| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH J DIEMERT | 7126 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094-3519 |
| ELIZABETH J DREWS | 6367 RUESS RD | | | | VESPER | WI | 54489-9748 |
| ELIZABETH J DREWS | TOD DTD 07-10-05 | 6367 RUESS RD | | | VESPER | WI | 54489-9748 |
| ELIZABETH J EVON | 6820 GLEASON RD | | | | EDINA | MN | 55439-1601 |
| ELIZABETH J EYESTONE | 310 BENNETT DR | | | | WEIRTON | WV | 26062-2011 |
| ELIZABETH J FAUSOLD | 700 ARTHUR AVENUE | | | | SCOTTDALE | PA | 15683-1540 |
| ELIZABETH J FEITNER | 2590 S NEWTON ST | | | | DENVER | CO | 80219-5743 |
| ELIZABETH J FOGG | 65 LONGBRIDGE ROAD | | | | SALEM | NJ | 08079-9436 |
| ELIZABETH J FOGLE | 816 CHRISTOPHER GREENUP | | | | OWENSBORO | KY | 42303-0633 |
| ELIZABETH J FOWLER | 4012 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2715 |
| ELIZABETH J GADBURY | DON F GADBURY JT WROS T O D | 3112 SAMARA DR | | | TAMPA | FL | 33618-4308 |
| ELIZABETH J GOINS | 9814 LAKESHORE DRIVE | | | | WEST OLIVE | MI | 49460-9553 |
| ELIZABETH J GORE | 20 CUMMINGS COURT | | | | METUCHEN | NJ | 08840-1408 |
| ELIZABETH J GORE | 20 CUMMINGS CT | | | | METUCHEN | NJ | 08840-1408 |
| ELIZABETH J GRAHAM | LOT #145 | 1800 RESERVOIR RD | | | LIMA | OH | 45804-2964 |
| ELIZABETH J GRAHAM | 424 KIRKWOOD COVE | | | | BURR RIDGE | IL | 60521-6337 |
| ELIZABETH J GUNTHER | 2204 W 18TH ST | | | | WILMINGTON | DE | 19806-2402 |
| ELIZABETH J HAMSTRA & | ALAN J HAMSTRA JT TEN | 715 15TH AVE NW | | | CLINTON | IA | 52732-5105 |
| ELIZABETH J HAMSTRA & | PAUL L HAMSTRA JT TEN | 715 15TH AVE N W | | | CLINTON | IA | 52732-5105 |
| ELIZABETH J HANSEN | TOD PAUL HANSEN | SUBJECT TO STA TOD RULES | 6 PAPERMILL ST | | EASTON | MD | 21601-2520 |
| ELIZABETH J HENDERSON | 20 QUASHNET WAY | | | | WAQUOIT | MA | 02536-7735 |
| ELIZABETH J HIGGINS | 1126 MANITO RD | | | | MANASQUAN | NJ | 08736-2017 |
| ELIZABETH J HINE | CUST BRIAN E HINE | UGMA IN | 5475 W 106 ST | | ZIONSVILLE | IN | 46077-9265 |
| ELIZABETH J HUBBARD | ATTN ELIZABETH HUBBARD BRADY | 7680 50TH ST NO | | | LAKE ELMO | MN | 55042-9593 |
| ELIZABETH J JANOVIC TOD | VERA JOYCE GRAGNANI | SUBJECT TO STA TOD RULES | 1499 SUTTER ST STE 332 | | SAN FRANCISCO | CA | 94109 |
| ELIZABETH J JEAN | 611 SO WILLIAMS ST | | | | BAY CITY | MI | 48706-4687 |
| ELIZABETH J KALABUS & | JOHN A KALABUS JT TEN | 2141 OLD PARKSVILLE RD | | | CLEVELAND | TN | 37323-5021 |
| ELIZABETH J KATTOUAH & | ELIAS KATTOUAH JT TEN | 26303 CUNNINGHAM | | | WARREN | MI | 48091-4023 |
| ELIZABETH J KEATY | 101 UNDERWOOD DRIVE | | | | HILTON | NY | 14468-1128 |
| ELIZABETH J KLEIN | 0108 CROWN MOUNTAIN DR | | | | BASALT | CO | 81621-9362 |
| ELIZABETH J KOPFF | 8 HARBOR POINTE CIRCLE | | | | BLOOMINGTON | IL | 61704-1438 |
| ELIZABETH J KOPYSCINSKI | R D 2 | 5 LORI LYNNE CIRCLE | | | NEWTOWN | CT | 06470-2713 |
| ELIZABETH J KOPYSCINSKI | CUST DAVID KENT KOPYSCINSKI | UGMA CT | 5 LORI LYNNE CIRCLE | | NEWTOWN | CT | 06470-2713 |
| ELIZABETH J LACELLS | 205 ALEXANDER RD | | | | NEW BRITAIN | CT | 06053-1060 |
| ELIZABETH J LEANZA | 3352 CHISWICK CT | APT 2G | | | SILVER SPRING | MD | 20906-1641 |
| ELIZABETH J LEE | 9073 WHITFIELD DR | | | | ESTERO | FL | 33928-4409 |
| ELIZABETH J LEE | TR ELIZABETH J LEE REVOCABLE TRUST | UA 01/19/99 | 960 SCHEMP RD | | LUPTON | MI | 48635-9748 |
| ELIZABETH J LEINER | 15956 S ARBOR DRIVE | | | | PLAINFIELD | IL | 60544-8872 |
| ELIZABETH J LEONARD | 1 LEONARD DRIVE | | | | PELHAM | NH | 03076-3320 |
| ELIZABETH J LUCCIO | 14070 WILDWOOD DR | | | | BIG RAPIDS | MI | 49307-8782 |
| ELIZABETH J MANIFOLD | 26 NORTHVIEW DR | | | | HANOVER | PA | 17331-4521 |
| ELIZABETH J MARTZ | CUST DAVID L MARTZ U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 421 W HARBOR HWY | MAPLE CITY | MI | 49664-9775 |
| ELIZABETH J MC MULLAN | 8212 LOCK RD | | | | CENTERBURG | OH | 43011-9403 |
| ELIZABETH J MCMILLAN | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| ELIZABETH J MILLINGTON | TR ELIZABETH J MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS | MI | 48331-3077 |
| ELIZABETH J MISKELLA | 215 BELLE AVENUE | | | | DE PERE | WI | 54115-1901 |
| ELIZABETH J MORRIS | 50 DEERWOOD MANOR | | | | NORWALK | CT | 06851-2630 |
| ELIZABETH J MUSHER EX | EST WILLIAM H STANISZWSKI | 128 KIOWA WOOD LANE | | | ZELIENOPLE | PA | 16063 |
| ELIZABETH J MYERS | 8175 MELVILLE | | | | DETROIT | MI | 48209-2700 |
| ELIZABETH J NEHRENBERG & | GARY O NEHRENBERG JT TEN | 3722 TOLAND AVENUE | | | LOS ALAMITOS | CA | 90720-2258 |
| ELIZABETH J NORTON & | JOSEPH W NORTON JR | TR ELIZABETH J NORTON TRUST | UA 10/11/99 | 3901 MOORLAND DR | MIDLAND | MI | 48641-2765 |
| ELIZABETH J OESTERLE & | LAURIE A SONNELITTER JT TEN | 9 PRISCILLA LANE | | | LOCKPORT | NY | 14094-3320 |
| ELIZABETH J OKONSKI | 720 W 65TH ST #3 | | | | WESTMONT | IL | 60559-2847 |
| ELIZABETH J OOSTENDORP | 2623 GOLF VIEW DR | | | | RIVER FALLS | WI | 54022-7506 |
| ELIZABETH J ORBECK | 1958 MILDRED DRIVE | | | | WEST BRANCH | MI | 48661 |
| ELIZABETH J PATTERSON | TR HARVEY W & ELIZABETH J | PATTERSON LIVING TRUST | UA 08/29/05 | 5 OBAN CT | SHALLOTTE | NC | 28470-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH J PETERBURS | 19910 LATIGO | | | | PARKER | CO | 80138-7338 |
| ELIZABETH J PETERS | 248 GREENBRIER DRIVE | | | | CLARKS GREEN | PA | 18411-1159 |
| ELIZABETH J PIRO | 504 FOREST DRIVE | | | | N SYRACUSE | NY | 13212 |
| ELIZABETH J QUINLAN & | BRIAN T QUINLAN JT TEN | 47-15 243RD ST | | | DOUGLASTON | NY | 11362-1103 |
| ELIZABETH J RIEDY LIVING TRUST | ELIZABETH J RIEDY TTEE | UA/DTD 08/05/1996 | 1944 MORRISON BLVD | | CANTON | MI | 48187-3432 |
| ELIZABETH J RIOPELLE | 12006 FRANCESCA | | | | GRANND BLANC | MI | 48439-1519 |
| ELIZABETH J RIORDAN | 89 OVERHILL RD | | | | SUMMIT | NJ | 07901-4128 |
| ELIZABETH J ROSEN | 6 SOUTH LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| ELIZABETH J SCALLON | PO BOX 83 | | | | KATONAH | NY | 10536-0083 |
| ELIZABETH J SCHMIDT | 2409 DEWEY AVE | | | | NORTHAMPTON | PA | 18067-1132 |
| ELIZABETH J SHAKER | 9423 CHARTER GATE DRIVE | | | | MECHANICSVILLE | VA | 23116-5171 |
| ELIZABETH J SHAUL & | MARK W SHAUL JT TEN | 1553 N HONORE ST | | | CHICAGO | IL | 60622-2027 |
| ELIZABETH J SHELLMAN | 42212 TODDMARK LN | | | | CLINTON TWP | MI | 48038-6823 |
| ELIZABETH J SKRELUNAS | TR ELIZABETH SKRELUNAS TRUST | UA 07/10/96 | 5935 SHATTUCK RD | APT 221 | SAGINAW | MI | 48603-6902 |
| ELIZABETH J SODDERS | C/O ARLENE S ALLEN | 1405 DEL CARLO CIRCLE | | | SEAGOVILLE | TX | 75159-1603 |
| ELIZABETH J SOMERS | 25732 SE 27TH STREET | | | | SAMMAMISH | WA | 98075-7902 |
| ELIZABETH J SOSDORF | 2101 HIDDEN MEADOW DRIVE | | | | COLMAR | PA | 18915-9433 |
| ELIZABETH J SPEICHER | 122 CAROLYN DRIVE | | | | NICHOLASVILLE | KY | 40356-9340 |
| ELIZABETH J ST CLAIR & | THOMAS R ST CLAIR JT TEN | 4630 AVENIDA MERNIA | | | PENSACOLA | FL | 32504-8506 |
| ELIZABETH J STEVENSON | TR ELIZABETH J STEVENSON TRUST | UA 05/13/94 | 1519 TREELINE CT | | NAPERVILLE | IL | 60565-2010 |
| ELIZABETH J STEWART & | PAUL E STEWART JT TEN | 6203 WALSH ST | | | ST LOUIS | MO | 63109-3126 |
| ELIZABETH J STOVER | 5379 ERNEST ROAD | | | | LOCKPORT | NY | 14094-5406 |
| ELIZABETH J SWARTZ & | ROBERT D SWARTZ | TR ELIZABETH J SWARTZ LIVING TRUST | UA 11/11/94 | 3616 BALFOUR | TROY | MI | 48084-1467 |
| ELIZABETH J TIMMERBERG | 5520 HIGHWAY T | | | | AUGUSTA | MO | 63332-1418 |
| ELIZABETH J TYNDALE | 1108 N JENISON | | | | LANSING | MI | 48915-1414 |
| ELIZABETH J WAGNER | 8 MAPLEVALE DRIVE | | | | YARDLEY | PA | 19067-1308 |
| ELIZABETH J WALLS | 115 ALBRIGHT RD | | | | KINGWOOD | WV | 26537-1325 |
| ELIZABETH J WENTINK & | JAMES F WENTINK & FREDERICK W WENTINK JR | TR LIV TR 08/15/86 U-A ELIZABETH J | WENTINK | 32 SPRUCE PL APT 306 | MINNEAPOLIS | MN | 55403-1934 |
| ELIZABETH J WHITE | 5750 COUNTRY LN | | | | CEDAR RAPIDS | IA | 52411-7902 |
| ELIZABETH J WILKINSON | 5 DOROTHY CT | | | | HAWTHORNE | NY | 10532-2109 |
| ELIZABETH J WILLE & | RICHARD J WILLE JT TEN | 4150 MIDDLEDALE AVE | | | WEST BLOOMFIELD | MI | 48323-1154 |
| ELIZABETH J WILLE & | RICHARD J WILLE JT TEN | 4150 MIDDLEDALE AVE | | | WEST BLOOMFILED | MI | 48323-1154 |
| ELIZABETH J WOLF | 1732 ROSEMONT AVE | | | | COLUMBUS | OH | 43223-2515 |
| ELIZABETH J YEATES | TR ELIZABETH J YEATES TRUST | UA 10/12/90 | 10201 GROSVENOR PL #513 | | ROCKVILLE | MD | 20852-4609 |
| ELIZABETH JAN KNOX & | JANET LEE CRITZER JT TEN | 204 VIRGINIA AVE | | | WILMINGTON | DE | 19805-1141 |
| ELIZABETH JANE BAILER | 6983 PARKVIEW DR | | | | FLORENCE | KY | 41042-3502 |
| ELIZABETH JANE BATES LOCKE | 6924 STEFANI | | | | DALLAS | TX | 75225-1744 |
| ELIZABETH JANE DANIELI | 12511 QUARTERHORSE LANE | | | | WOODBRIDGE | VA | 22192-6371 |
| ELIZABETH JANE FROCK | 1411 ATTLEBORO AVENUE | | | | SPRINGFIELD | OH | 45503-2004 |
| ELIZABETH JANE JAHNKE | ATTN ELIZABETH JANE SHOOK | 36 MITCHELL DR | | | RINCON | GA | 31326-9083 |
| ELIZABETH JANE LESTER | TR UA 07/06/92 | ELIZABETH JANE LESTER TRUST | 2032 QUAIL CREEK DRIVE | | LAWRENCE | KS | 66047-2139 |
| ELIZABETH JANE ROSA | 108 BURGER RD | | | | TERRYVILLE | CT | 06786-4803 |
| ELIZABETH JANE SMITH | 19 COACHMAN PIKE | | | | LEDYARD | CT | 06339-1306 |
| ELIZABETH JANE TAYLOR-HEIDUG | 539 LLOYD AVE | | | | PROVIDENCE | RI | 02906-5410 |
| ELIZABETH JANE THURSTON | 9058 GARDENDALE | | | | BELLFLOWER | CA | 90706-2059 |
| ELIZABETH JEAN CUKIERSKI | 23 KINGS GRANT RD | ST CATHARINES ON  L2N 2S1 | CANADA | | | | |
| ELIZABETH JEAN GLASSELL | 19564 NORTH SAGAMORE DRIVE | | | | FAIRVIEW PARK | OH | 44126-1663 |
| ELIZABETH JEAN HARGREAVES | 213 WARE ST | | | | MANSFIELD | MA | 02048-2918 |
| ELIZABETH JEAN KOZMA | 1015 SE 8TH ST | | | | OCALA | FL | 34471-3970 |
| ELIZABETH JEAN MOLNAR | 1588 E 40TH ST APT 2C | | | | CLEVELAND | OH | 44103-2394 |
| ELIZABETH JEAN SMITH | 3347 DARVANY DR | | | | DALLAS | TX | 75220-1615 |
| ELIZABETH JEAN VON ESCHEN | 160 DESAULNIERS | SAINT LAMBERT QC  J4P 2M3 | CANADA | | | | |
| ELIZABETH JEAN WARTENBERG | 1423 WOODBRIDGE RD | APT 2C | | | JOLIET | IL | 60436-1352 |
| ELIZABETH JENNINGS MILLER | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 |
| ELIZABETH JO CLARKSON | 639 W TREMOLO LN | | | | TUCSON | AZ | 85737-3772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH JOAN JAY | 737 QUAIL CIRCLE | | | | ANAHEIM | CA | 92807 |
| ELIZABETH JOHNSON | 6309 CROMWELL RD | | | | INDIANAPOLIS | IN | 46250-2715 |
| ELIZABETH JOHNSON 184 | 4 JEAN COURT | | | | GREENLAWN | NY | 11740-1108 |
| ELIZABETH JOHNSON HUGHES | 445 WESTCLOVERHURST AVE | | | | ATHENS | GA | 30606-4213 |
| ELIZABETH JONES | 12752 STOEPPEL | | | | DETROIT | MI | 48238-4208 |
| ELIZABETH JORDAN | 2479 YONGSTOWN-LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 |
| ELIZABETH JOSEPHINE COOPER | 788 RANCH ROAD | | | | VINE GROVE | KY | 40175-1040 |
| ELIZABETH JOYCE FENNEL TOD | MARGARET JOYCE EDMONDS | SUBJECT TO STA TOD RULES | 519 HILL ST | | MAMARONECK | NY | 10543 |
| ELIZABETH JOYCE FENNEL TOD | ROBERT HOWARD FENNEL | SUBJECT TO STA TOD RULES | 519 HILL ST | | MAMARONECK | NY | 10543 |
| ELIZABETH JUNE STRAUS | 760 HOMER AVENUE | | | | PALO ALTO | CA | 94301-2907 |
| ELIZABETH K A GORDINIER | 3420 LUANNE DR | | | | COMMERCE TWP | MI | 48382-1610 |
| ELIZABETH K BERTRAND | PO BOX 3133 | | | | KETCHUM | ID | 83340 |
| ELIZABETH K CAHILL | 2023 E 29TH ST | | | | BROOKLYN | NY | 11229-5049 |
| ELIZABETH K CROOKHAM | 3565 SW COUNCIL CREST DRIVE | | | | PORTLAND | OR | 97239-1403 |
| ELIZABETH K D'AMBROSIO | 3421 CREEKVIEW DR | | | | BONITA SPRINGS | FL | 34134-2626 |
| ELIZABETH K DAVIS | 1 LAKELAND PARK DR | | | | BRIDGEPORT | WV | 26330-9245 |
| ELIZABETH K EDGMON | CUST MICHAEL FRANK EDGMON U/THE | TENN | U-G-M-A | 10230 HWY 70E | MCEWEN | TN | 37101 |
| ELIZABETH K FAFNIS | 1490 MCGONAGLE RD | | | | SELAH | WA | 98942 |
| ELIZABETH K FEE | 2038 PALM ST | SPC 141 | | | LAS VEGAS | NV | 89104-4899 |
| ELIZABETH K FENYAK | 19 CROPSEY ST 3B | | | | WARWICK | NY | 10990-3579 |
| ELIZABETH K FERBER | 3275 34TH ST | APT 77 | | | BOULDER | CO | 80301-1975 |
| ELIZABETH K GABRIEL | 1482 15TH STREET | | | | FORT LEE | NJ | 07024-2134 |
| ELIZABETH K GAZLEY | 13954 EDGEWATER DR | | | | LAKEWOOD | OH | 44107-1412 |
| ELIZABETH K GOULDTHORPE | 175 LOCUST ST | | | | WARRENTON | VA | 20186-3518 |
| ELIZABETH K GRIBBLE & | CHARLES E GRIBBLE JT TEN | 3494 MANCHESTER DR | | | POWELL | OH | 43065-8469 |
| ELIZABETH K GRINNELL TTEE | ELIZABETH K GRINNELL | REV TR DTD 8/12/98 | 5106 LITTLE FALLS ROAD | | ARLINGTON | VA | 22207-1812 |
| ELIZABETH K HELMER | 7116 SAN JUAN CT | | | | HUBER HEIGHTS | OH | 45424-3125 |
| ELIZABETH K KAGAN | PO BOX 962 | | | | STOCKBRIDGE | MA | 01262-0962 |
| ELIZABETH K KOTYNSKI | 2455 CAMBRIDGE RD | | | | TRENTON | MI | 48183-2634 |
| ELIZABETH K KRAMER | CGM ROTH IRA CUSTODIAN | 2635 MINNESOTA AVE | | | DULUTH | MN | 55802-2521 |
| ELIZABETH K LAROCCA | P.O. BOX 4083 | | | | KETCHUM | ID | 83340-4083 |
| ELIZABETH K LEEPER | 2420 COUNTRY CLUB DR N | | | | QUINCY | IL | 62301-6153 |
| ELIZABETH K LITSCHAUER | 565 BOUGHER HILL RD | | | | EASTON | PA | 18042-8723 |
| ELIZABETH K LOEFFEL | 34433 DOGWOOD RD | | | | MILLSBORO | DE | 19966-6387 |
| ELIZABETH K MARTIN | 24 SHELTON ST | | | | ARDSLEY | NY | 10502-2500 |
| ELIZABETH K MURPHY TTEE | U/A/D 06-17-1991 | FBO THE MURPHY FAMILY TR | 12914 W BLUE SKY | | SUN CITY WEST | AZ | 85375-1834 |
| ELIZABETH K NAUGHTON | 13286 W CANTER DR | | | | LAKEWOOD | CO | 80228 |
| ELIZABETH K RACINE | 3931 WINDSWEPT DR | | | | FORT WAYNE | IN | 46815-5655 |
| ELIZABETH K RAY | 138 WEST MIDDLEBURY LANE SW | | | | AIKEN | SC | 29803-8019 |
| ELIZABETH K SCHUPPAN | 113 UPPER FERRY ROAD | | | | TRENTON | NJ | 08628-1528 |
| ELIZABETH K SHERBIN | 233 W EARLY AVE | | | | COALDALE | PA | 18218-1129 |
| ELIZABETH K THOMAS | 1864 SCOTTSDALE AVE | | | | COLUMBOS | OH | 43235-2521 |
| ELIZABETH K TISDALE | 13 WINDWARD DR | | | | SEVERNA PARK | MD | 21146-2441 |
| ELIZABETH K VAN PELT & | JAMES W VAN PELT JT TEN | 6247 E GARY CIR | | | MESA | AZ | 85205-4814 |
| ELIZABETH K VONASEK | 4812 VICKY ROAD | | | | NOTTINGHAM | MD | 21236-2009 |
| ELIZABETH K WHITEHOUSE | 5 SPLIT ROCK ROAD | | | | PITTSFORD | NY | 14534-1813 |
| ELIZABETH KACZMAREK | 681 OVERHILL | | | | BLOOMFIELD | MI | 48301-2569 |
| ELIZABETH KALAMARIDES & | MARK KALAMARIDIS JT TEN | 102 W80 STREET | APT 14 | | NEW YORK | NY | 10024-6332 |
| ELIZABETH KATHERINE KOPPERT | PSC 811 BOX 388 | | | | FPO | AE | 09609-1001 |
| ELIZABETH KAY BERNER | 15 HICKORY HILL ROAD | | | | NORTH HAVEN | CT | 06473-2916 |
| ELIZABETH KAY DIXON | 7252 S MOUNT HOLY CROSS | | | | LITTLETON | CO | 80127-3205 |
| ELIZABETH KAY NESSMITH TTEE | FBO NESSMITH BYPASS TRUST | U/A/D 11-29-1999 | 104 WILD ROSE DRIVE | | GEORGETOWN | TX | 78633-4552 |
| ELIZABETH KAY NESSMITH TTEE | FBO NESSMITH MARITAL TRUST | U/A/D 11-29-1999 | 104 WILD ROSE DRIVE | | GEORGETOWN | TX | 78633-4552 |
| ELIZABETH KEEN | 2360 N UNION ROAD | | | | MIDDLETOWN | OH | 45044-8828 |
| ELIZABETH KEEN SMITH | 76 FARMSTEAD RD | | | | WETHERSFIELD | CT | 06109-3611 |
| ELIZABETH KELMINSON | 217 LAVERNE AVE | #B | | | LONG BEACH | CA | 90803-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH KEYISHIAN | 24-23 33RD STREET | | | | ASTORIA | NY | 11102-1136 |
| ELIZABETH KIELBASINSKI | CUST JOHN C KIELBASINSKI | JR U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 1480 N BROAD ST | MERIDEN | CT | 06450-2444 |
| ELIZABETH KIERNAN | PO BOX 125 | | | | NEW CITY | NY | 10956-0125 |
| ELIZABETH KIRALIS | CUST JEOFFREY WILLIAM KIRALIS | U/THE MAINE UNIFORM GIFTS TO | MINORS ACT | PO BOX 75 | EAST VASSALBORO | ME | 04935-0075 |
| ELIZABETH KIRALIS | CUST SUSAN ANN KIRALIS U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | PO BOX 75 | EAST VASSALBORO | ME | 04935-0075 |
| ELIZABETH KIRALIS | CUST KARL KIRALIS JR U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | PO BOX 75 | EAST VASSALBORO | ME | 04935-0075 |
| ELIZABETH KIRWAN | 20034 FARMINGTON RD | | | | LIVONIA | MI | 48152-1408 |
| ELIZABETH KOEPPEN | CUST SAMUEL WILLIAM KOEPPEN UTMA | CA | PO BOX 316 | | ESPARTO | CA | 95627-0316 |
| ELIZABETH KOHLMANN | 67 MILFORD AVE | | | | WHITING | NJ | 08759-2068 |
| ELIZABETH KOSSOFF | 9 CORTLAND PLACE | | | | TENAFLY | NJ | 07670-1623 |
| ELIZABETH KREBSBACH | 917 VALE VIEW DR | | | | VISTA | CA | 92083-6728 |
| ELIZABETH KREULEN | 3567 ELK CT | | | | ZEELAND | MI | 49464-8625 |
| ELIZABETH KRUSE RAJEAN | CUST MARTIN J KRUSE UGMA CA | 508 TEAKWOOD | | | OXNARD | CA | 93033-6021 |
| ELIZABETH KUNTZ | PO BOX 92 | | | | RINGOES | NJ | 08551-0092 |
| ELIZABETH KUONI | 2101 MEDHURST DR | | | | GREENSBORO | NC | 27410-2223 |
| ELIZABETH KURKJIAN HENRY | CUST JOHN HENRY III UGMA MA | 15 CANTERBURY RD | | | WINCHESTER | MA | 01890-3812 |
| ELIZABETH L ALBINSON | 1210 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7765 |
| ELIZABETH L ALLEN | 165 SHERWOOD DR | | | | SANTA ROSA | CA | 95405-4633 |
| ELIZABETH L ANDORFER & | JOSEPH L ANDORFER JT TEN | 4262 WEST 215TH ST | | | FAIRVIEW PARK | OH | 44126-1855 |
| ELIZABETH L BACHERT | 126 WHITTAKER DR | | | | STONINGTON | CT | 06378-1723 |
| ELIZABETH L BAKER & | STEVE STITH JT TEN | 12007 MARINE ST | LOS ANGELIS | | LOS ANGELES | CA | 90066 |
| ELIZABETH L BENEDICT | PO BOX 92 | | | | ROOSEVELTOWN | NY | 13683-0092 |
| ELIZABETH L BERK | TR ELIZABETH L BERK REV | TRUS UA 01/09/02 | 5547 MARTIN AVE | | VERMILION | OH | 44089-1239 |
| ELIZABETH L BIESTER | 1923 LOWER MOUNTAIN ROAD | | | | FURLONG | PA | 18925-1216 |
| ELIZABETH L BLANEY | 114 AUTUMN LANE | | | | HARRISBURG | NC | 28075-9499 |
| ELIZABETH L BONKOWSKY | 3638 MILLIKIN AVE | | | | SAN DIEGO | CA | 92122 |
| ELIZABETH L BURKE | 9004 HORTON RD | | | | LAUREL | MD | 20708-2806 |
| ELIZABETH L CARTIER | 169 BRAYMAN HOLLOW RD | | | | POMFRET CENTER | CT | 06259-1109 |
| ELIZABETH L COURTNEY | 207 NORTH MIAMI AVE | | | | CLEVES | OH | 45002-1020 |
| ELIZABETH L COX | 105 NEW ENGLAND AVE, 0-4 | | | | SUMMIT | NJ | 07901-1829 |
| ELIZABETH L DERION & | EDWARD L DERION JT TEN | 1450 ST LAWRENCE DRIVE | | | GRAND ISLAND | FL | 32735-9734 |
| ELIZABETH L DUGDALE | 6960 HICKORY RUN | | | | YPSILANTI | MI | 48198-9612 |
| ELIZABETH L FOSTER | 826 MURRAY HILL LANE | | | | BASSETT | VA | 24055-6068 |
| ELIZABETH L FRANKLIN | 807 IRIS CRT | | | | COLUMBIA | TN | 38401 |
| ELIZABETH L FRESCOLN | 316 BAPTIST RD | | | | CANTERBURY | NH | 03224-2512 |
| ELIZABETH L GHRIST | SPECIAL ACCOUNT | 2 TWIN CIRCLE | | | HOUSTON | TX | 77042-2032 |
| ELIZABETH L GREEN | 2142 HEATHER GREEN DR | APT D | | | HOUSTON | TX | 77062-4737 |
| ELIZABETH L HAYNES & | MARY ELIZABETH SATTLER JT TEN | 7220 N EASTWEN AVE | | | KANSAS CITY | MO | 64119-5359 |
| ELIZABETH L HAYNES AND | EDWIN HAYNES JTWROS | BOX 95 | | | BRADLEYVILLE | MO | 65614-0095 |
| ELIZABETH L HELD | 9008 KENNETH AVENUE | | | | SKOKIE | IL | 60076 |
| ELIZABETH L HELLER & | SUSAN O CONNOR JT TEN | 3050 E OVERLOOK RD | | | CLEVELAND HTS | OH | 44118-2438 |
| ELIZABETH L HUSSEY | 6379 RUTTMAN CT | | | | SAGINAW | MI | 48603-3477 |
| ELIZABETH L ISAKSON | 700 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-4082 |
| ELIZABETH L JEFFERY | 8171 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| ELIZABETH L JEGEL TR | UA 02/28/07 | WILLIAM L & RUBY S EVANS | REV LIV TRUST | 1238 TAHITI DR | SAINT LOUIS | MO | 63126 |
| ELIZABETH L KEE | 5915 ELM ST | | | | HOUSTON | TX | 77081 |
| ELIZABETH L KEY | 1109 VIRESCENT CT | | | | CINCINNATI | OH | 45224-2789 |
| ELIZABETH L KLAIR | C/O E L DARLINGTON | 2106 LYNCH DR | | | WILM | DE | 19808-4825 |
| ELIZABETH L KLOPFER | 4004 LOCUS BEND DRIVE | | | | DAYTON | OH | 45440-4049 |
| ELIZABETH L KOSSACK | 807 MEADE ST | | | | MONONGAHELA | PA | 15063-2247 |
| ELIZABETH L KRAUSE AND | JOHN K KRAUSE JTWROS | 453 BUCKHORN COURT | | | WESTERVILLE | OH | 43081-4545 |
| ELIZABETH L LO | 2607 CREEK BEND | | | | TROY | MI | 48098-2321 |
| ELIZABETH L LUPETIN | 12 STONE AVE | | | | OSSINING | NY | 10562-3707 |
| ELIZABETH L MACFARLANE | 26 TANGLEWOOD DR | MONCTON NB  E1G 2H6 | CANADA | | | | |
| ELIZABETH L MACFARLANE | 26 TANGLEWOOD DR | MONCTON NB  E1G 2H6 | CANADA | | | | |
| ELIZABETH L MADEMANN | 8111 LANDINGS LANE | | | | ENGLEWOOD | FL | 34224-8596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH L MANGIONE | C/O CARROLL W MANGIONE | 310 HUTCHISON RD | | | PARIS | KY | 40361-9005 |
| ELIZABETH L MARCUSON | 622 NORTH ELMWOOD AVE | | | | OAK PARK | IL | 60302-1726 |
| ELIZABETH L MEYERS | 245 CLINTON PLACE | | | | HACKENSACK | NJ | 07601 |
| ELIZABETH L MIDDLETON & | MICHAEL D MIDDLETON JT TEN | 210 S 8TH ST | | | MIDDLETOWN | IN | 47356-1312 |
| ELIZABETH L MITCHELL | TR ELIZABETH L MITCHELL REVOCABLE | LIVING TRUST UA 09/29/97 | 400 HICKORY RIDGE DR | | SEBRING | FL | 33876 |
| ELIZABETH L MULLINIX | 13900 HOWARD RD | | | | DAYTON | MD | 21036-1021 |
| ELIZABETH L MUSCARELLA | TR UA 10/18/91 ELIZABETH | MUSCARELLA TRUST | 3882 HILLSDALE DR | | AUBURN HILLS | MI | 48326-4300 |
| ELIZABETH L O'BRIEN & | JOSEPH J O'BRIEN JR TR | UA 12/12/2006 | ELIZABETH L O'BRIEN TRUST | 316 N HIGHLAND AVE | NYACK | NY | 10960 |
| ELIZABETH L O'CONNELL & | CHARLES G O'CONNELL & | GEORGE S O'CONNELL JT TEN | 3688 ESTATES DRIVE | | TROY | MI | 48084-1123 |
| ELIZABETH L OTT | 4600 BELCREST WAY | | | | SACRAMENTO | CA | 95821 |
| ELIZABETH L PARADISE & | LOUIS PARADISE JT TEN | 720 E M30 | | | GLADWIN | MI | 48624-7926 |
| ELIZABETH L PORTER | 2 REVERE RUN | | | | ZIONSVILLE | IN | 46077-1174 |
| ELIZABETH L RISHER | 28070 HOOVER RD | APT 6 | | | WARREN | MI | 48093-4165 |
| ELIZABETH L ROLINSKI | 17117 MAPLEWOOD DR | | | | PORT SHELDON | MI | 49460-9320 |
| ELIZABETH L SAWYER | 168 PARK ST | | | | EASTHAMPTON | MA | 01027-2162 |
| ELIZABETH L SGRO | 10 DANFORTH LANE | | | | WEST HARTFORD | CT | 06110-2431 |
| ELIZABETH L SMITH | 2904 PLACID AVENUE | | | | BALTIMORE | MD | 21234-1145 |
| ELIZABETH L STILES & | JOSEPH C STILES JT TEN | BOX 1597 | | | ASHLAND | VA | 23005-4597 |
| ELIZABETH L STRICKER | 9 W LEVERT DR | | | | LULING | LA | 70070-3103 |
| ELIZABETH L SUTTON | 2348 W MUIRFIELD DR | | | | ANTHEM | AZ | 85086-1217 |
| ELIZABETH L TAYLOR AND | GORDON L TAYLOR TTEES | U/W/O GRANT W TAYLOR | FBO ELIZABETH L TAYLOR | 501 TIDEPOINTE WAY #5214 | HILTON HEAD | SC | 29928-3053 |
| ELIZABETH L TERRY | P.O. BOX 584 | | | | LAKE PLACID | NY | 12946-0584 |
| ELIZABETH L THOMAS | 425 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| ELIZABETH L VALADE & | CAROLYN M GODDARD JT TEN | 4609 W HARRAND RD | | | BUCKLEY | MI | 49620-9423 |
| ELIZABETH L VAN HORN & | JAMES A VAN HORN JT TEN | 15311 NW 32ND AVE | | | OPA LOCKA | FL | 33054-2522 |
| ELIZABETH L WALKOWIAK & | ROBERT J MCGRATH JT TEN | 16 BERTOLDO RD | | | PARK FOREST | IL | 60466-1847 |
| ELIZABETH L WARD | 12559 WARDS LANE | | | | MACHIPONGO | VA | 23405-2042 |
| ELIZABETH L WASHINGTON | 1501 BYCROFT ROAD | | | | COLUMBUS | OH | 43206-3307 |
| ELIZABETH L WASYLSHYN | 152 RESERVE CIR | | | | WELLINGTON | OH | 44090-9311 |
| ELIZABETH L WEIR | 2314 W SHERMAN DR | | | | MUNCIE | IN | 47304-2174 |
| ELIZABETH L WELKER | PO BOX 12 | | | | VERSAILLES | KY | 40383-0012 |
| ELIZABETH L WILDE | PO BOX 586 | | | | JEFFERSONVILLE | NY | 12748 |
| ELIZABETH L WILSON | 1140 APALACHEE TRCE | | | | BISHOP | GA | 30621-1179 |
| ELIZABETH L WOLFE | 1238 JERRY LN | | | | CINCINNATI | OH | 45208-3114 |
| ELIZABETH L ZABLOCKI | 389 SHELTER ROAD | | | | RONKONKOMA | NY | 11779-4926 |
| ELIZABETH L. CLARK | 7247 E WHISTLING WIND WAY | | | | SCOTTSDALE | AZ | 85255-4749 |
| ELIZABETH L. GIRARDEAU | 3417 HALL DRIVE | | | | AIKEN | SC | 29801-1803 |
| ELIZABETH L. PFEIFFER AND | KAREN J. HERRMANN JTWROS | APT. #1010 | 5400 VANTAGE POINT ROAD | | COLUMBIA | MD | 21044-2793 |
| ELIZABETH L. SULLIVAN OR | EUGENE C. SULLIVAN, TTEES | ELIZABETH L. SULLIVAN TRUST | DATED 11/27/95 | 2433 LEXINGTON ROAD | FALLS CHURCH | VA | 22043-3222 |
| ELIZABETH LADON KERRY | 602 NANCY DR | | | | COLUMBIA | MO | 65203-0145 |
| ELIZABETH LAGOTTA & | VINCENT LAGOTTA JT TEN | 35 AMITY PL | | | STATE ISLAND | NY | 10303-1712 |
| ELIZABETH LAHDE | 1796 SEVEN HILLS DR | | | | HEMET | CA | 92545-7794 |
| ELIZABETH LANGHAAR SHENAY | 366 RED FOX RD | | | | MYRTLE BEACH | SC | 29579-7018 |
| ELIZABETH LANGTON | CUST QUIUNLAN THOMAS LANGTON | UTMA NY | 74 S DR | | PLANDOME | NY | 11030-1442 |
| ELIZABETH LANNER & | SANFORD LANNER JT TEN | 1 NEW DORP PL | | | MELVILLE | NY | 11747-1219 |
| ELIZABETH LANTZ | 11921 CARAVEL CIR | | | | FORT MYERS | FL | 33908-3929 |
| ELIZABETH LATUKKA | 5922 ASHCROFT DRIVE | | | | MAYFIELD HTS | OH | 44124-3120 |
| ELIZABETH LAURA RUSSELL | 2 CLARK COURT | | | | LARCHMONT | NY | 10538-3710 |
| ELIZABETH LE CLAIR & | TED P LE CLAIR JT TEN | 3705 COMMANCHE | | | FLINT | MI | 48507-4315 |
| ELIZABETH LEE CHARLES | 4223 ROBINA AVE | | | | BERKLEY | MI | 48072-3468 |
| ELIZABETH LEE NIXON | 4223 ROBINA AVE | | | | BERKLEY | MI | 48072-3468 |
| ELIZABETH LEE RAINES | 5805 LEE AVE | | | | RICHMOND | VA | 23226-1806 |
| ELIZABETH LEE STAMPER | 1261 LINDEN ST | | | | PLYMOUTH | MI | 48170-2011 |
| ELIZABETH LEE STERNBERG | 325 TAPPAN ST | # 2 | | | BROOKLINE | MA | 02445-5333 |
| ELIZABETH LETTIERI | 7022 W 72ND PLACE | | | | CHICAGO | IL | 60638-5913 |
| ELIZABETH LEVINGSON EX | UW BARBARA J LEVINGSON | 8 FITZROY STREET | SURRY HILLS | N S W 2010 AUSTRALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH LEVINS | CUST KATHERINE ANNE LEVINS ZIEN | UTMA WI | | | MILWAUKEE | WI | 53217-1421 |
| ELIZABETH LEWIS | 20735 INDIAN CREEK DR | | | | FARMINGTN HLS | MI | 48335-5502 |
| ELIZABETH LINCK | CGM SEP IRA CUSTODIAN | 118 ENGLEWOOD AVE. | | | BARNEGAT | NJ | 08005-2901 |
| ELIZABETH LITTLETON ALLEN | 1606 HEMLOCK AVENUE | | | | PUNTA GORDA | FL | 33950-5755 |
| ELIZABETH LIVINGSTON KIEB | DIANO | 6351 MONTEGO COURT | | | FORT WORTH | TX | 76116-1628 |
| ELIZABETH LLKU | 5575 WESTWOOD LN | | | | BLOOMFIELD HILLS | MI | 48301-1246 |
| ELIZABETH LOU LONG & | LELAND S LONG JT TEN | 2571 GUTHRIE AVE APT 306 A | | | DES MOINES | IA | 50317-3019 |
| ELIZABETH LOUISE BALDWIN | 768 PRIMROSE | | | | GREENVILLE | OH | 45331-2416 |
| ELIZABETH LOUISE CARDINI | 2763 JULIET DR | | | | DELTONA | FL | 32738-2434 |
| ELIZABETH LOUISE LOVE | 3915 SOUTHWINDS DRIVE | WINDSOR ON  N9G 2S8 | CANADA | | | | |
| ELIZABETH LOUISE RESNICK | 340 ANDRETTA LANE | | | | PADUCAH | KY | 42003-8776 |
| ELIZABETH LOUISE SCHLEGEL | 1231 EIGHTH STREET | | | | HUNTINGTON | WV | 25701-3405 |
| ELIZABETH LUDWIG | 5500 S 96TH PLACE | | | | LINCOLN | NE | 68526-9608 |
| ELIZABETH LUMB RAMSAY | 1 OLD HEAD OF THE BAY RD | | | | BUZZARDS BAY | MA | 02532-2116 |
| ELIZABETH LYNCH | CUST ANNIE LYNCH UTMA VA | 6283 OCCOQUAN FOREST DR | | | MANASSAS | VA | 20112-3013 |
| ELIZABETH LYNNE MURRAY-KOBY | 1013 TSATANUGA ROAD | | | | HIXSON | TN | 37343-2175 |
| ELIZABETH M AINSWORTH & | THOMAS M AINSWORTH JT TEN | 1628 ANDOVER | | | E GRAND RAPIDS | MI | 49506-4710 |
| ELIZABETH M ALLEN & | GEORGE H ALLEN JT TEN | 49 ROSE ST APT 109 | | | BRANFORD | CT | 06405-3795 |
| ELIZABETH M AMICI TTEE | ELIZABETH M AMICI REV TRUST | UA/DTD 10242001 | 1011 WALNUT ST | | DEARBORN | MI | 48124-4019 |
| ELIZABETH M AMMONS | 65 TERRACE RD | | | | MEDFORD | MA | 02155-3022 |
| ELIZABETH M ANDERSON & | GEORGE S ANDERSON JR JT TEN | 10845 CONTINENTAL DR | | | TAYLOR | MI | 48180-6904 |
| ELIZABETH M AUMER | TR UA 02/01/89 AUMER | FAMILY REVOCABLE TRUST | 19638 ROMAR ST | | NORTHRIDGE | CA | 91324-1031 |
| ELIZABETH M AUSTIN | 2595 FREMBES RD | | | | WATERFORD | MI | 48329-3612 |
| ELIZABETH M BANACH | 4 FLEURY CT | | | | EASTHAMPTON | MA | 01027-2003 |
| ELIZABETH M BARRY | 19 ROSE AVE | | | | ADDISON | IL | 60101-3425 |
| ELIZABETH M BAUMAN | 1606 NUTHATCH CT | | | | MARIETTA | GA | 30062-2854 |
| ELIZABETH M BEALL | 11 W HOWELL AVE | | | | ALEXANDRIA | VA | 22301-1505 |
| ELIZABETH M BEGER & | CARL H BEGER | TR ELIZABETH M BEGER REVOCABLE | LIVING TRUST UA 07/26/01 | 3001 MAMELLES DR | ST CHARLES | MO | 63301-0182 |
| ELIZABETH M BERNOTAS | 102 ELGER COURT | | | | COLUMBIA | TN | 38401-5912 |
| ELIZABETH M BOGGS | 2590 S GILPIN ST | | | | DENVER | CO | 80210-5135 |
| ELIZABETH M BRAZEE | 7077 E MC DONALD DR | | | | SCOTTSDALE | AZ | 85253-5328 |
| ELIZABETH M BROWN & | GEORGE W KITCHEN JT TEN | 323 W JAMIESON ST | | | FLINT | MI | 48505-4057 |
| ELIZABETH M CHAPPELL & | MISS KIM E CHAPPELL JT TEN | 77 W CATAWISSA ST | | | NEW RINGGOLD | PA | 17960-9567 |
| ELIZABETH M CLARKE | 23 APPLE ORCHARD DR | | | | TINTON FALLS | NJ | 07724 |
| ELIZABETH M COON | 1108 KEMPER AVENUE | | | | DAYTON | OH | 45420-2268 |
| ELIZABETH M COWLES | 1005 PEBBLE LAKE RD | STE 208 | | | FERGUS FALLS | MN | 56537-3109 |
| ELIZABETH M CROSS | 306 HOLLYPORT ROAD | | | | RICHMOND | VA | 23229-7623 |
| ELIZABETH M CUNNINGHAM | 1531 BEDFORD RD | | | | CHARLESTON | WV | 25314-1916 |
| ELIZABETH M DAILEY | BOX 223 | | | | ROCKPORT | ME | 04856-0223 |
| ELIZABETH M DE WOLFF MORRIS & | CHAD ALAN MORRIS JT TEN | 4111 CHARTER OAK DRIVE | | | FLINT | MI | 48507-5509 |
| ELIZABETH M DEE | 631 N HILTON ROAD | | | | APACHE JUNCTION | AZ | 85219-8022 |
| ELIZABETH M DEELY | 789 WELLINGTON WAY COVE | | | | COLLIERVILLE | TN | 38017-1393 |
| ELIZABETH M DOMINICK | 21 REED RD | | | | ALTON BAY | NH | 03810-4305 |
| ELIZABETH M DUMANIAN | TR ELIZABETH M DUMANIAN | REV LVG TRUST UA 12/8/98 | 4921 CRESTWOOD AVE | | SYRACUSE | NY | 13215-1314 |
| ELIZABETH M EARLE | 4475 CANARD ROAD | | | | MELBOURNE | FL | 32934-8587 |
| ELIZABETH M EASTBURN | TR UA 12/06/91 ELIZABETH | M EASTBURN TRUST | 1020 LA PALOMA BLVD | | N FT MYERS | FL | 33903-1343 |
| ELIZABETH M EGENRIEDER | 503 N BLUE RIBBON AVE | | | | HARRISBURG | PA | 17112-2336 |
| ELIZABETH M EGGLESTON | 2279 BRANT STREET | | | | ARROYO GRANDE | CA | 93420-6586 |
| ELIZABETH M ERWIN | 416 GARLAND ST | | | | MEMPHIS | TN | 38104-7027 |
| ELIZABETH M FELZKE | 13153 WARNER RD | | | | PERRY | MI | 48872-9134 |
| ELIZABETH M FLYNN EX | ESTATE JOHN B MOVELLE | 141 N LOVETT AVENUE | | | LITTLE SILVER | NJ | 07739 |
| ELIZABETH M FONGER & | JAMES FONGER JT TEN | 5545 N SEYMOUR RD | | | FLUSHING | MI | 48433-1036 |
| ELIZABETH M FORTINO | 52060 WOODSEDGE DR | | | | GRANGER | IN | 46530-8214 |
| ELIZABETH M FUNK | 9600 PORTLAND AVE S 107 | | | | MINNEAPOLIS | MN | 55420-4566 |
| ELIZABETH M GABLE | 995 W 130TH ST | | | | HINCKLEY | OH | 44233-9515 |
| ELIZABETH M GANDOLFO & | MYRTLE PUGH JT TEN | 15270 TWIST RD | | | JAMESTOWN | CA | 95327-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH M GAROFALO | 831 A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1304 |
| ELIZABETH M GARVEY | 109 DRAKE RD | | | | PLEASANT VALLEY | NY | 12569-7340 |
| ELIZABETH M GIANQUINTO | BOX 500 | | | | NORWAY | ME | 04268-0500 |
| ELIZABETH M GLAVE & | ANN E GLAVE JT TEN | 136 HONEYSUCKLE DR | | | WHITE HOUSE | TN | 37188-8050 |
| ELIZABETH M GLAVE & | JOHN C GLAVE JT TEN | 1743 RIVERBEND DRIVE | | | ALLEGAN | MI | 49010 |
| ELIZABETH M GLAVE & | MARK W GLAVE JT TEN | 136 HONEYSUCKLE DR | | | WHITE HOUSE | TN | 37188-8050 |
| ELIZABETH M GLOGOWSKI | 1008 E KERR AVE | APT 306 | | | URBANA | IL | 61802-2089 |
| ELIZABETH M GRASHOF | 90 CRAFTWOOD LANE | | | | HILTON | NY | 14468-8913 |
| ELIZABETH M GREENWELL | 8993 SHADOWLAKE WAY | | | | SPRINGFIELD | VA | 22153-2124 |
| ELIZABETH M GROVE | 49319 MACKINAW CT | | | | SHELBY TWP | MI | 48315-3955 |
| ELIZABETH M HAAKE | 230 MORGAN CT | APT 1D | | | MANHATTAN | IL | 60442-9358 |
| ELIZABETH M HAMPSTEN | 2901 UNIVERSITY AVE STOP 7208 | | | | GRAND FORKS | ND | 58202-7208 |
| ELIZABETH M HANSEL & | MARIE L STIEBE JT TEN | 3300 STAFFORD ROAD | | | PORT HOPE | MI | 48468-9311 |
| ELIZABETH M HANSEL & | HERBERT ALAN HANSEL JT TEN | 3300 STAFFORD ROAD | | | PORT HOPE | MI | 48468-9311 |
| ELIZABETH M HARLAN | 7769 CLEARWATER DR | | | | WILLIAMSBURG | MI | 49690-9579 |
| ELIZABETH M HELM | 1210 JOSLYN | | | | PONTIAC | MI | 48340-2059 |
| ELIZABETH M HIRSCHEY | 6804 SOUTHDALE RD | | | | EDINA | MN | 55435-1661 |
| ELIZABETH M HOCK | 410 KATHERINE AVE | | | | BALTIMORE | MD | 21221-1628 |
| ELIZABETH M HOPKINS | 2000 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1233 |
| ELIZABETH M HUMPHRIES | 112 DARLING AVE | | | | BLOOMFIELD | NJ | 07003-5408 |
| ELIZABETH M ISAAC | 19406 DEQUINDRE | | | | DETROIT | MI | 48234-1210 |
| ELIZABETH M JOHNSON TTEE | FBO ELIZABETH M JOHNSON TRUST | U/A/D 08/03/98 | 12107 S 88TH AVE | | PALOS PARK | IL | 60464-1105 |
| ELIZABETH M KLEIN | 48 GREEN MEADOWS LANE | | | | LOUDONVILLE | NY | 12211-1923 |
| ELIZABETH M KOCIBA | 2975 E ORANGE RD | | | | LEWIS CENTER | OH | 43035-9302 |
| ELIZABETH M KRIPAS | 17903 ENGLISH RD | | | | MANCHESTER | MI | 48158-9644 |
| ELIZABETH M KRIX SCHAAF | 12815 74TH AVE | | | | SEMINOLE | FL | 33776-4002 |
| ELIZABETH M KUNZ | 36 ENGLISH STATION ROAD | | | | ROCHESTER | NY | 14616 |
| ELIZABETH M LAMOUNTAIN | CGM IRA CUSTODIAN | 2216 N SAYRE | | | CHICAGO | IL | 60707-3211 |
| ELIZABETH M LEAHY | PO BOX 1117 | | | | PT REYES STA | CA | 94956-1117 |
| ELIZABETH M LETOURNEAU | 200 RIVER LANDING DR B307 | | | | DANIEL ISLAND | SC | 29492 |
| ELIZABETH M LINTON | 4866 S 81ST ST | | | | GREENFIELD | WI | 53220-4245 |
| ELIZABETH M LOHSE | 16108 KENSINGTON CT | | | | MINNETONKA | MN | 55345-2724 |
| ELIZABETH M LYNCH | 2 JUNIPER DR | | | | LAFAYETTE | CA | 94549-3321 |
| ELIZABETH M MALONEY | 65 SPORT HILL PKWY | | | | EASTON | CT | 06612-2239 |
| ELIZABETH M MARKUSIC | 2432 VENLOE DR | | | | YOUNGSTOWN | OH | 44514-1747 |
| ELIZABETH M MARNELL | C/O ELIZABETH YANOS | 9118 SECOR ROAD | | | TEMPERANCE | MI | 48182-9463 |
| ELIZABETH M MARSHALL | 1053 LOCHLAND RD | | | | GENEVA | NY | 14456-3244 |
| ELIZABETH M MC DONALD & | DENNIS L MC DONALD JT TEN | 43 WAGON LANE | | | CHERRY HILL | NJ | 08002-1561 |
| ELIZABETH M MC LAURIN | 1205 YMCA LANE | | | | COUNCE | TN | 38326-4552 |
| ELIZABETH M MC LAURIN USUF | MICHAEL B MC LAURINA MINOR | DONALD R MC LAURIN MINOR&RENHARD | G MC LAURIN A MINOR NAKED OWNERS | 1205 YMCA LANE | COUNCE | TN | 38326-4552 |
| ELIZABETH M MCMAHAN | 8 MC KINLEY DR | | | | MILLVILLE | NJ | 08332-4478 |
| ELIZABETH M MEEHAN | TOD TODD J MEEHAN | SUBJECT TO STA TOD RULES | 1607 GRAND AVE BOX 71 | | SAVANNAH | NY | 13146-0071 |
| ELIZABETH M MERTI & | LISA A MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445-2034 |
| ELIZABETH M MERTI & | FRANCIS E MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445-2034 |
| ELIZABETH M MERTI & | MARCY M MERTI JT TEN | RD 1 BOX 70-A | | | HOPWOOD | PA | 15445-9714 |
| ELIZABETH M MERTI & | MARK A MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445-2034 |
| ELIZABETH M MILES | 8885 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9709 |
| ELIZABETH M MONTGOMERY & | MAURICE ELDON MONTGOMERY | TR UA 09/30/93 THE ELIZABETH M | MONTGOMERY FAM LIV TR | 5830 LYMAN | DOWNERS GROVE | IL | 60516-1403 |
| ELIZABETH M MULHOLLAND TR | UA 03/28/2007 | LEO G MULHOLLAND AND ELIZABETH M | MULHOLLAND SURVIVORS TRUST | 402 MONICA AVE | BURLINGTON | WI | 53105 |
| ELIZABETH M NEILL TTEE | FBO ELIZABETH M. NEILL | U/A/D 08-09-2005 | 25959 CREEK CROSSING | | NOVI | MI | 48375-1673 |
| ELIZABETH M NICHOLS | TR UA 06/17/85 | ELIZABETH M NICHOLS TRUST | 809 N PALM WAY | | LAKE WORTH | FL | 33460-2713 |
| ELIZABETH M O'CONNOR & | KATHLEEN L AUGUST JT TEN | 144 HERRING POND CT | | | BEAUFORT | NC | 28516 |
| ELIZABETH M O'MEARA & | JULIA STANTON JT TEN | 2 NIBLICK COURT | | | HILTON HEAD | SC | 29928 |
| ELIZABETH M O'MEARA & | ELIZABETH MONDA JT TEN | 2 NIBLICK COURT | | | HILTON HEAD | SC | 29928 |
| ELIZABETH M O'MEARA & | GERALD B O'MEARA JR JT TEN | 2 NIBLICK COURT | | | HILTON HEAD | SC | 29928 |
| ELIZABETH M O'MEARA & | DENNIS O'MEARA JT TEN | 2 NIBLICK COURT | | | HILTON HEAD | SC | 29928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH M OZIER | 3195 WINDERLY PINE COVE | | | | MEMPHIS | TN | 38125 |
| ELIZABETH M PAYNE | TR REVOCABLE TRUST 11/21/91 | U-A ELIZABETH M PAYNE | 4620 SHORES DRIVE | | BAY HARBOR | MI | 49770 |
| ELIZABETH M PHILLIPS & | ALEXANDER D PHILLIPS TTEES | PHILLIPS LIVING TRUST | DTD 11-12-03 | 12353 WADSWORTH WAY | WOODBRIDGE | VA | 22192-6246 |
| ELIZABETH M PIERCE | 193 KENNEDY RD | | | | HOOKSTOWN | PA | 15050-1705 |
| ELIZABETH M POARCH | 132 SCARBOROUGH PL | | | | CHARLOTTESVILLE | VA | 22903-6546 |
| ELIZABETH M POWERS | 22 WESLEY PLACE | | | | RIVERHEAD | NY | 11901-2334 |
| ELIZABETH M PROCTOR | 448 SERRA | | | | WHITE LAKE | MI | 48386-2158 |
| ELIZABETH M RAY TTEE | FBO RAY FAMILY TRUST | U/A/D 08-30-1989 | 213 SOUTH REESE PL | | BURBANK | CA | 91506-2449 |
| ELIZABETH M REEDER TTEE | ELIZABETH M REEDER TRUST | U/A/D 02/24/93 | 112 LAKEVIEW LN | | CHAGRIN FALLS | OH | 44022-4230 |
| ELIZABETH M RITZ | 13117 MILLHAVEN PL | UNIT J | | | GERMANTOWN | MD | 20874-6345 |
| ELIZABETH M ROBBINS | 21 PLATINUM PLN | | | | BARRE | VT | 05641-9049 |
| ELIZABETH M RUHLMAN | 90 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762-3902 |
| ELIZABETH M SAMUELSON | 3213 DRYBROOK ROAD | | | | FALCONER | NY | 14733-9734 |
| ELIZABETH M SANDUSKY | 882 FAWN MEADOWS DR | | | | COPLEY | OH | 44321-1410 |
| ELIZABETH M SCHEUERMAN | 220 BLACKMAN ST | | | | WILKES BARRE | PA | 18702-4577 |
| ELIZABETH M SCHNEIDER TRUSTEE | U/A DTD 12-20-2006 | ELIZABETH M SCHNEIDER REV TR | 445 GREGORIAN DR | | FAIRFIELD | OH | 45014 |
| ELIZABETH M SEILER | 148 WAHSINGTON ST | | | | LOCKPORT | NY | 14094-2261 |
| ELIZABETH M SMITH | 2004 CHERRY ROAD | | | | EDGEWOOD | MD | 21040-2412 |
| ELIZABETH M SMITH | 607 RIVERVIEW | | | | BOISE | ID | 83712-8242 |
| ELIZABETH M SMITH & | CHRISTOPHER SMITH JT TEN | 12501 EDGERTON AVE | | | CEDAR SPRINGS | MI | 49319-9423 |
| ELIZABETH M SOLES | 364 MARBURY DR | | | | NORTH HUNTINGDON | PA | 15642-1640 |
| ELIZABETH M ST HENRI | 6525 DOME DR | | | | MALIBU | CA | 90265-4218 |
| ELIZABETH M STRAUB | 304 ESSEX PARK DR | | | | O FALLON | MO | 63366-4845 |
| ELIZABETH M STUDNICKI | PATRICIA L STUDNICKI CYNTHIA | A STUDNICKI & | MATTHEW P STUDNICKI JT TEN | 1097 DOVER RD | PONTIAC | MI | 48341-2350 |
| ELIZABETH M TEVERE | 27 PERRI PLACE | | | | DIX HILLS | NY | 11746-6564 |
| ELIZABETH M THIGPEN | 109 HARWELL LANE | | | | MERIDIANVILLE | AL | 35759-1019 |
| ELIZABETH M THOMAS | 235 TRENTON AVE | | | | MERCERVILLE | NJ | 08619-1939 |
| ELIZABETH M THOMPSON | 14547 LAGOON DR | | | | JAX BCH | FL | 32250-2321 |
| ELIZABETH M TINGLEY | 1111 11TH AVE | | | | PORT HURON | MI | 48060-3411 |
| ELIZABETH M TOBIN | 143 KINGSWOOD CT | | | | GLEN MILLS | PA | 19342-2016 |
| ELIZABETH M TREBES | 1111 MEADOW LARK DR | | | | BALTIMORE | MD | 21227-4320 |
| ELIZABETH M TUTTLE & | JOANNE C TUTTLE & | JACQUELINE TUTTLE SMALL JT TEN | 92 TATE AVENUE | | BUCHANAN | NY | 10511-1306 |
| ELIZABETH M WAGNER | 600 E CATHEDRAL RD | APT D207 | | | PHILADELPHIA | PA | 19128-1928 |
| ELIZABETH M WELSH | 1910 BIG CRANE LOOP | | | | PORT ORANGE | FL | 32128-2529 |
| ELIZABETH M WHITMORE | 118 NORTH LEGION ST | | | | POMPTON LAKES | NJ | 07442-1739 |
| ELIZABETH M WILLIAMSON | 11 EAST 88TH STREET APT 4-A | | | | NEW YORK | NY | 10128-0520 |
| ELIZABETH M WILSON | 10600 MOUNT VERNON ST | APT 204 | | | TAYLOR | MI | 48180-6913 |
| ELIZABETH M WITTON | 10792 GLEN MIST LN | | | | FAIRFAX | VA | 22030-4578 |
| ELIZABETH M WOOD | TOD DTD 04/29/2009 | 40 MEADOWLAWN AVE | | | TROY | NY | 12180-2125 |
| ELIZABETH M YARBORO | 102 DEERBORN DR | | | | GOLDSBORO | NC | 27534-8978 |
| ELIZABETH M YOUNG & | JOSEPH B YOUNG & ELIZABETH Y AXTMANN & | MELISSA ANN AXTMANN JT TEN | 800 RIDGE ROAD | APT 112 | WILMETTE | IL | 60091-2464 |
| ELIZABETH M ZACHARCHUK | 401 BLVD | | | | KENILWORTH | NJ | 07033-1538 |
| ELIZABETH M ZUBROFF | 15 CROSMOUR ROAD | | | | RHINEBECK | NY | 12572 |
| ELIZABETH M. BALLARD TTEE | UTA AMENDED 8-25-88 | FBO ELIZABETH M. BALLARD | 611 OLD EUSTIS ROAD | | MT. DORA | FL | 32757-9450 |
| ELIZABETH M. COURTNEY | WALTER S BURRAGE JR TTEE | U/A/D 07-28-1999 | FBO ELIZABETH M. COURTNEY TRUS | 120 WATER STREET | BOSTON | MA | 02109-4210 |
| ELIZABETH M. KENNY | 4505 PINE HOLLOW DRIVE | | | | WILMINGTON | NC | 28412-5106 |
| ELIZABETH M. MOORE | P.O. BOX 890 | | | | MOORESTOWN | NJ | 08057-0890 |
| ELIZABETH M. WOOD TTEE | FBO ELIZABETH M WOOD LIVING TR | U/A/D 01-03-2005 | 3849 PETALUMA AVE | | LONG BEACH | CA | 90808-2448 |
| ELIZABETH MALEK-ZADEH | 8623 SPRING CREEK CT | | | | SPRINGFIELD | VA | 22153-3727 |
| ELIZABETH MALYSKO PALAGYI | 3 ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1607 |
| ELIZABETH MANN BRIDGERS | 246 ATKINS | | | | SHREVEPORT | LA | 71104-4538 |
| ELIZABETH MANNO | CUST LAUREN M MANNO UGMA NY | 47 REMINGTON RD | | | RIDGEFIELD | CT | 06877-4323 |
| ELIZABETH MARA BAHR | 7772 MAPLE ST | | | | KIRTLAND | OH | 44094-9268 |
| ELIZABETH MARCH | C/O ELIZABETH BAKER | 7 EASTERN AVE | | | WILLIAMSBURG | MA | 01096-9702 |
| ELIZABETH MARGARET GUTOWSKI | 8440 ARBUTUS RD | | | | PASADENA | MD | 21122-2828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH MARIE MILLER | 23 CAMPBELL CT | | | | DEAL | NJ | 07723-1205 |
| ELIZABETH MARIE WEBER | 3901 N EAGLELAKE DRIVE | | | | CHARLOTTE | NC | 28217-3055 |
| ELIZABETH MARION CHAMBERS & | ARCHIE WILLIAM CHAMBERS JT TEN | 64 HARRISON AVE | | | NEWPORT | RI | 02840-3881 |
| ELIZABETH MARSCHNER | 287 MC KINLEY PKWY | | | | BUFFALO | NY | 14220-2205 |
| ELIZABETH MARSHALL | 366 PROSPECT AVE | | | | W SPRINGFIELD | MA | 01089-4559 |
| ELIZABETH MARY REINERTSEN | 1353 78TH ST | | | | BROOKLYN | NY | 11228-2719 |
| ELIZABETH MAY | PO BOX 285 | 5140 AUSABLE VALLEY ROAD | | | JOHANNESBURG | MI | 49751-0285 |
| ELIZABETH MAY HARRIS | APT 8G | CAPITOL TOWERS | | | MONTGOMERY | AL | 36104 |
| ELIZABETH MAY STERN TTEE | FBO ELIZABETH MAY STERN TR | U/A/D 06/12/98 | CAPITAL RESEARCH CO. | 630 FIFTH AVENUE, 36TH FLR | NEW YORK | NY | 10111-0100 |
| ELIZABETH MAYNARD | 179 WHITNEY RD | | | | ASHBY | MA | 01431-2218 |
| ELIZABETH MC ALISTER | 3316 CARRINGTON | | | | TAMPA | FL | 33611-2730 |
| ELIZABETH MC BRIDE WALLACE | 1355 S LAFAYETTE | | | | DENVER | CO | 80210-2321 |
| ELIZABETH MC NAB TARANTO | 805 SHADOWLAWN DR | | | | WESTFIELD | NJ | 07090-4412 |
| ELIZABETH MCALEES | TR UA 05/10/94 ELIZABETH | MCALEES LIVING TRUST | 1444 S HUGHES RD | | HOWELL | MI | 48843-9138 |
| ELIZABETH MCCABE | TR JOSEPH R MCCABE FAMILY TRUST | UA 12/17/99 | PO BOX 250432 | | PATRICK AFB | FL | 32925 |
| ELIZABETH MCCANTS | 2865 SALMON AVE SE | | | | ATLANTA | GA | 30317-3448 |
| ELIZABETH MCPHILLIPS | 2 MEADOW LARK DR | | | | CARMEL | NY | 10512-1610 |
| ELIZABETH MERLE HERTZ | 4659 REINHARDT DR | | | | OAKLAND | CA | 94619-2947 |
| ELIZABETH MERRITT MENIST TTEE | ROBERT L MENIST PHD TTEE | THE MENIST FAMILY TRUST - A | U/A/D 08/30/03 (POEM) | P O BOX 7 | KENTFIELD | CA | 94914-0007 |
| ELIZABETH MERTI | SUTTON AV | | | | HOPWOOD | PA | 15445 |
| ELIZABETH METTING | 247 GORDEN DR | | | | PARAMUS | NJ | 07652-3323 |
| ELIZABETH MEYER | 149 W WALNUT LN | | | | PHILADELPHIA | PA | 19144-2611 |
| ELIZABETH MIAKININ | 9509 228TH ST SW | | | | EDMONDS | WA | 98020-5932 |
| ELIZABETH MICHENER | PO BOX 508 | 10141 FRONT ST | | | EMPIRE | MI | 49630-9418 |
| ELIZABETH MILLER | 207 CORDELL CIRCLE | | | | JACKSONVILLE | NC | 28540-2904 |
| ELIZABETH MILLER | C/O ANN BULSKIS | PO BOX 473 | | | WELAKA | FL | 32193-0473 |
| ELIZABETH MINDEL | 120 GARFIELD PLACE #D3 | | | | BROOKLYN | NY | 11215-2006 |
| ELIZABETH MODIE | 1900 WASHINGTON AVE | | | | PARKERSBURG | WV | 26101-3608 |
| ELIZABETH MOEHLE JOHNSON | 1224 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-1559 |
| ELIZABETH MOLUMBY REEVES | 12717 53RD ST N | | | | STILLWATER | MN | 55082-1051 |
| ELIZABETH MONTGOMERY | CGM SEP IRA CUSTODIAN | 333 EMERALD RIDGE | | | SANTA ROSA BEACH | FL | 32459-4356 |
| ELIZABETH MORGAN & | ANN E JAMES JT TEN | 3628 VISTA DEL VALLE | | | SAN JOSE | CA | 95132-3144 |
| ELIZABETH MOSCATO | GM DE ARGENTINA | AV EDURDO MADERO 900 P15 | BUENOS AIRES ARGEN | ARGENTINA | | | |
| ELIZABETH MOUL | BOX 90006 | | | | SAN JOSE | CA | 95109-3006 |
| ELIZABETH MULKEY CLEARY | 104 FALLEN LOG | | | | CHAPEL HILL | NC | 27516 |
| ELIZABETH MULLENS | 562 ONESQUETHAW CREEK | | | | FEURA BUSH | NY | 12067-2033 |
| ELIZABETH MURPHY | 15 E WHITE CHAPEL | | | | MAZOMANIE | WI | 53560-9577 |
| ELIZABETH N ALLEN | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-9758 |
| ELIZABETH N ALLEN & | GREGORY ALLEN JT TEN | 2 APPLE MILL LN | | | NORTH SALEM | NY | 10560-9758 |
| ELIZABETH N CORRY | 2125 SMOKEWOOD AVE | | | | FULLERTON | CA | 92831-1037 |
| ELIZABETH N CRITCHLEY | BOX 485 | | | | YORK HARBOR | ME | 03911-0485 |
| ELIZABETH N HEDEMAN | 2525 POT SPRING RD - APT S323 | | | | TIMONIUM | MD | 21093 |
| ELIZABETH N MALONE | 1810 BRENTWOOD DRIVE | | | | ANDERSON | IN | 46011-4039 |
| ELIZABETH N NOUFER | 2486 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| ELIZABETH N PAYETTE | PO BOX 279 | | | | MONT ALTO | PA | 17237-0279 |
| ELIZABETH N PEREZ | 1824 MARINE ROAD | | | | BOLINGBROOK | IL | 60490-4590 |
| ELIZABETH N REA | 905 VISTA OAKS LN | | | | KNOXVILLE | TN | 37919-4445 |
| ELIZABETH N RUTHENBERG | TR REVOCABLE LIVING TRUST 05/22/92 | U-A | ELIZABETH N RUTHENBERG | 665 OXFORD OAKS LANE | OXFORD | MI | 48371-4234 |
| ELIZABETH N VANDER WERF AND | MR STAN L VANDER WERF JTWROS | 515 QUAIL RUN RD | | | WARNER ROBINS | GA | 31088-3038 |
| ELIZABETH N WELLS | 941 KEPLER RD | | | | POTTSTOWN | PA | 19464-3000 |
| ELIZABETH NABORS | 47 OLD ALBANY POST ROAD | | | | OSSINING | NY | 10562-1926 |
| ELIZABETH NASH ZALEWSKI | TR UA 12/27/93 | ELIZABETH NASH ZALEWSKI | TRUST | 2731 VINTAGE RESERVE LN | MARIETTA | GA | 30066-3352 |
| ELIZABETH NEEL VAIDEN | 4545 THE FOXES | | | | WILLIAMSBURG | VA | 23188-2423 |
| ELIZABETH NELL BROUSSEAU | BERGERON | 1437 BON DURANT DR | | | BATON ROUGE | LA | 70806-8655 |
| ELIZABETH NESBITT | 4816 PINE HILL RD | | | | ALBION | NY | 14411-9211 |
| ELIZABETH NICOLLE WADE | 401 AUDRAINE DR | | | | GLENDALE | CA | 91202-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH NIMNICHT PERSON REP | ESTATE OF BILLIE N NIMNICHT, J | 6000 SAN JOSE BLVD 12B | | | JACKSONVILLE | FL | 32217-2381 |
| ELIZABETH NOBLE DALBY | 3300 NORTH PASEO DE LOS RIOS | APT 15106 | | | TUCSON | AZ | 85712 |
| ELIZABETH NOBLE SPARKS | 517 OXFORD ROAD | | | | ANDERSON | IN | 46012-3928 |
| ELIZABETH NOBMAN AND | W RICHARD NOBMAN JTWROS | 114 RIM ROCK DR | | | DURANGO | CO | 81301-8603 |
| ELIZABETH NYREEN & | MICKEY L NYREEN JT TEN | 3821 SW MYRTLE ST | | | SEATTLE | WA | 98126-3209 |
| ELIZABETH O BIRD | 16040 US HWY 43 | | | | FORKLAND | AL | 36740-3223 |
| ELIZABETH O FAWKES | CUST ANDREW B FAWKES | UTMA VA | 20513 STRAHAM WAY | | POTOMAC FALLS | VA | 20165-4799 |
| ELIZABETH O FAWKES | CUST MICHAEL M FAWKES | UTMA VA | 20513 STRAHAM WAY | | POTOMAC FALLS | VA | 20165-4799 |
| ELIZABETH O FISHER | 32673 GORDY RD | | | | LAUREL | DE | 19956-4588 |
| ELIZABETH O MAXWELL | CUST WILLIAM A MAXWELL UGMA NJ | 739 CHIMNEY ROCK RD | | | MARTINSVILLE | NJ | 08836-2238 |
| ELIZABETH O'KEEFE | #3 COVINGTON MEADOWS DRIVE | | | | ST LOUIS | MO | 63132 |
| ELIZABETH O'KIPNEY | 302 DEEP SPRINGS DR | | | | CHITTENANGO | NY | 13037-9793 |
| ELIZABETH OBRIEN PERSON | CUST ROBERT MICHAEL PERSON | UTMA FL | 211 CRESTWOOD LANE | | LARGO | FL | 33770-4558 |
| ELIZABETH OLWEN LOUDEN | K3 | 250 TANGLEWOOD LN | | | KING OF PRUSSIA | PA | 19406-2351 |
| ELIZABETH ORTIZ | 6232 JAMESON DR | | | | WATERFORD | MI | 48329-3077 |
| ELIZABETH OSTRANDER | 3110 46TH STREET | | | | MOLINE | IL | 61265-5632 |
| ELIZABETH OVEN | 1922 GREENBRIAR LANE | | | | FLINT | MI | 48507-2284 |
| ELIZABETH OVERTON SNOWDEN | 231 WEST CHERRY CIRCLE | | | | MEMPHIS | TN | 38117-3001 |
| ELIZABETH OWENS | PO BOX 1753 | | | | MARTINSBURG | WV | 25402-1753 |
| ELIZABETH P B BINGHAM | C/O MRS C WITZGALL | 20 WALKER AVE | | | GAITHERSBURG | MD | 20877-2704 |
| ELIZABETH P CHAUNCEY | C/O HENRY CHAUNCEY JR | 42 HAWTHORN DR | | | SHELBURNE | VT | 05482-7513 |
| ELIZABETH P DRUMMOND | 245 BEECHNUT LN | | | | ACCIDENT | MD | 21520-1146 |
| ELIZABETH P DUFFY | 388 SPRINGFIELD RD | | | | MOUNT PLEASANT | SC | 29464-6239 |
| ELIZABETH P EBERHART & | JAMES F EBERHART JT TEN | 1785 WINDSOR DR | | | WHEATON | IL | 60187-8508 |
| ELIZABETH P ELLIS | 75 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475-2407 |
| ELIZABETH P FIDLER TOD | DTD 10/16/2008 | 932 DRIFTWOOD LANE | | | ROCHESTER HLS | MI | 48307-2333 |
| ELIZABETH P GOLDSTEIN | 5041 WILLIAMSBURG CT | | | | ROANOKE | VA | 24018-4198 |
| ELIZABETH P GREGG | TR ELIZABETH P GREGG TRUST | UA 03/31/95 | 1105 N RIVER CRT | | TECUMSEH | MI | 49286-1108 |
| ELIZABETH P GRIFFIN | 3414 OVERBROOK | | | | HOUSTON | TX | 77027-4140 |
| ELIZABETH P HEARD | 2022 COTTONWOOD VALLEY CIRCLE SOUTH | | | | IRVING | TX | 75038-5927 |
| ELIZABETH P KEANE | 22491 DOMINGO RD | | | | WOODLAND HILLS | CA | 91364-2937 |
| ELIZABETH P MACKE EX | EST GRANVILLE P POWERS | 60 LONGWOOD LN | | | NEWNAN | GA | 30263 |
| ELIZABETH P MACPHERSON | 15 SAN MATEO COURT | | | | SAN RAFAEL | CA | 94903-3737 |
| ELIZABETH P MARECEK | TR ELIZABETH P MARECEK TRUST | UA 07/18/00 | 501 SUMMIT AVE | | WEST CHICAGO | IL | 60185-2852 |
| ELIZABETH P MARTIN | 87 N COLLIER BLVD | APT R1 | | | MARCO ISLAND | FL | 34145-3779 |
| ELIZABETH P MIDDLETON | 4174 LAKE AVENUE | | | | KISSIMMEE | FL | 34746 |
| ELIZABETH P NADHERNY | 36 VILLAGE RD #302 | | | | MIDDLETON | MA | 01949-1219 |
| ELIZABETH P NECASTRO | 728 SPENCER AVE | | | | SHARON | PA | 16146-3158 |
| ELIZABETH P R ZELLERBACH JR | ATTN P ROSPIGLIOSI | 239 CLAY ST | | | ASHLAND | OR | 97520-1317 |
| ELIZABETH P SHANNON | 4301 S HIGH ST | | | | ENGLEWOOD | CO | 80113-6011 |
| ELIZABETH P SINCLAIR | C/O ELIZABETH S TIFFANY | RD 3 | BOX 40 H | | FRANKFORD | DE | 19945-9510 |
| ELIZABETH P WARE | TR UA 04/19/89 ELIZABETH P | WARE TRUST | 966 CRESTON RD | | BERKELEY | CA | 94708 |
| ELIZABETH P. DEWEES | 100 MOYER ROAD | | | | MORGANTOWN | PA | 19543-9323 |
| ELIZABETH PALUMBO | 130 EAST FOREST AVE | | | | OLEAN | NY | 14760-1409 |
| ELIZABETH PALUMBO | 57 PARK ST | | | | FLORHAM PARK | NJ | 07932-1201 |
| ELIZABETH PANO | 508 NORTH MASON STREET | | | | BLOOMINGTON | IL | 61701-2852 |
| ELIZABETH PANTELIS | 425 N GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188-3261 |
| ELIZABETH PARK THOMPSON | 2435 COVENTRY ROAD | | | | COLUMBUS | OH | 43221-3753 |
| ELIZABETH PARKE SIMPSON | 200 RIVER NORTH DR NW | | | | ATLANTA | GA | 30328-1113 |
| ELIZABETH PARKER WHITTET | 16 PRINCETON ROAD | | | | WELLESLEY | MA | 02482-2208 |
| ELIZABETH PATRICK PAGE | 3500 CARNOUSTIE CT | | | | GASTONIA | NC | 28056-6632 |
| ELIZABETH PAULL O'CONNELL | 5008 44TH STREET N W | | | | WASHINGTON | DC | 20016-4037 |
| ELIZABETH PETRAVICZ | TR ELIZABETH PETRAVICZ TRUST | UA 3/16/04 | 7841 WEST 157TH ST #108 | | ORLAND PARK | IL | 60462-6010 |
| ELIZABETH PFEFFER | 1800 OCONNOE DR | TORONTO ON  M4A 1W7 | CANADA | | | | |
| ELIZABETH PICKERING | 1208 DALE DR | | | | SILVER SPRING | MD | 20910-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH PICKERING | 1208 DALE DR | | | | SILVER SPRING | MD | 20910-1609 |
| ELIZABETH PIEGALSKI | 1112 ARUNDEL DR | | | | WILMINGTON | DE | 19808-2135 |
| ELIZABETH PILLSBURY HOFFMAN | 13431 MASON VALLEY COURT | | | | ST LOUIS | MO | 63131-1221 |
| ELIZABETH PITCHER & | WALTER PITCHER JT TEN | 24 CHESTER LANE | | | NANUET | NY | 10954-3836 |
| ELIZABETH POLLOCK | 636 WASHINGTON AVE | | | | EGG HARBOR CITY | NJ | 08215-1522 |
| ELIZABETH POPE GRANTHAM | ALFORD | PO BOX 279 | | | MULLINS | SC | 29574-0279 |
| ELIZABETH PRICE | 6955 S CALUMET AVE | | | | CHICAGO | IL | 60637-4627 |
| ELIZABETH PULLIAM & | ALVIN M PULLIAM JT TEN | 10 POLK PL | | | WHITE PLAINS | NY | 10603-2919 |
| ELIZABETH Q BIRD | TR RESIDUAL TRUST ARTICLE V11 | U-W JOHN E BIRD | 2865 HOWELL MILL ROAD | | ATLANTA | GA | 30327-1333 |
| ELIZABETH R A HUNDERT | 40821 S 40 DRIVE | | | | LEONARDTOWN | MD | 20650-2153 |
| ELIZABETH R ALLEN | 1550 GULFSHORE BLVD. N | W1 | | | NAPLES | FL | 34102-4981 |
| ELIZABETH R BAKER | ATTN ELIZABETH R BAKER VOLK | 26 HAMMOND CIRCLE | | | SUDBURY | MA | 01776-2764 |
| ELIZABETH R BROWN | 50 STONELEIGH CIRCLE | | | | WATERTOWN | MA | 02472-1330 |
| ELIZABETH R CALCATERA | 1250 WALNUT VALLEY LANE | | | | CENTERVILLE | OH | 45458-9683 |
| ELIZABETH R CLAY | PO BOX 789 | | | | MT STERLING | KY | 40353-0789 |
| ELIZABETH R COLEMAN | 164 CO RD 183 | | | | WOODVILLE | AL | 35776-7805 |
| ELIZABETH R COLLARD | 11 MINNESINK RD | | | | MANASQUAN | NJ | 08736-3513 |
| ELIZABETH R CSINTYAN & | TIMOTH Y L CSINTYAN JT TEN | 353 LAIRD ST | | | MOUNT MORRIS | MI | 48458-8871 |
| ELIZABETH R DEPAULO | CUST MARIANNE HELEN DEPAULO UGMA | MD | C/O PLANT | 18 PINEWOOD FARM COURT | OWINGS MILLS | MD | 21117-2339 |
| ELIZABETH R EDWARDS | CUST WILLIAM NILES EDWARDS UGMA AL | 1602 ACKER PL | | | ANNISTON | AL | 36207-3922 |
| ELIZABETH R FEULNER & | MARK S FEULNER JT TEN | 11777 THERESA DR | | | CORNING | NY | 14830-3687 |
| ELIZABETH R GACSI | 1534 BURNS RD | | | | JAMESTOWN | PA | 16134-5308 |
| ELIZABETH R GAROFALO | 410 GREENHILL RD | | | | WILLOW GROVE | PA | 19090-2815 |
| ELIZABETH R GEORGE | 333 ST PAUL ST W | ST CATHARINES ON  L2R 6P7 | CANADA | | | | |
| ELIZABETH R HENDRICKSON | 6746 E HANNA AVE | | | | INDIANAPOLIS | IN | 46203-6176 |
| ELIZABETH R HICKS | 9 LENART PLACE | | | | HOPEWELL JUNCTION | NY | 12533-5350 |
| ELIZABETH R HOLLOWAY | 3025 FRITCHIE | | | | BATON ROUGE | LA | 70809-1566 |
| ELIZABETH R HUHN | 714 50 NORTHEAST DR | | | | DAVIDSON | NC | 28036 |
| ELIZABETH R JORGENSEN | 8805 29TH ST E | | | | PARRISH | FL | 34219-8310 |
| ELIZABETH R KNOWLTON | 63 PARKER RIDGE LANE | APT 308 | | | BLUE HILL | ME | 04614-6105 |
| ELIZABETH R KOVACH | 1381 KENSINGTON | | | | GROSSE POINTE PARK | MI | 48230-1103 |
| ELIZABETH R LEEVER | 409 E 35TH STREET | | | | ANDERSON | IN | 46013-4627 |
| ELIZABETH R MCCOY | 57BASSWOOD ST | | | | PLAINVILLE | CT | 06062-3106 |
| ELIZABETH R MONTANARELLA | 1900 CLINTON AVE S | SUITE 13 | | | ROCHESTER | NY | 14618 |
| ELIZABETH R MORGAN | MORGAN RD | PO BOX 132 | | | MARCY | NY | 13403-0132 |
| ELIZABETH R PALAIA | 135 LEXINGTON ST | | | | BRISTOL | CT | 06010-3649 |
| ELIZABETH R PASIEKA | TOD RANDALL PASIEKA | SUBJECT TO STA TOD RULES | 45 LAURIE LANE | | GUILFORD | CT | 06437-2232 |
| ELIZABETH R PAXTON & | RALPH HEIGL JT TEN | 225 REDMOND RIDGE CIR | | | ALPHARETTA | GA | 30022-4786 |
| ELIZABETH R POSTNER | 1670 PENBROOKE TRL | | | | DAYTON | OH | 45459 |
| ELIZABETH R REDDY | 1320 QUEEN ANNES GATE | | | | WESTLAKE | OH | 44145-2632 |
| ELIZABETH R RICHARD | 36100 24 MILE RD | | | | NEW BALTIMORE | MI | 48047-1522 |
| ELIZABETH R RICHARDSON EX | UW JAMES MACARTHUR | PO BOX 57 | | | BANGOR | ME | 04402-0057 |
| ELIZABETH R RIEWERTS | 60 MARCOTTE LANE | | | | BERGENFIELD | NJ | 07621-3209 |
| ELIZABETH R SCHULTZ | 100 FINLEY RD | # 27 | | | COLUMBIA | SC | 29203-9264 |
| ELIZABETH R SERVIS | 12196 SOUTH BLOSSOM LEA | | | | ALDEN | NY | 14004-9440 |
| ELIZABETH R SHANNON | 100 N MOORELAND RD | | | | RICHMOND | VA | 23229-7710 |
| ELIZABETH R SHORT | 601 VINCENT WAY | | | | LEXINGTON | KY | 40503-3589 |
| ELIZABETH R SILVER | 8058 RED FOX RD | | | | STANWOOD | MI | 49346-9641 |
| ELIZABETH R STUDER | 16 ORCHID LANE | | | | BRICK | NJ | 08724-5403 |
| ELIZABETH R THOMPSON | 3831 W 88TH ST | | | | BLAINE | WA | 98230 |
| ELIZABETH R TOBIN | 117 ALDEN AVE | | | | NEW HAVEN | CT | 06515-2109 |
| ELIZABETH R WATTS | 14753 BALTUSROL DR | | | | ORLANDO | FL | 32828-8045 |
| ELIZABETH R WETZEL | 2564 CHAREL COURT | | | | WEST BLOOMFIELD | MI | 48324-1912 |
| ELIZABETH R. HORTON | PAUL F. RICHARDS ADMINS | ESTATE OF PAUL D. RICHARDS | 1408 MEETING HOUSE ROAD | | KNOXVILLE | TN | 37931-4425 |
| ELIZABETH R. SCHROHE | 61 MEADOW ROAD | | | | RIVERSIDE | CT | 06878-2507 |
| ELIZABETH RAE BIELE | 150 SEELEY ST | | | | BROOKLYN | NY | 11218-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH RAE PARKER | HCR 77 BOX D3 | | | | OJO CALIENTE | NM | 87549-9717 |
| ELIZABETH RAE SILL | 35-14 77TH ST NO 32 | | | | JACKSON HEIGHTS | NY | 11372-4526 |
| ELIZABETH RAINEY | 1717 WEST FLORK RD | | | | CINCINNATI | OH | 45223 |
| ELIZABETH RATHBURN & | ANN E OBEAY JT TEN | 440 W RUSSELL ST | # G28 | | SALINE | MI | 48176-1184 |
| ELIZABETH REDMOND | TR ELIZABETH REDMOND REVOCABLE | TRUST UA 03/29/05 | 1238 PARADISE WAY | | VENICE | FL | 34285-6411 |
| ELIZABETH REEVES WIGGINTON | 21605 WHITE'S NECK RD | | | | BUSHWOOD | MD | 20618-2326 |
| ELIZABETH REIFSNYDER | 1201 CASTLE HILL ST #101 | | | | AUSTIN | TX | 78703-4164 |
| ELIZABETH RENEE SCOTT | 4215 LAKESHORE AVE | | | | OAKLAND | CA | 94610-1137 |
| ELIZABETH REYES & | PETER REYES JT TEN | 5230 AUDUBON | | | DETROIT | MI | 48224-2661 |
| ELIZABETH RHEA MARRA | FOOTBRIDGE RD EXTENSION | | | | COLUMBIAVILLE | NY | 12050 |
| ELIZABETH RHODES | TR ELIZABETH RHODES LIVING TRUST | UA 12/20/95 | 28081 CALLE VALDES | | MISSION VIEJO | CA | 92692-1556 |
| ELIZABETH RICE | 3959 W 129TH ST | | | | CLEVELAND | OH | 44111-5131 |
| ELIZABETH ROBEY WILSON | 218 S SEGOE RD | | | | MADISON | WI | 53705-4939 |
| ELIZABETH RODACK | 107 W CHESTNUT ST | | | | WILKES-BARRE | PA | 18705-1747 |
| ELIZABETH RODGERS | CUST WILLIAM GETZ RODGERS UNDER THE | PENNSYLVANIA U-G-M-A | 1700 HAMILTON AVE | APT 503 | TYRONE | PA | 16686-2184 |
| ELIZABETH RODGERS | 98-120 QUEENS BLVD APT 3K | | | | FOREST HILLS | NY | 11374-4343 |
| ELIZABETH ROE CUST | KATHERINE GRAY UGMA | 23 WESTWOOD ROAD | | | WELLESLEY | MA | 02482-7015 |
| ELIZABETH ROFRITS | 5233 CYNTHIA LN | | | | DAYTON | OH | 45429-2018 |
| ELIZABETH ROSE BENJAMIN | TR ELIZABETH ROSE BENJAMIN TRUST | UA 02/22/95 | 168 RIDGECREST DR | | PAINESVILLE | OH | 44077-5159 |
| ELIZABETH ROSE MOTTLEY & | JANET ALBERTA STAGMER JT TEN | 2150 TROON OVERLOOK | APT G5 | | WOODSTOCK | MD | 21163-1456 |
| ELIZABETH ROSENMAN | 8260 AVALON DR | | | | MERCER ISLAND | WA | 98040 |
| ELIZABETH ROSS WARREN | 144 HILLCREST AVE | | | | CONCORD | NC | 28025-3662 |
| ELIZABETH RUDD BENNETT | 580 GARDEN DR | | | | LOUISVILLE | KY | 40206-2968 |
| ELIZABETH RUE SIEGEL AND | CARL W SIEGEL JTWROS | 2 SOUTH WASHINGTON STREET | | | NORTON | MA | 02766-2906 |
| ELIZABETH RYAN | 81165 COLE | | | | MEMPHIS | MI | 48041-4481 |
| ELIZABETH RYAN | 24 VALLEY STREET | | | | NORTHAMPTON | MA | 01060-3324 |
| ELIZABETH S BAINE | 1634 ASHLEY PLACE | | | | VANDALIA | OH | 45377 |
| ELIZABETH S BARBEAU | TR THE ELIZABETH S BARBEAU | LIVING TRUST UA 02/19/02 | 2900 E HAVEN ST | | INVERNESS | FL | 34452-3671 |
| ELIZABETH S BEAMER | 894 SMITH RD | | | | CHARLES TOWN | WV | 25414-4633 |
| ELIZABETH S BELLAMY TTEE | FBO ELIZABETH S BELLAMY REV TR | U/A/D 05-12-2008 | PO BOX 160 | | SHEPHERDSTOWN | WV | 25443-0160 |
| ELIZABETH S BUTTERFIELD | 101 TARARU ROAD | THAMES 3500 | NEW ZEALAND | | | | |
| ELIZABETH S BUTTERFIELD | 27 FAIRVIEW CRESENT ROCKY BAY | AUCKLAND | NEW ZELAND | NEW ZEALAND | | | |
| ELIZABETH S CHAFFIN | 182 FORT ADAMS POND RD | | | | WOODVILLE | MS | 39669-4013 |
| ELIZABETH S CHAPIN | TR ELIZABETH S CHAPIN TRUST | UA 08/08/96 | 15523 PATRONELLA AVE | | GARDENA | CA | 90249-4449 |
| ELIZABETH S CLARK | 7603 FOREST RIDGE TRL | | | | SACHSE | TX | 75048 |
| ELIZABETH S COLLIER | 23260 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1179 |
| ELIZABETH S DALZIEL | 915 E CAPITOL BLVD | | | | SALT LAKE CITY | UT | 84103-2217 |
| ELIZABETH S DANIEL | 289 BRIAN DANIEL LN | | | | TAZEWELL | TN | 37879-5553 |
| ELIZABETH S DUNNING | 2543 ST ALBANS AVE 2 | | | | CINCINNATI | OH | 45237-4924 |
| ELIZABETH S GANS | 9822 SCRIM AVENUE | | | | LOUISVILLE | KY | 40272-3367 |
| ELIZABETH S HARTMAN | 1142 KINGS COVE WAY | | | | CINCINNATI | OH | 45230-3809 |
| ELIZABETH S HENNING | 4914 DONEGAL CLIFFS DRIVE | | | | DUBLIN | OH | 43017-9189 |
| ELIZABETH S HERBON ACCT #1 | 5777 N HWY 83 | | | | HARTLAND | WI | 53029-9702 |
| ELIZABETH S HILL | 409 DENVER ROAD | WESTVIEW | | | WILMINGTON | DE | 19804-3028 |
| ELIZABETH S JOSLIN | 25 HAMPDEN PL | | | | WINDSOR | CT | 06095-1477 |
| ELIZABETH S KIRALIS | PO BOX 75 | | | | EAST VASSALBORO | ME | 04935-0075 |
| ELIZABETH S KUMMER | 1448 CRESTVIEW AVE | | | | TALLAHASSEE | FL | 32303-5814 |
| ELIZABETH S KURAS | 57 LUCINDA LANE | | | | ROCHESTER | NY | 14626-1286 |
| ELIZABETH S LAYNE | 4000 GREAT HARVEST CT | | | | DUMFRIES | VA | 22025-3625 |
| ELIZABETH S MC CULLOUGH | 181 GREENLAWN DRIVE | | | | MERIDIANVILLE | AL | 35759-2426 |
| ELIZABETH S MCKEE | 28 WEST COURT STREET | | | | PLATTSBURGH | NY | 12901-2302 |
| ELIZABETH S MILLS | 2900 SUNNYFIELD ROAD | | | | LOUISVILLE | KY | 40220-2842 |
| ELIZABETH S MONROE  TOD | LYNN MONROE,JAMES T MONROE | WILLIAM R MONROE | MARGARET WOODSMALL | 222 S 25TH ST APT #120 | TERRE HAUTE | IN | 47803 |
| ELIZABETH S MORE | 57 BRONXVILLE RD | | | | BRONXVILLE | NY | 10708-6114 |
| ELIZABETH S NOBLE | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-9758 |
| ELIZABETH S O'BRIEN | 266 SANGER AVE | | | | WATERVILLE | NY | 13480-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH S PHELPS | 3050 MILITARY RD NW #221 | | | | WASHINGTON | DC | 20015-1344 |
| ELIZABETH S RILEY | PO BOX 116 | | | | JAMISON | PA | 18929-0116 |
| ELIZABETH S RODITAKIS | 89 RAYMOND HALL DR | | | | NORTH ATTLEBORO | MA | 02760-3523 |
| ELIZABETH S RODNEY | 2003 E SEVENTH ST | | | | ANDERSON | IN | 46012-3503 |
| ELIZABETH S SCHARETT | 3360 CAMBIER RD | | | | MARION | NY | 14505-9516 |
| ELIZABETH S SEYMOUR | TR THE ELIZABETH S SEYMOUR | LIVING TRUST | UA 3/5/04 | 4501 SILVERBERRY COURT | JACKSONVILLE | FL | 32224-6838 |
| ELIZABETH S SKOWLUND | 6225 MINERAL POINT RD., #D93 | | | | MADISON | WI | 53705-4574 |
| ELIZABETH S SORG | 22660 REMINGTON CT | | | | ELKHART | IN | 46514-4674 |
| ELIZABETH S THREATT | 1843 ETTERS LANE | | | | CASSATTS | SC | 29032-9266 |
| ELIZABETH S TIEMANN CUSTODIAN | FBO LOUIS R TIEMANN | UTMA MD UNTIL AGE 21 | 1066 DOCTOR JACK ROAD | | CONOWINGO | MD | 21918-1759 |
| ELIZABETH S TYSON | 22881 CAMINITO PLUMAS #34 | | | | LAGUNA HILLS | CA | 92653-1121 |
| ELIZABETH S VINCENT | 22 WILLIAMSBURG DR | | | | ORANGE | CT | 06477-1230 |
| ELIZABETH S WEAVER | 2975 STONEQUARRY ROAD | | | | DAYTON | OH | 45414-1415 |
| ELIZABETH S WHEELOCK | 1405 W NEWTON ST | | | | DOTHAN | AL | 36303-3924 |
| ELIZABETH S WHITE | 952 CHEROKEE RD | | | | CHARLOTTE | NC | 28207-2242 |
| ELIZABETH S WOOD | ONE WEST ST # 307 | | | | SIMSBURY | CT | 06070-5402 |
| ELIZABETH S. BING TTEE | FBO ELIZABETH S. BING TRUST | U/A/D 03/09/94 | 1 BALDWIN AVENUE | APT. 1004 | SAN MATEO | CA | 94401-3852 |
| ELIZABETH S. CHURCH | 4 PATRICIA COURT | | | | LULING | LA | 70070 |
| ELIZABETH S. HEDDEN TTEE FBO | GERALD W. & ELIZABETH HEDDEN | TRUST U/A/D 12-31-1991 | 1908 CREEKSIDE PLACE | | ANACORTAS | WA | 98221-2470 |
| ELIZABETH S. OKNAYAN | CGM ROTH CONVERSION IRA CUST | 22742 AUTUMN PARK BLVD. | | | NOVI | MI | 48374-3641 |
| ELIZABETH SAGRIS LIV TRUST 101 | UAD 03/14/01 | ELIZABETH SAGRIS TTEE | 10436 S. LACROSSE AVE. | | OAK LAWN | IL | 60453-4739 |
| ELIZABETH SANG SHECHTMAN | 22 BAYSIDE DR | | | | GREAT NECK | NY | 11023-2027 |
| ELIZABETH SARAH BERGER | 510 N REXFORD DRIVE | | | | BEVERLY HILLS | CA | 90210-3310 |
| ELIZABETH SARAH QUIGLEY & | WILLIAM DAVID QUIGLEY JT TEN | 101 SMITH ST | | | WAKEFIELD | MI | 49968-1030 |
| ELIZABETH SARTORI | 29054 ELMWOOD | | | | GARDEN CITY | MI | 48135-2414 |
| ELIZABETH SAUNDERS TROUTMAN | 601 ROOSEVELT ST | | | | WESTFIELD | NJ | 07090-4172 |
| ELIZABETH SAVAGE | 18640 INDIANA ST | | | | DETROIT | MI | 48221-2050 |
| ELIZABETH SAVOY | 434 S GUIDRY ST | | | | CHURCH POINT | LA | 70525-3612 |
| ELIZABETH SCHRUBA | CUST MARK A SCHRUBA UGMA MI | 1608 PARKWAY | | | SYLVAN LAKE | MI | 48320-1655 |
| ELIZABETH SCHULTZ | P O BOX 186 | | | | CONCORD | MI | 49237 |
| ELIZABETH SCHULZ | 43 WRIGHTS MILL ROAD | | | | ARMONK | NY | 10504-1136 |
| ELIZABETH SCHUNEMAN SHEROD | 5695 NEWBERRY AVE N | | | | STILLWATER | MN | 55082-5483 |
| ELIZABETH SEANER | TOD DTD 05/21/2008 | 16 PARKDALE DRIVE | | | LANCASTER | NY | 14086-2630 |
| ELIZABETH SELLARS | 10 MORRIS TERR | | | | GLASSBORO | NJ | 08028-1630 |
| ELIZABETH SETA | 36630 TULANE | | | | STERLING HEIGHTS | MI | 48312-2865 |
| ELIZABETH SEWELL WROTAN | 5695 S KENNETH AVE | | | | BEAUMONT | TX | 77705-5925 |
| ELIZABETH SHEPHERD | 1359 WARNER AVE | | | | LOS ANGELES | CA | 90024-5125 |
| ELIZABETH SHERIDAN | C/O ELIZABETH CONNORS | PO BOX 632 | | | POINT LOOKOUT | NY | 11569-0632 |
| ELIZABETH SHERRER BROWN | PO BOX 492 | | | | RYE BEACH | NH | 03871-0492 |
| ELIZABETH SHIMANOVSKY | 49121 CONWAY COURT | | | | SHELBY TOWNSHIP | MI | 48315-3916 |
| ELIZABETH SKELTON | 2225 SHRYOCK FERRY ROAD | | | | VERSAILLES | KY | 40383-9055 |
| ELIZABETH SKORA | 1801 E VALENCIA DR APT 4 | | | | CROWN POINT | IN | 46307-2171 |
| ELIZABETH SLOTE | ESSEX COATINGS LLC | 135 ESSEX AVENUE | | | AVENEL | NJ | 07001-2019 |
| ELIZABETH SMALL | 10191 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| ELIZABETH SMITH | 2319 KENDALL ST | | | | DETROIT | MI | 48238-2938 |
| ELIZABETH SMITH | 525 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1117 |
| ELIZABETH SMITH | 44251 PINE DR | | | | STERLING HTS | MI | 48313-1245 |
| ELIZABETH SMITH TTEE FBO | THOMAS SMITH REV LIV TR | DTD 5/15/98 | 275 KERBY RD | | GROSSE PTE FARMS | MI | 48236-3147 |
| ELIZABETH SMITH-MACPEEK | 6731 DERBY RD | | | | DERBY | NY | 14047-9761 |
| ELIZABETH SOYAK | TR UA 11/17/88 THE SOYAK TRUST | 5084 MENTMORE AVENUE | | | SPRING HILL | FL | 34606-1539 |
| ELIZABETH SPRENGER & | RUDY SPRENGER JT TEN | 2651 270TH ST | | | FREDERICKSBURG | IA | 50630-9491 |
| ELIZABETH STANG TR | 07/07/1997 | RUSSELL C STANG & ELIZABETH A STANG | REVOCABLE LIVING TRUST | 1732 PINE VALLEY DR | MELBOURNE | FL | 32935 |
| ELIZABETH STEGMAN | 2710 WHISPERING CT | | | | SUGAR LAND | TX | 77478-1984 |
| ELIZABETH STERRETT RASHID | 1607 PAINTERS XING | | | | CHADDS FORD | PA | 19317-9657 |
| ELIZABETH STEUART MOORE | 5005 ROCKMERE COURT | | | | BETHESDA | MD | 20816-2449 |
| ELIZABETH STEWARD | CUST ANNA STEWARD UGMA PA | 15570 MEADOW WOOD DR | | | WELLINGTON | FL | 33414-9009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH STEWARD | CUST CATHERINE STEWARD UGMA PA | 15570 MEADOW WOOD DRIVE | | | WELLINGTON | FL | 33414-9009 |
| ELIZABETH STIO | CUST CHRISTINE M STIO U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 12004 CAMARGO CT | CHARLOTTE | NC | 28277-9676 |
| ELIZABETH STIO | CUST JAMES A STIO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 12004 CAMARGO CT | CHARLOTTE | NC | 28277-9676 |
| ELIZABETH STOCK | CUST MICHAEL MANN STOCK | UTMA CA | 521 COLORADO AVE | | PALO ALTO | CA | 94306-2509 |
| ELIZABETH STOKES | 19497 SORRENTO ST | | | | DETROIT | MI | 48235-1235 |
| ELIZABETH STOKOWSKI | 14224 SCHREIBER ROAD | | | | MAPLE HEIGHTS | OH | 44137-4738 |
| ELIZABETH STOLFUS | 4841 E FREMONT CIR | | | | LITTLETON | CO | 80122-2444 |
| ELIZABETH STONE GDN | RICHARD STONEMAN | PO BOX 6860 | | | TACOMA | WA | 98406-0383 |
| ELIZABETH STREVEL | C/O NORDQUIST | 11874 CANTERBURY | | | STERLING HEIHGTS | MI | 48312-3019 |
| ELIZABETH STROUD LODER | TR THOMAS RUDD JR TESTAMENTARY | TRUST UA 10/04/04 | 1119 CLUBHOUSE AVE | | HUNTSVILLE | AL | 35802 |
| ELIZABETH STUART STANDLEY | CUST JAMES JACKSON | STANDLEY UGMA TX | 2035 URBAN DR | | LAKEWOOD | CO | 80215-1132 |
| ELIZABETH STUART STANDLEY | CUST JAMES JACKSON | STANDLEY UGMA VA | 2035 URBAN DR | | LAKEWOOD | CO | 80215-1132 |
| ELIZABETH STUBBS MOTT | C/O ELIZBETH STURBS MOTT | PO BOX 660 | | | MATHEWS | VA | 23109-0660 |
| ELIZABETH SUE FAIR | 710 LINCOLN AVE | | | | SAINT PAUL | MN | 55105 |
| ELIZABETH SULLIVAN | SCARBOROUGH MANNOR | P O BOX 307 APT 5R BUILDING2 | | | SCARBOROUGH | NY | 10510 |
| ELIZABETH SUSAN AHLERS | 2411 E 114TH ST | | | | BURNSVILLE | MN | 55337-1109 |
| ELIZABETH SZABO & | BERT L SZABO JT TEN | 730 W CURRY STREET | | | CHANDLER | AZ | 85225 |
| ELIZABETH SZABO & | RICHARD M SZABO JT TEN | 3858 RED ARROW RD | | | FLINT | MI | 48507-5402 |
| ELIZABETH SZABO & | RONALD L SZABO JT TEN | 3858 RED ARROW RD | | | FLINT | MI | 48507-5402 |
| ELIZABETH SZAKMEISTER | 1959 SPRINGFIELD LAKE BLVD | | | | AKRON | OH | 44312-3073 |
| ELIZABETH T BALL | 13220 RIDGEVIEW DR | APT H | | | NEWPORT NEWS | VA | 23608-1288 |
| ELIZABETH T BEAVER | 593 BONNY EAGLE RD | | | | STANDISH | ME | 04084-6250 |
| ELIZABETH T BENSEN & | BRUCE S BENSEN JT TEN | 1547 HOLLY ST | | | WEST LINN | OR | 97068-3326 |
| ELIZABETH T COON | 5243 EAST BLANCHE DRIVE | | | | SCOTTSDALE | AZ | 85254-2324 |
| ELIZABETH T COON | 5243 E BLANCHE DR | | | | SCOTTSDALE | AZ | 85254-2324 |
| ELIZABETH T CZERSKI | 2615 PECKSNIFF RD | | | | WILM | DE | 19808-3026 |
| ELIZABETH T DELANEY | TR ELIZABETH T DELANEY REVOCABLE | TRUST UA 07/20/99 | 907 SADDLE ROCK RD | | HOLBROOK | NY | 11741-4816 |
| ELIZABETH T DREYER | 40 SONGSPARROW LANE | | | | CENTEREACH | NY | 11720-4203 |
| ELIZABETH T HOSLEY | 25 SUNDROP COURT | | | | COVINGTON | GA | 30016 |
| ELIZABETH T HOUCK | 3801 MANTON LANE | | | | LYNCHBURG | VA | 24503-3017 |
| ELIZABETH T HOULIHAN | TR UA 10/30/92 ELIZABETH | T HOULIHAN LIVING TRUST | 113 PINE STREET | | GARDEN CITY | NY | 11530-6618 |
| ELIZABETH T HUGHES | TR ELIZABETH T HUGHES REVOCABLE | LIVING TRUST | UA 10/30/90 | 1485 BUTTERFIELD TRAIL APT 5 | KANKAKEE | IL | 60901-2944 |
| ELIZABETH T LINDSTROM | 12880 CARDINAL CREST DR | | | | BROOKFIELD | WI | 53005-6584 |
| ELIZABETH T MASON | TR ELIZABETH T MASON REVOCABLE | TRUST UA 8/03/05 | 17 LAS PALMAS WAY | | PALM COAST | FL | 32137 |
| ELIZABETH T MUGLER | 232 W GILBERT ST | APT 131 | | | HAMPTON | VA | 23669 |
| ELIZABETH T MUSIAL | TR ELIZABETH T MUSIAL REVOCABLE | TRUST | UA 11/26/97 | 16722 WHITE HAVEN DR | NORTHVILLE | MI | 48167-2330 |
| ELIZABETH T PITONYAK | TR ELIZABETH T PITONYAK REVOCABLE | LIVING TRUST UA 04/21/99 | 10100 BURNT STORE RD UNIT 49 | | PUNTA GORDA | FL | 33950-7954 |
| ELIZABETH T RYAN | TR ELIZABETH T RYAN TRUST | UA 12/09/03 | 2401 RYAN PLACE | | WALLED LAKE | MI | 48390-4136 |
| ELIZABETH T SEEGER PAYNE | 6650 RUTLEDGE DRIVE | | | | FAIRFAX STATION | VA | 22039-1700 |
| ELIZABETH T SOOY | CUST ADRIAN SOOY | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 110 1/2 ROSS ST | SAN RAFAEL | CA | 94901-5914 |
| ELIZABETH T SOOY | CUST FRANCES SOOY | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 110 1/2 ROSS ST | SAN RAFAEL | CA | 94901-5914 |
| ELIZABETH T VOYTON TTEE | ELIZABETH VOYTON REVOCABLE TRUST | 2410 MAGNOLIA DRIVE | | | WILMINGTON | DE | 19810-2441 |
| ELIZABETH T WALKER | TR ELIZABETH T WALKER TRUST | UA 06/15/94 | 2501 SUMMIT AVE | #333 | WAUKESHA | WI | 53188-2772 |
| ELIZABETH T WILLIAMSON | 11528 SNOWFIELD CT | | | | TRAVERSE CITY | MI | 49686-9249 |
| ELIZABETH T ZEMLA | 495 E GARRISON ROAD | | | | OWOSSO | MI | 48867-9760 |
| ELIZABETH T. MOSHIER | ATTN; ROBERT THOMPSON | 123 THIRD AVE. SOUTH | | | SEATTLE | WA | 98104-2696 |
| ELIZABETH TAILLIE | 4560 NINE MILE POINT RD | APT 168 | | | FAIRPORT | NY | 14450-8791 |
| ELIZABETH TARNOW | 57 LEITCH AVENUE | | | | SKANEATELES | NY | 13152-1221 |
| ELIZABETH TEENEY ROCKENBACH | 17 N PENN ST | | | | CLIFTON HEIGHTS | PA | 19018-1616 |
| ELIZABETH TEJEIRA & | RODRIGO TEJEIRA & | REINMAR TEJEIRA & | ALFONSO TEJEIRA JT TEN | PTY110 BOX 025724 | MIAMI | FL | 33102-5724 |
| ELIZABETH TEMPLETON | 14555 CYPRESS ST | | | | SAN LEANDRO | CA | 94579-1024 |
| ELIZABETH TERESE CARPENTER | 38 EAST 64TH ST #6 | | | | NEW YORK | NY | 10021-7353 |
| ELIZABETH THOMAS & | DOUGLAS THOMAS JT TEN | 990 CHAPEL HILL DR | | | LAWRENCEVILLE | GA | 30045-2372 |
| ELIZABETH THOMPSON | 546 PARK AVE | | | | GALION | OH | 44833-1240 |
| ELIZABETH TONEY | 713 ADDISON PL | | | | CRESTVIEW | FL | 32536-3205 |
| ELIZABETH TORRES | 647 MULFORD RD | | | | WYNCOTE | PA | 19095-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH TUCKER EDDY | 3013 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591-1064 |
| ELIZABETH TUTTLE | CUST MILES MCCLELLAN TUTTLE UGMA | CT | 1005 LAKE AVE | | GREENWICH | CT | 06831-2712 |
| ELIZABETH TWEED VOIGT | 37334 ST HWY 65 | | | | NASHWAUK | MN | 55769-4074 |
| ELIZABETH TYLER HINSON | 98 QUEEN STREET | | | | CHARLESTON | SC | 29401-2427 |
| ELIZABETH U KRATTINGER | 84 BROOK ST | | | | GARDEN CITY | NY | 11530-6313 |
| ELIZABETH USHOCK | 10 NORTH WOOD AVE | UNIT 502 | | | LINDEN | NJ | 07036-5228 |
| ELIZABETH V A SHELDON | MALDEN RD | | | | NASSAU | NY | 12123 |
| ELIZABETH V BEYNON | TR ZINAIDA & JOHN & PETER BENYON | TRUST UA 11/03/86 | 6209 BARBARA LANE | | LINCOLN | NE | 68512-1908 |
| ELIZABETH V BEYNON | 6209 BARBARA LANE | | | | LINCOLN | NE | 68512-1908 |
| ELIZABETH V BRANTL | 4 ORCHAID LANE | | | | BRICK | NJ | 08724-5403 |
| ELIZABETH V BULZAN | TR ELIZABETH V BULZAN REVOCABLE | LIVING TRUST UA 01/24/01 | 220 S FORCE RD | | ATTICA | MI | 48412-9751 |
| ELIZABETH V DOMBROWSKI | 3727 WHITE AVE | | | | BLASDELL | NY | 14219-2560 |
| ELIZABETH V GOINS | 4440 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 |
| ELIZABETH V HEMBROOK | 189 S COLLIER BLVD | APT C203 | | | MARCO ISLAND | FL | 34145 |
| ELIZABETH V MUCKENTHALER | 2447 OAKWOOD DRIVE | | | | FLINT | MI | 48504-6508 |
| ELIZABETH V REGAN | 104 MYRTLE AVE | | | | EDGEWATER | NJ | 07020-1406 |
| ELIZABETH V ROBERTS | 3423 PEMAQUID RD | | | | LOUISVILLE | KY | 40218 |
| ELIZABETH V WHITNEY | 1614 STILLWAGON ROAD S E | | | | NILES | OH | 44446-4435 |
| ELIZABETH VAN DE WATER | 1725 WALNUT STREET | | | | LANSDALE | PA | 19446-1136 |
| ELIZABETH VAN HORN C GORDON | 39 MIMOSA DR | | | | COS COB | CT | 06807-1402 |
| ELIZABETH VARGAS | 39 MASON ST | | | | METUCHEN | NJ | 08840 |
| ELIZABETH VATES | TR UA 12/27/93 ELIZABETH VATES | TRUST | 803 BROWNSVILLE RD | | PITTSBURGH | PA | 15210-2347 |
| ELIZABETH VEAL | 117 E SHERMAN | | | | FLINT | MI | 48505-2701 |
| ELIZABETH VERHOVEN | 5375 QUEST DR SW | | | | WYOMING | MI | 49418-8355 |
| ELIZABETH VERTIGAN | 110 TRENT LANE | | | | CAMILLUS | NY | 13031-1616 |
| ELIZABETH VOELKER | TOD NAMED BENEFICIARY | SUBJ TO STA TOD RULES | 2466 WARNER ROAD | | FLUSHING | MI | 48433-2447 |
| ELIZABETH VOGT TROLLER | 314 RITCHIE AVE | | | | CINCINNATI | OH | 45215 |
| ELIZABETH W ANDERSON | 201 S CHESTER RD | | | | SWARTHMORE | PA | 19081-1929 |
| ELIZABETH W APPLING | 3473 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-4363 |
| ELIZABETH W BERTRAND | 409 ST FRANCIS AVE | | | | BEECH GROVE | IN | 46107-1672 |
| ELIZABETH W BUDD | 100 UPPER POND ROAD | | | | LITCHFIELD | ME | 04350-4127 |
| ELIZABETH W COFFMAN | 760 W 9TH ST | | | | CLAREMONT | CA | 91711-3743 |
| ELIZABETH W DAVIS | PO BOX 9005 | | | | ORANGEBURG | SC | 29116-9005 |
| ELIZABETH W DOZIER | 9303 ARROWWOOD DRIVE | | | | SHREVEPORT | LA | 71118-3500 |
| ELIZABETH W DUNBAR | 1638 SW 35TH CIRCLE | | | | OKEECHOBEE | FL | 34974-6080 |
| ELIZABETH W DUNKERLEY | CUST KEITH WILLIAM DUNKERLEY UGMA | PA | 1015 LIBERTY LANE | | WARRINGTON | PA | 18976-1735 |
| ELIZABETH W EASTHAM FAMILY | LIMITED PARTNERSHIP | PO BOX 27944 | | | HOUSTON | TX | 77227-7944 |
| ELIZABETH W GILROY | TR ELIZABETH W GILROY TRUST | UA 12/29/94 | 221 MOUNTAIN RD | | CONCORD | NH | 03301-6934 |
| ELIZABETH W GILROY | C/O SUMMIT PACKAGING SYS INC | BOX 5304 | | | MANCHESTER | NH | 03108-5304 |
| ELIZABETH W GILROY | TR ELIZABETH W GILROY TRUST | UA 07/11/91 | 221 MOUNTAIN RD | | CONCORD | NH | 03301-6934 |
| ELIZABETH W GRANT | CGM IRA CUSTODIAN | 700 RIVER STRAND | | | CHESAPEAKE | VA | 23320-2015 |
| ELIZABETH W HENRY & | ROBERT E HENRY TEN ENT | 269 BRODHEAD AVE | | | EAST STROUDSBURG | PA | 18301-2904 |
| ELIZABETH W HOFFMAN | 77 SOUTH CANAAN ROAD | #215 | | | CANAAN | CT | 06018-2519 |
| ELIZABETH W JACKSON | 3931 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301-3964 |
| ELIZABETH W LENNEY | 423 PROSPECT ST | | | | HERKIMER | NY | 13350-1912 |
| ELIZABETH W LOUGHRAN & | MARY CAVANAUGH CASHMAN JT TEN | 125 QUAKER HILL LN APT 233 | | | PORTSMOUTH | RI | 02871-4074 |
| ELIZABETH W MCDONALD | 1725 DORCHESTER DRIVE | | | | OKLAHOMA CITY | OK | 73120-1005 |
| ELIZABETH W MILLER | 5954 OCEAN GTWY | | | | TRAPPE | MD | 21673-2003 |
| ELIZABETH W MONROE | 298 W COLUMBIA | | | | PONTIAC | MI | 48340-1710 |
| ELIZABETH W MORRISON | 3292 CARDINAL CT | | | | MURRYSVILLE | PA | 15668-1412 |
| ELIZABETH W PATTON | 2 NORTON AVE APT 12C | | | | WALPOLE | MA | 02081-3547 |
| ELIZABETH W PAULEY | CUST JANET W PAULEY U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 1239 RANDALIA RD | CHESAPEAKE CITY | MD | 21915-1121 |
| ELIZABETH W PERUGINI | 16 RITCHIE CT | | | | BERA | DE | 19701-1117 |
| ELIZABETH W REID | 2558 MASSILLON RD | | | | AKRON | OH | 44312-5359 |
| ELIZABETH W REYNOLDS | 189 JACKSON AVE | | | | SYOSSET | NY | 11791-4218 |
| ELIZABETH W SALE | 4304 CHESAPEAKE AVE | | | | HAMPTON | VA | 23669-4638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH W SCHOFIELD | 313 QUEENSBERRY CIRCLE | | | | PITTSBURGH | PA | 15234-1048 |
| ELIZABETH W SCHONITZER | 2626 N LAKEVIEW UNIT 1008 | | | | CHICAGO | IL | 60614-1811 |
| ELIZABETH W SMITH | BOX 183 | | | | WOODSTOWN | NJ | 08098-0183 |
| ELIZABETH W SMITH | 1380 MARICE DR APT 252 | | | | EAGAN | MN | 55121-2138 |
| ELIZABETH W TROG TTEE | ELIZABETH W TROG REVOCABLE | LIVING TRUST DTD 11/8/06 | 8698 CALLAHAN TRAIL | | INVER GROVE | MN | 55076-5127 |
| ELIZABETH W TYRRELL | 6601 W 131ST ST | | | | OVERLAND PARK | KS | 66209-4001 |
| ELIZABETH W WRIGHT | 603 SCHUBERT PLACE | | | | MORGANTOWN | WV | 26505-2330 |
| ELIZABETH W. BOTELER, TTEE | ELIZABETH W. BOTELER REV TRUST | U/A DTD 1/23/03 | PO BOX 273 | | MIDDLEBURG | VA | 20118-0273 |
| ELIZABETH W. JARVIS | 1063 HIDDEN CREEK WAY | | | | FOREST | VA | 24551-2354 |
| ELIZABETH WAGERS & | EVELYN SHIREL JT TEN | 2670 GARLAND RD | | | BURNSIDE | KY | 42519-9521 |
| ELIZABETH WALTER | 162 N HERMAN AVE | | | | AUBURN | NY | 13021-2914 |
| ELIZABETH WANG | 577 FALETTI WAY | | | | RIVER VALE | NJ | 07675-6037 |
| ELIZABETH WASKIEWICZ | 7800 RIVERDALE AVE | | | | BALTIMORE | MD | 21237-2719 |
| ELIZABETH WATKINS | TR ELIZABETH WATKINS REV LVG TRUST | UA 6/3/99 | APT C | 777 QUAIL STREET | OJAI | CA | 93023-3529 |
| ELIZABETH WATSON CROZIER | HPM ACCOUNT | 5916 EAST 79TH ST | | | INDIANAPOLIS | IN | 46250-1804 |
| ELIZABETH WATTS EPSTEIN | CUST REBECCA EPSTEIN | UTMA MD | 48 SOUTH PAULA STREET | | LAUREL | MD | 20724-2555 |
| ELIZABETH WEBB ARMSTRONG | UAD 04/12/96 | ELIZABETH WEBB ARMSTRONG & | SPENCE ARMSTRONG TTEES | 8714 BLUEDALE ST | ALEXANDRIA | VA | 22308-2306 |
| ELIZABETH WEEDEN | 104 VICTORY | | | | PONTIAC | MI | 48342-2561 |
| ELIZABETH WEISS | 145 CORNELL RD | | | | MENLO PARK | CA | 94025-5313 |
| ELIZABETH WELLS TAYLOR | 24 SPRING VALLEY DR | | | | HOLMDEL | NJ | 07733-2334 |
| ELIZABETH WELSKO | 2248 SOUTH CANAL | | | | NEWTON FALLS | OH | 44444-1812 |
| ELIZABETH WENDY TRACHTE | PO BOX 867 | | | | BELLVILLE | TX | 77418-0867 |
| ELIZABETH WEST | 10143 MONARCH DR | | | | ST LOUIS | MO | 63136-5603 |
| ELIZABETH WHITEHAIR | ELIZABETH WHITEHAIR TTEES | U/A/D 09-27-2001 | 3018 59TH ST. S #401 | | GULFPORT | FL | 33707-5733 |
| ELIZABETH WHITLOCK KADEL | CUST ELIZABETH BOLTON | KADEL U/THE N H UNIFORM | GIFTS TO MINORS LAW | 10047 DARNAWAY CT | BRISTOW | VA | 20136-3039 |
| ELIZABETH WHITNEY SANGER | 19 E HARDING AVE | | | | LA GRANGE PK | IL | 60526-5625 |
| ELIZABETH WICK | 2159 HWY 6 | | | | ADEL | IA | 50003-8154 |
| ELIZABETH WILLIAMS MOODY | OLD BEDFORD RD | | | | NEW BOSTON | NH | 03070 |
| ELIZABETH WILSON | 707 PINE TERRACE CT | ALTAMONTE SPGS | | | ALTAMONTE SPG | FL | 32714-1802 |
| ELIZABETH WILSON TTEE | W.G. GRAHAM FAMILY TRUST | U/A/D 03/07/2004 FMA | 2117 FERNGLEN PLACE | | CARY | NC | 27511-3887 |
| ELIZABETH WINTHROP | PO BOX 565 | | | | NEWTOWN | CT | 06470-0565 |
| ELIZABETH WISE | 3935 SUNNYSIDE DRIVE #54 | | | | HARRISONBURG | VA | 22801-2329 |
| ELIZABETH WOMACK | PO BOX 86804 | | | | BATON ROUGE | LA | 70879-6804 |
| ELIZABETH WOOD | CGM IRA CUSTODIAN | ATTN: CATHERINE WOOD | 190 HAMILTON STREET | | CAMBRIDGE | MA | 02139-3924 |
| ELIZABETH WORD | 20379 WHATLEY RD | | | | OKOLONA | MS | 38860-9405 |
| ELIZABETH WRIGHT | 2668 ABBEY KNOLL DR | | | | LEWIS CENTER | OH | 43035-8744 |
| ELIZABETH WYCKOFF | 2732 BAYWATER CT | | | | GREENWOOD | IN | 46143 |
| ELIZABETH Y GENTRY | 216 RUTHERFORD ST | | | | SALISBURY | NC | 28144-2734 |
| ELIZABETH Y KIELBASINSKI | 1480 N BROAD ST | | | | MERIDEN | CT | 06450-2444 |
| ELIZABETH Y PINKSTON & | THEODORE PINKSTON JT TEN | 774 INWOOD DRIVE | | | MONTGOMERY | AL | 36105 |
| ELIZABETH YARDLEY BOEHME | 3400 BISSONNET | SUITE 100 | | | HOUSTON | TX | 77005-2153 |
| ELIZABETH YATES | 3303 N LAKEWOOD AVE | | | | CHICAGO | IL | 60657-1407 |
| ELIZABETH Z ASHLEY | TR UA 07/14/93 | ELIZABETH Z ASHLEY | 1240 BABLER PARK DRIVE | | WILDWOOD | MO | 63038-1311 |
| ELIZABETH ZACHARKO | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & | PAUL T ZACHARKO JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & | PETER T ZACHARKO JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & | MARY ANNETTE LARKIN JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & | KEVIN ZACHARKO JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZACHARKO & | ELLEN SPENCE JT TEN | 2174 3RD ST | | | BAY CITY | MI | 48708-6303 |
| ELIZABETH ZAHN TRUST | UAD 12/27/90 | WESLEY HARVIN TTEE | 900 EAST OCEAN BLVD SUITE 210B | | STUART | FL | 34994-3501 |
| ELIZABETH ZAREK & | JOHN V ZAREK JT TEN | 4376 PARKINSON | | | DETROIT | MI | 48210-2874 |
| ELIZABETH ZOPPI | 7A HOMESTEAD DRIVE | | | | WHITING | NJ | 08759-1908 |
| ELIZABETHANN COOK | 800 WEST 1ST ST #2805 | | | | LOS ANGELES | CA | 90012-2436 |
| ELIZBETH GRAY | TR UA 03/04/94 ELIZABETH GRAY | REVOCABLE TRUST | 1612 SW 12TH S | | MIAMI | FL | 33135-5322 |
| ELKA L ROTTMAN | CUST ELIYAHU ROTTMAN UTMA MD | 6905 PARK HEIGHTS AVE | | | BALTIMORE | MD | 21215-1607 |
| ELKE PROVITZ | TR ELKE PROVITZ REVOCABLE TRUST | UA 10/03/00 | 41965 KING EDWARD CT | | CLINTON TWP | MI | 48038-4525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELKHART COUNTY 4-H SADDLE | CLUB | C/O STAN KNAFEL | | | GOSHEN | IN | 46526-9261 |
| ELKIN DARIO MEDINA AGUDELO | JUAN CARLOS VARGAS FRANCO JT TEN | CRA 35 #10B-20 | | MEDELLIN, ANTIOQUIA | | | |
| ELKINS W DAHLE JR | 3314 ROSALIE AVE | | | | BALTIMORE | MD | 21234-7929 |
| ELLA A SCOTT | 5655 COACH DR E #I | | | | KETTERING | OH | 45440-2769 |
| ELLA ADKINS | 2050 SHARON | | | | DETROIT | MI | 48209-1431 |
| ELLA B KASPAR | C/O OFFICE OF THE PUBLIC ADMIN | 320 W TEMPLE ST | | | LOS ANGELES | CA | 90012-3208 |
| ELLA B PARMELEE | C/O ELLA LANTZ | 558 MUITZESKILL RD | | | SCHODACK LANDING | NY | 12156-9716 |
| ELLA C CHOINSKI | TR REVOCABLE LIVING TRUST | 08/06/92 U-A ELLA C CHOINSKI | 8815 HEADLEY DR | | STERLING HTS | MI | 48314-2662 |
| ELLA C WALKER | CUST CRAIG F WALKER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3504 RIDGEFIELD RD | LANSING | MI | 48906-3547 |
| ELLA C WALKER | 3504 RIDGEFIELD RD | | | | LANSING | MI | 48906-3547 |
| ELLA D BLOT | 9 VALLEY FORGE DR | | | | WHEATLEY HEIGHTS | NY | 11798-1225 |
| ELLA D NASTWOLD | 748 RIDECREST DR | | | | FENTON | MI | 48430-4152 |
| ELLA D RELERFORD | 4144 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| ELLA D SCHWARZ & | DONALD J SCHWARZ JT TEN | 2025 HERB CT | | | TALLAHASSEE | FL | 32312-3158 |
| ELLA D VOGEL TR | UA 01/13/2005 | ELLA D VOGEL TRUST #1 | 3044 THORNAPPLE LANE | | BAY CITY | MI | 48706 |
| ELLA DURHAM SCHWARZ & | ANASTASIA SCHWARZ JT TEN | 2025 HERB CT | | | TALLAHASSEE | FL | 32312-3158 |
| ELLA E GARASIC | 9533 SEAWAY DR | | | | ALGONAC | MI | 48001-4380 |
| ELLA E HART | 6659 OAKLAND RD | | | | LOVELAND | OH | 45140-6044 |
| ELLA E HATCH & | STEVEN W HATCH JT TEN | 4774 HIAWATHA DRIVE | | | GAINESVILLE | GA | 30506-2678 |
| ELLA E ROSENGREN | 1000 PAVILLIONS CIR | | | | TRAVERSE CITY | MI | 49684-3198 |
| ELLA E SCHMIDT | 29406 MAURICE COURT | | | | CHESTER FIELD TWP | MI | 48047-3752 |
| ELLA E WEBB | 100 WHITE HORSE AVE | | | | MERCERVILLE | NJ | 08610-2624 |
| ELLA ELIZABETH CRAWFORD | 2200 NIAGARA ST | | | | DENVER | CO | 80207-4025 |
| ELLA F DOLAN | 8675 MULLWOOD DRIVE | | | | ESTERO | FL | 33928-4025 |
| ELLA F MCCRAY | PO BOX 206 | | | | LAURENS | SC | 29360-0206 |
| ELLA FORD MOORE | PO BOX 889 | | | | GEORGETOWN | SC | 29442-0889 |
| ELLA G FOX | 2455 HARING STREET APT 4H | | | | BROOKLYN | NY | 11235-1821 |
| ELLA G HEAD | 1865 CALSTOCK ST | | | | CARSON | CA | 90746-2906 |
| ELLA GONZALES | 402 ASHLAND AVE APT B-02 | | | | WAPAKONETA | OH | 45895-8377 |
| ELLA GORELICK | CUST YISROEL GORELICK UTMA NJ | 190 REGENT DR | | | LAKEWOOD | NJ | 08701-3074 |
| ELLA GRAF | 208 N FOREST RD | | | | WILLIAMSVILLE | NY | 14221-5235 |
| ELLA H KALAS | 2584 GARDNER BARKLEY | | | | N BLOOMFIELD | OH | 44450-9791 |
| ELLA H LEHNERT | 1248 WHEELER DR | | | | HURON | OH | 44839-2654 |
| ELLA H MILLS | PO BOX 342 | | | | SODDY DAISY | TN | 37384-0342 |
| ELLA HAMMOND | 2501 VIOLET AV 1212N | | | | BALTIMORE | MD | 21215-7798 |
| ELLA HERWALDT | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STATE T.O.D. RULES | G6182 W COURT | | FLINT | MI | 48532 |
| ELLA HEYWARD PALMER | PO BOX 1213 | | | | MT PLEASANT | SC | 29465-1213 |
| ELLA HOPSON | 11145 SW 6TH ST | APT 204 | | | PEMBROKE PNS | FL | 33025-6978 |
| ELLA J WILKINSON & | WILLIAM M WILKINSON JT TEN | ATTN MRS E LELLELID | P O DRAWER B | | COLMAN | SD | 57017-0232 |
| ELLA J WOLFF & | SUSAN A DURNELL JT TEN | 5306 MARTINGALE LN | | | APOPKA | FL | 32712-5147 |
| ELLA J WOODRUFF | 13536 MAIN ST | | | | BATH | MI | 48808-9464 |
| ELLA JACOBS | 39 REO DR | | | | ROWLAND | NC | 28383-9752 |
| ELLA JANE WITTENAUER | 446 E PARK AVE | | | | HUBBARD | OH | 44425-1627 |
| ELLA JEFFERS | 9679 E DREYFUS AVE | | | | SCOTTSDALE | AZ | 85260-4462 |
| ELLA JUNE CLARK | TR UA WALTON FAMILY TRUST | 11/08/80 | 3117 BROCKER RD | | METAMORA | MI | 48455-9700 |
| ELLA KORENMAN | 176 E 71ST ST | | | | NEW YORK | NY | 10021-5159 |
| ELLA KUDLAK | 7 AYERS LANE | | | | CLARK | NJ | 07066 |
| ELLA L CLAYTON | PO BOX 22244 | | | | OAKLAND | CA | 94623 |
| ELLA L DUVAL | 57 CASA WAY | | | | SAN FRANCISCO | CA | 94123-1206 |
| ELLA L EMBRY | 18696 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| ELLA L HAGER | 1418 W BLAIR PIKE RD | | | | PERU | IN | 46970-8034 |
| ELLA L JACKSON | 14153 PIEDMONT | | | | DETROIT | MI | 48223-2946 |
| ELLA L LEE & | GLENN E LEE JT TEN | 18633 GEORGE WASHINGTON | | | SOUTHFIELD | MI | 48075-2506 |
| ELLA L SIMMONS | PO BOX 71464 | | | | MADISON HTS | MI | 48071-0464 |
| ELLA L WALTERS | 2505 FOREST AVE | | | | LANSING | MI | 48910-3107 |
| ELLA LOUISE BELL | 630 SHAWS CORNER RD | | | | DOVER | DE | 19904-4451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLA M BOWERS | PO BOX 99676 | | | | TROY | MI | 48099-9676 |
| ELLA M CANADA | 174 DAWSON COURT | | | | WESTLAND | MI | 48186 |
| ELLA M CARPENTER TOD | ONEIDA F MUSIC | SUBJECT TO STA TOD RULES | 556 CIDER MILL WAY | | TIPP CITY | OH | 45371 |
| ELLA M COWART | 458 BLOOMFIELD | | | | PONTIAC | MI | 48341-2804 |
| ELLA M DES PAROIS TOD | BRIAN D DES PAROIS | SUBJECT TO STA TOD RULES | 5149 BETLO CT | | SAN JOSE | CA | 95130-1906 |
| ELLA M DOTSON | 455 POWDER HORN RD | | | | SAINT MARYS | GA | 31558-2609 |
| ELLA M DOYLE | APT 10 | 1720 W BAYSHORE RD | | | PALO ALTO | CA | 94303-2405 |
| ELLA M GREENWAY | 206 OLD WHISKEY RD SW | | | | NEW ELLENTON | SC | 29809-1416 |
| ELLA M GROSS & | MAYNARD A GROSS & | RICHARD H GROSS & | GERALD A GROSS JT TEN | 1307 FERDEN RD | NEW LOTHROP | MI | 48460-9616 |
| ELLA M KIRKBY | 8875 LIKOLA RD | | | | TUSTIN | MI | 49688-9615 |
| ELLA M LE MOINE | S2447 JESSOP RD | | | | LA VALLE | WI | 53941-9508 |
| ELLA M MALONE | CUST LASHAWN R LOVE UGMA MI | 4030 KINGS LN | | | BURTON | MI | 48529-2500 |
| ELLA M MAYON | 1595 KENSINGTON CIRCLE | | | | LOS ALTOS | CA | 94024-6030 |
| ELLA M MEDLIN | 8629 S LECLAIRE | | | | BURBANK | IL | 60459-2846 |
| ELLA M OLMSTEAD | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| ELLA M OSTERMAN | 436 NORTH FOREST RD | | | | BUFFALO | NY | 14221-5062 |
| ELLA M PATTERSON | 15007 HIAWATHA ST | | | | MISSION HILLS | CA | 91345-2512 |
| ELLA M ROSCH | 3098 BLYTHEWOOD CT | | | | BALDWINSVILLE | NY | 13027-1816 |
| ELLA M SPRINGFIELD | ATTN E GILES | 3334 COREY ROAD | | | TOLEDO | OH | 43615-1659 |
| ELLA M TRUITT | 706 GARNET RD | | | | WILMINGTON | DE | 19804 |
| ELLA M WEYMON | 2344 SUNSET BLUFF DRIVE | | | | HOLLAND | MI | 49424-2235 |
| ELLA M WILHOIT | 8415 N INDIAN CREEK PKWY | | | | MILWAUKEE | WI | 53217-2343 |
| ELLA M WILLIAMS | 1323 OAKRIDGE DR | | | | DAYTON | OH | 45417-2450 |
| ELLA M WILLIAMS | TR ELLA M WILLIAMS TRUST | UA 02/07/97 | 1301 KLEIN AVE | | DOWNERS GROVE | IL | 60516-3761 |
| ELLA M. BRAST TTEE BY | EDWARD & ELLA BRAST TRUST | U/A/D 11/02/92 | 11776 SE 72ND COURT RD | | BELLEVIEW | FL | 34420-4687 |
| ELLA MAE BURTON | 9380 ST CLAIR AVE | APT 201 | | | CLEVELAND | OH | 44108-1976 |
| ELLA MAE HALKA | 4392 W REID ROAD | | | | SWARTZ CREEK | MI | 48473-8858 |
| ELLA MAE HARLOW | 24 BOOTH ST | | | | NORTH ANDOVER | MA | 01845-5409 |
| ELLA MAE HUBER | 830 NW 60TH ST | | | | GAINESVILLE | FL | 32605-4137 |
| ELLA MAE WALKER | 6288 LANCASTER PLACE | | | | ZIONSVILLE | IN | 46077-9168 |
| ELLA MARIE NALLS | 1863 E ABBOTTSON ST | | | | CARSON | CA | 90746-2901 |
| ELLA MEYERS TONY MEYERS & | MARLENE M VERLICH JT TEN | 58966 TRAVIS ROAD | | | NEW HUDSON | MI | 48165-9578 |
| ELLA MEYROSE | 1112 BANANA RIVER DRIVE | | | | INDIAN HARBOR BCH | FL | 32937-4103 |
| ELLA N BURFORD & | ELTON R BURFORD JT TEN | 5235 PINE VIEW DR | | | CHARLESTON | WV | 25313-1629 |
| ELLA NEWSOME | 1423 TOWN HALL RD | | | | DAYTON | OH | 45432-2648 |
| ELLA R GILL | 3383 HAMMERBERG | | | | FLINT | MI | 48507-3257 |
| ELLA R JONES | 1177 N VALLEYBROOK RD | | | | DECATUR | GA | 30033-3801 |
| ELLA R MOORE | 1059 AYERS ST | | | | MEMPHIS | TN | 38107 |
| ELLA RUTH BUNCH | 8723 PROMENADE LN | APT 104 | | | SAINT PAUL | MN | 55125-9607 |
| ELLA S PERKINS | 8 HEATHER LN | | | | KENSINGTON | CT | 06037-2050 |
| ELLA STANDFIELD | 7316 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1883 |
| ELLA STRATTON | 8 FAIRFIELD AVE | | | | OCEANPORT | NJ | 07757-1202 |
| ELLA STROHMEIER | 60 BLOSSOM RD | | | | WEST SENECA | NY | 14224-2502 |
| ELLA W HORN | PO BOX 296 | | | | DUNDEE | IL | 60118-0296 |
| ELLA W YEE | 1747 63RD ST | | | | BROOKLYN | NY | 11204-2802 |
| ELLA Y KIKUCHI | TR UA 10/11/89 ELLA Y KIKUCHI | TRUST | 3742 BRENNER DR | | SANTA BARBARA | CA | 93105-2408 |
| ELLA Y MARGERUM | 475 4TH AVE | | | | WARMINSTER | PA | 18974-4407 |
| ELLABELLE S CONLEY | 813 TWIN OAKS ST | | | | DAYTON | OH | 45431 |
| ELLAINE MURRAY LA COURSE | 10073 OSGOOD WAY | | | | SAN DIEGO | CA | 92126-5112 |
| ELLAJANE S RUNDLES | TR ELLAJANE S RUNDLES TRUST | UA 06/08/95 | 2304 GOLDEN POND | | FENTON | MI | 48430-1097 |
| ELLAMARIE SAVIDGE | 6947 NIUMALU LOOP | | | | HONOLULU | HI | 96825-1637 |
| ELLAMARIE SHOPE | TR UW JENNIE MORGAN | 611 BARRYMORE ST | | | PHILLIPSBURG | NJ | 08865-1605 |
| ELLAN RUBIN | 509 PUTNAM RD | | | | MERION | PA | 19066-1038 |
| ELLARD HAWKINS | 30584 SOUTHFIELD RD | APT 256 | | | SOUTHFIELD | MI | 48076-1224 |
| ELLARD JOSEPH PEXA JR | 8 MONROE LN | | | | AVON | CT | 06001-4524 |
| ELLDEN E HISLOP | TOD DTD 11/17/2008 | 11 MEADOWOOD DR | | | GRANITEVILLE | VT | 05654-8009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLE BOLOVEN | 8647 EVANGELINE | | | | DEARBORN HTS | MI | 48127-1257 |
| ELLEANE RAJI | 555 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| ELLEN A BUFFINGTON | 2134 ONTARIO AVE | | | | SPRINGFIELD | OH | 45505-4736 |
| ELLEN A CANLON | ROUTE 5 RD #1 | BOX 5 | | | WELLS RIVER | VT | 05081-0005 |
| ELLEN A CAVALLA | 51 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5904 |
| ELLEN A CROW | 3417 ALCOTT ROAD | | | | VIRGINIA BCH | VA | 23452 |
| ELLEN A FELCH | 36853 RIDGE RD APT 403 | | | | WILLOUGHBY | OH | 44094-4167 |
| ELLEN A GALLAGHER | 100 WYE WAY | | | | CHOCOWINITY | NC | 27817-8837 |
| ELLEN A GRUSECK | 487 MARTELLO RD | | | | FRANKLIN | MA | 02038-2956 |
| ELLEN A JACKSON | 16219 FAIRFIELD ST | | | | DETROIT | MI | 48221-3073 |
| ELLEN A LILLIQUIST | 2181C RESORT WAY SOUTH | | | | PRESCOTT | AZ | 86301-6122 |
| ELLEN A NOEL | PO BOX 293 | | | | NORTH JACKSON | OH | 44451-0293 |
| ELLEN A RUDOLPH | 449 CHEROKEE DR | | | | BUTLER | PA | 16001 |
| ELLEN A S MOLL & | MATTHEW R R MOLL & | PAMELA C MOLL & | RICHARD G MOLL JT TEN | 8042 CAPTAINS COURT | FREDERICK | MD | 21701 |
| ELLEN A SIRIANNI | 6538 DONLEN DR | | | | ELLICOTTVILLE | NY | 14731-9713 |
| ELLEN ABBOTT WEINSTEIN TTEE | JESSIE ABBOTT WEINSTEIN TRUST | U/W/O PAULINE HOWE | 144 JORDON BLVD | | DELMAR | NY | 12054-4137 |
| ELLEN ALLEN TOD | VIOLETTE E BASKERVILLE | 10095 ASTORIA RD | | | HUGGINS | MO | 65484 |
| ELLEN ANITA JEAN ASHTON | 350 ANNAPOLIS AVE | OSHAWA ON  L1J 2Y2 | CANADA | | | | |
| ELLEN ANITA SHAPIRO PRIETO | 12 BRICK CHURCH RD | | | | PIPERSVILLE | PA | 18947-9313 |
| ELLEN ANN MCCLAIN MCKINLAY | 1116 EASTERN VALLEY RD | | | | BESSEMER | AL | 35020-8605 |
| ELLEN ANNE COOPER | BOX 58 | | | | WILTON | CT | 06897-0058 |
| ELLEN ANNE PANETTA | 41452 WATERFALL | | | | NORTHVILLE | MI | 48167-2245 |
| ELLEN ANSLEY | 780 POLO CLUB DRIVE | | | | AUSTIN | TX | 78737 |
| ELLEN ANSOLABEHERE, JERE, GREG | & MARK SULLIVAN TTEES FBO TR B | OF THE FAM TR THE SULLIVAN FAM | BYPASS TR U/A/D 06/03/74 | 2001 22ND ST STE 100 | BAKERSFIELD | CA | 93301-3831 |
| ELLEN ARESTY | CUST JOSHUA F ARESTY UGMA MA | 35 THREE PONDS RD | | | WAYLAND | MA | 01778-1732 |
| ELLEN AUGUSTINE MARGARET | KERR | 250 FOXLEY WAY | | | ROSWELL | GA | 30075-1789 |
| ELLEN B BROWN | 4130 KENDALL | | | | DETROIT | MI | 48238-3739 |
| ELLEN B CONKEY | C/F KEVIN CONKEY | 15 WINTERSET LN | | | MARLTON | NJ | 08053-3819 |
| ELLEN B EADES | 4814 NW 18TH PL | | | | GAINESVILLE | FL | 32605-5709 |
| ELLEN B FRIEDRICH | TR ELLEN B FRIEDRICH REV TRUST | UA 03/17/99 | 65 WOODBRIDGE TERRACE | | SOUTH HADLEY | MA | 01075-1135 |
| ELLEN B GETEK | 6397 FOUR OAKS LN | | | | BURKE | VA | 22015-4052 |
| ELLEN B GRANT | 1346 ALEGRIANO AVE | | | | CORAL GABLES | FL | 33146-1102 |
| ELLEN B HOBBS | 3620 HENDRICK DR | | | | PLANO | TX | 75074-4210 |
| ELLEN B KANNER | 109 DUMBARTON DR | | | | HUNTINGTON | NY | 11743-2411 |
| ELLEN B KENNEDY | CUST KAREN E KENNEDY UTMA GA | 116 DRIFTWOOD PL | | | ST SIMONS IS | GA | 31522-1413 |
| ELLEN B KENNEDY | CUST TRACEY E KENNEDY UTMA GA | 116 DRIFTWOOD PL | | | ST SIMONS IS | GA | 31522-1413 |
| ELLEN B KENNEDY | 116 DRIFTWOOD PLACE | | | | ST SIMONS ISLAND | GA | 31522-1413 |
| ELLEN B MAC LELLAN | 38 LAUREL CT | | | | BURLINGTON | VT | 05401-2651 |
| ELLEN B SPEIER | 2513 CENTRAL PARK BLVD | | | | DENVER | CO | 80238-2744 |
| ELLEN B STERMAN | 331 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221-1460 |
| ELLEN BARBARA BLANK | ATTN ELLEN BARBARA EHRLICH | 27 E 65TH ST | | | NEW YORK | NY | 10065 |
| ELLEN BEKIER | CGM IRA CUSTODIAN | 475 S. BRIDGE VIEW DRIVE | | | ANAHEIM HILLS | CA | 92808-1346 |
| ELLEN BERNICE EVENSEN & | ROBERT G EVENSEN JT TEN | 3695 BUTLER AVE | | | KINGMAN | AZ | 86401-2322 |
| ELLEN BLACK DEER | PO BOX 126 | | | | ULMER | SC | 29849-0126 |
| ELLEN BLOOMGARDEN | CUST EVE D BLOOMGARDEN UGMA PA | 1645 TUCKERSTOWN RD | | | DRESHER | PA | 19025-1306 |
| ELLEN BLOOMGARDEN | CUST JANE F BLOOMGARDEN UGMA PA | 1645 TUCKERSTOWN RD | | | DRESHER | PA | 19025-1306 |
| ELLEN BOLTON BERLAGE | 455 WINDSOR DRIVE S W | | | | MARIETTA | GA | 30064-2944 |
| ELLEN BOND SHEARER | 46 BETHUNE BLVD | SCARBOROUGH ON  M1M 3C1 | CANADA | | | | |
| ELLEN BORROWMAN | 1505 SPRUCE ST | | | | BERKELEY | CA | 94709-1522 |
| ELLEN BRANTLEY | 3201 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 |
| ELLEN BRAVO | 9 HEATHER HILL WAY | | | | MENDHAM | NJ | 07945 |
| ELLEN BRITTON | CUST CAROLINE BRITTON KING UTMA TN | 557 ELAINE DRIVE | | | NASHVILLE | TN | 37211-3629 |
| ELLEN BRITTON | CUST ALEXANDER BRITTON KING UTMA | TN | 557 ELAINE DR | | NASHVILLE | TN | 37211-3629 |
| ELLEN BROCK | TR ELLEN BROCK REVOCABLE LIVING | TRUST | UA 02/04/99 | 47555 SHELBY RD | SHELBY TWP | MI | 48317-3161 |
| ELLEN BROCK | 47553 SHELBY RD | | | | UTICA | MI | 48317-3161 |
| ELLEN BRONDFIELD & | FRIEDA KOCHMAN TRS | BRONDFIELD-KOCHMAN CHILDREN'S TR | U/A DTD 12/26/95 | 2719 WASHINGTON AVENUE | CHEVY CHASE | MD | 20815-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN BROWN | CUST CHRISTOPHER EDWARD BROWN UGMA | NJ | UTMA NJ | | BERGENFIELD | NJ | 07621-3018 |
| ELLEN BUNTING | 4273 EASTGATE DR | | | | ANN ARBOR | MI | 48103 |
| ELLEN BURNS | 7624 MELBOURNE ROAD | | | | SAGINAW | MI | 48604-9781 |
| ELLEN C DONDERS | 8595 S COOLIDGE AVE | | | | FARWELL | MI | 48622-8500 |
| ELLEN C EGGERT | TR ELLEN C EGGERT LIVING TRUST | UA 08/15/00 | 344 D AVENIDA SEVILLA | | LAGUNA HILLS | CA | 92653-3890 |
| ELLEN C HALL | 5132 AMERICO LN | | | | ELKTON | FL | 32033-4027 |
| ELLEN C HEANEY | CUST LYNN MARIE HEANEY UGMA PA | 610 MEADOW LANE | | | CLARKS SUMMIT | PA | 18411-2410 |
| ELLEN C INGOLD | 3700 BRANDYWINE DR | | | | GREENSBORO | NC | 27410-2204 |
| ELLEN C KALCHTHALER | 141 PRESCOTT DR | | | | PITTSBURGH | PA | 15235-4645 |
| ELLEN C MILAN | 57449 NICHOLAS DR | | | | WASHINGTON TWP | MI | 48094-3159 |
| ELLEN C MOONEY | 286 MEETING ST | APT D | | | CHARLESTON | SC | 29401-1564 |
| ELLEN C PLAYER | 646 W FOSS AVE | | | | FLINT | MI | 48505 |
| ELLEN C PROCELL | 2820 CRESTVIEW ST | | | | TYLER | TX | 75701-7011 |
| ELLEN C REYNOLDS | 2 LEDYARD RD | | | | PAXTON | MA | 01612-1522 |
| ELLEN C SCHWAB | PO BOX 937 | | | | SIERRA VISTA | AZ | 85636-0937 |
| ELLEN C STEELE | 1524 E DIVOT DRIVE | | | | TEMPE | AZ | 85283-5123 |
| ELLEN C YOUNKINS | 60 BENTWOOD CT E | | | | ALBANY | NY | 12203-4810 |
| ELLEN CAMPBELL | 3454 WEST SCHUBERT | | | | CHICAGO | IL | 60647-1227 |
| ELLEN CAMPBELL BRANDOM | 115 GREENBRIER | | | | SIKESTON | MO | 63801-4807 |
| ELLEN CARLSON LEE TRUST | UAD 05/17/04 | ELLEN CARLSON LEE TTEE | 1913 TEAKWOOD DR | | AUSTIN | TX | 78757-7826 |
| ELLEN CASALS-ARIET | 25 CLAREMONT AVE | | | | NEW YORK | NY | 10027-6813 |
| ELLEN CHAN | 17 PERKINS DRIVE | | | | ARCADIA | CA | 91006-1854 |
| ELLEN CHAPMAN WILKEN | 36 WATERFORD CT | | | | GRANVILLE | OH | 43023-9501 |
| ELLEN CHARLOP | 254-43 PEMBROKE | 619 BEVERLY RD | | | GREAT NECK | NY | 11020-1016 |
| ELLEN CHRISTIAN & | JOHN CHRISTIAN JT TEN | 619 BEVERLY RD | | | PITTSBURGH | PA | 15243-1133 |
| ELLEN COPELAND LOTT | 4403 ACACIA | | | | BELLAIRE | TX | 77401-4301 |
| ELLEN COSGROVE & | MICHAEL COSGROVE JT TEN | 363 81ST STREET | | | BKLYN | NY | 11209-3837 |
| ELLEN CUMMINGS | 15 PERRY AVE A-12 | | | | NORWALK | CT | 06850-1699 |
| ELLEN CURSON | 115 ROULOER RD | | | | PLYMOUTH MEETING | PA | 19462 |
| ELLEN D BALDWIN | 533 CRERAR AVE | OSHAWA ON  L1H 2W6 | CANADA | | | | |
| ELLEN D BALDWIN | 533 CRERAR AVE | OSHAWA ON  L1H 2W6 | CANADA | | | | |
| ELLEN D BRAGGS | 2980 E LAFAYETTE | | | | DETROIT | MI | 48207-3827 |
| ELLEN D FITZGERALD | 105 S RIDGE ST | | | | SOUTHERN PINES | NC | 28387-6129 |
| ELLEN D O RODGERS SMITH | 1408 7TH ST N | | | | COLUMBUS | MS | 39701-3429 |
| ELLEN D RYAN | 5473 SILVER LAKE DR | | | | WEST BEND | WI | 53095-8714 |
| ELLEN D SALATI | CUST DAVID S SALATI U/THE N J | UNIFORM GIFTS TO MINORS ACT | 696 NATHAN ROBERTS CT | | MIDDLETOWN | DE | 19709-9276 |
| ELLEN D WITCHER | 302 E GATEHOUSE #C | | | | METAIRIE | LA | 70001 |
| ELLEN D ZABELL | 1975 YOSEMITE BLVD | APT # 36 | | | BIRMINGHAM | MI | 48009-6552 |
| ELLEN DAVID NELSON | 3961 S MOSSY ROCK | | | | EVERGREEN | CO | 80439-8516 |
| ELLEN DAWN DUNAWAY | 1521 FALLEN LEAF DR NW | | | | MARIETTA | GA | 30064-4856 |
| ELLEN DONOVAN | C/O MRS ELLEN RONCKETTI | 14 S GLENWOOD AVE | | | CLEARWATER | FL | 33755-6303 |
| ELLEN DULANEY | 2164 IVYLGAIL DR E | | | | JACKSONVILLE | FL | 32225-2036 |
| ELLEN E APPLEWHITE | PO BOX 73 | | | | ABITA SPRINGS | LA | 70420-0073 |
| ELLEN E BACHARACH | C/O E B ARMSTRONG | PO BOX 45 | | | GRIMES | CA | 95950-0045 |
| ELLEN E BACKARACK | C/O E B ARMSTRONG | PO BOX 45 | | | GRIMES | CA | 95950-0045 |
| ELLEN E BASSO | 33 DONCASTER AVE | | | | WEST ISLIP | NY | 11795-1220 |
| ELLEN E BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226-2610 |
| ELLEN E BUXTON | CUST EMILY JANE BUXTON | UTMA NH | 16 HIGH RIDGE DRIVE | | PAWCATUCK | CT | 06379-1264 |
| ELLEN E CRAIG | 305 BURWOOD AVENUE | | | | GLEN BURNIE | MD | 21061-2249 |
| ELLEN E CUNNINGHAM | 15126 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130-5527 |
| ELLEN E ENGLISH | 99 HARLAND ROAD | | | | NORWICHTOWN | CT | 06360-2430 |
| ELLEN E JORDAN | 2030 WOODHAVEN LANE | | | | DULUTH | MN | 55803-2447 |
| ELLEN E KING | 711 QUINN RD | | | | WEST ALEX | OH | 45381-8341 |
| ELLEN E MYERS | CUST ROBERT L MYERS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 85 | DIMONDALE | MI | 48821-0085 |
| ELLEN E OESTREICH | 1135 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLEN E PHILLIPS | 3037 FERNHEATH | | | | COSTA MESA | CA | 92626-2726 |
| ELLEN E RAY | CUST JOHN ANDREW QUINLISK UNDER THE | MO | TRANSFERS MINORS LAW | 2640 MAPLE TREE DR | ST CHARLES | MO | 63303-4460 |
| ELLEN E TRENOLONE | 703 REDWOOD DRIVE | | | | INDEPENDENCE | MO | 64056-1938 |
| ELLEN E WALTERS | 709 MELEAR RD | | | | BOWDEN | GA | 30108-2041 |
| ELLEN EMELY SEPE | 568 TRAVER RD | | | | PLEASANT VALLEY | NY | 12569-5441 |
| ELLEN ERNST KOSSEK | 8751 WOODRIDGE DR | | | | WILLIAMSBURG | MI | 49690-9556 |
| ELLEN ESTHER LEVIN | SOUNDVIEW AVE | | | | SOUTHOLD | NY | 11971 |
| ELLEN F COLBURN TR | UA 10/11/1994 | COLBURN LIVING TRUST | 2243 LARCHMONT DRIVE | | WICKLIFFE | OH | 44092 |
| ELLEN F DAVIS | 12304 BONFIRE DRIVE | | | | REISTERSTOWN | MD | 21136-1712 |
| ELLEN F HAICL | PO BOX 67 | | | | SAINT HELEN | MI | 48656-0067 |
| ELLEN F HARVEY | 8 HOLLY ST | | | | SALEM | MA | 01970-4611 |
| ELLEN F RYAN | 429 MILLTOWN RD | | | | BREWSTER | NY | 10509-5214 |
| ELLEN F SPRANKLE | 1914 S E 19TH ST | | | | HOMESTEAD | FL | 33035 |
| ELLEN F WARREN | 1003 WELLINGTON ROAD | | | | JENKINTOWN | PA | 19046-3827 |
| ELLEN F. LIPSCHUTZ | 7 LAUREL LANE | | | | NEWTOWN SQUARE | PA | 19073-3952 |
| ELLEN FAK PRINCE | 232 WETHERBY ST | | | | VENICE | FL | 34293-8217 |
| ELLEN FORMAN LASSER | CUST JONATHAN MATTHEW LASSER | UGMA NY | 31 ROBERTA DR | | CORTLANDT MNR | NY | 10567 |
| ELLEN FRANCIS BOROVSKY | C/O ELLEN B CARMELL | 1 BANEBERRY LN | | | DEERFIELD | IL | 60015-3534 |
| ELLEN FRANK TR | UW LEON FRANK | 919 N CENTRAL AVE | | | WOODMERE | NY | 11598 |
| ELLEN FRANKLIN SILVER | CGM IRA CUSTODIAN | 1249 DUBONNET CT | | | OAK PARK | CA | 91377-4707 |
| ELLEN G COX | 30460 VINES CREEK RD | | | | DAGSBORO | DE | 19939-9609 |
| ELLEN G DEFOOR | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 |
| ELLEN G DRESCHEL | 1222 GREENWOOD ROAD | | | | RINGGOLD | GA | 30736 |
| ELLEN G HAMILL | 8605 LANCOME DR | | | | PLANO | TX | 75025 |
| ELLEN G HUGO | 961 REGATTA DR | | | | SACRAMENTO | CA | 95833 |
| ELLEN G JACKSON | 480 NORTHRIDGE DR | | | | LAFAYETTE | GA | 30728-4737 |
| ELLEN G MILLER TTEE | FBO ELLEN G MILLER REV TRUST | U/A/D 08-10-2000 | 11 SUNSET DRIVE | SUITE 606 | SARASOTA | FL | 34236-5550 |
| ELLEN G MORROW & | GARY KENT MORROW JT TEN | 13309 KINGS GLEN DRIVE | ST LOUIS | | SAINT LOUIS | MO | 63131 |
| ELLEN G OLSON WATSON | 110 ARBON LANE | | | | NEW BERN | NC | 28562-8729 |
| ELLEN GALLIVAN | 705 ELM ST | | | | ROME | NY | 13440-3218 |
| ELLEN GOLDFIELD KURNIT | PO BOX 5513 | | | | SANTA FE | NM | 87502-5513 |
| ELLEN GONECONTI | 12 CARLTON CT | | | | NEW CITY | NY | 10956-5830 |
| ELLEN GRACE JONES | 302 MCLEAN ST | | | | WILKES BARRE | PA | 18702-4519 |
| ELLEN GRIMES | 49 LILAC LN | | | | S BURLINGTON | VT | 05403-9200 |
| ELLEN H HICKMOTT | TR ELLEN H HICKMOTT TRUST | UA 10/06/98 | 316 5TH STREET SOUTHEAST | | WASHINGTON | DC | 20003-2048 |
| ELLEN H MCEVILY | 21 LINCOLN ST | | | | LARCHMONT | NY | 10538-2705 |
| ELLEN HAFELE | 10 N MAIN ST | PO BOX 487 | | | SELBYVILLE | DE | 19975-0487 |
| ELLEN HALPIN | 13351-D RIVERSIDE DR #291 | | | | SHERMAN OAKS | CA | 91423-2508 |
| ELLEN HANICK | 9 HALLISEY DR | | | | NEWBURYPORT | MA | 01950-6518 |
| ELLEN HART | 1511 COUNTRY CLUB LN | | | | SPENCER | IA | 51301-2648 |
| ELLEN HART | 1511 COUNTRY CLUB LANE | | | | SPENCER | IA | 51301-2648 |
| ELLEN HOPKINS SCOTT | 6136 DAN PATCH CT | | | | INDIANAPOLIS | IN | 46237-3132 |
| ELLEN I BROWN | 4773 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 |
| ELLEN I ISAAC | 204 WEST TRENTON | | | | SHARPSVILLE | IN | 46068-9343 |
| ELLEN I MISURELLA | 664 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07735-5109 |
| ELLEN ISABEL GEHEEB | 3159 KNOLLWOOD DR | APT 86 | | | MOBILE | AL | 36693-2756 |
| ELLEN J ANDERSON | 8248 EVERGREEN | | | | SAGAMORE HILLS | OH | 44967 |
| ELLEN J CARLISLE & | DONALD L CARLISLE JT TEN | 1253 PARK AVE | | | TARRANT | AL | 35217-3057 |
| ELLEN J CHRISTENSEN | 185-223 TUSCANY SPRINGS BLVD NW | CALGARY AB  T3L 2M2 | CANADA | | | | |
| ELLEN J CHRISTENSEN | 185-223 TUSCANY SPRINGS BLVD NW | CALGARY AB  T3L 2M2 | CANADA | | | | |
| ELLEN J CHRISTENSEN | 185-223 TUSCANY SPRINGS BLVD NW | CALGARY AB  T3L 2M2 | CANADA | | | | |
| ELLEN J CLEARY | 147 DEPEW DR | | | | LOUDON | TN | 37774-2965 |
| ELLEN J DILDINE | TR REVOCABLE LIVING TRUST OF | ELLEN J DILDINE | UA 6/1/05 | 3689 CRYSTAL VALLEY DR | HOWELL | MI | 48843-5404 |
| ELLEN J GILLINGS & | HARLOW E GILLINGS JT TEN | 4026 W MAIN ST RD | | | STERLING | MI | 48659-9429 |
| ELLEN J HYMES | 1140 CONCORD | | | | NORTHVILLE | MI | 48167-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN J KLUCK | ATTN ELLEN J MEADOWS | 104 STOCKWOOD CT | | | WOODSTOCK | GA | 30188-3863 |
| ELLEN J MENDELSON | 123 N BABCOCK DR | | | | PALATINE | IL | 60074-5561 |
| ELLEN J MOORE TTEE OF THE | ELLEN J MOORE REV LIVING TRUST | DTD 11/04/97 | 5738 BRYANT ROAD | | LUDINGTON | MI | 49431-1582 |
| ELLEN J SMITH | ATTN ELLEN J RAMSEY | 27191 ACADEMY | | | ROSEVILLE | MI | 48066-4748 |
| ELLEN J STAPLETON | 510 MITCHELL RIDGE ROAD | PO BOX 531 | | | BAINBRIDGE | OH | 45612-0531 |
| ELLEN J SWEENEY | 1132 WOODGLEN AVENUE | | | | YPSILANTI | MI | 48198-6216 |
| ELLEN J WOJTON | 161 FERNWOOD DR | | | | HARRINGTON | DE | 19952-6002 |
| ELLEN JABLON MAYNARD | 23 KNOLLWOOD DR | | | | LIVINGSTON | NJ | 07039-3137 |
| ELLEN JANE EVERETT | 8012 AVIS MILL RD | | | | WILLIAMSPORT | MD | 21795-2007 |
| ELLEN JANE FISCHER | 215 E 68TH ST | | | | NEW YORK | NY | 10021-5718 |
| ELLEN JARRETT | TR ELLEN JARRETT 1994 TRUST UA 02/11/94 | 14 THE DELL | LALESTON MID GLAM | SO WALES CF32 0HR UNITED KINGDOM | | | |
| ELLEN JEAN BEACHLEY | CO ELLEN B JENKINS | 100 GREENBRIAR LN | | | DILLSBURG | PA | 17019-1316 |
| ELLEN JEAN BERGMAN | 7 HEATHER LANE | | | | HACKETTSTOWN | NJ | 07840-4801 |
| ELLEN JOAN BOYD | 3426 BONNYVIEW DRIVE | | | | CARSON CITY | NV | 89701-5598 |
| ELLEN JOHNSON SILLS | 126 SHADY LANE | | | | FAYETTEVILLE | NY | 13066-1531 |
| ELLEN JOYCE STEINBERG | 2664 NE 135TH ST | | | | NORTH MIAMI | FL | 33181-3517 |
| ELLEN JUNE RICE | 4822 SELKIRK DR | | | | SOUTH BEND | IN | 46614-3425 |
| ELLEN K ADLER | CUST SARAH E ADLER UGMA PA | PO BOX 11933 | 125 LOCUST ST | | HARRISBURG | PA | 17108-1933 |
| ELLEN K BARTON | 711 SPLITRAIL DRIVE | | | | BRENTWOOD | TN | 37027-5751 |
| ELLEN K COOPER | 124 S CHIPMAN | | | | OWOSSO | MI | 48867-3326 |
| ELLEN K GRIFFITHS | 1168 HIGHLAND AVE | | | | FALL RIVER | MA | 02720-5710 |
| ELLEN K HYLAND | TR ELLEN K HYLAND REVOCABLE | LIVING TRUST UA 09/05/03 | 236 20TH AVE SE | | ST PETERSBURG | FL | 33705-2816 |
| ELLEN K KUHL | G 6441 W POTTER RD | | | | FLUSHING | MI | 48433 |
| ELLEN K MEADE | 9907 RANCHWOOD CIR | | | | BRADENTON | FL | 34202-9413 |
| ELLEN K MIRE | 321 BONHAM LOOP | | | | GEORGETOWN | TX | 78633 |
| ELLEN K MORA | 3442 NORTH GREENVIEW | | | | CHICAGO | IL | 60657-1308 |
| ELLEN K SALSBURY | 8 TERRANE AVENUE | | | | NATICK | MA | 01760-1707 |
| ELLEN K SOLENDER AND | ROBERT L SOLENDER TEN IN COM | 9131 DEVONSHIRE | | | DALLAS | TX | 75209-2411 |
| ELLEN KATZ | 4420 FERRAN DRIVE | | | | METAIRIE | LA | 70002 |
| ELLEN KAY SIMMONS | 2460 LYONNESSE LN | | | | BROOKFIELD | WI | 53045-3940 |
| ELLEN KELLEY TR | UA 08/13/2008 | ELLEN L KELLEY LIVING TRUST | 1096 OAK POINTE DRIVE | | WATERFORD | MI | 48327 |
| ELLEN KOMER | 42300 WATERWHEEL ROAD | | | | NORTHVILLE | MI | 48167-2203 |
| ELLEN L ARTHUR | 4438 W DODGE ROAD | | | | CLIO | MI | 48420-8580 |
| ELLEN L CAVERLY | 1804 KIMBER AV | | | | MARQUETTE | MI | 49855-1508 |
| ELLEN L COPE | 909 CLINTON PL | | | | RIVER FOREST | IL | 60305-1503 |
| ELLEN L ENOCHS | 104 PEARL STREET | | | | BELFAST | ME | 04915 |
| ELLEN L FOX | 93 PORT PERRY ROAD | | | | NORTH VERSAILLES | PA | 15137-1435 |
| ELLEN L GAWRISCH | N73 W 27077 KETTLE CORE LANE | | | | SUSSEX | WI | 53089 |
| ELLEN L GEVRY | 7 DUDLEY HILL ROAD | | | | DUDLEY | MA | 01571 |
| ELLEN L HARRIS AND | JAMES J HARRIS JR TTEE | MARK MCGINNITY TRUST | DTD 12/28/1994 | 6844 E 54TH ST | TULSA | OK | 74145-7511 |
| ELLEN L HATCH | TR ELLEN L HATCH REV TRUST | UA 06/17/04 | 1003 SYMES COURT | | ROYAL OAK | MI | 48067-1509 |
| ELLEN L KETTINGER | 3355 WEST ALBAIN RD | | | | MONROE | MI | 48161-9512 |
| ELLEN L LEE | 615 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2249 |
| ELLEN L LORENZ | 310 MAGOWAN AVE | | | | IOWA CITY | IA | 52246-3514 |
| ELLEN L MACWILLIAM | 2905 GARDEN CREEK RD | | | | CASPER | WY | 82601-6626 |
| ELLEN L MORIN | 412 HIGH ST | | | | DRESDEN | OH | 43821-9586 |
| ELLEN L PAVKOVICH | G-4115 W COURT ST | | | | FLINT | MI | 48532 |
| ELLEN L S OLSZEWSKI | 330 ROCKWELL CIR | | | | LAKE MARY | FL | 32746-3803 |
| ELLEN L SAVADYGA & | DEBOARA MAY SAVADYGA TR | UA 07/24/02 SAVADYGA FAMILY TRUST | OF THE DAVID D SAVADYGA LIVING | TRUST PO BOX 445 - 156 SOUTH ST | WRENTHAM | MA | 02093 |
| ELLEN L SCHNEIDER | TR ELLEN L SCHNEIDER TRUST | UA 12/01/00 | 1592 WYANDOTTE AVE | | LAKEWOOD | OH | 44107-4736 |
| ELLEN L SESTAK | 5537 WILCOX | | | | DOWNERS GROVE | IL | 60516-1510 |
| ELLEN L SHIVELY | TR ELLEN L SHIVELY TRUST | UA 07/08/97 | 11890 QUARTERHORSE CT | | CINCINNATI | OH | 45249-1278 |
| ELLEN L WADE | 319 PARKMAN RD | | | | WARREN | OH | 44485-2505 |
| ELLEN L WHALEY | 20637 WILLIAMSBURG COURT | | | | HARPER WOODS | MI | 48225-1509 |
| ELLEN L WILLIAMS | 631 E GOLF ROAD | | | | LIBERTYVILLE | IL | 60048-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN L ZIELINSKI | 11080 FAIR LAWN DRIVE | | | | PARMA | OH | 44130-1216 |
| ELLEN LEEDY | CUST MICHAEL LEEDY UTMA NJ | 401 STONEWOOD DR | | | PEACHTREE CITY | GA | 30269-6640 |
| ELLEN LEIPPE | 24 WOODSIDE DR | | | | PENFIELD | NY | 14526-2231 |
| ELLEN LEKISCH | 1403 P ST | | | | ANCHORAGE | AK | 99501-4934 |
| ELLEN LEWIS | 402 CHISHOLM TRAIL | | | | YAKIMA | WA | 98908-3317 |
| ELLEN LICHTIG | 1420 CORNELL AVE | | | | BERKELEY | CA | 94702-1002 |
| ELLEN LOKEN | 26530 WEST PINE ST APT 8 | | | | ELEVA | WI | 54738 |
| ELLEN LOU APOSTOLOS | 205 GREEN BAY RD | STE 204 | | | THIENSVILLE | WI | 53092-1664 |
| ELLEN LOUISE DISHAROON | CHAPPELL | 2307 JUNIPER STREET | | | NORFOLK | VA | 23513-3939 |
| ELLEN LOUISE JACKSON | 97 BOILING SPRING RD | | | | DANVILLE | IL | 61832-1155 |
| ELLEN LOUISE SCHNITZKER | 2837 COURT STREET | | | | ASHLAND | KY | 41101-6201 |
| ELLEN LOVELLO | 902 TIERRA LARGO WAY | | | | NAPLES | FL | 34119 |
| ELLEN M ANDERSON | APT 30 | 1000 E BOSTON ST | | | SEATTLE | WA | 98102-4100 |
| ELLEN M BEGLEY & | NANCY E BEGLEY JT TEN | 25 RUSSETT LN | | | MELROSE | MA | 02176-2936 |
| ELLEN M BENSON | 2224 HERMITAGE DRIVE | | | | DAVISON | MI | 48423-2069 |
| ELLEN M BORDINHAO | CUST JANSEN BRENNAN | BORDINHAO | 122 E 11TH AVE | | COLUMBUS | OH | 43201 |
| ELLEN M BRIGGS | 12 MOUNT HURON CT | | | | FARMINGVILLE | NY | 11738-2820 |
| ELLEN M BROOME & | HOYLE S BROOME JT TEN | ELLEN M BROOME & HOYLE S BROOME | JT TEN | 129 DEERWOOD LAKE DR | HARPERSVILLE | AL | 35078-9753 |
| ELLEN M CASEY | 14482 HILLSHIRE DR | | | | WILLIS | TX | 77318-4478 |
| ELLEN M COLLINS | 7249 SOUTH JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473-8873 |
| ELLEN M CONLAN | PO BOX 153 | | | | HAVERFORD | PA | 19041-0153 |
| ELLEN M DICKSON EXECS | ESTATE OF FRANK L DICKSON | 119 OAK GLEN | | | SAN ANTONIO | TX | 78209-2332 |
| ELLEN M DUNN | TR ELLEN M DUNN LIVING TRUST | UA 03/27/99 | 16313 WHITEHEAD DR | | LINDEN | MI | 48451-8775 |
| ELLEN M EITEN | CUST JOHN N EITEN UGMA IL | 202 S CHICAGO ST | | | LADD | IL | 61329 |
| ELLEN M FINN | TR UA 02/24/90 RUTH J FINN TRUST | 570 RIVERSHIRE PLACE | | | LINCOLNSHIRE | IL | 60069-3813 |
| ELLEN M FITZGERALD | 1211 LAWSON COVE CIRCLE | | | | VIRGINIA BEACH | VA | 23455-6826 |
| ELLEN M FOY | RT 1 BOX 190N | | | | MARTINSBURG | WV | 25401-9725 |
| ELLEN M GOLDENSOHN | 420 WEST END AVENUE | | | | NEW YORK | NY | 10024-5708 |
| ELLEN M GONZALES | TR ELLEN M GONZALES LIVING TRUST | UA 03/25/94 | 3115 CHESTNUT | | DEARBORN | MI | 48124-4313 |
| ELLEN M GRUHN | 5 CHARLESDALE ROAD | | | | MEDFIELD | MA | 02052-1523 |
| ELLEN M GUENTHER | TR ELLEN M GUENTHER TRUST | UA 5/15/92 | 21358 EATON RD | | FAIRVIEW PARK | OH | 44126-2727 |
| ELLEN M GUYOTT | PO BOX 978 | | | | KENNEBUNKPORT | ME | 04046-0978 |
| ELLEN M HARRIS | TR ELLEN HARRIS REV TRUST | UA 1/3/00 | 1003 GRAYLYN RD | | WILMINGTON | DE | 19803-3332 |
| ELLEN M HINTON | 5406 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5404 |
| ELLEN M HIRSCHEY | 6804 SOUTHDALE RD | | | | EDINA | MN | 55435-1661 |
| ELLEN M HURTT | 53359 LORINA CT | | | | CHESTERFIELD | MI | 48047-6120 |
| ELLEN M JOHNSTON | 25 OLD WAGON RD | | | | OLD GREENWICH | CT | 06870-1105 |
| ELLEN M KELLEY | PO BOX 612 | | | | WENTZVILLE | MO | 63385-0612 |
| ELLEN M LABRECQUE | 163 PINE GROVE DR | | | | SO HADLEY | MA | 01075-3201 |
| ELLEN M LADY | 4249 WOODCLIFF RD | | | | SHERMAN OAKS | CA | 91403-4339 |
| ELLEN M LODGE | 5986 GREEN POND DR | | | | JACKSONVILLE | FL | 32258-1143 |
| ELLEN M MARTIN | 2315 TANGLEWOOD DR | | | | BIRMINGHAM | AL | 35216-2425 |
| ELLEN M MILLER | 12836 DICE RD | | | | FREELAND | MI | 48623-9283 |
| ELLEN M MURPHY | APT 4D | 525 WEST 238TH STREET | | | BRONX | NY | 10463-1821 |
| ELLEN M NELSON | 4191 S KIVA HILL DRIVE | | | | ST GEORGE | UT | 84790-4773 |
| ELLEN M OSULLIVAN | 22319 LYNDON ST | | | | DETROIT | MI | 48223-1854 |
| ELLEN M PACAK | 1064 MATTANDE LN | | | | NAPERVILLE | IL | 60540-4836 |
| ELLEN M PAVONE AND | FRANK J PAVONE JTWROS | 57 ROTTERDAM DRIVE | | | GLENMONT | NY | 12077-3642 |
| ELLEN M PEIRCE | 9 SQUIBNOCKET RD | | | | FRANKLIN | MA | 02038-1436 |
| ELLEN M PICCOLO & | CARMEN J PICCOLO JR JT TEN | 123 PASSAIC ST | | | NEW PROVIDENCE | NJ | 07974-1715 |
| ELLEN M R DELOCIS | 2 FLETCHER DRIVE | | | | HOPEWELL JUNCTION | NY | 12533-5623 |
| ELLEN M RACUSIN | 25541 COLLEEN | | | | OAK PARK | MI | 48237-1301 |
| ELLEN M RAINEY | 2504 MIORI LN | | | | VICTORIA | TX | 77901-4360 |
| ELLEN M RINESS | PO BOX 644 | | | | LOLETA | CA | 95551-0644 |
| ELLEN M ROPIAK & | JOSEPH ROPIAK JT TEN | 4121 BUDDINGTONS LGD CT | | | MIDDLEBURG | FL | 32068 |
| ELLEN M ROWE | 3318 BRONSON BLVD | | | | KALAMAZOO | MI | 49008-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN M SCHAUB & | ALBERT J SCHAUB JT TEN | 14 CRAGMERE RD | | | SUFFERN | NY | 10901-7516 |
| ELLEN M SEALE & | CYNTHIA A RILEY JT TEN | 2490 BOUGHNER LAKE RD | | | PRESCOT | MI | 48756-9371 |
| ELLEN M SIMPSON | 536 RTE 10 | | | | PIERMONT | NH | 03779-3312 |
| ELLEN M STEWART | 5541 WESTWOOD NORTHERN BLVD | APT 8 | | | CINCINNATI | OH | 45248-2346 |
| ELLEN M SWEERS & | JUDY A CLARK JT TEN | 804 JEFFERSON STREET | | | MT MORRIS | MI | 48458-3218 |
| ELLEN M TEHOKE | 2254 CARTBRIDGE ROAD | | | | FALLS CHURCH | VA | 22043-2933 |
| ELLEN M WALDO | 428 R D 3 NINHAM RD | | | | CARMEL | NY | 10512-9803 |
| ELLEN M WUESTHOFF | 2118 OAK ORCHARD RIVER RD | | | | WATERPORT | NY | 14571-9746 |
| ELLEN M. BOVA | CGM IRA CUSTODIAN | 1572 SILO ROAD | | | YARDLEY | PA | 19067-4255 |
| ELLEN M. GARFINK | 3126 GRACEFIELD RD | APT 406 | | | SILVER SPRING | MD | 20904-5829 |
| ELLEN MAE ERVIN | G5101 MARILYN DR | | | | FLINT | MI | 48506 |
| ELLEN MAE SWEERS & | LARRY S SWEERS JT TEN | 804 JEFFERSON ST | | | MT MORRIS | MI | 48458-3218 |
| ELLEN MAE SWEERS & | CARL G SWEERS JT TEN | 804 JEFFERSON ST | | | MT MORRIS | MI | 48458-3218 |
| ELLEN MAE SWEERS & | PAMELA J HOTTOIS JT TEN | 804 JEFFERSON ST | | | MT MORRIS | MI | 48458-3218 |
| ELLEN MAE SWEERS & | GLENN L SWEERS JT TEN | 804 JEFFERSON ST | | | MT MORRIS | MI | 48458-3218 |
| ELLEN MANCINI | PO BOX 3744 | | | | FORT PIERCE | FL | 34948-3744 |
| ELLEN MANSER & | CLARK M MANSER JT TEN | 1382 NEWTOWN LANGHORNE RD | | | NEWTOWN | PA | 18940-2401 |
| ELLEN MANSER & | NORRIS J G MANSER JT TEN | 1382 NEWTOWN LANGHORN RD | | | NEWTOWN | PA | 18940-2401 |
| ELLEN MARCH | PO BOX 978 | | | | KENNEBUNKPORT | ME | 04046-0978 |
| ELLEN MARIE CROMPTON | 146 PLEASANT VIEW ST | | | | METHUEN | MA | 01844-3918 |
| ELLEN MARIE HENDRICKS | 876 WEST SHORE RD | | | | BRONSON | MI | 49028 |
| ELLEN MARIE KRAFT | 266 W FAIRVIEW STREET | | | | BETHLEHEM | PA | 18018-6627 |
| ELLEN MARIE MASCHKA & | DANIEL R MASCHKA JT TEN | 4643 N 83RD AVENUE CIR | | | OMAHA | NE | 68134-3211 |
| ELLEN MARIE MURPHY | 3 HAMDEN HEIGHTS CT | | | | NEW CITY | NY | 10956-6805 |
| ELLEN MARIE RAMIREZ | 11806 ROSETON AVE | | | | NORWALK | CA | 90650-7950 |
| ELLEN MARIE SCHAUB | 14 CRAGMERE ROAD | | | | SUFFERN | NY | 10901-7516 |
| ELLEN MARIE SCHAUB | CUST JUSTIN LYNN SCHAUB UGMA NY | 14 CRAGMERE RD | | | SUFFERN | NY | 10901-7516 |
| ELLEN MARIE WARD & | MARGO JEAN WARD WILLIAMS JT TEN | 11949 RIVERSIDE DR | HOME # 139 | | LAKESIDE | CA | 92040-2318 |
| ELLEN MARKOWITZ & | MITCHELL MARKOWITZ JT TEN | 26 MOHEGAN LANE | | | RYE BROOK | NY | 10573-1429 |
| ELLEN MARY KENNARY | ATTN ELLEN KENNARY DOYLE | 276 RIDGE RD | | | GROSSE POINTE | MI | 48236-3152 |
| ELLEN MARY MAXWELL | 5524 SHERRIER PL, NW | | | | WASHINGTON | DC | 20016-2564 |
| ELLEN MARY MAXWELL ACF | CHARLES H M LONAEUS U/DC/UTMA | 5524 SHERRIER PL, NW | | | WASHINGTON | DC | 20016-2564 |
| ELLEN MASCARENAS | 420 ARGYLE ROAD | | | | EAST MEADOW | NY | 11554-4205 |
| ELLEN MATHILDA LEE | 8028 MISSION VISTA DR | | | | SAN DIEGO | CA | 92120-1551 |
| ELLEN MEIER | 72 40 INGRAM ST | | | | FOREST HILLS | NY | 11375 |
| ELLEN MERCER FALLON TTEE | MERCER TRUST U/A/D 07/12/89 | LANGROCK SPERRY & WOOL | PO DRAWER 351 | | MIDDLEBURY | VT | 05753-0351 |
| ELLEN MEYERS | 157 MYRTLE ST | | | | WALTHAM | MA | 02453-5809 |
| ELLEN MITCHELL | 755 PARK AVE | # 7B | | | NEW YORK | NY | 10021-4255 |
| ELLEN MORSE | 316 RAES CREEK DR | | | | GREENVILLE | SC | 29609-1989 |
| ELLEN MOST | APT 8C | BOX 387 | 888 8TH AVE | | NEW YORK | NY | 10019-5704 |
| ELLEN N FITZGERALD | 434 GILPIN ST | | | | DENVER | CO | 80218-4016 |
| ELLEN N WITTE | 523 4 MILE ROAD N W | | | | COMSTOCK PARK | MI | 49321-8520 |
| ELLEN NAUJOKS | 8 LAFAYETTE ST | | | | SAUGERTIES | NY | 12477 |
| ELLEN O BURCHELL | CUST GRANT P BURCHELL UGMA OH | 9174 GREGORY COURT | | | MENTOR | OH | 44060-4429 |
| ELLEN O'CONNELL | 47 BALLYKEEFE ESTATE | LIMERICK | IRELAND | | | | |
| ELLEN ODRISCOLL | 10 RIPLEY LANE | | | | SOUTH BEL MAR | NJ | 07719-2922 |
| ELLEN ODRISCOLL & | GRACE O DRISCOLL JT TEN | 10 RIPLEY LANE | | | SOUTH BEL MAR | NJ | 07719-2922 |
| ELLEN OPPENHEIM | 2724 STARR MEADOWS LOOP | | | | RENO | NV | 89509-7357 |
| ELLEN P BRENNAN | 5 REYNOLDS TERRACE | | | | SPARTA | NJ | 07871-2824 |
| ELLEN P GLICKFIELD | 415 EAST 2ND ST | | | | BROOKLYN | NY | 11218-3905 |
| ELLEN P MANSER | 1382 NEWTON LANGHORNE RD | | | | NEWTON | PA | 18940-2401 |
| ELLEN P MINOR | 2000 RIVERVIEW AVE | | | | WILMINGTON | DE | 19806-1230 |
| ELLEN P STANTON | 5079 STRATFORD ROAD | | | | BIRMINGHAM | AL | 35242-3131 |
| ELLEN P SULLIVAN | 103 DALE ST | APT 1030 | | | DEDHAM | MA | 02026-3428 |
| ELLEN P URQUHART | 149 WARREN AVE | | | | BOSTON | MA | 02116-5917 |
| ELLEN P VIGNEAUX | 98 MAC GREGOR AVE | | | | ROSLYN HEIGHTS | NY | 11577-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLEN PARKER | PO BOX 18 | | | | NEW YORK | NY | 10024-0018 |
| ELLEN PARKS | 1954 SHAWN WAYNE CIR SE | | | | ATLANTA | GA | 30316-3786 |
| ELLEN PATRICIA PERRY | 104 ADDISON DR | | | | ORMOND BEACH | FL | 32174-2652 |
| ELLEN PENNER DICKS | 4621 E 44TH ST | | | | STILLWATER | OK | 74074 |
| ELLEN PORTER | 212 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 |
| ELLEN PRATTS & | SAMANTHA PRATTS JT TEN | 18221 SW 22 STREET | | | PEMBROKE PNES | FL | 33029 |
| ELLEN R BRANHAM | 1638 PIGEON RIDGE RD | | | | CROSSVILLE | TN | 38555 |
| ELLEN R FECHER | 228 MERRIWEATHER RD | | | | GROSSE POINTE | MI | 48236-3534 |
| ELLEN R HOLCOMBE | 10478 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| ELLEN R JAFFE | 12 BIRCH GROVE DR | | | | ARMONK | NY | 10504-2521 |
| ELLEN R KACKLEY | 904 SUNSET LANE | | | | COLUMBIA | MO | 65203-2777 |
| ELLEN R SNYDER | CUST ANTHONY J SNYDER UGMA PA | 404 W BIDDLE ST | PO BOX 286 | | GORDON | PA | 17936-0286 |
| ELLEN R SNYDER | CUST JACQUELINE M SNYDER | UGMA PA | 404 W BIDDLE ST | PO BOX 286 | GORDON | PA | 17936-0286 |
| ELLEN RAIS SCHREYER | 50 WOODLAND BLVD | | | | CENTEREACH | NY | 11720-3649 |
| ELLEN RANNEY WOLF | 19 LEACLIFF LN | | | | WEST SENECA | NY | 14224-3517 |
| ELLEN RHODEN | 604 W MYSTIC DR | | | | BEAUFORT | SC | 29902-6021 |
| ELLEN ROBERTS | 70-25 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3164 |
| ELLEN ROSENBERG | CUST AARON S ROSENBERG UTMA WI | 1357 E 50TH STREET | | | CHICAGO | IL | 60615 |
| ELLEN ROSENBERG | CUST MATTHEW ROSENBERG UTMA WI | 1357 E 50TH STREET | | | CHICAGO | IL | 60615 |
| ELLEN ROTHSTEIN | 69-62 180 STREET | | | | FLUSHING | NY | 11365-3530 |
| ELLEN RUBIN | 9715 DEEP SMOKE | | | | COLUMBIA | MD | 21046-2807 |
| ELLEN RUTH EVANS | 135 E 71 ST | | | | NEW YORK | NY | 10021-4258 |
| ELLEN S CRABB | 4344 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-1726 |
| ELLEN S ERVIN | 10656 RONDO | | | | BATON ROUGA | LA | 70815-4846 |
| ELLEN S FELDPAUSCH | 315 N PINE | | | | FOWLER | MI | 48835-9293 |
| ELLEN S GREVES | 3316 NUTLEY CIRCLE | | | | YORKTOWN HEIGHTS | NY | 10598-1207 |
| ELLEN S HARRIS | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| ELLEN S HASHIMOTO & | NATHAN M HASHIMOTO JT TEN | 406 UHINI PL | | | HONOLULU | HI | 96813-1105 |
| ELLEN S MC NAMARA & | MICHAEL J MC NAMARA JT TEN | 69 KELLY COURT | | | LANCASTER | NY | 14086-3062 |
| ELLEN S MCNIFF | 3526 URBAN WOODS TRAILS | | | | HOUSTON | TX | 77008 |
| ELLEN S QUINLAN | TR UA 06/13/83 ELLEN S QUINLAN | C/O ELLEN S QUINLAN | 21 DODGE PLACE | | GROSSE POINTE | MI | 48230-1939 |
| ELLEN S TAYLOR RICHARDSON | 2313 COLISEUM ST | | | | NEW ORLEANS | LA | 70130-5768 |
| ELLEN SALOMON | C/O ELLEN S LEMBERGER | 6744 HEATHVIEW | | | WORTHINGTON | OH | 43085-2953 |
| ELLEN SARDILLI | HACHALIAH BROWN DRIVE | | | | SOMERS | NY | 10589 |
| ELLEN SARGENT | 11245 COVINGTON BRADFORD RD | | | | BRADFORD | OH | 45308-9738 |
| ELLEN SHADICK | TOD DTD 10/22/2008 | 182 MOUNT JOY AVE | | | FREEPORT | NY | 11520-1425 |
| ELLEN SHERK PERTLER | 2120 GREENTREE RD E T 12 | | | | PITTSBURGH | PA | 15220-1406 |
| ELLEN SHORE | 1425 EAST 16 STREET | | | | BROOKLYN | NY | 11230-6607 |
| ELLEN SILK | 14622 VENTURA BLVD #745 | | | | SHERMAN OAKS | CA | 91403-3600 |
| ELLEN SILVER | CUST ISAAC MORGAN SILVER UGMA TN | 220 ROBIN HILL RD | | | NASHVILLE | TN | 37205-3535 |
| ELLEN SINCLAIR LITTLE | 419 JERSEY STREET | | | | SAN FRANCISCO | CA | 94114-3632 |
| ELLEN SMEDLEY | 73 CHEWS LANDING RD | | | | HADDENFIELD | NJ | 08033-3710 |
| ELLEN SPIRO | 1755 NEW YORK AVENUE N E | | | | ATLANTA | GA | 30307-2225 |
| ELLEN ST JOHN | 10782 LINDBROOK DR | | | | LOS ANGELES | CA | 90024-3127 |
| ELLEN STANLEY & | RICHARD STANLEY JT TEN | 366 ARDSLEY ST | | | STATEN ISLAND | NY | 10306-1630 |
| ELLEN STERMAN | CGM IRA CUSTODIAN | 331 FORESTVIEW DRIVE | | | WILLIAMSVILLE | NY | 14221-1460 |
| ELLEN STEVENSON | 1220 INVERNESS DRIVE | | | | DUNEDIN | FL | 34698-2703 |
| ELLEN STEVENSON WILLIAMS | #305 | 3311 WARRENSVILLE CENTER RD | | | SHAKER HEIGHTS | OH | 44122-3708 |
| ELLEN STONEBERG | 91 BRIARCLIFF RD | | | | WESTBURY | NY | 11590-1636 |
| ELLEN STRAZZA | TOD ANGELA G. MORGANTHALER | SUBJECT TO STA TOD RULES | 2561 BRONXWOOD AVE | APT. 7 | BRONX | NY | 10469-4229 |
| ELLEN SUE ELIAS | 139 NORTH FIFTH AVENUE | | | | HIGHLAND PARK | NJ | 08904-2924 |
| ELLEN SUE HOWER | ATTN ELLEN S HOWER-SCHAUT | 15921 RILEY STREET | | | HOLLAND | MI | 49424-6109 |
| ELLEN SUE SCHAUT | 15921 RILEY | | | | HOLLAND | MI | 49424-6109 |
| ELLEN SWANDIAK | CGM IRA BENEFICIARY CUSTODIAN | AS BENE. OF STEVE SWANDIAK | 399 OAKRIDGE ROAD | | ELLENVILLE | NY | 12428-5313 |
| ELLEN T EVANS | 469 COUNTRY CLUB DR | APT 8 | | | LAKE GENEVA | WI | 53147-1981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN T LURA | CUST JEFFREY LURA | UTMA GA | | | MARRIETTA | GA | 30062-5228 |
| ELLEN T MAGUIRE | 622 W OLIVE ST | | | | LONG BEACH | NY | 11561-2916 |
| ELLEN T ROY | S75 W22380 KNOLL DR | | | | BIG BEND | WI | 53103 |
| ELLEN T STRAUB | 7203 GUAVA CV | | | | AUSTIN | TX | 78750-8303 |
| ELLEN T STRMSEK | 926 E FOREST HILL | | | | OAK CREEK | WI | 53154-3104 |
| ELLEN THEBERT | 40 BRIGHTON ST | | | | MASSENA | NY | 13662-2207 |
| ELLEN TOUB | 36 VAN NESS AVE | | | | POMPTON HEIGHTS | NJ | 07444-1256 |
| ELLEN TRANAAS GRANT & | BARBARA JOANN GRANT JT TEN | 5971 TEAKWOOD | | | TROY | MI | 48085-3895 |
| ELLEN TRANAAS GRANT & | RICHARD ALAN GRANT JT TEN | 884 JENNINGS RD | | | WHITMORE LAKE | MI | 48189-9265 |
| ELLEN TRANAAS GRANT & | SUSAN GRANT JT TEN | 7618 KEARNEY | | | WHITMORE LAKE | MI | 48189-9572 |
| ELLEN V BLACK | 490 HAVENS COVE ROAD | | | | BRICKTOWN | NJ | 08723-6938 |
| ELLEN V ESPOSTE | 1440 WAMPANOAG TRAIL 301 | | | | RIVERSIDE | RI | 02915 |
| ELLEN V GINZBURG | 323 S 17TH ST | | | | PHILADELPHIA | PA | 19103-6726 |
| ELLEN V SKAIFE & | BERNARD D SKAIFE & | ROGER A SKAIFE JT TEN | C/O ELLEN V SKAIFE | 233 ROOSEVELT AVE | JANESVILLE | WI | 53546-3205 |
| ELLEN VAE DUTCHER | 54 UPPER RAINBOW TRAIL | | | | DENVILLE | NJ | 07834-3320 |
| ELLEN VIRGINIA WARNER | 8571 WEST CANNES DRIVE | | | | LITTLETON | CO | 80127-8514 |
| ELLEN W LEVY | 503 FLEETWOOD ST | | | | SILVER SPRING | MD | 20910-5510 |
| ELLEN W MCCABE | 1821 DRIVER AVE | | | | LANCASTER | PA | 17602-4803 |
| ELLEN WALDRON | 1146 S STATE RD | | | | DAVISON | MI | 48423-1906 |
| ELLEN WASSERMAN WEINSTOCK | TR ELLEN WASSERMAN WEINSTOCK TRUST | UA 08/14/95 | 15726 LOCH MAREE LN APT 4404 | | DELRAY BEACH | FL | 33446-3211 |
| ELLEN WATSON WARFFORD | PO BOX 572 | | | | BIG SUR | CA | 93920-0572 |
| ELLEN WELLER | 5420 HANNA ST | | | | SAN DIEGO | CA | 92105-5435 |
| ELLEN WILKINSON & | HENRY STROBINO JT TEN | 218 LIBERTY AVENUE | | | HILLSDALE | NJ | 07642-2340 |
| ELLEN WOODWORTH | 6401 MIDDLE RIDGE RD | | | | MADISON | OH | 44057-2907 |
| ELLEN WRIGHT | 5333 BASELINE RD | | | | WHITE CLOUD | MI | 49349-9117 |
| ELLEN Y YANG | 11 TWIN BORO LANE | | | | BERGENFIELD | NJ | 07621-1245 |
| ELLEN YOUNG BARON ACF | F. BIAMONTE JR. U/CT/UGMA | 187 KENT ROAD | | | CORNWALL BRIDGE | CT | 06754-1606 |
| ELLEN Z HOOKER | 115 REGENCY PLACE | | | | MILLSTADT | IL | 62260-2253 |
| ELLEN Z HOOKER | 115 REGENCY PLACE | | | | MILLSTADT | IL | 62260-2253 |
| ELLEN Z WEAVER | 200 LENSDALE AVENUE | | | | DAYTON | OH | 45427-2325 |
| ELLENA C CARUBBA | 2012 HARVARD AVE | | | | METAIRIE | LA | 70001 |
| ELLENBERG FAMILY TRUST U/A/D | 11/1/98 LENORA ELLENBERG | MICHAEL ELLENBERG ETHAN | ELLENBERG DAVID ELLENBERG TTEE | 400 EAST 56TH ST APT 29O | NEW YORK | NY | 10022-4339 |
| ELLENE E GREER | 4320 SW CRESTWOOD DR | | | | PORTLAND | OR | 97225-2224 |
| ELLENE N BRUIN | 136 SUNRISE CT | | | | LODA | IL | 60948-9749 |
| ELLENE P FOORE | 5034 NORTHFIELD DR | | | | MONROE | MI | 48161-3641 |
| ELLENOR P GILBERT | 442 CUNNINGHAM AVE | OSHAWA ON  L1J 3C2 | CANADA | | | | |
| ELLER R PETERSON | 9342 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| ELLERY E GRIFFITH & | BETTY J GRIFFITH TR | UA 01/29/09 | GRIFFITH LIVING TRUST | 17810 CHEYENNE DR | INDEPENDENCE | MO | 64056 |
| ELLERY M HESS | 122 MARK ST | | | | PONTIAC | MI | 48341-1350 |
| ELLERY Q KING | 27 S CENTENNIAL RD | | | | HOLLAND | OH | 43528-9702 |
| ELLERY T NITCHER | 1025 E CASS AV | | | | FLINT | MI | 48505-1629 |
| ELLHUE S BOWLES | PO BOX #175 | | | | ASHFORD | WV | 25009-0175 |
| ELLI E KUNKEWITZ | 1299 HUDSON RD | | | | VENICE | FL | 34293-5524 |
| ELLIANNE ODOM | 41 PRIVATE ROAD #25 | | | | OLIVEBRIDGE | NY | 12461-5514 |
| ELLIC B DANIEL | 34 TREY CT | | | | CARROLLTON | GA | 30117-5305 |
| ELLICE A THOMPSON | 10724 HOLCOMB ROAD | | | | NEWTOWN FALLS | OH | 44444-9226 |
| ELLICOTT STREET INVESTORS | 11 MAGNOLIA PARKWAY | | | | CHEVY CHASE | MD | 20815-4206 |
| ELLIE H ROACH | 20406 RYAN | | | | DETROIT | MI | 48234-1966 |
| ELLIE KESSLER | TR LIVING TRUST 07/25/91 U-A ELLIE | KESSLER | 160 SADDLEFORD DR | | CHESTERFIELD | MO | 63017-2720 |
| ELLIE LEW SPRECHMAN | 179 GOLDEN BEACH DRIVE | | | | MIAMI | FL | 33160-2223 |
| ELLIE RAY APPLIN | CGM IRA CUSTODIAN | 144 OAKRIDGE TRAIL | | | EUFAULA | AL | 36027-5065 |
| ELLIE SCHMITT & | BRIAN SCHMITT JT TEN | 1210 UNIVERSITY BAY DR | | | MADISON | WI | 53705-2253 |
| ELLIJAH WINSTON | C/O BRENDA J WINSTON | 73 MEECH AVE | | | BUFFALO | NY | 14208-1029 |
| ELLIN A OPPENHIEMER | 3316 BURGOYNE DR | | | | DAYTON | OH | 45405-2004 |
| ELLIN S SALTZMAN | CUST ELIZABETH SCOTT SALTZMAN U/THE | NY U-G-M-A | 50 E 77TH ST 12A | | NEW YORK | NY | 10075-1826 |
| ELLIN TAYLOR BLACK | 4056 REDONDO DR | | | | EL DORADO HLS | CA | 95762-7554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLINGSEN & CO | 1521 LEE ST | | | | MELROSE PARK | IL | 60160-2336 |
| ELLIOT B ARONSON EX | UW WILLIAM ARONSON | 5001 HARBORD DRIVE | | | OAKLAND | CA | 94618-2508 |
| ELLIOT B FARMER | 921 MAGIE AVENUE | | | | FAIRFIELD | OH | 45014-1819 |
| ELLIOT B. SPITLER | 255 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1069 |
| ELLIOT BATES CRAVER | 89 WILSONVILLE ROAD | | | | NORTH GROSVENORDAL | CT | 06255-1228 |
| ELLIOT BLAU D O LTD | 7002 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251-6325 |
| ELLIOT EDELSTEIN | CUST SHERYL HOPE | EDELSTEIN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 20959 DE MINA ST | WOODLAND HILLS | CA | 91364-3344 |
| ELLIOT EICHLER | CUST DAVID EICHLER A MINOR U/ART | 8-A OF THE PERS PROP LAW OF N Y | 7 JERICHO ST | BEERSHEVA ISRAEL | | | |
| ELLIOT FINKELSTEIN & | LISA A FINKELSTEIN | 4612 ST MARY STREET | | | METAIRIE | LA | 70006-2032 |
| ELLIOT H THOMAS | 4811 CITY VIEW TERR | | | | SYRACUSE | NY | 13215-2113 |
| ELLIOT J RAMPULLA & | MRS ANNA C RAMPULLA JT TEN | 4822 RED OAK LN | | | TUSCALOOSA | AL | 35405-5439 |
| ELLIOT J STEINBERG | 14 EDGEWOOD DR | | | | RYE BROOK | NY | 10573-1716 |
| ELLIOT J. SHAPIRO | CGM IRA CUSTODIAN | 961 EAST END | | | WOODMERE | NY | 11598-1003 |
| ELLIOT KIPNIS | CGM IRA CUSTODIAN | 173 EAST 4TH STREET | | | BROOKLYN | NY | 11218-1708 |
| ELLIOT L HOLDEN | 107 COLLEGE DR | | | | ALLENTOWN | PA | 18104-6131 |
| ELLIOT L KAPLAN | CUST MYLES D KAPLAN UTMA NJ | 56 BRYANT AVE | | | EDISON | NJ | 08820-3675 |
| ELLIOT L NELSON & | LEOLA NELSON JT TEN | 32610 W CHICAGO ST | | | LIVONIA | MI | 48150-3735 |
| ELLIOT LIPOF | CGM IRA CUSTODIAN | 1275 YELLOWHEART WAY | | | HOLLYWOOD | FL | 33019-4823 |
| ELLIOT M LEVY | CUST KARIN MARLA LEVY U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 444-12TH ST APT PH-B | BROOKLYN | NY | 11215-5102 |
| ELLIOT M PERMAN | 1462 MORGAN RD | | | | DOVER | AR | 72837-7918 |
| ELLIOT MARC STERN | 322 COUNTRY CLUB DR | APT D | | | SIMI VALLEY | CA | 93065-7643 |
| ELLIOT NICHOLSON JR | 453C DEWDROP CIRCLE | | | | CINCINNATI | OH | 45240-3783 |
| ELLIOT R FARLOW | PO BOX 3971 | | | | CHAMPAIGN | IL | 61826-3971 |
| ELLIOT S AZOFF | 12 DORSET CT | | | | BEACHWOOD | OH | 44122-7588 |
| ELLIOT S ROTHSCHILD | DIANA J ROTHSCHILD JT WROS | 7510 SLADE AVE | | | BALTIMORE | MD | 21208-4535 |
| ELLIOT SENDEROFF MD | CGM IRA ROLLOVER CUSTODIAN | 26 COUNTRY CLUB ROAD | | | EASTCHESTER | NY | 10709-5202 |
| ELLIOT SILVERMAN | 36 MIRADOR | | | | IRVINE | CA | 92612-2980 |
| ELLIOT TANNENBAUM | CGM IRA CUSTODIAN | 11 WILLOW PLACE | | | GREAT NECK | NY | 11021-1905 |
| ELLIOT WEINER | 2020 LINCOLN PARK W UNIT 9C | | | | CHICAGO | IL | 60614-4726 |
| ELLIOT WOLFSON | 56 ARDELL ROAD | | | | BRONXVILLE | NY | 10708-6502 |
| ELLIOT YAMPELL | CUST SAMUEL YAMPELL UGMA NJ | 415 PEYTON AVE | | | HADDONFIELD | NJ | 08033-2646 |
| ELLIOT YAMPELL | CUST CHERYL ANNE YAMPELL | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 415 PEYTON AVE | HADDONFIELD | NJ | 08033-2646 |
| ELLIOTT A MORSE | 1151 RIVER ROAD | | | | WOOLWICH | ME | 04579-4003 |
| ELLIOTT ANDREW MEDRICH | 121 MANDALAY RD | | | | OAKLAND | CA | 94618-2223 |
| ELLIOTT ASSOCIATES LP | SMITH BARNEY PRIME BROKER | 712 FIFTH AVENUE - 36TH FL | | | NEW YORK | NY | 10019-4108 |
| ELLIOTT B FARMER | 2593 UTICA AVE | | | | HAMILTON | OH | 45011-5011 |
| ELLIOTT BURKA & | MRS MICHELLE BURKA JT TEN | 805 S WALTER REED DR | | | ARLINGTON | VA | 22204-2307 |
| ELLIOTT C GREENBLOTT TTEE | FBO ELLIOTT C GREENBLOTT TRUST | U/A/D 03-28-2000 | 3 WINTER COURT | | BRATTLEBORO | VT | 05301-6668 |
| ELLIOTT C STOCKERT | 2335 NE SMOKEY HILL DR | | | | LEES SUMMIT | MO | 64086-7019 |
| ELLIOTT COHEN AND SANDRA COHEN | JT/WROS | 324 OXFORD BLVD | | | GARDEN CITY S | NY | 11530-5412 |
| ELLIOTT COHOON & | SHIRLEY ANN COHOON JT TEN | 540 FREDRICK ST | | | FRANKENMUTH | MI | 48734-1604 |
| ELLIOTT D VIZANSKY | 33 RIVERSIDE DR #7A | | | | NEW YORK | NY | 10023-8025 |
| ELLIOTT E FARMER JR | CUST LESLIE ANN FARMER UNDER THE | MO UNIF TRANSFERS TO MINORS | LAW | 750 TURNBERRY DR | JEFFERSON CITY | MO | 65109-4562 |
| ELLIOTT E FARMER JR | CUST JAMIE LEE FARMER UNDER THE | MO TRANSFERS TO MINORS LAW | 750 TURNBERRY DR | | JEFFERSON CITY | MO | 65109-4562 |
| ELLIOTT E FARMER JR | CUST ELLIOTT E FARMER III UNDER | THE MO TRANSFERS TO MINORS | LAW | 750 TURNBERRY DR | JEFFERSON CITY | MO | 65109-4562 |
| ELLIOTT F GOULD | ATT ELLIOT FORREST | 122 CASTLE HGTS AVE | | | NYACK | NY | 10960-1503 |
| ELLIOTT FAMILY TRUST | ROBERT & JUDY ELLIOTT TTEES | DTD 11/21/1990 | 1365 CAMINO ROBLES WAY | | SAN JOSE | CA | 95120-4925 |
| ELLIOTT G. SCHRADER | PATRICIA L. SCHRADER CO-TTEES | SCHRADER FAMILY LIVING TRUST | DATED 6/24/97 | 3357 FAIRWAY DR. | CAMERON PARK | CA | 95682-9134 |
| ELLIOTT GODWIN | 564 TREMAIN DRIVE | | | | HINESVILLE | GA | 31313-1048 |
| ELLIOTT GREEN | 7042 PALISADE GROVE CT | | | | LAS VEGAS | NV | 89113-3085 |
| ELLIOTT H WOOD | 1208 SAGEMORE DR | | | | MARLTON | NJ | 08053-4303 |
| ELLIOTT H. SINGER AND | EILEEN B. SINGER JTWROS | 107 SWANHILL COURT | | | BALTIMORE | MD | 21208-1608 |
| ELLIOTT HAINES | 5543 BARKLEY AVE | | | | YOUNGSTOWN | OH | 44515-2309 |
| ELLIOTT I MISHARA & | GERTRUDE J MISHARA TTEE | MARJOJO TRUST DTD 10/1/85 | 872 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02139-3073 |
| ELLIOTT J BATES | PO BOX 1048 | | | | JACKSON | NJ | 08527-1048 |
| ELLIOTT J BURRELL | TR ELLIOTT J BURRELL | REV LVG TRUST UA 6/12/92 | 608 S GEORGE ST | | MT PROSPECT | IL | 60056-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOTT J FINK | 310 GREENWICH ST | APT 16D | | | NEW YORK CITY | NY | 10013-2711 |
| ELLIOTT J NELSON | 5316 53RD AVE E | LOT Q103 | | | BRADENTON | FL | 34203 |
| ELLIOTT J STORK | 111 BEAN CREEK ROAD | UNIT 99 | | | SCOTTS VALLEY | CA | 95066-4147 |
| ELLIOTT JAMES | 2109 TURNBERRY LANE | | | | CORONA | CA | 92881-7440 |
| ELLIOTT L MANKE & | LOUISE K MANKE JT TEN | 1570 LAKELAND AVE | | | LAKEWOOD | OH | 44107-3817 |
| ELLIOTT MAHANA | 724 AVE K | | | | BROOKLYN | NY | 11230-4104 |
| ELLIOTT N DECRUMPE & | BARBARA A DECRUMPE JT TEN | 18815 PEPPERDINE DR | | | CARSON | CA | 90746-3905 |
| ELLIOTT N LANGSTON | 5504 HWY 311 | | | | HOLLY SPRINGS | MS | 38635-9509 |
| ELLIOTT NORWALK | 875 W END AVE | APT 6A | | | NEW YORK | NY | 10025-4952 |
| ELLIOTT P MAXWELL | 4145 ARKLOW | | | | TALLAHASSEE | FL | 32308-2803 |
| ELLIOTT P SOLOMON & | MARIANNE M SOLOMON | TENANTS IN COMMON | 8 CORY LANE | | MENDHAM | NJ | 07945-3311 |
| ELLIOTT R COHOON | 540 FREDRICK ST | | | | FRANKENMUTH | MI | 48734-1604 |
| ELLIOTT R COHOON & | SHIRLEY A COHOON JT TEN | 540 FREDRICK STEET | | | FRANKENMUTH | MI | 48734-1604 |
| ELLIOTT R HERRING JR | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| ELLIOTT RICHARDSON | 402 MIDWAY AVE | | | | RIVERTON | NJ | 08077 |
| ELLIOTT RIVO | 20 WILLOW CRESCENT | | | | BROOKLINE | MA | 02445-4132 |
| ELLIOTT S CHRISTENSEN & | ELIZABETH A CHRISTENSEN | TR UA 10/02/90 | CHRISTENSEN TRUST | 1032 BURLWOOD DR | ANAHEIM | CA | 92807-5016 |
| ELLIOTT S CURTIS | 35520 MARGURITE LANE | | | | PAW PAW | MI | 49079-9663 |
| ELLIOTT S ROGERS | PO BOX 96 | | | | WARRENTON | MO | 63383-0096 |
| ELLIOTT SHIELDS | 29223 ADAMS | | | | GILBRATAR | MI | 48173-9725 |
| ELLIOTT T HAMMOND | 45 MASSACHUSETTS | | | | HIGHLAND PK | MI | 48203-3536 |
| ELLIS B KING | 1068 S MORRISH ROAD | | | | FLINT | MI | 48532-3034 |
| ELLIS C LEBO | PO BOX 4244 | | | | AUBURN HILLS | MI | 48321 |
| ELLIS COUTEE | 343 BURGESS PLACE | | | | BATON ROUGE | LA | 70815-5101 |
| ELLIS COX | 27903 ELWELL | | | | BELLEVILLE | MI | 48111-9640 |
| ELLIS D BIERBOWER | 137 SHEFFIELD | | | | TROY | MI | 48083-1073 |
| ELLIS D BROWN | 3945 PAXTON AVE | | | | CINCINNATI | OH | 45209-1801 |
| ELLIS D HARPER | 3937 WILDWOOD LK DR SW | | | | ATLANTA | GA | 30331-4317 |
| ELLIS D KANE JR & | JUNE C KANE JT TEN | 1630 FLOWER CIRCLE NORTH | | | PHOENIX | AZ | 85015-5838 |
| ELLIS E BATEMAN | 23486 D H BATEMAN RD | | | | FRANKLINTON | LA | 70438-5138 |
| ELLIS E BATEMAN & | MARY N BATEMAN JT TEN | 23486 D H BATEMAN RD | | | FRANKLINTON | LA | 70438-5138 |
| ELLIS E REPLOGLE | 8014 JEFF RD | | | | INDIANAPOLIS | IN | 46217-4544 |
| ELLIS E WINBORN | 504 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5049 |
| ELLIS EDGE   AND | SHARON EDGE | JT TEN WROS | 9030 STILLHOUSE RD | | WHITESVILLE | KY | 42378 |
| ELLIS F RIOS | 43 CHARTLEY BROOK RD | | | | ATTLEBORO | MA | 02703-5303 |
| ELLIS G MITCHELL | MARLENE J MITCHELL JT TEN | 1608 52ND CT | | | MERIDIAN | MS | 39305-1703 |
| ELLIS G SMITH | 677 COOLEY RD | | | | MEYERSVILLE | TX | 77974 |
| ELLIS G. WALL TTEE | FBO ELLIS WALL REVOCABLE TRUST | U/A/D 12/11/98 | 6393 WEST 4600 SOUTH | | HOOPER | UT | 84315-6753 |
| ELLIS GARVIN | 2302 LINCOLN ST | | | | SAVANNAH | GA | 31401-9048 |
| ELLIS H FOGLE | 200 SKELLEY LANE | | | | COLUMBIA | TN | 38401-2041 |
| ELLIS H KNIGHT | RR 3 | | | | SHOALS | IN | 47581-9803 |
| ELLIS H MARTIN | 1570 YEAKEL WAY | | | | LANSDALE | PA | 19446-4815 |
| ELLIS H MILLER & | SANDRA B MILLER JT TEN | 1316 BARTON DR | | | FORT WASHINGTON | PA | 19034-1612 |
| ELLIS H STUDEBAKER & | ELLEN E STUDEBAKER JT TEN | 6314 ANDERSONVILLE | | | WATERFORD | MI | 48329-1408 |
| ELLIS H WILSON ACF | BEAU C WILSON U/PA/UGMA | 303 REECEVILLE ROAD | | | COATESVILLE | PA | 19320-1521 |
| ELLIS HANDLEY | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421 |
| ELLIS L COPELAND & | MAXINE C COPELAND JT TEN | BOX 245 | | | ST JAMES | MO | 65559-0245 |
| ELLIS L DAVIS | 506 MORMON ST | | | | OGLESBY | IL | 61348-1031 |
| ELLIS L FRENCH | 8812 W 1050 S | | | | FORTVILLE | IN | 46040-9218 |
| ELLIS L MCELWAIN | RT 3 BOX 231 | | | | ADRIAN | MO | 64720-9803 |
| ELLIS LESLIE JOURDAIN & | RENATO L CANIGLIA JT TEN | 1424 COOKE RD | | | JOHNS ISLAND | SC | 29455-4915 |
| ELLIS M IVEY III | 367 KOERBER DRIVE | | | | DEFIANCE | OH | 43512-3350 |
| ELLIS M IVEY III | 367 KOERBER DR | | | | DEFIANCE | OH | 43512-3350 |
| ELLIS M JOINER | 170 MILITARY ROAD | | | | HERNDON | KY | 42236-8301 |
| ELLIS M REAVES JR | 21840 PARKLAWN | | | | OAK PARK | MI | 48237-2637 |
| ELLIS MILNER | 370 CRABAPPLE LOOP | | | | WAVERLY HALL | GA | 31831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS O'BRIANT | 605 REALM CT W | | | | ODENTON | MD | 21113-1596 |
| ELLIS P GOLDEN JR & | MRS MARTHA J GOLDEN JT TEN | 8018 CAROLYN LANE | | | MORRIS | AL | 35116-1761 |
| ELLIS PARKS | 1181 WENDY LANE | | | | ANN ARBOR | MI | 48103-3175 |
| ELLIS R GUEST | 11114 W ALAURA DR | | | | ALDEN | NY | 14004-9571 |
| ELLIS R SAXON & | ALICE SAXON JT TEN | 11410 E BIRCH RUN ROAD | | | BIRCH RUN | MI | 48415-9480 |
| ELLIS RAYMOND WEIDENHAMMER | 4333 E MICHIGAN AVE | | | | AUGRE | MI | 48703-9463 |
| ELLIS RIFE | PO BOX 264 | | | | CLAY CITY | KY | 40312-0264 |
| ELLIS ROSENBERG | 3952 GREEN ST | | | | HARRISBURG | PA | 17110-1545 |
| ELLIS ROY SAXON | 11410 E BIRCH RUN | | | | BIRCH RUN | MI | 48415-9480 |
| ELLIS S BERGER & | DEMETRA J BERGER JT TEN | 367 SUNSET HLL RD EAST | | | FISHKILL | NY | 12524-2820 |
| ELLIS S BURTON | 4697 DREXEL | | | | DETROIT | MI | 48215-2006 |
| ELLIS S FRANKE | APT 605 | 69-39 YELLOWSTONE BLVD | | | FORST HILL | NY | 11375-3736 |
| ELLIS T DALE | 2964 FRANKLIN ROAD #2928 | | | | NASHVILLE | TN | 37204-3431 |
| ELLIS W HEINEMAN | 132 CANDLEWOOD DRIVE | | | | WINCHESTER | KY | 40391-8550 |
| ELLIS WILLIAM MOORE | 13030 136TH AVE NE | | | | KIRKLAND | WA | 98034 |
| ELLISA M RIPBERGER | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 |
| ELLISE M DIXON | 4100 N BROWN ROAD | | | | INDIANAPOLIS | IN | 46226-4420 |
| ELLISON ADGER JR | 10465 DIXON ROAD | | | | BELCHER | LA | 71004-8701 |
| ELLISON D COOPER III | 3215 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 |
| ELLISON JACKSON | 2046 INNES AVE | | | | CINCINNATI | OH | 45224-1826 |
| ELLISON R SKEEN & WANDA P | SKEEN TTEES FBO ELLISON R AND | WANDA P SKEEN FAMILY TRUST | U/A/D 10/24/90 | 1337 35TH ST | OGDEN | UT | 84403-2101 |
| ELLISWORTH CALLUM | APT 6E | 1450 PARKCHESTER RD | | | BRONX | NY | 10462-7625 |
| ELLIVE M BASISTA TOD | RACHEL L WOLF & ROBERT G STEPP | PO BOX 217 | | | BLAIRSVILLE | GA | 30514-0217 |
| ELLO GAINES | C/O ELLO DENNIS | 275 THURSTON RD | | | ROCHESTER | NY | 14619-1534 |
| ELLON D CARPENTER | 2146 E ROSARITA DRIVE | | | | TEMPE | AZ | 85281-7424 |
| ELLONE S WATKINS | 705 WEST 14TH STREET | | | | ANDERSON | IN | 46016-3504 |
| ELLOREE DEANE | 507 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2020 |
| ELLOW BELL JR | 1943 WALNUT HILL PARK DR | | | | COLUMBUS | OH | 43232-3050 |
| ELLSWORTH ARTHUR PATTERSON | 7508 N 13TH AVE | | | | PHOENIX | AZ | 85021-8010 |
| ELLSWORTH B COURTE | RR 1 230A | | | | SASAKWA | OK | 74867-9741 |
| ELLSWORTH D WARE JR | 2958 VICTOR | | | | KANSAS CITY | MO | 64128-1170 |
| ELLSWORTH E WILLIAMS & | CATHERINE J WILLIAMS TEN ENT | 549 ROOSEVELT ROAD | | | PITTSBURGH | PA | 15237-1028 |
| ELLSWORTH F MEIER | 822 WEST MAIN ST | APT 114 | | | ARLINGTON | MN | 55307-9567 |
| ELLSWORTH H JOHNSON & | MARY C JOHNSON JT TEN | 9997 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350-2058 |
| ELLSWORTH HINKLE | 7714 TWIN OAK RD | | | | SEVERN | MD | 21144-1133 |
| ELLSWORTH L ORCUTT & | NEOMA M ORCUTT JT TEN | 837 KING ROAD | | | TOMAHAWK | WI | 54487-1516 |
| ELLSWORTH O JOHNSON | 1815 W SELDON LANE | | | | PHOENIX | AZ | 85021-4354 |
| ELLSWORTH R ERB II | 31 PLAINFIELD ROAD | | | | PEPPEREL | MA | 01463-1103 |
| ELLSWORTH R HARRIS | 9783 STATE RD | | | | GLENWOOD | NY | 14069-9622 |
| ELLSWORTH T FOLAND | 404 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 |
| ELLSWORTH T WALTERS | 13425 LONDON RD | | | | ORIENT | OH | 43146-9527 |
| ELLWOOD E HOFFMAN | HC RO1 BOX 727 | | | | SKANEE | MI | 49962 |
| ELLWOOD F WILT | C/O IRENE J WILT | 603 NORTH GREEN STREET | | | GLASGOW | KY | 42141-3022 |
| ELLWOOD KIRKPATRICK | 15544 BELMONT | | | | ALLEN PARK | MI | 48101-1742 |
| ELLWOOD L COOKE JR | 6031 W DEDHAM TR | | | | CRYSTAL RIVER | FL | 34429-7549 |
| ELLY C PREIS | CUST RAYMOND M PREIS U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 32 FARMSTEAD LANE | WINDSOR | CT | 06095-1833 |
| ELLY E. DWORKIN | CGM ROTH CONVERSION IRA CUST | 16 HIGHLAND DRIVE | | | ARDSLEY | NY | 10502-1608 |
| ELLY PREIS | CUST RICHARD P PREIS U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 32 FARMSTEAD LANE | WINDSOR | CT | 06095-1833 |
| ELLY PREIS | CUST RONALD H PREIS U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 32 FARMSTEAD LANE | WINDSOR | CT | 06095-1833 |
| ELLYN J WIRA | 67 RIVERVIEW TERRACE | | | | HILLSBOROUGH | NJ | 08844 |
| ELLYN S MARTENSON & | RONALD H MARTENSON JT TEN | 26 W 202 MOHICAN | | | WHEATON | IL | 60187 |
| ELMA B ASHLEY | 8073 E 500 S | | | | HUNTSVILLE | UT | 84317-9731 |
| ELMA C ALEXANDER | 804 WILDBRIAR | | | | LUFKIN | TX | 75904-4454 |
| ELMA C SHROYER | RR 1 | | | | SELMA | IN | 47383-9801 |
| ELMA F HIRVONEN | PO BOX 77 | | | | TROUT CREEK | MI | 49927 |
| ELMA G SELL | BOX 33 | | | | GLEN HOPE | PA | 16645-0033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELMA J BONK | 11426 TERRY | | | | PLYMOUTH | MI | 48170-4520 |
| ELMA JEPEWAY DE JIBRAN | OBISPO MERCADILLO 2271 | VILLA CENTENARIO | 5009 CORDOBA | ARGENTINA | | | |
| ELMA K GRAY & | EVERETT L GRAY JT TEN | PO BOX 40 | | | FRANKFORD | DE | 19945-0040 |
| ELMA MULLINS | 6478 W SMITH RD | | | | MEDINA | OH | 44256-8952 |
| ELMA N JOHNSON | 3608 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| ELMA P HAYES | 67 BLAND RD | | | | BASSETT | VA | 24055-5716 |
| ELMA P RICHARDSON | BOX 33133 | | | | INDIANAPOLIS | IN | 46203-0133 |
| ELMA SPRAGUE & | FREDERICK FLINT-MONTERO & | VICTORIA A EMERY JT TEN | PO BOX 916 | | TONASKET | WA | 98855-0916 |
| ELMA STOWERS | 3345 EAST 143 ST | | | | CLEVELAND | OH | 44120-4014 |
| ELMALEE I BARR | 300 SHULL DRIVE | | | | NORTH VERNON | IN | 47265-1038 |
| ELMAN GREGORY | 5710 DILLON RD | | | | HIGH RIDGE | MO | 63049-1749 |
| ELMAR C STUTE | 535 CAMINO SUR | | | | PALM SPRINGS | CA | 92262-4154 |
| ELMAR PAEVA | 3736 PEACH ST | | | | SAGINAW | MI | 48601-5557 |
| ELMER A ALEXANDER | 2323 26TH AVE N | APT 105 | | | MINNEAPOLIS | MN | 55411-1760 |
| ELMER A BANASZAK | DONNA BANASZAK JT TEN | 806 KLOPPMAN STREET | | | CRIVITZ | WI | 54114-1528 |
| ELMER A BENNETT | 29443 GRANDVIEW | | | | INKSTER | MI | 48141-1003 |
| ELMER A BRAUN | 5820 MOHICAN LANE | | | | CINCINNATI | OH | 45242-3639 |
| ELMER A BROCKRIEDE & | EUNICE L BROCKRIEDE JT TEN | 2460 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473-9717 |
| ELMER A DEAN | 19669 IRONWOOD COURT | | | | NORTHVILLE | MI | 48167-2514 |
| ELMER A LESUER IV & | LESLIE A PHILLIPS-LESUER JT TEN | PO BOX 3873 | | | KINGSTON | NY | 12402-3873 |
| ELMER A OBERST 3RD | 1401 W CEMETERY RD | | | | CANYON | TX | 79015-6431 |
| ELMER A SHORT | 7850 HOERTZ RD | | | | CLEVELAND | OH | 44134-6406 |
| ELMER AUSTIN GOODWIN | 236 N CHESTNUT ST | | | | WESTFIELD | NJ | 07090-2411 |
| ELMER B HAYNAL | 6726 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9769 |
| ELMER B LAMMON | BARBARA JEAN LAMMON TTEE | U/A/D 08-13-2008 | FBO ELMER & BARBARA LAMMON REV | 121 DOWNING STREET | PANAMA CITY BEACH | FL | 32413-0361 |
| ELMER B MARION & | CATHERINE A MARION TTEES | CATHERINE A MARION REV TRUST | U/A DTD 4-21-95 | 3812 E MARKET ST | WARREN | OH | 44484-4704 |
| ELMER B ROWAN | 6564 N WAVERLY | | | | DEARBORN HTS | MI | 48127-2208 |
| ELMER BATES | 1020 FORREST | | | | SMITHVILLE | TN | 37166-2423 |
| ELMER BLACK | 2000 SUN CLIFFS ST | | | | LAS VEGAS | NV | 89134-5551 |
| ELMER BROUGHTON | 3869 WATERBURY DR | | | | KETTERING | OH | 45439-2440 |
| ELMER BROWN | 53 HAMMOCK ROAD | | | | LONDON | KY | 40744-9436 |
| ELMER BROWN | 1260 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| ELMER BULLERDICK JR | 220 E GLENEAGLES RD APT D | | | | OCALA | FL | 34472-3375 |
| ELMER C CHURCHILL | 6 CLOVERFIELD CT | | | | LANCASTER | NY | 14086-1109 |
| ELMER C FREIS & | ELSIE FREIS & | EDWARD G FREIS JT TEN | N5935 US HWY #41 | | WALLACE | MI | 49893-9300 |
| ELMER C FREIS & | ELSIE FREIS & | ROGER A FREIS JT TEN | N5935 US HWY #41 | | WALLACE | MI | 49893-9300 |
| ELMER C FREIS & | ELSIE FREIS & | JANET ZILINSKY JT TEN | N5935 US HWY #41 | | WALLACE | MI | 49893-9300 |
| ELMER C GAMBLE | MARY GAMBLE JT TEN | 44019 REYNOLDS RD | | | ALEX BAY | NY | 13607-4147 |
| ELMER C GROSE | 39254 SUPERIOR | | | | ROMULUS | MI | 48174-1034 |
| ELMER C HUTCHISON | 1204 EBINPORT RD | | | | ROCK HILL | SC | 29732-2017 |
| ELMER C LAURIA | 3913 MAES ROAD | | | | WEST BRANCH | MI | 48661-9691 |
| ELMER C NEHLS | C/O CHARLOTTE E NORTHRUP | 319 GAYLE DR | | | SHEFFIELD LK | OH | 44054 |
| ELMER C OSWALD & | JOHN D OSWALD JT TEN | 60799 US 131 | | | THREE RIVERS | MI | 49093-9250 |
| ELMER C REITER | 9199 STATE ROUTE 3 | | | | SANDY CREEK | NY | 13145-3160 |
| ELMER C SCHIPPERS | KATHRYN ALYCE SAWYER AND | THERESA RENA SCHIPPERS | JT TEN | 239 W 45TH ST NORTH | WICHITA | KS | 67204 |
| ELMER C SCHMALENBERGER & | SALLY SCHMALENBERGER JT TEN | 4380 BRYANTS POND LN | | | SARASOTA | FL | 34233-1900 |
| ELMER C SMITH | PO BOX 90155 | | | | BURTON | MI | 48509-0155 |
| ELMER C VICKERS & | MARY R VICKERS TEN ENT | 6203 TREVA ST | | | FINLEYVILLE | PA | 15332-1027 |
| ELMER C VICKERS & | MARY T VICKERS JT TEN | 6203 TREVA ST | | | FINLEYVILLE | PA | 15332-1027 |
| ELMER C WENDELL | 915 CLINTON ST | | | | FLINT | MI | 48507-2544 |
| ELMER CAUDELL | 132 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3980 |
| ELMER CHANDLER JR | 7595 W DECKARD DR | | | | BLOOMINGTON | IN | 47403-9566 |
| ELMER CHARLES DAVIS | 20165 MITCHELL | | | | DETROIT | MI | 48234-1525 |
| ELMER COLLINS | 1154 S DREXEL AV | | | | INDIANAPOLIS | IN | 46203-2301 |
| ELMER COX | 343 NORTH DRIVE | | | | DAVISON | MI | 48423-1628 |
| ELMER D BRAY | 978 HIBISCUS LANE | | | | SAN JOSE | CA | 95117-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER D CHRISTENSEN | 595 WOOD LANE | | | | KATY | TX | 77494-1233 |
| ELMER D COMSTOCK | 1298 LINCOLN HWY | | | | BOURBON | IN | 46504-9118 |
| ELMER D CROY | 6605 EAST US 136 | | | | BROWNSBURG | IN | 46112-8708 |
| ELMER D CWACH & | DOROTHY D CWACH JT TEN | 1725 BEVERLY BLVD | | | GERING | NE | 69341-1900 |
| ELMER D JOHNSON | 420 HANFORD STREET | | | | COLUMBUS | OH | 43206-3618 |
| ELMER D KEY | 3507 E 1400 N | | | | SUMMITVILLE | IN | 46070-9056 |
| ELMER D LEE | 2204 PROGRESS | | | | LINCOLN PARK | MI | 48146-2555 |
| ELMER D MITCHELL | 44650 JUDD RD | | | | BELLEVILLE | MI | 48111-9107 |
| ELMER D MONROE | 6446 ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| ELMER D RITTENBERRY | 5299 SMITH HAVEN LANE | | | | LA GRANGE | KY | 40031-8093 |
| ELMER D SMITH | 2450 EVON RD | | | | SAGINAW | MI | 48601-9704 |
| ELMER DAVIS | 270 HONEYSUCKLE WAY | | | | NICEVILLE | FL | 32578-2115 |
| ELMER DREHER | 374 HOLLYWOOD AVE | | | | TUCKAHOE | NY | 10707-1330 |
| ELMER E BRANDT | 3718 N HACKBARTH RD | | | | JANESVILLE | WI | 53548-8332 |
| ELMER E CLARK | 3607BEATTY AVE | | | | SANDUSKY | OH | 44870-5509 |
| ELMER E CLAYCOMB | 887 WALNUT DR | | | | LAKE ORION | MI | 48362-2461 |
| ELMER E CLEMSON | 7710 NE JACKSONVILLE RD #9 | | | | OCALA | FL | 34479-1328 |
| ELMER E ECKERT & | HELEN A ECKERT JT TEN | 10785 STONE RIDGE WAY | | | HARRISON | OH | 45030-4909 |
| ELMER E FITZSIMMONS | 407 EAST AVENUE LYNFORD | | | | WILMINGTON | DE | 19804 |
| ELMER E FRANK | 211 GAYLORD ST | | | | LODI | OH | 44254-1443 |
| ELMER E GEAN | 1539 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| ELMER E HARWOOD | 3846 E ISABELLA AVE | | | | MESA | AZ | 85206-3805 |
| ELMER E LOVE | 1166 BRISTOW ROAD | | | | BOWLING GREEN | KY | 42101-9503 |
| ELMER E LUTTRELL | 9339 N CARMEL RIDGE | | | | MORGANTOWN | IN | 46160-9478 |
| ELMER E MARTIN & | MRS GENEVA M MARTIN JT TEN | 2021 FAIRWAY DR | | | SUFFOLK | VA | 23433-1114 |
| ELMER E OSBORNE | 18 WEST HARRY | | | | HAZEL PK | MI | 48030-2038 |
| ELMER E RAPP & | FRANCES M RAPP JT TEN | 179 E WASHINGTON AVE | | | WOODBRIDGE | NJ | 07095-2446 |
| ELMER E SCHMIDTCHEN | 1550 E WEBB RD | | | | DEWITT | MI | 48820-8363 |
| ELMER E SELBY JR | BEVERLY A SELBY | JTWROS | 337 STILLWATER DR N | | HORSEHEADS | NY | 14845-1334 |
| ELMER E TAYLOR | 113 PARKGROVE DR | | | | UNION | OH | 45322-3238 |
| ELMER E WOOD | 2121 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| ELMER E YOUNG | 341 E GLASS RD | | | | ORTONVILLE | MI | 48462-8877 |
| ELMER EAKLE | 1241 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-2613 |
| ELMER F CHESSMAN REV TRUST | UAD 01/14/92 | ELMER F CHESSMAN TTEE | 4808 MIDDAUGH AVE | | DOWNERS GROVE | IL | 60515-3545 |
| ELMER F HOLL | PELEE ISLAND ON N0R 1M0 | CANADA | | | | | |
| ELMER F RING | 298 INDIAN TR | | | | SHEPHERDSVILLE | KY | 40165-7087 |
| ELMER F ROCKERS | RR 1 | | | | GREELEY | KS | 66033-9801 |
| ELMER F SCOTT | PO BOX 253 | | | | LEWISTON | MI | 49756-0253 |
| ELMER F TURNER | 1890 E 107TH ST | APT 901 | | | CLEVELAND | OH | 44106-2252 |
| ELMER F WENG | 5440 WAGONER FORD ROAD | | | | DAYTON | OH | 45414-3668 |
| ELMER G FITING & | ALMA E FITING JT TEN | 2766 LAKESHORE DRIVE | | | GLADWIN | MI | 48624-7811 |
| ELMER G GLESKE | TR JOAN E GLESKE FAMILY TRUST | UA 07/21/89 | 3425 HIDDEN RIVER VIEW ROAD | | ANNAPOLIS | MD | 21403-5025 |
| ELMER G HAMMER, JR, | DAVID J HAMMER, & | BARBARA J EVSEICHIK TTEES | HAMMER LIVING TRUST UAD 7/8/99 | 3960 S VICTORIA CIRCLE | NEW BERLIN | WI | 53151-6196 |
| ELMER G KILE & EVA D KILE TTEES | FBO THE FMLY TRUST OF | ELMER G KILE & EVA D KILE | DTD 8-10-95 | 9319 HWY 58 | HARRISON | TN | 37341-3956 |
| ELMER G LEEDY | 33 CALLOWAY DR | | | | CROSSVILLE | TN | 38555-5361 |
| ELMER G LINDBERG | 2915 NORTH 79TH TERRACE | | | | KANSAS CITY | KS | 66109-1511 |
| ELMER G MARCHI | 2050 W WARM SPRINGS RD | UNIT 3823 | | | HENDERSON | NV | 89014-5536 |
| ELMER G MUSOLF | 1239 SEARLS RD N | | | | WEBBERVILLE | MI | 48892-9799 |
| ELMER G WOOD | 1311 FREDERICK ST | | | | CHAMPAIGN | IL | 61820-6521 |
| ELMER GRIGSBY | 4665 SHEPHARD ROAD | | | | BATAVIA | OH | 45103-1034 |
| ELMER GRIGSBY | 809 E 7TH ST | | | | SUMMERDALE | AL | 36580-3604 |
| ELMER GYORI | 538 GORDON ST | | | | PIQUA | OH | 45356-3414 |
| ELMER H BECK | 54 OAKWOOD DR | | | | OSWEGO | IL | 60543-9768 |
| ELMER H COUNTS | 8096 TAUNTON RD | | | | INDIANAPOLIS | IN | 46260-4939 |
| ELMER H EWAN | CECILE M HALL-EWAN JT TEN | 1835 NW 5TH PLACE | | | CAPE CORAL | FL | 33993-5128 |
| ELMER H PALACH | 20540 ALEXANDER ST | | | | ST CLR SHORES | MI | 48081-1783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER H PALMER | CUST RICHARD L H PALMER UGMA RI | 7919 POST RD | | | N KINGSTOWN | RI | 02852-4406 |
| ELMER H SHIPMAN | 415 N MARKET ST | | | | HOOPESTON | IL | 60942-1321 |
| ELMER H SMITH | 453 COALFIELD CAMP RD | | | | OLIVER SPRINGS | TN | 37840-3518 |
| ELMER H TAPPEN | 4472 BARD RD | | | | BEAVERTON | MI | 48612-9740 |
| ELMER H WITTBRODT | 5653 S MELVINA ST | | | | CHICAGO | IL | 60638-3505 |
| ELMER H. PRIESS AND | JEAN G. PRIESS JTWROS | 133 SARATOGA ROAD | BLDG. X, APT. 4 | | GLENVILLE | NY | 12302-5902 |
| ELMER HAHN | ROUTE 2 | | | | EDGERTON | OH | 43517-9802 |
| ELMER HARRIS | 1001 S ED CAREY DR | UNIT 120 | | | HARLINGEN | TX | 78552-1711 |
| ELMER HENRY | PO BOX 4401 | | | | LAKEWOOD | CA | 90711-4401 |
| ELMER HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028-2215 |
| ELMER HOLLAND | 6432 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8509 |
| ELMER I LUTZ & | WILMA R LUTZ JT TEN | PO BOX 293 | | | FINDLAY | IL | 62534-0293 |
| ELMER IMIG & | MRS MARGARET IMIG JT TEN | 110 E SAINT LOUIS | PO BOX 335 | | MINIER | IL | 61759-0335 |
| ELMER IRL LUTZ JR & | WILMA LUTZ JT TEN | BOX 293 | | | FINDLAY | IL | 62534-0293 |
| ELMER J AHRENS | 11306 N HWY 26 | | | | MILTON | WI | 53563-9131 |
| ELMER J BAILEY | 2308 HASLER LAKE ROAD | | | | LAPEER | MI | 48446-9734 |
| ELMER J BOERNER | 511 MCKEE | | | | BATAVIA | IL | 60510-1860 |
| ELMER J BOIK & | JEAN R BOIK | TR UA 10/17/93 THE BOIK FAMILY | TRUST | 556 BROOKHAVEN CIR | SUGAR GROVE | IL | 60554-9433 |
| ELMER J DARNELL | 1157 RANSON | | | | FLINT | MI | 48507-4217 |
| ELMER J DIEMERT | 7828 ORCHARD | | | | DEARBORN | MI | 48126-1012 |
| ELMER J DOBROVALSKI | 4021 18TH STREET | | | | WYANDOTTE | MI | 48192-6920 |
| ELMER J DREHER | 374 HOLLYWOOD AVE | | | | TUCKAHOE | NY | 10707-1330 |
| ELMER J EGELKRAUT | 224 HUSSEY AVE | | | | BATTLE CREEK | MI | 49017-1318 |
| ELMER J FILO | 9657 YANKEETOWN | CHENOWETH ROAD | | | MOUNT STERLING | OH | 43143 |
| ELMER J JONNET | CUST GLEN R JONNET U/THE PA | UNIFORM GIFTS TO MINORS ACT | 201 DEER MEADOW DRIVE | | PITTSBURGH | PA | 15241-2253 |
| ELMER J LOEHNE | 4841 KEMPF | | | | WATERFORD | MI | 48329-1739 |
| ELMER J MCRAE | 2615 W FAYETTE ST | | | | BALTIMORE | MD | 21223-1409 |
| ELMER J MILLER | 24 BRIARGATE CIRCLE | | | | SUGAR GROVE | IL | 60554 |
| ELMER J MILLER & | MARILYN N MILLER JT TEN | 24 BRIARGATE CIRCLE | | | AURORA | IL | 60506-9152 |
| ELMER J MILLER & | MARILYN N MILLER JT TEN | 24 BRIARGATE CIRCLE | | | PRESTBURY AURORA | IL | 60506-9152 |
| ELMER J PERSE & | ROSEMARY PERSE JT TEN | 38370 ROGERS RD | | | WILLOUGHBY HILLS | OH | 44094-9410 |
| ELMER J PERTZ | 7330 BRACKENWOOD CIRCLES | | | | INDIANAPOLIS | IN | 46260-5444 |
| ELMER J POOL | JACQULINE S POOL JT TEN | 1002 EAST APPLEGATE DRIVE | | | AUSTIN | TX | 78753-3906 |
| ELMER J POOL | 1002 APPLEGATE | | | | AUSTIN | TX | 78753-3906 |
| ELMER J PRYOR | 839 LITTLE VALLEY RD | | | | MAYNARDVILLE | TN | 37807-4629 |
| ELMER J SANDLIN | 8364 VILLA MANOR | | | | GREENTOWN | IN | 46936-1445 |
| ELMER J ZELENKA JR | 9051 E OBISPO AVE | | | | MESA | AZ | 85212-2806 |
| ELMER JOHN LEISTIKOW | PO BOX 81341 | | | | FAIRBANKS | AK | 99708-1341 |
| ELMER JOSEPH KVARTEK | 594 WOOD AVE | | | | NORTH BRUNSWI | NJ | 08902-2544 |
| ELMER K COX & | CONSTANCE H COX JT TEN | 11367 EDENBERG AVE | | | NORTHRIDGE | CA | 91326-2107 |
| ELMER K VAUGHAN | 1422 NW 100 ROAD | | | | HOLDEN | MO | 64040-9442 |
| ELMER L ANDERSON | 4028 SHASTA CT | | | | PRESCOTT | MI | 48756-9634 |
| ELMER L ANDERSON | 4427 VENOY RD | | | | WAYNE | MI | 48184 |
| ELMER L AUSTIN | 8961 SEASONS RD | | | | STREETSBORO | OH | 44241-5755 |
| ELMER L BARKER | 4134 DEACON LANE | | | | CHAMBLEE | GA | 30341-1612 |
| ELMER L BRENNING | 204 EAST 3RD | | | | SPARTA | IL | 62286-1829 |
| ELMER L CROSIER | 29266 SUNSET DRIVE | | | | WESTLAKE | OH | 44145-1914 |
| ELMER L CROSIER & | JACQUELYN A CROSIER JT TEN | 29266 SUNSET DRIVE | | | WESTLAKE | OH | 44145-1914 |
| ELMER L DAVIS | 11620 ROBERTSON ST | | | | CLEVELAND | OH | 44105-6221 |
| ELMER L FRANCIS | 964 DUBOIS RD | APT J | | | FRANKLIN | OH | 45005-3734 |
| ELMER L GIERTZ & | HILDA H GIERTZ JT TEN | BOX 132 | 165 MARION CT | | CHEBANSE | IL | 60922-9658 |
| ELMER L HERBALY & | MRS LORNA M HERBALY JT TEN | 1832 W CAPE COD WAY | | | LITTLETON | CO | 80120-5518 |
| ELMER L HUESTON | 150 W WARREN ST | APT 61 | | | PERU | IN | 46970-2759 |
| ELMER L MAGEE | 54 CHURCHTOWN ROAD | | | | PENNSVILLE | NJ | 08070-1344 |
| ELMER L MATHE | 8479 NEFF ROAD | | | | MT MORRIS | MI | 48458-1045 |
| ELMER L PHIFER | 4509 STILLWELL | | | | LANSING | MI | 48911-2656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER L PHIFER & | RUBY B PHIFER JT TEN | 4509 STILLWELL | | | LANSING | MI | 48911-2656 |
| ELMER L ROBINSON | 20258 HEYDEN | | | | DETROIT | MI | 48219-1449 |
| ELMER L SMITH | 26094 N 115TH PLACE | | | | SCOTTSDALE | AZ | 85255-5777 |
| ELMER L TEMPLIN | BOX 34 | | | | PROSPER | TX | 75078-0034 |
| ELMER L TESSMER & | JOYCE J TESSMER JT TEN | 3042 WHITETAIL LANE | | | JANESVILLE | WI | 53545-9647 |
| ELMER L TURNER | 1058 SEA MOUNTAIN HWY | UNIT 3102 | | | N MYRTLE BCH | SC | 29582-2264 |
| ELMER L VINCENT | 6452 W REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| ELMER L. DICKASON AND | BETTY J. DICKASON JTWROS | 201 FRED TAYLOR ROAD | | | SILETZ | OR | 97380-9760 |
| ELMER L. HERBALY AND | LORNA M. HERBALY JTWROS | 1420 W. CANAL CT. #150 | | | LITTLETON | CO | 80120-5660 |
| ELMER LEE | 2116 KEMPER LN | | | | CINCINNATI | OH | 45206-2717 |
| ELMER LEE BACORN | 6235 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-2614 |
| ELMER LITTLE | 57 PETUNIA LN | | | | WILLINGBORO | NJ | 08046 |
| ELMER LOUDERMILK MRS WILMA | LOUDERMILK & | DALE E LOUDERMILK JT TEN | 125 SPRING CREEK RD | | ESTILL SPRINGS | TN | 37330-3218 |
| ELMER M ALLGEIER & | LUCILLE M ALLGEIER JT TEN | 17103 PRESTON RD STE 190 | | | DALLAS | TX | 75248-1375 |
| ELMER M FAUSS | 2057 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53202-1011 |
| ELMER M GAUG JR & | MARTHA ANN GAUG JT TEN TOD | MARY ANN TAYLOR | SUBJECT TO STA TOD RULES | 14579 AMES RD | MEADVILLE | MO | 64659-9266 |
| ELMER M HOUSE | PO BOX 374 | | | | MANCHESTER | KY | 40962-0374 |
| ELMER M NACCA & | JOSEPH D NACCA JT TEN | 109 CHAPEL ST | | | CANADAIGUA | NY | 14424-1103 |
| ELMER M PETERS | 230 ALICE ST | | | | BLOOMFIELD HILLS | MI | 48302-0504 |
| ELMER M SCHLENSKER | 511 BROADWAY | | | | MILLTOWN | IN | 47145-2647 |
| ELMER M SCHNELL | 610 DELTA RD | | | | FREELAND | MI | 48623-9330 |
| ELMER M SCHRANZ | PO BOX 723 | | | | MONTICELLO | IN | 47960-0723 |
| ELMER M STANFILL | 143 N SHORE DR W | | | | CADILLAC | MI | 49601-8208 |
| ELMER M STEINBARGER JR | 1900 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| ELMER M SUTTON & | GLADYS L SUTTON JT TEN | 13561 HOLLAND ROAD | | | CLEVELAND | OH | 44142-3916 |
| ELMER M ZURAKOWSKI | 31537 MORGAN DR | | | | WARREN | MI | 48088-7332 |
| ELMER MAKAY & | FRANCES M MAKAY JT TEN | 9126 W LAKE RD PO BOX 87 | | | LAKE CITY | PA | 16423-0087 |
| ELMER MARTIN | 2058 HWY 721 | | | | HAZARD | KY | 41701-7108 |
| ELMER MAURICE HOUSE JR | PO BOX 82 | | | | MANCHESTER | KY | 40962-0082 |
| ELMER MIKE FINK | 7409 OAKRIDGE DRIVE | | | | PLANO | TX | 75025-3203 |
| ELMER N KRANZ | PO BOX 112 | | | | SWARTZ CREEK | MI | 48473-0112 |
| ELMER NATHAN CURTIS | 4064 PIERCE RD | | | | LAPEER | MI | 48446-9062 |
| ELMER O HISKE | 4880 ROSALIE | | | | DEARBORN | MI | 48126-4122 |
| ELMER O NIX | 417 SMITH MILL RD | | | | WINDER | GA | 30680-4331 |
| ELMER O VILLEME & | MARILYN J VILLEME JT TEN | 22505 RAYMOND CT | | | ST CLAIR SHRS | MI | 48082-2735 |
| ELMER P BACHSTADT & | THERESA M BACHSTADT JT TEN | PO BOX 768 | | | CARSON CITY | NV | 89702-0768 |
| ELMER P HORSLEY | 33 ROCKWOOD PARK RD | | | | BASSETT | VA | 24055-4633 |
| ELMER P HORSLEY SR & | JOSEPHINE R HORSLEY JT TEN | 33 ROCKWOOD PARK RD | | | BASSETT | VA | 24055-4633 |
| ELMER P LERETTE | 1060 WILLARD RD | | | | BIRCH RUN | MI | 48415-9420 |
| ELMER P STAGGS | 207 N SPARTA ST | | | | OKAWVILLE | IL | 62271-1727 |
| ELMER P YEAKEL & | ALICE R YEAKEL TEN ENT | 325 W CENTER ST | | | NAZARETH | PA | 18064-1905 |
| ELMER PROFITT | 4527 EISENHOWER PLACE | | | | MIDDLETOWN | OH | 45042-3837 |
| ELMER R AUSTIN | 2595 FREMBES RD | | | | DRAYTON PLNS | MI | 48020 |
| ELMER R BETTS | 510 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| ELMER R BUTLER | 9766 ROSEHILL RD APT 15 | | | | BERRIEN SPRINGS | MI | 49103-2205 |
| ELMER R CURRIDEN | 19 PENNSYLVANIA AVENUE | | | | PENNSVILLE | NJ | 08070-1712 |
| ELMER R MORRIS 3RD | 7271 GRACE LANE | | | | MECHANICSVILLE | VA | 23111-1207 |
| ELMER R MORRIS JR | PO BOX 1 | | | | KING GEORGE | VA | 22485-0001 |
| ELMER R MORRIS JR & | MRS MARCELINE WEATHERLY MORRIS JT | TEN | PO BOX 1 | | KING GEORGE | VA | 22485-0001 |
| ELMER R MOWERY | 11708 CHAPMAN RD SOUTH | | | | KINGSVILLE | MD | 21087-1522 |
| ELMER R PERKINS & | LOIS J PERKINS JT TEN | 1419 HOWELL RD | | | BEAVERCREEK | OH | 45434-6829 |
| ELMER R ROBERTS | 6401 BLOSSOM PARK DRIVE | | | | DAYTON | OH | 45449-3022 |
| ELMER R SWANSEY | 8616 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2022 |
| ELMER R THOMPSON | 1949 W 115TH ST | | | | LOS ANGELES | CA | 90047-5007 |
| ELMER R WAITS | 388 HCR 1207 | | | | WHITNEY | TX | 76692 |
| ELMER R WAITS & | AUDREY N WAITS JT TEN | 388 HCR1207 | | | WHITNEY | TX | 76692-4599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER R WILDER | 1547 SILVER CITY RD | | | | WHITESBURG | TN | 37891-8812 |
| ELMER R WYATT | 830 S EIGHTH ST | | | | UPLAND | IN | 46989-9160 |
| ELMER RAY TIDD | 1802 PINECREST DR | | | | DAYTON | OH | 45414-5320 |
| ELMER RUDOLPH STEGNER | 22300 HWY T | | | | SEDALIA | MO | 65301-0207 |
| ELMER RUMSEY | 31395 SIOUX ROAD | | | | COURSEGOLD | CA | 93614-9739 |
| ELMER S FRASCH | TR UA 05/15/98 | FRASCH FAMILY TRUST | 5008 PALM CT | | MIDLAND | MI | 48640-2835 |
| ELMER S MONROE | TR ELMER S MONROE REVOCABLE TRUST | UA 04/23/98 | 9513 W PIERSON RD | | FLUSHING | MI | 48433-9774 |
| ELMER S ROBERTSON | 1000 W DURWOOD CRES | | | | RICHMOND | VA | 23229-6703 |
| ELMER SAKEY | 1770 MORAN | | | | LINCOLN PK | MI | 48146-3856 |
| ELMER SANDERS & | MRS BETTY C SANDERS TEN ENT | 104 ELINOR AVE | | | BALTIMORE | MD | 21236-4305 |
| ELMER SCAGGS | 2704 TIM AVE | | | | BRIGHTON | MI | 48114-7301 |
| ELMER SCHMIDT | 5135 GOLFVIEW DR | | | | AU GRES | MI | 48703-9798 |
| ELMER SHEDD & | ROBERTA SHEDD JT TEN | TOD SARAH SHEDD | 3829 17TH ST | | WYANDOTTE | MI | 48192-6429 |
| ELMER SPRAGGINS | 9558 S LOOMIS | | | | CHICAGO | IL | 60643-1313 |
| ELMER STEPHENS | 988 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2378 |
| ELMER STRASSBURG & | MRS DONNA STRASSBURG JT TEN | 7914 18TH AVE | | | KENOSHA | WI | 53143-5841 |
| ELMER STRICKLAND | 19313 MANOR | | | | DETROIT | MI | 48221-1403 |
| ELMER SWIFT & | MRS JOAN SWIFT JT TEN | 139 SOUTH ARNAZ | | | OJAI | CA | 93023-2107 |
| ELMER T BROOKS | 306 W MAIN ST | APT 210 | | | MT STERLING | KY | 40353 |
| ELMER T FULLER | 721 14TH AVE | | | | UNION GROVE | WI | 53182-1417 |
| ELMER T POLLOCK & | ELIZABETH L POLLOCK JT TEN | 17 SHRUB LN N | | | N FT MYERS | FL | 33917-5494 |
| ELMER T ZEIGLER | 3304 FRANKLIN ST | | | | SALEM | VA | 24153-6625 |
| ELMER V AMY | 2400 E TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8900 |
| ELMER VALENTINE | 3515 W HADLEY STREET APT 203 | | | | MILWAUKEE | WI | 53210-2564 |
| ELMER W ALFANTA | PO BOX 36532 | | | | LAS VEGAS | NV | 89133 |
| ELMER W BEMIS JR | 889 WINDSTAR BL | | | | FRANKLIN | IN | 46131-7103 |
| ELMER W BERGE | 30 MEADOW GLEN | | | | FAIRPORT | NY | 14450-8702 |
| ELMER W BOWMAN | 707 WOODSEDGE ROAD | | | | WILMINGTON | DE | 19804-2625 |
| ELMER W COUNCE & | MARILUCILE D COUNCE JT TEN | 643 ELM ST | | | MARTIN | TN | 38237-3401 |
| ELMER W CROPPER JR | 1863 CHOPTANK RD | | | | PASADENA | MD | 21122-5828 |
| ELMER W DAY JR | 210 GORDON AVE | | | | WILMINGTON | DE | 19809-3114 |
| ELMER W GAUGER | 9212 BREISH COURT | | | | EL PASO | TX | 79925-5119 |
| ELMER W GOUGH & | NANCY C GOUGH | TR UA 11/11/92 GOUGH FAMILY TRUST | 3525 WESTERHAM DR | | CLERMONT | FL | 34711-6946 |
| ELMER W PALMER | 3033 FRANKLIN PARK DR | | | | STERLING HTS | MI | 48310-2478 |
| ELMER W SELNAU & | LOIS B SELNAU JT TEN | 23 TANGLEWOOD ROAD | | | FARMINGTON | CT | 06032-1162 |
| ELMER W SNOWDEN JR | 142 CASIMIR DR | | | | NEW CASTLE | DE | 19720-4521 |
| ELMER W WATERHOUSE & | LEONA C WATERHOUSE JT TEN | 13 CLARENCE ST | STALYBRIDGE | CHESHIRE SK1S 1GP UNITED KINGDOM | | | |
| ELMER W YOEST | TR ELMER W YOEST TRUST | UA 8/06/93 | 195 SUNSET DR | | WESTERVILLE | OH | 43081-1411 |
| ELMER WALLS JR. | 9 BISHOP HOLLOW ROAD | | | | MEDIA | PA | 19063-4343 |
| ELMER WIDMANN & | ELLEN WIDMANN | TR WIDMANN FAMILY TRUST | UA 04/26/91 | 17817 N 55TH ST | SCOTTSDALE | AZ | 85254-5837 |
| ELMER WILLARD SMITH SR | 10473 GLADSTONE ROAD | | | | N JACKSON | OH | 44451-9609 |
| ELMER WILLIAM MERZ | 2093 WALLER DR | | | | HUNTINGDON VALLEY | PA | 19006-6017 |
| ELMER WORLEY | 472 E GRISSOM AVE | | | | MITCHELL | IN | 47446-9763 |
| ELMER WRIGHT & | HAZEL L WRIGHT JT TEN | 900 E PASEO EL MIRADOR | | | PALM SPRINGS | CA | 92262-4851 |
| ELMER YORK | 1122 SUMMERSET DRIVE | | | | ELYRIA | OH | 44035 |
| ELMER ZENRO NAKAO ACF | AMY MARI NAKAO UGTMA | C/O NIKKO CITI | 1-5-1 MARUNOUCHI, CHIYODA-KU, | TOKYO, 100-6520,JAPAN | | | |
| ELMIRA G QUERNS | R D 1 20 BEAUMONT DR | | | | NEWTOWN | PA | 18940-9801 |
| ELMIRA HARRINGTON | PO BOX 189 | | | | NORTH NEW PORTLAND | ME | 04961-0189 |
| ELMO B LEWIS | 24646 ROXANA | | | | EAST DETROIT | MI | 48021-4207 |
| ELMO BIRDOW | 13406 STAN CLIFF | | | | HOUSTON | TX | 77045-4135 |
| ELMO BOWLING | 147 ROCAY POINT | | | | BRONSTON | KY | 42518 |
| ELMO C WALKER | 4047 ROOSEVELT | | | | DETROIT | MI | 48208-2326 |
| ELMO COVINGTON | 8404 CHALONS COURT | | | | ST LOUIS | MO | 63134-1102 |
| ELMO D TERRY | 2482 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1742 |
| ELMO GOLDEN | 14318 CAINE AVE | | | | CLEVELAND | OH | 44128-2367 |
| ELMO I WRIGHT AND | LELA A WRIGHT | JT TEN | 4640 HAYCRAFT ROAD | | OWENSBORO | KY | 42301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELMO J YOEMANS JR | 7916 E 127TH TERR | | | | GRANDVIEW | MO | 64030-2103 |
| ELMO L OXLEY TTEE | PATRICIA L OXLEY TRUST | ELMO L OXLEY FAMILY TRUST | UA/DTD 5/24/1988 | 2907 RENEGADE AVE | BAKERSFIELD | CA | 93306-1915 |
| ELMO M HAMILTON | 12832 BROKEN SADDLE RD | | | | KNOXVILLE | TN | 37934-1332 |
| ELMO M KENNEDY | PO BOX 153 | | | | PAYNESVILLE | WV | 24873-0153 |
| ELMO MARZETT | 1801 E 16TH | | | | KANSAS CITY | MO | 64127-2513 |
| ELMO SCIPIONE | 35792 HATHERLY PLACE | | | | STERLING HTS | MI | 48310-5143 |
| ELMO W HYATT | 2387 BEAR CREEK RD | | | | COLUMBIA | TN | 38401-7667 |
| ELMO WILEY | 300 SHOSHONE STREET | | | | COMANCHE | TX | 76442 |
| ELMON C WILLIAMS | 4440 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8729 |
| ELMON E ROSE | 3172 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| ELMON E ROSE & | CAROL S ROSE JT TEN | 3172 WOODHAVE DR | | | FRANKLIN | OH | 45005-4863 |
| ELMOND E SMITH & | GRACE B SMITH JT TEN | 303 W DICKERSON LN | | | MIDDLETOWN | DE | 19709-8827 |
| ELMONT CHEESMAN | 21 CADWALLADER COURT | | | | YARDLEY | PA | 19067-1514 |
| ELMONTENAL ALLENS | PO BOX 379 | | | | FORT MEADE | MD | 20755-0379 |
| ELMORE B INSCOE | 2048 ALLENDALE ROAD | | | | MONTGOMERY | AL | 36111-1018 |
| ELMORE BRYANT | 5723 W OHIO ST | | | | CHICAGO | IL | 60644-1408 |
| ELMORE CARTHAN | 711 W MCCLELLAN | | | | FLINT | MI | 48504-2629 |
| ELMORE COLLINS | PO BOX 28112 | | | | DETROIT | MI | 48228-0112 |
| ELMORE H BILES JR | 73 RYBURY HILLWAY | | | | NEEDHAM | MA | 02492-4305 |
| ELMORE INGRAM | 93 HEDLEY PLACE | | | | BUFFALO | NY | 14208-1062 |
| ELMORE JACKSON | 20500 FENELON | | | | DETROIT | MI | 48234-2259 |
| ELMORE JENKINS | 1554 LUXOR ROAD | | | | CLEVELAND | OH | 44118-1018 |
| ELMORE MCBEE | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |
| ELMORE SPENCER JR | 205 GROVER TURNER WAY | | | | MCDONOUGH | GA | 30253-5952 |
| ELMORE STANDBERRY JR | 15884 EVERGREEN RD | | | | DETROIT | MI | 48223-1239 |
| ELMOUS L STANLEY | 1066 CRITES RD | | | | ATKINS | AR | 72823-8098 |
| ELNA CARLSON | C/O CARL E CARLSON | 402 IDLEWOOD LN | | | WILLIAMSBURG | VA | 23185-4029 |
| ELNA E GODBURN | 924 QUINNIPIAC | | | | NEW HAVEN | CT | 06513-3334 |
| ELNA E RIDGWAY & | EVAN L RIDGWAY JT TEN | 403 S 7TH | | | ATWOOD | KS | 67730-2021 |
| ELNA L MCMURRAY & | HARVEY MCMURRAY & | JUDY HITTLE JT TEN | 6030 BORTNER LN | | W ALEXANDRIA | OH | 45381-1242 |
| ELNA L MCMURRAY & | HARVEY MCMURRAY & | JUDY HITTLE JT TEN | 6030 BORTNER LANE | | WEST ALEXANDRIA | OH | 45381-1242 |
| ELNA M KANYAK | 11441 VISTA DR | | | | FENTON | MI | 48430 |
| ELNA W HAINES | 1500 VILLA RD | APT 234 | | | SPRINGFIELD | OH | 45503-1665 |
| ELNER B REEVES | 4409 DANADA DR | | | | DAYTON | OH | 45406-1417 |
| ELNOEL L FUNCHES JR | PO BOX 55 | | | | TOUGALOO | MS | 39174-0055 |
| ELNORA A ROBERTS & | GARY A ROBERTS & | LINDA E ROBERTS JT TEN | 113 GREGORY CIRCLE | | PORT ORANGE | FL | 32127-6216 |
| ELNORA B SMITH | 11904 INGOMAR AVENUE | | | | CLEVELAND | OH | 44108-4007 |
| ELNORA B TURNER | 458 SCENIC DR | | | | ST LOUIS | MO | 63137-3608 |
| ELNORA C BURGESS | 3296 QUINCEY XING | | | | CONYERS | GA | 30013-6385 |
| ELNORA COBB | 345 OSWEGO ST | | | | PARK FOREST | IL | 60466 |
| ELNORA G HOBBS | 154 ROCK SPRINGS RD | | | | MILNER | GA | 30257-3308 |
| ELNORA HIGHTOWER | 218 LANSDOWN | | | | YOUNGSTOWN | OH | 44506-1139 |
| ELNORA J BRANSON | 2305 EDINBURGH DR | | | | ELVERTA | CA | 95626-9724 |
| ELNORA J BROWN | 34021 JOAN CT | | | | ROMULUS | MI | 48174-1886 |
| ELNORA J PIATT | 2852 WINCHESTER RD | | | | ZENIA | OH | 45385-9770 |
| ELNORA LAWSON | TR ELNORA LAWSON TRUST | UA 03/21/00 | 3313 SHERWOOD DR | | FLINT | MI | 48503-2358 |
| ELNORA M PONTREMOLI | 246 LANE STREET N W | | | | GRAND RAPIDS | MI | 49504-5414 |
| ELNORA MACK-VESTER | 24723 HEARTHSIDE ST | APT 209 | | | FARMINGTN HLS | MI | 48335-2354 |
| ELNORA MILLER & | YOLANDA L MILLER JT TEN | 7505 BURNETTE | | | DETROIT | MI | 48210-3304 |
| ELNORA MOORMAN | 5028 WHIFIELD | | | | DETROIT | MI | 48204-2135 |
| ELNORA N BRYANT | 1077 SHERWOOD DR | | | | MC COMB | MS | 39648-9262 |
| ELNORA PORTER | PO BOX 7713 | | | | GRAND RAPIDS | MI | 49510-7713 |
| ELNORA R ROBY | 6313 LAFLEUR DRIVE | | | | SHREVEPORT | LA | 71119-6214 |
| ELNORA S CRAWFORD | TR ELNORA S CRAWFORD TRUST | UA 06/22/94 | 4539 GLEN MARTIN DR | | DAYTON | OH | 45431-1814 |
| ELNORA T KELSEY | PO BOX 336 | | | | NEWELL | IA | 50568-0336 |
| ELNORA W SAUNDERS | 2037 GRUBBY RD | | | | HALIFAX | VA | 24558-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELODIA GONZALES | 2220 TANNER LK RD | | | | HASTINGS | MI | 49058-9272 |
| ELODIE K PEARSON | TR UA 05/22/90 ELODIE K | PEARSON TRUST | 8617 MATTERHORN DR | | SANTEE | CA | 92071-3413 |
| ELOHIM HOLDINGS LLC | ATTN NANETTE COOK | 693 VININGS ESTATES DR | | | MABLETON | GA | 30126-5934 |
| ELOINO G CARDONA | HC02-BOX 7907 | AIBONITO 00705-9604 | PUERTO RICO | | | | |
| ELOIS IRVIN | 255-48 147 RD | APT 1 | | | ROSEDALE | NY | 11422 |
| ELOIS T BANKS | CUST LAURA MARIE HENDERSON | UGMA NY | 222 W 138TH ST | | NEW YORK | NY | 10030-2108 |
| ELOISA VALDEZ GARCIA | 410 E TAYLOR | | | | HARLINGEN | TX | 78550-6923 |
| ELOISA W KILGORE | PO BOX 166 | | | | HARRISON | MT | 59735-0166 |
| ELOISE A FOLEY | C/O PETER NOLAN | 1070 MAIN ST | | | COVENTRY | RI | 02816-5707 |
| ELOISE A KRUMWIDE | 19617 LONGCOR ROAD | | | | COTTONWOOD | CA | 96022-9340 |
| ELOISE A LATHROP | 3165 WARBLER WAY | | | | CUMMING | GA | 30041-9773 |
| ELOISE ALDRIDGE | 52 KIRKPATRICK ST | | | | BUFFALO | NY | 14215-3833 |
| ELOISE B ESSER | 620 COUNTRY CLUB DR | | | | PRESCOTT | AZ | 86303-4060 |
| ELOISE B FISCHER PERSON REP | ESTATE OF ERIC L FISCHER | 203 TIMBERLAKE ROAD | | | ANDERSON | SC | 29625-1126 |
| ELOISE B FOPPIANO | 446 MARLBORO ROAD | | | | WOOD RIDGE | NJ | 07075-1216 |
| ELOISE B HODGES | 3605 N CREDE DR | | | | CHARLESTON | WV | 25302-4626 |
| ELOISE B LYON | 5028 81ST AVENUE TER E | | | | SARASOTA | FL | 34243-4305 |
| ELOISE B PERKINSON & | DAVID W PERKINSON JT TEN | 377 EASTVIEW DRIVE | | | PARKERSBURG | WV | 26104-8433 |
| ELOISE BELTZ-DECKER | 4829 W FERDINAND ST | | | | CHICAGO | IL | 60644-2009 |
| ELOISE BRINSON | PO BOX 44031 | | | | SHREVEPORT | LA | 71134-4031 |
| ELOISE C DE LEON | TR JOHN N DE LEON & ELOISE C | DE LEON REVOCABLE TRUST | UA 02/13/90 | 837 N FEATHER AVE | LA PUENTE | CA | 91746-1227 |
| ELOISE C JEAN & | FREDERICK D JEAN & | DANIEL M JEAN JT TEN | 10799 ALLIANCE DR | APT 122 | CAMBY | IN | 46113-8911 |
| ELOISE C MURPHY | 30894 N 1400 E RD | | | | BLACKSTONE | IL | 61313-9644 |
| ELOISE D RUNNER | 7607 MINES RD SE | | | | WARREN | OH | 44484-3840 |
| ELOISE DABNEY AND | RICKEY L TATE JTWROS | 16420 NWE 18TH ST | | | PEMBROKE PINES | FL | 33028 |
| ELOISE DOYLE | 1338 DONOVAN ST | | | | BURTON | MI | 48529-1235 |
| ELOISE ERWIN THOMPSON | CUST MARSHA LEIGH | THOMPSON U/THE W VA GIFTS TO | MINORS ACT | 2814 PUTNAM AVE | HURRICANE | WV | 25526-1424 |
| ELOISE EVANS & | DOUGLAS R EVANS JT TEN | 5290 ROYALWOOD RD | | | N ROYALTON | OH | 44133-4022 |
| ELOISE EWING | 224 COUNTRY CLUB ROAD | | | | MACON | GA | 31210-4718 |
| ELOISE F WILLIAMS | 315 S DOGWOOD LN | | | | BYRAM | MS | 39272-9444 |
| ELOISE FOSTER | 1507 E 106TH ST | | | | CLEVELAND | OH | 44106-1104 |
| ELOISE G HOUSEFIELD | 3661 HAVERHILL DRIVE | | | | INDIANAPOLIS | IN | 46240-3645 |
| ELOISE G SHAW | 1449WAMAJO DRIVE | | | | SANDUSKY | OH | 44870-4351 |
| ELOISE HADDAD & | AYOUB D HADDAD JT TEN | 5312 CAPRI | | | TROY | MI | 48098-2416 |
| ELOISE HORSEY CANNOLES | 1125 WESTERN BLVD | | | | ARLINGTON | TX | 76013-3838 |
| ELOISE J HENDERSON | 8514 SO LOOMIS BLVD | | | | CHICAGO | IL | 60620-4027 |
| ELOISE J PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224-5038 |
| ELOISE JACKSON | 5721 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| ELOISE JAMAINE REDMOND | 736 E MYRTLE ST | | | | FLINT | MI | 48505-3939 |
| ELOISE K PATRICK | 800 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |
| ELOISE K POPP | 1291 SMITH RD | | | | E AMHERST | NY | 14051-1137 |
| ELOISE L HEDRICK | 2728 N MERIDIAN RD | | | | APACHE JCT | AZ | 85220-9455 |
| ELOISE L SIMS | 3918 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| ELOISE LAIRD SHAW | 407 HILLCREST DRIVE | | | | WORLAND | WY | 82401-3131 |
| ELOISE M BAILEY | 3812 ELM TREE RD | | | | WAYNESVILLE | OH | 45068-9201 |
| ELOISE M CAUTHEN | 11 MIMOSA LN | | | | TEAGUE | TX | 75860-1023 |
| ELOISE M HILGEFORD | 48 QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| ELOISE M MASSARO | 978 COUNTY ROUTE 43 | | | | FT COVINGTON | NY | 12937-3019 |
| ELOISE M MILLER & | JAN S MILLER & | JON T MILLER & | DAVID C MILLER JT TEN | 10370 OLD 3C HWY | CLARKSVILLE | OH | 45113 |
| ELOISE M STEPHENS | 434 PINKNEY DR | | | | GRAND CANE | LA | 71032-5914 |
| ELOISE NORMAN | 1022 APACHE FALLS | | | | KATY | TX | 77450-3702 |
| ELOISE PASSMORE | 15330 MARLOWE | | | | DETROIT | MI | 48227-2953 |
| ELOISE PERSON | 1653 TILLOTSON AVENUE | | | | BRONX | NY | 10469-2746 |
| ELOISE REEVES LEWIS | 404 LOCKSLEY CT | | | | GEORGETOWN | KY | 40324-9409 |
| ELOISE RIDGEWAY | 1900 LAUDERDALE DR | APT C-216 | | | HENRICO | VA | 23238-3971 |
| ELOISE S BAILEY | 705 PARK LANE | | | | FULTONDALE | AL | 35068-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELOISE T SMITH | 1277 GREENRIDGE AVE | | | | LITHONIA | GA | 30058 |
| ELOISE VAUGHAN | 513 FOREST VIEW RD | | | | LINTHICUM HEIGHTS | MD | 21090-2817 |
| ELOISE W KEY | 518 SE 6TH TER | | | | CAPE CORAL | FL | 33990-1142 |
| ELOISE W PLETCHER | 2880 RUN A ROUND RD | | | | JUNCTION CITY | OH | 43748-9709 |
| ELOISE W SMITH | 745 E RUSSELL AVE | | | | FLINT | MI | 48505-2219 |
| ELOISE WIDOM | 11211 NW 10TH PL | | | | CORAL SPRINGS | FL | 33071-5128 |
| ELOISE YOUNG WILLIAMS | BOX 635 HOLLY RIDGE RD | | | | MOUTH OF WILSON | VA | 24363 |
| ELOISE ZECH | 127 STONYRIDGE DR #211 | | | | SANDUSKY | OH | 44870-6611 |
| ELOM DANIELS JR | 2317 NORTH B STREET | | | | ELWOOD | IN | 46036-1751 |
| ELON EMERY STADLER | 548 S EAST ST | | | | BUCYRUS | OH | 44820-2834 |
| ELON F WOLF | C/O EDVETA K WOLF | 4741 CHURCH AVE | | | WISC RAPIDS | WI | 54494 |
| ELON P SPENCER | ATTN ELON P ALLEN | 3203 PINE RIDGE RD | | | BIRMINGHAM | AL | 35213-3907 |
| ELON PRITCHARD ALLEN | 3203 PINE RIDGE ROAD | | | | BIRMINGHAM | AL | 35213-3907 |
| ELON TIFFANY OLDACRES | 78 COLETTE AVE | | | | BUFFALO | NY | 14227-3402 |
| ELONA B BRECHTELSBAUER & | EARL BRECHTELSBAUER JT TEN | 413 N. BEYER RD. | | | SAGINAW | MI | 48601-9440 |
| ELONZO COLEMAN JR | 24817 MARYLAND | | | | SOUTHFIELD | MI | 48075-3039 |
| ELONZO SMITH | 305 JAMES | | | | BAY CITY | MI | 48706-3927 |
| ELOYCE PACKER | 1220 E 28TH ST | | | | OAKLAND | CA | 94610-4023 |
| ELOYOUS K PALM | 1933 S TOPEKA | | | | WICHITA | KS | 67211-4139 |
| ELPIS A ANDREWS | CGM IRA CUSTODIAN | 412 LONDON RD | | | YORKTOWN HEIGHTS | NY | 10598-2510 |
| ELRETTA B SMITH | 20261 CONLEY | | | | DETROIT | MI | 48234-2257 |
| ELRETTA J HAMMOND | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| ELRO CURRY | 108 THATCHER AVE | | | | BUFFALO | NY | 14215-2236 |
| ELROSE L FIGG | 7227 RENNER ROAD SUITE 200 | | | | SHAWNEE | KS | 66217 |
| ELROY B LOTVOLA | 15845 WAVERLY | | | | SOUTHGATE | MI | 48195 |
| ELROY B MOGG | 2737 N HURON RD | | | | PINCONNING | MI | 48650-7920 |
| ELROY BURKLE | P.O. BOX 224 | | | | NAPOLEON | ND | 58561-0224 |
| ELROY D POWLEY | 28 MINARD ST | | | | LOCKPORT | NY | 14094-4804 |
| ELROY KRUMP & | ARLENE KRUMP JT TEN | 9205 167TH AVE SE | | | HANKINSON | ND | 58041-9480 |
| ELROY L RICE | 1806 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| ELROY M LEMKE | N1131 COUNTY ROAD K | | | | FORT ATKINSON | WI | 53538-9361 |
| ELROY PRATER | 8295 MORROW CIRCLE | | | | DETROIT | MI | 48204-3137 |
| ELROY R PETERSON | CUST ELIZABETH A PETERSON UGMA IA | 3615 IDAHO AVE N W | | | WASHINGTON | DC | 20016-3121 |
| ELROY REIMAN & | JANETTE REIMAN JT TEN | 11100 THRUSH AVE | | | CLEVELAND | OH | 44111-4838 |
| ELROY ROBLEY & | ALICE ROBLEY JT TEN | 35 ANNE ST APT 308 | | | CLINTONVILLE | WI | 54929-2201 |
| ELROY S JOHNSON | 1700 SHELBY CT | | | | SEVERN | MD | 21144-1070 |
| ELROY SUDECK | 1205 FARRELL AVE | TRLR 14 | | | CHERRY HILL | NJ | 08002-2714 |
| ELROY T LETTERLE | 5231 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491-9777 |
| ELROY T LETTERLE & | BILLIE R LETTERLE JT TEN | 5231 LARSON WEST RD | | | WEST FARMINGTON | OH | 44491-9777 |
| ELROY W SANDER | 362 BRIARWOOD LN | | | | AVISTON | IL | 62216-3576 |
| ELSA A LINDHARD | 106 HEATH VILLAGE | | | | HACKETTSTOWN | NJ | 07840-4009 |
| ELSA B STEELE | 2704 NE 87TH | | | | SEATTLE | WA | 98115-3456 |
| ELSA C VON BRIESEN | 95 HOBSON ST | APT 4B | | | SAN JOSE | CA | 95110-2259 |
| ELSA D GARNIER | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| ELSA ERNST | 364 COUNTY HWY 154 | | | | GLOVERSVILLE | NY | 12078-6016 |
| ELSA G YERMAN | 8829 GREENHILL LN | | | | GREENDALE | WI | 53129-1548 |
| ELSA I HOGUE | 1111 32ND ST | APT 35 | | | ANACORTES | WA | 98221-4254 |
| ELSA L LEONARD | CGM IRA CUSTODIAN | 701 KING FARM BLVD | APT # 340 | | ROCKVILLE | MD | 20850-6175 |
| ELSA M BENINCASA AND | ARMAND BENINCASA JTWROS | 10374 ZIEGELS CHURCH ROAD | | | BREINIGSVILLE | PA | 18031-1931 |
| ELSA M BRANDAO | 511 CADIMA AVE | | | | CORAL GABLES | FL | 33134-7117 |
| ELSA M NICKERSON & | BRUCE A NICKERSON JT TEN | 9349 NAVAJO PL | | | SUNLAKES | AZ | 85248-7022 |
| ELSA M PARKINSON | TR PARKINSON RESIDUAL TRUST | UA 03/13/84 | 312 QUEBRADA DEL MAR | | MARINA | CA | 93933-4314 |
| ELSA M VANCE TTEE | ELSA M VANCE REVOCABLE | LIVING TRUST U/A/D 8/15/2002 | 166-25 POWELLS COVE BLVD #6D | | BEECHURST | NY | 11357-1508 |
| ELSA N ARCHULETA | 1260 AVENIDA ESPLENDIDA | | | | LOS LUNAS | NM | 87031-8352 |
| ELSA N SALINAS | 5903 VERDOME LN | | | | HOUSTON | TX | 77092 |
| ELSA O PETERS AMIN | FBO OSCAR PETERS | P O BOX 075 | OLONGAPO CITY POST OFFICE | OLONGAPO CITY,PHILIPPINES 2200 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELSA R STALLINGS | 1921 W 9TH ST | | | | ANDERSON | IN | 46016-2708 |
| ELSA S BECKER | TR ELSA S BECKER REVOC LIV TRUST | UA 04/29/98 | 810 MERRILL PL | | NORTH MYRTLE BCH | SC | 29582-2837 |
| ELSA SAUGA | 19-141 WELLAND VALE RD | ST CATHARINES ON  L2S 3S7 | CANADA | | | | |
| ELSA SAVO | 2566 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |
| ELSA SHACKLETON | 7700 KENMORE CIR | | | | RICHMOND | VA | 23225-1426 |
| ELSA SOTO | 3103 SW 14TH CT | | | | CAPE CORAL | FL | 33914-8200 |
| ELSA VAN BOSKIRK | 127 LONGENECKER LANE | | | | MIDDLETOWN | PA | 17057 |
| ELSA WOLSCHINA | 21 RT 635 | | | | HAMPTON | NJ | 08827-4011 |
| ELSABETH ANNE ZITNAK | THOMAS D ZITNAK JT TEN | 117 WOODRIDGE LANE | | | LINO LAKES | MN | 55014-5440 |
| ELSBETH K LARSON | 15 VIA MARIA DR | | | | SCHENECTADY | NY | 12302 |
| ELSE HEIN | G 4225 MILLER RD | | | | FLINT | MI | 48507 |
| ELSE K BOTNE & | HELEN I BOTNE JT TEN | 52 SCHEFFELIN AVE | | | STATEN ISLAND | NY | 10306-1248 |
| ELSE R HOLT & | ALFORD W HOLT JT TEN | 805 S HAWTHORNE ST | | | EMMETT | ID | 83617 |
| ELSE SCHUSTER | 336 W PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662-3027 |
| ELSEBETH KAY THOMSEN | 30 BLUEBERRY HILL RD PVT | | | | ACCORD | NY | 12404-5201 |
| ELSENIA PORTERFIELD | 3023 SALINA | | | | SAGINAW | MI | 48601-3716 |
| ELSER H DEQUACH | 34611 SUMMERSET DRIVE | | | | SOLON | OH | 44139-5637 |
| ELSIA MITCHELL & | JOE MITCHELL JT TEN | PO BOX 2812 | 2103 E 10TH STREET | | PORT ARTHUR | TX | 77643-2812 |
| ELSIE A ELLENBERGER | 2528 HASTINGS DRIVE | | | | BELMONT | CA | 94002-3322 |
| ELSIE A GUTIERREZ | 3109 SE CARD TERR | | | | PORT ST LUCIE | FL | 34984-6327 |
| ELSIE A KAMINKER | 22B E 49TH ST | | | | BEACH HAVEN | NJ | 08008-3907 |
| ELSIE A MANGLES | 20737 ROSCO BLVD | | | | CANOGA PARK | CA | 91306-1753 |
| ELSIE A SIMEK | TR SIMEK FAMILY TRUST | UA 6/2/92 | 20 ARBORETUM DR | | LOMBARD | IL | 60148-7113 |
| ELSIE ANDERSON & | BARBARA A WATKINS JTWROS | 301 WESTCHESTER BLVD | | | KENMORE | NY | 14217-1315 |
| ELSIE ANN IMMEL | 121 WETMORE RD | | | | COLUMBUS | OH | 43214-2111 |
| ELSIE AOUATE | 7184 HOLMES CT | | | | CANTON | MI | 48187-1655 |
| ELSIE AOUATE & | HENRY NORBERT AOUATE JR JT TEN | 7184 HOLMES CT | | | CANTON | MI | 48187-1655 |
| ELSIE AUSTIN MELCO | 57 HUBER AVE | | | | MERIDEN | CT | 06450-4543 |
| ELSIE B NICKOLOFF | 200 BROMPTON ROAD | | | | GARDEN CITY | NY | 11530-1332 |
| ELSIE B PAULL | KATHRYN BROWN POA | 5001 BROOKDALE ROAD | | | BETHESDA | MD | 20816-1709 |
| ELSIE B RANZENBACH | 279 COLE AVE | | | | ROCHESTER | NY | 14606-3806 |
| ELSIE B WAGNER | TR ELSIE B WAGNER REV LIVING TRUST | UA 12/21/92 | 4200 7 MILE RD APT 305 | | NORTHVILLE | MI | 48167-2478 |
| ELSIE BARRY | 331 MYRTLE AVE | | | | CHELTENHAM | PA | 19012-2035 |
| ELSIE BOROWSKI TTEE OF THE | ELSIE BOROWSKI TRUST | DTD 11/17/05 | 1372 SAN CRISTOBAL | | PUNTA GORDA | FL | 33983-6233 |
| ELSIE BUSCAGLIA | 4 HIGHVIEW DR | | | | HUNTINGTON | NY | 11743-1429 |
| ELSIE C DIXON | 10303 BURNT STORE RD | #99 | | | PUNTA GORDA | FL | 33950-7964 |
| ELSIE C HAWKINS & | EDWARD V HAWKINS JT TEN | 8073 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-8301 |
| ELSIE C HIGGINS & | LINDA C LAVARETTO JT TEN | 4506 S KOMENSKY | | | CHICAGO | IL | 60632-4032 |
| ELSIE C MALESKO | 96 WINNET DR | | | | DAYTON | OH | 45415-2930 |
| ELSIE C TAYLOR | 3302 SCANDIA DR | | | | CUSHING | MN | 56443-2092 |
| ELSIE CARLEY & PAMELA CARLEY | SUC TTEE'S FBO JOHN N CARLEY | U/A/D 12/15/88 | 878-B HERITAGE VILLAGE | | SOUTHBURY | CT | 06488-5376 |
| ELSIE CHANG | 800 SOUTHERLY ROAD | APT 811 | | | TOWSON | MD | 21286-8416 |
| ELSIE COHEN & | WILLIAM COHEN & MARK COHEN JT TEN | C/O STEIN ASSISTED LIVING | ROOM 203 | 350 DEMOTT LN | SOMERSET | NJ | 08873 |
| ELSIE D BARTOLOME | 59 STONEHILL RD | | | | HYDE PARK | MA | 02136-1236 |
| ELSIE D MORIN | 42248 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3596 |
| ELSIE D ROBART HORACE G | ROBART & | PATRICIA G SUMERIX JT TEN | 705 CRESTWOOD DR | | WINTER HAVEN | FL | 33881-2919 |
| ELSIE D TROUTMAN | 154 CHAPEL ST | | | | PORTER | ME | 04068-3454 |
| ELSIE DANIELS | 26376 QUARRY ROAD | | | | WELLINGTON | OH | 44090 |
| ELSIE DIRECTOR AND | ELAINE DIRECTOR JT TEN | 19001 NE 2ND AVE APT 1402 | | | MIAMI | FL | 33179-3722 |
| ELSIE E BLUM | TR UA 10/23/91 | ELSIE E BLUM TRUST | 502 PARK ST | | MARSHFIELD | WI | 54449-3651 |
| ELSIE E COTHERN & | MELVIN COTHERN JT TEN | RR | | | RAMSEY | IL | 62080 |
| ELSIE E GILLBERG | 388 FORDHAM PKWY | | | | BAY VILLAGE | OH | 44140-2909 |
| ELSIE E HARROW | RT #2 BOX 488 | | | | COMANCHE | OK | 73529-9674 |
| ELSIE E KENNEDY | 70 CARTER DR | | | | FRAMINGHAM | MA | 01701 |
| ELSIE E SCOTT | PO BOX 2050 PO BOX 2050 | | | | TIJERAS | NM | 87059 |
| ELSIE E SMITH | 17 PERKINS ST | | | | PLAINS | PA | 18705-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSIE E TATRO | 10 TEAKWOOD CT | | | | E GREENWICH | RI | 02818-2118 |
| ELSIE E WU | 3053 LOMBARDY RD | | | | PASADENA | CA | 91107-5572 |
| ELSIE E YUHASZ | 1427 WEST 38TH ST | | | | LORAIN | OH | 44053-2805 |
| ELSIE E ZIEGLER | 850 JOYCE ROAD | | | | CLEVELAND | OH | 44143-3305 |
| ELSIE E. LOKER - TTEE | GEORGE H. LOKER, SR. FAMILY | TRUST U/A/D 11/1/91 | 1479 CALHOUN ST. | | NEW ORLEANS | LA | 70118-6058 |
| ELSIE F CAMPANA | CUST LESLIE ROBIN CAMPANA U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 38505 SOUTH EAST 86TH PLACE | SNOQUALMIE | WA | 98065-9639 |
| ELSIE F CARDAMONE | 2150 BLEECKER STREET | | | | UTICA | NY | 13501-1738 |
| ELSIE F KEISER | 1601 ABACO DR #M1 | | | | COCONUT CREEK | FL | 33066-1440 |
| ELSIE F SAIENNI | 16 MARSDEN AVENUE | | | | PENNS GROVE | NJ | 08069-1512 |
| ELSIE F WEBB | BOX 494 | | | | PARKSLEY | VA | 23421-0494 |
| ELSIE FIGUEIREDO & | ELLEN DIETZ JT TEN | 87 MC WHORTER ST | | | NEWARK | NJ | 07105-1319 |
| ELSIE FINK JO ANN MARKHAM & | THOMAS EARL ZINDARS JT TEN | 32 S PICKETT DR | | | FISHER | IL | 61843-9437 |
| ELSIE G EMERSON | 27 EMMET ST | | | | SPRINGFIELD | MA | 01119-2815 |
| ELSIE G KENNEDY | 1330 MASSACHUSETTS AVE NW | APT 404 | | | WASHINGTON | DC | 20005-4172 |
| ELSIE G KENNEDY | 1330 MASSACHUSETTS AVE NW #404 | | | | WASHINGTON | DC | 20005-4172 |
| ELSIE GEORGE | 4 DYER DRIVE | | | | CLIFTON PARK | NY | 12065-1018 |
| ELSIE GRAY | 4148 COYOTE DR | | | | JOPLIN | MO | 64804-8796 |
| ELSIE GRAZIANO | 46 ARISTONE DR | | | | BERLIN | NJ | 08009-2243 |
| ELSIE H BIXLER | 319 MANSION RD | | | | WILMINGTON | DE | 19804-1707 |
| ELSIE H CLARK | CUST JOHN H CLARK U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 301 BLUE ROCK RD | WILMINGTON | DE | 19809-3217 |
| ELSIE H KRIST & | DORIS A KRIST JT TEN | 14194 MEADOW HILL LANE | | | PLYMOUTH | MI | 48170-3173 |
| ELSIE H POLLINO | 112 ROCKY COURT SOUTH | | | | CHALFONT | PA | 18914-2017 |
| ELSIE H TENNISON | 12800 SIOUX | | | | REDFORD TOWNSHIP | MI | 48239-2785 |
| ELSIE HAWKINS | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| ELSIE J CHALKER | 4408 NORTHWEST 2ND ST | | | | PLANTATION | FL | 33317-3105 |
| ELSIE J DICKTY & | PAULA M CANGEMI & | DENNIS S DICKTY JT TEN | 14588 LEDDS COURT 210-A | | SHELBY TOWNSHIP | MI | 48315-3767 |
| ELSIE J KLUMP | TR ELSIE J KLUMP LIVING TRUST | UA 10/04/95 | W 8007 S US 2 #246 | | IRON MOUNTAIN | MI | 49801 |
| ELSIE J LJUBI | 33951 MARCUM BLVD | | | | WILLOUGHBY HILLS | OH | 44092-1327 |
| ELSIE J MONAHAN | 91 TUNNEL RD | | | | TERRYVILLE | CT | 06786-6507 |
| ELSIE J PARSONS | 209 HAZE ST | | | | LANSING | MI | 48917-3828 |
| ELSIE JANE CHAPMAN & | JAMES B CHAPMAN IV JT TEN | 204 LIGHTHOUSE DRIVE | | | HAMPTON | VA | 23664-1918 |
| ELSIE JANE MITCHELTREE | 2861 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-3034 |
| ELSIE JEAN MARTIN TOD | KATHLEEN KEHOE & DONALD J MARTIN & | SUSAN COSTA | 2157 MOUNT SHASTA | | SAN PEDRO | CA | 90732-1334 |
| ELSIE JONES | 310 S GRAND | | | | MC PHERSON | KS | 67460-4911 |
| ELSIE K COWPERTHWAIT | 269 NEW FREEDOM RD | | | | SOUTHAMPTON | NJ | 08088 |
| ELSIE K HOFFMAN | 1826 BEAVER MEADOW ROAD | | | | JAVA CENTER | NY | 14082-9624 |
| ELSIE K MOORE | 902 MILLARD ST | | | | THREE RIVERS | MI | 49093-9588 |
| ELSIE KERR & | KATHLEEN MCFARLAND JT TEN | 41120 FOX RUN RD APT 409 | | | NOVI | MI | 48377-4826 |
| ELSIE KORTREY | 21 CEDAR GROVE RD | | | | CONSHOHOCKEN | PA | 19428-2118 |
| ELSIE L BEEBE | 3144 STRATFORD ST | | | | FLINT | MI | 48504 |
| ELSIE L DICKERSON | 17758 ALTA VISTA PLACE | | | | SOUTHFIELD | MI | 48075-1938 |
| ELSIE L HODGES | 28 STEEP HOLLOW LN | | | | WEST HARTFORD | CT | 06107-3520 |
| ELSIE L KENNEDY | TR ELSIE L KENNEDY LIVING TRUST UA | 03/05/93 | 20529 ARDMORE PARK | | ST CLAIR SHORES | MI | 48081-1773 |
| ELSIE L LEACH | 404 EAST ST | | | | SPRINGBORO | OH | 45066-1402 |
| ELSIE L LIVINGSTON | 13214 ACLARE ST | | | | CERRITOS | CA | 90703 |
| ELSIE L LUEBKE TTEE | ELSIE L LUEBKE REV LIV TR | DTD 7/2/98 | 9400 GARBER RD | | CRESTWOOD | MO | 63126-2816 |
| ELSIE L MAGULICK & | PAULINE M KUMER JT TEN | 2899 MAPLE ST | | | BETHEL PARK | PA | 15102-2519 |
| ELSIE L MC CALLUM | 5909 LUTHER LANE #1706 | | | | DALLAS | TX | 75225-5913 |
| ELSIE L PANDILIDIS | 8049 PADDINGTON LANE | | | | CINCINNATI | OH | 45249-1542 |
| ELSIE L YACAPRARO | 3612 COLUMBUS RD | | | | WOOSTER | OH | 44691-8427 |
| ELSIE LAZAR & | LEA MANDEL JT TEN | 99-15 66TH AVE | | | FOREST HILLS | NY | 11374-3660 |
| ELSIE M ANDERSON | CGM IRA CUSTODIAN | P O BOX 969 | | | ANDERSON | SC | 29622-0969 |
| ELSIE M BASENESE | 19 PARTRIDGE DR | | | | BLAIRSTOWN | NJ | 07825-2315 |
| ELSIE M CAMERON | PO BOX 294 | | | | LAKEVILLE | MN | 55044-0294 |
| ELSIE M CEDARLEAF | TR UA 12/17/90 ELSIE M | CEDARLEAF TRUST | 7132 WEATHERED OAK LN | | ROCKFORD | IL | 61107-6219 |
| ELSIE M CREASMAN | 3925 DIAMOND LOCH W | | | | FT WORTH | TX | 76180-8725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELSIE M DAWSON | 15516 NIAGARA RIVER PKWY | NIAGARA-ON-THE-LAKE ONTARIO CANADA | | | FREEPORT | NY | 11520-2011 |
| ELSIE M DEGEN & | WARREN R DEGEN | TR DEGEN ASSET MANAGEMENT TRUST | UA 03/25/05 | 10 CONNECTICUT AVE | ADRIAN | MI | 49221-4034 |
| ELSIE M FETTY | 1003 LANSING ST #7 | | | | PONTIAC | MI | 48340-3104 |
| ELSIE M GRAMMAR | C/O ELSIE GRAMMAR | 886 KENILWORTH | | | LANSING | MI | 48910-9028 |
| ELSIE M GRIFFITH & | RICHARD B GRIFFITH JT TEN | 1800 SO RUNDLE AVE | | | CHANDLER | AZ | 85286-2341 |
| ELSIE M JACKSON | 2137 E DESERT BROOM DR | | | | GRANITE FALLS | WA | 98252 |
| ELSIE M KIRSTEIN & | ELDON J KIRSTEIN JT TEN | 16617 BURN RD | | | WAYNE | MI | 48184-2815 |
| ELSIE M KNIGHT | TR ELSIE M KNIGHT TRUST UA | 05/03/91 | 2904 TANGLEWOOD DRIVE | | HOMESTEAD | FL | 33034-4537 |
| ELSIE M LEWIS | 34854 SW 187TH CT | | | | CHEROKEE VILLAGE | AR | 72529-4232 |
| ELSIE M MARTIN & | STEPHEN R MARTIN JT TEN | 158 EAST LAKESHORE DR | | | FLINT | MI | 48503-4248 |
| ELSIE M MERRIWETHER | 2030 MC AVOY ST | | | | MCDONALD | OH | 44437-1822 |
| ELSIE M MILAK | 723 INDIANA AVE | | | | STERLING HEIGHTS | MI | 48310-4311 |
| ELSIE M MIZE | 36844 ARLENE DRIVE | | | | CLEVELAND | OH | 44135-1866 |
| ELSIE M MUKO | 4379 WEST 189TH ST | | | | LANSING | MI | 48910 |
| ELSIE M RETH TR | UA 03/15/94 | ELSIE M RETH LIVING TRUST | 2015 HILLCREST ST | | WILMINGTON | DE | 19808-4322 |
| ELSIE M SAATHOFF | 106 GREGG DR | | | | DOUGLASTON | NY | 11362 |
| ELSIE M SIRUTIS | 248 21 THORNHILL AVE | | | | ORLANDO | FL | 32832 |
| ELSIE M SMITH | 9796 PROTOFINO DR | | | | SOUTHINGTON | CT | 06489-1066 |
| ELSIE M STEPHENSON | 1900 MT VERNON ROAD | | | | FLINT | MI | 48504-1144 |
| ELSIE M WARREN | 5114 N LINDEN RD | | | | WYOMING | MI | 49509-1738 |
| ELSIE M WIERSMA | C/O YVONNE FRY | 1955 LEE ST SW | | | MADISON | AL | 35758-3125 |
| ELSIE M WINTON | APT 1302 | 244 KYSER BOULEVARD | | | OWOSSO | MI | 48867-4305 |
| ELSIE M YANIK | TR ELSIE M YANIK REV LIVING TRUST | UA 04/20/99 | 1429 PEARCE ST | | UNIONTOWN | OH | 44685-9122 |
| ELSIE M YOKLEY | 3886 WISEWOOD ST NW | | | | SAN LORENZO | CA | 94580-2108 |
| ELSIE M. WINTERS TTEE | FBO WINTERS TRUST | U/A/D 05/12/03 | 1850 BANDONI AVE. | | BURTON | MI | 48529-1105 |
| ELSIE MAE HOGG | 1155 DE CAMP ST | | | | MIDLAND | TX | 79707-1202 |
| ELSIE MAE ONEAL | 208 GREAT HOUSE CIRCLE | | | | LINDEN | MI | 48451-9663 |
| ELSIE MARIE DYE | TR THE ELSIE MARIE DYE REVOCABLE | LIVING TRUST UA 08/05/03 | 708 BEACH BUGGY LANE | | WALL TOWNSHIP | NJ | 07719-9528 |
| ELSIE MARIE MACNEAL | 1988 CAMPBELL RD | | | | ATHENS | GA | 30606-4949 |
| ELSIE MEREDITH SHY | 235 PARKWAY DR | | | | LOS ANGELES | CA | 90048-6018 |
| ELSIE MILLER & MORTON J | BREGMAN, FBO ERNEST MILLER | BYPASS TR (TR C), U/P/O ERNEST | & ELSIE MILLER TR DTD 05/18/76 | 560 N KINGS ROAD #1 | BROOKLYN | NY | 11214-6373 |
| ELSIE MORRIS | 2044 21ST DR | | | | ST PETERSBURG | FL | 33713-2248 |
| ELSIE N OWENS & | JAMES E OWENS JR | TR JAMES E OWENS & ELSIE N | OWENS TRUST UA 02/25/91 | 4059 BENSON AVE N | NEWARK | CA | 94560-5335 |
| ELSIE O GREEN | TR GREEN LIVING TRUST | UA 11/08/99 | 39975 CEDAR BLVD UNIT 142 | | MCDONALD | OH | 44437-1923 |
| ELSIE O NEFF | 435 INDIANA AVE | | | | SPRING HILL | FL | 34608-8438 |
| ELSIE P BRYAN | 1104 GREENTURF RD | | | | MERIDEN | CT | 06451-3741 |
| ELSIE P FERRON | 43 B STODDARD DR | | | | AURORA | CO | 80016-7117 |
| ELSIE P KOENIG | 7858 SOUTH ZANTE CT | | | | BRISTOL | CT | 06010-4550 |
| ELSIE P LYONS & | DRUSILLA MCNEIL JT TEN | 41 MORNINGSIDE DR W | | | CHATSWORTH | GA | 30705-2547 |
| ELSIE P ODONNELL | 121 E WALNUT ST | | | | KOKOMO | IN | 46901-4881 |
| ELSIE PAULINE KING | 1005 E WALNUT ST | | | | SEMINOLE | FL | 33772-4732 |
| ELSIE R CORELL | 10930 VALENCIA TER | | | | PUNXSATAWNEY | PA | 15767-3536 |
| ELSIE R GIGLIOTTI | 1407 ROBERTSVILLE RD | | | | SILVER SPRING | MD | 20904-3259 |
| ELSIE R TRIVETT & | R SCOTT TRIVETT JT TEN | 13244 GLENHILL ROAD | | | CHELMSFORD | MA | 01824-2317 |
| ELSIE RICE | 199 CHELMSFORD ST | APT 217 | | | SILVER SPRING | MD | 20904-3259 |
| ELSIE ROBINSON TRIVETT & | RICHARD ANADALE TRIVETT JT TEN | 13244 GLENHILL ROAD | | | DURAND | MI | 48429-1375 |
| ELSIE ROWLEY | TR ELSIE ROWLEY TRUST | UA 03/26/96 | 606 E TUSCOLA ST | | LEBANON | OH | 45036-9543 |
| ELSIE S LEHMAN | 4703 WREN CT | | | | SUMMERLAND KEY | FL | 33042-0257 |
| ELSIE S SCHONECK | TR UA 03/30/93 ELSIE S | SCHONECK LIVING TRUST | PO BOX 420257 | | CLAYTON | NJ | 08312-1632 |
| ELSIE S SHIPLEY | 18 VINE ST | | | | FRONT ROYAL | VA | 22630-0005 |
| ELSIE S UPCHURCH | BOX 242 | | | | WESTFIELD | NC | 27053-8235 |
| ELSIE SMITH GOODMAN | TOD DTD 02/25/2009 | 1613 COLLINSTOWN RD | | | DES PLAINES | IL | 60018-2092 |
| ELSIE STRAKA TRUST | U/T/D 5/19/2003 | ELISE STRAKA TTEE | 1665 OAKTON PL APT 410 | | BALTIMORE | MD | 21237-2758 |
| ELSIE STREET | 7915 OAKSDALE AVE | | | | INDIANAPOLIS | IN | 46208-4933 |
| ELSIE T DARDEN | 1106 EUGENE STREET | | | | PENNSVILLE | NJ | 08070 |
| ELSIE T DAVIS | 394 HOOK RD | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELSIE T JAMES | PO BOX 10823 | | | | RALEIGH | NC | 27605-0823 |
| ELSIE T JOHNS | 1317 HARMON ST | | | | HOLYWOOD | FL | 33019-1513 |
| ELSIE T MERY | 1508 FREMONT | | | | LAREDO | TX | 78040-7207 |
| ELSIE V RESSLER | 6955 ROUTE 337 | | | | TIDIOUTE | PA | 16351-5001 |
| ELSIE VAN RIPER | 283 BROWNING ROAD | | | | LANCASTER | PA | 17602-4052 |
| ELSIE VAN TASSELL | 1305 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| ELSIE W BOLINGER & | JAMES E BOLINGER JT TEN | 3430 GALT OCEAN DRIVE | APT 1412 | | FT LAUDERDALE | FL | 33308-7018 |
| ELSIE W HARTLIEB | 3123 GC & P ROAD | | | | VALLEY GROVE | WV | 26060-8932 |
| ELSIE W HOWARD | 2134 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7761 |
| ELSIE W MAC LEOD | C/O FIRST UNION NATIONAL BANK | 1525 WEST W T HARRIS BLVD 3A4 | INCOME SERVICING | | CHARLOTTE | NC | 28262-8522 |
| ELSIE W WRENN | 3502 KENMORE ST. | | | | GREENSBORO | NC | 27408-2910 |
| ELSIE W. SCOTT | 951 OAKMOUNT COURT | | | | UNION | KY | 41091 |
| ELSIE WILLIAMS | 4331 FULLERTON ST | | | | DETROIT | MI | 48238-3234 |
| ELSIE Z CARPENTER | C/O MARCELLA C GRAFFIN | 19120 STAGG ST | | | RESEDA | CA | 91335-1733 |
| ELSIE'S INVESTMENT CLUB LP | 16462 BUCKNER POND WAY | | | | CREST HILL | IL | 60435 |
| ELSMERE FIRE CO NO I | 1107 NEW ROAD | ELSMERE | | | WILMINGTON | DE | 19805 |
| ELSON MARK RIEGEL | BOX 241 | | | | MILL CREEK | WV | 26280-0241 |
| ELSWORTH F BENSON III & | JOANN M BENSON | TR UA 02/08/83 JILL | M BENSON | 218 STAMFORD AVE | STAMFORD | CT | 06902-8034 |
| ELSWORTH J HARRISON | JOYCE F HARRISON TRUSTEES | OF THE HARRISON TRUST | U/A/D 9/14/2005 | 10232 SPENCER ROAD | BRIGHTON | MI | 48114-7514 |
| ELSY HADDAD | 17294 37TH PL N | | | | LOXAHATCHEE | FL | 33470 |
| ELSYE A. COTTER | 592-A TILTON WAY | | | | MONROE TWP | NJ | 08831-1872 |
| ELSYE ECKER | 10 EDINBURGH DR | | | | RANDOLPH | NJ | 07869-2137 |
| ELTA SUE BURNS | 1630 SPRINGDALE DR | | | | OWENSBORO | KY | 42301-6860 |
| ELTHER B VAUGHAN | 109 GALAX LANE | | | | DURHAM | NC | 27703-9273 |
| ELTON A NEWTON | 548 GOLD CREST DR | | | | BRASELTON | GA | 30517-1811 |
| ELTON D WAGGONER | 4990 HARVEY LAKE ROAD | | | | HIGHLAND TWP | MI | 48356-1025 |
| ELTON D WILLIAMS | 70 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1174 |
| ELTON E CROWE | BOX 326 | 5750 CARLISLE HWY | | | CHARLOTTE | MI | 48813-8865 |
| ELTON F DOERS | 712 CROOKS STREET | | | | GREEN BAY | WI | 54301-4039 |
| ELTON F JACKSON | 8218 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8564 |
| ELTON H SAGE | 2423 E ALAMEDA DR | | | | TEMPE | AZ | 85282-3007 |
| ELTON J HARRISON | 1290 OAKVIEW DRIVE | | | | WILLIAMSTON | NC | 27892-8665 |
| ELTON J LAFRAMBOISE | 7570 HILLTOP RIDGE RD | | | | STANWOOD | MI | 49346-9725 |
| ELTON J RYNEARSON JR & | JANE J RYNEARSON JT TEN | 30981 ADAMS DR | | | ROCKWOOD | MI | 48173-9533 |
| ELTON L ANDERSON & | ELNA M ANDERSON | TR UA 05/20/91 | 36694 S STONEY FLOWER DR | | TUCSON | AZ | 85739-1671 |
| ELTON L BRILEY | 904 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1141 |
| ELTON L TUCKER | 4505 HWY 64 | | | | BARNWELL | SC | 29812 |
| ELTON M WILSON | 2120 TWO NOTCH RD | | | | LEXINGTON | SC | 29072-8992 |
| ELTON R SLIGER | PO BOX 169 | | | | BARRY | TX | 75102-0169 |
| ELTON ROY KURZWEIL | 114 LINCOLN ST | | | | GARDEN CITY | NY | 11530-2340 |
| ELTON T RIDLEY | 2815 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46224-2913 |
| ELTON THOMASON & | DIANE THOMASON JT TEN | 3160 HOLLIE HUTCHINSON RD | | | UNION CITY | TN | 38261 |
| ELTON TONDU & | DONNA MAE TONDU JT TEN | 4034 LEITH ST | | | FLINT | MI | 48509-1031 |
| ELTON TONDU AND DONNA MAE TONDU | JTTEN | 4034 LEITH STREET | | | FLINT | MI | 48509-1031 |
| ELTON W FORS | 12962 PRAIRIEWOOD DR | | | | ABERDEEN | SD | 57401-8104 |
| ELTON WETZEL JR | 3102 EAST 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| ELTRUDES M BOWDEN | APT L | 9607 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402-1070 |
| ELVA A SUTHERLIN | 8418 S STATE RD 39 | | | | CLAYTON | IN | 46118-9179 |
| ELVA BOWSER ZUKAUSKAS | 1208 SAN JUAN DR | | | | LADY LAKE | FL | 32159-9181 |
| ELVA BRETSNYDER & | BRUCE BRETSNYDER JT TEN | 200 ALMA ST | | | PITTSBURG | PA | 15223-1111 |
| ELVA E BROWN | 1415 EAST PAT PLACE | | | | ANAHEIM | CA | 92805-5737 |
| ELVA E FITZGERALD | 95 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2939 |
| ELVA E YEAGER | 1532 MARY FRANCES CT | | | | MIAMISBURG | OH | 45342-2642 |
| ELVA FISHER | 66 RALPH AVE | | | | WHITE PLAINS | NY | 10606-3609 |
| ELVA G DEYARMAN | PO BOX 447 | | | | MORNING SUN | IA | 52640-0447 |
| ELVA GENE B DUNBAR, TTEE | ELVA GENE B DUNBAR REVOCABLE | TRUST U/A DTD 7/27/92 | 1153 REGAL OAK DRIVE | | ROCKVILLE | MD | 20852-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELVA H SMITH | 153 MAGENS WAY | | | | SWANSBORO | NC | 28584-8044 |
| ELVA H WHITE & | HEATHER ANN WHITE JT TEN | 9714 W 975 N | | | MIDDLETOWN | IN | 47356 |
| ELVA HASLEY | 738 1/2 EAST OLIVE ST | | | | WEST MONROE | LA | 71292-6429 |
| ELVA I TURNER | 34 DEVONSHIRE DRIVE | | | | RIDGEWAY | VA | 24148-3441 |
| ELVA IRIS TEJEIRO | 2008 TARAS TRACE DR | | | | STATESVILLE | NC | 28625-8288 |
| ELVA KATHLEEN MITCHUM DAY | 1211 OLD FORT ROAD | | | | MONCKS CORNER | SC | 29461-9270 |
| ELVA L FORNERIS | 201 NORTH 63RD AVE W | | | | DULUTH | MN | 55807-1928 |
| ELVA L THORNTON | PO BOX 07344 | | | | COLUMBUS | OH | 43207-0344 |
| ELVA LAUREN RYAN & | HENRY MUNNOCH JT TEN | C/O DENTON | 205 S 3RD ST | | WATERFORD | WI | 53185-4370 |
| ELVA M ABBATH | CUST KENNETH ABBATH | UGMA IL | 1010 HOUSTON DR LOT 7 | | PALMYRA | MO | 63461-1232 |
| ELVA M BRANT | TR ELVA M BRANT REV LIVING TRUST | UA 07/28/03 | 548 NEPONSIT DR | | VENICE | FL | 34293-1118 |
| ELVA M BUCKHALTER | 1850 ALICE ST | APT 1010 | | | OAKLAND | CA | 94612-4128 |
| ELVA M EMBERTON | 4195 CENTER PT RD | | | | TOMPKINSVILLE | KY | 42167-8805 |
| ELVA NICKLE HERZOG | 141 E THIRD ST | | | | NEW CASTLE | DE | 19720-4536 |
| ELVA PAUL FISHER | 66 RALPH AVE | | | | WHITE PLAINS | NY | 10606-3609 |
| ELVA PEREZ | 8485 WEST FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| ELVA R LEPPLA | 334 W IVY ST | | | | MESA | AZ | 85201-2300 |
| ELVA R RINNERT | 8273 ILENE DRIVE | | | | CLIO | MI | 48420-8517 |
| ELVA T KLINEFELTER | 163 SECURITY DR | | | | WASHINGTON | PA | 15301-9221 |
| ELVA ULANSKI & | ARTHUR ULANSKI & | MARY CATHERINE A THOMPSON JT TEN | 3296 E PIERSON RD | | FLINT | MI | 48506-1479 |
| ELVA ZAMORA | C/O SAN LUIS POTOSI | PO BOX 9022 | | | WARREN | MI | 48090 |
| ELVENA STRANAHAN | 151 WILLOW BROOK WAY S | | | | DELAWARE | OH | 43015-3860 |
| ELVERA A MAGEE & | WILLIAM L MAGEE JT TEN | 51 BROOK LN | APT 51 | | BERLIN | MA | 01503-1671 |
| ELVERA B MANGIAFESTO | 64 ROGERS AVENUE | | | | LOCKPORT | NY | 14094-2550 |
| ELVERA CRAWFORD | 1535 DULUTH HWY UNIT 704 | | | | LAWRENCEVILLE | GA | 30043 |
| ELVERA GIRARD & | ROBERT C GIRARD JT TEN | 201 E ELIZABETH ST | APT 110 | | FENTON | MI | 48430-2384 |
| ELVERA M HOWELL & | LINMARIE PROVINCE JT TEN | 20 GOLF VIEW LANE | | | NORTH OLMSTED | OH | 44070-5720 |
| ELVERA R REHLING | TR REHLING FAMILY LIVING TRUST | UA 6/11/92 | 5790 DENLINGER RD | APT 387 | DAYTON | OH | 45426-1838 |
| ELVERNA A MATTHEES | BOX 1034 | | | | WINONA | MN | 55987-7034 |
| ELVERNA ABNEY | 5448 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3334 |
| ELVERT H PUFFENBARGER JR | 109 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9556 |
| ELVIA A DAWSON | PO BOX 2403 | | | | TEMECULA | CA | 92593-2403 |
| ELVIA C PINDEL | 147 CORTONA DR | | | | SAN RAMON | CA | 94583-4627 |
| ELVIA GIPSON | 1038 CICILION AVE | | | | DAYTON | OH | 45407-1143 |
| ELVIE AITKENS | RT 3 BOX 301 | | | | NEWPORT | AR | 72112-9803 |
| ELVIE MELLAN | 1314 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| ELVIN BLACK AND | JANET BLACK JTWROS | 47782 NORTH SHORE | | | BELLEVILLE | MI | 48111-2231 |
| ELVIN BROWN JR | PO BOX 476 | | | | NEWNAN | GA | 30264-0476 |
| ELVIN BROWN JR | 20231 RIOPELLE | | | | DETROIT | MI | 48203-1251 |
| ELVIN C DOWNER JR | 73 N GLENWOOD RD | | | | FANWOOD | NJ | 07023-1422 |
| ELVIN C WRIGHT | 20 S MIDLAND | | | | PONTIAC | MI | 48342-2960 |
| ELVIN F DUGALECH | 15885 PEET RD | | | | OAKLEY | MI | 48649-9783 |
| ELVIN G VAN SICKLE JR | 7858 WILLITS ROAD | | | | FOSTORIA | MI | 48435-9646 |
| ELVIN H MURPHY JR | 1101 SW 44TH STREET | | | | OKLAHOMA CITY | OK | 73109-3601 |
| ELVIN JENKINS JR | 4431 CLARKSDALE | | | | RIVERSIDE | CA | 92505-3409 |
| ELVIN L GREEAR | 24481 KAMMEYER RD | | | | DEFIANCE JUNCTION | OH | 43512-9137 |
| ELVIN M LAWSON | 7156 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| ELVIN M SCHROPE & | JUANITA S SCHROPE | TR UA 05/16/85 ELVIN SCHROPE & | JUANITA SCHROPE LIVING TRUST | 801 HUNTINGTON AVE | WARREN | IN | 46792-9402 |
| ELVIN N CHAPMAN | 615 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46204-1348 |
| ELVIN OLSON | 363 LA RUE RD | | | | MASSENA | NY | 13662 |
| ELVIN P YARBROUGH JR | 124 MARINE ST | | | | ST AGUSTINE | FL | 32084-5041 |
| ELVIN R RAGSDALE | 11608 LANESBOROUGH WAY | APT 711 | | | FARRAGUT | TN | 37934 |
| ELVIN RAY LICHTY ACF | WILLIAM G. ASHBY U/MD/UTMA | 10 HICKORY MEADOW ROAD | | | COCKEYSVILLE | MD | 21030-1620 |
| ELVIN RAY LICHTY ACF | KATHERINE L. ASHBY U/MD/UTMA | 10 HICKORY MEADOW ROAD | | | COCKEYSVILLE | MD | 21030-1620 |
| ELVIN SPINKS | 1582 4H CLUB RD | | | | DENHAM SPRINGS | LA | 70726-4935 |
| ELVIN V KELSON | 3 OTTO WAY | | | | FREDERICKSBURG | VA | 22406-7439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELVIN W PIERCE | 305 KROEGER | | | | DUPO | IL | 62239-1305 |
| ELVINA B JACKSON | 11388 WARD | | | | DETROIT | MI | 48227-3769 |
| ELVINA C VIVIEN OWNER OF AN | UNDIVIDED 1/2 & USUFRUCTUARY OF | THE OTHER 1/2 BETTY V OWSLEY & | ELVINA ANN VIVIEN NAKED OWNERS | C/O DEWEY OWSLEY 3401 FERRAN DR | METAIRIE | LA | 70002-4531 |
| ELVINA M VOLDSNESS | 1514 FAIRWAY | | | | EAU CLAIRE | WI | 54701-4111 |
| ELVINA WELDON | PAUL'S RUN | 300 HUNTINGDON PIKE | | | JENKINTOWN | PA | 19046-4445 |
| ELVINIA S WEIR | 5584 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| ELVIO F FILIPPI | SUSAN J FILIPPI TTEES FBO | FILIPPI REVOCABLE TRUST U/A/D | 10/22/93 | 7300 HILLCREST DR | MODESTO | CA | 95356-8865 |
| ELVIO P FILIPPI & | SUSAN J FILIPPI TTEES | FBO LAURA FILIPPI IRREV TRUST | U/A/D 1/12/00 | 7300 HILLCREST DR | MODESTO | CA | 95356-8865 |
| ELVIO PESCARA AND | ELVERIA PESCARA JTWROS | 3170 DOGWOOD | | | OREGON | OH | 43616-2314 |
| ELVIRA A NICHOLSON | 699 LOWER TY TY RD | | | | TY TY | GA | 31795-3135 |
| ELVIRA B BARIS | P O BOX 1667 | | | | MACCLENNY | FL | 32063 |
| ELVIRA B NAGY | ATTN GEORGE R NAGY | 1191 PIERMONT ROAD | | | SOUTH EUCLID | OH | 44121-2936 |
| ELVIRA C JONES II | ATTN ELVIRA J HANSON | 2393 TALLAHASSEE DR | | | TALLAHASSEE | FL | 32308-3146 |
| ELVIRA E GOLIBER & | DAVID P GOLIBER | TR ELVIRA E GOLIBER REV TRUST | UA 10/29/96 ELIVA E GOLIBER | 5202 CEDAR CT | LISLE | IL | 60532-2005 |
| ELVIRA E KULTZOW | 405 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2842 |
| ELVIRA ELAINE HALL | 12101 YELLOW JASMINE DR | | | | SIMPSONVILLE | SC | 29681-3278 |
| ELVIRA G CARDIN | TR UA 04/12/88 ELVIRA G | CARDIN TRUST | 1010 TIMOTHY LANE | | LAFAYETTE | CA | 94549-2935 |
| ELVIRA G TAMELIER | 3497 ST MARYS RD | | | | LAFAYETTE | CA | 94549-5033 |
| ELVIRA L SALLACH TTEE | FBO THE ELVIRA L SALLACH TRUST | U/A/D 09/17/99 | 5155 N HIGH ST #701-03W | | COLUMBUS | OH | 43214-1525 |
| ELVIRA MILLER | 4686 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9720 |
| ELVIRA MILLER | 1525 WARING AVE | | | | BRONX | NY | 10469 |
| ELVIRA P BARROSO | 2 REDWOOD DR | | | | MILFORD | MA | 01757-1902 |
| ELVIRA R BOZOKI | TR UA 03/28/94 ELVIRA R BOZOKI | LIVING TRUST | 4166 SHERATON DRIVE | | FLINT | MI | 48532-3555 |
| ELVIRA TOELKES | TUCHOLSKY STR 18 | 60598 FRANKFURT | GERMANY | | | | |
| ELVIRA W HARRISON | 420 DELAWARE ST | | | | STURGEON BAY | WI | 54235-2341 |
| ELVIRA WILLIAMS | 2409 PLAINVIEW DR | | | | FLUSHING | MI | 48433 |
| ELVIS D HARDIN | 845 SKYLINE DR | | | | COVINGTON | GA | 30014-4895 |
| ELVIS E DAY | 6470 CORN DR | | | | CUMMING | GA | 30040-3246 |
| ELVIS LOCKHART | 3715 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1267 |
| ELVIS MAY | 1001 SUGAR CREEK CT | # A | | | SAINT PETERS | MO | 63376-7425 |
| ELVIS R ANDERSON | 1219 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7723 |
| ELVOID WALKER & | KATHY J WALKER JT TEN | 1142 NE 15TH | | | KNOB NOSTER | MO | 65336-2135 |
| ELVUE C WASHINGTON | 1540 GIESEKING LANE | | | | ST LOUIS | MO | 63147-1320 |
| ELVY KAIK | 4985 BOUNTY LOOP | | | | FREELAND | WA | 98249-9770 |
| ELWANDA FOSTER | 921 SE 5TH STREET | | | | LEE'S SUMMIT | MO | 64063-2910 |
| ELWANDA J DEUTH | 1236 BLUFF RD | | | | PLAINFIELD | IN | 46168-9352 |
| ELWIN A MORITZ & | FRANCES MORITZ JTWROS | 2618 CENTER LAKE DRIVE | | | SPIRIT LAKE | IA | 51360-7267 |
| ELWIN A SUBOCH | 5784 BERWYN | | | | DEARBORN HGTS | MI | 48127-2927 |
| ELWIN ABELMAN | 10801 GRANT WAY | | | | BOYTON BEACH | FL | 33437-3968 |
| ELWIN C CROUCH | 4918 HAUGHY S W | | | | GRAND RAPIDS | MI | 49548-4269 |
| ELWIN D GREEN | G8394 CLIO RD | | | | MT MORRIS | MI | 48458 |
| ELWIN D HESSELGESSER | TOD DTD 11/02/2007 | 1302 SOUTH 156TH CIRCLE | APT. 107 | | OMAHA | NE | 68130-2574 |
| ELWIN D JOHNSTON | NANCY BROWN-JOHNSTON JT TEN | 405 PORT LANE | | | COUNCE | TN | 38326-4472 |
| ELWIN G KITTLE JR & | BARBARA J KITTLE JT TEN | 5239 OTSEGO | | | BURTON | MI | 48509-2023 |
| ELWIN I BROWN & | LORRAINE C BROWN | TR THE BROWN FAMILY TRUST | UA 8/20/99 | 1001 W RIDGEWOOD RD | PHARR | TX | 78577 |
| ELWIN L HAIGH | 817 PEALER STREET | | | | THREE RIVERS | MI | 49093-2265 |
| ELWIN L LINDLEY | 122 SCHOOL ST | | | | MADRID | NY | 13660-3150 |
| ELWIN R SMITH | 5339 CORONET DRIVE | | | | JACKSONVILLE | FL | 32205-7247 |
| ELWIN S SERRELS | 7705 MOYER ROAD | | | | CHARLOTTE | MI | 48813-8819 |
| ELWIN T EVANS | 210 HELFREDS LNDG | | | | BRIDGEWATER | NJ | 08807-1518 |
| ELWIN WURL | 3206 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| ELWOOD A JOHNSTON | 2323 KIRKLAND DR | | | | GRAYLING | MI | 49738-7242 |
| ELWOOD A JOHNSTON & | VALERIE L JOHNSTON JT TEN | 2323 KIRKLAND DR | | | GRAYLING | MI | 49738-7242 |
| ELWOOD A LOHELA & | VIVIAN M LOHELA JT TEN | 27245 AUDREY | | | WARREN | MI | 48092-2676 |
| ELWOOD A PIERCE | 2217 S ORCHARD | | | | JANESVILLE | WI | 53546-5985 |
| ELWOOD A SCHULTZ | 315 S JOHNSON ST | | | | CARNEYS POINT | NJ | 08069-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELWOOD BRUCKNER & | ROXANNA BRUCKNER JT TEN | 2415 ADELE | | | JOPLIN | MO | 64804-1533 |
| ELWOOD C HERRIMAN | 5130 N GALE ROAD | | | | DAVISON | MI | 48423-8955 |
| ELWOOD C HERRIMAN & | MARGARET J HERRIMAN JT TEN | 5130 N GALE RD | | | DAVISON | MI | 48423-8955 |
| ELWOOD C JONES | 59 VINE WAY | | | | BORDENTOWN | NJ | 08505-2729 |
| ELWOOD C SCHAADT | 1524 JARVIS ST | | | | RALEIGH | NC | 27608-2211 |
| ELWOOD C WILSON & | PATRICIA A SAUTTERS | TR WILSON LIVING TRUST | UA 07/01/90 | 222 VALLEYVIEW AVE | CANTON | OH | 44708-5431 |
| ELWOOD D GENGE | 885 MACKINAW | | | | KAWKAWLIN | MI | 48631-9430 |
| ELWOOD E HOUSTON | 10205 DECOURSEY PIKE | | | | RYLAND HEIGHTS | KY | 41015-9309 |
| ELWOOD E LEATHLEY | 26 PEREGRINE CROSSING | | | | SAVANNAH | GA | 31411-2819 |
| ELWOOD E OWENS JR & | PATTY W OWENS JT TEN | 701 SPANISH MAIN DR | | | SUMMERLAND KEY | FL | 33042-4333 |
| ELWOOD E SWARTZ | 718 MAPLE AVE | | | | HONESDALE | PA | 18431-1450 |
| ELWOOD F WILKINS JR | CUST ELWOOD F WILKINS III UGMA FL | 11380 HOLLY CT | | | FOWLER | MI | 48835-9142 |
| ELWOOD F WILKINS JR | CUST CATHERINE E WILKINS UGMA FL | 11380 HOLLY CT | | | FOWLER | MI | 48835-9142 |
| ELWOOD H HEINONEN | 11752 MORAN | | | | HAMTRAMCK | MI | 48212-4118 |
| ELWOOD HESTER | 4412 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| ELWOOD J BOS | 5436 PINE VIEW DRIVE | | | | YPSILANTI | MI | 48197-8963 |
| ELWOOD J NILES | 10186 HWY 2 | | | | RAPID RIVER | MI | 49878-9237 |
| ELWOOD J OGUINN | 2524 WABASH AVE | | | | KANSAS CITY | MO | 64127-3952 |
| ELWOOD L HOOK | 812 EGRET CT | | | | EDGEWATER | FL | 32141-4142 |
| ELWOOD L JONES | 2271 NORTHEAST FIFTY FIRST ST | | | | SEATTLE | WA | 98105 |
| ELWOOD M BEACH | 7317 VALLEY LAKE DR | | | | RALEIGH | NC | 27612-6935 |
| ELWOOD MARBLE & | MYRNA MARBLE JT TEN | 1900 COPPER CREEK RD | | | MURPHY | NC | 28906-5509 |
| ELWOOD MESECAR | 9082 84TH STREET | | | | ALTO | MI | 49302-9501 |
| ELWOOD N JUNTUNEN | TR ELWOOD N JUNTUNEN REVOCABLE | LIVING TRUST UA 03/16/04 | 114 BEACON POINT PKWY S | | FLUSHING | MI | 48433-1888 |
| ELWOOD PHILLIPS & | MICHAEL R PHILLIPS JT TEN | 11455 PEACHSTONE LN | | | ORLANDO | FL | 32821-7972 |
| ELWOOD PRIDGEN | 5921 ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1723 |
| ELWOOD R BRUMBLEY | 363 GLENHOPE RD | | | | OXFORD | PA | 19363-2250 |
| ELWOOD R FRAZIER | 7514 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8808 |
| ELWOOD R ORR | 1120 GREENACRES | | | | ANDERSON | SC | 29621-4012 |
| ELWOOD ROLPH JR & | FLORENCE B ROLPH JT TEN | 14 CORNELL ROAD | | | WILMINGTON | DE | 19808-3102 |
| ELWOOD S BOSWELL & | ANNA B BOSWELL JT TEN | 2813 QUAIL HOLLOW RD W | | | CLEARWATER | FL | 33761-3223 |
| ELWOOD S WILKINS III | 1404 NEW LONDON ROAD | | | | LANDENBERG | PA | 19350-1116 |
| ELWOOD S WILKINS JR | 1404 NEW LONDON ROAD | | | | LANDENBERG | PA | 19350-1116 |
| ELWOOD S WILKINS JR & | MARIE C B WILKINS JT TEN | 1404 NEW LONDON ROAD | | | LANDENBERG | PA | 19350-1116 |
| ELWOOD T VANCE & | JOANNA R VANCE JT TEN | 525 GREENLEE DR | | | INDIANAPOLIS | IN | 46234-2234 |
| ELWOOD V DEAN & | DOROTHY I DEAN JT TEN | 13555 ALDRIN AVENUE | | | POWAY | CA | 92064 |
| ELWOOD W BEAUDIN | 1623 S OAKHILL | | | | JANESVILLE | WI | 53546-5765 |
| ELWOOD W LEWIS | TR ELWOOD W LEWIS LIVING TRUST UA | 06/13/96 | 2230 ODETTE DRIVE | | WATERFORD | MI | 48328-1819 |
| ELWOOD W MICHAEL & | MARJERY E MICHAEL JT TEN | 3734 SHILOH RD | | | HAMPSTEAD | MD | 21074 |
| ELWOOD W TRAYLOR | 2032 NEELYS BEND RD | | | | MADISON | TN | 37115-5814 |
| ELWOOD WALKER ONEAL | 655 E MAIN ST | | | | RUSSIAVILLE | IN | 46979-9131 |
| ELWORTH W HILL | 3298 HILLPOINT LN | | | | DAYTON | OH | 45414-5423 |
| ELWYN C HITCHCOCK | 334 RUSSELL STREET | | | | CORTLAND | OH | 44410-1244 |
| ELWYN C WAGNER | 3701 GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| ELWYN F TANK & | DORTHEY P TANK JT TEN | 7585 WEST TUSCOLA RD | | | FRANKENMUTH | MI | 48734-9575 |
| ELWYN J HILLIKER | 3221 E BALDWIN RD | APT 234 | | | GRAND BLANC | MI | 48439-7355 |
| ELWYN MANTEI & MARY JO MANTEI | TTEES ELWYN C AND | MARY JO MANTEI REV TR OF 2004 | UAD 9/15/04 | 814 SHING WAUK DRIVE | MARINETTE | WI | 54143 |
| ELWYN R GEISERT | 3125 TELFORD LN | | | | DELTONA | FL | 32738-5386 |
| ELWYN T PATCH | 15 TRAHERN TERRACE | | | | CLARKSVILLE | TN | 37040-4530 |
| ELWYN W WHITE | ATTN STEPHEN L THOMAS | PO BOX 918 | | | GREENVILLE | MS | 38702-0918 |
| ELWYNE L COTTON | 3685 DETMERS RD R 3 | | | | IONIA | MI | 48846-9530 |
| ELWYNN L MC DOWELL | 9385 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| ELWYNN V MURDY | 903 S COMMERCIAL AVE | | | | EMMETT | ID | 83617-3567 |
| ELY GONICK | 611 MILLERSVILLE ROAD | | | | LANCASTER | PA | 17603-6025 |
| ELY H SCHLESS | 1348 PROSPECT ST | | | | ASHLAND | OR | 97520-3348 |
| ELY INVESTMENT GROUP | ATTN L. YELLIN | 303 LAWNDALE | | | AURORA | IL | 60506-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELY QUESENBERRY | 12888 W NEUGEBAUER RD | | | | STOCKTON | CA | 95206-9663 |
| ELYANOR G STEPHENS | 2657 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| ELYAS SOLOOKI | 33 WESSEX RD | | | | NEWTON CENTER | MA | 02459-1624 |
| ELYCE E EDDINGS A MINOR | 902 WEBSTER ST NW | | | | WASHINGTON | DC | 20011-7130 |
| ELYN S DUPEE | 14228 CERVANTES AVE | | | | DARNESTOWN | MD | 20874-3353 |
| ELYNOR L KATZEN | TR REVOCABLE TRUST 09/14/89 | U-A ELYNOR L KATZEN | 1725 DAYTONA RD | | MIAMI BEACH | FL | 33141-1734 |
| ELYNORE B GOERZ & | ROBERT J GOERZ SR JT TEN | 595 PARKSIDE DRIVE | | | BAY VILLAGE | OH | 44140-2552 |
| ELYSABETH HALL | 11279 TAYLOR DRAPER LN | APT 327 | | | AUSTIN | TX | 78759-3965 |
| ELYSE B HAYES & | MICHAEL V HAYES JT TEN | 34 WOODLAND ST | | | HUNTINGTON | NY | 11743-4339 |
| ELYSE BAKLENKO | TR ELYSE BAKLENKO TRUST | UA 06/19/95 | 11052 LORMAN DR | | STERLING HTS | MI | 48312-4962 |
| ELYSE GOLDFARB, ALLISON | SHAPIRO & KIMBERLY SHAPIRO | CO-TTEES OF THE M. WM ROSS TR | FBO ELYSE GOLDFARB 2/25/06 | 510 NW 103 AVE. | PLANTATION | FL | 33324-1626 |
| ELYSE JAMES | 18 WESCOTT ST | | | | RIVERSIDE | CT | 06878-1407 |
| ELYSE N ALPER | C/O FREEDMAN | PO BOX 1304 | | | RICHLANDS | VA | 24641-1304 |
| ELYSE N ALPER | 92 OAK HILL DR | | | | SHARON | MA | 02067-2309 |
| ELYSSA S KATES | 401 FIRST AVE APT 13D | | | | NEW YORK | NY | 10010-4049 |
| ELZA A STEPHENS | 1022 GREENWOOD DR | | | | JAMESTOWN | TN | 38556-6137 |
| ELZA BRYAN THOMPSON | BOX 281 | | | | RIPLEY | WV | 25271-0281 |
| ELZA C FORBIS | 201 N DECATURE | | | | MALDEN | MO | 63863-2017 |
| ELZA L CANNADAY & | MARILYN CANNADAY JT TEN | 147 WARDEN AVENUE | | | ELYRIA | OH | 44035-2557 |
| ELZA L MCMILLIAN | C/O JORDAN | 27 NEPONSET AVE | | | ROSLINDALE | MA | 02131-2140 |
| ELZA L SHIELDS | 38721 GRANGER LN | | | | ZEPHYRHILLS | FL | 33540-1602 |
| ELZA NEININGER | TR ELZA NEININGER LIVING TRUST | UA 08/30/99 | 3752 KENSINGTON | | ROYAL OAK | MI | 48073-6436 |
| ELZA W PHILLIPS | 8675 BIG CREEK PARKWAY | | | | STRONGSVILLE | OH | 44149-1614 |
| ELZA W PHILLIPS & | JANILE S PHILLIPS JT TEN | 8675 BIG CREEK PKWY | | | STRONGSVILLE | OH | 44149-1614 |
| ELZEY M ROBERTS JR | BOX 16164 | | | | ST LOUIS | MO | 63105-0864 |
| ELZIE NELSON | 14410 EAST STATE FAIR STREET | | | | DETROIT | MI | 48205-1842 |
| ELZIE P OSBORNE | 2687 WILSHIRE PARKWAY | | | | WESTLAND | MI | 48185-5479 |
| ELZIE SPARKS | 473 PATTERSON ST | | | | FAIRBORN | OH | 45324-3052 |
| EM0RY E CANTRELL | 136 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| EMA MORNINGSTAR PHELPS | 4707 HILLSBORO CIRCLE | | | | SANTA ROSA | CA | 95405-8776 |
| EMAGENE HAWLEY RIDDLE & | KAROL RIDDLE SCHRECK JT TEN | 8137 CEDAR POINT DR | E-110 | | CROWN POINT | IN | 46307-1039 |
| EMALINE HOLLEMAN | 1503 HWY 193 | | | | WYNNE | AR | 72396-7537 |
| EMANNUEL WERT & | MARY WERT JT TEN | 16430 NW 82ND CT | | | MIAMI | FL | 33016-3474 |
| EMANUEL A KOSTAS | PO BOX 557 | | | | WHITESVILLE | WV | 25209-0557 |
| EMANUEL ABRAMSON | C/O DSCM | 320 CENTRAL SW SUITE 200 | | | ALBUQUERQUE | NM | 87102-3279 |
| EMANUEL ANTON | C/O MATT P BARON | 6620 WILLOW ROAD NE | | | MANDAN | ND | 58554-5406 |
| EMANUEL B SPERO | CUST MISS GENIA M SPERO UGMA CA | 1045 VISTA GRANDE PVT | | | BERBANK | CA | 91501-1014 |
| EMANUEL BROOKINS | 25615 HICKORY HILL | | | | SOUTHFIELD | MI | 48034-2983 |
| EMANUEL C SPITZER | 2 OAK CIRCLE CASTLE ROCK | | | | NEWTOWN SQUARE | PA | 19073 |
| EMANUEL CARL COOPER | 3013 TELKA LYNN DRIVE | | | | TITUSVILLE | FL | 32796-2343 |
| EMANUEL D POLAK & | MRS RHODA POLAK JT TEN | 327 HEATHCLIFFE RD | | | HUNTINGDON VALLEY | PA | 19006-8705 |
| EMANUEL F HENDRIX | 8431 WAHRMAN ST | | | | ROMULUS | MI | 48174-4161 |
| EMANUEL FINER | CGM SIMPLE IRA CUSTODIAN | 180 WEST END AVENUE | APARTMENT 19J | | NEW YORK | NY | 10023-4922 |
| EMANUEL FINER AND | SUSAN FINER JTWROS | 180 WEST END AVENUE | APARTMENT 19J | | NEW YORK | NY | 10023-4922 |
| EMANUEL FLIEGEL | 2411 JOSEPH STREET | | | | NEW ORLEANS | LA | 70115-6515 |
| EMANUEL GETTINGER | 194 RIVERSIDE DR | | | | NEW YORK | NY | 10025-7259 |
| EMANUEL H MCGREGOR | 13957 GAR HWY | | | | CHARDON | OH | 44024-9501 |
| EMANUEL H WALKER | 20260 ROSEMONT | | | | DETROIT | MI | 48219-1540 |
| EMANUEL HYDEN | 5208 HEADGATES RD | | | | HAMILTON | OH | 45011-2041 |
| EMANUEL J TRAMONTANA | 12 WHITMAN RD | | | | TRENTON | NJ | 08619-1434 |
| EMANUEL KAROUZAKIS | 36349 JARED DR | | | | STERLING HGTS | MI | 48312-3239 |
| EMANUEL KEJZLAR | EDNA M KEJZLAR | 3446 VALLE VISTA DR | | | CHINO HILLS | CA | 91709-3616 |
| EMANUEL KUSION & | MRS CONCETTA KUSION JT TEN | 2 SCHOOL HOUSE LANE | PO BOX 551 | | TUXEDO PARK | NY | 10987-0551 |
| EMANUEL L NEAL JR | 18473 COYLE | | | | DETROIT | MI | 48235-2829 |
| EMANUEL M ROBALO | PO BOX 1603 | | | | WAPPINGERS FL | NY | 12590 |
| EMANUEL MORENO | 725 HILLCLIFF DRIVE | | | | WATERFORD | MI | 48328-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMANUEL PODHORETZ | 66-36 YELLOWSTONE BLVD | APT 23K | | | FOREST HILLS | NY | 11375-2539 |
| EMANUEL PRITCHETT | 15080 DOGWOOD CIR | | | | BRIDGEVILLE | DE | 19933-2651 |
| EMANUEL QUAREMBA | 56 PARK VIEW CIRCLE | | | | BETHPAGE | NY | 11714-2310 |
| EMANUEL R DI CECCO & | ALMA A DI CECCO JT TEN | 21 IADAROLA AVE | | | MILFORD | MA | 01757-2315 |
| EMANUEL SANFILIPPO | 301 RIVERVIEW AVE | | | | N ARLINGTON | NJ | 07031-5514 |
| EMANUEL SCHERMAN | CUST RONI LYNN | SCHERMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 11923 FOUNTAINSIDE CIR | BOYNTON BEACH | FL | 33437-4926 |
| EMANUEL WALKER | 11228 FOREST PASS CT | | | | LIVE OAK | TX | 78233-7236 |
| EMANUELE A TACCIA | 527 E MORENO DR | | | | ROCHESTER | NY | 14626 |
| EMBREE C LOVE & | TYRONE E LOVE JT TEN | 2149 WOODFORD ROAD | | | VIENNA | VA | 22182-5031 |
| EMBRY MILLER | 20256 ARCHER | | | | DETROIT | MI | 48219-1170 |
| EMEKA E OKEKE & | ANTONIA OKEKE JT TEN | 120 FOXHUNT CRESCENT | | | SYOSSET | NY | 11791-1706 |
| EMELDA GATT & | SOPHIA M MILLER JT TEN | 9437 CONTINENTAL DR | | | TAYLOR | MI | 48180-3083 |
| EMELIA RESCHKE | 1199 S SHELDON RD | APT 44F | | | PLYMOUTH | MI | 48170-2162 |
| EMELIE MCALISTER & | DALE W MCALISTER JT TEN | 804 S 2ND ST | | | ODESSA | MO | 64076-1368 |
| EMELIE MCALISTER & | LONNIE D MCALISTER JT TEN | 804 S 2ND ST | | | ODESSA | MO | 64076-1368 |
| EMELIE MCALISTER & | DAVID M MCALISTER JT TEN | 804 S 2 | | | ODESSA | MO | 64076 |
| EMELINA FERNANDEZ | 90 PLAINVIEW DR | | | | STRATFORD | CT | 06614-3916 |
| EMELINE TROUTMAN HUNTER | 224 E LINDEN AVE | | | | COLLINGSWOOD | NJ | 08108-1837 |
| EMELIO G JAMES | 914 E ST | | | | UNION CITY | CA | 94587-2327 |
| EMELYN A. ALBERT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 190 | | FREEDOM | NH | 03836-0190 |
| EMER J DAVIS | 27268 CRAWFORD RD | | | | ROMULUS | MI | 48174-9512 |
| EMERAL RITTER | 142 TURTLE DRIVE | | | | ELMORE | AL | 36025-2143 |
| EMERALD M FAULKNER | 621 BARBADOS DR | APT 3 | | | INDIANAPOLIS | IN | 46227-2280 |
| EMERENCE L LABUS | 7555 KATY FWY # 69 | | | | HOUSTON | TX | 77024-2119 |
| EMERICK GROSS | 2086 W 5TH ST | # 1 | | | BROOKLYN | NY | 11223-3801 |
| EMERICK N KISH | 3111 TODD RD | | | | WHITEHALL | MI | 49461-9411 |
| EMERICO GUERRA | 508 CLOVER AVE | | | | PATTERSON | CA | 95363-9110 |
| EMERSON A MOSELEY | C/O GENEVA MOSELEY | 1 PRESTBURY DR | | | GREENVILLE | SC | 29605-6142 |
| EMERSON A PARTRIDGE | 4869 GREENVILLE ROAD | | | | FARMDALE | OH | 44417-9771 |
| EMERSON BRYANT & | REMONA BRYANT JT TEN | 4309 CODDINGVILLE RD | | | MEDINA | OH | 44256-8484 |
| EMERSON C BRETH & | MRS AUDREY E BRETH JT TEN | 2454 CARMATHEN RD | | | CHARLOTTE | NC | 28269 |
| EMERSON C PFEIFER JR | CUST WILLIAM C PFEIFER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 219 SUMMIT HILL DRIVE | ROCHESTER | NY | 14612-3829 |
| EMERSON CLOYD & | MARY J CLOYD JT TEN | 2211 BLUE SPRINGS ROAD | | | SPARTA | TN | 38583-2716 |
| EMERSON D CROSS | 519 CHESTNUT ST | | | | FLUSHING | MI | 48433-1437 |
| EMERSON D HOLMAN | 1142 LICKING VALLEY ROAD NE | | | | NEWARK | OH | 43055-9433 |
| EMERSON E CLAAR | 407 LINCOLN AVE | | | | NILES | OH | 44446-3128 |
| EMERSON E HOFSOMMER & | DELPHINE C HOFSOMMER | TR UA 09/20/90 THE EMERSON E HOFSOMMER & | DELPHINE C HOFSOMMER FAM TR | 6456 PEACH AVE | VAN NUYS | CA | 91406-6233 |
| EMERSON G HAKE | 3476 CURTIS AVE APT 6E | | | | WARREN | OH | 44484-3604 |
| EMERSON HARMAN | 194 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| EMERSON J BUCK | 2372 W DUSTIN CIRCLE | | | | SPRINGHILL | FL | 34608-4516 |
| EMERSON J STEAD | 1431 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| EMERSON J TAVES | 11 VIRGINIA ROAD | | | | NATICK | MA | 01760-3201 |
| EMERSON K STOCKWELL | 301 S BAKER ST | | | | SAINT JOHNS | MI | 48879 |
| EMERSON L YOUNG | 2048 MURDOCK RD | | | | LYNDONVILLE | NY | 14098-9724 |
| EMERSON LEIDY | 953WALNUT STREET | | | | ELIZABETH | NJ | 07201-1317 |
| EMERSON M BROWN | 124 W SLOSSON | | | | REED CITY | MI | 49677-1120 |
| EMERSON M GRAY | BOX 25 | | | | MILFORD | VA | 22514-0025 |
| EMERSON M VANDEVER | 1925 DREXEL LAKE DRIVE | | | | COLUMBIA | SC | 29223-3921 |
| EMERSON O GILLETTE & | LILLY GILLETTE JT TEN | 11101 LINKSIDE DRIVE | | | PORT RICHEY | FL | 34668-2415 |
| EMERSON O MARTIN & | JEAN C MARTIN JT TEN | BOX 293 | | | BLOOMFIELD | IN | 47424-0293 |
| EMERSON R BUNN | TR UA 11/19/92 THE EMERSON R BUNN | LIVING TRUST | 842 THURBER | | TROY | MI | 48098-4888 |
| EMERSON R BUNN | TR UA 11/19/92 THE EMERSON R | BUNN LIVING TRUST | 842 THUBER | | TROY | MI | 48098-4888 |
| EMERSON R JEHNSEN | 16303 LYNS SCHOOL RD APT 205 | | | | SPRING | TX | 77339-7259 |
| EMERSON R RILL | ETHEL V RILL JTWROS | 1952 BETHEL RD | | | FINKSBURG | MD | 21048-1125 |
| EMERSON R WILCOXON JR | 5708 EAST 900 NORTH | | | | GREENFIELD | IN | 46140-9046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMERSON ROGERS | 17256 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| EMERSON S FIGARD | 7928 RAYS TOWN RD | | | | SAXTON | PA | 16678-9306 |
| EMERSON W MAYER | 77 FREBIS AVE | | | | COLUMBUS | OH | 43206-3613 |
| EMERSON WILLIAMS | C O AUDREY WILLIAMS | 27450 TIGHE ST | | | ROSEVILLE | MI | 48066-3079 |
| EMERY ALEXANDER | 64149 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2502 |
| EMERY B SHEER AND | M JILL SHEER JTWROS | 4954 SW 76TH ST | | | MIAMI | FL | 33143-6012 |
| EMERY BART SMITH JR & | MAYE A SMITH JT TEN | 207 WOODBURY COURT | | | FLORENCE | AL | 35630-6668 |
| EMERY C CHRISTOFF | 6520 RIDGE DR | | | | CHICAGO RIDGE | IL | 60415-1827 |
| EMERY C HARMON | 132 HOLLOWAY RD | | | | BALLWIN | MO | 63011-3205 |
| EMERY C SMITH | PO BOX 1028 | | | | BEUNA VISTA | CO | 81211-1028 |
| EMERY D FULFORD | 814 MORRISON AVE | | | | WATERLOO | IL | 62298-2869 |
| EMERY D GOODMAN ACF | ETHAN M GOODMAN U/TX/UTMA | 9757 PINE LAKE DRIVE, # 4014 | | | HOUSTON | TX | 77055-6167 |
| EMERY E DULMAGE & | EVA JOAN DULMAGE | TR EMERY E DULMAGE & E JOAN | DULMAGE FAM TRUST UA 03/10/92 | 10471 OSSINEKE RD | OSSINEKE | MI | 49766-9538 |
| EMERY E THOMAS | PO BOX 216 | | | | MARION | MA | 02738-0004 |
| EMERY J BIROSCHAK | 4465 ARREL RD | | | | POLAND | OH | 44514-2315 |
| EMERY J NEWELL | 630 LAKESIDE DR | | | | NORTH PALM BEACH | FL | 33408-4608 |
| EMERY L QUIGGLE | 5345 GRIDLE RD NW | | | | W FARMINGTON | OH | 44491-9754 |
| EMERY L SOUTHARD | 4612 UTAH AVE | | | | NASHVILLE | TN | 37209-4603 |
| EMERY M CLARK | 320 N MAIN ST | | | | MIAMISBURG | OH | 45342-1608 |
| EMERY M DAVID & | FLORENCE DAVID & | KENNETH E DAVID & | JEROME M DAVID JT TEN | 36290 MORAVIAN DR | CLINTON TWP | MI | 48035-1151 |
| EMERY M MAPES JR | 20490 SUGAR RIDGE LANE | | | | LAWRENCEBURG | IN | 47025-8467 |
| EMERY P DANIEL | 1913 EAST 35TH ST | | | | INDIANAPOLIS | IN | 46218-1008 |
| EMERY S WARGO & | OLGA WARGO JT TEN | 7078 SOUTHWEST DR | | | STANWOOD | MI | 49346-9734 |
| EMERY V WILLS | 00416 WEBBS MILL RD | | | | RAYMOND | ME | 04071-6320 |
| EMEZA WHYTE | 1471 E 51 ST | | | | BROOKLYN | NY | 11213 |
| EMIDDIO BOTTA AND | CARMEN A. BOTTA JTWROS | 124 WAGON WHEEL DRIVE | | | FEEDING HILLS | MA | 01030-1553 |
| EMIDIA L DEVIVO DDS | 604 THE PLAIN ROAD | | | | WESTBURY | NY | 11590-5929 |
| EMIDIO J MARCHEGIANO | 67 L STREET | | | | BEAVER | PA | 15009-1520 |
| EMIDIO PELUSO & | MARIA PELUSO | TR UA 6/16/93 EMIDIO PELUSO & MARIA | PELUSO TRUST | 28 FIREBUSH RD | LEVITTOWN | PA | 19056-1814 |
| EMIDIO S DIPIERO | 4305 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1314 |
| EMIGRANT SAVINGS BANK | TRSUTEE FOR VINCENT ISAOCENT | IRA PLAN DTD 09-19-94 | 1230 WEBSTER AVE APT 6-B | PO BOX 183 | BRONX | NY | 10456-0183 |
| EMIKO ADACHI | 10625 S HOYNE AVE | | | | CHICAGO | IL | 60643-3105 |
| EMIKO KLUCZYNSKI | 2304 IDA DR | | | | TOLEDO | OH | 43613-2148 |
| EMIL A DVORACEK | 10227 W COLUMBIA RD | | | | EATON RAPIDS | MI | 48827-9326 |
| EMIL A FRANZ III & | DOROTHY ANN FRANZ JT TEN | 10508 EAST RD | | | BURT | MI | 48417-9783 |
| EMIL A HURLIMAN | 5935 EASTMAN LAKE DR | | | | SAN JOSE | CA | 95123-2463 |
| EMIL A KALEYTA & | MRS LILLIAN T KALEYTA JT TEN | 1788 E PACKARD DR | | | SAGINAW | MI | 48638-4530 |
| EMIL A NOTHOFER | 599 LINCOLN AVE | | | | GLEN ROCK | NJ | 07452-2008 |
| EMIL A OUELLETTE | PO BOX 2096 | | | | DERRY | NH | 03038-8296 |
| EMIL A PRZEDWOJEWSKI | 64510 HARTWAY | | | | RAY | MI | 48096-2624 |
| EMIL A SCHMIDT | 64220 WINDSOR DR | | | | WASHINGTON | MI | 48065 |
| EMIL A SCHMIDT & | DORIS B SCHMIDT JT TEN | 64220 WINDSOR DR | | | WASHINGTON | MI | 48095-2598 |
| EMIL ANDREW YSONA | #86 | 160 CABRINI BLVD | | | NEW YORK | NY | 10033-1144 |
| EMIL BAPTISTE | CUST DANIELLE RENEE CAVENDER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 4414 THORNBURY DR E | VALPARAISO | IN | 46383-0806 |
| EMIL C BIAS | 7786 CUNNINGHAM RD | | | | NORTH MADISON | OH | 44057-2214 |
| EMIL C CONTE | TR EMIL C CONTE REVOCABLE TRUST | UA 12/01/98 | 140 S BEVERLY AVE | | YOUNGSTOWN | OH | 44515-3541 |
| EMIL C LEMKE | 36530 KELLY | | | | CLINTON TWP | MI | 48035-1319 |
| EMIL C RODE & | DOLORES E RODE JT TEN | 7510 OCTAVIA AVE | | | CHICAGO | IL | 60631-4437 |
| EMIL CICCOTELLI | 245 E 238TH ST | | | | BRONX | NY | 10470-1804 |
| EMIL CIOLEK | 1862 EAST CURTIS RD | | | | BIRCH RUN | MI | 48415 |
| EMIL CULEN & | SARAH CULEN JT TEN | 95 SCOOTER LN | | | HICKSVILLE | NY | 11801-6418 |
| EMIL D BERG & | ELIZABETH ROSS BERG JT TEN | 281 KENWOOD CT | | | GROSSE POINTE | MI | 48236-3452 |
| EMIL D BRUBACHER JR | 8 BRIARWOOD CT | | | | ALAMOGORDO | NM | 88310-9585 |
| EMIL DIEGUEZ | CGM IRA CUSTODIAN | 104-14 METROPOLITAN AVENUE | | | FOREST HILLS | NY | 11375-6736 |
| EMIL DUVERNEY JR | 310 CHERRY COURT | | | | BANGOR | MI | 49013-1143 |
| EMIL DVORACEK | CGM IRA CUSTODIAN | 10227 E. COLUMBIA HWY | | | EATON RAPIDS | MI | 48827-8305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMIL E ENGEL JR & | MRS JOAN H ENGEL JT TEN | 7194 WINDING TRAIL | | | BRIGHTON | MI | 48116-5110 |
| EMIL F DE PETRIS | 29 ELM ST | | | | SOUTHAMPTON | NY | 11968-3406 |
| EMIL F KALOC | 125 WALLACE AVENUE | | | | BALTIMORE | MD | 21225-3624 |
| EMIL F KOKOTAYLO | 17305 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1229 |
| EMIL F MUCCINO AND | SUSAN J MUCCINO JTWROS | 43819 WABEEK CT | | | NORTHVILLE | MI | 48167-8468 |
| EMIL F ROTH | 138 VANDERBILT CIR | | | | GREENVILLE | SC | 29609-4011 |
| EMIL G MORRIS | 1010 NOVAK ROAD | | | | GRAFTON | OH | 44044-1226 |
| EMIL G STENDER | 1950 ENGLE | | | | HUNTINGTON | IN | 46750-3933 |
| EMIL GEORGE SCHARNOWSKE | 306 BIRCH ST | | | | ANDERSON | IN | 46012-2407 |
| EMIL GREENGARD | 14430 KINGSBURRY ST | | | | MISSION HILLS | CA | 91345-2309 |
| EMIL GRIGGER | 3534-1 HUNTER WOODS BLVD | | | | NEW CASTLE | PA | 16105-2732 |
| EMIL H MCCAMMACK | 5531 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0619 |
| EMIL HEINZ | 1408 WILLIAMS ROAD | | | | PLANT CITY | FL | 33565-2457 |
| EMIL HIPSKY | TR EMIL HIPSKY REVOCABLE TRUST | UA 03/01/02 | 47147 MILONAS DR | | SHELBY TWP | MI | 48315-5035 |
| EMIL J CLARKE | 11 G STREET | | | | WOODBURY | NJ | 08096-1412 |
| EMIL J FERRARA | 258 KINGWOOD ST | | | | MORGANTOWN | WV | 26501-6034 |
| EMIL J IORIO | 103 NORTHGATE PARK | | | | RINGWOOD | NJ | 07456-2132 |
| EMIL J JANC | CHARLOTTE A JANC | P O BOX 110 | | | BEAR CREEK | PA | 18602-0110 |
| EMIL J KRULIK | 764 NORTHEAST 77TH ST | | | | MIAMI | FL | 33138-5274 |
| EMIL J SCHIRANO & | JOYCE SCHIRANO JT TEN | 1236 LAKE WALK | | | WEBSTER | NY | 14580-9026 |
| EMIL J SCHNELLBACHER | 10064 BALFOUR | | | | ALLEN PARK | MI | 48101-1226 |
| EMIL J SEKETA | 1764 ARBUTUS DR | | | | HUDSON | OH | 44236-3807 |
| EMIL J SEKETA & | VIOLET M SEKETA JT TEN | 1764 ARBUTUS DRIVE | | | HUDSON | OH | 44236-3807 |
| EMIL J SIERENS & | PAULINE V SIERENS JT TEN | 14721 SOUTHWEST 82ND COURT | | | MIAMI | FL | 33158-1911 |
| EMIL J SKOCIK | 350 HORIZONS E | APT 208 | | | BOYNTON BEACH | FL | 33435-5155 |
| EMIL J VOLCHECK JR | 1046 GENERAL ALLEN LANE | | | | WEST CHESTER | PA | 19380 |
| EMIL KNOPF | 1517 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122-4433 |
| EMIL KRATOFIL | 15715 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344-7238 |
| EMIL L JANTZ JR | 2824 SOUTHWEST 107TH ST | | | | OKLAHOMA CITY | OK | 73170-2464 |
| EMIL L MEYER | FRANCES M MEYER JT TEN | 37 FARMINGTON WAY | | | NEW PROVIDNCE | PA | 17560-9428 |
| EMIL L WEBER & | MRS SHARON J WEBER JT TEN | 10135 BROWNING ROAD | | | EVANSVILLE | IN | 47711-9014 |
| EMIL LAZICH | 362 RAE LANE | | | | MAYVILLE | WI | 53050-1131 |
| EMIL M MRAVIK & | DAWN E MRAVIK JT TEN | 320 E CONANT ST | | | PORTAGE | WI | 53901 |
| EMIL M POHODICH | CUST AMY L POHODICH UTMA PA | 6066 RAMSGATE DR | | | BETHEL PARK | PA | 15102-2620 |
| EMIL M POHODICH | 6066 RAMSGATE DR | | | | BETHEL PARK | PA | 15102-2620 |
| EMIL M POHODICH | CUST KRISTY A POHODICH UTMA PA | 6066 RAMSGATE DR | | | BETHEL PARK | PA | 15102-2620 |
| EMIL M RIOS | 8151 MELVILLE | | | | DETROIT | MI | 48209-2700 |
| EMIL MACIONSKI | TR LIVING TRUST 02/22/91 | U-A EMIL MACIONSKI | 99 EAGLE RIDGE RD | | LAKE ORION | MI | 48360-2612 |
| EMIL MOSKOWITZ | 1522 51ST STREET | | | | BROOKLYN | NY | 11219-3737 |
| EMIL O FISCH | SONNEGGSTR 86 | 8006 ZURICH | SWITZERLAND | | | | |
| EMIL P UMAN | 5251 SW RAINTREE PKWY | | | | LEES SUMMIT | MO | 64082-4529 |
| EMIL POHODICH & | DOROTHY V POHODICH JT TEN | 408 OBERDICK DR | | | MC KEESPORT | PA | 15135-2218 |
| EMIL R BISAILLON JTWROS | MIKAL ANN BISAILLON | 1386 EAST CAP CIRCLE | | | BOURBONNAIS | IL | 60914-5110 |
| EMIL R HARRIS | 3148 E BAUMBAUER RD | | | | LAGRO | IN | 46941-9597 |
| EMIL R IHNAT | 4291 E TRAIL | | | | PORT CLINTON | OH | 43452-9769 |
| EMIL R LIDDELL & | MARIAN B LIDDELL JT TEN | RR 8 BOX 163 | | | FAIRMONT | WV | 26554-8722 |
| EMIL R SALVINI | 11 VIZCAYA CT | | | | WAYNE | NJ | 07470-6279 |
| EMIL REMETO | 1007 DIAMOND OAKS CT | | | | BEL AIR | MD | 21014-1876 |
| EMIL S ANDERSON & | LEONA J ANDERSON JT TEN | 14678 SHEPARD DRIVE | | | DOLTON | IL | 60419-2348 |
| EMIL S MELENSKI & | DAVID MELENSKI JT TEN | POLAND BROOK RD | | | TERRYVILLE | CT | 06786 |
| EMIL S SUTTER JR & | MRS MARJORIE H SUTTER JT TEN | 43 PALISADES AVE | | | PISCATAWAY | NJ | 08854-5258 |
| EMIL SAMSON | 1330 S 1ST ST | | | | LOUISVILLE | KY | 40208-2302 |
| EMIL SLAMKA | 16672 EDMORE DRIVE X | | | | DETROIT | MI | 48205-1514 |
| EMIL SLAMKA & | VIRGINIA J SLAMKA JT TEN | 16672 EDMORE DRIVE | | | DETROIT | MI | 48205-1514 |
| EMIL T BEJSOVEC | CUST PATRICIA LOUISE BEJSOVEC U/THE | NY U-G-M-A ATTN PATRICIA LOUISE BEJSOVEC | BACKMAN | ONE DOE RUN | STOCKHOLM | NJ | 07460-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMIL T COLOSIMO | CGM ROTH CONVERSION IRA CUST | 19359 LAUREL DRIVE | | | WALTON HILLS | OH | 44146-5377 |
| EMIL T STRANDQUIST | 6725 W 88TH PLACE | | | | OAK LAWN | IL | 60453-1020 |
| EMIL TAKACH | 150 KIEL AVE | | | | KINNELON | NJ | 07405-2547 |
| EMIL VOSTRIANCKY | 13527 VERONICA DR | | | | HUDSON | FL | 34667-1572 |
| EMIL WASIL | 14761 INDIAN CREEK DR | | | | MIDDLEBURG HT | OH | 44130-6662 |
| EMILE ALHADDAD & | FREDERICK I ALHADDAD JT TEN | 2407 TEEL AVE | | | LANSING | MI | 48910-3122 |
| EMILE C TISSOT | ATTN MARJORIE TISSOT | 1741 SOUTH TAYLORSVILLE ROAD | | | HILLSBORO | OH | 45133-6725 |
| EMILE C. YOUNG AND | ELSY DE YOUNG JTWROS | CALLE LA COSTA EDF TERRAZA | MARINA APT. 55B PISO5 | LECHERIA ZIP 6016 BARCELONA,VENEZUELA | | | |
| EMILE CHARLAP AND | DIANE L CHARLAP JTWROS | 1501 BROADWAY RM 1601 | | | NEW YORK | NY | 10036-5501 |
| EMILE DE LAY HORACE | 10950 CHURCH ST | APT 2711 | | | RCH CUCAMONGA | CA | 91730-8086 |
| EMILE J SPAULDING TTEE | FBO EMILE SPAULDING TRUST | U/A/D 12-21-2007 | 10550 WILSHIRE BLVD #505 | | LOS ANGELES | CA | 90024-7319 |
| EMILE JACKSON | 987 BLV WASHINGTON | | | | NEW RIVER | AZ | 85027 |
| EMILE LOUIS MORIN | 340 BIRCH ST | | | | BRISTOL | CT | 06010 |
| EMILE PAUCO | 62 ROEHAMPTON AVE/#1004 | ST CATHARINES ON  L2M 7P9 | CANADA | | | | |
| EMILE R. BUSSIERE JR TTEE | FBO JOAN H BUSSIERE MARITAL TR | U/A/D 02-12-2008 | 15 NORTH STREET | | MANCHESTER | NH | 03104-3016 |
| EMILEE G HEWITT | 3290 KENMORE RD | | | | CLEVELAND | OH | 44122-3457 |
| EMILIA C SIMMS | PO BOX 692981 | | | | MIAMI | FL | 33269-2981 |
| EMILIA DE BIASE | 964 HILLCREST | | | | ELMHURST | IL | 60126-5311 |
| EMILIA DIRISIO | 28 BITTERSWEET LANE | | | | RANDOLPH | MA | 02368-3969 |
| EMILIA GONZALES | 631 SOUTH JACKSON STREET | | | | WAUKEGAN | IL | 60085-7365 |
| EMILIA H MOORE | 3745 MISSISSIPPI ST | UNIT 1 | | | SAN DIEGO | CA | 92104-5902 |
| EMILIA J DANDELSKI & | LOUISE ANN MCDERMOTT JT TEN | 37 REYNOLDS DR | | | MERIDEN | CT | 06450-2532 |
| EMILIA JUOCYS | 5689 CARROLLTON CT | | | | ROCHESTER HILLS | MI | 48306-2397 |
| EMILIA LIBURDI | 1065 MAREENTETTE | WINDSOR ON  N9A 2A4 | CANADA | | | | |
| EMILIA M SMULSKI | 5667 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4275 |
| EMILIA MIA SORDILLO | 78 E 79TH ST | | | | NEW YORK | NY | 10075 |
| EMILIA NISBET | 1901 BLACKFOOT TR | | | | MESQUITE | TX | 75149-6672 |
| EMILIA PASZKIEWICZ | 30227 BROOKVIEW | | | | LIVONIA | MI | 48152-3452 |
| EMILIA PIMENTA | 5418 POST ROAD | | | | BRONX | NY | 10471-2607 |
| EMILIA RODRIGUEZ | 201 COMMONWEALTH CIRCLE | | | | GRAND PRAIRIE | TX | 75052-3355 |
| EMILIA S LYTWYN | CUST JESSICA ANN LYTWYN UNDER THE | FL | GIFTS TO MINORS ACT | 1936 WINDSWEPT OAK LN | FERNANDINA BEACH | FL | 32034-8995 |
| EMILIA SOBOCIEWSKI | 683 S PARKSIDE DR | | | | ROUND LAKE | IL | 60073-4264 |
| EMILIA T MUSTO | TR EMILIA T MUSTO TRUST | UA 12/13/99 | 11937 FORT LAUDERDALE | | WARRN | MI | 48093-4560 |
| EMILIANO CRUZ JR | 27915 URSULINE | | | | ST CLAIR SHORES | MI | 48081-3646 |
| EMILIANO R INIEGO | 1072 MAYFIELD DR | | | | GLENDALE HTS | IL | 60139-3711 |
| EMILIE A DOWNING | ATTN EMILIE A NICKLAWSKY | 900 23RD ST SE | | | WILLMAR | MN | 56201-4887 |
| EMILIE A HINES | ATTN EMILIE HINES HORSFIELD | 1707 W KITTLE ROAD | | | MIO | MI | 48647-9749 |
| EMILIE B BITTRICK TTEE | EMILIE B BITTRICK LIV TR | DTD 10/5/94 | BLAKEHURST | 1055 W JOPPA RD APT 605 | BALTIMORE | MD | 21204-3757 |
| EMILIE D KANITZ | TR EMILIE D KANITZ TRUST UA | 11/18/87 | 4556 MARGARET LANE | | SAGINAW | MI | 48603-5835 |
| EMILIE E WELCH | 2472 W FOSTER AVE | APT 302 | | | CHICAGO | IL | 60625 |
| EMILIE ELWERT & | PHILIP ELWERT JT TEN | 1519 THIRD AE | | | NEW YORK | NY | 10028-2307 |
| EMILIE ISENHOUR | 2040 E 47TH ST | | | | ANDERSON | IN | 46013-2718 |
| EMILIE J DAVENPORT | 5507 QUARTER POLE LN | | | | HOPE MILLS | NC | 28348-9008 |
| EMILIE L POTRAL | 246-16 UNION TPKE | | | | BELLEROSE | NY | 11426-1833 |
| EMILIE M WRIGHT & | LESLIE D WRIGHT JT TEN | 8056 E VIRGINIA AVE | | | SCOTTSDALE | AZ | 85257-1735 |
| EMILIE PAXTON | 4262 GREGOR BOX 203 | | | | GENESEE | MI | 48437-0203 |
| EMILIE PRICE & | LEE A PRICE JT TEN | 559 ROE AVENUE | | | ELMIRA | NY | 14901-1037 |
| EMILIE RADO | 7160 E GOSPEL ISLAND RD | | | | INVERNESS | FL | 34450-3531 |
| EMILIE RUTH KLEIN | 25058 SAINT CHRISTOPHER ST | | | | HARRISON TWP | MI | 48045-3721 |
| EMILIE S STAISEY | TR EMILIE S STAISEY TRUST | UA 12/15/93 | RESTELBERGSTRASSE 80 | ZURICH 8044 SWITZERLAND | | | |
| EMILIE T JABLONSKI | 105 GLEN MAR DRIVE | | | | LENOIR CITY | TN | 37772 |
| EMILIE T JABLONSKI & | EMILIE A DOVLE JT TEN | 105 GLEN MAR DR | | | LENOIR CITY | TN | 37772-3979 |
| EMILIEN PITRE | 320 WOOD AVE | | | | WOONSOCKET | RI | 02895-2128 |
| EMILINA A MELENCIO FERNANDO | C/O EMILIO M FERNANDO | PO BOX 337 | | | FAR HILLS | NJ | 07931-0337 |
| EMILIO AUGUSTO NOEL AND | PABLO AUGUSTO NOEL JTWROS | PACHECO DE MELO 2009 PB DTO 2 | CAPITAL FEDERAL 1425 | ARGENTINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMILIO BOBA | TOD DTD 04/29/2009 | 16 GLEN DR APT 2 | | | PLATTSBURGH | NY | 12901-2234 |
| EMILIO C SILVINO | 12 LYONS | | | | TROY | MI | 48083-1014 |
| EMILIO CABAN | 2648 N AVERS AVE | # 2 | | | CHICAGO | IL | 60647-1006 |
| EMILIO CASTANEDA | 1797 ROCKTREE CT | | | | SAN JOSE | CA | 95131-1962 |
| EMILIO CHAMORRO | CECILIA S. DE CHAMORRO & | EMILIO CHAMORRO S JTWROS | 11340 SW 61 TERRACE | | MIAMI | FL | 33173-1064 |
| EMILIO ESPARZA GALLEGOS | EJERCITO NACIONAL #843 | COLONIA GRANADA | MEXICO | | | | |
| EMILIO F CHAVEZ | 784 W FERNFIELD DR | | | | MONTEREY PARK | CA | 91754-6809 |
| EMILIO F. BANDIERO | CGM SIMPLE IRA CUSTODIAN | U/P/O EMILIO F. BANDIERO | 34041 LINN WEST DR | | SHEDD | OR | 97377-9754 |
| EMILIO G OLIVAREZ | 4055 WOOD ST | | | | SAGINAW | MI | 48603-6662 |
| EMILIO J MANCINI | 3818 ZARING MILL CIRCLE | | | | LOUISVILLE | KY | 40241-3053 |
| EMILIO P MARTINS | 33 CHERRY ROAD | | | | FRAMINGHAM | MA | 01701-7842 |
| EMILIO RUSSO | 18974 BAINBRIDGE | | | | LIVONIA | MI | 48152-3320 |
| EMILIO SANCHEZ & | CLOTILDE SANCHEZ JT TEN | 34 BARKWOOD LANE | | | PALM COAST | FL | 32137-8834 |
| EMILIO T GALVAN | 1927 E LAFAYETTE | | | | STOCKTON | CA | 95205-6331 |
| EMILIO TUCCI | 10257 PAINTBRUSH DR | | | | KELLER | TX | 76248-6655 |
| EMILIOS K MARKAKIS | 925 PERKINSWOOD SE | | | | WARREN | OH | 44484-4472 |
| EMILOU L HOOVEN | 2326 OAKWOOD DRIVE | OAK PARK | | | ANDERSON | IN | 46011-2847 |
| EMILY A BEYER & | WILLIAM G BEYER JT TEN | 2603 MIDWAY ST | | | FALLS CHURCH | VA | 22046-1928 |
| EMILY A FELDER | 4764 SHALIMAR DR | | | | COLUMBIA | SC | 29206-1049 |
| EMILY A FINE MD | CGM IRA ROLLOVER CUSTODIAN | 1 ANDERSON AVE. | | | MILFORD | CT | 06460-8234 |
| EMILY A GORMAN | 8721 S ERIE AVENUE | | | | KNIGHTSTOWN | IN | 46148-9630 |
| EMILY A GRAY | 26954 FORD RD | | | | DEARBORN HGTS | MI | 48127-2857 |
| EMILY A HAYNES | 236 CHILDS RD | | | | BASKING RIDGE | NJ | 07920-3327 |
| EMILY A KABINE TAX | PO BOX 2298 | | | | GLEN ROSE | TX | 76043-2298 |
| EMILY A KUBISZEWSKI | 9232 SPROAT AVE | | | | OAK LAWN | IL | 60453 |
| EMILY A LENNON | 6166 SUNSET DR | | | | BEDFORD HEIGHTS | OH | 44146-3121 |
| EMILY A MCCARROLL | 1160 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| EMILY A MILLER | 700 SOUTH ST | | | | OWOSSO | MI | 48867-8908 |
| EMILY A SCHWENZFEIER | 3102 NOTTINGHAM BLVD | | | | HOUSTON | TX | 77005-2330 |
| EMILY A. ESAU AND | PHILLIP R. ESAU JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1530 FURMAN DRIVE | VANDALIA | OH | 45377-9774 |
| EMILY AFFRICA | 2300 CANTON ST | APT 1305 | | | DALLAS | TX | 75201-8424 |
| EMILY ANN DEVANTIER | 65345 CAMPGROUND | | | | WASHINGTN TWP | MI | 48095-1810 |
| EMILY ANN OGDEN | TR EMILY ANN OGDEN DECLARATION | TRUST UA 07/11/05 | 2228 WEST GILBERT AVE | | PEORIA | IL | 61604-2332 |
| EMILY ANNE BURROUGHS & | EVELYN H VAN NORMAN JT TEN | PO BOX 2124 | | | TALLAHASSEE | FL | 32316-2124 |
| EMILY ARBONA HEDGECOCK | 7415 CAMALE DRIVE | | | | PENSACOLA | FL | 32504-6751 |
| EMILY ARMISTEAD PEYTON | 315 W 23 STREET APT MA | | | | NEW YORK | NY | 10011-2248 |
| EMILY ASTRID JACQUE | 6 ORCHARD LN | | | | DOYLESTOWN | PA | 18901-4729 |
| EMILY B DULD | DEPT OF ADMINISTRATIVE SERVICES | 165 CAPITOL AVE | | | HARTFORD | CT | 06103-1658 |
| EMILY B FORD | 123 STADIUM OAKS DR | | | | CLEMMONS | NC | 27012 |
| EMILY B KNOPP | 424 CRESCENT CT | | | | RALEIGH | NC | 27609-4538 |
| EMILY B MC COY | 4031 KENNETT PIKE APT 66 | | | | GREENVILLE | DE | 19807-2033 |
| EMILY B TAMUK | 15 WILLIAM ST | | | | HASTINGS-ON-HUDSON | NY | 10706-2860 |
| EMILY B WALKER | 1300 TIDWELL ST S W | | | | CULLMAN | AL | 35055-4626 |
| EMILY B WICKHAM | 1599 ARBOR GREEN COURT | | | | KENNESAW | GA | 30152 |
| EMILY BAUSCH & | JAMES H BAUSCH JT TEN | 2150 CANDLEMAKER DR | | | CINCINNATI | OH | 45244-3753 |
| EMILY BILSKI CUSTODIAN | FBO THEODORE MOTZKIN | UGMA NY UNTIL AGE 21 | 275 CENTRAL PARK WEST #10B | | NEW YORK | NY | 10024-3049 |
| EMILY BLAIR | 7624 WHITLY WAY | | | | LORTON | VA | 22079 |
| EMILY BLOOM | 5 HAWTHORNE ROAD | | | | LENOX | MA | 01240-2450 |
| EMILY BRODER | ATTN EMILY B FRAZIER | 405 GLEN PARK DR | | | BAY VILLAGE | OH | 44140-2422 |
| EMILY BROWN YALE | 3106 PEACHTREE DR NE | | | | ATLANTA | GA | 30305-2752 |
| EMILY C CREAL | 520 TWIN DRIVE | | | | SPARTANBURG | SC | 29302-2702 |
| EMILY C GAFFRON | 629 W MAIN ST | | | | BROWNSVILLE | TN | 38012-2534 |
| EMILY C HARRIS | 326 NORTHUMBERLAND AVENUE | | | | BUFFALO | NY | 14215-3111 |
| EMILY C KARAM | 2021 PEPPERMINT CT | | | | RESTON | VA | 20191-1323 |
| EMILY C MCWHINNEY | BOX 321 | | | | KENT | CT | 06757-0321 |
| EMILY C STAMBAUGH | 469 STATE ST | | | | WEST FAIRVIEW | PA | 17025-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMILY C THOMPSON | 1127 AZALEA DRIVE | | | | MUNSTER | IN | 46321-3608 |
| EMILY C WALVOORD & | GREGORY J BAUWENS | JT TEN WROS | 4420 N PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46205-1728 |
| EMILY C WILSON | 756 BROADWAY AVE EAST #206 | | | | SEATTLE | WA | 98102-4648 |
| EMILY CHOJNICKI | 7 ALGIERS LN | | | | CHEEKTOWAGA | NY | 14225-4703 |
| EMILY CHRISTOFF | 7066 AIRPORT RD | | | | VANDERBILT | MI | 49795-9363 |
| EMILY CLAY SMITH | 8010 SEA HERO RUN | | | | VERSAILLES | KY | 40383-9199 |
| EMILY D CIFICHIELLO | 104 LOGGING TRAIL RD | | | | DANBURY | CT | 06811-2626 |
| EMILY D FONTANELLA | 405 BROAD STREET | | | | MERIDEN | CT | 06450-5839 |
| EMILY D HERNDON | ROUTE 2 | | | | CROZET | VA | 22932-9802 |
| EMILY D WILLIAMS | 4500 N CRAB ORCHARD DRIVE | | | | HOFFMAN ESTATES | IL | 60195-1104 |
| EMILY DMEO | 64 CHRISTINE DRIVE | | | | EAST HANOVER | NJ | 07936 |
| EMILY DRESSEL | 12 GOVERNORS AVE | C/O MARRY | | | MILFORD | CT | 06460-3438 |
| EMILY E HYNSON | CUST GARRETT JACOB PILLEY UTMA VA | 3895 JAMES MONROE HWY | | | COLONIAL BEACH | VA | 22443-6002 |
| EMILY E LEPORE | 82 GORDON AVENUE | | | | DUMONT | NJ | 07628-1515 |
| EMILY F BAKER | CUST BENJAMIN C BAKER UTMA FL | 1209 WILKINSON | | | ORLANDO | FL | 32803-1138 |
| EMILY F GERASIMEK | 341 WHITING RD | | | | SHARPSVILLE | PA | 16150-9696 |
| EMILY F JOHNSON | 19131 SANTA BARBARA | | | | DETROIT | MI | 48221-1624 |
| EMILY F JOHNSON & | WESLEY D JOHNSON JT TEN | 19131 SANTA BARBARA | | | DETROIT | MI | 48221-1624 |
| EMILY F PAUL | TR EMILY F PAUL TRUST | UA 06/27/00 | 702 WAUKEGAN RD | #307 | GLENVIEW | IL | 60025 |
| EMILY FEIDELSON AND | ROBERT ANDREW DELBIDGE JTWROS | 2128 ENGLEWOOD AVE. | | | DURHAM | NC | 27705-4012 |
| EMILY FLOYD STEPHENS | BOX 3217 | | | | N MYRTLE BEACH | SC | 29582-0217 |
| EMILY FUERST TRUSTEE | FBO EMILY FUERST TRUST | DATED 3/1/85 | 5 LACEBARK LANE | | BLUFFTON | SC | 29909-6032 |
| EMILY FUERST TTEE | HERMAN FUERST RESIDUARY TRUST | DTD 03/01/85 | 5 LACEBARK LANE | | BLUFFTON | SC | 29909-6032 |
| EMILY G HITE | CUST AARON Q HITE UTMA IN | 1055 BRUSHY RD | | | CENTERVILLE | TN | 37033-4546 |
| EMILY G HITE | 1055 BRUSHY RD | | | | CENTERVILLE | TN | 37033-4546 |
| EMILY G JURINAK | 16913 CREEKSIDE AVE | | | | TINLEY PARK | IL | 60487 |
| EMILY G JURINAK & | MARGE G JURINAK JT TEN | 16913 CREEKSIDE AVE | | | TINLEY PARK | IL | 60487 |
| EMILY G KONOPKA | 31434 EDGEWORTH DR | | | | MADISON HTS | MI | 48071-1051 |
| EMILY G MAYNARD | 638 MAGNOLIA DR | | | | LOGANVILLE | GA | 30052-5542 |
| EMILY G ROWE | 4435 SHERMAN ROAD | | | | RICHMOND | VA | 23234-4133 |
| EMILY G. REH ACF | ALEC REH U/CO/UTMA | 17835 E. POWERS DRIVE | | | CENTENNIAL | CO | 80015-3092 |
| EMILY GARRETT | BOX 1182 | | | | NILES | MI | 49120-8082 |
| EMILY GOODWIN KEMP | 740 N HAPPY HOLLOW BLVD | | | | OMAHA | NE | 68132-2132 |
| EMILY GRESSETTE RUCKER TTEE | FBO EMILY G. RUCKER REV. TR. | U/A/D 12-13-2005 | 201 CHESTNUT STREET | | ST MATTHEWS | SC | 29135-1305 |
| EMILY GRIFFIN & | WALTER LGRIFFIN | JTWROS | 1413 CATHERINE ST | | KEY WEST | FL | 33040-3419 |
| EMILY GUILLEBEAU HELANDER | 3222 N CLIFTON AVE | APT 3F | | | CHICAGO | IL | 60657-3344 |
| EMILY GUNSENHOUSER | ATTN EMILY G HITE | 1055 BRUSHY RD | | | CENTERVILLE | TN | 37033-4546 |
| EMILY H BROWN & | EVELYN A HALICKI & | ATHANASIOS KOIKAS JT TEN | 34281 LAMOYNE | | LIVONIA | MI | 48154 |
| EMILY H CRAUTHAMEL | 6227 SYLVIA DR | | | | BROOK PARK | OH | 44142-1424 |
| EMILY H DANIEL | 1150 CATAWBA STREET | | | | KINGSPORT | TN | 37660 |
| EMILY H DICKEY | 5300 ZEBULON RD #21 | | | | MACON | GA | 31210-9122 |
| EMILY H MAHON | 11 PROSPECT STREET | | | | HAWTHORNE | NJ | 07506-3717 |
| EMILY HANEN | CUST JASON COX | UTMA AZ | 13967 E PLACITA ZORRA SOLIT | | VAIL | AZ | 85641 |
| EMILY HART ANDERSON | 3004 WINDCOVE PLACE | | | | RALEIGH | NC | 27612 |
| EMILY HEALY | 1765 W ALTGELD D | | | | CHICAGO | IL | 60614-1953 |
| EMILY HUDSON HARSH | 136 ELY'S LANE | | | | SEWANEE | TN | 37375-2103 |
| EMILY HWEE | 6330 MAPLEWOOD APT 203 | | | | MAYFIELD HEIGHTS | OH | 44124-1838 |
| EMILY I MACMONAGLE AND | HEATHER J ROSE | JT TEN | 7693 SPRINGHILL RD | | NORTH EAST | PA | 16428 |
| EMILY J CACUCCI | C/O LINDA VAN DYKE | 636 61ST ST | | | DOWNERS GROVE | IL | 60516-1937 |
| EMILY J EASTHOUSE | 1800 BLACK FOREST DRIVE | | | | HOLLISTER | CA | 95023-5693 |
| EMILY J EBERHART | 80 WOODGLEN CT | | | | OLDSMAR | FL | 34677-2059 |
| EMILY J GRACIA & | THEODORE R GRACIA JT TEN | 50 SOUTHGATE CRSE | | | SAINT CHARLES | IL | 60174-1429 |
| EMILY J HIMES | 10112 PELHAM RD | | | | TAYLOR | MI | 48180-3831 |
| EMILY J HINCK | TR UA 04/23/74 JOHN M HINCK | TRUST | 5520 DUCHESNE PARQUE DR | | ST LOUIS | MO | 63128-4141 |
| EMILY J KATZER | PO BOX 1508 | | | | MC CORMICK | SC | 29835-1508 |
| EMILY J MCAULEY | 101 W JULES VERNE WAY | | | | CARY | NC | 27511-6397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMILY J MIRAVET | 1301 LUCILLE AVE | | | | VENICE | CA | 90291-4020 |
| EMILY J SKOWRONSKI | 7463 BRICKYARD RD | | | | HOLTON | MI | 49425-9516 |
| EMILY J WILKINSON | CUST GERALD L WILKINSON III UTMA | OH | 30 POOLE PL | | OLDSMAR | FL | 34677-2327 |
| EMILY JANE BLACKWOOD FOSTER | 9828 THORNRIDGE DRIVE | | | | INDIAN TRAIL | NC | 28079-6536 |
| EMILY JANE FAST | 2 BOYD DR | | | | JEROMESVILLE | OH | 44840-9775 |
| EMILY JANE HICKSON | 809 CASSELMAN ST | | | | CONFLUENCE | PA | 15424-1005 |
| EMILY JANE TANNER TABB | 3904 BARBOUR MANOR COURT | | | | LOUISVILLE | KY | 40241-1509 |
| EMILY JONES | HC 66 BOX 51 | | | | DRYFORK | WV | 26263-9504 |
| EMILY JONES | C/O PERCY JONES | 4057 PINGREE | | | DETROIT | MI | 48204-2450 |
| EMILY JUNE WEINGARTEN | 5555 DEL MONTE #2205 | | | | HOUSTON | TX | 77056-4121 |
| EMILY JUNE WEINGARTEN AS | SUCCESSOR | CUST SHARON GAIL WEINGARTEN U/THE | TEXAS U-G-M-A | 5019 IMOGENE | HOUSTON | TX | 77096-2715 |
| EMILY K LEE | 2953 FRONTERA WAY | | | | BURLINGAME | CA | 94010 |
| EMILY K SINGER | 845 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20017 |
| EMILY K TRANSOU | 3704 WEDGEDALE PL | | | | GREENSBORO | NC | 27403-1068 |
| EMILY KATHLEEN OCONNELL | 29 WEST MULLICA RD | | | | MYSTIC ISLANDS | NJ | 08087-1123 |
| EMILY KAY TROUT-HILLERY TTEE | EMILY KAY TROUT-HILLERY PSP | 75757 CALLE TRANQUILIDAD | | | INDIAN WELLS | CA | 92210-8400 |
| EMILY KITCHEN | 331 W 106TH STREET | | | | CHICAGO | IL | 60628-2533 |
| EMILY L BURN | 127 HIBBEN ST | | | | MOUNT PLEASANT | SC | 29464-4308 |
| EMILY L CARRICO & | WILLIAM A CARRICO JT TEN | 207 FRANKLIN CT | | | ELKTON | MD | 21921-6152 |
| EMILY L CARRICO & | PATRICIA C YOUNG JT TEN | 207 FRANKLIN CT | | | ELKTON | MD | 21921-6152 |
| EMILY L CLEM | 220 KIMBERLING ST | | | | NARROWS | VA | 24124-2008 |
| EMILY L COLLINS | 10 ARCH STREET | | | | NEW BEDFORD | MA | 02740-3631 |
| EMILY L GLASS | 29 MARY ANN LN | | | | TRUSSVILLE | AL | 35173-4346 |
| EMILY L LE BLANC | ATTN EMILY L REECH | 2204 RIMROCK DR | | | AUSTIN | TX | 78738-5498 |
| EMILY L MASTERS | 8092 FOX HOLLOW STREET | | | | GOODRICH | MI | 48348 |
| EMILY L SMILOR | 8435 NC 306 S | | | | ARAPAHOE | NC | 28510 |
| EMILY L VOSS | 304 SOUTHBROOK DRIVE | | | | NICHOLASVILLE | KY | 40356 |
| EMILY L WEINGARTZ | TR EMILY L WEINGARTZ TR UA | 11/29/73 | 286 CORNELL DRIVE | | BATTLE CREEK | MI | 49017-4643 |
| EMILY LAUREN SANFORD | 1945 S MONTGOMERY STREET | | | | STARKVILLE | MS | 39759-9663 |
| EMILY LEANN GLASS | 7709 CLAYTON COVE PKWY | | | | PINSON | AL | 35126-4065 |
| EMILY LUNDAHL | 2788 RIVIERA DR S | | | | WHITE BEAR LAKE | MN | 55110-1855 |
| EMILY LYNNE WILCOX | PO BOX 5825 | | | | BERKELEY | CA | 94705-0825 |
| EMILY M ADAMS | 1020 W WALL | | | | JANESVILLE | WI | 53545-3574 |
| EMILY M BALIK & | PATRICIA L BALIK JT TEN | 614 E 31ST STREET | | | LAGRANGE PARK | IL | 60526-5407 |
| EMILY M CASALINO | 2218 BERWYN ST | | | | UNION | NJ | 07083-5802 |
| EMILY M CHASTAIN | 1867 S STONE MAPLE LN | | | | ELKHART | IN | 46514-9258 |
| EMILY M COLLINS | 15 ELM ST | | | | WESTBORO | MA | 01581-1625 |
| EMILY M COOK | PO BOX 27768 | | | | DETROIT | MI | 48227-0768 |
| EMILY M DIERKERS | 75 WOODFIELD PL | | | | DAYTON | OH | 45459-4627 |
| EMILY M ERNST | 1236 ATLANTIC AVE | APT 313 | | | BROOKLYN | NY | 11216 |
| EMILY M GIERKE | 23 BENEFIT ST | UNIT 1 | | | PROVIDENCE | RI | 02904-2701 |
| EMILY M HITCHCOCK | 307 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 |
| EMILY M KLAIBER | 1819 S W 22ND ST | | | | FT LAUDERDALE | FL | 33315-1838 |
| EMILY M KOLUPSKI | 171 FLORAL DRIVE | | | | ROCHESTER | NY | 14617-5124 |
| EMILY M KREGER TTEE | FBO EMILY M KREGER | U/A/D 10/22/97 | 901 BUCKINGHAM AVE | | FLINT | MI | 48507-2844 |
| EMILY M MITCHELL | 87 STEWART DR | UNIT 205 | | | EDGEWATER | MD | 21037 |
| EMILY M RICHARDS | 3035 COUNTRYSIDE BLVD | APT B10 | | | CLEARWATER | FL | 33761 |
| EMILY M SCHUERMAN | 517 S FELDKAMP AVE | | | | SPRINGFIELD | IL | 62704-1644 |
| EMILY M SCHULER | 37 ASH TERRACE | | | | PARLIN | NJ | 08859-1101 |
| EMILY M SUTER | 3333 CREIGHTON LANE | | | | FLEMING ISLAND | FL | 32003 |
| EMILY M WEINGARTZ | TR ALOYSIUS WEINGARTZ TR UA | 11/29/73 | 286 CORNELL DRIVE | | BATTLE CREEK | MI | 49017-4643 |
| EMILY MODRICK | 2202 S CYPRESS BEND DR | # BD5-502 | | | POMPANO BEACH | FL | 33069-5632 |
| EMILY N DUPUIS | 414 LIMOGES TERR | | | | HENDERSON | NV | 89014 |
| EMILY NUSCA | 1303 MALBA DRIVE | | | | WHITESTO | NY | 11357-2309 |
| EMILY O NEFF | PO BOX 402 | | | | ROSE HILL | VA | 24281-0402 |
| EMILY P HAMPSTEAD TOD | DAVID A HAMPSTEAD | SUBJECT TO STA TOD RULES | 409 MERKLE DR | | NORMAN | OK | 73069-6431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMILY P MC GUIGAN | 9450 FROGHOLLOW RD | | | | PAINTED POST | NY | 14870-9529 |
| EMILY P STICKLE | 1 FORDYCE MONOR DR | | | | SAINT LOUIS | MO | 63131-3118 |
| EMILY P SWEETON | 200 ARNOLD AVE | | | | TULLAHOMA | TN | 37388-2184 |
| EMILY PACHECO & | MARY C PACHECO JT TEN | 112 EVERGREEN DR | | | SWANSEA | MA | 02777-4306 |
| EMILY PERRY REED | ROUTE BOX 316 | 507 CHESTNUT ROAD | | | HINTON | WV | 25951 |
| EMILY QUARTARARO | 735 DUNNE CT | | | | BROOKLYN | NY | 11235-6122 |
| EMILY R CAMPBELL | 128 THORNTON ROAD | | | | NEEDHAM | MA | 02492-4332 |
| EMILY R GUITH & | MARK G GUITH JT TEN | 9349 BURNING TREE DR | | | GRAND BLANC | MI | 48439-9539 |
| EMILY R HANSHAW | 6534 SWAN AVE | | | | VERONA | PA | 15147-2006 |
| EMILY R HARRIS | 4132 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| EMILY R MOBLEY | 10010 LOST HOLLOW LN | | | | MISSOURI CITY | TX | 77459-2490 |
| EMILY R VANHORNE | 461 MILLERS CORNERS RD | | | | AMSTERDAM | NY | 12010-7844 |
| EMILY R WILSON | 2885 LILLINGTON DR | | | | SUMTER | SC | 29150-2249 |
| EMILY RACHEL DEUTSCH | 208 VILLARD AVE | | | | HASTINGS HDSN | NY | 10706 |
| EMILY RICE HARDER | 1724 GLENMORE DR | | | | LIBERTYVILLE | IL | 60048-1517 |
| EMILY RIEHM | 1030 18TH ST S | | | | ARLINGTON | VA | 22202-1608 |
| EMILY RINGLEIB | 200 220 E MILTON AVE #907 N | | | | RAHWAY | NJ | 07065 |
| EMILY ROSE CURTIN | 654 WEST MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245-2005 |
| EMILY RUTH BROWN | 7126 LAS VENTANAS DR | | | | AUSTIN | TX | 78731 |
| EMILY RUTH HOBERG | 11 HUDSON ST | | | | MILTON | MA | 02186 |
| EMILY S COLLINS | 510 TOMLIN ROAD | | | | FULTON | MS | 38843-6907 |
| EMILY S GRANTHAM | 1716 BURNT BRANCH RD | | | | HARTSVILLE | SC | 29550-6612 |
| EMILY S HAMILTON & | DON H SAMDAHL JR JT TEN | 995 SHENANDOAH RD | | | LEXINGTON | VA | 24450-2218 |
| EMILY S HARDING | 202 ROUTE 308 | | | | RHINEBECK | NY | 12572-2320 |
| EMILY S ROACH | 357 JOHNS WAY | | | | TALKING ROCK | GA | 30175-1682 |
| EMILY S SAUERWEIN | 3216 BUTTERCUP COURT | | | | ADAMSTOWN | MD | 21710-9645 |
| EMILY S WARE | 10208 STONEHAM | | | | OKLAHOMA CITY | OK | 73120-3948 |
| EMILY S WHALEN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| EMILY SCHAEFER | 9036 LARSTON | | | | HOUSTON | TX | 77055-6509 |
| EMILY SEKAN | 8201 SO MASON AVE | | | | BURBANK | IL | 60459-1955 |
| EMILY SEWELL | 3637 MCCAIN RD APT B | | | | JACKSON | MI | 49203 |
| EMILY SHEKO | 32643 GLEN | | | | WESTLAND | MI | 48186-4917 |
| EMILY SIKORA TTEE | SIKORA LIVING TRUST | UA DTD 02/11/97 | 167 LAKE AVE | | BOONTON | NJ | 07005-1135 |
| EMILY STIPES WATTS | 937 CHESHIRE DRIVE | | | | CHAMPAIGN | IL | 61821 |
| EMILY SUE JOHNSON & | MATTHEW A JOHNSON JT TEN | 11425 E 15TH | | | INDEPENDENCE | MO | 64052-3913 |
| EMILY SUE LAWRENCE MARTINEZ & | TIMOTHY NORBERT MARTINEZ JT TEN | 8516 HANNETT AVE NE | | | ALBUQUERQUE | NM | 87112-3833 |
| EMILY T BARNING | 1229 WOODHAVEN DR | | | | WATERFORD | MI | 48327-4219 |
| EMILY T BARTELS | C/O EMILY C BARTELS | 434 WALNUT LANE | | | PRINCETON | NJ | 08540-3467 |
| EMILY T REDMON | CUST BYRON T REDMON UGMA KY | 1587 PUCKETT ROAD | | | LAWRENCEBURG | KY | 40342-9420 |
| EMILY TARNE | 1278 WEDGEWOOD MANOR WAY | | | | RESTON | VA | 20194-1329 |
| EMILY THALHEIMER | 1310 MONK RD | | | | GLADWYNE | PA | 19035-1313 |
| EMILY THURSTON SHAW | 712 COURT ST | | | | KEENE | NH | 03431-1711 |
| EMILY V SIEMION | 9312 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3018 |
| EMILY VERHAGEN | 1418 SILVERGREEK DR | | | | MECHANICSBURG | PA | 17055 |
| EMILY VIRGINIA HARRIS | 20 SOUTH FORKLANDING ROAD | | | | MAPLE SHADE | NJ | 08052-2746 |
| EMILY ZITZELBERGER & | JOSEPH H ZITZELBERGER JT TEN | 14263 POPLAR ST | | | SOUTHGATE | MI | 48195-3702 |
| EMILY-ANN FLINT STANDLEY | 3939 WALNUT AVE | #283 | CARMICHEAL | | CARMICHAEL | CA | 95608-7305 |
| EMILYANN C FOWLER TRUSTEE | U/A DATED 6/26/1995 | FBO EMILYANN C FOWLER | REVOCABLE TRUST | 918 LOMBARD AVENUE | EVANSVILLE | IN | 47714 |
| EMIT JOHNSON | 1086 WARDEN AVE | | | | MANSFIELD | OH | 44905-1445 |
| EMLORY W HARRIS | 1730 MCTAGGART DR | | | | AKRON | OH | 44320-3220 |
| EMMA & COMPANY | PO BOX 249 | | | | SPRINGDALE | AR | 72765-0249 |
| EMMA A CANTERO | C/O CONDOMINIO UNIVERSITARIO | ESTEBAN GONZALEZ 862 12-C | RIO PIEDRAS 00925 | PUERTO RICO | | | |
| EMMA A EDGE | 35659 OLD HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9730 |
| EMMA A FAIELLA | 22 EASTERN AVE | | | | OSSINING | NY | 10562-5011 |
| EMMA A PHIFER | 3097 DUQUESNE | | | | WESTMIFFLIN | PA | 15122-1470 |
| EMMA A PHISKO & | VALERIE REUTER JT TEN | 32544 BRIDGE ST | | | GARDEN CITY | MI | 48135-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMA A ROZAS | 33 DOGWOOD LN | | | | PRINCETON | NJ | 08540-5628 |
| EMMA A STANO | 2404 REEVES RD | | | | WARREN | OH | 44483-4334 |
| EMMA A WRIGHT | 4608 ASHLAND AVE | | | | ST LOUIS | MO | 63115-2332 |
| EMMA ALLEN | 1032 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| EMMA B NICHOLS | 429 2ND ST S W | | | | WARREN | OH | 44483-6405 |
| EMMA B SACK TR | UA 03/10/2009 | EMMA B SACK REVOCABLE LIVING TRUST | 5175 SCENICVUE DR | | FLINT | MI | 48532 |
| EMMA B TURNER | 4300 GLENFALL AVE | | | | CHARLOTTE | NC | 28210-6818 |
| EMMA BELLE ROAN FARMER | 1401 S FERNCREEK AVE | | | | ORLANDO | FL | 32806-2301 |
| EMMA BENOIT TOD | CINDY BENOIT WILLIAMS | SUBJECT TO STA TOD RULES | 305 LITTLEFIELD | | CHEBOYGAN | MI | 49721 |
| EMMA BOXMANN | 5319 BOWERS HILL DR | | | | HAYMARKET | VA | 20169-4507 |
| EMMA BRANDSTATER | 245 EAST 62ND ST | | | | NEW YORK | NY | 10021-7619 |
| EMMA C BLACK | 20201 PLYMOUTH RD APT 502 | | | | DETROIT | MI | 48228-1203 |
| EMMA C BRENNER | ATTN NORMAN A BRENNER | 3221 MORAINE DR | | | BRIGHTON | MI | 48114-9223 |
| EMMA C CLARK | 38589 LANCASTER ST | | | | LIVONIA | MI | 48154-1314 |
| EMMA C CLARKE | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| EMMA C DULIN | 5258 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-6613 |
| EMMA C GARDNER & | PAUL E GARDNER JT TEN | 2457 S IRISH RD | | | DAVISON | MI | 48423-8362 |
| EMMA C OSSI | CUST RONALD ROBERT OSSI A MINOR | U/P L 55 CHAPT 139 OF THE | LAWS OF N J | PO BOX 3586 | MILFORD | CT | 06460-0945 |
| EMMA CONLY AND | ROBERT PERRINE JTWROS | 2601 SALEM DR | | | WILMINGTON | DE | 19808-3823 |
| EMMA CROUCH WILSON | 3984 JUPITER BLVD SE | | | | PALM BAY | FL | 32909-3861 |
| EMMA D LEWIS | 622 EDMUND ST | | | | FLINT | MI | 48505-3854 |
| EMMA D REIDENBACH | 1224 LAKE FOREST DR | | | | FORT WAYNE | IN | 46815 |
| EMMA E BATES | 9410 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9068 |
| EMMA E BLUM | 2324 BURNING TREE DR SE | | | | GRAND RAPIDS | MI | 49546-5515 |
| EMMA E CURRY | 3971 NEVERMIND WAY | | | | GREENWOOD | IN | 46142-8541 |
| EMMA E GOINS | 3115 BEECH CREEK RD | | | | MANCHESTER | KY | 40962-6172 |
| EMMA E HABURN | 1051 DIANEWOOD DRIVE | | | | MANSFIELD | OH | 44903-8830 |
| EMMA E PAYNE | C/O EMMA P LUNDY | 6611 LAUREL DRIVE | | | BALTIMORE | MD | 21207-6330 |
| EMMA E STRUCHTEMEYER | 18 W. WASHINGTON AVE. #46 | | | | YAKIMA | WA | 98903-1569 |
| EMMA E WALL, DONALD C LUNT CO- | TEES U/W JOHN J WALL FBO | EMMA E WALL | 46 SOUTH WHITTLESEY AVE | | WALLINGFORD | CT | 06492-4102 |
| EMMA F KAPSALA | TR EMMA F KAPSALA TRUST | UA 08/21/89 | 15582 CALLE ASTURTAS | | SAN DIEGO | CA | 92128-4422 |
| EMMA G MURPHY | 15450 18 MILE RD APT C-302 | | | | CLINTON TWP | MI | 48038-5820 |
| EMMA H FIELD | 327 E WILLIAMS ST | | | | WATERLOO | NY | 13165-1627 |
| EMMA H KEENE | 18703 WOODINGHAM | | | | DETROIT | MI | 48221 |
| EMMA H KEENE | 18703 WOODINGHAM | | | | DETROIT | MI | 48221 |
| EMMA H WILLIAMS | 2500 SALEM AVENUE | | | | DAYTON | OH | 45406-2929 |
| EMMA HARRIS | 20044 BILTMORE | | | | DETROIT | MI | 48235-2429 |
| EMMA HOLDEN | 2815 ATHENS AV | | | | DAYTON | OH | 45406-4325 |
| EMMA HOZIAN | 303 DEERPATH DR | | | | MINOOKA | IL | 60447 |
| EMMA HUBBARD | TR EMMA HUBBARD TRUST | UA 08/06/01 | 3717 PEMERTON AVE | | RICHMOND | VA | 23222-2425 |
| EMMA J BAXLEY | 425 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| EMMA J BOYD | 495 PINE ST | | | | WARRENVILLE | SC | 29851-2023 |
| EMMA J BRANNON | 900 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-9515 |
| EMMA J BUIS | 159 EAST WALNUT ST | | | | MARTINSVILLE | IN | 46151-1958 |
| EMMA J CROCKETT | 1930 FERN ST | | | | ROYAL OAK | MI | 48073-4184 |
| EMMA J DEGRAFFENREID | 1311 MIDLAND DR | | | | ST LOUIS | MO | 63130-1839 |
| EMMA J DILLARD | 99 TOMAHAWK TR | | | | HENRIETTA | NY | 14467-9542 |
| EMMA J GALLOWAY | 19691 RALEIGH CIR S | | | | SOUTHFIELD | MI | 48076-2422 |
| EMMA J GIPSON | 20048 WESTBROOK | | | | DETROIT | MI | 48219-1320 |
| EMMA J GLOVER | 5015 WAINWRIGHT | | | | LANSING | MI | 48911-2854 |
| EMMA J GRAY | 1585 PARAN GLEN RD NW | | | | ATLANTA | GA | 30327-2930 |
| EMMA J GREEN | 10 SPRING RD | | | | WOLCOTT | CT | 06716-1616 |
| EMMA J GRIFFIN | 12005 LEATHERBARK WAY | | | | GERMANTOWN | MD | 20874-1982 |
| EMMA J HALE | 2315 BRADDISH AVE | | | | BALTIMORE | MD | 21216-2918 |
| EMMA J HALL | 14924 EVANSTON | | | | DETROIT | MI | 48224 |
| EMMA J HALL | 1990 PRE EMPTION ST | | | | GENEVA | NY | 14456-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA J JOHNSON | 1820 RUTLAND AVE | APT 228 | | | CINCINNATI | OH | 45207-1250 |
| EMMA J KEY | 4836 S EATON DR | | | | INDIANPOLIS | IN | 46239-1606 |
| EMMA J KEYS | 1870 BURNETTE | | | | CLEVELAND | OH | 44112-2017 |
| EMMA J MANTHEY | 17800 BURBANK BLVD #206 | | | | ENCINO | CA | 91316-1664 |
| EMMA J MEAD | PO BOX 1475 | | | | BROOKSVILLE | FL | 34605-1475 |
| EMMA J MILLS LONDEREE | 3611 FLORAL PARK RD | | | | BRANDYWINE | MD | 20613-9125 |
| EMMA J NUNNALLY | 2441 GORNO | | | | TRENTON | MI | 48183-2540 |
| EMMA J NUNNALLY & | BYRON L NUNNALLY JT TEN | 2441 GORNO | | | TRENTON | MI | 48183-2540 |
| EMMA J PRESLEY | 2604 HARDWOOD AVE | | | | LANCASTER | OH | 43130 |
| EMMA J RIVERS DELK | PO BOX 194 | | | | STANTON | TN | 38069-0194 |
| EMMA J ROBERTS | 3402 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| EMMA J SMITH | 2336 SURREY LN | | | | FRANKLIN | TN | 37067-5001 |
| EMMA J VINYARD & | SANDRA M GEISERT JT TEN | 861 BEACH BUGGY LANE | | | LINDEN | MI | 48451-9692 |
| EMMA JANE VOJTA TRUSTEE | EMMA JANE VOJTA TRUST | U/A DATED 02/15/96 | | | WHEATON | IL | 60187-4456 |
| EMMA JEAN B DICKERSON | 5016 MEEKS DR | | | | ORANGE | TX | 77632-1207 |
| EMMA JEAN BERQUIST | CUST SAMANTHA J BERQUIST UGMA MI | PO BOX 181 | | | DAVISBURG | MI | 48350-0181 |
| EMMA JEAN BERWICK | 5016 MEEKS DR | | | | ORANGE | TX | 77632-1207 |
| EMMA JEAN BONNES | 20 SOULICE PLACE | | | | NEW ROCHELLE | NY | 10804 |
| EMMA JEAN CARTER | 148 CARTER RD | | | | ADVANCE | NC | 27006-7631 |
| EMMA JEAN ERICKSON | 15875 JENNIFER DR | | | | MACOMB | MI | 48044-2430 |
| EMMA JEAN GRADY | 1603 COLLIER DR W | | | | WHITEHALL | MI | 49461-1905 |
| EMMA JEAN LAIRD | 4200 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5950 |
| EMMA JEAN VALLEY | 5777 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| EMMA JO SOUTHALL | 705 HILLCREST DR SW | | | | VIENNA | VA | 22180-6367 |
| EMMA K GAITER | 3240 LEXINGTON DRIVE | | | | SAGINAW | MI | 48601 |
| EMMA K KEATING | TR KEATING LIVING TRUST | UA 01/20/88 | 5201 IVYWOOD DR | | LA PALMA | CA | 90623-1742 |
| EMMA K NORRIS | 3322 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| EMMA K WEITZEL GUARDIAN | FOR EMMA WENTZEL-TOTH | 445 W PENN ST | | | CARLISLE | PA | 17013-2235 |
| EMMA KATHRYN LEATHERS | R R 1 BOX 10 | | | | JOHNSVILLE | IL | 62850-9604 |
| EMMA L ALLISON | 1207 MT VERNON DR | | | | BLOOMINGTON | IL | 61704-2225 |
| EMMA L ANDERSON | 2201 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| EMMA L CAPLES | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742-9774 |
| EMMA L CATON | 7450 NE 23 | | | | OKLAHOMA CITY | OK | 73141-1421 |
| EMMA L LASTER | 483 THORS | | | | PONTIAC | MI | 48342-1968 |
| EMMA L LESTINA | 5105 CLOUD AVE | | | | LA CRESCENTA | CA | 91214-1906 |
| EMMA L LEXA | 459 PHEASANT LANE | | | | SANTA ROSA | CA | 95403-1372 |
| EMMA L MCCLENDON | 2414 SNELLING PL | | | | SAGINAW | MI | 48601-1430 |
| EMMA L MENIFEE | 40 N MAIN ST | STE 800 | | | DAYTON | OH | 45423-1025 |
| EMMA L MOORE & | WILLIAM E MOORE JT TEN | 14271 MARK TWAIN | | | DETROIT | MI | 48227-2848 |
| EMMA L MORRIS | 2008 WILLIAMS ST | | | | GARY | IN | 46404-2563 |
| EMMA L MORRIS | 6588 OLD BETHANY RD | | | | CHARLESTOWN | IN | 47111-8880 |
| EMMA L NICHOLS | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132-1222 |
| EMMA L ROSS | 3660 MANN | | | | CLARKSTON | MI | 48346-4037 |
| EMMA L STOUT | 164 OHIO AVE | | | | WADSWORTH | OH | 44281-1774 |
| EMMA L TUFTS | 19 WINCHESTER DR | | | | TOMS RIVER | NJ | 08753-2221 |
| EMMA L WILHITE | 437 WOOD ST | | | | PETERSBURG | MI | 49270-9508 |
| EMMA LAFLEUR | 815 ROWLINSON LANE | | | | ORTONVILLE | MI | 48462-8559 |
| EMMA LEE ANDERSON | 3012 GRAMMONT | | | | MONROE | LA | 71201-7271 |
| EMMA LEE MILLER & | STEPHEN J MILLER JT TEN | 7229 STONEGATE DR | | | ST LOUIST | MO | 63123-1625 |
| EMMA LEE MOSS | 26770 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5671 |
| EMMA LESLIE | 4260 E CITY LIMITS RD | | | | STANDISH | MI | 48658-9685 |
| EMMA LOU DEMORY | 225 HERITAGE POINT | | | | MORGANTOWN | WV | 26505-2831 |
| EMMA LOU EATON | 3328 ELEANOR | | | | FLINT | MI | 48532-3623 |
| EMMA LOU GROMOFSKY & | MARK W GROMOFSKY & | ALAN W GROMOFSKY JT TEN | 3355 FLORA LANE | | YOUNGSTOWN | OH | 44511 |
| EMMA LOU HEIDBREDER | 120 EMERY DR | | | | QUINCY | IL | 62301-4405 |
| EMMA LOUISE HOSKINS | 1234 TWENTIETH STREET | | | | PARKERSBURG | WV | 26101-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMA M BROWN | 126 S PRAIRIE RD | APT 101 | | | NEW LENOX | IL | 60451-1887 |
| EMMA M CIPPA & | ELIZABETH M CIPPA & | ANNE R CIPPA JT TEN | 508 SILLIMAN ST | | SAN FRANCISCO | CA | 94134-1155 |
| EMMA M EVANS | CUST GARY P EVANS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | PO BOX 101 | | IONIA | NY | 14475-0101 |
| EMMA M KOONTZ & | DONALD J KOONTZ JR JT TEN | 4346 W DENVER | | | WEIDMAN | MI | 48893 |
| EMMA M MCCARTY & | ROGER A MCCARTY JT TEN | 803 CHIPPEWA TRAIL | | | NILES | MI | 49120-3157 |
| EMMA M PLETCHER | 350 CENTER STREET | | | | MEYERSDALE | PA | 15552-1302 |
| EMMA M WEDDLE | 4012 CARTER AVE | | | | CINCINNATI | OH | 45212 |
| EMMA M WILLIAMS | 13601 ROSELAWN | | | | DETROIT | MI | 48238-2467 |
| EMMA MAE LORENCZ | TR UA 11/14/2005 | EMMA MAE LORENCZ REVOCABLE LIVING | TRUST | 2772 22ND STREET | WYANDOTTE | MI | 48192 |
| EMMA MARIE BENARD | RR 1 BOX 35 | | | | SIMPSON | IL | 62985-9603 |
| EMMA MARY LARKIN | PO BOX 926 | | | | MANCHESTER | VT | 05254-0926 |
| EMMA MAXINE GLASS | PO BOX 6066 | | | | KOKOMO | IN | 46904-6066 |
| EMMA MAY HARRINGTON | 1829 SUMMIT PLACE APT 102 | | | | WASHINGTON | DC | 20009-2341 |
| EMMA MAYNARD | 81 FRUITVILLE RD | | | | POTTSTOWN | PA | 19464-3307 |
| EMMA MCADOO | 20035 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| EMMA MCLAUGHLIN | 2903 VALLEY STREET | LIBERTY BORO | | | MCKEESPORT | PA | 15133-2312 |
| EMMA P STIDHAM | 62 CLOVER STREET | | | | DAYTON | OH | 45410-1420 |
| EMMA PARKER COLLINS | TR UA COLLINS FAMILY TRUST | 11/11/77 | 1101 FURMAN PL | | GLENDALE | CA | 91206-1521 |
| EMMA PETTY | 1128 ALGARE LOOP | | | | WINDERMERE | FL | 34786-6043 |
| EMMA R DAVIS | 79 JONES BRIDGE RD | | | | BLACKVILLE | SC | 29817-2519 |
| EMMA R HALL | 7275 FIRST ST | | | | WEST BLOOMFIELD | MI | 48324-3703 |
| EMMA R HUFF | 1401 S FERNCREEK AVE | | | | ORLANDO | FL | 32806-2301 |
| EMMA R SCHAENING & | GLENN E SCHAENING JT TEN | 7640 AUGUST | | | WESTLAND | MI | 48185-2577 |
| EMMA R WHITNEY | 77 HOOVER AVE | | | | KENMORE | NY | 14217-2501 |
| EMMA RAYE BAKER | 428 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| EMMA RIVERA | 970 COTTO AVE | ARECIBO | PUERTO RICO | | | | |
| EMMA RUPPERT | PO BOX 577 | | | | BELLEVUE | OH | 44811-0577 |
| EMMA RUTH SEARS | 1719 4TH ST | | | | BEDFORD | IN | 47421-2033 |
| EMMA S CARLBERG | CGM IRA ROLLOVER CUSTODIAN | 3101 CHADWICKE DRIVE | | | EDMOND | OK | 73013-7862 |
| EMMA S MCDOWELL | 3735 S CO RD 1100 E | | | | GREENTOWN | IN | 46936 |
| EMMA S PATTEE | TR EMMA S PATTEE REVOCABLE LIVING | TRUST UA 03/13/98 | 30 ROSEPETAL CT | | MT CLEMENS | MI | 48043-1400 |
| EMMA S TALTON | 3429 GLENN AVE | | | | ROBBINS | IL | 60472-2205 |
| EMMA SANTILLI | 54545 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1609 |
| EMMA SCOTT | 2 CHERRY LN | BALCLUTHA 9230 | NEW ZEALAND | | | | |
| EMMA SUE JOHNSON | BOX 27 | | | | MORRISVILLE | NC | 27560-0027 |
| EMMA SUE OHLER | 231 CALVARY CHURCH RD | | | | CORBIN | KY | 40201 |
| EMMA T MIARS | 2501 CANTERBURY RD | | | | WILMINGTON | NC | 28403-6101 |
| EMMA TURNER | 10402 INDIAN PAINTBRUSH LN | | | | HOUSTON | TX | 77095-4239 |
| EMMA W MESSICK | 3717 WILDCHERRY LN | | | | WILMINGTON | DE | 19808-4611 |
| EMMA YURGOSKY & | RONALD YURGOSKY JT TEN | 720 SHERWOOD AVE | | | DUNMORE | PA | 18512-2133 |
| EMMA Z BORNEMAN  AND | JOHN W BORNEMAN | JT TEN WROS | 50 VANADIUM RD APT 106 | | BRIDGEVILLE | PA | 15017 |
| EMMA, INC. | RETIREMENT PLAN & TRUST | ED IRONS TRUSTEE | U/A/D 01-03-2003 | 8701 SW 100 STREET | MIAMI | FL | 33176-3064 |
| EMMAD JISHI | 26096 TIMBER TRAIL | | | | DEARBORN HEIGHTS | MI | 48127-4148 |
| EMMAGENE E HARRINGTON | 501 VIA CASITAS | TAMAL PIAS | APT 914 | | GREENBRAE | CA | 94904-2016 |
| EMMAJEAN FISHER | 1445 SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| EMMANUEL A LUCIA & | MRS DOLORES LUCIA JT TEN | 6 WYNNGATE CT | | | FREDERICKSBURG | VA | 22405-2851 |
| EMMANUEL C MIFSUD | 14233 SEMINOLE | | | | REDFORD TOWNSHIP | MI | 48239-3035 |
| EMMANUEL D HARRIS | 5271 OLYMPIA DRIVE | | | | INDIANAPOLIS | IN | 46228-2238 |
| EMMANUEL D PAPADOPOULOS & | MRS PAGONA PAPADOPOULOS JT TEN | 5174 LONGTON RD | | | LYNDHURST | OH | 44124-2750 |
| EMMANUEL E DUNHAM | 8858 TRINITY | | | | DETROIT | MI | 48228-1631 |
| EMMANUEL E ETIM | 47612 ROYAL PNT DR | | | | CANTON TOWNSHIP | MI | 48187-5463 |
| EMMANUEL FYSSAS | 6624 LINDY LN | | | | HOUSTON | TX | 77023-4807 |
| EMMANUEL G BETINIS | 8349 I MONTGOMERY RUN RD | | | | ELLICOTT CITY | MD | 21043-7436 |
| EMMANUEL GONZALES JR | 3902 CIRCLE DRIVE | | | | FLINT | MI | 48507-2717 |
| EMMANUEL J ANGELIS & | MARGARITA ANGELIS JT TEN | 3240 REEVES RD NE | | | WARREN | OH | 44483-3651 |
| EMMANUEL J FRAZIER | 5890 SW 62ND ST | | | | MIAMI | FL | 33143-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMANUEL J SKOPOS | 1689 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| EMMANUEL KLIRONOMOS | 80 28 212 ST | | | | JAMAICA | NY | 11427-1015 |
| EMMANUEL L BASHAKES & | CRYSTAL L BASHAKES JT TEN | 103 TAPESTRY TRACE | | | PEACHTREE CITY | GA | 30269-2452 |
| EMMANUEL N BROKOS | 217 WEST 3RD ST | | | | ABERDEEN | WA | 98520-3915 |
| EMMANUEL N ELLINOS | 5087 BIRCHCREST AVENUE | | | | AUSTINTOWN | OH | 44515-3920 |
| EMMANUEL R RAPHAEL | 35018 VITO DRIVE | | | | STERLING HEIGHTS | MI | 48310-5000 |
| EMMANUEL RANSFORD ASARE | JULIANA ASARE JTWROS | 494 LONDON ROAD | | | YORKTOWN HEIGHTS | NY | 10598-2510 |
| EMMANUEL TSOFLIAS AND | MICHAEL TSOFLIAS JTWROS | 7924 BIRCHDALE AVE | | | ELMWOOD PARK | IL | 60707-1335 |
| EMMANUEL V GARCIA | 3064 GLOUCESTER | | | | STERLINGS HEIGHTS | MI | 48310-2959 |
| EMMANUEL VAL VERDE | PO BOX 946 | | | | BACYRUS | OH | 44820-0946 |
| EMMANUEL W BARNES | 707 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7653 |
| EMMAUEL MCCOWAN | 3777 MALCOLM AVE | | | | OAKLAND | CA | 94605-5357 |
| EMMER N FORD | 2337 FRANK GORE RD | | | | LITTLE RIVER | SC | 29566-9607 |
| EMMERT FARMS INC | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER | IN | 46530-8768 |
| EMMET A ROSE | 2612 SW 63 STREET | | | | OKLAHOMA CITY | OK | 73159-1716 |
| EMMET E ACORD | 700 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| EMMET G MACIEJEWSKI | 19007 SHAY LN | | | | HUMBLE | TX | 77346-2446 |
| EMMET J FARNAND | 6616 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616 |
| EMMET J HANICK | TR UA 11/25/92 EMMET J HANICK & | MAE HANICK REVOCABLE | LIVING TRUST | 6004 PEBBLE HILL DR | ST LOUIS | MO | 63123-2731 |
| EMMET J PRITCHARD | 208 PROSPECT AVE | | | | MEDINA | NY | 14103-1234 |
| EMMET JULIUS WITT | 849 LAKE SHORE DRIVE | | | | GLADWIN | MI | 48624-8065 |
| EMMET M HUNDLEY | 82 CADILLAC ST | | | | PONTIAC | MI | 48342-1222 |
| EMMET O HUSSAR | 103-A KENT DRIVE | | | | CATLIN | IL | 61817-9619 |
| EMMET P CASSIDY & | ELAINE F CASSIDY TR | EMMET P CASSIDY LIFE INSURANCE | TRUST UA 05/22/1981 | 19122 CENTER AVENUE | HOMEWOOD | IL | 60430-4418 |
| EMMET S SUMMERS | 1715 1/2 WEST 82ND ST | | | | LOS ANGELES | CA | 90047-2738 |
| EMMETT B MOORE JR | 2323 GREENBROOK BLVD | | | | RICHLAND | WA | 99352-8427 |
| EMMETT B PRESLEY | 254 BOOHER RD | APT C3 | | | BRISTOL | TN | 37620-2644 |
| EMMETT C BEAVERS | CUST TIMOTHY C BEAVERS UGMA OH | 2467 KIMBERLY DR | | | TOLEDO | OH | 43615-2740 |
| EMMETT C FOSTER | PO BOX 211 | | | | PLEASANT GROVE | AR | 72567-0211 |
| EMMETT C KEMPTON & | EVELYN D KEMPTON JT TEN | 4176 OTT RD | | | BRIDGEMAN | MI | 49106-9728 |
| EMMETT CHILDERS JR | 215 RAM DRIVE | | | | COVINGTON | GA | 30014-1959 |
| EMMETT CRONNELLY & | NITA MARIE ATKINS & | DONNA LEE CARLSON JT TEN | 139 MISSOULA AVE | | BUTTE | MT | 59701-8415 |
| EMMETT E BRENNAN | 3627 JOSLYN ROAD | | | | ORION | MI | 48359-1217 |
| EMMETT E BRENNAN & | LOIS MAE BRENNAN JT TEN | 3627 JOSLYN ROAD | | | ORION | MI | 48359-1217 |
| EMMETT E HIXON & | MARIE J HIXON JT TEN | 900 N HARRISON RD | | | EAST LANSING | MI | 48823-3021 |
| EMMETT E SHERMAN | 1850 W RENAISSANCE AVE | | | | APACHE JCT | AZ | 85220 |
| EMMETT E VENTRESS | PO BOX 1828 | | | | LK HAVASU CTY | AZ | 86405-1828 |
| EMMETT F BAILEY | 215 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8645 |
| EMMETT FAULKNER JR | 19691 DEQUINDRE | | | | DETROIT | MI | 48234-1255 |
| EMMETT G BOLAND & | DONNA M BOLAND JT TEN | 310 7TH ST NO | | | GREAT FALLS | MT | 59401-2434 |
| EMMETT GOUDY | 1734 HIGHWAY 496 | | | | MERIDIAN | MS | 39301-8970 |
| EMMETT H APFFEL & | KATHLEEN S APFFEL JT TEN | SMART MONEY MANAGER ACCOUNT | PO BOX 4167 | | PINEHURST | NC | 28374-4167 |
| EMMETT H DOTSON | 15-2684 N AWA STREET | | | | PAHOA | HI | 96778-9631 |
| EMMETT H FLORENCE | 105 PINE ST | | | | ATLANTA | TX | 75551-2540 |
| EMMETT H MARTIN | 7117 CR 406 | | | | GRANDVIEW | TX | 76050-9804 |
| EMMETT H NEWPORT | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846-2131 |
| EMMETT H TANGEMAN | ROUTE 1 | | | | SENECA | KS | 66538-9801 |
| EMMETT H WASS | TR EMMETT H WASS REVOCABLE LIVING | TRUST | UA 3/3/97 | 6518 AIKEN RD | LOCKPORT | NY | 14094-9647 |
| EMMETT J GRIMM | CUST JAY E GRIMM U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 14607 W FOX CREEK CT | | BRIMFIELD | IL | 61517-9529 |
| EMMETT J MONTGOMERY | 3650 DEMOONEY ROAD | | | | COLLEGE PARK | GA | 30349-1140 |
| EMMETT J RASKOPF | 1555 N PLACITA CHISTOSO | | | | GREENVALLEY | AZ | 85614-4148 |
| EMMETT J SATTERLA | PO BOX 630 | | | | WHITMORE LAKE | MI | 48189-0630 |
| EMMETT J SCULLY | 311 TURKEY PT CIR | | | | COLUMBIA | SC | 29223-8140 |
| EMMETT J SCULLY & | CATHRINE T SCULLY JT TEN | 311 TURKEY PT CIR | | | COLUMBIA | SC | 29223-8140 |
| EMMETT J SMITH | 61 BURNING TREE LANE | PENNFIELD | | | PENFIELD | NY | 14526 |
| EMMETT JOHN ROBINSON | 3975 IVERNESS LN | | | | W BLOOMFIELD | MI | 48323-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMETT JONES | 8320 MCKENIZE PL | | | | LITHONIA | GA | 30058-5290 |
| EMMETT L BARNETT | 1206 W ZARTMAN ROAD | | | | KOKOMO | IN | 46902-3219 |
| EMMETT L BARNETT & | KAREN S BARNETT JT TEN | 1206 W ZARTMAN RD | | | KOKOMO | IN | 46902-3219 |
| EMMETT L BUHLE | 535 GRADYVILLE RD APT A 210 | | | | NEWTOWN SQUARE | PA | 19073-2815 |
| EMMETT L PRICE | 2821 APACHE DR | | | | ANDERSON | IN | 46012-1403 |
| EMMETT L SCHMUCK & | NANCY A SCHMUCK JT TEN | 1417 PLEASANT VALLEY RD | | | FAIRMONT | WV | 26554-9210 |
| EMMETT L THOMPSON JR | 6 DEVONSHIRE DRIVE | | | | FREDERICKSBURG | VA | 22401-2100 |
| EMMETT LAVIN | 1414 SW 158TH | | | | SEATTLE | WA | 98166-2154 |
| EMMETT LYNN JOHNSON | CUST JASON BRYAN JOHNSON UGMA TX | 5011 TARNBROOK | | | HOUSTON | TX | 77084-2362 |
| EMMETT MONROE SPIERS | 1210 TANNERY CIRCLE | | | | MIDLOTHIAN | VA | 23113 |
| EMMETT P MONAHAN JR | 6351 E VALLEY GREEN RD | | | | FLOURTOWN | PA | 19031-1317 |
| EMMETT P WALLS & | PATRICIA M WALLS | TR WALLS FAMILY TRUST | UA 2/18/02 | 3910 S E 17TH LANE | OCALA | FL | 34471-5621 |
| EMMETT R MILLER & | CAROL B MILLER | TR EMMETT R & CAROL B MILLER | FAM REVOCABLE TRUST UA 06/07/91 | 22 CHAPEL DRIVE | LAFAYETTE | CA | 94549-3310 |
| EMMETT R RHODES | 16595 ROUTE 28 | | | | BROOKVILLE | PA | 15825-4407 |
| EMMETT S ELLIOTT JR & | JANET W ELLIOTT JT TEN | 82 CREEK DRIVE | | | MONRGOMERY | AL | 36117-4100 |
| EMMETT SORRELL | 26 S STATE RD 9 | | | | ANDERSON | IN | 46012-3103 |
| EMMETT SPENCER | 9361 S 6TH ST | | | | KALAMAZOO | MI | 49009-8937 |
| EMMETT TRAVIS ARMSTRONG | 3815 ZIMMERMAN | | | | FLINT | MI | 48532-5085 |
| EMMETT W SCHMIDT | 11795 BOHM RD | | | | BYRON | MI | 48418-9630 |
| EMMETT WILLIAMS | 1741 WILLAMET RD | | | | KETTERING | OH | 45429-4250 |
| EMMETT WILLIAMS JR | 253 RAPID STREET | | | | PONTIAC | MI | 48341-2256 |
| EMMETTE E BURNS JR | 451 E GRAND RIVER ROAD | | | | OWOSSO | MI | 48867-9717 |
| EMMETTE WARD CORNELIUS | PO BOX 46 DELMAR | | | | TOUGALOO | MS | 39174-0046 |
| EMMIE M ROTERMUND | 1031 LIGHTHOUSE DR | | | | SCHAUMBURG | IL | 60193-3837 |
| EMMIE MOORE LANSDELL | ATTN JOHN ROBERT MOORE II | 709 WORTHINGTON MILL RD | | | NEWTOWN | PA | 18940-9649 |
| EMMIETT R THRIST | 135 MERCER AVE | | | | BUFFALO | NY | 14214-1811 |
| EMMIT E PRICE & | JULIA C PRICE | TR UA 04/29/93 PRICE TRUST | 2642 NEWTON AVE | | FORT MYERS | FL | 33901-5831 |
| EMMIT E PRICE & | JULIA C PRICE | TR UA 04/29/93 PRICE TRUST | 2642 NEWTON AVE | | FORT MYERS | FL | 33901-5831 |
| EMMIT E RIDENER | 9885 FOX | | | | ALLEN PARK | MI | 48101-1320 |
| EMMIT J ADCOCK | 32 TATUM CAMP ROAD | | | | PURVIS | MS | 39475-3210 |
| EMMIT T LAUDERDALE | 3829 N CAPITOL | | | | INDIANAPOLIS | IN | 46208-3908 |
| EMMITT B MARTIN | 5555 SERENE DRIVE | | | | BEAUMONT | TX | 77706-3431 |
| EMMITT C. HOUSE | CGM IRA ROLLOVER CUSTODIAN | 641 WEST WILLOW #102 | | | CHICAGO | IL | 60614-5176 |
| EMMITT E GREGORY | 7008 WALROND | | | | KANSAS CITY | MO | 64132-3268 |
| EMMITT J ARMOUR | 5112 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-2272 |
| EMMITT JONES JR | 12419 S ASHLAND AVE | APT 5 | | | CALUMET PARK | IL | 60827-5744 |
| EMMITT MARKS | PO BOX 775 | | | | MARSHA | TX | 75670 |
| EMMITT R SMITH | 413 LYNDA LANE | | | | ARLINGTON | TX | 76010-4354 |
| EMMITT RICHARDSON | 6551 RACQUET CLUB DR 118 | | | | LAUDERHILL | FL | 33319-5095 |
| EMMITT SIMON | 706 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5648 |
| EMMITT W FRY | 61154 ABERDEEN DR | | | | JOSHA TREE | CA | 92252-1204 |
| EMMITTE J PRINCE | 22 TIMBERLAND DR | | | | FORISTELL | MO | 63348-1447 |
| EMMOR L SMITH | 10422 CEDAR DR | | | | FISHERS | IN | 46038-8891 |
| EMMOTT SHARP | 1085 TASMAN AVE #596 | | | | SUNNYVALE | CA | 94089-5695 |
| EMMY B GOETSCH & | FREDRICK W GOETSCH TEN COM | PO BOX 142 | | | INTERLACHEN | FL | 32148-0142 |
| EMMY ISBELL | 22950 BURTON ST | | | | WEST HILLS | CA | 91304-3608 |
| EMMY KATE DAVID | 3219 BEALS BRANCH RD | | | | LOUISVILLE | | 40206 |
| EMMY L DEAN | 123 S HOME RD | | | | MANSFIELD | OH | 44906-2333 |
| EMMY LOU FISHER DE HAVEN | 6470 THORNHILL DR | | | | OAKLAND | CA | 94611-1225 |
| EMO SIMONI | G-9300 W CARPENTER RD | | | | FLUSHING | MI | 48433 |
| EMOGENE H MCGHEE | 502 FAIRWAY DRIVE | | | | LA PLACE | LA | 70068-2004 |
| EMOGENE M HOPPER | 4027 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7238 |
| EMOGENE POSEY | 3496 TODDS RUN TWIN BRIDGE | | | | WILLIAMSBURG | OH | 45176-9722 |
| EMOGENE POSICK | 114 BRANCH AVE | | | | BELLE VERNON | PA | 15012-2308 |
| EMOGENE T BENSON | 9621 SAGE MEADOW CT | | | | DAYTON | OH | 45458-5516 |
| EMOGENE WEISMAN | 864 KNIGHTSBRIDGE DR | | | | AKRON | OH | 44313-4798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMORY A MALLETTE | 10730 15 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8745 |
| EMORY A MONTGOMERY | 3318 RIDGEMILL CIR | | | | DACULA | GA | 30019-3226 |
| EMORY A ROCKAFELLOW | 1438 MANISTEE DR | | | | GRAND BLANC | MI | 48439-2505 |
| EMORY A STANTS | RD #1 BOX 299 | | | | SCOTTDALE | PA | 15683-9528 |
| EMORY C SPENCER | 187 WATKINS | | | | JACKSON | GA | 30233-2615 |
| EMORY CHAPEL METHODIST | CHURCH | ATTN HOWARD I OHL | 121 HOWES RUN RD | | SARVER | PA | 16055-9620 |
| EMORY D HAMMONDS | 1120 CABOT DR | | | | FLINT | MI | 48532-2634 |
| EMORY E GRIFFITH | 4754 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461 |
| EMORY E HUTSON | 902 WILLOW OAK ST | | | | DIBOLL | TX | 75941-9773 |
| EMORY E MC GINNIS | 1009 SW 103RD TERRACE | | | | OKLAHOMA CITY | OK | 73139-2976 |
| EMORY EGLER & | JOSEPHINE EGLER JT TEN | 916 BURSUM PL | | | SOCORRO | NM | 87801-4711 |
| EMORY G REED | 4131 ELLISON FARM RD | | | | BRASELTON | GA | 30517-1513 |
| EMORY G WENZEL | G1387 HEATHERCREST | | | | FLINT | MI | 48504 |
| EMORY H KIDWILER | 2559 ENGLE MOLERS RD | | | | HARPERS FERRY | WV | 25425-5426 |
| EMORY HAGERMAN | B060 COUNTY RD 17 | | | | NEW BAVARIA | OH | 43548-9826 |
| EMORY J MAHAN | 21500 ROUTE 6 | | | | WARREN | PA | 16365 |
| EMORY KING JR | PO BOX 416 | | | | NEWBURY | OH | 44065-0416 |
| EMORY M HOVANEC | 6295 MARIANA DRIVE | | | | PARMA HEIGHTS | OH | 44130-2837 |
| EMORY M JOHNSON | 1068 SPARTA DR | | | | CROSSVILLE | TN | 38555-5138 |
| EMORY NESTOR | 912 NORTH SCHEURMANN RD APT B-21 | | | | ESSEXVILLE | MI | 48732 |
| EMORY O LUNDY | 6554 LUNDY DRIVE | | | | KEWADIN | MI | 49648-8925 |
| EMORY P RUMBLE | 8749 WHEELER RD | | | | UBLY | MI | 48475-8790 |
| EMORY P SMITH | CUST LINDSEY ANN SMITH UGMA DE | 2835 MCKINLEY AVENUE | | | CINCINNATI | OH | 45211 |
| EMORY S CARTER & | KATHERINE CARTER TEN ENT | 645 PENN AVE | | | WASHINGTON | PA | 15301-1871 |
| EMORY V FRALEY | 4403 E GALBRAITH | | | | CINCINNATI | OH | 45236-2715 |
| EMORY V MAIDEN JR & | MRS MARTHA B MAIDEN JT TEN | 652 ISAACS BRANCH RD | | | SUGAR GROVE | NC | 28679-9688 |
| EMORY W ADAMS | 1090 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533-3853 |
| EMPETOKLIS L SCLEPARIS & | FRANCES SCLEPARIS JT TEN | 3 ELLIOT ST | | | RANDOLPH | MA | 02368-3109 |
| EMPLOYEE'S PROFIT SHARING | RETIREMENT TRUST OF THE NEW | TRIPOLI NATIONAL BANK | PO BOX 468 | | NEW TRIPOLI | PA | 18066-0468 |
| EMPSEY CUNNINGHAM JR | 23440 WILDWOOD | | | | OAK PARK | MI | 48237-2425 |
| EMRA P KURRE | 704 N HIGH ST | | | | JACKSON | MO | 63755 |
| EMRE HASSAN | 356 SOUTH BURNSIDE AVE | | | | LOS ANGELES | CA | 90036-3270 |
| EMRED STEELE JR | 8200 E JEFFERSON | | | | DETROIT | MI | 48214-3974 |
| EMRIE D METHVIN | 3913 S E 45TH ST | | | | OKLAHOMA CITY | OK | 73135-2053 |
| EMRY RAPAPORT | CUST MICHAEL RAPAPORT UGMA CA | 5044 W CACTUS RD | # D143 | | GLENDALE | AZ | 85304-2243 |
| EMSY CUNNINGHAM | 14960 HUBBELL | | | | DETROIT | MI | 48227-2981 |
| EMY LOU THOMPSON | BOX 45 | | | | BELT | MT | 59412-0045 |
| EMY SAKAMOTO | 13612 MC MAINS STREET | | | | GARDEN GROVE | CA | 92844-2728 |
| EMY TOKITSU | 1735-16TH AVE S | LETHBRIDGE AB  T1K 0Y9 | CANADA | | | | |
| EMZY BOEHM | 13101 FM 1660 | | | | TAYLOR | TX | 76574-5275 |
| ENA BIEN-AIME | APT 2-B | 711 AMSTERDAM AVE | | | N Y | NY | 10025-6910 |
| ENA BOREA BERGTON | 11 ESTHER ANN WAY | | | | REISTERSTOWN | MD | 21136-5846 |
| ENA D CRANE | 525 BERRYMAN DR | | | | BUFFALO | NY | 14226-4658 |
| ENA HANNA | 27-35 ERICSSON ST | | | | EAST ELMHURST | NY | 11369-1941 |
| ENA KAHAN | 1640 E 4TH ST | | | | BROOKLYN | NY | 11230-6905 |
| ENA N ALLEN | 6 SADDLE BRIDGE RD | | | | NEWTOWN | CT | 06470-2417 |
| ENCARNACIOT ARELLANO & | SOCORRO ARELLANO JT TEN | 13714 FILMORE ST | | | PACOIMA | CA | 91331-2911 |
| ENDIA PHILLANE WARREN | PO BOX 267 | | | | COLFAX | NC | 27235-0267 |
| ENDORA C BACH | 28 OAKWOOD VILLAGE #2 | | | | FLANDERS | NJ | 07836-9029 |
| ENDOWMENT FUND OF THE NORTH TEN | MILE CEMETERY | ASSOCIATION INC | C/O JUDITH A IAMS | 119 IKES RD | AMITY | PA | 15311-1217 |
| ENDRE B VOGAN & | JEWEL S VOGAN | TR U-A DTD ENDRE B VOGAN & JEWEL S | VOGAN | 5998 SANDRA DRIVE | SPRING HILL | FL | 34607-2004 |
| ENE J CRONK | 3302 PATIO DRIVE | | | | ERIE | PA | 16506 |
| ENESE L PALERMO | 63 MAXINE RD | | | | BRISTOL | CT | 06010-2354 |
| ENG ENG LI | TOD DTD 11/07/03 | 9414 CLAY ROAD | | | HOUSTON | TX | 77080-1416 |
| ENGELBERT HAMBLOCH | HOLZBUTTERGENER STR 2 | 41462 NEUSS | GERMANY | | | | |
| ENGELBERT HRVATIN | 332 62ND STREET | | | | BROOKLYN | NY | 11220-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGIL R SAULS | 1081 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| ENGINE, FUEL & EMISSIONS | ENGINEERING INC | SMITH BARNEY IN 401(K) PLAN | FBO CHRISTOPHER WEAVER, TTEE | 10525 DOLECETTO DRIVE | RANCHO CORDOVA | CA | 95670-3709 |
| ENGINEERED COMPONENT SALES INC | 3805 EDWARDS ROAD | SUITE 150 | | | CINCINNATI | OH | 45209-1941 |
| ENGLAND WALLACE | 489 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2416 |
| ENID BECKEMEYER | 1619 THIRD AVE | | | | NEW YORK | NY | 10128-3459 |
| ENID BENNETT | 4225 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031-1830 |
| ENID D APSELOFF | 4811 ADAMS ST | | | | HOLLYWOOD | FL | 33021-7612 |
| ENID D TORLUCCI | ATTN R FREEMAN | 1843 JEFFERSON STREET | | | CONCORD | CA | 94521-1329 |
| ENID F GREEN | 159 S 5TH ST | | | | BEECH GROVE | IN | 46107-1926 |
| ENID HAIK | 1807 BELLEVUE AVENUE | | | | NORFOLK | VA | 23509-1105 |
| ENID J FRIE | TR ENID J FRIE LIVING TRUST | UA 12/21/00 | 204 5TH STREET | | BRODHEAD | WI | 53520-1146 |
| ENID K GERLING | 60 E 8TH ST | APT 27J | | | NEW YORK | NY | 10003-6527 |
| ENID M HOLMES | TR ENID M HOLMES 2006 REVOCABLE | TRUST UA 05/03/06 | 54 OLD MOUNTAIN ROAD | | MOULTONBORO | NH | 03254-3508 |
| ENID MAE FELDMAN | 3427 LANDSDOWNE | | | | MONTGOMERY | AL | 36111-2114 |
| ENID MALLEM | PO BOX 106 | KNICKERBOCKER STATION | | | NEW YORK | NY | 10002-0106 |
| ENID MARLENE CLINE | 4257 HEATH RD | | | | SOUTH BRANCH | MI | 48761 |
| ENID MARY HANEL | 21 HASLEMERE AVE | BRAMPTON ON  L6W 2X3 | CANADA | | | | |
| ENID S TOPE | 1327 DEERFIELD DR | | | | ALLENTOWN | PA | 18104-2034 |
| ENID S WOOLSEY | 1022 AUDUBON DRIVE | | | | PEKIN | IL | 61554-6106 |
| ENID SCHWARTZ | CUST WALLACE SCHWARTZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | HAINES CORNERS | MOUNT KISCO | NY | 10549 |
| ENID SUSAN STERN | CO ENID FORSTER | 55 NORTH BROADWAY | UNIT 1-19 | | WHITE PLAINS | NY | 10601 |
| ENID WINIKOFF | 19600 PLANTERS POINT DR | | | | BOCA RATON | FL | 33434-5167 |
| ENNIO J JACOMINE & | CAROLE JACOMINE JT TEN | 56 TANAGER RD | | | MAHOPAC | NY | 10541-2356 |
| ENNIO MARCHIONDA | 7007 CLINGAN RD | UNIT 53 | | | POLAND | OH | 44514-2483 |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N | LONDON ON  N5X 1K5 | CANADA | | | | |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N | LONDON ON  N5X 1K5 | CANADA | | | | |
| ENNIO ZOPPOLI | 2835 BEARS DEN CT | | | | YOUNGSTOWN | OH | 44511-1213 |
| ENNIS A FRUHAUF | PO BOX 22043 | | | | SANTA BARBARA | CA | 93121-2043 |
| ENNIS BENNETT | 379 COUNTY RD 1845 | | | | ARAB | AL | 35016-2440 |
| ENNIS E RUFUS | 139 N JAMESON AVE | APT 103 | | | LIMA | OH | 45805-2748 |
| ENNIS MCGINLEY | 2357 MIDVALE AVE | | | | LOS ANGELES | CA | 90064-2103 |
| ENNIS O COWSER | PO BOX 101 | | | | MOUNT MORRIS | MI | 48458-0101 |
| ENO FORRESTER | 5811 GRABURNS FORD DR | | | | CHARLOTTE | NC | 28269-7122 |
| ENOCENCIO G GONZALES | 6726 N WEBSTER RD | | | | FLINT | MI | 48505-2459 |
| ENOCH BARKER | 925 MIDWAY ST | | | | MIDDLETOWN | OH | 45042-2524 |
| ENOCH C GREEN | 1249 VINEWOOD | | | | PONTIAC | MI | 48326-1648 |
| ENOCH EVERSOLE | 60 FIELDS LANE | | | | BUSY | KY | 41723-8849 |
| ENOCH F LAYER | 909 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| ENOCH GORDIS | 5 FARM HAVEN COURT | | | | ROCKVILLE | MD | 20852-4231 |
| ENOCH H KAISER JR | PO BOX 226 | | | | BERTRAND | MO | 63823-0226 |
| ENOCH JOHNSON | 3106 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| ENOCH OLIVER | 94 STANELLE RD | | | | RUSSELL SPGS | KY | 42642-8938 |
| ENOCH P CARLTON | 2 FALCON CR | | | | SOUTHWICK | MA | 01077-9346 |
| ENOCH PORTER | 1109 N PENNSYLVANIA | | | | LANSING | MI | 48906-5327 |
| ENOCH W COLLINS | 3832 ROSEFINCH CIR | | | | INDIANAPOLIS | IN | 46228-1090 |
| ENOLA BYRD & | JEANNE Y BYRD JT TEN | 2822 HANDY DR NW | | | ATLANTA | GA | 30318-7237 |
| ENOLA E MANIFOLD | TR ENOLA E MAINFOLD TRUST | UA 01/22/97 | 2230 WEST ROWLAND AVENUE | | SANTA ANA | CA | 92704-6033 |
| ENOLA L WILLEY | 1011 N SULLIVAN | | | | ALEXANDRIA | IN | 46001-1235 |
| ENOS H HILBUN | 4821 N PARK RD | | | | TEXARKANA | TX | 75503-2656 |
| ENOS M MACY | 27 EAST POPLAR ST BOX 121 | | | | PHILLIPSBURG | OH | 45354-0121 |
| ENOS M MACY | 27 E POPLAR ST | BOX 121 | | | PHILLIPSBURG | OH | 45354-0121 |
| ENRICA TROPIN | 14 FLORENCE DR | | | | MANCHESTER | NJ | 08759-6084 |
| ENRICO ALIBERTE & | MRS CONCETTA ALIBERTE JT TEN | 3 GOODWIN AVE | | | MALDEN | MA | 02148-1519 |
| ENRICO ANTONUCCI | 6 HIGH MEADOW RD | | | | NORTH HAVEN | CT | 06473-2006 |
| ENRICO CHIARILLO JR | 87 KNOLLWOOD RD | | | | FARMINGTON | CT | 06032-1032 |
| ENRICO DANIELE | 899 MAIN ST | 2ND FL | | | SPRINGFIELD | MA | 01103-2151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENRICO DE CICCO | 1076 LIVINGSTON RD | | | | ELIZAVILLE | NY | 12523-1026 |
| ENRICO DIMARO | 214 WEST ST | | | | MALDEN | MA | 02148-6526 |
| ENRICO REMIGE | 510 6TH ST | | | | IRWIN | PA | 15642-3602 |
| ENRICO SCARDA | 38 KINGS HWY | | | | HAUPPAUGE | NY | 11788-4205 |
| ENRICO VOLPINI | 10820 FACTORY RD | | | | GLEN ARM | MD | 21057-9220 |
| ENRIQUE A ERVESUN & | EILEEN M ERVESUN JT TEN | 12647 BROADMOOR COURT SOUTH | | | FISHERS | IN | 46037-8240 |
| ENRIQUE A MONTES | 13700 SAN PABLO AVE | APT 2211 | | | SAN PABLO | CA | 94806-3777 |
| ENRIQUE A MULLINS L | MALAGA 115 OFC. 708 | | | SANTIAGO CHILE | | | |
| ENRIQUE A ROSAL | MANZANARES 2080 13-D | 1429 CAPITAL FEDERAL | ARGENTINA | | | | |
| ENRIQUE A. LOPEZ #2 AND | M. DE LOS ANGELES GIL JTWROS | URB HIGHLAND GDNS | E4 CALLE ALBA | | GUAYNABO | PR | 00969-3526 |
| ENRIQUE A. LOPEZ #3 | M DE LOS ANGELES GIL JTWROS | URB HIGHLAND GDNS | E4 CALLE ALBA | | GUAYNABO | PR | 00969-3526 |
| ENRIQUE A. LOPEZ AND | M. DE LOS ANGELES GIL JTWROS | E-4 ALBA ST | HIGHLAND GARDENS | | GUAYNABO | PR | 00969-3526 |
| ENRIQUE ALFREDO GEDIKIAN | ANDREA SUSANA BOYADJIAN JT TEN | TOD DTD 04/20/2009 | AV DEL LIBERTADOR 3102 PISO 4 | BUENOS AIRES 1425 - ARGENTINA | | | |
| ENRIQUE ANDRADE | 1971 E HARRISON ST | | | | CHANDLER | AZ | 85225 |
| ENRIQUE ARAIZA | C/O ELSIE ARAIZA | 1928 S MILLER ST | | | CHICAGO | IL | 60608-3324 |
| ENRIQUE ARTAGAVEYTIA | PINEYRO | ISABELINO BOSCH 2585 | MONTEVIDEO 11600 | URUGUAY | | | |
| ENRIQUE AVILA | 13731 GERSHAN PL | | | | SANTA ANA | CA | 92705-2633 |
| ENRIQUE B ESPARZA | 11614 KINTBURY | | | | SAN ANTONIO | TX | 78253-5993 |
| ENRIQUE BECKER YUNKE | LA MESETA 11252 | LAS CONDES | | SANTIAGO CHILE | | | |
| ENRIQUE CISNEROS | PLETTERIUWEG 1 | ARA HILL TOP, SUITE 12-1065 | | CURACAO NETHERLANDS ANTILLES | | | |
| ENRIQUE DABDOUB GOMEX | DANUBIO NO 51 | COL CUAUHTEMOC | MEXICO CITY 5 MEXICO | MEXICO | | | |
| ENRIQUE DRIESSEN | BOGOTA #654 COL LINDAVISTA 7300 | MEXICO | | | | | |
| ENRIQUE E RODRIQUEZ | 1135 CRETE STREET | | | | NEW ORLEANS | LA | 70119-3308 |
| ENRIQUE ESTREMERA | 4580 W 190TH ST | | | | CLEVELAND | OH | 44135-1715 |
| ENRIQUE EUGENIO RANGEL BELDEN | VILLA PORTIO 116 | VILLAS DE SAN PATRICIO | MEXICO | | | | |
| ENRIQUE FULGENCIO | 5126 TREE TOP ST | | | | SAN ANTONIO | TX | 78250-4748 |
| ENRIQUE G CONSTENLA | 1904 WEST STREET | | | | UNION CITY | NJ | 07087-3308 |
| ENRIQUE G MARTINEZ | 8506 ARIZONA TRAIL | | | | WILLOW SPGS | IL | 60480-1074 |
| ENRIQUE G MENCHACA | 15424 TOBARRA RD | | | | FONTANA | CA | 92337-9016 |
| ENRIQUE GONZALEZ AND | DOROTHY M GONZALEZ JTWROS | 1740 NORTH RIVERHILLS DRIVE | | | TEMPLE TERRACE | FL | 33617-3221 |
| ENRIQUE GUZMAN | 159 DEPEISTER ST | APT 3 | | | NORTH TERRYTOWN | NY | 10591-2442 |
| ENRIQUE J DRIESSEN YZERMAN | BOGOTA #654 COL LINDAVISTA | MEXICO CITY MEXICO | MEXICO | | | | |
| ENRIQUE J VELASQUEZ | 4424 CASPER | | | | DETROIT | MI | 48210-2733 |
| ENRIQUE LARRUCEA & | MRS TEODORA A LARRUCEA JT TEN | 57-091 LALO KUILIMA PL | APT 53 | | KAHUKU | HI | 96731-2129 |
| ENRIQUE LUIS LABADIE | CUST MARC-LOUIS LABADIE UTMA AZ | 5140 E CALLE DOS CABEZAS | | | TUCSON | AZ | 85718-7009 |
| ENRIQUE MARIA BILBAO | AMANDA BEATRIZ BALCONE AND | CECILIA LAURA BILBAO JTWROS | LIBANO 3445 | EL BOLSON, RIO NEGRO 8430,ARGENTINA | | | |
| ENRIQUE MENDOZA | 2031 MOFFITT ST | | | | LANSING | MI | 48911-3520 |
| ENRIQUE NOVO | 200 HARVARD ROAD | | | | LINDEN | NJ | 07036-3805 |
| ENRIQUE O REYES | 413 BONNIE VIEW | | | | MOORPARK | CA | 93021-1203 |
| ENRIQUE ORTIZ | 12934 GOLETA STREET | | | | PACOIMA | CA | 91331-3244 |
| ENRIQUE P ALVAREZ | 4182 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2562 |
| ENRIQUE PENABAD & | DOLORES PENABAD JT TEN | 2655 COLLINS AVE APT 2106 | | | MIAMI BEACH | FL | 33140-4725 |
| ENRIQUE PEREZ | PO BOX 293 | | | | PIRU | CA | 93040-0293 |
| ENRIQUE PEREZ GARCIA | APARTADO 107 BIS | MEXICO 1 DF | MEXICO | | | | |
| ENRIQUE Q OLALIA & | ERIC CELESTINO S OLALIA | JTWROS | 5403 ALAMO TER | | FREMONT | CA | 94555-1956 |
| ENRIQUE STERN, SIMA STERN, | EDUARDO STERN, IVONNE STERN & | SERGIO STERN JTWROS/SIERRA | CHALCHIHUI 235-1101A COL LOMAS | CHAPULTEPEC, MEXICO DF 11010,MEXICO | | | |
| ENRIQUE TAFUR TAFUR | MARIA EUGENIA ARCINIEGAS JARA | JT TEN | TOD DTD 10/09/2007 | CARRERA 12 A N 135 - 61 ,BOGOTA | | | |
| ENRIQUE VICENTENO | 6137 W 64TH PL | APT 202 | | | CHICAGO | IL | 60638-5331 |
| ENRIQUE VILLEGAS | 6464 ORIZABA AVE | | | | LONG BEACH | CA | 90805-3359 |
| ENRIQUE ZARAGOZA | 1122 WOLF RUN | | | | LANSING | MI | 48917-9780 |
| ENTRIP L SYVERSON & | SHARON C SYVERSON | TR ENTRIP L SYVERSON TRUST | UA 09/04/01 | 20037 HOYA COURT | LAKEVILLE | MN | 55044-6829 |
| ENTRUST ADMINISTRATION INC | C/O HUBERT BROMMA | 555-12TH STREET, SUITE 1250 | | | OAKLAND | CA | 94607 |
| ENTRUST RETIREMENT SERVICES INC | H QUINCY LONG, PRESIDENT | 17171 PARK ROW, SUITE 100 | | | HOUSTON | TX | 77084-4935 |
| ENVIRONMENT AWARENESS | 244 E BROAD STREET | | | | TAMAQUA | PA | 18252-2048 |
| ENZO BORZUMATO | CGM EDUCATION SAVINGS ACCOUNT | FBO JULIANA BORZUMATO | 8305 PENELOPE AVENUE | | MIDDLE VILLAGE | NY | 11379-2320 |
| ENZO BORZUMATO | CGM IRA ROLLOVER CUSTODIAN | 83-05 PENELOPE AVE | | | MIDDLE VILLAGE | NY | 11379-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENZO CASTELLI | CUST ROBERT J CASTELLI U/THE | ILLINOIS UNIFORM GIFTS TO MINORS ACT | | 1850 1/2 N 2959TH RD | OTTAWA | IL | 61350-9775 |
| ENZO CIARDI | 449 PELLETT RD | | | | WEBSTER | NY | 14580-1525 |
| ENZO FAVA | GM DE MEXICO | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| ENZO RASTELLI & | MARY JANE RASTELLI JT TEN | 8440 AKRON RD | | | LOCKPORT | NY | 14094-9345 |
| ENZO V ALLEGRETTI | 504 THOUSAND OAKS DR | | | | BREWSTER | MA | 02631-2661 |
| ENZO V MARCHETTA | 2502 STRAWBERRY PATCH CT | | | | FREEHOLD | NJ | 07728-9140 |
| ENZOR GREEN | 93 LONG LANE | | | | BRISTOL | CT | 06010-2681 |
| EOLA WILLIAMS | 15016 WINTHROP | | | | DETROIT | MI | 48227-2319 |
| EOLINE R SOCIA & | JACQUELINE R METCALFE JT TEN | 1555 PINE CREST DR | | | CARO | MI | 48723-9316 |
| EOLINE R SOCIA & | JANET LEE HUNT JT TEN | 1555 PINE CREST DR | | | CARO | MI | 48723-9316 |
| EPATIA A CORCODILOS | 303 SUMMIT ST | | | | HIGHTSTOWN | NJ | 08520-4301 |
| EPHRAIM J HOBBS III | 412 SONDLEY WOODS PL | | | | ASHEVILLE | NC | 28805-1155 |
| EPHRAIM S KOBAY & | DIANE G KOBAY | TR KOBAY TRUST | UA 01/17/96 | 5778 CRYSTAL SHORES DR #406 | BOYNTON BEACH | FL | 33437-7222 |
| EPHREM E AZZOPARDI | 36781 LADYWOOD | | | | LIVONIA | MI | 48154-1703 |
| EPHRIAM LYLE | 1811 RUTLAND DR | | | | DAYTON | OH | 45406-4620 |
| EPIFANIA C BARBAGALLO A/C/F | MARIO A BARBAGALLO UTMA/NY | 195 20 53RD AVE | | | FLUSHING | NY | 11365-1733 |
| EPIFANIO C RIOS | 10434 KESTER AVE | | | | MISSION HILLS | CA | 91345-2119 |
| EPIFANIO CRESPO | 401 CANDLEWICK CIRCLE EAST | | | | LEHIGH ACRES | FL | 33936-7706 |
| EPIFANIO H FLORES | 3157 WARREN DRIVE | | | | WATERFORD | MI | 48329-3544 |
| EPIFANIO TORREZ | 10563 TAMARACK AVE | | | | PACOIMA | CA | 91331-3044 |
| EPIGMENIO GONZALES | 6606 BLOSSMAN ROAD | | | | TOLEDO | OH | 43617-1016 |
| EPIMEGNIO PORTALATIN | 1770 BRUCKNER BLVD 2C | | | | BRONX | NY | 10473-3771 |
| EPIMENIO SOSA | 151 W TENNYSON | | | | PONTIAC | MI | 48340-2673 |
| EPIPHANY CHURCH | 1018 CENTRE AVE | | | | PITTSBURGH | PA | 15219-3502 |
| EPISCOPAL COMMUNITY | SERVICES | PO BOX 126 | | | BATON ROUGE | LA | 70821-0126 |
| EPP MARSH JR | 893 EAST 139TH STREET | | | | CLEVELAND | OH | 44110-2253 |
| EPPIE BEGLEITER | CUST SHAEN W BEGLEITER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | PO BOX 1298 | NEW YORK | NY | 10023-1298 |
| EPSTEIN FAMILY TRUST | DTD 11/23/2004 | NORMAN M EPSTEIN AND | SANDRA J EPSTEIN TTEES | 6141 PAT AVENUE | WOODLAND HILLS | CA | 91367-1062 |
| EQUITABLE TR | FBO W J VERNON | 2120 GLENCREST DR | | | FORT WORTH | TX | 76119-4516 |
| EQUITABLE TR | FBO BARBARA TEENIER | 6220 MORELAND LN | | | SAGINAW | MI | 48603-2725 |
| EQUITABLE TR | FBO SHEARON Y NEWLAND | 6213 W BLACKHAWK DR | | | GLENDALE | AZ | 85308-6795 |
| EQUITABLE TTEE NANCY B | COLEMAN UNDER IRA PLAN DTD | 08-30-94 | 170 KELSEY AVE | | WEST HAVEN | CT | 06516-5230 |
| EQUITY DIVIDEND REINVESTMENT | FRACTIONAL INVENTORY | ATTN CORPORATE ACTION DEPT | C/O PERSHING | ONE PERSHING PLAZA | JERSEY CITY | NJ | 07399 |
| EQUUS CAPITAL PARTNERS LP | ARBITRAGE ACCOUNT #2 | 701 BRICKELL AVENUE | SUITE 2550 | | MIAMI | FL | 33131-2830 |
| ERA CONLEY | 5805 DEERVIEW LN | | | | MEDINA | OH | 44256-8030 |
| ERA ELAINE DARDEN | 3287 STONEWALL DRIVE | | | | KENNESAW | GA | 30152-2527 |
| ERA G SMITH | 1798 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227-3657 |
| ERA M DOERGELOH | PO BOX 33495 | | | | INDIANAPOLIS | IN | 46203-0495 |
| ERA M SHELEPETS & | JOHN SHELEPETS JT TEN | R 44 N MANNING ST | | | MCADOO | PA | 18237 |
| ERA MAE BANKS | 6 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| ERADIO GARZA JR | 26551 N PARKER RD | | | | LA FERIA | TX | 78559-6024 |
| ERAINIA L WILLIAMS EX | EST GILBERTA IRENE LUTMAN | 2916 DADE SCHOOL RD | | | ODESSA | MO | 64076-6361 |
| ERALDO MATTEI & | LEONA G MATTEI JT TEN | 2540 W 40TH ST | JT TEN | | LORAIN | OH | 44053-2318 |
| ERAN DANTZLER HALL MCCARTY TTE | ERANDANTZLER HALL MCCARTY | LIVING TRUST DTD 1/14/2002 | 10472 N MERIDIAN RD | | FORTVILLE | IN | 46040-9337 |
| ERASMO HERNANDEZ | 1517 INDIANA | | | | LANSING | MI | 48906-4610 |
| ERASMO S CHAPA | 403 SYCAMORE LANE | | | | LAREDO | TX | 78041-3657 |
| ERBIN P CELESTIN | 1203 61TH AVE | | | | OAKLAND | CA | 94621-3915 |
| ERCEL G KERNER | 7129 INVERNESS DR | | | | FT WAYNE | IN | 46804-1479 |
| ERCELL HAMPTON | 5800 BROWN RD | | | | MADISONVILLE | KY | 42431-8930 |
| ERCELL M BRASKETT | 6 RICHMOND AVE | | | | LONDON | OH | 43140-1234 |
| ERCIE E WILLIAMS | 2096 N STATE ROAD 75 | | | | THORNTOWN | IN | 46071-9234 |
| ERCILL R HUNT & | CORDELIA A HUNT JT TEN | PO BOX 694 | | | GRAND LAKE | CO | 80447-0694 |
| ERCLE BENTLEY | 11750 BRIDGEWATER DR | | | | PICKERINGTON | OH | 43147 |
| ERCOLE F SCOLA | 23 CARTER RD | | | | WORCESTER | MA | 01609-1037 |
| ERCOLE MARZIANI | 332 E KLINE ST | | | | GIRARD | OH | 44420-2624 |
| ERDENE K WEYMOUTH | 19 NORTH MAIN ST | | | | MORRILL | ME | 04952-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERDITH E JOHNSON | 3979 COBB STUMP ROAD | | | | FULTON | MS | 38843-8788 |
| ERDOGAN OKATAN AND | FIKRIYE SELEN-OKATAN JTWROS | 310 E. 81ST APT4 | | | NEW YORK | NY | 10028-3934 |
| EREIDA ORTIZ | PO BOX 210553 | | | | AUBURN HILLS | MI | 48321-0553 |
| ERENERO VALDEZ | 252 N FLORENCE ST | | | | BURBANK | CA | 91505-3618 |
| EREZ DAVID GOLDBERG | 47 VOLFSON STREET | RISHON LEZION ISRAEL | | ISRAEL | | | |
| ERHARD BOHN | 2808 CLEMENCEAU | WINDSOR ON  N8T 2P8 | CANADA | | | | |
| ERHARD D YAEGER | 7323 N 82ND AVE | | | | GLENDALE | AZ | 85303-1832 |
| ERHARD K GREULACH | MELIBOKUSWEG 16 | RUESSELSHEIM | GERMANYD- | GERMANY | | | |
| ERHARD KRINKE | TOD: WERNER KRINKE | SUBJET TO STA TOD RULES | P O BOX 241702 | | ANCHORAGE | AK | 99524-1702 |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC  V4A 9V4 | CANADA | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC  V4A 9V4 | CANADA | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC  V4A 9V4 | CANADA | | | | |
| ERHARD L SPRANGER | 2100 139 A ST | SURREY BC  V4A 9V4 | CANADA | | | | |
| ERHARD O WERNER | 65 WASHINGTON AVE | | | | SPRINGFIELD | NJ | 07081-1917 |
| ERHARD PAULAT | GMAC AUSTRALIA LEVEL 17 | 499 S KILDA RD MELBOURNE | VICTORIA | AUSTRALIA | | | |
| ERHARD SCHUBERT | ZUM MANNTAL 12 | D-67728 MUNCHWEILER | GERMANY | | | | |
| ERHARD W VOSS | OPEL POWERTRAIN | IPC 81-09 POSTFACH | RUESSELSHEIM GERM | GERMANY | | | |
| ERHARD WILHELM VOSS | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| ERHARDT BALLSCHMIDT | 9638 S STATE RD 19 | | | | AMBOY | IN | 46911-9427 |
| ERHARDT IMHOFF & | MARIA IMHOFF JT TEN | 1386 E ROBINSON ST | | | N TONAWANDA | NY | 14120-4867 |
| ERIAS A HARE JR | 11501 SANFORD ST | | | | DETROIT | MI | 48205-3795 |
| ERIC A ALLISON | 1805 LONG PRAIRIE RD | | | | ALLEN | TX | 75002-1544 |
| ERIC A AMES | 132 SAYLESVILLE | | | | CHESTERFIELD | MO | 63017-3456 |
| ERIC A BARRON | 4183 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9613 |
| ERIC A BLEWITT AND | JILL B BLEWITT JTWROS | 13 HIGHLAND DRIVE | | | PROSPECT | CT | 06712-1110 |
| ERIC A BURTNER | 271 EAGLETON ESTATE BLVD | | | | PALM BCH GDNS | FL | 33418-8435 |
| ERIC A DICCIANNI | 113 BAILEY DRIVE | | | | NORTH WALES | PA | 19454 |
| ERIC A ELIAS | 5411 HAWKEYE TRL | | | | MACHESNEY PK | IL | 61115-8322 |
| ERIC A ENGBLOM | 3415 BENJAMIN AVE | APT 202 | | | ROYAL OAK | MI | 48073-2238 |
| ERIC A ENGELHARD | 2007 HARLEY AVE | | | | SARASOTA | FL | 34235 |
| ERIC A FELDSTEIN AND | MIRIAM L FELDSTEIN JTWROS | 1009 PARK AVE | APT# 5A | | NEW YORK | NY | 10028-0936 |
| ERIC A GONZALES | 250 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6307 |
| ERIC A GREENE | 7941 LOLA CIR | | | | NAVARRE | FL | 32566 |
| ERIC A HOLBUS | 5738 SANDY LANE | | | | RACINE | WI | 53406-2227 |
| ERIC A KARAU | 5696 PEACH CT | | | | SUN VALLEY | NV | 89433-6519 |
| ERIC A LEVINE | CGM IRA ROLLOVER CUSTODIAN | 4608 VALLEY FORGE DRIVE | | | ROCKVILLE | MD | 20853-1145 |
| ERIC A LUNDBERG | 17620 ROGER DR | | | | GERMANTOWN | MD | 20874-2214 |
| ERIC A NESRSTA | 1201 TALL PINES DR | | | | FRIENDSWOOD | TX | 77546-4623 |
| ERIC A NOHR & | MARK J NOHR JT TEN | N19121 PEACOCK RD | | | ETTRICK | WI | 54627-9008 |
| ERIC A PINTO | 1712 N 75TH CT | | | | ELMWOOD PARK | IL | 60707 |
| ERIC A QUEEN | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979-9711 |
| ERIC A QUEEN & | KARA N QUEEN JT TEN | 6201 W 320 S | | | RUSSIAVILLE | IN | 46979-9711 |
| ERIC A VISGER | 1816 FOSTER AVENUE | | | | JANESVILLE | WI | 53545-0878 |
| ERIC A WOHLEBEN & | MARCELLA ANN WOHLEBEN JT TEN | 1304 ARROWWOOD LANE | | | GRAND BLANC | MI | 48439-4891 |
| ERIC ALAN NAGDEMAN & | JUDITH MILLUS JT TEN | 1137 WILLOWOOD ROAD | | | KNOXVILLE | TN | 37922 |
| ERIC ALAN ROGERS | 1154 RIVERWAY CT | | | | PEWAUKEE | WI | 53072-2575 |
| ERIC ALAN WATSON | 6105 S PARKER RD #3-102 | | | | AURORA | CO | 80016-1069 |
| ERIC ALBERT WILTFANG | TR ERIC WILTFANG REVOCABLE TRUST | UA 10/22/03 | 1157 CHERYLAWN | | PONTIAC | MI | 48340-1705 |
| ERIC ALLEN | 1724 H ST | | | | WALL TWP | NJ | 07719-3140 |
| ERIC ANDERSON | 2883 WILSON AVE | | | | BELLMORE | NY | 11710-3446 |
| ERIC ANDERSON GLOHR | 139 RICHARD AVE | | | | LANSING | MI | 48917-3433 |
| ERIC ANTHONY ROSSI | ELISABETH ANNA ROSSI JTWROS | 3 BROOKFIELD CIRCUIT | NORTHGATE SA 5085 | AUSTRALIA | | | |
| ERIC ARTHUR ROY | 3445 RIVERSIDE DR EAST | APT 704 | WINDSOR ON  N8Y 1A9 | CANADA | | | |
| ERIC ARVID MATTSON | 5700 11TH AVE SW | | | | ROCHESTER | MN | 55902-1805 |
| ERIC ATCHLEY DOERINGER | 521 DEAN ST | APT 6 | | | BROOKLYN | NY | 11217-2134 |
| ERIC B ANDERSON | 30 WILD WIND RD | | | | MONTGOMERY CITY | MO | 63361-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC B BECK | 40 CAMPUS LN | | | | JANESVILLE | WI | 53545 |
| ERIC B GREENBERG | 103 SURREY ROAD | | | | ELKINS PARK | PA | 19027-2931 |
| ERIC B HOPF | 1007 PRINCESS LN | | | | VENICE | FL | 34293-2041 |
| ERIC B JOHNSON | 112 JOHNSON HOUGH RD NW | | | | HADDOCK | GA | 31033-2009 |
| ERIC B JORGENSEN | 989 OLD GREEN BAY RD | | | | WINNETKA | IL | 60093-1729 |
| ERIC B KINCAID & | KATHRYN A KINCAID JT TEN | G-6648 TORREY RD | | | FLINT | MI | 48507 |
| ERIC B LEAR | 513 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| ERIC B PIPER | 207 S WASHINGTON STREET | | | | SNOW HILL | MD | 21863-1232 |
| ERIC B SHEN | 3614 LOUVRE LN | | | | HOUSTON | TX | 77082-6690 |
| ERIC B SLACK | 1976 HAWTHORNE RD | | | | GROSSE POINTE WOOD | MI | 48236-1432 |
| ERIC BERMAN | 132 SOUTH MARKET STREET | | | | MOUNT JOY | PA | 17552-3108 |
| ERIC BESSELS | CUST ERIC SAMUEL BESSELS UGMA NY | 1408 CAMPING RD | | | GILBERT | SC | 29054-9586 |
| ERIC BESSELS | CUST DANIEL CHARLES BESSELS UGMA | NY | 1408 CAMPING RD | | GILBERT | SC | 29054-9586 |
| ERIC BILLES | CUST ELAINE N BILLES U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 7206 CREEKS BEND DR | WEST BLOOMFIELD | MI | 48322-3524 |
| ERIC BIRCHBAUER & | DONNA BIRCHBAUER JT TEN | 1221 S 95 ST | | | WEST ALLIS | WI | 53214-2727 |
| ERIC BRADV LYNN | 4117 IROQUOIS | | | | MADISON | WI | 53711-3743 |
| ERIC BRUM | TR UA 08/12/92 ERIC BRUM SETTLOR | 24033 PIERCE | | | SOUTHFIELD | MI | 48075-3101 |
| ERIC BRYSON | PO BOX 27919 | | | | OMAHA | NE | 68127 |
| ERIC BUESING | 107 MANSFIELD ST APT 1 | | | | NEW HAVEN | CT | 06511 |
| ERIC BURCH | CUST SARAH BURCH | UTMA VA | 80 FOXFIRE ROAD | | WIRTZ | VA | 24184-3511 |
| ERIC BURCH | CUST ALEXANDER BURCH | UTMA VA | 80 FOXFIRE ROAD | | WIRTZ | VA | 24184-3511 |
| ERIC C EBERLE | 742 FOX RUN DR | | | | GENEVA | IL | 60134-2866 |
| ERIC C GAZICA | 2700 HAMILTON AVE | | | | GLENSHAW | PA | 15116-1545 |
| ERIC C GORRIE | 1405 ELMWOOD RD | | | | LANSING | MI | 48917-1541 |
| ERIC C HILL | 123 WEST AVENIDA SANTIAGO | | | | SAN CLEMENTE | CA | 92672-4228 |
| ERIC C HINES | 18061 STRATHMOOR | | | | DETROIT | MI | 48235-2728 |
| ERIC C LAMBART | PO BOX 52 2817 | | | | MIAMI | FL | 33152-2817 |
| ERIC C LANGE | 2542 GRAPPA PL | | | | PLEASANTON | CA | 94566-6476 |
| ERIC C NEWMAN | 641 LOUISE DRIVE | | | | ANN ARBOR | MI | 48103-2857 |
| ERIC C NOEL | 15155 SALEM CT | | | | REDFORD | MI | 48239-3441 |
| ERIC C OLSEN | 1160 LEWISON DR | | | | TOMS RIVER | NJ | 08753-3021 |
| ERIC C POWELL | 3831 WESTWICK WAY NW | | | | KENNESAW | GA | 30152-3196 |
| ERIC C RODANHISLER | 1659 CREEKSIDE CT | | | | WAYLAND | MI | 49348-9509 |
| ERIC C SENARD | 425 S WHITMORE RD | | | | HASTINGS | MI | 49058-9794 |
| ERIC C SKAAR | 216 PEA RIDGE RD | | | | CENTRAL | SC | 29630-9514 |
| ERIC C TIMMERMAN | PO BOX 4906 | | | | NEW YORK | NY | 10163-4906 |
| ERIC C WHALEN | 706 SPINNAKER ST | | | | MIDDLETOWN | DE | 19709-8975 |
| ERIC C. STARBLE | 11 PAGE PLACE | | | | WOBURN | MA | 01801-2512 |
| ERIC CAMBROOK | THE LODGE LEASOWE CASTLE | LEASOWD ROAD | UNITED KINGDOM | | | | |
| ERIC CAMPOS | 13640 PALMETTO PL | | | | CHINO HILLS | CA | 91709-1383 |
| ERIC CARLSON | CGM SEP IRA CUSTODIAN | 1151 PARK AVE | | | CANON CITY | CO | 81212-4957 |
| ERIC CHEN | 11014 NE 64TH ST | | | | KIRKLAND | WA | 98033-7234 |
| ERIC CHOWN | 48 REACH RD | | | | HARPSWELL | ME | 04079-2246 |
| ERIC CHRISTIAN HESS | 10 CARLTON RD | | | | FLANDERS | NJ | 07836-4406 |
| ERIC COHEN ACF | MASON COHEN U/NY/UTMA | 164 DEERFIELD ROAD | | | WATER MILL | NY | 11976-2101 |
| ERIC COOKE WOGLOM | 430 NORTH STREET | | | | HARRISON | NY | 10528-1118 |
| ERIC COOKE WOGLOM & | JAN WOGLOM JT TEN | 430 NORTH STREET | | | HARRISON | NY | 10528-1118 |
| ERIC CORDELL BUCY | 9605 ROSELAND ST | | | | LIVONIA | MI | 48150-2737 |
| ERIC COWAN | CUST LAUREN DANIELLE COWAN | UTMA PA | 369 BASSWOOD CIR | | FSTRVL TRVOSE | PA | 19053-7223 |
| ERIC CYPRUS | 16 TOWNSEND LN | | | | BREWSTER | NY | 10509 |
| ERIC D BAROFSKY | 15090 PEPPER CREEK RD | | | | HARVEST | AL | 35749 |
| ERIC D BROOKS | 313 BELL AVE | | | | NEW CASTLE | PA | 16101-2027 |
| ERIC D BRYANT | 81 LAKE ST | | | | PERRY | NY | 14530-1430 |
| ERIC D CABIE & | MICHAEL CABIE JT TEN | 295 GREAT OAK RD | | | ORANGE | CT | 06477-2011 |
| ERIC D EDELMAN | 97 BEAVER RUN RD | | | | LAFAYETTE | NJ | 07848-3112 |
| ERIC D HUTCHISON | 3313 LORAL DRIVE | | | | ANDERSON | IN | 46015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC D MARTIN | 6433 ROCK FOREST DR | APT 312 | | | BETHESDA | MD | 20817-7884 |
| ERIC D PRIEVER | 11118 CLIFTON BLVD | | | | CLEVELAND | OH | 44102-1462 |
| ERIC D RICE & | MRS PAULINE B RICE JT TEN | 1601 E US HIGHWAY 98 | | | CALEXICO | CA | 92231-9502 |
| ERIC D RIKER | RYAN S GOSSELIN JT TEN | 2137 SE SANTA BARBARA PL | | | CAPE CORAL | FL | 33990-4210 |
| ERIC D ROSENBERG | 227 CHANTICLEER | | | | CHERRY HILL | NJ | 08003 |
| ERIC D SCOTT | 213-55 COLLINSGROVE ROAD | WESTHILL ON  M1E 4Z2 | CANADA | | | | |
| ERIC D SMITH | 948 CREEK DR | | | | ANNAPOLIS | MD | 21403-2310 |
| ERIC D STENSON | 25745 LINCOLN ST | | | | NOVI | MI | 48375-2037 |
| ERIC D TAFT | 8220 CLEBURNE CT | | | | FT SMITH | AR | 72903-4362 |
| ERIC D ULSH | SUSAN K ULSH JT TEN | 384 MCNESS RD | | | PORT TREVORTN | PA | 17864-9415 |
| ERIC D WARD | 9455 PECK RD | | | | GREENVILLE | MI | 48838-9534 |
| ERIC DAVID LOMBARDI | 2001 MCALLISTER ST | APT 115 | | | SAN FRANCISCO | CA | 94118-4442 |
| ERIC DAVID NORTH | 2701 WOODMERE DR | | | | PANAMA CITY | FL | 32405-4377 |
| ERIC DEBORD | CUST WILLIAM SAIL DEBORD | UTMA IL | 4N799 HONEY HILL CIR | | WAYNE | IL | 60184-2235 |
| ERIC DELL WESTERGREN EX | UW MELINDA JANE WESTERGREN | 169 PORTSMOUTH ST APT 146 | | | CONCORD | NH | 03301-5842 |
| ERIC DEUBLE | CUST KARL DEUBLE UTMA NY | 3929 PAWNEE DR | | | LIVERPOOL | NY | 13090 |
| ERIC DINSMORE | 22228 VICTORY BLVD H 108 | | | | WOODLAND HLS | CA | 91367-1809 |
| ERIC DITLEVSION AND | CHARLENE K GABLER JTWROS | 1107 RANDOLPH | | | SAINT PAUL | MN | 55105-2937 |
| ERIC DONALD FREUDIGMAN | 1519 GROTON RD | | | | BLOOMFIELD HILLS | MI | 48302-1846 |
| ERIC DONALD GOESCH | 1348 MARIGOLD ST NE | | | | KEIZER | OR | 97303-3553 |
| ERIC E ABRAHAMSON | 63 WOODFIELD RD | | | | BRISTOL | CT | 06010-2655 |
| ERIC E COOPER | C/O ROBERT R COOPER | 1216 E ATLANTIC BLVD #6 | | | POMPANO BEACH | FL | 33060 |
| ERIC E DANKEWICZ | 884 WILLYS DRIVE | | | | ARNOLD | MD | 21012-1439 |
| ERIC E DARLING | 23 NEWMAN | | | | WILLIAMSTON | MI | 48895-9454 |
| ERIC E DOLATA | 295 LIBERTY GROVE ROAD | | | | PORT DEPOSIT | MD | 21904-1003 |
| ERIC E HABERSTROH & | MRS VIRGINIA HABERSTROH JT TEN | 21 ELKTON COURT | | | TOMS RIVER | NJ | 08757-6010 |
| ERIC E HARTMAN | 112 JOHN ALLEN DR | | | | SEWANEE | TN | 37375 |
| ERIC E LUNDBERG | PROMISE LAND RD | | | | OLEAN | NY | 14760 |
| ERIC E MERLO | 1050 BRISTOL AVE | | | | STOCKTON | CA | 95204-3006 |
| ERIC E NIELSEN & | CHRISTINE R NIELSEN JT TEN | 1876 LEDBURY DR | | | BLOOMFIELD HILLS | MI | 48304-1253 |
| ERIC E PAULSON 2003 REV LIV TR | DTD 10/17/2003 | ERIC E PAULSON TTEE | 1210 VICTORIA AVE | | VENICE | CA | 90291-4023 |
| ERIC E ULMER & | ELLEN M ULMER | TR ELLEN M ULMER LIVING TRUST | UA 12/31/93 | 1083 N COLLIER BLVD #306 | MARCO ISLAND | FL | 34145-2539 |
| ERIC E. REHTMEYER AND | CAROL A. REHTMEYER JTWROS | 109 MITCHELL CIRCLE | | | WHEATON | IL | 60189-8940 |
| ERIC EDWARD MOILANEN & | HEIDI SUE MOILANEN JT TEN | 8357 VAN AKIN BOX 254 | | | IDA | MI | 48140-0254 |
| ERIC ELTON | 4881 FELLS COVE AVE | | | | KISSIMMEE | FL | 34744-9250 |
| ERIC F CHEUNG | 3313 S MAY ST | | | | CHICAGO | IL | 60608-6413 |
| ERIC F COLBY | 1586 COUNTRY RD 1095 | | | | ASHLAND | OH | 44805-9592 |
| ERIC F CONN & | BONNIE P PERKINS JT TEN | 7440 JACKSON PARK DR | | | BLOOMFIELD | MI | 48301 |
| ERIC F EBERT | 715 SHAMAN ST | | | | HAYSVILLE | KS | 67060-2600 |
| ERIC F FUEGEL SR | 706 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603-6023 |
| ERIC F HOFFMANN | TR UA 04/27/94 ERIC F HOFFMANN | FAMILY TRUST | 166-12 69TH AVE | | FRESH MEADOWS | NY | 11365-3246 |
| ERIC F J LUTZ | PO BOX 1004 | | | | CHARLESTOWN | NH | 03603-1004 |
| ERIC F KNISLEY & | DONNA J KNISLEY JT TEN | 2850 WINDMILL RANCH RD | | | WESTON | FL | 33331-3039 |
| ERIC F ROLOFF | 400 S RICE ST | UNIT 2 | | | WHITEWATER | WI | 53190-2168 |
| ERIC F SMITH | 7 BARNWOOD CT | | | | FLORENCE | KY | 41042-9110 |
| ERIC F VITELLI | 94 E VIOLETTE DR | | | | NEW CASTLE | DE | 19720-7610 |
| ERIC F WEBBER | 6525 W 83RD PL | | | | BURBANK | IL | 60459-2430 |
| ERIC FRANKLIN DEAN | 3 ROCKINGHAM CT. | | | | SAVANNAH | GA | 31419-2730 |
| ERIC FRANZ JOSEPH LUTZ TTEE | ERIC FRANZ JOSEPH LUTZ REV | TRUST U/A/D 11/17/1973 | PO BOX 1004 | | CHARLESTOWN | NH | 03603-1004 |
| ERIC FREEDMAN TTEE | FBO ERIC FREEDMAN TRUST | U/A/D 06-15-1995 ESOP ACCT | 31150 NORTHWESTERN HWY | SUITE 200 | FARMINGTON HILLS | MI | 48334-2573 |
| ERIC FRIED | 6502 HEATHER BROOK CT | | | | MC LEAN | VA | 22101-1607 |
| ERIC FRIEDLAND | 22 EAST 65TH STREET | | | | NEW YORK | NY | 10065-7033 |
| ERIC FUEGEL TOD TO | NAMED BENEFICIARY SUBJECT TO | STA TOD RULES | 706 VASSAR ROAD | | POUGHKEEPSIE | NY | 12603-6055 |
| ERIC G BAKER  AND | ELIZABETH MARIE BAKER | JT TEN WROS | 12691 E SONORAN RIDGE DRIVE | | TUCSON | AZ | 85749 |
| ERIC G BENGEYFIELD | 1607 COLDWELL CORNERS RD | | | | TOWNSEND | DE | 19734-9259 |
| ERIC G BERRY | 11 PACIFIC BLVD | BEAUMARIS | MELBOURNE 3193 | AUSTRALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC G BLACKMORE | 863 YELL ROAD | | | | LEWISBURG | TN | 37091-4134 |
| ERIC G DAWSON TTEE | SHIRLEY J DAWSON TTEE | U/A/D 06-11-2007 | FBO ERIC AND SHIRLEY DAWSON TR | 18835 LEXINGTON | REDFORD | MI | 48240-1944 |
| ERIC G GULLICKSON | 1238 WEFEL STREET | | | | FORT WAYNE | IN | 46808-3451 |
| ERIC G KAZANIS | CUST LUCAS E KAZANIS UTMA LA | 4820 LAKE LOUISE AVE | | | METAIRIE | LA | 70006-1243 |
| ERIC G KAZANIS | CUST STEPHANIE E KAZANIS A | UTMA LA | 4820 LAKE LOUISE AVE | | METAIRIE | LA | 70006-1243 |
| ERIC G LIEBERT | 51 VILLAGE HILL RD 206 | | | | NORTHAMPTON | MA | 01060-3620 |
| ERIC G MYERS | 1328 LE ANNE MARIE CIR | | | | COLUMBUS | OH | 43235-7594 |
| ERIC G PETERSEN AND | JAYNE ANN PETERSEN JTWROS | 523 REDWOOD LANE | | | SCHAUMBURG | IL | 60193-2768 |
| ERIC G ROHN | 27538 PASEO VERANO | | | | SAN JUAN CAPO | CA | 92675-5314 |
| ERIC GEORGE MARCUS | 3476 RIVA CT | | | | BEAVERCREEK | OH | 45430-1700 |
| ERIC GERARD SCHULZ | 2704 SYCAMORE WOODS COURT | | | | LOUISVILLE | KY | 40241 |
| ERIC GIDSEG | 68 DUBOIS ROAD | | | | NEW PALTZ | NY | 12561-3820 |
| ERIC GIVEN | CUST MARC A GIVEN UGMA MD | 7124 BURKITTSVILLE RD | | | MIDDLETOWN | MD | 21769-6918 |
| ERIC GLANZER AND OR | GAIL ONEIL AND OR | RANDA HAYES JT TEN IN COMMON | 547 DOUGLAS FIR DRIVE | | WOODLAND PARK | CO | 80863-9525 |
| ERIC GLOBISCH | 429 SAW MILL ROAD | | | | NEW PROVIDNCE | PA | 17560-9415 |
| ERIC GOEBEL U/GDNSHP OF | VIOLET L GOEBEL | 639 24TH AVE | | | SAN FRANCISCO | CA | 94121-2910 |
| ERIC GOLDLUST | 7 LYNFORD COURT | | | | CHERRY HILL | NJ | 08003-1993 |
| ERIC GOLDSTEIN & | ROBIN LIPTON JT TEN | 8 ORAN PLACE | | | MORGANVILLE | NJ | 07751-2003 |
| ERIC GORDON DRIVER | 556 STAGE RD | | | | CUMMINGTON | MA | 01026-9648 |
| ERIC GOTTESMAN | APT 3C | 97-37 63RD | | | REGO PARK | NY | 11374-1628 |
| ERIC GRANTZ | 2521 SCOTT ST | | | | SAN FRANCISCO | CA | 94115-1137 |
| ERIC GROSKIND | 6162 E CALLE ALTA VIS | | | | TUCSON | AZ | 85715-3101 |
| ERIC H BURGHARDT & | SHIRLEY A BURGHARDT JT TEN | 5244 N VASSAR RD | | | FLINT | MI | 48506-1755 |
| ERIC H CLARKE & | E ESTHER CLARKE | TR UA 03/01/91 CLARKE | FAMILY TRUST | 1921 EL REY ROAD | SAN PEDRO | CA | 90732-3321 |
| ERIC H CLAUSON | 2300 PLYMOUTH LANE | | | | CUYAHOGA FALLS | OH | 44221-3643 |
| ERIC H ENG & | JIM W ENG JT TEN | 87 SYCAMORE AVE | | | LIVINGSTON | NJ | 07039-4722 |
| ERIC H GASSENFEIT | 1266 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1106 |
| ERIC H KAYNE | 52 ACKLEY AVENUE | | | | MALVERNE | NY | 11565-1902 |
| ERIC H KNAGGS AND | SHARON L KNAGGS TTEES | KNAGGS FAMILY TRUST | DTD 7/16/01 | 202 SURREYTOP LANE | LINCOLN | CA | 95648-8106 |
| ERIC H MCKAY & | RITA MCKAY JT TEN | 3 DAWN WAY | | | TOMS RIVER | NJ | 08757-6536 |
| ERIC H MOELLER | 30841 IRIS CT | | | | NORTH OLMSTED | OH | 44070-6321 |
| ERIC H NELSON & | MRS CAROL ADATTO NELSON JT TEN | 1736 MARSHAL | | | HOUSTON | TX | 77098 |
| ERIC H RASMUSSEN AND | ROBERTA A RASMUSSEN JTWROS | 35005 NEWPORT CT | | | NEW BALTIMORE | MI | 48047-5839 |
| ERIC H SCHAEFER | 883 HOAGERBURGH RD | | | | WALLKILL | NY | 12589-3414 |
| ERIC H STANFORD | 20500 BLOOM | | | | DETROIT | MI | 48234-2411 |
| ERIC H ULIN & | SUSAN B ULIN JT TEN | 541 E LIBERTY | | | MILFORD | MI | 48381-2054 |
| ERIC HANCOCK | 337 FORREST AVE | | | | NORFOLK | VA | 23505 |
| ERIC HECKELMAN | 4465 WILLOWGLEN | | | | ROCKLAND | CA | 95677-2355 |
| ERIC HILL | PO BOX 22182 | | | | BALTIMORE | MD | 21203-4182 |
| ERIC HOBBS | 3051 N MARIETTA AVE | | | | MILWAUKEE | WI | 53211-3424 |
| ERIC HOFMEISTER EPSTEIN | 22505 KENSINGTON ROAD | | | | NORWALK | WI | 54648-7080 |
| ERIC HOLLANDSWORTH | 32218 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| ERIC HUTTON | 6612 FLEETWOOD DR | | | | NASHVILLE | TN | 37209-4215 |
| ERIC J ALSTROM | ADAM OPEL GMBH | BEKSCHER BERG 21 | PADERBORN- NEUENBEKEN DE-33100 | GERMANY | | | |
| ERIC J BEACH | 110 SUNCREST DRIVE | | | | GREENWOOD | IN | 46143-1019 |
| ERIC J BECKER | 407 COUNTRY HILLS DRIVE | | | | AUGUSTA | KS | 67010-2518 |
| ERIC J BERGSTROM | 100 JEFFERSON ST | | | | BRAINTREE | MA | 02184-7408 |
| ERIC J BROWN | 3965 ISLA CUIDAD CT | | | | NAPLES | FL | 34109-0332 |
| ERIC J BUNTY | 3905 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2098 |
| ERIC J COLLINS & | ANN D COLLINS JT TEN | 1640 WEST RIDGE ST | | | WYTHEVILLE | VA | 24382-1527 |
| ERIC J COOPER | 5249 PHEASANT RUN DR | APT 1 | | | SAGINAW | MI | 48638-6352 |
| ERIC J CUNNINGHAM | 18753 PINE LN | | | | MACOMB | MI | 48042-6051 |
| ERIC J DANIELS | 11360 AUBURN | | | | DETROIT | MI | 48228-1303 |
| ERIC J EICHNER | 2513 E RIVERSIDE DR | | | | EVANSVILLE | IN | 47714-4415 |
| ERIC J FICKBOHM | 5667 NORTH RD | | | | OWASCO | NY | 13021-9100 |
| ERIC J FISHER | 10211 EATON STREET | | | | WESTMINSTER | CO | 80020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC J FITZGERALD | B 1/38 UNIT 15736 | | | | APO | AP | 96224 |
| ERIC J GLOGOWSKI | 40 HERITAGE DR | | | | LANCASTER | NY | 14086-1022 |
| ERIC J HAGEN | 1282 E ATWATER ST | | | | ULBY | MI | 48475-9771 |
| ERIC J HAWTHORNE TOD | ANGELA T HAWTHORNE | SUBJECT TO STA TOD RULES | 11513 SHORT AVE | | LARGO | FL | 33774-3846 |
| ERIC J HELGEMO | 4433 FREDRO | | | | DETROIT | MI | 48212-2836 |
| ERIC J JOHANNISSON | 58 JOHNSON RD APT 3 | | | | ROCHESTER | NY | 14616-5146 |
| ERIC J LUNDGREN | 630 24TH AVE | | | | LEWISTON | ID | 83501-3878 |
| ERIC J MAPLE | 2-172 BOTANY ST KINGSFORD | NEW SOUTH WALES 2032 | AUSTRALIA | | | | |
| ERIC J MCDOWELL & | CHRISTY D MCDOWELL JT TEN | 272 ELMDALE CT | | | FLORISSANT | MO | 63031-6936 |
| ERIC J NORRIS & | LISA R NORRIS JT TEN | 11340 SPEEDWAY DRIVE | | | SHELBY TOWNSHIP | MI | 48317-3551 |
| ERIC J NORTON | 104 BARKSDALE DRIVE | | | | SAVANNAH | GA | 31419-9524 |
| ERIC J OPPERMAN | 109 N MAIN ST | SUITE 1406 | | | DAYTON | OH | 45402 |
| ERIC J PELTONEN | 8132 CASTLEWARD DRIVE | | | | DAVISON | MI | 48423-9555 |
| ERIC J PETERSON | 154 ELEU PL | | | | KIHEI | HI | 96753-8210 |
| ERIC J PIERCE | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |
| ERIC J PORTEUS & | MARY PORTEUS CONKLIN | TR UA PORTEUS FAMILY TRUST | 12/22/89 | 156 LAWRENCE ST APT 17 | SARATOGA SPRINGS | NY | 12866-1349 |
| ERIC J ROUSSEAU | 1933 SPENCER RD | | | | STERLING | MI | 48659-9719 |
| ERIC J SCHICK | 1358 GLADYS AVE | | | | LAKEWOOD | OH | 44107-2512 |
| ERIC J SUTTMAN | 3948 SOLDIERS HOME-MIAMISBURG | RD | | | MIAMISBURG | OH | 45342-1042 |
| ERIC J TERRELL | 9412 W US HWY 36 | | | | MIDDLETOWN | IN | 47356-9759 |
| ERIC J VOGEL | CGM IRA CUSTODIAN | 510 COCKEYS MILL RD | | | REISTERSTOWN | MD | 21136-5114 |
| ERIC J WURMLINGER | CUST JILLIAN R WURMLINGER UTMA ID | 212 PARKWOOD PLACE | | | POST FALLS | ID | 83854-7009 |
| ERIC J WURMLINGER | 212 PARKWOOD PL | | | | POST FALLS | ID | 83854-7009 |
| ERIC J WURMLINGER | CUST DANE J WURMLINGER | UTMA ID | 212 PARKWOOD PL | | POST FALLS | ID | 83854-7009 |
| ERIC JACOBS | RTE 17 BOX 408A | | | | FORTWORTH | TX | 76126-9817 |
| ERIC JACOBY | CUST IAN D JACOBY | UTMA CA | 5858 DOVETAIL DRIVE | | AGOURA HILLS | CA | 91301-1404 |
| ERIC JACOBY | 5858 DOVETAIL DRIVE | | | | AGOURA HILLS | CA | 91301-1404 |
| ERIC JAMES VAN VEELEN | CUST ALLYSON LYNN VAN VEELEN | UGMA MI | 17120 SE 71ST HERMITAGE AVE | | THE VILLAGES | FL | 32162-5365 |
| ERIC JAY SOWDERS | 3845 SCHROEDER DR | | | | HAMILTON | OH | 45011-9022 |
| ERIC JENSEN & | SHIRLEY P JENSEN JT TEN | 412 S LEWIS | | | LOMBARD | IL | 60148-2937 |
| ERIC JOHN TANNER & | JANA MARIE TANNER JT TEN | 2780 TWP RD 179 | | | BELLEFONTAINE | OH | 43311-9465 |
| ERIC JOHNSON | 1286 LAKE VIEW AVENUE | | | | WINONA | MN | 55987-5340 |
| ERIC JOSEPH DANKEWICZ | 884 WILLYS DR | | | | ARNOLD | MD | 21012-1439 |
| ERIC JOSEPH SEDAR | 2611 PIKE CREEK ROAD | | | | WILMINGTON | DE | 19808-3609 |
| ERIC JOSEPH WOLFFBRANDT | 3907 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| ERIC K CASSADY | CUST ANDREW G CASSADY | UGMA MI | 3355 BARLYN LANE | | BLOOMFIELD HILLS | MI | 48302-1401 |
| ERIC K CASSADY | CUST BRETT E CASSADY | UGMA MI | 3355 BARLYN LN | | BLOOMFIELD HILLS | MI | 48302-1401 |
| ERIC K HOLLISTER | 36568 UNION ST | | | | NEW BOSTON | MI | 48164-9218 |
| ERIC K LARSH | 1921 N SHILOH ROAD | | | | INDIANAPOLIS | IN | 46234-9034 |
| ERIC K MINER | 82 BARBOURTOWN RD | | | | CANTON | CT | 06019-3703 |
| ERIC K MIYAMOTO | 1789 HAMLET ST | | | | SAN MATEO | CA | 94403-1141 |
| ERIC K OLSEN & | DIANE E DEUSSEN-OLSEN JT TEN | 2159 SPINNAKER LN | | | WEST BLOOMFIELD | MI | 48324-1888 |
| ERIC K STAHL | CUST KIYA EVERETT STAHL UGMA PA | 9861 LITTLE CLUB WAY N | | | TEQUESTA | FL | 33469-1358 |
| ERIC K VOLD | 1324 SHADE TREE LN | | | | JANESVILLE | WI | 53545-7828 |
| ERIC KALT AND | SHERRY KALT JTWROS | 31 PRICE STREET | | | DOBBS FERRY | NY | 10522-2621 |
| ERIC KENNETH ALBURY | 2712 SW 135TH AVE | | | | MIRAMAR | FL | 33027-3884 |
| ERIC KERSTETTER | 860 WAYLAND CT | | | | SMYRNA | GA | 30080 |
| ERIC KING | 6700 METROPOLITAN CENTER DR | APT 814 | | | SPRINGFIELD | VA | 22150-4588 |
| ERIC KOZIAL | 830 REBA PL | APT 3S | | | EVANSTON | IL | 60202-2694 |
| ERIC KURTZMAN & | DEBBI KURTZMAN JT TEN | 3 WHITE PINE RD | | | SLOATSBURG | NY | 10974-2650 |
| ERIC L ABRAHAM | 2152 HOLLYDALE AVE | | | | BATON ROUGE | LA | 70808-2193 |
| ERIC L ANNIS | CUST EMILY L ANNIS UGMA MA | PO BOX 128 | | | DOVR FOXCROFT | ME | 04426-0128 |
| ERIC L BROWN | 22100 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6237 |
| ERIC L CARLSON | 501 RIDGE RD | | | | JOHNSTON | SC | 29832 |
| ERIC L CHAU JR | 32664 INKSTER ROAD | | | | FRANKLIN | MI | 48025-1024 |
| ERIC L DOMIN | 3 ARCHER COURT | | | | WHARTON | NJ | 07885-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC L GREENE II | 2941 FREEBORN ST | | | | DUARTE | CA | 91010-1404 |
| ERIC L GRIMES | 1509 COUNTY ROAD 231 | | | | MOULTON | AL | 35650 |
| ERIC L JACOBIAK | CUST DUSTIN FIELDS UTMA OH | 5086 ADELLA | | | TOLDEO | OH | 43613-2702 |
| ERIC L JACOBIAK | CUST CHRISTOPHER FIELDS UTMA OH | 5086 ADELLA | | | TOLEDO | OH | 43613-2702 |
| ERIC L JACOBIAK | CUST ELYSSA R FIELDS | UTMA OH | 5086 ADELLA STREET | | TOLEDO | OH | 43613-2702 |
| ERIC L JONES | 123 WAKEFIELD DR | | | | MACON | GA | 31210-1655 |
| ERIC L JORGENSEN JR | 29638 JANETS WAY | | | | EASTON | MD | 21601-4786 |
| ERIC L MATHEWS | 1552 ROBERTS RDG | | | | KISSEE MILLS | MO | 65680-8344 |
| ERIC L MAYBERRY | 9480 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| ERIC L MILLER | 3182 FAIRVIEW AVENUE SE | | | | WARREN | OH | 44484-3217 |
| ERIC L NELSON | PO BOX 544 | | | | MANSFIELD | TX | 76063-0544 |
| ERIC L OLSON | 1817 N UNIVERSITY RD | | | | VERMILLION | SD | 57069-6924 |
| ERIC L POSEY | 3610 28TH ST | | | | LUBBOCK | TX | 79410-2714 |
| ERIC L PRICE | 901 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| ERIC L ROGERS | 13900 COOPER ORBIT COVE | | | | LITTLE ROCK | AR | 72210-1806 |
| ERIC L SAPPENFIELD TTEE | ERIC L SAPPENFIELD HR 10 PSP | DTD 1/1/89 | 6858 SWINNEA ROAD | #5 RUTLAND PLACE | SOUTHAVEN | MS | 38671-9493 |
| ERIC L SODERBERG | 980 W CANAL DR | | | | CHEBOYGAN | MI | 49721-9297 |
| ERIC L SORKIN | 93 PROSPECT AVE | | | | MONTCLAIR | NJ | 07042-1920 |
| ERIC L SUTHERLIN | 1690 ST RD 47 N | | | | CRAWFORDSVL | IN | 47933-8404 |
| ERIC L WHEATER | 6839 MCALPINE ST | | | | LYONS FALLS | NY | 13368 |
| ERIC L WOODRUFF | 3360 GROUSE WAY | | | | SAINT JOHNS | MI | 48879-8241 |
| ERIC L WOOLLEY | 8377 FLEMMING PKY | | | | GOODRICH | MI | 48438-9435 |
| ERIC L YOUNG | 4 OATKA PLACE | | | | SCOTTSVILLE | NY | 14546-1320 |
| ERIC LANNING | 1650 RIVER OAKS DR SE | | | | ADA | MI | 49301-9353 |
| ERIC LARSON | 12 AQUEDUCT RD | | | | GARRISON | NY | 10524-1165 |
| ERIC LEIBOWITZ | 24 STREAM BANK DR | | | | FREEHOLD | NJ | 07728-9547 |
| ERIC LEWIS SHIRLEY | 228 E SHANNON AVE | | | | DAYTON | OH | 45449-1234 |
| ERIC LINDER | PO BOX 638 | | | | SCOBEY | MT | 59263 |
| ERIC LITT | 5304 ASHMONTE CT | | | | ROCHESTER | MI | 48306-4797 |
| ERIC LORENZ PETSCH & | MELISSA J PETSCH JT TEN | PO BOX 92775 | | | SOUTHLAKE | TX | 76092-0775 |
| ERIC M BUCK | 866 WESTERN | | | | NEW LENOX | IL | 60451-3397 |
| ERIC M CASKEY | 11569 ST RT 73N | | | | NEW VIENNA | OH | 45159-9791 |
| ERIC M COHN | 1025 NAUTILUS LANE | | | | MAMARONECK | NY | 10543-4705 |
| ERIC M E BROMBAUGH & | JILL L KUESTER JT TEN | 1534 W JACINTO | | | MESA | AZ | 85202-5850 |
| ERIC M EVANS | 516 BUFFALO RUN DR | | | | INDIANAPOLIS | IN | 46227-2864 |
| ERIC M FORMILLER | 53085 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| ERIC M FRECKMAN | 1358 SCARBORO RD | | | | SCHAUMBURG | IL | 60193-3136 |
| ERIC M GAMBERG | 2111 DEVONSHIRE ROAD | | | | ANN ARBOR | MI | 48104-4059 |
| ERIC M GANSHAW | 4335 N RIDGE ROAD | | | | LOCKPORT | NY | 14094-9774 |
| ERIC M GRAHAM | 846 PARKSVILLE PATH | | | | THE VILLAGES | FL | 32162 |
| ERIC M JONES | 218 S BROAD ST | | | | PAWCATUCK | CT | 06379-1924 |
| ERIC M LESSER | 331 TRIGGS AVE | | | | ELGIN | IL | 60123-3251 |
| ERIC M PROUD | 248 N EVERGREEN AVE | | | | ELMHURST | IL | 60126-2650 |
| ERIC M RIZZO & | GLORIA H RIZZO JT TEN | 57 CAYUGA RD | | | FORT LAUDERDALE | FL | 33303 |
| ERIC M SASAKI | 502 SUNBERRY CT | | | | BRENTWOOD | TN | 37027-2907 |
| ERIC M SUNDENE AND | PAMELA J SUNDENE JTWROS | 18333 152ND AVE SE | | | RENTON | WA | 98058-9631 |
| ERIC M SWANSON | 1456 PARK AVE | | | | FORT DODGE | IA | 50501-7649 |
| ERIC M WILSON | 136 WEDGEPORT CIR | | | | ROMEOVILLE | IL | 60446-3746 |
| ERIC M. SCHWARTZ ACF | SAMUEL SCHWARTZ U/WI/UTMA | 1612 N. HIGH POINT ROAD | SUITE 201 | | MIDDLETON | WI | 53562-3603 |
| ERIC M. SCHWARTZ ACF | DANIEL SCHWARTZ U/WI/UTMA | 1612 N. HIGH POINT ROAD | SUITE 201 | | MIDDLETON | WI | 53562-3603 |
| ERIC M. SCHWARTZ AND | SARA W. SCHWARTZ JTWROS | 1612 N. HIGH POINT ROAD | SUITE 201 | | MIDDLETON | WI | 53562-3603 |
| ERIC M. WALOWAC | 2832 HUNTER MILL ROAD | | | | OAKTON | VA | 22124-1795 |
| ERIC MARK VAN BUHLER | 235 SUNSET RD | | | | ANN ARBOR | MI | 48103-2911 |
| ERIC MASI | CUST DAVID L MASI UTMA MA | 68 LOWELL DR | | | STOW | MA | 01775-1074 |
| ERIC MASI | CUST DANIEL A MASI UTMA MA | 68 LOWELL DR | | | STOW | MA | 01775-1074 |
| ERIC MASI | CUST TYLER F MASI UTMA MA | 68 LOWELL DR | | | STOW | MA | 01775-1074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC MATTHEW OWENS | CGM IRA CUSTODIAN | 18144 BREKENRIDGE COURT | | | ABINGDON | VA | 24211 |
| ERIC MATTHEW RING | 27317 PARK VISTA ROAD | | | | AGOURA HILLS | CA | 91301-3638 |
| ERIC MC GUIRE | CUST ERIC L MC GUIRE JR A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | LITCHFIELD WAY BOX 18 | ALPINE | NJ | 07620-0018 |
| ERIC MC GUIRE | CUST MICHELE ANN MC GUIRE A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | LITCHFIELD WAY BOX 18 | ALPINE | NJ | 07620-0018 |
| ERIC MERLAU | PO BOX 651 | | | | NEW PALESTINE | IN | 46163-0651 |
| ERIC MINSHEW | 7111 LOUISVILLE ST | | | | NEW ORLEANS | LA | 70124-3427 |
| ERIC MITCHELL | 1635 SHANKIN | | | | WALLED LAKE | MI | 48390-2444 |
| ERIC MONROE NELSON | 1839 EAGLE DR | | | | NEENAH | WI | 54956-1281 |
| ERIC MUDD | 35 DAVIDS CRESCENT | ORONO ON  L0B 1M0 | CANADA | | | | |
| ERIC MYERS | CUST JARED W MYERS UTMA AZ | 12619 W SEGOVIA CT | | | LITCHFIELD PARK | AZ | 85340 |
| ERIC MYERS CUST | KEEGAN B MYERS UTMA AZ | 12619 W SEGOVIA | | | LITCHFIELD PK | AZ | 85340 |
| ERIC N BENNETT | 1946 CHELSEA JO LN | | | | SEVIERVILLE | TN | 37876-7021 |
| ERIC N THOMPSON & | DEBORAH A THOMPSON JT TEN | BOX 1242 | | | RUIDOSO | NM | 88355-1242 |
| ERIC NELSON NEWBERG & | CAROL ANN LEWIS-NEWBERG JT TEN | CO SOUTHERN CROSS COLLEGE PO BOX 125 | CHESTER HILL | NEW SOUTH WALES 2162 AUSTRALIA | | | |
| ERIC O EARNEST | 2101 WELCH BL | | | | FLINT | MI | 48504-2911 |
| ERIC O GILLILAND | 548 HUNT CLUB DRIVE | | | | GINTER | PA | 16651 |
| ERIC OLSEN | 2159 SPINNAKER LANE | | | | WEST BLOOMFIELD | MI | 48324-1888 |
| ERIC OLSON | CGM SEP IRA CUSTODIAN | 5282 VIA DOLORES | | | NEWBURY PARK | CA | 91320-6914 |
| ERIC OMAN | CUST RICHARD OMAN UTMA MO | 14 BURGUNDY DR | | | LAKE ST LOUIS | MO | 63367 |
| ERIC OSTBY | 1111 CADERCREST DRIVE | | | | SCHAUMBURG | IL | 60193-3907 |
| ERIC OUELLETT | 38 WILLOW AVE | | | | FARMINGVILLE | NY | 11738-1627 |
| ERIC OUELLETTE | 159 PLAIN RD | | | | WESTFORD | MA | 01886-1831 |
| ERIC P CRONWELL | CGM IRA ROLLOVER CUSTODIAN | 26 LINCOLN TERRACE | | | HILLSDALE | NJ | 07642-2309 |
| ERIC P DESELICH | 14001 LOOKOUT DR | | | | KANSAS CITY | MO | 64139-1305 |
| ERIC P FELDMANN | 16 HAMPSHIRE RD | | | | ROCKVILLE CENTRE | NY | 11570-2228 |
| ERIC P GARTNER | 49 NEW ST | | | | SOUTH RIVER | NJ | 08882-2479 |
| ERIC P HOFSTETTER ACF | BRIAN HOFSTETTER U/MD/UTMA | 14817 CHESTNUT COURT | | | GLEN ELG | MD | 21737-9418 |
| ERIC P HOFSTETTER ACF | REID O. HOFSTETTER U/MD/UTMA | 14817 CHESTNUT COURT | | | GLEN ELG | MD | 21737-9418 |
| ERIC P LITTMAN & | JAYNE L LITTMAN JT TEN | 6050 ROLLING DR | | | PINECREST | FL | 33156 |
| ERIC P NEIHEISER | 9311 HIGHWAY T | | | | FREDERICKTOWN | MO | 63645-9245 |
| ERIC P REINAGEL | 1605 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| ERIC P ROSS TOD | SLYVIA B ROSS | SUBJECT TO STA TOD RULES | 31595 BEAR CREEK DR | | WARREN | MI | 48093-5521 |
| ERIC P SAUCIER | CUST ETHAN P SAUCIER UTMA LA | 1251 WILSHIRE DR | | | ALEXANDRIA | LA | 71303 |
| ERIC P STOCKER & | LAURA A STOCKER JT TEN | 432 VOELKER DR | | | SAN MATEO | CA | 94403-4211 |
| ERIC P. HOFSTETTER ACF | KYLE HOFSTETTER U/MD/UGMA | 14817 CHESTNUT COURT | | | GLENELG | MD | 21737-9418 |
| ERIC PAUL OLSON | 1127 DRURY LN | | | | FLUSHING | MI | 48433-1421 |
| ERIC PAUL WALIN | 11221 CANTERBURY | | | | WARREN | MI | 48093-1778 |
| ERIC PERRY | 6054 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| ERIC PERRY JOAN PERRY & | CHARLES DOUGLAS PERRY JT TEN | 6054 HILL RD | | | SWARTZ CREEK | MI | 48473-8203 |
| ERIC PRICE | 1722 SPRING HILL CV 37 | | | | LITHONIA | GA | 30058-7018 |
| ERIC Q SMITH | 477 W 140TH ST APT 43 | | | | NEW YORK | NY | 10031-9147 |
| ERIC R BATES | 840 CHERRYSTONE | | | | ANN ARBOR | MI | 48105-3038 |
| ERIC R CHRISTOPHERSON & | SARA H CHRISTOPHERSON JT TEN | 130 JAMES AVE | | | WAYNESBORO | VA | 22980-3725 |
| ERIC R D RITCHIE & | RAYE RITCHIE | TR ERIC RITCHIE AND RAYE RITCHIE | LIVING TRUST UA 5/3/01 | 13165 WICKSHIRE LANE | TUSTIN | CA | 92782-8717 |
| ERIC R DANIELS | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| ERIC R FARRAR | 1227 RACQUET CLUB NORTH DR | APT D | | | INDIANAPOLIS | IN | 46260-1168 |
| ERIC R GOODMAN | 3833 BLUEBERRY HOLLOW ROAD | | | | COLUMBUS | OH | 43230-1002 |
| ERIC R GRIES | 4684 DENWOOD DR | | | | LAS VEGAS | NV | 89147-5159 |
| ERIC R HAGG | 13104 PEMBROOK CT | | | | BAYONETT PT | FL | 33567 |
| ERIC R HENSEL | CGM IRA CUSTODIAN | PO BOX 74 | | | MILMAY | NJ | 08340-0074 |
| ERIC R HETTLINGER | 10268 E DAVIS AVE | | | | TERRE HAUTE | IN | 47805-9724 |
| ERIC R HORSLEY | 3614 ARKHAM LN | | | | MILFORD | MI | 48380-3122 |
| ERIC R JOHNSTONE | 2140 HIDDEN OAK DR | | | | DANVILLE | CA | 94506-2024 |
| ERIC R KESLING | 7261 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9549 |
| ERIC R LACEY | 5386 MILLERTOWN RD | | | | URBANA | OH | 43078-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC R MATHIS & | WILLIAM R MATHIS & | VIRGINIA A MATHIS JT TEN | 14105 N 107 EAST AVE | | OMAHA | NE | 68124-2456 |
| ERIC R MUELLER CUST | ARIANNA J MUELLER | UTMA-CT | 34 WHEELER DRIVE | | WEST SUFFIELD | CT | 06093-2827 |
| ERIC R MUELLER CUST | ROBERT E MUELLER | UTMA-CT | 34 WHEELER DRIVE | | WEST SUFFIELD | CT | 06093-2827 |
| ERIC R SCHODDE | 2513 SW BUCHANAN ST | | | | TOPEKA | KS | 66611-1308 |
| ERIC R SHEARER | GREGGORY J WEIN JT TEN | PO 8736 | | | FORT WAYNE | IN | 46898 |
| ERIC R SHEETS | 19903 VERMONT LANE | | | | HUNTINGTON BEACH | CA | 92646-4037 |
| ERIC R SHUTLER | 8917 BRAEBURN DR | | | | ANNANDALE | VA | 22003-3904 |
| ERIC R SMITH | 3865 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| ERIC R WINTER | 310 STAMFORD DR | | | | NEWARK | DE | 19711-2761 |
| ERIC RASMUSSEN | CUST KATHRYN RASMUSSEN UTMA VA | 43694 FROST CT | | | ASHBURN | VA | 20147-5834 |
| ERIC REID WILSON | 5865 WATER ST | | | | POLAND | OH | 44514-1784 |
| ERIC RENARD | 3701 CODY ROAD | | | | SHERMAN OAKS | CA | 91403-5018 |
| ERIC RINTELL | 72 PARK ROW | | | | LAWRENCE | NY | 11559-2524 |
| ERIC ROBERTS | 2151 BECKETT DRIVE | | | | EL DORADO HLS | CA | 95762-5201 |
| ERIC ROWLEY & | DOROTHY ROWLEY TR ERIC & | DOROTHY ROWLEY JOINT REVOCABLE TR | UA 11/18/94 | 3900 HASKIN STREET | MIDLAND | MI | 48640-2264 |
| ERIC S ALYEA | CUST DEVON ALYEA | UGMA TX | 2506 LYNNWOOD DR | | COLUMBIA | MO | 65203-2935 |
| ERIC S ALYEA | CUST SHANNON ALYEA | UGMA TX | 2506 LYNNWOOD DR | | COLUMBIA | MO | 65203-2935 |
| ERIC S BENDERSON | 11501 BEECHGROVE LANE | | | | POTOMAC | MD | 20854-1804 |
| ERIC S BERGAN & | SANDRA J BERGAN TRUSTEES | BERGAN 1997 REVOCABLE TRUST | U/A/D 6/12/97 MGD: PARA FTSE | 325 CHESLEY AVENUE | MOUNTAIN VIEW | CA | 94040-4406 |
| ERIC S FREY | 230 CHIMNEY OAK DR | | | | JOPPA | MD | 21085-4728 |
| ERIC S GUTZAIT | 7016 W 83RD WAY | | | | ARVANA | CO | 80003-1611 |
| ERIC S HELTER | PO BOX 455 | | | | TARENTUM | PA | 15084-0455 |
| ERIC S HOYER | 63 HAMPTON | | | | TROY | MO | 63379-2959 |
| ERIC S KIDDER | 2119 TICE DR | | | | CULLEOKA | TN | 38451-2739 |
| ERIC S LAMB | PO BOX 986 | | | | STANARDSVILLE | VA | 22973-0986 |
| ERIC S MARSHALL | 21 N MAIN ST | | | | PORT CHESTER | NY | 10573-4246 |
| ERIC S NELOMS | 13591 WESTWOOD STREET | | | | DETROIT | MI | 48223-3437 |
| ERIC S SCHANK | 5404 REDFIELD DRIVE | | | | ATLANTA | GA | 30338 |
| ERIC S THOMPSON | 2280 MATTHEWS ST N E | | | | ATLANTA | GA | 30319-3871 |
| ERIC S VAN GILDER | 3280 CHULA VISTA DR | | | | WILLIAMSTON | MI | 48895-9598 |
| ERIC S WEINBERG | 5750 CROWNLEIGH CT | | | | BURKE | VA | 22015-1857 |
| ERIC S WURTEL | MARIE E WURTEL JT TEN | 22670 FOXTAIL DR | | | KILDEER | IL | 60047-1819 |
| ERIC S. CARPENTER | CGM IRA CUSTODIAN | 1004 RIDGEMONT DRIVE | | | ELKVIEW | WV | 25071-9450 |
| ERIC S. SYNADINOS | CGM IRA CUSTODIAN | 1217 E. SYCAMORE AVENUE | | | EL SEGUNDO | CA | 90245-3263 |
| ERIC SANDERS | 7682 WINFIELD DR | | | | BRIGHTON | MI | 48116-1791 |
| ERIC SANDQUIST | TOD ERIC SANDQUIST TRUST | UAD 9/11/1997 E.SANDQUIST TTEE | SUBJECT TO STA TOD RULES | 610 HARLAND STREET | MILTON | MA | 02186-5270 |
| ERIC SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246-2038 |
| ERIC SCHILLING | 3720 MONTEREY PINE ST #D-202 | | | | SANTA BARBARA | CA | 93105-3236 |
| ERIC SCHOTT | BOX 959 | | | | HONOKAA | HI | 96727-0959 |
| ERIC SCHUANDER | CGM IRA CUSTODIAN | 14 MUSKET LANE | | | EAST HAMPTON | NY | 11937-3324 |
| ERIC SCOTT CREDLE | 604 HOLLYRIDGE DRIVE | | | | DURHAM | NC | 27712-2762 |
| ERIC SCOVILLE | 33 DANE RD | | | | NEW BOSTON | NH | 03070-4607 |
| ERIC SEELANDT | CUST ETHAN SEELANDT UTMA NJ | 2039 NEW BEDFORD RD | | | SPRING LAKE | NJ | 07762 |
| ERIC SEIJI NAKAMURA | 22619 DRAILLE DR | | | | TORRANCE | CA | 90505 |
| ERIC SHAPIRO & | ELIZABETH ELICK JT TEN | 1524 YALE ST | | | SANTA MONICA | CA | 90404-3665 |
| ERIC SKEIDE JR | 299 KOENIG RD | | | | TONAWANDA | NY | 14150-7503 |
| ERIC SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852-3643 |
| ERIC SNOEY | 95 WESTMINSTER DR | | | | OAKLAND | CA | 94618 |
| ERIC SODERBERG | TRACY A SODERBERG JT TEN | 9246 WILLIAM | | | TAYLOR | MI | 48180-3734 |
| ERIC SOMMER & | MRS HANNA SOMMER JT TEN | 205 PINEHURST AVE | | | N Y | NY | 10033-1848 |
| ERIC SOMMER & | HANNA SOMMER JTWROS | 205 PINEHURST AVE | APT #2B | | NEW YORK | NY | 10033-1810 |
| ERIC STEIN | N9081 OAKWOOD LN | | | | MUKWONAGO | WI | 53149-1815 |
| ERIC STEVEN SUHER | 1 DISCAL LANE | | | | HOLYOKE | MA | 01040-1844 |
| ERIC STEVENS | 2564 CHIPPEWA TRL | | | | HASTINGS | MI | 49058-9598 |
| ERIC STOCKWELL | 22930 SHERIDAN | | | | DEARBORN | MI | 48128-1895 |
| ERIC STONEHILL | 441 CLOVER HILLS DR. | | | | ROCHESTER | NY | 14618-4713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC STONEKING | CUST CHARLES STONEKING UTMA WV | 522 PENNSYLVANIA AVE | | | BRIDGEPORT | WV | 26330-1233 |
| ERIC STONEKING | CUST QUINTON STONEKING UTMA WV | 522 PENNSYLVANIA AVE | | | BRIDGEPORT | WV | 26330-1233 |
| ERIC SWANSON | 21 SONNEBURN LANE | | | | SEVERNA PARK | MD | 21146-4803 |
| ERIC SYLVESTER SMITH | BOWOOD CARLTON LN | GUISELEY LS20 9NL | UNITED KINGDOM | | | | |
| ERIC T BREITFELD | 4480 LANCASTER DR | | | | CLARKSTON | MI | 48348-3654 |
| ERIC T DOUGLAS I | LOREN D WATSON JR UTMA GA | C/O IDA MILLER | 7700 E 13TH ST N | NO 79 | WICHITA | KS | 67206-1289 |
| ERIC T DOUGLASS I | CUST ERIC T DOUGLASS II UTMA GA | C/O IDA MILLER | 7700 E 13TH ST N | NO 79 | WICHITA | KS | 67206-1289 |
| ERIC T EDMAN | 17 SUPPLE ROAD | | | | DORCHESTER | MA | 02121-3303 |
| ERIC T HAAS | 7406 SW 169TH TERRACE | | | | MIAMI | FL | 33157-4892 |
| ERIC T HOVANKY | 1308 MCLEAN CREST CT | | | | MC LEAN | VA | 22101-3659 |
| ERIC T KLEIN | 21 PINE CLIFF ROAD | | | | CHAPPAQUA | NY | 10514-2610 |
| ERIC T RIPPERT & | MARY E RIPPERT JT TEN | PO BOX 774 | | | ELLENVILLE | NY | 12428 |
| ERIC T WILLIAMS | 3709 LAYMEN AVE | | | | INDIANAPOLIS | IN | 46218-1849 |
| ERIC T WOMACK | PO BOX 44150 | | | | NOTTINGHAM | MD | 21236-6150 |
| ERIC T. PAKULLA | CGM IRA CUSTODIAN | 4638 SHEPPARD MANOR DRIVE | | | ELLICOTT CITY | MD | 21042-1454 |
| ERIC TAM | 268 MARIE CT | | | | W HEMPSTEAD | NY | 11552-2651 |
| ERIC TAYLOR & | LAURA TAYLOR JTWROS | 2981 TALL PINE LANE | | | SHELBY TOWNSHIP | MI | 48316-2156 |
| ERIC TAYLOR HAAS | 7406 SW 169TH TERR | | | | MIAMI | FL | 33157-4892 |
| ERIC THEODORE ANDERSON JR | 203 OAK ST | | | | LOG LANE VLG | CO | 80705-4820 |
| ERIC V BOATWRIGHT | 1522 PACES FERRY NORTH DR SE | | | | SMYRNA | GA | 30080-8202 |
| ERIC VAN CAESEELE | 400 CLAY RD APT 47 | | | | ROCHESTER | NY | 14623-3847 |
| ERIC VAN LANDEGHEM | LOUIS VERVOORTLAAN 23 | B-2900 SCHOTEN | BELGIUM | | | | |
| ERIC VARADY | CUST BRADLEY MATOS UTMA PA | 5523 TANNERY ROAD | | | SCHNECKSVILLE | PA | 18078-2142 |
| ERIC W ALCHIN | 11500 RUESS RD | | | | PERRY | MI | 48872-8107 |
| ERIC W ALCHIN & | PHYLLIS M ALCHIN JT TEN | 11500 RUESS ROAD | | | PERRY | MI | 48872-8107 |
| ERIC W ALEXANDER | 524 GENTLE BREEZE DR | | | | SAINT PETERS | MO | 63376-3877 |
| ERIC W ANDERSON & | VICKI S ANDERSON JT TEN | PO BOX 1715 | | | OKEECHOBEE | FL | 34973-1715 |
| ERIC W BENDREY | 4888 164TH AVE | | | | WEST OLIVE | MI | 49460-9588 |
| ERIC W BRANDT | 264 FERN DRIVE | | | | CHEBANSE | IL | 60922-8029 |
| ERIC W CHOW | 69 SIAN TUAN AVENUE 588343 | SINGAPORE | | | | | |
| ERIC W DAY JR | 7910 WRENWOOD BLVD | STE A | | | BATON ROUGE | LA | 70809-1721 |
| ERIC W FIKE | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 |
| ERIC W G ZETTERHOLM | CUST ANDREW W ZETTERHOLM UGMA MI | SUITE 2100 | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114-2601 |
| ERIC W GARTNER | 3755 RIVERSIDE DR | | | | SHADYSIDE | OH | 43947-1373 |
| ERIC W GRUBBS | 443 W SLIPPERY ROCK RD | | | | CHICORA | PA | 16025-2905 |
| ERIC W JAHN | 3640 240TH AVE | | | | BOYD | MN | 56218-2008 |
| ERIC W LEWIS | 4107 ROCHDALE | | | | FLINT | MI | 48504-1131 |
| ERIC W MURCHISON | 8418 FALCONE POINTE WAY | | | | VIENNA | VA | 22182-5322 |
| ERIC W PORTER | 3336 WIDGEON DR | | | | JANESVILLE | WI | 53546 |
| ERIC W RICE | 2330 WADE PL | | | | TROY | OH | 45373-8450 |
| ERIC W SIMMS | 912 CHESTNUT | | | | DESLOGE | MO | 63601-3016 |
| ERIC W SKUSA & | MARY SKUSA JT TEN | 4408 ARBOR | | | OKEMOS | MI | 48864-3062 |
| ERIC W STEWART | 824 JEFFREY PINE DR | | | | BEAR | DE | 19701-2162 |
| ERIC W THOMPSON | 4825 ALDRICH DRIVE N | | | | PRESCOTT | AZ | 86305 |
| ERIC W THORNBURG & | MELISSA O THORNBURG JT TEN | 21 ROCKLEDGE DR | | | MADISON | CT | 06443-2919 |
| ERIC W VOGT | 2431 NORTH 95TH STREET | | | | WAUWATOSA | WI | 53226-1747 |
| ERIC W VOIGHT JR | CUST ANDRAI L VOIGHT UGMA NJ | 247 DAVIDSONS MILL RD | | | MONROE TWP | NJ | 08831-3012 |
| ERIC WAI KIT CHOW | 69 SIAN TUAN AVENUE 588343 | SINGAPORE | | | | | |
| ERIC WAI-KIT CHOW | 69 SIAN TUAN AVENUE 588343 | SINGAPORE | | | | | |
| ERIC WALL | 14639 W 50TH ST | | | | SHAWNEE | KS | 66216 |
| ERIC WALLENSTEIN | DENISE WALLENSTEIN TEN COM | 130 WEST 67TH STREET #5F | | | NEW YORK | NY | 10023-5910 |
| ERIC WECHSLER AND | RANDEE H WECHSLER JTWROS | 4445 NW 28TH WAY | | | BOCA RATON | FL | 33434-5820 |
| ERIC WELLS KING | 132 PINE VALLEY DR | | | | MEDFORD | NJ | 08055-9214 |
| ERIC WILLIAM GUENTHER | 21021 LARCHMONT DRIVE | | | | EL TORO | CA | 92630-5816 |
| ERIC WILLIAM HARRIS | 5717 TULANE AVE | | | | YOUNGSTOWN | OH | 44515-4227 |
| ERIC WILLIAM MOKRENSKI | 30 E HURON ST | APT 2309 | | | CHICAGO | IL | 60611-4702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC WILLIAMS | TOD DTD 08/25/98 | 7950 CROSSROAD DR APT | | | NORTH CHARLESTON | SC | 29406-9415 |
| ERIC WOCHNER | JOANNE WOCHNER TEN COM | 814 SHADYBROOK DRIVE | | | BATON ROUGE | LA | 70816-1286 |
| ERIC WOLLMANN | CGM SEP IRA CUSTODIAN | 3821 CASTLEROCK RD. | | | NORMAN | OK | 73072-1741 |
| ERIC WORTH | 209 SLEEPY HOLLOW TRAIL | | | | FREDERICKSBURG | VA | 22405-6133 |
| ERIC Y OH | 38 IDYLLWILD | | | | IRVINE | CA | 92602-2448 |
| ERIC ZANE SHAPIRA | 511 EIGHTH ST | | | | MONTANA | CA | 94037 |
| ERIC-JOHN COSWAY | 89 WESTBROOK DR | EDMONTON AB  T6G 2L8 | CANADA | | | | |
| ERICA AMY WILKE | 440 WEST MAHOGANY COURT APT#610 | | | | PALATINE | IL | 60067-7816 |
| ERICA ANDERSON | 85665 JASPER PARK RD | | | | PLEASANT HILL | OR | 97455-9714 |
| ERICA AYERS U/GDNSHP OF | KAREN ANN AYERS | 6257 1/2 CARR ST | | | ARVADA | CO | 80004-3449 |
| ERICA B FROST | PO BOX 411 | | | | WILLOW STREET | PA | 17584-0411 |
| ERICA BRUNKER | CUST AIDEN RYAN BRUNKER | UTMA WI | 4330 TYDL DR | | JANESVILLE | WI | 53546-2115 |
| ERICA BURCHETT | 164 CAUDILL FORK | | | | STAFFORDSVILLE | KY | 41256-9112 |
| ERICA CATHERINE WEBB | 5120 RICHARDSON DR | | | | FAIRFAX | VA | 22032-2808 |
| ERICA D WATKINS | 9 KESWICK DR | | | | NEW ALBANY | OH | 43054-8075 |
| ERICA FLECK | 859 ORIOLE LN | | | | HUNTINGTON VALLEY | PA | 19006-3432 |
| ERICA GARAY | 69 EAST MALL DRIVE | | | | MELVILLE | NY | 11747-2325 |
| ERICA J KELLEHER | 10 COUNTRY LANE | | | | SOUTH HADLEY | MA | 01075-2112 |
| ERICA L GIERKE | 23 BENEFIT STREET | UNIT ONE | | | PROVIDENCE | RI | 02904-2701 |
| ERICA L MASON | 222 LANGFIELD DR | | | | BUFFALO | NY | 14215-3428 |
| ERICA LEE HENDRICKS | WILLIAM JOHN YETTER TEN COM | 1552 FOSTER RD | | | WASHINGTON | IL | 61571-9597 |
| ERICA M BLAGA | 7090 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| ERICA MARIE KEM | CGM ROTH IRA CUSTODIAN | EDNA MARIE KEM, CUSTODIAN | 337 NORTH SHORE RD | | CUBA | NY | 14727-9227 |
| ERICA MCMILLAN | 41-845B WAIKUPUNAHA | | | | WAIMANALO | HI | 96795-1130 |
| ERICA MLINAZ | 966 BIRCH TREE LANE | | | | FOND DU LAC | WI | 54935-6169 |
| ERICA MONDRO | 11826 STANWOOD DR | | | | LOS ANGELES | CA | 90066-1122 |
| ERICA N KELLY | CUST STEVEN M KELLY | UTMA (IA) | 411 WILDER DR SE | | CEDAR RAPIDS | IA | 52403-3235 |
| ERICA R STEPHENS | 3334 SOUTHDOWN DR | | | | PEARLAND | TX | 77584-2364 |
| ERICA SILVERGLIDE | P O BOX 1026 | | | | CAPTIVA | FL | 33924-1026 |
| ERICA SWADLEY | 8805 N SCENIC DRIVE | | | | TUCSON | AZ | 85743-8786 |
| ERICA TRAMUTA | 221 ELLIS ROAD | | | | HAVERTOWN | PA | 19083-1011 |
| ERICH A KRAMMER | 7637 WALNUT CREEK COURT | | | | WEST CHESTER | OH | 45069-1186 |
| ERICH C BAUER | 4902 3 MILE RD | | | | BAY CITY | MI | 48706-9026 |
| ERICH C HOLMSTEN | 305 LONGWOODS LN | | | | HOUSTON | TX | 77024-5615 |
| ERICH C WITT | 1126 SE 19TH ST | | | | CAPE CORAL | FL | 33990-4573 |
| ERICH DEPPER | AMSELSTRASSE 21 | 65428 RUSSELSHEIM | GERMANY | | | | |
| ERICH E RASSOW | PO BOX 927 | | | | NEW YORK | NY | 10013-0861 |
| ERICH ERLBACH & | EDITH ERLBACH JT TEN | 66 OVERLOOK TERR | | | NEW YORK | NY | 10040-3824 |
| ERICH GRAMS | 11320 E LENNON ROAD | | | | LENNON | MI | 48449-9666 |
| ERICH GUSTAVE KAUFMAN TTEE | FBO ERICH GUSTAVE KAUFMAN TR | U/A/D 12-05-2000 | 1226 KIRMAR PLACE | | OCEANSIDE | CA | 92054-6019 |
| ERICH H HENTER TTEE AND | ANNETTE R HENTER TTEE | HENTER ASSET MGMT TRUST | DTD 06/01/99 | 19225 LOTHMOOR DR LOWER | BROOKFIELD | WI | 53045-4179 |
| ERICH H SCHETTER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| ERICH HARTMANN | IRMGARD HARTMANN JT TEN | HOCHFELLNSTR 25 | 83324 | RUHPOLDING ,GERMANY | | | |
| ERICH HUETHER | 6262 TALL CYPRESS CIR | | | | GREENACRES | FL | 33463-8311 |
| ERICH J FESER | HINTER DEN WIESEN 8 | D 55127 MAINZ | GERMANY | | | | |
| ERICH J ROCK | 10640 SHERWOOD TRAIL | | | | NORTH ROYALTON | OH | 44133-1978 |
| ERICH J VON KELSCH | 38 CLARK ST | | | | FRAMINGHAM | MA | 01702-6446 |
| ERICH JOST & | INGRID MARY JOST JT TEN | 9330 NORMANDY | | | MORTON GROVE | IL | 60053-1451 |
| ERICH L WILFINGER | 2262 OVERBROOK | | | | HIGHLAND | MI | 48357-4232 |
| ERICH M HARTZ | 6 YELLOW ROSE CIR | | | | BROCKPORT | NY | 14420-9339 |
| ERICH OTTO MEIER & | ALICE KLARA MEIER JT TEN | 33000 PERTH | | | LIVONIA | MI | 48154-4135 |
| ERICH R EGGERT TR | UA 08/15/02 | INGEBORG R SEHRBROCK REVOCABLE | TRUST | 23243 DOREMUS | ST CLR SHORES | MI | 48080 |
| ERICH SCHLUTER | 600 GOLDEN DR #325 | | | | KALAMAZOO | MI | 49001-3795 |
| ERICH TROTZMULLER & | BRIGITTE TROTZMULLER JT TEN | 25075 ANCHORAGE | | | HARRISON TWP | MI | 48045 |
| ERICH WEITZENKORN & | BERTHA WEITZENKORN JT TEN | 151 ESSEX RD CARRIAGE HILLS | | | HOLLYWOOD | FL | 33024-1336 |
| ERICHA R BENSHOFF | 5827 RIVOLI DR | | | | MACON | GA | 31210-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERICK CLARK | 2303 MINTGLADE LN | | | | HOUSTON | TX | 77014 |
| ERICK D MC CURDY | 1300 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4623 |
| ERICK D PEARSON | 1981 ROODS LAKE ROAD | | | | LAPEER | MI | 48446-8300 |
| ERICK J GITSCHLAG | 23007 LINNE | | | | CLINTON TWP | MI | 48035 |
| ERICK JASPER | 135 ELDRED YULAN RD | | | | ELDRED | NY | 12732-5126 |
| ERICK LOZADA | 3112 BARRINGTON AVE 133 | | | | LOS ANGELES | CA | 90066-1167 |
| ERICK M WATSON | UNITED STATES | 2108 PLEASANT VIEW | | | LANSING | MI | 48910-0350 |
| ERICK R RUMOLD | BENITA B RUMOLD JT TEN | 341 S PHELAN AVE | | | HOLYOKE | CO | 80734-1633 |
| ERICK V SCHULZ | CGM IRA CUSTODIAN | 125 WINDY RIDGE ROAD | | | CHAPEL HILL | NC | 27517-8966 |
| ERICKSON FARMS INC | 3011 JOHN PATTERSON RD | | | | DES MOINES | IA | 50317-3138 |
| ERIE ART CENTER | ERIE ART MUSEUM | 411 STATE STREET | | | ERIE | PA | 16501-1106 |
| ERIE L DRAPER | 2128 N ELMWOOD APT 3B | | | | WAUKEGAN | IL | 60087-4725 |
| ERIE L SUMMERS | 226 W PULASKI AVE | | | | FLINT | MI | 48505-6400 |
| ERIE W RAASCH JR | CUST BUDDY RAASCH U/THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 17607 N E 52ND STREET | | LIBERTY | MO | 64068-8315 |
| ERIK A SMITH | 3030 INDIANA NORTHEAST | | | | ALBUQUERQUE | NM | 87110-2627 |
| ERIK ARTHUR BERG | 40 OAK DR | | | | DOYLESTOWN | PA | 18901 |
| ERIK BAELUM & | YELVA BAELUM JT TEN | 516 SHERMER RD | | | GLENVIEW | IL | 60025-4960 |
| ERIK BERG | 12752 AMETHYST ST | | | | GARDEN GROVE | CA | 92845-2806 |
| ERIK C NILSEN | 44 JERSEY ST #2 | | | | ROCHESTER | NY | 14609-7222 |
| ERIK D SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720-4357 |
| ERIK DEROSSETT | 2087 WETSTONE CT | | | | THOUSAND OAKS | CA | 91362-1545 |
| ERIK E REICHARDT | 1530 PORTERS MILL RD | | | | MIDLOTHIAN | VA | 23114-1203 |
| ERIK E SPALVINS | 508 MAIN STREET NE | APT 3261 | | | ATLANTA | GA | 30324 |
| ERIK HOUK | LYNETTE S HOUK JT TEN | 6017 SUMMERSET CT | | | MIDLAND | MI | 48640-7345 |
| ERIK J HOFFMANN AND | LISA J HOFFMANN JTWROS | 2226 GREENRIDGE DRIVE | | | EL SOBRANTE | CA | 94803-3212 |
| ERIK J JOHANSON | 2415 ASHTON RD | | | | SARASOTA | FL | 34231-5152 |
| ERIK K SENGBUSCH | RR 5 BOX 5506 | | | | BUSHKILL | PA | 18324 |
| ERIK K WENDEL AND | DONNA J WENDEL JTWROS | 520 SCHLUETER-GERMAINE ROAD | | | BELLEVILLE | IL | 62220-5224 |
| ERIK K WIITANEN | 14570 SE 154TH ST | | | | RENTON | WA | 98058-8117 |
| ERIK K WIITANEN AND | MICHELLE T WIITANEN JTWROS | 14570 SE 154TH ST | | | RENTON | WA | 98058-8117 |
| ERIK KUPCHIK | 1487 GREENFIELD LN | | | | PAINESVILLE | OH | 44077-6115 |
| ERIK L NAUGLE | CGM IRA CUSTODIAN | 5555 OLD FRANKLIN | | | GRAND BLANC | MI | 48439-8627 |
| ERIK LINDQVIST | C/O METTA LUNDQUIST | ODENGATAN 14 | S 216 14 LIMHAMN | SWEDEN | | | |
| ERIK M COHEN | 733 RUSTLING LEAF COURT | | | | ELDERSBURG | MD | 21784-8530 |
| ERIK M HANISCH | 6723 21ST AVE NW | | | | SEATTLE | WA | 98117-5746 |
| ERIK M PENTON | PO BOX 333 | | | | MALOTT | WA | 98829-0333 |
| ERIK M POINTER | 10306 BEAVER RUN COVE | | | | COLLIERVILLE | TN | 38017-8950 |
| ERIK MALPICA | CUST RACHEL MALPICA | UGMA NY | 145 TAMBOER DR | | NORTH HALEDON | NJ | 07508-2944 |
| ERIK MALPICA | CUST JONATHAN MALPICA | UGMA NY | 145 TAMBOER DRIVE | | NORTH HALEDON | NJ | 07508-2944 |
| ERIK MICHAEL JOHNSON | HC 01 BOX 6187-B | | | | PALMER | AK | 99645-9603 |
| ERIK MIILU | 4003 S WESTSHORE BLVD UNIT 3203 | | | | TAMPA | FL | 33611 |
| ERIK MUNROE | PMB 263 | 743 GOLDHILLS PL S | | | WOODLAND PARK | CO | 80863 |
| ERIK R MAY | 914 MITCHELL FARM LANE | | | | KENNETT SQUARE | PA | 19348-1320 |
| ERIK R PRESTEGAARD | 3358 59TH AVE SW | | | | SEATTLE | WA | 98116-3005 |
| ERIK REISTROM | 9B N 2ND AVE | | | | RARITAN | NJ | 08869 |
| ERIK ROBERT ENGDAHL | 2619 LAVINE LANE | | | | WAUKESHA | WI | 53189-6831 |
| ERIK S MILLER | 2525 EAGLE AVE | | | | ALAMEDA | CA | 94501-1526 |
| ERIK S MUNSON | 824 GLEN GARRY DRIVE | | | | FLOWER MOUND | TX | 75022 |
| ERIK S STRASEL & | JENNIFER L STRASEL JT TEN | 6638 32ND ST N | | | ARLINGTON | VA | 22213-1608 |
| ERIK S. PRESTON & | NINA S. PRESTON JTWROS | 40649 ROCK HILL LANE | | | NOVI | MI | 48375-3565 |
| ERIK WEYDAHL | PO BOX 25 | 1680 SKJAERHALDEN | NORWAY | | | | |
| ERIKA A PARGA AND | ERIKA A PARGA JTWROS | 10D LAKEVIEW AVENUE | | | LEONIA | NJ | 07605-3119 |
| ERIKA ANNE OWENS AND | STANLEY J. OWENS JTWROS | 730 OAK POINT DRIVE | | | OAK PARK | CA | 91377-3836 |
| ERIKA BLOOMFIELD | 81-10 135TH ST | | | | KEW GARDENS | NY | 11435-1050 |
| ERIKA E KROENLEIN | TR ERIKA KROENLEIN FAM TRUST | UA 11/25/98 | 191 WALFORD CIRCLE RTE 2 | | BISHOP | CA | 93514-7625 |
| ERIKA GRAY | 1778 MELTON | | | | BURMINGHAM | MI | 48009-7276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIKA H OSTROM | ATTN ERIKA H WRIGHT | 3254 VAN CAMPEN | | | WATERFORD | MI | 48329-4171 |
| ERIKA HOF | C/O NILOLAIDIS | GEERE 16 GUNTHERSHAUSEN | 8572 BERG | TG SWITZERLAND | | | |
| ERIKA I KRUEGER | 226 WIMPOLE | | | | ROCHESTER HILLS | MI | 48309-2148 |
| ERIKA IRENE HOFER | VIA GIORDANO BRUNO NO3 | 06055 MARSCIANO PG | ITALY | | | | |
| ERIKA KLUGER REV TR | U/A/D 09/19/95 | FBO ERIKA KLUGER | ERIKA KLUGER TTEE | 7384 PINEWALK DR SO | MARGATE | FL | 33063-8107 |
| ERIKA L BAUMBACH | 17 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 |
| ERIKA L KOENIG | PO BOX 776 | | | | BLESSING | TX | 77419-0776 |
| ERIKA L O'BAR | 3500 SHEFFIELD MANOR TER | APT 303 | | | SILVER SPRING | MD | 20904-7263 |
| ERIKA L SHAPIRO | 10336 CONGRESSIONAL CT | | | | ELLICOTT CITY | MD | 21042-2123 |
| ERIKA M CHRISTMAN & | KENNETH I CHRISTMAN JT TEN | 3331 MORNING GLORY ROAD | | | DAYTON | OH | 45449-3030 |
| ERIKA M POWELL | 650 WILLOW VALLEY SQUARE K-407 | | | | LANCASTER | PA | 17602-4872 |
| ERIKA MILIZIANO | 26 ADAMS DR | | | | WHIPPENY | NJ | 07981-2051 |
| ERIKA R CAMPBELL TTEE | FBO CHRISTINE M CAMPBELL | GIFTING TRUST | U/A/D 06-19-2008 | 3631 SAN REMO TERR | SARASOTA | FL | 34239-5816 |
| ERIKA R CAMPBELL TTEE | FBO CRAIG S CAMPBELL | GIFTING TRUST | U/A/D 06-19-2008 | 3631 SAN REMO TERR | SARASOTA | FL | 34239-5816 |
| ERIKA R ROSERA | 1430 TERRILL RD | | | | SCOTCH PLAINS | NJ | 07076-2507 |
| ERIKA VEGTER | 735 KAPPOCH ST | | | | BRONX | NY | 10463-4606 |
| ERIKA VESTERLING TAYLOR | 131 MAPLEGROVE AVE | | | | TONAWANDA | NY | 14150-9148 |
| ERIN AMSLER BRITTON | 2630 PROSPERITY OAKS CT | | | | PALM BEACH GARDEN | FL | 33410-4423 |
| ERIN ANN BROERMAN | 9632 INDIAN WELL DR | | | | LONE TREE | CO | 80124 |
| ERIN BECKLEY | 29 LUNSFORD LN | | | | ROCHESTER | NY | 14608 |
| ERIN BOEDIGHEIMER | 31540 HENNEPIN | | | | GARDEN CITY | MI | 48135-1478 |
| ERIN BRADLEY | 108B FAIRMONT AVE | | | | KINGSTON | NY | 12401-4300 |
| ERIN BULKLEY | 371 5TH ST 3 | | | | BROOKLYN | NY | 11215 |
| ERIN C JAMES | 1901 ROSS RD | | | | MARIETTA | GA | 30066-6561 |
| ERIN C KLINK | 263 EL CERRITO DRIVE | | | | BAKERSFIELD | CA | 93305-1327 |
| ERIN C LENNERT | 2593 COOMER RD | | | | BURT | NY | 14028-9738 |
| ERIN COONEY LILLY | 5016 OHIO ST | | | | S CHARLESTON | WV | 25309 |
| ERIN COREY | 3216 180TH PL SW | | | | LYNNWOOD | WA | 98037-3935 |
| ERIN D ALLEY | ATTN VICKI D ALLEY | 511 HIBISCUS AVE | | | STUART | FL | 34996-2551 |
| ERIN D GLOGOWSKI | 1344 SULLIVAN RD | | | | ALDEN | NY | 14004-9442 |
| ERIN DUNIVAN GRASS | 4045 WATERFORD DR | | | | SWANEE | GA | 30024-1481 |
| ERIN E HOGUE | 4107 FRANCIS AVE NORTH | | | | SEATTLE | WA | 98103-7730 |
| ERIN E MINTA | TOD DTD 05/06/2009 | PO BOX 510095 | | | MELBOURNE BCH | FL | 32951-0095 |
| ERIN E SCILEPPI | PO BOX 1540 | | | | RONKONKOMA | NY | 11779-0427 |
| ERIN E. EGAN | 3405 NORTHVIEW PLACE | | | | RICHMOND | VA | 23225-1342 |
| ERIN ELAINE ROGERS | 1196 N STEPHEN | | | | CLAWSON | MI | 48017-1251 |
| ERIN ELIZABETH MURPHY | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 |
| ERIN F BOLMER | 31 SWAMP RD | | | | NEWTOWN | CT | 06470-2723 |
| ERIN FAUST | 3424 W UNIVERSITY CT | | | | WICHITA | KS | 67213-2300 |
| ERIN FORD & | HELEN D FORD JT TEN | 8547 MANNINGTON RD | | | CANTON | MI | 48187-2029 |
| ERIN FRITZLER | 541 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 |
| ERIN H NOTTON | 24280 STARR CREEK ROAD | | | | CORVALLIS | OR | 97333-9541 |
| ERIN H SCHMIDT | 15482 PASADENA AVE | #178 | | | TUSTIN | CA | 92780 |
| ERIN HOLDEN POWELL | 1015 106TH AVE SE | | | | BELLEVUE | WA | 98004-6801 |
| ERIN HOVANCSEK | CUST ASHLEY HOVANCSEK UTMA OH | 1187 LEDGEVIEW RD | | | MACEDONIA | OH | 44056-1315 |
| ERIN K DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 |
| ERIN KAY DECHER | 2268 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| ERIN KLINGENSMITH | 614 N WILLOW ST | | | | PAULS VALLEY | OK | 73075-2228 |
| ERIN L ELLSWORTH | 2613 WHITMORE DR | | | | LAWRENCE | KS | 66046-5301 |
| ERIN L WAUGH | ATTN ERIN LESLIE | 3761 BALD MOUNTAIN ROAD | | | LAKE ORION | MI | 48360-2408 |
| ERIN LEA REIKOFSKI | 3119 WHITE ELM DRIVE | | | | LOVELAND | CO | 80538 |
| ERIN LYNN HOIS | 4405 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515-2712 |
| ERIN LYNN MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| ERIN M DOMBROSKY | 1491 CENTER AVENUE | | | | JIM THORPE | PA | 18229-1009 |
| ERIN M HOTRUM | 56 HOLBROOKE AVE | TORONTO ON  M8Y 3B4 | CANADA | | | | |
| ERIN M JOHNSON | RR #1 | CASTLETON ON  K0K 1M0 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIN M JOHNSTON | R ROUTE #1 | CARTLETON ON K0K 1M0 | CANADA | | | | |
| ERIN M JOHNSTON | RR 1 | CASTLETON ON K0K 1M0 | CANADA | | | | |
| ERIN M NIGL | 4295 BROCKWAY RD | | | | SAGINAW | MI | 48603-4778 |
| ERIN M NOWICKI | 2933 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3042 |
| ERIN M RYAN | 609 N ROOSEVELT ST | | | | BOISE | ID | 83706-1973 |
| ERIN M SCHULTE | 1302 CAREW ST | | | | SAN DAMIUS | CA | 91773-2302 |
| ERIN MARIE WAGNER | 29270 SW PARKWAY CT | APT 64 | | | WILSONVILLE | OR | 97070-7428 |
| ERIN MC CARTHY MC CULLOUGH | 1413 JOYNER | | | | TUPELO | MS | 38801-1713 |
| ERIN N HEIN | 10382 WILDWOOD DR | | | | ZIONSVILLE | IN | 46077-8508 |
| ERIN NOBLE | 16 BARNSTABLE RD | | | | NORFOLK | MA | 02056-1816 |
| ERIN NOTTON KAHLE | 24280 STARR CREEK RD | | | | CORVALLIS | OR | 97333-9541 |
| ERIN O'BRIEN CHAVEZ | 28291 PINYON PINE CT | | | | MENIFEE | CA | 92585-9040 |
| ERIN OWEN & | KYLE OWEN JT TEN | 200 ROCKINGSTONE AVE | | | LARCHMONT | NY | 10538-1544 |
| ERIN P CHILDERS | 870 WEST PEAKVIEW CIRCLE | | | | LITTLETON | CO | 80120-3324 |
| ERIN P MARROCCO | 165 HANTON CRESCENT | BOLTON ON L7E 2C8 | CANADA | | | | |
| ERIN SHAWN PALMER | 8009 N NEWPORT AVENUE | | | | TAMPA | FL | 33604-3942 |
| ERIN SIBER | RICHARD SIBER JT TEN | 927 BEL AIR DRIVE NORTH WEST | | | NORTH CANTON | OH | 44720 |
| ERIN SMITH | 1813 EDWARD LANE | | | | ANDERSON | IN | 46012-1918 |
| ERIN SMITKA | 18874 BRIGHTON DR | | | | MACOMB | MI | 48042 |
| ERIN STOTTLEMYER CUST | NOLAN RYAN STOTTLEMYER UTMA CA | 3304 LAVIANA ST | | | TUSTIN | CA | 92782 |
| ERIN SULLIVAN | 19 RHODA AVE | | | | HAVERSTRAW | NY | 10927-1007 |
| ERIN T CAUSEY | 639 COMET DR | | | | FOSTER CITY | CA | 94404-1705 |
| ERINSON FEBLES & | INOCENCIA FEBLES JT TEN | 290 WATER ST | | | PERTH AMBOY | NJ | 08861-4427 |
| ERIS JUNE NORVELL | 17916 GOLF VIEW DR | | | | HAGERSTOWN | MD | 21740-7955 |
| ERISTEO E GUZMAN | 5604 PEPPERTREE PKWY | | | | AUSTIN | TX | 78744-3626 |
| ERITH E RHODES | PO BOX 2228 | | | | BLUE RIDGE | GA | 30513-0039 |
| ERITHA YARDLEY | 505 EDGEVALE RD | | | | BALTIMORE | MD | 21210-1901 |
| ERKINBEK SHOMBINOV | 81 35 BABAYEV STREET | ALMATY 050060 | KAZAKHSTAN | | | | |
| ERLA A ABBOTT | 14 WHITEHOUSE RD | | | | ROCHESTER | NH | 03867-4565 |
| ERLA E MATTSON | 405 W WALTON BLVD | | | | PONTIAC | MI | 48340-1046 |
| ERLAN WENTWORTH & | ROBERTA P WENTWORTH JT TEN | BOX 14 | | | NEWFIELD | ME | 04056-0014 |
| ERLAND G SMITH | C/O MARILYN RUSSO | 148 ELM AV | WINDSOR ON N9A 5G8 | CANADA | | | |
| ERLE B ARNOLD JR & | NANCY S ARNOLD TEN ENT | 13402 RABBIT RUN TER | | | UNION BRIDGE | MD | 21791-8702 |
| ERLE E EHLY | 519 GATES ST | | | | PHILADELPHIA | PA | 19128-2510 |
| ERLE R JARVIS | 281 FAIRHAVEN CIRCLE | LONDON ON N5W 1E4 | CANADA | | | | |
| ERLE THOMAS WILLIAMS III | 1646 HOGE AVE | | | | ZANESVILLE | OH | 43701-2304 |
| ERLE W BOONE | 3097 FARMERS CREEK | | | | METAMORA | MI | 48455-9791 |
| ERLEAN F GILBERT & | VERLE B GILBERT JT TEN | 3193 BRIDLE PATH | | | FLINT | MI | 48507-1201 |
| ERLENA R SPEIGHT | TR UA SPEIGHT LIVING TRUST | 09/22/89 | 4719 MAJORCA WAY | | OCEAN HILLS | CA | 92056-5116 |
| ERLENE CINDY ASHLEY | STIFEL INVESTOR ADVISORY PRGRM | 355 KIMBERLY AVENUE | | | ASHEVILLE | NC | 28804-2663 |
| ERLENE G WOOD | TOD DTD 09/22/06 | 2799 PHILLIPS RD | | | SANDY RIDGE | NC | 27046-7117 |
| ERLENE M OREILLY | 231 PIONEER | | | | PONTIAC | MI | 48341-1850 |
| ERLICH LLC | 68 NASSAU DRIVE | | | | GREAT NECK | NY | 11021-1441 |
| ERLICK COMPANY SA | RUTA 8 KM 17.500 EDIFICIO 100 | LOCAL135 / 001 ZONAMERICA | 91600, MONTEVIDEO | URUGUAY | | | |
| ERLINDA ENG | CGM IRA ROLLOVER CUSTODIAN | 14769 WINDING LOOP | | | WOODBRIDGE | VA | 22191-3448 |
| ERLINDA MCGILL | 5918 LIBERTY GLADE COURT | | | | FORT WAYNE | IN | 46804-4217 |
| ERLINDA S BARRERAS | 1444 BEAUMONT CT | | | | FLUSHING | MI | 48433-1872 |
| ERLING B HANSON TRUST | UAD 06/20/08 | ARDEN R GREENER TTEE | PO BOX 184 | 303 EMILY ST | ELGIN | IA | 52141-0184 |
| ERLING H OLLILA | 4123 DAWSON AVENUE | | | | WARREN | MI | 48092-4318 |
| ERLING PEDERSEN & | PEGGY ANN PEDERSEN JT TEN | 24 KENMORE ST | | | WEST BABYLON | NY | 11704-8112 |
| ERMA A BERBAUM & | MARK W BERBAUM JT TEN | 7026 W CONGRESS STREET | | | MILWAUKEE | WI | 53218-5415 |
| ERMA A SCHULTZ | 1116 HARMONY CIRCLE NE | | | | JANESVILLE | WI | 53545-2006 |
| ERMA A SNYDER TR | ERMA A SNYDER REV TRUST | DTD 1-17-80 | 5674 N HWY 13 | | HAMILTON | MO | 64644-9202 |
| ERMA C ALLEGOET & | DAVID C ALLEGOET JT TEN | ALFRED E ALLEGOET JT TEN | 5247 PTE TREMBLE ROAD | | ALGONAC | MI | 48001-4366 |
| ERMA C ROEMER | 840 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1323 |
| ERMA C ZICKAFOOSE | 2021 MARSHALL ST | | | | FLINT | MI | 48506-2386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERMA D ISENBERG | 11855 OLD WOODBURY | | | | LAINGSBURG | MI | 48848-9773 |
| ERMA D MITCHELL | 20138 MENDOTA | | | | DETROIT | MI | 48221-1048 |
| ERMA D SPELICH | 3707 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9510 |
| ERMA D WARMACK | 620 STONESTILE TRCE | | | | SUWANEE | GA | 30024-1543 |
| ERMA E LONG | RTE 1 BOX 262 | | | | HAZEN | AR | 72064-9741 |
| ERMA E PARKS | 816 BROKEN RIDGE DR | | | | LANSING | MI | 48917-8855 |
| ERMA E TINCH | 160 NO BELMAR DR S W | | | | REYNOLDSBURG | OH | 43068-9620 |
| ERMA F DOVE | 2551 JEFFERSON HWY | | | | WAYNESBORO | VA | 22980-6500 |
| ERMA F EVANS | PO BOX 151 | | | | VANDALIA | OH | 45377-0151 |
| ERMA H BEDSAUL & | DORIS J BEDSAUL JT TEN | 2110 MOUNT VIEW RD | | | MARRIOTTSVILLE | MD | 21104-1635 |
| ERMA I HUBER | TR ERMA L HUBER LIVING TRUST | UA 07/12/95 | PO BOX 178 | | LEWISTON | MI | 49756-0178 |
| ERMA J ASKEW | 217 NW 82ND ST | | | | OKLAHOMA CITY | OK | 73114 |
| ERMA J HANNON | 7625 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4343 |
| ERMA J MASTEN | 1323 CLIFFORD RD | OAK HILL | | | WILMINGTON | DE | 19805-1347 |
| ERMA J NAGY | 819 MIRIAM DR W | | | | COLUMBUS | OH | 43204-1750 |
| ERMA J WARE | PO BOX 4232 | | | | FLINT | MI | 48504-0232 |
| ERMA J WICKWARE | 2025 MC AVOY ST | | | | FLINT | MI | 48503-4206 |
| ERMA JEAN EADES | 2303 NORWALK DR | | | | COLLEYVILLE | TX | 76034-5420 |
| ERMA K AQUILINA | 150 SAWKA DR | | | | EAST HARTFORD | CT | 06118-1323 |
| ERMA K SIMONS | 719 MAIDEN CHOICE LN | APT H R 119 | | | CATONSVILLE | MD | 21228-6234 |
| ERMA L BLATTNER | TR ERMA L BLATTNER TRUST | UA 07/30/98 | 1012 TURTLE DOVE TRAIL | | WATERLOO | IL | 62298 |
| ERMA L BURKS JR | PO BOX 310155 | | | | FLINT | MI | 48531-0155 |
| ERMA L EVANS | 100 SPRING ST | | | | GALETON | PA | 16922-1010 |
| ERMA L LOY | 12047 W 179TH ST | | | | MOKENA | IL | 60448-9593 |
| ERMA L MORGAN | TR UA 05/26/94 ERMA L MORGAN TRUST | 1632 INDIANA | STREET | | LAWRENCE | KS | 66044-4046 |
| ERMA L PEARSE | 325 N RICHARDS AVE | | | | MIDWEST CITY | OK | 73130-3420 |
| ERMA LUKONITS | 3824 N PAULINA | | | | CHICAGO | IL | 60613-2716 |
| ERMA M BORING | PO BOX 423 | 348 E HIGH ST2 | | | OVID | MI | 48866-0423 |
| ERMA M EDWARDS | CUST ROBERT STUART EDWARDS | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1601 BOGGS RD | FOREST HILL | MD | 21050-2530 |
| ERMA M JOHNSON | 217 JASMINE DRIVE | | | | JACKSON | MS | 39212 |
| ERMA MARTIN RAUCH | TR UA 8/3/93 ERMA MARTIN RAUCH | REV TR | 1710 MALCOLM #203 | | LOS ANGELES | CA | 90024-5756 |
| ERMA O PUNDT | 45 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3039 |
| ERMA OCH | 4301 EAST 56TH STREET | | | | INDIANAPOLIS | IN | 46220-5707 |
| ERMA P DAVIS COMM | EST CHARLES E DAVIS | 925 N BENTLEY AVE | | | NILES | OH | 44446-5217 |
| ERMA POJE | 5846 REPUBLIC RD | | | | OSKALOOSA | KS | 66066-4066 |
| ERMA R WERTH | 41 E BUFFALO ST | | | | CHURCHVILLE | NY | 14428-9323 |
| ERMA R WICKS | 37 DELAWARE AVE | | | | LAMBERTVILLE | NJ | 08530-1634 |
| ERMA S FORGACS | 4411 EVERGREEN WA | | | | WASHOUGAL | WA | 98671-9176 |
| ERMA S LEISTER | RR 2 BOX 1630 | | | | MC ALISTERVILLE | PA | 17049-9720 |
| ERMA SINGER | 1057 RUSHMORE AVE | | | | MAMARONECK | NY | 10543-4530 |
| ERMA V JACKSON | 637 W ALMA | | | | FLINT | MI | 48505-2021 |
| ERMA W JOHNSON | 52 MAPLE AVE | | | | KEANSBURG | NJ | 07734-1440 |
| ERMA WENZEL | 5295 SW 31ST ST | | | | DAVIE | FL | 33314-1906 |
| ERMA WILLIAMS | 1117 EAST HICKORY ST | | | | DENTON | TX | 76205-4421 |
| ERMA WILLIS & | ROBERT EARL SMITH JT TEN | PO BOX 22 | 7830 FIVE PT HWY | | EATON RAPIDS | MI | 48827-9062 |
| ERMA Z BOBAK & | MICHAEL BOBAK JT TEN | 5232 DELAWARE | | | K C | MO | 64133-3162 |
| ERMADALE WIRT | 3143 248TH TRL | | | | PANORA | IA | 50216-8693 |
| ERMAL L DAILY | 2 CONCORD AVENUE | | | | ROMEOVILLE | IL | 60446-1314 |
| ERMAL NOAH KUHNS | 129 NORRIS DR | | | | ANDERSON | IN | 46013-3961 |
| ERMAN F DOUGHERTY | 40 RAILROAD ST | | | | MOULTRIE | GA | 31768-4356 |
| ERMAN HALL JR | PO BOX 482 | | | | CARMEL | IN | 46082-0482 |
| ERMEL L COLE | 21 SUNRISE AVE WEST | | | | TROTWOOD | OH | 45426-3525 |
| ERMEL L COLE II | 21 SUNRISE AVE W | | | | TROTWOOD | OH | 45426-3525 |
| ERMEL L COLE II | CUST CAMARON ADRIEL COLE | UTMA OH | 21 SUNRISE AVE W | | TROTWOOD | OH | 45426-3525 |
| ERMEL E HERALD | 309-5TH ST EAST | | | | BELLE | WV | 25015-1505 |
| ERMEL F HARRIS | RT 1 BOX 274 | | | | WAVERLY | WV | 26184-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERMEL RAY MOLES | CGM IRA CUSTODIAN | 9503 S. HUGHES | | | FRESNO | CA | 93706-9731 |
| ERMEL RAY MOLES AND | DEBRA LEE MOLES TTEES | O/T MOLES FAMILY TRUST | U/A/D 6/11/98 | 9503 S HUGHES | FRESNO | CA | 93706-9731 |
| ERMELINDA R CECCARELLI | 1 UNAMI LN | | | | SCOTCH PLAINS | NJ | 07076-2933 |
| ERMEZINDO F GONCALVES | 5 FERN ST | | | | MILFORD | MA | 01757-2303 |
| ERMIL L BRATCHER & | EDITH L BRATCHER | TR BRATCHER FAM TRUST | UA 05/21/96 | 4320 W HOLLOWAY RD | ADRIAN | MI | 49221-9338 |
| ERMILEE M WARMAN & | CAROL L THOMAS & | JANICE J MURPHY JT TEN | 11650 FORDLINE #A101 | | ALLEN PARK | MI | 48101-1063 |
| ERMINE E RODDEN | 107 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8396 |
| ERMINIA E BOTT TRUSTEE | U/A DTD 10-22-96 | VICTOR A BOTT RESIDUARY TR | 106 MIFFLIN RD | | DOVER | DE | 19904 |
| ERMINIA L IELPI | 14 MILLER AVE | | | | ROCKAWAY | NJ | 07866-2207 |
| ERMINIO J SAPIO | 56 SUNSET LANE | | | | ORCHARD PARK | NY | 14127 |
| ERMINIO PALMISANO | 69 PEACE STREET | | | | EDISON | NJ | 08820-2401 |
| ERMIONE S GRYPARIS | 29160 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4601 |
| ERNA A COOPER | 6161 ASCENSION | | | | CLARKSTON | MI | 48348-4701 |
| ERNA B BAVARSKAS | ATTN MRS ERNA CHAVEZ | 6474 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127-2123 |
| ERNA BOWLING | 326 OAK STREET | | | | FREEPORT | MI | 49325-9782 |
| ERNA D DUDLEY | 414 LIPAN TRL | | | | WEATHERFORD | TX | 76087-9630 |
| ERNA E JOHNSTON | TR UA 12/21/93 ERNA E JOHNSTON | TRUST | 37783 GLENMOOR DR | | FREMONT | CA | 94536-6671 |
| ERNA E WICKERSHEIM | 2442 S 67TH ST | | | | WEST ALLIS | WI | 53219-2050 |
| ERNA F UREN | 19524 WOODMONT | | | | HARPER WOODS | MI | 48225-1328 |
| ERNA GROSS & | REGINALD G GROSS JT TEN | 9 JANSEN CT | | | WALDEN | NY | 12586-3050 |
| ERNA HESSEN | TR HESSEN FAMILY TRUST | 01/15/88 | 5104 OAKWOOD AVE | | LA CANADA | CA | 91011-2452 |
| ERNA I ROGERS | 105 SUNSET DR | | | | FRANKLIN | VA | 23851-2332 |
| ERNA L WARDIN & | DONALD WARDIN JT TEN | 9396 WEBSTER RD | | | FREELAND | MI | 48623-8603 |
| ERNA M DOLAHAN & | ROBERT P DOLAHAN & | DANIEL F DOLAHAN JT TEN | 4 SUNSET TERRACE | | WAYNE | NJ | 07470-4217 |
| ERNA M REARDON | 371 SAGEWOOD DR | | | | PORT ORANGE | FL | 32127-6718 |
| ERNA MARIE CARLSON | 3900 HAMMERBERG RD APT 212 | | | | FLINT | MI | 48507-6024 |
| ERNA MC NAMARA | PO BOX 17234 | HUDSON CITY STATION | 392 CENTRAL AVE | | JERSEY CITY | NJ | 07307-3922 |
| ERNA MUELLER | TR UA 04/13/93 THE ERNA MUELLER | TRUST | 20481 GARDEN CT | | ROSEVILLE | MI | 48066-2282 |
| ERNA NASH | TR UA 07/31/87 M-B ERNA NASH | 2525 NEBRASKA STREET #209 | | | SIOUX CITY | IA | 51104-3509 |
| ERNA R OLSON | CUST CHRISTINA OLSON UGMA CT | 2 PRATT ISLAND | | | DARIEN | CT | 06820-5726 |
| ERNA ROBINETT | 4549 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| ERNA SWEET | 749 JUNIPER COURT | OSHAWA ON L1G 3C8 | CANADA | | | | |
| ERNA WEIL LEISER & | BRENDA WMANDEL CO TTEES | ERNA WEIL LEISER REV TR | U/A DTD 10-12-99 | 4730 ATRIUM COURT #530 | OWINGS MILLS | MD | 21117-0339 |
| ERNAN VEGA | PO BOX 16 | | | | BRONX | NY | 10451-0016 |
| ERNELL SMITH | LINDA SMITH JT TEN | 691 BLUEFIELD DR | | | CLAREMONT | CA | 91711-2244 |
| ERNEST A AMICI | 947 HANNAH | | | | TROY | MI | 48085-1642 |
| ERNEST A BORUSHKO | 427 BIDDLE | | | | WYANDOTTE | MI | 48192-2703 |
| ERNEST A BORUSHKO & | RUTH ELAINE BORUSHKO JT TEN | 427 BIDDLE | | | WYANDOTTE | MI | 48192-2703 |
| ERNEST A BRADY JR & | CAROLYN W BRADY JT TEN | STE 102 | 120 N BROAD ST | | BROOKSVILLE | FL | 34601-2922 |
| ERNEST A BUFORD JR | TR UA 02/07/94 | ERNEST A BUFORD JR | REVOCABLE TRUST | 2030 D VIA MARIPOSA E | LAGUNA WOODS | CA | 92653-0899 |
| ERNEST A BURGUIERES III | 631 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3411 |
| ERNEST A CARLO JR | 23104 DETOUR STREET | | | | SAINT CLAIR SHORES | MI | 48082-2027 |
| ERNEST A CURREY JR | BOX 235 | | | | HOLLANDALE | MS | 38748-0235 |
| ERNEST A DESANTIS | 1535 WOODLAND AVE NE | | | | WARREN | OH | 44483-5301 |
| ERNEST A FESCO & | ELEANOR N FESCO JT TEN | 3011 SW 46TH CT | | | FT LAUDERDALE | FL | 33312-5641 |
| ERNEST A FESCO TOD | ERNEST A FESCO II | 3011 S W 46 CT | | | FT LAUDERDALE | FL | 33312-5641 |
| ERNEST A FITE | 212 HARRINGTON LANE | | | | FLORENCE | AL | 35630-6614 |
| ERNEST A FLORES | 2012 SPRING MEADOW CIRCLE | | | | SPRINGHILL | TN | 37174-9273 |
| ERNEST A GARBAUSKAS JR | 2787 MUGLONE LN | | | | NORTH PORT | FL | 34286-4328 |
| ERNEST A HILBERG & | MARY T HILBERG | TR UA HILBERG FAMILY TRUST | 04/02/92 | 17133 VANGOGH ST | GRANADA HILLS | CA | 91344-1218 |
| ERNEST A JAKINS III | GINGER S JAKINS JT TEN | 102 OAKMONT CT | | | CARROLLTON | GA | 30116-6078 |
| ERNEST A JOERG | ANNE E JOERG JT TEN | 206 HIGHLAND RD | | | SCARSDALE | NY | 10583-1227 |
| ERNEST A JONES | CUST ERNEST A JONES 3RD A MINOR | U/THE LAWS OF THE STATE OF | MICH | 2022 NORTHWOOD BLVD | ROYAL OAK | MI | 48073-3924 |
| ERNEST A KARR TTEE | U/A/D 06/06/94 | FBO NORMAN KARR REV LIV TRUST | 1684 LOCHRIDGE ROAD | | BLOOMFIELD HILLS | MI | 48302-0737 |
| ERNEST A KENT JR | 122 WALLACE RD | | | | LOCUST GROVE | GA | 30248-5022 |
| ERNEST A KIEFER & ESTELLE | KIEFER, TTEES | FBO THE KIEFER TRUST | UAD 6/17/91 | 1401 VILLAGE CENTER DR | MEDFORD | OR | 97504-8596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST A KOHL & | LINDA J KOHL JT TEN | 5 BREEZEWOOD LANE | | | WALPOLE | MA | 02081-1601 |
| ERNEST A KUCHARSKI JR | 47 WANDA ST | | | | CHEEKTOWAGA | NY | 14211-2824 |
| ERNEST A LAKATOS & | STELLA R LAKATOS JT TEN | 211 COMMONWEALTH AVE | | | WEST MIFFLIN | PA | 15122-1927 |
| ERNEST A MAYFIELD | 4272 LAVINIA AVE | | | | LYNWOOD | CA | 90262-4543 |
| ERNEST A MC CULLOCH | 480 SUMMERHILL AVE | TORONTO ON  M4W 2I4 | CANADA | | | | |
| ERNEST A MC NAB | 23 PINE CIRCLE | | | | CHEET TOWAK | NY | 14225-3911 |
| ERNEST A MELICHAR | PO BOX 275 | | | | NEW BUFFALO | MI | 49117-0275 |
| ERNEST A MELICHAR | PO BOX 275 | 11151 MARQUETTE RD | | | NEW BUFFALO | MI | 49117-9227 |
| ERNEST A MERLINO | CUST ERNEST A | MERLINO JR U/THE WASH | UNIFORM GIFTS TO MINORS ACT | PO BOX 398 | CLE ELUM | WA | 98922-0398 |
| ERNEST A PFEIFFER & | PATRICK M O'CONNELL | TR LANEKO ROLL FORM IN SVGS & INV | PLAN UA 01/01/91 | 3003 UNIONVILLE PK | HATFIELD | PA | 19440-1825 |
| ERNEST A PHILLIPS | 224 BATTALION WAY | | | | MOUNT JULIET | TN | 37122-6135 |
| ERNEST A PRESTON SR & | RITA J PRESTON TEN COM | 132 BALTIC DR | | | SHREVEPORT | LA | 71115-2903 |
| ERNEST A SCHMOCKER | AUDREY J SCHMOCKER JTWROS | 405 S UNION ST | | | MAUSTON | WI | 53948-1829 |
| ERNEST A SCHULTZ | 185 CHURCH | | | | ROMEO | MI | 48065-4608 |
| ERNEST A SCOTT | 2004 CROWN AVE | | | | NORWOOD | OH | 45212-2111 |
| ERNEST A SIEBERT | 711 S LINCOLN | | | | HILLSBORO | KS | 67063-1721 |
| ERNEST A SIEBERT & | IRMGARD SIEBERT JT TEN | 711 S LINCOLN | | | HILLSBORO | KS | 67063-1721 |
| ERNEST A SPIESS | 98 GREGORY ROAD | | | | BRISTOL | CT | 06010-3237 |
| ERNEST A SPIESS & | IRENE S SPIESS JT TEN | 98 GREGORY RD | | | BRISTOL | CT | 06010-3237 |
| ERNEST A SPIESS & | MRS IRENE M SPIESS JT TEN | 98 GREGORY RD | | | BRISTOL | CT | 06010-3237 |
| ERNEST A STRUTZ | PO BOX 6573 | | | | SAGINAW | MI | 48608-6573 |
| ERNEST A SWANSON | 539 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108-2052 |
| ERNEST A SWITANOWSKI | 813 ALICE ST | | | | WHITEHALL | MI | 49461-1417 |
| ERNEST A TOWERS & | MARGARET B TOWERS JT TEN | 1402 BUCKNELL ROAD GREEN ACRES | | | WILMINGTON | DE | 19803-5114 |
| ERNEST A WAGNER | 11442 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| ERNEST A ZIMBELMAN | TOD DTD 12/08/2008 | 2808 E ORCHARD PL #304 | | | SIOUX FALLS | SD | 57103-7168 |
| ERNEST ABRAHAM | 3670 TRESSLA | | | | VASSAR | MI | 48768-9453 |
| ERNEST ADERS WEATHERSBY | 1202 S PATRICIA ST | | | | DETROIT | MI | 48217-1232 |
| ERNEST ADOLPH BERNARD JR | 324 CEDARWOOD DRIVE | | | | MANDIVILLE | LA | 70471-2850 |
| ERNEST ALFRED FRANK | N75W34140 BRICE RD | | | | OCONOMOWOC | WI | 53066-1302 |
| ERNEST ALFRED LEVESQUE | PO BOX 682 | | | | AGAWAM | MA | 01001-0682 |
| ERNEST ALLEN RISCHE SR | 2704 HELENA ST | | | | HOUSTON | TX | 77006-1538 |
| ERNEST ANDERSON | 812 24TH ST CT E | | | | BRADENTON | FL | 34208-3017 |
| ERNEST ANDREW KOHL | 5 BREEZEWOOD LANE | | | | WALPOLE | MA | 02081-1601 |
| ERNEST ARNOLD | 28 COVINGTON ROAD | | | | BUFFALO | NY | 14216-2102 |
| ERNEST ASHBAUGH JR | 9221 CIRCLE DR | | | | LAINGSBURGS | MI | 48848-9789 |
| ERNEST B BENNETT | 92 E GRAND AVE | | | | HIGHLAND PARK | MI | 48203-3104 |
| ERNEST B CLEMENS | ATTN FRANKIE J CLEMENS | PO BOX 8435 | | | TOLEDO | OH | 43623 |
| ERNEST B DE CAMP | 605 E WOODLAND | | | | SPRINGFIELD | MO | 65807-3609 |
| ERNEST B GOLLAN | R D NO 2 | | | | VIENNA | OH | 44473-9804 |
| ERNEST B HELIN & | KAREN J HELIN JT TEN | PO BOX 5150 | | | NORMAN | OK | 73070-5150 |
| ERNEST B KETZLER | 6015 S MAIN | | | | CLARKSTON | MI | 48346-2360 |
| ERNEST B MUCKE III | 18 SADDLEBROOK DRIVE | | | | KILLINGWORTH | CT | 06419-2322 |
| ERNEST B PIERCE | 8025 E CIRCLE DR | | | | CLARKSTON | MI | 48348-3907 |
| ERNEST B RIDDLE JR | 11270 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-2816 |
| ERNEST B SNIDER JR & | MAILA M SNIDER JT TEN | 9325 YUCCA BLOSSOM DR | | | LAS VEGAS | NV | 89134-8921 |
| ERNEST B TONKIN | 3828 MARLA CIRCLE | | | | CLARKSVILLE | TN | 37042-7236 |
| ERNEST B WILLIAMS JR | 1756 FERNDALE | | | | WARREN | OH | 44485-3951 |
| ERNEST BACA | 43226 MONTROSE AVE | | | | FREMONT | CA | 94538-6002 |
| ERNEST BERRY | 3095 SUNBURY RIDGE DR | | | | COLUMBUS | OH | 43219-5500 |
| ERNEST BIKTIMIROV | 34 MASTERSON DRIVE | ST CATHARINES ON  L2T 3P4 | CANADA | | | | |
| ERNEST BLAKE JR | 144 MAIN ST | | | | ANDOVER | NH | 03216-3622 |
| ERNEST BORUSHKO | 427 BIDDLE | | | | WYANDOTTE | MI | 48192-2703 |
| ERNEST BRIDGEFORTH | CGM IRA ROLLOVER CUSTODIAN | 178-02 GRAND CENTRAL PKWY | | | JAMAICA | NY | 11432-2211 |
| ERNEST BROOKS JR | 67 TRIANGLE LANE | | | | WILLINGBORO | NJ | 08046-3730 |
| ERNEST BROTHERS JR | 4316 RANDALL PLACE | | | | ST LOUIS | MO | 63107-1934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST BROWN | 203-A OAKWOOD AVE | | | | REVERE | MA | 02151-5712 |
| ERNEST BRUNNER | 5844 SYCAMORE STREET | DUNCAN BC  V9L 3E4 | CANADA | | | | |
| ERNEST BUEL MOORE JR | 311 OAK POINT TER | | | | MOUNT JULIET | TN | 37122-4011 |
| ERNEST C BENTLEY | 4900 MALTBY HILL RD | | | | SOUTH BRANCH | MI | 48761-9509 |
| ERNEST C BOHLMAN JR | 4190 CONRAD CIR | | | | LAKE WORTH | FL | 33463-4508 |
| ERNEST C BROCK & | MRS HANNAH C BROCK JT TEN | 1308 INDIAN HILLS | | | TUSCALOOSA | AL | 35406 |
| ERNEST C CAMPBELL SR & | JEAN CAMPBELL JTTEN | TOD DTD 04/18/04 | 6237 HWY 87 | | MACON | GA | 31210 |
| ERNEST C CLAY | 2458 KINGSCLIFF DR NE | | | | ATLANTA | GA | 30345-2124 |
| ERNEST C CLIFTON | 4434 LUXEMBURG DRIVE | | | | DECATUR | GA | 30034-5429 |
| ERNEST C CROSS | 512 LONGVIEW DR | | | | JOHNSON CITY | TN | 37604-3808 |
| ERNEST C DOMM | 71 HICKORY RD | | | | COLONIA | NJ | 07067-1137 |
| ERNEST C EWING & | BONNIA L EWING | TR EWING FAM TRUST | UA 05/02/97 | 31213 FIRESTONE ST | TEMECULA | CA | 92591 |
| ERNEST C KARRAS | TR CONSTANCE C KARRAS FAMILY | TRUST UA 07/09/99 | PO BOX 4613 | | OAK BROOK | IL | 60522-4613 |
| ERNEST C LEYENDECKER | PSC 78 971 | | | | S SAN FRANCISCO | CA | 94080 |
| ERNEST C MARLEY | 5148 LARKSPUR LN | | | | MASON | OH | 45040 |
| ERNEST C MARSHALL | 3721 RONALD DR | | | | CASTALIA | OH | 44824-9719 |
| ERNEST C MOOREHEAD | 9211 S BELL AVE | | | | CHICAGO | IL | 60620 |
| ERNEST C MOSER | P O BOX 220 | | | | HUMESTON | IA | 50123 |
| ERNEST C MURRAY & | JOYCE W MURRAY JT TEN | 8103 CHIVALRY RD | | | ANNANDALE | VA | 22003-1335 |
| ERNEST C PETTY JR | 7220 CHATHAM RD | | | | N RICHLAND HILLS | TX | 76180-5009 |
| ERNEST C PURCELL | 51 OLDFIELD LN | # 18 | | | WEST LIBERTY | KY | 41472-7971 |
| ERNEST C RAUCH | BOX 85 ROUTE M 134 | | | | CEDARVILLE | MI | 49719-0085 |
| ERNEST C SAXON | 257 DOGWOOD DR | | | | GALLIPOLIS | OH | 45631 |
| ERNEST C SCHUETTE & | SANDRA L SCHUETTE JT TEN | 533 RIVERWALK DR | | | MASON | MI | 48854-9361 |
| ERNEST C VAUGHAN | 778 ALMOND RD | | | | WALNUTPORT | PA | 18088-9754 |
| ERNEST C WALTON & | JANE C WALTON JT TEN | 8103 GLENBROOK COURT | | | MECHANICSVILLE | VA | 23111-2220 |
| ERNEST C WEIRICK & | JUNE G WEIRICK JT TEN | 210 WILLOW MILL PARK RD | | | MECHANICSBURG | PA | 17055-1764 |
| ERNEST C. WILSON | CGM IRA ROLLOVER CUSTODIAN | 6312 OLD WASHINGTON ROAD | | | SYKESVILLE | MD | 21784-7806 |
| ERNEST CAPRARO | 147 HALIFAX | | | | VANDALIA | OH | 45377 |
| ERNEST CECIL SARGENT JR & | DOROTHY SARGENT JT TEN | PO BOX 647 | | | NAVASOTA | TX | 77866 |
| ERNEST CHARLESTON | PO BOX 1505 | | | | SAGINAW | MI | 48605-1505 |
| ERNEST CHASTAIN | 16658 COVELLO | | | | VAN NUYS | CA | 91406-2811 |
| ERNEST CHAW | 3895 ALICE DRIVE | | | | BRUNSWICK | OH | 44212-2701 |
| ERNEST CONREY | 4321 WARDS CHAPEL RD | | | | MARRIOTTSVL | MD | 21104-1203 |
| ERNEST COOPER & | JOYCE M COOPER | TR COOPER 1993 REVOCABLE TRUST | U-I 02/08/93 | 11243 26 MILE RD | OAKDALE | CA | 95361-9268 |
| ERNEST CSENDES | 514 MARQUETTE STREET | | | | PACIFIC PALISADES | CA | 90272-3314 |
| ERNEST CUPP | 1410 HWY 1481 | | | | WILLIAMSBURG | KY | 40769-8163 |
| ERNEST D BARRETT | 8298 RT 123 | | | | BLANCHESTER | OH | 45107-9805 |
| ERNEST D BROOKS | 6033 NATCHEZ DRIVE | | | | MT MORRIS | MI | 48458-2742 |
| ERNEST D BROWN | 550 ROBERTSON CT | | | | LAKE ORION | MI | 48362-2042 |
| ERNEST D CARTER JR | 12858 RIVERVIEW ST | | | | DETROIT | MI | 48223-3022 |
| ERNEST D DAVIS | 11357 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| ERNEST D HILLEGAS | 4415 N 635 W | | | | HUNTINGTON | IN | 46750-8981 |
| ERNEST D ISENHOWER JR & | PATTY S ISENHOWER JT TEN | 2674 W FRENCH | | | ST JOHNS | MI | 48879-9488 |
| ERNEST D JOHNSON | 4651 MANCHESTER RD | | | | MOUND | MN | 55364-9141 |
| ERNEST D JOHNSON | 6369 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| ERNEST D MOULTON | 5321 VALLEY VIEW | | | | SWARTZ CREEK | MI | 48473-1037 |
| ERNEST D PARSONS | 227 MCARTHUR RIVER | | | | EATON RAPIDS | MI | 48827-1533 |
| ERNEST D PHILLIPS | 44175 LEEANN ST | | | | CANTON | MI | 48187-2833 |
| ERNEST D PRATT | CUST JOSHUA S PRATT UTMA KS | PO BOX 297 | | | PAOLA | KS | 66071-0297 |
| ERNEST D RAY & | CHRISTINE RAY JT TEN | 4918 PALMER | | | LANSING | MI | 48910-5331 |
| ERNEST D SCAGNI & | MARY P SCAGNI JT TEN | 14 MCLELLAN DR | | | HOLYOKE | MA | 01040-1419 |
| ERNEST D SCHLEICHER | 9 ORANGE SW | | | | WARREN | OH | 44485-4217 |
| ERNEST D TEEMS | 3900 FORRESTER RD | | | | GREER | SC | 29651-8844 |
| ERNEST D TEEMS | 3900 FORESTER RD | | | | GREER | SC | 29651-8844 |
| ERNEST D VERNON JR | 133 BIG BEAVER CREEK RD | | | | SAINT MATHEWS | SC | 29135-7643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST D WALKER | 14700 TERMINAL AVE | | | | CLEVELAND | OH | 44135-2042 |
| ERNEST DANIEL | 2942 W FIFTH ST | APT#10R | | | BROOKLYN | NY | 11224-3817 |
| ERNEST DANIEL & | BETTY DANIEL JT TEN | 2942 WEST 5TH ST APT 10-R | | | BROOKLYN | NY | 11224-3817 |
| ERNEST DARBY | 4500 1ST AVE TRLR 10 | | | | NITRO | WV | 25143-1051 |
| ERNEST DARGET JR | 9607 PREST | | | | DETROIT | MI | 48227-2072 |
| ERNEST DAVIDSON | 1434 BROWN STATION ROAD | | | | BEDFORD | IN | 47421-7581 |
| ERNEST DAVIS | 38MIDWAY AVE | | | | BUFFALO | NY | 14215 |
| ERNEST DEFRONZO & | ROSEANNE DEFRONZO JT TEN | 677 SPRINGFIELD AVE | | | BERKELEY HEIGHTS | NJ | 07922-1014 |
| ERNEST DEL SIMONE & | ANNITA DEL SIMONE JT TEN | 1504 DOUGLAS DR | | | EL CERRITO | CA | 94530-2008 |
| ERNEST DENENFELD & | RUTH DENENFELD JT TEN | APT 101 | 29112 LANCASTER DRIVE | | SOUTHFIELD | MI | 48034-1439 |
| ERNEST E ABNEY | 3902 FOREST HIGHLAND DR | | | | CHATTANOOGA | TN | 37415-3511 |
| ERNEST E ALLEN | 3206 WEST 82 ST | | | | CLEVELAND | OH | 44102-4904 |
| ERNEST E ALVREZ | 925 COUGHLAN DR | | | | PONTIAC | MI | 48057 |
| ERNEST E ANDERSON | 1975 SOLDIERS HOME WC RD | | | | DAYTON | OH | 45418-2334 |
| ERNEST E ANGLEWICZ | 4942 CHURCH ROAD | | | | CASCO | MI | 48064-3005 |
| ERNEST E AUTERY | 7336 FLORA | | | | ST LOUIS | MO | 63143-3219 |
| ERNEST E BATMAN | 1458 GRAND CAYMAN CIRCLE | | | | WINTER HAVEN | FL | 33884-2449 |
| ERNEST E BOWMAN | 1140 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| ERNEST E BREWER | 12111 GLENFIELD | | | | DETROIT | MI | 48213-4100 |
| ERNEST E CARR | 2743 HERMITAGE | | | | ST LOUIS | MO | 63143-3428 |
| ERNEST E CARR JR | 2743 HERMITAGE AVE | | | | ST LOUIS | MO | 63143-3428 |
| ERNEST E CHATMAN | 5924 DEERING ST | | | | GARDEN CITY | MI | 48135-2596 |
| ERNEST E CORY | 10600 ETOWAH RD | | | | NOBLE | OK | 73068-7616 |
| ERNEST E DALTON | 1508 BUCKSKIN TRCE | | | | MARTINSVILLE | IN | 46151-6499 |
| ERNEST E DARLING | 795 GILLIAM RD | | | | GREER | SC | 29651-6343 |
| ERNEST E ERWIN | 6174 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9738 |
| ERNEST E ETTLINGER | 6 SNOLLEY DR | | | | MONSEY | NY | 10952-2021 |
| ERNEST E EYNON II & | JOAN B EYNON JT TEN | 3313 SHERIDAN RD | | | PORTSMOUTH | OH | 45662-2335 |
| ERNEST E GOLDEN | 18301 LAUREL | | | | LIVONIA | MI | 48152-2997 |
| ERNEST E GREEN | 1905 GREAT FALLS DR | | | | PLAINFIELD | IL | 60544-5517 |
| ERNEST E HALLAM & | NANCY J HALLAM TEN COM | 25 BEACON DR | | | COLTS NECK | NJ | 07722-1701 |
| ERNEST E HARRIS | 1710 NORTHBOURNE RD | | | | BALTO | MD | 21239-3721 |
| ERNEST E JEWELL & | JUNE M JEWELL JT TEN | 20 WIGWAM PATH | | | NEW RICHMOND | OH | 45157-9032 |
| ERNEST E JOHNSON | 4365 TIMBER RIDGE TRL SW APT 1 | | | | WYOMING | MI | 49509-6405 |
| ERNEST E JOST | 157 N FORREST AVE | | | | CAMDEN | TN | 38320-1279 |
| ERNEST E LANGE | 4717 WOODVALLEY CT NE | | | | ROCKFORD | MI | 49341-9799 |
| ERNEST E LINGLE | BOX 964 | | | | CLEARFIELD | PA | 16830-0964 |
| ERNEST E MACKEY JR & | ANDRE L MACKEY JT TEN | P O BOX 72254 | | | NEWNAN | GA | 30271 |
| ERNEST E MACKEY JR & | NORRIS Y MACKEY JT TEN | P O BOX 72254 | | | NEWNAN | GA | 30271 |
| ERNEST E MAURER & | CYNTHIA B MAURER | TR UA MAURER FAMILY TRUST 04/14/92 | 7810 RENWOOD DRIVE | | PARMA | OH | 44129-4461 |
| ERNEST E MCCLELLAN | 6251 TOWNSHIP RD 80 | | | | BELLVILLE | OH | 44813-9534 |
| ERNEST E MEGEE JR | 715 E MARKET ST | | | | GEORGETOWN | DE | 19947-2221 |
| ERNEST E MEINEN | W6986 CO ROAD A | | | | ELKHORN | WI | 53121-2864 |
| ERNEST E MINGERINK | 7801 HEARTHWAY | | | | JENISON | MI | 49428-9184 |
| ERNEST E MORRELL | 5 LYON CT | | | | MANCHESTER TOWNSHIP | NJ | 08759-6284 |
| ERNEST E MORRISON | PO BOX 7811 | | | | SPANISH FORT | AL | 36577-7811 |
| ERNEST E MYERS | PO BOX 334 | | | | FOWLER | MI | 48835-0334 |
| ERNEST E NEWBERY | 13230 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9748 |
| ERNEST E NUNN | 10070 E BLOOMFIELD RD | | | | SCOTTSDALE | AZ | 85260-5160 |
| ERNEST E OBRIAN | 206 WATER DRIVE | PO BOX 13246 | | | MEXICO BEACH | FL | 32410-3246 |
| ERNEST E PETERS | 5501 MALMBURY ROAD | | | | KNOXVILLE | TN | 37921-4938 |
| ERNEST E PUCKETT & | EILEEN M WISIG | TR PUCKETT/WIRSIG FAMILY TRUST UA | 7/14/92 | 179 TIMBERTOYES DR | DOVER | TN | 37058-6137 |
| ERNEST E READ | 21 WILELEN ROAD | | | | ROCHESTER | NY | 14624-4019 |
| ERNEST E REED | 3785 TRAVER DR | | | | NATIONAL CITY | MI | 48748-9551 |
| ERNEST E RIDLEY | 3502 HICKS AVE | | | | SPENCER | OK | 73084-5726 |
| ERNEST E ROBERTS | TOD DTD 08/23/2002 | 200 GASTON AVE | | | FAIRHOPE | AL | 36532-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST E ROLLS | 712 GONZOLEZ BLVD APT 108 | | | | HUACHUCA CITY | AZ | 85616 |
| ERNEST E SCHRADER | 69 WOODLAND LAKES | | | | SULLIVAN | MO | 63080-9317 |
| ERNEST E SISSON | 14384 FENTON | | | | REDFORD | MI | 48239-3303 |
| ERNEST E SLUSHER | 12 GRAPE HAMMOCK PARK | | | | LAKE WALES | FL | 33898-9347 |
| ERNEST E STREIFTHAU | 323 NORTH MARSHALL RO | | | | MIDDLETOWN | OH | 45042-3825 |
| ERNEST E TAYLOR | CGM IRA CUSTODIAN | 9170 PARKWAY SUBDIVISION ROAD | | | LA PLATA | MD | 20646-3642 |
| ERNEST E TESSMER & | LINDA L TESSMER JT TEN | 634 SO 5TH AVE | | | WAUSAU | WI | 54401-5358 |
| ERNEST E THOMAS JR | BOX 113 | | | | INDIANOLA | IL | 61850-0113 |
| ERNEST E TYRRASCH | 20 EAST 74TH ST | | | | NEW YORK | NY | 10021-2654 |
| ERNEST E VANNESS & | KAREN E VANNESS TEN ENT | 6190 ELKHORN DRIVE | | | ALGER | MI | 48610-9413 |
| ERNEST E WORLEY | 1902 QUEENS CT E | | | | ARLINGTON | TX | 76014-1640 |
| ERNEST EDWARD BALDWIN | PO BOX 994 | | | | CLAREMONT | NC | 28610-0994 |
| ERNEST EDWARD CZAPLA | 6 CREEK WALK | | | | BUFFALO | NY | 14227-2376 |
| ERNEST EDWIN STORY | CUST GEORGE RUSSELL STORY UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | GENERAL DELIVERY | WOLF ISLAND | MO | 63881 |
| ERNEST ELLIS | 23247 15 MILE RD | APT 211 | | | CLINTON TWP | MI | 48035 |
| ERNEST F BIERSCHENK | PO BOX 1928 | | | | EDMOND | OK | 73083-1928 |
| ERNEST F BUSCHMANN | 262 HOLLY HILL | | | | MOUNTAINSIDE | NJ | 07092-1916 |
| ERNEST F DAVISON & | FLORENCE M DAVISON JT TEN | 2750 COLLEGE RD | | | HOLT | MI | 48842-9732 |
| ERNEST F DOELLNER JR | 4459 ASHLAWN DRIVE | | | | FLINT | MI | 48507-5655 |
| ERNEST F GASSMANN | 5158 SANDALWOOD CIRCLE | GRANDBANK | | | GRAND BLANC | MI | 48439 |
| ERNEST F HERRIG & | JENNIFER L HERRIG JT TEN | 4963 LAUREL DR | | | ROSWELL | GA | 30075-4014 |
| ERNEST F HOFFNER & | DOROTHY L HOFFNER JT TEN | 751 INTERCHANGE RD | | | LEHIGHTON | PA | 18235-9251 |
| ERNEST F PAVLICA | 1272 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 |
| ERNEST F PEKA | 3618 COREY LN | | | | LAPEER | MI | 48446-9696 |
| ERNEST F PEKA & | DIANA L PEKA JT TEN | 3618 COREY LN | | | LAPEER | MI | 48446-9696 |
| ERNEST F PERRY | 2816 HIGNITE STREET | | | | MIDLAND | MI | 48640-4125 |
| ERNEST F PETERSON | BETTY A PETERSON JT TEN | 569 PENNSYLVANIA AVE | | | RENOVO | PA | 17764-1604 |
| ERNEST F PETERSON & | BETTY ANN PETERSON TEN ENT | 569 PENNSYLVANIA AVE | | | RENOVO | PA | 17764-1604 |
| ERNEST F ROSSI | 1125 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1342 |
| ERNEST F SCHWARZ | 44 TEXAS BLVD | | | | WHITING | NJ | 08759-1444 |
| ERNEST F STRAUCH | 4131 CLEMATIS DR | | | | SAGINAW | MI | 48603-1164 |
| ERNEST F STREFLING & | KATHERINE A STREFLING | TR UA 02/21/91 | THE ERNEST F STREFLING TRUST | 3236 INVERARY DRIVE | LANSING | MI | 48911-1328 |
| ERNEST F STREFLING & | KATHERINE A STREFLING | TR UA 02/21/91 THE KATHERINE A | STREFLING TR | 3236 INVERARY DRIVE | LANSING | MI | 48911-1328 |
| ERNEST F SZYPER | 1360 LEXINGTON AVE | | | | N TONAWANDA | NY | 14120-2342 |
| ERNEST F TALAVERA | 5725 OLEANDER DR | | | | NEWARK | CA | 94560-4832 |
| ERNEST F TOMCZAK | TR ERNEST F TOMCZAK TRUST | UA 11/16/00 | 1410 FOXBORO LN | | FLINT | MI | 48532-3701 |
| ERNEST FANTIN | 5822 LAUR RD | | | | NORTH BRANCH | MI | 48461-9736 |
| ERNEST FEIBELMAN | CUST JON FEIBELMAN UGMA MD | 2300 BAYTHORNE CT | | | BALTIMORE | MD | 21209-1604 |
| ERNEST FERENCY | 3008 WINTHROP LN | | | | KOKOMO | IN | 46902-4578 |
| ERNEST FERRIGNO | 1317 TASKER STREET | | | | PHILA | PA | 19148-1034 |
| ERNEST FISCHER | 3636 ENFIELD | | | | SKOKIE | IL | 60076-2200 |
| ERNEST FISHER | 1240 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2842 |
| ERNEST FLOREZ JR | 8187 RATHBONE | | | | DETROIT | MI | 48209-1981 |
| ERNEST FORD | 131 VAUGHN LANE | | | | SPRUCE PINE | NC | 28777 |
| ERNEST FRANK STESLICK | 46822 BALBOA RD | | | | CANTON | MI | 48187-1426 |
| ERNEST FREDERICK STEINER | 9451 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8169 |
| ERNEST G ALEXANDER JR & | BEVERLY C ALEXANDER JT TEN | 301 HASSELLWOOD DR | | | CARY | NC | 27518 |
| ERNEST G AMONENO JR | 59 W PINES DR | | | | MONTGOMERY | TX | 77356-8290 |
| ERNEST G ATKIN & | MRS FERN A ATKIN JT TEN | 4800 FILLMORE AVE APT 251 | | | ALEXANDRIA | VA | 22311 |
| ERNEST G BRANCA | 6852 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406-9282 |
| ERNEST G BRUNO | PO BOX 64 | | | | LIVINGSTON | NY | 12541-0064 |
| ERNEST G CAUSTON & | MARTHA O CAUSTON JT TEN | 15 LYDIAN DR | | | WILLIAMSTOWN | NJ | 08094 |
| ERNEST G CORREA | PO BOX 5184 | | | | SAN PEDRO | CA | 90733-5184 |
| ERNEST G DAVIS | 4131 AMBER ST | | | | BOULDER | CO | 80304-0957 |
| ERNEST G DAVIS III | 6966 CARTER TRAIL | | | | BOULDER | CO | 80301-3840 |
| ERNEST G DIMARZIO | 777 BAYSHORE DRIVE | UNIT # 604 | | | FT LAUDERDALE | FL | 33304-3930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST G DURAN | 20311 TRAILS END RD | | | | WALNUT | CA | 91789-1838 |
| ERNEST G HANNEY | CGM SIMPLE IRA CUSTODIAN | GOLDEN SHAMROCK ENT | 1769 ARDMORE RD | | WINSTON SALEM | NC | 27127-7508 |
| ERNEST G JESELNIK & | HELEN JESELNIK JT TEN TOD | MARK A JESELNIK | SUBJECT TO STA TOD RULES | 7027 LATHROP | KANSAS CITY | KS | 66109-1820 |
| ERNEST G JONES | 4 RIDGE LANE | | | | DAWSONVILLE | GA | 30534-5362 |
| ERNEST G KOHLBACHER TOD | LAUNA KOHLBACHER | SUBJECT TO STA TOD RULES | 517 KOERNER AVE | | ENGLEWOOD | OH | 45322-2007 |
| ERNEST G LAZARUS & | PATRICIA E LAZARUS JT TEN | 100 GRAPE ST | | | RIDGECREST | LA | 71334-3622 |
| ERNEST G MATCHULAT & | ANNE-MARIE MATCHULAT JT TEN | 37226 BERKLEIGH CT | | | FARMINGTN HLS | MI | 48331-3787 |
| ERNEST G SCHWADERER & CONSTANCE | L SCHWADERER | TR ERNEST G SCHWADERER & CONSTANCE L | SCHWADERER TRUST UA 10/25/00 | 6234 VIRGINIA STREET | CASS CITY | MI | 48726-1024 |
| ERNEST G THOMAS | 163 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2928 |
| ERNEST G VICK | 16111 SOKE SPRINGS RANCH ROAD | | | | SUTTER CREEK | CA | 95685-9700 |
| ERNEST G WALKER | 1722 SHANE DR | | | | SPRING HILL | TN | 37174-9502 |
| ERNEST G WEHNER | 8413 EMERSON AVE S | | | | BLOOMINGTON | MN | 55420-2119 |
| ERNEST G WHEELER & | CATHERINE M WHEELER JT TEN | 7 EVELYN TERRACE | | | WAYNE | NJ | 07470-3446 |
| ERNEST G WHITE | 6097 ELIZABETH DR | | | | POWELL | OH | 43065-8976 |
| ERNEST GANGL & | PAMELA GANGL JT TEN | 3442 MALAGA WAY | | | NAPLES | FL | 34105-2808 |
| ERNEST GANSCHOW & | VIOLA C GANSCHOW JT TEN | 725 W GENESEE ST | | | FRANKENMUTH | MI | 48734-1316 |
| ERNEST GEORGE KATSMEDAS | 15154 LESLEY LANE | | | | EDEN PRAIRIE | MN | 55346-2532 |
| ERNEST GIAMPOLI & | MRS DOROTHY GIAMPOLI JT TEN | 10244 SOUTH BELL AVE | | | CHICAGO | IL | 60643-1902 |
| ERNEST GODFREY JR | 1053 WORCTER DR | | | | VIRGINIA BCH | VA | 23455-4644 |
| ERNEST GOINS | 803 SENNETT ST | | | | MIAMISBURG | OH | 45342-1852 |
| ERNEST GRAHAM | 1016 NW 13TH AVE | | | | OCALA | FL | 34475-5070 |
| ERNEST H AYSCUE | 1320 QUONDARY LAKE LANE | | | | GRAHAM | NC | 27253-8526 |
| ERNEST H BRIDGE JR | 392 LEAR HILL RD | | | | NEWPORT | NH | 03773-3291 |
| ERNEST H BURRELL | 1787 PASADENA | | | | YPSILANTI | MI | 48198-9212 |
| ERNEST H CALVIN | 790 N STINE RD | | | | CHARLOTTE | MI | 48813-7803 |
| ERNEST H CREEK | 8224 SOUTH 250 WEST | | | | TRAFALGAR | IN | 46181-9258 |
| ERNEST H ECKERDT | 5019 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1301 |
| ERNEST H ECKERDT & | SHIRLEY A ECKERDT JT TEN | 5019 BRADY ST | | | SWARTZ CREEK | MI | 48473-1301 |
| ERNEST H ELLIOTT | 2 IVORY GULL PL | | | | HILTON HEAD ISLAND | SC | 29926-2657 |
| ERNEST H FERGUSON | 11381 W COOK ROAD | | | | GAINES | MI | 48436-9742 |
| ERNEST H GROVER & | BETTY J GROVER JT TEN | PO BOX 27 | | | HARTLAND | MI | 48353-0027 |
| ERNEST H HILL | 1370 DEBORAH DRIVE | | | | CLARKDALE | AZ | 86324-3231 |
| ERNEST H HOBBS | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |
| ERNEST H LEWIN EXECS | ESTATE OF PRISCILLA LEWIN | 18 LINDA LANE EAST | | | RIVERHEAD | NY | 11901-6306 |
| ERNEST H MARTINELLI | PO BOX 341 | | | | WHITINSVILLE | MA | 01588-0341 |
| ERNEST H MCMURRAY | 306 999 BERKLEY RD | NORTH VANCOUVER BC  V7H 1Y3 | CANADA | | | | |
| ERNEST H MEADORS | 113 WOODMORE AVE | | | | LOUISVILLE | KY | 40214-3655 |
| ERNEST H MYSHOCK & | BERNADETTE F MYSHOCK JT TEN | 31940 RUSH | | | GARDEN CITY | MI | 48135-1758 |
| ERNEST H NELSON | 401 E 12TH ST | | | | FLINT | MI | 48503-4092 |
| ERNEST H POWELL JR | 1237 EDGEORGE ST | | | | WATERFORD | MI | 48327-2012 |
| ERNEST H PRICE | 4766 LOGAN ARMS | | | | YOUNGSTOWN | OH | 44505-1217 |
| ERNEST HAROLD MITCHELL | PO BOX 1083 | | | | RAYMOND | MS | 39154-1083 |
| ERNEST HERNANDEZ | 6720 FLAMEWOOD DRIVE | | | | ARLINGTON | TX | 76001-7824 |
| ERNEST HODGES JR | 221 E PAGE | | | | FLINT | MI | 48505-4639 |
| ERNEST HOUSTON BOYD JR | PO BOX 1397 | | | | COOKEVILLE | TN | 38503 |
| ERNEST I CALABRIA | 121 CHALFORD PL | | | | LEBANON | TN | 37087 |
| ERNEST I GIFFORD & | M JANET GIFFORD JT TEN | 614 S TROY ST | UNIT 109 | | ROYAL OAK | MI | 48067 |
| ERNEST I LA BELLA & | JOSEPHINE LA BELLA JT TEN | TOD DTD 10/18/04 | 4726 WAUKESHA ST | | MADISON | WI | 53705-4843 |
| ERNEST J ANDREJAK & | BERNICE E ANDREJAK JT TEN | 23369 HOLLWEG | PO BOX 458 | | ARMADA | MI | 48005-0458 |
| ERNEST J ANTHONY AND | SANDRA O ANTHONY, TTEES | THE ERNEST J ANTHONY TRUST | U/A/D 06/22/98 | 769 MOUNTAIN VIEW DRIVE | MEDFORD | OR | 97504-8905 |
| ERNEST J BADDER | 10363 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473-9702 |
| ERNEST J BRAND | 115 HILLTOP DR | | | | AMHERST | OH | 44001-1037 |
| ERNEST J BROWN & | GENEVA BROWN JT TEN | 580 LEWIS ST | | | SOMERSET | NJ | 08873-3035 |
| ERNEST J BROWN JR | 64 MARTIN ST | | | | SOMERSET | NJ | 08873-3112 |
| ERNEST J BUCCINI & | MRS FLORENCE L BUCCINI JT TEN | 190 ORIENT WAY | | | RUTHERFORD | NJ | 07070-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST J BURMESTER | 1282 CRICKLEWOOD SW | | | | WYOMING PARK | MI | 49509-2745 |
| ERNEST J BURNS SR | 11421 S LIBERTY STREET | | | | CLIO | MI | 48420-1403 |
| ERNEST J COOPER | 455 IVANHOE DR | | | | FAIRBORN | OH | 45324-5718 |
| ERNEST J CROLL | 23251 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431-3928 |
| ERNEST J DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| ERNEST J FERIN JR | 3000 SUMMIT VISTA DR | | | | DES MOINES | IA | 50321-2224 |
| ERNEST J FERIN JR & | THERESA M FERIN JT TEN | 3000 SUMMIT VISTA DRIVE | | | DES MOINES | IA | 50321-2224 |
| ERNEST J FERNANDEZ | 2310 W 72ND TER | | | | PRAIRIE VLG | KS | 66208-3347 |
| ERNEST J FINIZIO JR | 281 MONTEREY CIR | | | | LAVALLETTE | NJ | 08735-1618 |
| ERNEST J FINIZIO JR & | DOROTHY G FINIZIO JT TEN | 281 MONTEREY CIRCLE | | | LAVALLETTE | NJ | 08735-1618 |
| ERNEST J FINK JR & | VICTORIA F FINK JT TEN | 267 LAKE RD | | | ONTARIO | NY | 14519-9338 |
| ERNEST J GAISER | 3324 BOTTLE BRUSH CT | | | | KISSIMMEE | FL | 34746-3604 |
| ERNEST J GOMEZ | 5932 CLIPPERT ST | | | | TAYLOR | MI | 48180-1377 |
| ERNEST J GOREY & | SHARON K GOREY TR UA 05/22/2007 | ERNEST J GOREY & SHARON K GOREY | LIVING TRUST | 7335 US HWY 20 | DELTA | OH | 43515 |
| ERNEST J GOSSEL JR | 901 DIVISION ST | | | | IRON RIVER | MI | 49935-1637 |
| ERNEST J HALLMARK | 34320 ROSSLYN | | | | WESTLAND | MI | 48185-3662 |
| ERNEST J HALLMARK & | MARGARET A HALLMARK JT TEN | 34320 ROSSLYN | | | WESTLAND | MI | 48185-3662 |
| ERNEST J HARRIS | 1612 TARTAN CT | | | | BRENTWOOD | TN | 37027-7914 |
| ERNEST J HARRIS EX | UW RICHARD M HARRIS | 1134 WARRIOR DRIVE | | | FRANKLIN | TN | 37064-5030 |
| ERNEST J HAZUKA & | BARBARA T HAZUKA | TR ERNEST J & BARBARA T HAZUKA | REVOC FAMILY TRUST UA 10/30/98 | 6801 E PECK RD | LEXINGTON | MI | 48450-8302 |
| ERNEST J JIDAS | 4425 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3816 |
| ERNEST J KLADDER | 5931 N WOODBRIDGE RD | | | | WHITE CLOUD | MI | 49349-9418 |
| ERNEST J LAGER | PO BOX 320793 | | | | FLINT | MI | 48532-0014 |
| ERNEST J LAMBERTI | CUST MATTHEW ERNEST LAMBERTI UGMA | NY | 14 BROADWAY RD | | PLATTSBURGH | NY | 12901-1308 |
| ERNEST J LLOYD JR & | KATHLEEN S LLOYD TEN ENT | 1805 EASTRIDGE RD | | | TIMONIUM | MD | 21093-5217 |
| ERNEST J LOPEZ | 831 W 33RD PL | | | | CHICAGO | IL | 60608-6701 |
| ERNEST J MACHADO | 1263 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2819 |
| ERNEST J MAENZ | 534 W 6TH STREET | | | | SALEM | OH | 44460-2114 |
| ERNEST J MAMMARELLA | TR ERNEST J MAMMARELLA REV TRUST | UA 12/19/91 | 2506 FOULK WOODS RD | | WILMINGTON | DE | 19810-3625 |
| ERNEST J MAMMARELLA | 2506 FOULK WOODS RD | | | | WILMINGTON | DE | 19810-3625 |
| ERNEST J MARKOVIC | 2277 LA SALLE AVE | | | | SN BERNRDNO | CA | 92407-2497 |
| ERNEST J MASTRANGELO & | JOAN E MASTRANGELO JT TEN | 501 QUENTIN RD | | | EASTLAKE | OH | 44095-2743 |
| ERNEST J NAPIER | 33 BEACON HILL DR | | | | DAYTON | OH | 45440-3533 |
| ERNEST J NAWROCKI | 27148 MERIDETH DRIVE | | | | WARREN | MI | 48092-3034 |
| ERNEST J NAWROCKI & | BARBARA J NAWROCKI JT TEN | 27148 MERIDETH DR | | | WARREN | MI | 48092-3034 |
| ERNEST J NICHOLAS | 4346 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| ERNEST J PETERS | 66 NORTH 3RD ST | | | | GREENVILLE | PA | 16125-2439 |
| ERNEST J PICO | 105 W SOLA ST | | | | SANTA BARBARA | CA | 93101-3006 |
| ERNEST J POGANY | 515 16TH AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250-4800 |
| ERNEST J REED | 4041 MAGNOLIA AVENUE | | | | SAINT LOUIS | MO | 63110-3913 |
| ERNEST J RIEDL & | MRS EMILY L RIEDL JT TEN | 3527 S ELMWOOD AVE | | | BERWYN | IL | 60402-3841 |
| ERNEST J RIGGS JR | 6013 ELEANOR ST | | | | FAIRFAX | OH | 45227-4222 |
| ERNEST J RODRIGUEZ | 312 GLENARBOR DR | | | | ROCKFORD | MI | 49341-1188 |
| ERNEST J SABEC TTEE | THE ERNEST J SABEC TRUST | U/A/D 09/09/92 | FBO ERNEST J SABEC | 1611 BRENTWOOD DR | CASPER | WY | 82604-4866 |
| ERNEST J SEROCKI | 8816 S MAPLE CITY RD | PO BOX 0092 | | | MAPLE CITY | MI | 49664-0092 |
| ERNEST J SEROCKI & | VIRGINIA R SEROCKI JT TEN | 8816 S MAPLE CITY RD | PO BOX 0092 | | MAPLE CITY | MI | 49664-0092 |
| ERNEST J SITTARO | TR ERNEST J SITTARO TRUST | UA 09/08/99 | 12930 MASONIC | | WARREN | MI | 48093-6143 |
| ERNEST J SOWADA | JUDITH R SOWADA | 13015 ESTELLE RD | | | SILVER SPRING | MD | 20906-4064 |
| ERNEST J THOMPSON JR | 26 MEADOW DR | | | | HIGHTSTOWN | NJ | 08520-3410 |
| ERNEST J TOZER & | STEPHANIE J TOZER JT TEN | 9200 HANNAN RD | | | WAYNE | MI | 48184-3101 |
| ERNEST J TROSKI | 505 CURRANT DR | | | | NOBLESVILLE | IN | 46060-8837 |
| ERNEST J TURMELL JR | 2961 FRASER ROAD | | | | PINCONNING | MI | 48650-9429 |
| ERNEST J VERRIER JR & | EILEEN R VERRIER JT TEN | 2380 SAPPHIRE CIR | | | WEST PALM BCH | FL | 33411-5198 |
| ERNEST J VOGEL | 575 PRIVATE RD A58 | | | | PLEASANTON | TX | 78064-6311 |
| ERNEST J WALKER SR | 8726 PINETOP DRIVE | | | | RICHMOND | VA | 23294-6022 |
| ERNEST J WALOWSKI | 162 NORTON LANE | | | | BERLIN | CT | 06037-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST J WOJCIK | 79 FAWN GULLY LANE | | | | PONTE VEDRA | FL | 32081 |
| ERNEST J ZMOLEK | 1902 HAZEL ST | | | | OSHKOSH | WI | 54901-2445 |
| ERNEST J. ZANGRILLO | 1775 ROBIN LN | | | | BELLMORE | NY | 11710-2929 |
| ERNEST JACKSON | 1249C KIRTS RD | | | | TROY | MI | 48084-4863 |
| ERNEST JAMES GAUGHAN & | MONICA MULCAHY GAUGHAN JT TEN | 1902 TOYON WAY | | | VIENNA | VA | 22182-3355 |
| ERNEST JOHN HUBER & | M MICHELE HUBER TEN ENT | 3622 TERRAPIN LN APT 1004 | | | POMPANO BEACH | FL | 33067 |
| ERNEST JOHN PEET AND | PATRICIA PEET JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 118 COMANCHE CIRCLE | MILLSBORO | DE | 19966-9118 |
| ERNEST JOHNSON | 13 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| ERNEST JONES | 8823 AURORA ST | | | | DETROIT | MI | 48204-1925 |
| ERNEST K GLADDING II | 1991 KILBURNIE | | | | GERMANTOWN | TN | 38139-3421 |
| ERNEST K HANSEN JR | 1873 CORREGIDOR ST | | | | JOLIET | IL | 60435-8516 |
| ERNEST K KOEHLER & | 829 HIGHLAND PL | | | | HIGHLAND PARK | IL | 60035-4844 |
| ERNEST K KOEHLER & | BARBARA E KOEHLER JT TEN | 829 HIGHLAND PLACE | | | HIGHLAND PARK | IL | 60035-4844 |
| ERNEST KRAJEWSKI JR | 12140 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| ERNEST KROHER | 257 MAPLE STREET | | | | EAST HARTFORD | CT | 06118-2732 |
| ERNEST KRUSHLIN | 21861 FENSTER | | | | BELLEVILLE | MI | 48111-8989 |
| ERNEST L ANDERSON | W7535 M69 | | | | IRON MOUNTAIN | MI | 49801-9804 |
| ERNEST L BLACK & | JOANNE E BLACK JT TEN | 11837 S GREEN RD | | | RIVERDALE | MI | 48877-9307 |
| ERNEST L BLAIR | 439 E 305TH ST | | | | WILLOWICK | OH | 44095-3743 |
| ERNEST L BLUE | 47 ELDRIDGE ST | | | | WATERBURY | CT | 06704-2511 |
| ERNEST L BOTTINO | 114 WINDHAM AVE | | | | SYRACUSE | NY | 13208-3229 |
| ERNEST L BOULOS & | DENISE BOULOS | 24110 TROMBLEY ST | | | CLINTON TWP | MI | 48035-3874 |
| ERNEST L BRADY | 8320 OXFORD DR | | | | TYLER | TX | 75703-5165 |
| ERNEST L BRAZEAL | RT 1 BOX 443 | | | | ADRIAN | MO | 64720-9751 |
| ERNEST L BROOKS | 641 SCALES RD | | | | SUWANEE | GA | 30024-1833 |
| ERNEST L CHAVES | 1515 BRASSWOOD ST | | | | LAS VEGAS | NV | 89110-5916 |
| ERNEST L CRAFT | THOMAS E CRAFT  POA | 2713 CANTON STREET | | | HOPKINSVILLE | KY | 42240 |
| ERNEST L CROSS | 2800 W MEMORIAL DR LOT 220 | | | | MUNCIE | IN | 47302-6418 |
| ERNEST L FABRIZIO & | NATHALIEM FABRIZIO | TR FABRIZIO REVOCABLE LIVING TRUST | UA 04/25/02 | 18720 TWIN BAY LN | KIEL | WI | 53042-3763 |
| ERNEST L FARESE | 38 BAILEY RD | | | | ARLINGTON | MA | 02476-6323 |
| ERNEST L FIKE | 1219 48TH STREET | | | | BALTIMORE | MD | 21222-1223 |
| ERNEST L GRAY | 10 BOATSWAIN WAY | | | | SALEM | SC | 29676 |
| ERNEST L HACKETT | 119 SPRING ST | | | | SAINT REGIS FALLS | NY | 12980-2806 |
| ERNEST L HARRIS | 3018 BRANDON | | | | FLINT | MI | 48503-6609 |
| ERNEST L HICKEY | 217 W HOPKINS STREET | | | | PONTIAC | MI | 48340-1825 |
| ERNEST L HILL | 1532 BELMAR AVE | | | | E CLEVELAND | OH | 44118-1123 |
| ERNEST L HOLLY | 14240 MANSFIELD | | | | DETROIT | MI | 48227-4905 |
| ERNEST L HOWARTH & | RALPH T HOWARTH JT TEN | 2339 FISHER | | | STERLING HEIGHTS | MI | 48310-2833 |
| ERNEST L HOWARTH & | STANLEA K CUNEAZ JT TEN | 2339 FISHER DR | | | STERLING HGTS | MI | 48310-2833 |
| ERNEST L HUDSON | 11319 STEEL ST | | | | DETROIT | MI | 48227-3766 |
| ERNEST L JOHNSON | 4044 ASHFORD WAY | | | | GAINESVILLE | GA | 30507-9506 |
| ERNEST L KRUEGER | 3509 COUNTY ROAD G LOT 50 | | | | WISCONSIN DELLS | WI | 53965-8679 |
| ERNEST L LUTTRELL | 2241 ZENIA ST | | | | TROY | MI | 48083-6131 |
| ERNEST L MAIDMENT & | DONNA M MAIDMENT | TR MAIDMENT JOINT TRUST | UA 05/31/01 | 5428 LAHRING RD | LINDEN | MI | 48451-8918 |
| ERNEST L MASTERS | CUST ERNEST L MASTERS JR U/THE S | C UNIFORM GIFTS TO MINORS | ACT | 20 CHARLESTOWNE RD | CHARLESTON | SC | 29407-7427 |
| ERNEST L MC GAFFEY II & | KALED MC GAFFEY JT TEN | 3036 DILLON RD | | | FLUSHING | MI | 48433-9704 |
| ERNEST L MCCLELLAND | 1311 WILLOW DR | | | | BRAZIL | IN | 47834-3347 |
| ERNEST L MCPHERON | RR 1 BOX 1111 | | | | AVINGER | TX | 75630-9701 |
| ERNEST L MECHAM & | MARILOU W MECHAM JT TEN | 746 SPENCER LN | | | LINDEN | MI | 48451-8507 |
| ERNEST L MILLER TTEE | FBO ERNEST L MILLER TRUST | U/A/D 08-04-1992 | 5242 WINDSOR PARK DRIVE | | BOCA RATON | FL | 33496-1601 |
| ERNEST L NAYLOR | 5161 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| ERNEST L NAYLOR & | HENRIETTA L NAYLOR JT TEN | 5161 COLE RD | | | SAGINAW | MI | 48601-9759 |
| ERNEST L NEELEY | 2390 BOBO RD | | | | DALLAS | GA | 30132-3091 |
| ERNEST L ORTIZ | 576 MORAY WAY | | | | PATTERSON | CA | 95363-9115 |
| ERNEST L PECK | 7 KIMBERLY LN | | | | CLEVELAND | OH | 44138-3013 |
| ERNEST L POSEY JR & | MRS MARY C POSEY TEN COM | PO BOX 577 | | | FOLSOM | LA | 70437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST L RAY | 1737 CHAPARRAL CT | | | | GRAPEVINE | TX | 76051-4827 |
| ERNEST L ROGERS | 4271 E ST 62 | | | | MADISON | IN | 47250 |
| ERNEST L SCHAEFFER | 91 MEMORIAL PKWY | | | | ATL HIGHLANDS | NJ | 07716-1601 |
| ERNEST L SMITH | PO BOX 465 | | | | NORWAY | SC | 29113-0465 |
| ERNEST L SWEAT | 26218 CR 3640 | | | | STONEWALL | OK | 74871-2400 |
| ERNEST L THAXTON | 407 LAURENS AVE S | | | | FAIRFAX | SC | 29827-5302 |
| ERNEST L WEBB | 800 BOWER STREET | | | | LINDEN | NJ | 07036-2539 |
| ERNEST L WERLE | 241 SPRINGBEAUTY ST | APT 307 | | | ROANOKE | VA | 24012-1952 |
| ERNEST L WHEELER | 4649 SHIRLEY PL | | | | ST LOUIS | MO | 63115-2545 |
| ERNEST L WHITAKER | 265 S BAY DR | | | | DOVER | DE | 19901-7003 |
| ERNEST L WILLIAMS JR & EUNICE | P WILLIAMS | TR L WILLIAMS JR & EUNICE | P WILLIAMS TRUST UA 02/12/90 | 323 BERSHIRE | ROSELLE | IL | 60172-3003 |
| ERNEST L WILSON | 23 ALDRICH RD | | | | KENDALL PARK | NJ | 08824-1213 |
| ERNEST L ZEIDNER ACF | JOSHUA A SHELDON U/NY/UTMA | 109 SOUTHWOODS DRIVE | | | MONTICELLO | NY | 12701-7214 |
| ERNEST L ZEIDNER ACF | MEGAN A SHELDON U/NY/UTMA | 109 SOUTHWOODS DRIVE | | | MONTICELLO | NY | 12701-7214 |
| ERNEST LANEY III & | CYNTHIA L LANEY JT TEN | 3368 DRY CREEK DR | | | TALLAHASSEE | FL | 32309-4803 |
| ERNEST LAVIN & | JENNIE LAVIN JT TEN | 5433 PUEBLO CT | | | COMMERCE | CA | 90040-1529 |
| ERNEST LEE MOORE | REVOCABLE TRUST UAD 06/13/07 | ERNEST LEE MOORE TTEE | 1224 GUM BRANCH RD | | CHARLOTTE | NC | 28214-8759 |
| ERNEST LEOPOLD RAPP | GILLES RAPP AND | JOEL RAPP JTWROS | RICHARD KUENZER STR 3C | FREIBURG, 79102,GERMANY | | | |
| ERNEST LESTER HOWELL III | 134 2ND AVE | | | | DECATUR | GA | 30030-3548 |
| ERNEST LONG & | LORI G PAYNE & | DOUGLAS S LONG JT TEN | 810 N BENTSEN PALM DR F38 | | MISSION | TX | 78572 |
| ERNEST LUDWIG | 5886 FISK RD | | | | LOCKPORT | NY | 14094-9224 |
| ERNEST LYTTLE | 892 WOODVIEW COURT | | | | VANDALIA | OH | 45377-1655 |
| ERNEST M BELCHER | 35886 WIDENER VALLEY RD | | | | GLADE SPRING | VA | 24340-3514 |
| ERNEST M ECHOLS | 2575 WILLIAMSBURG DR | | | | DECATUR | GA | 30034-1351 |
| ERNEST M FAULKNER | 5126 CHERRINGTON ROAD | | | | TOLEDO | OH | 43623-2711 |
| ERNEST M FLISRAND | 6237 HANNON CT | | | | SAN DIEGO | CA | 92117-3327 |
| ERNEST M HAMPEL | 38203 CHANEL CT | | | | CLINTON TWP | MI | 48038-3121 |
| ERNEST M HELIDES JR | 58 OLD SALT WORKS ROAD | | | | CHATHAM | MA | 02633-1429 |
| ERNEST M HORSTMAN | 6633 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653-2616 |
| ERNEST M LANDRY | 1901 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9728 |
| ERNEST M LEWIS | 32 WILLIAMS ST | | | | MASSENA | NY | 13662-2416 |
| ERNEST M LINDLEY | 934 BOWING LANE | | | | ROCKLEDGE | FL | 32955-4016 |
| ERNEST M PAGE JR & | MARGARET B PAGE TEN ENT | P O DRAWER 90 | | | MADISON | FL | 32341-0090 |
| ERNEST M PAREDEZ | 36656 DUGAN COURT | | | | NEWARK | CA | 94560-3158 |
| ERNEST M PATINO | 1504 DOWNEY | | | | LANSING | MI | 48906-2817 |
| ERNEST M PHILLIPS | 49 SHELLEY RD | | | | OLD BRIDGE | NJ | 08857-3607 |
| ERNEST M RILEY | CUST ERNEST M RILEY 2ND U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 188 STARR ROAD | NEWARK | DE | 19711-2002 |
| ERNEST M SWEENEY & | CATHERINE J SWEENEY JT TEN | PO BOX 744 | | | MANCHESTER | MI | 48158-0744 |
| ERNEST M VITALIANI | 109 LAGOON LAIR | | | | AIKEN | SC | 29803-6919 |
| ERNEST M WIEDYK JR | 2449 11 MILE RD | | | | AUBURN | MI | 48611-9752 |
| ERNEST M WRIGHT JR | 4009 POPLAR GROVE RD | | | | MIDLOTHIAN | VA | 23112-4736 |
| ERNEST M WYCKOFF & | FRANCES E WYCKOFF | TR ERNEST M & FRANCES E WYCKOFF JT | LIVING | TRUST UA 06/10/02 3900 HAMMERBERG RD | FLINT | MI | 48507-6022 |
| ERNEST MARESCO | 148 BOULEVARD | | | | SCARSDALE | NY | 10583-5536 |
| ERNEST MASTORIDES | 1973 BECKETT LAKE DR | | | | CLEARWATER | FL | 33763-4408 |
| ERNEST MELVIN FLEISCHER | TR SAMUEL FLEISCHER TR UA | 6/18/59 ART FIFTH | 10 S BROADWAY STE 2000 | | ST LOUIS | MO | 63102-1747 |
| ERNEST MESEC | C/O VICTOR MESEC | 4691 SAN FRANCISCO DR NE | | | SALEM | OR | 97305-2635 |
| ERNEST MICHAEL TROUTMAN | TR ERNEST H TROUTMAN FAMILY TRUST | UA 10/07/03 | 725 4TH STREET NE | | HICKORY | NC | 28601-3809 |
| ERNEST MIGLIOZZI & | THERESA MIGLIOZZI JT TEN | 52 SUBURBIA DRIVE | | | JERSEY CITY | NJ | 07305-1228 |
| ERNEST MOLNAR | DEBRA ADOLPH JT TEN | PO BOX 340 | | | LUTHVLE TIMON | MD | 21094-0340 |
| ERNEST N CLUTTER | 2026 BRSTL-CHMPION TWNLNE RD | | | | BRISTOLVILLE | OH | 44402-9664 |
| ERNEST N COLDEN | 1026 STELLARS JAY RD | | | | RIDGELAND | SC | 29936-7438 |
| ERNEST N DIXON | BARBARA J DIXON TTEE | U/A/D 02-01-1992 | FBO THE DIXON FAMILY TRUST | 411 E SWALLOW COURT | FRESNO | CA | 93730-1257 |
| ERNEST N HALL | 43 CHESTER ST | | | | ANDOVER | MA | 01810-5839 |
| ERNEST N HITE | TR ERNEST D HITE LIVING TRUST | 3/14/94 | 2109 E MEMORY LN | | ANDERSON | IN | 46013-9623 |
| ERNEST N MAYES | 135-C WINDING WAY | | | | LEESBURG | GA | 31763-5507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST NEAL HILLAKER | 1206 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-2498 |
| ERNEST NELSON | 16133 ROSELAWN ST | | | | DETROIT | MI | 48221-2957 |
| ERNEST NEWMAN JR | PO BOX 3 | | | | CHIPPEWA LAKE | MI | 49320-0003 |
| ERNEST NEWMAN JR & | HELEN D NEWMAN JT TEN | PO BOX 3 | | | CHIPPEWA LAKE | MI | 49320-0003 |
| ERNEST NEWMAN JR & | DELORES H NEWMAN JT TEN | PO BOX 3 | | | CHIPPEWA LAKE | MI | 49320-0003 |
| ERNEST NOBLE | C/O ALVESTER NOBLE | 16545 STRATHMOOR | | | DETROIT | MI | 48235-4070 |
| ERNEST O HEINO | 9611 47TH SW | | | | SEATTLE | WA | 98136-2715 |
| ERNEST O MILLER | CUST ROBERT D MILLER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 125 MELANIE LOOP | DAPHNE | AL | 36526-8021 |
| ERNEST O NORTHCUTT & | ANN S NORTHCUTT JT TEN | 5935 ASHWOOD BLUFF DR | | | LOUISVILLE | KY | 40207-1285 |
| ERNEST O PITSCHEL & | MRS VIOLA C PITSCHEL JT TEN | 9 MOFFAT COURT | | | PAGOSA SPRINGS | CO | 81147-8349 |
| ERNEST ONEAL | 173 LAKEVIEW DR | | | | ROANOKE | AL | 36274-1471 |
| ERNEST OTT | 582 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| ERNEST P BLANTON | 703 PLANTATION DR | | | | RINCON | GA | 31326-9709 |
| ERNEST P BRISTOW JR | 419 S WINEBIDDLE STREET | | | | PITTSBURGH | PA | 15224-2228 |
| ERNEST P KISH | 7 DOGWOOD CIR | | | | EDISON | NJ | 08817-3307 |
| ERNEST P LEDTERMAN & LAURETTA B | LEDTERMAN & KAREN LEDTERMAN | TR LEDTERMAN FAMILY TRUST | UA 05/24/84 | 5867 SOLEDAD MT RD | LA JOLLA | CA | 92037 |
| ERNEST P LOVITT | TR UA 12/30/94 | 1580 SHERMAN AVE | UNIT 510 | | EVANSTON | IL | 60201-4482 |
| ERNEST P LUDLOW | PO BOX 10 | | | | WEST MONROE | NY | 13167-0010 |
| ERNEST P MEGAZZINI | JANET T MEGAZZINI TTEE | ERNEST & JANET MEGAZZINI TR | U/A/D 08/01/2005 | 1408 RUTHBERN ROAD | DAYTONA BEACH | FL | 32114-5905 |
| ERNEST P MOECKEL | 2124 VAN LEAR ST | | | | CINCINNATI | OH | 45210-1029 |
| ERNEST P SCIULLO & | ELIZABETH SCIULLO JT TEN | 1438 SILVERTHORN DR | | | ORLANDO | FL | 32825-5883 |
| ERNEST P SVOLTO | 1385 SURREY PARK | | | | PORT ORANGE | FL | 32128-3765 |
| ERNEST PATRICK MC DANIEL JR | 4848 STONEBRIDGE COVE | | | | TUPELO | MS | 38801-9499 |
| ERNEST PAUL GOLDENBERG | 36 AMHERST RD | | | | WABAN | MA | 02468-2302 |
| ERNEST PAUL HENDRICKS III | NANCY MARLENE HENDRICKS JT TEN | 904 STRATFORD CT | | | WASHINGTON | IL | 61571-1216 |
| ERNEST PAUL HENDRICKS IV | 904 STRATFORD CT | | | | WASHINGTON | IL | 61571-1216 |
| ERNEST PEDRI & | CATHERINE A PEDRI JT TEN | 48150 SUGARBUSH | | | NEW BALTIMORE | MI | 48047-3300 |
| ERNEST PENA | 4109 N CEMETERY RD | | | | CASS CITY | MI | 48726-1400 |
| ERNEST PERRY | 2645 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5273 |
| ERNEST PETTY | 26628 LORENZ | | | | MADISON HGHTS | MI | 48071-3708 |
| ERNEST PLOTT & | MRS ELANOR PLOTT JT TEN | 6267 RIVERVIEW RD | | | PENINSULA | OH | 44264-9624 |
| ERNEST POTTER & | MONICA POTTER JT TEN | 4424 WOLVERINE WAY | | | ANTIOCH | CA | 94531-7669 |
| ERNEST POWELL | 15374 BAYLIS STREET | | | | DETROIT | MI | 48238-1558 |
| ERNEST PROMMER & | MARTHA PROMMER JT TEN | 25643 S KLEMME RD | | | CRETE | IL | 60417-4293 |
| ERNEST R BLAKE | 3825 BAGLEY STREET | | | | DETROIT | MI | 48216-1419 |
| ERNEST R BLONDIS | 4425 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-2309 |
| ERNEST R BOSETTI | 1026 WELDIN CIRCLE | | | | WILMINGTON | DE | 19803-3204 |
| ERNEST R BOSETTI & | JEANNE M BOSETTI JT TEN | 1026 WELDIN CIRCLE | | | WILMINGTON | DE | 19803-3204 |
| ERNEST R BURGESS SR | 3087 WEST HUCKLEBERRY TRAIL | | | | FARWELL | MI | 48622-9680 |
| ERNEST R BURROUGHS | HC 17 BOX 41A | | | | CLAY | WV | 25043-9401 |
| ERNEST R CLINE | BALL BROS BLDG APT 219 | 690 STATE ST | | | FRANKLIN | IN | 46131-2553 |
| ERNEST R CROUSE | 432 GORITZ ROAD | | | | MILFORD | NJ | 08848-2025 |
| ERNEST R CRUTHERS | 2426 APRIL DR | | | | MT MORRIS | MI | 48458-8205 |
| ERNEST R DAURAY JR | 1410 RUFFNER ROAD | | | | ALEXANDRIA | VA | 22302-4217 |
| ERNEST R EATON III | 111 THRIFT ST | | | | GAITHERSBURG | MD | 20878 |
| ERNEST R GARCIA JR | 6688 LOWELL RD | | | | ST JOHNS | MI | 48875 |
| ERNEST R HICKS | 21951 CHUBB RD | | | | NORTHVILLE | MI | 48167-8704 |
| ERNEST R HINSDALE & | MARY JUNE HINSDALE JT TEN | 734 CLYMER SHERMAN RD | | | CLYMER | NY | 14724-9758 |
| ERNEST R HOWARD | 11059 EEDGEBROOK LN | | | | LA GRANDE | IL | 60525-6975 |
| ERNEST R JOHNSTON & | SANDRA J JOHNSTON JT TEN | 222 ROBINHOOD DRIVE | | | FLORENCE | AL | 35633-1615 |
| ERNEST R JONES | RR 1 BOX 68 | | | | ST MARYS | WV | 26170-9708 |
| ERNEST R KIRKMAN | TR UA 10/22/92 ERNEST R | KIRKMAN REVOCABLE TRUST | 16151 SOUTHAMPTON | | LIVONIA | MI | 48154-2515 |
| ERNEST R LANZER & | JUNE F LANZER JT TEN | 71 BERG AVE | | | KINGS PARK | NY | 11754-1502 |
| ERNEST R LEADY | 2283 TOPAZE AVE | | | | GROVE CITY | OH | 43123-1458 |
| ERNEST R MOORE | 7 COMMODORE DRIVE | | | | MORGANS POINT | TX | 76513-6331 |
| ERNEST R PFEFFERLE | TR ERNEST R PFEFFERLE REV TRUST | UA 3/16/98 | 614 KILLARNEY DR | | CHEYENNE | WY | 82009-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST R PHILPOT | 7202 FOREST PARK DRIVE | | | | INDIANAPOLIS | IN | 46217-4127 |
| ERNEST R PLAGENS | PO BOX 74 | | | | MAURICEVILLE | TX | 77626-0074 |
| ERNEST R S WITTEN | CUST STUART M S WITTEN U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 410 W ROCKCLIFF CT | SENECA | SC | 29672-0760 |
| ERNEST R STOLZER SR & | ERNEST R STOLZER JR JT TEN | 58 LAKESHORE DR S | | | BROOKFIELD | CT | 06804-1429 |
| ERNEST R STRICKLAND | 3030 HUMPHRIES DR | | | | ATLANTA | GA | 30354-2438 |
| ERNEST R VAN ALSTINE | 8412 ERMA DR | | | | LYONS | MI | 48851-9615 |
| ERNEST R VOGEL | 18550A STONEHEDGE DR | | | | BROOKFIELD | WI | 53045-3651 |
| ERNEST R WEEMS | 14811 KENTUCKY | | | | DETROIT | MI | 48238-1759 |
| ERNEST R WHITE | 11808 W ELECTRA LN | | | | SUN CITY | AZ | 85373-5049 |
| ERNEST R WHITWORTH | 349 BIG BUCK TR | | | | JACKSON | GA | 30233-6620 |
| ERNEST R WOLF | TOD DTD 10/15/2008 | 217 KALMIA FOREST DRIVE | | | AIKEN | SC | 29801-3032 |
| ERNEST RASMUSSEN & | NOREEN M RASMUSSEN | TR UA 07/28/87 ERNEST RASMUSSEN & | NOREEN M | RASMUSSEN REV TR 3655 JUNIPER WAY | GRAYLING | MI | 49738-7862 |
| ERNEST RAYMOND HOKINSON | 1852 PARKER BLVD | | | | TONAWANDA | NY | 14150-8828 |
| ERNEST RICHARD RAYNO | 596 165TH AVENUE | | | | HERSEY | MI | 49639-8779 |
| ERNEST RITTENDALE & | ROSE RITTENDALE JT TEN | 45 BLVD | | | SUFFERN | NY | 10901-6124 |
| ERNEST ROBERY & | ANN MARIE ROBERY JT TEN | 31 PLEASANT ST | | | PLAINVILLE | MA | 02762-2663 |
| ERNEST ROBINSON JR | PO BOX 462 | | | | ROCKPORT | IN | 47635-0462 |
| ERNEST ROLAND RICHTER JR | 214 BROWN ROAD | | | | DAYTON | TX | 77535 |
| ERNEST ROMERO | TR ERNEST ROMERO LIVING TRUST | UA 09/06/94 | 9927 WALNUT DRIVE | #201 | KANSAS CITY | MO | 64114-4319 |
| ERNEST ROMERO REVOCABLE LIVING | TRUST UAD 09/06/94 | ERNEST ROMERO TTEE AMD 04/17/04 | 9927 WALNUT | | KANSAS CITY | MO | 64114-4379 |
| ERNEST S AUGHENBAUGH | 309 W WALKER ST | | | | ST JOHNS | MI | 48879-1455 |
| ERNEST S BALLA | PO BOX 456 | | | | COLUMBIAVILLE | MI | 48421-0456 |
| ERNEST S HILDEBRAND | BOX 126 | | | | SEDGWICK | ME | 04676-0126 |
| ERNEST S TROST | 8603 SCENICVIEW DR APT 101 | | | | CLEVELAND | OH | 44147-3469 |
| ERNEST S WHITE | 1822 HANSON RD | | | | EDGEWOOD | MD | 21040-2533 |
| ERNEST SAM HEARD | 98-715 IHO PL APT 101 | | | | AIEA | HI | 96701-2506 |
| ERNEST SANCHEZ | PO BOX 2153 | | | | CLINTWOOD | VA | 24228 |
| ERNEST SANTORO | TOD DTD 10/08/2007 | PO BOX 125 | | | HARTFORD | MI | 49057-0125 |
| ERNEST SCHOENFELD | CONNIE LEDEBUR JT TEN | 183 VIA DE LA REINA | | | MERRITT IS | FL | 32953-2913 |
| ERNEST SEIDLER | CUST RONNIE SEIDLER UGMA NY | 7714 MAJESTIC PALM DR | | | BOYNTON BEACH | FL | 33437-5410 |
| ERNEST SHELDON | 2874 SINGERLY ROAD | | | | ELKTON | MD | 21921-2631 |
| ERNEST SICKS & | LORAINE M SICKS JT TEN | 33058 CHIEF LANE | | | WESTLAND | MI | 48185-2382 |
| ERNEST SONYE | 2251 KERSHNER RD | | | | DAYTON | OH | 45414-1211 |
| ERNEST STANDOKES | 2706 CLEMENT | | | | FLINT | MI | 48504-7371 |
| ERNEST STAUDT | 354 CORNELL STREET | | | | WYCKOFF | NJ | 07481-3108 |
| ERNEST STELLKE | 25 HUNTERS CIRCLE | | | | LEBANON | NJ | 08833-4395 |
| ERNEST STEWART | 2375 ACORN FORK RD | | | | FLAT LICK | KY | 40935-6419 |
| ERNEST STREETS | 63 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44507-1452 |
| ERNEST STRUNK | 11932 VANHERP COURT | | | | INDIANAPOLIS | IN | 46236-8348 |
| ERNEST STUNEK | 4237 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-5039 |
| ERNEST SY LIM AND | BARBARA KF LIM JTWROS | 2159 - 39TH AVE | | | SAN FRANCISCO | CA | 94116-1651 |
| ERNEST SYMOENS JR | 325 W 53RD ST | | | | ANDERSON | IN | 46013-1505 |
| ERNEST T BEGAY | PO BOX 3025 | | | | FLAGSTAFF | AZ | 86003-3025 |
| ERNEST T COFFMAN | 804 MERRY LANE | | | | GREENWOOD | IN | 46142-3845 |
| ERNEST T KASHIWAMURA & | MRS JANICE H KASHIWAMURA JT TEN | 215 PUIWA ROAD | | | HONOLULU | HI | 96817-1173 |
| ERNEST T NAKAMURA | CUST BRANDON TADAYOSHI NAKAMURA | UGMA HI | 2595 ROBINHOOD PL | | ORANGE | CA | 92867-1834 |
| ERNEST T PARNELL | 12014 DUTCHESS | | | | DETROIT | MI | 48224 |
| ERNEST T SILVA & | MARGARET R SILVA JT TEN | 20 KELLY AVE | | | WESTPORT | MA | 02790 |
| ERNEST T SMITH | 3356 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4317 |
| ERNEST TAFFLIN | 2107 PALMA SOLA BLVD | LOT 81 | | | BRADENTON | FL | 34209-4862 |
| ERNEST TAMBURRINI | GMHA | 241 SALMON PT MELBOURNE | VICTORIA 3207 | AUSTRALIA | | | |
| ERNEST TAMBURRINI | HOLDEN LTD 600 LORIMER ST | PORT MELBOURNE | VICTORIA | AUSTRALIA | | | |
| ERNEST TEMPLE & | KAIA DEITCH JT TEN | 13046 WHEELER AVENUE | | | SYLMAR | CA | 91342-4535 |
| ERNEST THOMPSON PARK | 1309 NORTHPORT CIRCLE | | | | COLUMBUS | OH | 43235-4089 |
| ERNEST TRAYLOR | 9531 S EMERALD AVE | | | | CHICAGO | IL | 60628-1025 |
| ERNEST TUCKER | 24770 ROOSEVELT CT | APT 387 | | | FARMINGTN HLS | MI | 48335-1882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST UPSHUR CONRAD III | 4531 52ND AVE NE | | | | SEATTLE | WA | 98105-3832 |
| ERNEST V BARKER | 6507 PICADILLY RD | | | | MUNCIE | IN | 47303-4575 |
| ERNEST V COPPLE | 3425 BANDO CT W | | | | INDIANAPOLIS | IN | 46220-3722 |
| ERNEST V NAPIER | 4671 17TH ST | | | | DETROIT | MI | 48208-2136 |
| ERNEST V RODGERS & | VIRGINIA D RODGERS JT TEN | 99 W PLUM ST | | | WESTERVILLE | OH | 43081-2018 |
| ERNEST V SMITH | 22900 HOLLANDER | | | | DEARBORN | MI | 48128-1369 |
| ERNEST V WATSON | CUST RICHARD E WATSON U/THE CAL | U-G-M-A | ATTN RICHARD WEISSMAN | 5959 TOPANGA CANYON BLVD #255 | WOODLAND HILLS | CA | 91367-7547 |
| ERNEST VAUGHN JR | 504 LITTLE YORK RD | | | | DAYTON | OH | 45414-1332 |
| ERNEST VIRGA | 1466 ASTOR AVENUE | | | | BRONX | NY | 10469-5847 |
| ERNEST VISNICKY | 4860 LANDER ROAD | | | | CHAGRIN FALLS | OH | 44022-2145 |
| ERNEST W ARNETT & | MARJORIE D ARNETT JT TEN | 3901 TULIP LN | | | KOKOMO | IN | 46902-7133 |
| ERNEST W BELAND | 993 PEMART AVENUE | | | | PEEKSKILL | NY | 10566-2235 |
| ERNEST W BERNHARDT | 415 SAINT NICK DR | | | | MEMPHIS | TN | 38117-4115 |
| ERNEST W BICKEL JR | 200 BROM BONES LANE | | | | LONGWOOD | FL | 32750-3822 |
| ERNEST W BRUNAULT JR & | MRS THERESA BRUNAULT JT TEN | C/O ERNEST W BRUNAULT JR | 53 BROOKLINE AVE | | HOLYOKE | MA | 01040-1804 |
| ERNEST W COOPER | APT 10 | 7394 CENTRAL | | | WESTLAND | MI | 48185-2552 |
| ERNEST W CULLEN | 2741 136TH AVE | #19 | | | HOPSKINS | MI | 49328-9740 |
| ERNEST W DILL | CUST SALLY C DILL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 801 BALD EAGLE RD | REHOBOTH BEACH | DE | 19971-1419 |
| ERNEST W ELAM | 532 PEARSALL | | | | PONTIAC | MI | 48341-2663 |
| ERNEST W ESHMAN | 217 OAK RD | | | | BALTIMORE | MD | 21221-3022 |
| ERNEST W FORTNER | 1921-27 PLAZA DR | APT 210 | | | BEDFORD | IN | 47421-3544 |
| ERNEST W GIBSON 3RD | 11 BALDWIN ST | | | | MONTPELIER | VT | 05602-2110 |
| ERNEST W GOSWICK | 13624 PIEDMONT | | | | DETROIT | MI | 48223-3432 |
| ERNEST W HARRIS | 804 WEEPING WAY LANE | | | | AVON | IN | 46123-8179 |
| ERNEST W HATNEY | C/O MINNIE J JACKSON | 2200 E 101ST ST | | | CLEVELAND | OH | 44106-3508 |
| ERNEST W HAUSMANN III | 7 APGAR AVE | | | | GLADSTONE | NJ | 07934-2015 |
| ERNEST W HINZ & | SARAH D HINZ JT TEN | 4637 DIANE MARIE LANE | | | CLARKSTON | MI | 48346-4172 |
| ERNEST W KISH JR | 387 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| ERNEST W MARTIKAINEN | 17 HARLOQUIN DRIVE | | | | SMITHTOWN | NY | 11787-3309 |
| ERNEST W MOON | 848 FUHRMANN TERRACE | | | | GLENDALE | MO | 63122-3222 |
| ERNEST W MORENO | CGM IRA CUSTODIAN | 749 AIRPORT WAY | | | INDEPENDENCE | OR | 97351-9667 |
| ERNEST W MORENO AND | MARLENE E MORENO JTWROS | 749 AIRPORT WAY | | | INDEPENDENCE | OR | 97351-9667 |
| ERNEST W NICHOLAS | 3093 CLARENDON ST | | | | FLINT | MI | 48504-4406 |
| ERNEST W NOFZ & | MARION J NOFZ JT TEN | 57190 COPPER CREEK | | | WASHINGTON | MI | 48094-2822 |
| ERNEST W ONEAL | 2532 FORD ST | | | | DETROIT | MI | 48238-2900 |
| ERNEST W ORIENTE & | AUDREY E ORIENTE JT TEN | 1 JADE HILL RD | | | AUBURN | MA | 01501-3214 |
| ERNEST W PAUL | 5066 SPAHR ROAD | | | | JAMESTOWN | OH | 45335-9734 |
| ERNEST W PYLE & | BARBARA L PYLE JT TEN | 109 LOONEY LN | PO BOX 64 | | ALMA | CO | 80420-0064 |
| ERNEST W REYNOLDS & | MARIE T REYNOLDS JT TEN | 950 KIRKWOOD PIKE | | | QUARRYVILLE | PA | 17566-9510 |
| ERNEST W RICHARDSON | 4250 EASTON RD | | | | OWOSSO | MI | 48867-9639 |
| ERNEST W RYDER & | DAVID W RYDER JT TEN | 300 COMMERCIAL ST 901 | | | BOSTON | MA | 02109-1158 |
| ERNEST W SAUER | TR ERNEST W SAUER TRUST | UA 08/06/91 | 21422 VIA STRAITS LN | | HUNTINGTON BEACH | CA | 92646-7530 |
| ERNEST W SCHOUTEN | 1801 W MAIN | | | | DURANT | OK | 74701-4913 |
| ERNEST W SHIVERS | 3435 SAINT CATHERINE ST | | | | FLORISSANT | MO | 63033-3832 |
| ERNEST W SMITH | 165 N ADAM STREET | | | | LOCKPORT | NY | 14094-2446 |
| ERNEST W STIX JR & | JUDITH SAUL STIX | TR UA 03/23/88 M-B ERNEST W STIX | 447 WESTGATE | | SAINT LOUIS | MO | 63130-4711 |
| ERNEST W THOMPSON & | JANET THOMPSON JT TEN | 1437 CHURCH STREET | | | HAGERSTOWN | MD | 21740-3504 |
| ERNEST W TORAIN | 412 6TH AVE NW | | | | DECATUR | AL | 35601-1534 |
| ERNEST W VALYOCSIK | 960 RANDOLPH DR | | | | YARDLEY | PA | 19067-4208 |
| ERNEST W WALTERS | 1419 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| ERNEST W WALTERS & | BILLY WALTERS JT TEN | 1419 SEYMOUR ROAD | | | FLINT | MI | 48532-5517 |
| ERNEST W WALTERS & | BILLY J WALTERS JT TEN | 1419 S SEYMOUR RD | | | FLINT | MI | 48532-5517 |
| ERNEST W ZELLNER JR | 738 BLOOR WOODS CT | | | | ZIONSVILLE | IN | 46077-1186 |
| ERNEST W. CHICK | CGM IRA CUSTODIAN | 826 ST RT 131 #70 | | | MILFORD | OH | 45150-5004 |
| ERNEST WALLS | 4095 JULIE KIM LANE | | | | GOODRICH | MI | 48438-9629 |
| ERNEST WAYNE SMITH | PO BOX 624 | | | | KENNEDALE | TX | 76060-0624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST WHITTAKER | 5967 COPLIN | | | | DETROIT | MI | 48213-3607 |
| ERNEST WILLIAMS | 418 E STEWART AVE | | | | FLINT | MI | 48505-3422 |
| ERNEST WYATT | BOX 177EAST MAIN STREET | | | | TOWNSEND | DE | 19734 |
| ERNEST ZEITER & | JOY ANN ZEITER JT TEN | 86 TRELLIS DRIVE | | | TERRA LINDA | CA | 94903-3328 |
| ERNESTINA L CERVANTES | 1530 PRIDE AVE | | | | SIMI VALLEY | CA | 93065-3322 |
| ERNESTINA PACHECO | 4405 N WILLIS | | | | PORTLAND | OR | 97203-3660 |
| ERNESTINA STOVALL | 2230 BOONE PL | | | | SNELLVILLE | GA | 30078-4145 |
| ERNESTINE A CHAVEZ | 4624 SORRENTO PARK COURT | | | | FREMONT | CA | 94538-4054 |
| ERNESTINE A DRISCOLL | 31375 LYONS CIRCLE EAST | | | | WARREN | MI | 48092-1716 |
| ERNESTINE A DRISCOLL TOD | DONNA L DRISCOLL | SUBJECT TO STA TOD RULES | 31375 LYONS CIRCLE EAST | | WARREN | MI | 48092-1716 |
| ERNESTINE A HENSLER & | KATHY T HENSLER JT TEN | 707 MAIDEN CHOICE LANE # 7316 | | | BALTIMORE | MD | 21228-4093 |
| ERNESTINE A V POUND | TR UA 04/22/92 THE POUND TRUST | 15037 E RIDGEWAY DR | | | FOUNTAIN HILLS | AZ | 85268-4825 |
| ERNESTINE ARMIJO | 698 PLATA DR | | | | RIO RANCHO | NM | 87124-3237 |
| ERNESTINE BARBARICK | 901 TEMPLE CLIFF RD | | | | BALTIMORE | MD | 21208-4631 |
| ERNESTINE BLANCHARD | 921 DIAMONDALE DR | | | | CARSON | CA | 90746-3019 |
| ERNESTINE BOARDS | 12765 MARK TWAIN | | | | DETROIT | MI | 48227-2807 |
| ERNESTINE BRANCHE | 566 JEROME ST | | | | BROOKLYN | NY | 11207-5618 |
| ERNESTINE CASTILLO | 1574 BRYN MAWR | | | | SAGINAW | MI | 48603-4302 |
| ERNESTINE DAVE TOD | DERRICK K DAVE & | RONALD C DAVE | 10947 SW 76TH AVE | | OCALA | FL | 34476-3724 |
| ERNESTINE E GRAY | 8740 SOUTH LAFLIN ST | | | | CHICAGO | IL | 60620-4843 |
| ERNESTINE EVANS | CUST TAYLOR EVANS UTMA MD | 5301 ANDERSON COURT | | | BRYANS ROAD | MD | 20616 |
| ERNESTINE F RIZER | 218 AZALEA RD | | | | WALTERBORO | SC | 29488-2607 |
| ERNESTINE FAILING | 5356 E AURELIA | | | | SIMI VALLEY | CA | 93063-4102 |
| ERNESTINE G ALLEN | 5180 CALLA AV NW | | | | WARREN | OH | 44483-1220 |
| ERNESTINE G ROGERS | 101 N CLEVELAND MASSILLON RD | # 309 | | | AKRON | OH | 44333-2422 |
| ERNESTINE GARNER | 4832 TENSHAW DR | PO BOX 17491 | | | DAYTON | OH | 45418-1932 |
| ERNESTINE GRANVILLE | 4373 DOGWOODS FARMS DR | | | | DECATUR | GA | 30034-6419 |
| ERNESTINE H PFEIFFER | 274 IKERD DRIVE | | | | CONCORD | NC | 28025-3800 |
| ERNESTINE H TONER | 13 WILSON AVE | | | | FAIRBORN | OH | 45324-2827 |
| ERNESTINE HAWKINS SKINNER | 845 PARK AVE | | | | HENDERSON | NC | 27536-3101 |
| ERNESTINE HOWELL | 1204 GRAND OAKS CV | | | | BESSEMER | AL | 35022-7243 |
| ERNESTINE HYMES | 9 BRYN MAWR RD | | | | ROCHESTER | NY | 14624-3338 |
| ERNESTINE I MICHAEL | 9200 BAILEY ROAD | | | | HOWARD CITY | MI | 49329-9521 |
| ERNESTINE J IVEY | 326 ROSEHEART | | | | SAN ANTONIO | TX | 78259 |
| ERNESTINE JORDAN | 26979 GLENDALE | | | | REDFORD | MI | 48239-2726 |
| ERNESTINE L BLASBERG | TR ERNESTINE L BLASBERG REVOCABLE | LIVING TRUST UA 07/18/97 | 211 LAWRENCE RD | | CARY | NC | 27511-5958 |
| ERNESTINE LATHAM | 531 BELMONTE PARK N APT 301 | | | | DAYTON | OH | 45405-4709 |
| ERNESTINE M ROBERTS | 1459 RUSKIN ROAD | | | | DAYTON | OH | 45406-4652 |
| ERNESTINE M VALENTINE & | SANDRA L MCMILLAN JT TEN | 3665 DERBYSHIRE DR | | | BRUNSWICK | OH | 44212-4110 |
| ERNESTINE M WALKER | 1922 E 166TH PL | | | | SOUTH HOLLAND | IL | 60473-2657 |
| ERNESTINE P LEACH | PO BOX 556 | | | | BOLTON | MS | 39041-0556 |
| ERNESTINE P WIESE | TR ERNESTINE P WIESE TRUST | UA 08/31/00 | 404 LOMA PASEO DR | | LADY LAKE | FL | 32159-0083 |
| ERNESTINE PADUCH | 7 LATOURETTE ST | | | | SO BOUND BROOK | NJ | 08880-1306 |
| ERNESTINE PARLOR | C/O ERNESTINE PARLOR JOHNSON | 2302 CANNIFF ST | | | FLINT | MI | 48504-2050 |
| ERNESTINE PAYNE WASHINGTON | 946 E RUTH ST | | | | FLINT | MI | 48505-2288 |
| ERNESTINE PEREZ | 201 N MCKENZIE STREET | | | | ADRIAN | MI | 49221-1905 |
| ERNESTINE R BACA | 2440 OSCEOLA STREET | | | | DENVER | CO | 80212-1155 |
| ERNESTINE R SMITH | TOD DTD 04/17/2009 | 3728 WORCHESTER DR | | | FLINT | MI | 48503-4557 |
| ERNESTINE R SMITH | 3728 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| ERNESTINE ROSEMOND | 250 HARBORTOWN DR E APT 1308 | | | | DETROIT | MI | 48207-5013 |
| ERNESTINE ROZARIO | 241 SALMON ST | PORT MELBOURNE | VICTORIA | AUSTRALIA | | | |
| ERNESTINE SOUTH | 1156 LESTER | | | | YPSILANTI | MI | 48198-6434 |
| ERNESTINE T BARNES | 970 OLD SAN ANTONIO RD | | | | BUDA | TX | 78610-9702 |
| ERNESTINE T CUMMINS | 45 CHESTNUT STREET | | | | AVENEL | NJ | 07001-2141 |
| ERNESTINE V BYRD | 805 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3121 |
| ERNESTINE V SWEENEY & | KEITH A SWEENEY & | AUDRA D SWEENEY JT TEN | 3701 KENT ST | | FLINT | MI | 48503-4580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNESTINE VIRGIN | PO BOX 35046 | | | | DUNDALK | MD | 21222-7046 |
| ERNESTINE W BREAKLEY | 1009 MADISON ST | | | | CHESTER | PA | 19013-5922 |
| ERNESTINE WASHINGTON | TR UA 01/26/93 THE | ERNESTINE WASHINGTON LIVING TRUST | 946 E RUTH STREET | | FLINT | MI | 48505-2288 |
| ERNESTINE WRIGHT | 3837 ST AUGSTINE RD | | | | JACKSONVILLE | FL | 32207-6636 |
| ERNESTINE ZIMMERMAN | CUST WARREN JAY PERNICK UGMA NY | 19 ELDORADO DR | | | EAST NORTHPORT | NY | 11731-5621 |
| ERNESTO ACOSTA | VILLA LOS SANTOS | N-20 CALLE SANTA ROSA STREET | ARECIBO | PUERTO RICO | | | |
| ERNESTO ALCARAS | 15 ASCOT CIRCLE | | | | EAST AMHERST | NY | 14051-1808 |
| ERNESTO B DACPANO | 1524 HIGH OAKS CT | | | | BRENTWOOD | TN | 37027-6926 |
| ERNESTO B HERRERA & ELENA V | HERRERA | TR ERNESTO B & ELENA V HERRERA | LIVING TRUST,UA 10/25/00 | 1612 SUNNYVALE ST | AUSTIN | TX | 78741-2552 |
| ERNESTO BARRERA JR & | JANET P BARRERA JT TEN | 19007 SE RIVER ROAD | | | MULWAUKIE | OR | 97267-6737 |
| ERNESTO BUENO JR | LOURDES G BUENO JT TEN | 8706 CLEARLAKE DR | | | ROWLETT | TX | 75088-6828 |
| ERNESTO C VILLANUEVA | 330 W 45TH ST | | | | NEW YORK | NY | 10036-3853 |
| ERNESTO CIANCI | MARIA ALEJANDRA LEMBO JT TEN | 4 AV. LOS PALOS GRANDES | EDIF ANABELLA APT 24 PISO 2 | CARACAS, MIRANDA ,VENEZUELA | | | |
| ERNESTO CONFEITEIRO | PORTO DE MOS/ RIBEIRA DE CIMA | PORTUGAL | | | | | |
| ERNESTO D AMICO | 1030 PEACHCREEK ROAD | | | | CENTERVILLE | OH | 45458-3259 |
| ERNESTO E PERALTA | 1316 LA PUARTA ST | | | | LOS ANGELES | CA | 90023-3135 |
| ERNESTO G AVARELLO | 11290 IVY PLACE | | | | W LOS ANGELES | CA | 90064-3917 |
| ERNESTO G TOTANES & | MAE MARIETTA V TOTANES JT TEN | 555 HIBISCUS DRIVE | | | S SAN FRANCISCO | CA | 94080-2261 |
| ERNESTO GOMEZ | 1510 LANSING AVENUE | | | | LANSING | MI | 48915-2215 |
| ERNESTO H PEREZ | 3705 DELAWARE AVE | | | | FLINT | MI | 48506-3170 |
| ERNESTO HERNANDEZ | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| ERNESTO HERNANDEZ | EJERCITO NACIONAL 843 | COLONIA GRANADA | MEXICO DF MEXICO | MEXICO | | | |
| ERNESTO J GUTIERREZ | 119 RUE MADELINE | | | | AMHERST | NY | 14221-3232 |
| ERNESTO J MEJER | 1088 PARK AVE | | | | NEW YORK | NY | 10128-1142 |
| ERNESTO J VILLANUEVA | 4927 COLLOMIA CT | | | | SAN JOSE | CA | 95111-3806 |
| ERNESTO JOSE LEONARDI | SUSANA MARIA NAVA JT TEN | 2901 RIVERSIDE DR. APTO. 3-03 | | | CORAL SPRINGS | FL | 33065-5538 |
| ERNESTO LUIS ARAOZ Y | MENENDEZ COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 02021 CUBA | | | |
| ERNESTO M PANTOJA | 1640 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3128 |
| ERNESTO P RAMOS | 4158 ALVIN ST | | | | SAGINAW | MI | 48603-3021 |
| ERNESTO PARTIDA | 721 FRANCE AVE | | | | SAN FRANCISCO | CA | 94112-3540 |
| ERNESTO QUESADA | 401 FRANKLIN | | | | BAY CITY | MI | 48708-7034 |
| ERNESTO R DUPAS | CGM IRA ROLLOVER CUSTODIAN | 47 MERKER DRIVE | | | EDISON | NJ | 08837-2733 |
| ERNESTO R LUERA | 1764 E PARK ST | | | | PHOENIX | AZ | 85040-5758 |
| ERNESTO R SORIANO & | MARY M SORIANO JT TEN | 213 NEPTUNE DRIVE | | | GROTON | CT | 06340-5416 |
| ERNESTO RAUL REY | GRACIELA MARIA MOLEDO AND | FERNANDO REY JTWROS | LA PAMPA 1959, PISO 1 DPTO. A | CAPITAL FEDERAL 1428,ARGENTINA | | | |
| ERNESTO RIOPEDRE | MANSIONES #47 | | | | SABANA GRANDE | PR | 00637 |
| ERNESTO RODRIGUEZ | 3226 GLENNWOOD | | | | SAGINAW | MI | 48601-4442 |
| ERNESTO SANCHEZ | 4146 GLENBURNE BLVD | | | | LANSING | MI | 48911-2538 |
| ERNESTO SANCHO-ULLDEMOLINS | OPEL ESPANA DE AUTO S L | APARTADO 375 | ZARAGOZA | SPAIN | | | |
| ERNESTO TATA | 14 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606-4943 |
| ERNESTO TORAL | 4630 EL CAPTAIN DR | | | | WICHITA FALLS | TX | 76310-2515 |
| ERNESTO TREVINO | 6290 BLYTHFIELD | | | | ROCKFORD | MI | 49341-8565 |
| ERNESTO V PALLARES | 10425 VIA ABOLINA | | | | MORENA VALLEY | CA | 92557-2717 |
| ERNESTYNE V CLINE | 7610 W DIVISION RD | | | | TIPTON | IN | 46072-8655 |
| ERNETT CAYTON | 510 DITMAR ST | | | | PONTIAC | MI | 48053 |
| ERNIE BULLOCK | 5814 TRAVIS RD | | | | GREENWOOD | IN | 46143-9019 |
| ERNIE C WHEELER | 17765 1ST ST | | | | ATLANTA | MI | 49709-9509 |
| ERNIE D., ANTHONY D., JEFFREY | K MOTSINGER CO-TTEES OF THE | ERNIE D. MOTSINGER TRUST | U/A/D 6/4/96 | 124 LENAPE DR. | MIAMI SPRINGS | FL | 33166-5145 |
| ERNIE E MAYES & | CHRISTINE P MAYES JT TEN | 1412 IRWIN DR | | | WATERFORD | MI | 48327-2027 |
| ERNIE HARMASTKI | 634 PORTAGE AVE | WINNIPEG MB  R3C 0G7 | CANADA | | | | |
| ERNIE HOVIZI | 371 GENESSEE | | | | RIVER ROUGE | MI | 48218-1512 |
| ERNIE L STONE | PO BOX 235 | | | | PHILLIPSBURG | OH | 45354-0235 |
| ERNIE M MC CUTCHEN JR | 23540 RADCLIFT | | | | OAK PARK | MI | 48237-2481 |
| ERNIE O SOLSVIK & | KATHRYN G SOLSVIK JT TEN | 3261 OAK KNOLL DR | | | ROSSMOOR | CA | 90720-4357 |
| ERNIE P COMBS | 11045 APPALOOSA DR | | | | WALTON | KY | 41094-9593 |
| ERNIE S GONZALEZ | PO BOX 69 | | | | SAN YGNACIO | TX | 78067-0069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNIE SCOTT & | SHARON SCOTT | 221 50 SW 149 AVE | | | MIAMI | FL | 33170-2213 |
| ERNIE TAUCK | 6615 W. GLASGOW AVE. | | | | LITTLETON | CO | 80128-4510 |
| ERNIE W PYLE | 1584 JOSLYN | | | | PONTIAC | MI | 48340-1315 |
| ERNITA GREEN | PO BOX 663 | | | | BUFFALO | NY | 14215 |
| ERNITA JONES | 15 CALVIN DR | | | | MARLBORO | NY | 12542-6319 |
| ERNST A BORUSHKO & | RUTH F BORUSHKO JT TEN | 427 BIDDLE | | | WYANDOTTE | MI | 48192-2703 |
| ERNST A HEMME & | MRS RUTH B HEMME JT TEN | 2821 TOPICHILLS DRIVE | | | CINCINNATI | OH | 45248-6290 |
| ERNST BACHARACH | 4455 DOUGLAS AVE | | | | BRONX | NY | 10471-3519 |
| ERNST DE HAAS & | CLAUDIA DE HAAS JT TEN | PO BOX 264 | | | KINGSTON | NJ | 08528-0264 |
| ERNST DIETRICH & | ROSA DIETRICH JT TEN | C/O ELVA J DIETRICH | 8850 RED ARROW HIGHWAY APT 5 | | BRIDGMAN | MI | 49106-9524 |
| ERNST E DRAWERT | 7312 PLAYERS CLUB DRIVE | | | | LANSING | MI | 48917-9656 |
| ERNST F KUJAWA | GEORGE-MARSHALL-STR 7 | D65197 WIESBADEN | REPL OF | GERMANY | | | |
| ERNST GESCHEIDLE | CLAUDIUSSTRASSE 13 | 6080 GROSS-GERAU | GERMANY | | | | |
| ERNST HIERSCHBIEL | 4567 EL DORADO WAY | #217 | | | BELLINGHAM | WA | 98226-1200 |
| ERNST J EFFENBERGER | 936 TAHITI RD E | | | | JACKSONVILLE | FL | 32216-3212 |
| ERNST J STEINMEIER | 13237 MONTFORT | PMB 222 | | | DALLAS | TX | 75240-1117 |
| ERNST KANTON TTEE | FBO ERNST KANTON | U/A/D 04/28/99 | 9929 BERWICK DR | | ST. LOUIS | MO | 63123-4311 |
| ERNST KARL BURGIN & | PATRICIA I BURGIN JT TEN | 950 HOPKINS RD I | | | WILLIAMSVILLE | NY | 14221-8317 |
| ERNST MCDOUGALD JUHL | 585 ROUTE 306 | | | | SUFFERN | NY | 10901-1807 |
| ERNST O EKROTH | VEDEVAGSLINGAN 9 | S-124 74 BANDHAGEN | SWEDEN | | | | |
| ERNST S PASTA | 3S348 JUNIPER LANE | | | | GLEN ELLYN | IL | 60137-7418 |
| ERNST TRUNINGER | PO BOX 471 | NIDAU | SWITZERLAND | | | | |
| ERNST W JOHNSON III & | TERESA G JOHNSON JT TEN | 804 ARVILLE AVE | | | BARSTOW | CA | 92311-3804 |
| ERNST W ZWART & | C MARIE ZWART JT TEN | PO BOX 6160 | | | DIAMONDHEAD | MS | 39525-6002 |
| ERON MOORE JR | 128 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5820 |
| EROS A NEDD | 4028 19TH STREET | | | | ECORSE | MI | 48229-1245 |
| EROY D SANCHEZ | 8223 NOBLET | | | | DAVISON | MI | 48423-8618 |
| ERRETT C CORD | 8 MENTON | | | | NEWPORT COAST | CA | 92657-1080 |
| ERRIN NEWBERRY | 11904 PORT RD | | | | FRISCO | TX | 75035-6356 |
| ERROL C FLETCHER | 160 JEANMOOR DR | | | | AMHERST | NY | 14228-3038 |
| ERROL D PARSONS | 5740 E 1050S | | | | FAIRMOUNT | IN | 46928-9599 |
| ERROL E LIEBOWITZ & | ROBYN L FRIEDMAN JT TEN | 1505 DEDHAM CIRCLE | | | VIRGINIA BEACH | VA | 23456-5030 |
| ERROL G CROLL | 103 THE ESPLANADE CRIB POINT | 3919 VICTORIA | AUSTRALIA | | | | |
| ERROL H ROSS | 12627 E CANADA RD #1 | | | | BIRCH RUN | MI | 48415-9726 |
| ERROL J. BOURGEOIS AND | FAY M. BOURGEOIS TEN IN COM | 808 DOUGLAS DRIVE | | | HOUMA | LA | 70364-2040 |
| ERROL K COE | 44 GARDEN PL #2 | | | | EDGEWATER | NJ | 07020 |
| ERROL PANTON TTEE | FBO ERROL PANTON REV TRUST | U/A/D 11-22-2005 | 1334 KIMBERLANE ROAD | SUITE 10 | TALLAHASSEE | FL | 32312 |
| ERROL R KOVITCH | 48 GREENGROVE WAY | WHITBY ON  L1R 2N4 | CANADA | | | | |
| ERROL R PAYER | 7987 RIDGE RD | | | | PARMA | OH | 44133-1844 |
| ERROL W HANNA | 27514 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3010 |
| ERROLL AND ELAINE DAVIS TTEES | ERROLL AND ELAINE DAVIS 1992 | JOINT REVOCABLE TRUST | U/A/D 10/19/92 | 2881 PEACHTREE RD. NE #2403 | ATLANTA | GA | 30305-5106 |
| ERSEL L BROWNING | 33653 CLIFTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-6010 |
| ERSEL L BROWNING & | GLADYS M BROWNING JT TEN | 33653 CLIFTON DRIVE | | | STERLING HEIGHTS | MI | 48310-6010 |
| ERSIE M LIVINGSTON | 2426 N BELL | | | | KOKOMO | IN | 46901-1409 |
| ERSILLA J THOMPSON | 4889 CUB RUN HWY | | | | MUNFORDVILLE | KY | 42765-8120 |
| ERSKIN R BURRELL | 3960 WELLINGTON | | | | INKSTER | MI | 48141-3178 |
| ERSKINE B FALLS JR | 3 BRADFORD COURT | | | | LITTLE ROCK | AR | 72227 |
| ERSKINE BROWNING | 2438 HAMMEL | | | | SAGINAW | MI | 48601-2435 |
| ERSKINE NELSON | 45804 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4167 |
| ERSKINE RANDOLPH | 15702 WHIPPLE | | | | MARKHAM | IL | 60428-3968 |
| ERSON L RELIGIOSO & | ELOISA P RELIGIOSO JT TEN | 110 SUNVIEW AVE | | | JEANNETTE | PA | 15644-2948 |
| ERSTE BK DER OESTERREICHISCHEN | SPARKASSEN AG | GRABEN 21 | VIENNA A 1010 | AUSTRIA | | | |
| ERTA W & DAVID A FRANKS TRUSTEES | ERTA W FRANKS REVOCABLE TRUST | FBO ERTA W FRANKS DTD 3/27/96 | 8505 MOONGLASS COURT | | COLUMBIA | MD | 21045-5630 |
| ERVIL E WILSON | 2435 SO MAIN ST | | | | HIGHLAND HEIGHTS | KY | 41076-1210 |
| ERVILLE W HUGHES TRUSEE | UNDER DECLARATION OF TRUST | DTD 08-06-90 | 7326 N 61ST ST | | PARADISE VALLEY | AZ | 85253-3501 |
| ERVIN A DAUGHERTY JR | 1113 STAGECOACH PL | | | | OLATHE | KS | 66062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERVIN A KINSER | ROUTE 1 BOX 1 | | | | HELTONVILLE | IN | 47436-9767 |
| ERVIN A WOODKE | CUST TIMOTHY M WOODKE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 16736 BEVERLY LANE | TINLEY PARK | IL | 60477-2951 |
| ERVIN A WOODKE | CUST ARTHUR R WOODKE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | C/O ARHUR 16736 BEVERLY AVE | TINLEY PARK | IL | 60477-2951 |
| ERVIN B ESTEP | 11337 GERMANY RD | | | | FENTON | MI | 48430-9576 |
| ERVIN C REEP | 2220 HOLLIS CROSSING ROAD | | | | CUMBERLAND FURNANC | TN | 37051-5120 |
| ERVIN D CLARK | 5969 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3262 |
| ERVIN D HARRIS | 9526 MAPLE AVE | | | | KANSAS CITY | MO | 64138 |
| ERVIN D SCHWARTZMILLER | 1416 NATIONAL WAY | | | | ZANESVILLE | OH | 43701-5753 |
| ERVIN E CARPENTER | 207 CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870-5434 |
| ERVIN E CROUSE | 715 W 3RD ST #C-11 | | | | BOONE | IA | 50036-4008 |
| ERVIN E FRANZ JR | 24423 TRAILRIDGE PASS RD | | | | CLEVELAND | MO | 64734-9008 |
| ERVIN E GRANT | BOX 162 | | | | EL DORADO | KS | 67042-0162 |
| ERVIN E KETTERLING | 1020 STRAWBERRY AVE | | | | BILLINGS | MT | 59105-1962 |
| ERVIN E PAGE | ARROWHEAD POINT | P O BOX#586 | | | SHELL KNOB | MO | 65747-0586 |
| ERVIN E WOODS | SHEILA I WOODS TTEES | FBO ERVIN E WOODS TRUST | U/A DTD 02/17/1998 | 2125 PINE CREEK BLVD #103 | VERO BEACH | FL | 32966-5201 |
| ERVIN F MILLER | 6189 CLAY RD | | | | EFFINGHAM | KS | 66023-4014 |
| ERVIN F SKINNER | RT 8 BOX 127 HALL RD | | | | BUCKHANNON | WV | 26201 |
| ERVIN G KRUSYNA | 12469 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| ERVIN GERENSER & | MRS LOUISA S GERENSER JT TEN | 4320 RT 212 RD 1 | | | RIEGELSVILLE | PA | 18077-9530 |
| ERVIN GERENSER & | LOUISA S GERENSER TEN ENT | 4320 RT 212 RD 1 | | | RIEGELSVILLE | PA | 18077-9530 |
| ERVIN GOTTESMAN AND | ERICA GOTTESMAN JTWROS | 1464 55TH STREET | | | BROOKLYN | NY | 11219-4235 |
| ERVIN H BAUMEYER & | MRS JUDITH M BAUMEYER JT TEN | 2706 LAURE GARDEN | | | KINGWOOD | TX | 77339-2505 |
| ERVIN H BLANKENSHIP | 185 ERVIN LN | | | | AUGUSTA | WV | 26704 |
| ERVIN H SANDERS AND | ANN M SANDERS JTWROS | 3001 SW LINCOLNSHIRE RD | | | TOPEKA | KS | 66614-4409 |
| ERVIN H SCHUETTE JR | PO BOX 1691 | | | | CASEVILLE | MI | 48725-1691 |
| ERVIN J BARCHENGER | PO BOX 506 | | | | FAIRMONT | MN | 56031-0506 |
| ERVIN J BINGHAM | 6900 W GRANT RANCH BLV | | | | DENVER | CO | 80123 |
| ERVIN J BLUEMNER | 7022 SOUTH 118TH ST | | | | FRANKLIN | WI | 53132-1373 |
| ERVIN J DELSMAN | 4307 CHEYENNE AVE | | | | FLINT | MI | 48507-2823 |
| ERVIN J MANKOWSKI | 4116 BLOOMFIELD | | | | STERLING HEIGHTS | MI | 48310-3306 |
| ERVIN J MANKOWSKI | 41255 POND VIEW DRIVE | | | | STERLING HTS | MI | 48314-3847 |
| ERVIN J MONTGOMERY | PO BOX 742 | | | | LAFAYETTE | OR | 97127-0742 |
| ERVIN J WIRICK | 388 HOWELL ROAD | | | | ALLENTON | MI | 48002-4213 |
| ERVIN JOHNSON | 585 SECOND | | | | PONTIAC | MI | 48340-2830 |
| ERVIN KUYKENDOLL JR | 718 FRED ST | | | | LANSING | MI | 48911-3914 |
| ERVIN L & DONNA J LIMBERGREVOCAB | LE TRUST UAD 08/31/99 | ERVIN L LIMBERG & | DONNA J LIMBERG TTEES | 16121 CEDAR POINT LANE | MOUNTAIN | WI | 54149-9797 |
| ERVIN L BELGER | 11653 BRIARBRAE | | | | ST LOUIS | MO | 63138-3510 |
| ERVIN L BURD | 17430E 2880 NORTH RD | | | | ALVIN | IL | 61811-3075 |
| ERVIN L JACKSON | PO BOX 213 | | | | WHEATLAND | MO | 65779-0213 |
| ERVIN L MILLER | 928 KENSINGTON AVE | | | | FLINT | MI | 48503-5312 |
| ERVIN L POSTIER & | SHARI B POSTIER JT TEN | 1341 E 34TH ST | | | TULSA | OK | 74105-2609 |
| ERVIN L WOLDT | 3039 NORTH BALLARD ROAD | | | | APPLETON | WI | 54911-8708 |
| ERVIN LEONHARD | CUST LISA JANE LEONHARD A MINOR | PURS TO SECS 1339 /26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 4012 FULTON AVE | DAYTON | OH | 45439-2120 |
| ERVIN M BIGELOW | 13250 DECK DR | | | | TEMPLE | TX | 76502-6808 |
| ERVIN M NORGREN | 9023 EARLY APRIL WAY | | | | COLUMBIA | MD | 21046 |
| ERVIN MC LEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| ERVIN N BEACHY | 7961 COUNTY RD 201 | | | | FREDERICKSBRG | OH | 44627-9627 |
| ERVIN NMI RICH | 9975 HWY 79 | | | | PINSON | AL | 35126-2072 |
| ERVIN O GUNNELS | 1025 SONOMA AVE | | | | MODESTO | CA | 95355-4625 |
| ERVIN OWENS | 4397 HUNTING TRAIL | | | | LAKE WORTH | FL | 33467-3505 |
| ERVIN S SMITH JR RESIDUARY | TRUST DTD 11/01/06 | CRAIG SMITH TTEE | KENT SMITH TTEE | 805 STONELEIGH ROAD | BALTIMORE | MD | 21212-1632 |
| ERVIN STITT | 506 E DEWEY | | | | FLINT | MI | 48505-4242 |
| ERVIN T JESKE | 1709 POWDER RIDGE DR | | | | VALRICO | FL | 33594-4040 |
| ERVIN T SHIPP | PO BOX 1152 | | | | DALLAS | GA | 30132-0020 |
| ERVIN T SMITH | 1402 S CAGE BLVD | | | | PHARR | TX | 78577 |
| ERVIN T YOUNG | 3500 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458-8211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERVIN V ADOLF JR | 805 RALSTON AVENUE | | | | DEFIANCE | OH | 43512-1505 |
| ERVIN W BAKER | 300 CHETALOU #38 | | | | DRY RIDGE | KY | 41035-7456 |
| ERVIN W WINKLER | N6561 WAUCEDAH | | | | FOREST CITY | MI | 49834-9731 |
| ERVIN WALTER & | MARLENE WALTER JT TEN | PO BOX 235 | | | HIGGINS LAKE | MI | 48627-0235 |
| ERVING J HOBSON | 943 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2111 |
| ERVING ROBINSON | C/O L ROBINSON | 2325 TAMARIND DR | | | EDGEWATER | FL | 32141 |
| ERWIN A CHADARANEK & DOLORES A | CHADARANEK | TR ERWIN A & DOLORES A CHADARANEK | REVOCABLE TRUST,UA 09/02/04 | 4220 PRAIRIE AVE | BROOKFIELD | IL | 60513-2103 |
| ERWIN A EPSTEIN | CUST SCOTT ROBERT EPSTEIN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1010 LAKE WINDWARD OVERLOOK | ALPHARETTA | GA | 30005-9012 |
| ERWIN A NAUMANN | 8 TARA COURT | | | | BLAIRSTOWN | NJ | 07825-3202 |
| ERWIN A WILSON | 7133 D'LAINE DRIVE | | | | WEBSTER | FL | 33597 |
| ERWIN AND VIRGINIA HAASS | FOUNDATION INC | 80 MORAN RD | | | GROSSE PTE FM | MI | 48236-3607 |
| ERWIN BARTON | 4626 EAST ILLINOIS | | | | FRESNO | CA | 93702-2533 |
| ERWIN BITZER | METZGERWEG 13 | 72461 ALBSTADT | | GERMANY | | | |
| ERWIN BRAUCHLER | 2675 LYDIA DR | | | | LORDSTOWN | OH | 44481-9622 |
| ERWIN BROSER | APT 7P | 35 SEACOAST TERRACE | | | BROOKLYN | NY | 11235-6007 |
| ERWIN D BEARUP & | JANET A BEARUP JT TEN | G 3253 HERRICK | | | FLINT | MI | 48532-5127 |
| ERWIN D WIGGINS | PO BOX 17 | | | | COLUMBIAVILLE | MI | 48421-0017 |
| ERWIN EDWARD BROWN & | JOANN S BROWN JT TEN | 8008 CHERINGTON DRIVE | | | INDIANAPOLIS | IN | 46227-5915 |
| ERWIN F BRINKMANN JR | TR ERWIN F BRINKMANN JR REVOABLE | TRUST UA 07/28/06 | 3500 N OKETO AVE | | CHICAGO | IL | 60634-3424 |
| ERWIN F FRANKLIN JR | 3254 GREENWICH LANE | | | | ST CHARLES | MO | 63301-1042 |
| ERWIN F LISKE | 5503 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| ERWIN F WROBLEWSKI | 46628 BONAPARTE DR | | | | MACOMB | MI | 48044-3631 |
| ERWIN G GRUPPEN | 2775 HOPE STREET | | | | HUDSONVILLE | MI | 49426-9308 |
| ERWIN G RAPSKE | 21701 REVERE ST | ST CLAIR SHORES | | | ST CLR SHORES | MI | 48080-3954 |
| ERWIN G RAPSKE | 21701 REVERE ST | | | | ST CLR SHORES | MI | 48080 |
| ERWIN GONZALES | 5536 WEISS ST | | | | SAGINAW | MI | 48603-3759 |
| ERWIN H BAILEY & | KENNETH D BAILEY CO-TTEES | FBO ERWIN H BAILEY LVG TR | U/A/D 4/2/93 | 475 CARDINAL LANE | WAYNESVILLE | NC | 28786-8137 |
| ERWIN H MAGEL | 1264 MERRY ROAD | | | | WATERFORD | MI | 48328-1237 |
| ERWIN HARTGE & | MRS ANNAMARIE HARTGE JT TEN | SPACE 37 | 11596 SIERRA DAWN BLVD | | SURPRISE | AZ | 85374-9712 |
| ERWIN HERLINGER | TOD DTD 11/07/2008 | 24-16 HAYLOFT LN | | | VIRGINIA BCH | VA | 23456-6022 |
| ERWIN JOHN REWWER III | 625 VALLEY TRAILS DRIVE | | | | HARRISON | OH | 45030-4904 |
| ERWIN JOSE ARRIETA | JOSEFINA ROJAS JT TEN | POBA INTERNATIONAL #1-20 | PO BOX 52-3312 | | MIAMI | FL | 33152-3312 |
| ERWIN K WOEHRLING | 180 ROLLINGWOOD ST | | | | BUFFALO | NY | 14221-1854 |
| ERWIN L ENGEL | 1620 N PERRY CREEK ROAD | | | | MIO | MI | 48647-9734 |
| ERWIN L MONROE | 1049 TAXI WAY KING | | | | LAKE CITY | MI | 49651-9215 |
| ERWIN L SHELDON JR | 1401 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| ERWIN L SHELDON JR & | KATHLEEN A SHELDON JT TEN | 1401 N PACKARD AVE | | | BURTON | MI | 48509-1644 |
| ERWIN M BLANT | 750 KAPPOCK ST | APT 605 | | | BRONX | NY | 10463-4817 |
| ERWIN M KOERITZ | 2110 GARTH ROAD | | | | CHARLOTTESVILLE | VA | 22901-5412 |
| ERWIN M PAULSON AND | LAUREL M PAULSON JTWROS | 13412 COLFAX AVE S | | | BURNSVILLE | MN | 55337-4309 |
| ERWIN MARINE | 2926 WINDING LANE | | | | WESTLAKE VILLAGE | CA | 91361-3211 |
| ERWIN O KUNZE | 3146 JUNIPER CT NE | | | | GRAND RAPIDS | MI | 49525 |
| ERWIN P SCHLUCKEBIER & | BETTY L COLES & | HAROLD W COLES II JT TEN | 6349 COOK RD | | SWARTZ CREEK | MI | 48473-8407 |
| ERWIN R CROSS | 12150 ALLEGANY ROAD | | | | SILVER CREEK | NY | 14136-9715 |
| ERWIN R SPARKS & | MRS MARIAN E SPARKS JT TEN | 6 DEERFIELD DR | | | CLINTON | CT | 06413-1012 |
| ERWIN S BOAL & | DENISE A BOAL JT TEN | 717 KINGS HWY | | | MOORESTOWN | NJ | 08057-2621 |
| ERWIN W LAUFFER | 556 RANSOM RD | | | | LANCASTER | NY | 14086-9642 |
| ERWIN W LOEFFLER | 131 S 4TH | | | | SEBEWAING | MI | 48759-1503 |
| ERWIN W REGIER | 5112 BUSCH | | | | WARREN | MI | 48091-1286 |
| ERY J SAINT GERMAIN | 1334 EAST 35TH ST | | | | BROOKLYN | NY | 11210-5430 |
| ERZSEBET SCHARMAN | 111-09 76TH RD | | | | FOREST HILLS | NY | 11375-6424 |
| ES FINANCIAL SERVICES INC | --OMNIBUS ACCOUNT-- | 1395 BRICKELL AVENUE 4TH FL | | | MIAMI | FL | 33131-3307 |
| ESAU WILLIAMS TOD | LUREATHER WILLIAMS | VERISECHA WILLIAMS | 2205 BROOKWOOD DR | | EDMOND | OK | 73034-4843 |
| ESCOE R ELLIS | 7146 STATE RTE Y | | | | BLOOMSDALE | MO | 63627-9060 |
| ESERAL YOUNG | 7554 MONTEGA CT | | | | RIVERDALE | GA | 30274-3618 |
| ESHAEL JOHNSON | 851 N GLEBE RD UNIT 706 | | | | ARLINGTON | VA | 22203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESHAGH MALEKAN | 71 WOODHOLLOW CT | | | | MUTTONTOWN | NY | 11791-2337 |
| ESI SECURITIES COMPANY | 1633 BROADWAY #48FL | | | | NEW YORK | NY | 10019-6708 |
| ESIQUIEL L CARDENAS | 7480 MELODY LN SW | | | | JENISON | MI | 49428-9746 |
| ESIQUIEL P OLIVAREZ | 1012 E BUTLER | | | | FT WORTH | TX | 76110-5705 |
| ESJAYE WHITERS | 4591 S OAKENWALD AVE | | | | CHICAGO | IL | 60653 |
| ESKEL D RAY | 11037 RENE | | | | LENEXA | KS | 66215-2039 |
| ESKO JOKIMAKI | PO BOX 501 | | | | W BRANCH | MI | 48661-0501 |
| ESM OF LA, L.L.C | ATTN: WALTER C. FLOWER, III | 408 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130-2435 |
| ESMERALLDA R VIDEIRA | 10 DIANA CIRCLE | | | | MILFORD | MA | 01757-3283 |
| ESMET WALLEY & | ROSE MARIE WALLEY | TR WALLEY FAM TRUST | UA 12/29/97 | 2111 CYPRESS DR | MCKEESPORT | PA | 15131-1809 |
| ESMUND LOBO | TOD DTD 10/21/2008 | 12 MARCINELLI COURT | | | POUGHKEEPSIE | NY | 12601-5255 |
| ESPERANZA AYALA | 325 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| ESPERANZA FERNANDEZ & | EVA FERNANDEZ JT TEN | 22755 CENTER RIDGE ROAD | | | ROCKY RIVER | OH | 44116-3076 |
| ESPERANZA LOPEZ | 8080 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| ESPERANZA PERNETT | 25 GRADY STREET | | | | HAZLEHURST | GA | 31539-6807 |
| ESPIRIDION P LONGORIA | 3107 ERIE ST | | | | TOLEDO | OH | 43611-3212 |
| ESRA BLEICHFELD | 14844 DICKENS ST | APT 307 | | | SHERMAN OAKS | CA | 91403-5202 |
| ESRENEE C WALKER | 2420 HUNTER AVE | APT 6F | | | BRONX | NY | 10475-5641 |
| ESROM JAYASINGHE | CGM SAR-SEP IRA CUSTODIAN | 9725 GLADBECK AVE | | | NORTHRIDGE | CA | 91324-1924 |
| ESS & VEE ACOUSTICAL | CONTRACTING INC | 23-30 50TH AVE | | | LONG ISLAND CITY | NY | 11101-4525 |
| ESSA F SACKLLAH | 29926 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2654 |
| ESSCO CO | 8600 STARBORD DR | | | | LAS VEGAS | NV | 89117-3431 |
| ESSEX BUSINESS INSTITUTE, INC. | 1095 CLINTON AVE | | | | IRVINGTON | NJ | 07111-3243 |
| ESSEX E JOHNSON | 19189 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2015 |
| ESSIE B BOYD | 1105 EBENEZER AVE EXT | | | | ROCK HILL | SC | 29732 |
| ESSIE B GOLDSMITH | 115 HAMLIN RD | | | | BUFFALO | NY | 14208-1618 |
| ESSIE C HOLSTON | 881 RUCKER LN | | | | MURFREESBORO | TN | 37128-4623 |
| ESSIE COLLINS | 259 RUCKER ST | | | | FLEMINGSBURG | KY | 41041-1415 |
| ESSIE L DOLPHIN | 1550 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| ESSIE LEE DAVIS | 112 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4822 |
| ESSIE M CURRY | 114 HURON | | | | LANSING | MI | 48915-1748 |
| ESSIE M GRIFFIN | 2224 GOLFSIDE DR | APT 307 | | | YPSILANTI | MI | 48197 |
| ESSIE M RIDDLE | 1507 CHURCH STREET | | | | FLINT | MI | 48503-3742 |
| ESSIE MARIE O HARRIS & | JAMES D HARRIS JT TEN | 1395 SPRING VALLEY | | | STONE MOUNTAIN | GA | 30087-3151 |
| ESSIE P JOHNSON | 1414 SHERMAN ST | | | | ANDERSON | IN | 46016-3546 |
| ESSIE P O'NEAL | PO BOX 771 | | | | PINE LEVEL | NC | 27568-0771 |
| ESSIE P SCRUGGS | 3216 ILLINOIS ST | | | | FT WORTH | TX | 76110-4517 |
| ESSIE R COX | 2474 HIGHWAY 80 WEST | | | | DEMOPOLIS | AL | 36742 |
| ESSIE R FERGUSON | 1018 MICHAEL RD | | | | MONROE | GA | 30656-4456 |
| ESSIE RINGOLD | 1525 LAPEER | | | | SAGINAW | MI | 48601-1741 |
| ESSIE SCOTT | PO BOX 541 | | | | BELLWOOD | IL | 60104-0541 |
| ESSIE YELDER | 11430 DORA DR | | | | STERLING HEIGHTS | MI | 48314-1589 |
| ESSOLEAN HADDEN | 1208 KINGS CI 15 | | | | WEST CHICAGO | IL | 60185-4909 |
| ESSUE COVINGTON & | IVY COVINGTON JT TEN | 816 GOLDWIRE WAY SW | | | BIRMINGHAM | AL | 35211-2832 |
| ESSYE FRANK | ATTN LOUIS L FRANK | UNIT 8-G | 201 W 74TH STREET | | NEW YORK | NY | 10023-2102 |
| EST CAROLYN L AIKENS | C/O ROBERT S SUPPLEE | 329 SOUTH HIGH ST | | | WEST CHESTER | PA | 19382-3336 |
| EST CLARENCE R JOLLEY SR | OMADELL JOLLEY EX | 36280 BEHRN DRIVE | | | N RIDGEVILLE | OH | 44039 |
| EST DOROTHY CRANDALL | 408 MARKET ST | | | | BRIGHTON | MA | 02135 |
| EST OF ALICE K JOHNSON | 8246 WHITCOMB | | | | DETROIT | MI | 48228-2254 |
| EST OF ANDREW R KLOSOWSKI | 816 W LAKESIDE PL | | | | HOFFMAN ESTATES | IL | 60195-2932 |
| EST OF ANDREW V HERNANSKEY | PO BOX 7704 | | | | TEMPE | AZ | 85281-0024 |
| EST OF BETTY BECKWITH | 427 RIVERVIEW CIRCLE | | | | FLORENCE | AL | 35630-6019 |
| EST OF BRUCE A WOOD | ATTN RETHA J WOOD | 47-734 HUI KELU #8 | | | KANEOHE | HI | 96744-4577 |
| EST OF CARL H GRINNEWALD | 1362 E-M 89 LOT 53 | | | | OTSEGO | MI | 49078-9302 |
| EST OF CHARLES F SMITH JR | 3021 HENRYDALE | | | | AUBURN HILLS | MI | 48326-3622 |
| EST OF CHARLIE JACKSON JR | 18336 GREENWALD | | | | SOUTHFIELD | MI | 48075-5836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EST OF CLARENCE R BLAKEMORE | 431 W IROQUOIS | | | | PONTIAC | MI | 48341-2020 |
| EST OF DANA C JUSTICE | 2297 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| EST OF DENNIS W DANIEL | 8290 N LINDEN RD | | | | MT MORRIS | MI | 48458-9325 |
| EST OF DORIS M HOWARD | 212 EVANS ST | | | | GLEN BURNIE | MD | 21060-6331 |
| EST OF EARL FLYNN ROBERT | EARL FLYNN & BETTY JEAN KOST | EX | PO BOX 75 | | CANTON | IL | 61520-0075 |
| EST OF EDGAR DALE WILLIAMS | RURAL ROUTE 2 | BOX 114 | | | BELINGTON | WV | 26250-9530 |
| EST OF EDWARD S BLACKBURN | JR WITH MARY JONES | BLACKBURN AS IND EXTRX | 3005 CEPAR ELM LN | | ROUND ROCK | TX | 78681 |
| EST OF ERNEST J SWIMMER | ERIKA SWIMMER & DONALD | FRANKS EX | STETTINSTR 22 | 2000 WEDEL HOLSTEIN WEST GERMANY | | | |
| EST OF FERRALD FRED WALLER | JR | C/O MARSHA WALLER BASNER | 3324 E 30TH PL N | | TULSA | OK | 74115 |
| EST OF FIDEL P GONZALES | 14931 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4940 |
| EST OF FREDERICK LEE | BLACKMON | 6210 BELLTREE | | | FLINT | MI | 48504-1646 |
| EST OF GERALD V HAGGADONE | 8877 HOLLAND | | | | TAYLOR | MI | 48180-1447 |
| EST OF GORDAN J DOUGLAS | 29129 SOUTHGATE | | | | SOUTHFIELD | MI | 48076-1720 |
| EST OF GORDON M GOODSON | 460 W BOLERO DR | | | | TEMPE | AZ | 85284-5237 |
| EST OF HARRY WEST | 15801 QUINCY | | | | DETROIT | MI | 48238-1386 |
| EST OF IVAN L MOORED | 6655 JACKSON RD | UNIT 461 | | | ANN ARBOR | MI | 48103-9578 |
| EST OF JOHN MIKORYAK | 6435 WINONA | | | | ALLEN PARK | MI | 48101-2321 |
| EST OF JOSEPH MAYWOOD | 2770 ATHENA DR | | | | TROY | MI | 48083-2411 |
| EST OF KENNETH C MCLAUGHLIN | 18814 ROAD K R R 2 | | | | CLOVERDALE | OH | 45827-9652 |
| EST OF LILLIAN PIPER | C/O SMITH | 1607 S DRIVE SOUTH | | | FULTON | MI | 49052-9603 |
| EST OF LONNIE C COMBS | 844 SHANEY LANE | | | | BROOKVILLE | OH | 45309 |
| EST OF LOUIS LOPRESTI | 4 VISTA VIEW CT | | | | KINGSVILLE | MD | 21087-1216 |
| EST OF MARVIN PURIFOY III | C/O JOYCE PURIFOY | 20201 CARRIE | | | DETROIT | MI | 48234-3075 |
| EST OF MINLEY J COLLINS | 5048 IROQUIS | | | | DETROIT | MI | 48213-2948 |
| EST OF NAPOLEAN NORMAN | C/O CARR 485 ORCHARD LK RD | | | | PONTIAC | MI | 48053 |
| EST OF NAPOLEON LEE ANTHONY | JR | 3522 HOOVER AVE | | | DAYTON | OH | 45407-1227 |
| EST OF NORBERT L KAMINSKI | 4103 16TH ST | | | | DORR | MI | 49323-9401 |
| EST OF PATRICIA M HARRIS | 3104 PARADISE DR | | | | ANDERSON | IN | 46012 |
| EST OF PAUL CONWAY | 2708 S 198TH AVE | | | | BUCKEYE | AZ | 85326-6612 |
| EST OF PETER J GRADY CLETA | GRADY & PAUL A GRADY EX | 177 MIDDLE RD | | | BLUE POINT | NY | 11715 |
| EST OF PHILLIP A LONG | PO BOX 08003 | | | | DETROIT | MI | 48208 |
| EST OF RICHARD C PELTON | 213 SIERRA DRIVED | | | | ST PETERSS | MO | 63376-4123 |
| EST OF RICHARD E PRICE | 4695 E PICKERD | | | | MT PLEASANT | MI | 48858-2077 |
| EST OF ROBERT L CARGILE | 1148 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1561 |
| EST OF SANDRA M FITZHUGH | ATTN TONYA HILL | PO BOX 207 | | | SANDERSON | FL | 32087-0207 |
| EST OF SHERMAN M BIJUR | VIRGINIUS VICTOR ZIPRIS | JEROME BIJUR & HELEN HARRIET | BIJUR EX | 207 HARRIS DR | SEWELL | NJ | 08080-9459 |
| EST OF SHERRELL OLIVER | LEWING | 4640 VOSS | | | BOSSIER CITY | LA | 71111-2750 |
| EST OF THOMAS G TALBOT | 236 KELL AVE | | | | STATEN ISLAND | NY | 10314-4114 |
| EST OF THOMAS HUGH ADDY | 142 NUTTAL BRANCH | | | | FENTON | MI | 48430-8798 |
| EST OF VIRGIL D ROBERTS | 5461 WHIPPLE LAKE ROAD | | | | CLARKSTON | MI | 48348-3058 |
| EST OF WILLIAM F CLEEVE | ELIZABETH M CLEEVE & WILLIAM | J CLEEVE EX | MIA MIA | TEXAS QUEENSLAND 4385 AUSTRALIA | | | |
| ESTA F MANUEL | 354 ROLLING HILLS DR | WAVERLEY NS  B2R 1B5 | CANADA | | | | |
| ESTA GOLDMAN | 7 ASTER DRIVE | | | | HICKSVILLE LI | NY | 11801-2002 |
| ESTA HUNTER | 502 W 7TH ST APT 15 | | | | SHERIDAN | IN | 46069-1285 |
| ESTA M PADEN | 115 CABRINI BOULEVARD | | | | NEW YORK | NY | 10033-3425 |
| ESTA MAYERSOHN | 115 CABRINI BLVD | | | | NEW YORK | NY | 10033-3425 |
| ESTA MERLE ADAMS | 2752 EAST 150 S | | | | ANDERSON | IN | 46017-9583 |
| ESTA N HAUGHEY | C/O DOROTHY W HAUGHEY | 5661 SHARP RD | | | DAYTON | OH | 45432-1744 |
| ESTA SUE SWIFT | 639 HOLLOWS CIR | | | | DEERFIELD BCH | FL | 33442 |
| ESTA W BROWN | BOX 15 ROUTE 2 | | | | EMINENCE | MO | 65466 |
| ESTALENA JONES | 408 1/2 N INDEPENDENCE | | | | TIPTON | IN | 46072-1433 |
| ESTALENE D ALLEN | 2411 HARRIS ST | | | | FERNDALE | MI | 48220-1216 |
| ESTANISLAO HERNANDEZ | 1201 KINGSTON AVE | | | | FLINT | MI | 48507-4786 |
| ESTANISLAO R CARBALLO | 2485 S W 25 ST | | | | MIAMI | FL | 33133-2206 |
| ESTATE ANNE FISHBEIN WITH | GILBERT FISHBEIN EXTR | C/O MAXINE PILAVIN | 40 GORDONS CORNER ROAD | | MANALAPAN | NJ | 07726-3704 |
| ESTATE OF | ESTATE OF DEBORAH GROSSBARD | JILL G CORON-MAZZARELL EXECUTRIX | 15 SHADOW RIDGE RD | | WAYNE | NJ | 07470-4956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTATE OF | ESTATE OF MAGENTA YGLESIAS | JOHN YGLESIAS PER REP | 6439 HEARTH CT | | FAIRFAX | VA | 22032-2652 |
| ESTATE OF A GORDON WILLIS A | GORDON WILLIS JR & LUCY W | BAREFORD EXEC | 700 MADISON RD | | CULPEPER | VA | 22701-3326 |
| ESTATE OF A. ALFRED DELDUCO | DAVID DELDUCO EXEC | 2057 ZELDA DR. | | | ATLANTA | GA | 30345-3741 |
| ESTATE OF ADELINE ROSSI | GLORIA DORFMAN-ROSSI EXECUTOR | 4816 N NEWCASTLE | | | CHICAGO | IL | 60656-3906 |
| ESTATE OF ALBERT A | WETTENGEL | C/O ALFRED C BOSSER | 115 N APPLETON ST | | APPLETON | WI | 54911-4701 |
| ESTATE OF ALBERT G DUDASH | 20265 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1228 |
| ESTATE OF ALEXANDER SANTOS | YVONNE SANTOS - EXECUTOR | 26 YOSEMITE AVENUE | | | GREENBURGH | NY | 10607-1326 |
| ESTATE OF ANTHONY F SIRIANNI | NANCY M SIRIANNI EXECUTOR | 196 ATWELL STREET | | | ROCHESTER | NY | 14612-4858 |
| ESTATE OF ASA F TODD | 1201 AVENUE F | | | | GARLAND | TX | 75040-6920 |
| ESTATE OF AUDLANE WATERBURY | KATHI WALES PER REP | 1589 WOODRIDGE PL | | | VESTAVIA HLS | AL | 35216-1657 |
| ESTATE OF AUGUSTAS P | LARIMER | 1079 SOUTHERN HILLS DR | | | BANNING | CA | 92220-5161 |
| ESTATE OF BARBARA B AUSTIN | ANDREW S AUSTIN EXECUTOR | 5537 JANELLE STREET | | | ALEXANDRIA | VA | 22303-1141 |
| ESTATE OF BASIL N NICHOLS | WITH BESSIE NICHOLS ADMRX | 20 BENNINGTON ST | | | NEWTON | MA | 02458-1902 |
| ESTATE OF BETTY BASCOM LANE | DREW LANE EXECUTOR | 29 CROMER ST | | | SOMERSET | KY | 42503-9600 |
| ESTATE OF BRUCE VANDERVEEN | WITH ALICE M VANDERVEEN | ADMIN | APT 1-A | 7932 W 93RD ST | HICKORY HILLS | IL | 60457-2148 |
| ESTATE OF CARL MINNICK | DAVID MINNICK EXECUTOR | 430 LEERIE DRIVE | | | ROCHESTER | NY | 14612-2995 |
| ESTATE OF CARL SCHULZE | LISA SCHULZE | C/O ANNEMARIE HOFFMANN | GRAF-GERLACH-STR 1 A | D-65191 WIESBADEN GERMANY | | | |
| ESTATE OF CARLTON C WU | PRINCIA WU-BENSON EXECUTRIX | 7932 PUTNAM RD | | | BARNEVELD | NY | 13304-2019 |
| ESTATE OF CHARLES L FREEMAN | JR | 213 RICHMOND DRIVE | | | SOCIAL CIRCLE | GA | 30025-4352 |
| ESTATE OF CHARLES R MEYER | 141 CR 1741 | | | | LONGBRANCH | TX | 75669-3805 |
| ESTATE OF CHARLES SOUDRIETTE | WITH SARAH C CHRISTIE ADM | 5874 BULLARD | | | FENTON | MI | 48430-9410 |
| ESTATE OF CHARLES W | DAUGHERTY | 716 GLEN AV | | | MARSEILLES | IL | 61341-1130 |
| ESTATE OF CLARENCE W CLARK JR | CLARENCE W CLARK III AND | ALIDA C SALIMENO CO-EXECUTORS | 34 MILLER RD | | RHINEBECK | NY | 12572-3501 |
| ESTATE OF CLAUDE H PHELPS | RONALD L PHELPS PER REP | 1380 HAZELWOOD DR | | | PLAINWELL | MI | 49080-1920 |
| ESTATE OF DAVID F LEWIS | RONALD A & DAVID A LEWIS EXECS | 110 SOUTH MERCER STREET | | | GREENVILLE | PA | 16125-1938 |
| ESTATE OF DOROTHY ALWARDT | BARBARA A SPRING EXECUTOR | 11000 CHADDOCK RD | | | ALEXANDER | NY | 14005-9754 |
| ESTATE OF DOROTHY C MOSHER | ALLEN MOSHER EXECUTOR | 169 BAXTON CIR | | | ROCHESTER | NY | 14625-1201 |
| ESTATE OF EDNA MAE SCHANER | LOVINIA L BUCKWALTER & | KENDRICK BUCKWALTER CO-EXECUTORS | 1117 ROSS LANE | | PHOENIXVILLE | PA | 19460-4062 |
| ESTATE OF EDWINA WILSON | JESSIE LANGLEY PER REP | PO BOX 480698 | | | LINDEN | AL | 36748-0698 |
| ESTATE OF EILEEN RUCK | LAURIE HORTON & BARTLEY HORTON | CO-ADMINISTRATORS | 236 WINDSOR AVE | | BRIGHTWATERS | NY | 11718-1401 |
| ESTATE OF ELEANOR G ANDREWS | NANCY GREAVES PER REP | 1918 S MAIN | | | BROKEN ARROW | OK | 74012-7161 |
| ESTATE OF ERMA LARGE | TIMOTHY BLACKBURN EXECUTOR | 150 DENNY ROAD | | | VALENCIA | PA | 16059-2322 |
| ESTATE OF EVERETT L | GULLIFORD | 5130 MC LAIN ST | | | SWARTZ CREEK | MI | 48473-1217 |
| ESTATE OF FLOYD H HART | PATRICIA A DREXEL EXECUTOR | 25 HOMESTEAD LANE | | | ROBESONIA | PA | 19551-9664 |
| ESTATE OF FRANCES PHELAN | 1259 SWEEENY ST | | | | NORTH TONAWANDA | NY | 14120-4842 |
| ESTATE OF FRANK HOLMES SIMONS | ELIZABETH G SIMONS EXECUTRIX | PO BOX 477 | | | SCRANTON | SC | 29591-0477 |
| ESTATE OF FRANK W WHITEHEAD | C/O JEAN R SHAWYER | 2525 ELAM RD | | | MURFREESBORO | TN | 37127-6134 |
| ESTATE OF GEORGE BOOKER ELLIS JR | DYKE L. ELLIS AND THOMAS S. | ARNOLD, CO-INDEPENDENT EXECUTORS | 4019 COLORADO ST. | | TEXARKANA | TX | 75503-2724 |
| ESTATE OF GEORGE FINE | ATTN FINE | 50 GRAHAM ROAD | | | SCARSDALE | NY | 10583-7256 |
| ESTATE OF GEORGE FINE MINNIE | ELKIN FINE & FREDERICK D | FINE EXEC | 50 GRAHAM ROAD | | SCARSDALE | NY | 10583-7256 |
| ESTATE OF GERALD A HIRSCH | LOUIS A BLACHER, EXECUTOR | 95 W. GRAND AVE, SUITE 200 | | | LAKE VILLA | IL | 60046-8634 |
| ESTATE OF HARLAN TAYLOR WITH | THOMAS E MCINTYRE AS | CONSERVATOR | 1015 SOUTH HIGH | | DENVER | CO | 80209-4552 |
| ESTATE OF HELEN SHEPPARD | PATTY S RAMSEY EXECUTOR | 1718 MIRES RD | | | MOUNT JULIET | TN | 37122-4209 |
| ESTATE OF HELEN W GINN | WARREN R KECK EXECUTOR | 206 MAIN STREET SUITE A | | | GREENVILLE | PA | 16125-2139 |
| ESTATE OF HENRY G SCHWARZ | RICHARD M SCHWARZ EXECUTOR | 1154 MAPLECREST CIR. | | | GLADWYNE | PA | 19035-1338 |
| ESTATE OF HENRY SINIGIANI | HENRY J SINIGIANI (ADMIN) | 1818 RANDALL RD | | | SAN MATEO | CA | 94402-3727 |
| ESTATE OF IRVING T WRIGHT | WITH DEBORAH H MC GRATH | EXTRX | 17 MOUNT DR | | HOLMDEL | NJ | 07733-1335 |
| ESTATE OF JAY E HOWERTER | ATTN MRS K HOWERTER | 21380 ROBINSON | | | FARMINGTON HILLS | MI | 48336-5249 |
| ESTATE OF JEAN C BASSETT | WITH THOMAS CAMPBELL | BASSETT EXTR | PO DRAWER H | | ALBUQUERQUE | NM | 87103-0206 |
| ESTATE OF JOHN C BOARD WITH | ROSE CATHERINE BURFORD AS | ADM DBN | ROUTE 4 BOX 69-B | | CHARLESTON | WV | 25312-9347 |
| ESTATE OF JOHN LATOSKI | C/O GENEVIEVE LATOSKI | 4496 WARREN STREET | | | BRIDGEPORT | MI | 48722 |
| ESTATE OF JOHN P BRISCOE | DRAWER 40 | | | | CHARLES TOWN | WV | 25414-0040 |
| ESTATE OF JOHN QUELL | EMILY MCCORMICK EXECUTOR | 7408 FIFTH AVENUE | SUITE 2 | | BROOKLYN | NY | 11209-2704 |
| ESTATE OF JOHN WALLACE PETTIGREW | CAROLYN WAY PETTIGREW PER REP | 500 COLUMBIA RD | | | EDGEFIELD | SC | 29824-1227 |
| ESTATE OF JOSEPH F WENZEL | HCR 1 BOX 367B | | | | BLUE EYE | MO | 65611-9624 |
| ESTATE OF JOSEPH LUCIEN | BROWN | PO BOX 176 | | | GADSDEN | AL | 35902-0176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTATE OF JULIA M SWOPE | C/O RUSITZKY & RUSSELL | 324 UNION ST | | | NEW BEDFORD | MA | 02740-3664 |
| ESTATE OF KENNETH H NELSON | 512 HUMBOLDT AVE | | | | SAINT PAUL | MN | 55107-4001 |
| ESTATE OF LAURETTA L RILEA | KAREN L FREITAS EXECUTOR | 170 TRANTHAM LN | | | SALISBURY | NC | 28146-3225 |
| ESTATE OF LEONA V MOROZ | SUSAN L MENICHETTI EXECUTRIX | 2 PRIORWOOD GARDENS | | | CROMWELL | CT | 06416-2710 |
| ESTATE OF LEOPOLD DE FUSCO | 35 CATHERINE ST | | | | TRUMBULL | CT | 06611-2403 |
| ESTATE OF LESLIE M STONE | 5356 PACIFIC | | | | DETROIT | MI | 48204-4223 |
| ESTATE OF LESTER E ECKLEY | C/O IRMA E ECKLEY | 45 WETHERSTONE DRIVE | | | WEST SENECA | NY | 14224-2538 |
| ESTATE OF LOUIS J LOKAY | KEVIN G LOKAY & CRAIG G LOKAY | CO-EXECUTORS | C/O KEVIN G LOKAY | 6 DRUM MOIR LANE | PHILADELPHIA | PA | 19118-4134 |
| ESTATE OF MARGARET Y G DURRETT | DAVID KEITH WEST EXECUTOR | 3347 LOVVORN RD | | | CARROLLTON | GA | 30117-8409 |
| ESTATE OF MARGUERITE HUDDLE | SLAUGHTER WITH JAMES V | ROBINSON IND EXTR | 8314 SUMMERWOOD DRIVE | | AUSTIN | TX | 78759-8225 |
| ESTATE OF MARION LEWIS | MURDOCH WITH MARNIE MURDOCH | BRANN ADMR CTA | PO BOX 122 | | SOUTH LYME | CT | 06376-0122 |
| ESTATE OF MARTHA JANE COX | NATHAN COX EXECUTOR | PO BOX 550 | | | CLARKTON | NC | 28433-0550 |
| ESTATE OF MARTHA WENDROW | ELLEN LUNDBERG EXECUTRIX | 30 ANDERSON DR | | | PARIS | TN | 38242-9593 |
| ESTATE OF MARY E EKLOF | JOHN C EKLOF INDEPENDENT | EXECUTOR | 620 E 19TH ST | | HOUSTON | TX | 77008-4423 |
| ESTATE OF MARY LOU SLOAN | ANTHONY MICHAEL SLOAN EXECTOR | PO BOX 808 | | | MT PLEASANT | SC | 29465-0808 |
| ESTATE OF MARY MCSHERRY | NANCY MORLEY EXECUTOR | 6 WEST CREST TRAIL | | | KINNELON | NJ | 07405-2824 |
| ESTATE OF MAURICE GOODMAN JR | PRUDENCE G MEYER EXECUTRIX | C/O HORWITZ & ASSOCIATES | 200 CENTRAL AVE STE 203 | | MOUNTAINSIDE | NJ | 07092-1961 |
| ESTATE OF MICHAEL A SCHACHT | LINDA P SCHACHT & FLOYD L PEEK | AS EXECUTORS | COLONY HOUSE #805 | 515 BRENNAN LANE | FRANKLIN | TN | 37067-6237 |
| ESTATE OF MIRIAM BREEN | MADELINE Q BERGMANN EXECUTOR | 977B THORNBURY LANE | | | MANCHESTER | NJ | 08759-5250 |
| ESTATE OF MISS ANNA HOFER | 195 GARRETSON CIR | | | | MILLTOWN | NJ | 08850-1006 |
| ESTATE OF MISS ANNE M | DEVANNY | C/O BEATRICE T HEVERAN | PO BOX 56 | | DALTON | PA | 18414-0056 |
| ESTATE OF MISS KATHERINE | BRISCOE | DRAWER 40 | | | CHARLESTOWN | WV | 25414-0040 |
| ESTATE OF MORTON SELIGMAN | WITH MARION SELIGMAN EXTRX | 3701 W MCNAB RD 316 | | | POMPANO BEACH | FL | 33069-4936 |
| ESTATE OF NATALIE F SAGAR | NANCY F CRAGER & LINDA GLASS | CO-EXECUTORS | 2100 COOPER RD | | BARNEY | GA | 31625-4706 |
| ESTATE OF NATALIE FINGERHUT | CHARLES FINGERHUT EXECUTOR | 242 E 80 ST 4 A | | | NEW YORK | NY | 10075 |
| ESTATE OF NATHANIEL A OLINGER | WITH JOHN J EISENBERG & CAROLYN | EISENBERG EXTRS | 920 PINE VALLEY CIR | | RYDAL | PA | 19046-2556 |
| ESTATE OF NICK AMSTER | C/O JULIA AMSTER FISHELSON EXEC | 1630 BURBANK ROAD | | | WOOSTER | OH | 44691-2314 |
| ESTATE OF NINA LOU PONDER | EMAGENE P MAAR & | ZENO HERBERT PONDER CO-EXECUTORS | 5987 OLD HENDERSONVILLE HWY | | PENROSE | NC | 28766 |
| ESTATE OF OLGA C MOUNT | ATTN ROBERT H MOUNT | 308 MESNARD ST | | | HANCOCK | MI | 49930-2022 |
| ESTATE OF PAUL E WOODARD | 1068 SUNSET HEIGHTS ROAD | | | | ESCONDIDO | CA | 92026-3345 |
| ESTATE OF PAULA TZORFAS | BRENDA FRISCH EXECUTOR | 86 PERRINE PIKE | | | HILLSBOROUGH | NJ | 08844-4363 |
| ESTATE OF PEDRO RIVERA | BLOQUE 29 1 SANTA ROSA | CALLE 11 | BAYAMON 00619 | PUERTO RICO | | | |
| ESTATE OF RALPH E MILLER | C/O MARY J MC GREEHAN | 1045 EGAN AVE | | | PACIFIC GROVE | CA | 93950-2407 |
| ESTATE OF RALPH T MC CABE | STELLA A DHYNE PER REP | 45-579 APAPANE ST | | | KANEOHE | HI | 96744-1913 |
| ESTATE OF RANDY SANTOS | EXECUTOR | SUITE 800 | 17 ACADEMY ST | | NEWARK | NJ | 07102-2905 |
| ESTATE OF ROBERT E CREVI | NORMA A CREVI EXECUTRIX | 19 BONNIE LANE | | | STONY BROOK | NY | 11790-2500 |
| ESTATE OF ROBERT F. MC GIVERN | MARILYN J. MC GIVERN | 10869 GLENGATE LOOP | | | HIGHLANDS RANCH | CO | 80130-6973 |
| ESTATE OF ROBERT HOLLORAN | ELIZABETH H BOURGUIGNON EXECUTOR | 287 WARREN ST | | | NEEDHAM | MA | 02492-2946 |
| ESTATE OF ROBERT W CLARK | DORIS C YOWELL & | ROBERT WAYNE CLARK JR | CO-EXECUTORS | 25260 HOWELL POINT RD. | BETTERTON | MD | 21610-9707 |
| ESTATE OF ROGER ARDEL RIDDER | RANDY G RIDDER EXECUTOR | 418 E MAIN ST | | | KLEMME | IA | 50449-9051 |
| ESTATE OF ROLAND S FLEENER | 909 WASHINGTON PKWY #101 | | | | ELWOOD | IN | 46306 |
| ESTATE OF ROSALIO TRUJILLO | CALLE ARTEAGA #88 | SAN PEDRO COAHUILA | CP 27800 | MEXICO | | | |
| ESTATE OF ROY F ANNETT | 81 W HUNTERS CREEK | | | | LAPEER | MI | 48446-9468 |
| ESTATE OF RUTH S TOTH | FRED P TOTH EXECUTOR | 9828 BLACK RD | | | MIDLAND | NC | 28107-7262 |
| ESTATE OF SAM MITTELBERG | KENNETH MITTELBERG EXECUTOR | 903 GERRY AVE | | | LIDO BEACH | NY | 11561-5216 |
| ESTATE OF SAMUEL A MAILMAN | ATTN SEAVEST INC | 707 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10604-3102 |
| ESTATE OF SHIRLEY EMORY | HOWARD EMORY EXECUTOR | 12 ROUNDHILL ROAD | | | LAKE SUCCESS | NY | 11020-1213 |
| ESTATE OF SILVESTRO | MADDALENA | VIA S PIETRO N 1 | CASTROPIGNANO CAMPOBASSO | ITALY | | | |
| ESTATE OF STEPHEN PECK | ATTN MC CRACKEN ET AL | LEVEL 3 | 501 LA TROBE STREET | MELBOURNE 3000 AUSTRALIA | | | |
| ESTATE OF SUE E WILLIAMS | WITH WALLACE L WILLIAMS ADMR | 258 SPRINGVIEW DR | | | GRAY | TN | 37615-3349 |
| ESTATE OF SUZANNE L COMARDA | MARK COMARDA EXECUTOR | 724 WOODGATE BLVD | | | BATON ROUGE | LA | 70808-5438 |
| ESTATE OF THELMA NELLIE GREEN | WITH RONALD JAMES LETTEN & PAUL | ALBERT BERNARDO AS EXTRS | PO BOX 125 | NIDDRIE 3042 AUSTRALIA | | | |
| ESTATE OF THOMAS G BYRNES | WITH HENRY R BYRNES AS ADM | C/O MR H BYRNES | 66 MANOR AVE | | WATERBURY | CT | 06705-1204 |
| ESTATE OF THOMAS H NEWSOME | 12 REVIVAL ST | | | | ROSWELL | GA | 30075-4801 |
| ESTATE OF THOMAS M LAMBORN | ERNEST D LAMBORN | T CHANDLER LAMBORN | 361 S COLLEGE AVE | | NEWARK | DE | 19711-5156 |
| ESTATE OF THOMAS W SHULER | PO BOX 21 | | | | CABIN CREEK | WV | 25035-0021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTATE OF U F BICKLEY | C/O FRANK F WESSEL | 314 RENTSCHLER BLDG | | | HAMILTON | OH | 45011 |
| ESTATE OF VERDA D WRAGE | RICKY L HARRIS & HELEN HARRIS | CO-EXECUTORS | 206 MAIN STREET | | REINBECK | IA | 50669-1046 |
| ESTATE OF VINCENT DOBOSZ | 6044 S RUTHERFORD | | | | CHICAGO | IL | 60638-4020 |
| ESTATE OF VINCENT MAZZONI | SANDRA L MAZZONI ADMINISTRATOR | 217 E BURRELL ST | | | BLAIRSVILLE | PA | 15717-1258 |
| ESTATE OF WILBUR M SADLER | WITH HARRIET H SADLER ADMR | 11512 SOUTH 2950 WEST | | | SOUTH JORDAN | UT | 84095-7958 |
| ESTATE OF WILLARD G ARNER | ATTN RUTH H ARNER | 54 FOREST ST | | | SAUGUS | MA | 01906-3238 |
| ESTATE OF WILLIAM E DIEFENDERFER | WILLIAM LEONE EXECUTOR | PO BOX 280225 | | | EAST HARTFORD | CT | 06128-0225 |
| ESTATE OF WILLIAM F BURGESS | C/O JANET L BURGESS | 5658 N CALLE DE LA REINA | | | TUCSON | AZ | 85718-4479 |
| ESTATE OF WILLIAM L. PIRONE | WILLIAM R PIRONE EXECUTOR | 13 OTSEGO ST | | | ONEONTA | NY | 13820-2617 |
| ESTEBAN DAVILA | 1641 E 36TH ST | | | | LORAIN | OH | 44055-2501 |
| ESTEBAN GABRIEL RISSO SASTRE & | JOSE ANIBAL RISSO SASTRE & | DULCINEA SASTRE PASTORINO | AVDA ITALIA 3830 | MONTEVIDEO, CP 11400 ,URUGUAY | | | |
| ESTEBAN J. LINARES MARTIN | RETIREMENT PLAN | ESTEBAN J. LINARES MARTIN TTEE | LOS ARBOLES DE MONTEHIEDRA | | 308 MALAGUETA ST SJ | PR | 00926 |
| ESTEBAN M JIMENEZ | 401 1ST AVE | | | | PONTIAC | MI | 48340-2802 |
| ESTEBAN O RAMOS | 13410 SW 4TH TERR | | | | MIAMI | FL | 33184-1153 |
| ESTEBAN PRICE | CARRETERA 17 # 93A-02 4TO PISO | | | BOGOTA COLOMBIA | | | |
| ESTEBAN R SANCHEZ | 3525 FLAG DR | | | | CENTERVILLE | TN | 37033-9387 |
| ESTEBAN S CARDENAS | 3311 G ST | | | | LORAIN | OH | 44052-2615 |
| ESTEBAN SANDOVAL | 3222 S PULASKI | | | | CHICAGO | IL | 60623-4919 |
| ESTEBAN VASQUEZ | 12051 MORNING AVE | | | | DOWNEY | CA | 90242-2323 |
| ESTEE M BRAND & | LINDA M BRAND JT TEN | 526 VISTA GRANDE | | | NEWPORT BEACH | CA | 92660-4006 |
| ESTEFANA CRUZ | C/O ANGELA ZELLER | 3436 ROREST GROVE | | | TOLEDO | OH | 43623 |
| ESTEFANIA V FURR | 24900 FAIRMONT | | | | DEARBORN | MI | 48124-1584 |
| ESTEL DAVIS | PO BOX 1091 | | | | CADIZ | KY | 42211-1091 |
| ESTEL GOLDEN HUNT | 1630 CHARLES ST | | | | ANDERSON | IN | 46013-2720 |
| ESTEL L COOPER | 36847 COTTONWOOD ST | | | | WINCHESTER | CA | 92596-8820 |
| ESTEL LEE PARKS | 765 CAPITOL BLVD | | | | CORYDON | IN | 47112-1326 |
| ESTEL S SEGAR | 31658 STATE HWY CC | | | | HAMILTON | MO | 64644-8143 |
| ESTELA L DUENAS | 327 KINGFISHER LANE | | | | ARLINGTON | TX | 76002-3391 |
| ESTELA S PADILLA | 16711 MARSH CREEK RD SPC 116 | | | | CLAYTON | CA | 94517-9736 |
| ESTELA T PANER | 71 FT SAN LUIS AVE JUBILEEVILLE | MASAYA BAY LAGUNA 4033 | PHILIPPINES | | | | |
| ESTELINA A MARKER AND | JAMES E MARKER JTWROS | 1065 E. FLAMINGO RD., APT. 822 | | | LAS VEGAS | NV | 89119-7438 |
| ESTELITA JAVINEZ | 32 KATE CIR | | | | MIDDLE ISLAND | NY | 11953-2678 |
| ESTELL MC GLOTHIN | 8 WEYMOUTH COURT | | | | SAGINAW | MI | 48601-6950 |
| ESTELL MCBRIDE | 1937 PRINCETON AVE | | | | LAWRENCEVILLE | NJ | 08648-4539 |
| ESTELL RISBY | 11606 ABLEWHITE | | | | CLEVELAND | OH | 44108-1506 |
| ESTELLA A IRBY | 3716 PROVIDENCE PR | | | | FLINT | MI | 48503-4549 |
| ESTELLA E GROENKE | TR LEONARD L & ESTELLA E GROENKE | TRUST UA 06/03/92 | 68 RICHARD BROWN DRIVE | | UNCASVILLE | CT | 06382-1135 |
| ESTELLA G BUCKEL | 2089 POINTER ROAD | | | | WEST BRANCH | MI | 48661 |
| ESTELLA G ELLIOTT | BOX 277 | | | | LEBANON | VA | 24266-0277 |
| ESTELLA G VENUTO | 18 ATLANTIC RD | | | | PENNSVILLE | NJ | 08070-2722 |
| ESTELLA L ESTRADA | 4285 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9627 |
| ESTELLA L FROST | 425 EUCLID ST | | | | SAINT LOUIS | MI | 48880-1929 |
| ESTELLA L GOULD | 3228 WOLCOTT | | | | FLINT | MI | 48504-3293 |
| ESTELLA L GOULD TOD | LOUIS A GOULD | 3228 WOLCOTT | | | FLINT | MI | 48504-3293 |
| ESTELLA M DORSEY | 821 W 15TH ST | | | | ANDERSON | IN | 46016-3512 |
| ESTELLA M STEVENS | 9770N 50W | | | | FORTVILLE | IN | 46040-9312 |
| ESTELLA OUSLEY | 1968 AMERICAN WAY | | | | HERMITAGE | PA | 16148-7706 |
| ESTELLE A FORTIN | TR ESTELLE A FORTIN TRUST | UA 3/07/97 | 55 OAK CREEK DR | | YORKVILLE | IL | 60560-9779 |
| ESTELLE A KAUFMAN | TR ESTELLE A KAUFMAN LIVING TRUST | UA 04/17/85 | PO BOX 603 | | FLINT | MI | 48501-0603 |
| ESTELLE A STEINGRUBE | TR ESTELLE A STEINGRUBE | LIVING TRUST 01/09/93 | 6303 ASPEN WAY | | CINCINNATI | OH | 45224-1903 |
| ESTELLE ALLEN | 25596 SHIAWASSEE RD BLD 35 963 | | | | SOUTHFIELD | MI | 48033 |
| ESTELLE AUTHIER DOHERTY | 10 WIGGINS POND LANE | | | | KENNEBUNK | ME | 04043-6701 |
| ESTELLE B GILLIKIN & | O VINCENT GILLIKIN JT TEN | 3366 WALNUT LN | | | VIRGINIA BEACH | VA | 23452-6028 |
| ESTELLE B LEMONS | 476 LEE FORD CAMP RD | | | | RIDGEWAY | VA | 24148-3602 |
| ESTELLE B MOZICK | 25 BETHMONT DR | | | | CLENDENIN | WV | 25045-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTELLE BRENMAN | 648 W TIMBER BRANCH PKWY | | | | ALEXANDRIA | VA | 22302-3614 |
| ESTELLE C SETZER | TR ESTELLE C SETZER REVOC | LIVING TRUST UA 08/03/01 | 15723 DEERFIELD | | ORLAND PARK | IL | 60462-5951 |
| ESTELLE C STARK | 6609 VIA CANADA | | | | RANCHO P V | CA | 90275-6556 |
| ESTELLE CLIFFORD | 704 JACKSON AVE | | | | ARDSLEY | PA | 19038-2605 |
| ESTELLE D ALBERTS | 41 CRANFORD TER | | | | CRANFORD | NJ | 07016-3453 |
| ESTELLE DAMBERGER | 389 E 271 ST ST | | | | EUCLID | OH | 44132-1709 |
| ESTELLE DENAULT | 7500 OSCEOLA POLK LINE RD | | | | DAVENPORT | FL | 33896-9111 |
| ESTELLE DENNIS | 2809 9TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3219 |
| ESTELLE E ANDERSON | 150 ROYALL STREET | | | | CANTON | MA | 02021-1031 |
| ESTELLE E KEITH | 500 RIVER PLACE DR #5203 | | | | DETROIT | MI | 48207 |
| ESTELLE F DAVIS | 114 KELL STREET | | | | ELLIJAY | GA | 30540-0002 |
| ESTELLE F KOOK | 623 KENDALL DR | | | | BEAR | DE | 19701-3505 |
| ESTELLE FORMAN | 150 E. 69TH.ST. #4R | | | | NEW YORK | NY | 10021-5704 |
| ESTELLE FREILICH | 120 EAST 81ST STREET | | | | NEW YORK | NY | 10028-1428 |
| ESTELLE FREILICH | CGM IRA CUSTODIAN | 120 E. 81ST STREET | | | NEW YORK | NY | 10028-1428 |
| ESTELLE G CHITWOOD | CUST W ESTELLE CHITWOOD UGMA AL | 1907 SHUNNOR DRIVE | | | COLUMBUS | GA | 31901 |
| ESTELLE G COHEN | 220-28 67TH AVE | | | | BAYSIDE | NY | 11364-2602 |
| ESTELLE GOLDBERG | 37 SOUTHWICK CT | | | | CHESHIRE | CT | 06410-3495 |
| ESTELLE GOLDIN | CUST MARTIN GOLDIN UGMA NY | 466 FIRST ST | | | BROOKLYN | NY | 11215-2606 |
| ESTELLE GOLDSMITH | 312 OLD FOREST ROAD | | | | WYNNEWOOD | PA | 19096-4019 |
| ESTELLE GOODMAN SPECTOR | TR UA 03/13/91 | ESTELLE GOODMAN TRUST | 1709 N FREMONT ST | | CHICAGO | IL | 60614-5540 |
| ESTELLE H RUSTEBAKKE | 2563 42ND ST NE | | | | LARIMORE | ND | 58251-9512 |
| ESTELLE H WINN | 11 WREN GLEN COURT | | | | HENDERSONVILLE | NC | 28792-2834 |
| ESTELLE HILL | 734 CASE AVE | | | | ELYRIA | OH | 44035-7206 |
| ESTELLE HOCHMAN | 440 EAST 56TH STREET | | | | NEW YORK | NY | 10022-4595 |
| ESTELLE I JUSSAUME | GILBOA ST | PO BOX 567 | | | EAST DOUGLAS | MA | 01516-0567 |
| ESTELLE ISAACS & | ROBERT ISAACS JT TEN | 67-62 SPRINGFIELD BLVD | | | BAYSIDE | NY | 11364-2630 |
| ESTELLE J KELSEY | TR ESTELLE J KELSEY UA | 1/23/73 | 5008 LAKERIDGE TERR E | | RENO | NV | 89509-5831 |
| ESTELLE J LAMB TTEE | FBO ESTELLE J LAMB TRUST | U/A/D 09/18/02 | 5231 PARKWAY | | BAY CITY | MI | 48706-3348 |
| ESTELLE J OSTROVE | 35 PEACOCK DRIVE | | | | ROSLYN | NY | 11576-2522 |
| ESTELLE JENKINS & | LINDA L KENDRICK JT TEN | 2860 JACOB RD | | | ATLANTIC BCH | FL | 32233-3000 |
| ESTELLE K YARBROUGH | CUST ELVIN P YARBROUGH IV | UTMA FL | 124 MARINE | | ST AUGUSTINE | FL | 32804 |
| ESTELLE K YARBROUGH CUSTODIAN | FBO ELVIN P YARBROUGH UTMA-FL | 124 MARINE | | | ST AUGUSTINE | FL | 32084-5041 |
| ESTELLE KACZMARSKI | 324 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1024 |
| ESTELLE KELLER AND | KENNETH M KELLER JTWROS | 2631 VUELTA GRANDE | | | LONG BEACH | CA | 90815-2254 |
| ESTELLE KIRSH | REGINA KIRSH JTWROS | 235 GARTH RD APT E6B | | | SCARSDALE | NY | 10583-3913 |
| ESTELLE L DICK | 3700 MIDDLETOWN ROAD | | | | WAYNESVILLE | OH | 45068-9541 |
| ESTELLE L SACH | 551 BERRYPATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| ESTELLE L SACH & | CYNTHIA J DELANO JT TEN | 551 BERRYPATCH LN | | | WHITE LAKE | MI | 48386-2006 |
| ESTELLE L SALBERG | TR HENRY O SALBERG TRUST | UA 10/24/89 | 6443 PETIT AVE | | VAN NUYS | CA | 91406-5621 |
| ESTELLE L WHITE | 866 ADAMSGROVE AVE | | | | WALNUT | CA | 91789-3101 |
| ESTELLE LEVITAS | 3031 FAKKSTAFF RD APT 305 | | | | BALTIMORE | MD | 21209 |
| ESTELLE LYNN COSTON | PO BOX 286 | | | | HATTIESBURG | MS | 39403-0286 |
| ESTELLE M HALLORAN | 31467 SUNSET DRIVE | | | | BEVERLY HILLS | MI | 48025-5108 |
| ESTELLE M HANNA | 51 RAMSGATE RD | | | | SAVANNAH | GA | 31419-3238 |
| ESTELLE M LANDRY | 8 ATLANTIC STREET | | | | LOWELL | MA | 01851 |
| ESTELLE M LUCIA TTEE | FBO ESTELLE M LUCIA TR | DTD 8/9/91 | 9712 BASSETT DR | | LIVONIA | MI | 48150-2407 |
| ESTELLE M NEALER | 859 EAST COMMERCE | APT C 1 | | | MILFORD | MI | 48381-1707 |
| ESTELLE M NEALER | 859 E COMMERCE ST APT C1 | | | | MILFORD | MI | 48381-1707 |
| ESTELLE M TENCER | CUST KARYNNE TENCER UGMA MI | 7452 PEPPER CREEK | | | WEST BLOOMFIELD | MI | 48322-1072 |
| ESTELLE MERI RACANELLI | TR ESTELLE MERI RACANELLI | REVOCABLE LIVING TRUST | UA 05/06/98 | 6675 SOUTH A1A HIGHWAY | MELBOURNE BEACH | FL | 32951-3806 |
| ESTELLE MORE | 3145 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |
| ESTELLE MURR | 3 KENSINGTON COURT | | | | GARDEN CITY | NY | 11530-5305 |
| ESTELLE N KONESNI | 48 WRIGHTS CROSSING RD | | | | POMFRET CENTER | CT | 06259-2224 |
| ESTELLE NANCY MORGEN REV TRUST | ESTELLE NANCY MORGEN TRUSTEE | DTD 1/29/08 | 100 MILL RACE DRIVE | | CHAPEL HILL | NC | 27514-3124 |
| ESTELLE OHNMEISS | 933 FOREST AVE | 2ND | | | STATEN ISLAND | NY | 10310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTELLE R DE JARNETTE | 1285 CORNWALL RD | | | | DECATUR | GA | 30032-2525 |
| ESTELLE RUDOLPH TTEE | FBO ESTELLE RUDOLPH | REVOCABLE LIVING TRUST | U/A/D 12-23-2005 | 20513 MEETING STREET | BOCA RATON | FL | 33434-5908 |
| ESTELLE W BRIGHT | 629-B WINDSOR WAY | | | | MONROE TWSP | NJ | 08831-2032 |
| ESTELLE WALKER | 5525 HILLSBORO | | | | DETROIT | MI | 48204-2937 |
| ESTELLE WATERS BELL & | GARRISON WARFIELD BELL JT TEN | 19310 CLUBHOUSE RD | | | GAITHERSBURG | MD | 20886-3029 |
| ESTELLE WEINSTEIN | 2 RICHMOND ROAD 2DD | | | | LIDO BEACH | NY | 11561-4851 |
| ESTELLE WEITZNER | TR UA 06/12/86 BY ESTELLE | WEITZNER | 111 N POMPANO BEACH BLVD | APT 1103 | POMPANO BEACH | FL | 33062-5716 |
| ESTELLE WILLIAMS | TR ESTELLE WILLIAMS FAMILY TRUST | UA 11/09/95 | 3135 TOWN SQUARE DR | | ROLLING MEADOWS | IL | 60008-2673 |
| ESTER B BRADFORD | 285 RIDGE LAKE DR | | | | MONTGOMERY | TX | 77316-6865 |
| ESTER C TANURY | 630 LIVE OAK DRIVE | | | | ROCHESTER | MI | 48309-2318 |
| ESTER G GUFFEY | 7100 W CR 600 S | | | | DALEVILLE | IN | 47334-8925 |
| ESTER GARCIA | 558 SUMMERVILLE DR | | | | LAWRENCEVILLE | GA | 30045-4369 |
| ESTER GERTEL | TOD ROSE GERTEL | TOD REGINA GERTEL | SUBJECT TO STA TOD RULES | 1564 ASTOR AVENUE | BRONX | NY | 10469-6424 |
| ESTER HONIG & | JULES HONIG JT TEN | 7 PRINCETON DR | | | MANALAPAN | NJ | 07726-3226 |
| ESTER JAFFE | APT D5 | 1425 51ST ST | | | BROOKLYN | NY | 11219-3619 |
| ESTER M JONES | 4126 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| ESTER M SOWELL | 3712 HASKEL | | | | KANSAS CITY | KS | 66104-3648 |
| ESTER R GONZALEZ | 9706 ANNETTA AVE | | | | SOUTH GATE | CA | 90280-5144 |
| ESTER V GAULDEN | 421 BEECH PARK DR | | | | GREENWOOD | IN | 46142-4055 |
| ESTER V LYONS | 24879 SAMOSET TUL | | | | SOUTH FIELD | MI | 48034 |
| ESTERINA M HEITZMAN | 1949 BONA VISTA DR | | | | CHARLESTON | WV | 25311-1335 |
| ESTERLENE COLLIER | 1401 LOGAN ST S E | | | | GRAND RAPIDS | MI | 49506-2706 |
| ESTES E REECE | 2118 HAMPTON-LOCUST GROVE RD | | | | LOCUST GROVE | GA | 30248-2007 |
| ESTES F BONSOR | 484 CONCORD STAGE RD | | | | WEARE | NH | 03281-4742 |
| ESTES GREGORY | 6745 N COUNTY RD | 800 E | | | LOSANTVILLE | IN | 47354-9628 |
| ESTEVAN GARCIA JR | 702 N MAIN | | | | PAULDING | OH | 45879-1014 |
| ESTEVAN REYES | 4893 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2056 |
| ESTEVAN VELA JR | 670 W CARLA VISTA DRIVE | | | | CHANDLER | AZ | 85224-4404 |
| ESTEVAN VELA JR & | JOYCE A VELA JT TEN | 670 W CARLA VISTA DRIVE | | | CHANDLER | AZ | 85224-4404 |
| ESTHER A COLLETT | 816 BROAD ST | # 10 | | | MERIDEN | CT | 06450-4364 |
| ESTHER A FAITH | 1441 N PINE ST | | | | ROCHESTER HLS | MI | 48307-1137 |
| ESTHER A GOODCHILD | 2272 N ELLSWORTH | | | | SALEM | OH | 44460-9308 |
| ESTHER A GORNY | 622 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-5513 |
| ESTHER A HOUSTINA & | DARLENE F FAWCETT & | NANCY C HEATHMAN | 1475 WINTHROP ROAD | | BLOOMFIELD HILLS | MI | 48302-0682 |
| ESTHER A LABIN | PO BOX 842 | | | | WILLIAMSVILLE | NY | 14231-0842 |
| ESTHER A LEWIS | 8369 WINDSOR WAY | | | | BROADVIEW HTS | OH | 44147-1793 |
| ESTHER A ROUTSON | 547 S MAIN ST | | | | MONROE | OH | 45050-1416 |
| ESTHER A SHANAHAN | TOD DTD 02/15/2006 | 4261 WATERBEND W | | | MAUMEE | OH | 43537-9121 |
| ESTHER A SLEDZINSKI | 4664 HOLMES DRIVE | | | | WARREN | MI | 48092-1743 |
| ESTHER A SODONIS | TR UA 10/26/92 ESTHER A | SODONIS REVOCABLE TRUST | 2709 BUCKINGHAM | | BIRMINGHAM | MI | 48009-7555 |
| ESTHER A ZYLSTRA-MORSE | 5622 LONDONAIRY BLVD | | | | HUDSON | OH | 44236-4317 |
| ESTHER ALLEN | PO BOX 470801 | | | | LOS ANGELES | CA | 90047-9101 |
| ESTHER ANN DUROY | 42 WALNUT | | | | NEWALLA | OK | 74857-8071 |
| ESTHER ANN REESER | 3450 COMPASS RD | | | | GAP | PA | 17527-9006 |
| ESTHER ANNA SCHLEA | APT B | 1010 CARRIAGE DRIVE | | | AIKEN | SC | 29803-5506 |
| ESTHER B BOURASSA | 11027 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| ESTHER B BRANDT | 107 MAIN STREET | PO BOX 344 | | | MIDDLEBURG | PA | 17842-0344 |
| ESTHER B LOSCHKE | 9719 SAGAMORE RD | | | | LEAWOOD | KS | 66206-2313 |
| ESTHER B PRATHER | C/O MONICA A PATTY | 21900 FOXDEN LANE | | | LEESBURG | VA | 20175-6359 |
| ESTHER B YATER | 10191 TEN HIGH RD | | | | POLAND | IN | 47868-7478 |
| ESTHER B. PERIN, TRUSTEE OF THE | ESTHER B. PERIN REVOCABLE LIVING | TRUST DTD 5/31/2006 | 111A LIBERTY WAY | | FORT LORAMIE | OH | 45845-9361 |
| ESTHER B. PERIN, TRUSTEE OF THE | CARL M. PERIN REVOCABLE LIVING | TRUST 5/31/2006 | 111A LIBERTY WAY | | FORT LORAMIE | OH | 45845-9361 |
| ESTHER BAKLENKO | TR ESTHER BAKLENKO TRUST | UA 06/19/95 | 11052 LORMAN DR | | STERLING HTS | MI | 48312-4962 |
| ESTHER BALDINGER | SMITH BARNEY PROTOTYPE MP PLAN | ESTHER BALDINGER TTEE | 8118 21ST AVENUE | | BROOKLYN | NY | 11214-2504 |
| ESTHER BATTLE | 1450 PRESIDENT ST | | | | YELLOW SPRINGS | OH | 45387-1301 |
| ESTHER BEHR IRVING BEHR & | LYNDA J HORWITZ JT TEN | 1174 LOS ALTOS AVE | APT 264 | | LOS ALTOS | CA | 94022-1065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTHER BERGSTEIN | 7560 WOODMAN PL #B7 | | | | VAN NUYS | CA | 91405-1556 |
| ESTHER BIBERFELD | 4824 11TH AVE | | | | BROOKLYN | NY | 11219-2931 |
| ESTHER BLOOM | 1796 LKE AVE | | | | HIGHLAND PARK | IL | 60035-3360 |
| ESTHER BRAHVER CUSTODIAN | FBO DANIELLE BRAHVER | UTMA NY UNTIL AGE 18 | 1412 AVENUE M | PMB 2275 | BROOKLYN | NY | 11230-5213 |
| ESTHER BROWN & | STANLEY E BROWN & | GEORGE RUDOLPH BROWN JR JT TEN | 4108 EDMONDSON AVENUE | | BALTIMORE | MD | 21229-1806 |
| ESTHER C BRADLEY | 251 STATE ROUTE 34B | | | | KING FERRY | NY | 13081-9732 |
| ESTHER C BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| ESTHER C FRANCE | 3508 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3865 |
| ESTHER C GORDON | LENORE N HANEY TTEE | U/W/O DONALD GORDON | 1723 DARRELL DRIVE | | GRAHAM | NC | 27253-4340 |
| ESTHER C JANOWSKY | 235 HUNTINGTON DRIVE | | | | CHAPEL HILL | NC | 27514-2419 |
| ESTHER C KREBS | 298 BLACKBERRY CIRCLE | | | | NEW HOPE | PA | 18938-1600 |
| ESTHER C PERKINS | 45 NORTH BARTRAM AVE | | | | ATLANTIC CITY | NJ | 08401-3305 |
| ESTHER C SCHRUMPF & | ERWIN L SCHRUMPF JT TEN | 60 HUDSON LN | | | WINDSOR | CT | 06095-1845 |
| ESTHER CERONE | 3293 JESSICA ST | | | | NEWBURY PARK | CA | 91320-4402 |
| ESTHER CLIFFORD | CUST MICHAEL CLIFFORD UGMA NY | 205 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043-2995 |
| ESTHER COHEN, LEONARD COHEN | AND CARON S GOLDER TTEES | THE ESTHER COHEN FAMILY | REVOCABLE TRUST DTD 5/16/95 | 3 DIDIO DRIVE | SWAMPSCOTT | MA | 01907-2907 |
| ESTHER COLBRAN CUST | EMMA V B COLBRAN UTMA | NY | 172 BREWSTER RD | | SCARSDALE | NY | 10583 |
| ESTHER CORDING DAVIS | 5 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15211-1610 |
| ESTHER CORNDIA HOOKS | 1910 SOUTH AVERILL | | | | FLINT | MI | 48503-4404 |
| ESTHER CYBULSKI | 25308 MARSHALL | | | | DEARBORN | MI | 48124-1217 |
| ESTHER D GLENER | APT 1H | 48-55 43RD ST | | | WOODSIDE | NY | 11377-6817 |
| ESTHER D JOHNSON | 6130 N KILBOURN | | | | CHICAGO | IL | 60646 |
| ESTHER D MURRAY | 429 KETCHIKAN | | | | FAIRBANKS | AK | 99701-3736 |
| ESTHER D RAMSEY & | ELIZABETH RAMSEY O'CONNOR JT TEN | 30 SURREY FIELD DR | | | QUEENSBURY | NY | 12804-8708 |
| ESTHER D TODD | 9373 W ESCUDA DR | | | | PEORIA | AZ | 85382-0979 |
| ESTHER DILORENZO | TOD AUDRY L. BARTHOLOMEW | SUBJECT TO STA TOD RULES | 46309 CORDOBA DRIVE | | NOVI | MI | 48374-2435 |
| ESTHER DOLORES EDWARDS | 6777 BUCKING HAM CT | | | | NAPLES | FL | 34104-8369 |
| ESTHER DONALDSON OTTAWAY RUSSELL | G DONALDSON G WILLIAM DONALDSON & | JOHN M DONALDSON | TR DONALDSON FAM TR UA 12/22/70 | 77 GARDEN DR | FAIRPORT | NY | 14450-2342 |
| ESTHER E DIEHL | 1663 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| ESTHER E FINKLESTEIN | 24 FISHER ST | | | | NATICK | MA | 01760-2607 |
| ESTHER E HORVATH | 524 LINCOLN | | | | LINCOLN PK | MI | 48146-2818 |
| ESTHER E LOMBARDI & | EMILY A WANGELIN JT TEN | 3851 MILL RD | | | SEAFORD | NY | 11783 |
| ESTHER E LOMBARDI & | PAUL J LOMBARDI JT TEN | 3851 MILL RD | | | SEAFORD | NY | 11783 |
| ESTHER E LOMBARDI & | ELLEN J WANGELIN JT TEN | 3851 MILL RD | | | SEAFORD | NY | 11783 |
| ESTHER E LOMBARDI & | ANDREW R WANGELIN JT TEN | 3851 MILL RD | | | SEAFORD | NY | 11783 |
| ESTHER E LOMBARDI & | ZACHERY J LOMBARDI JT TEN | 3851 MILL ROAD | | | SEAFORD | NY | 11783 |
| ESTHER E MILLER & | DIANE L PISCIOTTO JT TEN | 2 CLUB HOUSE LN | | | MANORVILLE | NY | 11949-2825 |
| ESTHER E NEALE | 160 RAILROAD AVENUE | | | | MONROEVILLE | NJ | 08343-2813 |
| ESTHER E NEWS | 20451 POWELL RD | LOT 48 | | | DUNNELLON | FL | 34431-6552 |
| ESTHER E OKADA | TR ESTHER E OKADA REV TRUST | UA 04/07/00 | 754 EKELA AVENUE APT 502 | | HONOLULU | HI | 96822 |
| ESTHER E RICHARDSON | 3811 MALCOLM AVE | | | | OAKLAND | CA | 94605-5462 |
| ESTHER ESCKELSON | 652 HAZEL RD | | | | VASSAR | MI | 48768-1417 |
| ESTHER F BENNETT | 219 LODY LANE | | | | KOKOMO | IN | 46901-4103 |
| ESTHER F FLOWERS | 101 THEALL RD | | | | RYE | NY | 10580-1406 |
| ESTHER F RICHARDSON | 19 EASTON CT | | | | ORINDA | CA | 94563-3608 |
| ESTHER FISCHER | 3520 S DRUMM | | | | INDEPENDENCE | MO | 64055-3532 |
| ESTHER G MEYER | APT 11E | 230 S BRENTWOOD BLVD | | | CLAYTON | MO | 63105-1637 |
| ESTHER G PFROGNER | 10604 AIRVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-4220 |
| ESTHER GAINES | 600 LAKEVIEW AVE | | | | ROCKVILLE CENTRE | NY | 11570-3224 |
| ESTHER GARBINSKI | 6121 GRAYSFORD PL | | | | FORT WAYNE | IN | 46835-4719 |
| ESTHER GENDASON, FERNE COOPER | LYNN DUBIN TTEES; FBO: MILTON | GENDASON NON-MART DED TRUST | UAD 9/21/01; FALLSWOOD | 5800 NICHOLSON LANE, #L-08 | ROCKVILLE | MD | 20852-2962 |
| ESTHER GERRARD LEATHERS | 602 INDIANA AVE | | | | ANDERSON | IN | 46012-2314 |
| ESTHER GERTRUDE RODGERSON | 4525 SO-HI BLVD | | | | KINGMAN | AZ | 86401 |
| ESTHER GILES GDN | MOSHE AARON WILNER | 73-70 199TH ST | | | FLUSHING | NY | 11366-1823 |
| ESTHER GILLIES RALLEY | 51 BRAECREST AVE | WESTON ON  M9P 1Z6 | CANADA | | | | |
| ESTHER GONZALEZ | 112 ROLLING DRIVE | | | | NEWARK | DE | 19713-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTHER GRACE BARBANI & | ADELINE BARBANI JT TEN | 31046 GLOEDE DR | | | WARREN | MI | 48088-2051 |
| ESTHER GRADY | 3319 S 100TH ST APT 23 | | | | MILWAUKEE | WI | 53227-4265 |
| ESTHER GREEN | 1-D VIA CASTILLA | | | | LAGUNA HILLS | CA | 92653-3701 |
| ESTHER GUZZARDO | TR BENNIE A GUZZARDO TRUST | UA 11/02/87 | 3108 E 19TH ST | | STERLING | IL | 61081 |
| ESTHER H HANSEN | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450-3233 |
| ESTHER H REGAN | TR ESTHER H REGAN REVOCABLE TRUST | UA 05/06/99 | 13601 N GATE DR | | SILVER SPRINGS | MD | 20906-2210 |
| ESTHER H WALLACE | TR UA 10/21/92 | ESTHER H WALLACE | 10864 SW 91ST TER | | OCALA | FL | 34481-9775 |
| ESTHER HEATH GRIFFIN | 90 LISA LANE DHR | | | | OKEECHOBEE | FL | 34974 |
| ESTHER I KESSLER | TR ESTHER I KESSLER TRUST | UA 07/24/02 | 2323 F ST | | EUREKA | CA | 95501-4131 |
| ESTHER I MARTIN | TR ESTHER I MARTIN LIVING TRUST | UA 06/17/04 | 100 ELM STREET | | HILLSIDE | IL | 60162-1580 |
| ESTHER I STILL | 1252 BARTON LN | | | | LEBANON | OH | 45036-7933 |
| ESTHER I TORPEY TOD | JUDY K YOKOM | SUBJECT TO STA TOD RULES | 5486 SHERIDAN AVE | | FLUSHING | MI | 48433-9713 |
| ESTHER J BONIS | TOD DTD 09/04/2008 | 170 KENWICK DRIVE | | | ROCHESTER | NY | 14623-3652 |
| ESTHER J EARLEY | 2060 LA MER LN | | | | HASLETT | MI | 48840-9565 |
| ESTHER J ELLIS | 2569 WILLIAMSBURG DR | | | | DECATUR | GA | 30034-1351 |
| ESTHER J FARNUM | 19 BLACK ISLAND RD | | | | OXFORD | ME | 04270-4819 |
| ESTHER J JACQUEZ | 16726 SPRING BARKER DR | | | | CYPRESS | TX | 77429-6934 |
| ESTHER J JOHNSON | 25 QUAIL NEST RUN | | | | HARWICH | MA | 02645-2001 |
| ESTHER J NEUGER | CUST DAVID FREDERIC WOLDMAN A MINOR | PURSUANT TO SECTIONS 1339 /26 | INCL OF THE REVISED CODE OF OHIO | 1602 MAPLE RD | CLEVELAND | OH | 44121-1732 |
| ESTHER J PETERSEN | 665 ARDMORE DR | | | | GULETA | CA | 93117-1762 |
| ESTHER J RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 |
| ESTHER JANE CARRIER LIVING TRUST | UAD 09/14/01 | ESTHER JANE CARRIER | TTEE AMD 10/19/06 | 411 HIGHLAND AVENUE | PUNXSUTAWNEY | PA | 15767-2419 |
| ESTHER JARANIAN & | ALAN BRUCE JARANIAN JT TEN | 24 BRENTWOOD RD | | | CHELMSFORD | MA | 01824-1334 |
| ESTHER JEAN BERICK | 74 LAURIE MEADOWS DR APT 3 | | | | SAN MATEO | CA | 94403-4678 |
| ESTHER JEAN KERRIGAN | TR JOHN PAUL KERRIGAN & ESTHER JEAN | KERRIGAN TR UA 09/13/91 | PO BOX 390 | | WHITMORE LAKE | MI | 48189 |
| ESTHER JOAN BATTLE SOLE | TR MINNIE STEINHAUER TRUST | UA 05/27/87 | 1450 PRESIDENT ST | | YELLOW SPRINGS | OH | 45387-1301 |
| ESTHER JOHNSON | 3 JEFFERSON ST | | | | LAMBERTVILLE | NJ | 08530-1603 |
| ESTHER K LEE TR | UA 05/10/2004 | LEE FAMILY REVOCABLE TRUST | 2362 N SANDUSKY RD | | SANDUSKY | MI | 48471 |
| ESTHER K LEPPICH | 14558 NE 4TH PL | | | | BELLEVUE | WA | 98007-4913 |
| ESTHER K MEACHAM & | NANCY L MEACHAM CO TTEES | ESTHER K MEACHAM FAMILY TRUST | U/A DTD 2-19-02 | 550 QUARRY LANE NE | WARREN | OH | 44483 |
| ESTHER K PATTON | 726 MAPLE AVE | | | | ATCO | NJ | 08004 |
| ESTHER K WALKER | 8923 S UNIVERSITY AVE | | | | CHICAGO | IL | 60619-7021 |
| ESTHER KAPLINSKY & | MARK KAPLINSKY JT TEN | 1444 E 15TH ST | | | BROOKLYN | NY | 11230-6602 |
| ESTHER KARZEWSKI & | DONNA M KARCZEWSKI JT TEN | 121 CONCORD DR | | | CHEEKTOWAGA | NY | 14215-1944 |
| ESTHER KASSAB | TR ESTHER KASSAB REVOCABLE LIVING | TRUST | UA 01/29/98 | 5044 CHARING CROSS RD | BLOOMFIELD HILLS | MI | 48302 |
| ESTHER KESSLER | 1 74TH ST | | | | BROOKLYN | NY | 11209-1858 |
| ESTHER KOURY & | EDWARD N KOURY JT TEN | 27 WEST BROADWAY | | | ONEONTA | NY | 13820-2223 |
| ESTHER KOURY & | EDWARD N KOURY JT TEN | 27 WEST BROADWAY | | | ONEONTA | NY | 13820-2223 |
| ESTHER L BELL | 520 HANOVER DR | | | | ALLEN | TX | 75002-4029 |
| ESTHER L BERGDOLT & | HAROLD M BERGDOLT JT TEN | 6075 S DEHMEL RD | | | FRANKENMUTH | MI | 48734-9527 |
| ESTHER L BOYER & | GREGORY G SKINNER JT TEN | 1 MARCH WINDS CT | | | GREER | SC | 29650-3214 |
| ESTHER L BUCHE | 4680 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| ESTHER L CADDELL | 437 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |
| ESTHER L CHUBOFF | PO BOX 151 | | | | CLINTON | CT | 06413-0151 |
| ESTHER L DOLMAN | 402 VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876 |
| ESTHER L FRIEL | 15910 FLORENCE | | | | LANSING | MI | 48906-1158 |
| ESTHER L GOLDMAN | TR HILLEL GOLDMAN UA | 3/16/76 | 3 LAKECREST DR | | DANBURY | CT | 06811-4251 |
| ESTHER L GOLVER | 1250 W PIONEER PKWY APT 1510 | | | | ARLINGTON | TX | 76013-6291 |
| ESTHER L HATTER | 2018 E SPINNING WHEEL LANE | | | | BLMFIELD HLS | MI | 48013 |
| ESTHER L HOKE | 2706 SAN JACINTO | | | | PASADENA | TX | 77502-4432 |
| ESTHER L KARNS | 2921 VILLAGE GREEN LANE | | | | NORRISTOWN | PA | 19403-1284 |
| ESTHER L KOBOLDT & | HARLAN W KOBOLDT JT TEN | 2877 CLAYBURN ST | | | SAGINAW | MI | 48603-3156 |
| ESTHER L LA JOY | 10165 CARLEE JUNE DRIVE | | | | FENTON | MI | 48430-9445 |
| ESTHER L LARSON | 1253 NIBLOCK | | | | WARREN | OH | 44485-2138 |
| ESTHER L MIDGETT | PO BOX 1004 | | | | JONES | OK | 73049-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTHER L SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| ESTHER L SEGEL & | RALPH E SEGEL | TR UW JOHN F SPRENKEL | 1133 MICHIGAN AVE | | WILMETTE | IL | 60091-1975 |
| ESTHER L SMITH | 720 W 4TH ST | | | | ADA | OK | 74820-3206 |
| ESTHER L SONNEFELD | 1276 NATIONAL RD | APT 208 | | | WHEELING | WV | 26003-5771 |
| ESTHER L TANNEHILL & | VERLAND DON WILLIAMS JT TEN | 3151 ALBA HWY | | | MANCELONA | MI | 49659-8786 |
| ESTHER L TEMPLE | 59 MAYRANT BLUFF LN #62 | | | | GEORGETOWN | SC | 29440-7518 |
| ESTHER L THRASHER | 2712 N 500 W | | | | ANDERSON | IN | 46011-8786 |
| ESTHER L TUPINO | 3509 FLAGLER AVE | | | | KEY WEST | FL | 33040-4609 |
| ESTHER L WENNER | TR WENNER FAM TRUST | UA 04/02/93 | 750 ROYAL CREST CIRCLE | UNIT 433 | LAS VEGAS | NV | 89109-3860 |
| ESTHER LORRAINE BURGOYNE | 16 PORTSIDE DRIVE | | | | MASHPEE | MA | 02649 |
| ESTHER LOUISE SEGEL & | RALPH E SEGEL | TR UW ESTHER L SPRENKEL | 1133 MICHIGAN AVE | | WILMETTE | IL | 60091-1975 |
| ESTHER LOWENSTEIN | 370 BIRCH ST | | | | DENVER | CO | 80220-4948 |
| ESTHER LOWINGER | 141-10 70TH ROAD | | | | FLUSHING | NY | 11367-1937 |
| ESTHER LYLES | 606 CLINTON ST | APT 3A | | | BROOKLYN | NY | 11231 |
| ESTHER M ARSENAULT | 191 WISWALL RD | | | | NEWTON CENTER | MA | 02459-3530 |
| ESTHER M BLAKESLEE | 2900 THORNHILLS AVE SE APT 121 | | | | GRAND RAPIDS | MI | 49546 |
| ESTHER M BONILLA | ATTN ESTHER M HERNANDEZ | 4266 MONROE | | | WATERFORD | MI | 48329-4135 |
| ESTHER M BROWN | 10536 ELK AVE | | | | CLEVELAND | OH | 44108-1312 |
| ESTHER M ELSTON | 75 WILLOWBROOK RD | | | | ROCHESTER | NY | 14616-2801 |
| ESTHER M FALDE | 9667 SPRING RIDGE CIR | | | | ESTERO | FL | 33928-3235 |
| ESTHER M GRISSOM | 3817 CLEAR BROOK CIRCLE | | | | FORT WORTH | TX | 76123 |
| ESTHER M HOLLAND | 538 LANKAMP ST N W | | | | GRAND RAPIDS | MI | 49544-1941 |
| ESTHER M HUNTER | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450-3233 |
| ESTHER M JACKSON | 4919 ETNA RD | | | | COLUMBUS | OH | 43213-2437 |
| ESTHER M KELLY | 196 SWEET POTATO RIDG | | | | UNION | OH | 45322-9767 |
| ESTHER M KING | 1301 N RITTER AVE APT 114 | | | | INDAIANAPOLIS | IN | 46219-3056 |
| ESTHER M LANGDON | 1110 GRAHAM RD | | | | FLINT | MI | 48532-3533 |
| ESTHER M MAST | 991 PHODES AVE | | | | SARASOTA | FL | 34237 |
| ESTHER M MILLER | TR ESTHER M MILLER TRUST | UA 04/25/94 | 8690 TERRI DR N | | WESTLAND | MI | 48185-1633 |
| ESTHER M NONNI | 245 COTTAGE PARK ROAD | | | | WINTHROP | MA | 02152-2212 |
| ESTHER M OSBORN & | RONALD G OSBORN JT TEN | 5112 TORREY RD | | | FLINT | MI | 48507 |
| ESTHER M PORYRAJ | 174 BONA VISTA NW | | | | GRAND RAPIDS | MI | 49504-5982 |
| ESTHER M RIECK TTEE AND | WILLIAM A SIGGELKOW TTEE | ESTHER M RIECK REV LIVING TR | U/A DTD 02/08/2006 | 5815 SUMAC LANE NE | ROCHESTER | MN | 55906-2846 |
| ESTHER M ROLANDO | 3616 N HURON RD | | | | PINCONNING | MI | 48650-7914 |
| ESTHER M ROZELLE | 1287 WILD GOOSE CT | | | | CENTERVILLE | OH | 45458-2776 |
| ESTHER M SELHORST | 4838 RD 7 RT 2 | | | | LEIPSIC | OH | 45856-9496 |
| ESTHER M STRAUCH | 5312 N NEENAH | | | | CHICAGO | IL | 60656-2223 |
| ESTHER M TINNON | 10130 CROCUSLAWN | | | | DETROIT | MI | 48204-2593 |
| ESTHER M TRISSEL & | G FORREST JACKSON | TR TRISSEL FAMILY TRUST | UA 12/14/88 | 1010 TAYWOOD RD COTTAGE 206 | ENGLEWOOD | OH | 45322-2415 |
| ESTHER M VERLICH & | MARLENE M V CRAIG JT TEN | 4002 NOTTINGHAM WAY | | | HAMELTON SQR | NJ | 08690-3808 |
| ESTHER M WASHBURN TOD | CAROL RAGUSA | SUBJECT TO STA TOD RULES | 4495 CALKINS RD | APT 232 | FLINT | MI | 48532-3576 |
| ESTHER M WEINBERG | 8203 NINA CT | | | | BALTIMORE | MD | 21208-1949 |
| ESTHER M WILSON | 16 ENCORE LN | | | | DOVER | DE | 19901 |
| ESTHER M ZUBER | 104 SIMPSON ST | | | | WILKES BARRE | PA | 18702-1422 |
| ESTHER MAE FELDMANN | 625 EVERETT ST | | | | LAKEWOOD | CO | 80215-5416 |
| ESTHER MALLIN & | JOEL MALLIN JT TEN | 9901 W SAHARA AVE | APT 1044 | | LAS VEGAS | NV | 89117-5905 |
| ESTHER MANSFIELD DOLAN TTEE | FBO ESTHER R. DOLAN TRUST | U/A/D 05/10/01 | 4553 WHITEHORSE TR | | ROCKFORD | IL | 61101-6147 |
| ESTHER MARIE MARTYN | 18 BRIARCLIFF LANE | | | | GLEN COVE | NY | 11542-3100 |
| ESTHER MARTINEZ | 1340 RING RD | APT 510 | | | CALUMET CITY | IL | 60409-5424 |
| ESTHER MARY DIAZ | 58220 MAIN ST BOX 342 | | | | NEW HAVEN | MI | 48048-0342 |
| ESTHER MASTERS | 5185 ST AMBROSE CHURCH ROAD | | | | ELKTON | FL | 32033-2816 |
| ESTHER MCCLOSKEY | 986 TWINCREST COURT | | | | CINCINNATI | OH | 45231 |
| ESTHER MCPHEE TTEE | FBO ESTHER MCPHEE | U/A/D 10/15/96 | 150 E. LONGLAKE RD. | UNIT 11 BLDG. 3 | BLOOMFIELD HILLS | MI | 48304-2358 |
| ESTHER MEYER | HERCYNIASTR 21 | D-75173 PFORZHEIM/GERMANY | GERMANY | | | | |
| ESTHER MOCHAN | KAREN LISS  POA | 1655 FLATBUSH AVE  APT A1506 | | | BROOKLYN | NY | 11210 |
| ESTHER MOODY RHODES | CUST STEPHEN JAMES RHODES A MINOR | UNDER THE LAWS OF GA | 2047 STROUD RD | | JACKSON | GA | 30233-2814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESTHER N BEAL | 110 FERRIS HLS | | | | CANANDAIGUA | NY | 14424-3202 |
| ESTHER N ETHRIDGE | 3526 ARLINGTON CT | | | | LAPEER | MI | 48446-2801 |
| ESTHER N SCHWIND | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | AVIA | 1630 NORTHWEST PROFESSIONAL PL | COLUMBUS | OH | 43220-3853 |
| ESTHER NASH | 7420 E QUINCY AVE SUITE 401 | | | | DENVER | CO | 80237 |
| ESTHER NEERENBERG | 6389 REFLECTION POINT CIRCLE | | | | BOYNTON BEACH | FL | 33437 |
| ESTHER O WYNDER | 825 FIRST ST | | | | FENTON | MI | 48430-4104 |
| ESTHER OLSON | 24728 S MELISSA DR | | | | DETROIT LAKES | MN | 56501-7236 |
| ESTHER P COTRISS | 11630 RIDGE RD | | | | MEDINA | NY | 14103-9635 |
| ESTHER P ENGSTER | 3490 ATLANTIC ST NE | | | | WARREN | OH | 44483-4543 |
| ESTHER P HAYDEN & | MARY A HAYDEN JT TEN | 5627 N 162ND ST | | | OMAHA | NE | 68116-3741 |
| ESTHER P HAYES | ATTN JOAN P RANDALL EXECUTRIX | PO BOX 372232 | | | SATELLITE BEACH | FL | 32937-0232 |
| ESTHER P MYERS | 5414 PATTERSON LN | | | | ANDERSON | IN | 46017-9567 |
| ESTHER PATT | 21 RABUZKI | RAANANA | | ISRAEL | | | |
| ESTHER Q LAWRENCE | 6732 S CRANDON AVE | | | | CHICAGO | IL | 60649-1215 |
| ESTHER R ARCO & | JOHN JOSEPH ARCO JT TEN | 26030 DOVER | | | WARREN | MI | 48089-1335 |
| ESTHER R BLONDIN | 3971 WHIPPERWILL | | | | SPRUCE | MI | 48762-9752 |
| ESTHER R CARPENTER & | DAVID G CARPENTER JT TEN | 4795 WESTNEDGE AVE NW | | | COMSTOCK PARK | MI | 49321-9318 |
| ESTHER R HARIG | 1042 1ST ST NW | | | | GRAND RAPIDS | MI | 49504-5083 |
| ESTHER R HERDEG | 37 HOWARD ST | | | | HAMILTON | MA | 01982-1649 |
| ESTHER R KENNUTH | 24 PRAIRIE AVE | | | | BUFFALO | NY | 14207-1418 |
| ESTHER R LAWRENCE | 473 CALISTA ROAD | | | | WHITE HOUSE | TN | 37188-9156 |
| ESTHER R NASH MD | 7 PINE RIDGE | | | | WOODBRIDGE | CT | 06525-1814 |
| ESTHER R WOOD | 3985 37TH ST EXTN | | | | BEAVER FALLS | PA | 15010-1173 |
| ESTHER R. GRAFFIN TTEE | FBO GRAFFIN FAMILY TRUST | U/A/D 02/21/20 | 669 LAKE WILHAGGIN | | SACRAMENTO | CA | 95864-7226 |
| ESTHER ROSE AUGUST | TR ESTHER ROSE AUGUST TRUST | UA 11/09/93 | 4748 HALBRENT AVE | | SHERMAN OAKS | CA | 91403-2420 |
| ESTHER ROSS | 706 CLAFLIN AVE | | | | MAMARONECK | NY | 10543-4405 |
| ESTHER ROSS TTEE | ESTHER ROSS REVOCABLE TRUST | U/A/D 03/22/94 | FBO ESTHER ROSS | 600 3 ISLAND BLVD APT 1621 | HALLENDALE | FL | 33009-2851 |
| ESTHER S ORVIS | 6 PO BOX 6 | | | | CLAYTON | DE | 19938 |
| ESTHER S PAGE | PO BOX 688 | | | | PENNS GROVE | NJ | 08069-0688 |
| ESTHER S SHIFF | TR ESTHER S SHIFF TRUST | UA 05/08/91 | 340 W DIVERSEY PKWY | APT2816 | CHICAGO | IL | 60657 |
| ESTHER S SHIFF | TR UA 11/01/85 ESTHER S SHIFF | TRUST | 1167 PELTON RD | | FOSTORIA | OH | 44830-9760 |
| ESTHER S SHIFF REVOCABLE TRUST | UAD 02/10/97 | ESTHER S SHIFF TTEE | 1167 PELTON ROAD | | FOSTORIA | OH | 44830-9760 |
| ESTHER S STOOPS | 725 ALPINE DR | | | | ANDERSON | IN | 46013-5001 |
| ESTHER S TAJIMA | 235 E 40TH STREET 31D | | | | NEW YORK | NY | 10016-1754 |
| ESTHER S TANDY | PO BOX 3261 | | | | LEXINGTON | OH | 44904-0261 |
| ESTHER S TISDALLE | 1516 CANYON LAKE | | | | SANTA ANA | CA | 92705-6910 |
| ESTHER SATHER | 300 10TH AVE SE | # 3 | | | FAIRFAX | MN | 55332-2149 |
| ESTHER SEIDEN | APT 10 | 8 SHIMONI ST | 92623 JERUSALEM | ISRAEL | | | |
| ESTHER SHAMES | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 135-07 78TH ROAD | | KEW GARDENS | NY | 11367-3239 |
| ESTHER SIA | 589 BARDINI DR | | | | MELVILLE | NY | 11747-5263 |
| ESTHER SIMON FRIEDLAND | 43 STANFORD AVE | | | | WEST ORANGE | NJ | 07052 |
| ESTHER STELLWAGEN | CUST MARK STELLWAGEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1373 OUTLOOK DR | MOUNTAINSIDE | NJ | 07092-1412 |
| ESTHER STEVENS | 3625 N COUNTRY CLUB DR #808 | | | | AVENTURA | FL | 33180-1712 |
| ESTHER SUGAWARA & | MAY BARROWS JT TEN | 3711 SUNDALE RD | | | LAFAYETTE | CA | 94549-3503 |
| ESTHER SWANSON & | ABBIEGAIL ISENHATH JT TEN | 609 WOODWORTH AVENUE | | | ALMA | MI | 48801-1746 |
| ESTHER T JONES | 2207 PICKERING ST | | | | E LIVERPOOL | OH | 43920-1362 |
| ESTHER T MC GEEHAN | 281 W MAIN ST | | | | MIDDLETOWN | PA | 17057-1254 |
| ESTHER T MERLO | 25 HARRISON TERR | | | | ROCHESTER | NY | 14617-1205 |
| ESTHER T MURIEL | VILLA PRADES | 681 A CHAVIER ST | | | SAN JUAN | PR | 00924-2214 |
| ESTHER T ROCHE | 7027 MAPLE TER | | | | WAUWATOSA | WI | 53213-3127 |
| ESTHER T TORRALVA-BEAK | 319 SYRINGA DR | | | | LANSING | MI | 48910-7447 |
| ESTHER TRUITT DUNCAN | 686 SPRINGLINE DR | | | | NAPLES | FL | 34102-5061 |
| ESTHER V BULLOCK | 420 SOUTH ST | | | | GENEVA | IL | 60134-2659 |
| ESTHER V PUTMAN | 1440 N LAKE SHORE DR #29A | | | | CHICAGO | IL | 60610-1626 |
| ESTHER V STROEBEL | 1309 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831-1930 |
| ESTHER VIOLA REESE | 16809 FENMORE ST | | | | DETROIT | MI | 48235-3339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESTHER W BERG | 22341 N BROOKSIDE WAY | | | | LAKE BARRINGTON | IL | 60010-5943 |
| ESTHER W CHURCH | 686 42ND ST | | | | LOS ALAMOS | NM | 87544-1803 |
| ESTHER W GELLENBECK | 671 LAKESIDE CIRCLE #203 | | | | POMPANO BEACH | FL | 33060-3712 |
| ESTHER W LAO | NELSON T LAO TRS | ESTHER W LAO REVOCABLE TRUST | U/A DTD 09/10/2002 | 24 PORTSMOUTH DR | NOVATO | CA | 94949-8220 |
| ESTHER W PETERS-WILSON | 6440 AFTON | | | | DAYTON | OH | 45415-1834 |
| ESTHER WELLES GREENE | 172 HODSDON RD | | | | POWNAL CENTER | ME | 04069-6402 |
| ESTHER WIGLE & | JOSEFINA DE PAZ JT TEN | 9840 CARTER | | | ALLEN PARK | MI | 48101-1341 |
| ESTHER WONG LEW | TR U-A TD 04/02/91 THE LEW | REVOCABLE LIVING TRUST | 23525 BATEY AVE | | HARBOR CITY | CA | 90710-1205 |
| ESTHER YOVANOFF | TR YOVANOFF FAMILY TRUST B | UA 01/13/94 | C/O LAWRENCE YOVANOFF | 27 PHAETON DR | PENFIELD | NY | 14526-1217 |
| ESTHERLOU C KNIGHT | CUST GREGORY C KNIGHT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 433 SEMINOLE DRIVE | ERIE | PA | 16505-2425 |
| ESTIL G DUNCAN | 2076 W 32 ST | | | | CLEVELAND | OH | 44113-4018 |
| ESTIL R COLEMAN | 1305 DIANA | | | | MADISON HTS | MI | 48071-2916 |
| ESTILL B CRAWFORD | TR CATHERINE C CRAWFORD FAM TRUST | UA 06/11/96 | PO BOX 35901 | | LAS VEGAS | NV | 89133-5901 |
| ESTILL E MYERS | DORIS J MYERS JT TEN | 1320 MORNINGSIDE DRIVE | | | MEXICO | MO | 65265-1048 |
| ESTILL E SMITH | 1146 BEAUMONT AVE | | | | DAYTON | OH | 45410-1916 |
| ESTILL JOHNSON | 18981 KENOSHA | | | | HARPER WOODS | MI | 48225-2129 |
| ESTILL L MALLORY | 5391 E Q AVE | | | | KALAMAZOO | MI | 49048-9779 |
| ESTINE ESTES | 2139 OWENDALE DR | | | | DAYTON | OH | 45439-2635 |
| ESTINE T WALLS | 9920 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8903 |
| ESTLE STOUGHTON | BOX 103 | | | | SEDALIA | OH | 43151-0103 |
| ESTO JACKSON | 7341 COLLEGE | | | | KANSAS CITY | MO | 64132-1975 |
| ESTOL L CULP & | VELMA N CULP & RONALD S CULP & | JENNETTE M LAPE & | CONNIE L SUWALA JT TEN | PO BOX 350009 | GRAND ISLAND | FL | 32735-0009 |
| ESTON L RODGERS III | 403 DELLROSE CIRCLE | | | | TAYLORS | SC | 29687-3809 |
| ESTRELLA I TAN | 21356 DOGLEG DR | | | | MACOMB | MI | 48042-4326 |
| ESTRELLA P. VALDES TTEE | FBO ESTRELLA VALDES REV. TRUST | U/A/D 10/02/01 | 1100 LUGO AVENUE | | CORAL GABLES | FL | 33156-6327 |
| ESTRELLITA YOUNG | 1103 EAST WILSON AVE | | | | LOMBARD | IL | 60148-3763 |
| ESTUS J HUMPHREY | 223 ABRAMS ROAD | | | | ROCKFORD | TN | 37853-3233 |
| ESTUS S PACK | PO BOX 157 | | | | BLUE RIDGE | GA | 30513-0003 |
| ESTYNE HACHENBURG | FORGE HILL | 4 FORGE HILL RD APT 1154 | | | FRANKLIN | MA | 02038-3179 |
| ETALO VAI & | ANN VAI JT TEN | 2116 E WHEAT ROAD | | | VINELAND | NJ | 08361-2575 |
| ETE HEATING & A/C | 112 WATRUSA | | | | WADSWORTH | OH | 44281 |
| ETERNAL LIFE LUTHERAN CHURCH | 7025 E MAIN ST | | | | MESA | AZ | 85207-8211 |
| ETHAL NESTAK | 333 EAST BOUNDARY ST | #241 | | | PERRYSBURG | OH | 43551-2870 |
| ETHAN A COLSON | 423 W OLIVE ST | | | | FORT COLLINS | CO | 80521-2631 |
| ETHAN DAVID IRWIN | 35 INTERLAKEN DR | | | | EAST CHESTER | NY | 10709-1529 |
| ETHAN J BROCK | 979 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| ETHAN JACKSON | 4506 162ND ST | | | | URBANDALE | IA | 50323 |
| ETHAN JON BERGER | 256 PENBROOKE DR | | | | PENFIELD | NY | 14526-2022 |
| ETHAN LOUIS WESTERBURG | 7155 MICHAEL SCOTT CROSSING | | | | FORT MILL | SC | 29708-8912 |
| ETHAN S OSER | 106 JAY DR | | | | ROCKVILLE | MD | 20850-4709 |
| ETHAN SCHUCHMAN AND | ARIELLA SCHUCHMAN JTWROS | 5914 BLAND AVENUE | | | BALTIMORE | MD | 21215-3817 |
| ETHAN SNIDER | 15323 ALTURA RD | | | | PT CHARLOTTE | FL | 33981-4100 |
| ETHANOOR THUPPALAE USHA-ROSATO & | VINCE JEROME ROSATO JT TEN | 1542 141ST AVE | | | SAN LEANDRO | CA | 94578-1702 |
| ETHEL A CROCKFORD | 35 FLAT ROCK ROAD EXT | | | | BRANFORD | CT | 06405-3357 |
| ETHEL A DAVIS | 3008 LAKE TERRACE DR | | | | CORINTH | MS | 38834-2011 |
| ETHEL A DE VINCENT | 8190 EDINBORO RD | | | | ERIE | PA | 16509-4469 |
| ETHEL A DILLON | 440 RICHARD RD | | | | COLLINSVILLE | VA | 24078 |
| ETHEL A LEMONS | 243 E AIKEN RD | | | | EDEN | NC | 27288-2203 |
| ETHEL A MACAULAY | 4843 CALAIS DR | | | | HOLIDAY | FL | 34690-5845 |
| ETHEL A NOVAK | CUST PAMELA NOVAK UGMA IL | 21102 LILY LAKE COURT | | | CREST HILL | IL | 60435-0749 |
| ETHEL A PAPASTRAT | 10 SPRUCE ST | | | | SIDNEY | NY | 13838-1627 |
| ETHEL A TATAR | 4843 CALAIS DR | | | | HOLIDAY | FL | 34690-5845 |
| ETHEL ADKINS | 626 NORTH WAYNE STREET | | | | WARREN | IN | 46792-9457 |
| ETHEL ADKINS | 14987 ELWELL RD | | | | BELLEVILLE | MI | 48111-4292 |
| ETHEL AKIVIS REVOCABLE TRUST | UTD 09-19-2001 | ETHEL AKIVIS TRUSTEE | 36 WASHINGTON AVE | | MORRISTOWN | NJ | 07960-5623 |
| ETHEL B ARMOUR | 119 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ETHEL B HARBRUCKER | TR LEOANARD C HARBRUCKER & ETHEL | B HARBRUCKER REVOCABLE TR UA 01/30/2009 | | 28912 URSULINE ST | ST CLAIR SHORES | MI | 48081-1024 |
| ETHEL B HICKS & | EDWARD HICKS JR JT TEN | 243 W CONGRESS ST | STE 350 | | DETROIT | MI | 48226-3262 |
| ETHEL B MOORE | 558 SOUTH AVE | | | | BRIDGETON | NJ | 08302-3251 |
| ETHEL B WASHINGTON | TR UA 10/31/92 ETHEL B | WASHINGTON FAMILY TRUST | 26 PEASE ST | | MT VERNON | NY | 10553-1402 |
| ETHEL BEVERLY | 821 E REMINGTON | | | | SAGINAW | MI | 48601-2656 |
| ETHEL BEVIS | C-O RIVERHEAD CARE CENTER | 1146 WOODCREST AVE | | | RIVERHEAD | NY | 11901 |
| ETHEL BLACKMAN | 45 LONGWOOD AVE | | | | BROOKLINE | MA | 02446-5244 |
| ETHEL BROITMAN | 5500 FIELDSTON ROAD | | | | BRONX | NY | 10471-2533 |
| ETHEL BURNS | CUST BRITINER GREEN UGMA CT | 5629 JUSTIN CT | | | YPSILANTI | MI | 48197-6778 |
| ETHEL BURNS | CUST BRIANNA GREEN UGMA MI | 5629 JUSTIN CT | | | YPSILANTI | MI | 48197-6778 |
| ETHEL C BIERUT & | SHIRLEY R KRISE JT TEN | 8929 SW 94TH STREET UNIT G | | | OCALA | FL | 34481 |
| ETHEL C DALRYMPLE | 47 GALA DR | | | | NEWBURGH | NY | 12550-1019 |
| ETHEL C FLIPPIN | 1060 SHOWALTER DR APT 311 | | | | BLACKSBURG | VA | 24060-6243 |
| ETHEL C KIMBALL TR | UA 09/07/2007 | ETHEL C KIMBALL REVOCABLE TRUST | PO BOX 1365 | | HILLSBOROUGH | NH | 03244 |
| ETHEL C MORRIS | 32149 TREFRY CT | | | | UNION CITY | CA | 94587-2920 |
| ETHEL C NELSON & | ARLENE M REMNANT JT TEN | 2557 NEPTUNE PLACE | | | PORT HUENEME | CA | 93041 |
| ETHEL C PENTZ | 14409 SUNRISE CT | # 102 | | | LEO | IN | 46765-9515 |
| ETHEL CARLYN & | ETHEL CARLYN TRUST | UA 11/06/95 | 5280 LAS VERDES CIR | APT 312 | DELRAY BEACH | FL | 33484-8086 |
| ETHEL CARMICHAEL GARNER | 12314 NORTH 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| ETHEL CAUDILL | 7865 42 WAY N | | | | PINELLAS PARK | FL | 33781-2517 |
| ETHEL CAVERLY | 75 REGENCY DR | | | | GRAND ISLAND | NY | 14072-3203 |
| ETHEL CHESANOW | CUST CHARLES ROBERT CHESANOW | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4555 ARROWHEAD RD | POWELL | OH | 43065-8950 |
| ETHEL CHRISTIAN | 5648CROWN | | | | WESTLAND | MI | 48185-2245 |
| ETHEL CHRISTOPHER | 214 LOCUST ST | | | | ANACONDA | MT | 59711-2218 |
| ETHEL COOPER | 61-29 230TH STREET | | | | OAKLAND GARDENS | NY | 11364-2424 |
| ETHEL D APPERSON | 21 RIVER RD | | | | MATTAPOISETT | MA | 02739-1408 |
| ETHEL D DELBEKE & | GARY P DELBEKE JT TEN | 54473 CAMBRIDGE DR | | | SHELBY TWP | MI | 48315-1610 |
| ETHEL D FLOWERS | 241 LINCOLNSHIRE ROAD | | | | WINTER PARK | FL | 32792 |
| ETHEL D NANIA & | FRANK NANIA | TR ETHEL D NANIA TRUST | UA 04/04/97 | 831 CORALBERRY DR | RICHMOND | VA | 23236-4814 |
| ETHEL D WENG | 1123 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| ETHEL D. QUEEN | CGM IRA ROLLOVER CUSTODIAN | 3235 STEPHANIE COURT | | | SAN JOSE | CA | 95132-1948 |
| ETHEL DAVIS & | CHRISTINE H PAHOLSKY JT TEN | 2672 HOMEWOOD | | | TROY | MI | 48098-2344 |
| ETHEL DEBORAH FLOWERS TRUSTEE | U/W DTD 10/29/99 | CECIL CLYDE FLOWERS TRUST | 241 LINCOLNSHIRE ROAD | | WINTER PARK | FL | 32792 |
| ETHEL DRURY | 2909 N SHERIDAN RD #1412 | | | | CHICAGO | IL | 60657-5944 |
| ETHEL E CRAMER | 670 WEST 2ND ST | | | | MESA | AZ | 85201-6407 |
| ETHEL E CRESSMAN | 3 PAMELA DRIVE | THOROLD ON  L2V 2X7 | CANADA | | | | |
| ETHEL E FARNHAM & | DUANE ROGER FARNHAM SR JT TEN | 3114 NEW HALL RD | | | GREENBRIER | TN | 37073-4871 |
| ETHEL E FARNHAM & | DUANE R FARNHAM SR & | CLAUDIA D EMMERICK JT TEN | 3114 NEW HALL RD | | GREENBRIER | TN | 37073-4871 |
| ETHEL E HAAKENSON | 14445 HWY 23 C9 | | | | SPICER | MN | 56288-9370 |
| ETHEL E MARCUM | 1867 W ST RD 38 | | | | NEW CASTLE | IN | 47362-9768 |
| ETHEL E PAGELS TTEE | FBO WILLIAM & ETHEL PAGELS TR | U/A/D 02/16/94 | 3221 E BALDWIN ROAD, APT 328 | | GRAND BLANC | MI | 48439-7357 |
| ETHEL E WEINBERG | PO BOX 420 | | | | PROSPERITY | SC | 29127-0420 |
| ETHEL EVANS | 4345 LAKE DRIVE | | | | LONDON | OH | 43140-8789 |
| ETHEL F ERICSON | 9375 COLORADO | | | | LIVONIA | MI | 48150-3760 |
| ETHEL F KAUFMAN & | STEPHEN KAUFMAN JT TEN | 5 WHITE OAK FARM RD | | | NEWTOWN | CT | 06470-2501 |
| ETHEL F LINDLE | 28 MELLON AVE | | | | GIBBSTOWN | NJ | 08027-1571 |
| ETHEL F MOORE | RTE 2 BOX 2905 | | | | MONTICELLO | KY | 42633-3209 |
| ETHEL FILCHOCK | 94 ASHLAND LANE | | | | AURORA | OH | 44202-8858 |
| ETHEL FRIED | 2000 LINWOOD AVENUE | #15J | | | FORT LEE | NJ | 07024-3010 |
| ETHEL G CATHER | STE B | 800 E WARDLOW RD | | | LONG BEACH | CA | 90807-4651 |
| ETHEL G GARDINER | 410 MULLICA HILL RD | | | | GLASSBORO | NJ | 08028-1206 |
| ETHEL G RICHTER | 1125 N BALDWIN RD | | | | OXFORD | MI | 48371-3003 |
| ETHEL GANGWER WINNER | 139 COUNTRY LANE | | | | FRANKFORT | KY | 40601-3839 |
| ETHEL GOLDBERG | 7400 STONECLIFF DRIVE | APT 104 | | | RALEIGH | NC | 27615-7748 |
| ETHEL GRAY | 3636 JARVIS AVE | | | | WARREN | MI | 48091 |
| ETHEL H BRASSFIELD & | SANDRA K GADDIS JT TEN | 1552 OVERLOOK AVE | | | LOWELLVILLE | OH | 44436-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ETHEL H PREHM | 109 FAIRWAY DR | | | | HAINES CITY | FL | 33844-8887 |
| ETHEL H SMITH | 133 GREYSON ST | | | | MARTINSVILLE | VA | 24112-1415 |
| ETHEL H STEPP | 221 N OLIVE ST | | | | MEDIA | PA | 19063-2810 |
| ETHEL HOFMANN | 11420 KIMBLE DR | | | | FORT MYERS | FL | 33908-4026 |
| ETHEL HOOPER & | MYRTLE V AVIS JT TEN | 2370 COUNTRY ROAD 41 | | | FREMONT | OH | 43420-8691 |
| ETHEL HUNTER | 514 MARLAY RD | | | | DAYTON | OH | 45405-1949 |
| ETHEL I ANDERSON | 7970 FLETCHER ROAD | | | | AKRON | NY | 14001-9435 |
| ETHEL I HARVEY | 1473 SIOUX DR | | | | XENIA | OH | 43585 |
| ETHEL I LABO & BRIAN M LABO | TR ETHEL I LABO TRUST | UA 10/14/04 | 6363 MARSH RD | | SHELBYVILLE | MI | 49344-9632 |
| ETHEL I MCCLAIN | 46 BERRY PATCH | | | | SOUTH WINDSOR | CT | 06074-5518 |
| ETHEL INGRAM | 2423 MOUNDS RD | | | | ANDERSON | IN | 46016-5852 |
| ETHEL J BOGLE | 192 WEST COLUMBIA | | | | BELLEVILLE | MI | 48111-2720 |
| ETHEL J DE TOLVE | 6742 N NAVAJO | | | | LINCOLNWOOD | IL | 60712-3113 |
| ETHEL J HITSON | 7593 C R 247 | | | | LAKE PANASOFFKEE | FL | 33538-3045 |
| ETHEL J HOLT | 8163 MORTENVIEW | | | | TAYLOR | MI | 48180-2582 |
| ETHEL J JOHNSON | 50 LACEY RD | APT C117 | | | WHITING | NJ | 08759-2957 |
| ETHEL J LEWIS & | RANDY S LEWIS JT TEN | 3543 SE 76 AVE | | | PORTLAND | OR | 97206-2441 |
| ETHEL J MCCARTY & | THOMAS C MCCARTY JT TEN | 3242 C HUNTINGTON WOODS DR SE | APT C | | KENTWOOD | MI | 49512-8134 |
| ETHEL J MCCARTY & | TERRY W MCCARTY JT TEN | 3242 C HUNTINGTON WOODS DR SE | APT C | | KENTWOOD | MI | 49512-8134 |
| ETHEL J MORRIS | 44498 BRIARWOOD CT | | | | VAN BUREN TWP | MI | 48111-5144 |
| ETHEL J PUCKETT | PO BOX 1901 | | | | BUFORD | GA | 30515-8901 |
| ETHEL J PUDLEINER & | GARY L PUDLEINER JT TEN | 316 NORTH SCENIC STREET | | | ALLENTOWN | PA | 18104-4506 |
| ETHEL J RUSH & | RICHARD L RUSH JT TEN | 8941 MANOR AVE | | | ALLEN PARK | MI | 48101-1421 |
| ETHEL J STOTTS | 521 N DURHAM | | | | ULYSSES | KS | 67880-1955 |
| ETHEL J TRUITT TOD | PAMELA J DAZEY | SUBJECT TO STA TOD RULES | 145 N SPRING ST #6 | | GREENFIELD | IN | 46140-2160 |
| ETHEL J WELCH | 33787 ORBAN DR | | | | STERLING HGTS | MI | 48310-6345 |
| ETHEL JEAN FIDDLER | 22038 VISNAW ST | | | | ST CLR SHORES | MI | 48081-1246 |
| ETHEL JEAN MATTHEWS | 16150 MURRAY HILL | | | | DETROIT | MI | 48235-3635 |
| ETHEL JOANNE WITTUM | G-3100 MILLER ROAD | APT 33-C | | | FLINT | MI | 48507-1337 |
| ETHEL JOHNSON BENIASH | TR ETHEL JOHNSON BENIASH TRUST | UA 11/3/98 | 2378 RAVENNA BLVD #201 | | NAPLES | FL | 34109-0373 |
| ETHEL JONES BOYLE | 5 PENACOOK DR | | | | ROCHESTER | IL | 62563 |
| ETHEL K DANIELS | TR ETHEL K DANIELS REVOCABLE | LIVING TRUST UA 07/03/97 | 887 SOUTH 300 WEST | | KOKOMO | IN | 46902-5845 |
| ETHEL K DUNK | PO BOX 248 | | | | LAND O'LAKES | FL | 34639-0248 |
| ETHEL K FETCHKO | 107 TENNWOOD CT | | | | DURHAM | NC | 27712-8913 |
| ETHEL K HORSEY | 5800 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808-4835 |
| ETHEL K MOHLER | 10906 W JACKSON STREET | | | | MUNCIE | IN | 47304-9657 |
| ETHEL K ORMOND | ATTN ETHEL K O MOHLER | 10906 W JACKSON STREET | | | MUNCIE | IN | 47304-9657 |
| ETHEL KAPLAN | 28 LEEDS LN | | | | JAMESBURGH | NJ | 08831-2609 |
| ETHEL L BAILEY | 5681 COBBLEGATE DR | | | | DAYTON | OH | 45449-2837 |
| ETHEL L BIEBER | 251 ROSEWOOD LANE | | | | PORT READING | NJ | 07064-1240 |
| ETHEL L BROWNLEE | 6 SHERWOOD LN | | | | BEAUFORT | SC | 29907-1355 |
| ETHEL L CHATFIELD | 2742 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| ETHEL L CLAY | 5635 QUEBEC DR | | | | COLUMBUS | GA | 31907-6741 |
| ETHEL L FIORE | 50 ROCK ROAD APT A-8 | | | | HAWTHORNE | NJ | 07506-1570 |
| ETHEL L GRIFFITHS | 65 NESTING ROCK LANE | | | | LEVITTOWN | PA | 19054-3809 |
| ETHEL L HOVINGTON | ATTN GRACE L ASHE | 5051 12TH ST NE | | | WASHINGTON | DC | 20017-2851 |
| ETHEL L KENT | 5910 FLORES AVE | | | | LOS ANGELES | CA | 90056-1617 |
| ETHEL L LADE & | GERALD E LADE JT TEN | 11746 SUNFIELD HWY | | | SUNFIELD | MI | 48890-9042 |
| ETHEL L LAMAR | 1909 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303 |
| ETHEL L LAWRENCE | 4620 LINCOLN PARK AVE | | | | MONROE | LA | 71202-5953 |
| ETHEL L MANOR & | COLLENE S SPOONMORE JT TEN | 2101 S BILTMORE | | | MUNCIE | IN | 47302-4765 |
| ETHEL L PENKAVA TTEE | FBO ETHEL L PENKAVA TR | U/A/D 04/19/83 | 15318 HARBOR DR | | MADEIRA BEACH | FL | 33708-1821 |
| ETHEL L QUALLS | 7724 W 7 MILE RD | | | | DETROIT | MI | 48221-2102 |
| ETHEL L REESE | PO BOX 4341 | | | | OVERLAND PARK | KS | 66204 |
| ETHEL L RUCKER | 19362 PRAIRIE | | | | DETROIT | MI | 48221-1710 |
| ETHEL L TANSIL | 908 CLAYTON ST | PO BOX 13101 | | | LANSING | MI | 48901-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ETHEL L VERDUN & | EDWARD R VERDUN JT TEN | 3416 KELLAR AVE | | | FLINT | MI | 48504-2148 |
| ETHEL L VERNEY | ST MARY'S COURT | 725 24TH STREET NW APT 804 | | | WASHINGTON | DC | 20037 |
| ETHEL LOPEZ | 277 GAYLORD DR | | | | MUNROE FALLS | OH | 44262-1251 |
| ETHEL LOUISE HAYDON | 14227 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-3916 |
| ETHEL LOUISE LLEWELLYN | 5104 FULTON STREET NW | | | | WASHINGTON | DC | 20016 |
| ETHEL LUNNEY | 129 BARBOUR DR | | | | PITTSBURGH | PA | 15209-1003 |
| ETHEL LUTTINGER | 135 W 16TH ST | APT 20 | | | NEW YORK | NY | 10011-6237 |
| ETHEL M ARTIS | 3636 COACHLIGHT COM | | | | LANSING | MI | 48911-4406 |
| ETHEL M AYRES | 536 INDIANA AVE | | | | NILES | OH | 44446-1036 |
| ETHEL M BAKER | 640 CLEARWATER PL | | | | LAWRENCEVILLE | GA | 30044-6834 |
| ETHEL M BRODIN | 798 N PINE RD | APT 422 | | | ESSEXVILLE | MI | 48732-2136 |
| ETHEL M CAIRNS & | JILL HOCKERMAN JT TEN | N6581 VILLA PARKWAY RM 18 | | | WESTFIELD | WI | 53964 |
| ETHEL M CAREY | 9732 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| ETHEL M COLES | 626 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-1840 |
| ETHEL M COOPER | 4530 MARIE DRIVE | | | | HAMBURG | NY | 14075-3910 |
| ETHEL M CRUSE | 1629 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6351 |
| ETHEL M DLUZANSKY LE | VASSEUR | 20680 TOWNSHIP ROAD #120 | | | SENECAVILLE | OH | 43780-9608 |
| ETHEL M EAGLIN | 3361 E WINDSONG DR | | | | PHOENIX | AZ | 85044-7886 |
| ETHEL M ESLICK | 26241 LAKE SHORE BLVD | APT 352 | | | EUCLID | OH | 44132-1140 |
| ETHEL M HEBBARD | 4300 GLENRIDGE ST | | | | KENSINGTON | MD | 20895-3713 |
| ETHEL M HENDERSON | 1020 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-2932 |
| ETHEL M HENSON | 120 ALDEA DRIVE | | | | SEBASTIAN | FL | 32958-6949 |
| ETHEL M JACKSON | 9969 GRANDVILLE | | | | DETROIT | MI | 48228-1316 |
| ETHEL M JOHNSON | PO BOX 87887 | | | | CANTON | MI | 48187-0887 |
| ETHEL M JOHNSON | 661 NORFOLK AVENUE | | | | BUFFALO | NY | 14215-2763 |
| ETHEL M KELLY | 3601 CONNECTICUT AVENUE NW | APT 511 | | | WASHINGTON | DC | 20008-2449 |
| ETHEL M KIMBROUGH | 1511 HARRISON LN | | | | BIRMINGHAM | AL | 35215-5115 |
| ETHEL M LAGANDO | 114 TIFFIN AV | | | | HURON | OH | 44839-1735 |
| ETHEL M LEWIS | 3164 MARTHAROSE COURT | | | | FLINT | MI | 48504-1234 |
| ETHEL M LLEWELLYN | 1050 W PERRY ST | APT 105 | | | SALEM | OH | 44460-3580 |
| ETHEL M LONG | 6870 CLUB LANE APT 228 | | | | MEMPHIS | TN | 38115 |
| ETHEL M MADDOX | 4319 PREBLE COUNTY LINE RD S | | | | WEST ALEXANDERIA | OH | 45381-9565 |
| ETHEL M MCCORMICK | 376 MUIRWOOD DR | | | | LONDON | OH | 43140-2118 |
| ETHEL M MCDANIEL | 7929 WYNBROOK LANE | | | | MECHANICSVILLE | VA | 23111-3518 |
| ETHEL M NAHOUM & | NICHOLAS C SVALUTO JT TEN | 1595 GLEN LANE | | | TRENTON | MI | 48183-1724 |
| ETHEL M SCHUMACHER EXECUTRIX | OF ESTATE OF ROBERT J | SCHMACHER | 3690 LOBELIA | | CINCINNATI | OH | 45241-3335 |
| ETHEL M SMALL | 187 PATERSON AVENUE | | | | MIDLAND PARK | NJ | 07432-1855 |
| ETHEL M SMITH | 1856 RUSKIN RD | | | | DAYTON | OH | 45406-4018 |
| ETHEL M STODDARD | 7957 SIOUX LN | | | | LAKELAND | FL | 33810-2181 |
| ETHEL M STOLTE | 195 LINCOLN STREET | | | | S AMBOY | NJ | 08879-2138 |
| ETHEL M SUMMERS | 4508 COLO SPRING RD | | | | INDIANAPOLIS | IN | 46208-3019 |
| ETHEL M TROMBLEY WILLIAM R | TROMBLEY III & | LARRY JAMES TROMBLEY JT TEN | 124 LITTLE KILLARNEY BEACH | | BAY CITY | MI | 48706-1114 |
| ETHEL M WHITE | 1315 MIDDLE AVE | | | | ELYRIA | OH | 44035-7010 |
| ETHEL M WRIGHT | 8556 HUBBARD DR | | | | WESTLAND | MI | 48185-1534 |
| ETHEL M. BAKER | CGM IRA ROLLOVER CUSTODIAN | 640 CLEARWATER PLACE | | | LAWRENCEVILLE | GA | 30044-6834 |
| ETHEL MAE WARD | TR UA 06/15/93 ETHEL MAE WARD | REVOCABLE TRUST | 3855 ECLIPSE CT | | STERLING HEIGHTS | MI | 48310-6979 |
| ETHEL MANNING BATES | 6400 STOLL LANE | | | | CINCINNATI | OH | 45236-4033 |
| ETHEL MAY MATTHEWS | TR UA 07/25/90 THE ETHEL | MAY MATTHEWS TRUST | 10551 ELMCREST ST | | EL MONTE | CA | 91731-1223 |
| ETHEL MEYER | C/O DENA M WEKER | 1229 KNOX ROAD | | | WYNNEWOOD | PA | 19096-2459 |
| ETHEL MOSER | 21 GREEN COURT | | | | NEWPORT NEWS | VA | 23601 |
| ETHEL N HUTCHISON | 1320 VALLEY ST | | | | DAYTON | OH | 45404-2272 |
| ETHEL NEMETH | 4010 PONDEROSA | | | | TRENTON | NJ | 48183-3939 |
| ETHEL NIELSON | 970 67 ST | | | | BROOKLYN | NY | 11219-5818 |
| ETHEL OBRIEN | 53 JUSTAMERE DR | | | | OSSINING | NY | 10562-3901 |
| ETHEL P ATHOS | 9811 BELHAVEN ROAD | | | | BETHESDA | MD | 20817-1731 |
| ETHEL P CROSSAN | 591 OLD SCHOOL HOUSE RD | | | | LANDENBERG | PA | 19350-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ETHEL P FLEMING | 1912 MARSH RD #HC138 | | | | WILMINGTON | DE | 19810-3954 |
| ETHEL P RAUNIO | 2824 EAST PENNWOOD CIRCLE | | | | GREEN BAY | WI | 54301 |
| ETHEL P WADE | 2702 HICKORY DR | | | | DAYTON | OH | 45426-2075 |
| ETHEL PRUITT | 15764 MANSFIELD | | | | DETROIT | MI | 48227-1907 |
| ETHEL R BUCK & | DONALD E BUCK | TR ETHEL R BUCK REVOCABLE LIVING | TRUST UA 01/13/99 | BOX 714 | ST AUGUSTINE | FL | 32085-0714 |
| ETHEL R DOBBS | 4113 GLENDALE STREET | | | | METAIRIE | LA | 70002-3037 |
| ETHEL R HOWARD | 6107 ELSINORE CIRCLE | | | | LAKE WORTH | FL | 33463-3028 |
| ETHEL R JONES | 519 W 10TH ST | | | | JONESBORO | IN | 46938-1346 |
| ETHEL R KAPNER TTEE | FBO ETHEL R KAPNER | U/A/D 09/16/97 | 17724 CHARNWOOD DRIVE | | BOCA RATON | FL | 33498-6429 |
| ETHEL R MCFALL | 14711 IVORYSTONE DRIVE | | | | CEDAR SPRINGS | MI | 49319 |
| ETHEL R MEMORY | 4412 LORRAINE DR | | | | MONROEVILLE | PA | 15146-1032 |
| ETHEL R STOVER | 734 BEULAH STREET | | | | CHARLESTON | WV | 25302-3409 |
| ETHEL R WORTH | 320 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1217 |
| ETHEL ROSENFELD | 20 MARION ST | | | | DANBURY | CT | 06810-8323 |
| ETHEL S BUCHANAN | 15 LIVINGSTON PLACE | | | | LOCKPORT | NY | 14094-2517 |
| ETHEL S COLLIER | 926 BENTWATER PKWY | | | | CEDAR HILL | TX | 75104-8269 |
| ETHEL S CRONLUND | 1003 EASTON ROAD 802C | | | | WILLOW GROVE | PA | 19090-2021 |
| ETHEL S GUIRE | 2804 APPLEWOOD DRIVE | | | | FREEHOLD | NJ | 07728-3987 |
| ETHEL S LEATHERS | 298 ATWOOD ST N W | | | | WARREN | OH | 44483-2115 |
| ETHEL S MCWHORTER | 4200 MIDWAY AVE | | | | DAYTON | OH | 45417-1314 |
| ETHEL S PIERCE & | LINCOLN & HENRY C PIERCE | TR HENRY C PIERCE CLAUSE TENTH 1 | U-W GRANT PIERCE | C/O H C PIERCE,6520 RAINBOW AVE | MISSION HILLS | KS | 66208-1966 |
| ETHEL STEIN | 1 FERNWOOD CT | | | | CLIFTON | NJ | 07011-2901 |
| ETHEL T HENDERSON | 865 BROOKDALE DRIVE | | | | WEST JEFFERSO | OH | 43162-1081 |
| ETHEL T JACKSON | 510 WEST 39TH ST | | | | WILMINGTON | DE | 19802-2118 |
| ETHEL TINA ROYAL | 2373 OLD HIGHWAY SOUTH | | | | EUDORA | AR | 71640-2161 |
| ETHEL V BARNHART | 4981 S R 534 N W | | | | WEST FARMINGTON | OH | 44491-9742 |
| ETHEL V BUTLER | 1755 GRAY TWIG LN | | | | MILFORD | MI | 48381-4435 |
| ETHEL VOLDEN | CUST ALFRED HAROLD VOLDEN | U/THE N M UNIFORM GIFTS TO | MINORS ACT | 3215 SECOND ST S W | ALBUQUERQUE | NM | 87105-0205 |
| ETHEL W COBB GARY R COBB & | VIVIAN R SCHIFFGENS JT TEN | RD 2 BOX 181 | | | MEHOOPANY | PA | 18629-9640 |
| ETHEL W GROSS | 257 CANDLELIGHT DR | | | | GLASTONBURY | CT | 06033-2559 |
| ETHEL W WOOLFOLK | 137 REXFORD DR | | | | NEWPORT NEWS | VA | 23608-1419 |
| ETHEL WELTER | TOD REGISTRATION | C/O WENDY LINDRUD | 18350 CATTTAIL COURT | | EDEN PRAIRIE | MN | 55346-2152 |
| ETHEL Y JOHNSON | 85 SOUTH RIDGEWOOD | | | | ORMOND BEACH | FL | 32174-6352 |
| ETHEL YOUNG | 13644 CASTLETON ST | | | | DETROIT | MI | 48227-3036 |
| ETHEL ZAMURUT | 668 JEFFREY DRIVE | | | | BALDWIN | NY | 11510-4514 |
| ETHEL ZIMMERMANN & | GEORGE ZIMMERMANN JT TEN | 30 STRATFORD ROAD | | | SEEKONK | MA | 02771-3417 |
| ETHELBERT B JONES JR | 174 COUNTY RD 129 | | | | BREMEN | AL | 35033-3097 |
| ETHELBERT E BUTLER | 2848 CALVIN BLVD | | | | EAST ST LOUIS | IL | 62206-2709 |
| ETHELDA M RIEMAN & | MICHAEL L RIEMAN & | RONALD W RIEMAN JT TEN | 2304 PARKVIEW LN | | ELWOOD | IN | 46036 |
| ETHELDA P SHAAK | 1628 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| ETHELEAN COLE | 3356 STONEGATE | | | | FLINT | MI | 48507-2119 |
| ETHELEE JARVIS | PO BOX 4 | | | | DUCK | WV | 25063-0004 |
| ETHELEEN F HERNDON | 2401 KINGS RD | | | | MOORE | OK | 73160-1137 |
| ETHELINDA KATZ | CUST DAVID KATZ UGMA NY | 29 EDGEMERE AVE | | | MT ARLINGTON | NJ | 07856-1160 |
| ETHELINE G MAYER | 34 CONCORD DR | | | | PITTSFORD | NY | 14534-4036 |
| ETHELLE B. GUNTHER AND | JACK A. GUNTHER JTWROS | 8107 SOUTHWEST 72ND AVENUE | APT 204E | | MIAMI | FL | 33143-7621 |
| ETHELREDA BENDER | 40 W VILLAGE RD | | | | NEWARK | DE | 19713 |
| ETHELREDA HELEN GRIFFIN | 601 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2823 |
| ETHELYN D RANKIN | 1521 MONTGOMERY AVE | VICTORIA BC V8S 1T5 | CANADA | | | | |
| ETHELYN G MCGUIRE | 106 BLUE RIDGE TRAIL | | | | ELGIN | TX | 78621-4184 |
| ETHELYN GOLDBERG | 136 BROOKSIDE DRIVE | | | | HOLLAND | PA | 18966-2256 |
| ETHELYN J WILMES | 3265 THUNDERCLOUD DRIVE | | | | LAKE HAVASU CITY | AZ | 86406-7867 |
| ETHELYN L LYON & | JEFFREY G LYON JT TEN | 4785 W COLUMBIA RD | | | MASON | MI | 48854-9553 |
| ETHELYN LADORA LYON & | JEFFERY GLENN LYON JT TEN | 4785 W COLUMBIA RD | | | MASON | MI | 48854-9553 |
| ETHELYN LENZI BUCKLEY | PO BOX 15493 | | | | PLANTATION | FL | 33318-5493 |
| ETHELYN M MCGHEE | 437 MULFORD AVENUE | | | | DAYTON | OH | 45417-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ETHELYN PETTY | 9400 WHITCOMB | | | | DETROIT | MI | 48228-2276 |
| ETHELYN R WALKER | 401 E HIGHMAN ST | | | | ST JOHNS | MI | 48879-1605 |
| ETHELYNN C SWAN | PO BOX 621 | | | | BILOXI | MS | 39533-0621 |
| ETHER M SCOTT | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| ETHERINE E HEIDEN | 36836 MARGARETA | | | | LIVONIA | MI | 48152-2893 |
| ETHLENE HARRIET HORWITZ | 2672 CAPELLA WAY | | | | THOUSAND OAKS | CA | 91362-4955 |
| ETHLYN N STEPHAN | 310 VASSAR AVE | | | | STRATFORD | NJ | 08084-1112 |
| ETHNA HAGGERTY | 1615 WILLOW CREEK DR | | | | LANSING | MI | 48917-9643 |
| ETHON A BOYER | 4600 REED ST | | | | FT WORTH | TX | 76119-2164 |
| ETHRIDGE P UNDERWOOD | 493 LAKESIDE DR | | | | CANTON | GA | 30115-9043 |
| ETHYL E KNOLL & | AUGUST KNOLL JT TEN | PO BOX 458 | | | LINDEN | MI | 48451-0458 |
| ETIENNE D CAMBON IV | 199 ROCK RIDGE RD | | | | MILLERSVILLE | MD | 21108-1770 |
| ETOLA A FLOWERS & | NANCY L WILK JT TEN | 6109 ATKINS DRIVE | | | TROY | MI | 48098-1328 |
| ETSUKO HIDAKA MIYOSHI | 191 3 CHOME OHHASHI | MIYAZAKI SHI KEN 880 | JAPAN | | | | |
| ETSUKO NAKANISKI MOTOOKA | TR UA 11/27/90 THE | ETSUKO NAKANISHI MOTOOKA | TRUST | 2135 PAUOA ROAD | HONOLULU | HI | 96813-1514 |
| ETSUKO P. TSUKASAKI | CLYDE G. TSUKASAKI TTEE | U/A/D 08-17-2007 | FBO ETSUKO TSUKASAKI REVOC TR | 1579 OLYMPUS AVENUE | BERKELEY | CA | 94708-2224 |
| ETTA A HARPER | 2301 SW 53RD TERRACE | | | | CAPE CORAL | FL | 33914 |
| ETTA A PORTER & | JOAN C DOUGLAS JT TEN | 6509 WINONA | | | ALLEN PARK | MI | 48101-2323 |
| ETTA B BROWN | 170 FAYETTE AVE | | | | JONESBORO | GA | 30236-4941 |
| ETTA C LEAHY | TR ETTA C LEAHY UA 8/20/73 | 28675 ELDORADO PLACE | | | LATHRUP VILLAGE | MI | 48076-7001 |
| ETTA CLARKSON | 1320 ALEX RD | | | | W CARROLLTON | OH | 45449-2145 |
| ETTA F ETTLINGER | 1761 SEA CATS DR | | | | ATLANTIC BEACH | FL | 32233-5828 |
| ETTA F JOHNSON TOD | BONNIE PRESTON | SUBJECT TO STA TOD RULES | 25045 NE 133RD ST | | SALT SPRINGS | FL | 32134 |
| ETTA G ENDERS & HOWARD J | CORNWELL | TR ETTA G ENDERS TR | BOX 265 | | CENTRAL BRIDGE | NY | 12035-0265 |
| ETTA G STEWART | 1541 SWEET | | | | GRAND RAPIDS | MI | 49505-5466 |
| ETTA J SMITH | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222-2326 |
| ETTA J WILLIAMSON | 2624 EUCLID AVE | | | | KANSAS CITY | MO | 64127-3731 |
| ETTA L EDWARDS | 5037 RETFORD DR | | | | DAYTON | OH | 45418-2044 |
| ETTA L FIORE | 28 RUSSELL ST | | | | BROOKLYN | NY | 11222-5008 |
| ETTA L HIGGINS & | LOIS A SHERWOOD JT TEN | 265 IVES RD | | | MASON | MI | 48854-9240 |
| ETTA L WILLIAMS | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| ETTA LOUISE BARBECK | TR U-A WITH D A LITTLE | 5/1/47 | 3301 GREENBRIER | | DALLAS | TX | 75225-4818 |
| ETTA M BILYEU | 24 DURBIN MEADOWS RD | | | | FOUNTAIN INN | SC | 29644-6500 |
| ETTA M WILLS | 2608 VISTA DR | | | | HUNTSVILLE | AL | 35803 |
| ETTA MAE JENKINS | 1502 BARBARA DRIVE | | | | FLINT | MI | 48505-2550 |
| ETTA P CARTER | 4771 PENNSYLVANIA STREET | | | | DETROIT | MI | 48214-1438 |
| ETTA P WARREN | 8904 PINEWOOD RD | | | | LYLES | TN | 37098-1758 |
| ETTA PEARL SPENCER & | EARL SPENCER & | BETTY C BREWER & | KATHY L MITCHELL JT TEN | 8805 SO CRANDON AVE | CHICAGO | IL | 60617-3051 |
| ETTA Y HUNTER | 172 BURGESS AVE | | | | DAYTON | OH | 45415-2604 |
| ETTER F LEE | 2022 QUAIL VALLEY EAST | | | | MISSOURI CITY | TX | 77459 |
| ETTIA F GRIMA | 26319 MARGARETA | | | | REDFORD | MI | 48240-1854 |
| ETTIE L BUICE | 2645 CANARY DR | | | | BRUNSWICK | GA | 31520-3702 |
| ETTIE RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | ROCHESTER | NY | 14610-3170 |
| ETTORE DI BENEDETTO & | AMELIA DI BENEDETTO JT TEN | 294 MARIL COURT | | | PARAMUS | NJ | 07652-5503 |
| ETTORE SCARCHILLI | 29260 CONGRESS | | | | ROSEVILLE | MI | 48066-2271 |
| ETUSKO TAKIZAWA | 156 ROBERTA RD | | | | ORMOND BEACH | FL | 32176-3220 |
| ETV ENDOWMENT OF S.C., INC- | PARAMETRIC | ATTN: COBY C. HENNECY | 401 E KENNEDY ST SUITE B-1 | | SPARTANBURG | SC | 29302-1970 |
| EUAL E HAYES | 325 CO RD 467 | | | | POPLAR BLUFF | MO | 63901-9088 |
| EUAL H KINNEY | 3174 LAWRENCE COVE ROAD | | | | EVA | AL | 35621-7806 |
| EUCARIO VAZQUEZ | 7011 HEWERS DR | | | | DEL VALLE | TX | 78617 |
| EUCHARIST BUTTIGIEG | 2044 WABASH | | | | DETROIT | MI | 48216-1564 |
| EUCLID D Y LEE | 3903 PILI PLACE | | | | HONOLULU | HI | 96816-3942 |
| EUCOLA NADENE WASHINGTON | 1608 BROAD COURT | | | | FLINT | MI | 48503-4001 |
| EUDELL G JACOBSEN | 67410 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1035 |
| EUDENE M ROSS | 4285 BRIDLEPATH RD | | | | COTTONWOOD | AZ | 86326-7603 |
| EUDENE P ADAMS | TR UA 04/30/84 EUDENE P ADAMS | TRUST | 32953 WHISPERING LANE | | CHESTERFIELD TWP | MI | 48047-3389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUDORA P ELLIOTT | 320 RIBLETT LANE | | | | WILMINGTON | DE | 19808-1302 |
| EUEL H HENDERSON | 5500 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7602 |
| EUEL L SMITH | 100 FREINDSHIP CHURCH ROAD | | | | MILNER | GA | 30257-4019 |
| EUEL WALDRIP | 2226 BRITT STREET SW | | | | GRAYSON | GA | 30017-1645 |
| EUFAULA B JACKSON | 19169 MONICA | | | | DETROIT | MI | 48221-1705 |
| EUFAULA JACKSON | 19169 MONICA | | | | DETROIT | MI | 48221-1705 |
| EUFORD J WEDDLE | 5362 HICKORY TRAIL LN | | | | CINCINNATI | OH | 45242-4860 |
| EUGEN W KONRAD | 3498 LONG GROVE DR SE | | | | GRAND RAPIDS | MI | 49512-9371 |
| EUGENE A ADAMS | 83 SCRIVER CREEK RD | | | | GARDEN VALLEY | ID | 83622-5135 |
| EUGENE A AMBROSO & | PATRICIA T AMBROSO JT TEN | 10825 E WATFORD DR | | | SUN LAKES | AZ | 85248-8203 |
| EUGENE A BEAVERS & | ROBERTA T BEAVERS JTWROS | 8346 E PORT BAY RD | | | WOLCOTT | NY | 14590-9572 |
| EUGENE A BETTIOL | 111 BETTIOL LN | | | | ONEONTA | NY | 13820-3717 |
| EUGENE A BORG | 25625 MCDONALD | | | | DEARBORN HGTS | MI | 48125-1534 |
| EUGENE A BOSKEN | 132 S WESTLINK DR | | | | WICHITA | KS | 67209-1446 |
| EUGENE A BOYLAN | PO BOX 919 | | | | HUMMELS WHARF | PA | 17831 |
| EUGENE A BRADLEY JR | CUSTODIAN FOR | AIDEN MATTHEW BRADLEY | UNIFORM TRANSFER TO MINORS MD | 102 HICKORY SPRING RD | WILMINGTON | DE | 19807 |
| EUGENE A BRODOCK | 6784 D DR N | | | | BATTLE CREEK | MI | 49014-8550 |
| EUGENE A BROWN | 9606 FOX SHORES DRIVE | | | | ALGONQUIN | IL | 60102-9645 |
| EUGENE A COE | CGM IRA ROLLOVER CUSTODIAN | 4001 SADDLE CLUB DRIVE | | | NEW SMYRNA BEACH | FL | 32168-5104 |
| EUGENE A DANIELSON | 5130 DRIFTON | | | | WATERFORD | MI | 48327-2818 |
| EUGENE A DELANEY | 25 LAKE SUPERIOR DR | | | | LITTLE EGG HARBOR | NJ | 08087-1671 |
| EUGENE A DEMONET & | PATRICIA B DEMONET JT TEN | 535 W CEDAR DR | | | HAMILTON | GA | 31811-3730 |
| EUGENE A DOKUM | 340 HARVEST LANE | | | | LANSING | MI | 48917-3519 |
| EUGENE A DOMMER | 4480 NW 7TH ST | | | | COCONUT CREEK | FL | 33066-1552 |
| EUGENE A EICK | 4237 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| EUGENE A EICK & | DOLORES J EICK JT TEN | 4237 FREEMAN RD | | | MIDDLEPORT | NY | 14105-9640 |
| EUGENE A ESPARROS JR | 1241 MELODY DR | | | | METAIRIE | LA | 70002-1911 |
| EUGENE A FEIST | 2780 CEDAR DR | | | | PLOVER | WI | 54467-3303 |
| EUGENE A FISHER | 725 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2442 |
| EUGENE A GARIGEN & | LUCILLE M GARIGEN JT TEN | 1716 CHAPARRAL TRAIL | | | SANFORD | MI | 48657-9275 |
| EUGENE A GILFILLIN II | 137 ANGEL OAK DR | | | | PAWLEYS ISLAND | SC | 29585-5622 |
| EUGENE A GOEKE | 741 LINCOLN DR | | | | IMPERIAL | MO | 63052-1729 |
| EUGENE A HACKEL | 6345 EUCLID ST | | | | MARLETTE | MI | 48453 |
| EUGENE A HALL | 24409 COLUMBUS AVE | | | | WARREN | MI | 48089-2116 |
| EUGENE A HENRY | 100-17 BENCHLEY PLACE | | | | BRONX | NY | 10475-3302 |
| EUGENE A JANICKE | 4324 RAYMOND AVE | | | | BROOKFIELD | IL | 60513-2232 |
| EUGENE A KAMINSKI & | HONORATTA KAMINSKI | TR EUGENE A KAMINSKI LIVING TRUST | UA 11/25/96 | 3856 ESTATES DR | TROY | MI | 48084-1159 |
| EUGENE A KNICK | 6189 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8638 |
| EUGENE A KOPETSKY | 13467 FM1940 | | | | FRANKLIN | TX | 77856-3871 |
| EUGENE A KRATUS | TR MINETTE B FISHER FAM TRUST | UA 4/3/85 AMENDED 3/3/99 | 925 EUCLID AVE STE 2000 | | CLEVELAND | OH | 44115-1407 |
| EUGENE A LACASSE | 140 MT EUSTIS RD | RURAL BOX 140 | | | LISBON | NH | 03585-7300 |
| EUGENE A LANDYON | 10303 ORANGELAWN ST | | | | DETROIT | MI | 48204-2561 |
| EUGENE A LUPIA AND | DIANE L LUPIA JTWROS | 7981 OAK BRIDGE LANE | | | FAIRFAX STATION | VA | 22039-3406 |
| EUGENE A MAMMOSER | 5561 SOUTH ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4513 |
| EUGENE A MARTIN & | MARILYN F MARTIN JT TEN | 344 E SAGINAW ST | | | AU GRES | MI | 48703-9637 |
| EUGENE A MATTHEWS JR | 236 LITTLE JOHN TRAIL | | | | HOT SPRINGS | AR | 71913-7620 |
| EUGENE A MUNTEAN | CGM IRA BENEFICIARY CUSTODIAN | 3664 VIGILANCE DRIVE | | | RANCHO PALOS VERDES | CA | 90275-0006 |
| EUGENE A NAGY | 215 LISBON ROAD | | | | BEAVER | PA | 15009-8554 |
| EUGENE A NAPARST | 3327 LAS PALMAS | | | | HOUSTON | TX | 77027-6346 |
| EUGENE A NORTON JR | 3 NEER DR | | | | PARK RIDGE | NJ | 07656-1416 |
| EUGENE A PARANICK | 1040 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| EUGENE A PINIARSKI | 3 CARDY LANE | | | | DEPEW | NY | 14043-1956 |
| EUGENE A PINKARD | 8214 GARLAND AVE | | | | TAKOMA PARK | MD | 20912-6850 |
| EUGENE A PLATT TTEE | EUGENE A PLATT REV TRUST | DTD 5/6/94 | 13905 DIAMOND SHORE RD | | ATWATER | MN | 56209-9101 |
| EUGENE A PRASCHAN & | DONNA L PRASCHAN JT TEN | 6237 FALKLAND COURT | | | FAYETTEVILLE | NC | 28311-0223 |
| EUGENE A RHODY & | ARRETTA B RHODY JT TEN | 3473 S IRISH RD | | | DAVISON | MI | 48423-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE A RIVETT & | LEONA M RIVETT JT TEN | 210 N 4TH ST | | | CHESANING | MI | 48616-1024 |
| EUGENE A RODOWICZ & | MARY JANE RODOWICZ JT TEN | 545 SHAKOPEE DR | | | ANACONDA | MT | 59711-9057 |
| EUGENE A ROMAN | 60 LITCHFIELD W LN | | | | MARTINSBURG | WV | 25401-9643 |
| EUGENE A ROUTSON | 1702 GULFCITY RD #331 | | | | RUSKIN | FL | 33570-2726 |
| EUGENE A SHRAKE | 375 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| EUGENE A STRAUB | 33 CRANE ST | | | | CALDWELL | NJ | 07006-5313 |
| EUGENE A SULLIVAN & | DONNA J SULLIVAN JT TEN | 906 BREA LANE | | | SAN JOSE | CA | 95138-1361 |
| EUGENE A THOMPSON | 114 STONEPOINTE DR | | | | BEREA | OH | 44017-1094 |
| EUGENE A TOMBLER | 24512 GREENHILL | | | | WARREN | MI | 48091-1671 |
| EUGENE A WARD & | EVA F WARD JT TEN | 3282 STACEY CIRCLE | | | OXFORD | MI | 48371 |
| EUGENE A WARGULA | 451 WINSPEAR ROAD | | | | ELMA | NY | 14059-9110 |
| EUGENE A WELLS | 4362 MEADOWCROFT RD | | | | DAYTON | OH | 45429-5129 |
| EUGENE A WITVOET | 17011 KENWOOD AV | | | | SOUTH HOLLAND | IL | 60473 |
| EUGENE A ZASTROW | 373 ORCHARD DRIVE | | | | BUFFALO | NY | 14223-1040 |
| EUGENE A ZIMMERMANN | 158 LAKE ELLEN DR | | | | CHAPEL HILL | NC | 27514-1937 |
| EUGENE ALBERT BRADLEY JR | CUSTODIAN FOR | MAKAYLA BRADLEY | UNIFORM TRANSFER TO MINORS | 102 HICKORY SPRING RD | WILMINGTON | DE | 19807 |
| EUGENE ALLEN MARKET | 1811 ASYLUM AVE | | | | WEST HARTFRD | CT | 06117-2602 |
| EUGENE ANDREW BURCHER | & JULIA RILEY BURCHER | 8914 CROSS CHASE CIRCLE | | | LORTON | VA | 22079-3242 |
| EUGENE ARCAMONTE & | JOYCE C ARCAMONTE JT TEN | 290 LILAC DR | | | LOS OSOS | CA | 93402-3618 |
| EUGENE ARTHUR MCCARTHY | 297 SANDOWNE DRIVE | WATERLOO ON  N2K 2C1 | CANADA | | | | |
| EUGENE AUTRY | 4101 S SHERIDAN RD | LOT 599 | | | LENNON | MI | 48449-9432 |
| EUGENE B ALEXANDER | 16171 CHATHAM ST | | | | DETROIT | MI | 48219-3706 |
| EUGENE B BISHOP | 1992 HOPPE RD | | | | CHELSEA | MI | 48118-9313 |
| EUGENE B CIOTTI TR | UA 02/06/2009 | EUGENE B CIOTTI REVOCABLE TRUST | 167 CHESHIRE WAY | | NAPLES | FL | 34110 |
| EUGENE B CULPEPPER | CGM IRA CUSTODIAN | 5424 WOODRUFF FARM ROAD | UNIT C-309 | | COLUMBUS | GA | 31907-8757 |
| EUGENE B ELLISON | 26160 W RAVINE WOODS DR | | | | CHANNAHON | IL | 60410-3426 |
| EUGENE B FANNIN | 2082 HAMLET DR | | | | KETTERING | OH | 45440-1625 |
| EUGENE B FLETCHER & | MRS CLAIRE M FLETCHER JT TEN | BOX 821 | | | RANCHO SANTA FE | CA | 92067-0821 |
| EUGENE B GACH | CUST ROBERT E GACH UGMA NJ | 109 RUSTY LANE | | | HENDERSONVILLE | NC | 28791-1029 |
| EUGENE B GARNER | 435 RONJO DRIVE | | | | MARYVILLE | TN | 37803-7926 |
| EUGENE B JEFFREY & | KAREN JEFFREY JT TEN | 209 MCLEOD RD | | | CHAPIN | SC | 29036-8598 |
| EUGENE B JEFFREY & | KAREN JEFFREY TEN COM | 209 MCLEOD RD | | | CHAPIN | SC | 29036-8598 |
| EUGENE B KOPOWSKI & | GUADALUPE KOPOWSKI JT TEN | 5115 LAKE AVE | APT 210 | | SHEFFIELD LAKE | OH | 44054-1733 |
| EUGENE B LEGLER & | MRS LORAYNE LEGLER JT TEN | 2802 TYSON AVE | | | TAMPA | FL | 33611-4535 |
| EUGENE B MERRITT | 5397 UNIVERSITY DRIVE | | | | SANTA BARBARA | CA | 93111-1632 |
| EUGENE B MONTGOMERY | 14363 WEST GOLF AIR DRIVE | | | | EVANSVILLE | WI | 53536-9360 |
| EUGENE B NESS | 2370 NORTHFIELD | | | | KINGMAN | AZ | 86401-1748 |
| EUGENE B NEWCOMB | 2378 OAKDALE DRIVE NW | | | | WARREN | OH | 44485-1764 |
| EUGENE B PAKES & | MARY S PAKES JT TEN | 2305 CENTER AVE | | | JANESVILLE | WI | 53546-8959 |
| EUGENE B POOLE | 420 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| EUGENE B SCHMIDT | 917 W LINDEN CIRCLE | | | | MANSFIELD | OH | 44906-3003 |
| EUGENE B WALP | 716 SHARPSBURG DR | | | | DAVIDSONVILLE | MD | 21035-1926 |
| EUGENE B. MANN | MARGARET VERONICA MANN TTEE | U/A/D 02-13-2001 | FBO EUGENE B. MANN TRUST | 225 HAYWOOD KNOLL DR | HENDERSONVILLE | NC | 28791-8717 |
| EUGENE BADY | 535 S 26TH | | | | SAGINAW | MI | 48601-6416 |
| EUGENE BADY JR | 1168 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2820 |
| EUGENE BALMAS | 31025 ROSSLYN | | | | GARDEN CITY | MI | 48135-1367 |
| EUGENE BARTELL | 18500 MUIRLAND | | | | DETROIT | MI | 48221-2235 |
| EUGENE BEGALSKE | 107 RAMLEN COURT | | | | APPLETON | WI | 54915-1830 |
| EUGENE BENSON | 15823 LA PENA AVENUE | | | | LA MIRADA | CA | 90638-3419 |
| EUGENE BERGER | 2802 OAK FOREST | | | | SAN ANGELO | TX | 76904-6128 |
| EUGENE BIALEK & | SHEILA BIALEK | TR BIALEK FAM TRUST | UA 11/11/98 | 17900 CALVERT ST | ENCINO | CA | 91316-7133 |
| EUGENE BLANE | 101 FENWAY DR | | | | SYRACUSE | NY | 13224-1024 |
| EUGENE BOMBER | 34312 VICEROY | | | | STERLING HTGS | MI | 48310-5266 |
| EUGENE BOROWSKI | 3291 CHRISTOPHER LN | APT 203 | | | KEEGO HARBOR | MI | 48320-1367 |
| EUGENE BOTTIGLIERI JR & | JOSEPHINE BOTTIGLIERI JT TEN | 7 VISTA PLACE | | | STATEN ISLAND | NY | 10305-2707 |
| EUGENE BOWMAN | 3626 W GEORGETOWN RD | | | | LOGANSPORT | IN | 46947-7229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE BOWYER | 50359 CALCUTTA SMITHSFERRY | | | | E LIVERPOOL | OH | 43920-8904 |
| EUGENE BRACH | 5105 KELSEY LN | | | | CLARKSTON | MI | 48348 |
| EUGENE BRADLEY & | MARILYN BRADLEY JT TEN | PO BOX 687 | | | DANVILLE | AR | 72833-0687 |
| EUGENE BREWER | 8896 SHEPARD RD | | | | MACEDONIA | OH | 44056-1931 |
| EUGENE BROWN | 1811 RUSSETT PLACE | | | | FLINT | MI | 48504-3609 |
| EUGENE BRUSKO | 53 LENAPE AVE | | | | NEWTON | NJ | 07860-9752 |
| EUGENE BULLOCK & | MRS CLAUDETTE BULLOCK JT TEN | PO BOX 865 | | | MANOMET | MA | 02345-0865 |
| EUGENE BURCHIANTI & | EVELYN BURCHIANTI TEN ENT | 309 LEWIS DRIVE | | | UNIONTOWN | PA | 15401-9206 |
| EUGENE BURDEN & | MARIE BURDEN JT TEN | 19 W RIDGE PL | | | SOUTH NEWPORT | KY | 41071-2633 |
| EUGENE C ABBOTT JR | 17800 THUNDERBIRD HILL RD | | | | NEWALLA | OK | 74857-9427 |
| EUGENE C ANGELIDIS | 331 LAKE FRONT | | | | ROCHESTER | NY | 14617-1247 |
| EUGENE C AUER JR | 32 MARTIN LANE | | | | WESTBURY | NY | 11590-6323 |
| EUGENE C BELL | 140 HASTINGS WAY | | | | ST CHARLES | MO | 63301-5506 |
| EUGENE C BENNETT | TR UA 11/06/90 BENNETT TRUST | PO BOX 541 | | | BELFAST | NY | 14711-0541 |
| EUGENE C BIITTNER | 8510 140TH ST NORTH | | | | SEMINOLE | FL | 33776-2908 |
| EUGENE C CALDWELL III | 4501 ARLINGTON BLVD 305 | | | | ARLINGTON | VA | 22203-2739 |
| EUGENE C CARANO | 34523 LYTLE | | | | FARMINGTON HILLS | MI | 48335-4054 |
| EUGENE C CLOUSE | 7158 WOODLEA RD | | | | OSCODA | MI | 48750-9722 |
| EUGENE C COMPTON | 7205 SERPENTINE DR | | | | DAYTON | OH | 45424-2315 |
| EUGENE C CRAIG | 2305 N HARDING ST | | | | INDIANAPOLIS | IN | 46208-5206 |
| EUGENE C CRAWLEY | 16175 WILDEMERE | | | | DETROIT | MI | 48221-3158 |
| EUGENE C CUSANO | 224 THOMPSON ST #204 | | | | HENDERSONVILLE | NC | 28792-2806 |
| EUGENE C DESJARLAIS | 38 DULUDE AVE | | | | WOONSOCKET | RI | 02895-3402 |
| EUGENE C DUGAL | #94 | 812 CLOVER RD | | | TRACY | CA | 95376-1770 |
| EUGENE C EASTWAY | 1609 MANITOWOC AVE | | | | S MILWAUKEE | WI | 53172-2920 |
| EUGENE C FALL & | PHYLLIS R FALL | TR REV TR 04/04/89 U-A EUGENE C | FALL & PHYLLIS R FALL | 6222 WESTMORLAND PLACE | GOLETA | CA | 93117-1609 |
| EUGENE C FORCE | 3650 CANAL RD | | | | DIMONDALE | MI | 48821-9714 |
| EUGENE C FORD JR | PO BOX 514 | | | | CAVE CITY | KY | 42127-0514 |
| EUGENE C GIBSON JR | 5 LINDEN LANE | | | | SPRINGFIELD | IL | 62707-8986 |
| EUGENE C GORDON | 8938 ROSE HILL DRIVE | | | | JACKSONVILLE | FL | 32221 |
| EUGENE C GRDEN SR & | JUNE V GRDEN JT TEN | 4148 NORRISVILLE ROAD | | | WHITE HALL | MD | 21161-9309 |
| EUGENE C GROSS | N 51 W 27888 WILLOW CREEK DR | | | | PEWAUKEE | WI | 53072-1022 |
| EUGENE C HANSBROUGH | 686 LESTER ST | | | | POPLAR BLUFF | MO | 63901-5025 |
| EUGENE C KASER | 53 GRAMERCY PARK | | | | ROCHESTER | NY | 14610-1313 |
| EUGENE C KLINE | 15684 RIVERVIEW RD | SE #4 | | | GRAYLING | MI | 49738-6815 |
| EUGENE C LAMBERT & | MANETTE P LAMBERT JT TEN | 2245 W ROHR AVE | | | MILWAUKEE | WI | 53209-5056 |
| EUGENE C LANGMESSER | 1343 EAST WILSHIRE AVE | | | | SANTA ANNA | CA | 92705-4420 |
| EUGENE C LANGMESSER & | KAREN L LANGMESSER JT TEN | 1343 EAST WILSHIRE AVE | | | SANTA ANNA | CA | 92705-4420 |
| EUGENE C OSBORNE | PO BOX 10302 | | | | WILMINGTON | DE | 19850-0302 |
| EUGENE C PATRICE | C/O JOHN CHUTE | 1300 CAROLINA DRIVE | | | SANFORD | NC | 27330-8304 |
| EUGENE C REZNER | 8 TARTAN CT | | | | LAWRENCEVILLE | NJ | 08648-4621 |
| EUGENE C RHODES | 8465 OLD ORCHARD ROAD | | | | WARREN | OH | 44484-3048 |
| EUGENE C RINGLEY JR | BOX 194 | | | | LAKE GEORGE | MI | 48633-0194 |
| EUGENE C SHEARN | 5866 S 50 W | | | | TRAFALGAR | IN | 46181 |
| EUGENE C SHEFFER | CUST RODNEY LYNN SHEFFER UGMA PA | 717 FERN AVE | | | FRANKLIN | PA | 16323-2701 |
| EUGENE C SHREWSBERRY | 102 PORTER ST | | | | BECKLEY | WV | 25801-4830 |
| EUGENE C SZMIGIEL & | SYLVIA J SZMIGIEL JT TEN | 26554 RICHARDSON | | | DEARBORN HEIGHTS | MI | 48127-1925 |
| EUGENE C WESTELL | 1211 PEARTREE LANE | | | | HOUSTON | TX | 77073-1237 |
| EUGENE C WESTELL | 1211 PEAR TREE LANE | | | | HOUSTON | TX | 77073-1237 |
| EUGENE C WHITE & | DOLORES M WHITE JT TEN | 2430 EAST BLVD | | | BETHLEHEM | PA | 18017-4014 |
| EUGENE C WITKOWSKI | 14137 HIX | | | | LIVONIA | MI | 48154-4902 |
| EUGENE C. MURPHY (DECD) & | GLORIA J. MURPHY COTTEES | FBO THE MURPHY FAMILY TRUST | U/A/D 1-4-90 | 20027 FORTUNA DEL ESTE | ESCONOIDO | CA | 92029-5919 |
| EUGENE CAROLLO & | KAREN LEE CAROLLO JT TEN | W9321 H LUCAS DR | | | IRON MOUNTAIN | MI | 49801-9485 |
| EUGENE CAROLLO & | KAY ANNE CAROLLO JT TEN | 453 RIVERHILL ROAD | | | KINGSFORD | MI | 49802-6609 |
| EUGENE CAROLLO & | GENE KEITH CAROLLO JT TEN | RTE 1 BOX 362 | LAKE ANTOINE DRIVE | | IRON MOUNTAIN | MI | 49801-9610 |
| EUGENE CAROLLO & | JAMES ROY CAROLLO JT TEN | 506 WEST B ST | | | IRON MOUNTAIN | MI | 49801-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE CAROLLO & | DEAN ALLAN CAROLLO JT TEN | 540 LK ANTOINE RD | | | IRON MOUNTAIN | MI | 49801 |
| EUGENE CASALEGGIO, JR | 79 PINES LAKE DRIVE EAST | | | | WAYNE | NJ | 07470-5004 |
| EUGENE CECCHINI | 29701 MINGLEWOOD | | | | FARMINGTON | MI | 48334-3023 |
| EUGENE CHAMBERS & | DAVID LASHIER | TR CAROLINE C WILSON TESTAMENTARY | TRUST UA 02/23/95 | PO BOX 421 | SHENANDOAH | IA | 51601-0421 |
| EUGENE CHANEY | 26996 WATER EDGE DR | | | | ELKHART | IN | 46514-9493 |
| EUGENE CHARLES THOMAS | 17 DOGWOOD ROAD | | | | WHIPPANY | NJ | 07981-1904 |
| EUGENE CHRISTMANN III | 14 CHIPPENHAM DR | | | | NEWARK | DE | 19711-2012 |
| EUGENE CIONGOLI | 334 ROEHRIG ST | | | | TRENTON | MI | 48183-1228 |
| EUGENE CLARK | 34936 ASPEN WOOD | | | | WILLOUGHBY | OH | 44094-4222 |
| EUGENE CLEMONS | 890 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2965 |
| EUGENE COLEMAN SCHWARTZ | 2603 BRIDGEWOOD LN | | | | SNELLVILLE | GA | 30078-2261 |
| EUGENE COLLINS | 1009 KAREN RIDGE CT | | | | KISSIMMEE | FL | 34747-1254 |
| EUGENE COLLINS JR | 447 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111-2273 |
| EUGENE COMER | CGM IRA CUSTODIAN | 114 MANCHESTER DR. | | | DE WITT | MI | 48820-9512 |
| EUGENE COOK | 403 E ALLEN LN | | | | HUACHUCA CITY | AZ | 85616-8249 |
| EUGENE COUCH | 861 WISMAR DR | | | | CINCINNATI | OH | 45255-4521 |
| EUGENE COZZI | TOD;MARILYN C.MURRAY | SUBJECT TO STA TOD RULES | 12 SPRING STREET | | WELLS | ME | 04090-3728 |
| EUGENE CRAWFORD LONG | 5029 LAKE HIGHLANDS | | | | WACO | TX | 76710-2941 |
| EUGENE CRAWLEY | 16 KINDERHOOK DRIVE | | | | POUGHKEEPSIE | NY | 12603-5309 |
| EUGENE CRUMEDY JR | 5001 SOUTH BISHOP ST | | | | CHICAGO | IL | 60609-4952 |
| EUGENE CULTON III | 140 MURPHY'S RUN | | | | WINCHESTER | KY | 40391 |
| EUGENE CULVER | TOD JEANETTA CULVER | SUBJECT TO STA TOD RULES | P.O. BOX 6398 | | SPRINGDALE | AR | 72766-6398 |
| EUGENE CZYZEWSKI | 29 TIMBER LANE DRIVE | | | | PENNINGTON | NJ | 08534-1404 |
| EUGENE D ALKIRE | 1104 EMERALD AVE | | | | CHICAGO HEIGH | IL | 60411-2714 |
| EUGENE D ARMSTRONG | 6825 RIVERSIDE ROAD | | | | EVART | MI | 49631-7913 |
| EUGENE D BRYANT | 6320 VERNMOOR | | | | TROY | MI | 48098-1843 |
| EUGENE D BUSH | 4546 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| EUGENE D COLGAN | CGM IRA CUSTODIAN | 11995 SOUTH HWY 333 | | | BIG SPRING | KY | 40175-7640 |
| EUGENE D COPELAND | 10580 15 MILE ROAD | | | | CEDAR SPRINGS | MI | 49319-8744 |
| EUGENE D COPELAND JR | 6177 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| EUGENE D CORKERY | CUST BRIAN DENNIS CORKERY U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 5308 WAPAKONETA ROAD | BETHESDA | MD | 20816-3130 |
| EUGENE D CORKERY | CUST KEVIN PATRICK CORKERY | UGMA MD | 4902 RIVER ROAD | | BETHESDA | MD | 20816-2824 |
| EUGENE D DEARMAN | BOX 4183 | | | | MERIDIAN | MS | 39304-4183 |
| EUGENE D DIDYK | 16088 WROTHAM CT | | | | CLINTON TOWNSPIP | MI | 48038-4089 |
| EUGENE D DOLLARD | LAKE ROAD | | | | HAMLIN | NY | 14464 |
| EUGENE D DOLLARD | 2323 N HAMLIN RD | | | | HAMLIN | NY | 14464-9760 |
| EUGENE D FOLTZ | 3185 W MARKET ST BOX 56 | | | | LIBERTY CENTE | IN | 46766-9701 |
| EUGENE D JACKOVICH | 5273 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| EUGENE D JACKSON & | BONNIE L JACKSON | TR UA 08/09/89 EUGENE D JACKSON & | BONNIE L JACKSON TRUST | 344 N BENDER | GLENDORA | CA | 91741-2542 |
| EUGENE D JOHNSON | 4668 BEECH DR | | | | LAKEVIEW | MI | 48850 |
| EUGENE D JUBA TOD | NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6439 SEMINOLE DR | | WEST CHESTER | OH | 45069-1327 |
| EUGENE D KOSHOCK | 6381 TERRE DR | | | | BROOKPARK | OH | 44142-4049 |
| EUGENE D REID | 14519 NORTH ROAD | | | | FENTON | MI | 48430-1383 |
| EUGENE D REPPENHAGEN | CUST DOUGLAS ROBERT COOK | UTMA NY | 99 2ND AVE | | GLOVERSVILLE | NY | 12078-2412 |
| EUGENE D RINEHART | 2677 BURTON TR | | | | MARTINSVILLE | IN | 46151-6891 |
| EUGENE D SCHULTZ | 45 TERRACE DRIVE | | | | WORCESTER | MA | 01609-1415 |
| EUGENE D SORTMAN & | MRS DOROTHY M SORTMAN JT TEN | 24418 ALLARD DR | | | HARRISON TWP | MI | 48045-1001 |
| EUGENE D VASILOFF | 31581 ROAD 144 | | | | VISALIA | CA | 93292-9316 |
| EUGENE D WILSON | PO BOX 14042 | | | | BRADENTON | FL | 34280-4042 |
| EUGENE DALLAS COPELAND | 10580 15 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8744 |
| EUGENE DANIELS | 460 ELM STREET | | | | PONTIAC | MI | 48342-3424 |
| EUGENE DANYLUK | RD #2 HOLMES RD BOX 220A | | | | WEEDSPORT | NY | 13166-9802 |
| EUGENE DARKE  AND | CAROLYN K DARKE | JT TEN WROS | 502 PANORAMA DR | | NORTH WEBSTER | IN | 46555 |
| EUGENE DAUGHERTY & | EARL LESLIE DAUGHERTY WROS JT TEN | PO BOX 5025 | | | ONEIDA | TN | 37841-5025 |
| EUGENE DE VITO | 28 SUBURBAN DR | | | | WEST ORANGE | NJ | 07052-3419 |
| EUGENE DEL PRETE | 18 KENSINGTON DR | | | | CHAMBERSBURG | PA | 17201-8729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE DELMONICO | CUST EUGENE DELMONICO JR A MINOR | U/P L 55 CHAP 139 LAWS 1955 | | 7 RALEIGH CT | MORRISTOWN | NJ | 07960-2535 |
| EUGENE DENT | 949 MAYNARD DRIVE | | | | INDIANAPOLIS | IN | 46227-2315 |
| EUGENE DEXTRASE | BOX 1200 | HIGH LEVAL AB T0H 1Z0 | CANADA | | | | |
| EUGENE DIETRICH AND | SHARON DIETRICH JTWROS | 12336 MULBERRY CIRCLE | | | STRONGSVILLE | OH | 44149-9214 |
| EUGENE DONALDSON | 22 CHARLOTTE ROAD | | | | EAST WALPOLE | MA | 02032-1014 |
| EUGENE DORRIS | 216 CRYSTAL LAKE RD | | | | PONTIAC | MI | 48053 |
| EUGENE DOUGLAS SPENCER JR & | SARAH A SPENCER JT TEN | 34 N EDGEWATER AVE | | | YARDLEY | PA | 19067-1427 |
| EUGENE DOYLE | 5026 SWAFFER RD | | | | MILLINGTON | MI | 48746-9114 |
| EUGENE DUDLEY JR | 621 FLEETFOOT AVE | | | | DAYTON | OH | 45408-1107 |
| EUGENE DUMETZ | 1136 ATKINSON | | | | DETROIT | MI | 48202-1522 |
| EUGENE DUPONT | 7977 CANYON LAKE CIRCLE | | | | ORLANDO | FL | 32835-5383 |
| EUGENE E BAHORSKI & | ISABELLE BAHORSKI | TR UA BAHORSKI FAMILY LOVING TRUST | 12/04/90 | 31672 BREEZEWAY | NEW BALTIMORE | MI | 48047-3016 |
| EUGENE E BAKER | BOX 128 | | | | LAURA | OH | 45337-0128 |
| EUGENE E BARNETT & | JODY L BARNETT JT TEN | 3195 HOFFMAN CR | | | WARREN | OH | 44483-3015 |
| EUGENE E BEACH | 4700 W 61 ST | | | | MISSION | KS | 66205 |
| EUGENE E BEVIS | 6660 LAWBG ROAD | | | | HARRISON | OH | 45030 |
| EUGENE E BEYMAN | 7769 PEACHMONT AVE NW | | | | NORTH CANTON | OH | 44720-7871 |
| EUGENE E BICKELL | 671 FAIRVIEW PL | | | | ALLIANCE | OH | 44601-2722 |
| EUGENE E BORING | 208 DORAL PARK | | | | KOKOMO | IN | 46901-7016 |
| EUGENE E BRACKEN | 1016 COLONIAL MEADOWS WAY | | | | VIRGINIA BEACH | VA | 23454-3147 |
| EUGENE E BRENNAN JR | 12060 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| EUGENE E BURRIS | 101 WEST ST | | | | LAUREL | DE | 19956-1050 |
| EUGENE E DAVOLIO | 11 LINDEN ST | | | | WOBURN | MA | 01801-2821 |
| EUGENE E DITTMAN | 612 OPHELIA STREET | | | | NEWTON FALLS | OH | 44444-1471 |
| EUGENE E DUNAWAY | 27112 WINSLOW | | | | WARREN | MI | 48092-3999 |
| EUGENE E ELLIS | 51438 CART DR | | | | MACOMB | MI | 48042-4342 |
| EUGENE E GAWLE | 1909 HAVENHILL DR | KENDALL RIDGE | | | PLAINFIELD | IL | 60544-6508 |
| EUGENE E GLOSS | 12890 FOX RUN CT N | | | | PICKERINGTON | OH | 43147-9168 |
| EUGENE E GODFREY | 32322 MARINERS WAY | HERRING CREEK ESTATE | | | MILLSBORO | DE | 19966-4465 |
| EUGENE E GOEBEL & | ELAINE C GOEBEL JT TEN | 7061 COND PLAYA SERENA EDIF | #1503 | FRANCE | | | |
| EUGENE E GRAY | 4165 WILLARD RD | | | | BIRCH RUN | MI | 48415-8605 |
| EUGENE E HICKSON | CUST MICHAEL E HUGHES UTMA PA | 145 N REBECCA | | | SAXONBURG | PA | 16056-9549 |
| EUGENE E HIKA | 19863 BEAULIEU CT | | | | FORT MYERS | FL | 33908-4832 |
| EUGENE E HIRSCHBERG | TR EUGENE E HIRSCHBERG TRUST | UA 02/04/04 | 200 E DELAWARE PL | APT 14F | CHICAGO | IL | 60611-5790 |
| EUGENE E HURD | 1537 MARYLAND AVE | | | | FLINT | MI | 48506-2746 |
| EUGENE E JOHNSON | 1025 N MARION AVE | | | | JANESVILLE | WI | 53545-2334 |
| EUGENE E JONES | 1434 W FRENCH RD | | | | ST JOHNS | MI | 48879-9406 |
| EUGENE E KILBOURNE | 8416 43RD AVE TER W | | | | BRADENTON | FL | 34209-6426 |
| EUGENE E KUBUSKE | 1875 TURNER BLVD | | | | ELYRIA | OH | 44035-4671 |
| EUGENE E LAW | ATTN JANIS LAW NICHOLS | PO BOX 4143 | | | TALLAHASSEE | FL | 32315-4143 |
| EUGENE E MATT | 5982 GOSHEN ROAD | | | | GOSHEN | OH | 45122-9428 |
| EUGENE E MATTER | 82 JUDITH DRIVE | | | | CHEEKTOWAGA | NY | 14227-3428 |
| EUGENE E MAYLE | 713 FOREST GROVE AVE | | | | DAYTON | OH | 45406-4437 |
| EUGENE E MC MAHON & | PATRICIA A MC MAHON JT TEN | 2400 RAWNSDALE RD | | | KETTERING | OH | 45440-1918 |
| EUGENE E MCGUIRE & | C MADALEN MCGUIRE JT TEN | 1136 PLEASANTVIEW DR | | | FLUSHING | MI | 48433-1438 |
| EUGENE E MELVIN | 26504 LEWES GEORGETOWN HWY | | | | HARBESON | DE | 19951-2858 |
| EUGENE E NANCE | 112 W PALM LANE | | | | PHOENIX | AZ | 85003-1176 |
| EUGENE E PFAFFENBERGER | 3807 AYERS LN | | | | CARMEL | IN | 46033-8412 |
| EUGENE E PRASCHAN | 2253 MAC FARM CIR | | | | MILFORD | MI | 48380-4358 |
| EUGENE E REAVER | 594 WESTWOOD DR | | | | FAIRBORN | OH | 45324-6422 |
| EUGENE E ROBERTS | 2-8917 SH 64 | | | | SWANTON | OH | 43558 |
| EUGENE E ROBINSON & | BETTE JEAN ANN ROBINSON TEN ENT | 1521 WILSON AVE | | | SAGINAW | MI | 48603-4757 |
| EUGENE E RUDD | 4104 ADRIENNE DR | | | | ALEXANDRIA | VA | 22309-2610 |
| EUGENE E RUSH III & | REBECCA N RUSH JT TEN | 1601 TIMBERLAND ROAD NE | | | ATLANTA | GA | 30345-4164 |
| EUGENE E SACHSE | 3945 S ILLINOIS ST | | | | MARION | IN | 46953-5159 |
| EUGENE E SCHOEBERLEIN | 401 WESTWOOD DRIVE | | | | WOODBURY | NJ | 08096-3131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE E SELLNER | 420 ST MARYS STREET NE | | | | SLEEPY EYE | MN | 56085-1552 |
| EUGENE E SINK | PO BOX 246 | | | | CAMPBELL | OH | 44405 |
| EUGENE E SNYDER | 3350 N DICKERSON ST | | | | ARLINGTON | VA | 22207-2906 |
| EUGENE E SPONSKI | 20146 BALFOUR | | | | HARPER WOODS | MI | 48225-1735 |
| EUGENE E SPONSKI & | ROSEMARY A SPONSKI JT TEN | 20146 BALFOUR | | | HARPER WOODS | MI | 48225-1735 |
| EUGENE E STORMER | 2800 WALFORD DR | | | | DAYTON | OH | 45440-2235 |
| EUGENE E VAN DE WALKER | 386 CONLIN RD E R R 2 | OSHAWA ON  L1H 7K5 | CANADA | | | | |
| EUGENE E VATCH | 700 ROSEDALE AVE | | | | ROSELL | IL | 60172-2916 |
| EUGENE E WARD | 1810 N WILDFLOWER LN | | | | CASA GRANDE | AZ | 85222-2443 |
| EUGENE E WITT | CUST DAVID WITT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 65 ELEVEN O'CLOCK RD | WESTON | CT | 06883 |
| EUGENE E WITT | TR DAVID WITT UA 5/17/67 | 65 11 OCLOCK ROAD | | | WESTON | CT | 06883-2502 |
| EUGENE E ZARECKI | TR EUGENE E ZARECKI REVOCABLE TRUST | UA 8/31/04 | 18329 FREMONT | | LIVONIA | MI | 48152-3439 |
| EUGENE EARL ANDREWS | 3800 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4410 |
| EUGENE EDWARD BAKER | 14541 LOWER GRATIS RD | | | | FARMERSVILLE | OH | 45325-9253 |
| EUGENE EDWARD KERBER & | KATHRYN THERESA KERBER JT TEN | R R 1 | | | COOKSVILLE | IL | 61730-9801 |
| EUGENE EDWARD ZANG & | JANET LUCILLE ZANG | TR UA 05/07/93 EUGENE E & | JANET L ZANG LIVING TRUST | 2833 WOODHAMS AVE | PORTAGE | MI | 49002-7633 |
| EUGENE EDWARDS | 8805 WEST 30TH ST | | | | INDIANAPOLIS | IN | 46234-1602 |
| EUGENE EDWIN FANNING III | 624 BLUEJAY CIRCLE | | | | BLUEFIELD | VA | 24605-9408 |
| EUGENE EMERSON BYERS | 1887 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 |
| EUGENE ETTINGER | 8145 PROLE RD EXT | | | | BYRON | NY | 14422-9724 |
| EUGENE EVANS | LILLIAN EVANS | JTWROS | 133 PEAT MOSS ROAD | | WHITE HAVEN | PA | 18661-3801 |
| EUGENE F AIKMAN | 7819 BOHMS RD | | | | IMLAY CITY | MI | 48444-8947 |
| EUGENE F ALEXANDER | 2440 S LAYTON RD | | | | ANDERSON | IN | 46011-2938 |
| EUGENE F ATKISSON | PO BOX 30 | | | | BALDWIN | MI | 49304-0030 |
| EUGENE F BEACH | 6632 ALBION ROAD | | | | OAKFIELD | NY | 14125-9764 |
| EUGENE F BIELEN & | RUTH B TARACKA JT TEN | 33 MADISON AVE | | | ROCHELLE PARK | NJ | 07662-4314 |
| EUGENE F CAMPBELL | 303 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1642 |
| EUGENE F CUNNINGHAM | 22304 W 74TH | | | | SHAWNEE | KS | 66227-2211 |
| EUGENE F CURLEY | 194 BARTON ROAD | | | | STOW | MA | 01775-1527 |
| EUGENE F DIX SR | CUST ISABELLA H LEPENDORF | UTMA LA | BOX 15915 | | NEW ORLEANS | LA | 70175-5915 |
| EUGENE F DIX SR | CUST JAMAL F DIX | UTMA LA | BOX 15915 | | NEW ORLEANS | LA | 70175-5915 |
| EUGENE F FABIAN | 131 HIDDEN COURT RD | | | | HOLLYWOOD | FL | 33023-7465 |
| EUGENE F FALCONER | 421 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3511 |
| EUGENE F FISHER | 2580 CUMBERLAND TRL | | | | CLEARWATER | FL | 33761-1107 |
| EUGENE F FRAS & | CLARA FRAS JT TEN | 7278 PIERSON | | | DETROIT | MI | 48228-3238 |
| EUGENE F FUNKE & | NORMA L FUNKE | TR FUNKE FAMILY LIVING TRUST | UA 10/05/04 | 45569 BURGUNDY | MACOMB | MI | 48044-6038 |
| EUGENE F GROVE | 3 KEABLE COURT | | | | BROCKPORT | NY | 14420-1615 |
| EUGENE F HADEL JR | 13246 LONG ST | | | | OVERLAND PARK | KS | 66213-5030 |
| EUGENE F HELD | 3801 GRANT AVE | | | | DAYTON | OH | 45431-1991 |
| EUGENE F HINES | 215 FOLLY HOLLOW RD | | | | BUMPASS | VA | 23024-2411 |
| EUGENE F JAMES & | MARY JANE JAMES JT TEN | 11727 THE BLUFFS | | | STRONGSVILLE | OH | 44136-3510 |
| EUGENE F KOLB & | MRS EUNICE I KOLB JT TEN | 7018 HEATHCOAT DRIVE | | | KINGSVILLE | MD | 21087-1412 |
| EUGENE F LONGO | 509 TERRACE AVE | | | | TOMS RIVER | NJ | 08753-7733 |
| EUGENE F MALINOWSKI | 3500 PERCH DR | | | | MANSFIELD | OH | 44903-9142 |
| EUGENE F MARCHAND | PO BOX 2459 | | | | TEATICKET | MA | 02536-2459 |
| EUGENE F MARIN | 5810 WOODCRAFT | | | | SAN ANTONIO | TX | 78218-4729 |
| EUGENE F MC KENNA | CUST MICHAEL E MC KENNA UGMA NY | 200 CABRINI BLVD | APT 109 | | NEW YORK | NY | 10033-1121 |
| EUGENE F MC KENNA | 200 CABRINI BLVD | APT 109 | | | NEW YORK | NY | 10033-1121 |
| EUGENE F MEYER | 14566 US 24 | | | | SHERWOOD | OH | 43556-9761 |
| EUGENE F MILLER | 8110 CRESTWOOD DR | | | | BOISE | ID | 83704-3025 |
| EUGENE F PERRIZO & | MRS AUDREY PERRIZO JT TEN | 2623 WEST 6TH PLACE | | | KENNEWICK | WA | 99336-4728 |
| EUGENE F PETERSON JR | 504 DRAYTON RD | | | | ORELAND | PA | 19075-2013 |
| EUGENE F RICHARDSON JR | 927 WAVERLY BLUFF CT | | | | ORANGE PARK | FL | 32065-2200 |
| EUGENE F SACHARA | TR EUGENE FRANCIS SACHARA | 2005 TRUST UA 01/03/05 | 8825 8TH AVE | | HESPERIA | CA | 92345 |
| EUGENE F SAUNDERS | 10802 SKYLINE DRIVE | | | | CORNING | NY | 14830 |
| EUGENE F SCHADEN | 19924 W WILLIAM CT | | | | GROSSE POINTE | MI | 48236-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE F STESLICKI | 23111 WILSON | | | | DEARBORN | MI | 48128-2809 |
| EUGENE F STESLICKI & | ROSE C STESLICKI JT TEN | 23111 WILSON | | | DEARBORN | MI | 48128-2809 |
| EUGENE F STUESSY | 500 5TH AVE | | | | NEW GLARUS | WI | 53574-8816 |
| EUGENE F SUNDERMANN | 10427 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9784 |
| EUGENE F THOMPSON | 1272 HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9603 |
| EUGENE F WEIDEL JR | 52911 BURGESS DR | | | | CHESTERFIELD TWSP | MI | 48047-5941 |
| EUGENE F WILMES & | ROSEMARY C WILMES | TR EUGENE F WILMES TRUST | UA 03/29/04 | 9325 COLUMBUS AVENUE SOUTH | BLOOMINGTON | MN | 55420-3849 |
| EUGENE FALCONE JR | 5 LANDING ROAD | | | | OLD LYME | CT | 06371-1446 |
| EUGENE FELIX FINKIN | APT 2907 | 19101 MYSTIC POINTE DR | | | AVENTURA | FL | 33180-4522 |
| EUGENE FIORENTINO AND | MADELINE FIORENTINO JTWROS | 211 ZABRISKIE ST. | | | JERSEY CITY | NJ | 07307-4319 |
| EUGENE FOREST | 9503 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4734 |
| EUGENE FRANK | 13 AMBER CT | | | | POUGHKEEPSIE | NY | 12603-1063 |
| EUGENE FRIEDLAND AND | ESTHER FRIEDLAND JTWROS | 750 DUMONT PLACE | | | NORTH WOODMERE | NY | 11581-3122 |
| EUGENE FULLER JR | PO BOX 2899 | | | | ANDERSON | IN | 46018-2899 |
| EUGENE FUNCHES | 2208 W DAYTON | | | | FLINT | MI | 48504-2713 |
| EUGENE G ALTENBURGER & | BEULAH NOW ALTENBURGER JT TEN | 4817 GLAN VALLEY DRIVE | | | LITTLE ROCK | AR | 72223 |
| EUGENE G ALVARADO | 1406 W LOCHER RD | | | | DEWITT | MI | 48820-8474 |
| EUGENE G BARRON II | CUST EUGENE G BARRON III UNDER MO | UNIF TRANSFERS TO MINORS LAW | 1325 WADSWORTH DR | | FLORISSANT | MO | 63031-8329 |
| EUGENE G BARRON III | 1325 WADSWORTH DR | | | | FLORISSANT | MO | 63031-8329 |
| EUGENE G BATTENFELD JR | 215B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1456 |
| EUGENE G BILOT | TOD DTD 09/14/2007 | 13287 JOLIET RD | | | NEWARK | IL | 60541-9103 |
| EUGENE G BRAUN PER REP | EST DOROTHY C BRAUN | 846 JACKSON ST | | | MANITOWOC | WI | 54220 |
| EUGENE G COOPER | 6431 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9102 |
| EUGENE G FRAME | RT 2 BOX 44 | | | | FRAMETOWN | WV | 26623 |
| EUGENE G FRIEND | 9390 LEHRING RD | | | | DURAND | MI | 48429-9475 |
| EUGENE G GAGNON | 1609 SAN SILVESTRO DRIVE | | | | VENICE | FL | 34292-4574 |
| EUGENE G GAGNON & | MARY ALICE GAGNON JT TEN | 1609 SAN SILVESTRO DRIVE | | | VENICE | FL | 34292-4574 |
| EUGENE G HARDY | 53 TYLER HOLLOW | | | | MONROE | MI | 48161-4537 |
| EUGENE G KOVACS & | LEEANNA KOVACS | TR KOVACS FAMILY TRUST | UA 10/25/02 | 1359 CALLAWAY CT | HOWELL | MI | 48843-5203 |
| EUGENE G MCKIBBEN & | SARA E MCKIBBEN | TR UA 05/12/93 THE EUGENE G | MCKIBBEN REVOCABLE TRUST | 300 ROTUNDA CT | ST CHARLES | MO | 63303-8438 |
| EUGENE G MICHALSKI | 701 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1655 |
| EUGENE G NYKAZA | 18940 BOULDER CT | | | | HOMEWOOD | IL | 60430-4164 |
| EUGENE G PARSLEY | 206 PACIFIC AVE | | | | DEPTFORD | NJ | 08096-5305 |
| EUGENE G SCHWAIGER & | MRS MARILYN M SCHWAIGER TEN COM | 3848 REMEMBRANCE ROAD N W | | | GRAND RAPIDS | MI | 49544-2260 |
| EUGENE G SMITH | 1004 MC CULLOUGH ST | | | | LANSING | MI | 48912-2451 |
| EUGENE G STEPHENS TTEE | FBO STEPHENS FAMILY TRUST | U/A/D 02-20-1998 | 13 C PARK CREST CT | | NOVATO | CA | 94947-4772 |
| EUGENE GACHEWICZ | 36575 RIDGECROFT | | | | STERLING HGTS | MI | 48312-2852 |
| EUGENE GARRETT & | PHYLLIS GARRETT | TR EUGENE GARRETT & PHYLLIS | GARRETT LIVING TRUST UA 12/16/94 | 1203 MULBERRY LN | BELLAIRE | TX | 77401-2709 |
| EUGENE GARROW | 45 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304-1903 |
| EUGENE GASIORKIEWICZ & | EYVONNE D GASIORKIEWICZ JT TEN | 2932 N WESTERN AVE | | | RACINE | WI | 53404-2249 |
| EUGENE GIBBS | 1814 ANTIOCH GREGGS RD | | | | ADEL | GA | 31620-9650 |
| EUGENE GIFFORDS | CUST HUGH DAVID GIFFORDS UGMA NY | 72 THE HELM | | | EAST ISLIP | NY | 11730-2916 |
| EUGENE GILDER | 39302 CAMELOT WAY | | | | AVON | OH | 44011-3658 |
| EUGENE GIST | 104 OAK STREET | | | | NEWARK | NJ | 07106-1204 |
| EUGENE GITELSON | CUST MARK-WINTER GITELSON | UTMA NJ | 379 HIGHLAND AVE | | MONTCLAIR | NJ | 07043-1122 |
| EUGENE GOLD | 10736 BELLAIRE AVE | | | | KANSAS CITY | MO | 64134-2148 |
| EUGENE GOODFELLOW | 3785 BUTLER RD | | | | MARLETTE | MI | 48453-9334 |
| EUGENE GRANT | 169 TRINITY AVE SW | | | | ATLANTA | GA | 30303-3648 |
| EUGENE GREEN | BOX 244 | | | | FLOWERY BRANC | GA | 30542-0005 |
| EUGENE GREGORY | TR 12/30/92 W PATRIC GREGORY TRUST | FOR HIS | CHILDREN | BOX 358 | GLASTONBURY | CT | 06033-0358 |
| EUGENE GRITTON | 2700 S HACKLEY | | | | MUNCIE | IN | 47302-5249 |
| EUGENE GUARINI | 94 CLARK ST | | | | NORTH BABYLON | NY | 11704-2926 |
| EUGENE GUREVICH & | LARISA GUREVICH JT TEN | 30585 SUNDERLAND | | | FARMINGTON HILLS | MI | 48331-5910 |
| EUGENE H BAXTER | CUST MISS ABIGAIL BAXTER UGMA NY | 1704 SUGAR CANE CT | | | MOBILE | AL | 36695-2726 |
| EUGENE H BLANKENSHIP | 2032 GRANGE HALL RD | | | | FENTON | MI | 48430-1628 |
| EUGENE H BOLEN | MARION E BOLEN JTTEN | 506 W SECOND STREET | | | BYRON | IL | 61010-8814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE H BOYLE | 6 SEAVIEW COURT | | | | BAYONNE | NJ | 07002-2346 |
| EUGENE H BRILZ & | GEORGIA G BRILZ | TR EUGENE H BRILZ & GEORGIA G | BRILZ FAM TRUST UA 09/22/95 | 5757 W CHANDLER BLVD | CHANDLER | AZ | 85226-3602 |
| EUGENE H BULRISS | 2040 W MAIN ST 210-1951 | | | | RAPID CITY | SD | 57702 |
| EUGENE H CALLAHAN | 8100 HALTON RD | | | | TOWSON | MD | 21204-1817 |
| EUGENE H CALLAHAN & | CORINNE E CALLAHAN JT TEN | 8100 HALTON RD | | | TOWSON | MD | 21204-1817 |
| EUGENE H CASE | RR 6 BOX 439 | | | | HENDERSONVILLE | NC | 28792-9477 |
| EUGENE H DEGNER & | MRS IRMA D DEGNER JT TEN | 1120 15TH CT | | | REEDSBURG | WI | 53959-1009 |
| EUGENE H DILLON | 5673 WAGENER ROAD | | | | WAGENER | SC | 29164-9110 |
| EUGENE H ELKINS | 6267 E RENO | APT D | | | MIDWEST CITY | OK | 73110-2053 |
| EUGENE H ELLIOTT & | MRS FANNETTE M ELLIOTT JT TEN | 3604 N VERMILION | | | DANVILLE | IL | 61832-1129 |
| EUGENE H HAGENE & | ANNALEE HAGENE | TR HAGENE REVOCABLE TRUST | UA 07/09/97 | 14728 VERDUN ESTATES DR | FLORISSANT | MO | 63034-2370 |
| EUGENE H HARMS | 29945 FOXHILL RD | | | | PERRYSBURG | OH | 43551-3421 |
| EUGENE H KAUFMANN & ANGELA K | KAUFMANN & LAWRENCE R KAUFMANN | TR KAUFMANN FAMILY TRUST | UA 04/23/99 | 202 E WOODMAN DR | TEMPE | AZ | 85283-3628 |
| EUGENE H KORZYM | 1418 S HUGHES RD | | | | HOWELL | MI | 48843-9138 |
| EUGENE H LURK | CGM ROTH CONVERSION IRA CUST | 13708 FAIRFORD AVENUE | | | NORWALK | CA | 90650-3716 |
| EUGENE H MILLER | 4459 WICKFIELD CIR | | | | FLINT | MI | 48507-3758 |
| EUGENE H MILLER & | AMANDA E MILLER JT TEN | 4459 WICKFIELD CIR | | | FLINT | MI | 48507-3758 |
| EUGENE H MILLER & | MRS AMANDA E MILLER JT TEN | 3 NORTHLAWN COURT | | | SAGINAW | MI | 48602-1813 |
| EUGENE H MILLER & | RALPH J MILLER JT TEN | 4459 WICKFIELD CIR | | | FLINT | MI | 48507-3758 |
| EUGENE H MOORE & | SANDRA B MOORE & | ROBERT E MOORE JT TEN | PO BOX 1664 | | SKYLAND | NC | 28776 |
| EUGENE H NOVACICH | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9623 |
| EUGENE H PETERSON | CUST THOMAS E PETERSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 915 89TH AVENUE NW | COON RAPIDS | MN | 55433-5706 |
| EUGENE H REED & | VISITACION S REED JT TEN | 12759 ELKWOOD ST | | | N HOLLYWOOD | CA | 91605-2033 |
| EUGENE H RICKETTS & | BONNIE H RICKETTS | TR UA RICKETTS FAMILY TRUST | 11/07/91 | 164 OAK HILL DRIVE | BEEVILLE | TX | 78102 |
| EUGENE H ROTH | 25375 HILLIARD BLVD | | | | WESTLAKE | OH | 44145-3534 |
| EUGENE H SCHMIEGEL | 4971 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4741 |
| EUGENE H SHAW | 17015 BUCKLEY ROAD S E | | | | CUMBERLAND | MD | 21502-8620 |
| EUGENE H SMITH & | MARIE L SMITH JT TEN | 2001 GLYNN COURT | | | DETROIT | MI | 48206-1781 |
| EUGENE H WACHI & | CUST BRADLEY H WACHI UTMA CA | 10213 MONTGOMERY AVE | | | SEPULVEDA | CA | 91343-1438 |
| EUGENE H WACHI & | ELAINE REIKO WACHI JT TEN | 10213 MONTGOMERY AVENUE | | | SEPULVEDA | CA | 91343-1438 |
| EUGENE H WALKER | 45794 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3576 |
| EUGENE H WALKER & | MICHELLE A WALKER JT TEN | 45794 PRIMROSE CT | | | PLYMOUTH | MI | 48170-3576 |
| EUGENE H WITKOWSKI | 406 MILLER AVE | | | | TRENTON | NJ | 08610-4819 |
| EUGENE H WOJTOWICZ | TR UA 6/5/90 EUGENE H | WOJTOWICZ TRUST | 15 SUN SWEPT DR | | CREVE COEUR | MO | 63141-7846 |
| EUGENE HAROLD WALSH | TR EUGENE HAROLD WALSH TRUST | UA 10/07/04 | 701 WALNUT AVE | | BURBANK | CA | 91501-1727 |
| EUGENE HARRIS | CUST JUDITH ELLEN HARRIS | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 2 BROMLEY COURT | MORGANVILLE | NJ | 07751-9502 |
| EUGENE HELTON | 1763 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| EUGENE HENRY | 5067 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| EUGENE HENRY TYLER | 1014 TACKEN ST | | | | FLINT | MI | 48532-5076 |
| EUGENE HENSLEY | 5505 ARCOLA AVENUE | | | | DAYTON | OH | 45449-2715 |
| EUGENE HEUSCHEL & | MARY ALICE HEUSCHEL JT TEN | 14408 149TH PLACE SE | | | RENTON | WA | 98059 |
| EUGENE HO | 186 CONCORD ST | | | | NEWTON | MA | 02462-1314 |
| EUGENE HODGES | 2326 MONROE AVE | | | | MACON | GA | 31206-2848 |
| EUGENE HOROWITZ | CUST BERNARD HOROWITZ UGMA NY | 7 CROWL RD | | | NEW SALEM | MA | 01355-9552 |
| EUGENE HOUSE | 2821 BUNTEN RD | | | | DULUTH | GA | 30096-3703 |
| EUGENE HOVANEC & | VICTORIA HOVANEC JT TEN | 5196 OXLEY PLACE | | | WESTLAKE VILLAGE | CA | 91362-4741 |
| EUGENE HOWARD | 406 CRESTVIEW DR | | | | KENDALLVILLE | IN | 46755-2287 |
| EUGENE HOWELL & | JERLINE B HOWELL JT TEN | 215 COUNTY RD | # 1145 | | CULLMAN | AL | 35057-5315 |
| EUGENE HUBBARD | BOX 11822 | | | | MARINA DEL REY | CA | 90295-2822 |
| EUGENE HUM | 37 EASTBROOK DRIVE | | | | RIVER EDGE | NJ | 07661-1041 |
| EUGENE HUPPENBAUER | 308 SENA DR | | | | METAIRIE | LA | 70005 |
| EUGENE I DANAHER & | BETTY L DANAHER JT TEN | 76 WEST 29TH AVE APT 2106 | | | EUGENE | OR | 97405 |
| EUGENE I KAZAN | TR THE KAZAN FAMILY TR U/T | 05/02/79 E I KAZAN & E | KAZAN | 12535 HESBY ST | NORTH HOLLYWOOD | CA | 91607-2930 |
| EUGENE I SEDER TTEE | FBO HARRIET B SEDER REV LIV TR | U/A/D 02/12/97 | 1945 WHITNEY AVE | | NORTH HAVEN | CT | 06473-4466 |
| EUGENE ISAKSON | 32978 MARIE LANE | | | | ST PETER | MN | 56082-9441 |
| EUGENE IVANOFF | PO BOX 71451 | | | | MADISON HTS | MI | 48071-0451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE J ABADIE | 5024 WADE DR | | | | METAIRIE | LA | 70003-2750 |
| EUGENE J BARANOWSKI | 2770 WALKER RD | | | | CARSONVILLE | MI | 48419-9437 |
| EUGENE J BARBATO JR & | JANET E BARBATO JT TEN | 754 PEARSON POINT PL | | | ANNAPOLIS | MD | 21401 |
| EUGENE J BARKER & | SHIRLEY C BARKER JT TEN | PO BOX 14014 | | | NORFOLK | VA | 23518-0014 |
| EUGENE J BARRINGTON | 6724 RICHMAN RD | | | | CHATHAM | OH | 44275-9727 |
| EUGENE J BEATTY | 26 E WILDE AVE | | | | VILLAS | NJ | 08251-1929 |
| EUGENE J BERTONE | 2951 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| EUGENE J BOHN & | MARILYN J BOHN JT TEN | 316 THIRD ST | BOX 453 | | KEWASKUM | WI | 53040-0453 |
| EUGENE J BOHN & | MARILYN J BOHN JT TEN | PO BOX 453 | | | KEWASKUM | WI | 53040-0453 |
| EUGENE J BRADFORD | 103 PLEASANT VALLEY WAY | RM 2022 | | | WEST ORANGE | NJ | 07052 |
| EUGENE J BRIGGS | 1148 E VERNE ROAD | | | | BURT | MI | 48417-9714 |
| EUGENE J BRIGGS | 7407 PINEGROVE DR | | | | JENISON | MI | 49428 |
| EUGENE J BUCHTA | 2823 HARFORD RD | | | | FALLSTON | MD | 21047-2519 |
| EUGENE J CANCELLIERI | 54 ISLAND GREEN | | | | GLASTONBURY | CT | 06033 |
| EUGENE J CASSIDY | 2991 HOPKINS RD | | | | AMHERST | NY | 14228-1414 |
| EUGENE J CLUBB | 3 CHAPEL CT | | | | COLLINSVILLE | IL | 62234-4330 |
| EUGENE J D ARPE | 167 TOMAHAWK ST | | | | YORKTOWN | NY | 10598-6316 |
| EUGENE J DE PINTO | 2464 APPALOOSA AVE | | | | BRIGHTON | CO | 80601-6221 |
| EUGENE J DONDERO & | SALLY W DONDERO JT TEN | 288 LONG AVE | | | HAMBURG | NY | 14075-6228 |
| EUGENE J DOTTS & | BETTY R DOTTS | TR DOTTS FAM TRUST UA 11/13/96 | 2119 GORMAN ST | | CAMARILLO | CA | 93010-4622 |
| EUGENE J DUTZY & | PATRICIA R DUTZY JT TEN | 1852 BRAEMAR | | | OAKLAND | MI | 48363-1803 |
| EUGENE J ERVANS | 7075 S MISSION | | | | MT PLEASANT | MI | 48858-9141 |
| EUGENE J EXLEY | 4118 E PINON WAY | | | | HIGLEY | AZ | 85236-3513 |
| EUGENE J FEARING | 13714 COIT ROAD | | | | CLEVELAND | OH | 44110-2216 |
| EUGENE J GERRIER | MARIE G DEWITT-GERRIER JT TEN | 19707 EAGLE TRACE CT | | | N FORT MYERS | FL | 33903-9035 |
| EUGENE J GLEBA & | MRS NANCY M GLEBA JT TEN | 29 ROSE WAY | | | HOLBROOK | MA | 02343-1124 |
| EUGENE J GOODWIN | 2774 DEWEY AVE 1C | | | | BRONX | NY | 10465 |
| EUGENE J GRACZYK | 1152 WOODNOLL DR | | | | FLINT | MI | 48507-4712 |
| EUGENE J GRIMES | 38 TILDEN ROAD | | | | SCITUATE | MA | 02066-3924 |
| EUGENE J GROVE | 570 CHURCH ST EAST | APT 102 | | | BRENTWOOD | TN | 37027-3931 |
| EUGENE J HALE | 4606 N TROOST AVE | | | | KANSAS CITY | MO | 64116-1926 |
| EUGENE J HALEY | 9460 WEBB | | | | WALES | MI | 48027-1210 |
| EUGENE J HINMAN | CUST KATHLEEN MARY HINMAN UGMA MD | 8719 SE 176TH SUMMIT ST | | | LADY LAKE | FL | 32162-0894 |
| EUGENE J HUBER | 8993 PEPPER RIDGE | | | | BROOKLYN | OH | 44144-1228 |
| EUGENE J IANAZONE | 140 CLEARWATER CV S | | | | YOUNGSTOWN | OH | 44515-2159 |
| EUGENE J IANAZONE & | NANCY J IANAZONE JT TEN | 140 CLEARWATER CV S | | | YOUNGSTOWN | OH | 44515-2159 |
| EUGENE J KENDZIOREK | 1824 ELIZABETH BLVD | | | | NEWPORT | MI | 48166-8803 |
| EUGENE J KRENTKOWSKI & | RITA MARY KRENTKOWSKI JT TEN | 28300 RYAN | | | WARREN | MI | 48092-2570 |
| EUGENE J KRIVICK JR & | CHRISTINE A KRIVICK JT TEN | 4475 DOW RIDGE RD | | | ORCHARD LAKE | MI | 48324-2323 |
| EUGENE J KROSNOWSKI & | PATRICIA A KROSNOWSKI JT TEN | 9312 RAMBLEBROOK RD | | | BALTIMORE | MD | 21236-1755 |
| EUGENE J KUZINKOSKI & | GENEVIEVE KUZINKOSKI | TR EUGENE J & GENEVIEVE KUZINKOSKI | LIVING TRUST UA 03/17/95 | 24297 TEPPERT | EASTPOINTE | MI | 48021-1315 |
| EUGENE J LA TARTE & | RUTH E LA TARTE JT TEN | 9803 MELBOURNE AVE | | | ALLEN PARK | MI | 48101-1387 |
| EUGENE J LAFAVE | TR EJL REVOCABLE TRUST | UA 03/02/95 | 3701 E CLAIREMONT AVE | | EAU CLAIRE | WI | 54701-4900 |
| EUGENE J LUKASIK | 2385 HAMATA | | | | FERNDALE | MI | 48220-1549 |
| EUGENE J LUKEY | 7822 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1545 |
| EUGENE J LYSACK | 23223 FRONT BEACH RD C1-304 | | | | PANAMA CITY BEACH | FL | 32413-8029 |
| EUGENE J MARK | 1328 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044-6237 |
| EUGENE J MCCANN & DONALD M & | GREGORY T MCCANN | TR EUGENE J & CHRISTINE E MCCANN | LIVING TRUST UA 09/28/99 | 4230 AUGUSTINE DR | STERLING HTS | MI | 48310-5008 |
| EUGENE J MIDDLETON | 551 GRACE ST | LOT 24 | | | FARWELL | MI | 48622-8419 |
| EUGENE J MONAGAN | 374 E RIDGEWOOD AVE | | | | RIDGEWOOD | NJ | 07450-3349 |
| EUGENE J MONTAGNE | 58 MERRYHILL DRIVE | | | | ROCHESTER | NY | 14625-1165 |
| EUGENE J MONTAGNE & | FRANCES A MONTAGNE JT TEN | 58 MERRYHILL DR | | | ROCHESTER | NY | 14625-1165 |
| EUGENE J MOORE | 280 HAYNES RD | | | | CANTON | GA | 30114-3501 |
| EUGENE J MORAWSKI TRUSTEE | EJM RETIREMENT TRUST | U/A DTD 5/22/90 | 12281 CASALS LN | | BONITA SPGS | FL | 34135-6440 |
| EUGENE J MULLANE | TOD DTD 05/24/2008 | 20 CARNOUSTIE COURT | | | AIKEN | SC | 29803-5655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE J NASAL & | ELAINE M NASAL JT TEN | 27053 MARY COURT | | | FLAT ROCK | MI | 48134-1870 |
| EUGENE J NEUBECKER & | ROSE M NEUBECKER JT TEN | 26 REDWOOD TERR | | | WILLIAMSVILLE | NY | 14221-2412 |
| EUGENE J NOWAK | 51143 PEACH TREE LANE | | | | SHELBY TOWNSHIP | MI | 48316-4533 |
| EUGENE J NOWAK & | MARJORIE A NOWAK JT TEN | 51143 PEACH TREE LANE | | | SHELBY TOWNSHIP | MI | 48316-4533 |
| EUGENE J NOWAK & | WILLIAM P NOWAK JT TEN | 121 WOODSIDE DRIVE | | | GREENWITCH | CT | 06830-6731 |
| EUGENE J OBENAUF & | MARGARET A WACLAWIK & ROBERT J OBENAUF | TR EUGENE J OBENAUF SURVIVORS TRUST | UA 6/03/03 | 524 HARBOR HTS DR | WATERFORD | WI | 53185-4458 |
| EUGENE J OTREMBA | 4651 BUCHANAN | | | | WARREN | MI | 48092-1704 |
| EUGENE J PALM | 3708 CIRCLE DR | | | | FLINT | MI | 48507-1879 |
| EUGENE J PAWLIK | 13452 BELFAIR RD | | | | MIDDLEBURG HT | OH | 44130-2703 |
| EUGENE J PETERSON | CUST MARK E | PETERSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 944 COUNTRY CLUB BL | CHESAPEAKE | VA | 23322-8088 |
| EUGENE J PETERSON | 944 COUNTRY CLUB BLV | | | | CHESAPEAKE | VA | 23322 |
| EUGENE J PEZZULLI | CGM SEP IRA CUSTODIAN | PO BOX 755 | | | NORTH SCITUATE | RI | 02857-0751 |
| EUGENE J PIEJA & | PATRICIA A PIEJA JT TEN | 2 EXECUTIVE CIRCLE | | | READING | PA | 19606-3044 |
| EUGENE J RICHIE | 8103 E SOUTHERN AVE #239 | | | | MEZA | AZ | 85208-3519 |
| EUGENE J RUTKOSKI | 2709 SAINT ALBANS DR | | | | WEST LAWN | PA | 19609-1133 |
| EUGENE J SADLER | 2254 CASCADE RIDGE DR | | | | JACKSON | MI | 49203-3782 |
| EUGENE J SCHNEIDER & | THERESA A SCHNEIDER | TR UA 07/15/92 THE EUGENE T | SCHNEIDER & THERESA A SCHNEIDER REV TR | 505 PLANTER'S RIDGE DRIVE | SUNSET BEACH | NC | 28468-6169 |
| EUGENE J SCHULTZ & | SHIRLEY K SCHULTZ JT TEN | 4615 TOLLAND AVE | | | HOLT | MI | 48842-1127 |
| EUGENE J SCHWARTZFISHER | APT 25 | 4809 GULL RD | | | LANSING | MI | 48917-4187 |
| EUGENE J SHIAMONE | 420 QUARRY LANE NE | | | | WARREN | OH | 44483-4533 |
| EUGENE J SHIFTER JR | 12385 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9323 |
| EUGENE J SINEGAL | 18262 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| EUGENE J SINEGAL JR | 7509 TAPPAN | | | | DETROIT | MI | 48234-4127 |
| EUGENE J SLIWINSKI & | MARY ANN SLIWINSKI JT TEN | 21513 TROMBLY ST | | | ST CLAIR SHORES | MI | 48080-1207 |
| EUGENE J SLUSIEWICZ | 3245 SAN AMADEO O | | | | LAGUNA WOODS | CA | 92637-3002 |
| EUGENE J SMYK | 25712 21 MILE RD | | | | CHESTERFIELD | MI | 48051-2705 |
| EUGENE J SNOPKOWSKI | 767 CASTLEBAR DRIVE | | | | NORTH TONAWANDA | NY | 14120-2909 |
| EUGENE J STRATE & | MELINDA L STRATE JT TEN | 1375 SW 700TH RD | | | HOLDEN | MO | 64040-9190 |
| EUGENE J SZABO | 9221 E CITRUS LANE S | | | | SUN LAKES | AZ | 85248-7005 |
| EUGENE J SZAWARA | 13352 KARL | | | | SOUTHGATE | MI | 48195-2415 |
| EUGENE J SZYMANSKI & | BERNICE V SZYMANSKI JT TEN | 28609 MARC DR | | | FARMINGTON HILLS | MI | 48336-3061 |
| EUGENE J TERCHA | 49406 FERRISBURG CT | | | | SHELBY TOWNSHIP | MI | 48315-3922 |
| EUGENE J THOMAS | 3280 ADAMS DR | PO BOX 91 | | | FREDRICKS | MI | 49733-0091 |
| EUGENE J TILLMAN & | MRS HILDE H TILLMAN JT TEN | 15 GRAND HILL DRIVE | | | DOVER | MA | 02030-1734 |
| EUGENE J TRIMBERGER | 6260 BLYTHEFIELD NE | | | | ROCKFORD | MI | 49341-8565 |
| EUGENE J TRIMBERGER | CUST JACKSON L BENNETT UTMA MI | 6260 BLYTHEFIELD NE | | | ROCKFORD | MI | 49341-8565 |
| EUGENE J VACCAREZZA | 3335 SCOTT ST | | | | SAN FRANCISCO | CA | 94123-2013 |
| EUGENE J WAGNER | 1402 PARK MEADOW WAY | | | | BEECH GROVE | IN | 46107-1970 |
| EUGENE J WALKLING | 1943 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-8443 |
| EUGENE J WALRAVEN | 211 SPENGLER DRIVE | | | | BAY CITY | MI | 48708-7650 |
| EUGENE J WALRAVEN & | GERTRUDE R WALRAVEN JT TEN | 211 SPENGLER DRIVE | | | BAY CITY | MI | 48708-7650 |
| EUGENE J WALSH & | JEANETTE R WALSH JT TEN | 712 MOYGARA ROAD | | | MADISON | WI | 53716-3406 |
| EUGENE J WARDYNSKI | 1209 S WARNER | | | | BAY CITY | MI | 48706-5169 |
| EUGENE J WASZKIEWICZ | 2650 PULASKI | | | | HAMTRAMCK | MI | 48212-3011 |
| EUGENE J ZLYDASEK & | DEBORAH ZLYDASEK JT TEN | 160 PATTY ANN BLVD | | | PALM HARBOR | FL | 34683 |
| EUGENE J ZUNKER AND | JOSEPHINE ZUNKER JTWROS | 23102 W. LASSO LANE | | | BUCKEYE | AZ | 85326-3896 |
| EUGENE J. BEYER | DONNA K. BEYER JTWROS | 35895 OAKWOOD LANE | | | WESTLAND | MI | 48186-4168 |
| EUGENE JACKSON | 3605 CAMBREY DR | | | | LANSING | MI | 48906-3516 |
| EUGENE JANESKO | 163 VOLEK RD | | | | SMITHFIELD | PA | 15478-1351 |
| EUGENE JANOWICZ | 21613 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-2880 |
| EUGENE JERKATIS & | MRS MARLENE M JERKATIS JT TEN | 8437 TEEBROOK | | | ORLAND PARK | IL | 60462-4029 |
| EUGENE JONES | 7375 CARLETON AVE | | | | ST LOUIS | MO | 63130-1714 |
| EUGENE JOSEPH MANDRICK & | SANDRA B MANDRICK JT TEN | 251 COLLEGE PLACE | | | NORFOLK | VA | 23510-1227 |
| EUGENE K DIEBOLD | 756 PADDOCK PL | | | | NORTH WALES | PA | 19454-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE K GOODELL & | SHARON E GOODELL JT TEN | 5342 JENNIFER DRIVE | | | FAIRFAX | VA | 22032-3813 |
| EUGENE K RUMPLIK | 6837 NE CUBITIS AVE | # 346 | | | ARCADIA | FL | 34266-5675 |
| EUGENE K UNGVARSKY | 10 BOUTWELL ST | | | | WILMINGTON | MA | 01887-2603 |
| EUGENE K WONG | 131 TYNEBOURNE PLACE | | | | ALAMEDA | CA | 94502-6457 |
| EUGENE KASZTAN | 671 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1813 |
| EUGENE KAYDANOVSKY | AND ELVIRA KAYDANOVSKY | JT TEN | 475 PARKCHESTER RD | | BUFFALO GROVE | IL | 60089-6412 |
| EUGENE KERBY | 102 VIRGINIA DR | | | | CHAPEL HILL | NC | 27514-6635 |
| EUGENE KIRCHNER | 1213 GREEN ST | | | | FORT COLLINS | CO | 80524 |
| EUGENE KIREJCZYK | CYNTHIA F KIREJCZYK JT TEN | 48 SZETELA DRIVE | | | CHICOPEE | MA | 01013-3331 |
| EUGENE KISIELOWSKI | 2579 INDUSTRY LANE | | | | FAIRVIEW VLG | PA | 19403-3923 |
| EUGENE KLINE & | MRS HELEN J KLINE TEN ENT | 18905 DOVER DR | | | HAGERSTOWN | MD | 21742-2476 |
| EUGENE KOMAN | 48 RACE ST | | | | BUFFALO | NY | 14207-1829 |
| EUGENE KOZIOL & | STEPHANIE KOZIOL JT TEN | 653 PULASKI ST | | | ELIZABETH | NJ | 07202-2744 |
| EUGENE KRALOWSKI & | MRS SOPHIE M KRALOWSKI JT TEN | 15770 GOLFVIEW | | | LIVONIA | MI | 48154-2301 |
| EUGENE KRATUS & | LAURA STUART-LILLEY | TR UA 01/23/85 MARLORIE BURRELL TR | FBO JOSEPH BURRELL | 925 EUCLID AVE SUITE 2000 | CLEVELAND | OH | 44115-1407 |
| EUGENE KUBIAK & | PHYLLIS S KUBIAK JT TEN | 4521-285TH ST | | | TOLEDO | OH | 43611-1952 |
| EUGENE L AMLEY | 3215 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| EUGENE L BAKER | 4414 BARCLAY PL | | | | LANSING | MI | 48911-2651 |
| EUGENE L BARITOT & | PATRICIA J BARITOT JT TEN | 20 NYE HILL RD | | | EAST AURORA | NY | 14052-2650 |
| EUGENE L BAUER | 4018 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9344 |
| EUGENE L BENTLEY | 1814 E TWINING RD | | | | TURNER | MI | 48765-9704 |
| EUGENE L BERCHENI & | JANET M BERCHENI JT TEN | 19720 FORT ST APT 202 | | | RIVERVIEW | MI | 48192-8750 |
| EUGENE L BISPING | 823 EAGLE CREEK RD | | | | ELWOOD | IL | 60421-6040 |
| EUGENE L BRINK | 3267 STEPHEN DRIVE SOUTH | | | | COLUMBUS | OH | 43204-1752 |
| EUGENE L BURNHEIMER | 263 BLAIR ADKINS ST | | | | ELKHORN CITY | KY | 41522-8427 |
| EUGENE L CHAPMAN | 2742 ELSWORTH RD R 2 | | | | PERRY | MI | 48872-8537 |
| EUGENE L CREPAGE | PO BOX 173 | | | | VIENNA | OH | 44473-0173 |
| EUGENE L CROMWELL | 2526 OLIVER AVE | | | | OAKLAND | CA | 94605-4821 |
| EUGENE L DAVIS & | MARY LEE DAVIS | TR UA F-B-O DAVIS FAMILY TRUST | 06/28/89 | 630 GROVE AV | UKIAH | CA | 95482-3931 |
| EUGENE L DIPKA & | MRS LENORE J DIPKA JT TEN | 17037 N NUNNELEY | | | CLINTON TOWNSHIP | MI | 48036-3608 |
| EUGENE L DUNBAR | 2227 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| EUGENE L ESCKELSON | 3370 CHAMBERS RD R 2 | | | | CARO | MI | 48723-9272 |
| EUGENE L GARVIE | 212 MIDDLE ST | | | | NASHVILLE | MI | 49073-8520 |
| EUGENE L GRUBB | 19 DOWNING HILL LANE | | | | COLTS NECK | NJ | 07722-1414 |
| EUGENE L HABERMAN | JANET E HABERMAN JT TEN | 1552 EDGEWOOD DRIVE | | | ASHLAND | OH | 44805-3424 |
| EUGENE L HANNAH | TR HANNAH FAMILY TRUST | UA 01/10/96 | 2407 BEVERLY LN | | KIRKSVILLE | MO | 63501-5303 |
| EUGENE L HAYES | 2190 DEMARIT DRIVE | | | | DUNEDIN | FL | 34698-2279 |
| EUGENE L HIBLER | 188 MOHAWK | | | | PONTIAC | MI | 48341-1128 |
| EUGENE L HUDDLESTON & | MARY LOU HUDDLESTON JT TEN | 3926 RALEIGH DR | | | OKEMOS | MI | 48864-3642 |
| EUGENE L JONES & | MARGARET S JONES | 6439 BLENHEIM RD | | | BALTIMORE | MD | 21212-1716 |
| EUGENE L KARWOWICZ | 27540 EL CAPITAN | | | | WARREN | MI | 48092-5104 |
| EUGENE L KIJOWSKI | 309 CONNOR AVE | | | | LOCKPORT | IL | 60441-4708 |
| EUGENE L KLENDER & | SYLVIA S KLENDER JT TEN | 4120 GRANGER RD | | | ORTONVILLE | MI | 48462-9249 |
| EUGENE L KOKER | JOYCE L KOKER JT TEN | 4245 SMITH ROAD | | | BOONVILLE | IN | 47601-8006 |
| EUGENE L KRACHENFELS | 8299 GRAY | | | | WESTLAND | MI | 48185-1138 |
| EUGENE L LANDRY | 980 KETTERING | | | | PONTIAC | MI | 48340-3257 |
| EUGENE L LOBODZINSKI | 1011 HAROLD ST | | | | BAY CITY | MI | 48708-7564 |
| EUGENE L MARION | 661 PARKVIEW DR | | | | SEVEN HILLS | OH | 44131-3906 |
| EUGENE L MCMILLIAN | 1435 COUNTRY RIDGE DR | | | | DE SOTO | TX | 75115-7423 |
| EUGENE L METZGER & | DOUGLAS E METZGER & | GARY M METZGER JT TEN | 5830 PRATT RD | | LAPEER | MI | 48446-9601 |
| EUGENE L MULDERINK & | BARBARA A MULDERINK JT TEN | 21426 S HILLSIDE RD | | | FRANKFORT | IL | 60423-9195 |
| EUGENE L NEEDHAM | 4900 HIGHWAY 78 | | | | LOGANVILLE | GA | 30249-3700 |
| EUGENE L NEELY | 5961 TARA LANE | | | | SAINT LOUIS | MO | 63147-1120 |
| EUGENE L QUINTO & | CAROL QUINTO JT TEN | 132 BUCKLEY HWY | | | STAFFORD SPRINGS | CT | 06076-4407 |
| EUGENE L RAMA & | MARGARET M RAMA JT TEN | 37312 MORAVIAN DR | | | MT CLEMENS | MI | 48036-3604 |
| EUGENE L RICHARDSON & | THERESA R RICHARDSON JT TEN | 303 N MILDRED AVE | | | KING CITY | CA | 93930-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE L RISSANEN & | CAROL A RISSANEN JT TEN | 184 BARANOF WEST | | | WESTERVILLE | OH | 43081-6207 |
| EUGENE L ROUNDS & | DOLORES M ROUNDS | TR ROUNDS REVOCABLE LIVING TRUST | UA 09/07/00 | 1060 AARON DRIVE 708 | DEWITT | MI | 48820 |
| EUGENE L SENTER JR | 5809 HUBERVILLE RD | | | | DAYTON | OH | 45431-1218 |
| EUGENE L SUDZEKO | 218 WEST FAIRCHILD DRIVE | | | | MIDWEST CITY | OK | 73110-5518 |
| EUGENE L TAIT | 609N INTAKE PARK RD | | | | MANISTIGUE | MI | 49854-8984 |
| EUGENE L TOPOLEWSKI & | VIRGINIA TOPOLEWSKI JT TEN | 4357 FERNBROOK XING | | | EVANS | GA | 30809-4601 |
| EUGENE L WAGNER | CGM IRA CUSTODIAN | PO BOX 11902 | | | GREEN BAY | WI | 54307-1902 |
| EUGENE L WAIBEL | 363 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-1339 |
| EUGENE L WEINGARTZ | 6636 JONES RD | | | | NORTH BRANCH | MI | 48461-9712 |
| EUGENE L WOOSTER | 8780 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-8545 |
| EUGENE LASCHINGER AND | JULIE E LASCHINGER | SURVIVORSHIP MARITAL PROPERTY | 407 HARVEST LANE | | VERONA | WI | 53593-1705 |
| EUGENE LATTIMORE | 1639 NORTH GATE RD | | | | BALTO | MD | 21218-1642 |
| EUGENE LAWSON | 5520 TUBBS ROAD | | | | WATERFORD | MI | 48327-1365 |
| EUGENE LESLIE MCLEAN & | SYLVIA BERNICE MCLEAN JT TEN | BOX 99 | LOREBURN SK  S0H 2S0 | CANADA | | | |
| EUGENE LEVERETTE | 602 W BISHOP AVE | | | | FLINT | MI | 48505-6307 |
| EUGENE LINCOURT | PO BOX 538 | | | | COOPERSTOWN | NY | 13326-0538 |
| EUGENE LITMAN | CUST KENNETH SAMUEL LITMAN UGMA NY | 11 WOODLAND RD | | | ROSLYN | NY | 11576 |
| EUGENE LLOYD CHAPMAN | 2742 ELSWORTH RD R 2 | | | | PERRY | MI | 48872-8537 |
| EUGENE LOFTSPRING | 7588 TRAILWIND DR | | | | CINCINNATI | OH | 45242-5954 |
| EUGENE LORNE PRATT | 311 NORTHLAND DR | | | | PRUDENVILLE | MI | 48651-9537 |
| EUGENE LOVELAND | 4718 HALLMARK DR # 1002 | | | | HOUSTON | TX | 77056-3913 |
| EUGENE M ANTKU | 2800 E MOORE RD | | | | SAGINAW | MI | 48601-9344 |
| EUGENE M ARENS | 487 STARBOARD LANDING | | | | FERNANDINA BEACH | FL | 32034-2779 |
| EUGENE M AUSTIN | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| EUGENE M BERNSTEIN | 5178 BLACK PANTHER LOOP | | | | PINETOP | AZ | 85935 |
| EUGENE M CIRELLI & | MICHAEL J CIRELLI & | MARK E CIRELLI & | KEVIN M CIRELLI JT TEN | 833 WAYNE AVE | ELLWOOD CITY | PA | 16117-2043 |
| EUGENE M CRAFT & | PATRICA CRAFT JT TEN | 5586 FERRIS RD | | | EATON RAPIDS | MI | 48827-9671 |
| EUGENE M CREAMER | LYNN S CREAMER JT TEN | 1977 GLENDOWER DRIVE | | | LANCASTER | PA | 17601-4945 |
| EUGENE M DELVA | 7356 FM 2625 E | | | | MARSHALL | TX | 75672-1900 |
| EUGENE M DEWHIRST | 7168 WEDWORTH | | | | WATERFORD | MI | 48327-3760 |
| EUGENE M DUERK & | CAROLE D DUERK JT TEN | 5404 ALLIGATOR LAKE RD | | | SAINT CLOUD | FL | 34772-9343 |
| EUGENE M HANLEY | 1706 CONDE ST | | | | JANESVILLE | WI | 53546-5860 |
| EUGENE M KILGORE & | DORIS E KILGORE TEN ENT | 389 MC CALLS FERRY RD | | | AIRVILLE | PA | 17302-9126 |
| EUGENE M KLEINER | C/O RIPLEY DOORN & CO | 217 W GEORGIA AVE STE 100 | | | NAMPA | ID | 83656 |
| EUGENE M KLEINER | 1900 CLISE PL. WEST | | | | SEATTLE | WA | 98199-4028 |
| EUGENE M LEWIS | G1037 N MORRISH ROAD | | | | FLINT | MI | 48504 |
| EUGENE M LONG JR MD | CGM IRA CUSTODIAN | 1 BROWNSFIELD ROAD | PO BOX 130 | | EATON | NH | 03832-0130 |
| EUGENE M MALEC & | IRENE R MALEC JT TEN | 24115 JOANNE | | | WARREN | MI | 48091-3353 |
| EUGENE M MANNING | 423 BASSETTS BRIDGE RD | PO BOX 207 | | | MANSFIELD CENTER | CT | 06250-0207 |
| EUGENE M MARKHAM | 4323 BRENTWOOD | | | | INDEPENDENCE | MO | 64055-5142 |
| EUGENE M MCWAY SR | 8817 SIGRID RD | | | | RANDALLSTOWN | MD | 21133-4012 |
| EUGENE M OROSZ | 153 BUCKBOARD RD | | | | DUXBURY | MA | 02332-4740 |
| EUGENE M PARA | 42573 HAMILTON WAY | | | | FREMONT | CA | 94538-5534 |
| EUGENE M PETERS | 10 LANCASTER RD | | | | TENAFLY | NJ | 07670-2308 |
| EUGENE M SAVAGE | 4528 NOHL CREST DRIVE | | | | FLOWERY BRANCH | GA | 30542-4608 |
| EUGENE M SMITH | P.O. BOX 2385 | | | | COVINGTON | LA | 70434-2385 |
| EUGENE M SMITH & | SHARON E SMITH JT TEN | 151 AUGUSTA ST FLOOR 1 | | | IRVINGTON | NJ | 07111-3442 |
| EUGENE M TALAGA | 1700 S MONROE | | | | BAY CITY | MI | 48708-4102 |
| EUGENE M WHITE & CYNTHIA H | DUMELLE & JACKIE WHITE ZWILLENBERG | TR EUGENE M WHITE TRUST UA | 10/17/78 | 12635 CEDAR ST | LEAWOOD | KS | 66209-3168 |
| EUGENE M WILLIFORD | 3011 W SITKA ST | | | | TAMPA | FL | 33614-2845 |
| EUGENE M WONG & | WINIFRED J WONG | TR WONG TRUST UA 03/05/86 | 313 LA CASA AVE | | SAN MATEO | CA | 94403-5016 |
| EUGENE M ZIDEK & | JOANN ZIDEK | TR ZIDEK FAMILY TRUST | UA 12/09/03 | 117 TRAUBE AVENUE | DOWNERS GROVE | IL | 60515-5816 |
| EUGENE M. KILGORE | DORIS E. KILGORE JTTEN | 389 MCCALLS FERRY ROAD | | | AIRVILLE | PA | 17302-9126 |
| EUGENE M. LONG JR MD | 1 BROWNSFIELD ROAD | PO BOX 130 | | | EATON | NH | 03832-0130 |
| EUGENE MANFRA | 9 HEIGHTS ROAD | | | | WAYNE | NJ | 07470-4655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE MATTER & | DOROTHY MATTER JT TEN | 82 JUDITH DR | | | CHEEKTOWAGA | NY | 14227-3428 |
| EUGENE MATTHEWS & | VERMELLE MATTHEWS JT TEN | 168 LITTLE CAPERS RD | | | BEAUFORT | SC | 29902-2607 |
| EUGENE MERKES ACF | KERRY RYAN MERKES U/IL/UTMA | 3626 SOUTH MILL RD | | | CHERRY VALLEY | IL | 61016-9766 |
| EUGENE MILES | 5400 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3047 |
| EUGENE MITTELMAN & | MRS GEORGIA MITTELMAN JT TEN | 3400 S OCEAN BLVD | APT 7CN | | PALM BEACH | FL | 33480-6614 |
| EUGENE MOORE | 2001 S NORVAL | | | | LIMA | OH | 45804-2250 |
| EUGENE MOORE | 1310 AVON PARK DR APT 8 | | | | FLINT | MI | 48503-2799 |
| EUGENE MORABITO | LOUISE MORABITO JT TEN | 238 SUNRISE DR | | | HAWTHORNE | NJ | 07506-3223 |
| EUGENE MORGULIS | 82 JOANIE LANE | | | | AMHERST | NY | 14228-1917 |
| EUGENE MOSLEY | 2015 S DEXTER ST | | | | FLINT | MI | 48503-4523 |
| EUGENE N APPLEGATE | 163 DURST DR NW | | | | WARREN | OH | 44483-1156 |
| EUGENE N BITTNER | 7304 CROCKER RD | | | | VALLEY CITY | OH | 44280-9549 |
| EUGENE N DESTATTE | 8183 TELEGRAPH ROAD | | | | TEMPERANCE | MI | 48182-9578 |
| EUGENE N GAUTHIER | PO BOX 46 | | | | GARDEN | MI | 49835-0046 |
| EUGENE N KAPLAN | CGM IRA ROLLOVER CUSTODIAN | DOW-10 ACCOUNT | 430 EAST 57TH STREET | APT 5 A | NEW YORK | NY | 10022-3411 |
| EUGENE N MANASTERSKI | 1805 MADISON DR | | | | CORAOPOLIS | PA | 15108-1198 |
| EUGENE N MISHLER & | FLORENCE N MISHLER | TR EUGENE N MISHLER & FLORENCE N MISHLER | LIVING TRUST UA 05/11/99 | 4067 HAZEL RD | LINCOLN | MI | 48742-9616 |
| EUGENE N NEEMAN | 34535 LAKEWOOD | | | | NEW BALTIMORE | MI | 48047-2047 |
| EUGENE N STARBECKER | 9145 SLIGO CREEK PKWY | | | | SILVER SPRING | MD | 20901-3399 |
| EUGENE N TIRONE | 500 AMSTERDAM AVENUE | | | | ROSELLE PARK | NJ | 07204-1113 |
| EUGENE N ZACKIEWICZ | 15155 REECK RD | | | | SOUTHGATE | MI | 48195-3270 |
| EUGENE NAPIER | 829 JENNIFER DR | | | | GREENWOOD | IN | 46143-8457 |
| EUGENE NEITZKE | BOX 322 | | | | BRECKENRIDGE | MI | 48615-0322 |
| EUGENE NELSON | 1236 ARROWWOOD LANE | | | | GRAND BLANC | MI | 48439-4893 |
| EUGENE NELSON | PO BOX 454 | | | | KEOTA | OK | 74941-0454 |
| EUGENE NORMAN | 1348 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3519 |
| EUGENE O BOYD | 2613 NO BUCKLES | | | | MUNCIE | IN | 47303-1835 |
| EUGENE O DUNN | 15714 HELEN | | | | SOUTHGATE | MI | 48195-2070 |
| EUGENE O GINGRICH | 3300 SHORE DR | APT 23-A | | | CUMMING | GA | 30040-7435 |
| EUGENE O MAUCH | 13721 COLPAERT | | | | WARREN | MI | 48093-5729 |
| EUGENE O STAFFORD | 215 N COTTAGE AVE | | | | CONNELLSVILLE | PA | 15425-3308 |
| EUGENE O STINSON | 814 BROADWAY | | | | OWOSSO | MI | 48867-4506 |
| EUGENE O THOMPSON & | IONE E THOMPSON JT TEN | 5966 CROSS CREEK BLVD | | | INDIANAPOLIS | IN | 46217-3700 |
| EUGENE OBRIEN | 65 SPRUCE ST | | | | STRATFORD | CT | 06615-7904 |
| EUGENE OLIVARES | 65 BENTON | | | | SAGINAW | MI | 48602-1905 |
| EUGENE OSBORN | 1825 N E 48TH ST | | | | OKLAHOMA CITY | OK | 73111-6255 |
| EUGENE P BOVENZI | 45 GLENVILLE DRIVE | | | | ROCHESTER | NY | 14606-4615 |
| EUGENE P CALKINS | PO BOX 142 | | | | CEDAR SPRINGS | MI | 49319-0142 |
| EUGENE P CAVANAUGH | 8438 LAKE RD | | | | BARKER | NY | 14012-9608 |
| EUGENE P CONNELL & | CAROL CONNELL JT TEN | 38 SHERWOOD RD | | | TENAFLY | NJ | 07670-2759 |
| EUGENE P CRAWLEY | 3917 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2812 |
| EUGENE P CUFF | 721 MORNING GLORY LN | | | | BELOIT | WI | 53511-1634 |
| EUGENE P DAVIES | 1810 BOND PL | | | | JANESVILLE | WI | 53545-3414 |
| EUGENE P DUDASH & | CHERYL A DUDASH JT TEN | 2135 S W 97 LANE | | | FORT LAUDERDALE | FL | 33324-4748 |
| EUGENE P FOOTE | 6421 E CHURCH ST | PO BOX 476 | | | CLARKSTON | MI | 48347-0476 |
| EUGENE P GUTKA | 1421 SUMMIT DRIVE | | | | MAYFIELD | OH | 44124-1520 |
| EUGENE P HARDING & | JOYCE B HARDING JT TEN | 29500 HEATHERCLIFF RD 58 | | | MALIBU | CA | 90265-6058 |
| EUGENE P JORDAN | 3469 E 100 SOUTH | | | | KOKOMO | IN | 46902-2839 |
| EUGENE P KOVERMAN | ATTN PATRICK K SMITH | 4638 EASTGATE AVE | | | DAYTON | OH | 45420-3310 |
| EUGENE P KUEHN | 4214 CORONADO PKWY | | | | CAPE CORAL | FL | 33904-7311 |
| EUGENE P KUEHN & | DOLORES D KUEHN | TR KUEHN FAMILY REVOCABLE TRUST | UA 05/29/03 | 4214 CORONADO PKWY | CAPE CORAL | FL | 33904-7311 |
| EUGENE P LINTNER | 977 DORIS JANE LANE | | | | FAIRFIELD | OH | 45014-2813 |
| EUGENE P MAGUIRE | 15 S HILL DRIVE | | | | CRANSTON | RI | 02920-3718 |
| EUGENE P MAJCHER | 28421 LEROY | | | | ROMULUS | MI | 48174-3007 |
| EUGENE P MC GINTY | 543 OLD ELM ST | | | | CONCHOHOCKEN | PA | 19428-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE P MCGLAUFLIN & | DOROTHY W MCGLAUFLIN JT TEN | 315 CAMBRIDGE PL | | | LITTLE ROCK | AR | 72227-2160 |
| EUGENE P MCKEEVER | 7814 SHOSHONE AVE | | | | NORTHRIDGE | CA | 91325-4348 |
| EUGENE P MILLER JR | PO BOX 69 | | | | BUTLER | MO | 64730 |
| EUGENE P QUINN | 260 MIDDLE ROAD | | | | EAST GREENWICH | RI | 02818-2808 |
| EUGENE P RAMSEY | 4062 ANTHONY | | | | STERLING HEIGHTS | MI | 48310-5057 |
| EUGENE P RICHTER & | GAIL D RICHTER B JT TEN | 3395 W LAHINCH LOOP | | | LECANTO | FL | 34461-7413 |
| EUGENE P RUSSELL | 10700 WEST 38TH AVE | APT 311 | | | WHEATRIDGE | CO | 80033-3954 |
| EUGENE P SALVATI & | LAURA D SALVATI JT TEN | 165 MORRIS ISLAND RD | | | CHATHAM | MA | 02633-2529 |
| EUGENE P SCHUSTER AND | CARLENE F SCHUSTER JT TEN | TOD DTD 4/15/03 | W190 N9940 APPLETON AVE | | GERMANTOWN | WI | 53022-4507 |
| EUGENE P SIROSKEY & | DOLORES V SIROSKEY JT TEN | 7531 FREDA | | | DEARBORN | MI | 48126-1684 |
| EUGENE P SMOLINSKI | 513 S BARCLAY ST | | | | BAY CITY | MI | 48706-4229 |
| EUGENE P STANKOWSKI | 207 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6429 |
| EUGENE PASSMAN | 2949 W WESCOTT DR | | | | PHOENIX | AZ | 85027-4936 |
| EUGENE PATRICK | 217 W BAKER ST | | | | FLINT | MI | 48505 |
| EUGENE PAUL LAUTENSCHLAGER AND | PATRICIA LAUTENSCHLAGER JTWROS | 5056 MORSE AVENUE | | | SKOKIE | IL | 60077-3510 |
| EUGENE PAYNE | 59140 VAN DYKE | | | | WASHINGTON | MI | 48094-2203 |
| EUGENE PEDRI | 28447 JAMES DRIVE | | | | WARREN | MI | 48092-5614 |
| EUGENE PETER KURLONKO | 2350 ROOF LAKE ROAD | | | | LAPEER | MI | 48446 |
| EUGENE PETRA & | ISABELLA V PETRA JT TEN | 294 TAYLOR RD S | | | SHORT HILLS | NJ | 07078-2316 |
| EUGENE PETTIT JR | 1487 S JOHNSVILLE FARMERS | | | | NEW LEBANON | OH | 45345-9731 |
| EUGENE PIPER | 417 RED BUD CIRCLE | | | | LUTTRELL | TN | 37779-1719 |
| EUGENE POINSATTE | MICHELLE POINSATTE JT TEN | 13415 HALTER RD | | | LEO | IN | 46765-9620 |
| EUGENE POTTS | 830 WAVERLY | | | | KANSAS CITY | KS | 66101-1564 |
| EUGENE R ALENT & | FLOY C ALENT JT TEN | 1083 S COLLON DRIVE | | | BAD AXE | MI | 48413-9173 |
| EUGENE R AND SHARON ANGIUS TTEES | THE EUGENE R AND SHARON ANGIUS | REVOCABLE LIVING TRUST 02-06-96 | 6114 CALLE ESPARANZA | | SAN JOSE | CA | 95120-4406 |
| EUGENE R ANDRE | 26405 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1254 |
| EUGENE R ARMSTRONG | 12795 LAUDER | | | | DETROIT | MI | 48227-2512 |
| EUGENE R AUER JR | 6326 E NASSAU CT | | | | HIGHLANDS RANCH | CO | 80130-3343 |
| EUGENE R BARRY & | MARY L BARRY | TR EUGENE R & MARY L BARRY | REVOCABLE TRUST UA 06/25/93 | 627 PUFFIN DR | BAREFOOT BAY | FL | 32976-7362 |
| EUGENE R BAUER | 922 LA RUE AVE | | | | LA VERNE | CA | 91750-1840 |
| EUGENE R BEARDEN | 623 CENTER POINT RD | | | | CARROLLTON | GA | 30117-9321 |
| EUGENE R BINKOWSKI | 1254 PULLMAN RD 207 | | | | ROMEOVILLE | IL | 60446-4183 |
| EUGENE R BLEECKER | CUST KARIN ABIGAIL BLEECKER | UTMA MD | 6000 HUNT CLUB LANE | | BALTIMORE | MD | 21210-1302 |
| EUGENE R BLEECKER | CUST EUGENE TIMOTHY BLEECKER | UTMA MD | 6000 HUNT CLUB LANE | | BALTIMORE | MD | 21210-1302 |
| EUGENE R BLUE | 33750 PINE RIDGE DR W | | | | FRASER | MI | 48026-5019 |
| EUGENE R BOWER | 4556 SHERWOOD DRIVE | | | | INDIAN RIVER | MI | 49749-9329 |
| EUGENE R BROWN | 2949 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| EUGENE R BUDKEWICZ | 242 GREAT OAKS TRL | APT B | | | WADSWORTH | OH | 44281-9483 |
| EUGENE R CALLENS | 41571 WESTMEATH CIRCLE | | | | MT CLEMENS | MI | 48038-5814 |
| EUGENE R CAMPAGNO | 3 FAT FRIARS RETREAT | | | | SAVANNAH | GA | 31411 |
| EUGENE R CAREY | 514 FERNVALE N W | | | | GRAND RAPIDS | MI | 49504-3530 |
| EUGENE R CLINGENPEEL | PO BOX 372 | | | | NORTH LIBERTY | IN | 46554-0372 |
| EUGENE R CULLER | PO BOX 96 | | | | SALEM | OH | 44460-0096 |
| EUGENE R DAVIS | 10507 FELTON ST | | | | SUGAR CREEK | MO | 64054-1022 |
| EUGENE R DE RATH | 5933 SUGARBUSH LANE | | | | GREENDALE | WI | 53129-2624 |
| EUGENE R DEIBEL | 454 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521-2664 |
| EUGENE R DEMPSEY | 97 WEST DRAHNER RD | | | | OXFORD | MI | 48371-5004 |
| EUGENE R DOYLE | 107 PEINKOFER DR | | | | CHEEKTOWAGA | NY | 14225-2224 |
| EUGENE R DREYER | PO BOX 1193 | | | | SOUTHGATE | MI | 48195-0193 |
| EUGENE R DURBIN | APT A | 1309 DARLENE WAY | | | BOULDER CITY | NV | 89005-3364 |
| EUGENE R DZIEKAN | 1874 STEVENSON AVE | | | | CLEARWATER | FL | 33755-1854 |
| EUGENE R EASTRIDGE | HC 65 BOX 50 | | | | FOREST HILL | WV | 24935-9238 |
| EUGENE R ECKERT JR | 30 WESTWOOD DR | | | | FREMONT | OH | 43420-9636 |
| EUGENE R ELLIOTT | 25348 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1653 |
| EUGENE R ELMER | 780 ENNEST | | | | WHITE LAKE | MI | 48386-4214 |
| EUGENE R ERBY | 734 CHEROKEE LANE | | | | OSAGE BEACH | MO | 65065-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE R FLADHAMMER | 4707 SUMPTER DRR | | | | MILTON | WI | 53563-8420 |
| EUGENE R GARBE | 12807 NW 78TH TER | | | | PARKVILLE | MO | 64152-5405 |
| EUGENE R GELLERT | APT D503 | 1011 PENN CIRCLE | | | KING OF PRUSSIA | PA | 19406-1036 |
| EUGENE R GOLDBERG | BARBARA M GOLDBERG JT TEN | COLUMBIANA MANOR APT | 337 W SALEM ST APT 106 | | COLUMBIANA | OH | 44408-1709 |
| EUGENE R GORNY & | THERESA M GORNY JT TEN | 21045 FOREST VILLA DR | | | MACOMB | MI | 48044-2234 |
| EUGENE R GRACE | 2494 GLEN CANYON RD | | | | ALTADENA | CA | 91001-3548 |
| EUGENE R HARBERT | 140 SPRUCE STREET | | | | ELYRIA | OH | 44035-3357 |
| EUGENE R HARTLEY BYPASS TRUST | UAD 12/17/97 | COLLEEN S HARTLEY TTEE | 525 3RD STREET APT# 314 | | SAVANNA | IL | 61074-1585 |
| EUGENE R HECHT | 8180 BRADLEY RD R 4 | | | | SAGINAW | MI | 48601-9432 |
| EUGENE R HUCK & | EARLENE M HUCK TR UA 02/23/2007 | EUGENE R HUCK & EARLENE M HUCK | REVOCABLE LIVING TRUST | 3801 LINCOLN AVE | EVANSVILLE | IN | 47714-0152 |
| EUGENE R KLEMM | 5700 N 600 E | | | | LAFAYETTE | IN | 47905-9763 |
| EUGENE R KUTT | 20974 LARKSPUR | | | | FARMINGTON | MI | 48336-5041 |
| EUGENE R LOWERY | 1078 N PASADENA AVE | | | | ELYRIA | OH | 44035-2966 |
| EUGENE R MAGNAN | 16117 HIGHWAY 101 S | APT 77 | | | BROOKINGS | OR | 97415-9430 |
| EUGENE R METZGER | 1650 W 800 N | | | | LEBANON | IN | 46052-8224 |
| EUGENE R MILLER | P.O. BOX 348 | | | | OTTOVILLE | OH | 45876-0348 |
| EUGENE R MOHR | PO BOX 195131 | | | | SAN JUAN | PR | 00919-5131 |
| EUGENE R MOJZESZ | 4375 BAILEY AVE | | | | AMHERST | NY | 14226-2131 |
| EUGENE R MOJZESZ & | RITA L MOJZESZ JT TEN | 4375 BAILEY AVE | | | AMHERST | NY | 14226-2131 |
| EUGENE R NAGY JR | 7082 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| EUGENE R NIEMEYER & | ELAINE G NIEMEYER JT TEN | 1224 BARDS AVE | | | NAPERVILLE | IL | 60564-3158 |
| EUGENE R NOLAN | 107 ROUGE RD | | | | ROCHESTER | NY | 14623-4127 |
| EUGENE R O HARA | 510 GREENVIEW DR | | | | NORTHAMPTON | PA | 18067-1969 |
| EUGENE R O'NEILL & | PATRICIA S. O'NEILL JT TEN | 6217 OXFORD COURT | | | BEDFORD HEIGHTS | OH | 44146-3109 |
| EUGENE R RENEBERGER AND | PHYLLIS C RENEBERGER JTWROS | 795 MARKET STREET | | | MOUNT WOLF | PA | 17347-9529 |
| EUGENE R ROSE | 7566 HURON | | | | TAYLOR | MI | 48180-2609 |
| EUGENE R ROSS | 605 W 20TH ST | | | | WILMINGTON | DE | 19802-3901 |
| EUGENE R SCHWARZOTT JR | 2626 MURDOCK ROAD | | | | MEDINA | NY | 14103-9451 |
| EUGENE R SMITH | 4514 EMORY DRIVE | | | | BUFORD | GA | 30518-4894 |
| EUGENE R STEELE | APT 913 | 3301 NORTH FM 1417 | | | SHERMAN | TX | 75092-3445 |
| EUGENE R STELTER | RTE #1 BOX 273 S | | | | FERRYVILLE | WI | 54628-9791 |
| EUGENE R STRUBHART | 747 IVYGATE DR | | | | ST LOUIS | MO | 63129-2662 |
| EUGENE R STUEVE | 6274 US HWY 75 | | | | WHEATON | MN | 56296-5028 |
| EUGENE R SWALLOW JR & | ELIZABETH A SWALLOW JT TEN | 424 SOUTH 76TH TERRACE | | | KANSAS CITY | KS | 66111-2603 |
| EUGENE R TURK | 1255 E INDIAN WELLS CT | | | | CHANDLER | AZ | 85249-8781 |
| EUGENE R VAN SICKEL | 564 VILLAGE GREEN LOOP | | | | WESTERVILLE | OH | 43082-9348 |
| EUGENE R VRABEL | 16 ALBRECHT CT | | | | MORGANTOWN | PA | 19543-9325 |
| EUGENE R WALTER JR | PO BOX 602 | 173 CLUB ACRES | | | ORANGEBURG | SC | 29118 |
| EUGENE R WALTERS | 1206 MATHESON ST | | | | JANESVILLE | WI | 53545-1816 |
| EUGENE R WALTERS & | BERTHA L WALTERS JT TEN | 1206 MATHESON ST | | | JANESVILLE | WI | 53545-1816 |
| EUGENE R WHITCHER JR | | | | | WARREN | NH | 03279 |
| EUGENE R WYDRA | 216 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1914 |
| EUGENE R YOUNG | 11515 BUNTON RD | | | | WILLIS | MI | 48191-9731 |
| EUGENE R ZABER | 275 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1122 |
| EUGENE R ZALEWSKI | 2843 CAPEHORN CT | | | | TAVARES | FL | 32778-9243 |
| EUGENE R ZANDER | 980 FULLER | PO BOX 95 | | | LYONS | MI | 48851-0095 |
| EUGENE R. WEAVER | MARILYN J. WEAVER TTEE | U/A/D 12/09/99 | FBO EUGENE R. WEAVER | 6519 WILLOW HILL CR. | CENTERVILLE | OH | 45459-1933 |
| EUGENE RAMSDEN | TR EUGENE RAMSDEN TRUST | UA 07/27/94 | 4877 BLUEGRASS LN NE | | SILVERTON | OR | 97381-9630 |
| EUGENE RANDALL MC CARTHY | 252 TORONTO AVE | | | | MASSAPEQUA | NY | 11758-4037 |
| EUGENE RAY BALDWIN | 17 OAKRIDGE NORTH | | | | TRINITY | TX | 75862 |
| EUGENE REED | 1060 COLONY RD | | | | GRIMSLEY | TN | 38565-5087 |
| EUGENE REIBER | 7308 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9564 |
| EUGENE RICHARD WERLEIN & | JANELLE FLOYD WERLEIN | TR EUGENE RICHARD WERLEIN TRUST | UA 08/26/96 | PO BOX 209 | SIMONTON | TX | 77476-0209 |
| EUGENE RICHARDSON | 2408 NORTHGLEN | | | | FT WORTH | TX | 76119-2724 |
| EUGENE RISNER | 15 MILLBRIDGE DR | | | | ST PETERS | MO | 63376-7005 |
| EUGENE ROBERSON | 21503 LIBBY | | | | MAPLE HGTS | OH | 44137-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE ROBERT EASTIN | 8657 LITZSINGER ROAD | | | | BRENTWOOD | MO | 63144-2422 |
| EUGENE ROBERTS | 2085 14TH AVE | | | | S F | CA | 94116-1365 |
| EUGENE ROBY | 2107 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| EUGENE ROEBUCK & | PATRICIA ROEBUCK JT TEN | 2701 SHAKESPEARE LN | | | AVON | OH | 44011-1947 |
| EUGENE RUDD | 1465 LENROOT RD | | | | BETHEL | OH | 45106-8402 |
| EUGENE RUSINEK | 5094 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| EUGENE RUST | 3 SEAL COVE ROAD | | | | HINGHAM | MA | 02043-1043 |
| EUGENE RUTKOWSKI | 137 MESSER AVENUE | | | | DEPEW | NY | 14043-4431 |
| EUGENE S AMUNDSON AND | GERALDINE M AMUNDSON JT TEN | 3019 YALE DRIVE | | | JANESVILLE | WI | 53548-6700 |
| EUGENE S BEAUMONT JR | CGM IRA CUSTODIAN | 8557 EAST MAIN ST | | | LEROY | NY | 14482-9717 |
| EUGENE S BODUCK | 88 HUNT STREET | | | | ISELIN | NJ | 08830-1723 |
| EUGENE S BOVENZI | 47 MERLIN ST | | | | ROCHESTER | NY | 14613-2121 |
| EUGENE S DOMAN & | JEAN ANN DOMAN & | SUELLEN DOMAN JT TEN | 707 S CAMBRIDGE | | SCHAUMBURG | IL | 60193-2664 |
| EUGENE S HALL | 18417 BETTY WAY | | | | CERRITOS | CA | 90703-6318 |
| EUGENE S HERTEL SR & | MRS RACHEL T HERTEL JT TEN | 549-A HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488-1617 |
| EUGENE S MCCORMICK | 322 SKUSE RD | | | | GENEVA | NY | 14456-9513 |
| EUGENE S MCGEE | CGM IRA ROLLOVER CUSTODIAN | 4924 S MELROSE AVE | | | TAMPA | FL | 33629-5420 |
| EUGENE S MIKOS & | MRS MARGARET MIKOS JT TEN | 123 S MARILYN AVE | | | NORTHLAKE | IL | 60164-2513 |
| EUGENE S MITCHELL | 8604 E 92 PLACE | | | | KANSAS CITY | MO | 64138-4660 |
| EUGENE S MURPHY | 317 FOX ST | | | | HARRISBURG | PA | 17109-3818 |
| EUGENE S RAPP | 12015 MUDDELTY VALLEY ROAD | | | | SUMMERSVILLE | WV | 26651 |
| EUGENE S SANCHEZ | 242 E LIVINGSTON AVE | | | | FLINT | MI | 48503-4154 |
| EUGENE S WHEELER | TR EUGENE S WHEELER REVOCABLE | LIVING TRUST UA10/30/95 | 2309 KINGS LAKE BLVD | | NAPLES | FL | 34112-5300 |
| EUGENE S WHEELER | 2309 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5300 |
| EUGENE S ZDUN | 6562 FENTON | | | | DEARBORN HTS | MI | 48127-2115 |
| EUGENE S ZIEMBA | 626 E WATERFORD DR | | | | BELOIT | WI | 53511-6507 |
| EUGENE SAMBROOK | 4404 PARKER | | | | DEARBORN | MI | 48125-2235 |
| EUGENE SARI | 14406 S GARDEN COURT | | | | PLAINFIELD | IL | 60544 |
| EUGENE SCHOENDORF & | MARY JANE SCHOENDORF JT TEN | PO BOX 397 | 240 E PINE ST | | ELSIE | MI | 48831-0397 |
| EUGENE SCOTT WISSINGER | 2004 D WEST 14TH ST | | | | HOUSTON | TX | 77008-3412 |
| EUGENE SEILER | 74 WEST COURT DR | | | | CENTEREACH | NY | 11720-2309 |
| EUGENE SEPT | 408 MALIBU CANVON DR | | | | COLUMBIA | TN | 38401-6801 |
| EUGENE SHAW | 5200 N SHERATON RD | APT 226 | | | CHICAGO | IL | 60640 |
| EUGENE SIERAKOWSKI | 555 WETHERSFIELD AVE | | | | HARTFORD | CT | 06114-1944 |
| EUGENE SIMINSKI | 1911 S GRANT ST | | | | BAY CITY | MI | 48708-3810 |
| EUGENE SINGER & | MARVIN A SINGER JT TEN | 3558 WASHINGTON BLVD | | | UNIVERSITY HEIGH | OH | 44118-2611 |
| EUGENE SINK | 2328 FLETCHER ST | | | | ANDERSON | IN | 46016-5331 |
| EUGENE STAHNKE | N 1201 CTY BB | | | | REESEVILLE | WI | 53579 |
| EUGENE STALNAKER & | DELORA J STALNAKER JT TEN | 5611 80TH STREET | | | LUBBOCK | TX | 79424-2627 |
| EUGENE STAN | 3945 ALEESA DR SE | | | | WARREN | OH | 44484-2913 |
| EUGENE STAN | CUST ELLEN J STAN UGMA OH | 3945 ALEESA DR SE | | | WARREN | OH | 44484-2913 |
| EUGENE STANLEY POKIGO | 5807 VILLAGE GROVE DR | | | | PEARLAND | TX | 77581-2242 |
| EUGENE T BRANIGAN | CUST EUGENE T BRANIGAN III UGMA NY | 96-07 91ST RD | | | WOODHAVEN | NY | 11421-2723 |
| EUGENE T BRANIGAN | CUST CATHERINE MARY BRANIGAN UGMA | NY | 96-07 91ST RD | | WOODHAVEN | NY | 11421-2723 |
| EUGENE T BRANIGAN | CUST CHRISTINE JANET BRANIGAN | UGMA NY | 96-07 91 RD | | WOODHAVEN | NY | 11421-2723 |
| EUGENE T BUCKLEY | BOX 1851 | | | | EAST LANSING | MI | 48826-1851 |
| EUGENE T BUDD | 3255 WEST BURT RD | | | | BURT | MI | 48417-9619 |
| EUGENE T BUDD AND | JEFFREY C BUDD JTWROS | 3255 WEST BURT ROAD | | | BURT | MI | 48417-9619 |
| EUGENE T CALERIS | 2031 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| EUGENE T CERUTTI | MARY K CERUTTI JTWROS | 118 ALDEN STREET | | | SAYRE | PA | 18840-1302 |
| EUGENE T GRIFFITH | C/O DARYL R DOUPLE ATTORNEY AT LAW | 130 W SECOND ST | STE 1900 | | DAYTON | OH | 45402 |
| EUGENE T HICKS | 4304 E 164TH | | | | CLEVELAND | OH | 44128-2412 |
| EUGENE T HOLLENBACK | 5185 SEYMOUR RD | | | | OWOSSO | MI | 48867-9454 |
| EUGENE T HORAN | 416 HAWARDEN ROAD | | | | SPRINGFIELD | PA | 19064 |
| EUGENE T HUNT & | CYNTHIA J HUNT JT TEN | 1149 AUTUNVIEW DR | | | ROCHESTER | MI | 48307-6061 |
| EUGENE T KOZLOWSKI | 9144 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304-4433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE T MC KENNA | 915 SE 23RD FL APT B | | | | CAPE CORAL | FL | 33909 |
| EUGENE T MENDYK | 827 SOUTHWEST LAKE CHARLES CIR | | | | PORT ST LUCIE | FL | 34986-3419 |
| EUGENE T O'CONNOR | 1560 PINNACLE EAST SW | | | | WYOMING | MI | 49509-5042 |
| EUGENE T SPITZLEY | 6510 W GRAND RIVER | | | | LANSING | MI | 48906-9118 |
| EUGENE T VOGEL | 2918 ROCK CREEK TER | | | | JEFFERSON CTY | MO | 65109 |
| EUGENE T WHITE | 454 S EDITH ST | | | | PONTIAC | MI | 48341-3313 |
| EUGENE T. HANSBROUGH AND | WANDA ANN HANSBROUGH-TTEES | FBO EUGENE T. AND CAROLYN C. | HANSBROUGH JT TST UAD 11/28/90 | 1502 LURLYN | POPLAR BLUFF | MO | 63901-2721 |
| EUGENE T. HEARL, JR. | CGM ROTH CONVERSION IRA CUST | 8818 RIVER ROAD | | | BALDWINSVILLE | NY | 13027-9227 |
| EUGENE TARCZY JR | CUST ROBERT JAMES TARCZY A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 5744 SPERRY DRIVE | CITRUS HEIGHTS | CA | 95621-7365 |
| EUGENE TEAGUE AND | SANDRA E TEAGUE JTWROS | 438 CARLOTTA DR | | | YOUNGSTOWN | OH | 44504-1320 |
| EUGENE TEREBA | 9637 KELLEY DR | | | | HUNTSVILLE | UT | 84317-9674 |
| EUGENE THOMAS | 3524 EAST 114 ST | | | | CLEVELAND | OH | 44105-1832 |
| EUGENE THOMAS | 810 N MC NEIL | | | | MEMPHIS | TN | 38107-4433 |
| EUGENE TILLMAN | TR IRREVOCABLE TRUST | 11/27/89 U-A F-B-O DREW | THOMSON TILLMAN | 5808 WARWICK PL | CHEVY CHASE | MD | 20815-5411 |
| EUGENE TOLES | 150 E FOSS | | | | FLINT | MI | 48505-2116 |
| EUGENE TURNER | 1530 HAMILTON ST | | | | TOLEDO | OH | 43607-4333 |
| EUGENE U SAUVE | 244 HOUSEMAN ST | | | | MAYFIELD | NY | 12117-3947 |
| EUGENE UNDERWOOD | 3718 38TH AVE SW | | | | SEATTLE | WA | 98126-2408 |
| EUGENE V & INA M EDMINISTER TTEE | 1998 EDMINISTER FAMILY TRUST | U/A DTD 10/26/98 | 3124 RICHLAND AVE | | ROSAMOND | CA | 93560-6335 |
| EUGENE V BARTHAUER | 2934 GRIFFINVIEW DR LOT 149 | | | | LADY LAKE | FL | 32159-4668 |
| EUGENE V DIPZINSKI | 5071 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |
| EUGENE V FRIEND | 10694 DAUGHERTY LN | | | | RICHWOODS | MO | 63071-2409 |
| EUGENE V MACIOL | 5821 NE 17TH AV | | | | FORT LAUDERDALE | FL | 33334-5932 |
| EUGENE V PELLEGRINI | 11020 NELSON ST | | | | WESTCHESTER | IL | 60154 |
| EUGENE V PILLOT | 105 WEST CONWAY ST | | | | BALTIMORE | MD | 21201-2422 |
| EUGENE V SNYDER AND | TAMMY J SNYDER JTWROS | 3935 N. CREEK ROAD | | | PALMYRA | NY | 14522-9322 |
| EUGENE V SPANSKI & | DORIS E SPANSKI | TR EUGENE V SPANSKI REVOCABLE | LIVING TRUST UA 09/05/97 | 743 WOODCHESTER DR | BLOOMFIELD HILLS | MI | 48304-1969 |
| EUGENE V WILLIAMS | 329 SOUTH POINTE DR | | | | CHARLESTON | WV | 25314-2486 |
| EUGENE V WILLIAMS & | LA RUE WILLIAMS JT TEN | 329 SOUTH POINTE DR | | | CHARLESTON | WV | 25314-2486 |
| EUGENE V WISNIEWSKI & | ELLEN C WISNIEWSKI JT TEN | 6201 DEWHIRST DRIVE | | | SAGINAW | MI | 48603-4306 |
| EUGENE V. CLARK | 14 THE WATERWAY | | | | MANHASSET | NY | 11030-1330 |
| EUGENE VARY | 759 LONGSTRETH RD | | | | WARMINSTER | PA | 18974-2917 |
| EUGENE VERNACHIO | 467 STEUBEN AVENUE | | | | FORKED RIVER | NJ | 08731-1633 |
| EUGENE VIGH | 184 QUIMBY AVENUE | | | | TRENTON | NJ | 08610-2204 |
| EUGENE VINCENT RUCHHEISTER & | LINDA K BUCHHEISTER JT TEN | 1008 LINCOLN ST | | | WAMEGO | KS | 66547-1502 |
| EUGENE W BELANGER | 3283 HAWKS NEST DR | | | | KISSIMMEE | FL | 34741-7524 |
| EUGENE W BERLOWSKI | 373 NW CUMBERLAND | | | | BERLIN | WI | 54923-1003 |
| EUGENE W BESOK & | JUDY S BESOK JT TEN | 2857 RHETT BUTLER DR | | | LOUISVILLE | TN | 37777-3549 |
| EUGENE W DAVIDSON & | MRS NORMA E DAVIDSON JT TEN | 2155 BRITTANY CT | | | CONCORD | CA | 94518-3408 |
| EUGENE W DERR | 200 N SHORE TRAIL | | | | PRINEVILLE | OR | 97754-9619 |
| EUGENE W DUNNING & | MARTHA M DUNNING JT TEN | 488 KRESNAK RD | | | MANCELONA | MI | 49659-8639 |
| EUGENE W ECKMAN | 551 SOUTH WASHINGTON DRIVE | SAINT ARMANDS KEY | | | SARASOTA | FL | 34236-1725 |
| EUGENE W ECKMAN & | HILDEGARD M ECKMAN JT TEN | SAINT ARMANDS KEY | 551 S WASHINGTON DRIVE | | SARASOTA | FL | 34236-1725 |
| EUGENE W ESCHBACHER & | MRS VIRGINIA M ESCHBACHER JT TEN | 1029 W MAIN ST | | | CARLINVILLE | IL | 62626-9110 |
| EUGENE W FIORANELLI | 12308 FERNWOOD COVE | | | | GULFPORT | MS | 39503-2709 |
| EUGENE W FLETCHER | 15877 SO 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9728 |
| EUGENE W GORDON | 2107 VALLEYBROOK RD | | | | STREETSBORO | OH | 44241-5832 |
| EUGENE W HANBUCH | 5790 DENLINGER ROAD | | | | TROTWOOD | OH | 45426-1838 |
| EUGENE W HELDERMAN | 1178 YORKTOWN RD | | | | COLLIERVILLE | TN | 38017-1229 |
| EUGENE W HELMS & | NORMA J HELMS JT TEN | 6550 GREENWICH LANE | | | DALLAS | TX | 75230-2840 |
| EUGENE W HIGGINS | 138 LEE ST | | | | BELPRE | OH | 45714-2365 |
| EUGENE W HINER | 4004 WATER PARK COURT | | | | RIVERVIEW | FL | 33569-3038 |
| EUGENE W HUTCHINSON & | GERTRUDE HUTCHINSON JT TEN TOD | DALLAS R HUTCHINSON | SUBJECT TO STA TOD RULES | 13665 ELMS RD | BIRCH RUN | MI | 48415 |
| EUGENE W HUTCHINSON & | GERTRUDE M HUTCHINSON JT TEN TOD | ROBERT E HUTCHINSON | SUBJECT TO STA TOD RULES | 13665 ELM RD | BIRCH RUN | MI | 48415 |
| EUGENE W HUTCHINSON & | GERTRUDE HUTCHINSON JT TEN TOD | JEAN M WENDLING | SUBJECT TO STA TOD RULES | 13665 ELMS ROAD | BIRCH RUN | MI | 48415 |
| EUGENE W HUTCHINSON & | GERTRUDE HUTCHINSON JT TEN TOD | ALICE G JOHNSON | SUBJECT TO STA TOD RULES | 13665 ELMS RD | BIRCH RUN | MI | 48415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EUGENE W IVEY | 326 ROSEHEART | | | | SAN ANTONIO | TX | 78259 |
| EUGENE W KLOSSNER | CUST TRAVIS W KLOSSNER UGMA NY | 315 WEST BANK ST | | | ALBION | NY | 14411-1221 |
| EUGENE W KLOSSNER | CUST KATELYNNE M KLOSSNER UGMA NY | 315 WEST BANK ST | | | ALBION | NY | 14411-1221 |
| EUGENE W KLOSSNER | 315 W BANK ST | | | | ALBION | NY | 14411-1221 |
| EUGENE W LAUSCH & | CAROLYN F LAUSCH JT TEN | 4248 WASHINGTON BLVD | | | INDPLS | IN | 46205-2619 |
| EUGENE W MAGIERA & | MAE A MAGIERA JT TEN | 7059 SHARP RD | | | SWARTZ CREEK | MI | 48473-9428 |
| EUGENE W MANETZ | 9127 W WESCOTT DR | | | | PEORIA | AZ | 85382-2656 |
| EUGENE W MAUGHON | 1620 BAINBRIDGE WAY | | | | ROSWELL | GA | 30076-1621 |
| EUGENE W MCCALL | 8875 CLOVERLAWN | | | | DETROIT | MI | 48204-2728 |
| EUGENE W MELNYCZUK EX | EST PAULINE MELNYCZUK | 208 SCHWABBIE TURNPIKE | | | KERHONKSON | NY | 12446 |
| EUGENE W MILLER & | MICHAEL LEE MILLER JT TEN | 1784 SILVER MAPLE DR | | | BLAIRSVILLE | GA | 30512-3859 |
| EUGENE W PAXTON | 22338 JOLLY ROGER DR | | | | CUDJOE KEY | FL | 33042-4236 |
| EUGENE W RIGG | 332 N GROVE | PO BOX 711 | | | STANDISH | MI | 48658-0711 |
| EUGENE W SHAY | 964 TORRENCE DR | | | | SPRINGFIELD | OH | 45503-1941 |
| EUGENE W SIMPSON | 620 BEDFORD PLACE | | | | GRAND BLANC | MI | 48439-1208 |
| EUGENE W STARNES | RUBY M STARNES | TR EUGENE W STARNES & RUBY M | STARNES LIVING TRUST UA 10/09/92 | 2653 JUNEWAY DR | MEMPHIS | TN | 38134-4738 |
| EUGENE W STIKA | 15 FREDERICK ST | | | | LITTLE FERRY | NJ | 07643-1505 |
| EUGENE W STUS | CGM IRA CUSTODIAN | 22763 COACHLIGHT CIR. | | | TAYLOR | MI | 48180-6381 |
| EUGENE W STUS TTEE | FBO EUGENE W STUS | U/A/D 04/02/98 | 22763 COACHLIGHT CIR. | | TAYLOR | MI | 48180-6381 |
| EUGENE W TYACK | 1220 BEECHLAND | | | | WATERFORD | MI | 48328-4727 |
| EUGENE W VONDUNN | 123 PEQUA PL | | | | MASSAPEQUA | NY | 11758 |
| EUGENE WALKER | 2621 DEEPHILL CIRCLE | | | | DALLAS | TX | 75233-4005 |
| EUGENE WALLACE JR | 2283 RIDGECREST LN | | | | EAST POINT | GA | 30344-2140 |
| EUGENE WALLACH | 100 UNITED NATIONS PLAZA | APT 43 A/B | | | NEW YORK | NY | 10017-1713 |
| EUGENE WALTER | 822 E SAND HILL DR | | | | CEDAR | MI | 49621-9728 |
| EUGENE WALTERS | 1716 24TH STREET | | | | BEDFORD | IN | 47421-4708 |
| EUGENE WALTHALL JR | 120 CLIFFSIDE DR | | | | SAN ANTONIO | TX | 78231-1509 |
| EUGENE WATSON | 2021 STANFORD | | | | FLINT | MI | 48503-4010 |
| EUGENE WEISMANTEL (DECEASED) | 60 WASHINGTON AVE | | | | HASTINGS-ON-HUD | NY | 10706-2205 |
| EUGENE WHITE | 6328 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4209 |
| EUGENE WILLIAMS | 3282 ALPINE DR | | | | ANN ARBOR | MI | 48108-1766 |
| EUGENE WILLIAMS | PO BOX 1503 | | | | VALRICO | FL | 33595-1503 |
| EUGENE WONG, TTEE | FBO ELAINE J. WONG FAMILY | TRUST U/A/D 06/21/96 | 2490 AARON STREET | | LOS ANGELES | CA | 90026-1772 |
| EUGENE WOYAK | 6913 MARILYN NE | | | | ALBUQUERQUE | NM | 87109-3661 |
| EUGENE Y HOTTA & | EMIKO HOTTA JT TEN | 2660 TIPPERARY AVE | | | SO SAN FRANCISCO | CA | 94080-5356 |
| EUGENE Y S WONG | 17108 S STARK AVE | | | | CERRITOS | CA | 90703-1820 |
| EUGENE ZAIRE | 726 JEFFERIES RD | | | | SHADY DALE | GA | 31085-3354 |
| EUGENE ZELENSKY | 2362 W CERULEAN DR | | | | KUNA | ID | 83634-3490 |
| EUGENIA A BEDSOLE | 114 BLAKELY AVE | | | | LAURENS | SC | 29360-3702 |
| EUGENIA A POOLE | 652 CLINTON | | | | BUFFALO | NY | 14210-1026 |
| EUGENIA ANN NOBLE | PO BOX 658 | | | | BETHEL | NC | 27812-0658 |
| EUGENIA B HAMLIN | 17045 ADDISON ST | | | | SOUTHFIELD | MI | 48075-2944 |
| EUGENIA BELEJACK | 777 NORTHFIELD AVE | | | | WEST ORANGE | NJ | 07052-1131 |
| EUGENIA BUSH MURPHY & | JOSEPH P MURPHY JT TEN | 8268 WOOD STREET SE | | | COVINGTON | GA | 30014-3967 |
| EUGENIA C PHILLIPS | TR ENGENIA C PHILLIPS 1997 FAM | TRUST | UA 01/07/97 | 1535 GARDEN ST | REDLANDS | CA | 92373-7107 |
| EUGENIA C SZESZULSKI | 1615 S KIESEL | | | | BAY CITY | MI | 48706-5296 |
| EUGENIA C WILSON | PO BOX 1119 | | | | APEX | NC | 27502-3119 |
| EUGENIA CARR HARBACK | 10318 TRACEWOOD DR | | | | LITTLETON | CO | 80130 |
| EUGENIA CLARK WALTON | 3671 DAVIS RD SE | | | | DEARING | GA | 30808-4004 |
| EUGENIA CREMENS TTEE | FBO EUGENIA CREMENS TRUST | U/A/D 03/11/02 | 811 EAST CENTRAL ROAD | APT 525 | ARLINGTON HTS | IL | 60005-3248 |
| EUGENIA DICKERSON | 13216 W MESA VERDE DR | | | | SUN CITY WEST | AZ | 85375-3208 |
| EUGENIA FONDA JOHNS | 26376 JOHN RD | APT 323 | | | OLMSTED FALLS | OH | 44138-1270 |
| EUGENIA G HOWARD | 4618 BARRINGTON DRIVE | | | | FORT WAYNE | IN | 46806-2671 |
| EUGENIA GIBBONS | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 39 WALTER COURT | | COMMACK | NY | 11725-3601 |
| EUGENIA GRASER | 63 CAROL DRIVE | | | | CARNEGIE | PA | 15106-3201 |
| EUGENIA HITT LYON | 1824 LINDENWOOD DR | | | | ORANGE | TX | 77630-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENIA J HAYDEN | 10518 SOUTH COUNTY RD 400 W | | | | STILESVILLE | IN | 46180-9461 |
| EUGENIA K BROADNAX & | JOYCELYN J DENNING JT TEN | 1730 COSTELLO DR | | | ANDERSON | IN | 46011-3111 |
| EUGENIA L CARDINALE | 55 NISA LN APT 4 | | | | ROCHESTER | NY | 14606-4013 |
| EUGENIA L DABNEY | 5259 W SLAUSON AVE | | | | LOS ANGELES | CA | 90056-1335 |
| EUGENIA LIPKA | 1241 CHESTNUT ST | | | | ROSELLE | NJ | 07203-2949 |
| EUGENIA M BARR | 6 CARLISLE COURT | | | | CHESTER | NJ | 07930-2058 |
| EUGENIA M BARTO HOMESTEAD LLC | 409 S WASHINGTON ST | | | | EASTON | MD | 21601-2808 |
| EUGENIA M BECKER TTEE | EUGENIA M BECKER REV LIV TRUST | U/A/D DTD 12/30/1985 | 10802 CHARLTON WAY | | SAINT LOUIS | MO | 63146-5530 |
| EUGENIA M BREIDT | 117 POPLAR WAY | | | | BRICK | NJ | 08724-2501 |
| EUGENIA M CRAIG | 5373 CASTLE PINES | | | | COLUMBUS | OH | 43235-5020 |
| EUGENIA NILSEN | C/O BRECHKA | 33 CENTRAL AVE | APARTMENT 5D | | STATEN ISLAND | NY | 10301-2522 |
| EUGENIA P FRATANGELO | 4727 MEADOWGREEN DR | | | | PITTSBURGH | PA | 15236-1848 |
| EUGENIA PANOS | 2915 SOISSONS AVE | MONTREAL QC  H3S 1W1 | CANADA | | | | |
| EUGENIA R ESPINOZA | 11233 GAYNOR AVE | | | | GRANADA HILLS | CA | 91344-3913 |
| EUGENIA RUEGG | 2721 BELROSE AVE | | | | BERKELEY | CA | 94705-1405 |
| EUGENIA S JAROS | 1193 SIMONS RD | | | | CASTLETON | NY | 12033 |
| EUGENIA S SAFKO | RR 2 BOX 149 | | | | WAPWALLOPEN | PA | 18660-9675 |
| EUGENIA S SIEGLER | 3503 LELAND ST | | | | CHEVY CHASE | MD | 20815-3903 |
| EUGENIA SEPE | 52 KNOLLWOOD DR | | | | ROCHESTER | NY | 14618-3513 |
| EUGENIA W REGISTER & | J W REGISTER SR | TR UA 07/07/93 THE EUGENIA W | REGISTER TRUST | PO BOX 286 | SEVILLE | FL | 32190-0286 |
| EUGENIE A DUDDING | 9317 MOSS HAVEN DRIVE | | | | DALLAS | TX | 75231-1413 |
| EUGENIE ARIAS | 1176 RIDGEFIELD AVE | | | | POINT PLEASANT | NJ | 08742-2947 |
| EUGENIE B WHITESELL TRUSTEE | U/A DTD 8-6-85 | FBO EUGENIE B WHITESELL | IRREVOCABLE TRUST | 1403 WEST STATE LINE | SOUTH FULTON | TN | 38257 |
| EUGENIE E WIMMER TTEE | FBO EUGENIE E WIMMER | U/A/D 11/24/93 | 3121 HIBISCUS DRIVE WEST | | BELLEAIR BEACH | FL | 33786-3627 |
| EUGENIE KLOTZ JUVE | 7 WINDRIDGE DR | | | | BEEVILLE | TX | 78102-9760 |
| EUGENIE T ANDERSON | 3628 THERONDUNN CT | | | | PLANO | TX | 75023-6012 |
| EUGENIE V O WINDER  AND | FRANK VAN OVERBEKE JR TRUSTEE | U/A 9-5-67 FRANK VAN OVERBEKE | FBO FRANK VAN OVERBEKE JR | 1022 ENGLER RD | LAS CRUCES | NM | 88007 |
| EUGENIE VANN | 9468 SWANSEA LANE | | | | WEST PALM BEACH | FL | 33411-5163 |
| EUGENIO FANTOZZI & | RIVA FANTOZZI JT TEN TOD | REMO FANTOZZI | SUBJECT TO STA TOD RULES | 3746 HIGHLAND AVE | BERWYN | IL | 60402 |
| EUGENIO GARMENDIA MERINO | PASEO INFANTES DE ESPANA 8 | CASA 37 | ZARAGOZA | SPAIN | | | |
| EUGENIO L SANCHEZ | 726 CAYWOOD | | | | LANSING | MI | 48915-1315 |
| EUGENIO MOSCARDI | 29 N FIRST STREET | | | | CORTLANDT MANOR | NY | 10567-5256 |
| EUGENIO RIPOLINO | 806 GRAND AVE | | | | WESTFIELD | NJ | 07090-2323 |
| EUGENIO S RAMIREZ | 1829 MAYFLOWER DR SW | | | | WYOMING | MI | 49519-9663 |
| EUGENIO SALOMON BIGELMAN & | MRS ANA BIGELMAN JT TEN | 9509 HARDING AVE | | | SURFSIDE | FL | 33154-2501 |
| EUGINA SIECK | 3973 POLARIS AVE | | | | LOMPOC | CA | 93436-1434 |
| EULA A SANCHEZ | 11720 DOWNING RD | | | | BIRCH RUN | MI | 48415-9793 |
| EULA B MURRAY | 5810 E 98 COURT | | | | KANSAS CITY | MO | 64134-1214 |
| EULA C MCCLINTIC | 248 S LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9134 |
| EULA CHILTON | 703 2ND ST | | | | ALBANY | KY | 42602-1523 |
| EULA DAVISON | 448 KENYON DR SW | | | | BYRON CENTER | MI | 49315-9327 |
| EULA FRAZIER JR | 20830 TRACY AVENUE | | | | EUCLID | OH | 44123-3051 |
| EULA G PELFREY & | LINDA S JERNIGAN JT TEN | 4135 IVANHOE AVENUE | | | NORWOOD | OH | 45212-3540 |
| EULA GREGORY PIERCE | 2716 E LYNN STREET | | | | ANDERSON | IN | 46016-5545 |
| EULA H COLE & | SARA COLE JT TEN | 7706 E PLEASANT RUN | | | SCOTTSDALE | AZ | 85258-3197 |
| EULA H HILL | 109 LAKESIDE DR | | | | MILLINGTON | MD | 21651-1543 |
| EULA I GREEN | 2757 STATE ROUTE 93 N | | | | KUTTAWA | KY | 42055-5819 |
| EULA L SIMS | 5 NEWBERRY CT | | | | SAINT PETERS | MO | 63376-1020 |
| EULA M BORTON | 852 BRIXHAM RD | | | | COLUMBUS | OH | 43204-1002 |
| EULA M COBB | TR EULA MAE COBB REVOCABLE LIVING | TRUST UA 8/19/99 | PO BOX 4444 | | BRYAN | TX | 77805-4444 |
| EULA M FRANKLIN | 6626 PARKBELT DRIVE | | | | FLINT | MI | 48505-1931 |
| EULA M GODEK | 31301 TUTTLE DR | | | | BAY VILLAGE | OH | 44140-1513 |
| EULA M GOODENOUGH | 328 JOSLYN STREET | | | | PONTIAC | MI | 48058 |
| EULA M HORNBECK & | MARK D BROWN JT TEN | 3340 PONTIAC LK RD | | | WATERFORD | MI | 48328-2537 |
| EULA M JOHNSON | 2 HONEYSUCKLE DRIVE | | | | MONROE | LA | 71202 |
| EULA M KIRK | 1555 BANANA DR | | | | TITUSVILLE | FL | 32780-3872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EULA M MAYESWEBB | 11413 N SOLAR AVENUE | | | | MEQUON | WI | 53097-3236 |
| EULA M NICKELSON | BOX 5311 | | | | SHREVEPORT | LA | 71135-5311 |
| EULA M SCHONEMAN | 13229 SE 47TH CT | | | | BELLEVIEW | FL | 34420-5045 |
| EULA MAE FRANKLIN | 6626 PARKBELT DR | | | | FLINT | MI | 48505-1931 |
| EULA MAE JONES | 1801 S HIGHWAY 7 | | | | DEMA | KY | 41859-9009 |
| EULA L ROLLINS & | MICHAEL L KAUFMAN JT TEN | 407 29TH ST W | | | CHARLESTON | WV | 25312 |
| EULA PAMELA FERRELL | 760 10TH ST | | | | CHARLESTON | IL | 61920-2103 |
| EULA R EMBRY | 814 N WILSON | | | | ROYAL OAK | MI | 48067-2046 |
| EULA THOMAS | 7935 S LOOMIS ST | | | | CHICAGO | IL | 60620-3842 |
| EULA V COCHRAN | 7447 STONE BRIDGE RD | | | | CARNESVILLE | GA | 30521-3637 |
| EULA W GUERIN | 9425 HORSESHOE BEND | | | | BATON ROUGE | LA | 70817-8434 |
| EULA WELCH | PO BOX 119 | | | | MCKEE | KY | 40447-0119 |
| EULAH C COPENHAVER | 5131 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| EULAH C MEZEY | 6342 WOLVERINE TRAIL | | | | ALGER | MI | 48610-9424 |
| EULAH F FOREN | 19175 HARLOW STREET | | | | MELVINDALE | MI | 48122-1831 |
| EULALA MARIE MOSER | 1864 NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-5529 |
| EULALIAH K GRINNELL | 1247 HEMINGWAY | | | | LAKE ORION | MI | 48360-1231 |
| EULALIE K HAMMOND | 19900 HAMIL CIR | | | | GAITHERSBURG | MD | 20886-5651 |
| EULALIE T TORRES | 55660 WHITNEY CT | | | | SHELBY TOWNSHIP | MI | 48315-6670 |
| EULALIO G REYES | 8903 AUBURN ST | | | | DETROIT | MI | 48228-2958 |
| EULALIO S AGUIRRE | 542 DEL PUERTO | | | | PATTERSON | CA | 95363-9306 |
| EULAS H SANDERS | 4202 EAST 40TH ST | | | | INDIANAPOLIS | IN | 46226 |
| EULELA LORRAINE VEST | 16619 96TH AVE CT E | | | | PUYALLUP | WA | 98375-2044 |
| EULEN R WALKER & | SHARON M WALKER JT TEN | 14316 N 200 W | | | SUMMITVILLE | IN | 46070-9369 |
| EULENE SINGO | 532 ALTA AVENUE | | | | ENGLEWOOD | OH | 45322-1801 |
| EULICE E WHEELER | 5454 SPARKSVILLE FAIRPLAY RD | | | | COLUMBIA | KY | 42728-8602 |
| EULIS CARPENTER | 2201 W CARPENTER RD | APT 108A | | | FLINT | MI | 48505-1929 |
| EULIS H HICKS | 197 WASHINGTON AVENUE | | | | CAMDEN | TN | 38320-1129 |
| EULIS REYNOLDS | 182 WESTWOOD DR | | | | NANCY | KY | 42544-8803 |
| EULIS S SAYLOR | PO BOX 13393 | | | | HAMILTON | OH | 45013-0393 |
| EULIUS SHELDON DOWNS | WALLBROWN | 137 DEPOT RD | | | HARWICH | MA | 02645 |
| EULOGIO RIAL | 2114 COUNTRY CLUB BLVD | | | | CAPE CORAL | FL | 33990-2500 |
| EULOJIO M CERVANTES | 1530 PRIDE ST | | | | SIMI VALLEY | CA | 93065-3322 |
| EULOS L WATKINS | 7229 APPLEGATE DRIVE | | | | ZEPHYRHILLS | FL | 33540-1030 |
| EULUS G BEASLEY | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| EUN K LEE | 17 LOCUST STREET | | | | MANHASSET | NY | 11030-2233 |
| EUNA R SMITH | 14871 SPRINGFORD DRIVE | | | | LA MIRADA | CA | 90638-4545 |
| EUNEICE MCGILL-WILLIAMS | 132 ALFONSO DR | | | | ROCHESTER | NY | 14626-2053 |
| EUNICE A BURGESS | 3835 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-9554 |
| EUNICE A JARVIS | 113 NORMANDY AVE | | | | SPARTANBURG | SC | 29301-1308 |
| EUNICE A KELLY | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 |
| EUNICE A ROYER | 214 SE 101 AVE | | | | VANCOUVER | WA | 98664-3910 |
| EUNICE A SEIBERT | 3910 NEW SHEPHERDSVILLE RD | | | | BARDSTOWN | KY | 40004-9036 |
| EUNICE A WRIGHT | 1288 IVA AVE | | | | BURTON | MI | 48509-1525 |
| EUNICE A WRIGHT TTEE | EUNICE ANN WRIGHT REV TRUST | U/A DTD 9/11/98 | 110 ALTA VISTA WAY | | DALY CITY | CA | 94014-1402 |
| EUNICE ANDERSON & | CRAIG ANDERSON JT TEN | APT 1 | 660 THACHER STREET | | ATTLEBORO | MA | 02703-3435 |
| EUNICE B FROST & | RALPH R FROST JT TEN | 117 LAKE RIDGE DR | | | LAKE PLACID | FL | 33852-5532 |
| EUNICE B POETHIG | 1000 E 53RD ST APT 613 | | | | CHICAGO | IL | 60015-4380 |
| EUNICE B SKEATES | 95 JEFFERSON AVE | | | | FAIRPORT | NY | 14450-1956 |
| EUNICE BARRETT | 53 BOCK AVE | | | | NEWARK | NJ | 07112-2115 |
| EUNICE BREWER | 1005 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3140 |
| EUNICE C GRINER | 305 VICKI LN | | | | STATESBORO | GA | 30461-8229 |
| EUNICE C SNAVELY | PO BOX 751142 | | | | HOUSTON | TX | 77275-1142 |
| EUNICE C WICK | 206 SAILBOAT DR | | | | NASHVILLE | TN | 37217 |
| EUNICE CARLSON | LAREAU CARLSON JT TEN | TOD DTD 10-31-05 | 561 WINDSOR LANE | | JACKSBORO | TN | 37757-4934 |
| EUNICE D JACKSON | 1027 APPERSON WAY N | | | | KOKOMO | IN | 46901-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUNICE D JERNIGAN | CUST TIFFANY M JERNIGAN | UTMA NY | | | WHITE PLAINS | NY | 10606-1411 |
| EUNICE DOUCETTE | 6100 W STONE HEDGE DR #300 | | | | GREENFIELD | WI | 53220-4601 |
| EUNICE E BUNTING | 5550 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 |
| EUNICE E HEINEMAN | 8517 E CAMBRIDGE | | | | SCOTTSDALE | AZ | 85257-1805 |
| EUNICE E HUNTER | PO BOX 505 | | | | PAGELAND | SC | 29728-0505 |
| EUNICE ELLIS | 7304 HUNGRY HOLLOW RD | | | | HORNELL | NY | 14843-9463 |
| EUNICE F POOLE & | ROBERT C POOLE & | DONALD B POOLE JT TEN | 13 HAWTHORNE ST | | SPRINGFIELD | MA | 01105-1511 |
| EUNICE FAUK | 4405 N 161ST ST | | | | BROOKFIELD | WI | 53005-1008 |
| EUNICE G BARNES | 95 SOUTHEAST RD | | | | NEW HARTFORD | CT | 06057-3624 |
| EUNICE GILL | 8226 MOLENA ST | | | | DETROIT | MI | 48234 |
| EUNICE GRIFFITH | PO BOX 715 | | | | ATHENS | WV | 24712-0715 |
| EUNICE H FEHLING | TR EUNICE FEHLING TRUST | UA 06/22/04 | 1330 N 119TH ST | | MILWAUKEE | WI | 53226-3238 |
| EUNICE H RUPPRECHT | 12224 RIDGEFAIR PLACE | | | | DALLAS | TX | 75234-7806 |
| EUNICE H SAMSPON | 91 10TH ST | | | | MATAMORAS | PA | 18336-1930 |
| EUNICE H SCHULTZ | 3304 BEXLEY COURT | | | | EVANSVILLE | IN | 47711-2521 |
| EUNICE HAMMEL | PO BOX 208064 | | | | CHICAGO | IL | 60620-8064 |
| EUNICE HUGUENIN | 295 RHODE ISLAND AVE | | | | EAST ORANGE | NJ | 07018-1832 |
| EUNICE I THOMPSON | 937 CHAPMAN LAKE DRIVE | | | | WARSAW | IN | 46580-7833 |
| EUNICE J BROWN | TR THE BROWN FAMILY TRUST | UA 02/26/90 | 18847 LA AMISTAD PLACE | | TARZANA | CA | 91356-5211 |
| EUNICE JONES | 10294 WEALE RD | | | | BAY PORT | MI | 48720-9705 |
| EUNICE L C STACER | 11945 OLIVE ST | | | | NORWALK | CA | 90650-2939 |
| EUNICE L DANIELL | 3462 BIRCHWOOD TRL | | | | SNELLVILLE | GA | 30078-2872 |
| EUNICE L KEELY & | RODNEY C KEELY JT TEN | 2251 LAUDERDALE ST | | | FLINT | MI | 48532-4146 |
| EUNICE L KING | 489 BELMONT ST | | | | MANCHESTER | NH | 03103-4106 |
| EUNICE L LA BERGE | 118 ROBINSON DR MANOR PK | | | | NEW CASTLE | DE | 19720-1824 |
| EUNICE L MILLER | 1832A 1ST AVE | | | | GRAFTON | WI | 53024-2288 |
| EUNICE LEONE & | PATRICIA MISTRETTA & | MARILYN TISA JT TEN | 16 HILLTOP DRIVE | | PITTSFORD | NY | 14534 |
| EUNICE LESTER | 2821 ATTAPULGUS HWY | | | | QUINCY | FL | 32352-6961 |
| EUNICE LINDSAY | 307 W MOWRY ST | | | | CHESTER | PA | 19013-4938 |
| EUNICE M ASHBY | 11236 SOMERSET | | | | DETROIT | MI | 48224-1129 |
| EUNICE M BENSON | 5302 HAXTON DR | | | | DAYTON | OH | 45440 |
| EUNICE M BISHOP | 3654 COLLINS ST | | | | SARASOTA | FL | 34232-3112 |
| EUNICE M COYNE | 319 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1605 |
| EUNICE M HOWELL & | ROBERT A LOWERY JR JT TEN | 39 ELMER HOWELL ROAD | | | JAYESS | MS | 39644 |
| EUNICE M KOWALSKE | 548 E FOX DALE CT | | | | MILWAUKEE | WI | 53217-3928 |
| EUNICE M KREGER | 280 COLONIAL DR | | | | SANDUSKY | MI | 48471-1005 |
| EUNICE M LIGHT | 342 KIRKSWAY | | | | LAKE ORION | MI | 48362-2279 |
| EUNICE M LOKKEN | TR EUNICE M LOKKEN TR UA | 05/23/88 | 7362 S FORK DR | | SWARTZ CREEK | MI | 48473-9760 |
| EUNICE M MCCLENDON | 15733 MEYERS | | | | DETROIT | MI | 48227-4050 |
| EUNICE M MOHRDICK | 201 OHUA STREET UNIT 1504-2 | | | | HONOLULU | HI | 96815-3653 |
| EUNICE M OSSIAN TR | UA 03/08/2004 | OSSIAN TRUST | 6743 N BRENTMEAD AVE | | ARCADIA | CA | 91007 |
| EUNICE M OWENS | 786 MARTHA DR | | | | FRANKLIN | OH | 45005-2020 |
| EUNICE M STANLEY | 14290 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| EUNICE MARIE MILNE | TR UA 09/10/92 EUNICE | MARIE MILNE TRUST | 623 PARK CIR | | CLIO | MI | 48420-1482 |
| EUNICE MASSEY | 4230 LITTLEFIELD ST | | | | SAN DIEGO | CA | 92110-3540 |
| EUNICE ONALEE RESH | 2040 DEERFIELD SW | | | | WARREN | OH | 44485-3945 |
| EUNICE P CONNER ELLIOTT | 1720 W CRESTLINE DR | | | | LITTLETON | CO | 80120-1222 |
| EUNICE P MACLENNAN | TR SURVIVING GRANTOR'S TRUST | UA 03/22/94 | 346 MISAMONTE PLACE | | SANTA ROSA | CA | 95409-6492 |
| EUNICE P MACLENNAN | 346 MIRAMONTE PL | | | | SANTA ROSA | CA | 95409-6433 |
| EUNICE R BARRIBEAU | 5798 ORIOLE AVE | | | | GREENDALE | WI | 53129-2539 |
| EUNICE R MCLAUGHLIN | 87 WARNER ST | | | | FORDS | NJ | 08863-2034 |
| EUNICE ROSS | 1508 NE 47TH | | | | PORTLAND | OR | 97213-2134 |
| EUNICES S THOMAS | 4525 N 66TH ST UNIT 99 | | | | SCOTTSDALE | AZ | 85251-1020 |
| EUNICE SCHMIDT | 2306 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154-5144 |
| EUNICE T LEE | 2776 COUNTY ST 2970 | | | | ALEX | OK | 73002-2216 |
| EUNICE T SAMER | 820 ALYSON DRIVE | | | | FORT COLLINS | CO | 80524-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUNICE TRANES | 105 PLATT AVE | | | | NORWICH | CT | 06360-3628 |
| EUNICE V JOHNSON | 2220 ARLINGTON TERRACE | | | | ALEXANDRIA | VA | 22303-1504 |
| EUNICE V STONE & | BELINDA S REAUME JT TEN | 3400 TRAT HWY | | | ADRIAN | MI | 49221-9763 |
| EUNICE V WALKER | 603 HORIZON VIEW DR | | | | PITTSBURGH | PA | 15235-4534 |
| EUNICE WATSON | 27209 PRINCETON | | | | INKSTER | MI | 48141-2315 |
| EUPHA M CALMES | 50 JOHN STREET | | | | FRANKLIN | OH | 45005-1903 |
| EUPHEMIA M BLYE | 20 SPRINGDALE DR | | | | AVON | NY | 14414-9522 |
| EURA A MORSE | PO BOX 13191 | | | | DAYTON | OH | 45413-0191 |
| EURA B BARNETT | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 |
| EURA L PRUITT | 828 MIDDLE | | | | LANSING | MI | 48915-1018 |
| EURAL ALEXANDER | 7166 PEBBLE PARK DR | | | | W BLOOMFIELD | MI | 48322-3505 |
| EURCILE LYMON | 9655 RUTLAND | | | | DETROIT | MI | 48227-1094 |
| EURE C PULLIAM | 357 ALCATRAZ AVE | | | | OAKLAND | CA | 94618-1369 |
| EUREAL A GARDNER | 78-11 35TH AVENUE | | | | JACKSON HEIGHTS | NY | 11372-2565 |
| EUREALDEAN L BRACKEN | 313 GOLDEN HARVEST DR | | | | NEW MARKET | AL | 35761-7743 |
| EURETTIE PAYNE | 6719 DEERING | | | | GARDEN CITY | MI | 48135-2295 |
| EURITH HARTNETT | 5800 MERRYMOUNT ROAD | | | | FORT WORTH | TX | 76107-3530 |
| EURN WALKER JR | 7806 S THROOP | | | | CHICAGO | IL | 60620-3757 |
| EURO SOFTWARE AG | ATTN BANK LEUMI NY AGENCY | 562 FIFTH AVE., 2ND FL. | HM-613695 | | NEW YORK | NY | 10036-4800 |
| EUROINVESTMENT OVERSEAS S.A. | CALLE 94 # 11-29 APTO.604 | BOGOTA | | COLOMBIA | | | |
| EURON DEAL GDN | CEDRIC DEAL | UNIT 24503 | | | APO | AE | 09172 |
| EURSHEL D MURPHY | 21 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| EURSKIN M GARTEN | 701 KLINE RD | | | | OAKLAND | MI | 48363-1225 |
| EURUTH B STROUSE | 103 LAFAYETTE RD | | | | COATESVILLE | PA | 19320-1230 |
| EUSEBIO C RUFIAN-ZILBERMANN & | MIYUKI KAIKAWA JT TEN | 222 CLEVELAND AVE | | | MINEOLA | NY | 11501-2503 |
| EUSEBIO GALINDO JR | 1223 E JEFFERSON | | | | KOKOMO | IN | 46901-4931 |
| EUSTACCHIO S VECCHIA | 99 BRIAR HILLS CIR | | | | SPRINGFIELD | NJ | 07081-3421 |
| EUSTACE FREDERICK III | 611 MOUNTAIN VIEW AVE | | | | BLUEFIELD | WV | 24701-4222 |
| EUSTACE GRIVJACK | 360 EAST 234TH ST | | | | BRONX | NY | 10470-2240 |
| EUSTACE H GANE II | TR U-DECL OF TRUST 11/21/86 | EUSTACE H GANE II | 6306 DIAMOND HEAD CI | APT 109 | DALLAS | TX | 75225-3434 |
| EUSTACE H GANE II | 6306 DIAMOND HEAD CIR | APT 109 | | | DALLAS | TX | 75225-3434 |
| EUSTACE P HETZEL | TR HETZEL REVOCABLE FAM TRUST | UA 09/14/87 | 7612 CECILIA ST | | DOWNEY | CA | 90241-2102 |
| EUSTACIO T VILLAREAL | 2015 MORRIS ST | | | | SAGINAW | MI | 48601-3920 |
| EUSTAQUIO MARTIN | 116 HAGAR CT | | | | SANTA CRUZ | CA | 95064-1031 |
| EUSTAQUIO ORTIZ | 4106 142ND ST | | | | CRESTWOOD | IL | 60445-2306 |
| EUSTASIA B REYNA | 1055 TRACY ST | | | | OWOSSO | MI | 48867-4065 |
| EUSTIS L POLAND JR | 4710 LAKEWAY DR | | | | BELDEN | MS | 38826-9515 |
| EUSTIS L POLAND JR | TR EUSTIS L POLAND JR REVOCABLE | TRUST UA 06/21/05 | 4710 LAKEWAY DRIVE | | BELDEN | MS | 38826-9515 |
| EUTIMIO H LIENDO | 34547 SANSBURN ST | | | | WAYNE | MI | 48186-4328 |
| EUVA L GRUBB | 4469 MARKS RD | | | | MEDINA | OH | 44256-7014 |
| EUVA N GIBBS | 1123 RIVER PARK | | | | SAN ANTONIO | TX | 78216-7813 |
| EVA A COLGROVE | 1618 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221-5947 |
| EVA A HOBSON | 301 STATE RD | | | | NORTH DARTMOUTH | MA | 02747-4313 |
| EVA A LANGE | 2506 S HOWELL AVENUE | | | | MILWAUKEE | WI | 53207-1605 |
| EVA A LOMUSCIO | 7283 KINGSBURY | | | | DEARBORN HEIGHTS | MI | 48127-1753 |
| EVA A MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| EVA A OLIVA & | LINDA C OLIVA & | JAMES W OLIVA & | ELISA S NALLEN JT TEN | 1835 W WOODLAND AVE | ADDISON | IL | 60101-1750 |
| EVA A SHIDELER | 7333 E 32ND CT N | | | | WICHITA | KS | 67226-1238 |
| EVA A SMITH | TOD DTD 04/13/2009 | ROUTE 1 BOX 127 | | | DOWNING | MO | 63536-9734 |
| EVA A THOMSON | 325 CENTRUM BLVD APT 208 | OTTAWA ON  K1E 3W8 | CANADA | | | | |
| EVA ALLEN KENNEDY | 4 PANORAMA DR | | | | NEWARK | DE | 19711-7432 |
| EVA B BIRD & | JERRY W BIRD & | FREDDIE L BIRD JT TEN | 465 NEEDMORE | | ALBERTVILLE | AL | 35950-9424 |
| EVA B COCHRAN & | RICHARD J COCHRAN JR JT TEN | 5945 REDDMAN ROAD APT 107 | | | CHARLOTTE | NC | 28212 |
| EVA B ECKMAN | 2244 UNION RD | APT 115 | | | WEST SENECA | NY | 14224-1479 |
| EVA B JIROVSKY | TR EVA B JIROVSKY REVOCABLE TRUST | UA 06/30/00 | BOX 51 | | ONAWA | IA | 51040-0051 |
| EVA B MAZZELLA | 215 PLEASANT VALLEY RD | | | | TITUSVILLE | NJ | 08560-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVA B ORECHONEG | 5701 SHERIDAN RD | APT 3 | | | YOUNGSTOWN | OH | 44514-1302 |
| EVA B SCHMIERER | 403 SAVANNAH ROAD | | | | LEWES | DE | 19958-1439 |
| EVA BARAD | 228 W. 47TH STREET | | | | NEW YORK | NY | 10036-1401 |
| EVA BATES | 8076 KEY WEST LANE | | | | BOYNTON BEACH | FL | 33472 |
| EVA BERG | TR UA 12/28/92 | EVA BERG REVOCABLE TRUST | 1300 SW 130 AVE F213 | | PEMBROKE PINES | FL | 33027 |
| EVA BLUESTEIN & | CLAUDIA BLUESTEIN WEDELL JT TEN | 1523 MADERA CT | | | CERRITO | CA | 94530-2050 |
| EVA BLUESTEIN & | MARK BLUESTEIN JT TEN | 1523 MADERA CT | | | CERRITO | CA | 94530-2050 |
| EVA C HAYES & | KAREN ANN FARTHING JT TEN | 389 SO 3RD | | | LANDER | WY | 82520-3313 |
| EVA C HEIKKINEN | 5 EAST OXFORD RD | | | | SOUTH PARIS | ME | 04281-6018 |
| EVA C NORDGREN | 43 HOWELLS RD | | | | BELMONT | MA | 02478-2035 |
| EVA CHAMBERS | 2959 BUNTING DR | | | | WEST BRANCH | MI | 48661-9395 |
| EVA CHENEY | 149 W HATMAKER RD | | | | COLDWATER | MI | 49036-9734 |
| EVA CHERTOV | 130 GALE PL | APT 3A | | | BRONX | NY | 10463-2850 |
| EVA COCOCCIA | 145 FIELD LANE | | | | PEEKSKILL | NY | 10566-4864 |
| EVA COPSEY KOOGLER | 3431 CRAB ORCHARD AVE | | | | DAYTON | OH | 45430-1406 |
| EVA CUMBER | CGM IRA ROLLOVER CUSTODIAN | 350 ASHFORD AVENUE | APT. 2 | | DOBBS FERRY | NY | 10522-2036 |
| EVA CUTLER BENEDICT | 211 WEST OAK STREET | | | | LOUISVILLE | KY | 40203-2800 |
| EVA D JOHNSON | 3739 N 58TH BLVD | | | | MILWAUKEE | WI | 53216-2850 |
| EVA D WILLIAMS | 1870 NORTHWOOD C R | | | | JACKSON | MS | 39213-7819 |
| EVA D. PROUDFOOT | 160 KINGSBRIDGE DR | | | | GOOSE CREEK | SC | 29445-6645 |
| EVA DAVIES | ROEMERSTR. 3 | 82284 MAUERN/GRAFRATH | | GERMANY | | | |
| EVA E HOUSE | PO BOX 277 | QUEMODO | | | QUEMADO | TX | 78877 |
| EVA E MARTIN | 11 SOUTH AVONDALE RD | | | | AVONDALE ESTATES | GA | 30002-1302 |
| EVA E NAZELROD | 4454 O'HEREN ST | | | | BURTON | MI | 48529-1829 |
| EVA ELAINE PETIPRIN | 961 ABSEQUAMI DRIVE | | | | LAKE ORION | MI | 48035 |
| EVA F DOBRESKI TOD | JUDITH A HINES | SUBJECT TO STA TOD RULES | 4251 E LINDA DRIVE | | PORT CLINTON | OH | 43452-9131 |
| EVA F DOBRESKI TOD | JOHN FISCHER | SUBJECT TO STA TOD RULES | 4251 E LINDA DRIVE | | PORT CLINTON | OH | 43452-9131 |
| EVA F DOBRESKI TOD | WILLIAM RIEMER | SUBJTECT TO STA TOD RULES | 4251 E LINDA DRIVE | | PORT CLINTON | OH | 43452-9131 |
| EVA FOLTIN | 19 DOGWOOD PLACE | | | | MASSAPEQUA | NY | 11758-2726 |
| EVA FORD | 49 ILLEROY AVE | KILLARA NSW 2071 | AUSTRALIA | | | | |
| EVA G AGNEW WOODARD | 13916 BRINGARD | | | | DETROIT | MI | 48205-1284 |
| EVA G DEUFEMIA | 173 1/2 CORTLANDT ST | | | | SLEEPY HOLLOW | NY | 10591-2705 |
| EVA H HENRY | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| EVA H REED | 3352 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6233 |
| EVA H ROSSEEL | TR EVA H ROSSEEL TRUST | UA 09/30/99 | 18433 CRANBROOK | | CLINTON TWP | MI | 48038-2133 |
| EVA HEIDEN | 20 RUBENSLEI | ANTWERP | BELGIUM | | | | |
| EVA HESS KAPULKA | TR UA 12/20/01 | EVA HESS KAPULKA | REV LIVING TRUST | 8400 ROXBORO DR | HUDSON | FL | 34667-6933 |
| EVA HEUSER | 306 LA FREMONTIA | | | | SAN CLEMENTE | CA | 92672-7518 |
| EVA I BRISCOE | CUST JENNIFER L BRISCOE UTMA IL | 2335 W TRUHY AVE APT 304 | | | CHICAGO | IL | 60645 |
| EVA I ROHRBACHER & | JENNIFER J SEAGREN & | DAWNE J WAHBY JT TEN | 161 GERMANY RD | | WILLIAMSTON | MI | 48895-9661 |
| EVA J CSENDES | R R #2 | 2502 VAN LUVEN ROAD | BALTIMORE ON  K0K 1C0 | CANADA | | | |
| EVA J FITZGERALD | TR EVA FITZGERALD REVOCABLE TRUST | UA 10/05/05 | 1610 EAST SCHWARTZ | | LADY LAKE | FL | 32159-2250 |
| EVA J LEMMERS | TR UA 4/6/95 THE EVA J LEMMERS REV | TRUST | 1069 LEMMERS ROAD | | CASPER | WY | 82601 |
| EVA J REYNOLDS & | GEORGE G REYNOLDS JT TEN | 146 ALEXANDER RD | | | NEW BRITAIN | CT | 06053-1062 |
| EVA J ST JOHN | 70 TEMPLE DR | | | | XENIA | OH | 45385-1324 |
| EVA J SWAIN | PO BOX 330 | | | | HOOD RIVER | OR | 97031-0067 |
| EVA J THAYER | 2030 RACCOON RD | | | | RACCOON | KY | 41557-8308 |
| EVA J VOGEL TTEE | UW WALTER J VOGEL | 5452 BARTLETT ST | | | PITTSBURGH | PA | 15217-1528 |
| EVA J WARD | HC 66 BOX 374 | | | | MARBLE HILL | MO | 63764-9301 |
| EVA JO HILL | 514 FIFTH STREET | | | | CARROLLTON | KY | 41008-1204 |
| EVA JOYCE BETTS | TR EVA JOYCE BETTS LIVING TRUST | UA 03/04/02 | 511 GARLAND ST | | DAVISON | MI | 48423-1328 |
| EVA JOYCE SOUCH | 88 CENTRAL PARK BLVD S | OSHAWA ON  L1H 5W4 | CANADA | | | | |
| EVA K BOETTCHER & | BRADLEY A BOETTCHER JT TEN | 14414 SWANEE BEACH | | | FENTON | MI | 48430-1442 |
| EVA K SAWICKI | 1005 N FRANKLIN ST | APT 507 | | | WILMINGTON | DE | 19806-4543 |
| EVA K WILSON | 3781 EASTERN HILLS LANE APT 203 | | | | CINCINNATI | OH | 45209-2413 |
| EVA KLACZKO | 20 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVA KONDOR | 480 E NORTH ST | | | | SOMONAUK | IL | 60552-3198 |
| EVA KOTECZ | 6805 E VALLEY RD | # 4 | | | MT PLEASANT | MI | 48858-9290 |
| EVA KUHN PACKARD | 37012 TINA DR | | | | FARMINGTON HILLS | MI | 48335-3659 |
| EVA KUSZCZAK | 28130 LIBERTY DR | | | | WARREN | MI | 48092-2585 |
| EVA L DILUCIANO | 690 BRADFORD DR | | | | KOKOMO | IN | 46902-8409 |
| EVA L DUNN | 1851 SPRINGVALE RD | | | | DULUTH | MN | 55811-3150 |
| EVA L EMERSON | 14465 PROMENADE | | | | DETROIT | MI | 48213-1533 |
| EVA L FRANCE | 117 INDIAN TR | | | | BALD KNOB | AR | 72010-9604 |
| EVA L HAMILTON | 3841 MEYENS | | | | SHREVEPORT | LA | 71119-7008 |
| EVA L NATTRASS | 33278 PENNSYLVANIA AVE | | | | DADE CITY | FL | 33523-9040 |
| EVA L ROMEL | 13 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1659 |
| EVA L SEATON | 7800 E JEFFERSON AVE APT 332 | | | | DETROIT | MI | 48214-3715 |
| EVA L SUTTON & | ALEXANDER E SUTTON JT TEN | 7750 YEOMALT PL NE | | | BAINBRIDGE ISLAND | WA | 98110-1911 |
| EVA L TARPLEY | 101 ASHLAND TRAILS | | | | FARMERSVILLE | OH | 45325-1058 |
| EVA LABBY | 6530 S W GRIFFIN DRIVE | | | | PORTLAND | OR | 97229-7577 |
| EVA LESZCZYNSKI | 5120 SW PORTULACA CT | | | | DUNNELLON | FL | 34431-3916 |
| EVA LONG | 238 S THIRD ST | | | | SEBEWAING | MI | 48759-1531 |
| EVA M BELLANTI | 34050 N 43RD ST | | | | CAVE CREEK | AZ | 85331-4018 |
| EVA M BLANKENBECKLER | 2907 WELCH ROAD | | | | WALLED LAKE | MI | 48390-1561 |
| EVA M BRONSON | APT 2 | 1431 NORTH SPRING STREET | | | GLADWIN | MI | 48624-1021 |
| EVA M COLEY | RICHARD K COLEY JT TEN | 17 PETUNIA DR APT 1B | | | N BRUNSWICK | NJ | 08902-3751 |
| EVA M DAVIS | 386 SEVEN PINES DRIVE | | | | PICKERINGTON | OH | 43147-1064 |
| EVA M DAVIS | 28555 KARR | | | | BELLEVILLE | MI | 48111-9641 |
| EVA M DEVORMER | 8771 EASTERN AVE | | | | BYRON CENTER | MI | 49315-9318 |
| EVA M DITEODORO & | KATHRYN N JONES JT TEN | 44 S DUPONT RD | APT 209 | | PENNS GROVE | NJ | 08069-1853 |
| EVA M DUCHYNS | 38 CANTERBURY TRAIL | | | | FAIRPORT | NY | 14450-8783 |
| EVA M FLETCHER | 9688 BRYDEN | | | | DETROIT | MI | 48204-2048 |
| EVA M FRONK | 10311 PARKLANE CT | | | | HALES CORNERS | WI | 53130-2248 |
| EVA M FULTON | 1639 FULTON APT 1C | | | | BRONX | NY | 10457-8167 |
| EVA M GONDEK | 677 ALICE PLACE | | | | ELGIN | IL | 60123-2500 |
| EVA M GRAHAM | 8054 DAVISON ROAD | | | | DAVISON | MI | 48423-2029 |
| EVA M GUY | 205 NORTH MURRAY BLVD #50 | | | | COLORADO SPRINGS | CO | 80916-1104 |
| EVA M H CASAMENTO | 12 STANDISH DRIVE | | | | CANTON | MA | 02021-1238 |
| EVA M HAYES | APT 1 | 464 SWEET | | | BUFFALO | NY | 14211-3267 |
| EVA M HAYWARD | 1305 RAE ST | | | | MT MORRIS | MI | 48458-1728 |
| EVA M HERNANDEZ | 1261 5TH AVE | APT 601 | | | NEW YORK | NY | 10029-3862 |
| EVA M HINNENDAEL | 4288 BLACKSTONE CT | | | | MIDDLETON | WI | 53562-4300 |
| EVA M HOPPE | CUST MICHAEL E HOPPE UGMA WI | N48 W16226 LONE OAK LANE | | | MENOMONEE FALLS | WI | 53051-7528 |
| EVA M LESSIG | CUST STEVEN R LESSIG UGMA PA | 312 VICTORIA GARDENS DR | | | KENNETT SQUARE | PA | 19348-4115 |
| EVA M LUCAS | 462 WRIGHTS MILL RD | | | | AIKEN | SC | 29801-9188 |
| EVA M LUSBY T O D | 8028 NEW RIGGS RD | | | | ADELPHI | MD | 20783-2230 |
| EVA M MARZOCCO | 60 N GRANT AVE | | | | COLONIA | NJ | 07067-2225 |
| EVA M MESZAROS | 11303 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 |
| EVA M MOORE | 3285 SHARP RD | | | | ADRIAN | MI | 49221-9669 |
| EVA M PARKER | 3790 WEBB | | | | DETROIT | MI | 48206-1430 |
| EVA M ROGALA & | CYNTHIA L SAYLES JT TEN | 67526 SISSON ST | PO BOX 511 | | ROMEO | MI | 48065-0511 |
| EVA M SMITH | 300 ROYAL OAKS BLVD APT 1703 | | | | FRANKLIN | TN | 37067 |
| EVA M TOWNSEND | CUST KENNETH HEBARD TOWNSEND | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 620 11TH STREET | WILMETTE | IL | 60091-2723 |
| EVA M TOWNSEND | CUST KATHRYN NOEL TOWNSEND | UTMA IL | 5030 NE 180TH ST | | SEATTLE | WA | 98155-4327 |
| EVA M WAGNER | 6258 EAGLE POINT DR | | | | HAMILTON | OH | 45011-9257 |
| EVA M WILLIAMS | 323 OSPREY DR | | | | GRANITE CITY | IL | 62040-6446 |
| EVA M WOOD | 305 MASSINGILL DR | | | | RAINSVILLE | AL | 35986-5706 |
| EVA M. AGOSTON AND | PETER P. AGOSTON TTEES | THE EVA M. AGOSTON REV. TR. | UAD 11/8/90 FBO EVA M. AGOSTON | 38 WAYSIDE LANE | SCARSDALE | NY | 10583-4335 |
| EVA MADOLYN DARBYSHIRE & | JOANDEL MIDDLETON | TR EVA MADOLYN DARBYSHIRE TRUST | UA 09/24/02 | 45 BLUE SKY'S DR | NAPLES | FL | 34104-3921 |
| EVA MAE CATTEY | 3139 HUMMEL RD | RT 2 | | | SHELBY | OH | 44875-9097 |
| EVA MAE HUDSON & | SHIRLEY ANN BROWN JT TEN | 13938 BIRWOOD | | | DETROIT | MI | 48238-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVA MAE MORSE & | TINA M CUNNINGHAM JT TEN | 4745 LAKE BORN | | | WHITE LAKE | MI | 48383-1547 |
| EVA MAE PINKERTON | 1345 SHERRY DR | | | | ALPHARETTA | GA | 30004-1129 |
| EVA MAE TURLEY | 13 CHESTER STREET | | | | BUFFALO | NY | 14208-1750 |
| EVA MANIS | C/O BURTON I MANIS | 20084 BACK NINE DRIVE | | | BOCA RATON | FL | 33498-4707 |
| EVA MARIA BUSTAMANTE GONZALEZ | RAMONA HORMAZABAL 225 | CONCEPCION | | CHILE | | | |
| EVA MARIE BUCKNER | 35721 BAL CLAIR | | | | NEW BALTIMORE | MI | 48047-2490 |
| EVA MAY MASSEY | 18 CHESTNUT ST | | | | SALEM | NJ | 08079-1426 |
| EVA MERLE MINCH | 6300 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527-2133 |
| EVA MIOT & | MILTON GILL JT TEN | 3410-A PAUL AVE | | | BRONX | NY | 10468-1002 |
| EVA MORTENSEN | 274 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086-5923 |
| EVA N ROSENBUSH | PO BOX 5264 | | | | BRADENTON | FL | 34281-5264 |
| EVA N SCOTTON | 521 GREENHILL RD | | | | DOVER | DE | 19901-3766 |
| EVA N SIMONE & | GARY H SIMONE JT TEN | 601 DRIFTWOOD DR | | | PITTSBURGH | PA | 15238-2515 |
| EVA NELL JONES DUNNE | 3278 CHATSWORTH HGHY | PO BOX 3384 | | | DALTON | GA | 30719-0384 |
| EVA O ROPER | 2858 RANDOLPH NW | | | | WARREN | OH | 44485-2521 |
| EVA O'BRIEN HALLENBECK | 3535 CO RT 57 | | | | OSWEGO | NY | 13126-6431 |
| EVA OAKES | 723 OTTILIE | | | | KERRVILLE | TX | 78028-5010 |
| EVA P NELSON KNECHT | 225 KNECHT ST | | | | MARION | VA | 24354-6633 |
| EVA P. ROTHSCHILD | 2328 FAIRWAY AVENUE | | | | COLUMBUS | GA | 31906-1018 |
| EVA PICK | 253 SIMSBURY RD | W HARTFORD | | | WEST HARTFRD | CT | 06117-1453 |
| EVA PIRICH & | EVA M PIRICH JT TEN | 1242 W VIENNA RD | | | CLIO | MI | 48420-1710 |
| EVA R BAIN | 1922 JACOLYN PLACE N E | | | | ATLANTA | GA | 30329-3316 |
| EVA R BUSH TOD | DALE E BUSH | SUBJECT TO STA TOD RULES | 8413 EE HIGHWAY | | LIBERTY | MO | 64068 |
| EVA R CHUDICEK | 2511 GRANDVIEW AVE | | | | AMBRIDGE | PA | 15003-1436 |
| EVA R COLEMAN | 4430 RUSK STREET | | | | HOUSTON | TX | 77023-1136 |
| EVA R COLIP | 507 MIDDLETON CT | | | | BUCHANAN | MI | 49107-1156 |
| EVA R JONES & | GREGORY A JONES JT TEN | 5033 MONTCREST DR | | | CHATTANOOGA | TN | 37416-1219 |
| EVA R MARCHIORI | MARCHIORI RD | | | | BROCKPORT | PA | 15823 |
| EVA R MONCRIEF | 1608 JOY ST | | | | SAGINAW | MI | 48601-6820 |
| EVA R MORGAN | 813 LAURA LEE DR | | | | OFALLON | MO | 63366-2152 |
| EVA R RUSSO | 455 VAN LAWN ST | | | | WESTLAND | MI | 48186-4517 |
| EVA R TOBERGTA & | JOHN H TOBERGTA JT TEN | 4393 STATE ROUTE 46 | | | WEST HARRISON | IN | 47060-8767 |
| EVA R WAGONER | 8773 NORTH CITY ROAD APT# 1050 E | | | | BROWNSBURG | IN | 46112 |
| EVA RACZKOWSKI | 12428 BLUESTEM DRIVE | | | | SUN CITY WEST | AZ | 85375-1928 |
| EVA RAY JONES | 5033 MONTCREST DR | | | | CHATTANOOGA | TN | 37416-1219 |
| EVA REED | 1569 TEELS RD | | | | PEN ARGYL | PA | 18072-9796 |
| EVA REHFELD | 5315 SANGAMORE ROAD | | | | BETHESDA | MD | 20816-2323 |
| EVA RIBARITS SMITH AND | PERRY M. SMITH JTWROS | 42 BEECHWOOD ROAD | | | WELLESLEY | MA | 02482-2333 |
| EVA RODA | 339 CONCORD PL APT 2 | | | | BLOOMFIELD | MI | 48304-1770 |
| EVA RODRIGUEZ | 33644 4TH ST | | | | UNION CITY | CA | 94587-2415 |
| EVA ROSE HORN | 14512 MOWERY RD | | | | LAURELVILLE | OH | 43135-9717 |
| EVA RUTH HANCOCK | BOX 110 | | | | EL CAMPO | TX | 77437-0110 |
| EVA S ATKINSON | 20548 DELAWARE | | | | REDFORD | MI | 48240-1178 |
| EVA S HALL | PO BOX 371 | | | | WILLISTON | SC | 29853-0371 |
| EVA S LYNCH | 11141 E NORTH LN | | | | SCOTTSDALE | AZ | 85259-4853 |
| EVA S OZAKI | TR LIVING TRUST 04/08/88 EVA S | OZAKI | 2329 BINGHAM ST | | HONOLULU | HI | 96826-1421 |
| EVA S SANDERS | 5279 N CO RD 525 W | | | | MIDDLETOWN | IN | 47356-9745 |
| EVA SALIK | 34 WINSLOW RD | | | | TRUMBULL | CT | 06611-3414 |
| EVA SAMUELS CAREY | 10 CHERRYWOOD LN | | | | RICHMOND | IN | 47374-2893 |
| EVA SCHERBA LITTLEFIELD | 1057 SOUTHFIELD ROAD | | | | SHREVEPORT | LA | 71106-1719 |
| EVA SCHREIBER | 6315 FORBES AVE | APT 207 | | | PITTSBURGH | PA | 15217-1747 |
| EVA SIMONS | CUST STEVEN HAROLD SIMONS A MINOR | UNDER THE LAWS OF THE STATE | OF MICHIGAN | 6692 STILLWELL | W BLOOMFIELD | MI | 48322-1363 |
| EVA STEC | 7391 PRINCETON CIR | | | | HANOVER PARK | IL | 60103-2657 |
| EVA STEIN & | ERZEBETH SCHARMAN JT TEN | 517 E 83RD ST 4R | | | NEW YORK | NY | 10028-6803 |
| EVA STERN | 220 EAST 57TH ST | APT 9H | | | NEW YORK | NY | 10022-2820 |
| EVA STOLZ | 15 BUTTERCUP LANE | | | | NEWTOWN | PA | 18940-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVA SUE BRADY | 5853 S HAVANA COURT | | | | ENGLEWOOD | CO | 80111-3929 |
| EVA T GASIOR | 3642 S PAULINA ST | | | | CHICAGO | IL | 60609-1221 |
| EVA T SANDOVAL | 1311 W ROBERTS AVE | | | | MARION | IN | 46952-1947 |
| EVA TEWEL | 100-16 DREISER LOOP APT 16 B | | | | BRONX | NY | 10475 |
| EVA THOMAS | 1017 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2359 |
| EVA TRIPLETT FOX | 1924 WOODSTOCK WAY | | | | SACRAMENTO | CA | 95825-1111 |
| EVA V FANTAUZZO | 526 BAYVIEW RD | | | | ROCHESTER | NY | 14609-1936 |
| EVA V ZAMORA | 245 S W 48 COURT | | | | MIAMI | FL | 33134-1264 |
| EVA VOGEL | 5452 BARTLETT ST | | | | PITTSBURGH | PA | 15217-1528 |
| EVA W BUNDENS | 241 SWEDESBORO RD | | | | GIBBSTOWN | NJ | 08027-1503 |
| EVA W FAY & | DIANA GOLDFARB JT TEN | 1200 SW 125 AVE | | | PEMBROKE PINES | FL | 33027-4000 |
| EVA WALTER | 167 ALDER ROAD | THUNDER BAY ON  P7B 5E4 | CANADA | | | | |
| EVA WATKINS | 2814 E GENESEE AVE APT 605 | | | | SAGINAW | MI | 48601-4050 |
| EVA WHITENECK | 22A PORTSMOUTH ST | | | | WHITING | NJ | 08759-2050 |
| EVA WYODA & | TONY WYODA JT TEN | 3511 MONROE | PO BOX 415 | | LAKE GEORGE | MI | 48633-0415 |
| EVA Y ALBERTS | 165 WINSOR AVE | | | | WATERTOWN | MA | 02472-1482 |
| EVA Y HSUEH | 1029 FOXHILLS | | | | EAST LANSING | MI | 48823-1345 |
| EVA YAUCH | TR UNDER DECLARATION OF TRUST | 12/21/93 | 1721 S WASHINGTON ST | | PARK RIDGE | IL | 60068-5442 |
| EVADEAN C BAINTER | 1454 MCCLARDY ROAD | | | | CLARKSVILLE | TN | 37042-6741 |
| EVADEANE J GRAY | TR EVADEANE J GRAY TRUST | UA 02/11/97 | 4197 SOUTH 1865 EAST | | SALT LAKE CITY | UT | 84124-2629 |
| EVAL NAPIER | 1731 CALUMET | | | | DETROIT | MI | 48208-2746 |
| EVALENA FARBAR | 132 CAMP AVE | | | | TRENTON | NJ | 08610-4804 |
| EVALIA D DARLING | 1716 BATH AVE | | | | OKLAHOMA CITY | OK | 73111-1312 |
| EVALIN B BATES | 307 REDWOOD DR | | | | KOKOMO | IN | 46902-3685 |
| EVALOIS DONAHUE | 1376 W CO RD 450 N | | | | KOKOMO | IN | 46902 |
| EVALOU D PERKINS & | WALTER B PERKINS JT TEN | 3249 E 10TH STREET | | | ANDERSON | IN | 46012-4572 |
| EVALYN A HUNTLEY | 510 W WADE ST | | | | WADESBORO | NC | 28170-2145 |
| EVALYN COULTER | 210 MISSION | | | | DENTON | TX | 76205-7604 |
| EVALYN D HOOVER | 3074 E SAGINAW WAY | | | | FRESNO | CA | 93726-4212 |
| EVALYN GLADDYS | 7 SANDRA DR | | | | BRANFORD | CT | 06405-6137 |
| EVALYN L EVANS | 3553 COLLEGE ROAD | | | | FARMINGTON | MO | 63640-7213 |
| EVALYN ROSENSTEIN | 309 HASTINGS | | | | HIGHLAND PARK | IL | 60035-5156 |
| EVAMARIA E BERRY | 613 ROYAL SAGE DR | | | | SEGUIN | TX | 78155 |
| EVAMARIE J CLINQUE | 98 OLD BROOK RD | | | | DIX HILLS | NY | 11746-6461 |
| EVAN A CHASE | CGM IRA CUSTODIAN | 16828 S BUDLONG AVE | | | GARDENA | CA | 90247-5518 |
| EVAN ANDERSON | 3029 LOWREY AVE | APT 3216 | | | HONOLULU | HI | 96822-1869 |
| EVAN ANSLEM GATTI | 414 S FOURTH ST | | | | MEBANE | NC | 27302-3122 |
| EVAN B NELSON | 704 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122-2927 |
| EVAN C HUMPHREY | 4993 HARVARD | | | | CLARKSTON | MI | 48348-2233 |
| EVAN C LAMB & | MRS VONCEIL H LAMB JT TEN | 110 EXCHANGE ST | | | ATTICA | NY | 14011-1260 |
| EVAN C WALDEN | CUST BONNIE JO WALDEN UGMA KY | 1211 WESTERN AVE | | | ALBANY | NY | 12203 |
| EVAN D CLEGHORN | 2141 GERALDINE | | | | PRESCOTT | MI | 48756-9352 |
| EVAN D KOLODNY | 1951 NE 2ND AVE | APT I-216 | | | WILTON MANORS | FL | 33305-2067 |
| EVAN DOUGLAS KOFFLER | 112 RIPPLEWOOD CV | | | | COPPELL | TX | 75019-2037 |
| EVAN E JAMES JR | 1096-F WAINIHA ST | | | | HONOLULU | HI | 96825-2670 |
| EVAN ELISABETH MINGLE | 2013B NAUDAIN ST | | | | PHILADELPHIA | PA | 19146-1316 |
| EVAN F ATKINSON | 43462 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152-2502 |
| EVAN F BORNHOLTZ | 9090 CREEKWOOD LAKE TRAIL | | | | GRAND BLANC | MI | 48439-9326 |
| EVAN F BORNHOLTZ & | DOROTHY L BORNHOLTZ JT TEN | 9090 CREEKWOOD LAKE TRAIL | | | GRAND BLANC | MI | 48439-9326 |
| EVAN F TUCKER | 5554 M-35 P O BOX 148 | | | | PERKINS | MI | 49872-0148 |
| EVAN G JACKSON | 510 26 STREET | | | | VIRGINIA BEACH | VA | 23451-4024 |
| EVAN H WILLIAMS JR | 9413 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| EVAN HIRN | 610 NINTH ST | UNIT C | | | HERMOSA BEACH | CA | 90254-3923 |
| EVAN J JICKLING | 718 VAN DYKE | | | | MARLETTE | MI | 48453 |
| EVAN J SILVER | 606 ROSEMONT AVENUE | | | | FREDERICK | MD | 21701-8509 |
| EVAN J ZIMMERMAN TTEE | FBO ZIMMERMAN EXEMPTION TRUST | U/A/D 03-16-1990 | 312 ELDRIDGE AVENUE | | MILL VALLEY | CA | 94941-4555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVAN KRIEGER & | ELAINE KRIEGER JT TEN | 751 LAUREL STREET #84 | | | SAN CARLOS | CA | 94070-3113 |
| EVAN L FLEMING | PO BOX 808 | | | | YELLVILLE | AR | 72687-0808 |
| EVAN L KREFSKY & | FLORRI J KREFSKY JT TEN | 2 DEMOTT PL | | | ROCKVILLE CENTRE | NY | 11570-5801 |
| EVAN LEVY | CUST TAYLOR GEORGE LEVY UGMA NY | 14 THE BLVD | | | SEA CLIFF | NY | 11579-1028 |
| EVAN M EIDSVOOG | 627 RIVERMOOR CIR | | | | WATERFORD | WI | 53185-4041 |
| EVAN M VANDE WALLE & | LORETTA PATRICIA VANDE WALLE | TR VANDE WALLE TRUST | UA 9/9/99 | 18655 W BERNARDO DR #563 | SAN DIEGO | CA | 92127-3022 |
| EVAN M WRIGHT | 815 ALBERT HART DRIVE | | | | BATON ROUGE | LA | 70808-5807 |
| EVAN MAKOVSKY | 225 S GLENCOE | | | | DENVER | CO | 80246-1154 |
| EVAN MEADE & | LOURDES A MEADE JT TEN | 2701 SOUTH 14TH | | | LINCOLN | NE | 68502-3629 |
| EVAN NISONSON | 10589 WILKINS AVE | | | | LOS ANGELES | CA | 90024-6034 |
| EVAN P LA FOLLETTE | C/O HELEN LA FOLLETTE SCOTT | 4745 EDENS VIEW ROAD | | | KINGSPORT | TN | 37664-4642 |
| EVAN P SAMPATACOS | 3530 N HAWES RD | UNIT 13 | | | MESA | AZ | 85207-1008 |
| EVAN PORRELLI | 23719 102ND PL W | | | | EDMONDS | WA | 98020-5766 |
| EVAN R HAYDEN | 6 HAYLOFT CRT | | | | WILMINGTON | DE | 19808-1934 |
| EVAN RICHARD BARLAGE | 2275 CHALET | | | | ROCHESTER HILLS | MI | 48309-2050 |
| EVAN RICHARD FOSTER | 4017 11TH ST W | | | | LEHIGH ACRES | FL | 33971-5009 |
| EVAN RICHARD KOZLOWSKI | 41625 TETLEY | | | | STERLING HEIGHTS | MI | 48313-3379 |
| EVAN S EDELIST | 5554 LITTLE FAWN CT | | | | WESTLAKE VLG | CA | 91362-5269 |
| EVAN SCOTT KUNES | 5800 WOODBINE RD | PO BOX 14 | | | WOODBINE | MD | 21797 |
| EVAN T YEAGER | 119 TIGER LN | | | | TRENTON | TX | 75490 |
| EVAN TODD RUSSELL | 5336 FOX RUN | | | | TOLEDO | OH | 43623-2720 |
| EVAN W DARNELL | 8 OLD WEATHERSFIELD ROAD | | | | WAYSIDE | NJ | 07712-3325 |
| EVAN WUESTER | 927 CHIPAWAY DR | | | | APOLLO BEACH | FL | 33572-2708 |
| EVAN ZIMMERMAN STEINER | 12417 HAPPY HOLLOW RD | | | | COCKEYSVILLE | MD | 21030-1711 |
| EVANA LANE LUTZ & | JENNIFER LUTZ JT TEN | 1716 PALM BEACH DR | | | APOPKA | FL | 32712-2472 |
| EVANA S SIMONS | 5362 ELMSFORD DRIVE | | | | FLINT | MI | 48532-4021 |
| EVANELL F PRITT | 2227 TUNNEL HILL RD | | | | MILLBORO | VA | 24460-3039 |
| EVANGEL L BUMPUS | 1627 W 1ST ST | | | | DAYTON | OH | 45402-6520 |
| EVANGELICAL UNITED BRETHREN | ZION CHURCH FETTERHOFF | CHAPEL | C/O LINDA REESE | 8935 GOODS DAM RD | WAYNESBURG | PA | 17268-9504 |
| EVANGELINA EDGERLY | 1947 W CLEARBROOK LN | | | | ANAHEIM | CA | 92804-3518 |
| EVANGELINA MELO | 1302 FENNER CT | | | | FRANKLIN | TN | 37067-8537 |
| EVANGELINE AYALA | 3881 W BEECHER ROAD | | | | ADRIAN | MI | 49221-9778 |
| EVANGELINE B GEARING | 12822 SPICKLER RD | | | | CLEAR SPRING | MD | 21722-1425 |
| EVANGELINE BANKS | 504 WALNUT CT NW | | | | DECATUR | AL | 35601-1271 |
| EVANGELINE BROWN | 834 N DRAKE AVE | | | | CHICAGO | IL | 60651-4048 |
| EVANGELINE CATHERINE JACQUES | 1321 WOODLEY RD | | | | DAYTON | OH | 45403-1629 |
| EVANGELINE DEAN | TR REVOCABLE TRUST 12/31/91 | U-A EVANGELINE DEAN | 611 TICKNER ST | | LINDEN | MI | 48451-9072 |
| EVANGELINE DEAN & | CHRISTINE M KINYON JT TEN | 611 TICKNER ST | | | LINDEN | MI | 48451-9072 |
| EVANGELINE ENDERLE | 2612 WEST CREEKSTONE COURT | | | | MERIDIAN | ID | 83646 |
| EVANGELINE G BOUVETTE | 61 PADDLECREEK AVE | | | | CHARLESTON | SC | 29412-2584 |
| EVANGELINE G MOUTIS | 2790 54TH ST NORTH | | | | ST PETERSBURG | FL | 33710-3453 |
| EVANGELINE GIGIAKOS | 9406 AVENUE M | | | | BROOKLYN | NY | 11236-5017 |
| EVANGELINE GLASS | 2 MOUNTAIN ST APT 3 | THE STEEPLES | | | CAMDEN | ME | 04843-1649 |
| EVANGELINE HILL | 1052 WEST 90TH STREET | | | | LOS ANGELES | CA | 90044-3310 |
| EVANGELINE J BALL TOD | CHARLES J BALL & DEBORAH H | STANLEY & BARBARA E JONES | 7802 PINE PARKWAY | | DARIEN | IL | 60561-5034 |
| EVANGELINE J DEAN | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| EVANGELINE J VON KORFF | PO BOX 246 | | | | OXFORD | MI | 48371-0246 |
| EVANGELINE JOHNSON | CUST RASHAWNA M BURTIS | UTMA MI | 408 OGLETHORP | | LAPEER | MI | 48446-2772 |
| EVANGELINE KARIADAKIS | PO BOX 1023 | | | | WINCHESTER | MA | 01890-0323 |
| EVANGELINE L ALEXANDER | 150 HIGHLAND AVE #532 | | | | ROCHESTER | NY | 14620 |
| EVANGELINE L PULLIAM | PO BOX 50303 | | | | FORT WAYNE | IN | 46805-0303 |
| EVANGELINE M BENKINNEY & | WAYNE J BENKINNEY JT TEN | 1436 KELLY DR | | | BURTON | MI | 48509-1627 |
| EVANGELINE N KIRKENDALL | 2841 DUNSTAN DR NW APT 3 | | | | WARREN | OH | 44485-1511 |
| EVANGELINE PACIFIC | 14027 ALEXANDER | | | | LIVONIA | MI | 48154-4501 |
| EVANGELINE WAGONER | 8773 N COUNTY ROAD 1050 E | | | | BROWNSBURG | IN | 46112-9655 |
| EVANGELOS DIMOLIS | 119 W JOLIET ST | | | | CROWN POINT | IN | 46307-3927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVANGELOS PAPAKIRISTIS | 91-403 POHAKUPUNA RD | | | | EWA BEACH | HI | 96706 |
| EVANNA M STOVES | 12206 SHANNONDELL DR | | | | NORRISTOWN | PA | 19403-5619 |
| EVANS A GODWIN | 2700 DARIEN ST | | | | SHREVEPORT | LA | 71109-2816 |
| EVANS BUTLER | 1605 PINE ST | | | | ROCKINGHAM | NC | 28379-2751 |
| EVANS D FLETCHER & | CAROLYN B FLETCHER JT TEN | 6860 HOSFORD HIGHWAY | | | QUINCY | FL | 32351-8417 |
| EVANS D TEETS & | BEVERLY A TEETS | TR EVANS D & BEVERLYTEETS TRUST | UA 12/07/00 | 3675 PHILLIPS RD | KINGSTON | MI | 48741-8711 |
| EVANS GRIFFIN SMITH | 3614 CARMONA AVE #A | | | | LOS ANGELES | CA | 90016-5137 |
| EVANS GROVES INC | PO BOX 620460 | | | | OVIEDO | FL | 32762-0460 |
| EVANS MANOLIDES JR | 110 JAMES ST | APT 303 | | | EDMONDS | WA | 98020-8432 |
| EVANS MEMORIAL LIBRARY | ASSOCIATION | 105 N LONG ST | | | ABERDEEN | MS | 39730-2575 |
| EVANS N FISHEL | PO BOX 347 | | | | RED LION | PA | 17356-0347 |
| EVANS NATIONAL BANK SEC'D PTY | FBO MICHELLE R. TUBER | 6519 BOSTON STATE ROAD | | | HAMBURG | NY | 14075-6630 |
| EVANS O SCHWARZ JR | 10 JACQUELINE DR | | | | HOCKESSIN | DE | 19707-1007 |
| EVANS REALTY CO INC | 2 ALEXANDER ST | | | | LONACONING | MD | 21539-1103 |
| EVANS SCHOEMAN | 20750 N LAUREL DRIVE | | | | BARRINGTON | IL | 60010-6703 |
| EVANS TRUE VALUE | HARDWARE INC | 1823 MUIRFIELD DR | | | ADA | OK | 74820-8578 |
| EVANS W MOSHER 2ND | 223 HILLARY LANE | | | | PENFIELD | NY | 14526-1635 |
| EVANS W TSOULES | 16 HERBERT RD | | | | WORCESTER | MA | 01602-2617 |
| EVANTHIA DECTIS & | JACK DECTIS JT TEN | 3904 FAIRFAX RD | | | BETHLEHEM | PA | 18017 |
| EVARISTE KARANGWA | 4810 BRADDOCK KNOLL WAY | | | | FAIRFAX | VA | 22030-4577 |
| EVARISTO A HERNANDEZ | 5161 CALVINE RD | | | | SACRAMENTO | CA | 95823-7200 |
| EVARISTO GONZALEZ APONTE | COND PLZ ESMERALDA APT 201 | | | | GUAYNABO | PR | 00969-4284 |
| EVARISTO SANCHEZ F | TOD DTD 02/19/2009 | DORADO SPRINGS # 101 | | PANAMA CITY, PANAMA | | | |
| EVE ANNA BEDNAL | 249 BROOKLINE BLVD | | | | HAVERTOWN | PA | 19083-3920 |
| EVE ARIEL SAMUELS | 2024 POST ROAD | | | | VIENNA | VA | 22181 |
| EVE BENTON KLEIN | 241 CENTRAL PARK WEST | APT 11D | | | NEW YORK | NY | 10024-4545 |
| EVE C LIEBERMAN & | JOEL T LIEBERMAN & | IRA S LIEBERMAN JT TEN | 6700 W MAPLE APT 250 | | W BLOOMFIELD | MI | 48322-3008 |
| EVE CHENEY & | ROBERT CHENEY & | CAROLYN COPPLE JT TEN | 149 W HATMAKER RD | | COLDWATER | MI | 49036-9734 |
| EVE HUPPERT & | IRWIN HUPPERT JT TEN | PMB 6623 | 166 RAINBOW DRIVE | | LIVINGSTON | TX | 77399-1066 |
| EVE J MINYARD | 208 N PINECREST ROAD | | | | BOLINGBROOK | IL | 60440 |
| EVE J SHUMAN | 10231 WOOD WORK LN | | | | LAS VEGAS | NV | 89135-2312 |
| EVE KOZAK | 106 OVERLOOK COURT | | | | ST CLAIRSVILLE | OH | 43950-1014 |
| EVE MARY LINDO & | DELROY LEWIS JT TEN | 1461 BLUE JAY CIRCLE | | | WESTON | FL | 33327-2012 |
| EVE MERZ | 867 ROSEWOOD DRIVE | | | | BRUNSWICK | OH | 44212-2620 |
| EVE S CHIN | 755 TENNESSEE ST 3 | | | | SAN FRANCISCO | CA | 94107-3066 |
| EVE S KLIGMAN | TR EVE S KLIGMAN TRUST NO 1 | UA 07/06/01 | 154 LEXINGTON AVE | | E LANSING | MI | 48823-4623 |
| EVE S SIMONS | 777 HOLMBY AVENUE | | | | LOS ANGELES | CA | 90024-3319 |
| EVE SARLE & | JAMES P SARLE JT TEN | 251 MANHASSET STREET | | | ISLIP TERRACE | NY | 11752-2403 |
| EVE SINGER | 704 WASHINGTON ST | #1A | | | NEW YORK | NY | 10014-2316 |
| EVE SOLOMON | 1504 BUNKER HILL | | | | CHARLOTTESVILLE | VA | 22901-3010 |
| EVE WILLIAMS NOONAN | 910 S MICHIGAN AVE | APT 401 | | | CHICAGO | IL | 60605-2266 |
| EVE ZEVIN | 333 EAST 56TH STREET APT 10H | | | | NEW YORK | NY | 10022-3762 |
| EVE-MARIE RICHARDS & | MICHAEL C RICHARDS JT TEN | 8356 BROOKSTONE LN | | | CLARKSTON | MI | 48348-4477 |
| EVEDA ISON | 11257 CAROLINA TRACE ROAD | | | | HARRISON | OH | 45030-9312 |
| EVELENE BEARDSLEE MALCOLM | TR UA 10/04/72 EVELENE | BEARDSLEE MALCOLM TR | 885 BALLANTYNE | | GROSSE POINTE | MI | 48236-1215 |
| EVELIA EMILIANI | CUST GISILLA EMILIANI UGMA VA | 2211 MONUMENT AVE | | | RICHMOND | VA | 23220-2709 |
| EVELIN HOVNANIAN | CGM SEP IRA CUSTODIAN | U/P/O FRANK DELRE | 1883 CAMINITO DEL CIELO | | GLENDALE | CA | 91208-3050 |
| EVELINA C RAMELLI | 208 GATES POND ROAD | | | | BERLIN RFD | MA | 01503-1305 |
| EVELINA JOANN CZYRKA | 4117 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2532 |
| EVELINA M JURASEK | 9688 TECUMSEH-CLINTON RD | | | | TECUMSEH | MI | 49286 |
| EVELINA V THOMPSON | 1020 PRINCE ST | | | | ALEXANDRIA | VA | 22314-2933 |
| EVELINA WARLIX | 5 N VISTA #2 | | | | AUBURN HILLS | MI | 48326 |
| EVELINE ANDERS | 74 OLD CHURCH OF GOD RD | | | | CANDLER | NC | 28715-9104 |
| EVELO M FULTON & | ROBERT FULTON JT TEN | 411 E LOVETTE | | | CHARLOTTE | MI | 48813-1607 |
| EVELYN A BARNETT | 414 1/2 WEST MELBOURNE AVENUE | | | | LOGANSPORT | IN | 46947-3051 |
| EVELYN A BRADFIELD | 2502 SHASTA | | | | PARCHMENT | MI | 49004-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN A BURKETT | 9067 JAMES STREET | | | | PICAYUNE | MS | 39466-9713 |
| EVELYN A BURRESS | LELY PALMS RETIREMENT COMMUNITY | 1000 LELY PALMS DR -E322 | | | NAPLES | FL | 34113 |
| EVELYN A COOKE | 1360 N UNION STREET | | | | MIDDLETOWN | PA | 17057-3040 |
| EVELYN A DIEGNAN | C/O EVELYN A DIEGNAN GORMAN | 145 DAY ST | | | SOUTH PLAINFIELD | NJ | 07080-3146 |
| EVELYN A HERBIG | TR EVELYN A HERBIG TRUST | UA 02/10/98 | 1450 BENNETT AVE | | SAINT LOUIS | MO | 63122-1608 |
| EVELYN A HERBIG & | JAMES C HERBIG | TR U-W-O PAUL R HERBIG JR | 1450 BENNETT AVE | | SAINT LOUIS | MO | 63122-1608 |
| EVELYN A HORNE | 1080 BAL HARBOUR BLVD #6-C | | | | PUNTA GORDA | FL | 33950-6556 |
| EVELYN A JENKINS | 10727 E SAN SALVADOR DR | | | | SCOTTSDALE | AZ | 85258-6138 |
| EVELYN A JOSS TOD | LYNNE M BORS | SUBJECT TO STA TOD RULES | PO BOX 685 | | WESTFIELD CTR | OH | 44251-0685 |
| EVELYN A KERGAN | 2592 RIVER RD | | | | WILLOUGHBY | OH | 44094-9616 |
| EVELYN A LONG | 7 FORDHAM HILL OVAL APT 7F | | | | BRONX | NY | 10468-4834 |
| EVELYN A MARCH | 2817 COUNTRYWAY ST | | | | DANVILLE | IL | 61832 |
| EVELYN A MAURICE | C/O PAUL G IZZO | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219-4164 |
| EVELYN A MCKISSICK | 4 SIERRA DR | | | | CHELMSFORD | MA | 01824-4423 |
| EVELYN A MOELLER | 1234 CENTER ST | | | | E AURORA | NY | 14052-3039 |
| EVELYN A MOHNEY & | ANN L COOK JT TEN | 289 WYKLE RD | | | GREENEVILLE | TN | 37743-2249 |
| EVELYN A ROTH | 26581 BEAMER | | | | MT CLEMENS | MI | 48045-2515 |
| EVELYN A SALGAT & | DIANE BENNETT JT TEN | 7374 BENNETT LK RD | | | FENTON | MI | 48430-8993 |
| EVELYN A SNIDER & | ROWE W SNIDER JT TEN | 8454 HIGHWAY E | | | BONNE TERRE | MO | 63628-3775 |
| EVELYN A STARGELL | 455 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1507 |
| EVELYN A SUBACH & | ALBERT J SUBACH JR JT TEN | 48692 MEDORA COURT | | | SHELBY TWP | MI | 48315-4276 |
| EVELYN ABLER | 2627 PLANET | | | | SAGINAW | MI | 48601-7023 |
| EVELYN ABRAMS | 8410 DIVOT WAY | | | | PORT RICHEY | FL | 34668-2756 |
| EVELYN ANDERSON | 1008 THAMES STREET | | | | WILMINGTON | DE | 19804-2855 |
| EVELYN ARJMANDI C/F | ALEX J ORDEMAN UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322-6834 |
| EVELYN ATKINSON | 7450 WILLOW CHASE BL 3110 | | | | HOUSTON | TX | 77070-5867 |
| EVELYN ATLINE RUTLEDGE | 1563 APPLE CREEK TR | | | | GRAND BLANC | MI | 48439-4963 |
| EVELYN B ALIBOZAK | 454 MAPLE AVENUE | | | | BRISTOL | CT | 06010-2696 |
| EVELYN B BARTOLD | 750 DE WITT RD | | | | WEBSTER | NY | 14580-1454 |
| EVELYN B CAREY | 6149 FAIRWOOD | | | | DEARBORN HEIGHTS | MI | 48127-2806 |
| EVELYN B CRAMER | 309 BRIDGEBORO RD | APT# 1113 | | | MOORESTOWN | NJ | 08057-1420 |
| EVELYN B FINCH TOD | THOMAS D FINCH & PAUL B FINCH | 10150 TORRE AVE | APT# 353 | | CUPERTINO | CA | 95014-2161 |
| EVELYN B JAZAK | 13731 FRANSISCAN DRIVE | | | | SUN CITY WEST | AZ | 85375-5220 |
| EVELYN B KOERNER | TR REVOCABLE TRUST 08/06/87 | U-A EVELYN B KOERNER | 2954 NEAL AVE | | SAN JOSE | CA | 95128-3331 |
| EVELYN B MARTIN | 914 E TAYLOR | | | | KOKOMO | IN | 46901-4786 |
| EVELYN B MARTIN | 660 LAKE DR | | | | PRINCETON | NJ | 08540-5652 |
| EVELYN B MORSE | RONALD B MORSE JT TEN | 23219 CHURCH STREET | | | DEAL ISLAND | MD | 21821 |
| EVELYN B PANKOK | 6304 HYDE GROVE AVE | | | | JACKSONVILLE | FL | 32210-2834 |
| EVELYN B PROVINCE | 1730 GIHON RD | | | | PARKERSBURG | WV | 26101-9655 |
| EVELYN B REDMOND & | JUNE E JOYCE JT TEN | 7015 CARNATION ST APT 204 | | | RICHMOND | VA | 23225-5232 |
| EVELYN B STEPHENS | TR EVELYN B STEPHENS TRUST | UA 11/23/98 | 9415 BLIND PASS RD 801 | | ST PETE BEACH | FL | 33706-1340 |
| EVELYN B WALKER | 2 SOUTHGATE ROAD | | | | WELLESLEY | MA | 02482-6607 |
| EVELYN B. FROISE REV TRUST | DTD 8/15/96 | EVELYN B. FROISE TTEE | 3038 45TH AVE SOUTH | | MINNEAPOLIS | MN | 55406-2320 |
| EVELYN BARGER | 1000 WIGGINS PASS | | | | NAPLES | FL | 34110-6300 |
| EVELYN BARLETT | CUST DEWAIN D BARLETT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 102 QUEEN STREET | REEDSVILLE | PA | 17084-9796 |
| EVELYN BARNES | C/O MARY L BENEDICT | 4519 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-3666 |
| EVELYN BARRETT | 77 KAY ST | | | | NEWPORT | RI | 02840-2844 |
| EVELYN BERSON | APT 6S | 245 EAST 54TH STREET | | | NEW YORK | NY | 10022-4717 |
| EVELYN BIGGS | TR UNDER DECLARATION OF TRUST | 05/21/94 | 3000 RIDGE RD | | WHITE LAKE | MI | 48383-1759 |
| EVELYN BOGDZEWICZ | 1328 INDIANA AVE | | | | TRENTON | NJ | 08648-4634 |
| EVELYN BOXER | JEROME BOXER TTEE | U/A/D 03-20-2001 | FBO BOXER | 59 FRANKLIN ROAD | SCARSDALE | NY | 10583-7527 |
| EVELYN BRATCHER | 6900 GRAYMOOR RD | | | | LOUISVILLE | KY | 40222-6657 |
| EVELYN BRENNAN BAIRD & | CHARLES NEVIN BAIRD JT TEN | 408 1/2 CASTLE DR | | | WILMINGTON | NC | 28401 |
| EVELYN BRONSTEIN & | SANFORD SALZ JT TEN | 14411 RUSSELL STREET | | | OVERLAND PARK | KS | 66223-1804 |
| EVELYN BURNARDINE KEELEY | 380 E WALKER RD | | | | LAKE CITY | MI | 49651-9123 |
| EVELYN BURNETT,TTEE | CLAUDE H BURNETT FAMILY TRUST | UTD 03/08/2000 | 2221 SW 1ST AVE APT 2024 | | PORTLAND | OR | 97201-5073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN C ANDERSON | 4828 COLE ROAD | | | | MEMPHIS | TN | 38117-4104 |
| EVELYN C BURDGICK | CGM IRA CUSTODIAN | G9095 S SAGINAW RD #6 | | | GRAND BLANC | MI | 48439-9577 |
| EVELYN C CANNON | 5611 MELETIO LANE | | | | DALLAS | TX | 75230-2103 |
| EVELYN C COBB | 101 LONDON VLG | APT 4 | | | LONDON | KY | 40741-9829 |
| EVELYN C COOPER & | DORIS ROWE & HYLAN COOPER | TR UW BETTY COHEN | C/O WENDY COOPER GABRENYA | 29 PARTRIDGE RD | LEXINGTON | MA | 02420 |
| EVELYN C D'ANZA | TR D'ANZA LIVING TRUST | UA 08/01/01 | 8413 IRONSIDE AVE NE | | ALBUQUERQUE | NM | 87109-5047 |
| EVELYN C GRAHAM | TR JOHN F & EVELYN C GRAHAM | LIVING TRUST UA 09/28/95 | 9076 WATERWAY CT | | MIAMISBURG | OH | 45342-0501 |
| EVELYN C HICKS | 1530 MURDOCK RD | | | | MARIETTA | GA | 30062-4825 |
| EVELYN C HOLZBERGER & | GARRETT C LANDAHL JT TEN | 1813 EDGEWOOD AVE | | | SO MILWAUKEE | WI | 53172-3446 |
| EVELYN C HOMUTH | TR LIVING TRUST UA 03/07/06 | 1125 S EUCLIO AVE | | | OAKPARK | IL | 60304 |
| EVELYN C HUTCHINSON | 670 GEORGIA AVE | | | | SEWANEE | TN | 37375-2311 |
| EVELYN C LAMBERG | 732 SUMMIT AVE | | | | WESTFIELD | NJ | 07090-3232 |
| EVELYN C LEHMAN | CUST JOHN FRANCIS LEHMAN UGMA MI | 1898 WICKLOW WAY | | | GERMANTOWN | TN | 38139-3233 |
| EVELYN C MOON | PO BOX 389 | | | | DRYDEN | MI | 48428-0389 |
| EVELYN C PAGE | 30 BEECHWOOD LANE | | | | BRISTOL | CT | 06010 |
| EVELYN C PYSZKA | 5730 CHADBOURNE CIR | | | | ROCKFORD | IL | 61114 |
| EVELYN C REVORD | 526 N GARFIELD ROAD | | | | LINWOOD | MI | 48634-9729 |
| EVELYN C SCHMITT | 11841 W PRICE RD | | | | WESTPHALIA | MI | 48894-9229 |
| EVELYN C STELL | CUST MICHAEL STEVEN STELL A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 62 S DU PONT ROAD | PENNS GROVE | NJ | 08069-2263 |
| EVELYN C TUCKER | 2585 LORETTO ROAD | | | | JACKSONVILLE | FL | 32223-1393 |
| EVELYN C WALKER | 4911 PINE RIDGE RD | | | | CHARLOTTE | NC | 28226-5719 |
| EVELYN C WEISSGERBER | CUST LYN S CUDA UGMA PA | 620 S 14TH AVE | | | WASHINGTON | IA | 52353-3113 |
| EVELYN C WOLFORD | 124 HILLCREST AVE | | | | LOUISVILLE | KY | 40206-1534 |
| EVELYN CARRAH | 67 BRACKENRIDGE DR | | | | WATERBURY | CT | 06706-2806 |
| EVELYN CASEY | 74 ELM ST | | | | BYFIELD | MA | 01922-2812 |
| EVELYN CATHEY JOHNSON | #15 | 800 S STATE ST | | | SUTHERLIN | OR | 97479-9536 |
| EVELYN CLARK | TR EVELYN CLARK DECLARATION TRUST | UA 03/06/96 | 13818 N 600TH ST | | WHEELER | IL | 62479-2318 |
| EVELYN COLLIER | TOD DTD 1-21-2004 | 6703 VERMONT | | | SAINT LOUIS | MO | 63111-2736 |
| EVELYN COLPEAN & | DONALD J COLPEAN JT TEN | 3506 COMPSON CIRLCE | | | RUSKIN | FL | 33570-5932 |
| EVELYN CROPP COCHRAN | 124 GOVERNORS DR SW | | | | LEESBURG | VA | 20175-4320 |
| EVELYN D BATTISTE | 601 SAINT CLOUD DRIVE | | | | ANTIOCH | TN | 37013-3612 |
| EVELYN D BIERBOWER | 450 N C STREET | | | | CHEBOIGHN | MI | 49721-1245 |
| EVELYN D BROWN | MAPLE VILLAGE | 2815 BYBERRY RD #3903 | | | HATBORO | PA | 19040-2806 |
| EVELYN D GAVIN | C/O JOANN G REYNOLDS | 1606 CANTON DR | | | WEST BLOOMFIELD | MI | 48324-3811 |
| EVELYN D GILLESPIE | PO BOX 362 | | | | AKRON | OH | 44309-0362 |
| EVELYN D JONES | 2650 MACOMB ST | | | | DETROIT | MI | 48207-3807 |
| EVELYN D SMITH | PO BOX 42143 | | | | ATLANTA | GA | 30311-0143 |
| EVELYN D SMITH GDN | FBO KATHERINE SMITH | 1358 NORTHWOOD DR | SARNIA ON  N7S 2K6 | CANADA | | | |
| EVELYN D SMITH GDN | FBO JACK SMITH | 1358 NORTHWOOD DR | SARNIA ON  N7S 2K6 | CANADA | | | |
| EVELYN D THOMPSON | 455 HURFFVILLE CROSSKEYS RD | APT 334 | | | SEWELL | NJ | 08080-2331 |
| EVELYN D WALKER | PO BOX 214956 | | | | AUBURN HILLS | MI | 48321-4956 |
| EVELYN D WHITE TR | UW NATHANIEL E WHITE | 118 FOXCROFT LN | | | FAYETTEVILLE | NY | 13066 |
| EVELYN DANIELS | 174 WEST FLORENCE AVE | SYRACUS | | | SYRACUSE | NY | 13205 |
| EVELYN DAVIS | 12818 BROAD ST | | | | DETROIT | MI | 48238-3250 |
| EVELYN DAY BUTLER | P O BOX 1410 | | | | ANGEL FIRE | NM | 87710 |
| EVELYN DELBRIDGE | 2456 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| EVELYN DELISLE SHELDON | 97 WEST MAIN ST UNIT 96 | | | | NIANTIC | CT | 06357-1732 |
| EVELYN DONOVAN | 29 PARK EAST | | | | NEW HYDE PARK | NY | 11040-3501 |
| EVELYN E ARNDT & | CARROLL G ARNDT | TR EVELYN E ARNDT LIVING TRUST | UA 05/22/97 | 104 COLUMBIA AVENUE | ELYRIA | OH | 44035-6002 |
| EVELYN E BARNES & | PATRICIA B RIGGLEMAN JT TEN | 4404 WILMAR AVE | | | RANDALLSTOWN | MD | 21133-1408 |
| EVELYN E BARTLEY & | NANCY L BARTLEY JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BARTLEY & | TERRENCE E BARTLEY JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BARTLEY & | JOHN H BARTLEY JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BARTLEY & | ELIZABETH D KOHLER JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BARTLEY & | JAMES E BARTLEY JT TEN | 9 HIMMELMAN DR | | | ZELIENOPLE | PA | 16063-1574 |
| EVELYN E BOYD | 16 CONEWANGO PLACE | | | | WARREN | PA | 16365-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN E BUBECK | 963 MALTMAN AVE | | | | LOS ANGELES | CA | 90026-2713 |
| EVELYN E CLEVELAND | 705 RENAISSANCE DR | APT 101 | | | WILLIAMSVILLE | NY | 14221-8029 |
| EVELYN E DAVISON | 9733 AMANDA DRIVE | | | | FOWLERVILLE | MI | 48836-9607 |
| EVELYN E DAVISON & | TERRY M DAVISON & | BARBARA J DAVISON SCRIVNER & | DEBRA J DAVISON CHRISTENSEN JT TEN | 9733 AMANDA DR | FOWLERVILLE | MI | 48836-9607 |
| EVELYN E DIDIEGO | 119 MACARTHUR DRIVE | PLEASANT HILL ESTATES | | | WILMINGTON | DE | 19804-3534 |
| EVELYN E ELLIOTT | 1621 E COMMONWEALTH AVE | # 128 | | | FULLERTON | CA | 92831-4027 |
| EVELYN E FERGEN | 30 ALICE LN | | | | BROCKPORT | NY | 14420-1402 |
| EVELYN E FOLAND | 1001 STARKEY RD | APT 403 | | | LARGO | FL | 33771-5435 |
| EVELYN E HARRIS EX | EST JAMES C HARRIS | 307 MILL ROAD | | | ROCHESTER | NY | 14626-1035 |
| EVELYN E KACKMEISTER & | GARY W KACKMEISTER & GAIL A | SURDOCK | 2883 RUMSEY RD | | AUGRES | MI | 48703-9488 |
| EVELYN E KOCAN | 2052 E STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-6804 |
| EVELYN E LINTON | 670 LINCREST DR | | | | NORTH HUNTINGDON | PA | 15642-3122 |
| EVELYN E MC COY | 3102 COFFEY | | | | VICTORIA | TX | 77901-7427 |
| EVELYN E NAYLOR | 4705 OLD SOPER RD | | | | CAMP SPRINGS | MD | 20746-4011 |
| EVELYN E OLSON | 603 WILLIAMS STREET | | | | JANESVILLE | WI | 53545-2455 |
| EVELYN E OROURKE | ATTN DONALD A O'ROURKE | 2659 TENNYSON ST | | | THOUSAND OAKS | CA | 91360-1629 |
| EVELYN E PAPPAS TOD | NANCY J PAPPAS | SUBJECT TO STA TOD RULES | 4617 JOHN MOORE RD | | BRANDON | FL | 33511 |
| EVELYN E PIERCE & | CATHY G BOWLES & | CARA G PIERCE JT TEN | 23520 GROVE | | ST CLAIR SHORES | MI | 48080-1139 |
| EVELYN E PULITO | 809 WESTCHESTER DRIVE | | | | LEXINGTON | KY | 40502 |
| EVELYN E SEDLAK | 18293 SOUTH DR | | | | STRONGSVILLE | OH | 44136-1649 |
| EVELYN E SUNDBERG | THE OSBORN | 3214 THEALL RD. | | | RYE | NY | 10580-1473 |
| EVELYN E THOMPSON | 4684 CLAUDIA DR | | | | WATERFORD | MI | 48328 |
| EVELYN E WISNIEWSKI | 1512 S FARRAGUT | | | | BAY CITY | MI | 48708-8047 |
| EVELYN E WRIGHT | TR UA 07/23/90 EVELYN E WRIGHT | TRUST | 24929 SOUTH SEAS BLVD | | BONITA SPRINGS | FL | 34134-7159 |
| EVELYN E YATES | 7267 E ATHERTON ROAD | | | | DAVISON | MI | 48423-2405 |
| EVELYN ELIZABETH BELL | 23540 HAMILTON AVE | | | | GERBER | CA | 96035-9612 |
| EVELYN ESTES | 227 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| EVELYN F BEARD | 3514 MERRICK | | | | HOUSTON | TX | 77025-1930 |
| EVELYN F CLINE | HERBERT E CLINE CO-TTEES | FBO EVELYN F CLINE LIVING TR | U/A/D 04/15/93 | 124 SUNRISE AVENUE | WILLOWBROOK | IL | 60527-6158 |
| EVELYN F EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9511 |
| EVELYN F HICKS | 2016 AVIGNOM PLACE | | | | HALF MOON BAY | CA | 94019-1431 |
| EVELYN F HILL | C/O DELWICHE & VON DOLLEN | ATTORNEYS AT LAW | 1114 STATE ST STE 256 | | SANTA BARBARA | CA | 93101-2728 |
| EVELYN F HODGSON | 11790 LIBERIA ROAD | | | | EAST AURORA | NY | 14052-9578 |
| EVELYN F JENKINS | 2017 JUNIPER CREEK RD | | | | QUINCY | FL | 32351-5751 |
| EVELYN F JOHNSTON & | THOMAS D JOHNSTON JT TEN | 5100 60TH ST E LOT T15 | | | BRADENTON | FL | 34203-9558 |
| EVELYN F LUTZ | 1 LINDA LANE | | | | TINTON FALLS | NJ | 07724-2772 |
| EVELYN F MALONE | 108 SPOKANE DR | | | | PONTIAC | MI | 48341-1163 |
| EVELYN F MC MILLION | 1604 MOLL ST | | | | N TONAWANDA | NY | 14120-2242 |
| EVELYN F MEGGINSON | 226 HAMROCK | | | | CAMPBELL | OH | 44405-1101 |
| EVELYN F RIZZO | 150 TOWNGATE RD | | | | ROCHESTER | NY | 14626-3019 |
| EVELYN F ROTIER | 2001 SWEETBRIAR | | | | NASHVILLE | TN | 37212-5411 |
| EVELYN F SKILLINGTON | 1180 JACKS CORNER RD | | | | HOPEWELL | PA | 16650-7932 |
| EVELYN F STAGG | 364 MAPLE ST #2 | | | | KEARNY | NJ | 07032 |
| EVELYN F STAROBIN & | AMY STAROBIN JT TEN | 107 HIGHLAND AVENUE | | | NORWALK | CT | 06853-1316 |
| EVELYN F VALERIO & | RAYMOND VALERIO JT TEN | 4438 RICHMOND AVE | | | FREMONT | CA | 94536-6852 |
| EVELYN FERRELL | 2015 W 42ND PL | | | | LOS ANGELES | CA | 90062-1444 |
| EVELYN FEUER | 1198 VIRGINIA ST | | | | FAR ROCKAWAY | NY | 11691-4822 |
| EVELYN FLINN | CUST PAMELA FLINN UTMA NJ | 106 CRESCENT AVE | | | LEONIA | NJ | 07605-1905 |
| EVELYN FLINN | CUST KARA FLINN UTMA NJ | 106 CRESCENT AV | | | LEONIA | NJ | 07605-1905 |
| EVELYN FRANCES SIMES | 250-9 INDIAN MOUND PARKWAY | | | | WHITEWATER | WI | 53190-1561 |
| EVELYN FRANKOVICH | 1109 MONROE AVE | | | | MC KEESPORT | PA | 15133-3832 |
| EVELYN FRIED LAZEAR | 2218 MCCLENDON | | | | HOUSTON | TX | 77030-2020 |
| EVELYN G ASTON | 10645 SILICA SAND | | | | WINDHAM | OH | 44288-9716 |
| EVELYN G BANASZAK | 714 FILMORE PL | | | | BAY CITY | MI | 48708-5573 |
| EVELYN G BROCKMAN | 15465 179TH AVE S E | APT 108 | | | MONROE | WA | 98272-1700 |
| EVELYN G CAFFREY | TR EVELYN G CAFFREY LIVING TRUST | UA 11/05/98 | 5052 4TH AVE NORTH | | ST PETERSBURG | FL | 33710-8216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN G DOWLER | 336 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904-1646 |
| EVELYN G FANER & | PATRICIA CZARNIK JT TEN | 45494 WHITE PINES DR | | | NOVI | MI | 48374-3719 |
| EVELYN G GOINGS | PO BOX 35 | | | | LATTY | OH | 45855-0035 |
| EVELYN G HARMAN | 6425 COLEBROOK DRIVE | | | | INDIANAPLOIS | IN | 46220-4265 |
| EVELYN G LADD AND | ROBERT B LADD CO TTEES | EVELYN G LADD AMEND & RESTATED | TRUST DTD 09/03/1993 | 404 N 3050 E | LAYTON | UT | 84040-7111 |
| EVELYN G NICHOLS | TR EVELYN G NICHOLS LIVING TRUST UA | 08/26/93 | 31751 LAPLANT RD | | GRAND RAPIDS | MN | 55744 |
| EVELYN G OLLIEN & | PATTY LEE CAFARELLA JT TEN | 113 BELL PLACE | | | WINTER PARK | FL | 32792-3101 |
| EVELYN G SHANNON | 2057 WHISPERING COVE | | | | LEWISVILLE | TX | 75067-6131 |
| EVELYN G WELKER | 716 W WATER ST | | | | SHAMOKIN | PA | 17872-5131 |
| EVELYN G WILLFORTH | 2468 ANDREWS DRIVE | | | | WARREN | OH | 44481-9342 |
| EVELYN G WOIDA | 135 PENILE DR | | | | DECHERD | TN | 37324-4139 |
| EVELYN GAINES- GROSSMAN OR | JANE COHEN & ALAN DRANITZKE | TTEES, U/A/D 3/31/86, | EVELYN GAINES REV LIV TRUST | 5500 COLLINS AVE #2303 | MIAMI BEACH | FL | 33140-2538 |
| EVELYN GAMMEL | 8021 CHRISTIAN CT | APT 325 | | | LOUISVILLE | KY | 40222-9035 |
| EVELYN GARELLICK | 348-B JUTLAND DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-3929 |
| EVELYN GARRETT FERNUNG | 4429 PITT ST | | | | ANDERSON | IN | 46013-2445 |
| EVELYN GIBSON | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349-1743 |
| EVELYN GIFFORD | 470 PIAGET AVE APT A6 | | | | CLIFTON | NJ | 07011-3016 |
| EVELYN GORDON | 201 EAST 71ST STAPT 3E | | | | NEW YORK | NY | 10021-9713 |
| EVELYN GORDON BOKOR | 201 EAST 71ST STAPT 3E | | | | NEW YORK | NY | 10021-9713 |
| EVELYN GOUDY | 2125 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1962 |
| EVELYN GRABER STEIN | 11 ROCKHILL RD | | | | ROSLYN HEIGHTS | NY | 11577-1420 |
| EVELYN GREEN | PO BOX 297 | | | | ROCKLAND | ME | 04841-0297 |
| EVELYN GWIN MANGAN | CGM SEP IRA CUSTODIAN | 818 E PORTLAND | | | SPRINGFIELD | MO | 65807-1864 |
| EVELYN H ALKHAS | CGM IRA CUSTODIAN | 38 SAWGRASS STREET | | | JACKSON | NJ | 08527-4023 |
| EVELYN H BEASLEY | 3142 GRACEFIELD ROAD | APT 503 | | | SILVER SPRING | MD | 20904-5857 |
| EVELYN H BRANTLEY | 706 EDGEHILL RD | | | | WILMINGTON | DE | 19807 |
| EVELYN H EILER | 18399 N ST RD 37 | | | | ELWOOD | IN | 46036-9278 |
| EVELYN H HIRT | PO BOX 4277 | | | | WEST RICHLAND | WA | 99353-4004 |
| EVELYN H KRAFT & | DANIEL R KRAFT JT TEN | BOX 24 | | | OTTER | MT | 59062-0024 |
| EVELYN H MC BRIDE | 10895 OAK LN | APT 15216 | | | BELLEVILLE | MI | 48111-4748 |
| EVELYN H MCNALL | 450 DECATUR AVE | | | | PITTSBURGH | PA | 15221-4002 |
| EVELYN H REZNITSKY & | RHONDA ROCHKIND TEN ENT | 1014 SCOTTS HILL DR | | | BALTIMORE | MD | 21208-3521 |
| EVELYN H ROBERTS | PO BOX 22606 | | | | HOUSTON | TX | 77227-2606 |
| EVELYN H ROBINSON | 4223 OLD BRANDON ROAD | | | | PEARL | MS | 39208-3012 |
| EVELYN H SHAFER | 203 NORTH CHURCH ST | | | | NAZARETH | PA | 18064-1423 |
| EVELYN H SHOUP & | RONALD E SHOUP JT TEN | 3167 RED BARN ROAD | | | FLINT | MI | 48507-1211 |
| EVELYN H SIMMS | 2708 CRESTWOOD N W | | | | WARREN | OH | 44485-1227 |
| EVELYN H TUCKER | TR EVELYN H TUCKER REV TR | 10/16/78 | PO BOX 550 | | WINDERMERE | FL | 34786-0550 |
| EVELYN H TUTTLE | TR EVELYN H TUTTLE TRUST | UA 08/04/87 | 286 COUNTRY CLUB DR | | PROSPECT HEIGHTS | IL | 60070-2583 |
| EVELYN HALBERT | 105 TASMEN COURT | | | | ANTIOCH | TN | 37013-3614 |
| EVELYN HAMPTON | 2045 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003 |
| EVELYN HANYOK | 164 HARBOR LAKE CIRCLE | | | | WEST PALM BEACH | FL | 33413-2126 |
| EVELYN HARTMAN | 10375 AUBURN ROAD | | | | CHARDON | OH | 44024-8620 |
| EVELYN HAUGHTON | 1818-51ST STREET | | | | BROOKLYN | NY | 11204 |
| EVELYN HEFNER | 15660 PARK GROVE | | | | DETROIT | MI | 48205-3047 |
| EVELYN HUFZIGER | 3320 N W 31ST AVE | | | | GAINESVILLE | FL | 32605-2176 |
| EVELYN HUTCHINS | 20 MARLIN RD | | | | SANDY HOOK | CT | 06482-1359 |
| EVELYN I DOMINA & SAL S DOMINA | TR UA 10/06/92 EVELYN ALTHEA | HUTCHINS TRUST | 2692 FISH LAKE RD | | LAPEER | MI | 48446-8381 |
| EVELYN I GRANNIS | TR EVELYN I DOMINA & SAL S DOMINA | TRUST UA 08/27/90 | 11418 70TH TERRACE NORTH | | SEMINOLE | FL | 33772 |
| EVELYN I GRANNIS | CUST JAY GRANNIS | U/THE TENNESSEE UNIFORM GIFTS | TO MINORS ACT | 1727 KEENELAND CT | MURFREESBORO | TN | 37127-5986 |
| EVELYN I GRANNIS | CUST JANE GRANNIS | U/THE TENNESSEE UNIFORM | GIFTS TO MINORS ACT | 335 WESTFIELD DRIVE | NASHVILLE | TN | 37221-1409 |
| EVELYN I GRANNIS | CUST SUSAN GRANNIS | U/THE TENNESSEE UNIFORM | GIFTS TO MINORS ACT | 2012 CASTLEMAN DR | NASHVILLE | TN | 37215-6119 |
| EVELYN I HART | 2320 QUAIL HOLLOW LN | | | | SANDUSKY | OH | 44870 |
| EVELYN I KETCHUM TOD | MARLENE A O'TOOLE | SUBJECT TO STA TOD RULES | 121 MUHLEN PLATZ UNIT B | | FREEHOLD | NJ | 07728 |
| EVELYN INEZ HANSEN | 3100 TYRRELL PARKWAY DRIVE | | | | PORT ARTHUR | TX | 77642-2025 |
| EVELYN IRENE HATTON | 1005 LIMB CT | | | | GURNEE | IL | 60031-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN ISRAEL TTEE | FBO REVOCABLE TRUST EVELYN IS | U/A/D 01-08-2008 | 7601 ARLINGTON RD NW | APT 220 | WASHINGTON | DC | 20009-5902 |
| EVELYN J ADAMS | 1044 JULIE DRIVE | | | | DAVISON | MI | 48423-2829 |
| EVELYN J BARBERY | 300 VERMILLION ST | PO BOX 487 | | | ATHENS | WV | 24712-0487 |
| EVELYN J BELINSKY | 8438 CLIO RD | | | | MT MORRIS | MI | 48458-8202 |
| EVELYN J BOVEE | 31 PARK | | | | OXFORD | MI | 48371-4837 |
| EVELYN J BRENNAN | 454 BRISCO RD | | | | MARION | TX | 78124-2067 |
| EVELYN J BUCKLER | 612 LYON PLACE | | | | FLINT | MI | 48503-2410 |
| EVELYN J BURNETT | 1450 VALLEY NW | | | | GRAND RAPIDS | MI | 49504-2949 |
| EVELYN J CORDRAY | 33804 E 283RD ST | | | | GARDEN CITY | MO | 64747-8365 |
| EVELYN J DAVIDSON | 572 N POINT PRAIRIE RD | | | | WENTZVILLE | MO | 63385 |
| EVELYN J DRISCOLL | 42 IVY LN | | | | NEW CASTLE | DE | 19720-2339 |
| EVELYN J EDWARDS | 2471 S BROAD ST | | | | ALBERTVILLE | AL | 35950-8809 |
| EVELYN J FOWLER & | SHARON L TEMPLE & | EDWIN D FOWLER JT TEN | 173 S HWY 7 | | CLINTON | MO | 64735-9517 |
| EVELYN J GEORGE | 1428 RINGOLD ST | | | | GUNTERSVILLE | AL | 35976-1044 |
| EVELYN J GEORGIS & | CHARLES N GEORGIS JT TEN | 3851 MISSION HILLS RD | UNIT 208 | | NORTHBROOK | IL | 60062-5723 |
| EVELYN J GLOWIAK & | STANLEY R GLOWIAK | TR EVELYN J GLOWIAK REV LIVING | TRUST UA 06/18/98 | 13299 JENNILYNN LN | STERLING HEIGHTS | MI | 48313-2637 |
| EVELYN J HANCOCK & | LEWIS F HANCOCK JT TEN | 810 WINSTON CT | | | JEFFERSON CITY | MO | 65101-2869 |
| EVELYN J HERNDON PERS REP | EST H H HERNDON JR | 482 VICTORIA DRIVE | | | TROUTVILLE | VA | 24175-6284 |
| EVELYN J HOWELL | 41 EAST AUBURNDALE AVENUE | | | | YOUNGSTOWN | OH | 44507-1802 |
| EVELYN J HOYER | 618 AVONDALE DRIVE | | | | SAINT PETERS | MO | 63376-7712 |
| EVELYN J HULL | 401 CHESTNUT DR | | | | CARMEL | NY | 10512-2609 |
| EVELYN J KELLY | 8603 HAVEN ST | | | | MT MORRIS | MI | 48458-1305 |
| EVELYN J LAFRANCE | 21970 ROOSEVELT RD | | | | MERRILL | MI | 48637-9707 |
| EVELYN J LAVINDER | 3592 LONGVIEW DR | | | | COLLINSVILLE | VA | 24078-2828 |
| EVELYN J LAWRENCE | 3182 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| EVELYN J LEWIS | 140 N CHEYENNE ST | APT 105 | | | POWELL | WY | 82435 |
| EVELYN J MC EWAN | CGM SEP IRA CUSTODIAN | 915 COOKIE LANE | | | FALLBROOK | CA | 92028-4265 |
| EVELYN J MC NALLY | 42250 HAYES RD | APT 916 | | | CLINTON TWNSHPS | MI | 48038-3640 |
| EVELYN J NELSON | 10150 E VIRGINIA AVE | BLDG 15 APT 103 | | | DENVER | CO | 80231-1350 |
| EVELYN J O'HARA | 510 GREEN VIEW DR | | | | NORTHAMPTON | PA | 18067-1969 |
| EVELYN J PITTS | 1166 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| EVELYN J RECORE & | FREDERICK E RECORE JT TEN | 1801 HOADLEY RD | | | DECKER | MI | 48426-9702 |
| EVELYN J SAGE | S 14315 MURPHY RD | | | | CHENEY | WA | 99004-9041 |
| EVELYN J SCHRAMM | 373 MOUNTAIN ROAD | | | | PASADENA | MD | 21122-1112 |
| EVELYN J SEIDENBERG | 930 E HEDGELAWN WY | | | | SOUTHERN PINES | NC | 28387-7613 |
| EVELYN J SMITH | 2021 DAKOTA AVE | | | | FLINT | MI | 48506-2801 |
| EVELYN J STANDRING | TR UA 11/06/91 TRUST 1991 THE | EVELYN J STANDRING | 2586 BAYSHORE AVE | | VENTURA | CA | 93001-3914 |
| EVELYN J WRIGHT DAVID H | WRIGHT & | ELIZABETH ANN LINDSAY JT TEN | 612 N OCEAN BLVD | APT 103 | SURFSIDE BCH | SC | 29575-4069 |
| EVELYN JACKSON | 841 LANDSDOWNE N W | | | | WARREN | OH | 44485-2227 |
| EVELYN JAGUSCH AUGUSTE | VIKTORIA ALLEE 48 D-13403 | BERLIN | GERMANY | | | | |
| EVELYN JANE CALCHARY & | SAMUEL DENNIS CALCHARY JT TEN | 42768 LEDGEVIEW DR | | | NOVI | MI | 48377-2710 |
| EVELYN JEAN ELLIOTT DELANO | OTIS | 308 RIVERVIEW RD | | | WARSAW | VA | 22572-3630 |
| EVELYN JEAN STRACKE | 651 E TANGELO DR | | | | TUCSON | AZ | 85737-6629 |
| EVELYN JEAN WILKES & | JAMES D ALTENSTADTER | TR UA 10/07/1996 | W E WILKES FAMILY TRUST | 2212 S PERIWINKLE | MESA | AZ | 85209 |
| EVELYN JOHN | 1815 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104 |
| EVELYN JOHNSON KIRK | 3334 WAGNER HEIGHTS RD | APT 2 | | | STOCKTON | CA | 95209-4862 |
| EVELYN JOY GOLDBERG | TR UA 11/09/87 M-B EVELYN JOY | GOLDBERG REVOCABLE TRUST | 947 TIVERTON AVE #505 | | LOS ANGELES | CA | 90024-3012 |
| EVELYN JUDITH STERN | 10 HILLTOP | HAMPSTEAD GARDEN SUBURB | LONDON NW11 | UNITED KINGDOM | | | |
| EVELYN JUNE SHORT | 113 S BARNES ST | | | | MASON | MI | 48854-1619 |
| EVELYN K COLLINS | 31 CARAWAY CT | | | | LUMBERTON | NJ | 08048-4231 |
| EVELYN K DAVIDSON | 24720 N 109TH ST | | | | SCOTTSDALE | AZ | 85255-8088 |
| EVELYN K LUSTBADER | TR UA 05/05/95 | 6420 MILL POINT CIRCLE | | | DELRAY BEACH | FL | 33484 |
| EVELYN K MALARCIK | 3671 HIGHMEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| EVELYN K OXLEY | 8665 BIRCH BROOK LN | | | | PICKERINGTON | OH | 43147-7867 |
| EVELYN K PERRY | 13 WESTDALE DR | ST CATHARINES ON  L2S 2R9 | CANADA | | | | |
| EVELYN K SPENCER | 9886 W 300 S | | | | SWAYZEE | IN | 46986-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN K THOMAS | C/O JOSEPH L THOMAS | 14 BURLINGTON AVE | | | MELVILLE | NY | 11747-2721 |
| EVELYN K WESTOVER | 514 N BRIDGE ST | | | | VISALIA | CA | 93291 |
| EVELYN K. REMINGTON | 8357 SW LAFAYETTE WAY | | | | WILSONVILLE | OR | 97070-9433 |
| EVELYN KAPERAK | CGM IRA CUSTODIAN | 7900 GLEN ARBOR CT | | | MENTOR | OH | 44060-7307 |
| EVELYN KIRESEN | 6065 VERDE TRAIL SOUTH | APT G321 | | | BOCA RATON | FL | 33433-4422 |
| EVELYN KOBEL MS | 1550 BEACON ST APT 8E | | | | BROOKLINE | MA | 02446-2218 |
| EVELYN KOVALSKY & SUE ANN | O'CONNOR &BARBARA J KOVALSKY | TR EVELYN KOVALSKY REVOCABLE | LIVING TRUST UA10/02/99 | 6316 VELMA AVE | PARMA | OH | 44129-1543 |
| EVELYN KUEHNLENZ | 1408 WHITEWATER DR | | | | LITTLE ELM | TX | 75068-7332 |
| EVELYN L ARJMANDI C/F | MARLYN BUZZARD UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322-6834 |
| EVELYN L ARJMANDI C/F | PERRY J ORDEMAN UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322-6834 |
| EVELYN L ARJMANDI C/F | MASON S BATES UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322-6834 |
| EVELYN L ARJMANDI C/F | ANTONY BUZZARD UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322-6834 |
| EVELYN L ARJMANDI C/F | AMANDA CHILD UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322-6834 |
| EVELYN L ARJMANDI C/F | PETER B BUZZARD | UTMA OR | 2016 SE 17TH | | ALBANY | OR | 97322-6834 |
| EVELYN L ARJMANDI C/F | CONNAR R BATES UTMA OR | 2016 SE 17TH | | | ALBANY | OR | 97322-6834 |
| EVELYN L BALLENTINE | 6205 61ST ST E | | | | PALMETTO | FL | 34221-7050 |
| EVELYN L BAXTER | PO BOX 373 | | | | BELLWOOD | PA | 16617-0373 |
| EVELYN L BOWLING | 3241 TURTLE CREEK RD | | | | ST AUGUSTINE | FL | 32086-5905 |
| EVELYN L BURKINS | 25 ROYAL POINTE DR | | | | HILLTON HEAD ISLD | SC | 29924-1166 |
| EVELYN L CARLSON | CUST CAROLE DIANNE CARLSON A MINOR | UNDER P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 557 BOXWOOD DR | SHIRLEY | NY | 11967-1026 |
| EVELYN L CARLSON | CUST ROBERT ALLAN CARLSON A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF NEW | JERSEY | 557 BOXWOOD DR | SHIRLEY | NY | 11967-1026 |
| EVELYN L DEPUE | 219 GULL DR | | | | ELYRIA | OH | 44035-2618 |
| EVELYN L EPTING | 1231 NEWNHAM DRIVE | | | | COLUMBIA | SC | 29210-3935 |
| EVELYN L EPTING & | HAROLD E EPTING JT TEN | 1231 NEWNHAM DRIVE | | | COLUMBIA | SC | 29210-3935 |
| EVELYN L FAERBER | 537 W MOSELEY ST | | | | FREEPORT | IL | 61032-5470 |
| EVELYN L GENTRY | 300 S CHURCH ST | | | | ENFIELD | NC | 27823-1500 |
| EVELYN L GULLATTE | PO BOX 394 BRIDGE | | | | NIAGARA FALLS | NY | 14305-0394 |
| EVELYN L HOUSE | 4721 OLD STONE RD | | | | SARASOTA | FL | 34233-3951 |
| EVELYN L JOCHEMS WILLIAM JOCHEMS & | JANE HENDRICKS | TR CHARLES G JOCHEMS & HIS CHILDREN | JOHANNA LERA & JASON U/W ROETZEL JOCHEMS | 654 REDSTONE BLVD | REDSTONE | CO | 81623-8935 |
| EVELYN L KING | CUST JANET M KING UGMA MI | 700 NORMANDY | | | ROYAL OAK | MI | 48073-5209 |
| EVELYN L KING | CUST SANDRA G KING UGMA MI | 700 NORMANDY | | | ROYAL OAK | MI | 48073-5209 |
| EVELYN L KRONEN | CUST DAVID MITCHELL KRONEN UNDER | THE | FLORIDA GIFTS TO MINORS ACT | 7688 BRIDLINGTON DR | BOYNTON BEACH | FL | 33437-5052 |
| EVELYN L LANDGRAF | TR UA 08/13/91 EVELYN L | LANDGRAF TRUST | 950 SOUTH SHORE DRIVE | | CRYSTAL LAKE | IL | 60014-5531 |
| EVELYN L LEETH | 266 JAMES FRAIZER RD | | | | LACEYS SPRING | AL | 35754-7309 |
| EVELYN L LONDRIGAN | 9068 WILLOWGATE | | | | GOODRICH | MI | 48438-9100 |
| EVELYN L NEWELL & | EMILY C NEWELL JT TEN | 2447 CARLTON PL | | | RIVERSIDE | CA | 92507 |
| EVELYN L OMARA | 2351 HARTFORD AVE | | | | WATERFORD | MI | 48327-1117 |
| EVELYN L PAINTER | 3707 RANCH ROAD 1320 | | | | JOHNSON CITY | TX | 78636-4538 |
| EVELYN L PARKS | 2615 BENJAMIN | | | | WICHITA | KS | 67204-5523 |
| EVELYN L RINALDI | 109 BOSQUE LOOP | | | | BERNALILLO | NM | 87004-6193 |
| EVELYN L SEAY | 2925 THRUSH DR | | | | ST CHARLES | MO | 63301-1280 |
| EVELYN L SHEHADI & | ELIZABETH M SHEHADI JT TEN | 333 BRAZILIAN AVE | | | PALM BEACH | FL | 33480-4622 |
| EVELYN L SLAYTON | 1233 GORDON ST | | | | MT MORRIS | MI | 48458-1716 |
| EVELYN L SOBCZAK | 4687 BRADFORD LN | | | | RENO | NV | 89509-0933 |
| EVELYN L SUNNESS | 1818 RANDOLPH AVE | | | | ST PAUL | MN | 55105-2156 |
| EVELYN L VIALL | 11934 1000 E RD | | | | MANTENO | IL | 60950-3156 |
| EVELYN L VICE | 625 IMY LN | | | | ANDERSON | IN | 46013-3870 |
| EVELYN L WALKER | 3322 SWANEE DRIVE | | | | LANSING | MI | 48911-3225 |
| EVELYN L WHITE | 2207 W SARATOGA ST | | | | BALTIMORE | MD | 21223-1509 |
| EVELYN L WIBIRT | TR EVELYN L WIBIRT TRUST | UA 11/23/94 | 1119 ZOSCHKE RD | | BENTON HARBOR | MI | 49022 |
| EVELYN L WINDHAM | APT 109 | 855 BRINKBY AVENUE | | | RENO | NV | 89509-4466 |
| EVELYN L ZAREMSKI | 24500 METROPOLITAN PARKWAY | ATP 315 | | | CLINTON TWP | MI | 48035 |
| EVELYN L. DABALDO LIVING TRUST | EVELYN L. DABALDO TTEE | UAD 2-28-91 | 1178 OAKWOOD COURT | | ROCHESTER HILLS | MI | 48307-2540 |
| EVELYN L.K. HARRIS | TOD BENE BARBARA L. WALKER | & HELOISE A. SPONAUGLE | SUBJECT STA TOD RULES | 713 CHAPPELL RD | CHARLESTON | WV | 25304-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN LAMBTON | PO BOX 283 | | | | EAGAR | AZ | 85925-0283 |
| EVELYN LANCE | PO BOX 15 | | | | OXFORD | MI | 48371-0015 |
| EVELYN LANGHOLZ | TR EVELYN LANGHOLZ REVOCABLE TRUST | UA 10/06/96 | 3808 VISTA CAMPANA S UNIT 54 | | OCEANSIDE | CA | 92057-8188 |
| EVELYN LAVERNE DAVIS | BETTY JEAN WRIGHT JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | P O BOX 242 | LAGRO | IN | 46941-0242 |
| EVELYN LE BRUN & | ALBERT O LE BRUN JT TEN | 4 CLOVER DR | | | COVENTRY | RI | 02816-4633 |
| EVELYN LEE WOLFE | COUNTRY DAY APTS | 1100 QUINCY AVE 5G | | | DUNMORE | PA | 18510-1159 |
| EVELYN LYDIA ISHEL | 11090 W14 RD | | | | MESICK | MI | 49668-8712 |
| EVELYN M ADAMS & | LYN E DADE JT TEN | 2325 KNOLLWOOD CT | | | SCHAUMBURG | IL | 60194-4895 |
| EVELYN M ASKWIG | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| EVELYN M BAK | TR THE EVELYN M BAK DECL OF TRUST | UA 02/04/93 | 10316 CAMBRIDGE ST | | WESTCHESTER | IL | 60154-3502 |
| EVELYN M BAKER | 4060 RT 21 | | | | SCHODACK LANDING | NY | 12156 |
| EVELYN M BALKOVETZ & | FRANCIS D BALKOVETZ & | FRED J BALKOVETZ JR JT TEN | 2020 ARGYLE | | BUTTE | MT | 59701-5508 |
| EVELYN M BARONI | 13 HARRINGTON FARMS WAY | | | | SHREWSBURY | MA | 01545-4039 |
| EVELYN M BATES | 2003 LOCKPORT-OLCOTT RD | | | | BURT | NY | 14028-9701 |
| EVELYN M BENSON | CUST NATHANIEL J BENSON UTMA NJ | 541 EMORY AVE | | | TRENTON | NJ | 08611 |
| EVELYN M BOBB | TR E M BOBB TRUST | UA 11/21/96 | 8280 FOX KNOLL CT | | W CHESTER | OH | 45069-2894 |
| EVELYN M BOEYER | TR EVELYN M BOEYER TRUST | UA 10/30/85 | 1515 72ND ST W | | BRADENTON | FL | 34209-4472 |
| EVELYN M BORGMAN | 139 MIDDLESEX ROAD | | | | MERRIMACK | NH | 03054-2779 |
| EVELYN M BOSTICK | PO BOX 76 | | | | DAYTON | OH | 45417 |
| EVELYN M BROERMAN | 4213 WIDHOFF LN | | | | CINCINNATI | OH | 45236-1810 |
| EVELYN M CARGILL | 7498 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| EVELYN M CARTER | 2287 BATES RD | | | | MT MORRIS | MI | 48458-2603 |
| EVELYN M CHERESON | 14680 VERONICA AVE | | | | EASTPOINTE | MI | 48021-2848 |
| EVELYN M CONOVER | 181 APPLEGATE DR | | | | TRENTON | NJ | 08690 |
| EVELYN M COOKE | 3504 MILFORD MILL RD | | | | WINDSOR MILL | MD | 21244 |
| EVELYN M DAHL | 6939 N SR 19 | | | | DENVER | IN | 46926 |
| EVELYN M DAUBERMAN | PO BOX 277 | | | | SYRACUSE | NY | 13212-0277 |
| EVELYN M DOMAN | 4649 BURR OAK ST | | | | CINCINNATI | OH | 45232 |
| EVELYN M EDDY | TR EVELYN M EDDY LIVING TRUST | UA 9/2/97 | 3580 RIVERSIDE DR | | AUBURN HILLS | MI | 48326-4311 |
| EVELYN M FITZKE | 1502 N 26TH ST | | | | MESA | AZ | 85213-4114 |
| EVELYN M FOLEY | 1707 WILLOW DR | | | | OCEAN | NJ | 07712 |
| EVELYN M FOWLER | PO BOX 252 | | | | HURON | OH | 44839-0252 |
| EVELYN M GARRETT | 1209 FIELD OAK CT | | | | ANTIOCH | TN | 37013-5715 |
| EVELYN M GRIFFIS & | JEANETTE DUNLAP & | AVIE J BRANTLEY JT TEN | 19521 NW 42ND AVE | | STARKE | FL | 32091-5211 |
| EVELYN M HALL | 816 TURWILL LN | | | | KALAMAZOO | MI | 49006-2743 |
| EVELYN M HAMILTON | TR UA 10/31/89 EVELYN M | HAMILTON TRUST | 1224 W BRISTOL RD | | FLINT | MI | 48507-5520 |
| EVELYN M HANNEMAN | 124 JEFFERSON ZONE 10 | | | | HOUGHTON LAKE | MI | 48629 |
| EVELYN M HARRIS | 71 86TH STREET | | | | BROOKLYN | NY | 11209-4211 |
| EVELYN M HART | TR HART FAMILY TR 09/11/85 | 21952 BUENA SUERTE | | | RANCHO SANTA MARGA | CA | 92688-3875 |
| EVELYN M HARTILL | 8160 ANDERSON N E | | | | WARREN | OH | 44484-1533 |
| EVELYN M HASS & | KAREN S BROHMAN & | MARILYN R NELSON JT TEN | 615 N CAPITOL AVE | | LANSING | MI | 48933-1230 |
| EVELYN M HELLMAN | 4106 ROHR RD | | | | LAKE ORION | MI | 48359-1930 |
| EVELYN M JOHNSTON | 4848 PELICAN WAY | | | | WEST BLOOMFIELD | MI | 48323-2052 |
| EVELYN M KNIGHT | 5569 CAGNEY LOOP | | | | HOMOSASSA | FL | 34448-2138 |
| EVELYN M KOCHER | 16 POINSETT AVE | | | | GREENVILLE | SC | 29601-1614 |
| EVELYN M KOVL & | GERALD L KOVL JT TEN | 8083 W FARRAND | | | MONTROSE | MI | 48457-9725 |
| EVELYN M KRISHKE | C/O E M FASBENDER | 1944 DINIUS RD | | | TECUMSEH | MI | 49286-9713 |
| EVELYN M KUNST | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| EVELYN M KURFESS | TR UA 04/13/92 THE EVELYN M | KURFESS TRUST | RR 3 - 56 WATERGATE DR | | BARRINGTON | IL | 60010-9562 |
| EVELYN M LIARAKOS | 901 W 22ND ST | | | | WILMINGTON | DE | 19802-3303 |
| EVELYN M LONSETH | 441 SO PINE AVE | | | | SOUTH AMBOY | NJ | 08879-2150 |
| EVELYN M MATJEGA | 101 W WHITEFEATHER RD | | | | PINCONNING | MI | 48650-7948 |
| EVELYN M MATTHEWS | 1600 N W CRISTA SHORES LANE | APT 121 | | | SILVERDALE | WA | 98383-9101 |
| EVELYN M MC CARTY | 9 SHAW PLACE | | | | ST LOUIS | MO | 63110-3724 |
| EVELYN M MERSHIMER | 263 POWERS AVE | | | | GIRARD | OH | 44420-2237 |
| EVELYN M MURRAY | 610 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVELYN M NYKLEWICZ | 3156 S 16TH STREET | | | | MILWAUKEE | WI | 53215-4525 |
| EVELYN M OCASIO | C/O E CABANAS | 23 E VALLEY STREAM BLVD | | | VALLEY STREAM | NY | 11580-5830 |
| EVELYN M PEACOCK & | ROY E PEACOCK | TR UA 12/27/90 EVELYN M PEACOCK | TRUST | 201 S ORR | NORMAL | IL | 61761-3223 |
| EVELYN M PIGG | RT 4 BOX 133 | | | | DECATUR | AL | 35603-9324 |
| EVELYN M REED | 25180 5TH ST APT 179 | | | | SAN BERNARDINO | CA | 92410-5162 |
| EVELYN M RENO | 15440 CHURCHILL | | | | SOUTHGATE | MI | 48195-2632 |
| EVELYN M RHODES | PO BOX 72 | | | | NASHVILLE | MI | 49073-0072 |
| EVELYN M RICHARDSON | 2852 S US 35 | | | | LOGANSPORT | IN | 46947-8174 |
| EVELYN M SABUCO | 859 AZALEA ST | | | | HOUSTON | TX | 77018-4404 |
| EVELYN M SCOTT | BOX 204 | | | | NEY | OH | 43549-0204 |
| EVELYN M SKOUDRIS | 11559 SW 70TH CT | | | | OCALA | FL | 34476-9481 |
| EVELYN M THOMPSON | 3255 56TH AVE S W | | | | SEATTLE | WA | 98116-3101 |
| EVELYN M UNTEREINER | P O B 247814 | | | | COLUMBUS | OH | 43224-7814 |
| EVELYN M VAN HOUTEN | 5070 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8966 |
| EVELYN M VANNOY | 2336 BLOCKTON RD | | | | ROCHESTER | MI | 48306-3900 |
| EVELYN M WALDECKER | 27475 LATHRUP | | | | LATHRUP VILLAGE | MI | 48076-3574 |
| EVELYN M WALDECKER & | MARJORIE M WUERTH JT TEN | 27475 LATHRUP BLVD | | | LATHRUP VLG | MI | 48076-3574 |
| EVELYN M WATSON TR | UA 10/08/2007 | EVELYN M WATSON TRUST | 420 HARRISON CIRCLE | | LOCUST GROVE | VA | 22508 |
| EVELYN M WERBEACH | 213 CUMINGS RD | | | | PAINESVILLE | OH | 44077-3712 |
| EVELYN M WHITE | 1157 BOWMAN RD | | | | BIRMINGHAM | AL | 35235-2506 |
| EVELYN M WORTHINGTON | 17 PROSPECT AVE | | | | CORFU | NY | 14036-9545 |
| EVELYN M ZAJAC | 10 DALE RD | | | | HOPEWELL JUNCT | NY | 12533-5826 |
| EVELYN M. VICKERS | TOD NAMED BENEFICIARIES | SUBJECT TO CA TOD RULES | 14134 GARBER | | ARLETA | CA | 91331-5935 |
| EVELYN M.S. SPIELMANN & PAMELA | E. STEVENSON TRUSTEES 01/05/99 | TRUST U/W/O FRANK A. SPIELMANN | JR. FBO EVELYN M.S. SPIELMANN | 61 WEBSTER STREET | WESTBURY | NY | 11590-1826 |
| EVELYN MAE FURTAW | PO BOX 1906 | | | | FRIENDSWOOD | TX | 77549-1906 |
| EVELYN MAE GRUEBNER & | DOUGLAS E DIXON JT TEN | 3110 WILBER AVE | | | FLUSHING | MI | 48433-2353 |
| EVELYN MANDELLA | 46 MAIDEN LANE | | | | JERICHO | NY | 11753-1721 |
| EVELYN MARIE KOVL | CUST KELLY LYNN KOVL UGMA MI | 8083 WEST FARRAND RD | | | MONTROSE | MI | 48457-9725 |
| EVELYN MARJORIE LOGAN & | VICKI LUCILLE SPURLOCK & | CECIL THAYNE LOGAN & | MARJORIE SUE NAEGEL JT TEN | 2201 JOYCERIDGE COURT | CHESTERFIELD | MO | 63017-7121 |
| EVELYN MARUNA | 5548 CAROL JEAN BLVD | | | | GARFIELD HTS | OH | 44125-4175 |
| EVELYN MARY DILAY & | DANIEL MICHAEL DILAY & | DIANE MARIE BLUHM JT TEN | 48127 LAFAYETTE DR | | MACOMB | MI | 48044-5641 |
| EVELYN MATIAS | PO BOX 1568 | | | | AGUADA | PR | 00602-1568 |
| EVELYN MAWHORTER | 18453 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| EVELYN MAXINE HAGGERTY | 5448 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| EVELYN MAY ANTRUP | 18175 HILDA DR | | | | FORT MYERS | FL | 33967-6141 |
| EVELYN MC CARTHY & | CLARICE POLLACK JT TEN | 19 SOUTH BROADWAY | APT 2D | | TARRYTOWN | NY | 10591 |
| EVELYN MC CLURE DUNAWAY | 15211 PARK ESTATES LN | | | | HOUSTON | TX | 77062-3657 |
| EVELYN MC FARLIN | 21837 WENDELL | | | | MT CLEMENS | MI | 48036-2650 |
| EVELYN MCFADDEN | 1087 ST RT 133 | | | | BETHEL | OH | 45106-8418 |
| EVELYN MENDE MASON & | SUZANNE MASON CAMPBELL | TR UW JORDAN PERKINS WYATT JR | UA 02/10/04 | PO BOX 95 | KING WILLIAM | VA | 23086-0095 |
| EVELYN MILLEGE | 3035 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4354 |
| EVELYN MODZELEWSKI | CUST MARK MODZELEWSKI UGMA CT | 20 CROWN ST | | | NAUGATUCK | CT | 06770-2815 |
| EVELYN MODZELEWSKI | 20 CROWN ST | | | | NAUGATUCK | CT | 06770-2815 |
| EVELYN MORGENBESSER | 875 PARK AVENUE | | | | NEW YORK | NY | 10075-0382 |
| EVELYN MUNZAK | 1615 ROBENHOOD LANE | | | | LA GRANGE PARK | IL | 60526-1112 |
| EVELYN N BAXTER & | GEORGE S BAXTER JT TEN | APT 301 | 41 JONES HILL ROAD | | WEST HAVEN | CT | 06516-7042 |
| EVELYN N FORD | 9438 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3209 |
| EVELYN N WALKER | 109 TARBELL LANE | | | | EDINBORO | PA | 16412-2259 |
| EVELYN NETA FLOWERS | 2500 GOLDEN SHORE DRIVE | | | | FENTON | MI | 48430-1052 |
| EVELYN NEWTON CARTER | 2102 CRESTWOOD DR | | | | OWENSBORO | KY | 42301-3412 |
| EVELYN O'KEEFFE | TR EVELYN O'KEEFFE LIVING TRUST | UA 02/08/91 | 245 RIVER DR | | MORICHES | NY | 11955-1718 |
| EVELYN OBAR | 57 PRIMROSE LN | | | | NORTH BABYLON | NY | 11703-3243 |
| EVELYN OLIVER | 417 NORTH RACE ST | | | | GLASGOW | KY | 42141-2911 |
| EVELYN OLIVER & | ARNOLD OLIVER JT TEN | 21805 WINCHESTER | | | SOUTHFIELD | MI | 48076-4826 |
| EVELYN OVERBEY | 6432 HIGHVIEW ST | | | | SOUTH PARK | PA | 15129-9753 |
| EVELYN P CHILDS | TR EVELYN P CHILDS TRUST | UA 01/23/01 | 5500 BROAD BRANCH ROAD N W | | WASHINGTON | DC | 20015-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN P FREED | 1921 OCEAN BEACH HGWY | | | | LONGVIEW | WA | 98632-4535 |
| EVELYN P GANZER | TR EVELYN P GANZER LIVING TRUST | UA 01/16/98 | RR 2 BOX 64 | | GREENFIELD | MO | 65661-9602 |
| EVELYN P JOHNSON | 7400 LINDEN RD | | | | FENTON | MI | 48430-9375 |
| EVELYN P LIVINGSTON | CUST LEE ASHLEY LIVINGSTON UGMA SC | 402 FLAMINGO WAY | | | SPARTANBURG | SC | 29316-5352 |
| EVELYN P MARZEC | 8672 HIDDEN OAKS CIR | | | | SALT LAKE CITY | UT | 84121-6127 |
| EVELYN P NOVAK | TR NON-MARITAL DEDUCTION | REVOCABLE TRUST 09/26/79 | U-A EVELYN P NOVAK | 8125 112TH ST UNIT 210 | SEMINOLE | FL | 33772-4652 |
| EVELYN P NOWLAND | 17 VALLEY CIRCLE | | | | NEWARK | DE | 19711-6720 |
| EVELYN P OLSEN TTEE FOR THE | OLSEN DECEDANT TRUST | DTD 8-5-92 | 3844 N COVE DR | | PROVO | UT | 84604-4998 |
| EVELYN P PASSO | 15 DEER TRL | | | | PORTAGE | IN | 46368-8700 |
| EVELYN P PAULSEN | 69-23 65TH DRIVE | | | | MIDDLE VLG | NY | 11379-1707 |
| EVELYN P POLLOCK | 33 SKI HILL DRIVE | | | | BEDMINSTER | NJ | 07921-2530 |
| EVELYN P RABEY | 203 TAMASSEE DR | | | | CLEMSON | SC | 29631-1842 |
| EVELYN P SCHONBERG | 5075 CROFTON AVE | | | | SOLON | OH | 44139-1218 |
| EVELYN P SERGENT | 12125 BRIDGEPORT LANE | | | | CINCINATTI | OH | 45240-1211 |
| EVELYN P SMITH | 1278 GRIFFEN ST SW | | | | NEWTON FALLS | OH | 44444-9539 |
| EVELYN P STELTER | 1000 W CANTERBURY CT | | | | OAK CREEK | WI | 53154-5560 |
| EVELYN P SWEENEY | 1502 WICKLOW DR | | | | PALM HARBOR | FL | 34684-2432 |
| EVELYN P TAYLOR | PO BOX 8396 | | | | KENTWOOD | MI | 49518 |
| EVELYN P VICE | 1017 PINETREE COURT | OSHAWA ONTARIO ON  L1K 1P4 | CANADA | | | | |
| EVELYN PADORR | 64 RAVINOAKS LANE | | | | HIGHLAND PARK | IL | 60035-4118 |
| EVELYN PARKS | 102 S OCHARD | | | | CLINTON | MO | 64735-2028 |
| EVELYN PAZIK & | CYNTHIA KROLL JT TEN | 26418 ANN ARBOR TRAIL | | | DEARBORN HEIGHTS | MI | 48127-1179 |
| EVELYN PEPE & | LORELEI PEPE & | JOHN PEPE JT TEN | 14927 SW 90TH TER | | MIAMI | FL | 33196-1463 |
| EVELYN PERRY SMITH | 626 TRUDI CT | | | | GOLETA | CA | 93117 |
| EVELYN PETRICK | 144 CRARY AVE APT 1 | | | | BINGHAMTON | NY | 13905-3831 |
| EVELYN PRITCHATT EWING | 2203 MC CULLOUGH | | | | AUSTIN | TX | 78703-1718 |
| EVELYN PUI KEE LAM | TR UA 05/17/91 THE EVELYN | PUI KEE LAM TRUST | 1433 APONA STREET | | HONOLULU | HI | 96819-1614 |
| EVELYN R ANDERSON | 9170 W HIGHLAND PARK AVE | APT 428 | | | FRANKLIN | WI | 53132-8004 |
| EVELYN R BARNETT | CGM IRA CUSTODIAN | 14221 UTRILLO DR | | | IRVINE | CA | 92606-1834 |
| EVELYN R BEALS | TR EVELYN R BEALS TR UA 6/24/80 | 6611 MCLENNAN AVENUE | | | VAN NUYS | CA | 91406-5540 |
| EVELYN R BOONBER | 315 S SHORESIDE DR | | | | GRAND RAPIDS | MI | 49548-7007 |
| EVELYN R CHITWOOD | 5216 BUCKNER DR | | | | HUBER HEIGHTS | OH | 45424-6133 |
| EVELYN R CONNELL | 1006 DOCKWAY DR | | | | HURON | OH | 44839-1930 |
| EVELYN R CZERNIAK | 5917 W BENALEX | | | | TOLEDO | OH | 43612-4411 |
| EVELYN R DETZEL | 9835 RIDGLEY | | | | ST LOUIS | MO | 63123-6239 |
| EVELYN R ESTRINE AND | JENNY SETAREH JTWROS | 3487 DANIEL CRESCENT | | | BALDWIN | NY | 11510-5153 |
| EVELYN R GROSS | 7618 LABYRINTH RD | | | | BALTIMORE | MD | 21208-4426 |
| EVELYN R HELLER | APT 30 | 107 SULLIVAN ST | | | NEW YORK | NY | 10012-3612 |
| EVELYN R HESSLER | 554 W BLUFF DR | | | | BLUFF POINT | NY | 14478-9748 |
| EVELYN R HURD | TR EVELYN R HURD TRUST | UA 12/14/01 | 30744 GLADYS | | WESTLAN | MI | 48185-1789 |
| EVELYN R KOERITZ | 342 IROQUOIS RD | | | | HILLSIDE | IL | 60162-1628 |
| EVELYN R LESLIE | 2905 CLUBHOUSE DR | | | | PLANT CITY | FL | 33567-7273 |
| EVELYN R LITKOWSKI | 5944 MACKINAW RD | | | | SAGINAW | MI | 48604-9765 |
| EVELYN R MARTUCCI & | FRANK MARTUCCI JT TEN | 1216 WEST 69TH TERR | | | KANSAS CITY | MO | 64113-2055 |
| EVELYN R MCPARLAND | 649 PURDY ST | | | | BIRMINGHAM | MI | 48009-1738 |
| EVELYN R MICHEL | 6506 BRILLIANT WAY | | | | DAYTON | OH | 45459-1919 |
| EVELYN R MILLER | 760 W DRAYTON | | | | FERNDALE | MI | 48220-2733 |
| EVELYN R ROSA | 885 N EASTON RD | APT 4A7 | | | GLENSIDE | PA | 19038-5213 |
| EVELYN R SIMMONS | 921 AFTON RD | | | | SAN MARINO | CA | 91108-2417 |
| EVELYN R SPARKS | CGM IRA CUSTODIAN | 3500 S. KANNER HWY | LOT 112 | | STUART | FL | 34994-4838 |
| EVELYN R TERRY | 9240 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| EVELYN RATAJCZAK & | GERALD R RATAJCZAK JT TEN | 1801 33RD ST | | | BAY CITY | MI | 48708-8145 |
| EVELYN RATTERREE LIFE TENANT | U-W JOHN RATTERREE | 3050 M MITCHELL DR NW TARA 33 | | | ATLANTA | GA | 30327 |
| EVELYN REBECCA CHERRY | 2844 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| EVELYN REED | 13563 ARLINGTON | | | | DETROIT | MI | 48212-2121 |
| EVELYN REPP | 6436 SOLANDRA DR S | | | | JACKSONVILLE | FL | 32210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN REYNOLDS | 5572 BETTY LN | | | | MILFORD | OH | 45150-2862 |
| EVELYN RODSTEIN | 50 RIVERSIDE DRIVE | APT 5C | | | NEW YORK | NY | 10024-6500 |
| EVELYN RONDINA | 7192 LANCREST TERR | PO BOX 265 | LANTZVILLE BC V0R 2H0 | CANADA | | | |
| EVELYN ROSE DATZ | 1077 DAY RD | | | | VASSAR | MI | 48768-1154 |
| EVELYN ROSNER | 4912 55TH PL | | | | HYATTSVILLE | MD | 20781-2603 |
| EVELYN RUSH | 65 ELM ST | | | | COLONIA | NJ | 07067-4035 |
| EVELYN S ANGST | 7444 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460 |
| EVELYN S COOK | 82 GENUNG RD | | | | ITHACA | NY | 14850-9602 |
| EVELYN S DOW | 999 BRICKELL BAY DR APT 208 | | | | MIAMI | FL | 33131-2912 |
| EVELYN S EVANS | 2400 N BRAESWOOD BLVD 116 | | | | HOUSTON | TX | 77030-4345 |
| EVELYN S HANDCOX | #201 | 1404 OAK ROCK DR | | | LAS VEGAS | NV | 89128-8090 |
| EVELYN S HENDRIX | 1721 E HENRY ST | | | | SAVANNAH | GA | 31404-2314 |
| EVELYN S KREAFLE | 13806 NORTHCREST RD | | | | HAGERSTOWN | MD | 21742 |
| EVELYN S LANEY | 1369 E LINDO AVE | APT 13 | | | CHICO | CA | 95926-7390 |
| EVELYN S MATIX | 3314 BELMONT ROAD | | | | LOUISVILLE | KY | 40218-1217 |
| EVELYN S NEEDLE | CUST PEGGY MARIE NEEDLE UGMA SC | 29 EAST BATTERY | | | CHARLESTON | SC | 29401-2739 |
| EVELYN S NEEDLE | CUST LYNN NEEDLE UGMA SC | 9914 WOODFORD RD | | | POTOMAC | MD | 20854-5035 |
| EVELYN S REIBEL | 7212 HORROCKS ST | | | | PHILADELPHIA | PA | 19149-1219 |
| EVELYN S SMITH | 5116 MINERS CREEK WAY | | | | LITHONIA | GA | 30038-3822 |
| EVELYN S TREVINO | 6248 ROWLEY | | | | WATERFORD | MI | 48329-3041 |
| EVELYN S TUCKER | 20243 SHEFFIELD PL | | | | ETTRICK | VA | 23803-1635 |
| EVELYN S VECSERNYES | 2800 BLANCHE | | | | MELVINDALE | MI | 48122-1802 |
| EVELYN S WORLEY | 46 APPLEBY ROAD | | | | NEW CASTLE | DE | 19720-3748 |
| EVELYN SAHAM TTEE | FBO EVELYN SAHAM | U/A/D 10/26/01 | 7420 PARKDALE | | WEST BLOOMFIELD | MI | 48322-1086 |
| EVELYN SARJEANT | 52 NORMA AVE | | | | WEYMOUTH | MA | 02188-1419 |
| EVELYN SARNOFF & | DIANE GUSACK JT TEN | 97-37 63RD RD | APT 1D | | REGO PARK | NY | 11374 |
| EVELYN SCERRI & | MIRIAM JOHNSON JT TEN | 7700 DONNA ST | | | WESTLAND | MI | 48105-2497 |
| EVELYN SHAW | CGM IRA CUSTODIAN | 2 HILLTOP TERRACE | | | KINNELON | NJ | 07405-2182 |
| EVELYN SMERDON | 5226 PARKWAY DRIVE | | | | BAY CITY | MI | 48706-3347 |
| EVELYN SMIEJA | BOX 206 | | | | INDEPENDENCE | WI | 54747-0206 |
| EVELYN SMITH | 257 JEFFERSON AVE | APT 1 | | | BROOKLYN | NY | 11216-1713 |
| EVELYN SNOWDON | RR 5 BOX 436 | | | | DALLAS | PA | 18612-9113 |
| EVELYN SOMERBY L LAVALLE | 194 BOZRAH ST | | | | BOZRAH | CT | 06334-1443 |
| EVELYN STAR & | BRIAN PRUSHIK JT TEN | 187 SOMERSET DR | | | MASSAPEQUA | NY | 11758-3758 |
| EVELYN STEBBINS | 1107 OAK CIRCLE | | | | SEABROOK | TX | 77586-4706 |
| EVELYN STEPHENS | 26445 SOMERSET | | | | INKSTER | MI | 48141-1376 |
| EVELYN STUVEN LLOYD | 3006 GREY CLIFF WAY | | | | MILFORD | PA | 18337-9493 |
| EVELYN SUE HAMMER | 8306 MONTEGO PLACE S. | | | | CORDOVA | TN | 38016-4561 |
| EVELYN SUNDAY | 30135 ROSEMOND CT | | | | FRANKLIN | MI | 48025-1424 |
| EVELYN SWAN & | PHILIP G SWAN JT TEN | 8148 CANTALOUPE AVE | | | PANORAMA CITY | CA | 91402-5411 |
| EVELYN SZILAGYI | 28 BROOKFIELD AVENUE | | | | WOODBRIDGE | NJ | 07095-3709 |
| EVELYN T BEAN | BOX 81 | | | | BRYANT POND | ME | 04219-0081 |
| EVELYN T CARROLL | 1018 GEORGE WARREN DRIVE | | | | RUFFIN | SC | 29475-5089 |
| EVELYN T DAMICO | 1701 BALTIMORE PIKE | | | | AVONDALE | PA | 19311-9793 |
| EVELYN T GOODRICH | TR EVELYN T GOODRICH TRUST | UA 10/16/89 | 1838 ZOLA GLEN | | ESCONDIDO | CA | 92026-3336 |
| EVELYN T GUYTON | 1990 DAVIS RD | | | | TERRY | MS | 39170-8757 |
| EVELYN T HEFFNER | 5225 WILSON LANE # 1124 | | | | MECHANICSBURG | PA | 17055-6664 |
| EVELYN T NESSRALLA & | JO-ANN NESSRALLA JT TEN | 220 BRAEMOOR ROAD | | | BROCKTON | MA | 02301 |
| EVELYN T OLSON | 5815 FOREST DR | | | | ACWORTH | GA | 30102-5741 |
| EVELYN T PARKER | 713 VALLEY VIEW DR | | | | ARLINGTON | TX | 76010-2826 |
| EVELYN TEAMKIN | TR EVELYN TEAMKIN REVOCABLE LIVING | TRUST UA 12/12/94 | 524 OLEANDER DRIVE | | HALLANDALE | FL | 33009-6530 |
| EVELYN THOMAS | 4300 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| EVELYN THORNDIKE | 5691 STOCKTON-HARTFIELD RD | | | | DEWITTVILLE | NY | 14728-9753 |
| EVELYN TRAMMELL | 4817 INGRAM AVE | | | | COLUMBUS | GA | 31904-5940 |
| EVELYN TRICE | 4686 RIDGEMOOR DR | | | | BELDEN | MS | 38826-9574 |
| EVELYN TYNES | 1036 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70115-4324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYN V BOYER & | JOSEPH R BOYER JT TEN | 1717 CAMPOS DRIVE | | | THE VILLAGES | FL | 32162-9582 |
| EVELYN V LOWE | 43154 COUNTY RD 19 | | | | COSHOCTON | OH | 43812-9605 |
| EVELYN V MADDOX | 27 LEE DRIVE | | | | WILMINGTON | DE | 19808-4973 |
| EVELYN V MOTE | 1009 S COOPER | | | | KOKOMO | IN | 46902-1836 |
| EVELYN V RUSSO & | HELEN V RUSSO JT TEN | 7008 DOREEN ST | | | TAMPA | FL | 33617-8437 |
| EVELYN V WATKINS | TR UA 04/28/94 EVELYN V | WATKINS TRUST | 212 MABLE CT | | MASON | MI | 48854-9202 |
| EVELYN VESELY TR | UA 12/12/08 | EVELYN VESELY LIVING TRUST | 3434 S HIGHLAND AVE | | BERWYN | IL | 60402 |
| EVELYN W BEDWELL | 7271 E SALT CREEK DR | | | | BLOOMINGTON | IN | 47401-9733 |
| EVELYN W BURKS | 6305 FRANKLIN DESERT | | | | EL PASO | TX | 79912 |
| EVELYN W GERDINE MARITAL TRUST | PARK L GERDINE TTEE | U/A/D 10/22/1987 | 11 WAKEFIELD DR APT 2317 | | ASHEVILLE | NC | 28803-4150 |
| EVELYN W GIBSON | 1744 W MAIN ST | | | | WAYNESBORO | VA | 22980-2338 |
| EVELYN W GWYN | BOX 688 | | | | REIDSVILLE | NC | 27323-0688 |
| EVELYN W HOGAN & | DAN HOGAN ARNOLD | TR UW EDGAR P HOGAN II | 7312 SALE BLVD | | PANAMA CITY | FL | 32409-1348 |
| EVELYN W KANE | 647 HENSHAW RD | | | | BUNKER HILL | WV | 25413-2426 |
| EVELYN W STYLES | 7116 FORT HUNT RD APT 129 | | | | ALEXANDRIA | VA | 22307 |
| EVELYN WALTON & | CHESTER WALTON JT TEN | PO BOX 256 | | | AU SABLE FORKS | NY | 12912-0256 |
| EVELYN WANNAMAKER RICHARDS | 2 WAHRFSIDE ST APT 4F | | | | CHARLESTON | SC | 29401-1596 |
| EVELYN WARD | 1801 CHELAN | | | | FLINT | MI | 48503-4307 |
| EVELYN WEAVER | 420 CLIFTON DR NE | | | | WARREN | OH | 44484-1808 |
| EVELYN WEXLER & | SUSAN WEXLER & | RISE FISCHER JT TEN | 300 E LANCASTER AVE APT 801 | | WYNNEWOOD | PA | 19096-2111 |
| EVELYN WILLIAMS DECKER | 6 HAWS LANE | APT D 2 | | | FLOURTOWN | PA | 19031-2041 |
| EVELYN WILLIFORD TOD | ROBERT CLOMMONS | SUBJECT TO STA TOD RULES | 5648 UNDERWOOD | | DETROIT | MI | 48204-4809 |
| EVELYN WILSON | 2276 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2019 |
| EVELYN WILSON & | MICHELE RICHEY & | MICHAEL WILSON JTWROS | 1125 JACKSON AVE | | RAYMOND | WA | 98577-3307 |
| EVELYN WOMACK & | JAMES CURTIS WOMACK JR JT TEN | 16821 ARDMORE | | | DETROIT | MI | 48235-4054 |
| EVELYN Y DAVIS | WATERGATE OFFICE BUILDING | SUITE 215 | 2600 VIRGINIA AVENUE N W | | WASHINGTON | DC | 20037-1905 |
| EVELYN Y DAWAHARE | BOWLES ADDITION | 134 6TH STREET | | | PIKEVILLE | KY | 41501-1294 |
| EVELYN YELLIN & | LAWRENCE YELLIN JT TEN | 303 LAWNDALE AVE | | | AURORA | IL | 60506-3132 |
| EVELYN YOSAI | 4105 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312-2561 |
| EVELYN ZALIS | 1940 OCEAN AVE | | | | BROOKLYN | NY | 11230-6749 |
| EVELYN ZEBROWSKI | EVELYN ZEBROWSKI BRUMFIELD | 95 MONARCH BAY | DANAPOINT | | DANA POINT | CA | 92629 |
| EVELYNE BENTLEY & | LINDA DIANE GEKELER JT TEN | 2410 GALION RD | | | NATIONAL CITY | MI | 48748-9534 |
| EVELYNE E MILLER | CUST ROBERT CHRISTOPHER MILLER | UTMA MS | 1712 WESTGATE PKWY | | GAUTIER | MS | 39533 |
| EVELYNE G HOFFMAN | 2330 MAPLE RD | APT 252 | | | BUFFALO | NY | 14221-4058 |
| EVELYNE M HODINA & | ANTON I HODINA JT TEN | 3619 S HARVEY AVE | | | BERWYN | IL | 60402-3832 |
| EVELYNE WISENALL AND | JACOB H WISENALL JR JTWROS | 6925 WETHERSFIELD ROAD | | | COLUMBUS | GA | 31904-3317 |
| EVELYNN R MILLER | 29 OLD ROCKINGHAM ROAD | | | | SALEM | NH | 03079-2117 |
| EVELYNN Z TOTH | 246 HIGHLAND DR | | | | WILLIAMSVILLE | NY | 14221-6855 |
| EVELYNNE H MC LEAN | 1130 KENSINGTON AVE | | | | FLINT | MI | 48503-5314 |
| EVELYNNE I LEE | 700 13TH ST SW #4 | | | | HUMBOLDT | IA | 50548-2451 |
| EVENSON FAMILY TRUST | DTD 5/23/00 | ERWIN P EVENSON & | LOIS A EVENSON CO-TTEES | 1617 HEMINGWAY CT | JANESVILLE | WI | 53545-8846 |
| EVEO LANDINI & | MRS ELVIRA LANDINI JT TEN | 1201 WILLIAMSPORT DR | UNIT 2 | | WESTMONT | IL | 60559 |
| EVERARD G RICHARDSON JR EX | UW EVERARD G RICHARDSON | 28 MONUMENT HILL RD | | | CHELMSFORD | MA | 01824-1014 |
| EVERARD WEISBURD | 120 ROSS AVE | | | | WEST MEMPHIS | AR | 72301-3040 |
| EVERARDO D OLMOS | 929 ALFRED PL | | | | MONTEBELLO | CA | 90640-2506 |
| EVERARDO VELA JR | 6521 MCGRAW | | | | DETROIT | MI | 48210-1614 |
| EVERELL K BROWN | 7847 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| EVERETT A AUSTIN | 800 UTOPIA RD | | | | DAYTON | OH | 45431-2730 |
| EVERETT A BEAL JR | 3208 LANHAM DRIVE | | | | ABINGDON | MD | 21009-3036 |
| EVERETT A CLARK | 213 DUNCASTER RD | | | | BLOOMFIELD | CT | 06002-1140 |
| EVERETT A FITCHLEE & | RUTH A FITCHLEE JT TEN | 5893 STONE RD | | | LOCKPORT | NY | 14094-1237 |
| EVERETT A GODFREY & | ALICE A GODFREY JT TEN | 68 W GENESEE STREET | | | CLYDE | NY | 14433-1145 |
| EVERETT A KERR | R R 2 | PORT PERRY ON  L9L 1B3 | CANADA | | | | |
| EVERETT A LUCKENBACH JR | 1927 PORTSMOUTH | | | | HOUSTON | TX | 77098-4203 |
| EVERETT A MARTIN | SHARON K MARTIN JT TEN | TOD DTD 02/04/2009 | 30816 HIGHWAY 24 | | STOUTSVILLE | MO | 65283-2021 |
| EVERETT A MARVIL | BOX 272 GOV AVE | | | | GREENWOOD | DE | 19950-0272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT A PIERSON | 1302 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| EVERETT A WEBB | 690 HONEY HILL RD | | | | SEARCY | AR | 72143-9376 |
| EVERETT ALAN AUXIER & | MRS ALTA MAE AUXIER JT TEN | 1412 WELLS | | | CLINTON | OK | 73601-1738 |
| EVERETT ALAN GREEN | 8220 112TH ST | APT 104 | | | SEMINOLE | FL | 33772-4203 |
| EVERETT ALLEN | 2935 ROUTE 34 B | | | | AURORA | NY | 13026 |
| EVERETT ALLEN TIMM | 3107 CORAL LN SW | | | | CEDAR RAPIDS | IA | 52404-3844 |
| EVERETT B ARNOLD JR & | MARIE I ARNOLD JT TEN | 7515 RIDGE VALLEY DR | | | CLARKSTON | MI | 48348-4159 |
| EVERETT B DAVIS | 278 CIRCLE DR | | | | BEAN STATION | TN | 37708-5210 |
| EVERETT B GREENE | 282 DORCHESTER | | | | CINTI | OH | 45219-3066 |
| EVERETT B PITZER | 4105 STONERIDGE LANE #211 | | | | DUBLIN | OH | 43017-2080 |
| EVERETT B RATHJE TTEE | EVERETT B RATHJE TRUST | DATED 3/9/94 | 4723 LITTLE SALT RD | | GRESHAM | NE | 68367-8403 |
| EVERETT B ROBERTS JR | 605 MISSISSIPPI AVE | | | | SIGNAL MOUNTAIN | TN | 37377-2233 |
| EVERETT B SHERRICK & | PRISCILLA C SHERRICK JT TEN | 7127 5TH AVE | | | KENOSHA | WI | 53143-5514 |
| EVERETT B SMITH | 15 LOOKOUT ST | | | | SPRINGBORO | OH | 45066-1415 |
| EVERETT B THOMPSON | TR EVERETT B THOMPSON REVOCABLE | TRUST UA 05/06/98 | 741 SYCAMORE AVE | | SAN BRUNO | CA | 94066-3319 |
| EVERETT B YELTON III | BOX 244 | | | | LONDONDERRY | VT | 05148-0244 |
| EVERETT BACK | 1784 FLAT GAP RD | | | | BONNYMAN | KY | 41719-9043 |
| EVERETT BICKFORD & | DRUCILLA BICKFORD JTWROS | 149 E SIDE DRIVE # 133 | | | CONCORD | NH | 03301-5410 |
| EVERETT BRANSON | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8913 |
| EVERETT BROWN | 11404 90TH AVE | | | | MECOSTA | MI | 49332-9746 |
| EVERETT C ARMENTROUT & | LILLIAN S ARMENTROUT | TR ARMENTROUT REV LIV TRUST | UA 03/05/02 | 7741 POPCORN DRIVE | ROANOKE | IN | 46783-9206 |
| EVERETT C DEWOLFE | 122 WAGON TRAIL RD | | | | SAN ANTONIO | TX | 78231-1240 |
| EVERETT C JENDREZAK | 1315 WALKER AVE NW APT 6110 | | | | GRAND RAPIDS | MI | 49504-7400 |
| EVERETT C MARTIN | 1174 DUNKIRK ST | | | | MT MORRIS | MI | 48458-2570 |
| EVERETT C MEHNER | 2510 HORTON AVE | | | | SAN DIEGO | CA | 92101-1350 |
| EVERETT C RECKLEY | 10559 MONETA ROAD | | | | BEDFORD | VA | 24523-4449 |
| EVERETT C ROEPKE | 2848 HWY 77 | | | | WATERVILLE | KS | 66548-9055 |
| EVERETT C ROWE | 1301 DUVAL DR | | | | GODFREY | IL | 62035-1634 |
| EVERETT COLE | 7061 JERRY DRIVE | | | | WEST CHESTER | OH | 45069-4035 |
| EVERETT D CALLOWAY | 10321 ROAD 456 | | | | PHILADELPHIA | MS | 39350-7063 |
| EVERETT D CALLOWAY & | EVELYN R CALLOWAY JT TEN | 10321 ROAD 456 | | | PHILADELPHIA | MS | 39350-7063 |
| EVERETT D GUTZMAN | 2231 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0500 |
| EVERETT D LAWSON | 12221 VINCE DR | | | | DOYLESTOWN | OH | 44230-9764 |
| EVERETT D MOSELEY | 4988 VIMVILLE CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-8491 |
| EVERETT D SCHRUM | PAMELA L SCHRUM JT TEN | 410 S KENWOOD ST | | | TEXARKANA | TX | 75501-3158 |
| EVERETT D YODER | 15021 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| EVERETT DANIEL BALL | 2019 TAMARACK RD | | | | ANDERSON | IN | 46011-2715 |
| EVERETT DUNN & | BETTY C DUNN JT TEN | BOX 340 | | | MONTREAT | NC | 28757-0340 |
| EVERETT E CHAPMAN | 352 LINEBROOK RD | | | | IPSWICH | MA | 01938-1056 |
| EVERETT E CHRISTOPHER JR | 475 HEBERTON AVENUE | | | | STATEN ISLAND | NY | 10302-2125 |
| EVERETT E COLBY | CUST FLORENCE PAGE COLBY U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 393 N MAIN ST | MARS HILL | NC | 28754-9013 |
| EVERETT E DEHART & | MARIA T SEMCHUK JT TEN | 31 DUBLIN ST | | | OSWEGO | NY | 13126-1932 |
| EVERETT E EMERICK | 6293 PRINCES CT | | | | FLUSHING | MI | 48433 |
| EVERETT E FULKERSON | 1454 GREEN WILSON RD | | | | FRANKFORT | KY | 40601-8173 |
| EVERETT E JORDAN | 9730 MENDOZA RD | | | | RANDALLS TOWN | MD | 21133-2531 |
| EVERETT E LUCAS | 32 NORTH JERSEY STREET | | | | DAYTON | OH | 45403-1302 |
| EVERETT E MATHESON | 4437 RUTGERS AVE | | | | WEST VALLEY CITY | UT | 84120-6019 |
| EVERETT E MORRISS | 910 MCCAMPBELL WAY | | | | KODAK | TN | 37764-1693 |
| EVERETT E NUNN | 10496 CO RD 607 | | | | DEXTER | MO | 63841-8111 |
| EVERETT E PASS | 110 FORRESTER | | | | SWANTON | OH | 43558-1420 |
| EVERETT E SCHROEDER | 1322 FOREST AVE | | | | BELOIT | WI | 53511-5926 |
| EVERETT E TORRENCE JR | 19401 OAK PARK CT | | | | BATON ROUGE | LA | 70809-6760 |
| EVERETT EDWARD COLBY | CUST EVERETT EDWARD COLBY 3RD | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 393 N MAIN ST | MARS HILL | NC | 28754-9013 |
| EVERETT EDWARD DU BRAY III | 6318 NORTH ST | | | | JACKSONVILLE | FL | 32219-2537 |
| EVERETT ELMER RANDALL | 938 STOCKER ST | | | | FLINT | MI | 48503-3060 |
| EVERETT F DONELL | 1174 ST RT 125 | | | | HAMMERSVILLE | OH | 45130-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVERETT F JACOBUS JR | PO BOX 99 | | | | DAVIDSON | NC | 28036-0099 |
| EVERETT F LAWSON JR | 9013 PATTON CT | | | | SPRING HILL | FL | 34606-2262 |
| EVERETT F MALONE | 30824 LA MIRANDA UNIT 125 | | | | RCHO STA MARG | CA | 92688-5811 |
| EVERETT F MASON | 2380 FEATHER RD | | | | VINTON | VA | 24179-2355 |
| EVERETT F WYMAN & | BRYAN RILEY & | PEGGY RILEY & | DOUGLAS WYMAN JT TEN | 652 BUENA VISTA | MT MORRIS | MI | 48458-1910 |
| EVERETT FELPER AND | HARRIET FELPER | JT TEN WROS | 421 SMITH MANOR BLVD | | WEST ORANGE | NJ | 07052 |
| EVERETT FOSTER RICHEY | PO BOX 2231 | | | | LEBANON | OR | 97355-0947 |
| EVERETT G BETTS | 8361 FALCONVIEW PKWY | | | | FREELAND | MI | 48623 |
| EVERETT G CORNETT | 6385 30TH AVE | | | | REMUS | MI | 49340-9710 |
| EVERETT G STINSON | 4418 WEST 143 ST | | | | CLEVELAND | OH | 44135-2004 |
| EVERETT H HOLLE | 4557 DOLLY RIDGE ROAD | | | | BIRMINGHAM | AL | 35243-2203 |
| EVERETT H VANNOY & | ANNA L VANNOY JT TEN | 2336 BLOCKTON RD | | | ROCHESTER HILLS | MI | 48306-3900 |
| EVERETT H WALKER | 90 FORK BRIDGE RD | | | | PITTSGROVE | NJ | 08318-4523 |
| EVERETT HOEFLE | 1101 SO ELLSWORTH RD #261 | | | | MESA | AZ | 85208-2927 |
| EVERETT I DOHRMAN | 406 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| EVERETT J BLAKELY TTEE | EVERETT J BLAKELY TRUST | U/A DTD 10/13/00 | 1217 LAKE NEPESSING RD | | LAPEER | MI | 48446 |
| EVERETT J BREWER | RR 4 BOX 371 | | | | PERRYVILLE | MO | 63775-9423 |
| EVERETT J CORDREY | TR UA 06/30/89 | EVERETT J CORDREY | 321 HERMOSA ST | | SOUTH PASADENA | CA | 91030-1650 |
| EVERETT J FINKBEINER | 1782 NORTON CREEK CT | | | | WIXOM | MI | 48393-1423 |
| EVERETT J GIVENS | 8909 ST ANDREWS PL | | | | LOS ANGELES | CA | 90047-3547 |
| EVERETT J INMAN AND | BETTY A INMAN JTWROS | 2890 WILDWOOD DR | | | DECATUR | IL | 62521-5691 |
| EVERETT J JOHNSON | 15664 US HWY 278W | | | | CULLMAN | AL | 35057-6112 |
| EVERETT J PORTELL & | NANCY C PORTELL | TR EVERETT J PORTELL & NANCY C | PORTELL TRUST UA 07/28/92 | BOX 45 7559 MULBERRY HILL | BARNHART | MO | 63012-0045 |
| EVERETT JAMES CHANDLER | 34 WINTER ST | | | | NEWBURYPORT | MA | 01950-2427 |
| EVERETT JARNAGIN JR | 2431 SPECK AVE COURT | | | | INDEPENDENCE | MO | 64057-2419 |
| EVERETT JENKINS | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44871 |
| EVERETT L BALL & | GLORIA F BALL JT TEN | 5487 RUDY DR | | | SAN JOSE | CA | 95124-6329 |
| EVERETT L BARNETT & | PAMELA K BELK JT TEN | 2505 SOUTH GRAND AVENUE | | | SEDALIA | MO | 65301-8027 |
| EVERETT L CLINE | 301 WEST CENTER ST | | | | FARMERSVILLE | OH | 45325-1011 |
| EVERETT L COATE | 6895 N ST RT 48 | | | | COVINGTON | OH | 45318-9604 |
| EVERETT L CONLEY | 12534 S NEW GARDEN ROAD | | | | EXCELSIOR SPRINGS | MO | 64024-6250 |
| EVERETT L HALE | 12051 N 300 EAST | | | | ALEXANDRIA | IN | 46001 |
| EVERETT L HOCKETT | 816 S PARK DR | | | | RAYMORE | MO | 64083-8409 |
| EVERETT L JACKSON | 2343 DASHWOOD AVE | | | | OAKLAND | CA | 94605-2726 |
| EVERETT L JORDAN & | CONNIE M JORDAN JT TEN | 4401 TURQUOISE ST | | | ST LOUIS | MO | 63123-6611 |
| EVERETT L KING & | CATHY K KING JT TEN | 1707 PALMER DR | | | LARAMIE | WY | 82070 |
| EVERETT L LINK & | SHERYL S LINK JT TEN | 4019 W EL CAMINO DR | | | PHOENIX | AZ | 85051-4627 |
| EVERETT L MIHLFELD | 467 S FARM RD #89 | | | | SPRINGFIELD | MO | 65802-8717 |
| EVERETT L MIHLFELD | TR EVERETT L MIHLFELD REVOCABLE | LIVING TRUST AGREEMENT | UA 03/04/02 | 467 S FARM ROAD 89 | SPRINGFIELD | MO | 65802-8717 |
| EVERETT L MINTO | 4631 WEBB RD | | | | YOUNGSTOWN | OH | 44515-1218 |
| EVERETT L OWENS | 3540 S FOLTZ | | | | INDIANAPOLIS | IN | 46221-2400 |
| EVERETT L PAULSEN | 123 METHODIST ROAD RD#1 | | | | WESTBROOK | ME | 04092-3204 |
| EVERETT L RATHSMAN JR | 452 N GLADSTONE AVE | | | | COLUMBUS | IN | 47201-6533 |
| EVERETT L ROBERTS | PO BOX 203 | | | | FORT COVINGTON | NY | 12937-0203 |
| EVERETT L SIMMONS | 6817 BOSTON STATE RD | | | | HAMBURG | NY | 14075-6604 |
| EVERETT L SMITH | 4703 S MADISON AVE | | | | ANDERSON | IN | 46013-1317 |
| EVERETT L STEWART & | CONCETTINA A STEWART JT TEN | 1461 E 3RD ST | | | MESA | AZ | 85203-8117 |
| EVERETT L WASHINGTON | 3407 WILCOX | | | | BELLWOOD | IL | 60104-2172 |
| EVERETT LEE WARD | 1523 DELAWARE | | | | LEAVENWORTH | KS | 66048-2241 |
| EVERETT LEHMAN | 7291 PELLINORE DR | | | | PFAFFTOWN | NC | 27040-9212 |
| EVERETT LEMASTER | PO BOX 1053 | | | | FENTON | MI | 48430-5053 |
| EVERETT LEROY CRANDALL | C/O MARY L CRANDALL | 240 C OAK ST | | | MONTROSE | MI | 48457-9101 |
| EVERETT LLOYD SELBY | 4543 MC INTOSH LANE | | | | SARASOTA | FL | 34232-5309 |
| EVERETT M BROWN | 4216 S COUNTY RD 250 W | | | | CLAYTON | IN | 46118-9040 |
| EVERETT M WYANT | 7257 N 1150 W | | | | COLFAX | IN | 46035-9634 |
| EVERETT MARCELL WEST | PO BOX 407 | 4460 FLAT SHOALS RD | | | UNION CITY | GA | 30291-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVERETT MC ATEE | 11211 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 |
| EVERETT MERRILL | 569 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2118 |
| EVERETT MERRILL HOUSTON JR | CUST THOMAS QUIMBY HOUSTON U/THE | VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 11340 DANFORTH RD | CHESTERFIELD | VA | 23838-2221 |
| EVERETT MERRILL HOUSTON JR | CUST SAMUAL NEAL HOUSTON U/THE VA | UNIFORM | GIFTS TO MINORS ACT | 11340 DANFORTH RD | CHESTERFIELD | VA | 23838-2221 |
| EVERETT MITCHELL | 5558 N STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9460 |
| EVERETT N CAES | 7500 GLENHURST DR | | | | DAYTON | OH | 45414-2226 |
| EVERETT N LOEB JR & | NAOMI G LOEB JT TEN | 5209 EASTBOURNE DR | | | INDIANAPOLIS | IN | 46226-1532 |
| EVERETT N PACHECO | TR EVERETT N PACHECO REVOCABLE | TRUST UA 03/16/01 | 483 BROOK ST | | DIGHTON | MA | 02715-1130 |
| EVERETT P CUNNINGHAM | 37022 HIGHLANDS COURT | | | | DADE CITY | FL | 33523-3279 |
| EVERETT P DEMBOSKY | JANICE B DEMBOSKY JT TEN | 12312 RT 210 | | | HOME | PA | 15747-6705 |
| EVERETT P ROSS | 10045 NICARAGUA DR | | | | MIAMI | FL | 33189-2336 |
| EVERETT P TRITTSCHUH III | 5753 US ROUTE 40 E | | | | LEWISBURG | OH | 45338 |
| EVERETT PAUL TRITTSCHUH JR | CUST EVERETT PAUL TRITTSCHUH | 3RD A MINOR PURS TO SEC 1339 | /26 INCL OF REV CODE OF | 5753 US ROUTE 40 E | LEWISBURG | OH | 45338 |
| EVERETT R ALBRIGHT | 9237 CR 35 | | | | MILLERSBURG | OH | 44654-9637 |
| EVERETT R EASTMAN | 204 SLEEPY HOLLOW DR | | | | LAKE JACKSON | TX | 77566-3122 |
| EVERETT R FANNIN | 213 IRONWOOD DR | | | | DAYTON | OH | 45449-1542 |
| EVERETT R HALL | 55315 S THOMPSON LN | | | | THREE RIVERS | MI | 49093-9000 |
| EVERETT R LERWICK | 40 PORTLAND PL | | | | SAINT LOUIS | MO | 63108-1242 |
| EVERETT R LUDIKER JR | # 602 | G 5201 WOODHAVEN CT | | | FLINT | MI | 48532 |
| EVERETT R. NICKOLS AND JOYCE F. | NICKOLS REV LIV TR UAD 04/10/07 | EVERETT R NICKOLS & | JOYCE F. NICKOLS TTEES | 10358 SR 637 | OAKWOOD | OH | 45879 |
| EVERETT RAY | CUST WILLIAM J ANDERSON | UTMA LA | 597 MICHE RD | | ARNAUDVILLE | LA | 70512-6016 |
| EVERETT RUSSELL | 116 WEBRE DRIVE | | | | THIBODAUX | LA | 70301-8047 |
| EVERETT S ANDERSON & | IRENE A ANDERSON JT TEN | 3450 AMBERWAY CT | | | CINCINNATI | OH | 45251-3317 |
| EVERETT S GREEN | RR1 BOX 11775 | | | | WINNSBORO | TX | 75494-9306 |
| EVERETT S HICKAM | 969 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684-8744 |
| EVERETT S HOPKINS | 10 PINE ST | | | | OAKFIELD | NY | 14125 |
| EVERETT SEAMAN JR | 7070 E CO R 1700 N | | | | HUMBOLDT | IL | 61931-9618 |
| EVERETT T HANCOCK | 101 BATISTE GARDEN CI | | | | JONESBORO | GA | 30236-4962 |
| EVERETT T STANGLAND | 288 TOWER RD | | | | UNION LAKE | MI | 48386-3065 |
| EVERETT T TURVEY | PO BOX 9022 | | | | WARREN | MI | 48090 |
| EVERETT T WOOTON | 8399 E MAIN ST | | | | ALEXANDRIA | KY | 41001-1289 |
| EVERETT T YARBROUGH | 101 BUSH HOLLOW LN | | | | ELMWOOD | TN | 38560-4051 |
| EVERETT U CROSBY | BOX 7212 | | | | CHARLOTTESVILLE | VA | 22906-7212 |
| EVERETT V NELSON | 127 MUNSTER DR | | | | FAYETTEVILLE | OH | 45118-9414 |
| EVERETT V RICHARDSON TTEE | EVERETT V RICHARDSON TRUST | DATED 11/13/97 | 824 GREGORY ROAD | | FORT COLLINS | CO | 80524-1504 |
| EVERETT VICKERY | 1429 MAYBERRY LANE | | | | FRANKLIN | TN | 37064-9613 |
| EVERETT W ALLEN | CUST DUANE W ALLEN UGMA NY | | | | SCIPIO CENTER | NY | 13147 |
| EVERETT W BENNETT | 210 PARK ST | | | | EAST HAMPTON | MA | 01027-2108 |
| EVERETT W BROWN | 3097 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7926 |
| EVERETT W KORTH | 5736 EVARIT DR | | | | RACINE | WI | 53406-5238 |
| EVERETT W LYERLA TTEE | EVERETT W LYERLA REV TST | DTD 10/02/96 | 4642 HUMBERT ROAD | | ALTON | IL | 62002-7122 |
| EVERETT W MC MAHON | 7696 FARM ROAD #9-SOUTH | | | | WASCOM | TX | 75692-6422 |
| EVERETT W OPDAHL | CUST MISS STEPHANIE | DARRAH OPDAHL U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 278 STONY LN | STEVENS | PA | 17578-9628 |
| EVERETT W PARROTT | 14341 S SHAFTSBURG RD | | | | PERRY | MI | 48872-9128 |
| EVERETT W RICHARDS | BOX 387 | | | | LUCASVILLE | OH | 45648-0387 |
| EVERETT W SCARBOROUGH | 10141 ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| EVERETT W SHAVER | 6010 FRY RD | | | | BROOKPARK | OH | 44142-2723 |
| EVERETT W SHEPHERD | 2793 HUBBLE RD | | | | HASTINGS | MI | 49058-8606 |
| EVERETT W STURDY | 1961 UPLAND ST | | | | RANCHO PALOS VERDE | CA | 90275-1119 |
| EVERETT WARD PENTZ JR | 1819 IVY ROAD | | | | OCEANSIDE | CA | 92054-5642 |
| EVERETT WATTS AND | PAT WATTS JTWROS | 700 EAST 7TH | | | CEMENT | OK | 73017 |
| EVERETT WILLIAM MILLER JR | CUST JENNIFER LOUISE MILLER UTMA | FL | 6171 APPAMATOX LN | | HOMOSASSA | FL | 34448-1643 |
| EVERETT WILLIAMS & | OLLIE WILLIAMS JT TEN | 60148 MIRIAM | | | WASHINGTON | MI | 48094-2136 |
| EVERETTE A HARVILLE | 268 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| EVERETTE A MC CLELLAND | 496 E GLASS | | | | ORTONVILLE | MI | 48462-8878 |
| EVERETTE B HARMON JR | 1245 HALIBURTON AVE | | | | LAWRENCEVILLE | GA | 30045-4331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVERETTE E IRWIN | 7504 BERKSHIRE BLVD | | | | POWELL | TN | 37849-3727 |
| EVERETTE E THARPE | 6755 COLLEEN DRIVE | | | | YOUNGSTOWN | OH | 44512-3832 |
| EVERETTE F SHAULIS | 4150 HALLOCK YOUNG ROAD | | | | NEWTON FALLS | OH | 44444-9716 |
| EVERETTE FIELDS | 5680 HWY 93 S | | | | WHITEBURG | KY | 41858-8987 |
| EVERETTE G PARKER SR | 17403 WOODINGHAM DR | | | | DETROIT | MI | 48221-4505 |
| EVERETTE HALL | BOX 62 | | | | DOVER | MO | 64022-0062 |
| EVERETTE HERRIN | HWY 28N BOX 21 | C/O IRMA HERRIN | | | ALMOND | NC | 28702-0021 |
| EVERETTE J WEBER | 103 N TERRACE ST | | | | JANESVILLE | WI | 53545-3567 |
| EVERETTE L COMMODORE | 180 WESTBOURNE CT | | | | HAMILTON | OH | 45011-8063 |
| EVERETTE L VARNEY | 1110 NATHANIEL CT | | | | GEORGETOWN | KY | 40324-1069 |
| EVERETTE MIDDLETON | 2324 SHARPSHIRE LANE | | | | ARLINGTON | TX | 76014-3528 |
| EVERETTE V WILLIAMS | 1914 CALVERT | | | | DETROIT | MI | 48206-1530 |
| EVERGREEN CAPITAL HOLDINGS LTD | 3 HOK YU LANE | KIU WANG MANSION | 3/F, FLAT E | KOWLOON S.A.R.,HONG KONG | | | |
| EVERGREEN CEMETERY | ASSOCIATION OF MILBRIDGE | MAINE | 247 KANSAS RD | | MILBRIDGE | ME | 04658-3121 |
| EVERGREEN CHARITABLE AND | EDUCATIONAL FOUNDATION INC. | ATTN:JERRY W MCCANDLESS PRES. | 735 HILLSBORO ROAD | | CAMPBELLSBURG | KY | 40011-6506 |
| EVERGREEN COMMUNITY | PRESBYTERIAN CHURCH | C/O ALICE GARRETT | 3272 COOK UNDERWOOD RD | | COOK | WA | 98605-9066 |
| EVERITT L PIPKINS | PO BOX 678 | | | | GOODRICH | MI | 48438-0678 |
| EVERLEE M DOUGHTON | 20034 WARD ST | | | | DETROIT | MI | 48235-1139 |
| EVERLENA GIBBS | 409 W PIERSON RD | | | | FLINT | MI | 48505-3393 |
| EVERLENA GOULD | 160 WOODBURY ST | | | | ROCHESTER | NY | 14605-2252 |
| EVERLENE T HALL | 330 DUNBAR ST | | | | JACKSON | MS | 39216-3105 |
| EVERLYN M STROTHER | 2702 LYNDHURST AVE | | | | BALTIMORE | MD | 21216-1701 |
| EVERSON HALL | 901 ARMSTRONG LN | APT 4 | | | E LIVERPOOL | OH | 43920-1200 |
| EVERT C ESTEP | 1905 43RD ST | | | | PARKERSBURG | WV | 26104-1235 |
| EVERT E RUTHERFORD | 2312 N LOCKE | | | | KOKOMO | IN | 46901-1680 |
| EVERT HURT | TOD DTD 07/11/2008 | 1109 CLAY STREET | | | BOWLING GREEN | KY | 42101-2022 |
| EVERT J NYHOF TRUSTEE | EVERT J NYHOF TRUST | DTD U/A 10/4/2002 | 3109 S OAKHILL AVE | | JANESVILLE | WI | 53546-9057 |
| EVERT L BONDURANT | HC31 BOX1326 | | | | HAPPY JACK | AZ | 86024 |
| EVERT L KOTOWICZ | 5552 CHATHAM LANE | | | | GRAND BLANC | MI | 48439-9742 |
| EVERT L VANDERWAL & | PATRICIA A VANDERWAL JT TEN | 8543 ELKWOOD | | | BYRON CENTER | MI | 49315-9723 |
| EVERT M SCHNEIDERHAN & | MRS MAREA SCHNEIDERHAN JT TEN | 4428 MCCANDLISH RD | | | GRAND BLANC | MI | 48439 |
| EVERT VANDER WALL | 8543 ELKWOOD | | | | BYRON CENTER | MI | 49315-9723 |
| EVERT W CLARK | 2387 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| EVERTON C HAWKINS JR | 8025 W RUSSELL RD | APT 2081 | | | LAS VEGAS | NV | 89113-1578 |
| EVERTON G BARKER JR | 4708 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 |
| EVERTON L CAAUWE | 9030 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8388 |
| EVERTON SMITH | 513 PINE ST | | | | MULLINS | SC | 29574-1913 |
| EVESTER CARTER JR | 13282 FOREST VIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-3505 |
| EVETA KNIGHT | 17365 GALLAGHER | | | | DETROIT | MI | 48212-1027 |
| EVEY L SAYLOR | 305 HERNDON AVE | | | | STANFORD | KY | 40484 |
| EVGENIOS MAROULITSAS | 40820 BRIGHTSIDE CT | | | | STERLING HEIGHTS | MI | 48310-6953 |
| EVI AAVIK | 222 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1659 |
| EVIE L LACY | 3232 HORTON RD | | | | ALBERTVILLE | AL | 35950-0307 |
| EVLYN D ESTACIO | 13021 N 113TH AVE | G | | | YOUNGSTOWN | AZ | 85363 |
| EVLYNE O SILSBY | TR EVLYNE O SILSBY REVOCABLE TRUST | UA 04/20/98 | 745 NORMAN | | WICHITA | KS | 67212-4459 |
| EVMORFIA TOURIKIS | APT 507 | 16400 DIX | | | SOUTHGATE | MI | 48195 |
| EVON HAYNES | 2002 BALTIMORE RD | ROOM 31 | | | DEFIANCE | OH | 43512 |
| EVON P FREUND AND | GARY L FREUND JTTEN | 1200 OSPREY LANDING DR | | | LAKELAND | FL | 33813-4694 |
| EVONNE M DEVOLD TOD | MONICA M DEVOLD | SUBJECT TO STA TOD RULES | 729 TROPICAL CIRCLE | | SARASOTA | FL | 34242-1438 |
| EVONNE PIGG | ATTN EVONNE LEWIS | 8521 MORGANTOWN RD | | | INDIANAPOLIS | IN | 46217-4412 |
| EVORIA J HENSON | 253 PHEASANT CIR | | | | PITTSBURG | CA | 94565-6814 |
| EVORN EDWARDS | 12066 MONICA | | | | DETROIT | MI | 48204-1227 |
| EVORN KENDRICH | 25019 STONYCROFT | | | | SOUTHFIELD | MI | 48034-2717 |
| EVRIDGE B CHAPMAN | 31 HAMLIN ROAD | | | | BUFFALO | NY | 14208-1537 |
| EVVA SCHUSTER | 7600 33 MILE RD | | | | BRUCE | MI | 48065-3608 |
| EWA J BOCHENEK | 20 CHAMBORD CT | | | | TRENTON | NJ | 08619-4702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EWA PISKOR | 2999 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4952 |
| EWALD E BITTCHER & | ERMELINDA BITTCHER JT TEN | 1517 VICTORIA AVE | | | ARNOLD | PA | 15068-4103 |
| EWALD K BIEMANS | PO BOX 1299 | ARUBA | NETHERLANDS ANTILLES | | | | |
| EWALD RAYMOND SVOBODA & | LOIS RUTH SVOBODA | TR UA 01/10/94 THE EWALD R SVOBODA & | LOIS R SVOBODA LIV TR | 5420 MAPLEWOOD DRIVE | INDIANAPOLIS | IN | 46224-3330 |
| EWELL R VIGDORTH | 192 HILLCREST RD | | | | MANCHESTER | TN | 37355-5914 |
| EWELL VERNARD BIRMINGHAM | 3191 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 |
| EWELL W BURKE | 3266 BECHTEL DRIVE | | | | FRANKLIN | OH | 45005-4882 |
| EWHEN WERNER & | HELENA WERNER JT TEN | 429 LIVERMORE AVENUE | | | STATEN ISLAND | NY | 10314-2181 |
| EWIN L TUCKER | PO BOX 341 | | | | GERALDINE | AL | 35974-0341 |
| EWING LEE HURDLE JR | 210 E POPLAR | | | | COLLIERVILLE | TN | 38017-2641 |
| EWING O SHIELDS | 2566 SOUTH RITTER | | | | INDIANAPOLIS | IN | 46203-5652 |
| EWING RICE | 2290 ALPINE RD | | | | OSCODA | MI | 48750-9287 |
| EWING W HARRIS | 28104 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2430 |
| EXCEL NEWTON | 2165 LEMAY | | | | DETROIT | MI | 48214-3143 |
| EXCELL THOMPSON & | CLOTEE THOMPSON JT TEN | 33 SOUTH MIDLAND | | | PONTIAC | MI | 48342-2961 |
| EXCELLO ASSOCIATES | ATTN: BERNARD DAYAN | INVESTMENT ACCOUNT | PO BOX 407 | | LAKE PLACID | NY | 12946-0407 |
| EXDINE R GREEN & | HERBERT K GREEN JT TEN | 19 SOUTH 168TH AVE | | | HOLLAND | MI | 49424-2374 |
| EXECUTASK GLOBAL DTD 01-01-2006 | 401(K) PLAN-PERSHING LLC CUST | PAUL C. MANGANO TTEE | 1835 PROVIDENCE PLACE DR | | ALPHARETTA | GA | 30009-3565 |
| EXECUTIVE FLITEWAYS, INC | ATTN CONFIDENTIAL | ONE CLARK DRIVE | | | RONKONKOMA | NY | 11779-7312 |
| EXEMPTION TRUST OF THE VINEGAR | TRUST UAD 12/30/97 | THERESA C VINEGAR, SUCCESSOR | TTEE | P.O. BOX 6475 | LAGUNA NIGUEL | CA | 92607-6475 |
| EXIDE TECHNOLOGIES 401K | SAVINGS AND RETIREMENT PLAN | FBO JOYCE ARLENE MILLS | 10537 FLINT STREET | | OVERLAND PARK | KS | 66214-2634 |
| EXIE P HARAWAY | TOD DTD 09/30/2008 | H BASIL POWELL POA | 146 WINTHROP DR | | DANVILLE | VA | 24540-3431 |
| EXIE QUARLES | 3732 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2747 |
| EXIE R WANN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217-9001 |
| EXIE V JONES | 21900 8 1/2 MILE ROAD | | | | SOUTHFIELD | MI | 48075-3883 |
| EXPERT TOOLING COMPANY INC. | 1985 RING DR. | | | | TROY | MI | 48083-4229 |
| EXPRESS FABRICATIONS INC | SIMPLE IRA PERSHING LLC CUST | FBO ADAM PATRICK HUESTIS | 263 PINE ST | | SHAFTER | CA | 93263-2429 |
| EXTRA COMPANY S.A | C/O BRAVE MARITIME CORP | 331 KIFISIAS AVE | | KIFISIA 14561 GREECE | | | |
| EYYONNE BRIGHT | 1682 NORTH LOS ROBLES | | | | PASADENA | CA | 91104-1047 |
| EZEGUIEL VALLEJO | 10514 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280-6630 |
| EZEKIEL HARRIS | 1106 N LAFOUNTAIN | | | | KOKOMO | IN | 46901-2909 |
| EZELL GALLMAN | 191 ORLEANS ST APT A1 | | | | BUFFALO | NY | 14215 |
| EZELL JORDAN | PO BOX 361 | | | | TAMMS | IL | 62988-0361 |
| EZELL MORRIS | 317 NW 84TH ST | | | | OKLAHOMA CITY | OK | 73114-3403 |
| EZELLA SLOVER | 6166 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| EZELLE L CASTEEL | 155 CHEROKEE CIR | | | | BUCHANAN | GA | 30113-5188 |
| EZEQUIEL BERMUDEZ | 15236 BLACK SHADOW | | | | MORENO VALLEY | CA | 92551-4041 |
| EZEQUIEL F BARRERO EX | EST JUDITH MCLEAN BARRERO | 262A AGAWAM DRIVE | | | STRATFORD | CT | 06614 |
| EZEQUIEL GRANDIO | EDIF. TORREON, PARADA 1 | DPTO. 2003, PUNTA DEL ESTE, | MALDONADO | URUGUAY | | | |
| EZIO ANTONELLI & | YOLANDA ANTONELLI JT TEN | 2202 ST JAMES DRIVE PENDREW | MANOR | | WILMINGTON | DE | 19808-5219 |
| EZIO BONOMO | 2085 RIVERBEND RD | | | | ALLENTOWN | PA | 18103-9621 |
| EZIO H MAESTRANZI & | MRS MARGARET L MAESTRANZI JT TEN | 10 SUMMER CT | PO BOX 951 | | SAUGUS | MA | 01906-0151 |
| EZIO J ANTONELLI | 2202 ST JAMES DRIVE | | | | WILMINGTON | DE | 19808-5219 |
| EZIO P BIANCO | 3931 STRATHCONA DR | | | | HIGHLAND | MI | 48031 |
| EZION UNITED METHODIST | CHURCH | 800 N WALNUT ST | | | WILM | DE | 19801-3516 |
| EZRA A BURNETT | 2013 CENTRAL AVE | | | | ANDERSON | IN | 46016-4330 |
| EZRA C CARVER | 9707 ST RT 350 | | | | CLARKSVILLE | OH | 45113-9445 |
| EZRA D HODGE | ATTN ELMER BATTLES | 4086 E DODGE RD | | | CLIO | MI | 48420-9714 |
| EZRA D KNOX | 508 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406-4504 |
| EZRA D MURRELL & | SHIRLEY A MURRELL JT TEN | 5420 S 400 W | | | MARION | IN | 46953-9313 |
| EZRA D NEUBERGER | MIRIAM NEUBERGER | JT TEN | 437 YESHIVA LANE | | BALTIMORE | MD | 21208-1156 |
| EZRA E MCCLURE | 5372 REGENCY DR | | | | PARMA | OH | 44129-5961 |
| EZRA HARTMAN AND | BONNIE HARTMAN JTWROS | ARZEL HABIRA 45/2 | | JERUSALEM ISRAEL 00000 | | | |
| EZRA J FIELDS | 3667 BREAKER | | | | WATERFORD | MI | 48329-2215 |
| EZRA L STANLEY | 882 CLEVELAND | | | | LINCOLN PARK | MI | 48146-2725 |
| EZRA MURRELL JR | 5420 S 400 W | | | | MARION | IN | 46953-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EZRA N BRAHAM TOD | LOVENIA A BRAHAM | 8412 NW 26 DRIVE | | | POMPANO BEACH | FL | 33065 |
| EZRA NOLAN | 141 S KINGMAN RD | | | | SOUTH ORANGE | NJ | 07079-2613 |
| EZRA R STEPHENS SR | 23000 HALL RD | | | | WOODHAVEN | MI | 48183-3206 |
| EZRA S BROWN | 3402 MALLERY ST | | | | FLINT | MI | 48504-2416 |
| EZRA SUBERI | 218 N OAKHURST DR | | | | BEVERLY HILLS | CA | 90210-4912 |
| EZRA W GEDDES & | CLEONE L GEDDES | TR GEDDES TRUST | UA 01/27/93 | 330 22ND ST | SANTA MONICA | CA | 90402-2508 |
| EZRA YUSAF | CUST TANIA EZRA YUSAF UGMA MI | 5275 COLONY DR N | | | SAGINAW | MI | 48603-7157 |
| EZRA YUSAF | CUST MICHAEL AGUSTINE YUSAF UGMA | MI | 5275 COLONY DR N | | SAGINAW | MI | 48603-7157 |
| EZRIA L BURT | 3615 LOCHMOOR DRIVE | | | | LANSING | MI | 48911-2610 |
| EZZARD C BELL | 2105 APPLE DR | | | | EUCLID | OH | 44143-1610 |
| EZZARD C JOHNSON | 20066 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| EZZIE D MILLINER | 369 DEEP CREEK CIR | | | | NORTHFIELD | OH | 44067-5005 |
| F & E SHIMASAKI FAMILY TRUST | UAD 11/23/94 | FRED F SHIMASAKI & | ELLEN S SHIMASAKI TTEES | 19131 WAVERLY AVENUE | HAYWARD | CA | 94541-2333 |
| F & F OF AMERICA, INC | WILLIAM S FONTENOT, PRES | JAMES L FLOURNOY, VICE-PRES | 47 S JEFFERSON ST | | PENSACOLA | FL | 32502-5601 |
| F & H LAU, LLC | P.O. BOX 3508 | | | | TUSTIN | CA | 92781-3508 |
| F A CAMACHO | 2190 BOSTON RD APT 2H | | | | BRONX | NY | 10462-1247 |
| F A GOSSETT III & | CATHY GOSSETT JT TEN | 2602 N 159TH ST | | | OMAHA | NE | 68116-2034 |
| F A HATFIELD RONALD R | HATFIELD & | BRIAN K HATFIELD JT TEN | 8214 W ENGER LANE | | RIVER GROVE | IL | 60171-1106 |
| F A MARKOWSKY | ATTN MRS ANN MARKOWSKY | 27 RUES LANE | | | EAST BRUNSWIC | NJ | 08816-3840 |
| F A STARNO | 6809 WILLITS AVE | | | | NEW PORT RICHEY | FL | 34655-3335 |
| F A TAORMINA | 1207 E WALNUT AVE | | | | EL SEGUNDO | CA | 90245-2637 |
| F ACERRA | 76 SUNNY LN | | | | STORMVILLE | NY | 12582-5002 |
| F ALEX KAUTZ | 650 WOODLAND DR | | | | PADUCAH | KY | 42001-5338 |
| F ALEXAI | 615 MAPLE AVENUE | | | | LINDEN | NJ | 07036-2737 |
| F ALLEN BOWERS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3310 S KIMBROUGH AVE | | SPRINGFIELD | MO | 65807-5044 |
| F ALLEN GILL | 4219 WILLINGHAM DR | | | | COLUMBIA | SC | 29206-1444 |
| F ALLEN MILLER | 5000 W FRANKLIN ST | | | | RICHMOND | VA | 23226-1509 |
| F ALVIN LUNT | 295 OLD FRANCESTOWN RD | | | | WEARE | NH | 03281-5829 |
| F B REIMER | 2723 COLBY AVE | | | | LOS ANGELES | CA | 90064-3815 |
| F BALDASSARRE | 405 VICTORY BOULEVARD | | | | STATEN ISLAND | NY | 10301-3049 |
| F BARRY MC WILLIAMS | 72 LAMOREE ROAD | | | | EAST CHATHAM | NY | 12060-3703 |
| F BARTON JACQUES | 2454 SOUTH 61ST ST | | | | WEST ALLIS | WI | 53219-2137 |
| F BRADLEY TAYLOR AND | KIM S. TAYLOR JTWROS | 852 MYRTLE AVENUE | | | WATERTOWN | NY | 13601-4045 |
| F BRUNO | 29 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567-1147 |
| F C DEJOHN JR | 9463 MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| F C JESSA FU & | C H JANET FU JT TEN | 6580 MOUNTVIEW COURT | | | BRIGHTON | MI | 48116-9778 |
| F CARTER CRAIN | CUST JAMES DAWSON CRAIN U/THE TEXAS | U-G-M-A | 2811 SUN COVE LN | | PEARLAND | TX | 77584-2412 |
| F CHRIS SCHELLER AND KATHRYN | SCHELLER TRUST UAD 03/14/08 | FRED CHRIS SCHELLER & | KATHRYN D SCHELLER TTEES | 1804 HALL COURT | WEST LINN | OR | 97068-4124 |
| F D ALESSANDRO | 2 PAULIN PLACE | | | | MIDDLESEX | NJ | 08846-1631 |
| F D DYE | 4349 MARCOTT CIRCLE | | | | SARASOTA | FL | 34253-5035 |
| F D HENNESSY JR & | CHARLENE C HENNESSY JT TEN | 55 N LANSDOWNE AVE APT 2S | | | LANSDOWNE | PA | 19050-2055 |
| F DANIEL KIRSCH | 6650 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| F DANIEL LYONS JR | CUST KATHLEEN M LYONS UGMA NC | 6689 BUNKER HILL CIR | | | CHARLOTTE | NC | 28210-4200 |
| F DANIEL TARDIFF | 2970 E SCOTT RD | | | | EAST TAWAS | MI | 48730-9410 |
| F DAVID MURBACH & | MARY ANN MURBACH JT TEN | 44 GROSSE PINES DRIVE | | | ROCHESTER HILLS | MI | 48309-1826 |
| F DAVID PERILLO | 708 HIDDEN LAKE ROAD | | | | NAPERVILLE | IL | 60565-2815 |
| F DAVID PERILLO & | PAMELA J PERILLO JT TEN | 708 HIDDEN LAKE ROAD | | | NAPERVILLE | IL | 60565-2815 |
| F DAVID RIEDEL | CUST DAVID F RIEDEL UGMA NJ | 1463 BOX 208 HYW 57 | | | PORT MURRAY | NJ | 07865-0208 |
| F DELMER PAYNE | 179 MONTICELLO RD | | | | WEAVERVILLE | NC | 28787-9324 |
| F DON FORESEE | 930 E 14TH STREET | | | | CUSHING | OK | 74023-5154 |
| F DONALD LEIGH | 12310 BOHEME DRIVE | | | | HOUSTON | TX | 77024-4902 |
| F DOUGLAS NOVOTNY | 27 MALLARDS LANDING S | | | | WATERFORD | NY | 12188-1037 |
| F E BURGENER | 1151 ROAD 13 ROUTE 3 | | | | POWELL | WY | 82435-9312 |
| F E FOLSOM | 2710 N GIRASOL AVE | | | | PALM SPRINGS | CA | 92262-1822 |
| F E LAJAM MD PC | F E LAJAM MD PC PRES | JOANNE LAJAM ADMIN | 135 SHORE RD | | MANHASSET | NY | 11030-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| F EARL ROBERTSON & | MRS MAUDE L ROBERTSON TEN COM | 11016 EVANS ROAD | | | INDEPENDENCE | LA | 70443-4306 |
| F EDWARD HEAD | 4009 S TROY AVE | | | | MARION | IN | 46953-9391 |
| F ELIZABETH WRIGHT | 21 TERRACE AVE | | | | ALBANY | NY | 12203-1916 |
| F EUGENE ROMANO | CUST MICHAEL E ROMANO U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | C/O PACEMAKER P O BOX 474 501 MAIN | UTICA | NY | 13503-0474 |
| F FERRELL | 5108 LA MANCHA CT NC | | | | ORLANDO | FL | 32822-2346 |
| F G GERARD | CUST DAVID R GERARD UGMA PA | 4024 SANLEANDRO ST | | | OAKLAND | CA | 94601-4042 |
| F G JACKSON | 11106 S LOWE AVE | | | | CHICAGO | IL | 60628-4008 |
| F G WELCH | 1413 ELIZABETH LANE | | | | EAST POINT | GA | 30344-1726 |
| F GARLAND RUSSELL JR AND | PEGGY LEE RUSSELL JTWROS | 1114 S SCOTT BLVD | | | COLUMBIA | MO | 65203-0358 |
| F GERARD FITZPATRICK & | MARY DOLORES FITZPATRICK JT TEN | 1061 SILVERHILL DR | | | LAFAYETTE | CA | 94549-1734 |
| F GERARD FITZPATRICK II & | LINDA FITZPATRICK JT TEN | 1061 SILVERHILL DR | | | LAFAYETTE | CA | 94549-1734 |
| F GERARD FITZPATRICK JR | 1061 SILVERHILL DR | | | | LAFAYETTE | CA | 94549-1734 |
| F GUILFORD STIVER | TOD DTD 05/15/2008 | 6091 WEST XY AVE | | | SCHOOLCRAFT | MI | 49087-9117 |
| F H ALEXANDER | 208 WATSON STREET | | | | ALBION | MI | 49224-1159 |
| F H VASSARI | 865 HURD AVENUE | | | | FINDLAY | OH | 45840-3019 |
| F HOWARD JENKINS TTEE | F HOWARD JENKINS TRUST | U/A DTD 11/21/03 | 3217 MEREDYTH LANE | | YOUNGSTOWN | OH | 44512 |
| F I ABUKHDEIR | 1221 TIMBERLAND DRIVE | | | | MARIETTA | GA | 30067-5122 |
| F J BURR & | BERNADEEN L BURR JT TEN | PO BOX 5014 | | | CLEARWATER | FL | 33758-5014 |
| F J CAPUZELLO | 96 GRIMM HEIGHTS | | | | STRUTHERS | OH | 44471-2133 |
| F J FOX | 11515 UNION | | | | MT MORRIS | MI | 48458-2214 |
| F J GRISWOLD | D-11 | 245 CHERRY AVE | | | WATERTOWN | CT | 06795-2841 |
| F J JOZAPAITIS | 32 RIDGEWOOD AVENUE | | | | LAKE HIAWATHA | NJ | 07034-1015 |
| F J PAPAYIK | 2827 WILD VALLEY DRIVE | | | | HIGH RIDGE | MO | 63049-1544 |
| F J SCOTT | 19243 RYAN | | | | DETROIT | MI | 48234-1968 |
| F J SULLIVAN | 1024 S INDIANA | | | | KOKOMO | IN | 46902-6222 |
| F JACK BELZER | CGM SEP IRA CUSTODIAN | 3153 W HILL RD | | | FLINT | MI | 48507-3861 |
| F JACKSON | 1000 LAFAYETTE SE | | | | GRAND RAPIDS | MI | 49507-1107 |
| F JACQUELINE PIJANOWSKI | 25725 SOUTH RIVER RD 2 | | | | MT CLEMENS | MI | 48045-5634 |
| F JAMES SENSENBRENNER JR | 609 FORT WILLIAMS PKWY | | | | ALEXANDRIA | VA | 22304-1813 |
| F JAY HODGES | BOX 71571 | | | | FAIRBANKS | AK | 99707 |
| F JEAN DECLERCK | 5254 FRANKWILL | | | | CLARKSTON | MI | 48346 |
| F JOE LARCHER | 9309 BENT TREE CIR | | | | WICHITA | KS | 67226-1530 |
| F JOHN DEMARIA | CGM IRA ROLLOVER CUSTODIAN | 621 9TH | | | LAKE OSWEGO | OR | 97034-2220 |
| F JOHN DERRICK TTEE | JEANNE G DERRICK TRUST | DTD 5/18/98 | 1149 ASBURY | APT 104 | CINCINNATI | OH | 45255-4491 |
| F JOSEPH BEOTSCH | 1289 OXFORD RD | | | | BRIDGEWATER | NJ | 08807-1424 |
| F JOSEPH DORAN & | SHARON M DORAN JT TEN | 828 LA CHULA RD | | | PINECLIFFE | CO | 80471-9547 |
| F JOSEPH FLECK | CUST F ROBERT FLECK UGMA MI | 554 LORETTO AVE | | | CORAL GABLES | FL | 33146-2102 |
| F JOSEPH IDZIOREK & | DOROTHY E IDZIOREK JT TEN | 1016 EAST MOUNTAIN SAGE DR | | | PHOENIX | AZ | 85048-4403 |
| F JOSEPH LFLECK | CUST MICHAEL B FLECK UGMA MI | 3685 EDINBOROUGH | | | ROCHESTER HLS | MI | 48306-3633 |
| F JOSEPH MC PARTLIN | TR F JOSEPH MC PARTLING REV TRUST | UA 06/08/95 | 23 TREDWELL LANE | | SAG HARBOR | NY | 11963-1532 |
| F JOSEPH STRUNK | 6525 SHAW BAKER RD | | | | WINCHESTER | OH | 45697-9540 |
| F JOYCE PETERSON | 118 SCOTTSDALE | | | | TROY | MI | 48084-1771 |
| F KEE ROBINSON | 428 BROWN MOUNTAIN LOOP | | | | KNOXVILLE | TN | 37920-6406 |
| F L B & NICANDRO GONZALEZ LIV TR | HARRY H WEISS | TTEE UAD 11/24/2004 | 963 MALTMAN AVE | | LOS ANGELES | CA | 90026-2713 |
| F L GAUTHIER | C/O JUAN R GONZALES | #24 PO BOX 372 | RIO GRANDE | PUERTO RICO | | | |
| F L HARBAUGH & | MARILYNN D HARBAUGH JT TEN | 40865 SUNDALE DR | | | FREMONT | CA | 94538-3340 |
| F L JOHNSON | 8210 PEMBROKE | | | | DETROIT | MI | 48221-1160 |
| F L WHITLOW | 12322 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1366 |
| F LEE | 139 SHORE BLVD | | | | KEANSBURG | NJ | 07734-1822 |
| F LEE HOLYCROSS | 20152 BARKER ROAD | | | | MARYSVILLE | OH | 43040-9160 |
| F LOUISE DAVID | APT 4-H | 88 MORNINGSIDE DR | | | NEW YORK | NY | 10027-7125 |
| F LOUISE EARLE | 322O ARKANSAS AVE. | | | | WICHITA | KS | 67204-4341 |
| F LOYAL GREER | 1401 17TH ST N W #912 | | | | WASHINGTON | DC | 20036-6440 |
| F LUCILLE TIPTON | 1101 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8777 |
| F LYNN HUFFMANN | 11 LINDA DRIVE | | | | FREMONT | OH | 43420-4869 |
| F M COURTER | 5354 N VANATTA RD | | | | OKEMOS | MI | 48864-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| F M FIELDS | 6393 CROSSBRIDGE RD | | | | HOLLY | MI | 48442-9728 |
| F M FLOYD | 438 RIEDER LN | | | | DECHERD | TN | 37324-6019 |
| F M GALLEGO | 451 CELESTIAL DR | | | | CLARKDALE | AZ | 86324-3362 |
| F M KOPPERSMITH III & | PATRICIA M KOPPERSMITH JT TEN | 875 LAKE WOOD DR | | | SOUTHLAKE | TX | 76092-5203 |
| F M T C | TR FREDA M ROBERTSON IRA | UA 05/01/96 | 1349 FOXFIRE ST | | EAST LANSING | MI | 48823 |
| F MADELINE COKELEY | THOMAS W COKELEY & SUSAN E MCNEW | JT TEN | 4150 223RD PL SE | | ISSAQUAH | WA | 98029-9272 |
| F MARCELLA KERBER | 5000 PROVIDENCE DR | APT 115 | | | SANDUSKY | OH | 44870-4576 |
| F MARGARET WALKER | P OB OX 266 | | | | BRUIN | PA | 16022 |
| F MARTIN STREB | 11 ED CLARK RD | | | | HUBBARDSTON | MA | 01452-1130 |
| F MASSA & | D P MASSA & F M DELLORFANO JR | TR UA 12/03/84 GEORGIANA M MASSA | TRUST | PO BOX 271 | COHASSET | MA | 02025-0271 |
| F MASSA & | D P MASSA & | F M DELLORFANO JR | TR UA 12/03/84 ROBERT MASSA TRUST | PO BOX 271 | COHASSET | MA | 02025-0271 |
| F MICHAEL GERBER TOD | JANE GERBER | SUBJECT TO STA TOD RULES | 187 A FRAME LN | | LAURIE | MO | 65038 |
| F MICHAEL GLOTH III | 2087 MISTY MEADOW RD | | | | FINKSBURG | MD | 21048-1742 |
| F MINSON SESSOMS & | LUCILLE J SESSOMS JT TEN | 581 CONCORD SCHOOL RD | | | CLINTON | NC | 28328-1162 |
| F MOH ANWARI & | LEONIE ANWARI | TR UA ANWARI FAMILY TRUST 11/08/90 | 16114 CHIPPEWA RD | | APPLE VALLEY | CA | 92307-2443 |
| F MURPHY NELSON | 1419 RIDGEHAVEN | | | | AUSTIN | TX | 78723-2528 |
| F MURRAY NICE & | M DOROTHY NICE JT TEN | 1955 HUNTERS LANE | | | LAKE ORION | MI | 48360-1860 |
| F N BONEY | 525 BROOKWOOD DR | | | | ATHENS | GA | 30605-3852 |
| F NADINE WEINLANDER | 223 RUSSELL ST | | | | BLISSFIELD | MI | 49228-1337 |
| F P MOSLEY | 917 GLEN EAGLE LANE | | | | FORT WAYNE | IN | 46845-9501 |
| F P ONEAL | 5231 MAFFITT | | | | ST LOUIS | MO | 63113-1012 |
| F P VON MEYER | 3005 SHERWOOD DRIVE | | | | LORAIN | OH | 44053-1445 |
| F PATRICK DERAMO | 2413 OLDE BRIDGE LN | | | | LEXINGTON | KY | 40513-9740 |
| F PROCTOR JONES | 40 WHITTIER RD | | | | WELLESLEY | MA | 02481-5237 |
| F R WILSON | 2275 MARIPOSA DR | | | | OXNARD | CA | 93030-1527 |
| F RALPH RICH & | MAXINE I RICH JT TEN | 4111 TONI DR | | | KOKOMO | IN | 46902-4452 |
| F RAOUL MARTIN | BOX 423 | | | | SEATTLE | WA | 98111-0423 |
| F RAY DEGOOD | 2015 N GARFIELD AVE | | | | LOVELAND | CO | 80538-3829 |
| F RHODES COOK | BOX 574 | | | | ANNANDALE | VA | 22003-0574 |
| F RICHARD BROOKINS TOD | LYNN B SEIDELMAN | SUBJECT TO STA TOD RULES | 42600 CHERRY HILL APT 206 | | CANTON | MI | 48187-3785 |
| F ROBERT BAYLE JR | CGM SEP IRA CUSTODIAN | 2011 BELL TOWER LANE | | | SALT LAKE CITY | UT | 84109-2470 |
| F ROBERT CARROLL | 633 SCHOOL LINE DR | | | | GULPH MILLS | PA | 19406-3508 |
| F ROBERT DEFAZIO | PO BOX 4242 | | | | TRENTON | NJ | 08610-0242 |
| F ROBERT HEINZMANN JR | 1810 CENTRAL AVE | | | | NEEDHAM | MA | 02492-1407 |
| F ROGER TELLEFSEN | 454 HICKORY LANE | | | | BERWYN | PA | 19312-1433 |
| F ROLAND RUPP | 109 THOMAS RD | | | | GLEN BURNIE | MD | 21060-7230 |
| F RUSSELL ABRAMS | 8410 DIVOT WAY | | | | PORT RICHEY | FL | 34668-2756 |
| F S MC WHIRTER | CUST GARY BURNS MC WHIRTER U/THE | S C UNIFORM GIFTS TO MINORS | ACT | PO BOX 909 | LANCASTER | SC | 29721-0909 |
| F S SCHOTTERS | 322 KAREN AVE | UNIT 2807 | | | LAS VEGAS | NV | 89109-0442 |
| F SANDS WOODRUFF | PO BOX 66327 | | | | HOUSTON | TX | 77266-6327 |
| F SCOTT HALL | 6350 NE SR 121 | | | | WILLISTON | FL | 32696-6727 |
| F STANLEY | 142 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| F STANLEY WOJCIK & | HARRIET R WOJCIK | TR WOJCIK FAMILY TRUST UA 05/23/05 | 4747 SWASHINGTON AVE | UNIT 112 | TITUSVILLE | FL | 32780 |
| F STEPHEN MUSSELMAN | 5701 E GLENN ST | APT 107 | | | TUCSON | AZ | 85712-5223 |
| F STEVEN SCHOTTERS | 322 KAREN AVE | UNIT 2807 | | | LAS VEGAS | NV | 89109-0442 |
| F SUSANNE VAN MATER | 16 MUSSEY ST | APT 107 | | | SOUTH PORTLAND | ME | 04106-2033 |
| F T MONAHAN | 561 GEORGE RD GLFD PARK | | | | TOMS RIVER | NJ | 08753-6070 |
| F T MORRIS | 2160 KARIBROOK DR | | | | MONROE | GA | 30655-5817 |
| F TERRILL ADAMS | BOX 745 | | | | AMES | IA | 50010-0745 |
| F THOMAS & | R THOMAS | TR UA 09/15/76 | FILLMORE THOMAS REV LIVING TRU | 1577 PEPPERMILL RD | LAPEER | MI | 48446 |
| F THOMAS HOFF | 270 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| F THOMAS HOPKINS | 29124 BELCHESTER RD | | | | KENNEDYVILLE | MD | 21645-3324 |
| F THOMAS WESTCOTT | 95 MECHANIC ST | APT 8 | | | ATTLEBORO | MA | 02703-2055 |
| F TRAVIS HOPKINS III | HICKORY RIDGE ROAD | | | | BREWSTER | NY | 10509 |
| F TRAVISANO | 15878 W SUMMERWALK DR | | | | SURPRISE | AZ | 85374-6144 |
| F VILLANUEVA | 605 E 23RD ST #3 | | | | PATERSON | NJ | 07514-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| F W BALLANTINE JR | CGM IRA CUSTODIAN | 15603 VINECREST | | | SPRING LAKE | MI | 49456-2155 |
| F W BAUMGART | 3125 LEITH ST | | | | FLINT | MI | 48506-3038 |
| F W LAMPSON | 4365 APPLE CROSS DR | | | | INDIANPOLIS | IN | 46254-3629 |
| F W MAYES | 76 ALVIN SLOAN AVE | | | | WASHINGTON | NJ | 07882-4175 |
| F W OSTERMAYER JR | 28 BERKSHIRE DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922-2605 |
| F W SULLIVAN | TR F W SULLIVAN & ASSOC INC | EMP PROFIT SHARE PLAN & TRUST | 11/30/66 | 1989 W 5TH AVE | COLUMBUS | OH | 43212-1912 |
| F W SULLIVAN & ASSOCIATES | INC EMPLOYEES PROFIT SHARING | PLAN & TRUST DTD 11-30-66 | 1989 W 5TH AVE | | COLUMBUS | OH | 43212-1912 |
| F W SULLIVAN ASSOC INC EMP | PROFIT SHARING TRUST DTD | 11-30-61 F W SULLIVAN JR | TR | 1989 W FIFTH AVENUE | COLUMBUS | OH | 43212-1912 |
| F W SULLIVAN JR | TR F W SULLIVAN ASSOC INC EMP | PROFIT-SHARING PLAN | UA 11/30/61 | 1989 W 5TH AVE | COLUMBUS | OH | 43212-1912 |
| F WALTER TURNER | TR F WLTER TURNER REVOCABLE TRUST | UA 12/14/04 | N67 W30587 RED FOX RUN | | HARTLAND | WI | 53029-9187 |
| F WALTER WESTRUP | 3360 ARGONAUT AVE | | | | ROCKLIN | CA | 95677-1827 |
| F WANCEA | 18-B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6616 |
| F WARREN BREIG III | CUST DUNCAN JENNINGS BREIG | UTMA PA | 850 R LILY LAKE ROAD | | DALTON | PA | 18414-9601 |
| F WARREN BREIG III | CUST REILLY THOMAS BREIG | UTMA PA | 850 R LILLY LAKE ROAD | | DALTON | PA | 18414-9601 |
| F WILLIAM BAXANDALL | 1107 NORTH ELEVATION STREET | | | | HANCOCK | MI | 49930-1151 |
| F WILLIAM DUMONT & | DORIS E DUMONT | TR THE DUMONT TRUST | UA 10/03/00 | 51 HICKORY COVE LANE | FAIRFIELD GL | TN | 38558-7002 |
| F WILLIAM JOHNSON | 14581 LAKE OLIVE DRIVE | | | | FORT MYERS | FL | 33919-8324 |
| F WILLIAM RATH & | CORINNE A RATH JT TEN | 13150 MADONNA LANE | | | FAIRFAX | VA | 22033-3706 |
| F WILLIAM THEWALT | 7046 IRIS COURT | | | | GRAND BLANC | MI | 48439-2316 |
| F. ALAN KNEIER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 9215 | | | INCLINE VILLAGE | NV | 89452-9215 |
| F. MAE WILMOTH TTEE | FBO F. MAE WILMOTH REVOC TR | U/A/D 09-15-1998 | 1502 TALL TIMBER DRIVE | | TYLER | TX | 75703-7542 |
| F. P. B. & COMPANY, INC | FIRST & PEOPLES BANK | ACCOUNT #2 - SD | PO BOX 453 | | RUSSELL | KY | 41169-0453 |
| F. ROBERT REEDER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 45898 | | | SALT LAKE CITY | UT | 84145-0898 |
| F. TIMOTHY RICHARDS (OFR) | 13085 BROAD STREET | | | | CARMEL | IN | 46032-7227 |
| F. WARD HENDEE | IRENE S. HENDEE | 68 HOME AVE | | | BURLINGTON | VT | 05401-5350 |
| F.DIANNE KEANE REV.LIV.TRUST | DTD 2/6/97 | F.DIANNE KEANE TTEE | 5350 S.NEWLAND AVE. | | CHICAGO | IL | 60638-1127 |
| F.HAROLD RUFTY & | JEAN M.RUFTY JTWROS | 347 SOUTH CENTER STREET | | | TAYLORSVILLE | NC | 28681-2633 |
| F.MADONNA MAHON | PATRICIA M FLYNN POA | TOD DTD 01/10/07 | 12763 CEDAR RD. | | CLEVELAND HIEGHTS | OH | 44106-3359 |
| F/B/O HENRY V KENSING | CGM IRA CUSTODIAN | 60 ORCHARD ROAD | | | MOUNT KISCO | NY | 10549-1204 |
| FABER R BREWER | PO BOX 231 | | | | PIEDMONT | OK | 73078-0231 |
| FABIAN G CORTEZ | 18134 SACRAMENTO | | | | HOMEWOOD | IL | 60430-1422 |
| FABIAN GARCIA FERNANDEZ AND | ANDREA FABIANA DIAZ JTWROS | JUAN BAUTISTA ALBERDI 2367 | PISO 13 D | CAPITAL FEDERAL 1406,ARGENTINA | | | |
| FABIAN J BADER | 12340 SPENCER RD | | | | SAGINAW | MI | 48609-9797 |
| FABIAN MURPHY & | ANA MARIA CASTELLO TEN COM | DORREGO 616 MARTINEZ | | BUENOS AIRES ARGENTINA 1640 | | | |
| FABIAN PEREZ JR | PO BOX 56 | | | | MEDORA | IN | 47260-0056 |
| FABIO EDUARDO PORRECA & | HECTOR MIGUEL PORRECA & | PATRICIA LUJAN ROMANO JT TEN | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | |
| FABIO GARAYCOCHEA | PO BOX 13 | | | | OMAHA | NE | 68101-0013 |
| FABIO M. RUSSONIELLO | CGM SAR-SEP IRA CUSTODIAN | U/P/O ESYS | 3209 CLEARWATER DR | | BAKERSFIELD | CA | 93309-8772 |
| FABIO MASSOUD SALAME SILVA | RUA MUNICIPALIDADE, 1031 APTO | 700 UMARIZAL-BELEM-PA CEP | 66050-350 | BRAZIL | | | |
| FABIO OCHOA & | BEATRIZ OCHOA JT TEN | 36550 CHAGRIN BLVD | | | CHAGRIN FALLS | OH | 44022-1250 |
| FABIOLA LEVESQUE | 5420 LARCHMONT CT | | | | PINELLAS PARK | FL | 33782 |
| FABRETTO CHILDRENS FOUND INC | C/O ALEX GARCIA | 4039 NORTH 17TH STREET | | | ARLINGTON | VA | 22207 |
| FABRICIO DIAZ | APT 323 | 130 POST AVE | | | NEW YORK | NY | 10034-3420 |
| FACUNDO CRUZ | 1118 SE 5TH PL | | | | CAPE CORAL | FL | 33990-2893 |
| FADEL A BAKIR | 1544 POWELLS TAVERN PL | | | | HERNDON | VA | 20170-2833 |
| FADELLA M WALKER | TR FADELLA M WALKER TR | U-T-D 09/30/86 | WOODSIDE TERRACE APT 4316 | 485 WOODSIDE ROAD | REDWOOD CITY | CA | 94061-3865 |
| FADI KHOURI | 6343 LINCOLN AVE APT A1 | | | | BUENA PARK | CA | 90620-3603 |
| FADY RECHDAN | 119 VAN RIPER AVENUE 1ST FLR | | | | CLIFTON | NJ | 07011-1327 |
| FAE R TAYLOR & | CALVIN L TAYLOR JT TEN | 4767 BLACKISTON CV | | | MEMPHIS | TN | 38109-6116 |
| FAGELE HOLTZMAN | 4625 BREWSTER DR | | | | TARZANA | CA | 91356-4801 |
| FAGG M SHAWVER | 1142 VOLCO RD | | | | EDGEWATER | FL | 32141-6907 |
| FAHAD ALI ALHABIS | P.O. BOX NO. 6778 | | | RIYADH, SAUDI ARABIA. | | | |
| FAHAD MAJED S. ALSALEM | P O BOX NO 64922 | SHUWAIKH 70459 | | KUWAIT | | | |
| FAHAD MOHD OMAR | ATTN FAHAD MOHD OMAR | | | SHAMIYA, BL 9, ST 95, H 85 | | | |
| FAHAD RASHED HAMAD R AL MULLA | P O BOX 24923 SAFAT | 13110 SAFAT | | KUWAIT | | | |
| FAHIMEH TAHVILDARI & | MOHAMOND TAHVILDARI TEN COM | 6736 PIKES LANE | | | BATON ROUGE | LA | 70808-4274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAHNESTOCK & CO INC CUST | MARLENE C CORSAUT IRA | 2018 CASS BLVD | | | BERKLEY | MI | 48072-1944 |
| FAI JUNG AND | JACKSON NG JTWROS | 147 JANWICH DRIVE | | | MORGANVILLE | NJ | 07751-1480 |
| FAIGIE WEINSTEIN | 1726 53RD ST | | | | BROOKLYN | NY | 11204-1524 |
| FAIR H SMITH TRUST | UAD 12/18/95 | FAIR H SMITH TTEE | 613 WISACKY HWY | | BISHOPVILLE | SC | 29010-1770 |
| FAIRFAX CHRISTIAN CHURCH | PO BOX 22391 | | | | INDIANAPOLIS | IN | 46222-0391 |
| FAIRLESS E PEPPERS & | WANDA SUE PEPPERS JT TEN | 201 OVERLOOK DR | | | OPELIKA | AL | 36801-2305 |
| FAIRLEY H RHODEN | TR FAIRLEY H RHODEN TRUST | UA 05/08/96 | PO BOX 81 | | MACCLENNY | FL | 32063-0081 |
| FAIRLEY R AUTRY | 3153 MONTANA | | | | FLINT | MI | 48506-2539 |
| FAIRVIEW CEMETERY | ASSOCIATION | 405 DIAMOND ST | | | SLATINGTON | PA | 18080-1310 |
| FAIRVIEW PRESBYTERIAN | CHURCH | PO BOX 1664 | | | FOUNTAIN INN | SC | 29644-1061 |
| FAIRVILLE ASSOCIATES LP | TR UW M C DUPONT CLARK | FBO JAMES P MILLS | 355 FAIRVILLE RD | | CHADDS FORD | PA | 19317-9440 |
| FAISAL A KASSEM | 15355 PROSPECT ST | | | | DEARBORN | MI | 48126-2955 |
| FAISAL N IMAM AND | SUSAN H IMAM JTWROS | 151 SCOTT RD | | | WARWICK | MD | 21912-1257 |
| FAISAL YOUSEF AL KOUT | P.O.BOX 95 | SAFAT 13001 | | KUWAIT | | | |
| FAITH A MC DONALD | 12 KNOLL CIR | | | | S BURLINGTON | VT | 05403-7639 |
| FAITH A MILLER | 730 MARY ANN PLACE | | | | RIDGEWOOD | NJ | 07450-2807 |
| FAITH A NIIARYEE | 809 UTA BLVD | | | | ARLINGTON | TX | 76013-6933 |
| FAITH ANN JENKINS AND | KEVIN C JONES JTWROS | 24331 CROSS ST | | | NEWHALL | CA | 91321-3510 |
| FAITH ANN LEE | 2181 BERT RD | | | | HARRISON | MI | 48625 |
| FAITH C ROBINSON | 6 BITTERN DRIVE | | | | TOPSHAM | ME | 04086 |
| FAITH CENTER CHURCH A | CALIFORNIA NON PROFIT CHURCH | CORPORATION | ATTN GARY CRANE | 1615 GLENDALE AVENUE | GLENDALE | CA | 91205-3317 |
| FAITH D LESAUVAGE | 1 WILLOW DRIVE | | | | PORT WASHINGTON | NY | 11050-4110 |
| FAITH DORSEY ADAMS | C/O FAITH YOUNG | 1004 DIXON SPRINGS HWY | | | DIXON SPRINGS | TN | 37057-4031 |
| FAITH E ST CLAIR | P O BOX 44218 | | | | RIO RANCHO | NM | 87174 |
| FAITH F PIRAINO | 5093 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| FAITH FARRELL | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 |
| FAITH FLUGRAD & | RUSSELL C FLUGRAD JT TEN | 229 CANAL ST | | | PLANTSVILLE | CT | 06479-1734 |
| FAITH GILPIN | C/O FAITH GILPIN CAMP | 626 N E NORTON AVE | | | BEND | OR | 97701-4327 |
| FAITH H DEVLIN & | JOSEPH J DEVLIN JT TEN | 2415 N ATLANTIC BLVD | | | FT LAUDERDALE | FL | 33305-1909 |
| FAITH H EIKAAS | 20 WOODVALE DRIVE | | | | NORTHFORD | CT | 06472-1640 |
| FAITH K MCNAMARA TTEE | FBO ROBERT E MCNAMARA | U/A/D 09/07/00 | 9936 S HOYNE | | CHICAGO | IL | 60643-1816 |
| FAITH L BISSELL | ATTN FAITH L NEDDERMEYER | PO BOX 6467 | | | MARYVILLE | TN | 37802-6467 |
| FAITH L TAIT & | LENA TAIT JT TEN | 403 MISSION RD | | | SAULT SAINTE MARIE | MI | 49783-2517 |
| FAITH M COLBRUNN | TOD DTD 11/01/2006 | 5233 FLATROCK DR | | | BISMARCK | ND | 58503-9053 |
| FAITH M DEZERGA | 14 WILLIS DR | | | | CLOSTER | NJ | 07624-1635 |
| FAITH M HARDESTY | 3660 BOULDER HWY | TRLR 200 | | | LAS VEGAS | NV | 89121-1644 |
| FAITH M SPENCER | BOX 4358 | | | | TOPEKA | KS | 66604-0358 |
| FAITH MANDEIK | 924 GRAND | | | | OSHKOSH | WI | 54901-3873 |
| FAITH N MATSUMURA | CUST SCOTT M MATSUMURA UTMA HI | 4139A HARDY ST | | | LIHUE | HI | 96766-1357 |
| FAITH N MATSUMURA | CUST MARC K MATSUMURA UTMA HI | 4139A HARDY STREET | | | LIHUE | HI | 96766-1357 |
| FAITH PRUCHNICKI | 17640 FOXWOOD WAY | | | | BOCA RATON | FL | 33487-2217 |
| FAITH R GEIST & | WILLIAM J GEIST JT TEN | 122 DOWD ST | | | NEWINGTON | CT | 06111-2609 |
| FAITH S PIERCY | 600 E 900 S | | | | FAIRMOUNT | IN | 46928-9384 |
| FAITH SHEPTO SKI-FORBUSH & | DON FORBUSH JT TEN | PO BOX 74688 | | | ROMULUS | MI | 48174-0688 |
| FAITH T DEATON | CUST ZACHARY REX DEATON | UTMA AL | 2743 RASCO RD E | | SOUTHAVEN | MS | 38672-6625 |
| FAIZ E FAKHOURI | 6555 OAKMAN | | | | DEARBORN | MI | 48126-1824 |
| FAIZ K SADIQ | 54 PLEASANT CT | | | | FOSTER CITY | CA | 94404-3965 |
| FALAH KHALED HATHLAIN | P.O.BOX 45 | | RIYADH - 11351 | | | | |
| FALEH MUHAISIN AL-ENAZI | P.O. BOX NO. 277168 | | RIYADH-11314 | | | | |
| FALLON T RITSEMA | 2126 LINDEN AVE | | | | JANESVILLE | WI | 53545-2370 |
| FALYNN C KOCH AND | CHRISTOPHER H KOCH JTWROS | 160 DELAWARE AVE. | | | BUFFALO | NY | 14202-2404 |
| FAMAH M MITCHELL | 467 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| FAMILY PROTECTION TRUST | UAD 05/20/99 | ARLENE B BOYLE TTEE | FBO ARLENE B BOYLE | 5109 S 6300 W | HOOPER | UT | 84315-9619 |
| FAMILY TRUST OF THE DOLESHAL | LIV TRST DTD 5-21-02 | DAVRA LYN CLAYTON TTEE | PO BOX 123 | | CEDAR CREST | NM | 87008-0123 |
| FAMILY TRUST UNDER ADNAN BAYDOUN | LIVING TRUST UAD 02/11/09 | RAMZI B BAYDOUN TTEE | ATTN BEATRICE BAYDOUN | 12517 S PAWNEE RD | PALOS PARK | IL | 60464-1854 |
| FAMOUS L WHITE | 7800 E JEFFERSON AVE | APT 309 | | | DETROIT | MI | 48214-3715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAN JOE FLEISCHER | 1604 S MAIN ST | | | | GREENVILLE | MS | 38701-7323 |
| FANCES SCOTT | 4184 W OUTER DR | | | | DETROIT | MI | 48221 |
| FANCHION F COWLES | PO BOX 640361 | | | | BEVERLY HILLS | FL | 34464-0361 |
| FANCHON A OLESON | 10800 FOX HUNT LANE | | | | POTOMAC | MD | 20854-1527 |
| FANCHON F BERGSTEN | EDWARD A BERGSTEN TTEE | U/A/D 06/28/2005 | 21020 FLAT ROCK RD | | BLUE RAPIDS | KS | 66411-8665 |
| FANCHON V ADCOCK TTEE | FBO ADCOCK FAMILY RESIDUAL | TRUST U/A/D 10-09-1989 | 17650 DEVONSHIRE ST | SUITE #116 | NORTHRIDGE | CA | 91325-1445 |
| FANCHON V ADCOCK TTEE | FBO ADCOCK FAMILY EXEMPTION | TRUST GST U/A/D 10-09-1989 | 17650 DEVONSHIRE ST | SUITE #116 | NORTHRIDGE | CA | 91325-1445 |
| FANCHON V ADCOCK TTEE | FBO ADCOCK FAMILY EXEMPTION | TRUST U/A/D 10-09-1989 | 17650 DEVONSHIRE ST | SUITE #116 | NORTHRIDGE | CA | 91325-1445 |
| FANCHON V. ADCOCK, TTEE | FBO THE ADCOCK FAMILY TRUST | UAD 10/9/89 | 17650 DEVONSHIRE ST. | SUITE #116 | NORTHRIDGE | CA | 91325-1445 |
| FANELLE L LAUGHLIN | 2525 NANTUCKET #5 | | | | HOUSTON | TX | 77057-4829 |
| FANESTER J GREGORY | 4982 LAKELAND DR | | | | MARIETTA | GA | 30068-4325 |
| FANG YUH CHOU | 400 E LEMON AVE | | | | ARCADIA | CA | 91006 |
| FANGO EMPIRE, INC | NIKLAUS SCHLUMPF | 9108 SMITH AVENUE | | | NORTH BERGEN | NJ | 07047-4453 |
| FANI STOITSIADIS | 38141 DONALD | | | | LIVONIA | MI | 48154-4956 |
| FANNIE B GIBSON | 15 EL PASO BLVD LOW #46 | | | | MANITOU SPRINGS | CO | 80829 |
| FANNIE B IRICK | 2700 NORTH WASHINGTON LOT-135 | | | | KOKOMO | IN | 46901-7805 |
| FANNIE B MANNING | 606 COUNTRY RD | | | | SAXE | VA | 23967-5929 |
| FANNIE B SPANGLER | 377 WHITE ST PO BOX 108 | | | | BRANCH HILL | OH | 45140-8867 |
| FANNIE B WILLIFORD | 1792 WILENE DR | | | | DAYTON | OH | 45432 |
| FANNIE BARON | 144 BEACH 139TH ST | | | | ROCKAWAY PARK | NY | 11694-1212 |
| FANNIE BONVENTRE FAMILY | LIVING TRUST TR DTD 1/21/04 | JOSEPH BONVENTRE & | ANN VANDAMM TRUSTEES | 10 ELM STREET | TILLSON | NY | 12486-1511 |
| FANNIE C SCOTT | 8075 DAVIS ST | | | | MASURY | OH | 44438-1110 |
| FANNIE C WADE | 2164 THORNBURY LN | | | | AKRON | OH | 44319-5521 |
| FANNIE D FREY | 3157 SYCAMORE GROVE RD | | | | CHAMBERSBURG | PA | 17201-7927 |
| FANNIE D MAGGARD | 210 GROVEVIEW AVE | | | | DAYTON | OH | 45415-2305 |
| FANNIE EDNA GRAHAM | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 |
| FANNIE ELLIOTT QUICK | CUST JOHN QUICK U/THE NEW YORK | U-G-M-A | ATTN JOHN QUICK | 53 SMITH RD | MIDDLETOWN | NY | 10941-3010 |
| FANNIE G MCAFEE | 9800 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064-2280 |
| FANNIE G VANCE | 56 MURRAY HILL DR | | | | DAYTON | OH | 45403-1727 |
| FANNIE GIVOT | 1101 36TH ST | | | | SIOUX CITY | IA | 51104-1939 |
| FANNIE HARDY | C/O JAMES O IRONS | 117 W LAKESIDE DR | | | FLORENCE | AL | 35630-3238 |
| FANNIE J BAILEY | 3102 CASHWELL DRIVE | UNIT 1 | | | GOLDSBORO | NC | 27534-4448 |
| FANNIE JONES | 623 MELBA LANE | | | | BAKERSFIELD | CA | 93307-1653 |
| FANNIE L ALEXANDER | 916 SOUTH 20TH STREET | | | | NEWARK | NJ | 07108-1126 |
| FANNIE L HOLLOWAY | 2685 BURNABY DRIVE | | | | COLUMBUS | OH | 43209-3201 |
| FANNIE L WILLIAMS | PO BOX 94 | | | | CASCADE | VA | 24069-0094 |
| FANNIE LUCAS LIFE TENANT | UNDER THE WILL OF ANNA D | FISH | 1403 SMILEY LANE | | COLUMBIA | MO | 65202 |
| FANNIE M BENNETT | 1144 RIDGETOP DR | | | | CHATTANOOGA | TN | 37421-4054 |
| FANNIE M GODDARD | 127 KARRH DR | | | | SWAINSBORO | GA | 30401-5526 |
| FANNIE M GOSTON | 566 HAGUE | | | | DETROIT | MI | 48202-2125 |
| FANNIE M JOHNSON | 6401 9TH STREET N W | | | | WASHINGTON | DC | 20012-2603 |
| FANNIE M LOVELAND | 13342 3450 EST | | | | SPRING VALLEY | IL | 61362 |
| FANNIE M MINOR | 6718 COUNTY ROAD 15 | | | | FLORENCE | AL | 35633-5501 |
| FANNIE M PEARSON | 107 STRATFORD LN | | | | JACKSON | TN | 38305-6407 |
| FANNIE M STANLEY | 3951 GULF SHORE BLVD N | PH 1A | | | NAPLES | FL | 34103-3639 |
| FANNIE RINGER | 3480 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| FANNIE S LATTANZIO | 627 BRINKER AVE | | | | LATROBE | PA | 15650 |
| FANNIE S ROSEN & | SIDNEY M ROSEN & RONALD D ROSEN & | BARBARA S STERNETT JT TEN | APT 123 | 29550 FRANKLIN ROAD | SOUTHFIELD | MI | 48034-1151 |
| FANNIE S. LORD | 16 MEEHAN BLVD. | | | | CLEMENTON | NJ | 08021-4012 |
| FANNIE S. LORD AND | THOMAS LORD TTEES | U/W/O WILLIAM Y. LORD | 16 MEEHAN BLVD | | CLEMENTON | NJ | 08021-4012 |
| FANNIE SHAW | 6020 RIDGEACRES DR | APT B | | | CINCINNATI | OH | 45237-4719 |
| FANNIE SIM | JAMES K SIM JTWROS | 39 LLOYD STREET | | | NEW HYDE PARK | NY | 11040-2403 |
| FANNIE STEWART | 419 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| FANNIE THOMAS POWELL | 1121 GLENELLE DR | | | | DAYTON | OH | 45408-2434 |
| FANNIE V FORD | 1011 INWOOD TERRACE | | | | JACKSONVILLE | FL | 32207-4250 |
| FANNIE WILLIAMS | 42 EAST BLVD SOUTH | | | | PONTIAC | MI | 48342-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FANNY C PEPPARD | 3367 BLOOMING GROVE RD | | | | WOODLAWN | TN | 37191-9315 |
| FANNY CRENSHAW KERSCHEN | 1818 BISCAYNE DR | | | | LITTLE ROCK | AR | 72227-3950 |
| FANNY FRANCES PING | 6217 CROXTEN DR | | | | DAYTON | OH | 45424 |
| FANNY KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| FANNY L PARKER | 16948 HOWE RD | | | | CLEVELAND | OH | 44136-6457 |
| FANNY S WARREN | 895 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380-6910 |
| FANNY WORKMAN | 3120 SUGAR CAMP RD | | | | COVINGTON | KY | 41017 |
| FARAGALLAH N TAHAN | 29376 DEQUINDRE #102 | | | | WARREN | MI | 48092-2144 |
| FARAR MARTIN TRULY | BOX 426 | | | | FAYETTE | MS | 39069-0426 |
| FAREEDA SNOW | CUST KYHA VALENTINE UGMA MA | 62 FAIRLAWN AVE | | | MATTAPAN | MA | 02126-1635 |
| FARHAD GHANNADIAN | 3905 W SANTIAGO ST | | | | TAMPA | FL | 33629-7813 |
| FARHAD NAYEB AND | H SAMADZADAH TEN IN COM | 1806 WEANNE DR. | | | RICHARDSON | TX | 75082-3106 |
| FARHAD PARHAM | 1011 MADISON ST | | | | BIRMINGHAM | MI | 48009-5750 |
| FARHAN HASAN AND | SANA HASAN JTWROS | 2709 WEST GRANVILLE AVE | | | CHICAGO | IL | 60659-2611 |
| FARHAT A HUSAIN & | AFSAR A HUSAIN JT TEN | 2020 COLTSNECK RD #11C | | | RESTON | VA | 20191-2020 |
| FARID A TOKH | 208 HALBERTON DRIVE | | | | FRANKLIN | TN | 37069-4338 |
| FARID AMIN | CGM IRA CUSTODIAN | 2054 HUNTING RIDGE DRIVE | | | OWINGS MILLS | MD | 21117-5051 |
| FARID ANABTAWI | OPEL SOUTHEAST EUROPE | 117C SZABADSAG UT | BUDAORS 2040 | HUNGARY | | | |
| FARID M L AMIROUCHE | 835 WOODBINE | | | | HIGHLAND PARK | IL | 60035-3733 |
| FARIS MESALAM & | MRS NAHIA MESALAM JT TEN | 7144 DERSTAN RD | | | INDPLS | IN | 46250-2720 |
| FARLEY G RAY | 717 WEST BRICKLEY | | | | HAZEL PARK | MI | 48030-1039 |
| FARM BUREAU FINANCIAL CUST | FBO DANIEL NELSON IRA | 2128 KINGSWOOD DRIVE | | | FLINT | MI | 48507 |
| FARMER & COMPANY, INC | SMITH BARNEY SHEARSON PS PLAN | FBO DONALD L. FARMER | DONALD L. FARMER TTEE | 4565 HILTON PKWY STE 101 | COLORADO SPRINGS | CO | 80907-3540 |
| FARMER HOSKINS JR | 2550 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7701 |
| FARMER MITCHELL | 5085 SIMON ROAD | | | | YOUNGSTOWN | OH | 44512-1741 |
| FARMERS & MERCHANTS BANK & | TRUST | TR UA 10/30/74 C V MARS REVOCABLE | LIVING TRUST | 1644 LUDINGTON STREET | MARINETTE | WI | 54143-1813 |
| FARMERS & MERCHANTS TRUST COMPAN | OF CHAMBERSBURG | 20 MAIN STREET | | | CHAMBERSBURG | PA | 17201-2202 |
| FARMERS BANK & TRUST CUST | IRA FBO GURVIN R BAILEY | PO BOX 250 | | | MAGNOLIA | AR | 71754-0250 |
| FARMERS BANK & TRUST TTEE | FBO JAMES P FRANKLIN IRREV TRU | U/A/D 07-13-2006 | P O BOX 250 | | MAGNOLIA | AR | 71754-0250 |
| FARMERS BANK AND TRUST CO TTEE | ELISABETH CRAIG MURPHEY | U/A DATED 02-08-93 | FOR JANE F MURPHEY | P O BOX 559 | PRINCETON | KY | 42445 |
| FARMERS NATIONAL BANK OF | BUHL IDAHO | TR J P HAMILTON & MARGARET I | HAMILTON TR 2/27/74 | PO BOX 392 | BUHL | ID | 83316-0392 |
| FARMERS STATE BANK | TR UA 10/28/92 LEWIS M GRIGSBY | SR | PO BOX 538 | | PITTSFIELD | IL | 62363-0538 |
| FARMERS WAREHOUSE AND OIL | MILL INC | BOX 57 | | | MOORESVILLE | NC | 28115-0057 |
| FARMINGTON VALLEY RARE COIN | P O BOX 263 | | | | NEW HARTFORD | CT | 06057-0263 |
| FAROKH N HIRJIBEHEDIN | 135 EXECUTIVE DRIVE | | | | MANHASSET HILLS | NY | 11040-1052 |
| FAROL L TEMKIN BRIFMAN | 10531 AMBERWOOD LANE | | | | NORTHRIDGE | CA | 91326-3941 |
| FARON D MOUNCE | CUST AMANDA K MOUNCE | UTMA PQ | 5479 FOREST DRIVE | | ORANGE PARK | FL | 32065-7232 |
| FAROOQ H SIDDIQI & | PHYLLIS B SIDDIQI JT TEN | 107 RIVER RD | | | BARBOURSVILLE | WV | 25504-1205 |
| FAROUK H MANNI | 6438 W VIA DONA RD | | | | PHOENIX | AZ | 85083 |
| FARR CO | C/O CAMFIL FARR INC | 2201 PARK PLACE | | | EL SEGUNDO | CA | 90245-4909 |
| FARRAND VALDRY | 20182 HANNA | | | | DETROIT | MI | 48203-1223 |
| FARREL A PERSMAN & | FARREL J VIKMAN JT TEN | 3067 S GARFIELD ST | | | DENVER | CO | 80210-6627 |
| FARRELL B WEBSTER | 2440 N STATE HIGHWAY 208 | | | | ROBERT LEE | TX | 76945 |
| FARRELL G KEESLING | 3505 WHITE RIVER COURT | | | | ANDERSON | IN | 46012-4649 |
| FARRELL J FULTZ | 1445 NAGLEY ST | | | | SPRINGFIELD | OH | 45505-3937 |
| FARRELL J PALAZZOLO & | EILEEN M PALAZZOLO JT TEN | 59297 MOUNTAIN ASH COURT | | | WASHINGTON | MI | 48094 |
| FARRELL KLEIST | C/O MENOMIN ENERGY | 2512 WILSON ST | | | MENOMIE | WI | 54751-1235 |
| FARRELL L HEMPY | KAREN S HEMPY TEN COM | 2130 SETTLERS TRAIL | | | VANDALIA | OH | 45377-3262 |
| FARRELL L HEMPY II | 2130 SETTLERS TRAIL | | | | VANDALIA | OH | 45377-3262 |
| FARRELL L HEWGLEY | 2001 MUCKLE BRANCH | | | | ETHRIDGE | TN | 38456-7012 |
| FARRELL M CURTIS | 2115 HENDON RD | | | | WOODSTOCK | GA | 30188-3050 |
| FARRELL S STINSON | 4200 N BALDWIN RD R#3 | | | | OWOSSO | MI | 48867-9420 |
| FARRELL W MARTIN | 912 NORTH EATON STREET | | | | ALBION | MI | 49224-1215 |
| FARRIEL THOMAS NANCE & | INEZ L NANCE | TR FARRIEL THOMAS NANCE & INEZ | L NANCE LIVING TRUST UA 05/22/95 | 802 S HAYES #7 | ENID | OK | 73703-6655 |
| FARRIS E CUMMINGS | 2331 SANTA BARBARA | | | | FLINT | MI | 48504-2027 |
| FARRIS J SPRINGFIELD | RT #6 | 1027 BROWN RD | | | BOAZ | AL | 35957-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRIS L WEAVER | 9105 LOCH LEA LANE | | | | LOUISVILLE | KY | 40291-1446 |
| FARRIS MORRISON | 9 ELLIS AVE | BOX 39 | | | CHAUNCEY | OH | 45719-0039 |
| FARRIS S MCCALL | SANDRA R MCCALL JT TEN | PO BOX 116 | | | WEST UNION | SC | 29696-0116 |
| FARROW J JACKSON | 4517 CRANFILL | | | | DALLAS | TX | 75216-7312 |
| FARSHID PARVIZI | CUST KAYVON A PARVIZI UGMA MI | 3387 S LINDEN RD | | | FLINT | MI | 48507-3007 |
| FARYL N PODOLLE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 101 ARBOR DRIVE | | ELON | NC | 27244-9100 |
| FARYN STARRS | C/O DOUGLAS HERBERT | 84 PARKWAY DR | ST CATHARINES ON  L2M 4J3 | CANADA | | | |
| FARZAD NOORI | 900 EUCLID ST APT 203 | | | | SANTA MONICA | CA | 90403-3042 |
| FASCO, INC. | PO BOX 26 | | | | FORT ATKINSON | WI | 53538-0026 |
| FAT Y TOY | 4151 MONROE | | | | DEARBORN HTS | MI | 48125-2516 |
| FATE L NELSON | 4168 MC4 | | | | DODGERIDGE | AR | 71834-1532 |
| FATECHAND A SHAH | CUST KANAN SHAH UGMA NY | 11732 ENGLISH MILL CT | | | OAKTON | VA | 22124-2253 |
| FATHER JAMES A BRAMLAGE | 325 W 8TH ST | | | | CINCINNATI | OH | 45202 |
| FATHER THOMAS A RYAN & | EDWARD M RYAN JT TEN | PO BOX 123 | 527 NORTH 19TH ST | | ORD | NE | 68862-1016 |
| FATHY S MESSIHA | 815 40TH AVE S CONDO K-141 | | | | GRAND FORKS | ND | 58201 |
| FATIMA FAKIR | PO BOX 27881 | | | | DETROIT | MI | 48227-0881 |
| FATIMA M ABOUCHABAB | 2413 MISSION BL | | | | WEST BLOOMFIELD | MI | 48324-3310 |
| FATIMA SAOUD ALHASAWI | ATTN FATIMA SAOUD ALHASAWI | MISHREF, BL 6, | | ST 1, H 34 | | | |
| FATIME MOHAMAD MAKKI | 7717 FREDA ST | | | | DEARBORN | MI | 48126-1288 |
| FATMA GULER BEREKET AND | MAHMUT S. BEREKET JTWROS | AKATLAR, EBULULLA CAD. | PARK MAYA A-2 D29 | BESIKTAS 34335,TURKEY | | | |
| FAUD ALBERTO JADUE & | RENNY JADUE JTWROS | DOMINICA 257 RECOLETA | SANTIAGO | CHILE | | | |
| FAUD KANDALAFT & | KATHLEEN KANDALAFT JT TEN | 16289 ST HWY AF | TWIN OAKS FARM | | DEXTER | MO | 63841-8572 |
| FAUNA BULLOCK | 6765 MANNING ROAD | | | | MIAMISBURG | OH | 45342-1623 |
| FAUST F ROSSI | 210 FOREST HOME DR | | | | ITHACA | NY | 14850-2708 |
| FAUST F ROSSI & | CHARLINE N ROSSI JT TEN | 210 FOREST HOME DRIVE | | | ITHACA | NY | 14850-2708 |
| FAUSTENIA MORROW | 87 WELKER STREET APT 2 | | | | BUFFALO | NY | 14208-1734 |
| FAUSTINA M KALNASI | 6720 BROADMOOR | | | | OVERLAND PARK | KS | 66204-1313 |
| FAUSTINO D ALEXANDRE | 3 COLLINS DR | | | | HUDSON | MA | 01749-3108 |
| FAUSTINO FLORENCIO FEROLDI | ANA MARIA ANCORA JTWROS | CASILLA DE CORREOS #743 CORREO | MONTEVIDEO CP 11000 | URUGUAY | | | |
| FAUSTINO H PINON | 3751 HUBBARD ST | | | | LOS ANGELES | CA | 90023-1817 |
| FAUSTO COLON JR | 9360 CRAVEN RD APT 807 | | | | JACKSONVILLE | FL | 32257-8037 |
| FAUSTO ESPINAL | 4420 BROADWAY APT3H | | | | NEW YORK | NY | 10040-2933 |
| FAUSTO H DASILVA & | MARIA R DASILVA JT TEN | 91 WYNNFIELD DR | | | PALM COAST | FL | 32164-4213 |
| FAUSTO IULIANELLI | 4534 TEAL COURT | | | | HIGHLAND | MI | 48357-2140 |
| FAUSTO RAMIREZ | 1580 EMERALD PINES DR | | | | CANTON | MI | 48188-2231 |
| FAWAD NAYEB | 2906 WREN LANE | | | | RICHARDSON | TX | 75082-3122 |
| FAWCETT MAYFIELD TRUSTEE | THE MAYFIELD FAMILY TRUST | U/A DATED 11/06/90 | 6111 E ALBANY ST | | MESA | AZ | 85205-8909 |
| FAWN L MICHEL TTEE, FBO | CR TR U/W/O DAVID STEFANOFF | U/A/D 08-21-2004 | 12117 24TH PL SW | | BURIEN | WA | 98146-2549 |
| FAWN R WILLIAMS | CUST EBONY N WILLIAMS UTMA MI | 18518 LINDSAY | | | DETROIT | MI | 48235-3079 |
| FAWZI FAWAZ | 598 SOUTH 2ND STREET | #2 | | | DEFUNIAK SPRINGS | FL | 32435-2708 |
| FAWZI M CHARARA | 5110 HORGER | | | | DEARBORN | MI | 48126-3113 |
| FAY A LEGAULT | 66 HENEKER #1 | SHERBROOKE QC  J1J 3G3 | CANADA | | | | |
| FAY A NEWKIRK | TR UA 05/05/93 M-B FAY A | NEWKIRK | 805 116TH AVE | | TREASURE ISLAND | FL | 33706-1019 |
| FAY A SCHULTHEIS | 7122 ABBEY LANE | | | | SWARTZ CREEK | MI | 48473-1567 |
| FAY A SCHULTHEIS & | EDGAR O SCHULTHEIS JT TEN | 7122 ABBEY LANE | | | SWARTZ CREEK | MI | 48473-1567 |
| FAY ANNA FEDERICI | ATTN ELIZABETH MEYER | 2100 S SWOPE DR #D358 | | | INDEPENDENCE | MO | 64057-2808 |
| FAY ASSELSTINE-BURKE CUST | RYLEE M BURKE UTMA MI | 13100 HYDE ROAD | | | HARTLAND | MI | 48353 |
| FAY B KNICKERBOCKER | 6721 WINTERSET GARDENS ROAD | | | | WINTER HAVEN | FL | 33884-3154 |
| FAY BIEBER | 271 QUAIL HOLLOW | | | | EAST AMHERST | NY | 14051-1633 |
| FAY BOCK | PO BOX 153 | | | | ALLEN | NE | 68710-0153 |
| FAY BRADLEY | 2800 TERRA VISTA # 102 | | | | INDEPENDENCE | KS | 67301 |
| FAY C KNAPP | 1176 W FORK LAKE RD | | | | HAMLIN | NY | 14464-9601 |
| FAY C TAYLOR | 809 FAIRMOUNT AVE | | | | SIGNAL MTN | TN | 37377 |
| FAY DHEIN NOLTE | 4945 SWEETBIRCH DRIVE | | | | DAYTON | OH | 45424-4856 |
| FAY E BAKER & | FRANCIS P BAKER JR JT TEN | 7429 VALERIE CT | | | TERRE HAUTE | IN | 47802-9568 |
| FAY E DAVIS | PO BOX 1342 | | | | FLINT | MI | 48501-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAY E GILBERT | 9915 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| FAY E NEMICK | CGM IRA ROLLOVER CUSTODIAN | 20813 VOSE ST | | | CANOGA PARK | CA | 91306-3326 |
| FAY E RUOFF | 5741 RUTH DR | | | | FT MOHAVE | AZ | 86426-8828 |
| FAY E WALKER | 4815 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9731 |
| FAY F YEE & | EDWARD GOW JT TEN | 311 E HACKBERRY DR | | | ARLINGTON HEIGHTS | IL | 60004-1514 |
| FAY G BENOIT | 1114 PEAR TREE LANE | | | | HOUSTON | TX | 77073-1236 |
| FAY H VILLA | 2951 ADMIRAL DR | | | | STOCKTON | CA | 95209-1610 |
| FAY HILL | 5454 ROUNDUP ST | | | | BOISE | ID | 83709-6460 |
| FAY HUNLEY | 2870 STANTON ROAD | | | | OXFORD | MI | 48371-5826 |
| FAY J GROUT | PO BOX 812 | | | | MENDON | MI | 49072 |
| FAY JEAN BISHOP | CGM IRA CUSTODIAN | 6550 VICTORIA SHORE DR | | | LAINGSBURG | MI | 48848-9462 |
| FAY JOYCE LOWENTHAL | 13960 D NESTING WAY | | | | DEL RAY BEACH | FL | 33484-8725 |
| FAY L ALKIRE | 323 ETLER DR | | | | CRESTLINE | OH | 44827-1954 |
| FAY L FENELON | 617 LAKE HEATHER RESERVE | | | | BIRMINGHAM | AL | 35242-7611 |
| FAY L FINCHER | 10068 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458 |
| FAY L HYSINGER TOD | JACQUELINE S DARR | SUBJECT TO TOD STA RULES | 5751 NEW MEADOW DR | | YPSILANTI | MI | 48197-8326 |
| FAY L MITCHELL TRUSTEE | MITCHELL FAMILY REV LIV TRUST | U/A DATED 12/01/94 | 15783 SE CLATSOP STREET | | PORTLAND | OR | 97236-5250 |
| FAY L ROBERTS | APT 4 | BLDG 104 | 104 SUNSET COURT | | HAMBURG | NY | 14075-4248 |
| FAY LEHRER | 136-48 72ND AVE | | | | FLUSHING | NY | 11367-2328 |
| FAY LUCILE HYSINGER TOD | JACQUELINE S DARR | SUBJECT TO STA TOD RULES | 5751 NEW MEADOW DR | | YPSILANTI | MI | 48197-8326 |
| FAY M HOM | 1076 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133-4232 |
| FAY M LEMUEL | 1102 OREGON ST | | | | THE DALLES | OR | 97058-3134 |
| FAY M MICKEWICH | APT 1B | 219 SCHRADE ROAD | | | BRIARCLIFF MANOR | NY | 10510-1432 |
| FAY M SCHLESINGER | ATTN FAY S FRIEDMAN | 1000 CABRO RIDGE | | | NOVATO | CA | 94947-3714 |
| FAY M SCHOENENBERGER | 312 W LIBERTY | | | | EVANSVILLE | WI | 53536-1224 |
| FAY M SHROYER | 130 POPLAR DR | | | | SALIX | PA | 15952-9427 |
| FAY MAXINE LIND | 1187 NORWAY HOPE | | | | HOPE | MI | 48628-9801 |
| FAY N CYZMOURE | TR JOSEPH A & FAY N CYZMOURE | TRUST UA 02/22/99 | 534 ROANOKE DR | | MARTINEZ | CA | 94553-6027 |
| FAY REHAGE JAMES | 2325 LONG AVE | | | | BEAUMONT | TX | 77702-1716 |
| FAY S GUEST & | FRED E GUEST JT TEN | 4019 WINDSWEPT DR | | | MADISON | AL | 35757 |
| FAY S GUEST & | SHARON SUE WEEKS & | MELANIE FINE JT TEN | 4019 WINDSWEPT DR NW | | MADISON | AL | 35757 |
| FAY SMITH | 20551 MOTOR DR APT B 4 | | | | DETROIT | MI | 48235-1860 |
| FAY W C MOON TTEE | FBO MOON REV LIV TRUST | U/A/D 02/04/81 | 4440 MORRIS ST NE #216 | | ALBUQUERQUE | NM | 87111-6949 |
| FAY WILKINS | 1 SOUTH ROAD | | | | HIGHFALLS | NY | 12440-5022 |
| FAYANN WEISS | 303 NOTTINGHAM OAKS TR | | | | HOUSTON | TX | 77079-6341 |
| FAYE A CRADDOCK | 10305 LITTLE CREEK PLACE | | | | DOVER | FL | 33527-3654 |
| FAYE A DECAPUA | 833 CRESTWOOD DRIVE | | | | BROOKFIELD | OH | 44403-9607 |
| FAYE A IGNASH | 2710 DORCHESTER | | | | BIRMINGHAM | MI | 48009-7423 |
| FAYE A JONES | 185 E VERMONT AVE | | | | SEBRING | OH | 44672-1438 |
| FAYE A LUKOWSKI | 713 WOODSIDE LANE | | | | BAY CITY | MI | 48708-5556 |
| FAYE A WAGNER | 39311 RICHLAND | | | | LIVONIA | MI | 48150-2474 |
| FAYE A ZORSCH | 380 W SEMINOLE DR | | | | VENICE | FL | 34293-3181 |
| FAYE ANN ADAM & | WAYNE ADAM JT TEN | 4150 WEST SNOVER ROAD | | | SNOVER | MI | 48472-9778 |
| FAYE B MOUNTFORD | 34 PEPPERGRASS DR NORTH | | | | MT LAUREL | NJ | 08054-6908 |
| FAYE B POTTER | 897 S BESTON RD | | | | LA GRANGE | NC | 28551-7739 |
| FAYE C ROLFE | 10107 GREENSBORO | | | | DETROIT | MI | 48224-2558 |
| FAYE CLERGET | 1542 - 49TH STREET NE | | | | TACOMA | WA | 98422-2003 |
| FAYE COCKRILL | 1093 W HARVARD AVENUE | | | | FLINT | MI | 48505-1272 |
| FAYE COIRO | BOX 346 - WESTWOODS ROAD | | | | EAST HARTLAND | CT | 06027-0346 |
| FAYE CONSENTINO | 301 BEECH ST APT 7J | | | | HACKENSACK | NJ | 07601-2139 |
| FAYE D DRAWDY | PO BOX 421 | | | | HARTWELL | GA | 30643-0421 |
| FAYE D MARTIN | PO BOX #777 | | | | WATERLOO | IA | 50704-0777 |
| FAYE DIANE JOHNSON | 2721 SHIELD | | | | NORTH LAS VEGAS | NV | 89030-3891 |
| FAYE E DURHAM | 28 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1506 |
| FAYE E GREENHOWARD | 3803 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2046 |
| FAYE E GULLEY | 1814 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAYE J JAMISON | 15812 DAN MAR LN | | | | WILLIAMSPORT | MD | 21795-2029 |
| FAYE E MASON | 5720 SO LAKESHORE DR | | | | SHREVEPORT | LA | 71119-3945 |
| FAYE E MOTHS | TR FAYE E MOTHS REVOCABLE TRUST | UA 06/11/93 | 225 LK DESTINY TRAIL | | ALTAMONTE SPRINGS | FL | 32714-3460 |
| FAYE E ROUNDS | 116 ROZA VISTA DRIVE | | | | YAKIMA | WA | 98901-1548 |
| FAYE F DUDEK | 12 DOUGLAS COURT | | | | WALLINGFORD | CT | 06492-3031 |
| FAYE F TAYLOR TR | UA 06/11/2002 | FAYE F TAYLOR LIVING TRUST | 719 SCHOOL ST | | COSHOCTON | OH | 43812 |
| FAYE G CULBRETH | 3364 HIGHWAY 357 | | | | INMAN | SC | 29349-7817 |
| FAYE H BERNDT | 3682 SPER ONE DRIVE | | | | CANFIELD | OH | 44406-9575 |
| FAYE J BANKS | 3505 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| FAYE J PRATILLO & | CONSTANCE PRATILLO & | MICHAEL V PRATILLO JT TEN | 66 HODGES HILL RD | | TORRINGTON | CT | 06790 |
| FAYE J RICHTER & | LINDA BELL, TTEES | FBO FAYE J RICHTER REV TR | UAD 10/4/06 AMEND & RESTATED | 1338 NW 100TH TERRACE | GAINESVILLE | FL | 32606-8018 |
| FAYE J SUMLIN | 138 KIRKWOOD RD NE | APT 21 | | | ATLANTA | GA | 30317-1157 |
| FAYE JOHNSON | 16184 MONTE VISTA | | | | DETROIT | MI | 48221-2831 |
| FAYE JOYCE RINGEL | 6 TAYLOR DRIVE | | | | NORWICH | CT | 06360-4235 |
| FAYE KING | 7400 CRESTWAY | APT 1016 | | | SAN ANTONIO | TX | 78239-3095 |
| FAYE KISSELBURG ROLLINS | HC 66 BOX 845 | | | | SAWYER | OK | 74756-9720 |
| FAYE L KRAUS | 1802 ROCKDALE AVE | | | | LANSING | MI | 48917-1440 |
| FAYE L MEDER | TR U-DECL OF TRUST 08/11/89 FAYE L | MEDER | 31883 CARLELDER | | BIRMINGHAM | MI | 48025-3941 |
| FAYE L MEDER SUCCESSOR | TR CARL P MEDER | TRUST U-DECLARATION OF | TRUST 08/11/89 | 31883 CARLELDERE | BIRMINGHAM | MI | 48025-3941 |
| FAYE L POWELL | 7759 BRIDGE RD | | | | WATERFORD | MI | 48329-1007 |
| FAYE L STONE-NIELSEN & | ALLEN C NIELSEN JT TEN | 20708 123RD PLACE SE | | | KENT | WA | 98031 |
| FAYE LANDIS | ATTN FAYE B SLANE | 107 GENERAL NELSON DR | | | RICHMOND | KY | 40475-8698 |
| FAYE M GALLO | 504 KENMORE N E | | | | WARREN | OH | 44483-5522 |
| FAYE M KIVISTO | W234N6877 SALEM DR | | | | SUSSEX | WI | 53089-3267 |
| FAYE M MC KINNEY | 3728 T ST NW | | | | WASHINGTON | DC | 20007-2119 |
| FAYE M MC KINNEY & | BETH E MC KINNEY JT TEN | 3728 T ST NW | | | WASHINGTON | DC | 20007-2119 |
| FAYE M MORGAN | 7581 S W DENVER RD | | | | POLO | MO | 64671-7726 |
| FAYE M PERRIN | PO BOX 648 | | | | TRINITY | TX | 75862-0648 |
| FAYE M RICE | 5837 MITCHELL CANYON CT | | | | CLAYTON | CA | 94517 |
| FAYE M SCHUERHOLZ | FRANK E SCHUERHOLZ TTEE | U/A/D 08/27/99 | FBO FAYE M SCHUERHOLZ | 17 COMMONWEALTH AVENUE | MIDDLETOWN | NY | 10940-4710 |
| FAYE M STOKES | 616 DOUGLAS RD | | | | MARTINSBURG | WV | 25401 |
| FAYE M. FRABLE | 78 BIRCHWOOD DR. | | | | NAZARETH | PA | 18064-1013 |
| FAYE MILEA REVOCABLE TRUST | FAYE MILEA, ROBERT MILEA, | ADRIENNE MILEA TTEE | U/A/D 06-24-2005 | 719 AVENUE K | BROOKLYN | NY | 11230-4103 |
| FAYE O BURTON | 7390 CAIRO BEND RD | | | | LEBANON | TN | 37087 |
| FAYE PERAZA | CUST JAKE PERAZA UTMA FL | 24037 MADACA LANE | UNIT 108 | | PT CHARLOTTE | FL | 33954 |
| FAYE PLOWDEN | 141 CANTERBURY LANE | | | | MATTHEWS | NC | 28104-6086 |
| FAYE R JOHNSON | TR FAYE R JOHNSON LIVING TRUST | UA 07/18/96 | 1109 COCKLIN ST | | MECHANICSBURG | PA | 17055-3959 |
| FAYE R LE CESNE | 1814 TANGER TERRACE | | | | NEW BRAUNFELS | TX | 78130-1236 |
| FAYE R MYERS | 3112 BROMLEY ROWE DR | | | | DULUTH | GA | 30096-3505 |
| FAYE S SHUPE | 4910 RIDGEWAY ROAD | | | | LOGANVILLE | GA | 30052-3108 |
| FAYE SAMAHA | 4 SUTTON PLACE 2 | | | | NEW YORK | NY | 10022-3056 |
| FAYE SINGER | 562 OAKDALE DRIVE | WINNIPEG MB  R3R 1A1 | CANADA | | | | |
| FAYE T JONES | 711 DARLEY RD | | | | CLAYMONT | DE | 19703-1613 |
| FAYE TATE | BOX 63 | | | | JAMESTOWN | PA | 16134-0063 |
| FAYE VASSILATOS AND | MARCI K TAYLOR TTEES | FAYE VASSILATOS TRUST | UAD 4-13-06 | 6911 CONSOLATA ST. | BOCA RATON | FL | 33433-7553 |
| FAYEALA SANDERS | 2013 BARBARA DRIVE | | | | FLINT | MI | 48504-1641 |
| FAYEE JEANETTE BARTZ | 1505 BUTTS AVE | # 43 | | | TOMAH | WI | 54660-2405 |
| FAYETTE B CAIN | 192 BIBLE HILL RD | | | | HOLLADAY | TN | 38341-4002 |
| FAYETTE HUGHEY | G-14316 LEWIS RD | | | | CLIO | MI | 48420 |
| FAYEZ F KHIRFAN | G-3045 VANSLYKE RD | | | | FLINT | MI | 48507 |
| FAYMA L JOHNSON | 4070 KESTEVEN SQUARE DR | | | | ROCKFORD | IL | 61101-6078 |
| FAYNE A KEARNS & | JOHN F KEARNS JT TEN | 30 CONARD DRIVE | | | WEST HARTFORD | CT | 06107-3620 |
| FAYNE CERTO | 2090 TOWNHALL TERRACE APT 3 | | | | GRAND ISLAND | NY | 14072-1734 |
| FAYNE M HODGMAN | 11441 NORA DRIVE | | | | FENTON | MI | 48430-8702 |
| FAYRENE BUTLER | 1777 S BUCHANAN ST | | | | GILBERT | AZ | 85233-8617 |
| FAYTHE C. MARTIN | 2128 GILBRIDE ROAD | | | | MARTINSVILLE | NJ | 08836-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAYTHE S THORNTON | 120 SWEET AUBURN LANE | | | | DACULA | GA | 30211 |
| FAYTHE S THORNTON & | ANGELINA F THORNTON JT TEN | 120 SWEET AUBURN LN | | | DACULA | GA | 30019-1300 |
| FAZ MANAGEMENT SERVICES, INC | ATTN: FRANK ZEBERT | 3610 105TH AVENUE NORTH | | | CLEARWATER | FL | 33762-5445 |
| FBO BRUCE H BERNSTEIN | CGM IRA CUSTODIAN | APT 6G | 139 EAST 35TH ST | | NEW YORK | NY | 10016-4106 |
| FBO FRANKLIN BROADMAN IRA | CGM IRA CUSTODIAN | 17 PROSPECT AVENUE | | | MONTVALE | NJ | 07645-2620 |
| FBO HARP 1989 REV U A 1/13/89 | UAD 01/13/89 | ORVILLE HARP & BETTIE HARP TTEES | 991 CEDAR STREET | | GRIDLEY | CA | 95948-3005 |
| FBO HARRIS M SARNEY IRA | CGM IRA CUSTODIAN | 101 CLARK STREET APT 28A | | | BROOKLYN | NY | 11201-2745 |
| FBO LESLIE LEB | CGM IRA CUSTODIAN | 138-47 78TH ROAD | | | FLUSHING | NY | 11367-3241 |
| FBO MARK E & KELLY HALL | TRUST UAD 11/02/93 | MARK E HALL & KELLY HALL TTEES | 14584 VINTAGE DR | | SAN DIEGO | CA | 92129-3359 |
| FBO SCHICKELE MCKINLEY | FAMILY TRUST UAD 03/21/96 | DANIEL E SCHICKELE & | BERTHA A MCKINLEY TTEES | 8610 TERRACE DRIVE | EL CERRITO | CA | 94530-2723 |
| FBO THE CAIN FAMILY REVOCABLE | LIVING TRUST UAD 05/03/88 | JOHN W CAIN & JANE H CAIN TTEES | 227 ALBATROSS LANE | | FOUNTAIN VLY | CA | 92708-5802 |
| FCI USA INC | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319-9392 |
| FD & J LTD | 1509 CRESCENT DR | | | | SWEETWATER | TX | 79556 |
| FED A WILLIAMS | 313 DUTCHMAN DR | | | | MONROE | LA | 71203-2460 |
| FEDELITY INVESTMENTS CUST | HERMON L TINCHER IRA | 504 BRYAN DR | | | WINCHESTER | TN | 37398 |
| FEDERIC UMANE | CUST BRADLEY UMANE UGMA NY | 250 E 87TH ST | | | NEW YORK | NY | 10028-1320 |
| FEDERICO ANDAVERDE JR | 1624 RIO DE JANIERO | | | | EDINBURG | TX | 78539-7636 |
| FEDERICO CESAR MARIANO SIMBOLI | AV LIBERTADOR 1924 16 C | | | VICENTE LOPEZ BUENOS AIRES 1638 | | | |
| FEDERICO CRISPINO JR AND | ANNMARIE S CRISPINO JTWROS | 19 WYTHE COURT | | | BELLEMEAD | NJ | 08502-4611 |
| FEDERICO G DURANA & | EVANGELINE D DURANA JT TEN | 2 CLEMENTS PL | | | IRVINGTON | NJ | 07111-1503 |
| FEDERICO PERRUZZA | 359 LONG POND RD | | | | MAHOPAC | NY | 10541-2616 |
| FEDERIKO GALARIADA & | SUEKO K GALARIADA | TR FEDERIKO GALARIADA & SUEKO GALARIADA | LIVING TRUST UA 09/12/95 | 1045 A 4TH AVE | HONOLULU | HI | 96816-1640 |
| FEDORA R DALLINGA & | JAMES A DALLINGA JT TEN | 1805 W PHEASANT TRL | | | MT PROSPECT | IL | 60056-4556 |
| FEE CHEE WONG | 3230 COMLY RD | | | | PHILADELPHIA | PA | 19154-3324 |
| FEE H YEE & | YUK S YEE & | WILLIAM H YEE JT TEN | 25851 MIDWAY | | DEARBORN HTS | MI | 48127 |
| FEE SHU SOOHOO & | NGAR YING SOOHOO JT TEN | 57 PROVIDENCE BLVD  PH | | | KENDALL PARK | NJ | 08824 |
| FELDER COWART | 9717 WYOMING | | | | DETROIT | MI | 48204-2518 |
| FELDMAN & FELDMAN | SMITH BARNEY PROTOTYPE MP PLAN | ROBERT FELDMAN TRUSTEE | 280 VINEYARD ROAD | | HUNTINGTON | NY | 11743-1257 |
| FELDMAN & FELDMAN | SMITH BARNEY PROTOTYPE PS PLAN | ROBERT FELDMAN TRUSTEE | 280 VINEYARD ROAD | | HUNTINGTON | NY | 11743-1257 |
| FELECIA SNYDER | 1008 PEMBROOK RD | | | | CLEVE HTS | OH | 44121-1404 |
| FELES M ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| FELICE B EKELMAN | #4 | 8 E 12 ST | | | NEW YORK | NY | 10003-4470 |
| FELICE CAPPUCCIA | 8 HUBERT CT | | | | NORTH HALEDON | NJ | 07508-2741 |
| FELICE FORER AXELROD | 7 HUBERT ST | APT 7B | | | NEW YORK | NY | 10013-2065 |
| FELICE M OLSZEWSKI | 119 GRAMERCY ROAD | | | | TOLEDO | OH | 43612-2540 |
| FELICE O BURCHFIELD | 5811 HANNORA LANE | | | | FAIRFAX | VA | 22039-1428 |
| FELICE OCHS PUGLIA & | MARIANNE G PUGLIA TR | UW GIACOMO PUGLIA | 41 DONALD AVE | | KENDALL PARK | NJ | 08824 |
| FELICE PADNOS | 620 HOMEWOOD AVENUE #408 | | | | HIGHLAND PARK | IL | 60035-6107 |
| FELICE V DELLAROCCA | 30 GREENRIDGE AVE 5E | | | | WHITE PLAINS | NY | 10605-1258 |
| FELICE V. COHEN | CGM IRA CUSTODIAN | 11113 NORLEE DRIVE | | | SILVER SPRING | MD | 20902-3619 |
| FELICIA A BARWICK | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| FELICIA A KUKULA | 14255 EAST PLACITA ROCIANA | | | | TUCSON | AZ | 85747-9036 |
| FELICIA AGRUSA & | RUSSEL AGRUSA | 5 WAVERLY ROAD | | | OLD WESTBURY | NY | 11568-1225 |
| FELICIA AGRUSA & | LOUIS AGRUSA | 5 WAVERLY ROAD | | | OLD WESTBURY | NY | 11568-1225 |
| FELICIA B GREEN | PO BOX 844 | | | | MARIETTA | GA | 30061-0844 |
| FELICIA B LEE | 11645 LUMBERJACK DR APT 75 | | | | CINCINNATI | OH | 45240-2098 |
| FELICIA BATCHELDER | CUST LISA BATCHELDER U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | PO BOX 27 | LARAMIE | WY | 82073-0027 |
| FELICIA BROWN & | ROBERT R BROWN JT TEN | 4317 BRISTOLWOOD DR | | | FLINT | MI | 48507 |
| FELICIA DELONIS & | RICHARD L DELONIS JT TEN | 6795 KENNSWAY COURT | | | WEST BLOOMFIELD | MI | 48322-3275 |
| FELICIA E BELL | CUST R'DANIEL D KYLES UTMA MS | 134 MATTIE BURNETT CIRCLE | | | BRANDON | MS | 39047-7853 |
| FELICIA FRONCZAK | 36 PATRICE TERRACE | | | | WILLIAMSVILLE | NY | 14221-4758 |
| FELICIA K CAPUTO | 105 BRADLEY DR | | | | OLEAN | NY | 14760-3935 |
| FELICIA L WIERTEL | 79 FALLEN OAK LANE | | | | CHAPEL HILL | NC | 27516 |
| FELICIA LENNON | 15 PEACOCK LANE | | | | LEVITTOWN | NY | 11756 |
| FELICIA MARY ODONNELL | 62 GRAND PRIX DR | | | | BUFFALO | NY | 14227-3653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELICIA MORGAN | 590 HEWITT AVENUE | | | | WASHINGTON | PA | 15301-1400 |
| FELICIA N ALEXANDER CUST | CHRISTIAN A ALEXANDER UTMA CA | 16949 KNOLLWOOD DR | | | GRANADA HILLS | CA | 91344 |
| FELICIA P ZATARSKI & | BETH A ZATARSKI JT TEN | 5353 S 48TH ST | | | GREENFIELD | WI | 53220-5050 |
| FELICIA PEZZOPANE | 26840 GULFVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1634 |
| FELICIA S MORGAN | CUST JAYDE E MORGAN | UTMA PA | 590 HEWITT | | WASHINGTON | PA | 15301-1400 |
| FELICIA T MARTIN | 810 E. BELLA VISTA STREET | APT. #201 | | | LAKELAND | FL | 33805-3063 |
| FELICIA T WERNER | 2753 S 58TH ST | | | | MILWAUKEE | WI | 53219-3148 |
| FELICIA W HARRISON | ATTN HARRIET HARRISON | RICHARDSON | 2 SUNNY HILL ROAD | | VILLANOVA | PA | 19085-1312 |
| FELICIA W PERRY | 22131 HARDING | | | | OAK PARK | MI | 48237-2563 |
| FELICIANO C VELASQUEZ | 3220 CORONADO ST | | | | DONNA | TX | 78537-5591 |
| FELICIANO GIAMMARCO & | DILIA GIAMMARCO JT TEN | 1860 E COOK RD | | | COLUMBUS | OH | 43224-2208 |
| FELICIANO P CORPUS | PO BOX 210190 | | | | AUBURN HILLS | MI | 48321-0190 |
| FELICIANO RODRIGUEZ | 6763 GREENVIEW | | | | DETROIT | MI | 48228-3434 |
| FELICIANO SEISE | PO BOX 880784 | | | | PORT ST LUCIE | FL | 34988-0784 |
| FELICIDAD LAO | 6385 BROOKDALE DR | | | | CARMEL | CA | 93923-9582 |
| FELICIEN PERRIN | 61 PARK LN | | | | FOLSOM | LA | 70437-7721 |
| FELICITA H TREVINO | 2067 ROYAL PALM AVENUE | | | | DEFIANCE | OH | 43512-3531 |
| FELICITA M CORDOVA | 2808 WILLING | | | | FORT WORTH | TX | 76110-3036 |
| FELICITAS B CRONQUIST | 271 MARTLING AVE | | | | TARRYTOWN | NY | 10591-4700 |
| FELICITAS R LEWIS | 411 WALNUT ST UNIT 3599 | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| FELICITY J SMITH | 0295 DEER RUN | | | | CARBONDALE | CO | 81623-8776 |
| FELICJAN SIEROTOWICZ | TOD DTD 12/07/2007 | 10 LEWIS ST | | | AUBURN | NY | 13021-2708 |
| FELIKS PERSOLIA | 609 S ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056-3733 |
| FELIKSA P BURNAGIEL | 26543 HARVEST DRIVE | | | | CHESTERFIELD | MI | 48051-1980 |
| FELIMON A JIMENEZ | 7140 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 |
| FELIPA C GARCIA | PO BOX 3666 | | | | S EL MONTE | CA | 91733-0666 |
| FELIPE A GUZMAN | 455 JOSSMAN RD | | | | ORTONVILLE | MI | 48462 |
| FELIPE ANDRES AGUILAR SCHULER | PARCELA 104, LAS ARAUCARIAS | LINDEROS | | BUIN | | | |
| FELIPE ANDRES MARTINEZ | CARRERA 42 A # 7 SUR 92 APTO1613 | | | MEDELLIN - COLOMBIA | | | |
| FELIPE C ROVERA NETO | GM BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | BRAZIL09551- | BRAZIL | | | |
| FELIPE C ROVERA NETO | ATTN INTERNATIONAL PERSONNEL | GENERAL MOTORS DO BRASIL | FINANCE AVE GOIAS 1805 CEP | 09550 900 BRASIL BRAZIL | | | |
| FELIPE CORNELIO ROVERA NETO | GM BRASIL PURCHASING DEPARTMENT | AU GOIAS 185 | SAS CAETANO DO SUL BRAZIL | 09551-010 CX 197 BRAZIL | | | |
| FELIPE D IGLESIAS | 1723 PINE FOREST DR | | | | COMMERCE TWP | MI | 48390-2221 |
| FELIPE DIAZ | 111 MARSAC ST | | | | BAY CITY | MI | 48708-7054 |
| FELIPE HERNANDEZ | 129 SWALLOW RD | | | | SY AUGUSTINE | FL | 32086-6169 |
| FELIPE HERRERA | 510 NORTHWOOD TRL | | | | SOUTHLAKE | TX | 76092-7426 |
| FELIPE M CARRANZA & | JOSEPHINE CARRANZA TEN ENT | PO BOX 20014 | | | SAGINAW | MI | 48602-0014 |
| FELIPE MENDEZ | 509 W 161ST ST | APT 1A | | | NEW YORK | NY | 10032-6100 |
| FELIPE ORTIZ | 952 WILEMAN ST | | | | FILLMORE | CA | 93015-1751 |
| FELIPE P LEDESMA | 11255 RUNNYMEDE | | | | SUN VALLEY | CA | 91352-4743 |
| FELIPE P MARTINEZ | 2705 SIERRA RD | | | | SAN JOSE | CA | 95132-2642 |
| FELIPE P REYES | 3120 S EMERALD | | | | CHICAGO | IL | 60616-3013 |
| FELIPE PEREZ | 735 NE 94TH ST | | | | MIAMI SHORES | FL | 33138-2914 |
| FELIPE POSADA-MONTES | 6260 W 3RD ST | APT 418 | | | LOS ANGELES | CA | 90036-7610 |
| FELIPE SANCHEZ | 335 N BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 |
| FELIPE THOMAS HERNANDEZ AND | CLAUDIA LOMBA DU BREIL JTWROS | JP#314 | PO BOX 02-5284 | | MIAMI | FL | 33102-5284 |
| FELIPE VELEZ | 4774 WILD FLOWER DRIVE | | | | LAKELAND | FL | 33811-1564 |
| FELIPE VILLARREAL | 1210 DRAGOON | | | | DETROIT | MI | 48209-2385 |
| FELIS S MATA | 2716 W LORAINE | | | | FT WORTH | TX | 76106-5252 |
| FELISA KIELMANOWICZ DE KLEIN | RIWA KLEIN & LAZARO KLEIN & | MONIK KLEIN JT TEN | EDIFICIO PARQUE CLUB ATP 8 | AV ROUSVELT PARADA 7.5 P DEL E | | | |
| FELISA M ROBERTS | 512 W CAROLINA ST | | | | TALLAHASSEE | FL | 32301-1010 |
| FELIX A BANACH | 20953 RIVER BEND S | | | | CLINTON TOWNSHIP | MI | 48038-2488 |
| FELIX A GOTI | 2744 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052-4431 |
| FELIX A KOCH | PO BOX 30 | STE 13 RR9 | CALGARY AB  T2J 5G5 | CANADA | | | |
| FELIX A KOCH | PO BOX 30 STE 13 RR9 | CALGARY AB  T2J 5G5 | CANADA | | | | |
| FELIX A MERCADO | 207 MOONEY POND RD | | | | SELDEN | NY | 11784-3401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELIX A REYES | 27800 SW 162ND AVE | | | | HOMESTEAD | FL | 33031-2908 |
| FELIX ASHER PAULI & | CRYSTAL PAULI JT TEN | 34 KATELYN PLACE | | | EAST GREENBUSH | NY | 12061-1760 |
| FELIX BEDNAREK | 33854 KING RICHARD | | | | STERLING HGTS | MI | 48310-6346 |
| FELIX BENJAMIN & | SONDRA BENJAMIN JT TEN | 9036 W WEST OAKS AVE | | | DES PLAINES | IL | 60016-4250 |
| FELIX BULIAN & | BARBARA BULIAN TEN COM | 609 N BROADWAY STREET | | | JOLIET | IL | 60435 |
| FELIX BURRIS | 1221 COLUMBUS 61 | | | | MAGNOLIA | AR | 71753 |
| FELIX C HERNANDEZ | C/O VIVVANA HERNANDEZ | 205 KIRMAN | | | ROMEOVILLE | IL | 60446-1739 |
| FELIX C HILL | 177 GARNER DR | | | | RUSSELL SPRINGS | KY | 42642-9554 |
| FELIX CANALES SANROMAN | GM FIAT APTDO CORREOS 375 | ZARAGOZA | SPAIN | | | | |
| FELIX CHIARELLI & | MRS MARGARET CHIARELLI JT TEN | 241 NEW CENTRAL AVE | | | JACKSON | NJ | 08527-2952 |
| FELIX D PICCIRILLI | 1625 BRIDGEBORO DRIVE | | | | WEBSTER | NY | 14580-9737 |
| FELIX E ARCENEAUX III | 3305 PLAZA DR | | | | CHALMETTE | LA | 70043-2421 |
| FELIX E CABRERA | 386 AUTUMNWOOD ST | | | | THOUSAND OAKS | CA | 91360-2805 |
| FELIX F BROWN | 1219 UPPER COVE ROAD | | | | WOODBURY | GA | 30293-4338 |
| FELIX FERRARA | 44231 CONSTELLATION DR | | | | STERLING HTS | MI | 48314-3171 |
| FELIX FREDERICK EHRICH TTEE | FBO FELIX FREDERICK EHRICH | REVOCABLE TRUST DTD 6/10/91 | 50 POPHAM RD APT 5E | | SCARSDALE | NY | 10583-4218 |
| FELIX G DEL RIO RETIREMENT PLAN | TRUST TTEE FELIX GERARDO DEL RIO | RODRIGUEZ DTD 12/15/98 | PO BOX 7020 | | BAYAMON | PR | 00960-7020 |
| FELIX G MENDEZ | 5440 HUGHES RD | | | | LANSING | MI | 48911-3509 |
| FELIX G PEREZ | 10338 EAST AVENUE S-4 | | | | LITTLEROCK | CA | 93543-2016 |
| FELIX G RADDATZ | CGM IRA ROLLOVER CUSTODIAN | 1643 NW ALMOND AVE | | | ROSEBURG | OR | 97471-6038 |
| FELIX GARNCARZ JR | 4616 LANTANA S E | | | | KENTWOOD | MI | 49512-5325 |
| FELIX GATICA | 3217 E HEMPHILL RD | | | | BURTON | MI | 48529-1434 |
| FELIX GERARD JANSSEN | CGM IRA CUSTODIAN | SEA RANCH LAKES NO. | 5200 N. OCEAN BLVD. #114 | | FT. LAUDERDALE | FL | 33308-3016 |
| FELIX GOMEZ | 48-50 FIDDLERS GREEN RD | LONDON ON  N6H 4T4 | CANADA | | | | |
| FELIX GONZALEZ AND | KARLA R. GONZALEZ JTWROS | P.O. BOX 476 | | | KETCHUM | ID | 83340-0476 |
| FELIX GULLICK | 535 MADISON S E | | | | GRAND RAPIDS | MI | 49503-5399 |
| FELIX H DAVIS & | EMMA E DAVIS JT TEN | C/O PHILLIP DAVIS | 6925 COTTONWOOD KNOLL ST | | WEST BLOOMFIELD | MI | 48322-4043 |
| FELIX H PASCUALMD | 25181 NOCTURNE LN | | | | PUNTA GORDA | FL | 33983-5920 |
| FELIX HOLZLI & | CAROL HOLZLI JT TEN | 28 ELLEN LANE | | | WAYNE | NJ | 07470-6623 |
| FELIX J JARZABEK | 95NO RIDGELAND RD | | | | WALLINGFORD | CT | 06492-2927 |
| FELIX J MALINOWSKI & | MRS JUDY K MALINOWSKI JT TEN | 5592 HIGHLANDS VISTA CIRCLE | | | LAKELAND | FL | 33812-5217 |
| FELIX J PETILLO | 97 EVERGREEN AVE | | | | STATEN ISLAND | NY | 10305-1333 |
| FELIX J PINGOT | 1248 JANICE LANE | | | | BEAVERTON | MI | 48612-8844 |
| FELIX J PINGOT & | LOREN M SCHNEIDER | TR PINGOT FAMILY TRUST | UA 11/13/96 | 1248 JANICE LN | BEAVERTON | MI | 48612-8844 |
| FELIX J PINGOT & | LONA M PINGOT JT TEN | 1248 JANICE LANE | | | BEAVERTON | MI | 48612-8844 |
| FELIX K JOHNSON | 909 E 27 STREET | | | | WILMINGTON | DE | 19802-4435 |
| FELIX KONOPKA | 6120 MOREY HWY | | | | CLAYTON | MI | 49235-9724 |
| FELIX L ROBERTS | 701 HARSEN RD | | | | LAPEER | MI | 48446-2786 |
| FELIX MARK BOYAK & | MARGARET CAROLYN BOYAK JT TEN | 33761 PADRO | | | GARDEN CITY | MI | 48135-1171 |
| FELIX MARZULLI | 276 MERRICK RD | | | | FARMINGDALE | NJ | 07727-3586 |
| FELIX NORDYKE | BOX 1061 | | | | WILLOWS | CA | 95988-1061 |
| FELIX ORTIZ | 520 STONEY CT | | | | GILROY | CA | 95020-6234 |
| FELIX P CHESTERS | 9005 S TROY AV | | | | EVERGREEN PARK | IL | 60805-1335 |
| FELIX PEREZ | 5480 SPRINGWELLS | | | | DETROIT | MI | 48210-2167 |
| FELIX PEREZ | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| FELIX PIZZULLI AND | MAUREEN PIZZULLI TEN IN COM | 9 TOBOGGAN TRAIL | | | KINNELON | NJ | 07405-2884 |
| FELIX R BRUNOT | 2876 WEST 300 SOUTH | | | | MARION | IN | 46953-9345 |
| FELIX R DINUNZIO JR | 53 FANCHER AVE | | | | KENMORE | NY | 14223-1710 |
| FELIX R DINUNZIO JR & | ALICE M DINUNZIO JT TEN | 53 FANCHERAVE | | | KENMORE | NY | 14223-1710 |
| FELIX R PRINKLETON | 3783 E 151 STREET | | | | CLEVELAND | OH | 44128-1105 |
| FELIX R RATAJCZAK | 5651 YOUNG RD | | | | LOCKPORT | NY | 14094-1227 |
| FELIX RAMOS | 2309 XENOPS | | | | MCALLEN | TX | 78504-5522 |
| FELIX REYES | 12210 KENDALL CT | | | | SILVER SPRING | MD | 20902-2103 |
| FELIX RIVERA | 728 EARLY ROAD | | | | YOUNGSTOWN | OH | 44505-3957 |
| FELIX S DEROSE | & THERESA DEROSE JTTEN | 2735 ACADEMY | | | DEARBORN | MI | 48124-4511 |
| FELIX S MITCHELL | 1342 LAUREL | | | | ST LOUIS | MO | 63112-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELIX S THAXTON | 624 LILAC ST | | | | ORANGE | TX | 77630-4228 |
| FELIX SERRANO | HCO 3 BOX 14297 | UTUADO | PUERTO RICO | | | | |
| FELIX T KROWINSKI | 55 ELM ST | | | | RUTLAND | VT | 05701-3420 |
| FELIX T TRZCIENSKI & BERNICE & | MICHAEL TRZCIENSKI | TR FELIX T & BERNICE TRZCIENSKI | FAMILY TRUST UA 7/20/01 | 32751 WINONA | WESTLAND | MI | 48185-1441 |
| FELIX T WRONKOWSKI | 2106 MIDWOOD LANE | | | | ANAHEIM | CA | 92804-6422 |
| FELIX THOMAS ANTONE | 8803 PINE SHORES | | | | HUMBLE | TX | 77346-2314 |
| FELIX VICTOR CHATEAU & | BETTY LOU KING & | MILES E KING JT TEN | 222 MAINE AVE | | LONGWOOD | FL | 32750 |
| FELIX W MORRISON & | PATRICE C MORRISON JT TEN | 25256 CALVERT DR | | | GREENSBORO | MD | 21639-1240 |
| FELIX WAXMAN | CUST JANET S WAXMAN UGMA CT | 68 EGMONT STREET | | | BROOKLINE | MA | 02446-3123 |
| FELIX YSTURIZ & | MARGARET YSTURIZ COMMUNITY | PROPERTY | 1420 JEFFERSON ST | | SAN FRANCISCO | CA | 94123-1211 |
| FELIZARDO B BELGA | 5635 N SACRAMENTO | | | | CHICAGO | IL | 60659-4826 |
| FELTON E PITTS | 5363 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1518 |
| FELTON LACKLAND | 6988 WOODROW AVE | | | | ST LOUIS | MO | 63121-5118 |
| FELTON U WALKER | 5590 UNDERWOOD ST | | | | DETROIT | MI | 48204-2131 |
| FELYSSE INES GOLDMAN | 111 SOUTHVIEW ROAD | | | | RANDOLF | NJ | 07869 |
| FEMIA S A ALBERTS | 16250 12 MILE ROAD E #8 | | | | ROSEVILLE | MI | 48066-5061 |
| FENTON BOOGHER GOODWIN | 375 PLAINVIEW ROAD | | | | KINSALE | VA | 22488-2302 |
| FENTON G MCKENZIE | 2544 KEY ST | APT 25 | | | TOLEDO | OH | 43614-4825 |
| FENTON HARRISON | 5945 VINECROFT DR APT 102 | | | | CLARENCE | NY | 14032-9166 |
| FENWICK C WILLIAMS | C/O WILLIAM PETERSON | JONES COVE | 48 JONES POINT RD | | SOUTH BRISTOL | ME | 04568-4310 |
| FENWOOD DEVELOPMENTS LIMITED | 240 MAINT ST EAST | SUITE 2000 | HAMILTON ON  L8N 1H5 | CANADA | | | |
| FENWOOD DEVELOPMENTS LIMITED | 240 MAIN ST EAST | SUITE 2000 | HAMILTON ON  L8N 1H5 | CANADA | | | |
| FENWOOD DEVELOPMENTS LTD | 240 MAIN ST EAST STE 2000 | HAMILTON ON  L8N 1H5 | CANADA | | | | |
| FEODORA H CLARK | RT 2 BOX 2367 | | | | BURGAW | NC | 28425-9802 |
| FERALEE LONG | 1256 JODECO RD | | | | STOCKBRIDGE | GA | 30281-5110 |
| FERAYDOON S BAHRASSA | TR FERAYDOON S BAHRASSA & PERSIS | K SHROFF LIVING TRUST | UA 08/27/99 | 17 LORIAN DR | LITTLE ROCK | AR | 72212-2660 |
| FERD D RING & | LAURA J RING JT TEN | 4306 LAPEER ST | | | COLUMBIAVILLE | MI | 48421-9389 |
| FERD E SKOLA & | VELMA SKOLA JT TEN | PO BOX 753 | | | KALONA | IA | 52247-0753 |
| FERD R PATTON | TR LILLIE SEGER PATTON REV TR | UA 05/06/81 | 17842 MITCHELL #100 | | IRVINE | CA | 92614-6834 |
| FERDI KAHN & | ELAINE ZOLDAN JT TEN | 20 TAMMY RD | WESLEY HILL | | SPRING VALLEY | NY | 10977-1318 |
| FERDIN WALLACE | SHERRY L WALLACE JT TEN | 250 OPEN SKY LN | | | CLEARFIELD | PA | 16830-7347 |
| FERDINAND BARBERIO AND | BETTE J BARBERIO JTWROS | 3120 BELGIAN DRIVE | | | LANSING | MI | 48906-9087 |
| FERDINAND C RITTER & | SHIRLEY A RITTER JT TEN | 305 WESTGATE RD | | | HIXSON | TN | 37343-3098 |
| FERDINAND C. VETARE AND | LOIS E. VETARE JTWROS | 28 MARION AVE | | | MOUNT KISCO | NY | 10549-1906 |
| FERDINAND E PFEIFFER | 16834 RIVERSIDE | | | | LIVONIA | MI | 48154-2408 |
| FERDINAND G SCHLIMM | STIFEL INVESTOR ADVISORY PRGRM | 289 W CREEK RD | | | ST MARYS | PA | 15857-3309 |
| FERDINAND H BURMEISTER | 1069 NW 200 RD | | | | OTIS | KS | 67565-9331 |
| FERDINAND HEINRICH & | ELISABETH HEINRICH JT TEN | 11603 WHISPER DEW | | | SAN ANTONIO | TX | 78230-3533 |
| FERDINAND J HAUSBECK | 4740 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 |
| FERDINAND J KOPP III | 1629 REDBUSH AVE | | | | KETTERING | OH | 45420-1347 |
| FERDINAND J MILANO | 663 S 5TH AVE | | | | MT VERNON | NY | 10550-4961 |
| FERDINAND L KOBOLT | 6346 MAPLE DR | | | | MISSION | KS | 66202-4314 |
| FERDINAND LAUTENSCHLAGER | 14 MOONSTONE DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | |
| FERDINAND M BERGHOLZ | BOX 1518 | | | | CAPITOLA | CA | 95010-1518 |
| FERDINAND M COMOLLI & | ANNETTA M COMOLLI JT TEN | PO BOX 671 | | | BETHANY BEACH | DE | 19930-0671 |
| FERDINAND M FAHRIG | 4208 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 |
| FERDINAND P MALONE & | DOROTHY O MALONE JT TEN | 6385 26TH AVE N | | | ST PETERSBURG | FL | 33710-4164 |
| FERDINAND P SCHOEDINGER JR | 387 N DREXEL AVE | | | | COLUMBUS | OH | 43209-1007 |
| FERDINAND PIATTONI | CGM IRA CUSTODIAN | 26170 W. IVANHOE RD. | | | WAUCONDA | IL | 60084-2322 |
| FERDINAND PLOETZENEDER | DORFERSTRASSE 35 | A-6065 THAUR BEI INNSBRUCK | AUSTRIA | | | | |
| FERDINAND S KACZKA | 1108 PARSONS PLACE | | | | GREENSBORO | NC | 27410-4186 |
| FERDINAND S SPUCCI | ANNE MARIE ANASTASIO JTWROS | 456 PELHAMDALE AVE | | | PELHAM MANOR | NY | 10803-2232 |
| FERDINAND STEIGER | 1920 WHITT ST | | | | XENIA | OH | 45385-4943 |
| FERDINAND STOJ | 63 BLOOMER RD | | | | MAHOPAC | NY | 10541-3709 |
| FERDINAND STOJ & | IRMGARD STOJ JT TEN | 63 BLOOMER RD | | | MAHOPAC | NY | 10541-3709 |
| FERDINAND W SENSMEYER | 217 N SUMMIT ST | | | | HOYLETON | IL | 62803-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERDINAND W TOCZEK | 74 SUNNYSIDE | | | | BUFFALO | NY | 14207-2237 |
| FERDINAND W WERNER & | CHRISTA K WERNER JTWROS | TOD DTD 4/12/2006 | 9537 LISMORE LANE | | ESTERO | FL | 33928-3417 |
| FERDINANDE VANDERHOEK & | ROSE-MIRIAM V MIRELMAN | TR FERDINANDE VANDERHOEK 1995 | TRUST UA 01/19/95 | 1401 BURR OAK ROAD #210B | HINSDALE | IL | 60521-2944 |
| FERDINANDO FONTANA & | LUCILLE ROSE FONTANA | TR FONTANA TRUST | UA 01/20/96 | 119 TALBERT ST | SAN FRANCISCO | CA | 94134-2914 |
| FERDINANDO FONTANA & | MRS LUCILLE R FONTANA JT TEN | 119 TALBERT ST | | | S F | CA | 94134-2914 |
| FERDINANDO RUSSO | 55700 WHITNEY CT | | | | SHELBY TWP | MI | 48315-6672 |
| FERENC G NEMETH | 358 N CLEVELAND AVE | | | | MOGADORE | OH | 44260-1207 |
| FERENC V BORKA | 48387 APPLE LANE | | | | MATTAWAN | MI | 49071-9758 |
| FERESHTE BEHZADI TABRIZI | 2265 GOLD DR | | | | MADISON | WI | 53711-5622 |
| FEREYDOON JAMZADEH | 7407 SHADOW WOOD DR | | | | INDIANAPOLIS | IN | 46254-9611 |
| FERGAL HASSETT | C/O PATRICK STREET | DURROW COUNTY | LAOIS | IRELAND | | | |
| FERGUS COLEMAN GROVES III | 5957 BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9156 |
| FERLIN U ROOP | 550 CULLEN RD | | | | LINCOLN UNIVERSITY | PA | 19352-1709 |
| FERMAN HAMPTON | 3626 E 58 TERR | | | | KANSAS CITY | MO | 64130-4229 |
| FERMIN G BENTANCUR | 421 OAK ST BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| FERMIN M SANCHEZ | 8517 KESTER AVE | | | | PANORAMA CITY | CA | 91402-2722 |
| FERN A ELKINS | TR UA 04/30/90 F/B/O FERN A | ELKINS | 5881 DIXIE HIGHWAY | APARTMENT H256 | CLARKSTON | MI | 48346-3300 |
| FERN A GOTTA | 22863 KNOLLWOOD LN | | | | PELICAN RAPIDS | MN | 56572-7162 |
| FERN C BASDEN | 4141 S BRAESWOOD BLVD | APT 525 | | | HOUSTON | TX | 77025-3339 |
| FERN C SCHULTZ & | JONATHON A SCHULTZ JT TEN | 4682 CLINTON DRIVE | | | CLARKSTON | MI | 48346-3801 |
| FERN C SCHULTZ & | CAROL E KEPLER JT TEN | 4682 CLINTON DRIVE | | | CLARKSTON | MI | 48346-3801 |
| FERN C SCHULTZ & | ROBERT E SCHULTZ JT TEN | 4682 CLINTON DRIVE | | | CLARKSTON | MI | 48346-3801 |
| FERN C SCHULTZ & | LUTHER SCHULTZ JR JT TEN | 4682 CLINTON DRIVE | | | CLARKSTON | MI | 48346-3801 |
| FERN C SEULEAN TOD | G JEFFREY SEULEAN | SUBJECT TO STA TOD RULES | 1806 DAPHNE DRIVE | | ANDERSON | IN | 46013-2590 |
| FERN C SHELL & | ARLENE A SHELL JT TEN | 2036 ROLAND AVE | | | FLINT | MI | 48532-3919 |
| FERN CHASIN GUTMAN | CUST MICHAEL J GUTMAN UTMA IL | 7141 N KEDZIE AVE APT 206 | | | CHICAGO | IL | 60645 |
| FERN D HOFFMAN | 2177 E THOUSAND OAKS BLVD | # 310 | | | THOUSAND OAKS | CA | 91362-2904 |
| FERN DENIS | TR U-W-O BLANCHE MEYEROVITZ F-B-O | CHARLES Z MEYERS TRUST | 9650 N KEELER | | SKOKIE | IL | 60076-1128 |
| FERN E CLARKE | 7213 ORIOLE AVE | | | | SPRINGFIELD | VA | 22150-3506 |
| FERN E DARLING | 2254 CALDWELL AVE | | | | SIMI VALLEY | CA | 93065-2012 |
| FERN E FIRESTONE | 1215 W 193RD ST | | | | SHERIDAN | IN | 46069 |
| FERN E REICHOLD | 8125 MARIO DR | | | | COMMERCE | MI | 48382-2357 |
| FERN E WELLS | TR WELLS LIVING TRUST | UA 07/15/93 | 2217 WOODBRIDGE ST | | BOSSIER CITY | LA | 71111-5615 |
| FERN FRISHMAN | JOEL FRISHMAN AND | JANICE KLOR JTWROS | 350 E DUNDEE RD | | BUFFALO GROVE | IL | 60089-4408 |
| FERN G SCHINDLER | 2900 FERNWALD RD | | | | PITTSBURGH | PA | 15217-3119 |
| FERN G SHANKWEILER | CUST COREY SCOTT MUTTER UGMA PA | 219 E MAIN ST | | | KUTZTOWN | PA | 19530-1516 |
| FERN H VIA | 2478 VIAS ORCHARD RD | | | | CRITZ | VA | 24082-3053 |
| FERN HOFFNER | RURAL ROUTE #3 | | | | GREEN CITY | MO | 63545-9803 |
| FERN IMOGENE ABSHER | TR FERN IMOGENE ABSHER TRUST | UA 10/09/91 | 15866 MOELLERS RD | | MARION | IL | 62959-6329 |
| FERN J DILLEY | 6841 SPRINGTREE LANE | | | | LANSING | MI | 48917-9663 |
| FERN K BIERNAT | 1952 N WARREN AVE | | | | MILWAUKEE | WI | 53202-1640 |
| FERN KOZER | P O #662 | SMITHFIELD | QUEENSLAND 4878 | AUSTRALIA | | | |
| FERN L GALLES JR | 1601 LOMAS NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| FERN L SOWDER | 2981 WASHINGTON AVE | | | | LINCOLN PARK | MI | 48146 |
| FERN LEMAY | 302 E KENILWORTH | | | | ROYAL OAK | MI | 48067-3716 |
| FERN LITTLEFIELD | TR FERN LITTLEFIELD REVOCABLE TRUST | UA 9/09/03 | 1368 122ND AVE | | HOPKINS | MI | 49328-9623 |
| FERN M CARLSON & | ALLEN L CARLSON JT TEN | 5729 HERBERT ST | | | BURKE | VA | 22015-3631 |
| FERN M HILL | 615 E SHERIDAN RD | | | | LANSING | MI | 48906-1903 |
| FERN M MYRE | 3719 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| FERN MCCATTY | CUST RODERIC MORRIS UTMA NY | 110 DALE AVE | | | CORTLANDT MNR | NY | 10567 |
| FERN P SCHULTZ TTEE | SCHULTZ FAMILY TRUST | U/A DATED 05/29/92 | 725 LAKE SHORE DR | | RHINELANDER | WI | 54501-2310 |
| FERN PACKWOOD | 118 ELIZABETH DRIVE | | | | TIPTON | IA | 52772-1356 |
| FERN R HAINES | 6040 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787-1937 |
| FERN REUTER | 575 N SHILLER | | | | BUFFALO CITY | WI | 54622-7040 |
| FERN RICHARD HAINES | 6040 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787-1937 |
| FERN RUMFELT && | ANGELA L RUMFELT JT TEN | 3238 E HEMPHILL RD | | | BURTON | MI | 48529-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERN T ROE AND | HAROLD G ROE JTWROS | 21771 GINGER RD | | | LACLEDE | MO | 64651-7191 |
| FERN W GARNER & | CHARLES D GARNER JT TEN | 4200 W UTICA RD | APT 403 | | SHELBY TWP | MI | 48317-4769 |
| FERN W GARNER & | CATHERINE A MCCLOSKEY JT TEN | 4200 W UTICA RD | APT 403 | | SHELBY TWP | MI | 48317-4769 |
| FERN WAGNER | 1155 BENTON PLACE | | | | PITTSBURGH | PA | 15212-1532 |
| FERNAND ALPAERTS | LEEUWERIKENLEI 12 | 2900 SCHOTEN | ANTWERPEN 2900 | BELGIUM | | | |
| FERNAND J POISSON & | CAROL A POISSON | TR POISSON FAMILY TRUST | UA 03/13/98 | 3485 N BELSAY ROAD | FLINT | MI | 48506-2266 |
| FERNAND J TOUSSAINT | 821 CANDLEWOOD LAKE | | | | NEW MILFORD | CT | 06776-4706 |
| FERNAND LANDRY | C/O NOELLA LANDRY | 194 ALPINE KNOLL | | | FAIRPORT | NY | 14450 |
| FERNAND V DEMARET | TR LIVING TRUST 10/23/92 | U-A FERNAND V DEMARET | GOODWIN HOUSE | 3440 SOUTH JEFFERSON ST # 1218 | FALLS CHURCH | VA | 22041 |
| FERNANDA AUGUSTA TAVARES | MONTE MURTOSA | PORTUGAL | | | | | |
| FERNANDEZ & ASSOCIATES, P.C. | SB PROTO 401K PS PLAN | FBO: L. FERNANDEZ | L.FERNANDEZ & V.FERNANDEZ TTEE | 101 PARK WASHINGTON COURT | FALLS CHURCH | VA | 22046-4519 |
| FERNANDO A BUATHIER | 2909VALLEY LANE | | | | SANDUSKY | OH | 44870-5953 |
| FERNANDO A CANOVAS | RUA INDIANA 217 APTO 91 | BROOKLIN | SAO PAULO SP CEP04562 | BRAZIL | | | |
| FERNANDO A CANOVAS | RUA INDIANA 217-APTO 91 | BROOKLIN | SAO PAULO BRAZIL0 | BRAZIL | | | |
| FERNANDO A CISNEROS | 3175 SATURN AVE | | | | HUNTINGTON PA | CA | 90255-5347 |
| FERNANDO A LAZARO | 1301 KENT PL | | | | LINDEN | NJ | 07036-5930 |
| FERNANDO A LOPEZ & VICTOR LOPEZ | VICENTE LOPEZ & RICARDO LOPEZ | JTWROS | APARTADO DE CORREOS 583 | 47080 VALLADOLID SPAIN | | | |
| FERNANDO A RIVAS | M GUEMES 1205 1638 VICENTE LOPEZ | BUENOS AIRES | ARGENTINA | | | | |
| FERNANDO C PAZ JR | 1046 SAINT ANDREWS DR | | | | BURLESON | TX | 76028-6332 |
| FERNANDO CAMBEROS JR | 10876 WOLCOTT PL | | | | MISSION HILLS | CA | 91345-1850 |
| FERNANDO CASTRO GONZALEZ | TOD DTD 08/21/2008 | K 58 NO. 125B-96 APTO 306 | BLQ. 2 NIZA 8 | BOGOTA, COLOMBIA | | | |
| FERNANDO D GARCES | 427 MIGNOT LN 1 | | | | SAN JOSE | CA | 95111-2417 |
| FERNANDO DE PEDRO & | CLAUDIA ALBERTI | MARIA LOURDES MORENO TIC | AVE.RIVADAVIA 4485 PISO 9 DPTO E | BUENOS AIRES ,ARGENTINA | | | |
| FERNANDO DIAZ UBERTONE | MARIA EUGENIA BONSIGNORE AND | MARIA MARTINA DIAZ UBERTONE JT | 25 DE MAYO 359- PISO 12 | BUENOS AIRES,ARGENTINA | | | |
| FERNANDO DURAN LOPEZ | (MEXICO CITY) PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FERNANDO E LOPEZ & | DORA LOPEZ JT TEN | 7512 NW 113TH ST | | | OKLAHOMA CITY | OK | 73162-2501 |
| FERNANDO F GIANGRANDE | 10901 GRATIOT | | | | CASCO | MI | 48064-1007 |
| FERNANDO F MALLONE | CUST TIMOTHY C STEAD | UGMA NY | 867 SUN VLY | | N TONAWANDA | NY | 14120 |
| FERNANDO F MALLONE | CUST JOSEPH R STEAD | UGMA NY | 867 SUN VLY | | N TONAWANDA | NY | 14120 |
| FERNANDO F MALLONE | CUST SAMANTHA MARIE MALLONE | UGMA NY | 867 SUN VLY | | N TONAWANDA | NY | 14120 |
| FERNANDO F MALLONE | CUST NICHOLAS BERRY STANISTRECT | UGMA NY | 867 SUN VLY | | N TONAWANDA | NY | 14120 |
| FERNANDO G CABRALES | 1330 FLICKINGER AVENUE | | | | SAN JOSE | CA | 95131-2814 |
| FERNANDO H FRANQUI | 7113 OWL RD | | | | WEEKI WACHEE | FL | 34613-6323 |
| FERNANDO H LARA | 1610 PARK AVENUE UNIT A | | | | LONG BEACH | CA | 90815-3891 |
| FERNANDO HADDAD | 6333 LOMA DE CRISTO | | | | EL PASO | TX | 79912-1855 |
| FERNANDO ISA AND | CANDICE E ISA JTWROS | 1239 COTTONWOOD COURT | | | SIMPSONVILLE | KY | 40067-5640 |
| FERNANDO J CORREIA | 206 BELGROVE DR | | | | KEARNY | NJ | 07032-1510 |
| FERNANDO J LOPEZ | 8423 S 79TH CT | | | | JUSTICE | IL | 60458-2323 |
| FERNANDO J RUIZ ARREDONDO | C/O PIONEER ADMINISTRATIVE | PO BOX 6109 | | HERTZLIYA ISRAEL 46100 | | | |
| FERNANDO J TERRAZAS | 1000 NORTHRIDGE RD | | | | MOORE | OK | 73160-8922 |
| FERNANDO J TERRAZAS | 7006 FOREST WAY | | | | SAN ANTONIO | TX | 78240-3360 |
| FERNANDO LEIRAS | PO BOX 840 | | | | PLATTEKILL | NY | 12568-0840 |
| FERNANDO M DEANDRADE | 196 BLUE JAY LANE | | | | E TAUNTON | MA | 02718-5130 |
| FERNANDO NARCIO | 248 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 |
| FERNANDO P CAMBEROS | 10876 WOLCOTT PL | | | | MISSION HILLS | CA | 91345-1850 |
| FERNANDO P ESPINOSA | 247 GABLE DR | | | | FREMONT | CA | 94539-7516 |
| FERNANDO R VARGAS GARCIA | MAIL BOXES ETC | MEX.10220 SUITE126 PO BOX 025385 | | | MIAMI | FL | 33102-5395 |
| FERNANDO RAPOSO | CGM IRA CUSTODIAN | 377 KINGSLAND AVENUE | | | LYNDHURST | NJ | 07071-2736 |
| FERNANDO REIGADAS LASO | RAMON REIGADAS HUERGO JT TEN | KM 134 CARRETERA MEXICO VERA | | CRUZ APIZACO TLAXCALA MEXICO 90338 | | | |
| FERNANDO RICARDO VILALLONGA | FERNANDO JESUS VILALLONGA & | VERONICA GARELLI JT TEN | RAMALLO 4618 | BUENOS AIRES 1430 | | | |
| FERNANDO RIOS | 4701 4TH STREET CT | | | | EAST MOLINE | IL | 61244-4210 |
| FERNANDO RISURI & | BRUNA RISURI JT TEN | 12901 PARTRIDGE RUN | | | SHELBY TWP | MI | 48315-1383 |
| FERNANDO RODRIGUEZ | ANDREA MARIA CAPUTO JT TEN | AVENIDA INDEPENDENCIA 2930 | 1225 CAPITAL FEDERAL | ARGENTINA | | | |
| FERNANDO S ASCENSO | 2160 GREENWOOD AVE | | | | YORKTOWN HGTS | NY | 10598-4322 |
| FERNANDO S CHAVEZ | PO BOX 648 | | | | MIRA LOMA | CA | 91752-0648 |
| FERNANDO S CHAVEZ | PO BOX 648 | | | | MIRA LOMA | CA | 91752-0648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERNANDO S MONTANEZ | PO BOX 29563 | | | | SHREVEPORT | LA | 71149-9563 |
| FERNANDO S PONCE | 13217 DROXFORD | | | | CERRITOS | CA | 90703-6201 |
| FERNANDO SENATORE | 546 CENTRAL AVE | | | | NEEDHAM | MA | 02494-1410 |
| FERNANDO SIERRA | 119 KARLYN DRIVE | | | | NEW CASTLE | DE | 19720-1308 |
| FERNANDO SKIP PORTILLA | 3352 CARDINAL FLOWER AVE | | | | MODESTO | CA | 95355-8607 |
| FERNANDOL T DAFONTE | 6 BAKER SLIP | | | | MILFORD | MA | 01757-3309 |
| FERNARD C MCMAN | RTE 3 1923 FOSTER ST | | | | BIRCH RUN | MI | 48415-9803 |
| FERNE B SALTZMAN AND | JAY A SALTZMAN TTEES | SALTZMAN FAMILY TRUST | UAD 1/11/00 | 10043 DONNA AVE | NORTHRIDGE | CA | 91324-1206 |
| FERNE GIDDINGS GIRARD & | ELAINE GIRARD JONES JT TEN | 16819 N 42ND AVE APT 145 | | | PHOENIX | AZ | 85053-2739 |
| FERNE I GIRARD | 16819 N 42ND AVE APT 145 | | | | PHOENIX | AZ | 85053-2739 |
| FERNE J DALE | PO BOX 122 | 7598 LOUVIERS BLVD | | | LOUVIERS | CO | 80131-0122 |
| FERNE VAN HORN | 15100 BIRCHAVEN APT 127 | | | | FINDLAY | OH | 45840 |
| FERNLEIGH R GRANINGER | TR GRANINGER FAMILY TRUST B | UA 04/08/96 | 15007 PEACHSTONE DRIVE | | SILVER SPRING | MD | 20905-4316 |
| FERNLEIGH R GRANINGER | TR GRANINGER FAMILY TRUST A | UA 04/08/96 | 15007 PEACHSTONE DRIVE | | SILVER SPRING | MD | 20905-4316 |
| FERNON P FEENSTRA | CUST ALYSON M FEENSTRA UGMA MI | 16803 SHREWSBURY CT | | | LIVONIA | MI | 48154-3155 |
| FERNON P FEENSTRA | 16803 SHREWSBURY COURT | | | | LIVONIA | MI | 48154-3155 |
| FERREL L RUTHERFORD | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 |
| FERRELL F MACK | 4762 N VANCOUVER AVE | | | | PORTLAND | OR | 97217-2822 |
| FERRELL JONES BLAZER | 690 NORTH 200 WEST | | | | PORTLAND | IN | 47371-8064 |
| FERRIL C WILLIAMSON & | PHYLLIS K WILLIAMSON JT TEN | 200 WESTWOOD | | | WEWOKA | OK | 74884-3452 |
| FERRILL GIDSON BROWN | 1125 ERNEST PIPKINS RD | | | | LUCEDALE | MS | 39452-8615 |
| FERRIS A JABURY | 2000 32ND ST SE | # 454 | | | GRAND RAPIDS | MI | 49508-1592 |
| FERRIS B THOMAS | 1913 STE HWY 28 | | | | EUCHA | OK | 74342-3213 |
| FERRIS D POWELL | 2964 FLINT RIVER ROAD | | | | LAPEER | MI | 48446-9045 |
| FERRIS G KEYT | CUST BRUCE ALAN KEYT U/THE MINN | UNIFORM GIFTS TO MINORS ACT | 1180 LAKEVIEW DR | | HILLSBOROUGH | CA | 94010-7323 |
| FERRIS H PARKER JR | 6998 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8728 |
| FERRIS H RICH | 6092 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| FERRIS MALOOF | CUST MARK F MALOOF UGMA TN | UNIT 704 7111 WOODMONT AVE | | | BETHESDA | MD | 20815 |
| FERRIS MALOOF | CUST MATHEW MALOOF UGMA TN | PO BOX 159 | | | COPPERHILL | TN | 37317-0159 |
| FERRIS MALOOF | CUST MERRITT MALOOF UGMA TN | 244 COUNTY RD 671 | | | CEDAR BLUFF | AL | 35959-2637 |
| FERRIS V CURTIS | 5191 WOODHAVEN CT | APT 818 | | | FLINT | MI | 48532-4192 |
| FERRIS WILLIAMS | 4429 S BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| FERRIS WILLIAMS & | ALICIA EDGAR JT TEN | 4429 BELSAY RD | | | GRAND BLANC | MI | 48439-9120 |
| FESS E ROSE JR | 12062 CONWAY STREET | | | | SPRING HILL | FL | 34609-2820 |
| FESTUS H KNIGHT | 310 N SAYERS RD | | | | TROY | OH | 45373-9675 |
| FFA PRIVATE BANK SAL | TAMARI BUILDING 2NDFLR ALLENBY | STREET BEIRUT CENTRAL DISTR | BEIRUT 90 1283 | LEBANON | | | |
| FGH INC | INDIVIDUAL(K)-PERSHING AS CUST | FBO FRANKIE G HARKEY | 6306 EAST 77TH STREET | | TULSA | OK | 74136-8540 |
| FIDEICOMISO SAR TRUST 05-0003 | UAD 06/06/05 | SAR TRUST SERVICES, S.A. TTEE | P.O. BOX 0816-01832 | PANAMA 5, PANAMA ,REPUBLIC OF PANAMA | | | |
| FIDEICOMISO WILLIAM MIRANDA | MARIN Y ESPOSA | JORGE CALDERON DROWETT TTEE | 201 GAUTIER BENITEZ STE 001 | | CAGUAS | PR | 00725-5545 |
| FIDEL D WATERS | 28762 ZELLMER | | | | ROMULUS | MI | 48174-3077 |
| FIDEL ESPINO | SIDNEY 549 OCEANIA | SALTILLO COAHUILA 25290 | MEXICO | | | | |
| FIDEL GONZALES | 240 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3811 |
| FIDEL P FLORES | 876 W FIREBAUGH AVE | | | | EXETER | CA | 93221-1452 |
| FIDEL P GONZALES | 14931 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4940 |
| FIDEL R HERNANDEZ | CGM IRA ROLLOVER CUSTODIAN | 27799 E 21 ST | | | HIGHLAND | CA | 92346-2644 |
| FIDEL S RAMIREZ | 4401 BECKETT PLACE | | | | SAGINAW | MI | 48603-2083 |
| FIDEL VEGA | 521 NORTH ST | | | | FARMINGTON | MO | 63640-3214 |
| FIDELILTY INVESTMENTS CUST | JUNE D HANNAH-YOUNG | 76 KEATING DR | | | ROCHESTER | NY | 14622-1522 |
| FIDELIS ET VERUS INC | 4881 GRIFFIN RD #324 | | | | DAVIE | FL | 33314 |
| FIDELIS FOX | CUST PHILIP FOX A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF N J | ATTN PHILIP R FOX | 1175 YORK AVE APT 11-C | NEW YORK | NY | 10021-7174 |
| FIDELIS HOOD PAYNE | 3308 MELVIN DRIVE | | | | WYLIE | TX | 75098 |
| FIDELITY ADVISOR GROWTH OPP | TR JOHN E PLEVA IRA | UA 09/01/95 | 500 NORDBERG NW | | GRAND RAPIDS | MI | 49504-4730 |
| FIDELITY FMTC | TR THOMAS W MAGGARD IRA | PO BOX 26 | | | W JEFFERSON | OH | 43162-0026 |
| FIDELITY INVESTEMENTS CUST | MORRIS G MULLINS IRA | 50770 WILLIS RD | | | BELLEVILLE | MI | 48111 |
| FIDELITY INVESTMSNT CUST | ROBIN LEE ROZARIO | 105 JAYNE RD | | | FENTON | MI | 48430-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENT CUST | RONALD R SCHUSTER IRA | 214 TUSCARORA LANE | | | LOUDON | TN | 37774 |
| FIDELITY INVESTMENT CUST | MARILYNN M GODFREY IRA | 9611 ROYAL CALCUTTA PL | | | BRADENTON | FL | 34202 |
| FIDELITY INVESTMENT CUST | WILLIAM C GREGORY IRA | 4780 MEADOWVIEW LN | | | MILFORD | MI | 48380 |
| FIDELITY INVESTMENT CUST | CLARENCE L BROCK IRA | 1526 CARLSBORG RD | | | SEQUIM | WA | 98382-9425 |
| FIDELITY INVESTMENT CUST | RAYMOND SAPP | 26 GRENEWOOD LN | | | HAINES CITY | FL | 33844-8812 |
| FIDELITY INVESTMENT INC | TR CATHERINE A LACEY IRA | 802 SPRUCE ST | | | TRUTH/CONSEQUENCES | NM | 87901-1554 |
| FIDELITY INVESTMENTS | WAYNE E BROWN | 233 N ROSEMARY ST | | | LANSING | MI | 48917-4914 |
| FIDELITY INVESTMENTS | FBO SANDRA D O CONNOR | 1364 YUKON WAY APT 48 | | | NOVATO | CA | 94947 |
| FIDELITY INVESTMENTS | FBO GRAHAM G BILLEY | 6064 WENDY DR | | | FLINT | MI | 48506-1069 |
| FIDELITY INVESTMENTS | FBO JULIE M SPANGLER | 413 NIES AVE | | | ENGLEWOOD | OH | 45322-2009 |
| FIDELITY INVESTMENTS | FBO EVERTON C HAWKINS JR | APT 2081 | 8025 WEST RUSSELL ROAD | | LAS VEGAS | NV | 89113-1578 |
| FIDELITY INVESTMENTS | FBO DENNIS L ROGERS | 1392 FAY RD | | | LOVELAND | OH | 45140-9473 |
| FIDELITY INVESTMENTS | FBO NASSIF W HADDAD | 38 LOST FEATHER DR | | | FAIRPORT | NY | 14450-8928 |
| FIDELITY INVESTMENTS | FBO SHEILETHA E MC-NEAL-SMITH | 8073 PARK VIEW DRIVE | | | BROWNSBERG | IN | 46112-7849 |
| FIDELITY INVESTMENTS | FBO BRUCE A FRANKFORD | PO BOX 311 | | | GIRARD | OH | 44420-0311 |
| FIDELITY INVESTMENTS | FBO DONNA A PRIBE | 6954 ELDEN DRIVE | | | SYLVANIA | OH | 43560-1280 |
| FIDELITY INVESTMENTS | FBO TERRY L MCLARY | 2659 W 900 S | | | PENDLETON | IN | 46064-8916 |
| FIDELITY INVESTMENTS | FBO GARY P KAUTZ | 4062 WOODROW AVE | | | BURTON | MI | 48509-1012 |
| FIDELITY INVESTMENTS | FBO FRANK J ROSITANI | 1825 LODGEPOLE RD | | | SAN MARCOS | CA | 92078-5409 |
| FIDELITY INVESTMENTS | FBO DALE A YOCUM | 2268 SAWYER RD | | | KENT | NY | 14477-9763 |
| FIDELITY INVESTMENTS | FBO OSMAN B HABIB | 5150 BANTRY DR | | | W BLOOMFIELD | MI | 48322-1532 |
| FIDELITY INVESTMENTS | FBO RICKY H SOLES | 61 VALLEY AVENUE | | | WALDEN | NY | 12586-1436 |
| FIDELITY INVESTMENTS | FBO MARGARET M SANDAY | 4825 KEMPF ST | | | WATERFORD | MI | 48329-1812 |
| FIDELITY INVESTMENTS | FBO JERRY D TIMS | 6442 WOODACRE CT | | | ENGLEWOOD | OH | 45322-3641 |
| FIDELITY INVESTMENTS | TR SAM C AIELLO IRA | 21886 SAN JOAQUIN DR W | | | CANYON LAKE | CA | 92587-7843 |
| FIDELITY INVESTMENTS | FBO LEO OPERTI | 29567 GILCHREST ST | | | FARMINGTN HLS | MI | 48334-1613 |
| FIDELITY INVESTMENTS | FBO FRANK J PALFALVI JR | 60 W MICKEY MANTLE PATH | | | HERNANDO | FL | 34442-5187 |
| FIDELITY INVESTMENTS | TR JAMES A CONSTABLE IRA | 7881 WAXWING CIRCLE W | | | FORT WORTH | TX | 76137-1089 |
| FIDELITY INVESTMENTS | FBO AUGUSTINE M LOSCHIAVO | 77 ISABELLE RD | | | BUFFALO | NY | 14225-1328 |
| FIDELITY INVESTMENTS | FBO COMFORT NYAMADI-AMABLE | 47432 GLENGARRY BLVD | | | CANTON | MI | 48188-6272 |
| FIDELITY INVESTMENTS | FBO BETTY S BAGWELL | 5987 SHADBURN FERRY ROAD | | | BUFORD | GA | 30518-1313 |
| FIDELITY INVESTMENTS | FBO ANTHONY VEDRODY | 743 TODD AVE | | | LEWISBURG | TN | 37091-5000 |
| FIDELITY INVESTMENTS | FBO TARA D JONES | 18079 STONEBROOK DR | | | NORTHVILLE | MI | 48167-4345 |
| FIDELITY INVESTMENTS | FBO JAMES E LASK | 11010 RIDGEBROOK DR | | | MECHANICSVILLE | VA | 23116-5843 |
| FIDELITY INVESTMENTS | TR LEN A HOVARTER IRA | 3128 BRIGHTON RD | | | HOWELL | MI | 48843-7409 |
| FIDELITY INVESTMENTS | TR SHARI L TRUSSONI-CUSICK | 1105 E CONNIE LN | | | OAK CREEK | WI | 53154-7058 |
| FIDELITY INVESTMENTS | FBO NATHAN L LOVE | 3017 AUTUMN SAGE TRAIL | | | FLOWER MOUND | TX | 75022-1045 |
| FIDELITY INVESTMENTS | TR WILLIAM L BARTLETT IRA | 8 SUNLIT DR E | | | SANTA FE | NM | 87508-8992 |
| FIDELITY INVESTMENTS | FBO RAY K SCHUBERT | 1717 PEONY LANE | | | SAN JOSE | CA | 95124 |
| FIDELITY INVESTMENTS | TR DAVID W WALTERS | 11447 MARTIN RD | | | WARREN | MI | 48093-4409 |
| FIDELITY INVESTMENTS | FBO EDDIE HARRIS JR | 19392 REVERE ST | | | DETROIT | MI | 48234-1710 |
| FIDELITY INVESTMENTS | FBO NEGILLE C CAMERON | 3226 9TH AVE N | | | ST PETERSBERG | FL | 33713-6510 |
| FIDELITY INVESTMENTS | FBO JAMES J RING | 12851 MAPLE AVE | | | BLUE ISLAND | IL | 60406-1952 |
| FIDELITY INVESTMENTS | FBO MELVIN P KELLY | 638 SUNFLOWER DR | | | CANTON | GA | 30114 |
| FIDELITY INVESTMENTS | FBO GARY W BLAYLOCK | 4471 YORK ROAD NUMBER #1 | | | MILLERS | MD | 21102-2149 |
| FIDELITY INVESTMENTS | FBO ANN KUDWA | 3073 CANDLESTICK LANE | | | BAY CITY | MI | 48706-2303 |
| FIDELITY INVESTMENTS | FBO JOHN W TAYLOR | PO BOX 46 | | | SILVERHILL | AL | 36576-0046 |
| FIDELITY INVESTMENTS | FBO WILLIAM J ALEXANDER | 5267 HAROLD DR | | | FLUSHING | MI | 48433-2506 |
| FIDELITY INVESTMENTS | FBO LEONARD BURT JR | 1304 CENTRAL STREET | | | WATER VALLEY | MS | 38965-1906 |
| FIDELITY INVESTMENTS | FBO DENNIS J JESKE | 9766 BERRY HILL DR | | | CINCINNATI | OH | 45241-3683 |
| FIDELITY INVESTMENTS | FBO CAROLYN C EICKEL | 3566 PRATT RD | | | METAMORA | MI | 48455-9713 |
| FIDELITY INVESTMENTS | FBO MARILYN K COLE | 2240 E CLYDE RD | | | HOWELL | MI | 48855-9714 |
| FIDELITY INVESTMENTS | FBO ROBERT D TREADWELL | 2255 FULLERTON CIRCLE | | | INDIANPOLIS | IN | 46214-2032 |
| FIDELITY INVESTMENTS | FBO VIOLA E PARKER | 7251 N PALMYRA RD | | | CANFIELD | OH | 44406-9711 |
| FIDELITY INVESTMENTS | FBO SEAN C DUSEK | 10294 DAYFLOWER DR | | | TWINSBURG | OH | 44087-3305 |
| FIDELITY INVESTMENTS | TR WILLIAM R MCCOY | 9005 S MELVINA | | | OAK LAWN | IL | 60453-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS | TR JOAN L CANAN | 10 CARRAGE CROSSING WAY | | | TROY | OH | 45373-8936 |
| FIDELITY INVESTMENTS | TR KATHLEEN MAJESKI | 821 VW SPRING VALLEY PIKE | | | CENTERVILLE | OH | 45458 |
| FIDELITY INVESTMENTS | FBO PATRICIA A JENNINGS | PO BOX 439 | | | AVONDALE | GA | 30002-0439 |
| FIDELITY INVESTMENTS | TR ELIZABETH V ADAIR | 1120 5TH AVE S APT 1 | | | EDMONDS | WA | 98020-4665 |
| FIDELITY INVESTMENTS | FBO MICHALENE KARAS | 14295 OAKWOOD DRIVE | | | SHELBY TOWNSHIP | MI | 48315-1449 |
| FIDELITY INVESTMENTS | FBO GWENDOLYN P PENNYWELL | 1180 YOUNG ST | | | MOUNT VERNON | AL | 36560 |
| FIDELITY INVESTMENTS | TR JEANNE M DUGAN | PO BOX 86-1169 OAK LANE | | | BRIDGEPORT | NY | 13030 |
| FIDELITY INVESTMENTS | FBO RICHARD W BARTON | 6838 ELDORADO DRIVE | | | LIBERTY TWP | OH | 45044-9276 |
| FIDELITY INVESTMENTS | TR CATHERINE CONSIGLIO | 15618 KEPPEN | | | ALLEN PARK | MI | 48101-2785 |
| FIDELITY INVESTMENTS | FBO COLLEEN E CORBIN | 743 LA REGAL DRIVE | | | HEMET | CA | 92545-1112 |
| FIDELITY INVESTMENTS | TR CHESTER L HAKANSON | BOX 565 | | | APO | AP | 96558 |
| FIDELITY INVESTMENTS | FBO GISELA E CASEY | 13435 BASS RD | | | FORT WAYNE | IN | 46818-9609 |
| FIDELITY INVESTMENTS | FBO LINDA A WALKER | 49076 WHITE MILL DR | | | SHELBY TWP | MI | 48317-1621 |
| FIDELITY INVESTMENTS | TR ALMA J FITZGERALD | 907 KAY ST | | | DAVISON | MI | 48423-1015 |
| FIDELITY INVESTMENTS | FBO GEORGE J WARD | 1425 RIDLEY DR | | | FRANKLIN | TN | 37064-9616 |
| FIDELITY INVESTMENTS | TR WILLIAM R ADAMS | 4682 DESMOND CIR | | | OCEANSIDE | CA | 92056-4963 |
| FIDELITY INVESTMENTS | TR KENNETH L BASS | 13547 BIRRELL ST | | | SOUTHGATE | MI | 48195-1720 |
| FIDELITY INVESTMENTS | TR TAMI LEE BIELSKI | 51461 FORSTAR LANE | | | SHELBY TWP | MI | 48316-3880 |
| FIDELITY INVESTMENTS | TR DAWN M STARIN | 1120 GIILMAN | | | GARDEN CITY | MI | 48135-3017 |
| FIDELITY INVESTMENTS | TR LINDA A BLONSKI | 7378 ALOE DR | | | WEEKI WACHEE | FL | 34607-2409 |
| FIDELITY INVESTMENTS | TR CHRISTINE V LOMBARDI | 102 DURSO DR | | | NEWARK | DE | 19711-6904 |
| FIDELITY INVESTMENTS | TR JEFFREY C GINDLESPERGER | 121 NORTHPOINT DR APT 1305 | | | LEXINGTON | SC | 29072-2167 |
| FIDELITY INVESTMENTS | TR DEANNE K WARNER | 612 SOMMERSET LN | | | WEST FARGO | ND | 58078-2169 |
| FIDELITY INVESTMENTS | TR KATHLEEN S GUNNELL | 6445 MILANO | | | BURTON | MI | 48519-1363 |
| FIDELITY INVESTMENTS | TR RAY C BUTLER | 6375 WILDCAT ROAD | | | CROSWELL | MI | 48422 |
| FIDELITY INVESTMENTS | FBO CHARLES B STELL | 3374 SOL VIS | | | FALLBROOK | CA | 92028-2600 |
| FIDELITY INVESTMENTS | FBO DAVIE L WAGNER | 15530 ELDERWOOD ST | | | ROSEVILLE | MI | 48066-4054 |
| FIDELITY INVESTMENTS | FBO CHARLES GILBERT JR | 2052 EVERGREEN DRIVE | | | AUSTELL | GA | 30106-2018 |
| FIDELITY INVESTMENTS | TR LOIS M NAGEL IRA | 498 2310 EAST CIRCLE | | | ST GEORGE | UT | 84790-1510 |
| FIDELITY INVESTMENTS | FBO LEETRA J HARRIS | 1062 PARK ROW NORTH SOUTHEAST | | | ATLANTA | GA | 30312-3884 |
| FIDELITY INVESTMENTS | TR CAROLE HAMILTON IRA | 7300 AKRON RD | | | LOCKPORT | NY | 14094-6263 |
| FIDELITY INVESTMENTS | FBO CALVIN S HARRIS | 555 MARY ST | | | FLINT | MI | 48503-1564 |
| FIDELITY INVESTMENTS | FBO LAWRENCE L FERSTL | 670 SHADY LANE | | | ALVATON | KY | 42122-9709 |
| FIDELITY INVESTMENTS | FBO CAROL J SPARKS | 41603 RAMBLER AVE | | | ELYRIA | OH | 44035 |
| FIDELITY INVESTMENTS | FBO CHRISTINE A ALEXANDER | 11419 KALTZ | | | WARREN | MI | 48089-1809 |
| FIDELITY INVESTMENTS | FBO MARK C MATTIX | 3423 BLOCKER DR | | | KETTERING | OH | 45420-1015 |
| FIDELITY INVESTMENTS | FBO NANETTE JEFFERIS | 17807 W STELLA LN | | | WADDELL | AZ | 85355-9642 |
| FIDELITY INVESTMENTS | TR JANET E GOFF | 855 QUARRY RD | | | JAMESTOWN | OH | 45335-1442 |
| FIDELITY INVESTMENTS | TR ROSIE J YOKUM | 5928 STILLPONDS PLACE | | | COLUMBUS | OH | 43228-8817 |
| FIDELITY INVESTMENTS | TR KATHLEEN A ZALEWSKI | 31511 BIRCHWOOD | | | WESTLAND | MI | 48186-5245 |
| FIDELITY INVESTMENTS | FBO EDWARD J PENNINGTON | 473 TIMBERLINE DR | | | ROCHESTER | MI | 48309-1310 |
| FIDELITY INVESTMENTS | TR DONALD J FITZPATRICK | 9285 ALPINE AVE NW | | | SPARTA | MI | 49345-8443 |
| FIDELITY INVESTMENTS | FBO FRANK VOLGI | 150 CANVASBACK LANE | | | BLOOMINGDALE | IL | 60108-5402 |
| FIDELITY INVESTMENTS | FBO WILLIAM R DUNCAN | 2450 FIFTH AVE | | | YOUNGSTOWN | OH | 44505-2224 |
| FIDELITY INVESTMENTS | TR ANITA BALIC | 1761 HOLDENS ARBOR RUN | | | WESTLAKE | OH | 44145-2039 |
| FIDELITY INVESTMENTS | TR ANN M GOLASKI | 279 BITTERSWEET DR | | | NEW WHITELAND | IN | 46184 |
| FIDELITY INVESTMENTS | FBO M K VANN | 180 ACADEMY CIRCLE | | | PELL CITY | AL | 35128-4944 |
| FIDELITY INVESTMENTS | TR MELVIN J REITZEL | 7789 M 71 | | | DURAND | MI | 48429-9777 |
| FIDELITY INVESTMENTS | TR JANICE E SULLIVAN | 1247 STYER DRIVE | | | NEW CARLISLE | OH | 45344-2723 |
| FIDELITY INVESTMENTS | TR IRENE Y TSAI | 28 8TH STREET | | | HICKSVILLE | NY | 11801-5402 |
| FIDELITY INVESTMENTS | TR RIAD J ZOOROB | 10420 BICKNELL CIR | | | NOBLESVILLE | IN | 46060-8192 |
| FIDELITY INVESTMENTS | FBO SHIVAKUMARAN VENKATARAM | 3182 WILDFLOWER CIR FOXPNT | | | SAGINAW | MI | 48603 |
| FIDELITY INVESTMENTS | TR JANET S BORRON | 130 THERESE STREET | | | DAVENPORT | FL | 33837-5456 |
| FIDELITY INVESTMENTS | FBO GARRY D WILSON | 803 J ALEXANDE RD | | | LOGANSPORT | LA | 71049-2327 |
| FIDELITY INVESTMENTS | TR TERRI GOLUB | 5199 TIMBER RIDGE TRAIL | | | CLARKSTOWN | MI | 48346-3854 |
| FIDELITY INVESTMENTS | TR SHARON S CONNOR | 872 BUCKNER RD | | | MABLETON | GA | 30126-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS | TR KAREN J WONDERLY | 7524 NW 74TH TERRACE | | | KANSAS CITY | MO | 64152-4437 |
| FIDELITY INVESTMENTS | FBO PATRICK G RICHARDSON | 730 W 300 S | | | TIPTON | IN | 46072-8939 |
| FIDELITY INVESTMENTS | TR GLENN W TURNER JR | 9096 STATE ROUTE 571 | | | ARCANUM | OH | 45304-9647 |
| FIDELITY INVESTMENTS | FBO RONALD E MORAVEC | 5935 BROOKBANK | | | DOWNERS GROVE | IL | 60516-1851 |
| FIDELITY INVESTMENTS | TR EDWARD R ECKERT | 30412 RIDGEFIELD AVE | | | WARREN | MI | 48093-3155 |
| FIDELITY INVESTMENTS | TR MARK L HANSEN | 4739 VIA ALTAMIRA | | | NEWBURY PARK | CA | 91320 |
| FIDELITY INVESTMENTS | TR CHESTER A MANCZAK | 2419 KOPKA CT | | | BAY CITY | MI | 48708-8167 |
| FIDELITY INVESTMENTS | TR WINONA LOCKE | 1112 SUNNYSIDE DR | | | COLUMBIA | TN | 38401-5320 |
| FIDELITY INVESTMENTS | TR DEBRA GAY BROWN | 29126 GREENING ST | | | FARMINGTON HILLS | MI | 48334-2942 |
| FIDELITY INVESTMENTS | TR MARY ALEXAND SCHMIT | 2116 SUNRIDGE CIR | | | BROOMFIELD | CO | 80020-1084 |
| FIDELITY INVESTMENTS | FBO LINDA L MODEN | 1324 BRENDA CT | | | UPLAND | CA | 91786-2502 |
| FIDELITY INVESTMENTS | TR EARLENE E FREEMAN | 4434 W STANLEY ROAD | | | MT MORRIS | MI | 48458-9329 |
| FIDELITY INVESTMENTS | FBO BARBARA S STEVENS | 6047 N COUNTY ROAD 850 W | | | MIDDLETOWN | IN | 47356-9774 |
| FIDELITY INVESTMENTS | TR KENNETH G CROFT | 5131 TWINWOOD AVE | | | MEMPHIS | TN | 38134-5231 |
| FIDELITY INVESTMENTS | FBO TOMMY SYKES | 514 SUNSET PL | | | HILLSBORO | AL | 35643-3927 |
| FIDELITY INVESTMENTS | TR LORA E WRIGHT | 42277 WATERWHEEL ROAD | | | NORTHVILLE | MI | 48167-3269 |
| FIDELITY INVESTMENTS | TR CARL M HEINRICH | 2409 FRUIT ST | | | ALGONAC | MI | 48001-4808 |
| FIDELITY INVESTMENTS | FBO PEGGY F NOWICKI | 4220 HARVEY LAKE RD | | | HIGHLAND | MI | 48356-1151 |
| FIDELITY INVESTMENTS | TR MOVEDA K CROFT | 5131 TWINWOOD AVE | | | MEMPHIS | TN | 38134-5231 |
| FIDELITY INVESTMENTS | TR DAVID A DOWLER | 9448 N MEADOWLARK LN | | | ELWOOD | IN | 46036-8844 |
| FIDELITY INVESTMENTS | FBO ALFRED B CANDELARIA | 3212 NE 89TH ST | | | GLADSTONE | MO | 64119 |
| FIDELITY INVESTMENTS | TR NEALE R SMITH | 1928 HOWLAND WILSON ROAD | | | WARREN | OH | 44484-3917 |
| FIDELITY INVESTMENTS | FBO BRIAN CLOUGH | 1819 TIMBERLINE CT | | | DUCANVILLE | TX | 75137-4580 |
| FIDELITY INVESTMENTS | TR PATRICIA T LAPILA | 834 RTE 148 | | | KILLINGWORTH | CT | 06419-1016 |
| FIDELITY INVESTMENTS | TR DORIS JEAN RAY | 624 N GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46214-3658 |
| FIDELITY INVESTMENTS | TR DONALD G KOURDOUVELIS | 26620 CAYMAN DR | | | TAVARES | FL | 32778-9727 |
| FIDELITY INVESTMENTS | TR MABEL C SHORT | PO BOX 131 | | | CLAYTON | IN | 46118-0131 |
| FIDELITY INVESTMENTS | TR RUDY K IKEMIRE | 800 BONNIE BRAE CT | | | BOLINGBROOK | IL | 60440-1128 |
| FIDELITY INVESTMENTS | TR CHRISTOPHE R FERZO | 35665 SIMON DRIVE | | | CLINTON TWP | MI | 48035-5010 |
| FIDELITY INVESTMENTS | FBO SHIRLEY A ROBERTS | 10060 MANISTEE WAY | | | CINCINNATI | OH | 45251-1746 |
| FIDELITY INVESTMENTS | TR DONNA P PESCH | 3300 VOIGHT BLVD | LOT #298 | | SAN ANGELO | TX | 76905-4237 |
| FIDELITY INVESTMENTS | FBO THERESA D TRAVNIKAR | 7257 SILVERWOOD ROAD | | | NORTH BRANCH | MI | 48461-9307 |
| FIDELITY INVESTMENTS | TR DONALD W MORROW | 10275 RAVENNA RD | | | NEWTON FALLS | OH | 44444-9216 |
| FIDELITY INVESTMENTS | FBO JOHN I FREY | 54811 WHITBY WAY | | | SHELBY TOWNSHP | MI | 48316-1269 |
| FIDELITY INVESTMENTS | TR ALISON I KANAI | 7315 HIDEAWAY DR | | | YPSILANTI | MI | 48197 |
| FIDELITY INVESTMENTS | TR DAVID J GROFF | 5529 EAST STATION ROAD | | | ROANOKE | IN | 46783-9166 |
| FIDELITY INVESTMENTS | TR BERT B STEPHENSON | 2331 W G AVE | | | KALAMAZOO | MI | 49009-5411 |
| FIDELITY INVESTMENTS | FBO APRIL E SHOWS | 17573 MARGATE AVE | | | LATHRUP VLLGE | MI | 48076-4619 |
| FIDELITY INVESTMENTS | FBO JACK V TAYLOR | 1712 CHARLES ST | | | ANDERSON | IN | 46013-2722 |
| FIDELITY INVESTMENTS | TR SHIRLEY ANN WILLIAMS | 943 BURLEIGH AVE | | | DAYTON | OH | 45407-1208 |
| FIDELITY INVESTMENTS | TR MICHAEL S OLIANSKY | 11365 BELLWOOD | | | PLYMOUTH | MI | 48170-3557 |
| FIDELITY INVESTMENTS | TR ORLANDO SANTIAGO | 17667 BEACH LANE | | | LAKE MILTON | OH | 44429-9742 |
| FIDELITY INVESTMENTS | TR JENNIFER ADAMS | 51 NORTH FULS RD | | | NEW LEBANON | OH | 45345-9400 |
| FIDELITY INVESTMENTS | TR JAMES M FAGAN | 8505 S RUSSELL RD RR 2 | | | OAK GROVE | MO | 64075-7261 |
| FIDELITY INVESTMENTS | TR GARY R HANNA | 5329 GREENVIEW DR | | | CLARKSTON | MI | 48348-3718 |
| FIDELITY INVESTMENTS | TR CHARLES A BRIGHT JR | 145 LEWIS DR | | | DAVENPORT | FL | 33837-8459 |
| FIDELITY INVESTMENTS | TR NELLIE J HOUSTON | 547 LOWER MIAMISBURG RD | | | MIAMISBURG | OH | 45342-3024 |
| FIDELITY INVESTMENTS | TR JON W MERKLE | 128 REBECCA COURT | | | FRANKLIN | TN | 37064-2970 |
| FIDELITY INVESTMENTS | TR ANTHONY W BARNARD IRA | 6213 MEADOWWOOD DR | | | GRAND BLANC | MI | 48439-9026 |
| FIDELITY INVESTMENTS | TR RONALD W LUTZE | 5185 W WILSON | | | CLIO | MI | 48420-9461 |
| FIDELITY INVESTMENTS | TR SHARON L ROGERS-HENRY | 3515 ALICE AVE | | | DEFIANCE | MO | 63341-3023 |
| FIDELITY INVESTMENTS | TR STEPHEN C FOUT | 61284 LOCKER PLANTE RD | | | MCARTHUR | OH | 45651-8620 |
| FIDELITY INVESTMENTS | FBO JEANETTE PRIAULX | 59407 HOLLY COURT | | | WASHINGTON TWF | MI | 48094-3719 |
| FIDELITY INVESTMENTS | FBO JOSEPH E VALENTINE | 6587 EMERALD LAKE DR | | | TROY | MI | 48085-1447 |
| FIDELITY INVESTMENTS | FBO MABLE M SHEEHAN | 10504 W RUNION DR | | | PEORIA | AZ | 85382-9779 |
| FIDELITY INVESTMENTS | TR MARGARET H CHRISTIE | IRA ROLLOVER | 45505 TEAL COURT | | NEW BALTIMORE | MI | 48047-5385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS | FBO CAROL A WALTERS | 35897 ORANGELAWN | | | LIVONIA | MI | 48150-2540 |
| FIDELITY INVESTMENTS | FBO DONALD D MCCULLY | 2202 GASCONY DR | | | LAKE ST LOUIS | MO | 63367-1124 |
| FIDELITY INVESTMENTS | TR CAROLYN A RADFORD | 9465 FAIR OAKS DR | | | GOODRICH | MI | 48438-9474 |
| FIDELITY INVESTMENTS | TR TIEN H QUACH | 875 SHEFFIELD RD | | | AUBURN HILLS | MI | 48326-3532 |
| FIDELITY INVESTMENTS | TR CELESTE FARRAR | 4 SONGBIRD COURT | | | CARMEL | IN | 46033-3947 |
| FIDELITY INVESTMENTS | TR LOURDES M MONTAGANO | 2942 EAGLE COURT | | | ROCHESTER HILLS | MI | 48309-2855 |
| FIDELITY INVESTMENTS | TR ROBERT TRAYLOR | 1431 W GRAND BLVD | | | DETROIT | MI | 48208-1803 |
| FIDELITY INVESTMENTS | TR TAMMY J VAHLBUSCH | 29974 MONTMORENCY DR | | | NOVI | MI | 48377-2155 |
| FIDELITY INVESTMENTS | TR DELORES S NEMET | 8573 RED OAK DR NE | | | WARREN | OH | 44484-1631 |
| FIDELITY INVESTMENTS | TR MARK E SKILES | 11476 TEFT RD | | | SAINT CHARLES | MI | 48655 |
| FIDELITY INVESTMENTS | TR CAROL ANN BLANCH | 15 LEE DRIVE | | | YOUNGSTOWN | OH | 44514-1913 |
| FIDELITY INVESTMENTS | TR VELIMIR STEVANOVIC | 26499 DIXBORO RD | | | SOUTH LYON | MI | 48178-9104 |
| FIDELITY INVESTMENTS | TR BRIAN P PAVLISCAK | 66 PEARL ST | | | OXFORD | MI | 48371-4963 |
| FIDELITY INVESTMENTS | TR LOWELL E SPENCER III | 7805 LINCOLN TRAIL | | | PLAINFIELD | IN | 46168-9338 |
| FIDELITY INVESTMENTS | TR DEANNE R GUTIERREZ | 22893 GRAND TERRACE RD | | | GRAND TERRACE | CA | 92313-4923 |
| FIDELITY INVESTMENTS CUST | PATRICK J OMALLEY | 304 MAPLE AVE | | | DELANCO | NJ | 08075-4828 |
| FIDELITY INVESTMENTS CUST | WALTER L BICE IRA | 17525 PAVER & BARNES RD | | | MARYSVILLE | OH | 43040-8609 |
| FIDELITY INVESTMENTS CUST | FRANCIS KOTCH | 2006 WILLIAMSON ST | | | SAGINAW | MI | 48601-4437 |
| FIDELITY INVESTMENTS CUST | JAMES N PHILLIPS | 15 RIDGE BLVD | | | WILMINGTON | DE | 19808-1033 |
| FIDELITY INVESTMENTS CUST | TED J THOMPSON | 16064 EGO | | | EASTPOINTE | MI | 48021-2941 |
| FIDELITY INVESTMENTS CUST | HARRY L HAMILTON IRA | 1017 CHEW ROAD | | | MANSFIELD | OH | 44903 |
| FIDELITY INVESTMENTS CUST | DONALD D ELLIOTT IRA | 5585 RENDON NEW HOPE RD | | | FORT WORTH | TX | 76140-8111 |
| FIDELITY INVESTMENTS CUST | JOHN P SACO IRA | 22059 ORCHARD ST | | | TRENTON | MI | 48183-1420 |
| FIDELITY INVESTMENTS CUST | EUGENE R GRIMM IRA | 1695 WESTWIND PL | | | YOUNGSTOWN | OH | 44515-5541 |
| FIDELITY INVESTMENTS CUST | BRYCE M HYATT IRA | 2122 SANDLEWOOD DR | | | BURTON | MI | 48519-1113 |
| FIDELITY INVESTMENTS CUST | JUDITH A BECKER IRA R/O | A/C # | 420 BRITTANY CT | APT A | GENEVA | IL | 60134 |
| FIDELITY INVESTMENTS CUST | MARY LOU MAYO | 412 EDMONDS WAY | | | DESOTO | TX | 75115-5610 |
| FIDELITY INVESTMENTS CUST | MARY SUMMERS | 1174 A SOUTH LINCOLN | | | SALEM | OH | 44460-3718 |
| FIDELITY INVESTMENTS CUST | DONALD F BARTA | 26655 AKINS RD | | | COLUMBIA STA | OH | 44028-9725 |
| FIDELITY INVESTMENTS CUST | MONTE L RYTEL IRA | 3945 KIOKA AVE | | | COLUMBUS | OH | 43220-4540 |
| FIDELITY INVESTMENTS CUST | KATINA MOUZAKIS | 5861 JULIE ST | | | HUDSONVILLE | MI | 49426-9552 |
| FIDELITY INVESTMENTS CUST | THOMAS W ZAWERUCHA IRA | 3385 ROSSMAN RD | | | CARO | MI | 48723-9440 |
| FIDELITY INVESTMENTS CUST | DAVID TOBABEN | 2346 KRONNER RD | | | COLUMBUS | MI | 48063-3404 |
| FIDELITY INVESTMENTS CUST | WILLIAM M LEROY IRA | 1841 W D AVE | | | KALAMAZOO | MI | 49009-5241 |
| FIDELITY INVESTMENTS CUST | JIMMY F LANE | 2112 SPRING HOLLOW DRIVE | | | JONESBORO | AR | 72404-8064 |
| FIDELITY INVESTMENTS CUST | PEGGY A BUCKMAN IRA | 19516 BURT RD | | | DETROIT | MI | 48219-1983 |
| FIDELITY INVESTMENTS CUST | WILLIAM S YOUNGS IRA | 450 CLOVER DRIVE | | | YORK | PA | 17402-7602 |
| FIDELITY INVESTMENTS CUST | JAMES F BERRY IRA | 6113 STARK DR | | | BROOKPARK | OH | 44142-3051 |
| FIDELITY INVESTMENTS CUST | PAUL D MURR IRA | 5153 PEPPERMILL CT | | | SARASOTA | FL | 34241-7174 |
| FIDELITY INVESTMENTS CUST | RICHARD M KENNEDY IRA | 560 GREENDALE DR | | | JAMESVILLE | WI | 53546-1943 |
| FIDELITY INVESTMENTS CUST | JOHN R STOLT IRA | 20491 SUMNER | | | REDFORD | MI | 48240-1032 |
| FIDELITY INVESTMENTS CUST | KATHERINE V BOSKOVITCH IRA | 10491 QUEENS WAY | | | NORTH ROYALTON | OH | 44133-1971 |
| FIDELITY INVESTMENTS CUST | KATHALEEN M TURLEY IRA | 1815 OBLOCK RD | | | PITTSBURGH | PA | 15239-2331 |
| FIDELITY INVESTMENTS CUST | CARL L GALLOWAY IRA | 1838 W MARSHALL RD | | | SAINT JOHNS | MI | 48879-9413 |
| FIDELITY INVESTMENTS CUST | DAVE GROLL IRA | 452 FARMRIDGE CT | | | ROCHESTER HLS | MI | 48307-3420 |
| FIDELITY INVESTMENTS CUST | NATHANIEL HUBBERT IRA | 2569 SHIRLEY AVE | | | JENNINGS | MO | 63136-2627 |
| FIDELITY INVESTMENTS CUST | ALLISON M HANS IRA | 3635 WATERFALL LANE | | | TUSCALOOSA | AL | 35406-2935 |
| FIDELITY INVESTMENTS CUST | PAMELA D MENAFEE IRA | 92C THOBURN CT | | | STANFORD | CA | 94305-7406 |
| FIDELITY INVESTMENTS CUST | JOHN P SCHULTZ IRA | 886 CHADS WAY | | | CHARLOTTE | MI | 48813-8757 |
| FIDELITY INVESTMENTS CUST | PATTI H PATTERSON IRA | 1824 FOREST BEND LN | | | KELLER | TX | 76248-5393 |
| FIDELITY INVESTMENTS CUST | DAVID L HANKERSON IRA | 18100 ARCHDALE | | | DETROIT | MI | 48235-3285 |
| FIDELITY INVESTMENTS CUST | PEARLEY B BROOKS IRA | 16610 CHRIS DR | | | CLINTON TWP | MI | 48038-1934 |
| FIDELITY INVESTMENTS CUST | JAMES A MASS IRA | 223 GRANADA AVE | | | YOUNGSTOWN | OH | 44504-1819 |
| FIDELITY INVESTMENTS CUST | JAMI L DEBORD IRA | 408 OLD MT PLEASANT SCHOOL RD | | | ALVATON | KY | 42122 |
| FIDELITY INVESTMENTS CUST | MARK W LUCAS IRA | 5085 MARTON RD | | | ANN ARBOR | MI | 48108-9730 |
| FIDELITY INVESTMENTS CUST | TOM M RODGERS IRA | 6515 HIDDEN CREEK RD | | | RACINE | WI | 53402-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST | REBA WILKINS IRA | 24768 ALICIA | | | FLAT ROCK | MI | 48134-9544 |
| FIDELITY INVESTMENTS CUST | CHARLES L FLETCHER IRA | 200 LINCOLN RD | | | FITZGERALD | GA | 31750-6058 |
| FIDELITY INVESTMENTS CUST | JOHN J MURRAY IRA | 5431 WINE TAVERN LANE | | | DUBLIN | OH | 43017-2409 |
| FIDELITY INVESTMENTS CUST | MARILYN S DIZIK IRA | 7152 PEBBLE PARK DRIVE | | | WEST BLOOMFIELD | MI | 48322-3505 |
| FIDELITY INVESTMENTS CUST | JOSHUA E DAVIDSON IRA | 3430 VINTAGE VALLY RD | | | ANN ARBOR | MI | 48105-2545 |
| FIDELITY INVESTMENTS CUST | GARY J LIESE IRA | 38 NANTUCKET RD | | | ROCHESTER | NY | 14626-2323 |
| FIDELITY INVESTMENTS CUST | RICHARD L FAUST IRA | PO BOX 394 | | | CLINTON | MI | 49236-0394 |
| FIDELITY INVESTMENTS CUST | HOWARD A BOWKER IRA | 7409 REMBRANDT CIR | | | NEWARK | DE | 19702-3064 |
| FIDELITY INVESTMENTS CUST | DAWN L WILLIAMS IRA | 204 DANA LANE | | | BOSSIER CITY | LA | 71111-6330 |
| FIDELITY INVESTMENTS CUST | MICHAEL A NORTON IRA | 218 BROOKDALE PARK | | | ROCHESTER | NY | 14609-1525 |
| FIDELITY INVESTMENTS CUST | WILLIE H FALKNER IRA | 6497 W CIMARRON TRL | | | FLINT | MI | 48532-2022 |
| FIDELITY INVESTMENTS CUST | DAVID VALDEZ IRA | 4730 GLENALDA DR | | | CLARKSTON | MI | 48346-3640 |
| FIDELITY INVESTMENTS CUST | JERRY K CAVETTE IRA | 1609 LIBERTY ST | | | FLINT | MI | 48503-4035 |
| FIDELITY INVESTMENTS CUST | AN T MA IRA | 201 TONKAWA RIDGE | | | HUTTO | TX | 78634-5431 |
| FIDELITY INVESTMENTS CUST | DARYL W SPAULDING IRA | 6112 KINGS SHIRE RD | | | GRAND BLANC | MI | 48439-8712 |
| FIDELITY INVESTMENTS CUST | CHARLES H CARMAN IRA | 770 BIRCH TREE LANE | | | ROCHESTER HLS | MI | 48306-3304 |
| FIDELITY INVESTMENTS CUST | HOWARD R EVERETT IRA | PO BOX 18193 | | | PITTSBURGH | PA | 15236-0193 |
| FIDELITY INVESTMENTS CUST | JERRY J FULLER IRA | 78 BROOKDALE AVE | | | ROCHESTER | NY | 14619-2208 |
| FIDELITY INVESTMENTS CUST | MICHAEL J HEALY IRA | 4411 SUNDERLAND PL | | | FLINT | MI | 48507-3719 |
| FIDELITY INVESTMENTS CUST | FAY SALMACI IRA | 14301 ROBERTSON STREET | | | DEARBORN | MI | 48126-3418 |
| FIDELITY INVESTMENTS CUST | CLEMENTINE TAYLOR IRA | 5349 PENNSYLVANIA ST | | | DETROIT | MI | 48213-3143 |
| FIDELITY INVESTMENTS CUST | RAYMOND A NASH IRA | 7976 SUNNYSIDE RD | | | INDIANAPOLIS | IN | 46236-8371 |
| FIDELITY INVESTMENTS CUST | ROBERT J ATKINS IRA | 4356 E 100 SOUTH | | | KOKOMO | IN | 46902-9335 |
| FIDELITY INVESTMENTS CUST | CLARENCE JOHNSON JR IRA | 14900 ARTESIAN | | | HARVEY | IL | 60426-1306 |
| FIDELITY INVESTMENTS CUST | ROOSEVELT GRANT JR IRA | 10910 S WALLACE ST | | | CHICAGO | IL | 60628-3247 |
| FIDELITY INVESTMENTS CUST | WAYNE J HAWES IRA | 8277 ELLIS CREEK DR | | | CLARKSTON | MI | 48348-2621 |
| FIDELITY INVESTMENTS CUST | BETTY MARSHA BOWDLE IRA | 453 HIGHWAY 29 SOUTH | | | DELIGHT | AR | 71940-8263 |
| FIDELITY INVESTMENTS CUST | ANTHONY E COSTA IRA | 39447 HEATHERHEATH DR | | | CLINTON TWP | MI | 48038-2644 |
| FIDELITY INVESTMENTS CUST | JAMES TEMPLE JR IRA | 19610 ANGLIN ST | | | DETROIT | MI | 48234-1452 |
| FIDELITY INVESTMENTS CUST | PATRICIA I ROMAN IRA | 21151 GARDNER ST | | | OAK PARK | MI | 48237-3810 |
| FIDELITY INVESTMENTS CUST | JERRY GIBBS JR IRA | 16724 FORRER ST | | | DETROIT | MI | 48235-3606 |
| FIDELITY INVESTMENTS CUST | ALICE V FISHER IRA | 4334 HARDISON MILL ROAD | | | COLUMBIA | TN | 38401-7673 |
| FIDELITY INVESTMENTS CUST | JOYNER L SAUSEDA IRA | R3 15 BOX 4152 | | | LAKE CITY | FL | 32024-8925 |
| FIDELITY INVESTMENTS CUST | VINCENT ALONZI JR IRA | 737D PERRY LAKE RD | | | CLARKSTON | MI | 48348 |
| FIDELITY INVESTMENTS CUST | DAVID MOSLEY IRA | 236 E TAYLOR ST | | | FLINT | MI | 48505-4984 |
| FIDELITY INVESTMENTS CUST | LLOYD S EDWARDS IRA | ROUTE 1 BOX 264-C | | | MONTICELLO | KY | 42633-9708 |
| FIDELITY INVESTMENTS CUST | MEREDITH PADDEN IRA | 1136 OHIO AVE | | | DUNEDIN | FL | 34698-3832 |
| FIDELITY INVESTMENTS CUST | GERALD D RAFFA IRA | 5241 BACKUS RD | | | LIVONIA | NY | 14487-9428 |
| FIDELITY INVESTMENTS CUST | DAVID E FELLER IRA | 7259 E COLDWATER RD | | | DAVISON | MI | 48423-8944 |
| FIDELITY INVESTMENTS CUST | PATRICIA VAE SANDER DUCK | IRA | 1840 HADLEY COHRON ROAD | | BOWLING GREEN | KY | 42101-4227 |
| FIDELITY INVESTMENTS CUST | RUSS W POOLE IRA | 14224 EAST BUFFALO STREET | | | GILBERT | AZ | 85296-5904 |
| FIDELITY INVESTMENTS CUST | NANCY HOLIWAY IRA | 3131 GOVERNORS AVE | | | DULUTH | GA | 30096-3593 |
| FIDELITY INVESTMENTS CUST | RICHARD W GAINES | 913 BIG THICKET ST | | | GEORGETOWN | TX | 78628-5080 |
| FIDELITY INVESTMENTS CUST | LYNN GORDON IRA | 28118 UNIVERSAL DRIVE | | | WARREN | MI | 48092-2431 |
| FIDELITY INVESTMENTS CUST | ERIC P DIENER | 1084 WINDSOR ST | | | FLINT | MI | 48507-4239 |
| FIDELITY INVESTMENTS CUST | ROSA A GAYTAN | PO BOX 435343 | | | SAN DIEGO | CA | 92143-5343 |
| FIDELITY INVESTMENTS CUST | JAMES H MAC CLOUD IRA | 21 BOCK BLVD | | | HOWELL | NJ | 07731-1343 |
| FIDELITY INVESTMENTS CUST | GARRY D KEEFER IRA | 1136 LANTERN LN | | | NILES | OH | 44446-3506 |
| FIDELITY INVESTMENTS CUST | CHERYL J NORDMANN | 23429 W VAN HORN LANE | | | PLAINFIELD | IL | 60544 |
| FIDELITY INVESTMENTS CUST | DORIS J RISER IRA | 20081 COOLEY ST | | | DETROIT | MI | 48219-1208 |
| FIDELITY INVESTMENTS CUST | ANTHONY J MANZARDO IRA | 408 FITZNER DR | | | DAVISON | MI | 48423-1950 |
| FIDELITY INVESTMENTS CUST | STEVE HUSTON IRA | 342 MICHIGAN ST | | | LOCKPORT | NY | 14094-1725 |
| FIDELITY INVESTMENTS CUST | SUSAN MARIE EMERY IRA | 2600 NICHOLS COURT | | | WESTLAND | MI | 48186-9376 |
| FIDELITY INVESTMENTS CUST | ARVIS S WILLIAMS | 9822 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350-2057 |
| FIDELITY INVESTMENTS CUST | FBO SHEILA C BOWERS IRA | 2 LAFFERTY LANE | BON-MONT | | NEWARK | DE | 19711 |
| FIDELITY INVESTMENTS CUST | HERBERT E KENDRICK IRA | PO BOX 1358 | | | CLINTON | MS | 39060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST | FBO CAROLYN E ROSS IRA | 20239 ORLEANS STREET | | | HIGHLAND PARK | MI | 48203 |
| FIDELITY INVESTMENTS CUST | DONALD A MEYER IRA | 1618 ALSPAUGH LANE | | | GRAND PRAIRIE | TX | 75052 |
| FIDELITY INVESTMENTS CUST | FBO JOHN BURNS JR IRA | 2078 WOODROW WILSON BLVD | | | W BLOOMFIELD | MI | 48324 |
| FIDELITY INVESTMENTS CUST | JOHN S SILOY IRA | 7142 PITTS BLVD | | | N RIDGEVILLE | OH | 44039 |
| FIDELITY INVESTMENTS CUST | FBO SUZAN A WENZLICK IRA | 16130 KNOBHILL DR | | | LINDEN | MI | 48451 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH HORVATH IRA | 4985 TRUMAN MT RD | | | GAINESVILLE | GA | 30506 |
| FIDELITY INVESTMENTS CUST | GEORGE H WIEWIURA IRA | 6467 MAYBURN ST | | | DEARBORN HTS | MI | 48127 |
| FIDELITY INVESTMENTS CUST | FBO GARRETT O WILLIAMS IRA | 5310 VERMILLION PLACE | | | KEITHVILLE | LA | 71047 |
| FIDELITY INVESTMENTS CUST | ROY CANADA IRA | 836 CERNAN DR | | | BELLWOOD | IL | 60104 |
| FIDELITY INVESTMENTS CUST | FBO VICTOR T GOMEZ IRA | 12595 HAWKINS RD | | | BURT | MI | 48417 |
| FIDELITY INVESTMENTS CUST | CHARLES T CAMERON IRA | 1218 HOLLY SPRING LANE | | | GRAND BLANC | MI | 48439 |
| FIDELITY INVESTMENTS CUST | DONALD M CARLSON IRA | 14743 RONNIE LANE | | | LIVONIA | MI | 48154 |
| FIDELITY INVESTMENTS CUST | FBO DAVID B ROSS IRA | 4663 BONNIE AVE SE | | | KENTWOOD | MI | 49508 |
| FIDELITY INVESTMENTS CUST | FBO MARK J MCHUGH IRA | 2171 BEECHNUT TRAIL | | | HOLT | MI | 48842 |
| FIDELITY INVESTMENTS CUST | FLORA NG IRA | 20 LIVINGSTON AVE #405 | | | NEW BRUNSWICK | NJ | 08922 |
| FIDELITY INVESTMENTS CUST | FBO THOMAS P WEISS IRA | 1664 POPLAR DR | | | TROY | MI | 48098 |
| FIDELITY INVESTMENTS CUST | DOMINIC CERCONE IRA | 6610 HARVEST RIDGE | | | YOUNGSTOWN | OH | 44515 |
| FIDELITY INVESTMENTS CUST | JAMIE H CLARK IRA | PO BOX 223 | | | RAYMONDVILLE | NY | 13678 |
| FIDELITY INVESTMENTS CUST | STEPHEN R TOKISH IRA | 7940 CLAIBORNE DR | | | BRIGHTON | MI | 48114 |
| FIDELITY INVESTMENTS CUST | FBO MARVIN A STEVENSON IRA | 623 BRIDGESTONE DR | | | ROCHESTER | MI | 48309 |
| FIDELITY INVESTMENTS CUST | HENRY S MCLIMORE IRA | 10549 COPPERGATE DR W | | | CARMEL | IN | 46032 |
| FIDELITY INVESTMENTS CUST | FBO CAROL A BRENNAN IRA | 41130 FOX RUN RD #517 | | | NOVI | MI | 48377 |
| FIDELITY INVESTMENTS CUST | FBO LENIDA J RAMSAY IRA | 731 LYNNDALE DR | | | ROCHESTER | MI | 48309 |
| FIDELITY INVESTMENTS CUST | DONALD R GEROW IRA | 3216 N WASHBURN RD | | | DAVISON | MI | 48423 |
| FIDELITY INVESTMENTS CUST | ELAINE J BUDDE IRA | 52480 CHESWICK | | | UTICA | MI | 48315 |
| FIDELITY INVESTMENTS CUST | FBO CYNTHIA L DELBRIDGE IRA | 7107 E HILL RD | | | GRAND BLANC | MI | 48439 |
| FIDELITY INVESTMENTS CUST | WILLIAM D HAUHN IRA | 331 MARTINDALE LANE | | | FOREST HILL | MD | 21050 |
| FIDELITY INVESTMENTS CUST | FBO RONALD L GARRITY IRA | 438 BERNADETTE LN | | | BATAVIA | IL | 60510-3538 |
| FIDELITY INVESTMENTS CUST | FBO GEORGE A LOCASCIO IRA | 24 SAINT KITTS | | | MONARCH BEACH | CA | 92629 |
| FIDELITY INVESTMENTS CUST | BARRY H HURT IRA | 1910 BIRKDALE RD | | | TOLEDO | OH | 43615 |
| FIDELITY INVESTMENTS CUST | FBO DOROTHY M LARK IRA | 6329 EAST RAYMOND ST | | | INDIANAPOLIS | IN | 46203 |
| FIDELITY INVESTMENTS CUST | FBO ANGELA M GALLI IRA | 19 WILLELA PLACE | | | NEWBURGH | NY | 12550 |
| FIDELITY INVESTMENTS CUST | FBO DAVID R ANDERSON IRA | 42475 PARKHURST RD | | | PLYMOUTH | MI | 48170-2525 |
| FIDELITY INVESTMENTS CUST | KATHLEEN J MOORE IRA | 3066 LINDENWOOD DR | | | DEARBORN | MI | 48120 |
| FIDELITY INVESTMENTS CUST | MICHAEL P QUINN IRA | 1439 WOODVIEW RD | | | MORRISVILLE | PA | 19067 |
| FIDELITY INVESTMENTS CUST | FBO BRIAN K ERNST IRA | 6246 SIMLER DR | | | CLARKSTON | MI | 48346 |
| FIDELITY INVESTMENTS CUST | FBO BRYAN C HAMILTON IRA | 31019 DORCHESTER APT 280 | | | NEW HUDSON | MI | 48165 |
| FIDELITY INVESTMENTS CUST | DANIELE PESSIA IRA | 106 BLUE BIRCH DRIVE | | | ROCHESTER | NY | 14612 |
| FIDELITY INVESTMENTS CUST | FBO JOHN J ZEILSTRA IRA | 200 S PLEASANT ST | FLOOR 2 | | ROYAL OAK | MI | 48067 |
| FIDELITY INVESTMENTS CUST | ARNHOLD D LUDWIG IRA | 20213 MAXINE | | | ST CLR SHORES | MI | 48080 |
| FIDELITY INVESTMENTS CUST | FBO BARRY A MASON IRA | 2850 REGENT | | | DAYTON | OH | 45409 |
| FIDELITY INVESTMENTS CUST | RAUL MUNIZ IRA | 9241 E CD AVE | | | RICHLAND | MI | 49083 |
| FIDELITY INVESTMENTS CUST | FBO WARREN K HUGHES IRA | 389 BERNHARDT DR | | | SNYDER | NY | 14226-4727 |
| FIDELITY INVESTMENTS CUST | FBO WAYMON L GOUGE IRA | 1208 PRIVATE ROAD 1399 | | | DUBLIN | TX | 76446 |
| FIDELITY INVESTMENTS CUST | GARY BOWERS IRA | 32822 SHEFFIELD | | | FRASER | MI | 48026 |
| FIDELITY INVESTMENTS CUST | FBO WAYNE C FITZNER IRA | 138 LITTLE TURKEY TRAIL | | | TUPELO | MS | 38804 |
| FIDELITY INVESTMENTS CUST | GARY E LEWANDOWSKI IRA | 280 PEPPER TREE LANE | | | ROCHESTER | MI | 48309 |
| FIDELITY INVESTMENTS CUST | FBO GERALD D ANDERSON IRA | PO BOX 341 | | | FREELAND | MI | 48623 |
| FIDELITY INVESTMENTS CUST | KATHLEEN D PIPER IRA | 49560 LEONARD | | | MACOMB | MI | 48044 |
| FIDELITY INVESTMENTS CUST | FBO KEVIN J BOLAND IRA | 10824 LUDLOW AVE | | | HUNTINGTN WDS | MI | 48070 |
| FIDELITY INVESTMENTS CUST | BOBBY J SELLS IRA | 128 MILL ST | | | PRAIRIE HOME | MO | 65068 |
| FIDELITY INVESTMENTS CUST | FBO ALBERTO L PEINADO IRA | 11330 FAIRMONT DRIVE | | | SHELBY TWP | MI | 48315 |
| FIDELITY INVESTMENTS CUST | LESTER J WILLIAMS JR IRA | 1111 GARDNER ROAD | | | PITTSFORD | MI | 49271 |
| FIDELITY INVESTMENTS CUST | FBO JAMES J DIFAZIO IRA | 1000 WOODLAND AVE | | | GLENDORA | NJ | 08029 |
| FIDELITY INVESTMENTS CUST | KENNETH W WALDIE IRA | 831 LANGDON RD | | | STANDISH | MI | 48658 |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL J SHAFFER IRA | PO BOX 272 | | | SCHOOLCRAFT | MI | 49087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | EVAN C TSANG IRA | 3840 KINGS POINT DR | | | TROY | MI | 48083 |
| FIDELITY INVESTMENTS CUST | FBO JOHN L SUTHERLAND IRA | 10946 W WILBUR HWY | | | EATON RAPIDS | MI | 48827 |
| FIDELITY INVESTMENTS CUST | SALVATORE R VENTIMIGLI IRA | 30236 BARBARY COURT | | | WARREN | MI | 48093 |
| FIDELITY INVESTMENTS CUST | TIMOTHY H OTT IRA | 395 W CALLE DEL ESTRIBO | | | SAHUARITA | AZ | 85629 |
| FIDELITY INVESTMENTS CUST | FBO HENRY E SCHOENSEE IRA | 42241 MAC RAE DR | | | STERLING HTS | MI | 48313 |
| FIDELITY INVESTMENTS CUST | DAVID H ONG IRA | 1903 FLEETWOOD DR | | | TROY | MI | 48098 |
| FIDELITY INVESTMENTS CUST | FBO RICHARD L PETHERBRIDGE IRA | 10411 TAMRYN | | | HOLLY | MI | 48442 |
| FIDELITY INVESTMENTS CUST | BRENDA B SKIPPER IRA | 114 WEST ARLINGTON HEIGHTS | | | NORTH AUGUSTA | SC | 29841 |
| FIDELITY INVESTMENTS CUST | FBO JEAN A STEWART IRA | 5038 BONNIE BRAE | | | INDIANAPOLIS | IN | 46228 |
| FIDELITY INVESTMENTS CUST | BRIAN W HUFFMAN IRA | 5220 N CR 500 WEST | | | MUNCIE | IN | 47304 |
| FIDELITY INVESTMENTS CUST | FBO ARNOLD FLORES IRA | 936 N 103RD STREET | | | MESA | AZ | 85207-3216 |
| FIDELITY INVESTMENTS CUST | DONALD A RICE IRA | PO BOX 233 | | | BYRON | MI | 48418-0233 |
| FIDELITY INVESTMENTS CUST | FBO CEE SCHERB IRA | 3175 JENNELLA DRIVE | | | WALLED LAKE | MI | 48390 |
| FIDELITY INVESTMENTS CUST | GARY GRATES IRA | 12 RIDGE COURT | | | CARMEL | NY | 10512 |
| FIDELITY INVESTMENTS CUST | FBO SARAH M WOODMAN IRA | 2437 E MILWAUKEE ST | | | JANESVILLE | WI | 53545 |
| FIDELITY INVESTMENTS CUST | DIEDERIK LOT IRA | BEERSELSESTRAAT | BEERSEL | BELGIUM | | | |
| FIDELITY INVESTMENTS CUST | FBO BARBRA A CARSON IRA | PO BOX 4163 | | | FLINT | MI | 48504 |
| FIDELITY INVESTMENTS CUST | PATRICIA L ROBERTSON IRA | 7920 HICKORY RD | | | BROWNSBURG | IN | 46112-8585 |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL F MCGARRY IRA | 5786 REDBIRD COURT | | | DAYTON | OH | 45431 |
| FIDELITY INVESTMENTS CUST | DONNA M WESOLOSKI IRA | 2392 DERBY RD | | | BIRMINGHAM | MI | 48009-5817 |
| FIDELITY INVESTMENTS CUST | FBO ALISON A KAUFFMAN IRA | 108 RECOVERY DR | | | CENTREVILLE | MD | 21617 |
| FIDELITY INVESTMENTS CUST | MATTHEW P CULLEN IRA | 742 SHELDEN RD | | | GROSSE POINTE | MI | 48236 |
| FIDELITY INVESTMENTS CUST | FBO CLYDE H FREIBURGER IRA | 4350 MARCUS | | | WATERFORD | MI | 48329 |
| FIDELITY INVESTMENTS CUST | RONALD J SEAY IRA | 149 BLOOMFIELD  BLVD | | | BLOOMFIELD | MI | 48302 |
| FIDELITY INVESTMENTS CUST | FBO DAVID S WEBSTER IRA | 25841 ARCADIA DR | | | NOVI | MI | 48374 |
| FIDELITY INVESTMENTS CUST | MICHAEL R WHITE IRA | 1920 CEMETERY LANE | | | DAYTON | OH | 45429 |
| FIDELITY INVESTMENTS CUST | FBO RICHARD L JERVIS IRA | 1311 N 400 E | | | ANDERSON | IN | 46012 |
| FIDELITY INVESTMENTS CUST | MURREL R FRANCIS IRA | 19559 IMPERIAL HWY | | | REDFORD | MI | 48240-1350 |
| FIDELITY INVESTMENTS CUST | FBO MERL NAUMOWICZ IRA | 962 BURNS RD | | | MILFORD | MI | 48381 |
| FIDELITY INVESTMENTS CUST | KLEPPEER P SONDRALEE IRA | 4354 TUSCANY LANE | | | HOLT | MI | 48842 |
| FIDELITY INVESTMENTS CUST | LEON A SCOTT IRA | 547 SW 93RD ST APT 204 | | | OKLAHOMA CITY | OK | 73159 |
| FIDELITY INVESTMENTS CUST | FBO DONALD R GIBSON IRA | 970 LAVER RD | | | MANSFIELD | OH | 44905 |
| FIDELITY INVESTMENTS CUST | CURTIS K GILLIAM IRA | C/O GMODC/IES | MIDDLE EAS | PO BOX 902 | WARREN | MI | 48090 |
| FIDELITY INVESTMENTS CUST | FBO SAMUEL A MASSINGILL III IRA | PO BOX 292465 | | | DAVIE | FL | 33329 |
| FIDELITY INVESTMENTS CUST | JOSEPH F MORELLI IRA | PO BOX 221 | | | BEDFORD | IN | 47421 |
| FIDELITY INVESTMENTS CUST | FBO JACK E WHITMORE IRA | 8700 CORRISON RD | | | GRAND LEDGE | MI | 48837 |
| FIDELITY INVESTMENTS CUST | MICHAEL A PERKINS IRA | 7302 SECOR RD | | | PETERSBURG | MI | 49270 |
| FIDELITY INVESTMENTS CUST | FBO SHARON F RATUSZNIK IRA | 44040 CADBURRY | | | CLINTON TWP | MI | 48038 |
| FIDELITY INVESTMENTS CUST | GWENDOLYN M MORTON IRA | 12865 ARCHDALE | | | DETROIT | MI | 48227 |
| FIDELITY INVESTMENTS CUST | FBO CHRIS D THELEN IRA | 15 PRAIRIE EDGE WAY | | | MADISON | WI | 53711 |
| FIDELITY INVESTMENTS CUST | LEROY HOWARD IRA | 5468 ROBIN AVE | | | SAINT LOUIS | MO | 63120 |
| FIDELITY INVESTMENTS CUST | FBO JOHN L ROELANDT IRA | 65725 CAMPGROUND | | | WASHINGTON | MI | 48095-1813 |
| FIDELITY INVESTMENTS CUST | FBO CAROL A SNOWDEN IRA | 28675 SAN CARLOS | | | SOUTHFIELD | MI | 48076 |
| FIDELITY INVESTMENTS CUST | DAVID M TRAINOR IRA | BOX 34557 ROUTE D | | | SANTA FE | MO | 65282 |
| FIDELITY INVESTMENTS CUST | KAREN V SANFORD IRA | 25741 ARDEN PARK DR | | | FARMINGTON | MI | 48336 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES W BUMPASS IRA | 216 MILL CREEK LANE | | | HAUGHTON | LA | 71037 |
| FIDELITY INVESTMENTS CUST | ROBERT M CARROLL IRA | 7873 CARRAWAY | | | MAINEVILLE | OH | 45039 |
| FIDELITY INVESTMENTS CUST | FBO CORNELIUS W LEONARD IV IRA | 10121 LINDEN RD | | | FENTON | MI | 48430 |
| FIDELITY INVESTMENTS CUST | FBO DAVID E HALL IRA | 910 BRIDGESTONE DRIVE | | | ROCHESTER | MI | 48309-1620 |
| FIDELITY INVESTMENTS CUST | CLIFTON KENNEBREW IRA | 1024 SUMMER PL NW | | | ACWORTH | GA | 30102 |
| FIDELITY INVESTMENTS CUST | FBO PHILIP H BONINE IRA | 410 WESTVIEW | | | UNION | MO | 63084 |
| FIDELITY INVESTMENTS CUST | DONALD PHILLIPS IRA | 176 SOUTH 8TH | | | WOOD RIVER | IL | 62095 |
| FIDELITY INVESTMENTS CUST | FBO MARIA A ROBERTS IRA | 17611 SOUTH DRIVE | | | CYPRESS | TX | 77433 |
| FIDELITY INVESTMENTS CUST | JOSEPH A FERRANTI IRA | 405 GATEFORD | | | BALLWIN | MO | 63021 |
| FIDELITY INVESTMENTS CUST | JULIANA L D'GAMA IRA | 439 YORK ST | | | BOLINGBROOK | IL | 60440 |
| FIDELITY INVESTMENTS CUST | DONALD G MASSEY IRA | 33361 W LAKE DRIVE | | | STERLING HTS | MI | 48312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | FBO SEAN T SCHUTZ IRA | 5813 PINYON DRIVE | | | MCKINNEY | TX | 75070-2718 |
| FIDELITY INVESTMENTS CUST | WILLIAM L FOWLER IRA | 5395 WEST FARRAND RD | | | CLIO | MI | 48420 |
| FIDELITY INVESTMENTS CUST | FBO WENDELL L AYERS IRA | 8302 JACK PINE DRIVE | | | YPSILANTI | MI | 48197 |
| FIDELITY INVESTMENTS CUST | FRANCIS J GRZYBEK IRA | 2524 GRANT DRIVE | | | ANN ARBOR | MI | 48108 |
| FIDELITY INVESTMENTS CUST | FBO EMERY E COON JR IRA | 5301 TANGELO STREET | | | LEESBURG | FL | 34748 |
| FIDELITY INVESTMENTS CUST | JOHN KRYWY IRA | 357 EASY ST | | | HOWELL | NJ | 07731 |
| FIDELITY INVESTMENTS CUST | FBO KENNETH D LEININGER IRA | 2618 W RIDGEVILLE RD | | | SAND CREEK | MI | 49279 |
| FIDELITY INVESTMENTS CUST | FBO TODD M PEGG IRA | 907 NEW HARMONY DRIVE | | | INDIANAPOLIS | IN | 46231 |
| FIDELITY INVESTMENTS CUST | CAROL E BADGER IRA | 5513 NEW MEADOW DR | | | YPSILANTI | MI | 48197 |
| FIDELITY INVESTMENTS CUST | GREGORY M SCHMERSAL IRA | 1720 SEARFOSS RD | | | COLUMBUS GRV | OH | 45830-9435 |
| FIDELITY INVESTMENTS CUST | FBO BRENDA E KIMBLE IRA | 619 ASHLEY CIRCLE | | | ROCHESTER HLS | MI | 48307 |
| FIDELITY INVESTMENTS CUST | ALLEN G DETTER IRA | 2268 ROYAL OAK AVE | | | DEFIANCE | OH | 43512 |
| FIDELITY INVESTMENTS CUST | FBO JAMIE L HOFF IRA | 108 ZENGEL DR | | | CENTERVILLE | OH | 45459 |
| FIDELITY INVESTMENTS CUST | FBO DAYNA J YOLISH IRA | 7 GOLDENROD COURT | | | CHESHIRE | CT | 06410-3323 |
| FIDELITY INVESTMENTS CUST | BRIAN A UMLAUF IRA | 333 SOUTH ASHLAND AVE | | | LA GRANGE | IL | 60525 |
| FIDELITY INVESTMENTS CUST | FBO CAROL A MONBERG IRA | 22637 E 11 MILE RD | | | ST CLR SHORES | MI | 48081-2536 |
| FIDELITY INVESTMENTS CUST | GALEN A MORROW IRA | 5111 NETHERLAND AVE | | | DENVER | CO | 80249 |
| FIDELITY INVESTMENTS CUST | FBO JAMES H THOMAS IRA | 17007 CORAL GABLES DR | | | SOUTHFIELD | MI | 48076-4782 |
| FIDELITY INVESTMENTS CUST | FBO B R ALLEN IRA | 12025 211TH PL SE | | | SNOHOMISH | WA | 98296 |
| FIDELITY INVESTMENTS CUST | EAMON A POWER IRA | 71760 CAMPGROUND | | | ROMEO | MI | 48065 |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM F HENGEL JR IRA | PO BOX 9 | | | EAST JORDAN | MI | 49727 |
| FIDELITY INVESTMENTS CUST | WILLIE L ROBERTS IRA | 1010 STONE | | | JOPPA | MD | 21085 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT M BAUER IRA | 3382 CHERYL DRIVE | | | HOWELL | MI | 48855 |
| FIDELITY INVESTMENTS CUST | FBO KEITH D LEWIS IRA | 7740 E MAWSON RD | | | MESA | AZ | 85207-1219 |
| FIDELITY INVESTMENTS CUST | FBO LEROY W HUELSENBECK IRA | 10 E ESPLANADE | | | BRICK | NJ | 08723 |
| FIDELITY INVESTMENTS CUST | FBO FOY D COUNTS IRA | 875 COUNTY ROAD 140 | | | TOWN CREEK | AL | 35672-4803 |
| FIDELITY INVESTMENTS CUST | FBO RICK E MITCHELL IRA | 15612 MICHAEL STREET | | | TAYLOR | MI | 48180-5018 |
| FIDELITY INVESTMENTS CUST | FBO DANIEL F CLARK SR IRA | 221 S 4TH ST | | | MIAMISBURG | OH | 45342 |
| FIDELITY INVESTMENTS CUST | FBO KAY B WARD IRA | 21928 WILSHIRE CIR | | | MACOMB | MI | 48044-3718 |
| FIDELITY INVESTMENTS CUST | FBO JAMES D THOMAS IRA | 1008 PAR 4 CIRCLE | | | KALAMAZOO | MI | 49008 |
| FIDELITY INVESTMENTS CUST | FBO KAREN MURPHY IRA | 15606 CONNIE LN | | | MONTGOMERY | TX | 77316 |
| FIDELITY INVESTMENTS CUST | FBO ALBERT A DEPRIEST IRA | 6 JONATHON LN | | | YOUNGSTOWN | OH | 44511 |
| FIDELITY INVESTMENTS CUST | FBO RICHARD J JANCASZ IRA | 407 E MICHIGAN AVE | | | WHITE PIGEON | MI | 49099 |
| FIDELITY INVESTMENTS CUST | FBO GREGORY M MCCAMBRIDG IRA | 5800 DEARBORN PKWY | | | DOWNERS GROVE | IL | 60516 |
| FIDELITY INVESTMENTS CUST | FBO MARVIN E BAUCOM IRA | 643 PINE BROW TRL | | | CHATTANOOGA | TN | 37421 |
| FIDELITY INVESTMENTS CUST | FBO SUZANNE SEVIT IRA | 2250 SOUTH VAUGHN WAY | | | AURORA | CO | 80014 |
| FIDELITY INVESTMENTS CUST | FBO GREGORY R MIDDLETON IRA | 4850 S BILL RD | | | DURAND | MI | 48429 |
| FIDELITY INVESTMENTS CUST | FBO CAROLE A GUNDRY IRA | 9220 SE 136TH PLACE | | | SUMMERFIELD | FL | 34491 |
| FIDELITY INVESTMENTS CUST | FBO COLLEEN P DODD IRA | 2237 DEADORA DRIVE | | | BEL AIR | MD | 21015 |
| FIDELITY INVESTMENTS CUST | FBO JAMES C WITHERSPOON IRA | 13809 ROCKY RIDGE | | | HARTLAND | MI | 48353 |
| FIDELITY INVESTMENTS CUST | FBO VENUS D MEREDITH IRA | 2314 BLUE BONNET DR | | | OKLAHOMA CITY | OK | 73159 |
| FIDELITY INVESTMENTS CUST | FBO DOUGLAS L FAIRCLOTH IRA | 10181 E RICHFIELD RD | | | DAVISON | MI | 48423 |
| FIDELITY INVESTMENTS CUST | FBO HENRY C LYTLE JR IRA | 452 WEST GLENHAVEN AVENUE | | | YOUNGSTOWN | OH | 44511 |
| FIDELITY INVESTMENTS CUST | FBO STEPHANIE L BUFFA IRA | 13101 MILL CROSSING CT | UNIT 203 | | CREVE COEUR | MO | 63141 |
| FIDELITY INVESTMENTS CUST | FBO CAROL E FREY IRA | 1 WILLARD STREET | | | WAREHAM | MA | 02571 |
| FIDELITY INVESTMENTS CUST | FBO ARTIS N THOMAS IRA | 9808 OVERHILL ROAD | | | KANSAS CITY | MO | 64134 |
| FIDELITY INVESTMENTS CUST | FBO MAURICE J DUBEAU IRA | 151 LAKE SHORE DR | | | BLACKSTONE | MA | 01504-1402 |
| FIDELITY INVESTMENTS CUST | FBO RAY R NOVAK IRA | 7588 MAPLE ROAD | | | FRANKENMUTH | MI | 48734 |
| FIDELITY INVESTMENTS CUST | FBO MIKE A SANCHEZ IRA | 15060 CUTLER DR | | | LINDEN | MI | 48451 |
| FIDELITY INVESTMENTS CUST | LANA J KANTOSKY IRA | 5236 GREEN LEAF DRIVE | | | NASHVILLE | TN | 37211 |
| FIDELITY INVESTMENTS CUST | FBO STEVEN E CHATMAN IRA | 665 LAKEWOOD DRIVE | | | LAKE ST LOUIS | MO | 63367 |
| FIDELITY INVESTMENTS CUST | FBO DAVID C TILTON IRA | 4454 SUTTON RD | | | BRITTON | MI | 49229 |
| FIDELITY INVESTMENTS CUST | FBO WILBERT D ALEXANDER IRA | 1799 LABERDEE ROAD | | | ADRIAN | MI | 49221 |
| FIDELITY INVESTMENTS CUST | FBO JEFFREY P SCHROEDL IRA | 635 MONROE STREET | | | FORT ATKINSON | WI | 53538 |
| FIDELITY INVESTMENTS CUST | FBO VICTOR A LARSEN IRA | 3733 POTTERS ROAD | | | IONIA | MI | 48846 |
| FIDELITY INVESTMENTS CUST | FBO RALPH G KLUMPP IRA | 1098 BARTON WAY | | | TROY | MI | 48098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST | FBO ANETTE D GOTHA IRA | 9434 PERRY ROAD | | | ERIE | MI | 48133 |
| FIDELITY INVESTMENTS CUST | FBO DONALD L ROHR IRA | 10113 SUMAC RUN | | | LITTLETON | CO | 80125 |
| FIDELITY INVESTMENTS CUST | FBO JACK T FORYSTEK IRA | 9403 N BOWERS LAKE RD | | | MILTON | WI | 53563 |
| FIDELITY INVESTMENTS CUST | FBO CARTER W WELCH IRA | 19427 PIERSON | | | DETROIT | MI | 48219 |
| FIDELITY INVESTMENTS CUST | FBO KAREN A SABATOWSKI IRA | 51304 FORSTER LN | | | UTICA | MI | 48316 |
| FIDELITY INVESTMENTS CUST | FBO DONALD L DELONG IRA | 2225 ROSS HANOVER RD | | | HAMILTON | OH | 45013 |
| FIDELITY INVESTMENTS CUST | FBO STEPHEN A NASH IRA | 205 RED FOX COURT | | | MIDDLETOWN | DE | 19709 |
| FIDELITY INVESTMENTS CUST | FBO HORACE BYFIELD IRA | 35 LEGENDS WAY | | | ROCHESTER | NY | 14612 |
| FIDELITY INVESTMENTS CUST | FBO JAMES W LYON IRA | 12409 VIA CATHERINA COURT | | | GRAND BLANC | MI | 48439 |
| FIDELITY INVESTMENTS CUST | FBO BRADLEY S HELM IRA | 42921 WILLOW ROAD | | | NEW BOSTON | MI | 48164 |
| FIDELITY INVESTMENTS CUST | FBO DIANE M BUDZYN IRA | 27308 ROAN | | | WARREN | MI | 48093 |
| FIDELITY INVESTMENTS CUST | FBO DEBRA E RICHARDS IRA | 115 ADONIS WAY | | | TERRYTOWN | LA | 70056 |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM C PLATTE IRA | 15471 LEHMAN RD | | | WESTPHALIA | MI | 48894 |
| FIDELITY INVESTMENTS CUST | FBO ANDREW J LEHMAN IRA | 8226 W JACOBY ROAD | | | BELDING | MI | 48809 |
| FIDELITY INVESTMENTS CUST | FBO RONNIE L BAILEY IRA | 12398 ISAACS ROAD | | | ELLENDALE | DE | 19941 |
| FIDELITY INVESTMENTS CUST | FBO IKEDA K EVANS IRA | 2525 CARNEGIE STREET | | | DAYTON | OH | 45406 |
| FIDELITY INVESTMENTS CUST | FBO RICHARD T SMITH IRA | 3102 EVREUX DRIVE | | | MURFREESBORO | TN | 37129 |
| FIDELITY INVESTMENTS CUST | FBO DAVID E CHISMARK IRA | 2 INNER DRIVE | | | VIENNA | OH | 44473 |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL J HAINEAULT IRA | 6091 DORCHESTER CIRCLE | | | KEITHVILLE | LA | 71047 |
| FIDELITY INVESTMENTS CUST | FBO TERRY D JOHNSON IRA | 39683 TWENLOW | | | CLINTON TWP | MI | 48038 |
| FIDELITY INVESTMENTS CUST | FBO CLAYTON WILLIAMS IRA | 1223 MORNINGSIDE DR | | | ANDERSON | IN | 46011 |
| FIDELITY INVESTMENTS CUST | FBO LUCINDA W WILLIAMS IRA | 1223 MORNINGSIDE DR | | | ANDERSON | IN | 46011 |
| FIDELITY INVESTMENTS CUST | FBO TARO SUZUKI IRA | 805 SHEPARDBUSH | | | BIRMINGHAM | MI | 48009 |
| FIDELITY INVESTMENTS CUST | FBO DEBORAH L WINFORD IRA | 2222 FM 1827 | | | MCKINNEY | TX | 75071 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH B VANSTON IRA | 65 BONIFACE DR | | | ROCHESTER | NY | 14620 |
| FIDELITY INVESTMENTS CUST | FBO THERESA MARI BOSS IRA | 8650 ST FRANCIS RD | | | FRANKFORT | IL | 60423 |
| FIDELITY INVESTMENTS CUST | KILBY B WILLIAMSON IRA | 909 W WASHINGTON STE 81 | | | CHICAGO | IL | 60607 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT L KENYON IRA | 6152 RAYMOND RD | | | LOCKPORT | NY | 14094 |
| FIDELITY INVESTMENTS CUST | FBO BARBARA J BUCHANAN IRA | 1331 ST ALBANS | | | YOUNGSTOWN | OH | 44511 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES E WARE IRA | 531 S EASTLAWN COURT | | | DETROIT | MI | 48215 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT W WALRADTH | 13551 E COUNTRY ROAD 150S | | | PARKER CITY | IN | 47368-9608 |
| FIDELITY INVESTMENTS CUST | FBO VIVIAN M CASTLES IRA | 70 WILSON AVE | | | EDISON | NJ | 08817 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES P HILL IRA | 16500 FAIRMOUNT DR | | | DETROIT | MI | 48205 |
| FIDELITY INVESTMENTS CUST | FBO SELINA RAHMAN IRA | 650 TURTLE CREEK DRIVE | | | CREVE COEUR | MO | 63141 |
| FIDELITY INVESTMENTS CUST | FBO LARRY J SMITH IRA | 7114 TALLMAN RD | | | WESTPHALIA | MI | 48894 |
| FIDELITY INVESTMENTS CUST | FBO SUNDEEP AGRAWAL IRA | 10 RUE CEZANNE | | | SOMERSET | NJ | 08873 |
| FIDELITY INVESTMENTS CUST | FBO WILLIE M FORBERS IRA | 19500 NORTHROP STREET | | | DETROIT | MI | 48219-1884 |
| FIDELITY INVESTMENTS CUST | FBO RODNEY D COHOON IRA | 16177 KNOBHILL DR | | | LINDEN | MI | 48451 |
| FIDELITY INVESTMENTS CUST | FBO HOWARD L STEWART IRA | 1601 LEAIRD DR | | | ANN ARBOR | MI | 48105 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT BRINKMAN IRA | 240 SOUTH ARCADE | | | GLADWIN | MI | 48624 |
| FIDELITY INVESTMENTS CUST | FBO JOHN SCHAVE JR IRA | PO BOX 1 | 5800 BRINGING RD | | PORT HOPE | MI | 48468 |
| FIDELITY INVESTMENTS CUST | FBO MILBURN D DECKER IRA | 17239 HWY 196 | | | NANCY | KY | 42544 |
| FIDELITY INVESTMENTS CUST | FBO JOHN YASCHEN IRA | 347 WALNUT DRIVE | | | EAST CHINA | MI | 48054-4193 |
| FIDELITY INVESTMENTS CUST | FBO SUSAN P WRIGHT IRA | 298 BIRD AVENUE | | | BIRMINGHAM | MI | 48009 |
| FIDELITY INVESTMENTS CUST | FBO ANTHONY P KEMPA IRA | 7665 EDDY ROAD | | | COLDEN | NY | 14033-9744 |
| FIDELITY INVESTMENTS CUST | FBO DEMETRIO A ASCIOTI IRA | 119 DEWBERRY LANE | | | SYRACUSE | NY | 13219-2805 |
| FIDELITY INVESTMENTS CUST | FBO KENNETH JACKSON IRA | 650 W SIEBENTHALER AVE | | | DAYTON | OH | 45405 |
| FIDELITY INVESTMENTS CUST | GEORGE XANTHOPOULOS IRA | 13 SHADOWRIDGE DR | | | SAINT PETERS | MO | 63376-2352 |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM R OLIVER IRA | 6250 LANWAY RD | | | KINGSTON | MI | 48741-9786 |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM M BRIGHT IRA | 1710 E 22ND ST | | | MUNCIE | IN | 47302 |
| FIDELITY INVESTMENTS CUST | RONALD C BOSS IRA | 8200 HOWE RD | | | EAGLE | MI | 48822 |
| FIDELITY INVESTMENTS CUST | FBO TOBEY D YOUNG IRA | 19W551 COUNTRY LANE | | | LOMBARD | IL | 60148 |
| FIDELITY INVESTMENTS CUST | DONNA L BERRY IRA | 370 TEMPLE DRIVE | | | HARRISON | MI | 48625 |
| FIDELITY INVESTMENTS CUST | FBO ANTHONY MANGIAPANE IRA | PO BOX 9 | | | CASEVILLE | MI | 48725 |
| FIDELITY INVESTMENTS CUST | TED L LISBY IRA | 13855 RUE CHARLOT LANE | | | MC CORDSVILLE | IN | 46055 |
| FIDELITY INVESTMENTS CUST | FBO GARY R SIMON IRA | 6530 PAUL REVERE LN | | | CANTON | MI | 48187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST | MARGIE H CRAVEN IRA | 3888 WHISPER TRAIL | | | GREEN CV SPGS | FL | 32043 |
| FIDELITY INVESTMENTS CUST | FBO STEVEN R HANNA IRA | 4 WIDGEON DRIVE | | | PITTSBURGH | PA | 15238 |
| FIDELITY INVESTMENTS CUST | SHARON K ANDERSON IRA | 2375 SIX POINTS RD | | | SHERIDAN | IN | 46069 |
| FIDELITY INVESTMENTS CUST | FBO SOLOMON LACY IRA | 11052 CLIO ROAD | | | CLIO | MI | 48420 |
| FIDELITY INVESTMENTS CUST | GEORGE D DANIEL IRA | 1025 EVELYN AVE | | | YPSILANTI | MI | 48198 |
| FIDELITY INVESTMENTS CUST | FBO DENNIS L JOST IRA | 250 REAVIS PL | | | WEBSTER GRVS | MO | 63119-4036 |
| FIDELITY INVESTMENTS CUST | ROBERT R WALKER IRA | 4839 WOODLAND CIR | | | HIXSON | TN | 37343 |
| FIDELITY INVESTMENTS CUST | FBO RANDALL E RENNPAGE IRA | 521 ROSLYN ROAD | | | GROSSE POINTE | MI | 48236 |
| FIDELITY INVESTMENTS CUST | JOSEPH F RHEKER JR IRA | 11337 WARREN BLVD | | | WASHINGTON | MI | 48095 |
| FIDELITY INVESTMENTS CUST | FBO CURTIS CALDWELL IRA | 1022 MEANDERING WAY | | | FRANKLIN | TN | 37067 |
| FIDELITY INVESTMENTS CUST | TIM K NG IRA | 265 DEVILLE CIRCLE | | | SUWANEE | GA | 30024 |
| FIDELITY INVESTMENTS CUST | DONALD C TOOMEY IRA | 3040 N FLEMING RD | | | FOWLERVILLE | MI | 48836 |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM A HURLEY IRA | 24371 HAMPTON HILL ST | | | NOVI | MI | 48375 |
| FIDELITY INVESTMENTS CUST | LORRAINE PAYNE IRA | 1335 ALGER ST | | | SAGINAW | MI | 48601 |
| FIDELITY INVESTMENTS CUST | FBO GREGORY J BROWN IRA | 932 HARRINGTON LN | | | EAST LANSING | MI | 48823 |
| FIDELITY INVESTMENTS CUST | BRADLEY L STINE IRA | 2815 FRANKLIN DRIVE | | | COLUMBUS | IN | 47201 |
| FIDELITY INVESTMENTS CUST | FBO JOHN C JORDAN IRA | 6200 TALLADAY RD | | | MILAN | MI | 48160 |
| FIDELITY INVESTMENTS CUST | RUDY A BORR IRA | 5955 BAYPOINTE BLVD | | | CLARKSTON | MI | 48346 |
| FIDELITY INVESTMENTS CUST | FBO DENECE D MEYER IRA | 1618 ALSPAUGH LN | | | GRAND PRAIRIE | TX | 75052 |
| FIDELITY INVESTMENTS CUST | ROBERT L WILLIAMS IRA | 7320 DIXON ST | | | FOREST PARK | IL | 60130 |
| FIDELITY INVESTMENTS CUST | FBO ALVIN L KINNEBREW IRA | 2675 COLDSPRING TRL SW | | | MARIETTA | GA | 30064 |
| FIDELITY INVESTMENTS CUST | JAMES R WALTERS IRA | 3317 TIMBERBROOK | | | DANVILLE | IN | 46122 |
| FIDELITY INVESTMENTS CUST | FBO DONALD L SANTMYER IRA | 3500 MILLSBORO RD W | | | MANSFIELD | OH | 44903 |
| FIDELITY INVESTMENTS CUST | CHARLES E NELSON IRA | 15837 PALMS | | | CLINTON TWP | MI | 48035 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT J WILLEY IRA | 9059 BIRCH RUN RD | | | MILLINGTON | MI | 48746 |
| FIDELITY INVESTMENTS CUST | EDWARD SROKA IRA | 118 ROSSITER AVE | | | YONKERS | NY | 10701 |
| FIDELITY INVESTMENTS CUST | FBO ROY E SHEPHERD IRA | 1904 MAPLE ST | | | HOLT | MI | 48842 |
| FIDELITY INVESTMENTS CUST | STEVEN T SECHLER IRA | 2096 GOLF CREST DRIVE | | | COMMERCE TWP | MI | 48382 |
| FIDELITY INVESTMENTS CUST | FBO SOHEIL ROSHAN-ZAMIR IRA | 1432 173RD ST SW | | | LYNNWOOD | WA | 98037 |
| FIDELITY INVESTMENTS CUST | FBO GENE D COLEMAN IRA | 9863 CROOKED CREEK BLVD | | | BYRAM | MS | 39272 |
| FIDELITY INVESTMENTS CUST | FBO KATHLEEN J BALOTA IRA | S97W23695 PAR AVE | | | BIG BEND | WI | 53103 |
| FIDELITY INVESTMENTS CUST | FBO MEHANNA K KAIS IRA | 3288 COLUMBINE DR | | | SAGINAW | MI | 48603 |
| FIDELITY INVESTMENTS CUST | FBO LOIS B WILLIAMS IRA | 3307 WALDECK PL | | | DAYTON | OH | 45405 |
| FIDELITY INVESTMENTS CUST | FBO WENDEL L GOOCH IRA | 2975 HIGH ROCK DR | | | MARTINSVILLE | IN | 46151 |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL A JENDRASIAK IRA | 1414 RECTOR | | | SPARTA | MI | 49345 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES A REAY II | 2477 CARTWRIGHT RD | | | RENO | NV | 89521 |
| FIDELITY INVESTMENTS CUST | FBO RONALD VAN DRIESSCHE IRA | 1551 W MUNGER RD | | | BAY CITY | MI | 48708 |
| FIDELITY INVESTMENTS CUST | FBO LUIS M SANCHEZ IRA | 609 PARKERS DR | | | PORTLAND | MI | 48875 |
| FIDELITY INVESTMENTS CUST | FBO ALFREDO MOLINA CHAURAND IRA | 5100 FOXRIDGE DR | APT 723 | | MISSION | KS | 66202 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT D PERKINS IRA | 9065 LINDEN RD | | | SWARTZ CREEK | MI | 48473 |
| FIDELITY INVESTMENTS CUST | FBO DARNELL SMITH IRA | 3345 JEANETTE AVE | | | TOLEDO | OH | 43608 |
| FIDELITY INVESTMENTS CUST | FBO SYLVESTER F FABINY IRA | 10400 SE 55TH ST | | | OKLAHOMA CITY | OK | 73150 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT F HENSLEY JR IRA | 11857 COREY LAKE ROAD | | | THREE RIVERS | MI | 49093-9143 |
| FIDELITY INVESTMENTS CUST | FBO ARVIL BRYANT | 167 ERVIN JONES CEMENTARY | | | STEARNS | KY | 42647 |
| FIDELITY INVESTMENTS CUST | FBO RICHARD A CURVIN IRA | 3213 NASHVILLE HIGHWAY | | | LEWISBURG | TN | 37091 |
| FIDELITY INVESTMENTS CUST | FBO NINA M HERVEY IRA | 19301 COOLEY ST | | | DETROIT | MI | 48219-1895 |
| FIDELITY INVESTMENTS CUST | FBO FELIX MONROE JR IRA | 2317 LAKE RIDGE DR | | | GRAND BLANC | MI | 48439 |
| FIDELITY INVESTMENTS CUST | FBO EZIO I BISOGNI IRA | 6523 PARK VALLEY DR | | | CLARKSTON | MI | 48348 |
| FIDELITY INVESTMENTS CUST | DANIEL B HARRIS | 1381 COOLIDGE ST | | | CONKLIN | MI | 49403-8708 |
| FIDELITY INVESTMENTS CUST | FBO MERLE W FALK IRA | 10346 KING RD | | | DAVISBURG | MI | 48350 |
| FIDELITY INVESTMENTS CUST | FBO ENRICA MONTEMURRO IRA | 5 CENTENNIAL COURT | | | TOTOWA | NJ | 07512-1652 |
| FIDELITY INVESTMENTS CUST | DENIS R HINCE | 46 HILL ST | | | MEDWAY | MA | 02053-2411 |
| FIDELITY INVESTMENTS CUST | FBO STEVEN D JONES IRA | 1518 SHADOWMOSS CIRCLE | | | LAKE MARY | FL | 32746 |
| FIDELITY INVESTMENTS CUST | FBO PATHUMWAN CHUMSAI IRA | 2136 CLINTON VIEW CIRCLE | | | ROCHESTER | MI | 48309-2986 |
| FIDELITY INVESTMENTS CUST | FBO CLYDE J STEVENS IRA | 3100 VIEWMONT COURT | | | EDMOND | OK | 73003-2138 |
| FIDELITY INVESTMENTS CUST | FBO CYNTHIA A PRINE IRA | 383 HICKORY DR | | | TROY | MI | 48083-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | HAROLD H KRUEGER | 1511 KERN RD | | | REESE | MI | 48757-9439 |
| FIDELITY INVESTMENTS CUST | FBO RONALD H LOCK IRA | 1066 MUELLER RD | | | O FALLON | MO | 63366 |
| FIDELITY INVESTMENTS CUST | FBO STEPHEN D CARROLL IRA | 20228 WHITE OAKS | | | CLINTON TWP | MI | 48036 |
| FIDELITY INVESTMENTS CUST | JERRY L SPRINGER | 300 W ELM ST | | | FARMLAND | IN | 47340-9114 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT C MOORE IRA | 915 BISCHOFF RD | | | NEW CARLISLE | OH | 45344 |
| FIDELITY INVESTMENTS CUST | FBO JUNE M BROWN IRA | PO 372 | | | SWEETSER | IN | 46987 |
| FIDELITY INVESTMENTS CUST | DANIEL F CLEARY | 2456 GREENBRIER COURT | | | WESTON | FL | 33327-1438 |
| FIDELITY INVESTMENTS CUST | FBO JOHN A MOSES JR IRA | PO BOX 9 | | | NEWPORT | MI | 48166 |
| FIDELITY INVESTMENTS CUST | FBO JOSE ARREDONDO IRA | 704 HERITAGE COURT | | | FRANKLIN | TN | 37067 |
| FIDELITY INVESTMENTS CUST | RONALD V MACADAEG | 355 SHOTWELL COURT | | | WHITE LAKE | MI | 48386-2358 |
| FIDELITY INVESTMENTS CUST | FBO SHERRY E RUKS IRA | 3111 SANTORINI COURT | | | NAPLES | FL | 34119 |
| FIDELITY INVESTMENTS CUST | FBO JOHN D EDWARDS IRA | 7904 LANSFAIRE | | | MUNCIE | IN | 47304 |
| FIDELITY INVESTMENTS CUST | FBO CAROL A ORANGE IRA | 789 SHIRL DRIVE | | | TIPP CITY | OH | 45371 |
| FIDELITY INVESTMENTS CUST | FBO DAVID S ROZANSKI IRA | 794 JENNIE DR | | | SEVERN | MD | 21144 |
| FIDELITY INVESTMENTS CUST | FBO CLIFFORD R SHEAR IRA | 4075 GOTFREDSON RD | | | PLYMOUTH | MI | 48170 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH A RODGERS IRA | 8948 BROOKSHIRE COURT | | | JACKSONVILLE | FL | 32257 |
| FIDELITY INVESTMENTS CUST | FBO DONNA L ABNEY IRA | 2446 N LAFOUNTAIN ST | | | KOKOMO | IN | 46901 |
| FIDELITY INVESTMENTS CUST | FBO PETER E GRANT IRA | 5176 ESTELLA LANE | | | SHELBY TWP | MI | 48316 |
| FIDELITY INVESTMENTS CUST | FBO MARK C MAZZULLO IRA | 4356 SUNDANCE CIRCLE | | | HOWELL | MI | 48843 |
| FIDELITY INVESTMENTS CUST | FBO AUBREY L BARKER IRA | 8070 DOUTHIT RD | | | HIGGINSVILLE | MO | 64037-1793 |
| FIDELITY INVESTMENTS CUST | FBO JOHN W AUSTIN IRA | 10873 WEST POINTE | | | TAYLOR | MI | 48180 |
| FIDELITY INVESTMENTS CUST | FBO ELIHER H THOMAS IRA | 13991 ST MARYS | | | DETROIT | MI | 48227-1723 |
| FIDELITY INVESTMENTS CUST | FBO RONALD E BOLDEN IRA | 2921 SCOTTWOOD RD | | | COLUMBUS | OH | 43209 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES M THOMPSON IRA | 9132 E GRANDVIEW DR | | | MESA | AZ | 85207 |
| FIDELITY INVESTMENTS CUST | FBO ANGELO FALLONE IRA | 2283 HICKORY CIRCLE DR | | | HOWELL | MI | 48855 |
| FIDELITY INVESTMENTS CUST | FBO JEROME C CHAUMLEY IRA | 485 FERRY | | | PONTIAC | MI | 48341 |
| FIDELITY INVESTMENTS CUST | FBO ANNA B YOUNG IRA | 1705 S LALONDE AVE | | | LOMBARD | IL | 60148 |
| FIDELITY INVESTMENTS CUST | FBO TERRY E PROTSMAN IRA | 97 NEPTUNE PL | | | MIDDLETOWN | NJ | 07748-5639 |
| FIDELITY INVESTMENTS CUST | FBO ALONDRA BARNES IRA | 8820 SADDLEHORN DR | APT 153 | | IRVING | TX | 75063 |
| FIDELITY INVESTMENTS CUST | FBO WALTER E BANKS IRA | 120 MAPLE ROW RD | | | LAPEER | MI | 48446-8768 |
| FIDELITY INVESTMENTS CUST | GARY L O'CONNELL | 235 CHERRY ST | | | FRANKENMUTH | MI | 48734-1704 |
| FIDELITY INVESTMENTS CUST | OTIS PARHAM JR IRA | 3210 VILLAGE COURT DR | | | FORT WAYNE | IN | 46806 |
| FIDELITY INVESTMENTS CUST | FBO RITA M BARNA IRA | 117 MARTINS RUN | | | MEDIA | PA | 19063-1023 |
| FIDELITY INVESTMENTS CUST | SERGIO L CALDERONI | 22501 OAK ST | | | DEARBORN | MI | 48128-1347 |
| FIDELITY INVESTMENTS CUST | THOMAS M BAILEY IRA | PO BOX 26 | | | IDEAL | GA | 31041-0026 |
| FIDELITY INVESTMENTS CUST | FBO CONSTANT D BROWN IRA | PO BOX 442436 | | | DETROIT | MI | 48244 |
| FIDELITY INVESTMENTS CUST | WILLIAM FLYNN JR | 8933 INVERRARY DR SE | | | WARREN | OH | 44484-2552 |
| FIDELITY INVESTMENTS CUST | FBO NICOLAS BIDNIUK IRA | 1410 HARDLEY | | | BEL AIR | MD | 21014 |
| FIDELITY INVESTMENTS CUST | JOSEPH W TARABA | 916 MEADOW CREEK DR | APT 3107 | | IRVING | TX | 75038-6958 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH W LOEFFELMAN IRA | 4020 SABLE RIDGE DR | | | BELLBROOK | OH | 45305 |
| FIDELITY INVESTMENTS CUST | FBO GUISEPPE PADALINO IRA | 141 PENDRAGON WAY | | | MANTUA | NJ | 08051 |
| FIDELITY INVESTMENTS CUST | MARTIN D NAZARETH | 2286 FERNSPRING DR | | | ROUND ROCK | TX | 78664-5635 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT B POHODICH IRA | 7284 MILL RUN DR | | | WARRENTON | VA | 20187 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH KRASCELL IRA | 318 NORTH DRIVE | | | MOUNT MORRIS | MI | 48458 |
| FIDELITY INVESTMENTS CUST | CHARLES L CRIDER | 8355 MILL RD | | | TROY | OH | 45373-9672 |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM L MOORE IRA | 16955 ENGLISH RD | | | MANCHESTER | MI | 48158 |
| FIDELITY INVESTMENTS CUST | FBO DIANE R WILKINS IRA | 19 N MANOR RD | | | BROOMALL | PA | 19008 |
| FIDELITY INVESTMENTS CUST | BALA N MURTHY | 2064 OAKWOOD DR | | | TROY | MI | 48098 |
| FIDELITY INVESTMENTS CUST | CHARLES E MANTOCK IRA | 1429 SILVER LINDEN | | | FORT WAYNE | IN | 46804 |
| FIDELITY INVESTMENTS CUST | FBO DANIEL R FERRIER IRA | 12312 CAMP CREEK LN | | | HUDSON | FL | 34667 |
| FIDELITY INVESTMENTS CUST | MARCIA J TIMMERMAN IRA | 15856 BIRWOOD AVE | | | FRANKLIN | MI | 48025 |
| FIDELITY INVESTMENTS CUST | FBO DEBRA I UDE IRA | 6700 EAST 101ST | | | KANSAS CITY | MO | 64134 |
| FIDELITY INVESTMENTS CUST | FBO MARCIA S ARMSTRONG IRA | 11661 FROST ROAD | | | TIPP CITY | OH | 45371 |
| FIDELITY INVESTMENTS CUST | FBO BERTHA M WILLIAMS IRA | 6730 BROWNS MILL RD | | | LITHONIA | GA | 30038 |
| FIDELITY INVESTMENTS CUST | LORI R MELTON | 5428 WILLOWRUN LN | | | MILFORD | OH | 45150-9628 |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM C KELLEY IRA | 3705 SAN MATEO RD | | | WATERFORD | MI | 48329-2458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST | FBO CHARLIE L GROSS IRA | 6499 LAHRING RD | | | HOLLY | MI | 48442 |
| FIDELITY INVESTMENTS CUST | JACK EARL JONES | 2793 WARRIOR DR | | | WIXOM | MI | 48393-2177 |
| FIDELITY INVESTMENTS CUST | FBO ELLIOT D BERRY IRA | 2506 FLEETWOOD AVE | | | CINCINNATI | OH | 45211 |
| FIDELITY INVESTMENTS CUST | MICHAEL E JOHNSON IRA | 925 W SHAFFMASTER AVE | | | CEDARVILLE | MI | 49719-9761 |
| FIDELITY INVESTMENTS CUST | DENNIS B DECATOR | 1904 SOUTH DELANO ST | | | SAINT CLAIR | MI | 48079-5555 |
| FIDELITY INVESTMENTS CUST | FBO BENJAMIN K SUTTER IRA | 182 KINTYRE DR | | | OXFORD | MI | 48371 |
| FIDELITY INVESTMENTS CUST | FBO BENJAMIN K SUTTER IRA | 182 KINTYRE DR | | | OXFORD | MI | 48371 |
| FIDELITY INVESTMENTS CUST | FBO JOSHUA B WICKS IRA | 531 VICTORIAN LANE | | | BELLEVILLE | MI | 48111 |
| FIDELITY INVESTMENTS CUST | GIRISH C SHAH | 39857 BAROQUE BLVD | | | CLINTON TWP | MI | 48038-2615 |
| FIDELITY INVESTMENTS CUST | FBO ALBERT J RENCHKO IRA | 1476 JUDY LANE | | | MONROEVILLE | PA | 15146 |
| FIDELITY INVESTMENTS CUST | RONALD L EDWARDS | 419 NORTHWOOD DR | | | BEDFORD | IN | 47421-3929 |
| FIDELITY INVESTMENTS CUST | FBO CANARY E MALONE IRA | 425 MAXWELL | | | PONTIAC | MI | 48342 |
| FIDELITY INVESTMENTS CUST | HELEN M BRANNIGAN | 5216 HAXTON DR | | | CENTERVILLE | OH | 45440-2215 |
| FIDELITY INVESTMENTS CUST | FBO JAMES SWAIN JR IRA | 9419 NEWGATE | | | NEW HAVEN | IN | 46774 |
| FIDELITY INVESTMENTS CUST | THOMAS C BENNETT | 8130 FARRANT ST | | | COMMERCE TWP | MI | 48382-2323 |
| FIDELITY INVESTMENTS CUST | ROBERT J POPOVICH | 101 WAE TRAIL | | | CORTLAND | OH | 44410-1636 |
| FIDELITY INVESTMENTS CUST | FBO SAM SORAYA IRA | 4225 KLAIS DR | | | CLARKSTON | MI | 48348 |
| FIDELITY INVESTMENTS CUST | FBO JOHN M KOLESAR IRA | 21 CROWLEY AVE | | | BUFFALO | NY | 14207 |
| FIDELITY INVESTMENTS CUST | FBO MICHAEL A KOVIACK IRA | 18800 SHARON RD | | | OAKLEY | MI | 48649 |
| FIDELITY INVESTMENTS CUST | FBO CAROLYN W DEAN IRA | 6205 GREENGATE LANE | | | WAXHAW | NC | 28173 |
| FIDELITY INVESTMENTS CUST | JAN BODE | PO BOX 1258 | | | OAKHURST | CA | 93644-1258 |
| FIDELITY INVESTMENTS CUST | FBO JAMES C OTTO IRA | 708 NE CORONADO | | | LEES SUMMIT | MO | 64086 |
| FIDELITY INVESTMENTS CUST | FBO TRACI L NORTON IRA | 378 CRESTWOOD DR | | | OXFORD | MI | 48371 |
| FIDELITY INVESTMENTS CUST | FBO ROMANETHAH OLIVER IRA | 2981 E OUTER DRIVE | | | DETROIT | MI | 48234 |
| FIDELITY INVESTMENTS CUST | FBO FREDERICK D COOPER IRA | 2523 LAWNSHIRE DRIVE | | | AKRON | OH | 44321-2317 |
| FIDELITY INVESTMENTS CUST | FBO JUDY B OLSZYK IRA | 501 E MARYLAND AVE | | | CREWE | VA | 23930 |
| FIDELITY INVESTMENTS CUST | NICHOLINA A TRINCA | 164 FERGUSON DR | | | HILTON | NY | 14468-9504 |
| FIDELITY INVESTMENTS CUST | ERIC F LUTZ | BOX 1004 | | | CHARLESTOWN | NH | 03603-1004 |
| FIDELITY INVESTMENTS CUST | STEPHEN R TELLA | 23 CUMBERLAND ROAD | | | HAMILTON SQUARE | NJ | 08690-2124 |
| FIDELITY INVESTMENTS CUST | FBO JEAN A WRASSE IRA | 1094 BEAL RD | | | MANSFIELD | OH | 44905 |
| FIDELITY INVESTMENTS CUST | FBO GREGORY T SCHROEDER IRA | 221 CUYAHOGA COURT | | | SOUTH LYON | MI | 48178 |
| FIDELITY INVESTMENTS CUST | JOHN A KERN | 401 NORTH WASHINGTON ST AP | | | VAN WERT | OH | 45891-1260 |
| FIDELITY INVESTMENTS CUST | FBO CALVIN C WILCOX IRA | 108 COFFEE ST | | | FITZGERALD | GA | 31750 |
| FIDELITY INVESTMENTS CUST | FBO WILLIE M BRAY IRA | 913 W RIDGEWAY AVE | | | FLINT | MI | 48505-5170 |
| FIDELITY INVESTMENTS CUST | RICHARD L PRINTUP | 4790 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-9606 |
| FIDELITY INVESTMENTS CUST | HORACE A ALCORN | 472 RED OAK LANE | | | WRIGHT CITY | MO | 63390-2814 |
| FIDELITY INVESTMENTS CUST | FBO JANE L CURRAN IRA | 502 ELIZABETH RD | | | GLEN BURNIE | MD | 21061-4638 |
| FIDELITY INVESTMENTS CUST | FBO JEFFREY P THOMAS IRA | 16022 SECRETARIAT | | | ROSEVILLE | MI | 48066 |
| FIDELITY INVESTMENTS CUST | FBO RITA E LAHMAYER IRA | 10666 2ND AVE | | | ALMOND | WI | 54909-9257 |
| FIDELITY INVESTMENTS CUST | OCIE V MILLER | 8650 S OCEAN DR APT 306 | | | JENSEN BEACH | FL | 34957-2152 |
| FIDELITY INVESTMENTS CUST | FBO CAROL M GRUSZCYNSKI IRA | 305 HEMLOCK | | | S MILWAUKEE | WI | 53172 |
| FIDELITY INVESTMENTS CUST | FBO JOANN POWERS IRA | 216 DRAWYERS | | | MIDDLETOWN | DE | 19709 |
| FIDELITY INVESTMENTS CUST | FBO MARIANNA HUDYMIAK IRA | 234 FENTON STREET | | | BUFFALO | NY | 14206 |
| FIDELITY INVESTMENTS CUST | JENNIFER M DHOLAKIA | 3087 HIDDEN TIMBER DR | | | ORION | MI | 48359-1579 |
| FIDELITY INVESTMENTS CUST | FBO NIRMAL K DAS IRA | 769 SANDALWOOD DRIVE | | | TROY | MI | 48085 |
| FIDELITY INVESTMENTS CUST | FBO WALTER L LASHLEY IRA | 41175 JUSTIN DR | | | CLINTON TWP | MI | 48038-2072 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT E PASTER IRA | 2734 DENALI PARK DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| FIDELITY INVESTMENTS CUST | THEODORE D MCAFEE | 4137 NANCY DR | | | SAGINAW | MI | 48601-5011 |
| FIDELITY INVESTMENTS CUST | JODY PIAGENTINI | 1329 48TH ST | | | DES MOINES | IA | 50311-2450 |
| FIDELITY INVESTMENTS CUST | FBO JEFFERY S BRIDGES IRA | 9200 STANFORD RD | | | ATHENS | AL | 35611 |
| FIDELITY INVESTMENTS CUST | FBO JAMES R BROWN IRA | 520 JEAN LN | | | BATTLE CREEK | MI | 49015 |
| FIDELITY INVESTMENTS CUST | FBO LAMAR B STARNES IRA | 8633 WOODBURN-ALLEN SPRG | | | ALVATON | KY | 42122-9773 |
| FIDELITY INVESTMENTS CUST | FBO GLORIA A WEBER IRA | 1018 JANCEY ST | | | PITTSBURGH | PA | 15206-1339 |
| FIDELITY INVESTMENTS CUST | FBO ROBERT H WINKLER IRA | 4359 SILVERDALE RD | | | NORTH OLMSTED | OH | 44070-2620 |
| FIDELITY INVESTMENTS CUST | MAURICE R COLLIN | 333 NIKOMAS WAY | | | MELBOURNE BEACH | FL | 32951-3528 |
| FIDELITY INVESTMENTS CUST | FBO MARCIA M BOONE IRA | 1720 OXLEY DR | | | FLINT | MI | 48504-7026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST | SUZANNE L NUNN | 10225 MILL POINTE DR | | | GOODRICH | MI | 48438-9312 |
| FIDELITY INVESTMENTS CUST | FBO NORMAN R TURNROSE IRA | 2121 CLAIBORNE COURT | | | BRIGHTON | MI | 48114-7357 |
| FIDELITY INVESTMENTS CUST | WILLIAM F MARTICH | 2201 AMBER RD | | | OKLAHOMA CITY | OK | 73170-3210 |
| FIDELITY INVESTMENTS CUST | ROY LACEY | 20657 PROMETHIAN WAY | | | OLYMPIA FLDS | IL | 60461-1517 |
| FIDELITY INVESTMENTS CUST | FBO BRIAN M LOCKHART IRA | 366 MERION DRIVE | | | CARY | IL | 60013 |
| FIDELITY INVESTMENTS CUST | PATRICIA ANN BUTCHER | 98 WELLINGTON RD | | | BUFFALO | NY | 14216-2809 |
| FIDELITY INVESTMENTS CUST | FBO RONALD E JARRETT IRA | PO BOX 131 | | | UPLAND | IN | 46989-0131 |
| FIDELITY INVESTMENTS CUST | FBO JOHN A PENNOYER IRA | 13733 85TH PLACE NORTH | | | MAPLE GROVE | MN | 55369-9235 |
| FIDELITY INVESTMENTS CUST | IDA KOCSIS | 450 TANTON WAY APT C | | | WEBSTER | NY | 14580-4075 |
| FIDELITY INVESTMENTS CUST | FBO KENNETH G MILLETT IRA | 21 FOREST RD | | | ACTON | MA | 01720-4508 |
| FIDELITY INVESTMENTS CUST | MARGARET A DOWIE | 24249 HERITAGE DR | | | WOODHAVEN | MI | 48183-3776 |
| FIDELITY INVESTMENTS CUST | MICHAEL J WARDA | 8320 NORTH PORT | | | GRAND BLANC | MI | 48439-8064 |
| FIDELITY INVESTMENTS CUST | FBO RICHARD R SHEPARD IRA | 1336 KENNEBEC RD | | | GRAND BLANC | MI | 48439-4976 |
| FIDELITY INVESTMENTS CUST | ELDON G LEAPHART | 23680 OAK GLEN DR | | | SOUTHFIELD | MI | 48034-3497 |
| FIDELITY INVESTMENTS CUST | SHARON L HARMSWORTH | 711 N KENILWORTH | | | OAK PARK | IL | 60302-1516 |
| FIDELITY INVESTMENTS CUST | FBO DAVID W HAWKINS IRA | 3733 FALCON RIDGE | | | JANESVILLE | WI | 53545 |
| FIDELITY INVESTMENTS CUST | SYDNEY J HALL | 1366 GREENLEAF DR | | | ROCHESTER HILLS | MI | 48309-1725 |
| FIDELITY INVESTMENTS CUST | FBO LIZ S WEE IRA | 1740 MACKWOOD RD | | | ROCHESTER | MI | 48307 |
| FIDELITY INVESTMENTS CUST | ROSALIND S DAVIDSON | 22404 CALIFORNIA | | | ST CLAIR SHORES | MI | 48080-3819 |
| FIDELITY INVESTMENTS CUST | FBO GALE L CONARTON IRA | 4280 PRESIDENTS WAY | | | DEWITT | MI | 48820 |
| FIDELITY INVESTMENTS CUST | FBO ALAN T POPILEK IRA | 7488 SILVER FOX RUN | | | SWARTZ CREEK | MI | 48473 |
| FIDELITY INVESTMENTS CUST | SUNITA DAS | 6727 SHADOWOOD DR | | | WEST BLOOMFIELD | MI | 48322-3297 |
| FIDELITY INVESTMENTS CUST | FBO KAY J MCMAHON IRA | 13214 EXETER RD | | | CARLETON | MI | 48117 |
| FIDELITY INVESTMENTS CUST | DAVID B PARKER | 4118 MODOC RD | | | SANTA BARBARA | CA | 93110-1808 |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM J PAUL JR IRA | 5319 N NOTTINGHAM DR | | | SAGINAW | MI | 48603 |
| FIDELITY INVESTMENTS CUST | FBO JACQUELINE E DAVIS IRA | 47062 HIDDEN RIVER CIR N | | | CANTON | MI | 48188 |
| FIDELITY INVESTMENTS CUST | FBO LOUIS O ROLLINS IRA | 1240 TYLER RD | | | LEXINGTON | TN | 38351 |
| FIDELITY INVESTMENTS CUST | MARY J RUMPS IRA ROLLOVER | 1926 FLAGSTONE CIRCLE | | | ROCHESTER | MI | 48307-6096 |
| FIDELITY INVESTMENTS CUST | FBO FRANK ANDERSON IRA | 710 GRAN HERITAGE WAY | | | DACULA | GA | 30019 |
| FIDELITY INVESTMENTS CUST | J L HITCH IRA | 3303 OAK HILL DR | | | MARYVILLE | TN | 37804-5531 |
| FIDELITY INVESTMENTS CUST | KENNETH L KIST | 12 QUAIL RIDGE DR | | | OXFORD | OH | 45056-9201 |
| FIDELITY INVESTMENTS CUST | FBO DENNIS J HELFMAN IRA | 15 VALLEY VIEW TERR | | | MONTVALE | NJ | 07645-1022 |
| FIDELITY INVESTMENTS CUST | FBO JULIA E ANTONELLI IRA | 1096 ISLAND DR | | | COMMERCE TWP | MI | 48382 |
| FIDELITY INVESTMENTS CUST | RICHARD J IRWIN | 41113 KENSINGTON | | | CLINTON TWP | MI | 48038-4648 |
| FIDELITY INVESTMENTS CUST | FBO JAMES H DAVISON IRA | 1535 NESTER DRIVE | | | WINCHESTER | VA | 22601 |
| FIDELITY INVESTMENTS CUST | FBO DEBORAH A THOMPSON IRA | PO BOX 7088 | | | FLINT | MI | 48507 |
| FIDELITY INVESTMENTS CUST | CARSON BRIDGES JR | 2846 CHESHIRE WAY | | | GRAND PRAIRIE | TX | 75052-8386 |
| FIDELITY INVESTMENTS CUST | JOHN T DOLNEY | 8275 47 ST CIRCLE EAST | | | PALMETTO | FL | 34221-8510 |
| FIDELITY INVESTMENTS CUST | DWIGHT A SMALL | 4800 RIM ROCK WAY | | | FORT COLLINS | CO | 80526-4617 |
| FIDELITY INVESTMENTS CUST | FBO MARY O STEMPLE IRA | 1305 EDGEHILL DRIVE SE | | | WARREN | OH | 44484-4519 |
| FIDELITY INVESTMENTS CUST | FBO DARWIN L WAYNE IRA | 923 BEACHWAY DRIVE | | | WHITE LAKE | MI | 48383 |
| FIDELITY INVESTMENTS CUST | ARLINE L ALLEN | 3580 W WALTON BLVD | | | WATERFORD | MI | 48329-4263 |
| FIDELITY INVESTMENTS CUST | FBO THOMAS G LEE IRA | 9256 MARSHALL RD | | | BIRCH RUN | MI | 48415 |
| FIDELITY INVESTMENTS CUST | FBO ROY E JOHNSON IRA | 3337 BEACON ST | | | PT CHARLOTTE | FL | 33980-8589 |
| FIDELITY INVESTMENTS CUST | GERALD E VOECKS | 2408 JANET LEE DR | | | LA CRESCENTA | CA | 91214-2234 |
| FIDELITY INVESTMENTS CUST | RONALD L BECKER | 4256 DRIFTWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382-1310 |
| FIDELITY INVESTMENTS CUST | FBO LENVI TENNESSEE JR IRA | 2829 WABASH  DR | | | NEW ORLEANS | LA | 70114-6435 |
| FIDELITY INVESTMENTS CUST | FBO STEVEN P FORSLUND IRA | 4502 EMPIRE LANE | | | WATERFORD | WI | 53185 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH K WILKINS IRA | 7770 BEAVER RD | | | SAINT CHARLES | MI | 48655 |
| FIDELITY INVESTMENTS CUST | KATHLEEN M NICELY | 9913 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134-7635 |
| FIDELITY INVESTMENTS CUST | FBO KEVIN A KIDAWA IRA | 103 SHEPHERD RD | | | CHERRY HILL | NJ | 08034 |
| FIDELITY INVESTMENTS CUST | FBO GLORIA B BLANK IRA | 12572 MEDALIST PKWY | | | CARMEL | IN | 46033 |
| FIDELITY INVESTMENTS CUST | FBO IRA EDWARDS IRA | 12098 COOLIDGE RD | | | GOODRICH | MI | 48438 |
| FIDELITY INVESTMENTS CUST | FBO PHILLIP A MAYES IRA | 11057 FALLS CHURCH DR | | | INDIANAPOLIS | IN | 46229 |
| FIDELITY INVESTMENTS CUST | FBO OLE T GUNDERSON JR IRA | PO BOX 457 | | | LOS OLIVOS | CA | 93441-0457 |
| FIDELITY INVESTMENTS CUST | FBO RAMONA C BARILE IRA | 13639 MIDDLEBURY | | | SHELBY TWP | MI | 48315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST | FBO LESLIE H BRAEKEVELT IRA | 4425 BETHUY RD | | | CASCO | MI | 48064-2304 |
| FIDELITY INVESTMENTS CUST | GEORGE M LENTZ | PO BOX 2077 | | | BIRMINGHAM | MI | 48012-2077 |
| FIDELITY INVESTMENTS CUST | H M GILES | 3707 WAYCROSS COURT | | | ARLINGTON | TX | 76016-3041 |
| FIDELITY INVESTMENTS CUST | FBO SIDNEY W LONG IRA | 3591 BOULDER CIR | | | ELLENWOOD | GA | 30294 |
| FIDELITY INVESTMENTS CUST | VIOLETA L ALLEN | 1353 N 30TH | | | GALESBURG | MI | 49053-9747 |
| FIDELITY INVESTMENTS CUST | JAMES J KRAMER | 32 MITCHELL DRIVE | | | TOMS RIVER | NJ | 08755-5178 |
| FIDELITY INVESTMENTS CUST | JAMES C BOONE | 7648 CLIPPERT ST | | | TAYLOR | MI | 48180-2569 |
| FIDELITY INVESTMENTS CUST | RUDOLPH J DOBESH | 8241 TURNSTONE DR | | | MANLIUS | NY | 13104-2138 |
| FIDELITY INVESTMENTS CUST | RICHARD L MOORE | 8410 CR 20 | | | LEXINGTON | OH | 44904-9613 |
| FIDELITY INVESTMENTS CUST | RICHARD E CHAMBERLAIN | 515 N LINCOLN ST | | | DURAND | MI | 48429-1106 |
| FIDELITY INVESTMENTS CUST | PAUL T GIBSON | 424 HERITAGE BLVD | | | EDMOND | OK | 73003-2764 |
| FIDELITY INVESTMENTS CUST | DAVID E MILLER | 508 WILD WILLOW DR | | | EL PASO | TX | 79922-2211 |
| FIDELITY INVESTMENTS CUST | FREDERICK LOCKHART | 146 BRADBURN ST | | | ROCHESTER | NY | 14619-1908 |
| FIDELITY INVESTMENTS CUST | JIMMIE D POOLE | 3078 EAST GOLDFITCH WAY | | | CHANDLER | AZ | 85249-5728 |
| FIDELITY INVESTMENTS CUST | NORMAN L NGUYEN IRA | 1200 HEIRLOOM VW | | | OKEMOS | MI | 48864-1230 |
| FIDELITY INVESTMENTS CUST | LANETTE A SQUARE | 1024 STATE RT 37 | | | AKWASESNE | NY | 13655-1825 |
| FIDELITY INVESTMENTS CUST | FBO WARREN C TRANSOU | 29 SILVERCREST COVE | | | JACKSON | TN | 38305 |
| FIDELITY INVESTMENTS CUST | NORMA L MADERA | 695 ANDAMAR WAY | | | GOLETA | CA | 93117-2165 |
| FIDELITY INVESTMENTS CUST | HAROLD R ORNER IRA | 130 ERVIN AVE | | | LINWOOD | PA | 19061-4314 |
| FIDELITY INVESTMENTS CUST | FBO THOMAS CREASEY | PO BOX 237 | | | LOCKPORT | NY | 14095 |
| FIDELITY INVESTMENTS CUST | ROSALIE M ACKERMAN IRA | 1757 BURNHAM | | | SAGINAW | MI | 48602-1114 |
| FIDELITY INVESTMENTS CUST | GORDON A STERLING | 1210 EDMONSON CIRCLE | | | NASHVILLE | TN | 37211-7231 |
| FIDELITY INVESTMENTS CUST | FBO DWIGHT R LAWLER | 8119 FENTON RD | | | GRAND BLANC | MI | 48439 |
| FIDELITY INVESTMENTS CUST | FBO JOSEPH J MISURACA IRA | 1085 WYCOMB DR | | | FLORISSANT | MO | 63033 |
| FIDELITY INVESTMENTS CUST | FBO JEFFERY A MCMANN IRA | 560 GROVENBURG RD | | | MASON | MI | 48854 |
| FIDELITY INVESTMENTS CUST | DONALD J KARL IRA | 30 WALNUT ST | | | EAST AURORA | NY | 14052-2330 |
| FIDELITY INVESTMENTS CUST | RICHARD A QUADERER | 15591 BISHOP RD | | | CHESANING | MI | 48616-9466 |
| FIDELITY INVESTMENTS CUST | JOANN L WILLIAMS IRA | 3309 N PHILLIPS | | | KOKOMO | IN | 46901-9170 |
| FIDELITY INVESTMENTS CUST | JUANITA N DANIEL | 5400 SAINT MARY'S CT | | | LANSING | MI | 48911-3628 |
| FIDELITY INVESTMENTS CUST | FBO ANTOINE V ARNOLD | 16220 N 7TH STREET APT 2389 | | | PHOENIX | AZ | 85022 |
| FIDELITY INVESTMENTS CUST | ANTHONY GIULIANO IRA | 3009 PHILIP AVE | | | BRONX | NY | 10465-2332 |
| FIDELITY INVESTMENTS CUST | FBO JANE M PERRAULT | 8310 SEYMOUR ROAD | | | GAINES | MI | 48436 |
| FIDELITY INVESTMENTS CUST | JAMES V STEFANO IRA | 3915 PENNIMITE RD | | | LIVONIA | NY | 14487-9607 |
| FIDELITY INVESTMENTS CUST | EMMA M BUCKLAND | 3806 KIAMENSI AVE | | | WILMINGTON | DE | 19808-6012 |
| FIDELITY INVESTMENTS CUST | BRUCE L ORR | 502 W 36TH ST | | | WILMINGTON | DE | 19802-2013 |
| FIDELITY INVESTMENTS CUST | GLORIA J WILSON | 721 LARONA RD | | | TROTWOOD | OH | 45426-2556 |
| FIDELITY INVESTMENTS CUST | FBO CARL M PEREZ IRA | 14436 E WILLIS RD | | | GILBERT | AZ | 85296 |
| FIDELITY INVESTMENTS CUST | FBO ALBERT WILLIAMS IRA | 5504 SAVINA AVE | | | DAYTON | OH | 45415 |
| FIDELITY INVESTMENTS CUST | WOFFORD E YOUNG IRA | 5323 RENE DR | | | WARREN | MI | 48091-4194 |
| FIDELITY INVESTMENTS CUST | FBO DONALD HILL IRA | 2005 MARLINDATE RD | | | CLEVELAND HTS | OH | 44118 |
| FIDELITY INVESTMENTS CUST | HOWARD O KITCHEN JR IRA | 345 HINMAN AVE | | | BUFFALO | NY | 14216-1042 |
| FIDELITY INVESTMENTS CUST | FBO KENNETH M KING IRA | 9470 GARFORTH ST | | | WHITE LAKE | MI | 48386 |
| FIDELITY INVESTMENTS CUST | ALVIN C SCHUBERT IRA | PO BOX 222 | | | SHERWOOD | OH | 43556-0222 |
| FIDELITY INVESTMENTS CUST | FBO JAMES A MILLER IRA | 9839 ARN DRIVE | | | CENTERVILLE | OH | 45458 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES B SLAUGHTER IRA | BOX 171092 | | | KANSAS CITY | KS | 66117 |
| FIDELITY INVESTMENTS CUST | PENNY L TARRANT IRA | 8920 DUNNSTON DR | | | AMELIA COURT HOUSE | VA | 23002-4888 |
| FIDELITY INVESTMENTS CUST | AMIN F BISHARA IRA | 723 S BROADWAY | APT D | | REDONDO BEACH | CA | 90277-4674 |
| FIDELITY INVESTMENTS CUST | FBO RICHARD V WALKOWSKI IRA | 1369 BUCKINGHAM RD | | | GROSSE POINTE | MI | 48230 |
| FIDELITY INVESTMENTS CUST | FBO MARIAM ADAMS IRA | 4403 WESTCHESTER | | | DECATUR | GA | 30035 |
| FIDELITY INVESTMENTS CUST | MARTHA G SWEANY | 8732 SILVER STRND ROAD | | | LEVERING | MI | 49755-9101 |
| FIDELITY INVESTMENTS CUST | LANDON B HARKINS IRA | 2677 ADDISON DR | | | DORAVILLE | GA | 30340-1835 |
| FIDELITY INVESTMENTS CUST | FBO CHERI C GRIFFIN IRA | 13924 S TRACY AVE | | | RIVERDALE | IL | 60827 |
| FIDELITY INVESTMENTS CUST | MARGARET KELLER IRA | 4675 S MCLELLAND RD | | | ASHLEY | MI | 48806-9352 |
| FIDELITY INVESTMENTS CUST | FBO LARRY J ALLEN IRA | 6 DAYTON ST | | | OXFORD | MI | 48371 |
| FIDELITY INVESTMENTS CUST | ROBERT F WANEK IRA | 2608 FLEETWOOD AVE | | | CINCINNATI | OH | 45211-7821 |
| FIDELITY INVESTMENTS CUST | FBO LYNDA BRINKLEY IRA | 7473 KIPLING | | | DETROIT | MI | 48206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS CUST | FBO RUDY J NOTTURNIANO | 1114 VANLEAR | | | COLUMBUS | OH | 43229 |
| FIDELITY INVESTMENTS CUST | WILLIAM CARR IRA | PO BOX 14107 | | | DETROIT | MI | 48214-0107 |
| FIDELITY INVESTMENTS CUST | FBO JON E BEAM IRA | 6617 SWEET POTATO RIDGE RD | | | ENGLEWOOD | OH | 45322 |
| FIDELITY INVESTMENTS CUST | GARNETTA E STURKEY-LONG IRA | 915 CRESSWELL | | | SAGINAW | MI | 48601-3335 |
| FIDELITY INVESTMENTS CUST | LEAR H PIGG IRA | 6255 HILHAM RD | | | COOKEVILLE | TN | 38506-7216 |
| FIDELITY INVESTMENTS CUST | DOROTHY NELSON | 6802 FLEMING ROAD | | | FLINT | MI | 48505 |
| FIDELITY INVESTMENTS CUST | FBO CHARLES MILLER IRA | 1090 DYEMEADOWS LANE | | | FLINT | MI | 48532 |
| FIDELITY INVESTMENTS CUST | JAMES H HUBBARD IRA | 41314 FORTUNA DR E | | | CLINTON TWP | MI | 48038-2235 |
| FIDELITY INVESTMENTS CUST | CAROL A HATFIELD | 2345 HANNAN RD | | | WESTLAND | MI | 48186-3773 |
| FIDELITY INVESTMENTS CUST | FBO SHRIKANT L KHANDEKAR IRA | 1960 KITTY HAWK DR | | | WATERLOO | IA | 50701 |
| FIDELITY INVESTMENTS CUST | FBO TERRY L STATHAM IRA | 1223 HIGHWAY 469 S | | | COLUMBUS | MS | 39703-9071 |
| FIDELITY INVESTMENTS CUST | KHALIL M AFJEH | 5876 RAVEN RD | | | BLOOMFIELD HILLS | MI | 48301-1052 |
| FIDELITY INVESTMENTS CUST | FBO MERLIN J NICHOLS IRA | 6910 LONGVIEW | | | SHAWNEE | KS | 66218 |
| FIDELITY INVESTMENTS CUST | JOHN P WHITMAN IRA | 332 ZIMMERMAN ST | | | N TONAWANDA | NY | 14120-4517 |
| FIDELITY INVESTMENTS CUST | LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD | | | FREEBERG | IL | 62243-1802 |
| FIDELITY INVESTMENTS CUST | FBO FORD C JEFFERSON IRA | 281 SUGARHILL | | | ALVATON | KY | 42122 |
| FIDELITY INVESTMENTS CUST | ALFRED J HASTINGS III | 2188 FULLER RD | | | BURT | NY | 14028-9716 |
| FIDELITY INVESTMENTS CUST | FBO SALLY L PHILLIPS IRA | 7736 JODI LYNN DR | | | TAMPA | FL | 33615 |
| FIDELITY INVESTMENTS CUST | DONALD P SURPRENANT | 545 E MCARTHUR ST | | | CORUNNA | MI | 48817-1787 |
| FIDELITY INVESTMENTS CUST | PATRICK FIELD IRA | 8030 STUART PLACE | | | WESTMINSTER | CO | 80031-4334 |
| FIDELITY INVESTMENTS CUST | CHARLES K RITTER | 4240 E HURT COURT | | | MARTINVILLE | IN | 46151-6168 |
| FIDELITY INVESTMENTS CUST | MICHAEL E JOHNSON | 2925 LYNN | | | WHITE LAKE | MI | 48386-1430 |
| FIDELITY INVESTMENTS CUST | RICHARD R DEAN IRA | 7349 WATSON HILL RD | BOX 118 | | ELLICOTTVILLE | NY | 14731-0118 |
| FIDELITY INVESTMENTS CUST | LESLIE P ROYCE | 322 MAYBERRY ST | | | TOLEDO | OH | 43609-1843 |
| FIDELITY INVESTMENTS CUST | ULYSSES POLK | 3514 LEGEND LN | | | SHREVEPORT | LA | 71118-4246 |
| FIDELITY INVESTMENTS CUST | STEPHEN C CALLICOAT IRA | 70 KENT DR | | | TIPP CITY | OH | 45371-2511 |
| FIDELITY INVESTMENTS CUST | ERWIN D CUMMINGS IRA | 219 FORGE RD | | | COLLEGEVILLE | PA | 19426-1707 |
| FIDELITY INVESTMENTS CUST | ANTHONY G ORTIZ | 732 WHITEWING LN | | | WALNUT | CA | 91789-1849 |
| FIDELITY INVESTMENTS CUST | DENISE COLEMAN | 5917 HAVERHILL | | | DETROIT | MI | 48224-3248 |
| FIDELITY INVESTMENTS CUST | CONNIE S SMILEY | PO BOX 262 | | | GRAFTON | OH | 44044-0262 |
| FIDELITY INVESTMENTS CUST | JAMES T PRENDERGAST | 8462 WILLOW GLEN CT | | | HOLLAND | OH | 43528-8305 |
| FIDELITY INVESTMENTS CUST | STANLEY W BROWN | 7968 TIMBERWOOD CT | | | PLAINFIELD | IN | 46168-9023 |
| FIDELITY INVESTMENTS CUST | BERNARD L PRZYBOCKI | 2675 BLACK FOX WAY | | | BUFORD | GA | 30519-7664 |
| FIDELITY INVESTMENTS CUST | JAMES A STEELE IRA | 2466 DORIS DR | | | BRIGHTON | MI | 48114-4914 |
| FIDELITY INVESTMENTS CUST | GILBERT SALAZAR | 2409 SUNSET LN | | | ADRIAN | MI | 49221-3644 |
| FIDELITY INVESTMENTS CUST | JENNIFER BERNUDEZ | 6751 BERWICK DR | | | CLARKSTON | MI | 48346-4715 |
| FIDELITY INVESTMENTS CUST | JULIO E AVILA | PO BOX 55587 | | | DEL CITY | OK | 73155-0587 |
| FIDELITY INVESTMENTS CUST | CHLOE E BOEHM | 442 DEERHAVEN LANE | | | HENDERSONVILLE | NC | 28739-8613 |
| FIDELITY INVESTMENTS CUST | ROGER MOUAFO | 5302 EMERALD DR | | | WATCHUNG | NJ | 07069-7419 |
| FIDELITY INVESTMENTS CUST | VIJAY SARIHAN | 9419 N 53RD PL | | | PARADISE VALLEY | AZ | 85253-1611 |
| FIDELITY INVESTMENTS CUST | RICHARD W STEWART | 2355 W WATTLES RD | | | TROY | MI | 48098-4269 |
| FIDELITY INVESTMENTS CUST | CLARK T MASON | 6660 LE BLANC RD | | | WATERFORD | MI | 48329-1213 |
| FIDELITY INVESTMENTS CUST | ANGELO L JONES | 907 MAJESTIC DR | | | ROCHESTER HLS | MI | 48306-3575 |
| FIDELITY INVESTMENTS CUST | RAM A SHARMA | 2951 HOMEWOOD DR | | | TROY | MI | 48098-2389 |
| FIDELITY INVESTMENTS CUST | LAURA A WENNINGER | 5829 TWIN OAKS DR | | | STERLING HEIGHTS | MI | 48314-3153 |
| FIDELITY INVESTMENTS CUST | SUSAN L RENAUD | 4485 EDGEWOOD ST | | | DEARBORN HTS | MI | 48125-3227 |
| FIDELITY INVESTMENTS CUST | CLARENCE BUTTS | 5643 OLIVE ST | | | KANSAS CITY | MO | 64130-3506 |
| FIDELITY INVESTMENTS CUST | JOHN E NOLAN | 2547 SANDY CREEK DR | | | SHELBY TWP | MI | 48316-3854 |
| FIDELITY INVESTMENTS CUST | WILLIAM S BOYD | 3166 ADELE | | | COMMERCE TWP | MI | 48382-4400 |
| FIDELITY INVESTMENTS CUST | DAVID B EHATT IRA | 4501 FORGE RD | | | PERRY HALL | MD | 21128-9547 |
| FIDELITY INVESTMENTS CUST | MICHAEL I POTTER | 2624 BOYLAN CT | | | ROCKFORD | IL | 61101-5235 |
| FIDELITY INVESTMENTS CUST | KARI E WELLER | 391 RED PINE | | | FOWLERVILLE | MI | 48836-8517 |
| FIDELITY INVESTMENTS CUST | LOLITA M HERNANDEZ | 1419 NICOLET PL | | | DETROIT | MI | 48207-2804 |
| FIDELITY INVESTMENTS CUST | SANDRA T RADTKE | 5268 EDGEWOOD SHORES | | | HOWELL | MI | 48843-6839 |
| FIDELITY INVESTMENTS CUST | GARRY D KEEFER | 1136 LANTERN LN | | | NILES | OH | 44446-3506 |
| FIDELITY INVESTMENTS CUST | CHRISTOPHE R HINMAN | 1717 116TH AVE | | | MENOMINEE | MI | 49858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS CUST | JEFFREY J BISON | 6602 S COUNTY LINE RD | | | DURAND | MI | 48429-9410 |
| FIDELITY INVESTMENTS CUST | ELWYNN L MCDOWELL | PO BOX 158 | | | NEW LOTHROP | MI | 48460-0158 |
| FIDELITY INVESTMENTS CUST | ANNIE P BURSEY | 6365 BURKWOOD DR | | | CLAYTON | OH | 45315-9601 |
| FIDELITY INVESTMENTS CUST | BARBARA A BRUCE | 7204 NORMAN RD | | | NO TONAWANDA | NY | 14120-4909 |
| FIDELITY INVESTMENTS CUST | GERALD A DUGAR | 1414 WAGON WHEEL RD | | | CANTON | MI | 48188-1197 |
| FIDELITY INVESTMENTS CUST | MICHAEL J ROUSSEAU | 2166 HAGADORN RD | | | MASON | MI | 48854-9414 |
| FIDELITY INVESTMENTS CUST | GARY J OGONOWSKI | 553 SUNLIGHT DR | | | ROCHESTER HILS | MI | 48308 |
| FIDELITY INVESTMENTS CUST | AMEDEO SPADAFORA | 1114 FAIRWAY LANE | | | LANSING | MI | 48912-5010 |
| FIDELITY INVESTMENTS CUST | TUCKER J JOHNSON | 2027 N LAKE ANGELUS RD W | | | LAKE ANGELUS | MI | 48326-1043 |
| FIDELITY INVESTMENTS CUST | ARMANDO L LABASTIDA | 2712 N MAPLE RD | | | ANN ARBOR | MI | 48103-2159 |
| FIDELITY INVESTMENTS CUST | PETE R LOPEZ IRA | 14294 E LOS ANGELES AVE | | | MOORPARK | CA | 93021-9732 |
| FIDELITY INVESTMENTS CUST | JOSEPH L RHODES | 108 RIPLEY ROAD | | | LINDEN | MI | 48451-8955 |
| FIDELITY INVESTMENTS CUST | TRACEY R SMEDLEY IRA | 11007 MILL CENTRE DR | | | OWINGS MILLS | MD | 21117-3275 |
| FIDELITY INVESTMENTS CUST | DEBORAH B DOLAN | 10865 LUNA PT RD | | | TALLAHASSEE | FL | 32312-7015 |
| FIDELITY INVESTMENTS CUST | RONNIE J SMITH | 2 MORNING GLORY CT | | | HOMOSASSA | FL | 34446-5419 |
| FIDELITY INVESTMENTS CUST | MARIO A DE LA CRUZ IRA | 41953 RIDGE RD EAST | | | NOVI | MI | 48375-2670 |
| FIDELITY INVESTMENTS CUST | KENNETH E KARPINEN | 30140 WESTWOOD DR | | | MADISON HTS | MI | 48071-2247 |
| FIDELITY INVESTMENTS CUST | SHIRLEY A DOUGLASS | 377 E 6TH ST | | | PERU | IN | 46970-2507 |
| FIDELITY INVESTMENTS CUST | JOHN J MAGGIO | 139 WELLINGTON RD | | | GARDEN CITY | NY | 11530-1239 |
| FIDELITY INVESTMENTS CUST | STANLEY G HARRISON IRA | 3745 FRIENDSHIP RD | | | BUFORD | GA | 30519-1815 |
| FIDELITY INVESTMENTS CUST | ROBIN M SCOTT | 6924 HOLLOW CORNERS RD | | | ALMONT | MI | 48003-7907 |
| FIDELITY INVESTMENTS CUST | JAMES J TIGHE | 3109 SPRING DR | | | ANDERSON | IN | 46012-9544 |
| FIDELITY INVESTMENTS CUST | BERNICE L COOK IRA | 2312 CLEVELAND AVE SW | | | DECATUR | AL | 35601-6240 |
| FIDELITY INVESTMENTS CUST | DIANE W MORETTI | 5111 E VIOLA AVE | | | YOUNGSTOWN | OH | 44515-1750 |
| FIDELITY INVESTMENTS CUST | DYANNE K MURRAY IRA | 145 WALKER STREET | | | IMLAY CITY | MI | 48444-1442 |
| FIDELITY INVESTMENTS CUST | KENNETH A MERIQUE | 21184 PARKCREST DR | | | HARPERWOODS | MI | 48225-1710 |
| FIDELITY INVESTMENTS CUST | CHARLYNE A DONAHOE IRA | 9017 E BLUEWATER DR | | | CLARKSTON | MI | 48348-4255 |
| FIDELITY INVESTMENTS CUST | DEVAKI GANESAN MD | 13908 PLANTATION WAY | | | EDMOND | OK | 73013-7268 |
| FIDELITY INVESTMENTS CUST | ALBERT YGLESIAS IRA | 5966 BINGHAM ST | | | DEARBORN | MI | 48126 |
| FIDELITY INVESTMENTS CUST | ALFONSO L WILBURN JR | 605 HIDDEN BROOKE | | | DE SOTO | TX | 75115-3850 |
| FIDELITY INVESTMENTS CUST | JOHN K SIEROTA | 47624 W HURON RIVER DR | | | BELLEVILLE | MI | 48111-4451 |
| FIDELITY INVESTMENTS CUST | CARL H EWALD IRA | 7581 LINDSEY | | | CASCO | MI | 48064-2703 |
| FIDELITY INVESTMENTS CUST | JESSICA L BELMAN | 11630 NE 145TH ST | | | KIRKLAND | WA | 98034-1115 |
| FIDELITY INVESTMENTS CUST | MELVIN WHITESIDE | PO BOX 214604 | | | AUBURN HILLS | MI | 48321-4604 |
| FIDELITY INVESTMENTS CUST | DIANE L SWANSON | 7705 HARCOURT DR | | | FORT WAYNE | IN | 46835-4110 |
| FIDELITY INVESTMENTS CUST | YVONNE E JENSEN IRA | 12673 VERGENNES ST | | | LOWELL | MI | 49331-9162 |
| FIDELITY INVESTMENTS CUST | JOFFRE'T JOHNSON | 3412 THORNWOOD DR | | | DORAVILLE | GA | 30340-4026 |
| FIDELITY INVESTMENTS CUST | FRANK A GURSKEY IRA | 4227 SEYMOUR ST | | | DEARBORN | MI | 48126-2927 |
| FIDELITY INVESTMENTS CUST | JOANNE URBAN IRA | 25036 MILL RIVER | | | OLMSTED FALLS | OH | 44138-2025 |
| FIDELITY INVESTMENTS CUST | STEVEN R CARLSON | 1436 S GRANT AVE | | | JANESVILLE | WI | 53546-5409 |
| FIDELITY INVESTMENTS CUST | NADINE MC WILLIE IRA | 14518 FREELAND | | | DETROIT | MI | 48227-0001 |
| FIDELITY INVESTMENTS CUST | JOSEPHINE HARGIS | 7020 BERWYN | | | DEARBORN HEIGHTS | MI | 48125-2048 |
| FIDELITY INVESTMENTS CUST | WARREN R ALCOCK IRA | 3699 SPERONE CT | | | CANFIELD | OH | 44406-8000 |
| FIDELITY INVESTMENTS CUST | JOSEPH R LOCICERO | 10312 NORTH STANFORD DR | | | MEQUON | WI | 53097-3631 |
| FIDELITY INVESTMENTS CUST | MARYLEE A GERVIN IRA | 9983 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350-2058 |
| FIDELITY INVESTMENTS CUST | ROBERT W RAU | 3972 MAIN STREET RD | | | STANDISH | MI | 48658-9743 |
| FIDELITY INVESTMENTS INC | TR BILLIE J MC INTOSH IRA | 6820 ORANGE LANE | | | FLINT | MI | 48505-1943 |
| FIDELITY INVESTMENTS INC | TR JAMES W BULEMORE IRA | PO BOX 770001 | | | CINCINNATI | OH | 45277 |
| FIDELITY INVESTMENTS INC | TR DORIS D LEE IRA | 12830 W RADISSON DR | | | NEW BERLIN | WI | 53151-7625 |
| FIDELITY INVESTMENTS INC | TR CLAUDE S REED JR IRA | 1683 RIDGEWOOD | | | SALEM | OH | 44460-3945 |
| FIDELITY INVESTMENTS INC | TR GARRY A VANCE IRA | 4101 RAY RD | | | GRAND BLANC | MI | 48439-9309 |
| FIDELITY INVESTMENTS INC | TR MARK A MC KENZIE IRA | 1595 E MELTON RD | | | BIRMINGHAM | MI | 48009-7275 |
| FIDELITY INVESTMENTS INC | TR WILLIAM D HAPNER IRA | 3892 VAIL AVE NW | | | GRAND RAPIDS | MI | 49544-9423 |
| FIDELITY INVESTMENTS INC | TR DONNA K HETZEL IRA | 22667 REVERE ST | | | ST CLAIR SHORES | MI | 48080-2883 |
| FIDELITY INVESTMENTS INC | TR STIRLING D KODAMA IRA | 11160 AMESTOY AVE | | | GRANADA HILLS | CA | 91344-4110 |
| FIDELITY INVESTMENTS INC | TR LINDA F BRADEN IRA | 2320 E CROSS ST | | | ANDERSON | IN | 46012-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INVESTMENTS INC | TR THOMAS H ELDRIDGE IRA | 17323 WOODINGHAM | | | DETROIT | MI | 48221-2556 |
| FIDELITY INVESTMENTS INC | TR JASWANT A SINGH IRA | 632 ROLLING GREEN | | | ROCHESTER HILLS | MI | 48309-1262 |
| FIDELITY INVESTMENTS INC CUST | NINA L RANTA IRA | 15427 DELAWARE | | | REDFORD | MI | 48239-3973 |
| FIDELITY INVESTMENTS INC CUST | DIANE LYTLE IRA | 373 MILL RUN DR | | | ROCHESTER | NY | 14626-1173 |
| FIDELITY INVESTMENTS INC CUST | DONALD E PORTER IRA | 322 S MACOMB | | | MANCHESTER | MI | 48158-9639 |
| FIDELITY INVESTMENTS INC CUST | NAKANE TAKESHI IRA | 2028 FASHION AVE | | | LONG BEACH | CA | 90810-4130 |
| FIDELITY INVESTMENTS INC CUST | MARGARET L TRIBULAK IRA | 274 HUDSON RD | | | POULAN | GA | 31781-3523 |
| FIDELITY INVESTMENTS INC CUST | LEROY F GEHRKE IRA | 870 NANTUCKET DR | | | JANESVILLE | WI | 53546-1756 |
| FIDELITY INVESTMENTS INC CUST | DONALD E JUBB IRA | 3226 INGERSOLL RD | | | LANSING | MI | 48906-9149 |
| FIDELITY INVESTMENTS INC CUST | LLOYD M COULTHARD IRA | 1017 S WASHINGTON ST | | | JANESVILLE | WI | 53546-5328 |
| FIDELITY INVSTMENTS CUST | FBO THOMAS Z TAKACS IRA | 2105 GREENWICH MILAN TL RD | | | GREENWICH | OH | 44837 |
| FIDELITY INVSTMENTS CUST | FBO GARY S DAVIS IRA | 1471 S SHERIDAN RD | | | LENNON | MI | 48449 |
| FIDELITY MANAGEMENT TRUST | COMPANY | TR FLORENCE E PASKO IRA | UA 06/25/96 | 248 WREN DR | GREENSBURG | PA | 15601-4741 |
| FIDELITY MGMT TRUST CO | TR GERMAINE PRYBYS-JACKSON | IRA | PO BOX 424 | | DULUTH | GA | 30096-0009 |
| FIDENCIO C ORTIZ | 14011 OAKHILL WAY | | | | SAN ANTONIO | TX | 78231-1601 |
| FIDENCIO MIRELEZ | 8473 ROSCOMMON CT | | | | ONSTED | MI | 49265-9466 |
| FIDUS SAL GROUPE SOCIETE | GENERALE | SEHNAOUI BUILDING RIAD EL SOLH | STREET NEJMEH SECTOR | BEIRUT 116 5214,LEBANON | | | |
| FIELDEN B GRAY | 3371 WEST 135 ST | | | | CLEVELAND | OH | 44111-2403 |
| FIELDING LEE | R # 16 BOX 182 | | | | BEDFORD | IN | 47421-9317 |
| FIELDING LEE & | FRANCES JEANNIE LEE JT TEN | RR 16 BOX 182 | | | BEDFORD | IN | 47421-9317 |
| FIELDING WESLEY FEATHERSTON | IV | 194 ROWLAND RD | | | VERMILION | OH | 44089-2150 |
| FIELDS B ARTHUR II & | ANN W ARTHUR | TR FIELDS B ARTHUR II FAM TRUST | UA 04/25/94 | 11804 ROCOSO RD | LAKESIDE | CA | 92040-1036 |
| FIFI A KUSHNER & | GEORGE J KUSHNER JR JT TEN | 17845 KERCHEVAL | | | GROSSE POINTE | MI | 48230-1641 |
| FIFI A KUSHNER TTEE | FBO FIFI A KUSHNER REV TR | U/A/D 12-29-2008 | 17845 KERCHEVAL | | GROSSE POINTE | MI | 48230-1641 |
| FIIOC TR | FBO KAREN J GERTZ | 625 HURON DR | | | ROMEOVILLE | IL | 60446-1285 |
| FIIOC TR | FBO CHRISTOPHER BLAHUT IRA | UA 10/10/05 | 7410 SHADY PALM DR | | SPRINGFIELD | VA | 22153-1816 |
| FIKE FAMILY TRUST | UAD 04/11/01 | LOUIS T FIKE & RUTH E FIKE TTEES | 2905 FRAGANCIA AVE | | HACIENDA HTS | CA | 91745-6044 |
| FILBERTO S CLAROS | 10010 SIDEVIEW DR | | | | DOWNEY | CA | 90240-3546 |
| FILDEN EDWARD HARDIN | ATTN LOYCE HARDIN | 809 COXSPUR | | | ZEIGLER | IL | 62999-1014 |
| FILEMINA M CALIFANO | 4001 PELHAM RD | APT 392 | | | GREER | SC | 29650-4367 |
| FILEMON CASTILLO | 15139 HAMLIN ST | | | | VAN NUYS | CA | 91411-1412 |
| FILEMON N LASTIMOSA | 516 FIFTH AVENUE | | | | BRICKTOWN | NJ | 08724-1529 |
| FILES W HYDE | 609 CEDAR RIDGE RD | | | | PARAGOULD | AR | 72450-2556 |
| FILIALKIRCHENSTIFTUNG | OBERELLENBACH | C/O KATHOLISCHES PFARRAMT/305 | 84066 MALLESDORF-PFALLENBERG | GERMANY | | | |
| FILIBERTO BOLANOS | 9387 ROSEDALE | | | | ALLEN PARK | MI | 48101-1649 |
| FILIP RAY COREY | 19801 N 200 E | | | | EATON | IN | 47338 |
| FILIPPA C MILITELLO | 32 STERLING LANE | | | | SMITHTOWN | NY | 11787-4722 |
| FILIPPO A MARSELLA & | ANNA F MARSELLA | TR UA 10/29/92 MARSELLA FAMILY | LIVING TRUST | 10346 NORTH TERRITORIAL | PLYMOUTH | MI | 48170-5813 |
| FILIPPO COLAPRETE | 14 BARNEY LANE | | | | ROCHESTER | NY | 14606-5316 |
| FILIPPO G PARATORE | 1040 TITUS AVE | | | | ROCHESTER | NY | 14617-4030 |
| FILIPPO VELLA | 1010 PLANK RD | | | | WEBSTER | NY | 14580-9350 |
| FILIZ TAYLOR | 7301 DUFFIELD DR | | | | DALLAS | TX | 75248-7425 |
| FILLIPONE ENTERPRISES INC | DEFINED BENEFIT PLAN | 12/28/2000 | 2003 E 5TH STREET # 10 | | TEMPE | AZ | 85281-3065 |
| FILMORE CRONK | 8316 CLIPPERT ST | | | | TAYLOR | MI | 48180-2853 |
| FILMORE WALKER III | PO BOX 3599 | | | | BATTLE CREEK | MI | 49016-3599 |
| FILOMENA DRAZETIC | 140 E 204 ST | | | | EUCLID | OH | 44123-1049 |
| FILOMENA M ORLANDO | 355 CLINTON STREET | | | | LOCKPORT | NY | 14094-1501 |
| FILOMENA NICOTINA | 20 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4462 |
| FILOMENA SILVESTRI | 413 WEST 47TH ST OFF 1A | | | | NEW YORK | NY | 10036-2308 |
| FIN KIERULFF | H C LUMBYESVEJ 15 | 8000 AARHUS C | DENMARK | | | | |
| FINANCIAL FUNDS ADVISORS INT | TAMARI BLDG 2ND FLOOR | BEIRUT CENTRAL DISTRICT | | LEBANON | | | |
| FINANCIERA ATLANTIS S.A. | PLAZA INDEPENDENCIA 822 | OFFICE 801 | MONTEVIDEO | URUGUAY | | | |
| FINAS J SMELLEY | 3604 E CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9720 |
| FINAT & CO | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240-4035 |
| FINCH J YELLIOTT | 1327 CLOVERDALE CIRCLE | | | | HIXSON | TN | 37343-4442 |
| FINESSA GARDNER | 11116 WILLOW MEADOW LN | APT 838 | | | CHARLOTTE | NC | 28277-2260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINIAS J JACKSON | 1361 WILHELMINA DR | | | | VANDALIA | OH | 45377-1738 |
| FINIS KIRK JR | 420 STULMAN DR | | | | MILPITAS | CA | 95035-6029 |
| FINLEY E CAMPBELL | 779 REDMAN AVE | | | | HADDONFIELD | NJ | 08033-2743 |
| FINLEY FELTNER | 5871 SOUTH STATE RD ROUTE #39 | | | | CLAYTON | IN | 46118 |
| FINLEY L HENSLEY | 4310 EAST 600 SOUTH | | | | GAS CITY | IN | 46933 |
| FINLEY LEE HARBERT | 5125 MERIT DR | | | | FLINT | MI | 48506-2126 |
| FINLEY M FRITZ & | ANNE M FRITZ | TR UA 12/02/93 FINLEY M FRITZ AND | ANNE M FRITZ | PO BOX 1310 | LAKESIDE | CA | 92040-0909 |
| FINLEY MANAGEMENT COMPANY LTD | 675 BERING DR STE 100 | | | | HOUSTON | TX | 77057-2269 |
| FINLEY NAPIER | 117 LU LU AVE | | | | HAMILTON | OH | 45011 |
| FINLEY P HANSFORD | 5285 UPTON RD | | | | HASTINGS | MI | 49058-7604 |
| FINLEY S JAMES | BOX 507 | | | | DARLINGTON | SC | 29540-0507 |
| FINN M PETERSEN | #103 | 6240 E MIRROR LK DR | | | SEBASTIAN | FL | 32958-8476 |
| FIONDEALL INSURANCE AND | RETIREMENT 401K PSP | ROBERT J FIONDELLA TTEE | 90 HOPMEADOW STREET | | SIMSBURY | CT | 06089-9602 |
| FIORE J RUFFOLO & | BETTINA RUFFOLO JT TEN | P O  BOX 1367 | | | N RIVERSIDE | IL | 60546 |
| FIORELLO F CAPONITI & | ROSE C CAPONITI TEN ENT | 3650 GLENEAGLE DRIVE | APT 2B | | SILVER SPRING | MD | 20906-1632 |
| FIORENZO G D AGOSTINI | PARONVAG 16 | 17549 JARFALLA | SWEDEN | | | | |
| FIRAS FAYAD | 12 PROVINCIAL STREET | AUBURN NSW 2144 | | AUSTRALIA | | | |
| FIRDLES A ULRICH | 17391 SW 35TH ST | | | | MIRAMAR | FL | 33029-1608 |
| FIRESTONE REVOCABLE TRUST, U/A | DTD 02/13/2006, UAD 02/13/06 | DORIS M FIRESTONE TTEE | 26400 GEORGE ZEIGER DR | APT 407 | BEACHWOOD | OH | 44122-7512 |
| FIRMAN J BALZA & NATHALIE M | BALZA TTEES, FIRMAN J & NATHALIE | M BALZA REV TRUST DTD 5/10/2000 | 220 ALLEN AVE | | GREEN BAY | WI | 54302-4404 |
| FIRMIN ELGART | 1409 E BEVERLY ST | | | | ADA | OK | 74820-2605 |
| FIRMINO J BATISTA | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| FIRST BANK & TRUST COLLATERAL | ACCOUNT FBO ROY C GOMEZ | PRESCILLA E GOMEZ | 537 LINWOOD DRIVE | | RICHLANDS | VA | 24641-2610 |
| FIRST BAPTIST CHURCH | WARREN RAMSEY TREAS | PO BOX 23 | | | HARBOR BEACH | MI | 48441-0023 |
| FIRST BAPTIST CHURCH | 502 HIGHLAND | | | | WINNSBORO | LA | 71295-3220 |
| FIRST BAPTIST CHURCH | WHEATON MD | 10914 GEORGIA AVE | | | WHEATON | MD | 20902-4700 |
| FIRST BAPTIST CHURCH OF | SAWGER | 609 O ST | | | SANGER | CA | 93657-2416 |
| FIRST BAPTIST CHURCH OF | NEWPORT | BOX 641 | | | NEWPORT | NH | 03773-0641 |
| FIRST BAPTIST CHURCH OF | CENTRAL SQUARE | PO BOX 476 | | | CENTRAL SQUARE | NY | 13036-0476 |
| FIRST BAPTIST CHURCH OF | FREEHOLD N J | ATT TREASURER | 81 W MAIN ST | | FREEHOLD | NJ | 07728-2114 |
| FIRST BAPTIST CHURCH OF | MILAN TENNESSEE | | | | MILAN | TN | 38358 |
| FIRST BAPTIST CHURCH OF | MADISON INDIANA | 416 VINE ST | | | MADISON | IN | 47250-3121 |
| FIRST BAPTIST CHURCH OF | LEBANON | DARWIN GEBBIE | 27 YORK RD. | | LEBANON | CT | 06249-1728 |
| FIRST CHICAGO | TR JOHN D DE VINE III | UA 07/21/98 | 2823 A S MICHIGAN | | CHICAGO | IL | 60616-3229 |
| FIRST CHICAGO NBO INVEST SVCS | TR CAROLYN JEAN HALL | 1434 PEBBLECREEK | | | METAMORA | MI | 48455-8711 |
| FIRST CHRISTIAN CHURCH | C/O GRANT COUNTY BANK | PO BOX 85 | | | MEDFORD | OK | 73759-0085 |
| FIRST CHRISTIAN CHURCH OF | CAMERON W VA | 7 NORTH AVE | | | CAMERON | WV | 26033-1120 |
| FIRST CHURCH OF CHRIST | SCIENTIST | 104 E KELSEY ST | | | THREE RIVERS | MI | 49093-1539 |
| FIRST CHURCH OF CHRIST SCIENTIST | MR DAVID E GODFREY | 20 GREENLEAF STREET | | | QUINCY | MA | 02169-4411 |
| FIRST CITIZENS BANK AND TRUST | PLEDGED COLLATERAL ACCOUNT FBO | MR EDWARD R POPE JR | MS PATRICIA ANN POPE | 10928 WILLOW OAK ROAD | NORWOOD | NC | 28128-8494 |
| FIRST CLEARING CUST | FBO SCOT RUNKE IRA | 5580 MARTELL DR | | | TROY | MI | 48085 |
| FIRST CLEARING LLC | FBO P M SCAFURI | 5863 ROLLING RIDGE DR | | | TRENTON | MI | 48183-5815 |
| FIRST COMMONWEALTH COLLATERAL | ACCOUNT FBO | WILLIAM YANT | 4078 BULLTOWN ROAD | | MURRYSVILLE | PA | 15668-9501 |
| FIRST CONGREGATIONAL CHURCH | PO BOX 2 | | | | ORLANDO | IN | 46776-0002 |
| FIRST EVANGELICAL & REFORMED | CHURCH | 280 EAST MARKET ST | | | WARREN | OH | 44481-1204 |
| FIRST INVESTORS | TR FRANK J CONSIGLIO IRA | UA 02/22/99 | 86 SAMSONDALE AVE | | W HAVERSTRAW | NY | 10993-1232 |
| FIRST METHODIST CHURCH OF | VIRGIL | ATTN TREASURER | 1194 CHURCH STREET VIRGIL | | CORTLAND | NY | 13045 |
| FIRST METHODIST CHURCH OF | GLENWOOD | BOX 158 | | | GLENWOOD CITY | WI | 54013-0158 |
| FIRST METHODIST EPISCOPAL | CHURCH OF NEWARK | 88 N FIFTH ST | PO BOX 729 | | NEWARK | OH | 43058-0729 |
| FIRST NATIONAL BANK | TR UW LENORE M KEITZER | CHARLES B KEITZER & LENORE M | KEITZER MEMORIAL TRUST C | PO BOX 8 | MONTEREY | IN | 46960-0008 |
| FIRST NATIONAL BANK | SINGLE AGENCY ACCOUNT | ALLENBY ST | BEIRUT CENTRAL BUSINESS DISTRICT | LEBANON | | | |
| FIRST NATIONAL BANK | PLEDGE ACCOUNT FBO | G THOMAS GARTEN | ATTN: TONI ANDERSON | 201 W LOCUST STREET | COVINGTON | VA | 24426-1558 |
| FIRST NATIONAL BANK & TRUST 401K | PROFIT SHARING PLAN | JASON ERB TTEE | FBO ALAN D AUSING | W3430 LITTLE BEAR RD | SARONA | WI | 54870-9229 |
| FIRST NATIONAL BANK - FOX VALLEY | C/F GLEN E ROOYAKKERS IRA | 702 EISENHOWER DRIVE STE G | | | KIMBERLY | WI | 54136-2152 |
| FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD | 12-31-81 FOR CHARLES B | KEITZER AND LENORE M KEITZER | MEMORIAL TRUST C | MONTEREY | IN | 46960 |
| FIRST NATIONAL BANK- FOX VALLEY | C/F ANDREW G COLLAR IRA | W5823 HWY KK | | | APPLETON | WI | 54915-5204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST NATIONAL BK OF PA AGENT | HAROLD YIANNAKI AND | EFI YIANNAKI JTWROS | 6826 GLENEIDY BROOK ROAD | | BOARDMAN | OH | 44512-2713 |
| FIRST NATIONAL NOMINEES | PROPRIETARY LIMITED | PO BOX 7713 | JOHANNESBURG 2000 | SOUTH AFRICA | | | |
| FIRST PRESBYTERIAN CHURCH | 99 WAYNE | | | | PONTIAC | MI | 48342-2072 |
| FIRST PRESBYTERIAN CHURCH | BLACKWOOD NEW JERSEY | 21 E CHURCH ST | | | BLACKWOOD | NJ | 08012-3902 |
| FIRST PRESBYTERIAN CHURCH | 89-60 164TH ST | | | | JAMAICA | NY | 11432-5142 |
| FIRST PRESBYTERIAN CHURCH | FREEHOLD N J | 118 W MAIN ST | | | FREEHOLD | NJ | 07728-2050 |
| FIRST PRESBYTERIAN CHURCH | 224 NORTH MAIN STREET | | | | BEL AIR | MD | 21014-3500 |
| FIRST PRESBYTERIAN CHURCH | ATTN MARIE MCCRATE FIN SEC | PO BOX 95 | | | BARNESVILLE | OH | 43713-0095 |
| FIRST PRESBYTERIAN CHURCH OF | CHAUMONT | PO BOX 264 | | | CHAUMONT | NY | 13622-0264 |
| FIRST PRESBYTERIAN CHURCH OF | HUDSON FALLS | C/O SUSAN GILBERT | 20 ELM DR | | LAKE GEORGE | NY | 12845-4436 |
| FIRST REGIONAL BANK CUST | FBO MARILYN RIMMER IRA | US VALUE EQUITY | P O BOX 85410 | | SAN DIEGO | CA | 92186-5410 |
| FIRST RELIANCE BK, SEC'D PTY | FBO M. KEMP YOUNTS JR. | PO BOX 566 | | | FOUNTAIN INN | SC | 29644-0566 |
| FIRST RELIANCE BK, SEC'D PTY | FBO CHARLES LANEY YOUNTS | PO BOX 566 | | | FOUNTAIN INN | SC | 29644-0566 |
| FIRST REPUBLIC BANK FBO | FRESCO HOLDINGS LTD | ATTN: CLOPS 6TH FLOOR | 111 PINE ST | | SAN FRANCISCO | CA | 94111 |
| FIRST SECURITY BANK | OF MOUNTAIN HOME | FBO ANN LONG IRA | P O BOX 1906 | | MOUNTAIN HOME | AR | 72654-1906 |
| FIRST SECURITY BANK | OF MOUNTAIN HOME | FBO A O LONG IRA | P O BOX 1906 | | MOUNTAIN HOME | AR | 72654-1906 |
| FIRST STRIKE MANAGEMENT | CONSULTING INC | ATTN J D LEWIS | 4001 LOBLOLLY AVE | | LITTLE RIVER | SC | 29566-9307 |
| FIRST TRUST CORP FBO | JOHN D CRAFT M/P | PO BOX 533 | | | MARMORA | NJ | 08223-0533 |
| FIRST UNION BANK CUST | LARRY W FLOWERS IRA | 6847 LAKECREST CT | | | DENVER | NC | 28037-8356 |
| FIRST UNION SECURITIES | TR DOROTHY A KONCZAL IRA | 8595 SCENICVIEW DRIVE | APT 103 | | BROADVIEW HEIGHTS | OH | 44147-3464 |
| FIRST UNION SECURITIES CUST | YVONNE A MORRISON IRA | 7246 W WABASH AVE | | | MILWAUKEE | WI | 53223-2609 |
| FIRST UNITED CHURCH OF | CHRIST OF WARREN OHIO | 280 E MARKET ST | | | WARREN | OH | 44481-1204 |
| FIRST UNITED METHODIST | CHURCH | BOX 39 | | | COTTONWOOD FALLS | KS | 66845-0039 |
| FIRST UNITED METHODIST CHURCH OF | MASSILLON TRUSTEE ACCT | C/O PETE TRUEMPER | 301 LINCOLN WAY E | | MASSILLON | OH | 44646-8401 |
| FISHBURNE MILITARY SCHOOL | ALUMNI ASSOC | 225 SOUTH WAYNE AVENUE | | | WAYNESBORO | VA | 22980-4621 |
| FISHER D LEWIS | TOD DTD 07/30/2008 | 6804 N W 29TH ST | | | BETHANY | OK | 73008-4629 |
| FISHING FOR INVESTMENTS CLUB | ATTN ROC | 11922 PARKBROOK | | | BATON ROUGE | LA | 70816-4672 |
| FITCHBURG HARDWARE | ATTN SAMUEL MARTINO JR | 692 N MAIN ST | | | LEOMINSTER | MA | 01453-1839 |
| FITZ H MC KENZIE | 8664 OLD HIGHWAY 75 | | | | PINSON | AL | 35126-2129 |
| FITZGERALD B PINE | 4400 MURDOCK AVE | | | | BRONX | NY | 10466-1109 |
| FITZGERALD CAMPBELL HUGHES | 2636 MONTGOMERY AVE SW | | | | ROANOKE | VA | 24015-4206 |
| FITZROY B SAWYERS | 90 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1625 |
| FITZROY DAY | 5291 LEONOXND | | | | DETROIT | MI | 48213 |
| FITZSIMMONS HOOD JR | 24056 WOODRIDGE LN | | | | NOVI | MI | 48374 |
| FIVE STAR PROPERTY | ATTN KEN EVANS | 1 MAYDON COURT | | | OAKLAND | CA | 94605-5644 |
| FJF PROPERTIES | JOEL M. FRYDMAN | FARLEY FRYDMAN | P O BOX 1181 | | DAYTON | OH | 45401-1181 |
| FLASHBACK CLASSICS LLC | GORDON R. MUZARD | SHARON L. MUZARD | 1132 STURBRIDGE DR. | | HOFFMAN ESTATES | IL | 60192-1337 |
| FLATLANDERS SKI CLUB | BOX 60835 | | | | MIDLAND | TX | 79711 |
| FLATONIA METHODIST CHURCH | ATTN LEONARD HAYNE | PO BOX 386 | | | FLATONIA | TX | 78941-0386 |
| FLATOP & COMPANY | BOX 950 | | | | BLUEFIELD | WV | 24701-0950 |
| FLAVIA LEONA BURTON | BOX 1859 | | | | FERNLEY | NV | 89408-1859 |
| FLAVIA M PIEROTTI | 5400 FOREST BROOK DR | | | | RICHMOND | VA | 23230-1925 |
| FLAVIA WALPATICH & | JOANN DAVIDSON JT TEN | 7404 SIGLER ROAD | | | S ROCKWOOD | MI | 48179-9794 |
| FLAVIO BERTORELLI | ANNALISA BERTORELLI JTWROS | 41 STANDISH AVE | | | YONKERS | NY | 10710-3611 |
| FLAVIO BERTORELLI AND | CLEMENTINA BERTORELLI JTWROS | 41 STANDISH AVENUE | | | YONKERS | NY | 10710-3611 |
| FLAVIO DELSIGNORE | 35 MISTLETOE LANE | | | | LEVITTOWN | NY | 11756-3311 |
| FLEET BANK | TR CARMEN F ZEOLLA IRA PLAN | 03/01/94 | 5077 STAGECOACH RD | | CAMILLUS | NY | 13031-9794 |
| FLEET SECURITIES | 26 BROADWAY | | | | NEW YORK | NY | 10004-1703 |
| FLEM E SELLARS | 5031 TAYLOR CREEK ROAD | | | | CHRISTMAS | FL | 32709-9136 |
| FLEMING D ROACH TR | UA 04/14/2000 | FLEMING D ROACH REVOCABLE LIVING | TRUST | 6000 SAN JOSE BLVD #12A | JACKSONVILLE | FL | 32217 |
| FLEMING EUGENE SMITH | 119 MAPLEWOOD DR | | | | GRIFFIN | GA | 30224-7438 |
| FLEMING H BOWDEN | 1403 WENTWORTH AVE | | | | JACKSONVILLE | FL | 32259-3832 |
| FLEMON L BAILEY | 2407 106TH AVE | | | | OAKLAND | CA | 94603-4103 |
| FLENARD MCALPINE SR | 1419 COCHISE LANE | | | | BIRMINGHAM | AL | 35214-3909 |
| FLENOID GREER | 16813 WHITCOMB | | | | DETROIT | MI | 48235-3721 |
| FLENORD K BAKER | 22184 LUJON | | | | FARMINGTON HILLS | MI | 48167-9371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLETCHER A LAMKIN | 521 FEDERAL DR | | | | ANDERSON | IN | 46013-4713 |
| FLETCHER CLARK III | 7426 BRIARPATCH LANE | | | | CINCINNATI | OH | 45236-2108 |
| FLETCHER D STREET JR | TR UA 03/11/92 WITH | FLETCHER D STREET JR AS | SETTLOR | 1492 YORKSHIRE | BIRMINGHAM | MI | 48009-5912 |
| FLETCHER E COBBS | 8115 LANGLEY ST | | | | CHICAGO | IL | 60619-5018 |
| FLETCHER E COBBS | 8115 LANGLEY AVE | | | | CHICAGO | IL | 60619-5018 |
| FLETCHER E WELLS II LIVING TRUST | DTD 10/16/00 | FLETCHER E WELLS II TTEE | 2046 NETTLEWOOD COURT | | MARYLAND HEIGHTS | MO | 63043-2141 |
| FLETCHER J WHITE | 240 WAVERLY | | | | HIGHLAND PK | MI | 48203-3271 |
| FLETCHER L HILLMAN | 175 MORAINE ST | | | | BROCKTON | MA | 02301-3626 |
| FLETCHER R JONES JR | 1611 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| FLETCHER S ABBEY & | DONNA L ABBEY | TR UA 08/08/91 | THE ABBEY TRUST | 4503 E MORNING VISTA LN | CAVE CREEK | AZ | 85331-3249 |
| FLETCHER S GOOSBY | 16904 STOCKBRIDGE | | | | CLEVELAND | OH | 44128-1534 |
| FLETCHER SPEARS III | 3142 W FARRAND RD | | | | CLIO | MI | 48420-8836 |
| FLEURETTE C KASSELLS TR | UA 07/15/2008 | FLEURETTE C KASSELLS REVOCABLE | TRUST | 1006 WORTHINGTON DRIVE SPRINGS | MELBOURNE | FL | 32940 |
| FLINT CULTURAL CENTER CORP | 1198 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-1851 |
| FLO ANN SHOCKEY | 6331 JEAN DR | | | | RAVENNA | OH | 44266-1325 |
| FLO SLONE | 526 EAST GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| FLODENA COOPER | 3027 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| FLONNIE HUTSON | 112 TWIN BRIDGE RD | | | | DEER LODGE | TN | 37726-3700 |
| FLONZIE R BOND | 1775 S JESSIE | | | | PONTIAC | MI | 48342 |
| FLOR AMEZQUITA | CGM IRA CUSTODIAN | 846 PENINSULA BLVD | | | WOODMERE | NY | 11598-2426 |
| FLOR AMEZQUITA ACF | LEONARDO A PRUEHER U/NY/UTMA | 846 PENINSULA BLVD | | | WOODMERE | NY | 11598-2426 |
| FLOR S FELICIANO | 5150 ST LAWRENCE | | | | DETROIT | MI | 48210-2163 |
| FLOR SALTIEL | 17 CLUBWAY | | | | HARTSDALE | NY | 10530-3614 |
| FLORA A DURNAN | G-3492 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| FLORA A FIELDS | 765 W LACLEDE | | | | YOUNGSTOWN | OH | 44511-1453 |
| FLORA A HANSEN | 3150 WEST FIR AVENUE | APT# 110 | | | FRESNO | CA | 93711-0274 |
| FLORA A ROCKWELL | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| FLORA ALFORD | 6 FISHERS HILL DRIVE | | | | ST PETERS | MO | 63376-5971 |
| FLORA ANDREASON & | JUEL ANDREASON JT TEN | BOX 3 | | | HOWE | ID | 83244-0003 |
| FLORA ANN SANFORD | 4650 EMORY RD | | | | EL PASO | TX | 79922-1820 |
| FLORA B DAME | 830 OSCEOLA DRIVE | | | | BOCA RATON | FL | 33432-8017 |
| FLORA B LEWIS | 5900 E EMORY RD | | | | KNOXVILLE | TN | 37938-3315 |
| FLORA B RAY | 206 3RD AVE BOX 171 | | | | ROUSEVILLE | PA | 16344-0171 |
| FLORA BLOUSE | POTENCIANO CAVILES | 4934 PASAY ROAD | DASMARINAS VILLAGE | MAKATI CITY PHILIPPINES | | | |
| FLORA BOWERS | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| FLORA C AKERS TOD | TOWANA FRASURE | SUBJECT TO STA TOD RULES | 3212 KENTUCKY ROUTE #979 | | HAROLD | KY | 41635 |
| FLORA C CATHELL | 1200 MEETINGHOUSE RD | | | | GWYNEDD | PA | 19436-1001 |
| FLORA C FOX | 3936 DOGWOOD DR | | | | ANDERSON | IN | 46011 |
| FLORA C TUCKER | 550 WESTFORD RD | | | | JAMESTOWN | PA | 16134-8614 |
| FLORA D GILLIAM | 1518 GARFIELD AVE | | | | BELOIT | WI | 53511-3329 |
| FLORA D HARRISON | 12 FURMAN DR | | | | AIKEN | SC | 29803-6611 |
| FLORA D LAYOW | 124 WELLS | | | | SOUTH LYON | MI | 48178 |
| FLORA DAVIS | 1097 POLLY DRIVE | | | | YOUNGSTOWN | OH | 44515-3346 |
| FLORA DE SCIORA | 518 SLEEPY HOLLOW RD | | | | TOMS RIVER | NJ | 08753-3525 |
| FLORA E HALL | # 1 | 502 2ND AVENUE | | | BETHLEHEM | PA | 18018-5514 |
| FLORA E MOSS | APT 207 | 679 EAST MICHIGAN AVENUE | | | FOLEY | AL | 36535-3100 |
| FLORA ELIZABETH KOURIS | STANLEY PETER KOURIS & | GAIL ELIZABETH KOURIS JT TEN | PO BOX 333 | | EASTPORT | MI | 49627-0333 |
| FLORA F MARION & | FLORA M HARTFORD & | DONALD HARTFORD JT TEN | 360 SW SOUTH RIVER DR 102 | | STUART | FL | 34997-3015 |
| FLORA F SCHNEIDER | 18641 PASEO NUEVO DRIVE | | | | TARZANA | CA | 91356-5317 |
| FLORA G MC COLLUM | BOX 567 | | | | CLEARWATER | KS | 67026-0567 |
| FLORA G WILKINSON | 6012 BOCAGE DRIVE | | | | ALEXANDRIA | LA | 71303-2191 |
| FLORA G WILSON | 1545 LANGDON DR | | | | DAYTON | OH | 45459-5006 |
| FLORA GOLIS | 1902 TONY STREET | | | | NEW CASTLE | PA | 16101-5052 |
| FLORA HOLLIS ATKINSON | 97 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| FLORA J CONLEY | 75 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| FLORA J KIBLER | 129 E CLEVELAND AVE | | | | NEWARK | DE | 19711-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORA J LEWIS | 5989 CRANE | | | | DETROIT | MI | 48213-2617 |
| FLORA J PENN | 4203 CRUM ROAD | | | | YOUNGSTOWN | OH | 44515-1422 |
| FLORA J WILLIAMS | 3367 GILBERT RD S E | | | | ATLANTA | GA | 30354-2830 |
| FLORA L GILBERT | 10047 S CARPENTER | | | | CHICAGO | IL | 60643-2247 |
| FLORA L JOHNSON | 609 E MASON ST | | | | OWOSSO | MI | 48867-3260 |
| FLORA L TROUPE | 1801 14TH ST | | | | ATHENS | AL | 35611-4159 |
| FLORA LESLIE & | GEORGE JOHN LESLIE JT TEN | 1123 MARQUETTE COURT | | | ROCHESTER HILLS | MI | 48307-3032 |
| FLORA LIEBERMAN | 10791 TEA OLIVE LN | | | | BOCA RATON | FL | 33498-4844 |
| FLORA M BRAWLEY | 1219 RAILROAD STREET | | | | COULTERVILLE | IL | 62237-3311 |
| FLORA M DUNLAP | TR FLORA M DUNLAP TRUST | UA 05/16/86 | 2516 BRADLEY RD | | ROCKFORD | IL | 61107-1105 |
| FLORA M FUERST REVOCABLE LIVING | TRUST UAD 06/16/98 | FLORA M FUERST TTEE | 6895 GREENLEAF AVENUE | | PARMA HEIGHTS | OH | 44130-3774 |
| FLORA M HIXENBAUGH | 7411 E COLDWATER RD | | | | DAVISON | MI | 48423-8904 |
| FLORA M LOVE | 4800 KEATS AVE | | | | CHARLOTTE | NC | 28212-5318 |
| FLORA M MORTON | 317 MCCASKILL AVE | | | | MAXTON | NC | 28364-1829 |
| FLORA M PATERSON WEYANDT & | WILLIAM C WEYANDT JR | TR THE 2002 WEYANDT FAMILY LIVING | TRUST UA 2/12/02 | 2913 WALTON COURT | PINOLE | CA | 94564-1030 |
| FLORA M RICHARDSON | 1604 WESTERN SHORE DR | | | | NASHVILLE | TN | 37214-4316 |
| FLORA M WARD | 1703 DONALD ST | | | | FLINT | MI | 48505-4645 |
| FLORA MACDONALD EBERT & | DALE A EBERT JT TEN | 30181 W 13 MILE RD | APT A | | FARMINGTN HLS | MI | 48334-2274 |
| FLORA MALPELI | 46-37 188TH ST | | | | FLUSHING | NY | 11358-3817 |
| FLORA R DIPALMA | 5668 DESCARTES CIR | | | | BOYNTON BEACH | FL | 33437-2426 |
| FLORA R PODLESAK | TR FLORA R PODLESAK LIVING TRUST | UA 10/30/97 | 3907 W MARQUETTE RD | | CHICAGO | IL | 60629-4115 |
| FLORA R QUIROGA | 1290 MAURER | | | | PONTIAC | MI | 48342-1960 |
| FLORA ROOKS | 502 ELM ST | | | | KALAMAZOO | MI | 49007-3233 |
| FLORA S PAULK | 341 WINN WAY APT 313 | | | | DECATUR | GA | 30030-2113 |
| FLORA S ROMONTO | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026-1310 |
| FLORA S ROMONTO & | DOMENIC A ROMONTO JT TEN | 11464 SPRING ROAD | | | CHESTERLAND | OH | 44026-1310 |
| FLORA V JOYCE | 249 N WINDING DRIVE | | | | WATERFORD | MI | 48328-3072 |
| FLORA V STUMP | 3940 FRAZIER RD E | | | | COLUMBUS | OH | 43207-4185 |
| FLORA VALENTE | CGM IRA CUSTODIAN | 37 CURTIS ST | | | SOMERVILLE | MA | 02144-1534 |
| FLORA W PLYLER | 501 EAST WHITTAKER MILL RD | | | | RALEIGH | NC | 27608-2646 |
| FLORA W SIMMONS | 284 MARYLAND N W | | | | WARREN | OH | 44483-3240 |
| FLORA WALTER TRUST | UAD 09/22/98 | FLORA WALTER TTEE | 12701 SW 13 ST APT F305 | | PEMBROKE PNES | FL | 33027-2124 |
| FLORADAHL SACKS | TR 11/10/98 | FLORADAHL SACKS TRUST | 9055 SW 73 CT | APT 1906 | MIAMI | FL | 33156 |
| FLORANCE H CAVANAUGH | 4176 RAMBLEWOOD | | | | TROY | MI | 48098-3624 |
| FLORANTE P JAYME | 5821 BLVD EXT RD SE | | | | OLYMPIA | WA | 98501-4767 |
| FLOREAN NICHOLSON | 1209 S BOOTS ST | | | | MARION | IN | 46953-2220 |
| FLORECE M CARROLL | 16865 HANS COURT | | | | FRASER | MI | 48026-1848 |
| FLORECE M CARROLL & | ROBERT E CARROLL JT TEN | 16865 HANS COURT | | | FRASER | MI | 48026-1848 |
| FLOREE ASHCRAFT | 514 BOLT AVE | | | | GREENWOOD | SC | 29646-4406 |
| FLOREEN D TEETERS | 7465 W 300 S | | | | LAPEL | IN | 46051-9708 |
| FLORENA M LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| FLORENA WERDLOW | 8411 CARRIE ST | | | | DETROIT | MI | 48211-1773 |
| FLORENCE & DICK F BARONCINI | TTEES OF FLORENCE & DICK F | BARONCINI TRUST U/A/D 6/22/93 | 7214 ST ANDREWS DR | | BAKERSFIELD | CA | 93309-2450 |
| FLORENCE A BARE | 9348 MERRICK | | | | TAYLOR | MI | 48180-3845 |
| FLORENCE A BROWN | 142 TOKARCIK LN | | | | BROCKWAY | PA | 15824-7426 |
| FLORENCE A COLLINS | 4502 READING RD | | | | DAYTON | OH | 45420 |
| FLORENCE A COOK | 15102 GOLDEN EAGLE WAY | | | | TAMPA | FL | 33625-1545 |
| FLORENCE A COTTER | 42 BARTLEY ST | | | | WAKEFIELD | MA | 01880-3130 |
| FLORENCE A CRAWFORD | 19127 PINEHURST | | | | DETROIT | MI | 48221-3221 |
| FLORENCE A DITOMMASO | 1651 139TH AVE | | | | SAN LEANDRO | CA | 94578-1657 |
| FLORENCE A EASTERBY | 6613 WICKS RD | | | | LOCKPORT | NY | 14094-9452 |
| FLORENCE A EVERS | 5680 S MADELINE | | | | MILWAUKEE | WI | 53221-3948 |
| FLORENCE A GARMAN & | GARY D GARMAN & | BARBARA L GARMAN JT TEN | 27795 DEQUINDRE ROAD | APT 219 | MADISON HGTS | MI | 48071-5712 |
| FLORENCE A HANKE | 623 PRINCETON CT | | | | MANSFIELD | OH | 44904 |
| FLORENCE A HAYS TOD | PATRICIA MCELWEE | SUBJECT TO STA TOD RULES | 4611 HANNAFORD ST | | DAYTON | OH | 45439-2719 |
| FLORENCE A HAYS TOD | LARRY HAYS | SUBJECT TO STA TOD RULES | 4611 HANNAFORD ST | | DAYTON | OH | 45439-2719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE A INGLISA | 1963 WELLINGTON DR | | | | LANGHORN | PA | 19047-1313 |
| FLORENCE A KACZMAREK | 1601 S GRANT ST | | | | BAY CITY | MI | 48708 |
| FLORENCE A KELLY | C/O FLORENCE A MARKAKIS | 750 VANESSA LANE | | | NESHANIC STA | NJ | 08853 |
| FLORENCE A KLIMAS TOD | DANIEL E KLIMAS | SUBJECT TO STA TOD RULES | 2930 ALDEN DR | | PARMA | OH | 44134-4402 |
| FLORENCE A MARINELLI | 8608 HIGH COTTON COVE | | | | CORDOVA | TN | 38018-3588 |
| FLORENCE A MIZIKAR & | RICHARD R MIZIKAR JT TEN | 4050 VEZBER DR | | | SEVEN HILLS | OH | 44131-6232 |
| FLORENCE A MOSCHINI | 4 LINDEN ST | | | | HOPKINTON | MA | 01748-1917 |
| FLORENCE A NISHIMOTO | 7409 HOLLY AVE | | | | TAKOMA PARK | MD | 20912-4219 |
| FLORENCE A POUMP | 14127 LOWE DR | | | | WARREN | MI | 48088-5735 |
| FLORENCE A SCHAEFFER | 1219 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1422 |
| FLORENCE A SOLIN | TR UA 05/06/93 FLORENCE A | SOLIN TRUST | 8710 SPRINGFIELD AVE | | SKOKIE | IL | 60076-2257 |
| FLORENCE A SOLIN | TR ALBERT W SOLIN RESIDUARY TRUST | UA 04/01/99 | 8710 N SPRINGFIELD AVE | | SKOKIE | IL | 60076-2257 |
| FLORENCE A TAYLOR | 1506 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |
| FLORENCE ALEXANDER | 12 JABOTINSKY ST | JERUSALEM | ISRAEL | | | | |
| FLORENCE ALEXANDER & | KENNETH O PHILLIPS JT TEN | 900 W LAKE RD APT C-100 | | | PALM HARBOR | FL | 34684-3190 |
| FLORENCE ALSTON TTEE | FBO FLORENCE ALSTON | REVOCABLE TRUST | U/A/D 09/11/96 | 1407 MAYFAIR RD | CHAMPAIGN | IL | 61821-5021 |
| FLORENCE ANN DORAN | 104 SNUGHAVEN CT | | | | TONAWANDA | NY | 14150-8570 |
| FLORENCE ANN SCHAFFER | 9734 PLACID DRIVE | | | | CINCINNATI | OH | 45241-1218 |
| FLORENCE ANNE JAEGER | 1140 PILGRIM PKWY | | | | ELM GROVE | WI | 53122-2026 |
| FLORENCE APPEL TRUSTEE | FLORENCE APPEL REV TR | 2901 SOUTH OCEAN BLVD APT 503 | | | HIGHLAND BEACH | FL | 33487-1865 |
| FLORENCE ARMETHA SNIDER | 1034 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| FLORENCE ARNDT & | EDWIN A ARNDT JR JT TEN | 147 KLEBER AVE | | | YOUNGSTOWN | OH | 44515-1736 |
| FLORENCE B BROWN | C/O ROBERT D BROWN JR | 404 NEALE CT | | | SILVER SPRING | MD | 20901-4436 |
| FLORENCE B CARLO & | DONA L DAPIRAN & | JAMIE A FERREIRA JT TEN | 71 WINDJAMMER COURT | | BAYVILLE | NJ | 08721-1412 |
| FLORENCE B DONALDSON | 126 FIRST ST EAST UNIT 103 | | | | TIERRA VERDE | FL | 33715-1791 |
| FLORENCE B FEUERBORN | 17641 CHATHAM DR | | | | TUSTIN | CA | 92780-2304 |
| FLORENCE B HLAVATY | 3385 MARONEAL | | | | HOUSTON | TX | 77025-2007 |
| FLORENCE B LIEN | 9163 SKYLINE BLVD | | | | OAKLAND | CA | 94611-1745 |
| FLORENCE B MAZZUCA | 4227 TERRACE AVE | | | | PENNSAUKEN | NJ | 08109-1627 |
| FLORENCE B PFRIENDER | 2164 SMITH ST | | | | MERRICK | NY | 11566-3616 |
| FLORENCE B RAGEUR | ELIZABETH R SMITH TEN COM | 347 NANCY DR | | | BATON ROUGE | LA | 70819-3450 |
| FLORENCE B TREMPE | 9105 PARLIAMENT DR | | | | BURKE | VA | 22015-2156 |
| FLORENCE B URBANCE | 1251 TOWER DR | | | | OTTAWA | IL | 61350-9145 |
| FLORENCE B VIETRO & | CATHERINE L VIETRO JT TEN | 310 LOCKWOOD AVE | | | NEW ROCHELLE | NY | 10801-4802 |
| FLORENCE B VIETRO & | ARTHUR T VIETRO JT TEN | 310 LOCKWOOD AVE | | | NEW ROCHELLE | NY | 10801-4802 |
| FLORENCE B VIETRO & | JAMES N VIETRO JT TEN | 310 LOCKWOOD AVE | | | NEW ROCHELLE | NY | 10801-4802 |
| FLORENCE B. GELLIS | 2270 PLUMB 1ST STREET | APT 3H | | | BROOKLYN | NY | 11229-5737 |
| FLORENCE BARRINGTON | TR LIVING TRUST 04/29/92 | U-A FLORENCE BARRINGTON | 301 E HEWITT | | MARQUETTE | MI | 49855-3711 |
| FLORENCE BIELASKI | 320 DRAKE DRIVE | | | | N TONAWANDA | NY | 14120-1606 |
| FLORENCE BRIGANDE | 280 GUYON AVENUE | | | | STATEN ISLAND | NY | 10306-4151 |
| FLORENCE BURKEMO TRUST | CGM IRA BENEFICIARY CUSTODIAN | BEN OF FLORENCE BURKEMO | 4029 BROADMOORE CT | | HOWELL | MI | 48843-9489 |
| FLORENCE C BECK | C/O KATHERINE J JAKLEWICZ | 5622 173RD PL SW | | | LYNNWOOD | WA | 98037-2846 |
| FLORENCE C DAGLE | 7 STOWE DR | | | | SHELTON | CT | 06484-4834 |
| FLORENCE C FICK | 3579 KINGS POINT | | | | TROY | MI | 48083-5314 |
| FLORENCE C FREDERICK | TR FLORENCE C FREDERICK TRUST | UA 09/14/99 | 8539 NORBORNE | | DEARBORN HEIGHTS | MI | 48127-1189 |
| FLORENCE C KRUG | 8211 KIMBROOK DRIVE | | | | GERMANTOWN | TN | 38138-2454 |
| FLORENCE C MADIGAN & | MAUREEN M MADIGAN JT TEN | 911 OAKRIDGE | | | ROYAL OAK | MI | 48067-4905 |
| FLORENCE C MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| FLORENCE C MCCLELLAND | PO BOX 285 | | | | FREDONIA | NY | 14063-0285 |
| FLORENCE C MCHUGH | 3427 AMESBURY LANE | | | | BRUNSWICK | OH | 44212-2295 |
| FLORENCE C NAROZNY & | CAROLYN C NAROZNY-SHAW JT TEN | 7206 FLAMINGO | | | ALGONAC | MI | 48001 |
| FLORENCE C PEFFALL | SPRING HOUDE ESTATES | APT C 209 | | | LAWER GWYNEDD | PA | 19002 |
| FLORENCE C ROHRBAUGH | 262 AVONDALE RD | | | | ROCHESTER | NY | 14622-1963 |
| FLORENCE C ROSS | 6984 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46060-6692 |
| FLORENCE C SMITH & | LORAINE C ERLENBAUGH | TR UA 1/10/86 FLORENCE C SMITH TR | 3815 NORTH PITTSBURGH AVENUE | | CHICAGO | IL | 60634-1916 |
| FLORENCE C VENDRYES | CUST KENNETH E | VENDRYES UGMA OH | 1508 MARY LANE | | CELINA | OH | 45822-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE C WHITTY | 40 WILLOW POND WAY | APT 104 | | | PENFIELD | NY | 14526-2681 |
| FLORENCE CARUSO | CGM ROTH IRA CUSTODIAN | 2101 BLUFFS DR S | | | BAITING HOLLOW | NY | 11933-1293 |
| FLORENCE CASILLAN DACPANO TOD | CHRISTOPHER PAUL C DACPANO | SUBJECT TO STA TOD RULES | 783 TIMBERLINE DRIVE | | ROCHESTER | MI | 48309 |
| FLORENCE CAWLEY | 40 146 AVE | ILE PERROT QC  J7V 8P4 | CANADA | | | | |
| FLORENCE CELIA LEWIS | 10101 W CARPENTER RD | | | | FLUSHING | MI | 48433-1047 |
| FLORENCE CHAFFEE-KING | PO BOX 35 | | | | SCIO | NY | 14880-0035 |
| FLORENCE CHALKER | 4408 NORTH WEST 2ND ST | | | | PLANTATION | FL | 33317-3105 |
| FLORENCE CHU | 70-18 KESSEL STREET | | | | FOREST HILLS | NY | 11375-5844 |
| FLORENCE CLAYTON TOLSON | 36 MILL POND RD | | | | DURHAM | NH | 03824-2720 |
| FLORENCE CROSLAND SIBLEY | PO BOX 169 | | | | AIKEN | SC | 29802-0169 |
| FLORENCE D CONWAY | 6855 S PRINCE CIR | | | | LITTLETON | CO | 80120-3537 |
| FLORENCE D COREY & | DARLENE COREY JT TEN | 7721 SW 22ST | | | MIAMI | FL | 33155-6536 |
| FLORENCE D FARRAR | PO BOX 205 | | | | MADISON | OH | 44057-0205 |
| FLORENCE D FIFE | TR UA 02/25/86 FLORENCE D FIFE | TRUST | 8824 W STAYTON RD SOUTHEAST | | AUMSVILLE | OR | 97325-9432 |
| FLORENCE D GIBSON | 5115 E 53 PARKWAY | | | | ANDERSON | IN | 46013-2919 |
| FLORENCE D GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| FLORENCE D KITTREDGE | 1550 E RIVER ROAD | APT 364 | | | TUCSON | AZ | 85718-5899 |
| FLORENCE D PINDER | 401 ROSEWOOD DR | | | | NEWARK | DE | 19713-3365 |
| FLORENCE D STEEL | 105 CHEWS LANDING ROAD | | | | HADDONFIELD | NJ | 08033-3835 |
| FLORENCE D STERLING | 105 KERBYPARKWAY | | | | FORT WASHINGTON | MD | 20744-4737 |
| FLORENCE D WILLIAMS | 790 NOTTINGHAM RD | | | | ELKTON | MD | 21921 |
| FLORENCE DANIEL LONG | PO BOX 329 | | | | QUITMAN | GA | 31643-0329 |
| FLORENCE DAVIS | 2472 64 AVE | | | | OAKLAND | CA | 94605-1945 |
| FLORENCE DAVIS WEST | 3140 S KINNICKINNIC AVE | APT 3 | | | MILWAUKEE | WI | 53207-2977 |
| FLORENCE DE FILIPPO | 10 CHARTER OAK AVE | | | | EAST HAVEN | CT | 06512-2707 |
| FLORENCE DEFINO & | GEORGE DEFINO JT TEN | 57 GASTON AVE | | | RARITAN | NJ | 08869-1707 |
| FLORENCE DELIGHT | ROBERTS | 244 SUNNYHILL AVE | | | FRANKLINVILLE | NJ | 08322-2727 |
| FLORENCE DI CRESCE | 400 ROCK RD | | | | BERNE | NY | 12023-2319 |
| FLORENCE DIAZ & | SHARON FRAILE JT TEN | 24501 SEATON CIRCUIT E | | | WARREN | MI | 48091-1679 |
| FLORENCE DORSCH & | DENISE D DORSCH PULLIAM JT TEN | 21180 LA SALLE BLVD | | | WARREN | MI | 48089-3415 |
| FLORENCE DURNAL | 1756 DEL CERRO | | | | JEFFERSON CTY | MO | 65101-5536 |
| FLORENCE E BECKWITH | 1625 TORO DRIVE | | | | BULLHEAD CITY | AZ | 86442-7242 |
| FLORENCE E BENTLE | TOD DTD 05/07/2007 | N3867 LAIRD RD | | | HORTONVILLE | WI | 54944-9735 |
| FLORENCE E BORST & | ROBERT E BORST TEN ENT | 120 S CORBIN ST | | | HOLLY | MI | 48442-1737 |
| FLORENCE E COYLE | 804 HIGHFIELD DR | | | | NEWARK | DE | 19713-1104 |
| FLORENCE E DEY | TR FLORENCE EILEEN DEY LIVING TRUST | UA 05/06/98 | 715 MCDOUGAL AVE | | WATERFORD | MI | 48327-3054 |
| FLORENCE E EDMONDS | 634 HAZEL ST | | | | VASSAR | MI | 48768-1417 |
| FLORENCE E FAITH | 4059 PANOLA RD | | | | LITHONIA | GA | 30038-3828 |
| FLORENCE E GIRARD & | GENE GIRARD JT TEN | PO BOX 431 | | | ROCKY POINT | NC | 28457-0431 |
| FLORENCE E GRAHAM | 1735 WENDELL AVE | | | | SCHENECTADY | NY | 12308-2030 |
| FLORENCE E GREINER | 7783 MOYER ROAD | | | | LOCKPORT | NY | 14094-9038 |
| FLORENCE E HELLER TRUSTEE | FLORENCE E HELLER TRUST | U/A DATED 03/26/96 | 813 TANGERINE WOODS BLVD | | ENGLEWOOD | FL | 34223-6027 |
| FLORENCE E JARVIE | 749 PUTNAM AVE | | | | TRENTON | NJ | 08648-4652 |
| FLORENCE E LEAHY | 1908 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615-2576 |
| FLORENCE E MATHEWS | 9739 SUNBEAM DR | | | | NEW PORT RICHEY | FL | 34654-2526 |
| FLORENCE E MEYER & | RAYMOND L MEYER JT TEN | 39 BEAUVOIR CIRCLE | | | ANDERSON | IN | 46011-1906 |
| FLORENCE E NEARY | 3646 EAST 1000 NORTH | | | | ROANOKE | IN | 46783-9433 |
| FLORENCE E PASKO | 248 WREN DR | | | | GREENSBURG | PA | 15601-4741 |
| FLORENCE E PATE | 428 SHADOWBROOK DR | | | | BURLINGTON | NC | 27215-4775 |
| FLORENCE E PERRY | 278 JACLYN BLVD | | | | WHITE LAKE | MI | 48386-1907 |
| FLORENCE E RIZZI | TR FLORENCE E RIZZI TRUST | UA 03/11/99 | 5776 WOODVIEW DR | | STERLING HEIGHTS | MI | 48314-2068 |
| FLORENCE E STOVEL & | JEAN A STOVEL JT TEN | 29664 HOOVER RD | | | WARREN | MI | 48093-3424 |
| FLORENCE E STRICKLAND & | KIMBERLY A STRICKLAND JT TEN | 3536 BARGAINTOWN RD | | | EGG HARBOR TWP | NJ | 08234-8316 |
| FLORENCE E TREVETHAN | PO BOX 298 | | | | CONVERSE | LA | 71419-0298 |
| FLORENCE E TREVORROW TTEE | FBO FLORENCE E TREVORROW TR | U/A/D 12-04-2007 | 16300 SILVER PKWY #231 | | FENTON | MI | 48430-4421 |
| FLORENCE E UNDERWOOD | 1814 RENOVO RD | | | | MILL HALL | PA | 17751-8528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE E WAGNER & | LORETTA E WAGNER | TR UA 01/30/89 FLORENCE E WAGNER TRUST FBO FLORENCE E WAGNER | | 6829 KIMMSWICK COURT | SAINT LOUIS | MO | 63129-3965 |
| FLORENCE E WEINERMAN | 623 CENTRAL AVE | APT 402 | | | CEDARHURST | NY | 11516-2205 |
| FLORENCE E WESTERHOLM | 3950 SENIC RIDGE | APT 304 | | | TRAVERSE CITY | MI | 49684-7000 |
| FLORENCE E ZAIDEL & | KAREN MITCHELL JT TEN | 185 BERNHARDT DR | | | SNYDER | NY | 14226-4450 |
| FLORENCE EILEEN DOLAN & | EUNICE JOAN BEACOM JT TEN | C/O ROBERT DOLAN | RR1 BOX 186 | | BERESFORD | SD | 57004-9789 |
| FLORENCE EILEEN DOLAN & | MARY MARGARET SMIT JT TEN | RR 1 BOX 186 | | | BERESFORD | SD | 57004-9789 |
| FLORENCE ELLEN CROWE | ELIZABETH A AVITABLE TTEES | THE WILBER FAMILY TRUST | DTD 01/01/86 | PO BOX 353 | MANLIUS | NY | 13104-0353 |
| FLORENCE ELNORA CALLAHAN | 12301 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| FLORENCE F GOODYEAR | TR FLORENCE F GOODYEAR TRUST | UA 10/04/91 | PO BOX 246 | | HASTINGS | MI | 49058-0246 |
| FLORENCE F HILL | 1021 SIMONTON DR | | | | WATKINSVILLE | GA | 30677-2579 |
| FLORENCE F HOFFMANN | 22838 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081-1320 |
| FLORENCE F KITT & | MALCOLM R KITT | TR UW MICHAEL J KITT | 11 SLADE AVE APT 215 | | PIKESVILLE | MD | 21208-5230 |
| FLORENCE F ROSHEK & | JANET M YADAO & ROBERT A ROSHEK TR | UA 04/27/2001 | FLORENCE F ROSHEK TRUST | 13748 ELMBROOK DR | SHELBY TWP | MI | 48315 |
| FLORENCE F RUSSELL | 2024 KARL-ANN DR | | | | SANDUSKY | OH | 44870-7703 |
| FLORENCE F VOSBURG | TR FLORENCE F VOSBURG TR | 12/23/76 | 231 BREWER DR | | BATTLECREEK | MI | 49015-3863 |
| FLORENCE FEIPEL | 20011 CUMBERLAND CT | | | | ESTERO | FL | 33928-2617 |
| FLORENCE FELDMAN | 15 OAKLEY PLACE | | | | GREAT NECK | NY | 11020-1013 |
| FLORENCE FINGER | C/O RODNEY FINGER | 9002 CHIMNEY ROCK G#375 | | | HOUSTON | TX | 77096-2509 |
| FLORENCE FINGER | C/O RODNEY FINGER | 9002 CHIMNEY ROCK G#375 | | | HOUSTON | TX | 77096-2509 |
| FLORENCE FORCHHEIMER | HALPERN | BOX 1017 | | | ALPINE | TX | 79831-1017 |
| FLORENCE FOX KITT | TR UA 11/15/85 FLORENCE | FOX KITT TRUST | 11 SLADE AVE #215 | | PIKESVILLE | MD | 21208-5230 |
| FLORENCE FRANCIS | 71 HAMILTON LANE | | | | WATERTOWN | CT | 06795-2404 |
| FLORENCE G BROWN | 108 DUPLESSIS ST | | | | METAIRIE | LA | 70005-4110 |
| FLORENCE G CHOTKOWSKI | 90 GLENVIEW DRIVE | | | | NEWINGTON | CT | 06111-3816 |
| FLORENCE G CHRISTIANSEN | 5320 S NEW ENGLAND AVE | | | | CHICAGO | IL | 60638-1112 |
| FLORENCE G ERICSON | 215 GROTON LONG POINT ROAD | | | | GROTON | CT | 06340-4863 |
| FLORENCE G GUTAWESSKY | 25009 DONALD | | | | DETROIT | MI | 48239-3329 |
| FLORENCE G HEINEMAN | TR HEINEMAN LIVING TRUST | UA 11/18/98 | 2084 WEST MEGAN STREET | | CHANDLER | AZ | 85224-6984 |
| FLORENCE G JONES | 612 W LINCOLN RD | | | | KOKOMO | IN | 46902-3462 |
| FLORENCE G JONES & | JOHN GEORGE & | MARY GEORGE JT TEN | 14246 SOUTH 3600 WEST | | BLUFFDALE | UT | 84065-5421 |
| FLORENCE G LEWIN | 5312 SOUTHWOOD DR | | | | MEMPHIS | TN | 38120-1904 |
| FLORENCE G STEPHENS | TR UA 07/03/91 FLORENCE G | STEPHENS TRUST | 717 BOGAR DRIVE | | SELINSGROVE | PA | 17870-9362 |
| FLORENCE G. KANDINER | DANA KISSNER JTWROS | 3688 LAMPLIGHTER DR. | | | ANN ARBOR | MI | 48103-1713 |
| FLORENCE GENEVIVE EDWARDS & | DAVID J EDWARDS JT TEN | 31675 S RIVER | HARRISON TWSP | | HARRISON TWP | MI | 48045 |
| FLORENCE GENTES | CUST HOLLY KRISTEN GENTES UTMA NJ | 23335 DEW WOOD LN | | | SPRING | TX | 77373-6979 |
| FLORENCE GENTES | CUST TRACY LOUISE GENTES UTMA NJ | 23335 DEW WOOD LN | | | SPRING | TX | 77373-6979 |
| FLORENCE GILLMAN & | HERMAN GILLMAN | TR HERMAN AND FLORENCE GILLMAN | FAM TRUST UA 11/15/99 | 42020 LEISURE VILLAGE 42 | CAMARILLO | CA | 93012 |
| FLORENCE GILLMAN & HERMAN | GILLMAN | TR HERMAN & FLORENCE GILLMAN | FAMILY TRUST UA 11/15/99 | 42020 LEISURE VILLAGE 42 | CAMARILLO | CA | 93012 |
| FLORENCE GOLDBERG & | GORDON E GOLDBERG JT TEN | 62 FITZPATRICK CIRCLE | | | BROCKTON | MA | 02301-2640 |
| FLORENCE GOLDBLATT | TR ALVIN GOLDBLATT & FLORENCE | GOLDBLATT JT REVOCABLE TRUST | UA 12/11/91 | 1605 ABACO DR APT F-4 | COCONUT CREEK | FL | 33066-1454 |
| FLORENCE GREENE | APT. 6C | 83-55 WOODHAVEN BLVD. | | | WOODHAVEN | NY | 11421-1569 |
| FLORENCE GRIGSBY | PO BOX 2277 | | | | HAWTHORNE | CA | 90251 |
| FLORENCE GROMAN ARKIN | 6 HAMILTON RD | | | | PEABODY | MA | 01960-2131 |
| FLORENCE GROSSMAN | 506 WATCHUNG AVE. | | | | BLOOMFIELD | NJ | 07003-2948 |
| FLORENCE H DAURIA | 5329 OAKWOOD DR | | | | TONAWANDA | NY | 14120-9619 |
| FLORENCE H DEPP | 2131 OVERLAND N E | | | | WARREN | OH | 44483-2812 |
| FLORENCE H DRISKILL & | W N DRISKILL JR JT TEN | 26 EDGEHILL ROAD | | | HOMEWOOD | AL | 35209-4302 |
| FLORENCE H FARRELL | 8 CASTLE DR | | | | KETTERING | OH | 45429-1720 |
| FLORENCE H KENT | 94 JONES AVE | OSHAWA ON L1G 3A2 | CANADA | | | | |
| FLORENCE H LERSCH | 1309 N E 137TH AVE | | | | PORTLAND | OR | 97230-3232 |
| FLORENCE H WISNIEWSKI & | JAMES OMILIAN JT TEN | 2430 WOODWARD HEIGHTS | | | FERNDALE | MI | 48220-1523 |
| FLORENCE HANNAPEL | 940 HOLBROOK RD | APT 32-C | | | HOMEWOOD | IL | 60430-4532 |
| FLORENCE HARE | RR 6 | 3781 LATHAM RD | | | ROCKFORD | IL | 61101-7615 |
| FLORENCE HAZEL BEST | 456 TRAFALGAR RD SUITE 308 | OAKVILLE ON L6J 7X1 | CANADA | | | | |
| FLORENCE HOBYAK | 7700 NEMCO WAY | APT 309 | | | BRIGHTON | MI | 48116-9469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE HOLINSKI | 7700 DEPEW ST | CONDO 1521 | | | ARVADA | CO | 80003-5829 |
| FLORENCE I ARMSTRONG & | JUDY A MILLER JT TEN | 2408 DORCHESTER | APT 105 | | TROY | MI | 48084-3741 |
| FLORENCE I JOHN | 28792 SOUTH KANSAS CITY RD | | | | LA FERIA | TX | 78559-4208 |
| FLORENCE I MIELEWSKI | 1365 AUDREY ST | | | | BURTON | MI | 48509-2102 |
| FLORENCE I SCHULER | 333 HIGHLAND PINES DR | | | | PITTSBURGH | PA | 15237-2022 |
| FLORENCE I WILCOX | 3501 AUTUMN WOODS LN | | | | SEVIERVILLE | TN | 37862-9008 |
| FLORENCE ILIEVSKI | 16 CHI-MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| FLORENCE IRENE LOMONACO | PO BOX 121 | | | | HILTON | NY | 14468-0121 |
| FLORENCE IWAMOTO | 105 HOLLYWOOD AVE | | | | HO HO KUS | NJ | 07423-1410 |
| FLORENCE J ALLEN | 9400 MARGUERITE DR | APT 1 | | | PLYMOUTH | MI | 48170-3958 |
| FLORENCE J BLESSING | 1850 MAVIE DR | | | | DAYTON | OH | 45414-2104 |
| FLORENCE J BOGSTAD & | LLOYD O BOGSTAD | TR FLORENCE J BOGSTAD & LLOYD O | BOGSTAD FAM TRUST UA 04/07/95 | 19530 PINE VALLEY AVE | NORTHRIDGE | CA | 91326-1408 |
| FLORENCE J BUCKLEY & | JOHN F BUCKLEY III & | TIMOTHY BUCKLEY JTWROS | 80 LEONARD ST | | WADING RIVER | NY | 11792-1608 |
| FLORENCE J BUTLER | 4441 BIG HORN N DR | | | | NESBIT | MS | 38651-9289 |
| FLORENCE J FEHRINGER | 55051 897 RD LOT 67 | AUTUMN OAKS | | | CROFTON | NE | 68730-3258 |
| FLORENCE J HARLA | 13077 CLINTON ST | | | | ALDEN | NY | 14004-9304 |
| FLORENCE J JOHNSON | APT A26 | 1250 FARMINGTON AVENUE | | | WEST HARTFORD | CT | 06107-2631 |
| FLORENCE J KRUTMAN | 1403 BOYER BLVD | | | | NORRISTOWN | PA | 19401-2644 |
| FLORENCE J O'KEEFE | 520 DOWLAN ROAD APT 24 | | | | BEAUMONT | TX | 77706-6032 |
| FLORENCE J SCHLAFLIN | 2153 OLD MILL RD | | | | SEA GIRT | NJ | 08750-1204 |
| FLORENCE JACKSON | 1401 CHENE ST APT 210 | | | | DETROIT | MI | 48207 |
| FLORENCE JANE | 815 WEST VISTA WAY | | | | VISTA | CA | 92083-4418 |
| FLORENCE JEAN LIN | 430 S FULLER AVE APT 3G | | | | LOS ANGELES | CA | 90036-5359 |
| FLORENCE JEAN OLIVER | 215 EVERINGHAM ROAD | | | | SYRACUSE | NY | 13205-3236 |
| FLORENCE JONES | 1128E PARISH ST | | | | SANDUSKY | OH | 44870-4333 |
| FLORENCE JONES BAKER | 1315 W 3RD ST | | | | ANDERSON | IN | 46016-2441 |
| FLORENCE JOSEPHINE BELL | 2 BOURDETTE PLACE | | | | AMITYVILLE | NY | 11701-3621 |
| FLORENCE JOSEPHINE MC | CAFFERY | 19921 SALTEE AVE | | | TORRANCE | CA | 90503-1932 |
| FLORENCE K BUCOLO | 494 SOUTH ST | APT C | | | LOCKPORT | NY | 14094 |
| FLORENCE K COUGHLIN | PO BOX 16099 | | | | GOLDEN | CO | 80402-6001 |
| FLORENCE K HELLWITZ | 79 DELHAM AVE | # 1 | | | BUFFALO | NY | 14216-3308 |
| FLORENCE K MURPHY | 14897 STEEL | | | | DETROIT | MI | 48227-3957 |
| FLORENCE K PILARSKI & | JOHN H PILARSKI JT TEN | 11553 JACOBS ST | | | ORR | MN | 55771-8027 |
| FLORENCE K RICE | 2269 COUNTY HIGHWAY 22 | | | | RICHFLD SPGS | NY | 13439-4525 |
| FLORENCE K YANDOW | KATHLEEN RACINE TTEE | U/A/D 10-11-1990 | FBO KENNETH B YANDOW REV TRUST | 11 MOTT LANE | SOUTH HERO | VT | 05486-4002 |
| FLORENCE KARP | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 6 REMSEN STREET | | EAST NORTHPORT | NY | 11731-4927 |
| FLORENCE KLEINE | TR FLORENCE KLEINE LIVING TRUST | UA 12/05/96 | 5308 COUNTY RD 122 | | WILDWOOD | FL | 34785-9100 |
| FLORENCE KOSUTA | C/O JOAN CRAIG | 2012 AUDOBON DR. | | | ANN ARBOR | MI | 48103-6100 |
| FLORENCE KOZIKOWSKI | 83 GREGORY RD | | | | BRISTOL | CT | 06010-3239 |
| FLORENCE KUSMIEREK | 2864 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212-1460 |
| FLORENCE L CARROLL | 729 CLOSSEY DRIVE | | | | INDIANAPOLIS | IN | 46227-2527 |
| FLORENCE L COYLE LIFE TENANT | U-W WILFRED J COYLE | 4337 BOLIVAR RD | | | WELLSVILLE | NY | 14895-9378 |
| FLORENCE L DYSART | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| FLORENCE L FRAZIER | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| FLORENCE L HERR REV TRUST | FLORENCE L HERR TTEE | U/A DTD 6/2/92 | 4031 KENNETT PIKE NO 3 | | GREENVILLE | DE | 19807-2031 |
| FLORENCE L HUDDLESTON | 6807 STONE VALLEY DR | | | | EDMOND | OK | 73034-9574 |
| FLORENCE L JONES & | HERBERT E JONES JT TEN | 5209 NE 34TH ST | APT B5 | | VANCOUVER | WA | 98661-6497 |
| FLORENCE L KIRACOFE | 229 NIXON RD | | | | WYTHEVILLE | VA | 24382-5524 |
| FLORENCE L LAMOREAUX & | LEE V LAMOREAUX JT TEN | BOX 61 | | | WASHBURN | WI | 54891-0061 |
| FLORENCE L MONTENERI | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| FLORENCE L MOYER | 90 ARLENE COURT | | | | PEARL RIVER | NY | 10965-1903 |
| FLORENCE L PATOCKA & | JANICE L PATOCKA JT TEN | 1021 CHARING CROSS | | | LOMBARD | IL | 60148-3943 |
| FLORENCE L PISTININZI | 36947 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1101 |
| FLORENCE L REITER | PO BOX 543 | | | | SANDUSKY | OH | 44871-0543 |
| FLORENCE L ROBINSON & LAWRENCE A | DE LUCIA TR FLORENCE DEVEREUX | ROBINSON DE LUCIA U-A WITH | DEVEREUX ROBINSON 12/22/61 | 3256 E TERRA ALTA BLVD | TUCSON | AZ | 85716-4540 |
| FLORENCE L RYAN & | MICHAEL RYAN JT TEN | RR 1 | | | RANSOM | IL | 60470-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE L SIEVER | TR SIEVER FAM TRUST | UA 05/1/95 | | | BRADENTON | FL | 34209-5012 |
| FLORENCE L SMITH & | CAROLYN STAFFORD JT TEN | 6737 LARCHMONT AVE | | | NEW PORT RICHY | FL | 34653-5924 |
| FLORENCE L SMITH & | JO ANN CALANO JT TEN | 6737 LARCHMONT AVE | | | NEW PORT RICHY | FL | 34653-5924 |
| FLORENCE L VAVREK | 10 CROSS GATES RD | | | | MADISON | NJ | 07940-2653 |
| FLORENCE L WOODWARD | 349 TELLING DR | | | | GENEVA | OH | 44041-8104 |
| FLORENCE L WOODWARD | TR FLORENCE L WOODWARD TRUST | UA 03/16/88 | 7200 SUNSHINE SKYWAY LN S APT10E | | ST PETERSBURG | FL | 33711-4970 |
| FLORENCE L. HEILMANN | TOD CAROL HEUERMAN & | DALE M HEILMANN | SUBJECT TO STA TOD RULES | 5657 CANDELITE TERRACE | CINCINNATI | OH | 45238-1848 |
| FLORENCE L. HEILMANN EXECS | ESTATE OF DALE HEILMANN | 5657 CANDELITE TR | | | CINCINNATI | OH | 45238-1848 |
| FLORENCE LANE | 81 CENTRAL PARK RD | | | | PLAINVIEW | NY | 11803-2011 |
| FLORENCE LEACH | 316 FERN PLACE | | | | BETHPAGE | NY | 11714-4712 |
| FLORENCE LIMERICK & | EUGENE LIMERICK JT TEN | 29 FOREST AVE | | | VALLEY STREAM | NY | 11581-1307 |
| FLORENCE LOEW TTEE | FBO THE FLORENCE LOEW | SMITH BARNEY REVOCABLE TRUST | 193 OAK ST #408E | | NEWTON | MA | 02464-1457 |
| FLORENCE LYCZYNSKI & MARTIN A | LYCZYNSKI III & MARY ANN ELLSWORTH | TR FLORENCE LYCZYNSKI REVOCABLE | TRUST UA 03/01/01 | 69391 SAXON DR | BRUCE | MI | 48065-4257 |
| FLORENCE M ALLEN | 10153 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FLORENCE M AXTELL | 65 AXTELL RD | | | | MASONVILLE | NY | 13804-2039 |
| FLORENCE M BISANZ & | JEFFREY H BISANZ JT TEN | 250 FOREST VIEW TRAIL | | | SEDONA | AZ | 86336-4024 |
| FLORENCE M BLAZINA | 2114 MONONGAHELA AVE | | | | PITTSBURGH | PA | 15218-2512 |
| FLORENCE M BORDINE TTEE OF THE | FLORENCE M BORDINE LIVING | TRUST DTD 01/05/95 | 48641 SALTZ | | CANTON | MI | 48187-4824 |
| FLORENCE M BROWN | 2069 RIVERSIDE DR | | | | PLAINFIELD | IL | 60586-7851 |
| FLORENCE M BUDRAITIS | 9 SHERMAN RD | | | | GLEN COVE | NY | 11542-3229 |
| FLORENCE M CARROLL | 161 SUMMER STREET | | | | KINGSTON | MA | 02364-1275 |
| FLORENCE M CASTLE | TR FLORENCE M CASTLE REVOCABLE TR | UA 07/10/03 | 1348 MAXFIELD RD | | HARTLAND | MI | 48353-3628 |
| FLORENCE M CHAMBERS | 1700 3RD AVE W | APT 420 | | | BRADENTON | FL | 34205-5932 |
| FLORENCE M CORMAS | 810 ROBBIN STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2953 |
| FLORENCE M DE CASTRO | 14 WALDIN PLACE | | | | MONTCLAIR | NJ | 07042-1745 |
| FLORENCE M DEL PLATO | APT 1-A | 2 WEST 67TH ST | | | NEW YORK | NY | 10023-6241 |
| FLORENCE M DESMOND | TR FLORENCE M DESMOND TRUST | UA 07/26/01 | 101 MARTIN STREET #12 | | REHOBOTH | DE | 19971-1435 |
| FLORENCE M DOWLER | 21 SIERRA WAY | | | | W YARMOUTH | MA | 02673-2622 |
| FLORENCE M DUNCAN & | ROBERT E DUNCAN JT TEN | 3938 FOUR SEASONS DR | | | GLADWIN | MI | 48624-9734 |
| FLORENCE M FRITZ TOD | JOAN F HOOVER | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | MARY FRITZ JORDAN | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | JAMES M FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | LUCY A FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | KATHLEEN M FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | EDWARD J FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | SUSAN M COCKMAN | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRITZ TOD | BARBARA A MCNAMARA | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | ROSCOMMON | MI | 48653 |
| FLORENCE M FRODYMA TOD | WALTER A FRODYMA | SUBJECT TO STA TOD RULES | 907 ALPINE RIDGE BALLWIN | | BALLWIN | MO | 63021 |
| FLORENCE M GIROUX TOD | DAWN N FOSSATI | 5771 NW 24 | | | POMPANO BEACH | FL | 33063 |
| FLORENCE M GOERINGER | BOX 248 | BEAR CREEK VILLAGE | | | BEAR CREEK | PA | 18602-0248 |
| FLORENCE M GONIEA | 2348 VENTURA | | | | WALLED LAKE | MI | 48390-2461 |
| FLORENCE M HOSACK | 103 NORTH RADFORD DR | | | | HOPEWELL | VA | 23860-1738 |
| FLORENCE M HUEBNER | 530 HORIZONS EAST | 302 | | | BOYNTON BEACH | FL | 33435-5129 |
| FLORENCE M JAKOBE | 22958 MAPLE RIDGE #210 | | | | NORTH OLMSTED | OH | 44070-1441 |
| FLORENCE M KASSAB ACF | STEPHEN R KASSAB U/MI/UGMA | UMI UGMA | 1299 HENRIETTA | | BIRMINGHAM | MI | 48009-4109 |
| FLORENCE M KASSAB ACF | ELIZABETH M KASSAB U/MI/UGMA | UMI UGMA | 1299 HENRIETTA | | BIRMINGHAM | MI | 48009-4109 |
| FLORENCE M KEARNS | TR FLORENCE M KEARNS REV LIVING | TRUST 6/11/99 BETHESDA TERRANCE | APT 347 | 2535 OAKMONT TERRACE DRIVE | SAINT LOUIS | MO | 63129-4747 |
| FLORENCE M KNITTLE | PO BOX 75 | | | | KIRKVILLE | NY | 13082-0075 |
| FLORENCE M KRAUS TOD | LAWRENCE L KRAUS | 3353 DEXTER DELL SE | | | WINTER HAVEN | FL | 33884-2463 |
| FLORENCE M LEONARD | 3549 FOX | | | | INKSTER | MI | 48141-2011 |
| FLORENCE M LEWIS | 394 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| FLORENCE M LIERMANN | 122 SMITH CREEK DR | | | | LOS GATOS | CA | 95030-2139 |
| FLORENCE M LONG | 927 PIERCE RD | | | | LANSING | MI | 48910-5272 |
| FLORENCE M MACARTHUR | 967 TIFFANY CIRCLE | OSHAWA ON  L1G 7S1 | CANADA | | | | |
| FLORENCE M MACERA | 106 ONDISH COURT | | | | MT ARLINGTON | NJ | 07856-2324 |
| FLORENCE M MARTIN | 2376 CEDAR ST | | | | SEAFORD | NY | 11783-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE M MC CLENNEN & | SHIRLEY F ARRA JT TEN | PO BOX 754 | | | CAPE NEDDICK | ME | 03902-0754 |
| FLORENCE M MCCOLLUM | 704 ASH ST | | | | ESSEXVILLE | MI | 48732-1501 |
| FLORENCE M MCENTEE | 1382 OLD 115 | | | | DALLAS | PA | 18612 |
| FLORENCE M MOSS | 4046 INDIGO RIDGE DRIVE | | | | CHARLESTON | SC | 29420-8214 |
| FLORENCE M MURRAY & | KENNETH L HENDRICKSON JT TEN | 2116 KIRKWOOD AVE | | | MERRICK | NY | 11566-3901 |
| FLORENCE M NEWBERRY, | DONOR U/T/A 9/14/94 | WARREN M NEWBERRY TTEE | PO BOX 620 | SOUTH WINDSOR CT 06074-0620 | SOUTH WINDSOR | CT | 06074--062 |
| FLORENCE M PLUNKETT | 847 W EDGEHILL RD | | | | SN BERNRDNO | CA | 92405 |
| FLORENCE M ROBERTS & | RONALD B ROBERTS JT TEN | 2655 NEBRASKA AVE | APT 519 | | PALM HARBOR | FL | 34684-2610 |
| FLORENCE M ROSA & | MICHAEL W ROSA JT TEN | 1617 EBERLY RD | | | FLINT | MI | 48532-4543 |
| FLORENCE M SCHMIDT | TR FLORENCE SCHMIDT REVOCABLE | LIVING TRUST UA 11/22/99 | 3401 ENTERPRISE PKWY | STE 340 | BEACHWOOD | OH | 44122-7340 |
| FLORENCE M SHUTT | 2767 MAPLE AVENUE | | | | NEWFANE | NY | 14108-1326 |
| FLORENCE M SLEZAK | 21 COOLIDGE ROAD | | | | AMSTERDAM | NY | 12010-2407 |
| FLORENCE M SMITH TOD | SHARON G COX | SUBJECT TO STA TOD RULES | 985 E RAHN RD | | DAYTON | OH | 45429-5927 |
| FLORENCE M SMITH TOD | JANICE M MILLER | SUBJECT TO STA TOD RULES | 985 E RAHN RD | | DAYTON | OH | 45429-5927 |
| FLORENCE M SMITH TOD | DIANNA L HINKLE | 985 E RAHN RD | | | DAYTON | OH | 45429-5927 |
| FLORENCE M TAPP | 705 FARGO ST | | | | OWENSBORO | KY | 42301-1549 |
| FLORENCE M TERMYNA | 3304 GLENROSE AVE | | | | BRISTOL | PA | 19007-6515 |
| FLORENCE M THOMAS | 100-I WALDON RD | | | | ABINGDON | MD | 21009-2136 |
| FLORENCE M VORNSAND | 45284 WOODMAN DR | LAKE CORA | | | PAWPAW | MI | 49079-9011 |
| FLORENCE M WAGENHURST | 402 W FORNANCE ST | | | | NORRISTOWN | PA | 19401-2908 |
| FLORENCE M WALDER | 441 RISING SUN RD | | | | BORDENTOWN | NJ | 08505-4711 |
| FLORENCE MACKEY | 571 RICKETTS MILL RD | | | | ELKTON | MD | 21921-5060 |
| FLORENCE MANDEL | TOD DTD 10/27/06 | 1703 ANDROS ISLE, APT. E-1 | | | COCUNUT CREEK | FL | 33066-2847 |
| FLORENCE MANNO | 240 DE GRAY ST | | | | NORTH HALEDON | NJ | 07508 |
| FLORENCE MARIE COX | | | | | BELL CITY | LA | 70630 |
| FLORENCE MARIE GARRETT | 1700 ROSE ROAD | | | | TYLER | TX | 75701-4577 |
| FLORENCE MARIE JOHNSON | 13741 LAKESIDE AVE | | | | BEAR LAKE | MI | 49614-9615 |
| FLORENCE MARIE LEWIS | TR UA 04/14/93 FLORENCE | MARIE LEWIS REVOCABLE TRUST | 4011 PALM TREE BLVD APT 104 | BANYAN TRACE | CAPE CORAL | FL | 33904-8917 |
| FLORENCE MASSING | 5 MASSING PLACE | | | | MILLTOWN | NJ | 08850-2131 |
| FLORENCE MATTIS & | FRANK L MATTIS JT TEN | 6242 KINLOCH | | | DEARBORN HEIGHTS | MI | 48127-2986 |
| FLORENCE MAXINE THOMPSON | 200 MONTANA AVE | APT 104 | | | LEAD | SD | 57754-1052 |
| FLORENCE MC CORMICK | 721 REDLAND DR | | | | MADISON | WI | 53714-1720 |
| FLORENCE MC DONALD & | DAVID E MC DONALD JT TEN | 151 COUNTRY CLUB RD | | | IRONWOOD | MI | 49938-3416 |
| FLORENCE MCCANN & | KEVAN MCCANN & | SHARI GAI MCCANN JT TEN | 35211 LEON | | LIVONIA | MI | 48150-5625 |
| FLORENCE MCCRANDALL | 4170 E COOK RD | | | | GRAND BLANC | MI | 48439-8346 |
| FLORENCE MCLAFFERTY,KATHLEEN | JAMES,MICHAEL MCDONNELL, JR | ROBERT MCDONNELL,TTEES | FBO M.MCDONNELL TRST 9/28/84 | PO BOX 395 | DREXEL HILL | PA | 19026-0395 |
| FLORENCE MEYERS | 2314 PINE GROVE DRIVE | | | | NEW ERA | MI | 49446-9624 |
| FLORENCE MEYERS TRUST | FBO FLORENCE MEYERS TRUST | U/A/D 02/22/96 | 2280 W. PINE GROVE DR. | | NEW ERA | MI | 49446-9624 |
| FLORENCE MIKULAK | 1204 E VERLEA DR | | | | TEMPE | AZ | 85282-2537 |
| FLORENCE MITCHELL SWISS | 23 MAPLE RD | | | | FRANKLIN | NJ | 07416-1310 |
| FLORENCE MORRIS | 320 W 100TH TERRACE #205 | | | | KANSAS CITY | MO | 64114-4448 |
| FLORENCE N GRANT | 223 6TH ST N E | | | | STAPLES | MN | 56479-2431 |
| FLORENCE N SMITH | 5537 WILLYS AV 1 NORTH | | | | BALTIMORE | MD | 21227-2832 |
| FLORENCE N. ALLEGRETTI AND | ROBERTO ALLEGRETTI JTWROS | 1399 TAMARISK ROAD | | | PALM SPRINGS | CA | 92262-5879 |
| FLORENCE NASENBENY TOD | DANE NASENBENNY | SUBJECT TO STA TOD RULES | 1001 CURTIS AVE | | JOLIET | IL | 60435 |
| FLORENCE NEWMAN & | PATRICIA N QUINN | TR UW CHARLOTTE BALZ | 6 CEDAR PL | | MASSAPEQUA PARK | NY | 11762-1402 |
| FLORENCE NOVAK | 2557 MONTANA | | | | SAGINAW | MI | 48601-5423 |
| FLORENCE O BLACKMORE | CUST ANDREW LANSING | BLACKMORE A MINOR U/THE LAWS | OF THE DISTRICT OF COLUMBIA | 3348 TENNYSON ST NW | WASHINGTON | DC | 20015 |
| FLORENCE OATES | 5830 BURTON S E | | | | GRAND RAPIDS | MI | 49506 |
| FLORENCE P BARRETT | 11851 HIAWATHA DR | | | | SHELBY TWP | MI | 48315-1242 |
| FLORENCE P BYRD | 458 RIDGE ROAD | | | | COLLINSVILLE | VA | 24078-2163 |
| FLORENCE P JEFFERY | 8230 SPRINGPORT ROAD | | | | EATON RAPIDS | MI | 48827-9568 |
| FLORENCE P LARRIMORE | 18 CLERMONT RD | | | | WILMINGTON | DE | 19803-3945 |
| FLORENCE P RYAN TOD | FLORENCE T STAMM | SUBJECT TO STA TOD RULES | PO BOX 1650 | | VENICE | FL | 34284-1650 |
| FLORENCE PAMELA REEVE | 13110 SE ANKENY ST | | | | PORTLAND | OR | 97233-1560 |
| FLORENCE PATRICIA MATTHEWS | 110 W HAMPSHIRE ST | | | | PIEDMONT | WV | 26750-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE PEARLMAN & | IRA BRUCE PEARLMAN & | GARY NEIL PEARLMAN JT TEN | 13178 NORGUE NEWBERGER 1508 | | SILVER SPRING | MD | 20906-7602 |
| FLORENCE PISANO | FRANK PISANO | JTWROS | 245 ALTA VISTA DR | | YONKERS | NY | 10710-2133 |
| FLORENCE R BOWDEN | 2286 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| FLORENCE R BUNDY | 33650 CEDAR RD | | | | CLEVELAND | OH | 44124-4233 |
| FLORENCE R DOMANSKI | 1067 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2177 |
| FLORENCE R GAMBLE | RACEBROOK RD | | | | WOODBRIDGE | CT | 06525 |
| FLORENCE R GRAHAM | 85 JERSEY ST | | | | DENVER | CO | 80220 |
| FLORENCE R HAMILTON | 923 PANTHER AVE | | | | SHEBOYGAN | WI | 53081-8116 |
| FLORENCE R HOPPS | 211 EASTER ST | | | | BAKERSFIELD | CA | 93307-2825 |
| FLORENCE R KAYE | #169 | 454 PROSPECT AVE | | | WEST ORANGE | NJ | 07052-4103 |
| FLORENCE R KEENAN | 3008 PINE NEEDLE RD | | | | AUGUSTA | GA | 30909-3048 |
| FLORENCE R KLIMEK | 20 MARTIN ST | | | | SAYREVILLE | NJ | 08872-1529 |
| FLORENCE R LINGLE | 3480 OAKLEAF AVE | | | | PAHRUMP | NV | 89048-9440 |
| FLORENCE R MCCAGUE | 94G MOLLY PITCHER LANE | | | | YORKTOWN HEIGHTS | NY | 10598-1554 |
| FLORENCE R MUELLER | 237 BROOKLAKE RD | | | | FLORHAM PARK | NJ | 07932-2205 |
| FLORENCE R OAKS | 80 CREST ESTATES DR | | | | ALAMO | CA | 94507-2624 |
| FLORENCE R OHARA TOD | MICHAEL A OHARA | SUBJECT TO STA TOD RULES | 7147 SONORA AVE | | NEW PORT RICHEY | FL | 34653-4043 |
| FLORENCE R OSBORNE | 11 EAST SPUR RD | | | | MOULTONBORO | NH | 03254-4605 |
| FLORENCE R PHILLIPS | 16029 SHAREWOOD DRIVE | | | | TAMPA | FL | 33618-1404 |
| FLORENCE R RAUCH | 30928 BALMORAL | | | | GARDEN CITY | MI | 48135-1982 |
| FLORENCE R ROSSI | 73 MINTURN RD | | | | WARWICK | NY | 10990-2615 |
| FLORENCE R TRIEBES | 1031 VALLEY FORGE DRIVE | | | | SUNNYVALE | CA | 94087-2042 |
| FLORENCE RADETSKY | 300 HUDSON STREET | APT 210 | | | DENVER | CO | 80220-5836 |
| FLORENCE RAE DEL MARCO | 513 PICKETTS DR | | | | MESQUITE | TX | 75149-8712 |
| FLORENCE RAKOWSKI | 199 SPLIT ROCK RD | | | | SYOSSET | NY | 11791-2130 |
| FLORENCE RAMSEY | 927 CLINK BLVD | | | | CRESTLINE | OH | 44827-1004 |
| FLORENCE RICH | 17 N 700 EAST UNIT#29 | | | | AMERICAN FORK | UT | 84003-2283 |
| FLORENCE ROBBINS & SUSAN BERGER & | JUDITH M KNIGHT | TR FLORENCE ROBBINS 1994 TRUST | UA 09/30/94 | 155 SEWALL AVE | BROOKLINE | MA | 02446 |
| FLORENCE ROHR COHEN | 6458 PEMBERTON DR | | | | DALLAS | TX | 75230-4127 |
| FLORENCE S BABINEC | 1706 CEDAR RIDGE DRIVE | LOT 1141 | | | ORLANDO | FL | 32826-5524 |
| FLORENCE S BLACK | 605 ELAINE DR | | | | PITTSBURGH | PA | 15236-2420 |
| FLORENCE S DE OCAMPO | ATTN MARIA F KAIN | 1546 CARRIAGE CIR | | | LIBERTY | MO | 64068-3470 |
| FLORENCE S GRIFFITHS | 145 CRUMLIN AVENUE | | | | GIRARD | OH | 44420-2918 |
| FLORENCE S HOUK | 340 BAILEY ST | | | | SAFETY HARBOR | FL | 34695-3121 |
| FLORENCE S MASSERANG | 6706 MOCCASIN | | | | WESTLAND | MI | 48185-2809 |
| FLORENCE S MCCURDY | 1320 YANKEE RUN RD NE | | | | MASURY | OH | 44438-8723 |
| FLORENCE S OGG | STEPHEN S OGG POA | PO BOX 575 | | | WEST POINT | VA | 23181-0575 |
| FLORENCE S ROMANOSKI | TR UA 02/02/94 FLORENCE S | ROMANOSKI REVOCABLE LIVING TRUST | 29331 ELMWOOD | | ST CLAIR SHORES | MI | 48081-3008 |
| FLORENCE S TERNES | 6384 ELSEY | | | | TROY | MI | 48098-2062 |
| FLORENCE S ZOX | CUST MISS SHERRY ZOX A MINOR PUR | TO SECS 1339 /26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 2200 LANE ROAD | COLUMBUS | OH | 43220-3012 |
| FLORENCE SACHAROW REVOCABLE TR | FLORENCE SACHAROW TRUSTEE | UAD 3/10/89 | 7736 TRAPANI LN | | BOYNTON BEACH | FL | 33472-7390 |
| FLORENCE SALLY SMITH  TOD | ELIZABETH GUEPIN | ROBERT A SMITH  POA | 12401 AMERSHIRE PL | | GLEN ALLEN | VA | 23059 |
| FLORENCE SANDISON WILLIAMS | 1477 COUNTY HIGHWAY 18 | | | | SOUTH NEW BERLIN | NY | 13843-3130 |
| FLORENCE SANDOVAL | 3734 LAKE BLUE DRIVE NORTH WEST | | | | WINTER HAVEN | FL | 33881-1085 |
| FLORENCE SCHAEFFER | TR THE FLORENCE SCHAEFFER TRUST | UA 10/03/00 | 9477 CREEK BEND TRL | | DAVISON | MI | 48423-8626 |
| FLORENCE SCHECHTMAN | TR FLOSSIE B SCHECTMAN TRUST | UA 05/18/96 | 627 RICE ST | | HIGHLAND PARK | IL | 60035-5011 |
| FLORENCE SCHOENHERR-WARNEZ & | KIMBERLY M CAHILL | TR FLORENCE SCHOENHERR-WARNEZ REV | LIV TRUST UA 01/06/99 | 11416 THIRTEEN MILE ROAD | WARREN | MI | 48093-2566 |
| FLORENCE SEETO | CGM IRA CUSTODIAN | PO BOX 1145 | | | PLACENTIA | CA | 92871-1145 |
| FLORENCE SEETO TTEE | FBO SEETO LIVING TRUST | U/A/D 11-03-2000 | PO BOX 1145 | | PLACENTIA | CA | 92871-1145 |
| FLORENCE SHINKAWA & | BETSEY SHINKAWA JT TEN | 1330 ALEWA DR | | | HONOLULU | HI | 96817-1201 |
| FLORENCE SILVERMAN | 144-14 JEWEL AVE | | | | KEW GARDEN HILLS | NY | 11367-1733 |
| FLORENCE SLATKIN | 106 W 69TH ST | APT 4D | | | NEW YORK | NY | 10023-5131 |
| FLORENCE SMITH | 3536 GLASER DR | | | | KETTERING | OH | 45429-4112 |
| FLORENCE STEIGNER | MARGARET L HARRIS POA | 4644 CLIFF AVE | | | LOUISVILLE | KY | 40215 |
| FLORENCE STEINBERG | 130 PALOMA | | | | SAN FRANCISCO | CA | 94127-2610 |
| FLORENCE STRANSKY | 5009 TWINGATE AVE | | | | BROOKSVILLE | FL | 34601-2347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE SUESHOLTZ | 15 FENIMORE DRIVE | | | | HARRISON | NY | 10528 |
| FLORENCE SWANICK | 15 CRESCENT TER | | | | BELLEVILLE | NJ | 07109-2065 |
| FLORENCE T BRISTOW | 151 STILLWELL AVENUE | | | | KENMORE | NY | 14217-2123 |
| FLORENCE T HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 |
| FLORENCE T OWNES | 106 PROVINCETOWN CT | | | | FLEMINGTON | NJ | 08822-2024 |
| FLORENCE T STILLER | 6228 WEST 91ST STREET | | | | OAK LAWN | IL | 60453 |
| FLORENCE T TAYLOR | 8335 S PREBLE COUNTY | LANE ROAD | | | GERMANTOWN | OH | 45327-9415 |
| FLORENCE T TOMKOWSKI | 3871 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2105 |
| FLORENCE TAMASHIRO | CGM IRA ROLLOVER CUSTODIAN | 3405 W. 17TH ST. | | | LOS ANGELES | CA | 90019-6145 |
| FLORENCE TANNENBAUM | APT 423 | 250 NORTHWEST 67TH STREET | | | BOCA RATON | FL | 33487-2922 |
| FLORENCE TANNOURJI | 94 CLUNIE AVE | | | | YONKERS | NY | 10703-1002 |
| FLORENCE TEMPLE | 1106 2ND ST 344 | | | | ENCINITAS | CA | 92024-5008 |
| FLORENCE TERRELL | TR TERRELL CREDIT SHELTER TRUST | UA 02/12/97 | 1688 BLUEBELL ROAD | | WILLIAMSTOWN | NJ | 08094-3825 |
| FLORENCE TETRO & | JOSEPH TETRO JT TEN | 3120 WILKINSON AVE APT 2B | | | BRONX | NY | 10461-4623 |
| FLORENCE U FOSDICK | TR FLORENCE U FOSDICK TRUST | UA 05/23/01 | 680 GRAND AVE | | GLEN ELLYN | IL | 60137-3916 |
| FLORENCE V KALANQUIN | 4950 MARYHILL DRIVE | | | | SYLVANIA | OH | 43560-2622 |
| FLORENCE V MADDOCKS | TR FLORENCE V MADDOCKS REVOCABLE | LIVING TRUST | UA 03/22/05 | 741 PEBBLES BEACH AVE | PALM BAY | FL | 32905-5012 |
| FLORENCE V PAGE | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 |
| FLORENCE VARLEY | 17516 MACARTHUR | | | | REDFORD | MI | 48240-2241 |
| FLORENCE VENETUCCI & | JUSTIN VENETUCCI JT TEN | C/O HENRY ANUSIAK | 69-63 CALDWELL AVE | | MASPETH | NY | 11378-2634 |
| FLORENCE VOLKERING MILLER | 224 S 15TH ST | | | | LEWISBURG | PA | 17837-1653 |
| FLORENCE W GOULD | 1215 MEADOW LANE | | | | ANDERSON | IN | 46011-2447 |
| FLORENCE W JONES EX | EST GEORGE D JONES | C/O FLOOD SHEEHAN & TOBIN | 2 DELTA DR SUITE 303 | | CONCORD | NH | 03301 |
| FLORENCE W KING & | NANCY KINNAMAN JT TEN | RR 1 BOX 31 LEEDS ATHENS RD | | | ATHENS | NY | 12015-9704 |
| FLORENCE W LANASA & | PATRICIA L GEIS JT TEN | 4334 MIRIAM DR | | | KETTERING | OH | 45429-4757 |
| FLORENCE W MC CUTCHAN | 521 RORARY DRIVE | | | | RICHARDSON | TX | 75081-3418 |
| FLORENCE W REDMON | 1411 HOME AVE | | | | ANDERSON | IN | 46016-1924 |
| FLORENCE WARYASZ | 2425 FRED | | | | WARREN | MI | 48092-1822 |
| FLORENCE WEIL TTEE | FLORENCE WEIL INTERVIVOS TRUST | UAD 2/22/91 | FBO FLORENCE WEIL | 2818 N 46TH AVE APT K484 | HOLLYWOOD | FL | 33021-8912 |
| FLORENCE WILLIS FARNSWORTH & | DAVID S FARNSWORTH JT TEN | 610 E CENTER STREET | | | CENTERVILLE | UT | 84014-2304 |
| FLORENCE WOZNIAK & | DONALD D WOZNIAK JT TEN | 4439 S SHUNK RD | | | SAULT S MARIE | MI | 49783-9524 |
| FLORENCE WOZNIAK & | ROGER M WOZNIAK JT TEN | 4439 S SHUNK RD | | | SAULT S MARIE | MI | 49783-9524 |
| FLORENCE WREGE | 2020 HILAND | | | | SAGINAW | MI | 48601-3505 |
| FLORENCE Y LAZARUIS | 7301 W COUNTRY CLUB DRIVE | NORTH #211 | | | SARASOTA | FL | 34243-4539 |
| FLORENCE YOUNG WONG | 811 15TH AVE | | | | HON | HI | 96816-3613 |
| FLORENCE Z ALPINER | TR UA 4/25/94 | FLORENCE Z ALPINER LIVING | TRSUT | 939 N HOBART BLVD APT 1 | LOS ANGELES | CA | 90029-3228 |
| FLORENCE Z FULMER & | MARTHA R FULMER JT TEN | 1221 3RD AVE | | | SAN FRANCISCO | CA | 94122-2704 |
| FLORENCE ZALOKAR & | LINDA Z LEASE & | JOHN T ZALOKAR JT TEN | 24331 STEPHEN AVE | | EUCLID | OH | 44123-2322 |
| FLORENCE ZAVILA | 364 PARK AVE | | | | OLD BRIDGE | NJ | 08857-1356 |
| FLORENCE ZUCHLEWSKI | 5 RUHL DR | | | | BUFFALO | NY | 14207-1830 |
| FLORENCIO QUINTANA ALARCON | LOS AGUILERA 114 | CONCEPCION | | CHILE | | | |
| FLORENE HICKS | 634 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| FLORENT J VANDYCK | 3116 HIDDEN LAKE DR | | | | WOODSTOCK | IL | 60098-9608 |
| FLORENTIEN BRIDEAU | 4394 BOLD ST ROSE O | FRABREVILLE LAVAL QC  H7R 5N2 | CANADA | | | | |
| FLORENTIN VASILIU | 598 NEPTUNE BLVD | | | | LONG BEACH | NY | 11561-2429 |
| FLORENTINO J RAMIREZ | 14220 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| FLORENTINO QUIROGA | 7560 CROSWELL ROAD S | | | | CROSWELL | MI | 48422-9126 |
| FLORENTINO RAMIREZ | 1631 DAKOTA | | | | FLINT | MI | 48506-2756 |
| FLORETTA NORTON | 8429 BROADWAY | APT 35 | | | LEMON GROVE | CA | 91945-2060 |
| FLORETTA REUSCH | 326 MOUNT VERNON RD | | | | BEREA | KY | 40403-9526 |
| FLORETTE L BUCHWALTER & | SIEGFRIED BUCHWALTER JT TEN | 6503 PARK HEIGHTS AVE | APT 1K | | BALTIMORE | MD | 21215-3004 |
| FLORIAN BENSON TTEE | FBO THE FLORIAN BENSON LIVING | U/A/D 09-12-2007 | 1998 BELLE AVE | | SAN CARLOS | CA | 94070-3755 |
| FLORIAN BOBEK | 15610 GILBERTON DR | | | | TOMBALL | TX | 77375-8653 |
| FLORIAN E FRILLMAN & | HELENA FRILLMAN JT TEN | 9923 LOGAN DRIVE | | | POTOMAC | MD | 20854-4356 |
| FLORIAN F BUZALSKI | 5110 MAPLEGROVE CT | | | | BAY CITY | MI | 48706-3143 |
| FLORIAN GUTOWSKI | 3993 LYNN MARIE COURT | | | | STERLING HEIGHTS | MI | 48314-1995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORIAN L SMITH | 3216 CARR ST | | | | FLINT | MI | 48506-1939 |
| FLORIAN LAVOIE | 121 PIUTE DR #96 | | | | THOUSAND OAK | CA | 91362-3231 |
| FLORIAN S BERNACKI | 2510 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| FLORIAN S CHRZANOWSKI | 5430 DUBOIS AVE | | | | PORT ORANGE | FL | 32127-5518 |
| FLORIAN W ALTENBURG | 23179 COUNTY ROAD 11 | | | | NEW ULM | MN | 56073-4000 |
| FLORIANA GIUFFRE MONTAGNESE | VIA DEIVERDI 5 ISOLATO 283 | 98100 MESSINA | ITALY | | | | |
| FLORICE T BUTLER | 7085 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| FLORIDA RUFFALO | 324 1/2 SOUTH MAIN ST | | | | HERKIMER | NY | 13350-2324 |
| FLORIDE B HEYWARD PERSON REP | ESTATE OF GEORGE M HEYWARD | 1414 BELMONT DRIVE | | | COLUMBIA | SC | 29205-1510 |
| FLORIE KNIGHT | PO BOX 183 | | | | STOCKBRIDGE | GA | 30281-0183 |
| FLORIETTA MCGLOTHLIN | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| FLORINE ALBERT-SIROIS | 35 EMILY WAY | | | | WEST HARTFORD | CT | 06107-3136 |
| FLORINE BELTON | 4773 TUSCARORA ROAD | | | | NIAGARA FALLS | NY | 14304-1161 |
| FLORINE BENOMAR | 14651 PENROD | | | | DETROIT | MI | 48223-2363 |
| FLORINE EDDINGTON | 2108 E FAIR | | | | ST LOUIS | MO | 63107-1022 |
| FLORINE JONES & | WILLIE JONES JT TEN | 640 COUNTY RD 14 | | | HEIDELBERG | MS | 39439-3582 |
| FLORINE KELLEY | 3508 FULTON | | | | SAGINAW | MI | 48601-3156 |
| FLORINE M KING | PO BOX 40 | | | | POLLOCK | LA | 71467-0040 |
| FLORINE O MC MAHON | 130 MAXWELL LANE | | | | NEWPORT NEWS | VA | 23606-1636 |
| FLORINE P FAUSEL | 2905 FAIR ACRES DRIVE #I | | | | BURLINGTON | IA | 52601-2309 |
| FLORINE ROTHSCHILD | 32 WEST GRIMSLEY RD | | | | KENMORE | NY | 14223-1903 |
| FLORINE RUTTAN | 16514 POPLAR | | | | SOUTHGATE | MI | 48195-2156 |
| FLORINE STAATS | 510 TAYLOR STREET | | | | WILMINGTON | DE | 19801-4227 |
| FLORINE WEATHERSPOON | 2328 KELLAR AVENUE | | | | FLINT | MI | 48504-7103 |
| FLORITA SCKOLNIK | CUST DAVID ALAN SCKOLNIK U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 3005 SOUTH LEISURE WORLD BLVD | SILVER SPRING | MD | 20906-8301 |
| FLORITA SONNENKLAR | APT 301 | 5000 FIFTH AVE | | | PITTSBURGH | PA | 15232-2150 |
| FLORNCE SCHAFFENEGGER | TR FLORENCE SCHAFFENEGGER TRUST | UA 04/18/96 | 808 SHERIDAN RD | | WILMETTE | IL | 60091-1936 |
| FLORONT WOODS | 306 KING OAK DRIVE | | | | MONROE | LA | 71202-6941 |
| FLORYAN KIWAK | 2061 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653-9774 |
| FLORZELL HOOKS | 1722 W CLAIRMOUNT | | | | DETROIT | MI | 48206-2098 |
| FLOSSIE DAVIS | 98 STILLWATER RD | | | | STONE RIDGE | NY | 12484-5012 |
| FLOSSIE E BERRY | ATTN CAROLYN PERRY | PO BOX 887 | | | STANDISH | MI | 48658-0887 |
| FLOSSIE E CALLIHAN | 6482 WEDDEL | | | | TAYLOR | MI | 48180-1925 |
| FLOSSIE E HUNT | 673 PATTON RD | | | | FRANKLIN | KY | 42134 |
| FLOSSIE E WEAVER | 2102 HUNTINGTON AVENUE | | | | FLINT | MI | 48507-3519 |
| FLOSSIE J DISNEY EX | UW BILLY RAY DISNEY | 15950 LEBANNON CRTDN ROAD | | | VERONA | KY | 41092-8224 |
| FLOSSIE J KERN | CUST DWAYNE F DODD UGMA MI | 23137 LEIGHWOOD | | | WOODHAVEN | MI | 48183-2772 |
| FLOSSIE LAMBERT | 8905 S PHILLIPS | | | | CHICAGO | IL | 60617-3860 |
| FLOSSIE M DUPONT | 140 HUMMINGBIRD DR | | | | RIDGELAND | SC | 29936-7860 |
| FLOSSIE M FRAZIER | 125 WOODLANDS GLEN CIR | | | | BRANDON | MS | 39047-7117 |
| FLOSSIE M STACY & | AVIS A BOWEN JT TEN | 6175 E MAPLE AVE | | | GRAND BLANC | MI | 48439-9192 |
| FLOSSIE M TRAPP & | ILA M RAYMOND JT TEN | APT 29 | 1325 HOOPES AVENUE | | IDAHO FALLS | ID | 83404-5747 |
| FLOSSIE M TRAPP & | RICHARD W TRAPP JT TEN | APT 29 | 1325 HOOPES AVENUE | | IDAHO FALLS | ID | 83404-5747 |
| FLOSSIE R PHILLIPS | 4845 CRESTVIEW DR | | | | CARMICHAEL | CA | 95608-1058 |
| FLOSSIE S CAMPBELL | 4545 N 1000 E | | | | BROWNSBURG | IN | 46112 |
| FLOSSIE V GONZALES & | TAMMIE L MOHOLLAND JT TEN | 1973 AUBURN AVE | | | HOLT | MI | 48842 |
| FLOSSIE V GONZALES TOD | TAMMIE L MOHOLLAND | SUBJECT TO STA TOD RULES | 1973 AUBURN LANE | | HOLT | MI | 48842 |
| FLOWERREE J JACKSON | 3035 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-1718 |
| FLOY D GOUDY | 108 RIDGE WAY | | | | BRASELTON | GA | 30517-1875 |
| FLOY E LUNT | C/O FLOY E LETSON | 23 EVERGREEN RD | | | SUDBURY | MA | 01776-2712 |
| FLOY F OSBORN | 2626 W HEARN RD | | | | PHOENIX | AZ | 85023-5958 |
| FLOY L DOUGLAS | 2212 HARRY ARNOLD RD | | | | MONROE | GA | 30655-4833 |
| FLOY W EISKINA | 1622 SW HOOK ROAD | | | | LEES SUMMIT | MO | 64082-2703 |
| FLOYD A BORING | 116A CREEK TRL | | | | COLUMBIA | TN | 38401-2124 |
| FLOYD A BRETHOUR AND | ROBERTA BRETHOUR JTWROS | 6024 BAY ISLES DRIVE | | | BOYNTON BEACH | FL | 33437-4108 |
| FLOYD A BRUMMEL | 28 EAGLE GREENS CT | | | | PLAINWELL | MI | 49080-9129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD A BUCKLAND | 7700 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094-3510 |
| FLOYD A CAMPBELL AND | HELEN H CAMPBELL JTWROS | 458 AUGUSTA DRIVE | | | ROCKPORT | TX | 78382-6945 |
| FLOYD A COOPER & | MARY M COOPER | TR FLOYD A COOPER & MARY M COOPER | LIVING TRUST UA 06/19/91 | 8507 MELTRICIA | GRAND BLANC | MI | 48439-8035 |
| FLOYD A DANIEL | PO BOX 1636 | | | | SOUTHGATE | MI | 48195 |
| FLOYD A ELLIOTT | PO BOX 36 | | | | CHESTER | SC | 29706-0036 |
| FLOYD A ESKRIDGE | 5102 WOODMERE CT | | | | PLAINFIELD | IL | 60586-5450 |
| FLOYD A GAINER & | JOYCE A MCCLINTOCK JT TEN | PO BOX 513 | | | LINDEN | MI | 48451-0513 |
| FLOYD A HAMMOND | 504 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 |
| FLOYD A HERRELL | 27718 SO STATE DD | | | | HARRISONVILLE | MO | 64701 |
| FLOYD A HERRELL & | JOHN M HERRELL JT TEN | 27718 S STATE ROUTE DD | | | HARRISONVILLE | MO | 64701-8332 |
| FLOYD A HERRELL & | PHYLLIS A HERRELL JT TEN | 27718 SO STATE DD | | | HARRISONVILLE | MO | 64701 |
| FLOYD A JACKSON | 1618 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| FLOYD A KISSER JR | 4675 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| FLOYD A LAYMAN & | IRENE M LAYMAN | TR FLOYD & IRENE LAYMAN TRUST | UA 08/29/02 | 217 SUMMIT HILLS DR | SPARTANBURG | SC | 29307 |
| FLOYD A MCCUMBER | 3475 LIBERTY PARKWAY | | | | BALTIMORE | MD | 21222-6045 |
| FLOYD A MIDDLETON | 1140 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| FLOYD A MINKS | 2155 MACY IS ROAD | | | | KISSIMMEE | FL | 34744-6230 |
| FLOYD A MOODY | P O BOX 1261 | | | | KINSTON | NC | 28503-1261 |
| FLOYD A NORBURG JR | 222 CELIA SE | | | | WYOMING | MI | 49548-1236 |
| FLOYD A NORTH | 8810 SUNNYHILL | | | | DES MOINES | IA | 50325-5444 |
| FLOYD A OWEN JR | 6044 W COURT ST | | | | FLINT | MI | 48532-3210 |
| FLOYD A PEABODY & | MRS VELVERY I PEABODY JT TEN | 9028 MORNING STAR TRAIL | | | CRESTWOOD | MO | 63126-2210 |
| FLOYD A WYCZALEK | TR FLOYD A WYCZALEK TRUST | UA 08/01/96 | 155 S WILLIAMSBURY RD | | BLOOMFIELD HILLS | MI | 48301-2761 |
| FLOYD ALEXANDER | CGM IRA ROLLOVER CUSTODIAN | 140 ASCH LOOP APT 20G | | | BRONX | NY | 10475-4036 |
| FLOYD ALEXANDER III | 4000 TEMPLETON ROAD | | | | WARREN TOWNSHIP | OH | 44481-9130 |
| FLOYD ALLEN WAGNER TOD | DARLENE GWILT | SUBJECT TO STA TOD RULES | 902 CORUNNA AVE | | OWOSSO | MI | 48867-3732 |
| FLOYD ALVETRO JR | 2310 MC CLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| FLOYD B CARTER | PO BOX 4 | | | | ELLSINORE | MO | 63937-0004 |
| FLOYD B ELSTEN | 7200 COUNTY ROAD 90 | | | | MOULTON | AL | 35650-4682 |
| FLOYD B FARRAR | 557 MCCURDY RD | | | | VILLA RICA | GA | 30180-4556 |
| FLOYD B HUNT | 1196 TUGGLE DR | | | | STONE MOUNTAI | GA | 30083-2229 |
| FLOYD B ILLIG | 3601 NORTH TERM STREET | | | | FLINT | MI | 48506-2625 |
| FLOYD B MC CLINTOCK | 11917 CONQUEST ST | | | | BIRCH RUN | MI | 48415-9701 |
| FLOYD B QUAKENBUSH | TR UA 01/25/08 | FLOYD B QUAKENBUSH 2008 REV TRUST | 1903 STONEHEDGE LANE | | SOUTH BEND | IN | 46614 |
| FLOYD B SCHRAMM | 308 US RT 150 | | | | OAKWOOD | IL | 61858-9576 |
| FLOYD B WHITE | 11203 KENMOOR | | | | DETROIT | MI | 48205-3219 |
| FLOYD BARNES & | AUDREY L BARNES JT TEN | 3200 TAYLOR | | | DETROIT | MI | 48206-1928 |
| FLOYD BELL | 83 NORTH NINTH STREET | | | | MIAMISBURG | OH | 45342-2425 |
| FLOYD BENARD WELLS | 4151 OVERLOOK PLACE | | | | JACKSON | MS | 39212-3664 |
| FLOYD BOWLING | PO BOX 1004 | | | | ATHENS | TN | 37371-1004 |
| FLOYD BRADLEY JR | 1971 DEWEY AVE | | | | BELOIT | WI | 53511-3035 |
| FLOYD C ANCEL | 1580 N MICHELSON ROAD | | | | HOUGHTON LAKE | MI | 48629-9089 |
| FLOYD C BELL TR | UA 12/12/08 | FLOYD C BELL REVOCABLE LIVING | TRUST | 22131 CLEVELAND ST #101 | DEARBORN | MI | 48124 |
| FLOYD C DUNCAN | 177 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1504 |
| FLOYD C GENOW JR | 871 TACEY DR | | | | ESSEXVILLE | MI | 48732-9709 |
| FLOYD C GRAY & | GLENDA K GRAY JT TEN | 836 DUNBARTON AVE | | | BOWLING GREEN | KY | 42104-7531 |
| FLOYD C HARGIS | 1675 MEECE RD | | | | SOMERSET | KY | 42501-5452 |
| FLOYD C NORMAN | 2801 NEW KENT HWY | | | | QUINTON | VA | 23141-1728 |
| FLOYD CANTELL & PAT CANTELL | TR FLOYD & PAT CANTELL REV TRUST | UA 10/03/01 | 3465 WYNNTON DR | | ATLANTA | GA | 30319-1947 |
| FLOYD CHARLES DANIEL | 2887 SHARON | | | | ANN ARBOR | MI | 48108-1810 |
| FLOYD CLARK | 43 PINE STREET SE | | | | CARTERSVILLE | GA | 30120-3706 |
| FLOYD CLEMENTS | 4323 KENWOOD AVE | | | | LOS ANGELES | CA | 90037-2322 |
| FLOYD COONS | PO BOX 172 | | | | NEW BALTIMORE | NY | 12124-0172 |
| FLOYD COOPER | 5317 DOVE CREEK DR | | | | KELLER | TX | 76248-4570 |
| FLOYD CRANDALL & | MRS BETTY LOU CRANDALL JT TEN | 100 HAMILTON ROAD | | | LANDENBERG | PA | 19350-9353 |
| FLOYD CRAWFORD | 17121 REDFORD ST | APT 221 | | | DETROIT | MI | 48219-3273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD D ADAMS | 8170 LINDEN RD | | | | FENTON | MI | 48430-9228 |
| FLOYD D BROOKS II | 18475 SE 60TH ST | | | | OCKLAWAHA | FL | 32179-3413 |
| FLOYD D CAMPBELL & | GERALDINE C CAMPBELL & | DENISE A CAMPBELL JT TEN | 9577 PORTAGE LAKE AVE | | PINCKNEY | MI | 48169 |
| FLOYD D CLOSSER | 8643 N 150 EAST | | | | ALEXANDRIA | IN | 46001-8338 |
| FLOYD D ELDRIDGE | 419 SIGNALEIRE DR | | | | DAYTON | OH | 45458-3637 |
| FLOYD D GLASS | 2401 N YOCUM ROAD | | | | INDEPENDENCE | MO | 64058-3042 |
| FLOYD D GOOLSBY | ROUTE 1 | BOX 565 | | | MOUNT VERNON | TX | 75457-9723 |
| FLOYD D JONES & | MARY JONES JT TEN | 22 RANCHO MARIA ST | | | LAS VEGAS | NV | 89148-2749 |
| FLOYD D LEE | 400 LAKESIDE | | | | WATERFORD | MI | 48328-4038 |
| FLOYD D MOSLEY | 2615 YUMA DRIVE | | | | BOWLING GREEN | KY | 42104-4270 |
| FLOYD D PHILLIPS JR | 331 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 |
| FLOYD D SHIREY & | VERA M SHIREY JT TEN | 120 DANETT CL | | | RENO | NV | 89511 |
| FLOYD D VOLTZ | 710 GLENDALE | | | | PORT CLINTON | OH | 43452-2323 |
| FLOYD D WILLIAMS | 13122 SHADBERRY LN | | | | HUDSON | FL | 34667-2715 |
| FLOYD DOWDEY | PO BOX 8 | | | | TRENTON | GA | 30752 |
| FLOYD E ASHBY | BOX 255 | | | | PERCY | IL | 62272-0255 |
| FLOYD E BALLARD | 242 SERRA | | | | WHITE LAKE | MI | 48386-2156 |
| FLOYD E BOLLINGER & | DONNA BOLLINGER JT TEN | 2815 REECE CREEK CT | | | BLAIRSVILLE | GA | 30512-1394 |
| FLOYD E BRENT | 1829 PLEASANT RUN RD | | | | CARROLLTON | TX | 75006-7569 |
| FLOYD E CORN | 173 CLINTON AVE | | | | ELYRIA | OH | 44035-3109 |
| FLOYD E DAVIS | 27590 BRUSH AVE 104-K | | | | EUCLID | OH | 44132-3825 |
| FLOYD E DENNEY | 605 HERMITAGE DR | | | | FLORENCE | AL | 35630-3658 |
| FLOYD E FRITTS | RR 2 | | | | BUTLER | MO | 64730-9802 |
| FLOYD E GARLAND | PO BX 85 | | | | LIZTON | IN | 46149-0085 |
| FLOYD E GARNSEY JR | 5250 E FARRAND ROAD | | | | CLIO | MI | 48420-9126 |
| FLOYD E GARNSEY JR & | CONSTANCE M GARNSEY JT TEN | 5250 E FARRAND ROAD | | | CLIO | MI | 48420-9126 |
| FLOYD E HAZEN | 2045 130TH AVE | | | | HOPKINS | MI | 49328 |
| FLOYD E HICKS | ROUTE 3 | BOX 22 | | | PIEDMONT | MO | 63957-9803 |
| FLOYD E HOLBROOK | 2116 GARFIELD ST | | | | LORAIN | OH | 44055-3432 |
| FLOYD E HOUGHTON | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS | MO | 64014-1888 |
| FLOYD E HOWARD | RR 9 #1225 | | | | GATEWOOD | MO | 63942-9026 |
| FLOYD E HURD | PO BOX 53 | | | | LA JOSE | PA | 15753-0053 |
| FLOYD E LAMPHIER | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| FLOYD E LOUDERMILL | 7525 NUTWOOD PL | | | | FORT WORTH | TX | 76133-7512 |
| FLOYD E MIKOLAIZYK | 3241 JOHANN DRIVE | | | | SAGINAW | MI | 48609-9707 |
| FLOYD E MILLER | TR MILLER LIVING TRUST | UA 08/31/92 | 8942 W 30TH ST | BOX 34396 | CLERMONT | IN | 46234-0396 |
| FLOYD E PINTLER & | TRILBY G PINTLER JT TEN | 25 MAPLE RIDGE PK | | | MANTENO | IL | 60950-1369 |
| FLOYD E ROBERTS | 1150 NE COLBERN RD | | | | LEES SUMMIT | MO | 64086-5813 |
| FLOYD E SARVER | 2225 CHESAPEAKE CITY RD | | | | BEAR | DE | 19701-3332 |
| FLOYD E SMITH | 815 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241-1736 |
| FLOYD E SMITH | 197 SUMMIT | | | | SARANAC | MI | 48881-9532 |
| FLOYD E SPEER JR | 4047 LOTUS DRIVE | | | | WATERFORD | MI | 48329-1231 |
| FLOYD E VAN NIMAN | 29501 48TH AVE | | | | PAW PAW | MI | 49079-9418 |
| FLOYD E WASINGER & | HAZEL A WASINGER JT TEN | 2123 BELL CT | | | DENVER | CO | 80215-1713 |
| FLOYD E WHITNEY AND | CAROLE J WHITNEY JTWROS | 22670 W. GRASS LAKE ROAD | | | ANTIOCH | IL | 60002-7208 |
| FLOYD E WISENBAUGH | 124 KEIFER ST | | | | OWOSSO | MI | 48867-1345 |
| FLOYD E YOUNG | 2126 EAST DODGE ROAD | | | | CLIO | MI | 48420-9746 |
| FLOYD E YOUNG & | MRS THELMA L YOUNG JT TEN | 2126 E DODGE RD | | | CLIO | MI | 48420-9746 |
| FLOYD EASTER | 119 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| FLOYD EDMONDS | 608 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| FLOYD EDWARD BARRICK AND | CATHY A BARRICK | TENANTS IN COMMON | 1801 STRAND AVE | | LOUISVILLE | KY | 40205 |
| FLOYD EDWIN IVEY JR | N 404 UNDERWOOD | | | | KENNEWICK | WA | 99336-3024 |
| FLOYD ELLIS VIETH | 6110 SPRINGBROOK DRIVE | | | | PADUCAH | KY | 42001-9657 |
| FLOYD EUGENE WILCOX | 11091 HEGEL RD | | | | GOODRICH | MI | 48438-9287 |
| FLOYD F BEST & | MRS VIRGINIA W BEST JT TEN | 106 BEALL AVE | | | ROCKVILLE | MD | 20850-2211 |
| FLOYD F CHRISTENSEN | 1900 GRACE AVE #2508 | | | | HARLINGER | TX | 78550-3530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD F PEACOCK | 1215 S DELPHOS | | | | KOKOMO | IN | 46902-1726 |
| FLOYD F WHITAKER | 1842 INDIANAPOLIS ROAD | | | | CRAWFORDSVILLE | IN | 47933-3133 |
| FLOYD FLETCHER | 4109 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| FLOYD G BUTTERFIELD | 10080 S 17 RD | | | | CADILLAC | MI | 49601 |
| FLOYD G HARDEN | 2735 NORTH LATSON ROAD | | | | HOWELL | MI | 48843-9785 |
| FLOYD G LIVERMORE JR & | PHYLLIS J LIVERMORE JT TEN | 2579 PEMBROKE | | | BIRMINGHAM | MI | 48009-7511 |
| FLOYD G MUSSER & | SHIRLEY ANN MUSSER JT TEN | 1418 S VENTURA CRT | | | SPRINGFIELD | MO | 65804 |
| FLOYD G RAYBURN | 3791 STATE ROUTES 5 & 20 | | | | CANANDAIGUA | NY | 14424 |
| FLOYD G SCHAMBON | FLOYD SCHAMBON | KENTUCKY STATE REFORMATORY | 3001 WEST HIGHWAY 146 | | LA GRANGE | KY | 40032-0001 |
| FLOYD GAINER | PO BOX 1054 | | | | WARREN | OH | 44482-1054 |
| FLOYD GELDER LIVERMORE JR | 2579 PEMBROKE | | | | BIRMINGHAM | MI | 48009-7511 |
| FLOYD GREEN | CUST INDRED NASH WHITAKER | UTMA KY | BOX 196 | | MONTICELLO | KY | 42633 |
| FLOYD H AUSTIN & | DORIS E AUSTIN | TR UA 06/03/93 FLOYD H AUSTIN & | DORIS E AUSTIN REV LIV | TR 916 CHULA CT | LADY LAKE | FL | 32159-3041 |
| FLOYD H BREAUX | 2414 15TH ST | | | | PORT NECHES | TX | 77651-4602 |
| FLOYD H BRISCOE | PO BOX 1874 | | | | ONEONTA | AL | 35121-0020 |
| FLOYD H BROWN | BOX 277 | | | | MINNEOLA | FL | 34755-0277 |
| FLOYD H FORD | 9814 ELMAR AVE | | | | OAKLAND | CA | 94603-2820 |
| FLOYD H MADDOX | 1111 E FIRMIN | | | | KOKOMO | IN | 46902-2319 |
| FLOYD H MADDOX & | BETTY C MADDOX JT TEN | 1111 E FIRMIN | | | KOKOMO | IN | 46902-2319 |
| FLOYD H MORGAN & | OMA C MORGAN JT TEN | APT 208 | 51 MAJESTIC COURT | | MOORPARK | CA | 93021-2177 |
| FLOYD H MYERS | 402 ORCHARD | | | | WEBSTER | TX | 77598-4108 |
| FLOYD H OLSON | 110 EAST CENTRE | PO BOX 296 | | | FOOTVILLE | WI | 53537-0296 |
| FLOYD H POUNDS & | CAROL C POUNDS | JTWROS | 1307 SW 25TH ST | | BLUE SPRINGS | MO | 64015-4779 |
| FLOYD H SIMRELL & | MRS RUTH E SIMRELL JT TEN | 1186 HEART LAKE RD | | | JERMYN | PA | 18433-3133 |
| FLOYD H SMITH & | JUNE E SMITH | TR SMITH FAMILY TRUST | UA 12/06/05 | 6080 LANCASTER DR | FLINT | MI | 48532-3215 |
| FLOYD H WORLINE JR | 1683 MYSTIC COVE | | | | DEFIANCE | OH | 43512-3698 |
| FLOYD H YATES | 16 BELGIAN TRAILS | | | | ST PETERS | MO | 63376-3785 |
| FLOYD HARRIS | 3947 NORTH 53RD STREET | | | | MILWAUKEE | WI | 53216-2203 |
| FLOYD HENDERSON | 12223 FAIRBURY DR | | | | HOUSTON | TX | 77089-6611 |
| FLOYD HERMANN | 7656 MANCHESTER RD | | | | SOUTH BELOIT | IL | 61080-9780 |
| FLOYD HOOKS | 1027 E BROADWAY | | | | KOKOMO | IN | 46901-3111 |
| FLOYD HUDNALL CHRISTOPHER | 2837 REYNOLDS DR | | | | WINSTON-SALEM | NC | 27104-1903 |
| FLOYD HULL | 2965 CHAUCER DR NE | | | | CANTON | OH | 44721-3610 |
| FLOYD I KEYS | 5697 CHEVIOT RD | APT 5 | | | CINCINNATI | OH | 45247-7096 |
| FLOYD I STEVENS | BOX 119BOX 119 | | | | KINSMAN | OH | 44428 |
| FLOYD J BERTHIAUME | 800 JANE | | | | PINCONNING | MI | 48650-9404 |
| FLOYD J BOYCE | 3166 TRUMBULL AVE | | | | MACDONALD | OH | 44437-1333 |
| FLOYD J COLLINS | 37638 WALNUT DR | | | | ROMULUS | MI | 48174-4714 |
| FLOYD J CORTNER | 5131 W BELLFORT ST | | | | HOUSTON | TX | 77035-3134 |
| FLOYD J CORTNER & | LILLIE M CORTNER JT TEN | 5131 W BELLFORT ST | | | HOUSTON | TX | 77035-3134 |
| FLOYD J DOBSON | 4860 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 |
| FLOYD J DOBSON & | CAROL J DOBSON JT TEN | 4860 LAKEVIEW BLVD | | | CLARKSTON | MI | 48348-3832 |
| FLOYD J FORCIA | FT 88 | | | | LANSE | MI | 49946 |
| FLOYD J KERRY | 1709 FENTON RD | | | | FLINT | MI | 48507-1695 |
| FLOYD J MADEWELL | 70 E WEYMER DR | | | | PIQUA | OH | 45356-9211 |
| FLOYD J MCCALLUM | 18038 W HYLAND RD | | | | BRODHEAD | WI | 53520 |
| FLOYD J MCCREE | 1602 NORTH BALLENGER HWY | | | | FLINT | MI | 48504-3070 |
| FLOYD J MUNSON & | MARIAN B MUNSON | TR MUNSON FAMILY TRUST UA 7/9/93 | 2546 MOUNTAIN DRIVE | | UPLAND | CA | 91784-1169 |
| FLOYD J NICELY | RR # 4 09983 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9034 |
| FLOYD J POLLARD & | MRS EVELYN M POLLARD JT TEN | 4172 RURAL | | | WATERFORD | MI | 48329-1649 |
| FLOYD J RITTHALER | 13327 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9749 |
| FLOYD J SQUIRES | 2414 BALDWIN | | | | DETROIT | MI | 48214-1751 |
| FLOYD J STRALEY | 7200 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| FLOYD J VOORHIES TTEE | FLOYD & EDITH VOORHIES FAM TR | U/A/D 04-15-04 | 3925 NW 32ND | | OKLAHOMA CITY | OK | 73112-3321 |
| FLOYD J WIESZCZECINSKI | 1612 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8455 |
| FLOYD J YOUNG JR & | MARY SUE YOUNG JT TEN | 5736 NE QUARTZ DR | | | LEE'S SUMMIT | MO | 64064-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD JACKSON | 14614 LAQUINTA AV | | | | GRANDVIEW | MO | 64030-4112 |
| FLOYD JOHNSTON | CONSTRUCTION CO., INC. | ATTN: EVELYN JOHNSTON | 2301 HERNDON AVENUE | | CLOVIS | CA | 93611-8911 |
| FLOYD K DUNN & | CATHERINE DUNN | TR UA 8/30/93 THE DUNN FAMILY | TRUST | 18 LOS FLORES AVE | S SAN FRANCISCO | CA | 94080-2236 |
| FLOYD K SWOPE JR | 6 DUNNING CT | | | | NEW CASTLE | DE | 19720-3805 |
| FLOYD K TURLAND | 6680 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| FLOYD L BROWN | 430 CHEYENNE DRIVE | | | | SIMPSONVILLE | SC | 29680-2728 |
| FLOYD L DAVIS JR | 602 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1949 |
| FLOYD L DEAN | 1376 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1524 |
| FLOYD L DIHEL | TR UA 08/09/79 FLOYD L DIHEL | TRUST | PO BOX 575 | | LAKE BLUFF | IL | 60044-0575 |
| FLOYD L GILKES | 4023 SHADOWBROOK PL | | | | DECATUR | GA | 30034-2239 |
| FLOYD L HADDIX & | WILMA J HADDIX | TR HADDIX FAMILY TRUST | UA 9/02/04 | 8234 POTTER RD | DAVIDSON | MI | 48423-8146 |
| FLOYD L HAYS AND | PATRICIA A HAYS JTWROS | 4949 SINGING HILLS DR | | | BANNING | CA | 92220-6635 |
| FLOYD L HILL | TR HILL FAMILY TRUST | UA 12/14/95 | 10401 W CHARLESTON | APT A105 | LAS VEGAS | NV | 89135-1174 |
| FLOYD L HOLLINGSWORTH & | SUSAN HOLLINGSWORTH JT TEN | 3841 KENT ROAD | | | FREELAND | MI | 48623-9409 |
| FLOYD L KLINKERT | 65 HILLTOP ROAD | | | | MAINSFIELD | OH | 44906-1319 |
| FLOYD L PECKMAN | 1801 CREST BROOK LANE | | | | FLINT | MI | 48507-5336 |
| FLOYD L PERRY 3RD & | MRS JUDY J PERRY JT TEN | 9630 161ST AVE N E | | | REDMOND | WA | 98052-3139 |
| FLOYD L POWELL | 3508 STONEVIEW DR | | | | KOKOMO | IN | 46902-5955 |
| FLOYD L REEVES | 1029 COUNTY RD 1120 | | | | RAVENNA | TX | 75476-5405 |
| FLOYD L SARGENT | 4041 GRANGE HALL RD | LOT#130 | | | HOLLY | MI | 48442-1925 |
| FLOYD L TRUXALL | 9907 DUPONT DR | | | | COLUMBIA STA | OH | 44028-9618 |
| FLOYD L WALLS JR | 1966 NEWBURG HEIGHTS | | | | RICHMOND | VA | 22903-7823 |
| FLOYD L WALTON | 105 N MAIN BOX 45 | | | | FAIRMOUNT | IL | 61841-0045 |
| FLOYD L WOODS | 6028 MERLE ST | | | | TOLEDO | OH | 43623-1147 |
| FLOYD L YOUNT & | OLIEDA G YOUNT JT TEN | 6034 LYMBAR | | | HOUSTON | TX | 77096-4713 |
| FLOYD LEON WEBB | 125 SWAIN ST | | | | INGALLS | IN | 46048-9759 |
| FLOYD M CLARK | 3933 PICEA CT | | | | HAYWARD | CA | 94542-1724 |
| FLOYD M COLE | 1372 RED BARN DRIVE | | | | OXFORD | MI | 48371-6038 |
| FLOYD M DAVIS & | SHAN R DAVIS JT TEN | 8711 N CHRISTINE DR | | | BRIGHTON | MI | 48114-4911 |
| FLOYD M GOODE | 5268 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450 |
| FLOYD M HOLLAND JR | 776 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903 |
| FLOYD M KANNY & | PATRICIA A KANNY JT TEN | 33265 CLOVERDALE | | | FARMINGTON | MI | 48336-3909 |
| FLOYD M MINKS TRUSTEE | EST FLOYD A MINKS | 2700 PARTIN SETTLEMENT RD | | | KISSIMMEE | FL | 34744 |
| FLOYD M MOORE | CUST ERIC T WHEELER | UGMA TX | 1914 N HARRISON ST | | SAN ANGELO | TX | 76901-1364 |
| FLOYD M MOORE | CUST STEPHANIE WHEELER | UTMA OR | 16019 SE POWELL BLVD | | PORTLAND | OR | 97236-1719 |
| FLOYD M MOORE | CUST REBECCA M WHEELER | UTMA OR | 16019 SE POWELL BLVD | | PORTLAND | OR | 97236-1719 |
| FLOYD M MOORE | CUST TRISTAN R WATERHOUSE | UTMA CA | 1081 LAS BANCAS COURT | | CHULA SISTA | CA | 91911-2303 |
| FLOYD M PARKS & | EVELYN S PARKS JT TEN | 19645 WILSHIRE BLVD | | | BEVERLY HILLS | MI | 48025-5138 |
| FLOYD M SHEPPARD | PO BOX 131069 | | | | ANN ARBOR | MI | 48113-1069 |
| FLOYD M STEWART | CUST TRACY LEE STUART UGMA OH | 6609 BROOKFIELD PL | | | CHARLOTTE | NC | 28270-2815 |
| FLOYD MARTIN | LINDA N MARTIN JT TEN | 13611 62ND DR SE | | | EVERETT | WA | 98208-9417 |
| FLOYD MC AFOOSE | 5942 VICTOR CIR | | | | ALIQUIPPA | PA | 15001-4848 |
| FLOYD MILLER | RR 2 BOX 208 | | | | ORLANDO | KY | 40460 |
| FLOYD MOHR | RD #1 BOX 207 | | | | LINCOLN | DE | 19960-9801 |
| FLOYD N BOWERSOCK | 61 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2120 |
| FLOYD O GILHAM | 2846 LNCOLN AVE | | | | CAMDEN | NJ | 08105-4425 |
| FLOYD O KIRKLAND | 204 CREEK RD | | | | OTTO | NC | 28763-9358 |
| FLOYD O MAY | 888 16TH STREET NW | STE 713 | | | WASHINGTON | DC | 20006-4103 |
| FLOYD OREAR | 21970 CLOVERLAWN | | | | OAK PK | MI | 48237-2676 |
| FLOYD P RESCH AND GLORIA J | RESCH TTEE FLOYD P RESCH AND | GLORIA J RESCH JT REV TRUST | DTD 03/07/1996 | W19076 CARDINAL LANE | BIRNAMWOOD | WI | 54414-8931 |
| FLOYD P THORNTON | 3271 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| FLOYD PALMER JR | 615 PARK LAWN | | | | CLIO | MI | 48420-1477 |
| FLOYD PARRISH | 702 VESTA ST | | | | INGLEWOOD | CA | 90302-3317 |
| FLOYD PARTIN | 9895 LAURENCE | | | | ALLEN PK | MI | 48101-1324 |
| FLOYD PORTER | 10 CYNTHIA ROAD | | | | CORTLANDT MANOR | NY | 10567-1404 |
| FLOYD R ARNETT | 6420 STATE RTE 154 | | | | TAMAROA | IL | 62888-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD R BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| FLOYD R BEST | 3404 NW CERRITO LN | | | | RIVERSIDE | MO | 64150-9513 |
| FLOYD R BOND & | CHARLOTTE S BOND JT TEN | 3000 VALERIE ARMS DR APT 1 | | | DAYTON | OH | 45405-2027 |
| FLOYD R BRYAN | 11651 MONROE ROAD | | | | GLADWIN | MI | 48624-9323 |
| FLOYD R BUTTS | 18399 THOMPSON | | | | LAURELVILLE | OH | 43135 |
| FLOYD R DOTSON | 3332 GEORGETOWN DR NW | | | | CLEVELAND | TN | 37312-1522 |
| FLOYD R FESMIRE | 103 SCHOOL ST | | | | MARKLEVILLE | IN | 46056-9420 |
| FLOYD R FISSELL | 4111 SOMALIA ST | | | | SEBRING | FL | 33875-5560 |
| FLOYD R GRIFFITH | TR FLOYD R GRIFFITH LIVING TRUST | UA 07/30/97 | C/O PEGGY L ALLEN | 2792 SOUTH UINTA ST | DENVER | CO | 80231-4166 |
| FLOYD R SEAY | 1208 BOTANICAL PKWY | | | | WEST COLUMBIA | SC | 29169-6661 |
| FLOYD R SEDER | 6140 MARTIN DR | | | | DURAND | MI | 48429-1721 |
| FLOYD R SMITH | 1180 N 3RD ST | | | | HAMILTON | OH | 45011-1514 |
| FLOYD R TALLEY & | RETHA L TALLEY JT TEN | 12517 S LINCOLN | | | OLATHE | KS | 66061-6307 |
| FLOYD R THAXTON | 21 MCDOWELL RD | | | | ROCKMART | GA | 30153-4260 |
| FLOYD R THORNTON | 632 ALLEN AVE | | | | ST LOUIS | MO | 63125-3201 |
| FLOYD R TINKER | 1009 AVERY CREEK DR | | | | WOODSTOCK | GA | 30188-2313 |
| FLOYD R WENTZ JR | 1300 W HARRISON ST | | | | HARTFORD CITY | IN | 47348-2348 |
| FLOYD RHODES & | PHYLLIS RHODES JT TEN | 17126 MORRISON ST | | | SOUTHFIELD | MI | 48076-2059 |
| FLOYD ROACH | 3089 W HAYDEN WAY | | | | TAYLORSVILLE | UT | 84118-2257 |
| FLOYD ROBERTS | 331 ITASKA STREET | | | | HILLSIDE | NJ | 07205-1340 |
| FLOYD S CANTRELL JR & | PATRICIA P CANTRELL | TR FLOYD & PAT CANTRELL | REVOCABLE TRUST UA 10/03/01 | 3465 WYNNTON DR | ATLANTA | GA | 30319-1947 |
| FLOYD S CONKLIN | EVELYN R CONKLIN JTWROS | 344 FURNACE ROAD | | | MIDDLEBURG | PA | 17842-9160 |
| FLOYD S COUCH | 5342 BAYONNE AVENUE | | | | SPRING HILL | FL | 34608-1920 |
| FLOYD S ENGLAND | 5144 KENWOOD DR | | | | NEWBURGH | IN | 47630-3048 |
| FLOYD S FLIPPIN | CUST CLINT KIRBY FLIPPIN | UTMA TN | ADAMS RYAL & FLIPPIN | BOX 160 | HUMBOLT | TN | 38343-0160 |
| FLOYD S JEWELL | 2916 BAY CITY RD | | | | MIDLAND | MI | 48642-5921 |
| FLOYD S PARSONS | 34243 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| FLOYD SMILEY JR | 16180 COWLEY RD | | | | GRAFTON | OH | 44044-9678 |
| FLOYD SMITH & | SHIRLEY A SMITH JT TEN TOD RODERICK | L SMITH | PO BOX 162 | | AVA | MO | 65608-0162 |
| FLOYD SPEARS | 5083 HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| FLOYD T BRADFORD | 16910 CASTILE AVE | | | | PANAMA CITY BEACH | FL | 32413-2333 |
| FLOYD T BROUSSARD & | MRS ROSE MARIE BROUSSARD JT TEN | 1 CIRCLE E | | | ORANGE | TX | 77630-4665 |
| FLOYD T BUCHANAN | 1201 DRY POINT COURT | | | | LAS VEGAS | NV | 89144-1123 |
| FLOYD T FOWLER | 367 ELIZABETH ST | OSHAWA ON  L1J 5S7 | CANADA | | | | |
| FLOYD T FRANCIS | 1905 WILSHIRE | | | | PIQUA | OH | 45356-4472 |
| FLOYD T SEARCY | 157 N CHESTNUT ST | | | | NILES | OH | 44446-1702 |
| FLOYD T WEIKLE | RT# 7 MOCK RD | | | | MANSFIELD | OH | 44904-9807 |
| FLOYD T WILSON JR | 1316 FARWELL ST | | | | SAGINAW | MI | 48601-1160 |
| FLOYD V POSEY | 3518 BOWEN PL | | | | INDIANAPOLIS | IN | 46221-2116 |
| FLOYD W BROWN | 5267 RADFORD DR | | | | MORROW | OH | 45152-1331 |
| FLOYD W BUSWELL JR | 9900 SPAIN NE | APT V1121 | | | ALBUQUERQUE | NM | 87111-1973 |
| FLOYD W DICKSON | 127 S KENDALL DRIVE | | | | INDEPENDENCE | MO | 64056-1663 |
| FLOYD W DUNBAR | 31 ELM ST | | | | MAYVILLE | NY | 14757-1118 |
| FLOYD W EDWARDS | 3400 SWEET HOME ROAD | | | | BUFFALO | NY | 14228-1335 |
| FLOYD W ESTES & | WANDA B ESTES TEN ENT | 1807 REDFIELD ROAD | | | BEL AIR | MD | 21015-4891 |
| FLOYD W GRONA | 4384 ROTA CIR | | | | FT WORTH | TX | 76133-5484 |
| FLOYD W HAYES III REV TRUST | UAD 01/15/99 | FLOYD W HAYES III TTEE | 65 BUTTONWOOD RD | | BEDFORD | NH | 03110-5708 |
| FLOYD W KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| FLOYD W MILES | 630 PLEASANT ST S E | | | | GRAND RAPIDS | MI | 49503-5531 |
| FLOYD W MILES | 630 PLEASANT | | | | GRAND RAPIDS | MI | 49503-5531 |
| FLOYD W MITCHELL | 3837 CR 204 | | | | ALVARADO | TX | 76009-7247 |
| FLOYD W MOIR | 9 SPINDLE ROAD | | | | SEYMOUR | CT | 06483-2226 |
| FLOYD W PETERSON | SCHLEISSHEIMER STR 264 | MUNICH D-80809 | GERMANY | | | | |
| FLOYD W PITTMAN | 3546 WESTGATE DRIVE | | | | GAINESVILLE | GA | 30504-5728 |
| FLOYD W SCHULTZ | APT 17 | 1601 NORTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-1138 |
| FLOYD W STROOP | 125 WILLOW RUN RD | | | | MOUNT ORAB | OH | 45154-8000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD W TAYLOR | 852 LIBERTY ST | | | | ALBANY | IN | 47320-1538 |
| FLOYD W WILLIAMS | 5819 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1869 |
| FLOYD WAGERS | 839 LEA AVE | | | | MIAMISBURG | OH | 45342-3411 |
| FLOYD WARSZAWSKI | 3437 ADA DRIVE | | | | BAY CITY | MI | 48706-1710 |
| FLOYD WAYNE THOMPSON AND | DOROTHY J THOMPSON TTEES FOR THE | FLOYD WAYNE THOMPSON DEFINED | BENEFIT PENSION PLAN DTD 1/1/97 | PO BOX 756 | FLAGSTAFF | AZ | 86002-0756 |
| FLOYD WELLONS JR | 11849 OHIO | | | | DETROIT | MI | 48204-5407 |
| FLOYD WILLIAM CLEMENTS | 5570 LONGLEAF DR | | | | NORTH FORT MYERS | FL | 33917-3466 |
| FLOYD WILLIS | 23111 CLOVERLAWN | | | | OAK PARK | MI | 48237-2402 |
| FLOYDE A WALKER | 3301 VERMONTVILLE | | | | CHARLOTTE | MI | 48813 |
| FLUORESCENT SUPPLY CO INC | 1100 S. HOPE ST., STE. 1714 | | | | LOS ANGELES | CA | 90015-2195 |
| FLUSHING PRESBYTRIAN | CHURCH | G-5010 N MCKINLEY RD | | | FLUSHING | MI | 48433 |
| FLUTE & PEN LLC | STEPHEN R FELDMAN EXECUTOR | 216 FIRST AVE S STE 333 | | | SEATTLE | WA | 98104-2534 |
| FLY BY KNIGHTS INVESTMENT | CLUB A PARTNERSHIP | C/O DAN CANFIELD | 1102 W 5TH ST S | | LADYSMITH | WI | 54848-2142 |
| FMTC CUST | FBO LISA BERG IRA | 2621 GLASSHOUSE RD | | | JAMESTOWN | NC | 27282 |
| FMTC CUST | FBO CYNTHIA STOUT IRA | 1323 E LORETTA DRIVE | | | INDIANAPOLIS | IN | 46227 |
| FMTC CUST | FBO STEPHEN MOORE IRA | 12028 WINESAP TERRACE | | | NORTH POTOMAC | MD | 20878-2379 |
| FMTC CUST | FBO VICKIE CAVERLY-FARMER IRA | 151 VALLEY CREEK RD | | | MOUNTAIN CITY | TN | 37683 |
| FMTC CUST | FBO LINDA SLADE IRA | 44443 PENNY | | | CANTON | MI | 48187 |
| FMTC TR | FBO WILLIAM J BODDY IRA | 4519 MAPLECREST | | | PARMA | OH | 44134-3529 |
| FMTC TR | FBO WILLIS E SCHULZ IRA | 3651 HWY 27 SO LOT 198 | | | SEBRING | FL | 33870 |
| FMTC TR | FBO DANNY L JOHNSON IRA | 11296 N 200 E | | | ALEXANDRIA | IN | 46001-9052 |
| FMTC TR | FBO BERNADETTE E SENSOR IRA | 13390 ENID BLVD | | | FENTON | MI | 48430-1100 |
| FMTC TR | FBO SUZANNE M THOMPSON | 4550 MAST RD | | | DEXTER | MI | 48130-9300 |
| FMTC TR | FBO DENNIS CECIL JOSEY | 1002 W WALKER ST | | | DOUGLAS | GA | 31533-3448 |
| FMTC TR | FBO LALITYA C DEVKOTA | 136 SKIPWYTH CIRCLE | | | CARY | NC | 27513-2415 |
| FOCUS OPTICAL PENSION FUND | 2256 MT CARMEL AVE | PO BOX 429 | | | GLENSIDE | PA | 19038 |
| FODIES R MC BRIDE | 3145 EUCLID DR | | | | S CHICAGO HTS | IL | 60411-5322 |
| FOH ON LIEW | 203 ELSON STREET | MARKHAM ON  L3S 3C1 | CANADA | | | | |
| FOIEST W STORIE | 1705 RYAN ROAD | | | | SPRINGBORO | OH | 45066-7737 |
| FOLA L FLETCHER AS LIFE | TENANT UNDER THE WILL OF | HOMER E FLETCHER | ROUTE #2 | BOX 9A | BARRY | IL | 62312-9504 |
| FOLCO SILVESTRI | 10 BUTTONWOOD COURT | | | | CONGERS | NY | 10920-2102 |
| FOLETTE LOWRY | 28184 ADLER DR | | | | WARREN | MI | 48093-4267 |
| FOLEY BENTLEY | PO BOX 180 | | | | HELLIER | KY | 41534-0180 |
| FOLIO INVESTMENTS LTD. I | 9056 LONG POINT | | | | HOUSTON | TX | 77055-4610 |
| FOLKE A BOMAN | 5457 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| FONDA KARIDIS | 208 SMITH AVE | | | | SHARON | PA | 16146 |
| FONG H LEE | 90-02 69TH AVENUE | | | | FOREST HILLS | NY | 11375-5832 |
| FONG N JOE | CGM SPOUSAL IRA CUSTODIAN | 1980 WINDWARD DR | | | ANAHEIM | CA | 92801-1719 |
| FOOK HO CHUNG & | MRS MARY CHUNG JT TEN | 108-32 47TH AVE 3RD FL | | | CORONA | NY | 11368-2931 |
| FOON MING WONG | 2104 PORTSMOUTH DR | | | | EL DORADO HILLS | CA | 95762-6906 |
| FOR THE ESTATE OF | GERTRUDE E HADEWAY | DENNIS J HADEWAY EXECUTOR | 2339 NORTH KIRK RD. | | FAIRGROVE | MI | 48733-9763 |
| FOR THE ESTATE OF | GEORGE J TAPPER | MURRAY KIRSHTEIN EXECUTOR | 811 COURT STREET, SUITE 236 | | UTICA | NY | 13502-4060 |
| FOR THE ESTATE OF | JUDITH L BERRETT | CINDY L WARCH EXECUTOR | 2670 WALLSTON RD | | MOUNT AIRY | MD | 21771-8812 |
| FOR THE ESTATE OF | KATHARINE S WALTERS | HERBERT S WALTERS EXECUTOR | 27 SHAWNEE DR | | NORTH EAST | MD | 21901-4211 |
| FOR THE ESTATE OF | LAURENCE E DEAN | THOMAS J DIXON EXECUTOR | 3521 SNIDOW DRIVE | | PLANO | TX | 75025-2221 |
| FOR THE ESTATE OF ARMENIA H PLUM | THOMAS G MASON EXECUTOR | 522 E HARRISON | | | HARLINGEN | TX | 78550-9144 |
| FOR THE ESTATE OF DOROTHY DAVIS | SANFORD E BECKER & | ANNE M BRIMBERG CO-EXECUTORS | C/O SANFORD E BECKER | 1430 BROADWAY | NEW YORK | NY | 10018-3308 |
| FOR THE ESTATE OF ELOIS FLAKER | PHILIP G FLAKER EXECUTOR | 80 WAYNE ROAD | | | MILFORD | CT | 06460-3844 |
| FOR THE ESTATE OF JOHN MEYERS JR | DOROTHY L MEYERS EXECUTOR | 15001 COPPING DRIVE | | | BATON ROUGE | LA | 70810-0312 |
| FOR THE ESTATE OF MARTHA DEMMLER | JEAN DEMMLER KANE EXECUTRIX | 1214 DETROIT ST | | | DENVER | CO | 80206-3330 |
| FOR THE ESTATE OF MARY MCGONAGLE | EDWARD FC MCGONAGLE | ADMINISTRATOR | 304 CLIFF AVE. | | PELHAM | NY | 10803-2223 |
| FOR THE ESTATE OF SAUL B GILSON | ESTELLE GILSON EXECUTRIX | 38 MARYLAND AVENUE APT.511 | | | ROCKVILLE | MD | 20850-0346 |
| FORBES W BURDETTE | 15715 CASTLEWOODS DR | | | | SHERMAN OAKS | CA | 91403-4808 |
| FORCY INCORPORATED | 1102 ELEONORE STREET | | | | NEW ORLEANS | LA | 70115-4313 |
| FORD A MANSFIELD | 6116 TREND ST PO BOX 473 | | | | MAYVILLE | MI | 48744-0473 |
| FORD A MANSFIELD & | MRS IONA A MANSFIELD JT TEN | 6116 TREND ST PO BOX 473 | | | MAYVILLE | MI | 48744-0473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD A MCCAMMON & | MARY L MCCAMMON JT TEN | 44618 ALBERT DRIVE | | | PLYMOUTH | MI | 48170-3905 |
| FORD B GUDGELL | 4911 WOODBINE AVE | | | | DAYTON | OH | 45432-3217 |
| FORD C EWALDSEN | 903 PARLIAMENT ST | | | | HIGH POINT | NC | 27265-2146 |
| FORD C SODERGREN & | CAROL E SODERGREN TR U-A DTD | 11-18-86 FORD C SODERGREN & | CAROL E SODERGREN TRUST | 1513 HARRIER DR | ORLANDO | FL | 32837 |
| FORD COLES | 662 WINDING BROOK LN | | | | CALIFON | NJ | 07830-4174 |
| FORD ELLIS | HC77 BOX 574 | | | | PITTSBURG | MO | 65724-9716 |
| FORD H COTTON III | PO BOX 1543 | | | | BRIGHTON | MI | 48116-5343 |
| FORD J FEGERT | 509 RIVER DRIVE | | | | VERO BEACH | FL | 32963-2127 |
| FORD L WARNER | ROUTE 4 | | | | IONIA | MI | 48846-9804 |
| FORD W COMSTOCK | 4301 CUTHBERTSON | | | | FLINT | MI | 48507-2512 |
| FORDIE PITTS | 40 CRESCENT AVE | | | | SCITUATE | MA | 02066-4311 |
| FORDON E HARRIS & | EDITH T HARRIS JT TEN | 248 COCONUT ST | PLANTATION VILLAGE | | BRADENTON | FL | 34207-4927 |
| FORDSON CHAND CURTIS | 3032 W WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| FOREST ADAMS | 4897 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2210 |
| FOREST B GRIFFIN & RUTH K | GRIFFIN | TR FOREST B GRIFFIN & RUTH F | GRIFFIN FAM TRUST UA 05/24/05 | 7 RIVERWOODS DR APT C 118 | EXETER | NH | 03833-4381 |
| FOREST B TODD & | JACQUELINE TODD JT TEN | 4408 BRENDA DR | | | ANDERSON | IN | 46013-1404 |
| FOREST C WILLIAMS & | DOROTHY M WILLIAMS | TR FOREST C WILLIAMS LIVING TRUST | UA 08/19/98 | 19260 MAGNOLIA ST | SOUTHFIELD | MI | 48075-7129 |
| FOREST D BENAWAY | 3910 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| FOREST E KIENTZ & | JUDITH A KIENTZ JT TEN | 8925 E 600 N | | | BROWNSBURG | IN | 46112 |
| FOREST E MARSDEN II & | CATHERINE F MARSDEN JT TEN | 468 HICKORY RD | | | SARCOXIE | MO | 64862-9294 |
| FOREST E PARKER | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337-9797 |
| FOREST E PLACER | 1365 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| FOREST E WEANT | 2700 REEVES ROAD NE | | | | WARREN | OH | 44483 |
| FOREST G DENNIS | 721 BEVERLY WAY | | | | MARTINSVILLE | VA | 24112-5403 |
| FOREST H BARBER | 4566 MONROE | | | | ECORSE | MI | 48229-1455 |
| FOREST HENRY RAY | 2602 THOMAS ST | | | | FLINT | MI | 48504-4528 |
| FOREST HILL PRESBYTERIAN | CHURCH | 192 BROAD STREET | | | BLOOMFIELD | NJ | 07003-2606 |
| FOREST HOLMAN | 923 LONGFELLOW | | | | DETROIT | MI | 48202-1570 |
| FOREST J FARMER & | ROSALYN FARMER | JT TEN WROS | 1980 OAK POINTE DR | | ROCHESTER HLS | MI | 48306-2924 |
| FOREST J KULWIN | 655 CAREN DR | | | | BUFFALO GROVE | IL | 60089-1025 |
| FOREST K CARMICHAEL | 3490 E MEADOW LN | | | | DECATUR | IL | 62521-2423 |
| FOREST K KARNES & | JOAN F KARNES JT TEN | BLDG 5-105 | 1600 N E DIXIE HIGHWAY | | JENSEN BEACH | FL | 34957-6335 |
| FOREST L GOINGS | 3099 S BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9175 |
| FOREST M BOSLEY | 1594 WINDSOR ROAD | | | | MANSFIELD | OH | 44905-1749 |
| FOREST M RICHWINE & | D MAXINE RICHWINE JT TEN | 8293 TROY ROAD | | | GREENFIELD | IN | 46140-9026 |
| FOREST M SHANNON | BOX 987 | | | | CULVER CITY | CA | 90232-0987 |
| FOREST MOSLEY II | CUST ABIGAIL L MOSLEY | UTMA LA | 241 BLANCHARD ST | APT 3108 | WEST MONROE | LA | 71291-7383 |
| FOREST N PIERCE | 702 BIGGS TERR | | | | ARLINGTON | TX | 76010-4433 |
| FOREST O KOHL | 1202 E 4TH AVE | | | | BRODHEAD | WI | 53520-1555 |
| FOREST OSBORNE | 255 BERRYVILLE RD | | | | COLUMBUS | OH | 43207-6052 |
| FOREST R OCKERMAN JR & | SHARON K OCKERMAN JT TEN | 6424 OAKHURST PLACE | | | DAYTON | OH | 45414-2866 |
| FOREST R TAGUE | 804 PARK AVE | | | | ATTICA | IN | 47918-1218 |
| FOREST S RITTGERS JR & | SALLY P RITTGERS TR | UA 12/30/08 | RITTGERS FAMILY TRUST | 43 FIRELANE 13D | MORAVIA | NY | 13118-3661 |
| FOREST T HAMILTON | 200 CARAVEL DRIVE | | | | BEAR | DE | 19701-1629 |
| FOREST TRIPLETT | 102 CLARKSON ROAD | | | | HOT SPRINGS | AR | 71901-3342 |
| FOREST W COTTER | R R 3 | | | | MANSFIELD | OH | 44903-9803 |
| FOREST W PHILLIPS SR | 4227 10TH ST | | | | MENOMINEE | MI | 49858-1311 |
| FORESTINE A THORNTON | PO BOX 26492 | | | | DAYTON | OH | 45426-0492 |
| FORMANS FAST FREIGHT INC | 178-22 80TH DRIVE | | | | JAMAICA | NY | 11432-1406 |
| FORNEY F LONGENECKER AND | CATHERINE LONGENECKER JTWROS | 820 WOODCREST AVENUE | | | LITITZ | PA | 17543-8765 |
| FORREST A ABBOTT | 807 ALTAMONT RD | | | | GREENVILLE | SC | 29609-6503 |
| FORREST A HENRY SR | 5439 MIDDLESEX | | | | DEARBORN | MI | 48126-3108 |
| FORREST A SMITH | 7010 PARIS RD | | | | BALTO | MD | 21207-4461 |
| FORREST A WILEDEN & | NANCY R WILEDEN JT TEN | 564 PLEASANT GROVE DRIVE | | | WINTER SPRINGS | FL | 32708-6153 |
| FORREST ALAN STAMPER TRUSTEE | FORREST ALAN STAMPER | DECLARATION TRUST DTD 9/26/08 | 1S721 BLAKEWOOD CT | | WINFIELD | IL | 60190-1726 |
| FORREST B FISHER | 416 DAHLIA DR | | | | BRENTWOOD | TN | 37027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORREST B SECORD | 265 LANE DR | | | | MABLETON | GA | 30126-3429 |
| FORREST BODDIE | 2 KOSMO DR | APT 326 | | | DAYTON | OH | 45402-8365 |
| FORREST C BROWN | 7230 AZALEA LANE | | | | DALLAS | TX | 75230-3636 |
| FORREST C DALEY & | DAISEY J DALEY JT TEN | 12419 E NIGHTINGALE LN | | | CHANDLER | AZ | 85286-2218 |
| FORREST C NICHOLAS | 240 SW 37TH LN | | | | CAPE CORAL | FL | 33914-7859 |
| FORREST D BUSH | 9992 BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068-8660 |
| FORREST D GABEL | 132 S CT ST | | | | ALMA | MI | 48801-2410 |
| FORREST D HUTTON C/F | MAGADALEN P HUTTON UGMA/MO | 4011 WINDSONG | | | SPRINGFIELD | MO | 65809-3536 |
| FORREST D. .L COONTZ TTEE | FBO FORREST D COONTZ TRUST | U/A/D 12/11/01 | 543 CHERRYWOOD DRIVE | | FLUSHING | MI | 48433-1336 |
| FORREST E HALTOM JR & | BO PEEP HALTOM JT TEN | BOX 128 | | | NEWTON | TX | 75966-0128 |
| FORREST E KISSINGER & | EFFIE P KISSINGER JT TEN | 241 SHATTO DR | | | CARLISLE | PA | 17013-2122 |
| FORREST E KNIGHT | 13692 FERN TRAIL DR | | | | NORTH FORT MYERS | FL | 33903-7202 |
| FORREST E MILLER | 438 BERYL AVENUE | | | | MANSFIELD | OH | 44907-1420 |
| FORREST E RHINEHART | PO BOX 142 | | | | BUFFALO | NY | 14226-0142 |
| FORREST E SMITH | 52 HARRIETTE DR | | | | SHELBY | OH | 44875-1814 |
| FORREST E WILLIS JR | 3404 CHADBURY RD | | | | MOUNT LAUREL | NJ | 08054-4251 |
| FORREST EDWARD JOHNSON | 4010 GREENFIELD DRIVE | | | | ANDERSON | IN | 46013-5029 |
| FORREST G GRIFFIN | 1468 NEWMAN AVENUE | | | | LAKEWOOD | OH | 44107-5118 |
| FORREST G KIRBY | 24088 FINDLEY RD | | | | STURGIS | MI | 49091-9370 |
| FORREST G MYERS | RUTH A MYERS | FORREST & RUTH MYERS REV TRUST | U/A/D 09/28/99 | 5401 E SURREY RD | CLARE | MI | 48617-9793 |
| FORREST G NUCKOLS | 6914 WASHINGTON RD | | | | WEST PALM BEACH | FL | 33405-4760 |
| FORREST H ALLISON II & | SUSAN S ALLISON JT TEN | 413 S HENRY ST | | | ALEXANDRIA | VA | 22314-5901 |
| FORREST H COX | 1191 VICKERS LAKE DR | | | | OCOEE | FL | 34761-2536 |
| FORREST H LOONEY | 5073 NIAGARA | | | | WAYNE | MI | 48184-2639 |
| FORREST H PURDY & | GERALDINE L PURDY JT TEN | 22249 QUAIL DRIVE | | | LEWES | DE | 19958 |
| FORREST H RODDEN | 160 MANSFIELD BLVD N | BELLEMOOR | | | CHERRY HILL | NJ | 08034-3609 |
| FORREST H WATSON | 4826 HWY 62 | | | | BUNA | TX | 77612 |
| FORREST J FEGERT | 582 DEMERY BLVD | | | | SHREVEPORT | LA | 71115 |
| FORREST J MURPHY TTEE | FORREST J MURPHY REV LVG TR | UAD 12/16/05 | P O BOX 8088 | | SAINT LOUIS | MO | 63156-8088 |
| FORREST J STEPHENS JR | 11560 BLUEBIRD DR | | | | LAKEVIEW | MI | 48850-9455 |
| FORREST L ALLIBONE | TR FORREST L ALLIBONE TRUST | UA 11/17/97 | 8900 N OZANAM | | NILES | IL | 60714-1712 |
| FORREST L BISHOP | S31W24825 SUNSET | | | | WAUKESHA | WI | 53189-7016 |
| FORREST L HATFIELD | 34 N MELODY DR | | | | LESLIE | MO | 63056-2417 |
| FORREST L ISAAC | 5414 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| FORREST L MILLER | 803 OLD 7 HWY | | | | GARDEN CITY | MO | 64747 |
| FORREST L STEINMAN | 160 W KIBLER ST | | | | BLUFFTON | OH | 45817-1068 |
| FORREST L STEUERWALD | 9675 E COUNTY RD 400 N | | | | BROWNSBURG | IN | 46112-9303 |
| FORREST L TARR | 40659 W 88TH ST | | | | RICHMOND | MO | 64085-8521 |
| FORREST L TAYLOR | 406 SLOCUM | | | | AUBURN HILLS | MI | 48326-3838 |
| FORREST L TUCKER | 586 YOUNG LANE | | | | WINCHESTER | TN | 37398-3760 |
| FORREST L WALDY | 14998 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8518 |
| FORREST LEE CLAYTON | 3128 SPRINGWOOD DR | | | | SHARPSVILLE | PA | 16150-9272 |
| FORREST LEON SAPP | 3339 COUNTY RD 327 | | | | MOULTON | AL | 35650-6905 |
| FORREST M SCRUGGS JR | 26220 H HWY | | | | EXCELSIOR SPRINGS | MO | 64024-8310 |
| FORREST M SMITH JR | CUST MADISON A SMITH U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 101 GATEWOOD COURT | SAN ANTONIO | TX | 78209-5427 |
| FORREST M SMITH JR | 101 GATEWOOD COURT | | | | SAN ANTONIO | TX | 78209-5427 |
| FORREST MOCK | 1224 WILLOW COVE TERR | | | | TYLER | TX | 75703-3957 |
| FORREST P CRAMP | 2000 CAMBRIDGE AVE | APT 208 | | | WYOMISSING | PA | 19610-2734 |
| FORREST P GAUNTNER | 169 CAROLINE ST | | | | ELYRIA | OH | 44035-3905 |
| FORREST P GAUNTNER & | ANTHONY J GAUNTNER JT TEN | 169 CAROLINE ST | | | ELYRIA | OH | 44035-3905 |
| FORREST R HEUSINKVELD | 5209 H ST | | | | AMANA | IA | 52203 |
| FORREST R MARSHALL JR | 145 ANDERSON PLACE | | | | MARTINSVILLE | IN | 46151-1302 |
| FORREST RAY VANCE | 178 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327-8334 |
| FORREST ROGERS | 6489 116A ST | DELTA BC  V4E 2C5 | CANADA | | | | |
| FORREST S HANCOCK | 5311 S ILLINOIS | | | | INDIANAPOLIS | IN | 46217-3525 |
| FORREST S HANCOCK & | MARY C HANCOCK JT TEN | 5311 S ILLINOIS ST | | | INDIANAPOLIS | IN | 46217-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORREST SNEED JR | BOX 2 | | | | GREENSBORO | IN | 47344-0002 |
| FORREST SOUTHWICK | 2177 GARDEN DRIVE | | | | WICKLIFFE | OH | 44092-1114 |
| FORREST T ADAMS | 615 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4258 |
| FORREST T GOOD | 631 MOONLIGHT TRAIL | | | | SPARTA | TN | 38583-2854 |
| FORREST W BARKER & | MRS OLIVE M BARKER JT TEN | 4100 TONEY CIRCLE | | | HUNTSVILLE | AL | 35802-1220 |
| FORREST W MILLER | 13622 GRACE DRIVE | | | | EAGLE | MI | 48822-9622 |
| FORREST W MILLER & | JACQUELINE D MILLER JT TEN | 13622 GRACE DRIVE | | | EAGLE | MI | 48822-9622 |
| FORREST W NORBERG | 5 HEMLOCK PT RD | | | | SEBAGO | ME | 04029 |
| FORREST WALKER | 1575 FRENO DR N W | | | | ATLANTA | GA | 30318-3343 |
| FORRESTER D POTTER | 580 N OLD STATE RD | | | | DELAWARE | OH | 43015-8905 |
| FORRESTINE W GRAY | PO BOX 2375 | | | | WARREN | OH | 44484-0375 |
| FORRIST D CURREN | 901 S MARKET ST | | | | GALION | OH | 44833-3210 |
| FORSYTH CITY | 1450 FAIRCHILD DRIVE | | | | WINSTON SALEM | NC | 27105-4560 |
| FORSYTH CO | 4H | 1450 FAIRCHILD DR | | | WINSTON-SALEM | NC | 27106 |
| FORSYTH COUNTY 4-H | C/O JACKIE L HELTON | 1450 FAIRCHILD DRIVE | | | WINSTON SALEM | NC | 27105-4560 |
| FORTUNATO CRUZ | 8168 MAGOUN DR | | | | SAINT JOHN | IN | 46373-8887 |
| FORTUNATO P WEE | 18 ROCHELLE DRIVE | | | | KENDALL PARK | NJ | 08824-1405 |
| FORTUNATO V GUTIERREZ | 3844 SENECA AVE | | | | LOS ANGELES | CA | 90039-1637 |
| FORTUNE 4-H'ERS | BROWARD COUNTY 4-H | FOUNDATION INC | 3245 COLLEGE AVENUE | | DAVIE | FL | 33314-7719 |
| FORTUNE P RYAN JR | 5 NORTH ROAD | PO BOX 459 | | | TIVOLI | NY | 12583-0459 |
| FORTY FORT PRESBYTERIAN | CHURCH | 92 BEDFORD STREET | | | FORTY FORT | PA | 18704-4145 |
| FOSS AVE BAPTIST CHURCH | 1159 E FOSS AVE | | | | FLINT | MI | 48505-2324 |
| FOSS B TERRY & | MARJORIE M TERRY MCROBERTS TR | UA 09/19/2006 | FOSS B TERRY REVOCABLE TRUST | 1324 CULVER RD | ANN ARBOR | MI | 48103 |
| FOSTER BENSON III | 6627 SCOTTEN | | | | DETROIT | MI | 48210-1380 |
| FOSTER C SMITH JR | 11865 W 600 N | | | | RUSSIAVILLE | IN | 46979-9316 |
| FOSTER E LEONHARDT & | NADIA L LEONHARDT JT TEN | 3429 EASTON AVE | | | BETHLEHEM | PA | 18020-2884 |
| FOSTER F WARR | 16417 W BADEN AV | | | | GOODYEAR | AZ | 85338-6270 |
| FOSTER FORREST FRABLE JR | 79 STRATFORD AVE | | | | WHITE PLAINS | NY | 10605-2403 |
| FOSTER H MOUSER JR | 10701 S HARVEY | | | | OKLAHOMA CITY | OK | 73170-6415 |
| FOSTER LEBENGOOD DEIBERT JR | JOSEF THORY STR 22 | 41352 KORSCHENBROICH | GERMANY | | | | |
| FOSTER N TAYLOR | 6387 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| FOSTER O KING | PO BOX 203 | | | | HORNBECK | LA | 71439-0203 |
| FOSTER R MURPHY | 8277 CONOVER DR | | | | WILLIS | MI | 48191-9663 |
| FOSTER WILSON JR | 4119 LOUIS DR | | | | FLINT | MI | 48507-1207 |
| FOSTINA MURRAY | 30 TALLWOOD DR | | | | HILTON | NY | 14468-1052 |
| FOTINI TOURNAS | 1124 W ROVBURY PKY | | | | CHESTNUT HILL | MA | 02467-3129 |
| FOTIOS C EFSTATHIOU | 23 CARDINAL ROAD | | | | WORCESTER | MA | 01602-1765 |
| FOTIOS VARDAKIS | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 21 SUNSET AVE | | BAYONNE | NJ | 07002-2209 |
| FOUAD LEBBAD | PO BOX 143301 | | | | CORAL GABLES | FL | 33114-3301 |
| FOUAD M SAAD | 6360 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| FOUAD N SALIM | 2196 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146 |
| FOUAD S HADDAD | 29 SAHARA DRIVE | | | | ROCHESTER | NY | 14624-2252 |
| FOUNDERS TRUST COMPANY EX | UW THOMAS P WILLIAMS SR | 2000 MORRIS AVE APT 1210 | | | BIRMINGHAM | AL | 35203 |
| FOUNT DEATON | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4580 |
| FOUR GEMS LIMITED PARTNERSHIP | HELEN J WALKER | 701 16TH ST | | | CLARKSTON | WA | 99403-1102 |
| FOUR WHEELS CO A | PARTNERSHIP | 666 GARLAND PLACE | | | DES PLAINES | IL | 60016-4725 |
| FOW GONG TOM | 5994 AIMLESS ST | | | | HENDERSON | NV | 89011-1639 |
| FOWLER BROS. INC | ATTN ROBERT FOWLER | 10273 LUMMISVILLE ROAD | | | WOLCOTT | NY | 14590-9309 |
| FOWLER K KIRBY | C/O GLORIA LINNUM | 2670 SATURN DR | | | LAKE ORION | MI | 48360-1735 |
| FOX H HARMON JR & | JACQUELINE W HARMON JT TEN | 1504 GALWAY BAY CIRCLE | | | NORTHPORT | AL | 35473-1543 |
| FOX H HENDERSON | 4479 KENFIELD RD | | | | COLUMBUS | OH | 43224-1128 |
| FOX RIVER GARDENERS | ATTN ANNE ENGELHARDT | 312 BLACKBERRY LANE | | | YORKVILLE | IL | 60560-1006 |
| FOY L LEVI AND | HELEN S LEVI JTWROS | 695 GREEN RIVER RD | | | ZIRCONIA | NC | 28790-8893 |
| FOYE M BEASLEY | PO BOX 64 | | | | MANSFIELD | TX | 76063-0064 |
| FOYSTER BANKS | 1607 S BRITTON ST | | | | MARION | IN | 46953-1713 |
| FOYSTER R BYRD | TOD DTD 11/12/2008 | 3817 SEBRING PARKWAY | | | SEBRING | FL | 33870-6603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOYSTER W ROBERTS | RR1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 |
| FRA G WELLMAN | 6244 LONGVIEW COURT | | | | PORTAGE | MI | 49024 |
| FRACISCO J BORRAYO | 155 UTICA ST | | | | BROCKPORT | NY | 14420-2231 |
| FRAGANI VENTURES LIMITED | 872 GOLDEN CANE DRIVE | | | | WESTON | FL | 33327-2427 |
| FRAILAN I GARCIA | 5023 DIANNA DRIVE | | | | LANSING | MI | 48917-3377 |
| FRAME A STOCK INC | ATTN TIM STOCKTON | BOX 50280 | | | FORT MYERS | FL | 33994-0280 |
| FRAN ELENA SANTANGELO | 118 E GERMANTOWN PIKE | | | | PLYMOUTH MTNG | PA | 19462-1507 |
| FRAN G SCHOENFELD | 7778 WEST 79TH STREET | | | | PLAYA DEL REY | CA | 90293-7902 |
| FRAN HUTCHINGS THORPE | 3910 BATTERSEA RD | | | | COCONUT GROVE | FL | 33133-6706 |
| FRAN JONES & | DAVID JONES | TR UA 08/12/54 | JONES FAMILY LIVING TRUST | 32783 FOOTHILL RD | LUCERNE VLY | CA | 92356-7652 |
| FRAN KRATHEN | CUST MICHAEL S KRATHEN UTMA FL | 3467 DERBY LANE | | | FT LAUDERDALE | FL | 33331-3510 |
| FRAN LOWITZ & | MARNI LOWITZ JT TEN | 2770 OCEAN AVE | #4R | | BROOKLYN | NY | 11229 |
| FRAN STORPER | 10535 SW 128TH TERR | | | | MIAMI | FL | 33176-5545 |
| FRANC C BROOKS & | BETTY A BROOKS JT TEN | 10642 W U AVE | | | SCHOOLCRAFT | MI | 49087-9440 |
| FRANC T. GAMBATESE AND | MICKEY DEFRANCO JTWROS | 3 LANARK DRIVE | | | WEST WINDSOR | NJ | 08550-3247 |
| FRANCA MUSACCHIA | 6 HEATHER COURT | | | | DIX HILLS | NY | 11746-8360 |
| FRANCA STRIPPOLI | VITO STRIPPOLI | 21 DRYDEN WAY | | | COMMACK | NY | 11725-1927 |
| FRANCE L N TANGUAY | 50 FOSTMERE CT | | | | WARWICK | RI | 02889-6319 |
| FRANCE M CERCHEZ | 258 RICHARDSON ST | PICKERING ON  L1V 6B8 | CANADA | | | | |
| FRANCEE JO STANCHINA | 8396 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| FRANCEEN M STEINFEST | CGM IRA ROLLOVER CUSTODIAN | 201 MARINE VIEW DRIVE | | | CHITTENANGO | NY | 13037-4050 |
| FRANCELLE V BERENDZEN TTEE | FBO RD & FV BERENDZEN | U/A/D 7/12/85 | 26417 SILVER SPUR | | RNCHO PALOS VRDS | CA | 90275-2314 |
| FRANCENE E SILCOX | 14340 BRISTOL BAY PL #102 | | | | FT MYERS | FL | 33912-0862 |
| FRANCES A ADAMS | 729 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4611 |
| FRANCES A ARMSTRONG | RTE 7 | | | | POWNAL | VT | 05261 |
| FRANCES A ARMSTRONG | 3560 W 8TH ST RD | | | | ANDERSON | IN | 46011-9169 |
| FRANCES A BECKWITH | 71 ASHWELL DR | | | | PLANTSVILLE | CT | 06479-1000 |
| FRANCES A BLOCH | 739 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |
| FRANCES A BRADLEY | 77 HOFFMAN RD | | | | PINE PLAINS | NY | 12567-5237 |
| FRANCES A BUERGER | TR UA 06/05/90 | FRANCES A BUERGER | 3319 DUNCAN BAY DR | | CHEBOYGAN | MI | 49721-8928 |
| FRANCES A CLARK | 7333A MERRICK CREEK RD | | | | HUNTINGTON | WV | 25702 |
| FRANCES A CUTHBERTSON & | JANE P CAINE JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9559 |
| FRANCES A CUTHBERTSON & | ANN M FORD JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9559 |
| FRANCES A CUTHBERTSON & | SALLY R SMITH JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9559 |
| FRANCES A CUTHBERTSON & | PEGGY S CUTHBERTSON JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9559 |
| FRANCES A EASTBURN | 1170 BOARDMAN STREET | | | | SHEFFIELD | MA | 01257 |
| FRANCES A EDMONDS | 5543 JOWETT CT | | | | ALEXANDRIA | VA | 22315-5539 |
| FRANCES A EDWARDS | 52427 PARKER RD. | | | | BOGALUSA | LA | 70427-7294 |
| FRANCES A FERGUSON | 130 JANE'S WAY | | | | HARTLY | DE | 19953-1900 |
| FRANCES A FISCHLER | 943 SOUTH BAGLEY CREEK RD | | | | PORT ANGELES | WA | 98362-7448 |
| FRANCES A FOX | 4602 SHEPHERD RD | | | | TIPTON | MI | 49287-9789 |
| FRANCES A FRANCICA | 902 GOTHAM CT S | | | | ST JAMES | NY | 11780-3353 |
| FRANCES A FRAZIER | 750 HARMONY STATION RD | | | | PHILLIPSBURG | NJ | 08865-9445 |
| FRANCES A GILBERT | 29 PEORIA STREET | | | | BUFFALO | NY | 14207-2013 |
| FRANCES A GUILI | 305 BEAM RD | | | | ENTERPRISE | AL | 36330-1054 |
| FRANCES A HANEY | #206 | 11050 FANCHER RD | | | WESTERVILLE | OH | 43082-9777 |
| FRANCES A HARBISON | CGM IRA CUSTODIAN | 822 TIMBERWOOD DRIVE | | | CRANBERRY TWP | PA | 16066-4134 |
| FRANCES A HERRINGTON | PO BOX 963 | | | | MC COMB | MS | 39649-0963 |
| FRANCES A HICKS | 3429 CHALMERS DR | | | | WILM | NC | 28409-6909 |
| FRANCES A HIGGINS | 2910 HEATHER LANE NW | | | | WARREN | OH | 44485-1242 |
| FRANCES A HOLLAND | 10805 F M 1004 S | | | | BUNA | TX | 77612 |
| FRANCES A KLAUBERG | PO BOX 1692 | | | | JULIAN | CA | 92036-1692 |
| FRANCES A LIPOVSKY | 115 DOUGLAS ST | | | | STRATFORD | CT | 06614 |
| FRANCES A LOGUE | 355 TYLER AVE | | | | CLARKSBURG | WV | 26301-3852 |
| FRANCES A MARKS | 400 PARK DRIVE | | | | KENSINGTON | CT | 06037-3821 |
| FRANCES A MATTISON | TR FRANCES A MATTISON TRUST | UA 06/14/96 | 39463 VILLAGE RUN DRIVE | | NORTHVILLE | MI | 48167-3465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES A MERVAK | 1431 NW RICHMOND BEACH RD #12 | | | | SHORELINE | WA | 98177-2755 |
| FRANCES A MIGIELICZ | 9 AZELA COURT | | | | SAVOY | IL | 61874-9750 |
| FRANCES A MOE | 102 E 18TH ST | APT 3 | | | MARYSVILLE | CA | 95901-4249 |
| FRANCES A MONTAGNE | 58 MERRY HILL DRIVE | | | | ROCHESTER | NY | 14625-1165 |
| FRANCES A MOORE | 1606 KINGSTON DR | | | | SAGINAW | MI | 48603-5400 |
| FRANCES A NACEWICZ | CGM IRA ROLLOVER CUSTODIAN | 9690 RAY RD | | | MARCY | NY | 13403-2516 |
| FRANCES A OSULLIVAN | 610 WILLIS AVE APT 3B | | | | WILLISTON PARK | NY | 11596-1224 |
| FRANCES A PALKO & | G JAMES PALKO JR JT TEN | 181 HANNUM AVE | | | ROSSFORD | OH | 43460-1109 |
| FRANCES A PARNELL | 3221 BARBARA LANE | | | | FAIRFAX | VA | 22031-2718 |
| FRANCES A PATRYJAK | 2751 KENTWOOD DR | | | | SHELBY TWP | MI | 48316 |
| FRANCES A PLATEK | 213 MASCOT DRIVE | | | | ROCHESTER | NY | 14626-1705 |
| FRANCES A PROVENCE | TR FRANCES A PROVENCE TRUST | UA 11/27/95 | 9130 WISTER DR | | LA MESA | CA | 91941-4104 |
| FRANCES A ROBINETT | 169 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1082 |
| FRANCES A ROZOLOSKY | 3070 FIRESTONE DRIVE | | | | STERLING HEIGHTS | MI | 48310-6024 |
| FRANCES A ROZOLOSKY & | THEODORE A ROZOLOSKY JT TEN | 3070 FIRESTONE DRIVE | | | STERLING HEIGHTS | MI | 48310-6024 |
| FRANCES A RUSSELL | 24274 HILL | | | | WARREN | MI | 48091-4450 |
| FRANCES A SARKIS | 7060 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512 |
| FRANCES A STROCK | 21418 N 138TH AVE | | | | SUN CITY WEST | AZ | 85375-5812 |
| FRANCES A UNDREINER | 30 OVERLOOK DR | | | | SYOSSET | NY | 11791-1404 |
| FRANCES A WEST & | ADAM J WEST & | SHAUNESSEY J WEST JT TEN | 3107 CAROLINE DR | | JOLIET | IL | 60435-1107 |
| FRANCES A ZIDAN & | DALE JOHN ZIDAN JT TEN | 34190 STEVENS BOULEVARD | | | EASTLAKE | OH | 44095-2907 |
| FRANCES AIKENS | CUST MAI LAN AIKENS A MINOR PURS TO | SECTIONS 1339 /26 INCLUSIVE OF | THE REVISED CODE OF OHIO | PO BOX 81524 | CHAMBLEE | GA | 30366-1524 |
| FRANCES ALFRIEDA EDWARDS & | LINDA D EDWARDS JT TEN | 7423 VANVLEET RD | | | SWARTZ CREEK | MI | 48473-8605 |
| FRANCES ALFRIEDA EDWARDS & | CHRIS E EDWARDS JT TEN | 7423 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-8605 |
| FRANCES ALFRIEDA EDWARDS & | DAVID A EDWARDS JT TEN | 7423 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-8605 |
| FRANCES ALICE ALEXANDER TOD | MARIAN FAYE ALEXANDER | SUBJECT TO STA TOD RULES | 20120 COLONY DRIVE | | BROOKSVILLE | FL | 34601 |
| FRANCES ALINE CORSON | CUST KIMBERLY CORSON UGMA TX | ATTN FRANCES A CORSON COLLINS | 4408 DRUID LN | | DALLAS | TX | 75205-1031 |
| FRANCES ALINE CORSON | CUST EVERETT H CORSON III UGMA TX | 4432 SAN CARLOS | | | DALLAS | TX | 75205-2054 |
| FRANCES AMBERY | 42-40 247TH ST | | | | LITTLE NECK | NY | 11363-1641 |
| FRANCES ANN BURKA | 5630 WISCONSIN AVENUE APT 1502 | | | | CHEVY CHASE | MD | 20815-4458 |
| FRANCES ANN ENGLISH | FLAG SWAMP RD | | | | SOUTHBURY | CT | 06488 |
| FRANCES ANN HARPER TAYLOR | 865 NORTH MOUNTAIN RD | | | | WARDENSVILLE | WV | 26851-8228 |
| FRANCES ANN NIERATKO | TOD BARBARA JEAN NIERATKO | SUBJ TO MI TOD RULES | 2620 W LIBBIE DRIVE | | LANSING | MI | 48917-4419 |
| FRANCES ANNE GAFFNEY | CONSERVATOR FOR REGINA M | DOYLE | ATTN REGINA DOYLE STERNLICHT | 11 RAILROAD AVE APT 1 | ROCKPORT | MA | 01966-1464 |
| FRANCES ANNETTE RICHARD BARBIER | 11801 ST IVES COURT | | | | WOODBRIDGE | VA | 22192-1101 |
| FRANCES ANTONINI | 51 PARK AVE | | | | OSSINING | NY | 10562-3618 |
| FRANCES ARMENTO | APT 3220 | 1204 SOUTH MILITARY TRAIL | | | DEERFIELD BCH | FL | 33442-7675 |
| FRANCES ARNETT | 4 WILTON CIR | | | | RYE BROOK | NY | 10573 |
| FRANCES B ALEXANDER | 7368 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| FRANCES B DAVIS & | ROSEANN SULLIVAN JT TEN | 7046 ROOT ST | | | MOUNT MORRIS | MI | 48458 |
| FRANCES B DENA & | BARBARA T HUGHES JT TEN | 917 PARK AVE | | | ELIZABETH | NJ | 07208-1131 |
| FRANCES B DIMARCO | 8069 FAIRVIEW OVAL | | | | BRECKSVILLE | OH | 44141-1206 |
| FRANCES B DYER | 7913 WESTGATE DRIVE | | | | LENEXA | KS | 66215-2636 |
| FRANCES B GAINES | 204 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881-9212 |
| FRANCES B GREEN | BOX 177 | | | | PALO PINTO | TX | 76484-0177 |
| FRANCES B HARGISS | 2816 PIN OAK DR | | | | ANDERSON | IN | 46012-4592 |
| FRANCES B HOLLIS | 5111 W POINT RD | | | | LA GRANGE | GA | 30240-8656 |
| FRANCES B HUBERT | 25 RARITAN RD | | | | LINDEN | NJ | 07036-3631 |
| FRANCES B LEARY | 111 OLSON LANE | | | | SANDSTON | VA | 23150-2116 |
| FRANCES B MC CRARY & | JOSEPH C MC CRARY JT TEN | 2281 MARION RD | | | WALWORTH | NY | 14568-9506 |
| FRANCES B MONTROSSO | 256 HILLSDALE AVE | | | | SYRACUSE | NY | 13206-2954 |
| FRANCES B MOREHOUSE & | GEORGE W MOREHOUSE JT TEN | PO BOX 284 | | | LONG LAKE | MI | 48743-0284 |
| FRANCES B NEILSON | 400 W 15TH ST | STE 720 | | | AUSTIN | TX | 78701-1661 |
| FRANCES B ROHLMAN | 26018 FELICITY LANDING | | | | HARRISON TOWNSHIP | MI | 48045 |
| FRANCES B SANDS | TR DECEDENT'S TRUST | 4/18/96 | 4720 PARK ENCINO LANE | UNIT 220 | ENCINO | CA | 91436 |
| FRANCES B SMITH | 16 PATRICIA CT | | | | HOWELL | NJ | 07731-2858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES B SULLIVAN & | LORAN E SULLIVAN JT TEN | 11 PILLSBURY | | | GEORGETOWN | MA | 01833 |
| FRANCES B SWENGEL | TR UA 05/26/92 | FRANCES B SWENGEL LIVING TRUST | 934 S CORNERSTONE DR | | FRANKLIN | IN | 46131-2580 |
| FRANCES B THOMPSON | ROBERT T THOMPSON | JTWROS | 91 DUNNING ROAD | | NEW CANAAN | CT | 06840-4009 |
| FRANCES B TRENT | 6081 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| FRANCES B TUCK | 950 BOWEN ROAD | | | | ELMA | NY | 14059-9544 |
| FRANCES B TUCKER & | JOHN M TUCKER JR | TR FRANCES B TUCKER TRUST | UA 08/07/96 | 9409 STUART AVE | MANASSAS | VA | 20110-2532 |
| FRANCES B WAGEMAN | 16 SULLIVAN WAY | | | | E BRUNSWICK | NJ | 08816-1309 |
| FRANCES B WHITSEL & | THEODORE D WHITSEL JT TEN | 13750 BAKERS HOLLOW RD | | | HESSTON | PA | 16647-9224 |
| FRANCES B WOODS | 36 WOODROW ST | | | | WEST HARTFORD | CT | 06107-2723 |
| FRANCES BACON | 725 LAKE DRIVE | | | | COLDWATER LAKE | MI | 49036-8516 |
| FRANCES BAILEY BROOKE | 405 JACKSON AVE | | | | LEXINGTON | VA | 24450-1905 |
| FRANCES BANNON CUST | VENESSA JAY BANNON UTMA FL | 898 SOUTH WEST 9TH TERRACE | | | BOCA RATON | FL | 33486 |
| FRANCES BANNON CUST | SPENCER ANTHONY BANNON UTMA FL | 898 SOUTH WEST 9TH TERRACE | | | BOCA RATON | FL | 33486 |
| FRANCES BLAKE | 16041 S W 81 AVE | | | | MIAMI | FL | 33157-3701 |
| FRANCES BLAKNEY | 67 LORRAINE TE 313 | | | | MOUNT VERNON | NY | 10553-1238 |
| FRANCES BRONDYKE | 101 BLACK OAK DR | | | | CHESWICK | PA | 15024-9307 |
| FRANCES BROUGHTON | 23782 PLUMBROOKE DRIVE | | | | SOUTHFIELD | MI | 48075-3250 |
| FRANCES BUGG | 966 WHIPPOORWILL RD | | | | BRADYVILLE | TN | 37026-5403 |
| FRANCES BURCHALEWSKI | 30 GREEN TER | | | | DEPEW | NY | 14043-1312 |
| FRANCES BURHANS | 454 COLUMBIA E | | | | PONTIAC | MI | 48340-2039 |
| FRANCES C ANDERSON | CUST LEE ELAINE | ANDERSON U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 84 ALLEN RD | FAIRFIELD | CT | 06430-3401 |
| FRANCES C BATES | 4305 E 103RD ST | | | | TULSA | OK | 74137-5942 |
| FRANCES C BERNSTEIN | 5 BREWSTER LANE | | | | BELLPORT | NY | 11713-2803 |
| FRANCES C BUCKMAN | CUST JACOB D BUCKMAN | UTMA KY | 2810 DELOR AVE | | LOUISVILLE | KY | 40217-2004 |
| FRANCES C COLLINS | 8330 E JEFFERSON AV 604 | | | | DETROIT | MI | 48214-2740 |
| FRANCES C DAUGHERTY | 124 FRANKLIN AVE | | | | NILES | OH | 44446-5119 |
| FRANCES C DAUGHERTY | 150 CHANTILLY CT | | | | HAGERSTOWN | MD | 21740-2013 |
| FRANCES C DEAN | 1102 WESTWOOD DR | | | | ABILENE | TX | 79603-4533 |
| FRANCES C DEMATTIA DO | 4908 W POND CIR | | | | W BLOOMFIELD | MI | 48323-2278 |
| FRANCES C DOLLAR | 1102 GOODE ST | | | | COLLEGE STATION | TX | 77840-3077 |
| FRANCES C EAST | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 |
| FRANCES C ERICKSON & | SHERYL HAKENJOS & | JAMES E ERICKSON JT TEN | 1540 W RIDGE ST APT 4 | | MARQUETTE | MI | 49855 |
| FRANCES C GAGLIANO | 397 BAKER DR | | | | MECHANICSBURG | PA | 17055-4004 |
| FRANCES C HARDY | 4901 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008-2022 |
| FRANCES C HEATH | 1104 HOBBS ROAD | | | | GREENSBORO | NC | 27410-4820 |
| FRANCES C HILL | 3115 SORRENTO CIRCLE SW | | | | ATLANTA | GA | 30331-2715 |
| FRANCES C JOHNSON | 887 FARMINGTON AVE APT 3F | | | | WEST HARTFRD | CT | 06119-1451 |
| FRANCES C LAFLEUR | TR JOSEPH & FRANCES LAFLEUR REV | TRUST UA 10/22/97 | 25 SOUSA ST | | BRISTOL | RI | 02809-4401 |
| FRANCES C MC ENENY | 10640 S RIDGELAND AVE APT 2-A | | | | CHICAGO RIDGE | IL | 60415-1889 |
| FRANCES C MIKOTA | 3872 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3774 |
| FRANCES C NORONHA | 10 COUNTRY CLUB DR | | | | SAN FRANCISCO | CA | 94132-1104 |
| FRANCES C PACE | 7556 BOYCE DR | | | | BATON ROUGE | LA | 70809-1157 |
| FRANCES C PAGLIANTE & | DOMINIC J PAGLIANTE JT TEN | 1512 GOVERNOR COURT | | | WEST CHESTER | PA | 19380-7105 |
| FRANCES C PETRONELLA | PO BOX 985 | | | | POCONO PINES | PA | 18350-0985 |
| FRANCES C SCHWARTZ | 1806 SPENCER AVENUE | | | | NEW BERN | NC | 28560 |
| FRANCES C SMOOT | 8215 MANOR | | | | DETROIT | MI | 48204-3024 |
| FRANCES C SUTE | 808 W AZALEA AVENUE | | | | FOLEY | AL | 36535-1219 |
| FRANCES C TRAUB | 3900 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3155 |
| FRANCES C WACKENHUT & | J BRUCE WACKENHUT JT TEN | 173 COLLEGE AVE | | | GREENVILLE | PA | 16125-1139 |
| FRANCES C WINTON | TOD DTD 04/17/2009 | 1217 BRADSHAW DR | | | FLORENCE | AL | 35630-1409 |
| FRANCES C WYDRA | 214 MARDALE DR | | | | SOMERDALE | NJ | 08083-2624 |
| FRANCES C YATZ | 2319 WESTVIEW DR | | | | CORTLAND | OH | 44410-9465 |
| FRANCES C. STANLEY TTEE | FBO FRANCES C. STANLEY TRUST | U/A/D 04-26-1995 | 500 N. MAIN STREET | P.O. BOX 130 | WILLIAMSTOWN | KY | 41097-0130 |
| FRANCES CADENA | 14082 WOODVIEW DR | | | | FENTON | MI | 48430-3311 |
| FRANCES CARADONNA | 17045 S ELEANOR DR | #20B | | | CLINTON TWP | MI | 48038-6515 |
| FRANCES CASCIO TTEE | STEPHANIE &ELAINE CASCIO TTEE | FBO ANTONIO R .CASCIO TRUST | U/A/D 12/20/94 | 37 FRANCIS DRIVE | KATONAH | NY | 10536-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES CHAMBERLAIN DUNCAN | 1216 LARONDE CT | | | | ALEXANDRIA | VA | 22307-2034 |
| FRANCES CHESSIN | 3-25 CYRIL AVE | | | | FAIRLAWN | NJ | 07410-2051 |
| FRANCES CHESTER | 124 STONEBRIDGE WAY | | | | BERLIN | CT | 06037 |
| FRANCES CHU LIN | 1 E. COMMONWEALTH AVE | APARTMENT 111 | | | ALHAMBRA | CA | 91801-3823 |
| FRANCES CIHON TTEE | CIHON REVOCABLE LIVING TRUST | U/A DATED 2/17/04 | 10415 SIERRA DAWN DR. | | SUN CITY | AZ | 85351-2236 |
| FRANCES CLARA SOLEY TOD | DIANE J FLICKINGER | SUBJECT TO STA TOD RULES | 2674 QUARTER LANE | | HAMPTON COVE | AL | 35763-8621 |
| FRANCES CLARY | CUST DOMENIC J CLARY | UTMA PA | 670 LYLE DRIVE | | HERMITAGE | PA | 16148-1620 |
| FRANCES CLEVELAND WICKES | 4973 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210-8341 |
| FRANCES CLIFFORD HAMILTON & | THOMAS C HAMILTON JT TEN | 91 WINTHROP AVE | | | BRAINTREE | MA | 02184-8007 |
| FRANCES CONOVER | ATTN FRANCES CONOVER BARKER | 9245 EL JAMES DRIVE | | | FAIRFAX | VA | 22032-2110 |
| FRANCES COREY KATZ | CUST TYLER KATZ | UTMA NJ | 7 ELM PLACE | | NORTH CALDWELL | NJ | 07006-4512 |
| FRANCES CORNDORF | TR FRANCES CORNDORF REVOCABLE TRUST | UA 05/11/98 | 518 W 30 ST | | MIAMI BEACH | FL | 33140-4338 |
| FRANCES COTTRELL | 2819 E DUBLIN GRANVILLE RD | APT 208 | | | COLUMBUS | OH | 43231-4057 |
| FRANCES CRAWFORD JUNG | 16260 CALIFORNIA AVE | | | | BELLFLOWER | CA | 90706-5002 |
| FRANCES CULLEN | 808 MIFFLIN ST | | | | SAXTON | PA | 16678-1124 |
| FRANCES CUNNINGHAM & | MICHAEL CUNNINGHAM JT TEN | 110 EQUESTRIAN PLACE | | | GLEN MILLS | PA | 19342-2210 |
| FRANCES D CHILDERS | 823 GLENHURST | | | | WILLOWICK | OH | 44095-4312 |
| FRANCES D CIESLEWICZ | 3486 CHARLEVOIX CT | | | | GREEN BAY | WI | 54311-7338 |
| FRANCES D DAVIS | PO BOX 5793 | | | | TITUSVILLE | FL | 32783-5793 |
| FRANCES D DEMAURO | 145 DEXTER AVE | | | | MERIDEN | CT | 06450-6112 |
| FRANCES D HAMILTON | 91 WINTHROP AVE | | | | BRAINTREE | MA | 02184-8007 |
| FRANCES D HINSHAW | 866 HEATHER | | | | VANDALIA | OH | 45377 |
| FRANCES D JESEL | 225 KNOXVIEW LANE | | | | MOOREVILLE | NC | 28117-9689 |
| FRANCES D JOHNSON | 3716 EAST 142ND ST | | | | CLEVELAND | OH | 44120-4858 |
| FRANCES D JOSWIAK | 1875 IMPERIAL DRIVE | | | | HIGHLAND | MI | 48356-1158 |
| FRANCES D KIDWELL | 1219 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 |
| FRANCES D MARKS | 12010 INDIANA | | | | DETROIT | MI | 48204-1084 |
| FRANCES D PEAK | 6820 SEA RANCH | | | | HUDSON | FL | 34667-1569 |
| FRANCES D SHAWHAN | 2912 1/2 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-5235 |
| FRANCES D SMYTH | 4745 ROUNDTREE | | | | BRIGHTON | MI | 48116-5140 |
| FRANCES D SOMMERHALTER | 148 RIDGE ROAD | | | | CEDAR GROVE | NJ | 07009-2000 |
| FRANCES D STAPLETON | 4408 PULASKI HIGHWAY | | | | CULLEOKA | TN | 38451-2024 |
| FRANCES D WHIGHAM | 12506 EMERY AVE | | | | CLEVELAND | OH | 44135-2244 |
| FRANCES DOBRANCIN | P O BOX 482 | | | | EAST BRADY | PA | 16028-0482 |
| FRANCES DUKE PUGHSLEY | 4545 WIEUCA RD NE UNIT 16 | | | | ATLANTA | GA | 30342-3345 |
| FRANCES DUNN | 1225 EAST DOROTHY LANE | | | | KETTERING | OH | 45419-2112 |
| FRANCES DURHAM LEWIS | 894 BRECKENRIDGE LANE | | | | LOUISVILLE | KY | 40207-4528 |
| FRANCES DYER | TR UA 06/04/87 FRANCES DYER | 7913 WESTGATE DR | | | LENEXA | KS | 66215-2636 |
| FRANCES DYER HICKMAN | 104 WESTWOOD | CIRCLE | | | MCKINNEY | TX | 75070-3706 |
| FRANCES E ALBRECHT | 652 SEDGE MEADOW CT | | | | ROMEOVILLE | IL | 60446-4819 |
| FRANCES E ALOCCI | 323 TULIP CIR | | | | CLARKS SUMMIT | PA | 18411-2133 |
| FRANCES E BAESE | TR FRANCES E BAESE LIVING TRUST UA | 05/13/96 | 3801 124TH ST NW | | GIG HARBOR | WA | 98332-7908 |
| FRANCES E BAILEY | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| FRANCES E BOSLEY | 6732 BUHR | | | | DETROIT | MI | 48212-1412 |
| FRANCES E BRIGGS | 29 FRENCH ROAD | | | | ROCHESTER | NY | 14618-3825 |
| FRANCES E CAIN | 205 SOUTH STEWART | APT 264 | | | MISSION | TX | 78572 |
| FRANCES E CATANIA | PO BOX 430 | 75 WEST RD | | | POUND RIDGE | NY | 10576-2136 |
| FRANCES E CRUM & | CHARLES L CRUM JT TEN | 6002 CHARLOTTE DR | | | FREDERICK | MD | 21703-5804 |
| FRANCES E DAVIS | 385 LAKEMOORE DR NE | | | | ATLANTA | GA | 30342-3820 |
| FRANCES E DUNKLE  TOD | WILLIAM L DUNKLE III | JUDY A STILKE | 108 CAMBRIDGE RD | | BETHEL PARK | PA | 15102 |
| FRANCES E DUNN | PO BOX 454 | | | | ALFRED | ME | 04002-0454 |
| FRANCES E EMERY | CUST ROBERT L EMERY JR UGMA OH | 145 W TINMOUTH RD | | | WELLS | VT | 05774-9736 |
| FRANCES E ENGMAN & | DALE C ENGMAN & | BARBARA A ENGMAN JT TEN | 3274 BRISTOL NW | | GRAND RAPIDS | MI | 49544-9785 |
| FRANCES E FREET | 15 APPALACHIAN DR | | | | CARLISLE | PA | 17015-8515 |
| FRANCES E GAVIN | 298 USTORIT DRIVE | | | | SENECA | SC | 29672-7582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES E GOTTNER | 1608 2ND ST NE | | | | AUBURN | WA | 98002-5134 |
| FRANCES E HIMES | 3596 WATT RD | | | | COLUMBUS | OH | 43230-1157 |
| FRANCES E HOLCOMB | TR FRANCES E HOLCOMB LIVING TRUST | UA 11/15/94 | 2037 E CLOVELLY LN | | ST AUGUSTINE | FL | 32092-1093 |
| FRANCES E JABS & | LINDA K STEVENS TR | UA 03/30/1998 | RAYMOND B JABS TRUST | 401 S PUTMAN | WILLIAMSTON | MI | 48895 |
| FRANCES E KALUSHA | 2039 MOUNT CALVARY RD | | | | HAMER | SC | 29547-7094 |
| FRANCES E KAMPANS | 93 SPRING LAKE DR | | | | STAFFORD | VA | 22554-6558 |
| FRANCES E KAUERZ | PO BOX 2587 | | | | LITTLETON | CO | 80161-2587 |
| FRANCES E KECHIS | ATTN FRANCES E DROUIN | 37023 EAST ARAGONA DR | | | CLINTON TOWNSHIP | MI | 48036-2006 |
| FRANCES E LATOZA & | ALBERT J LATOZA JT TEN | 5920 WARBLER DR | | | CLARKSTON | MI | 48346-2974 |
| FRANCES E MADDEN | CUST JAMES J MADDEN 3RD UGMA NY | PO BOX 105 | | | NORTH CREEK | NY | 12853-0105 |
| FRANCES E MURPHY | PO BOX 614 | | | | HURLOCK | MD | 21643-0614 |
| FRANCES E NELSON | 10208 FORD DR | | | | SAINT HELEN | MI | 48656-8202 |
| FRANCES E PERROS | 2500 CAROL PL | | | | FALLS CHURCH | VA | 22046-1914 |
| FRANCES E PLOUCHA & | GERALD E PLOUCHA JT TEN | 4600 ALLEN RD | APT 509 | | ALLEN PARK | MI | 48101-2771 |
| FRANCES E POWELL | 2204 EL CENTRO FAMILIAR BLVD SW | #H | | | ALBUQUERQUE | NM | 87105-4578 |
| FRANCES E RHODES & | JAMES D RHODES JT TEN | PO BOX 8354 | | | KETCHIKAN | AK | 99901-3354 |
| FRANCES E RODGERS | UNIT 180 | 4000 GULF TERRACE DRIVE | | | DESTIN | FL | 32541-2972 |
| FRANCES E ROTH & | THOMAS E ROTH JT TEN | 147 SUSAN RD | | | SAINT LOUIS | MO | 63129-4801 |
| FRANCES E SALIBA | TR VICTOR J SALIBA TRUST | UA 12/05/74 | 17900 GULF BLVD | APT 10B | REDINGTON SHORES | FL | 33708-1103 |
| FRANCES E SALON & | JAMES ROBERT FRENCH JT TEN | 255 E BOLIVAR 180 | | | SALINAS | CA | 93906-1743 |
| FRANCES E SCHREIBER | 1967 HWY 54 W STE 313 | | | | FAYETTEVILLE | GA | 30214-4747 |
| FRANCES E SCHWABAUER | 5270 VAN SLYKE ROAD | | | | FLINT | MI | 48507-3956 |
| FRANCES E SHARP(DECD)TRUSTEE | LAWSON L AND FRANCES E SHARP | REV LIVING TR DTD 7-25-2000 | 15479 THORN ROAD | | JASPER | MO | 64755-8315 |
| FRANCES E SMAIL | TR PAUL M & FRANCES E SMAIL TRUST | UA 01/27/89 | 17040 ARNOLD AVENUE ALU | | RIVERSIDE | CA | 92518 |
| FRANCES E TENNERY | 13422 QUERY MILL RD | | | | N POTOMAC | MD | 20878-3962 |
| FRANCES E TOLLAND & | FREDERICK TOLLAND JT TEN | 136 MANNING ST | | | NEEDHAM | MA | 02494-1541 |
| FRANCES E WILK TOD | PATRICIA L WINTERSTEIN | SUBJECT TO STA TOD RULES | 233 SE 31ST STREET | | CAPE CORAL | FL | 33904 |
| FRANCES E WOODS | 14070 6 1/2 MILE RD | | | | BATTLE CREEK | MI | 49014-8567 |
| FRANCES E ZOLLINGER | TR FRANCES E ZOLINGER REVOCABLE | TRUST UA 04/03/05 | 3738 N OLNEY | | INDIANAPOLIS | IN | 46218-1345 |
| FRANCES ELIZABETH METZ | 219 HUMMEL AVE | | | | LEMOYNE | PA | 17043-1949 |
| FRANCES ELLEN CLARK FIELDER | 2803 COTTONWOOD DR | | | | KATY | TX | 77493-1150 |
| FRANCES ELLEN GEIER | 823 SABINO COURT | | | | CINCINNATI | OH | 45231-4906 |
| FRANCES ELLEN SCHLAUDT | 10034 SUGAR HILL DR | | | | HOUSTON | TX | 77042-1540 |
| FRANCES EMOGENE TRUXAL | 215 E HILL CREST DR | | | | CARLISLE | PA | 17013-1130 |
| FRANCES F BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603-5621 |
| FRANCES F CARAVELLA | 747 BOYD ROAD | | | | PARAMUS | NJ | 07652-4009 |
| FRANCES F JONES | 1990 NEW BRUCE ROAD | | | | GREER | SC | 29651-5163 |
| FRANCES F MAYFIELD TR | UA 10/19/2007 | FRANCES F MAYFIELD LIVING TRUST | 1000 PLAINFIELD AVE | | ORANGE PARK | FL | 32073 |
| FRANCES F PAVEY | 8650 SHAWNEE RUN ROAD | | | | CINCINNATI | OH | 45243-2812 |
| FRANCES F ROSSMAN | 18635 N 41ST PLACE | | | | PHOENIX | AZ | 85050-3759 |
| FRANCES F TERRY | 11505 FRANKFORT RD | | | | WADDY | KY | 40076-6034 |
| FRANCES F TIPPS | 904 WEST 14TH STREET | | | | PORTALES | NM | 88130-6740 |
| FRANCES FARINELLA | 9 DUDLEY CRT | | | | WAYNE | NJ | 07470 |
| FRANCES FAYE MILLER & | DENNIE MILLER JR JT TEN | 14898 N GALLATIN BLVD | | | BROOKPARK | OH | 44142-2425 |
| FRANCES FERRERI | 123 HIGH ST | | | | MYSTIC | CT | 06355-2415 |
| FRANCES FLEISHER | TR FRANCES FLEISHER REV TRUST | UA 07/21/99 | 4223 2ND ST NE | | MINNEAPOLIS | MN | 55421-2734 |
| FRANCES FLORENCE REEL | PO BOX 16 | | | | YOUNG AMERICA | IN | 46998-0016 |
| FRANCES FORSTER | 9942 KELTON DRIVE | | | | SAN ANTONIO | TX | 78250-3192 |
| FRANCES FREDERICKS | PO BOX 605 | | | | LEWES | DE | 19958-0605 |
| FRANCES FREED | 99 10 60TH AVE | | | | REGO PARK | NY | 11368-4439 |
| FRANCES FRIEDLANDER STAHL | 67- 22 BELL BLVD | | | | BAYSIDE | NY | 11364-2526 |
| FRANCES FRIEDMAN | 7 HENAGE LANE | | | | HANOVER | NH | 03755-1619 |
| FRANCES G CALIRI CHUBATY | 438 NORTH GREECE ROAD | | | | HILTON | NY | 14468-8974 |
| FRANCES G CHEESEMAN | 668 S STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6238 |
| FRANCES G DUDAS | CUST RICHARD J DUDAS UGMA MI | 21924 LEYTE ST | | | FARMINGTON | MI | 48336 |
| FRANCES G HARLEY | 540 W FIVE NOTCH RD | | | | NORTH AUGUSTA | SC | 29860-9363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES G HART | 1310 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| FRANCES G HUGULEY | 10 BROADMOOR DR | | | | GREENVILLE | SC | 29615-1406 |
| FRANCES G MERINSKY | 9423 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9783 |
| FRANCES G MILLS & | JAMES E MILLS JT TEN | 20357 SUN VALLEY DR | | | LAGUNA BEACH | CA | 92651-1169 |
| FRANCES G MONACO | 522 WILLIAM ST | | | | MAYWOOD | NJ | 07607 |
| FRANCES G MORATTI & | ROBERT A TYLER JT TEN | C/O ROBERT A TYLER | 2000 TOWN CENTER | SUITE 900 | SOUTHFIELD | MI | 48075-1142 |
| FRANCES G MORRISSEY | 5 BEAR MOUNTAIN ROAD | | | | NEW FAIRFIELD | CT | 06812-5127 |
| FRANCES G MORRISSEY | TR ART 6 U-W THOMAS D ABRAHAM | 5 BEAR MOUNTAIN ROAD | | | NEW FAIRFIELD | CT | 06812-5127 |
| FRANCES G PAPAC TOD | ELIZABETH MICHELLE W SWEENEY | 3125 PEBBLE BAY DR | | | LEAGUE CITY | TX | 77573 |
| FRANCES G PRYBAL TRUST | UAD 12/19/97 | FRANCES PRYBAL & CAROL RYAN & | RONALD PRYBAL TTEES | 641 SILVEY ROAD | GERMANTOWN | KY | 41044-8941 |
| FRANCES G RAUSCH & | PO BOX 1205 | | | | BETHANY BEACH | DE | 19930-1205 |
| FRANCES G RAUSCH & | RICHARD N RAUSCH JT TEN | PO BOX 1205 | | | BETHANY BEACH | DE | 19930-1205 |
| FRANCES G WILCOX | 106 CAROL AVENUE | | | | BOONVILLE | NY | 13309-1202 |
| FRANCES G WILLIAMS | 1106 SCHLEY AVE | | | | CORDELE | GA | 31015-1968 |
| FRANCES G. SAGE | GEORGE P. SAGE | 11504 35TH ST. | | | GOBLES | MI | 49055-9018 |
| FRANCES GARY SMITH | 554 11TH ST | | | | SANTA MONICA | CA | 90402-2902 |
| FRANCES GARZA | 5036 LAUR RD | | | | NORTH BRANCH | MI | 48461-9782 |
| FRANCES GDOWSKI | 3310 VAN HORN RD | APT 139 | | | TRENTON | MI | 48183-4014 |
| FRANCES GEORGE | 2941 OLDEN OAK LN | APT 203 | | | AUBURN HILLS | MI | 48326-2174 |
| FRANCES GIVENS KEE | 2079 BLACK OAK DR | | | | MEMPHIS | TN | 38119-5602 |
| FRANCES GLORIA MCTOPY MASON | 4112 JEFFERSON HWY | APT 125 | | | JEFFERSON | LA | 70121 |
| FRANCES GOON | TR FRANCES GOON TRUST | UA 01/02/96 | 44 EASTERN DR | | WATSONVILLE | CA | 95076-3828 |
| FRANCES GOULD | CUST DOROTHY GOULD UGMA MA | RR2 BOX 236F | 11 DAGGETT AVE | | VINEYARD HAVEN | MA | 02568-5319 |
| FRANCES GREYSON | 23154 LIBERTY ST | | | | ST CLAIR SHORES | MI | 48080-1503 |
| FRANCES GRIZ | 5690 BLISS DR | | | | OXFORD | MI | 48371-2143 |
| FRANCES GROESCHKE | APT 11-C | 449 EAST 14TH ST | | | NEW YORK | NY | 10009-2736 |
| FRANCES H BERGER | 15A HILLSBOROUGH DR | | | | MONROE TWP | NJ | 08831 |
| FRANCES H BOCK | TR FRANCES H BOCK REVOCABLE TRUST | UA 11/9/00 | 1590 COLONIAL ST | | JOHNSTOWN | PA | 15905-3807 |
| FRANCES H CASEY & | JILL F MACMILLAN JT TEN | 100 KNOLLWOOD RD | | | SQUANTUM | MA | 02171-1413 |
| FRANCES H DAVIS | TR LLOYD B & FRANCES H DAVIS | REVOCABLE FAMILY SURVIVORS | TRUST UA 11/23/99 | 4911 PIPER GLEN DR | CHARLOTTE | NC | 28277-0374 |
| FRANCES H FLETCHER | 28016 SOMERSET | | | | INKSTER | MI | 48141-1167 |
| FRANCES H GARGAS | 13513 BRANDON AVE | | | | CHICAGO | IL | 60633-1833 |
| FRANCES H GREEN | 101 RIDGE RD | | | | TORRINGTON | WY | 82240-2208 |
| FRANCES H HALL | 113 COBB RD | | | | PANAMA CITY | FL | 32413-2001 |
| FRANCES H HARRIS | 4318 LAWNWOOD LANE | | | | BURTON | MI | 48529-1931 |
| FRANCES H HEDLUND | 41191 CARDINAL FLOWER DR | | | | MURRIETA | CA | 92562-2017 |
| FRANCES H MANSFIELD | 3004 HOLLY BROOK DR | | | | WILLIAMSBURG | VA | 23185-8718 |
| FRANCES H MIDDLEBROOKS IRVEN | B MIDDLEBROOKS & | S DIANE MIDDLEBROOKS JT TEN | 292 BRIARCLIFF RD | | JACKSON | GA | 30233-2745 |
| FRANCES H POLLARD | 43 DESHLER LANE | | | | FT THOMAS | KY | 41075-1751 |
| FRANCES H ROJAHN | 1925 MT ZION ROAD | | | | YORK | PA | 17402-9095 |
| FRANCES H SCHAEFER | 910 HIGHLAND AVE | | | | METAIRIE | LA | 70001-5621 |
| FRANCES H STEPHENS AND | KENNETH J STEPHENS JTWROS | 6117 CHOLLA DRIVE | | | FORT WORTH | TX | 76112-1104 |
| FRANCES H TAFEL | 4642 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| FRANCES H TOWNSEND | 949 E PLAINS PT HUDSON | | | | ZACHARY | LA | 70791 |
| FRANCES H VANDEMARK | 2356 S CLINTON ST | | | | DEFIANCE | OH | 43512 |
| FRANCES H WADDELL | 35 WEST 275 CRESCENT DR | | | | DUNDEE | IL | 60118 |
| FRANCES H ZAWALICH | C/O F Z MOREIRA | 206 HARRISON GARDENS | | | HARRISON | NJ | 07029-1635 |
| FRANCES H. DAVENPORT AND | MARY R. HART JTWROS | 1919 SMITHVILLE ROAD SOUTH | | | KETTERING | OH | 45420-1445 |
| FRANCES HALVORSEN | CUST SEVERIN HALVORSEN | UTMA GA | 2373 NETHERSTONE DR | | MARIETTA | GA | 30066-1498 |
| FRANCES HAMMOND | 11783 SHENANDOAH DR | APT 157 | | | SOUTH LYON | MI | 48178-9129 |
| FRANCES HANDLEY | PO BOX 120 | | | | WATERBORO | ME | 04087-0120 |
| FRANCES HARRIETT KIMBROUGH | 501 EAST 29TH ST | | | | BRYAN | TX | 77803 |
| FRANCES HARRIS | 641 N COLES AVE | | | | MAPLE SHADE | NJ | 08052-2206 |
| FRANCES HAYWARD | 288 GARFIELD ST | | | | BERKELEY HEIGHTS | NJ | 07922-1126 |
| FRANCES HELEN MALONE | CUST ERIC BLOGG | UGMA MI | 4318 LAWNWOOD LANE | | BURTON | MI | 48529 |
| FRANCES HELEN RUSSO | 15701 E 9 MILE RD | APT 412 | | | EASTPOINTE | MI | 48021-2279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES HELEN WILSON | #1116 | WASHINGTON PLZ | | | PITTSBURGH | PA | 15219-3537 |
| FRANCES HENDERSON LUNDBERG | 21019 196TH AVE | | | | RENTON | WA | 98058-0543 |
| FRANCES HERD & | DIANA K KEEFE JT TEN | 3213 KIPLING | | | BERKLEY | MI | 48072-1639 |
| FRANCES HICKEY | 10 JONATHAN DRIVE | | | | PHOENIXVILLE | PA | 19460-2073 |
| FRANCES HOFFMANN | 184 MURRAY AVE BOX 58 | | | | GOSHEN | NY | 10924-1113 |
| FRANCES HOLLAND | 16560 TIMBERVIEW CT | | | | CLINTON TWSP | MI | 48036-1649 |
| FRANCES HUTTON | 3401 CABRILLO CT | | | | TRACY | CA | 95376-2045 |
| FRANCES I ANDRYKOVICH & | JOHN ANDRYKOVICH JT TEN | 16300 SILVER PKWY | APT 125 | | FENTON | MI | 48430-4427 |
| FRANCES I ELLIS TR | UA 03/09/2000 | ELLIS FAMILY TRUST | 609 S SEMINARY | | GEORGETOWN | IL | 61846 |
| FRANCES I FLAGG & | JAMES F FLAGG JT TEN | 933 CENTRAL ST | | | FRAMINGHAM | MA | 01701-4813 |
| FRANCES I IZAK | 44-012 KAIMALU WAY | | | | KANEOHE | HI | 96744-2550 |
| FRANCES I MILLER | 645 BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| FRANCES I MORTON | 84 POPLAR STR | | | | RIDGEFIELD PARK | NJ | 07660-1557 |
| FRANCES I ROBERTS | 200 KEDRON PKWY APT 181 | | | | SPRING HILL | TN | 37174-2481 |
| FRANCES I SCHULTZ | 11635 HACIENDA DR | | | | SUN CITY | AZ | 85351-3839 |
| FRANCES I SMITH & | SIENA A FITTING JT TEN | 4346 IDLEWILD LN | | | CARMEL | IN | 46033-4715 |
| FRANCES I TRIMNELL | CO JOHN TRIMNELL | RT 1 BOX 235 | | | GRAY | GA | 31032-9709 |
| FRANCES INGEMANN | 615 TENNESSEE ST | | | | LAWRENCE | KS | 66044-2367 |
| FRANCES J ANDREWS | 5742 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3128 |
| FRANCES J ASHBACHER | 6550 KINGSBRIDGE DR | | | | SYLVANIA | OH | 43560-3434 |
| FRANCES J BARON | 74 MALDINER ST | | | | TONAWANDA | NY | 14150-4024 |
| FRANCES J BATTERSBY JR | 37 WANAQUE TERRACE | | | | RINGWOOD | NJ | 07456-2911 |
| FRANCES J BUNDY | BOX 52 239 DELWOOD ST | | | | MORTON | IL | 61550-2512 |
| FRANCES J CHMIEL & | STANLEY R CHMIEL | TR FRANCES J CHMIEL REVOCABLE | LIVING TRUST UA 06/18/02 | 108 ALEXANDER DR | MC MURRAY | PA | 15317-2609 |
| FRANCES J COOPER | 614 LOVEVILLE RD | COFFEE RUN B-3-C | | | HOCKESSIN | DE | 19707-1622 |
| FRANCES J DI LORENZO | 8519 PARLIAMENT DR | | | | SPRINGFIELD | VA | 22151-1510 |
| FRANCES J FALK | 108 WAVERLY RD | | | | WYNCOTE | PA | 19095-1322 |
| FRANCES J FARNSWORTH | 6783 PALMER POND RD | | | | W ALMOND | NY | 14804-9735 |
| FRANCES J FINNAN | 205 MARTIN CROSSING WAY NE | CALGARY AB  T3J 3V4 | CANADA | | | | |
| FRANCES J FITZGERALD | 3718 BROOKSIDE ROAD | | | | RICHMOND | VA | 23225-4730 |
| FRANCES J FRANCIS | 602 DEVON RD | | | | RICHMOND | VA | 23229-6761 |
| FRANCES J GARTEN | 3699 WESTWIND DR | | | | DAYTON | OH | 45440-3529 |
| FRANCES J GATES | LOT 168 | 2000 RAMAR ROAD | | | BULLHEAD CITY | AZ | 86442-9306 |
| FRANCES J GUARINO | APT 2-K | 70-31 108TH STREET | | | FOREST HILLS | NY | 11375-4418 |
| FRANCES J HARRISON | 813 HOUSTON AVE | | | | GRANTS | NM | 87020-3016 |
| FRANCES J HAVENS | 4515 NEPTUNE DR | | | | ALEXANDRIA | VA | 22309-3129 |
| FRANCES J IRWIN | 2220 JOSSMAN RD | | | | HOLLY | MI | 48442-8836 |
| FRANCES J JANUCHAWSKI | 11697 HIGHWAY 17 | | | | SUCCESS | MO | 65570-9728 |
| FRANCES J KENDALL & | BRIAN D KENDALL | TR CARL H KENDALL & FRANCES J | KENDALL TRUST UA 04/19/85 | 1132 EAGLE NEST DR | OAKLAND TWNSHP | MI | 48306-1214 |
| FRANCES J LETTOW | TR FRANCES J LETTOW TRUST | UA 07/12/91 | 7697 HIGH PINE RD | | ORLANDO | FL | 32819-5166 |
| FRANCES J LOSIE & | RAYMOND J CHRISNER JT TEN | 24513 PINE GROVE | | | FARMINGTON HILLS | MI | 48335-2310 |
| FRANCES J MARTIN | 2400 S OCEAN DR | APT 3214 | | | FORT PIERCE | FL | 34949-7933 |
| FRANCES J MCGEE | 4799 CEMETERY RD | | | | ACWORTH | GA | 30101-4808 |
| FRANCES J MONROE | 131 MALLARD RD | | | | PERRYSBURG | OH | 43551 |
| FRANCES J NAZER | 69 CLEMENT HILL RD | | | | DEERING | NH | 03244-6100 |
| FRANCES J PEARLMUTTER | 18 ELAINE PL | | | | PLAINVIEW | NY | 11803-3936 |
| FRANCES J PETERS | 3101 STONEWOOD LN | | | | HUDSONVILLE | MI | 49426-7624 |
| FRANCES J PURNELL | 4008 GILLON | | | | DALLAS | TX | 75205-3119 |
| FRANCES J RENSHAW | 2841 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| FRANCES J ROBISON | 3877 HEMMINGWAY | | | | OKEMOS | MI | 48864-3760 |
| FRANCES J SIZEMORE | 8451 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| FRANCES J SMITH | 17325 MUIRLAND | | | | DETROIT | MI | 48221-2708 |
| FRANCES J SNOWE | TR SNOWE LIVING TRUST | UA 10/13/94 | 7511 W COUNTY LINE RD S | | ROANOKE | IN | 46783-9319 |
| FRANCES J SWANN | E14395 BALTIC AVE | | | | MERRIMAC | WI | 53561-9552 |
| FRANCES J TOMSIC & | DIANE TOMSIC MARKOSKY JT TEN | 512 LEWIS RUN RD APT 234 | | | PITTSBURGH | PA | 15122-3063 |
| FRANCES J TOMSIC & | MARGARET F JANOSIK JT TEN JTEN | 512 LEWIS RUN RD APT 234 | | | PITTSBURGH | PA | 15122-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES J TOMSIC & | JANICE K NOSKY JT TEN | 512 LEWIS RUN RD APT 216 | | | PITTSBURGH | PA | 15122-3063 |
| FRANCES J TROOST | 5473 GREENBORO DR SE | | | | KENTWOOD | MI | 49508-6043 |
| FRANCES J VENTIMIGLIA | 420 KENEE DR | | | | MIDDLETOWN | OH | 45042-3947 |
| FRANCES J WESTRAY | 7836 ALLISON AVE | | | | DAYTON | OH | 45415-2201 |
| FRANCES J WILLIAMS | 2714 MCELROY DR | | | | CHARLOTTESVILLE | VA | 22903-4143 |
| FRANCES J. DUSKIN | 905 CAMDEN COURT | | | | ATLANTA | GA | 30327-4275 |
| FRANCES JACKSON | 6101 34TH ST W APT 26D | | | | BRADENTON | FL | 34210-3719 |
| FRANCES JANE KAPSCH | CGM IRA CUSTODIAN | 3486 BAHIA BLANCA WEST | UNIT 1A | | LAGUNA WOODS | CA | 92637-2849 |
| FRANCES JANE KAPSCH TTEE | U/A/D 07/08/87 HPM ACCOUNT | FBO JOSEPH & FRANCES KAPSCH TR | 3486 BAHIA BLANCA WEST | UNIT 1A | LAGUNA WOODS | CA | 92637-2849 |
| FRANCES JARVIS | CUST MARTIN JARVIS | UTMA OH | 422 TOWNSEND PL | | RIVERSIDE | OH | 45431-2135 |
| FRANCES JEAN BAKER | 507 SPRING | | | | GRAND LEDGE | MI | 48837-1403 |
| FRANCES JEAN CONDER | 1338 W CURRY ROAD | | | | GREENWOOD | IN | 46143 |
| FRANCES JEAN DEBARTOLA | 2758 BELAIRE CIRCLE | | | | DORAVILLE | GA | 30340-3214 |
| FRANCES JEAN FASS | 5465 NORTHFIELD CT | APT 109 | | | SAGINAW | MI | 48601-7331 |
| FRANCES JEAN MC CRACKEN | 1345 FREEDOM BOULEVARD | | | | COATESVILLE | PA | 19320-1581 |
| FRANCES JEAN PLUMMER | 201 BALTIMORE ST | | | | DAYTON | OH | 45404-1903 |
| FRANCES JEAN URBANEK | 1939 FAR NIENTE | | | | SAN ANTONIO | TX | 78258-4517 |
| FRANCES JEAN VOGTMANN | 7639 CANDLEWOOD S E | | | | ADA | MI | 49301-9348 |
| FRANCES JEANNINE VAWTER | 5781 DANNY CV | | | | HORN LAKE | MS | 38637-9573 |
| FRANCES JOHNSON | 822 W BARNES RD | | | | FOSTORIA | MI | 48435 |
| FRANCES JOHNSON | 241 SIMMONS RD | | | | ST IGNACE | MI | 49781-9729 |
| FRANCES JONES ALLEN | 4841 LEEDS CT | | | | DUNWOODY | GA | 30338-5025 |
| FRANCES JONES HAVENS | 4515 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309-3129 |
| FRANCES JUDITH GRAY | PO BOX 96 | | | | PETERSBURG | IN | 47567-0096 |
| FRANCES JULIUS | 5558 RALEIGH ST | | | | PITTSBURGH | PA | 15217-1535 |
| FRANCES JULLIEN LIEBERTZ | 640 WESTOVER ROAD | | | | STAMFORD | CT | 06902-1321 |
| FRANCES JUNE WYLIE | 2513 FREEDOM HTS | | | | COLORADO SPGS | CO | 80904 |
| FRANCES JURSKI | 630 MAUI DR | | | | WILLIAMSTOWN | NJ | 08094-3066 |
| FRANCES K ADAMS | 1708 ROSECRANS PLACE | | | | BRENTWOOD | TN | 37027-1705 |
| FRANCES K ALSTON | 64 E 94TH ST | | | | NEW YORK | NY | 10128-0773 |
| FRANCES K BALL | 4612 S W LEWIS DR | | | | BAY CITY | MI | 48706 |
| FRANCES K BENES | 2851 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066-2557 |
| FRANCES K BONK EX | EST MARIANNA D WARREN | 13 TOR RD | | | WAPPINGERS FL | NY | 12590 |
| FRANCES K FOGG & GEORGE P FOGG | III & COLIN S MARSHALL | TR FRANCES K FOGG TRUST UA 6/19/96 | C/O BINGHAM LEGG ADVISERS LLC | 45 MILK STRET 2ND FLOOR | BOSTON | MA | 02109-5173 |
| FRANCES K FRAZIER | 9019 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9244 |
| FRANCES K HUEY & | CHARLES K HUEY JT TEN | 180 PANOLA ROAD | | | LONOKE | AR | 72086-8424 |
| FRANCES K HURLEY | 5870 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-4103 |
| FRANCES K MARTIN | 1 AUBURN ST | | | | WESTFIELD | MA | 01085-1503 |
| FRANCES K NICKLASON | PO BOX 154 | | | | REMER | MN | 56672-0154 |
| FRANCES K PENTECOST | ATTN FRANCES V KOEHLER | 529 RIDGELEY LN | | | RICHMOND | VA | 23229-7235 |
| FRANCES K PEREZ | TR UA 03/22/88 | FRANCES K PEREZ TRUST | 2268 DEVONSHIRE RD | | BLOOMFIELD HILLS | MI | 48302-0623 |
| FRANCES K PRESNELL | 22685 CEDAR COURT | | | | HAZEL PARK | MI | 48030 |
| FRANCES K RASNAKE TOD | SHARON A LEWIS | SUBJECT TO STA TOD RULES | 3741 KINGSWOOD DRIVE | | KETTERING | OH | 45452-4319 |
| FRANCES K REED | 1811 KENSINGTON DRIVE | | | | MURFREESBORO | TN | 37127-5992 |
| FRANCES K REYNOLDS | 6 PLACID LAKE LANE | | | | WESTPORT | CT | 06880-2250 |
| FRANCES K ROGALSKI | 701 RIDGE VALLEY RD | | | | SELLERSVILLE | PA | 18960-3109 |
| FRANCES K SCOTT | 206 2ND ST | | | | HARLAN | KY | 40831-2329 |
| FRANCES K SULLIVAN | TOD DTD 10/09/2008 | 29 PINE ST | | | ILION | NY | 13357-1113 |
| FRANCES K TOMAZIN | 1762 STONE CREEK LN | | | | TWINSBURG | OH | 44087-2700 |
| FRANCES K. BENNETT REV. LIV. TR | UAD 09/10/91 | GARY P BENNETT & | RICHARD M BENNETT TTEES | 109 E. WOODBRIDGE LANE | KANSAS CITY | MO | 64145-1389 |
| FRANCES KARDON | CUST MARTIN STEVEN KARDON U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 6447 OVERBROOK AVE | PHILADELPHIA | PA | 19151 |
| FRANCES KAY JOHNSON AND | THOMAS D. JOHNSON JTWROS | 1832 NORTH 7TH AVENUE | | | PHOENIX | AZ | 85007-1705 |
| FRANCES KELLEY LLOYD | TR FRANCES KELLEY LLOYD TRUST | UA 08/12/86 | 1411 HEATHERFIELD WAY | | TRACY | CA | 95376-5391 |
| FRANCES KEMP SIMMS | 4221 WEATHERWOOD ESTATES DR | | | | JACKSONVILLE | FL | 32223-4036 |
| FRANCES KIRKLAND | 5345 ROYAL OAK ST | | | | SOUTHSIDE | AL | 35907-6018 |
| FRANCES KISELAK & | JOHN P KISELAK SR JT TEN | 3868 NE OHIO STREET | | | BARTLESVILLE | OK | 74006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES KISELAK & | THOMAS F KISELAK JT TEN | 132 CRAWFORD ST | | | PINE BUSH | NY | 12566-6747 |
| FRANCES KOLODZIEJ & | VICTORIA ANDERSON & | ROBERT KOLODZIEJ JT TEN | 4221 JOSELYN COURT | | ANN ARBOR | MI | 48103 |
| FRANCES KRUGER CONSERVATOR | OF THE ESTATE OF SEAN | TROMBLEY A MINOR | 2260 WEST M 21 | | OWOSSO | MI | 48867-9318 |
| FRANCES KRUSS | 18487 MANOR LN | | | | LIVONIA | MI | 48152-3902 |
| FRANCES KURAS | 435 LORD ST | | | | DUNKIRK | NY | 14048 |
| FRANCES L BOVENZI | TOD MARY JO A MUNGENAST | 191 UTICA ST | | | BROCKPORT | NY | 14420-2233 |
| FRANCES L BOVENZI | TOD ROSE ANN M BOVENZI | 191 UTICA ST | | | BROCKPORT | NY | 14420-2233 |
| FRANCES L BROWN | CUST CLAIRE H BROWN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 12 TARTAN COURT | HORSHAM | PA | 19044-1966 |
| FRANCES L BUTTERFIELD & | MICHAEL K BUTTERFIELD JT TEN | 1656 E LARK STREET | | | SPRINGFIELD | MO | 65804-4317 |
| FRANCES L COATS | 3316 W 28TH ST | | | | MUNCIE | IN | 47302 |
| FRANCES L COMSTOCK | 261 FAIRPORT RD | | | | E ROCHESTER | NY | 14445-1918 |
| FRANCES L CROUT | 1709 HILLVIEW DR | | | | JACKSON | MS | 39211-5721 |
| FRANCES L DEFRANGE | 1060 HILLSIDE DR | | | | NORTH BRUNSWICK | NJ | 08902-3241 |
| FRANCES L FOX | 266 TARA WOODS DR | | | | RIVERDALE | GA | 30274-3184 |
| FRANCES L FROST | 217 RAVINE RIDGE DR N | | | | POWELL | OH | 43065-9352 |
| FRANCES L GANT | 9408 HARDY | | | | KANSAS CITY | MO | 64138-4952 |
| FRANCES L GAY | TR REVOCABLE LIVING TRUST UA | 05/08/86 FRANCES L GAY | 3424 PINE ESTATES DRIVE | | ORCHARD LAKE | MI | 48323-1953 |
| FRANCES L GREENEBAUM | 34 WAYSIDE LANE | | | | SCARSDALE | NY | 10583-4335 |
| FRANCES L GREENHALGH | 16962 CANYON LANE | | | | HUNTINGTON BEACH | CA | 92649-4013 |
| FRANCES L HALLAM | 127 PATTERSONAVE | | | | STRATFORD | CT | 06614-5121 |
| FRANCES L KLINE | 25765 ROSE ST | | | | ROSEVILLE | MI | 48066-3606 |
| FRANCES L LAWSON | 9527 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 |
| FRANCES L LEARN | 706 ELETSON DR | | | | CRYSTAL LAKE | IL | 60014-7437 |
| FRANCES L LYNCH | 10547 PUTNEY ROAD | | | | LOS ANGELES | CA | 90064-3368 |
| FRANCES L MARSHALL | 1120 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3935 |
| FRANCES L MCINTYRE | 7542 NORTHWEST 44TH COURT | | | | CORAL SPRINGS | FL | 33065-2058 |
| FRANCES L MILLER | 12489 TORREY RD | | | | FENTON | MI | 48430-9610 |
| FRANCES L MURONE | 1529 PAMELA CREST | | | | REDLANDS | CA | 92373-6422 |
| FRANCES L ORRIS | 3521 WHIPPLE AVE NW | | | | CANTON | OH | 44718-3036 |
| FRANCES L PAILTHORP & | PATRICIA K TANNER JT TEN | 10292 E POTTER RD | | | DAVISON | MI | 48423-8110 |
| FRANCES L PHILLIPS | 10810 CRIPPEN VALE CT | | | | RESTON | VA | 20194-1419 |
| FRANCES L PIKE | 4918 WAH WAH SOO DRIVE | | | | GAYLORD | MI | 49735-9539 |
| FRANCES L PITCOCK | 3647 PINOAK ST | | | | CLARKSTON | MI | 48348-1376 |
| FRANCES L POPLIN | 1836 FERRIS ROAD | | | | COLUMBUS | OH | 43224-2247 |
| FRANCES L PRENTISS | C/O FRANCES L LAUBNER | 6 BUTTERNUT AVE | | | WEST PEABODY | MA | 01960-4604 |
| FRANCES L SHINE | 17 CLARK ST | | | | FRAMINGHAM | MA | 01702-6407 |
| FRANCES L SOUTHLAND | 1 BRUSH PASTURE LN | UNIT 220 | | | PORTLAND | CT | 06480-4623 |
| FRANCES L SPICER & | DAVID L SPICER JT TEN | 4775 VILLAGE DR | #239 INDEPENDANT VILLAGE | | GRAND LEDGE | MI | 48837-8107 |
| FRANCES L SPROWLS | PO BOX 672 | | | | ELK CITY | OK | 73648-0672 |
| FRANCES L STACEY | 4542 GARNET R T4-106 | | | | NEW PORT RICHEY | FL | 34652-3382 |
| FRANCES L TERRIAN | 7511 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| FRANCES L THAI | 909 RACE ST | | | | PHILADELPHIA | PA | 19107-1805 |
| FRANCES L VANNORT TTEE | FRANCES L VANNORT TRUST | U/A/D 05-27-1998 | 4830 KENNETT PIKE | APT 3703 | WILMINGTON | DE | 19807-1865 |
| FRANCES L WARNER | TR UA 11/08/85 DEBORAH | BOSWELL & CHERI KEAWN | 2339 THOMPSON RD | | FENTON | MI | 48430-9768 |
| FRANCES L WILHOITE | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| FRANCES L. DAVIS | CGM IRA CUSTODIAN | 9345 E. HOBART STREET | | | MESA | AZ | 85207-4305 |
| FRANCES LABASH LOWERY | 2823 NW 43RD PL | | | | CAPE CORAL | FL | 33993-8051 |
| FRANCES LANE | 7574 GARY RD | | | | CHESANING | MI | 48616-9453 |
| FRANCES LEE CUTCHIN HARTUNG | 300 E COLLINS DR | # 306 | | | CASPER | WY | 82601-2867 |
| FRANCES LERO TACK | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 333 PEARL ST APT 11M | | NEW YORK | NY | 10038-1651 |
| FRANCES LEVANGIE | 3 S PINE ST | | | | FRANKLIN | OH | 45005-3562 |
| FRANCES LICHTENSTEIN | 1288 STURLANE PL | | | | HEWLETT | NY | 11557-1206 |
| FRANCES LITZ | PO BOX 29869 | | | | RICHMOND | VA | 23242-0869 |
| FRANCES LLOYD MONTGOMERY | 189 MT JOY ROAD | | | | GREENSBORO | PA | 15338-1601 |
| FRANCES LOUISE LETCHER | WEEKS | 3920 MORRIS DR | | | ANNISTON | AL | 36207-6427 |
| FRANCES LOUISE MOORE | 39 HOLIDAY LANE | | | | CANANDAIGUA | NY | 14424-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES M AREGOOD | 15 W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1749 |
| FRANCES M ARNOLD | 3806 MC CARTY DRIVE | | | | CANFIELD | OH | 44406-9352 |
| FRANCES M BATES | 4781 GREEN ST | | | | DULUTH | GA | 30096-4417 |
| FRANCES M BONSAL | 5 STOLLS ALLEY | | | | CHARLESTON | SC | 29401-2516 |
| FRANCES M CALL | 212 ELLISON RD | | | | LA FOLLETTE | TN | 37766-3013 |
| FRANCES M CALLOW | 612N SHERIDAN ST | | | | BAY CITY | MI | 48708-6619 |
| FRANCES M CANNARIATO | 16 S 20TH ST | | | | KENILWORTH | NJ | 07033-1610 |
| FRANCES M CARPENTER | 2011 BEEKMAN CT | | | | FLINT | MI | 48532-2409 |
| FRANCES M CLUKEY & | DOLORES R MAUTHNER JT TEN | 3138 SW 15 CT | | | FT LAUDERDALE | FL | 33312-3706 |
| FRANCES M COX | 4180 BOWMAN | | | | LIMA | OH | 45806-9742 |
| FRANCES M DAILEY | 309 E GAY ST | | | | CHARLESTON | MS | 38921-1614 |
| FRANCES M DI GIACOMO | CHARLES J DI GIACOMO JT TEN | 2603 RHODODENDRON DR | | | ABINGDON | MD | 21009-1594 |
| FRANCES M DUNN | 15707 HUNTER GRV | | | | LIVONIA | MI | 48154-1722 |
| FRANCES M FAVATA | 28 WIND WAY CIR | | | | ROCHESTER | NY | 14624-2465 |
| FRANCES M FOSTER | TR UA 05/06/81 FRANCES M | FOSTER TRUST | PO BOX 100 | | BELLE RIVE | IL | 62810-0100 |
| FRANCES M FOX & | ROBERT L FOX JT TEN | 6414 EDGEHURST DR | | | BROOK PARK | OH | 44142-3722 |
| FRANCES M GALLAGHER | 22 GULL STREET | | | | NEW ORLEANS | LA | 70124-4302 |
| FRANCES M GILLIS | 15 HILLTOP CIRCLE | | | | BROOKSIDE | NJ | 07926 |
| FRANCES M GORDON | 2575 PALISADE AVE APT 3H | | | | BRONX | NY | 10463 |
| FRANCES M GRUBER | 10442 E 126TH ST | | | | FISHERS | IN | 46038-9417 |
| FRANCES M HARRISON | 33 WELDRICK RD EAST APT 205 | RICHMOND HILL ON  L4C 8W4 | CANADA | | | | |
| FRANCES M HARTLEY | TR FRANCES M HARTLEY REV TRUST | UA 10/06/00 | 1201 WALNUT ST | STE 2900 | KANSAS CITY | MO | 64106-2178 |
| FRANCES M HENDERSON | 9184 COTTONWOOD DR | | | | JENISON | MI | 49428-9514 |
| FRANCES M HERRON | PO BOX 135 | | | | NOVA | OH | 44859-0135 |
| FRANCES M HODGE | 1358 FOREST HILL RD | | | | MARYVILLE | TN | 37803-2823 |
| FRANCES M HOPKINSON | TOD ACCOUNT | 22 GILLIAN LANE | | | YOUNGSTOWN | OH | 44511-3550 |
| FRANCES M HORNE | TR FRANCES M HORNE LIVING TRUST | UA 05/12/99 | 5650 NO SHERIDAN RD APT 5-B | | CHICAGO | IL | 60660-4838 |
| FRANCES M HURLEY | 214 PATAPSCO AVE | | | | BALTIMORE | MD | 21222-4212 |
| FRANCES M HURLEY & | JOHN G HURLEY JT TEN | 214 PATAPSCO AVE | | | BALTIMORE | MD | 21222-4212 |
| FRANCES M JONES | 302 MCLEAN ST | | | | WILKES BARRE | PA | 18702-4519 |
| FRANCES M KIMMELL-BRUCE | 5480 INDEPENDENCE COLONY | | | | GRAND BLANC | MI | 48439-9113 |
| FRANCES M KING | PO BOX 305 | | | | OSCODA | MI | 48750-0305 |
| FRANCES M KITCHEN | 2993 OAKLAND OAKS | | | | OAKLAND TOWNSHIP | MI | 48363-2845 |
| FRANCES M KNIGHT | 212 LEE ST | | | | HONEA PATH | SC | 29654-9577 |
| FRANCES M KONZEN | 6126 ROCKWELL DR NE APT 216 | | | | CEDAR RAPIDS | IA | 52402-4702 |
| FRANCES M KRAYER & | JOHN D KRAYER JT TEN | 5207 MOUNTAIN RD | | | BRIGHTON | MI | 48116-9735 |
| FRANCES M KYZER | 1926 TENTH ST | | | | PORT NECHES | TX | 77651-3234 |
| FRANCES M LAMPARELLI | 144 SIERRA VISTA LANE | | | | VLY COTTAGE | NY | 10989-2702 |
| FRANCES M LANDOWSKI & | MICHAEL G LANDOWSKI JT TEN | 1380 EDDY ST | | | MERRITT ISLAND | FL | 32952-5795 |
| FRANCES M LAROBARDIERE & | CHARLES H LAROBARDIERE JT TEN | 519 CHERRY ST | PO BOX 93 | | LINDEN | MI | 48451-0093 |
| FRANCES M LAWRENCE | 4145 ROSELAWN DR | | | | INDIANAPOLIS | IN | 46226-4445 |
| FRANCES M LEANDER | 1714 FRANKLIN STREET | #100-180 | | | OAKLAND | CA | 94612-3488 |
| FRANCES M LEGGETT | 1110 NEWYORK AVE | | | | MCCOMB | MS | 39648-3840 |
| FRANCES M LEONARDO | 59 FLOWERDALE CIR | | | | ROCHESTER | NY | 14626-1606 |
| FRANCES M LESKO & | BERNARD C LESKO JT TEN | 12 E MADISON AVE | | | WEST HAZLETON | PA | 18201-2637 |
| FRANCES M LEVEY | 4825 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023-7651 |
| FRANCES M LOPEZ | 9316 EAST ROAD | | | | BURT | MI | 48417-9782 |
| FRANCES M LOWE | 1728 PRINCETON | | | | STOCKTON | CA | 95204-2923 |
| FRANCES M LYONS | 13 OAK PLACE CT WEST | | | | HARLEYESVILLE | PA | 19438-2974 |
| FRANCES M MACHYNSKI | 130 BROADWAY RD | | | | BUFFALO | NY | 14224-1729 |
| FRANCES M MAGI | 3511 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| FRANCES M MARCIN | APT 2-M | 2201 SOUTH STEWART | | | LOMBARD | IL | 60148-5520 |
| FRANCES M MATHERLY & | JEFFREY A MATHERLY JT TEN | 8085 ALLISONS WAY | | | LUMBERTON | TX | 77657-6857 |
| FRANCES M MC CARROLL | 239 68TH ST | | | | BROOKLYN | NY | 11220-5208 |
| FRANCES M MC DONALD | 1000 SOUTHERN ARTERY | APT 406 | | | QUINCY | MA | 02169-8501 |
| FRANCES M MILLER | 396 EDGEWATER DR | | | | PLANT CITY | FL | 33565-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES M MONTGOMERY | 742 WATERVLIET AVE | | | | DAYTON | OH | 45420-2547 |
| FRANCES M MURAWA | 37857 MAPLE CIRCLE WEST | | | | CLINTON TWP | MI | 48036-2162 |
| FRANCES M NAVARRA | TR UA 11/18/92 | FRANCES M NAVARRA REV TRUST | 1214 IRONWOOD DR W | | CARMEL | IN | 46033 |
| FRANCES M NOVALANY & | ANN ROKOSKI JT TEN | 300 SE 2ND ST | STE 740 | | FT LAUDERDALE | FL | 33301-1950 |
| FRANCES M NOVALANY & | ANDREA KAUFMAN JT TEN | 300 SE 2ND ST | STE 740 | | FT LAUDERDALE | FL | 33301-1950 |
| FRANCES M NOVALANY & | BARBARA GRIFFITH JT TEN | 100 WASHINGTON AVE S STE# 700 | | | MINNEAPOLIS | MN | 55401-2136 |
| FRANCES M O'HARA | 1111 16TH ST | | | | BELLEPLAINE | IA | 52208-1240 |
| FRANCES M OLESKY & | RICHARD S OLESKY JT TEN | BOX 92 | | | HILLER | PA | 15444-0092 |
| FRANCES M PARADISE | TR ROBERT L PARADISE & FRANCES M | PARADISE LIVING TRUST | UA 2/9/94 | 3700 SAN AUGUSTINE DR | GLENDALE | CA | 91206-1201 |
| FRANCES M PUCKETT & | HAROLD PUCKETT JR & | ROBERT T PUCKETT JT TEN | 5 SPRUCE STREET | | BARRINGTON | RI | 02806-1520 |
| FRANCES M REED | 2785 AVERY RD | | | | SAINT JOHNS | MI | 48879-9047 |
| FRANCES M RENNELS | 14 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |
| FRANCES M RICHARDSON | 5347 BRADMORE LN | | | | WARREN | MI | 48092-6323 |
| FRANCES M RODRIGUEZ | 1333 S DYE RD | | | | FLINT | MI | 48532-3342 |
| FRANCES M RUDDELL | 2806 BLUE RIDGE | | | | KANSAS CITY | MO | 64129-1425 |
| FRANCES M RUSSELL | APT B | 4351 PORTER HOLLOW DR NE | | | ROCKFORD | MI | 49341-7305 |
| FRANCES M RYAN | 155 BUTLER AVE | | | | STATEN ISLAND | NY | 10307-1206 |
| FRANCES M SHLOSS | TR UA 11/02/88 | FRANCES M SHLOSS | 124-A SOUTH MAPLE DR | | BEVERLY HILLS | CA | 90212-3340 |
| FRANCES M SLEETH | 5501 LINCOLN AVE | #209 | | | MORTON GROVE | IL | 60053-3404 |
| FRANCES M SMITH | 1114 BLAINE AVE | | | | COOKEVILLE | TN | 38501-2085 |
| FRANCES M SMITH | 122 CAROL DR | | | | ROCHESTER | NY | 14617-4744 |
| FRANCES M SOPRYCH | 11265 S ROBERTS RD APT D | | | | PALOS HILLS | IL | 60465-2670 |
| FRANCES M STANISCI & | MICHAEL STANISCI JT TEN | CEDAR GROVE GARDENS | POMPTON AVE APT 216B | | CEDAR GROVE | NJ | 07009 |
| FRANCES M STECK | PO BOX 291843 | | | | DAYTON | OH | 45429-0843 |
| FRANCES M STUCHELL | 23507 WOODSHIRE COURT | | | | NOVI | MI | 48375-3781 |
| FRANCES M STUDNICKI | 409 LAWN ST | | | | PITTSBURGH | PA | 15213 |
| FRANCES M TARINELLI | CUST MARGUERITE TARINELLI UNDER THE | NEW JERSEY U-G-M-A | 1300 ST CHARLES PL | | PEMBROKE PINES | FL | 33026-3368 |
| FRANCES M TARINELLI | CUST ANTHONY TARINELLI UNDER THE | NEW | JERSEY U-G-M-A | PO BOX 76 | POTTERSVILLE | NJ | 07979-0076 |
| FRANCES M TAYLOR | ATTN FRANCES M TAYLOR PRINCE | 131 ST AUGUSTINE | | | MADISON | MS | 39110-9639 |
| FRANCES M VENNARD | ATTN FRANCES M CHARLIER | 9535 IRENE DR | | | MIAMI | FL | 33157-8733 |
| FRANCES M WALDYNSKI | 852 CHASEWOOD DR | | | | SOUTH ELGIN | IL | 60177-3224 |
| FRANCES M WILSON & | EILEEN M LANGMAID JTWROS | 1343 SHORELINE CIRCLE | | | SEBASTIAN | FL | 32958-8813 |
| FRANCES M WRIGHT | 5801 HURD ROAD | | | | ORTONVILLE | MI | 48462-8714 |
| FRANCES M WRIGHT | 533 PARK AVE | | | | QUARRYVILLE | PA | 17566-9382 |
| FRANCES MABEN | CUST JACBO LEE NEISLER | UTMA CA | 1226 ASTORIA DRIVE | | FAIRFIELD | CA | 94533 |
| FRANCES MAGRETA | 15450 NORTHVILLE FOREST DR | APT 85 | | | PLYMOUTH | MI | 48170-4932 |
| FRANCES MANCINELLI | CUST CHRISTOPHER MANCINELLI | UTMA NJ | 526 RIVERVIEW RD | | POMPTON LAKES | NJ | 07442-1928 |
| FRANCES MANDUCK | TR JEFFREY MANDUCK UA | 3/29/65 | 2 JASON CT | | SCOTCH PLAINS | NJ | 07076-2857 |
| FRANCES MARCHESI | 3273 POPLAR ST | | | | YORK TOWN HIGHTS | NY | 10598-2621 |
| FRANCES MARIE KEMPF | 4791 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| FRANCES MARIE MARTINSON | 4519 E 82ND ST APT 40 | | | | INDIANAPOLIS | IN | 46250-4215 |
| FRANCES MARIE MIDDLETON TR | UA 06/24/1992 | W MITCHELL MIDDLETON TRUST | 15161 FORD RD | APT 506 | DEARBORN | MI | 48126 |
| FRANCES MARIE NAVARRA | 1214 IRONWOOD DR W | | | | CARMEL | IN | 46033-9416 |
| FRANCES MARIE REESON | 3267 HESS RD | | | | LOCKPORT | NY | 14094-9470 |
| FRANCES MARIE WATTS GINN | 1402 CHURCH ST | | | | COLUMBIA | MS | 39429-3206 |
| FRANCES MARION KERSTING | 510 PRAGUE ST | | | | COVINGTON | KY | 41011-2919 |
| FRANCES MARION STODOLINK | 585 B PEQUOT LN | | | | STRATFORD | CT | 06614-8309 |
| FRANCES MATHEWS | 4016 BRANTLEY DR | | | | AUSTELL | GA | 30106-1559 |
| FRANCES MAURIZIO | 5 BACON ST | | | | MERIDEN | CT | 06451-2919 |
| FRANCES MC N WILLIAMS | 2677 REDWOOD RD | | | | NAPA | CA | 94558-4358 |
| FRANCES MCKINSTERY & | CAROL LYNNE BOWERS JT TEN | 6034 ROBIN HILL RD | | | NASHVILLE | TN | 37205-3234 |
| FRANCES MEYERS | 46 WEST JIMMIE LEEDS ROAD | | | | GALLOWAY | NJ | 08205-9401 |
| FRANCES MILLER | 14536 TRISKETT RD | | | | CLEVELAND | OH | 44111-2268 |
| FRANCES MOOSBRUGGER | 6810 STILLMORE DR | | | | ENGLEWOOD | OH | 45322 |
| FRANCES MORRISON BAIRD | 4804 BAKER ST | | | | NORMAN | OK | 73072-3858 |
| FRANCES MORTON STONE | 1560 STABLEVIEW DR | | | | GASTONIA | NC | 28056-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES MROZEK MC KISSICK | 2866 BOB WHITE DRIVE | | | | DULUTH | GA | 30096-3912 |
| FRANCES MURRAY | PO BOX 395 | | | | COLUMBIA STA | OH | 44028-0395 |
| FRANCES MUSTACIVOLO & | VINCENT MUSTACIVOLO JT TEN | 339 BRYSON AVE | | | STATEN ISLAND | NY | 10314-1924 |
| FRANCES N BAIRE | 2249 TENNESSEE DRIVE | | | | XENIA | OH | 45385-4729 |
| FRANCES N BARRINGTON | 75 WILCOX AVENUE | | | | MERIDEN | CT | 06451-2038 |
| FRANCES N CALDERWOOD | 409 N PINE RD | | | | STERLING | KS | 67579-1718 |
| FRANCES N MORGAN | 41 WEST 14TH ST | | | | DEER PARK | NY | 11729-4019 |
| FRANCES NANOSKY | 4100 CRYSTAL LAKE DR | | | | POMPANO BEACH | FL | 33064-1290 |
| FRANCES NELSON & ROBERT NELSON | TTEES THE FRANCES NELSON | LIVING TRUST U/A/D 09/09/94 | FBO FRANCES NELSON | 254 SO. MAIN ST. SUITE 104 | NEW CITY | NY | 10956-3363 |
| FRANCES NOE DAVIES | TR FRANCES NOE DAVIS TRUST | UA 10/03/91 | 2411 WOOD POINTE DR | | HOLIDAY | FL | 34691-7801 |
| FRANCES NOLA MARKLE | 1928 BAYOU | | | | BLOOMFIELD | MI | 48302-1207 |
| FRANCES NORA KING | 6538 TUCKER AVENUE | | | | MC LEAN | VA | 22101 |
| FRANCES NORA STRYKER | 44 FARNWORTH CLOSE | | | | FREEHOLD | NJ | 07728-3859 |
| FRANCES NOVICKI | 9 BERLANT AVE | | | | LINDEN | NJ | 07036-3671 |
| FRANCES O BROWNFIELD | 508 COUNTY ROAD 622 | | | | VALLEY HEAD | AL | 35989-5122 |
| FRANCES O MATTLIN | TOD DTD 02/14/2008 | 7502 GEMINATA OAK CT | | | PALM BCH GDNS | FL | 33410-3249 |
| FRANCES O OLSON & | DAVID JOHN WILLEM & | BRADLEY ALLEN WILLEM JT TEN | 745-B MOHAWK HILLS DRIVE | | CARMEL | IN | 46032-4705 |
| FRANCES O PEREZ | 10238 SABLE MEADOW LANE | | | | HOUSTON | TX | 77064-4278 |
| FRANCES OLSZEWSKI & | CHRISTINE M BIDWELL JT TEN | 1381 CHURCH AVE | | | BROCKWAY | PA | 15824-2103 |
| FRANCES ORR BATCHELOR | CUST PHYLLIS SUSAN | BATCHELOR A MINOR U/LAWS OF | NORTH CAROLINA | 2231 RALEIGH RD | ROCKY MOUNT | NC | 27803-3729 |
| FRANCES OWEN CAMPBELL | 34 BEECHWOOD RD | | | | FORT MITCHELL | KY | 41017-2716 |
| FRANCES P BROCKETT | 235 N GRANBY ROAD ROUTE 3 | | | | GRANBY | CT | 06035-1305 |
| FRANCES P CONKLIN | 54 HYBRID DR | | | | CRANSTON | RI | 02920-5807 |
| FRANCES P DUCEY | CUST F BRIAN DUCEY UTMA CA | 2000 VAN NESS AVE STE 506 | | | SAN FRANCISCO | CA | 94109-3017 |
| FRANCES P ENYEART | PO BOX 2 | | | | LAUPAHOEHOE | HI | 96764-0002 |
| FRANCES P FROHLICH | TR FRANCES P FROHLICH LIVING TRUST | UA 01/17/96 | 237 OAK LAWN DR | | ROCHESTER | NY | 14617-1505 |
| FRANCES P HOGAN | 510 STAFFORD AVENUE APT 4-A | | | | BRISTOL | CT | 06010-4644 |
| FRANCES P MANN | 337 SHORE DR | | | | FT MYERS | FL | 33905-2634 |
| FRANCES P MARCHINCHIN & | JOSEPH E MARCHINCHIN JT TEN | 444 EAST 260TH ST | | | EUCLID | OH | 44132-1460 |
| FRANCES P OUTLAW | 1604 DUBOSE DR | | | | KINSTON | NC | 28504-2655 |
| FRANCES P PERRY | CUST ALISSA CLARK PERRY UGMA CT | 5 NOONATCH ROAD | | | WESTERLY | RI | 02891-5511 |
| FRANCES P PERRY | CUST THEODORE D PERRY UGMA CT | 17 CHESTNUT ST | | | DEDHAM | MA | 02026-4105 |
| FRANCES P PERRY | CUST WILLIAM H PERRY 3RD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 14 MELLON ROAD | WELLESLEY | MA | 02482-4520 |
| FRANCES P PRIM | 7300 MCEWEN RD | | | | DAYTON | OH | 45459-3903 |
| FRANCES P SOJKA | 2519 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1913 |
| FRANCES P YEARGAN | 3508 VESTA DRIVE | | | | RALEIGH | NC | 27603-3828 |
| FRANCES PARK TOD | WILLIAM T PARK | 1708 PATRICIA AVE | | | WILLOW GROVE | PA | 19090 |
| FRANCES PASTORE | 640 HILLSIDE AVE | | | | MAMARONECK | NY | 10543-1908 |
| FRANCES PAUL | CUST DEBRA ELLEN PAUL U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 4 MAGNOLIA HIW | | W HARTFORD | CT | 06117-2021 |
| FRANCES PAZUR | 37631 DORCHESTER DRIVE | | | | FARMINGTON HILLS | MI | 48331-1864 |
| FRANCES PEEBLES & | RODDIE PEEBLES JT TEN | 831 REDWOOD DR | | | NASHVILLE | TN | 37220-1822 |
| FRANCES PETRAT | 14995 PLYMOUTH CROSSING | | | | PLYMOUTH | MI | 48170-2588 |
| FRANCES PHILBROOK | 195 CABRILLO BLVD | HOLIDAY CITY OF BERKELEY-WEST | | | TOMS RIVER | NJ | 08757-5913 |
| FRANCES PICKLE KEMP | 607 SPENCER AVENUE | | | | MURFREESBORO | TN | 37129-2021 |
| FRANCES PINCUS | CUST MITCHELL PINCUS A MINOR | U/ART 8-A OF THE PER PROP | LAW OF N Y | 526 MOUNTAIN AVE | WESTFIELD | NJ | 07090-3036 |
| FRANCES PIZZINI & | GARY M PIZZINI & | FRANK F PIZZINI & | ERNEST C PIZZINI JT TEN | 23229 PENN | DEARBORN | MI | 48124-3343 |
| FRANCES POPOLIZIO | 8 WILLOUGHBY PATH | | | | E NORTHPORT | NY | 11731-6324 |
| FRANCES PROTZEL & | STACY PROTZEL JT TEN | 1228 ARROWHEAD DRIVE | | | ST LOUIS | MO | 63132-2402 |
| FRANCES Q SIMON | 3418 KINGSWOOD FOREST LN | | | | BEAVERCREEK | OH | 45440-3650 |
| FRANCES R BLACKSON | 103 WEST KETSTONE AVE | | | | WILMINGTON | DE | 19804-2029 |
| FRANCES R BUYCK | 20 PLANTATION DR | | | | MANNING | SC | 29102-9040 |
| FRANCES R DALY | 62 CHERVIL COMMONS | | | | LAKE JACKSON | TX | 77566-5663 |
| FRANCES R DE MEO | 410 WINCHESTER AVE | | | | STATEN ISLAND | NY | 10312-5109 |
| FRANCES R EIKLEBERRY | 39381 SKINNER-GRIMES RD | | | | JERUSALEM | OH | 43747-9628 |
| FRANCES R FREEBORN | 91 HAW CREEK CIR | | | | ASHEVILLE | NC | 28805-1104 |
| FRANCES R GENTILE | 1318 HURD SE | | | | GRAND RAPIDS | MI | 49506-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES R HENDERSON | 115 THOMPSON DRIVE | | | | KINGFISHER | OK | 73750-4323 |
| FRANCES R INBODY | 1161 MAPA RDG | | | | DAYTON | OH | 45458-6018 |
| FRANCES R KLOTZMAN | TOD ELLEN KLOTZMAN KARLIN | AND LEWIS KLOTZMAN | SUBJECT TO STA TOD RULES | 8004 IVY LANE | BALTIMORE | MD | 21208-3001 |
| FRANCES R KRIEG | 207 OLD YORK ROAD | | | | FLEMINGTON | NJ | 08822-1985 |
| FRANCES R MROZEK | 74 WILMA DR | | | | LANCASTER | NY | 14086-2720 |
| FRANCES R RINALDI & | ALBERT B RINALDI JT TEN | IMPERIAL GARDENS APT F1 | 2100 NURSERY RD | | CLEARWATER | FL | 33764-2610 |
| FRANCES R ROBSON | 33849 JAMES COURT | | | | FARMINGTON | MI | 48335-4147 |
| FRANCES R ROCHON | 2157 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6219 |
| FRANCES R SCHNEIDER | TR UNDER DECLARATION OF | TRUST 12/14/89 | 808 EAST WASHINGTON | | MARENGO | IL | 60152-3477 |
| FRANCES R TAYLOR | 3720 DAUPHIN ST | MCAULEY PLACE # 231 | | | MOBILE | AL | 36608-1725 |
| FRANCES R TUCKER & | MARK A ROSENTHAL JT TEN | 100 E BELLEVUE PL | APT 24C | | CHICAGO | IL | 60611-5190 |
| FRANCES R VAN KIRK | 11 MARY ST APT G-4 | | | | PHELPS | NY | 14532-9604 |
| FRANCES R VANCE | 4831 W. LAWTHER DRIVE #312 | | | | DALLAS | TX | 75214-1847 |
| FRANCES R WARD | 125 FISH SPRINGS RD | | | | HAMPTON | TN | 37658-3904 |
| FRANCES R WINKLER | 24 RAY PL 1-4 | | | | SCARSDALE | NY | 10583-5462 |
| FRANCES RAPPAZZO & | FORTUNATO RAPPAZZO JT TEN | BOX 314 | | | BREWERTON | NY | 13029-0314 |
| FRANCES RING | TR FRANCES RING TR OF 79 | 8/30/79 | 9805 YOAKUM DR | | BEVERLY HILLS | CA | 90210-1437 |
| FRANCES RITA CIANCIOLO | 21140 SEABURY AVE | | | | CLEVELAND | OH | 44126-2753 |
| FRANCES ROCK & | MARCIA BRUCE JT TEN | 60 LINDBERGH RD | | | RINGOES | NJ | 08551-1508 |
| FRANCES ROTHENBERG | 18 ORCHARD RD | | | | WINDSOR | CT | 06095-3403 |
| FRANCES RUDGE TAYLOR | 20 N FERNWAY | | | | MEMPHIS | TN | 38117-2714 |
| FRANCES RUTH BAUERLE | 125 TIPPERARY RD | | | | ATHENS | GA | 30606-3832 |
| FRANCES S ATKINSON | 822 MILL ST | | | | CAMDEN | SC | 29020-4417 |
| FRANCES S BALDWIN | 526 N HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-2640 |
| FRANCES S BARLOW | JOHN D BARLOW JT TEN | 10316 LEEWOOD | | | EL PASO | TX | 79925-5526 |
| FRANCES S BARNES | 23 COURT ST | | | | BELMONT | NY | 14813-1001 |
| FRANCES S BEERS | 38042 YACHT BASIN RD | | | | OCEANVIEW | DE | 19970 |
| FRANCES S BENDALL | 131 WESTMINISTER DR | | | | FISHERVILLE | VA | 22939-2107 |
| FRANCES S BERKHO | 1027 JOANNE COURT | | | | BLOOMFIELD | MI | 48302-2418 |
| FRANCES S CHILDS REV. TRUST | DECLARATIONS UAD 05/22/97 | BARBARA COSGROVE & | CHRISTINA GREGORY TTEES | 6716 BRIARCROFT ST | CLIFTON | VA | 20124-1212 |
| FRANCES S COX TOD | DONALD G COX JR | SUBJECT TO STA TOD RULES | 779 DUNWOODY DRIVE | | SPRINGFIELD | PA | 19064-1302 |
| FRANCES S COX TOD | RANDALL C COX | SUBJECT TO STA TOD RULES | 779 DUNWOODY DRIVE | | SPRINGFIELD | PA | 19064-1302 |
| FRANCES S COX TOD | LYNN E COX | SUBJECT TO STA TOD RULES | 779 DUNWOODY DRIVE | | SPRINGFIELD | PA | 19064-1302 |
| FRANCES S CRYER | 35540 ARMY NAVY DRIVE | | | | MECHANICSVILLE | MD | 20659-2928 |
| FRANCES S DILLARD | 3259 VINEVILLE AVE | | | | MACON | GA | 31204-2380 |
| FRANCES S HALIO | ELLIOTT T HALIO JT TEN | 1308 WINCHESTER DR | | | CHARLESTON | SC | 29407-3335 |
| FRANCES S HAY & | JOHN W HAY | TR UA 04/25/85 FRANCES S HAY TRUST | 1214 HILLTOP DR | | ROCK SPRINGS | WY | 82901-5819 |
| FRANCES S HAYWARD | 5206 GOBBLER CT | | | | RICHMOND | VA | 23231-6661 |
| FRANCES S HAYWARD | 5206 GOBBLER CT | | | | RICHMOND | VA | 23231-6661 |
| FRANCES S HENDERSON | 1484 NILES RD S E | | | | WARREN | OH | 44484-5107 |
| FRANCES S HICKS & | NELSON HICKS JR JT TEN | 2100 QUAIL DRIVE SE | | | BESSEMER | AL | 35022-5113 |
| FRANCES S HUNT | TOD DTD 09/18/2007 | 15410 PRINCE FREDERICK WAY | | | SILVER SPRING | MD | 20906-1315 |
| FRANCES S JANOS | 16 REVERE ROAD | | | | FISHKILL | NY | 12524-1424 |
| FRANCES S JARRETT SR | 5956 KEENSBURG DR | | | | INDIANAPOLIS | IN | 46228-1398 |
| FRANCES S LYTLE | TR UA LYTLE FAMILY TRUST | 10/13/92 | 11 CROSS ST | | LITTLETON | NH | 03561-4900 |
| FRANCES S MATHEWS | HC 68 BOX 440 | | | | NORTH NEW PORTLAND | ME | 04961-9601 |
| FRANCES S MICOCCI | 574 BUCK DR | | | | FAIRLESS HILL | PA | 19030-3704 |
| FRANCES S MORTON | 432 SECOND AVE S | | | | NASHVILLE | TN | 37201-2319 |
| FRANCES S NICHOLSON | 3310 PINEHURST ROAD | | | | STATESVILLE | NC | 28625-4638 |
| FRANCES S OWENS | PO BOX 71 | | | | HILLSBORO | AL | 35643-0071 |
| FRANCES S PARKER | 5124 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4410 |
| FRANCES S POPOVICH | 2536 EAST LAKE RD | | | | SKANEATELES | NY | 13152-9347 |
| FRANCES S RAFFETTO & | THOMAS S RAFFETTO JT TEN | 509 VISTA FLORA | | | NEWPORT BEACH | CA | 92660-4016 |
| FRANCES S RAMMING | 23 BRAMLEIGH ROAD | | | | LUTHERVILLE | MD | 21093-5708 |
| FRANCES S ROTHMAN | 56 WATERVILLE STREET | | | | SAN FRANCISCO | CA | 94124-1920 |
| FRANCES S SHARKEY | TR FRANCES S SHARKEY REVOCABLE | TRUST UA 08/21/98 | 4211 SANTIAGE ST | | SEBRING | FL | 33872-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES S SZTUKOWSKI | TR UA 01/26/93 FRANCES S | SZTUKOWSKI REVOCABLE LIVING TRUST | 403 B NORTHRIDGE LANE | | ST PETERS | MO | 63376-3301 |
| FRANCES S. COHEN & JEROME A. | COHEN TTEES OF THE FRANCES S. | COHEN REV LIVING TRUST | DTD 4/17/97 | 10 SPOEDE WOODS | ST LOUIS | MO | 63141-7828 |
| FRANCES SACHTER | 1785 WHISPERING OAKS DR | | | | OGDEN | UT | 84403-4667 |
| FRANCES SAS & | JOHN C SAS JT TEN | 3354 MERRICK | | | DEARBORN | MI | 48124-3847 |
| FRANCES SAU KUEN LEE | 215 CYPRESS ST | | | | BROOKLINE | MA | 02445-6752 |
| FRANCES SAUERBIER | 18 S LACKAWANNA ST #1 | | | | WAYLAND | NY | 14572-1436 |
| FRANCES SCASNY & | MICHAEL SCASNY JT TEN | 19851 SW 93 LN RD | | | DUNNELLON | FL | 34432-4126 |
| FRANCES SCHNEIDER LIAU | 1359 TOPEKA STREET | | | | PASADENA | CA | 91104-1463 |
| FRANCES SCHNEPP | 6830 RENO ST | | | | LANSING | MI | 48911-7123 |
| FRANCES SCHOLZ MISS FRANCES | SCHOLZ & | FRANK SCHOLZ 3RD JT TEN | 18 WINONA ST | | AUBURNDALE | MA | 02466 |
| FRANCES SCHULTZBANK | 63 DEPOT STREET | | | | VERONA | NJ | 07044-1339 |
| FRANCES SCOTT & | DONALD STEVEN SCOTT & | RUTH ANN HYLAND JT TEN | 1533 MELTON | | BIRMINGHAM | MI | 48009-7275 |
| FRANCES SCOTT & | RUTH ANN HYLAND JT TEN | 1533 MELTON | | | BIRMINGHAM | MI | 48009-7275 |
| FRANCES SCOTT & | DON SCOTT JT TEN | 1533 MELTON | | | BIRMINGHAM | MI | 48009-7275 |
| FRANCES SELVAGGIO | CGM IRA CUSTODIAN | 1918 CARROLL AVENUE | | | MERRICK | NY | 11566-2625 |
| FRANCES SERBEL | 12 GRACE ST | | | | SWOYERSBILLE | PA | 18704-3007 |
| FRANCES SERKIAN | 38743 PLUM BROOK | | | | FARMINGTON HILLS | MI | 48331-2905 |
| FRANCES SHORT MOHLE | 5900 HAMPTON RIDGE RD | | | | RALEIGH | NC | 27603-9260 |
| FRANCES SHOUDY & | STEVEN SHOUDY JT TEN | 23572 SUTTONS BAY DR | | | CLINTON TWP | MI | 48036-1270 |
| FRANCES SIEMEK | PHYLLIS MARRONEY JTWROS | 8800 WALTER BLVD | APT 4203 | | PARKVILLE | MD | 21234-9016 |
| FRANCES SIMON BOLEY | 523 BEACON RD | | | | PORTSMOUTH | VA | 23702-1007 |
| FRANCES SISSON HIGGINS | 1805 S RIVERVIEW DR | | | | MELBOURNE | FL | 32901-4711 |
| FRANCES SMITH KING | 1515 E SALES YARD RD | | | | EMMETT | ID | 83617-9421 |
| FRANCES SPARKMAN OWEN | PO BOX 7228 | | | | TYLER | TX | 75711-7228 |
| FRANCES SPURGUS & | LINDA M SPURGUS & | STEVEN M SPURGUS JT TEN | 4242 OAKLAND DR | | NEW PRT RICHEY | FL | 34653-6658 |
| FRANCES STAPELFELDT | 2844 NO 72 COURT | | | | ELMWOOD PARK | IL | 60707-1507 |
| FRANCES STEINER | 146 CURRITUCK RD | | | | NEWTOWN | CT | 06470-1210 |
| FRANCES STEVENSON SIDOVAR | 4425 BAYARD ST | | | | EASTON | PA | 18045-4905 |
| FRANCES STIGLICH | TR JOE STIGLICH & FRANCES STIGLICH | TRUST UA 06/20/95 | 11534 GALE | | HAWTHORNE | CA | 90250-2111 |
| FRANCES SYVERSON | TR UA 05/05/93 FRANCES | SYVERSON LIVING TRUST | 3719 OLD CREEK RD | | TROY | MI | 48084-1654 |
| FRANCES SZPONT | 23340 EUREKA | | | | WARREN | MI | 48091-4504 |
| FRANCES T BELLAY | 4160 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| FRANCES T CAMPBELL | 3561 WESTFIELD AVE | | | | FORT WORTH | TX | 76133-1343 |
| FRANCES T FEERICK & | ERIN FEERICK JT TEN | 7130 SADDLEBROOK DR | | | NASHPORT | OH | 43830-8936 |
| FRANCES T FOOTE | 383 MADISON AVE | | | | WEST HEMPSTEAD | NY | 11552-2352 |
| FRANCES T GALLAGHER | 237 CLEARWATER CIRCLE | | | | ROCHESTER | NY | 14612-3082 |
| FRANCES T HERRINGTON | 9608 LAFAYETTE AVE | | | | MANASSAS | VA | 20109-3312 |
| FRANCES T HORNER | 3612 NAAMANS DRIVE | | | | WILMINGTON | DE | 19703-2101 |
| FRANCES T HUFF | 6320 WOODWIND DRIVE | | | | INDIANAPOLIS | IN | 46217-3871 |
| FRANCES T LEWANDOWSKI & | MARLENE F MONTINI JT TEN | 4336 MAYA LN | | | SWARTZ CREEK | MI | 48473 |
| FRANCES T PALMTAG LIVING TRUST | UAD 12/16/83 | FRANCES T PALMTAG TTEE | 1570 CIENEGA ROAD | | HOLLISTER | CA | 95023-5510 |
| FRANCES T PAPPA | 117 BETTE RD | | | | WILM | DE | 19803-3430 |
| FRANCES T REED | 1253 N 35TH ST | | | | EAST ST LOUIS | IL | 62204-3066 |
| FRANCES T ROSS | CUST GRAHAM J ROSS | UGMA PA | 610 BRIGHTON AVE | | READING | PA | 19606-1402 |
| FRANCES T SAJDA | 319 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2513 |
| FRANCES T SIMMONS | 802 NORTH SPRING ST | | | | ALDERSON | WV | 24910-9314 |
| FRANCES T THOMPSON | C/O FRANCES RUNKLE | 418 COTTAGE LANE | | | MONROEVILLE | PA | 15146-1004 |
| FRANCES T WATKIN | JAMES R TATE POA | 1308 VEALE RD | | | WILMINGTON | DE | 19810 |
| FRANCES T. HATCHER AND | JOHN L. HATCHER JT TEN | 2501 COLLEGE ST SE | | | DECATUR | AL | 35601-5315 |
| FRANCES TANCREDI | 1107 MAGRATH WAY | | | | THE VILLAGES | FL | 32162-4035 |
| FRANCES TARINELLI | CUST MARGUERITE TARINELLI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1300 SAINT CHARLES PL | PEMBROKE PINES | FL | 33026-3368 |
| FRANCES THERESA PIETRUNTI | 42 PIAVE AVE | | | | S I | NY | 10305-4434 |
| FRANCES TRAGER | 303 RODMAN AVE | | | | JENKINTOWN | PA | 19046-2014 |
| FRANCES U LAGER | PO BOX 271 | | | | FOLEY | AL | 36536-0271 |
| FRANCES V ADERTON | TR ELLIS H ADERTON JR & | FRANCES V ADERTON REV LIV TR | UA 11/11/94 | 1211 BOWIE | AMARILLO | TX | 79102-1514 |
| FRANCES V DEUSTER | N 8556 LINDEN BEACH ROAD | | | | FOND DU LAC | WI | 54935-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES V FOLTA | 9823 SAVAGE RD | | | | HOLLAND | NY | 14080-9640 |
| FRANCES V MC BRYDE | 19437 TRANSHIRE RD | | | | MONTGOMRY VLG | MD | 20886-5018 |
| FRANCES V NOWAKOWSKI | 366 W ST JOSEPH ST 14 | | | | GREEN BAY | WI | 54301 |
| FRANCES V SLAUBAUGH | 8035 RODGERS ROAD | | | | MEDINA | OH | 44254-9615 |
| FRANCES V TIDWELL | 32 TIDWELL ROAD S E | | | | CARTERSVILLE | GA | 30120-7100 |
| FRANCES V ULMER & | GARY ALAN ULMER JT TEN | 5140 TILDEN ST NW | | | WASHINGTON | DC | 20016-1942 |
| FRANCES V WALLS | 421 BONNIE BRAE S E | | | | WARREN | OH | 44484-4208 |
| FRANCES V WATSON | PO BOX 38810 | | | | DETROIT | MI | 48238-0810 |
| FRANCES VENETIS | 3 COLUMBUS AVE | | | | TENAFLY | NJ | 07670-1619 |
| FRANCES W BURGE | 11 EAST REDDING ST | | | | MIDDLETOWN | DE | 19709-1437 |
| FRANCES W CARRILL | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| FRANCES W CLAY | 1313 LEE ST | | | | ALBANY | GA | 31701-3535 |
| FRANCES W CREECH | 10299 WATERFORD RD | | | | COLLIERVILLE | TN | 38017-8962 |
| FRANCES W DUPREE | 4263 PINEY GROVE RD | | | | ANGIER | NC | 27501-8346 |
| FRANCES W GLOVER | 1447 TABERNACLE RD | | | | COLUMBUS | MS | 39702-9598 |
| FRANCES W GUYER | 4305 ELEANOR ST | | | | NORTHPORT | AL | 35473-2841 |
| FRANCES W LILLY | 144 PATTON FARM RD | | | | STUARTS DRAFT | VA | 24477-2631 |
| FRANCES W PORTEN | 1041 GRANDEVIEW BLVD | APT 422 | | | HUNTSVILLE | AL | 35824-1462 |
| FRANCES W POTTER | 112 MAPLE AVE | | | | SPRINGVILLE | NY | 14141 |
| FRANCES W REILEY | 28 RIDGE WOOD DR | | | | MONROE | OH | 45050-1092 |
| FRANCES W SCHMIDT | FBO SCHMIDT FAM TRUST | UA 09/25/86 | 3350-C BAHIA BLANCA E | | LAGUNA HILLS | CA | 92653-2544 |
| FRANCES W SCHMIDT | TR UA SCHMIDT REVOCABLE FAMILY | TRUST 03/04/86 | 3350-C BAHIA BLANCA E | | LAGUNA HILLS | CA | 92653-2544 |
| FRANCES W SHANKS | 3745 BLUE TRACE LN | | | | DALLAS | TX | 75244-5408 |
| FRANCES W SIEDEL | 21260 WESTWOOD DR | | | | STRONGSVILLE | OH | 44136-2906 |
| FRANCES W. CULLEN AND | ANN MARIE CULLEN JTWROS | 4715 STRAUSS AVENUE | | | INDIAN HEAD | MD | 20640-1822 |
| FRANCES WARNER | 1234 MOHEGAN DR | | | | WILLOUGHBY | OH | 44094-7310 |
| FRANCES WEINTRAUB & | ARTHUR WEINTRAUB JT TEN | 28933 SAN SOLAIRE | | | MISSION VIEJO | CA | 92692-4946 |
| FRANCES WELLS DOHERTY | 253 E LAKEVIEW ST | | | | UMATILLA | FL | 32784-9525 |
| FRANCES WHITE | 5142 PORTSMOUTH ROAD | | | | FAIRFAX | VA | 22032-2233 |
| FRANCES WIDENER | 129 ALPINE ST | | | | HUEYTOWN | AL | 35023-1002 |
| FRANCES WILD | CGM IRA CUSTODIAN | 2525 VALENTINE CT. | | | NEW ORLEANS | LA | 70131-5139 |
| FRANCES WINER ZALLEN | 1 ELEANOR RD | | | | SALEM | MA | 01970-4205 |
| FRANCES WINN | 2517 32ND ST. | | | | LUBBOCK | TX | 79410-3433 |
| FRANCES WINTER UTLEY | 129 SOUTH HIGH | | | | LANCASTER | OH | 43130-3847 |
| FRANCES WORKMAN WILLIAMS | 10101 GLENCARRIE LN | | | | AUSTIN | TX | 78750-4017 |
| FRANCES WORLEY HUDDLE | 900 NE LOOP 410 D406 | | | | SAN ANTONIO | TX | 78209-1409 |
| FRANCES Y PIERCE | 2 N W 82ND ST | | | | KANSAS CITY | MO | 64118-1124 |
| FRANCES Y SCHIMP | 469 GARLAND DR | | | | NILES | OH | 44446-1106 |
| FRANCES Z CAPLIN | TR CAPLIN FAM TRUST | UA 11/20/96 | 26 MCADAMS RD | | FRAMINGHAM | MA | 01701-3877 |
| FRANCES Z DESMOND | 80 W HOLLYWOOD | | | | DETROIT | MI | 48203-1936 |
| FRANCES Z MOREIRA | 14 LONGWOOD DR | | | | SICKLERVILLE | NJ | 08081-4025 |
| FRANCES Z VUKOVIC | 211 LONSDALE AVE | | | | DAYTON | OH | 45419-3247 |
| FRANCES ZAREF | 185 PROSPECT AVENUE APT 8F | | | | HACKENSACK | NJ | 07601-2227 |
| FRANCES ZINGALES | 101 EAST 207 STREET | | | | EUCLID | OH | 44123-1011 |
| FRANCESCA A PARASOLE | CATHERINE M PARASOLE CUST | UTMA NY | 203 GERVIL STREET | | STATEN ISLAND | NY | 10309-4268 |
| FRANCESCA ANTONETTE PLATT | 3531 AMARILLO AVE | | | | SIMI VALLEY | CA | 93063-1207 |
| FRANCESCA ARCHER | 1218 SHATTUCK | | | | BERKELEY | CA | 94709-1413 |
| FRANCESCA COLELLA | 16 CASE AVE | | | | STATEN ISLAND | NY | 10309-4004 |
| FRANCESCA DROWN HOPKINS | 1053 VILLA GROVE | | | | PACIFIC PLSDS | CA | 90272 |
| FRANCESCA HABICHT | KAISERSTR 38 | 80801 MUNICHEN | REPL OF | GERMANY | | | |
| FRANCESCA K HURLEY | 16 GARDEN LANE | | | | YAPHANK | NY | 11980-1102 |
| FRANCESCA L O'BAR | 6947 EVERHART | APT 1203 | | | CORPUS CHRISTI | TX | 78417 |
| FRANCESCA L UMOH | 5825 PHILIDELPHIA DR | | | | DAYTON | OH | 45415-3049 |
| FRANCESCA MICHELE DRICOT | 33 SOUTHFIELD ROAD | | | | MT VERNON | NY | 10552-1337 |
| FRANCESCA MINEO | ROSALIE R MINEO CUST | UTMA NY | 1929 84TH STREET | | BROOKLYN | NY | 11214-3007 |
| FRANCESCA N MOUNT | 200 CLOVE RD | | | | NEW ROCHELLE | NY | 10801-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCESCA SAVIERI | 990 WILDCAT CANYON RD | | | | BERKELEY | CA | 94708-1556 |
| FRANCESCO A MARINO | 31 CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4916 |
| FRANCESCO ARNETTA AND | LILLA CERASANI DE ARNETTA JTWR | CCS16044, (719) | P.O. BOX 025323 | | MIAMI | FL | 33102-5323 |
| FRANCESCO CONIGLIARO | 7496 CROOKED CREEK DR SW | | | | BYRON CENTER | MI | 49315-8135 |
| FRANCESCO FIORANTE | 8279 W CARMEN AVE | | | | NORRIDGE | IL | 60706-3024 |
| FRANCESCO G CIFFA | 244 W BEND DR | | | | ROCHESTER | NY | 14612-3226 |
| FRANCESCO G PASQUA & | ROSA PASQUA JT TEN | 605 E VALLEY VIEW AVE | | | HACKETTSTOWN | NJ | 07840-1417 |
| FRANCESCO GAETANO | TOD DTD 03/31/2009 | 7 BULL SAW MILL RD | | | HONEOYE FALLS | NY | 14472-9201 |
| FRANCESCO MASELLI | 20 ANN ST | | | | GLEN COVE | NY | 11542-3911 |
| FRANCESCO MAZUHN | EISENACHER STRASSE 89 | D-10781 | BERLIN | GERMANY | | | |
| FRANCESCO MONTALBANO | 95 CHELTENHAM RD | | | | ROCHESTER | NY | 14612-5711 |
| FRANCESCO MORGERA | 101 LINSTONE AVENUE | | | | NEW CASTLE | DE | 19720-2026 |
| FRANCESCO NICOLACI | 872 GOLDEN CANE DRIVE | | | | WESTON | FL | 33327-2427 |
| FRANCESCO PALERMO | 56 SASKATOON DR | ETOBICOKE ON  M9P 2G2 | CANADA | | | | |
| FRANCESCO PAPA | ANTONIO PAPA JT TEN | RAMBLA ARMENIA 3857 APTO 501 | | MONTEVIDEO 11300 | | | |
| FRANCESCO PELLEGRINO | VIALE A MAGNO 383 | ROME | ITALY | | | | |
| FRANCESCO PELLEGRINO | VIALEA MAGNO 383 | ROME 00124 | ITALY | | | | |
| FRANCESCO PORCO | 1250 KIMBERLY DR | | | | LANSING | MI | 48912-4816 |
| FRANCESCO SPADAFORA | 4415 CHANCELLOR DR | | | | DEWITT | MI | 48820-7861 |
| FRANCESKA LOEB ROLAND | 55 SOUTH 4TH STREET | | | | MORTON | MS | 39117-3410 |
| FRANCH CODY | 5395 WEST 200 SOUTH | | | | NEW PALESTINE | IN | 46163-8810 |
| FRANCHESKA HOWARD | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2738 |
| FRANCHIE RILEY JR | 5161 DARLINGTON DR | | | | MEMPHIS | TN | 38118-2522 |
| FRANCHINE G MERL | 363 E 76TH ST | | | | NEW YORK | NY | 10021-2421 |
| FRANCHON K HOFFMAN | 1460 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |
| FRANCHON SILBERSTEIN | 800 25TH ST NW | APT 802 | | | WASHINGTON | DC | 20037-2207 |
| FRANCIA M COSS | 600B OLD SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5219 |
| FRANCIA N MINA | 16760 CEBARBROOK DR | | | | HASLETT | MI | 48840 |
| FRANCIE S TAYLOR | 9008 NE 95TH ST | | | | VANCOUVER | WA | 98662-2037 |
| FRANCINA C FRIEND | 1507 REGENCY WOODS ROAD | | | | RICHMOND | VA | 23233-4516 |
| FRANCINA C WILLIAMS | 1507 REGENCY WOODS ROAD | APT 303 | | | RICHMOND | VA | 23233-4547 |
| FRANCINA FAISON | 200 SETH GREEN DR | APT 1221 | | | ROCHESTER | NY | 14621-2107 |
| FRANCINA T SMRDEL | 9633 OMEGA CT | | | | MENTOR | OH | 44060-4530 |
| FRANCINE A BOCCIO | 1075 ARBOR CREEK DR | | | | ROSWELL | GA | 30076-1289 |
| FRANCINE A FOTI | 1517 E 56TH ST | | | | BROOKLYN | NY | 11234-4001 |
| FRANCINE A PELLEGRINI | 7333 NAVARRE CIR | | | | GRANTWOOD | MO | 63123-2021 |
| FRANCINE B BLAKE | 1579 HOMEWOOD S E | | | | WARREN | OH | 44484-4912 |
| FRANCINE BECKER | 606 MOHAWK COURT | | | | SUFFERN | NY | 10901-4136 |
| FRANCINE BRATERMAN | 2779 CLUBHOUSE RD | | | | MERRICK | NY | 11566-4805 |
| FRANCINE C LONG | 4219 GRANDVIEW AVE | | | | MERIDIAN | MS | 39305-3344 |
| FRANCINE D BELL & | ABIGAIL I BELL JT TEN | 75 ORANGE STREET | | | ABINGTON | MA | 02351-1952 |
| FRANCINE D FAUSTO | TOD DTD 10/08/2008 | PO BOX 6613 | | | CRESTLINE | CA | 92325-6613 |
| FRANCINE DELANGIS | 1187 JOSEPH | PO BOX 598 | PREVOST QC  J0R 1T0 | CANADA | | | |
| FRANCINE E COLUMBO | 3538 KANHI DRIVE | | | | YORKTOWN HGTS | NY | 10598-1012 |
| FRANCINE EKELMAN | 38 W 9TH ST | | | | NEW YORK | NY | 10011-8914 |
| FRANCINE FEMINELLA | CGM IRA CUSTODIAN | 108-48 70TH RD | | | FOREST HILLS | NY | 11375-3961 |
| FRANCINE FOOTE & | DARWIN FOOTE JT TEN | 415 KENSINGTON | | | FERNDALE | MI | 48220-2361 |
| FRANCINE G THOMAS | 2057 EWALD CIRCLE | | | | DETROIT | MI | 48238-2723 |
| FRANCINE GRECO BRUCE CAMPBELL | PHIL GRECO AND | PHYLLIS GRECO JTWROS | C/O ODEUM SPORTS AND EXPO | 1033 N VILLA AVE | VILLA PARK | IL | 60181-1151 |
| FRANCINE GUSOFF | 2500 HORACE COURT | | | | BELLMORE | NY | 11710-4810 |
| FRANCINE JEFFRIES | CUST FRANK PASSARELLI UGMA NY | 4005 P WESTFAX DR | | | CHANTILLY | VA | 20151-1547 |
| FRANCINE JEFFRIES | CUST STEVEN PASSARELLI UGMA NY | 4005-P WESTFAX DR | | | CHANTILLY | VA | 20151-1547 |
| FRANCINE JEFFRIES | CUST THOMAS PASSARELLI UGMA NY | 6731 WHITTIER AVENUE | SUITE A300 | | MCLEAN | VA | 22010 |
| FRANCINE KALB | 2275 S OCEAN BLVD | APT 307N | | | PALM BEACH | FL | 33480-5342 |
| FRANCINE L SIEGEL & | JOSHUA M SIEGEL JT TEN | 23912 FRIAR ST | | | WOODLAND HILLS | CA | 91367-1236 |
| FRANCINE M BESKO | 2670 SORORITY LN | | | | HOLT | MI | 48842-8743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCINE M DURHAM | TR FRANCINE M DURHAM TRUST | UA 12/10/00 | | | HOFFMAN ESTATES | IL | 60195 |
| FRANCINE M. WINTERHALTER | CGM IRA CUSTODIAN | 15214 W 86TH ST | | | LENEXA | KS | 66219-2096 |
| FRANCINE MARIE TONG TTEE | FBO FRANCINE MARIE TONG | U/A/D 08/09/03 | 3041 BARBY PLACE | | SAN DIEGO | CA | 92117-1616 |
| FRANCINE P BUONO | CUST COLE STANLEY FLETCHER | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE P BUONO | CUST GIANNA SOPHIE FLETCHER | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE P BUONO | CUST DEMI JANE BUONO | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE P BUONO | CUST SAMANTHA LUCIA BUONO | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE P BUONO | CUST LAUREN NICOLINA BUONO | UTMA CA | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646 |
| FRANCINE R DE MASTER | 635 ASPEN AVE | | | | OOSTBURG | WI | 53070-1455 |
| FRANCINE R FEDER | CUST JOHN M FEDER U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 111 BAY WAY | | SAN RAFAEL | CA | 94901-2476 |
| FRANCINE S TERRELL | 101 S DOWNING ST | UNIT 4 | | | DENVER | CO | 80209-2452 |
| FRANCINE SAVIN | 30975 POINTE OF WOODS DR | APT 2 | | | FARMINGTN HLS | MI | 48334-1267 |
| FRANCINE SUSAN YUDELL | 12 CANTERBURY RD S | | | | HARRISON | NY | 10528-2316 |
| FRANCINE T DUFFEE | 651 LAKE PINE DRIVE | | | | SHOREVIEW | MN | 55126-1256 |
| FRANCINE TARGOVNIK | CUST HARRIS TARGOVNIK UGMA NJ | 1314 VERNON NORTH DR | | | ATLANTA | GA | 30338-4214 |
| FRANCINE WILLIS RICH | ATTN R KENT RICH | 4239 JUPITER DRIVE | | | SALT LAKE CITY | UT | 84124-3374 |
| FRANCIS A BASTONE | 1111 MAPLE AVE | | | | VERONA | PA | 15147-1803 |
| FRANCIS A BELLINI | 20 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| FRANCIS A BOROWSKI & | SURELLA S BOROWSKI JT TEN | 1212 5TH ST | | | NORTH BERGEN | NJ | 07047-1709 |
| FRANCIS A BURNE | 1522 PENN AVE | | | | SCRANTON | PA | 18509-2303 |
| FRANCIS A BYRNE JR | 99 PINEKNOB TERRACE | | | | MILFORD | CT | 06460-1638 |
| FRANCIS A CALVETTI JR | 7 KATHLYN CT | | | | WILMINGTON | DE | 19808-3817 |
| FRANCIS A CARNEGIE JR | CUST MISS BARBARA CARNEGIE UGMA NJ | 21 KEANSBURG RD | | | PARSIPPANY | NJ | 07054-3508 |
| FRANCIS A CORDER | 415 LINDEN WAY | | | | SANDUSKY | OH | 44870-6312 |
| FRANCIS A DI MATTEO & | MRS MARY ANN DI MATTEO JT TEN | 10238 KELSO COURT | | | CHARLOTTE | NC | 28278 |
| FRANCIS A DUFFY & | BARBARA DUFFY JT TEN | 3360 CAMPBELL | | | DEARBORN | MI | 48124-3714 |
| FRANCIS A ECHOLS | CASSANDRA APTS | 510 N 38TH AVE APT 11 | | | HATTIESBURG | MS | 39401-5720 |
| FRANCIS A ENGLISH | 2222 AMERICUS BLVD | #42 | | | CLEARWATER | FL | 33763-2706 |
| FRANCIS A FALLAT | 4406 WEST 189 ST | | | | CLEVELAND | OH | 44135-1806 |
| FRANCIS A FLOMERFELT | 121 CRESTWOOD RD | | | | LANDENBERG | PA | 19350-9133 |
| FRANCIS A FOX | 1059 N STATE ROAD | | | | IONIA | MI | 48846-9502 |
| FRANCIS A FOX & | ALICE A FOX JT TEN | 1059 N STATE RD | | | IONIA | MI | 48846-9502 |
| FRANCIS A FRAPPIER | 813 S LYNN ST | | | | BRYAN | OH | 43506-2044 |
| FRANCIS A GARITEE & | KAREN L GARITEE JT TEN | 2024 FRUSH VALLEY RD | | | TEMPLE | PA | 19560-9778 |
| FRANCIS A GARITEE & | KAREN L GARITEE TEN ENT | 2024 FRUSH VALLEY RD | | | TEMPLE | PA | 19560-9778 |
| FRANCIS A GAYON | W152 N 8337 ELM LANE | | | | MENOMONEE FALLS | WI | 53051-3803 |
| FRANCIS A GIDDINGS & | ARLINE C GIDDINGS JT TEN | 12789 MANCHESTER DR | | | CHESTERLAND | OH | 44026-2916 |
| FRANCIS A GRIFFIN & | MRS CAROL ANN GRIFFIN JT TEN | 1576 NE 104TH ST | | | MIAMI | FL | 33138-2666 |
| FRANCIS A HOLDEN | 21274 SR 251 | | | | LYNCHBURG | OH | 45142-9506 |
| FRANCIS A JAMES | 89 GROVE ST | | | | WELLS | ME | 04090-4448 |
| FRANCIS A JONES JR | PO BOX 39 | | | | EASTMAN | GA | 31023-0039 |
| FRANCIS A KASHUBOSKY | 404 HAMPTON | | | | DURAND | MI | 48429-1412 |
| FRANCIS A KINNEY & | LEE ANN KINNEY JT TEN | 80 PEPPERTREE LANE | | | TOPEKA | KS | 66611-2072 |
| FRANCIS A LA GROW | 206 CLARKSON CT | | | | CAPAC | MI | 48014-3118 |
| FRANCIS A LAMIELLE & | MICHAEL A LAMIELLE JT TEN | 529 BURROUGHS | | | FLINT | MI | 48507-2712 |
| FRANCIS A MACRI TEE | U/W/O TRUST UNDER THE WILL OF | DR. RICHARD S. REFOWICH | 70 E BROAD STREET | | BETHLEHEM | PA | 18018 |
| FRANCIS A MANNING | CUST SHANE PATRICK MURPHY UGMA CT | 109 TANGLEWOOD DRIVE | | | SOUTHINGTON | CT | 06489-1844 |
| FRANCIS A MARCHESE | BOX 623 | | | | WINDSOR | CT | 06095-0623 |
| FRANCIS A MCGINNIS JR | PO BOX 10336 | | | | FORT WORTH | TX | 76114-0336 |
| FRANCIS A MONCRIEF | ROUTE 1 BOX 277-G | | | | MONTGOMERY | AL | 36105-9707 |
| FRANCIS A MONDZELEWSKI | 618 HOWELL SCHOOL RD | | | | BEAR | DE | 19701-2328 |
| FRANCIS A NEWTON | 4024 COUNTY RD 98 | | | | BRIDGEPORT | AL | 35740-6826 |
| FRANCIS A NORTON & | RUTHE B NORTON TEN ENT | 6845 52ND AVENUE N E | | | SEATTLE | WA | 98115-7746 |
| FRANCIS A REINHOLTZ | 4349 FIR | | | | CLARKSTON | MI | 48348-1428 |
| FRANCIS A SANDERS | 1377 N LINDEN ROAD | | | | FLINT | MI | 48532-2344 |
| FRANCIS A SCHIMA | #601 | 141 N LA GRANGE RD | | | LA GRANGE PARK | IL | 60525-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS A SHERIDAN | 3085 MOON LAKE DR | | | | W BLOOMFIELD | MI | 48323-1844 |
| FRANCIS A SMITH | 602 BRISTOL PL | | | | CRANBERRY TWP | PA | 16066-6502 |
| FRANCIS A SOUZA | 17000 WEDGE PKWY | APT 1324 | | | RENO | NV | 89511-3230 |
| FRANCIS A UCHANSKI | 7611 MILLER RD | | | | DEARBORN | MI | 48126-1249 |
| FRANCIS A WILLIAMS | 1709 HAMPSTEAD DR | | | | MUSKEGON | MI | 49445-3518 |
| FRANCIS A YORKE & | MARIAN R YORKE JT TEN | 3900 HAMMERBERG RD | APT 242 | | FLINT | MI | 48507-6026 |
| FRANCIS A ZAMBORSKY & | MILDRED R ZAMBORSKY JT TEN | 747 ST JOHN'S WAY | | | HENDERSONVILLE | NC | 28791-2991 |
| FRANCIS A ZEISZ | 84 GATH TER | | | | TONAWANDA | NY | 14150-5292 |
| FRANCIS A. HILLMAN | 208 ELTON AVENUE | | | | YARDVILLE | NJ | 08620-1002 |
| FRANCIS A. NICOLAI | ALLENE R. NICOLAI JTWROS | 110 CHARLMONT DRIVE | | | PLEASANTVILLE | NY | 10570-1006 |
| FRANCIS A.HUGHES AND ELLEN ROSE | HUGHES,TRUSTEES FBO THE HUGHES | FAMILY TRUST DTD 5/16/95 | 3753 W.NORTH WOOD LAKE DRIVE | | COLUMBUS | IN | 47201-8945 |
| FRANCIS ALLEN STAHL & | FRANCIS BLAKE STAHL JT TEN | 1227 NORTH COLLIER BLVD | | | MARCO ISLAND | FL | 34145 |
| FRANCIS ALLEN WINSTON | 9516 DAVE WINSTON RD | | | | BULLOCK | NC | 27507-9776 |
| FRANCIS ARCHIBALD | 509 HARRISON | | | | VILLA GROVE | IL | 61956-1017 |
| FRANCIS ARDITE | 211 KUHL RD | | | | FLEMINGTON | NJ | 08822 |
| FRANCIS ARTHUR LAYMAN | 1812 S COLLEGE RD | | | | MASON | MI | 48854-9748 |
| FRANCIS AUBREY BALTA | JUDITH LYNN BALTA JT TEN | 19228 WHITE OAK FARM LANE | | | VALLEY LEE | MD | 20692-3312 |
| FRANCIS B BOLDA | 11114 INGLIS HWY | | | | MILLERSBURG | MI | 49759-9777 |
| FRANCIS B BRUSO & | ELLEN R BRUSO | TR 03/07/97 | F T BRUSO FAMILY TRUST | 4618 WOODMARK TRAILS | CHESAPEAKE | VA | 23321-6151 |
| FRANCIS B BUTCHER & | VIRGINIA E BUTCHER JT TEN | 848 FAIRWOOD BLVD | | | ELYRIA | OH | 44035-1808 |
| FRANCIS B CAPPUCCIO | 10 TANNER ST | | | | MANCHESTER | CT | 06040-3263 |
| FRANCIS B COREY | 1923 MURIEL N E | | | | ALBUQUERQUE | NM | 87112-3248 |
| FRANCIS B DELANEY | 87 GODDARD STREET | | | | QUINCY | MA | 02169-7805 |
| FRANCIS B ELLISON | 604 SOUTH ST | | | | BRIELLE | NJ | 08730 |
| FRANCIS B HILTON | 490 MAINVEIW COURT | | | | GLEN BURNIE | MD | 21061-6119 |
| FRANCIS B LORSON | 500 LORSON RD | | | | WILLIAMSPORT | PA | 17702-8899 |
| FRANCIS B MALLOY JR | 3571 SAGAMORE DR | | | | HUNTINGTON BEACH | CA | 92649-2517 |
| FRANCIS B PETERS | 3707 RED OAK LANE | | | | ELLICOTT CITY | MD | 21042-1327 |
| FRANCIS B PIPER | TR UW JESSIE E GRISWOLD | | | | WHITE HALL | IL | 62092 |
| FRANCIS B VOLPE & | JACQUELINE L VOLPE JT TEN | 1510 CHESTNUT COVE RD | | | CHAPEL HILL | TN | 37034-2055 |
| FRANCIS BALLERINE | TR ELMER PLETSCH REV TRUST | 3/18/99 | PO BOX 462 | | LA SALLE | IL | 61301-0462 |
| FRANCIS BALLERINE | TR ADOLPH PLETSCH REV TRUST | 3/18/99 | PO BOX 462 | | LA SALLE | IL | 61301-0462 |
| FRANCIS BEYAR & | PATRICIA BEYAR JTWROS | FRANCIS & PATRICIA BEYAR | 191 HOLDEN BLVD | | STATEN ISLAND | NY | 10314-5160 |
| FRANCIS BIGOS | TOD DTD 10/30/2008 | 2135 S ADAMS | | | DENVER | CO | 80210-4901 |
| FRANCIS BONER | 6502 TEAROSE DR | | | | LOUISVILLE | KY | 40258-2640 |
| FRANCIS BOUSQUET | 65 BALLOU ST | APT 116 | | | PUTNAM | CT | 06260-1258 |
| FRANCIS BRITT | 765 MERCER AVE | | | | KINGSTON | PA | 18704-3844 |
| FRANCIS BUCKLEY | 4286 SPRINGVALE CIRCLE | | | | AVON | OH | 44011-3209 |
| FRANCIS BUHLER | 2212 TRILLIUM TRAIL | | | | ROCKFORD | IL | 61108-8155 |
| FRANCIS C BRICKEY | 311 WORTH ST | | | | COUNCIL BLUFFS | IA | 51503-6565 |
| FRANCIS C CLELAND & | SANDRA I CLELAND TEN COM | 930 JOHN R RD APT 2127 | | | TROY | MI | 48083-4318 |
| FRANCIS C DUSTIN | RT 11 P O BOX 461 | | | | NORTH BANGOR | NY | 12966 |
| FRANCIS C FREY | 1845 INDIAN HILL ROAD | | | | BIRMINGHAM | AL | 35216-2253 |
| FRANCIS C GARDNER | 4170 DAWNCLIFF DR | | | | CLEVELAND | OH | 44144-1219 |
| FRANCIS C GARDNER | 201 BUTTERNUT LANE | | | | CLARKS SUMMIT | PA | 18411-1329 |
| FRANCIS C HARTFORD & | SALLY B HARTFORD JT TEN | 1810 STATE RD | | | ELIOT | ME | 03903-1088 |
| FRANCIS C HENRICK | 6700 APPROACH RD | | | | SARASOTA | FL | 34238-5116 |
| FRANCIS C HUMPHRIES | BOX 27 | | | | LAMAR | SC | 29069-0027 |
| FRANCIS C HURD | #88 BETH MOR RR #3 | 750 S MORELAND RD | | | BETHALTO | IL | 62010-2172 |
| FRANCIS C JEMELLARO | TOD DTD 08/11/2008 | 25 CINNAMON DRIVE | | | CONOWINGO | MD | 21918-1445 |
| FRANCIS C KOBYLARZ & | KATHY L KOBYLARZ JT TEN | 3997 ST JAMES CT | | | SHELBY TWP | MI | 48316-4843 |
| FRANCIS C LOEHR | PO BOX 397 | | | | CURTIS | MI | 49820-0397 |
| FRANCIS C LOW | 10 RED COAT LANE | | | | UNIONVILLE | CT | 06085-1425 |
| FRANCIS C MALONEY & | FRANCES S MALONEY | TR UA MALONEY FAMILY TRUST | 04/26/90 | 10524 ROUNDELAY CIRCLE | SUN CITY | AZ | 85351-2268 |
| FRANCIS C MALOY | 36838 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-8536 |
| FRANCIS C NIEHAUS FAMILY TRUST | UAD 03/23/01 | ANNE B NIEHAUS TTEE | 117 CALVERTON RD | | SAINT LOUIS | MO | 63135-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS C PHILLIPS | 7832 WENDOVER AVE | | | | BALTIMORE | MD | 21234-5418 |
| FRANCIS C PICCIRILLO TTEE | FRANCIS C PICCIRILLO | DECLARATION OF TR DTD 3/19/97 | 493-18 CONCORD DOWNS LANE | | AURORA | OH | 44202-9129 |
| FRANCIS C ROHMAN JR & | HELEN L ROHMAN JT TEN | 15 S LIBERTY ST | | | CUMBERLAND | MD | 21502-3003 |
| FRANCIS C SLATTERY | TOD DTD 6/21/06 | 5 YALE DRIVE | | | SUCCASUNNA | NJ | 07876-1020 |
| FRANCIS C SMITH | 216 NO ADAM ST | | | | LOCKPORT | NY | 14094-2420 |
| FRANCIS C SMOLINSKI | 3479 RICHMOND COURT | | | | ANN ARBOR | MI | 48105-1521 |
| FRANCIS C WILSECK | 7396 AFFELDT | | | | WESTLAND | MI | 48185-2625 |
| FRANCIS C ZEVNIK | CUST VERONCEE M ZEVNIK | UGMA DE | 2800 NEWPORT GAP PIKE | | WILMINGTON | DE | 19808-2375 |
| FRANCIS C ZEVNIK | TR FRANCIS C ZEVNIK LIVING TRUST | UA 03/18/96 | 6327 HOBBTON HWY | | CLINTON | NC | 28328-5839 |
| FRANCIS CASIER | CUST DAVID HARPER CASIER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 106 MAIN ST | BURLINGTON | VT | 05401-8420 |
| FRANCIS CHARLES ANDERSON JR | 415 S 17TH ST | | | | ESCANABA | MI | 49829-2425 |
| FRANCIS CHARLES SCHAD | 1332 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| FRANCIS COLLINS SR | 39 WALKER ST | | | | SOUTH PORTLAND | ME | 04106-4730 |
| FRANCIS COLVIN | 208 COGSHALL ST | | | | HOLLY | MI | 48442-1715 |
| FRANCIS COSE & | ELENA G COSE JT TEN | 52 WHITAKER DRIVE | | | TOMS RIVER | NJ | 08757-5655 |
| FRANCIS COTTRELL AND | DORIS COTTRELL JTWROS | 22 FAIRFAX DRIVE | | | CINNAMINSON | NJ | 08077-2131 |
| FRANCIS COULTER JR | 12337 TUSCOLA RD | | | | CLIO | MI | 48420-1062 |
| FRANCIS D BOLAND & | CAROL A BOLAND JT TEN | 5399 COUNTY ROAD MS | | | BOSCOBEL | WI | 53805-9508 |
| FRANCIS D BOYLL | 5113 KICKAPOO DRIVE | | | | KOKOMO | IN | 46902-5334 |
| FRANCIS D BUSSER | 1836 S 7TH ST | | | | ALHAMBRA | CA | 91803-3411 |
| FRANCIS D BUTIKOFER AND | SHIRLEY M BUTIKOFER JTWROS | 301 MOORE ST | BOX # 85 | | ELGIN | IA | 52141-0085 |
| FRANCIS D CANTERBURY | G5041 CARPENTER ROAD | | | | FLINT | MI | 48506 |
| FRANCIS D CONZO | 4682 WEBB DRIVE | | | | ANDOVER | OH | 44003-9612 |
| FRANCIS D CRADDOCK AND | BARBARA A CRADDOCK JTWROS | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1804 FORNEY DRIVE | HUNTSVILLE | AL | 35816-1424 |
| FRANCIS D DUFFIN | 9 CROWFOOT CIRCLE N W | CALGARY AB  T3G 3J8 | CANADA | | | | |
| FRANCIS D FERRARO & | MRS ETHEL M FERRARO JT TEN | 4608 B LOWERY ROAD | | | MILTON | FL | 32583-2506 |
| FRANCIS D GREEN | 1053 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| FRANCIS D HACKETT | TR FRANCIS D HACKETT TRUST | UA 02/04/03 | 20789 MILLARD | | TAYLOR | MI | 48180-2940 |
| FRANCIS D HACKETT | 20789 MILLARD | | | | TAYLOR | MI | 48180-2940 |
| FRANCIS D HEIMERMAN | PO BOX 623 | | | | NASHUA | IA | 50658-0623 |
| FRANCIS D HIPKINS & | KATHLEEN A HIPKINS JT TEN | 4013 GRANDVIEW DR | | | FLUSHING | MI | 48433-2315 |
| FRANCIS D JAMISON | PO BOX 496 | | | | CATLIN | IL | 61817-0496 |
| FRANCIS D MANZELLA | 48765 BELLTOWER DR | | | | MACOMB | MI | 48044-2140 |
| FRANCIS D MASHBURN | RT 1 BOX 233D | | | | WEAUBLEAU | MO | 65774-9801 |
| FRANCIS D MCMILLAN | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| FRANCIS D RINEER & | KATHLEEN C RINEER TEN ENT | 322 W ORANGE ST | | | LANCASTER | PA | 17603-3749 |
| FRANCIS D RIVERS | 7509 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4440 |
| FRANCIS D RYAN | TR FRANCIS D RYAN LIVING TRUST | UA 07/13/01 | 9213 LOVEJOY RD | | LINDEN | MI | 48451-9636 |
| FRANCIS D SUTTON | 164 N MAIN ST | | | | KENT CITY | MI | 49330-9114 |
| FRANCIS D VIEUX | 89-26 HOLLIS CT BLVD | | | | QUEENS VILLGE | NY | 11427-2316 |
| FRANCIS D WEHR | 871 HCR 1212 | | | | BLUM | TX | 76627-3056 |
| FRANCIS D YAKLIN | 4333 24TH AVE # 5 | | | | FORT GRATIOT | MI | 48059-3844 |
| FRANCIS D. WESTFALL, JR. | CGM SEP IRA CUSTODIAN | 21 UTAH TRAIL | | | MEDFORD | NJ | 08055-8912 |
| FRANCIS DAJNOWICZ | 7619 CAPRI DRIVE | | | | CANTON TWP | MI | 48187-1853 |
| FRANCIS DANIELS & | VERNETTE DANIELS JT TEN | 2807 LAUREL AVE | | | CHEVERLY | MD | 20785-3148 |
| FRANCIS DAVIS | 1977 PARKCREST DR SW APT 2 | | | | WYOMING | MI | 49509-9306 |
| FRANCIS DONALD LUCAS | G-5017 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| FRANCIS DUDLEY MCGLYNN | 133 CARTER STREET | | | | AUBURN | AL | 36830-6320 |
| FRANCIS E ASTON | 406 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| FRANCIS E AUBE | 5680 PRECOUR RD | | | | ALPENA | MI | 49707-9572 |
| FRANCIS E BEDARD | 11610 CARTERS CROSSING WAY | | | | CHESTERFIELD | VA | 23838-3061 |
| FRANCIS E BOUDRO | 914 W 11TH ST | | | | MIO | MI | 48647-9160 |
| FRANCIS E CAFFERTY | TR FRANCIS E CAFFERTY LIVING TRUST | UA 08/20/02 | 4557 PARKSIDE BLVD | | ALLEN PARK | MI | 48101-3203 |
| FRANCIS E CAFFERTY & | ANNETTE M CAFFERTY JT TEN | 4557 PARKSIDE BOULEVARD | | | ALLEN PARK | MI | 48101-3203 |
| FRANCIS E COMPTON | TR FRANCIS E COMPTON REVOCABLE | TRUST UA 6/19/00 | 2238 E RIDGECREST ST | | OZARK | MO | 65721-9618 |
| FRANCIS E ECKENRODE | 173 TOMAHAWK DR | | | | AVON LAKE | OH | 44012-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS E FOLEY | NORTH STREET BOX 474 | | | | AMENIA | NY | 12501-0474 |
| FRANCIS E GIFFEL | 538 E FLINT STREET | | | | DAVISON | MI | 48423-1253 |
| FRANCIS E GOFF | 1819 BARKS | | | | FLINT | MI | 48503-4301 |
| FRANCIS E GREEN III | 2283 HIGBY RD | | | | FRANKFORT | NY | 13340-4542 |
| FRANCIS E GUINNEY & | MARGARET GUINNEY | TR THE GUINNEY FAMILY TRUST UA | 10/15/75 | 1012 OAK MESA DR | SANTA ROSA | CA | 95409-6388 |
| FRANCIS E JACKETT & | CATHERINE M JACKETT | TR FRANCIS E JACKETT & | CATHERINE M JACKETT LIV TR UA | 02/19/93 1059 E ANDERSON | LINWOOD | MI | 48634-9453 |
| FRANCIS E KENT | 6100 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| FRANCIS E KIMBALL | 1427 HILLTOP DR | | | | YPSILANTI | MI | 48197-8957 |
| FRANCIS E KRATOCHVIL | 710 N RILEY RD | | | | MUNCIE | IN | 47304-3849 |
| FRANCIS E LAREAU III | 8915 DITOLA CT | | | | ST JOHN | IN | 46373-9739 |
| FRANCIS E LARSEN AND | DAPHNE B LARSEN JTWROS | 5954 ARBON AVE | | | MOBILE | AL | 36608-3604 |
| FRANCIS E MATZURA | 89 SO INMAN AVENUE | | | | AVENEL | NJ | 07001-1526 |
| FRANCIS E MCGURGAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 240 DAISY LANE | | SOLDOTNA | AK | 99669-7715 |
| FRANCIS E MCLAUGHLIN JR | 115 NORTH ST | | | | BATH | ME | 04530-2232 |
| FRANCIS E MCRAE & | BERNICE MCRAE JT TEN | 135 WABASSO | | | WALLED LAKE | MI | 48390-2464 |
| FRANCIS E MERTI | 7356 KINDLER ROAD | | | | COLUMBIA | MD | 21046-1218 |
| FRANCIS E MEYERS | 13933 BENNINGTON BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130-7008 |
| FRANCIS E NAPLETON | 15 AMBRIANCE | | | | BURR RIDGE | IL | 60521-6493 |
| FRANCIS E OWENS | 52 WOODHILL COURT | FAIRFIELD CREST | | | NEWARK | DE | 19711-7015 |
| FRANCIS E PEICKERT | 1818 S RIVERSIDE DR | | | | AUGRES | MI | 48703-9796 |
| FRANCIS E PESSEFALL | 8320 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9750 |
| FRANCIS E PRINCE | 10960 E SONRISA AVE | | | | MESA | AZ | 85212 |
| FRANCIS E RICHWINE | 9950 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9596 |
| FRANCIS E RUSSELL | APT B | 4351 PORTER HOLLOW DR NE | | | ROCKFORD | MI | 49341-7305 |
| FRANCIS E SAFRANEK | PO BOX 431 | | | | VALDEZ | NM | 87580-0431 |
| FRANCIS E SALB | 2602 WESTLEIGH DRIVE E | | | | INDIANAPOLIS | IN | 46268-2038 |
| FRANCIS E SCHINDLER | RR 1 13572 ST RT 249 BOX 182 | | | | NEY | OH | 43549-9738 |
| FRANCIS E SCHMIDT | 6507 34TH ST WEST | | | | BRADENTON | FL | 34210-4206 |
| FRANCIS E SCHMIDT & | MARY K SCHMIDT | TR SCHMIDT TRUST | UA 11/21/95 | 1114 RIDGECREST CT | PALM HARBOR | FL | 34683-2731 |
| FRANCIS E SMITH | 1820 WHEATLAND CENTER RD | | | | SCOTTSVILLE | NY | 14546-9723 |
| FRANCIS E SMITH | 16375 HEATHER LN APT 202 | | | | CLEVELAND | OH | 44130-8322 |
| FRANCIS E SMITH & | MARGARET Z SMITH & MATTHEW E SMITH TR | UA 10/26/2006 | FRANCIS & MARGARET SMITH FAM TRUST | 385 SHADY OAKS | LAKE ORION | MI | 48362 |
| FRANCIS E SWAIM & | JOYCE A SWAIM JT TEN | 2419 E 360 N | | | ANDERSON | IN | 46012-9239 |
| FRANCIS E SWAN | 303 DEARING DR | | | | SHEPHERD | MI | 48883-9001 |
| FRANCIS E SWANSON | 1397 MCKENDRIE STREET | | | | SAN JOSE | CA | 95126-1411 |
| FRANCIS E THURN | 21309 FAUCET ROAD | | | | EDGEWOOD | IA | 52042-8133 |
| FRANCIS E TVAROCH | 118 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| FRANCIS E VANCE | 3423-2 SOUTH SHORE DR | | | | DELAVAN | WI | 53115 |
| FRANCIS E WAKELY | CUST JEAN CATHERINE WAKELY UGMA NY | 1252 WHITESTOWN RD | | | PROSPECT | PA | 16052-2318 |
| FRANCIS E WAKELY | 1252 WHITES TOWN RD | | | | PROSPECT | PA | 16052-2318 |
| FRANCIS E WENDELL | P O BOX 112 | | | | CAPE CHARLES | VA | 23310-2802 |
| FRANCIS E WENDELL SR & | BERNICE D WENDELL JT TEN | PO BOX 112 | | | CAPE CHARLES | VA | 23310-0112 |
| FRANCIS E WILLIAMS | APT B | 401 E MADISON ST | | | DEWITT | MI | 48820-8987 |
| FRANCIS EARL LINDSAY | 802 FAIRFIELD AVE | | | | WESTMINSTER | MD | 21157-5914 |
| FRANCIS EDWARD OLCHASKEY | 54 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1048 |
| FRANCIS ELLSWORTH HARTFORD | 714 PARK BUD LANE | | | | KATY | TX | 77450-4001 |
| FRANCIS EUGENE CASEY & | MRS JOANNE E CASEY JT TEN | 427 OLD TOWN WAY | | | HANOVER | MA | 02339-1527 |
| FRANCIS F BURCHARD | 1361 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| FRANCIS F KERNAN & | MARY S KERNAN | TR KERNAN FAM TRUST | UA 08/16/95 | 617 KERNSTOWN COURT | WINCHESTER | VA | 22601-2698 |
| FRANCIS F MENTER | 1213 E SLOAN RD | | | | BURT | MI | 48417-9716 |
| FRANCIS F PACINELLI | 18527 W 250TH ST | | | | PAOLA | KS | 66071-5724 |
| FRANCIS F PURDY | 6712 MARTHA VINEYARD DR | | | | ARLINGTON | TX | 76001-5508 |
| FRANCIS F QUIGLEY | 494 MAIN ST | | | | FARMINGTON | CT | 06032-2911 |
| FRANCIS F QUIGLEY TOD | ALLEN T QUIGLEY | SUBJECT TO STA TOD RULES | 494 MAIN STREET | | FARMINGTON | CT | 06032-2911 |
| FRANCIS F SHETZLER | 6 BERKMAN STREET | | | | MIDDLETOWN | DE | 19709-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS FARKASH & | PAUL FARKASH JT TEN | PO BOX 688 | | | GLEN ALPINE | NC | 28628-0688 |
| FRANCIS FEOLA & | VIRGINIA FEOLA JN TEN | 12 BURD LANE | | | HOPEWELL | NJ | 08525-2612 |
| FRANCIS FERNANDES | 771 N MAIN STREET | | | | RAYNHAM | MA | 02767-1745 |
| FRANCIS G BARONI | TR FRANCIS G BARONI TRUST | UA 07/29/96 | 6 S 280 CORNWALL RD | | NAPERVILLE | IL | 60540-3631 |
| FRANCIS G DONNELLY | 485 WALES AVE | | | | PORT ORANGE | FL | 32127-6021 |
| FRANCIS G DUFFY | 45 PULASKI DR | | | | N ARLINGTON | NJ | 07031-5323 |
| FRANCIS G FRY | 7842 24TH STREET | | | | WESTMINSTER | CA | 92683-3259 |
| FRANCIS G GRAUGNARD | 1808 BAYOU RD | | | | THIBODAUX | LA | 70301-6034 |
| FRANCIS G HECKMAN | PO BOX 146 | | | | PEWAMO | MI | 48873-0146 |
| FRANCIS G HELFRICK | 5584 JUDY DR | | | | NEWPORT | MI | 48166-9328 |
| FRANCIS G JORDAN | CUST SCOTT A JORDAN UGMA NY | 29 PARK AVE | | | DEPEW | NY | 14043-4444 |
| FRANCIS G LE ZOTTE | 16118 SW 10 ST | | | | PEMBROKE PINES | FL | 33027-5111 |
| FRANCIS G LEE & | CELINE A LEE JT TEN | 14 NORTH DREXEL AVE | | | HAVERTOWN | PA | 19083-4912 |
| FRANCIS G MAC DONALD & | ESTELLE M MAC DONALD JT TEN | 185 STOKES RD | | | SHAMONG | NJ | 08088-8212 |
| FRANCIS G MULLANE | 453 HARVARD AVE | | | | PALMERTON | PA | 18071 |
| FRANCIS G SCHASCHECK | 3525 SENNE ST | | | | KALAMAZOO | MI | 49048-9606 |
| FRANCIS G SHEEHAN | 324 LIBERTY ST | | | | BRAINTREE | MA | 02184-6030 |
| FRANCIS G TATE | PO BOX 1417 | | | | DANA | IN | 47847-1417 |
| FRANCIS G YOUNG AND | MARY C YOUNG TTEES | MARY & FRANK YOUNG TRUST | DTD 9/29/05 | 4043 E AZALEA | GILBERT | AZ | 85298-2748 |
| FRANCIS GARTNER | OPEL POWERTRAIN GMBH | 52 E RUE DESELESTAT | OBERNAI F 67210 | FRANCE | | | |
| FRANCIS GEORGE RORICK | 204 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-4721 |
| FRANCIS GROVE MILLER JR & | ARLENE KELL MILLER TEN ENT | 64 GROVE MILLER ROAD | | | NORTH EAST | MD | 21901-1319 |
| FRANCIS H AUFFENBERG | 129 E CLINTON PL | APT 3C | | | SAINT LOUIS | MO | 63122 |
| FRANCIS H CARMICKLE | 215 MADISON ST | | | | SHAWNEETOWN | IL | 62984-3327 |
| FRANCIS H FOWLER & | RUTH M FOWLER JT TEN | 129 QUESTVIEW DR | | | HOUGHTON LAKE | MI | 48629-8669 |
| FRANCIS G GASPARI | 213 STEPHENS WAY | | | | DOUGLASSVILLE | PA | 19518-1305 |
| FRANCIS H HANLEY & | MARILYN G HANLEY JT TEN | 14 SUMMER ST | | | MILFORD | NH | 03055-3929 |
| FRANCIS H HARTMAN & | ELMA M HARTMAN | TR UA 04/20/87 F/B/O FRANCIS H | HARTMAN & ELMA M HARTMAN | 3642 GLEN OAKS MANOR DR | SARASOTA | FL | 34232-1047 |
| FRANCIS H HODGMAN | 13394 ELMS RD | | | | CLIO | MI | 48420-8230 |
| FRANCIS H HONEYCUTT | 41160 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4623 |
| FRANCIS H KLABOUCH & | MADELEINE M KLABOUCH JT TEN | 60 EAST END AVE 6A | | | NEW YORK | NY | 10028-7973 |
| FRANCIS H MC KENNA & | MRS MARILYN F MC KENNA JT TEN | 520 WARWICK DRIVE | | | VENICE | FL | 34293-4220 |
| FRANCIS H NIXON | 9118 N 16TH ST | | | | ENID | OK | 73701-6800 |
| FRANCIS H PHILLIPS | 1426 PEARSON | | | | FERNDALE | MI | 48220-3119 |
| FRANCIS H RENWICK & | MRS DORIS J RENWICK JT TEN | 301 MAIN ST | | | WHITESBORO | NY | 13492-1403 |
| FRANCIS H RIANDA TTEE & | LILLIAN I RIANDA TTEE FOR | THE RIANDA LIVING TRUST | DTD 7/10/81 | 31958 GLORIA RD | GONZALES | CA | 93926-9401 |
| FRANCIS H RICHEY | 147 TREMONT AVE | | | | KENMORE | NY | 14217-2333 |
| FRANCIS H RILEY | 13105 CRESTVIEW LN | | | | CULPEPER | VA | 22701-4834 |
| FRANCIS H RILEY & | CAROL A RILEY JT TEN | 13105 CRESTVIEW LN | | | CULPEPER | VA | 22701-4834 |
| FRANCIS H ROSE | 985 S DELANEY ROAD R#5 | | | | OWOSSO | MI | 48867-9122 |
| FRANCIS H SCHIFFER III | 6441 OAKEN DRIVE | | | | COLUMBIA | MD | 21045 |
| FRANCIS H SILVERNAIL | 3856 MAYFIELD | | | | JACKSON | MI | 49203-1110 |
| FRANCIS H SKINNER | 9382 BRISTOL ROAD | | | | DAVISON | MI | 48423-8768 |
| FRANCIS H STAFFORD | 3533 W 98TH ST | | | | CLEVELAND | OH | 44102-4607 |
| FRANCIS H STEWART JR | 3217 WHITEFIELD RD | | | | CHURCHVILLE | MD | 21028-1301 |
| FRANCIS H STOERMAN | 32307 BEECHWOOD | | | | WARREN | MI | 48093-1596 |
| FRANCIS H TASSARO & | ELVIRA F TASSARO JT TEN | 25-13 CRESCENT ST | | | ASTORIA | NY | 11102-2937 |
| FRANCIS H WALTERS JR & | KATHRYN S WALTERS JT TEN | 15927 E THISTLE DR | | | FOUNTAIN HILLS | AZ | 85268-4348 |
| FRANCIS H YELL JR | 11259 E ATHERTON RD | | | | DAVISON | MI | 48423-9111 |
| FRANCIS HELFRICK | 11458 COMMON RD | | | | WARREN | MI | 48093-6508 |
| FRANCIS HOLLOWAY | 189 IVY CIR | | | | ADVANCE | NC | 27006 |
| FRANCIS HOLT MONTGOMERY | 183 COUNTY ROAD 3088 | | | | OXFORD | MS | 38655-9334 |
| FRANCIS HOWARD SPENCER | 2210 SILVER ST | | | | ANDERSON | IN | 46012-1618 |
| FRANCIS HYDE | 935 N COLONY RD | | | | MERIDEN | CT | 06450-2326 |
| FRANCIS I DU PONT 2ND | CUST MARIA S DU PONT | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 135-M RIDGE RD | CHADDS FORD | PA | 19317-9163 |
| FRANCIS I DU PONT 2ND | CUST SOPHIE G DU PONT | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 135 M RIDGE RD | CHADDS FORD | PA | 19317-9163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS I PERSINGER | 4122 WOODVALE DR SW | | | | ROANOKE | VA | 24018-4721 |
| FRANCIS IRENE BAIN | 8502 HEDGEROW COURT | | | | ELLICOTT CITY | MD | 21043 |
| FRANCIS J ANTONIO | 802 W 13TH ST | | | | NEW CASTLE | DE | 19720-4942 |
| FRANCIS J ARBOUR | 8949 MISSION DR | | | | BRIGHTON | MI | 48116-2069 |
| FRANCIS J BATTERSBY AND | MARY ANN BATTERSBY JTWROS | 37 WANAQUE TERRACE | | | RINGWOOD | NJ | 07456-2911 |
| FRANCIS J BIZELLI | 226 LINDENWOOD | | | | ST CHARLES | MO | 63301-1605 |
| FRANCIS J BONGEN & | THERESA A UHRICK JT TEN | 7633 GUNYON DRIVE | | | INDIANAPOLIS | IN | 46237-9376 |
| FRANCIS J BRENNAN | 333 STAFFORD AVE | | | | WATERVILLE | NY | 13480-1143 |
| FRANCIS J BRITTON & | GLENDA F BRITTON JT TEN | 8533 TOWLE STREET | | | DYER | IN | 46311-2859 |
| FRANCIS J BYRNE | 11334 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-9526 |
| FRANCIS J CARE & | MRS ELIZABETH A CARE JT TEN | 3003 PAXTON KNOLL LN | | | CINCINNATI | OH | 45208-2867 |
| FRANCIS J CARROLL FAMILY TRUST | DTD 12/3/04 | FRANK J CARROLL TTEE | 666 WALNUT ST STE 2500 | | DES MOINES | IA | 50309-3904 |
| FRANCIS J COLICCHIO | 6325 EAST RIDGE DR | | | | SHREVEPORT | LA | 71106 |
| FRANCIS J CONNORS AND | DOROTHEA J CONNORS TTEES | CONNORS FAMILY TRUST | DTD 10/10/1988 | 114 VIA MESA GRANDE | REDONDO BEACH | CA | 90277-6637 |
| FRANCIS J CONWAY | PO BOX 3088 | | | | HARVEY | LA | 70059-3088 |
| FRANCIS J COONEY JR | 10941 CRESCENT RIDGE LOOP | | | | CLERMONT | FL | 34711-6774 |
| FRANCIS J COUGHLIN JR | BOX C | | | | MARLBORO | MA | 01752-0833 |
| FRANCIS J DOYLE | 477 COUNTY ROAD 297 | | | | CULLMAN | AL | 35057-5118 |
| FRANCIS J DANIELEWICZ | 5830 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 |
| FRANCIS J DE JOURDAN & | FRANCIS C DE JOURDAN | TR FRANCIS J DE JOURDAN & FRANCES | C DE JOURDAN TRUST UA 02/01/95 | 671 PEBBLE BEACH AVE NE | PALM BAY | FL | 32905-5042 |
| FRANCIS J DOLAN & | ELLEN R DOLAN JT TEN | 5 DICKINSON LANE | WESTHAVEN | | WILMINGTON | DE | 19807-3016 |
| FRANCIS J DOODY & | SANDRA F GOGAL JT TEN | 1067 WESTERN AVE | | | WESTFIELD | MA | 01085-2527 |
| FRANCIS J DOUGLAS JR | 212 PARK RIDGE DR | | | | O'FALLON | MO | 63366-1085 |
| FRANCIS J ELLIOTT & | MRS PATRICIA A ELLIOTT JT TEN | 155 S CENTRAL AVE | | | RAMSEY | NJ | 07446-2452 |
| FRANCIS J FITZPATRICK | 48590 METAMORA CT | | | | MACOMB | MI | 48044-1966 |
| FRANCIS J FRITZ AND | FRANCES H FRITZ JTWROS | 5806 TAVISTOCK LANE | | | MACUNGIE | PA | 18062-1450 |
| FRANCIS J FULLER | 12621 HEMING LANE | | | | BOWIE | MD | 20716-1117 |
| FRANCIS J GALLIEN & | MRS GERTRUDE GALLIEN JT TEN | 23 WYMAN ST | | | DERRY | NH | 03038-2224 |
| FRANCIS J GALVAN | 115 W SAN CARLOS | | | | LAREDO | TX | 78041-4917 |
| FRANCIS J GAY | 11 MARITIME DR | | | | WAREHAM | MA | 02571-2611 |
| FRANCIS J GILLMAN | PO BOX 744905 | | | | HOUSTON | TX | 77274-4905 |
| FRANCIS J GRAVES | 16 RICHARD ROAD | | | | NEW CASTLE | DE | 19720-1730 |
| FRANCIS J GREEN | 2757 STATE ROUTE 93 N | | | | KUTTAWA | KY | 42055-5819 |
| FRANCIS J GRIFFITHS & | JAMES F GRIFFITHS & | CHRYSTE G KRAUSE JT TEN | 500 LENOIR RD APT 420 | | MORGANTON | NC | 28655 |
| FRANCIS J GRZYBEK | 2524 GRANT DR | | | | ANN ARBOR | MI | 48108-1254 |
| FRANCIS J HAFF | 6839 N HARTEL RD | | | | POTTERVILLE | MI | 48876-8739 |
| FRANCIS J HALTERMAN JR | 6324 PIONEER TR | | | | HIRAM | OH | 44234-9744 |
| FRANCIS J HANLON | 3606 E ROTAMAR RD | | | | JANESVILLE | WI | 53546-9334 |
| FRANCIS J HANZEL | CUST PAUL J HANZEL | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 100 CHATHAM LANE | FREDERICKSBURG | VA | 22405-2508 |
| FRANCIS J HEGER & | MRS VIRGINIA L HEGER JT TEN | 815 ALPINE DRIVE | | | JANESVILLE | WI | 53546-1749 |
| FRANCIS J HEREL | 99 FERNWOOD DR | | | | OLD SAYBROOK | CT | 06475-3014 |
| FRANCIS J HIPPLE | 6N820 GILMORE DR | | | | SAINT CHARLES | IL | 60175-8308 |
| FRANCIS J HUBBS SR | WINDING CREEK VLG | 309 POND RD | | | MILLSBORO | DE | 19966-9540 |
| FRANCIS J HUGHES & | MRS MATILDA HUGHES JT TEN | 2912 ALVORADO SQUARE | | | BALTIMORE | MD | 21234-7604 |
| FRANCIS J JOHNSTON | 1570 CON 7 RR #1 | ENNISKILLEN ON  L0B 1J0 | CANADA | | | | |
| FRANCIS J KASINOWSKI | 186 TURPIN ST | | | | ROCHESTER | NY | 14621-3962 |
| FRANCIS J KELLY & | SYLVIA C KELLY JT TEN | 60 PINEHAVEN DRIVE | | | DALY CITY | CA | 94015-3547 |
| FRANCIS J KORFMANN | 240 SMULL AVE | | | | NORTH CALDWELL | NJ | 07006-4036 |
| FRANCIS J KOWALIK | 2902 STRATFORD CT | | | | ARLINGTON | TX | 76015-2357 |
| FRANCIS J KRYCIA & | DIANE K KRYCIA JT TEN | 45731 HEATHERWOODE LN | | | MACOMB | MI | 48044-4166 |
| FRANCIS J KUJAWA | 5915 EASTLAKE DR | | | | NEW PORT RICHEY | FL | 34653-4416 |
| FRANCIS J LA VOIE & | MRS JANE H LA VOIE JT TEN | 31400 NARRAGANSETT LANE | | | BAY VILLAGE | OH | 44140-1068 |
| FRANCIS J LABRECQUE | 311 HAGEL AVE | | | | LINDEN | NJ | 07036-1021 |
| FRANCIS J LACHEY | 2171 VIENNA PKY | | | | DAYTON | OH | 45459-1367 |
| FRANCIS J LIETZ | 5868 SUGARBUSH LANE | | | | GREENDALE | WI | 53129-2621 |
| FRANCIS J MAHALIC | 90 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS J MAHONEY | CUST KATHLEEN L MAHONEY UGMA PA | 8500 CEDAR HOLLOW LN | | | HUNTERSVILLE | NC | 28078-6867 |
| FRANCIS J MASSINO | 100 READE ST. APT 6D | | | | NEW YORK | NY | 10013-3889 |
| FRANCIS J MC CALLUM & | DEE ANN MC CALLUM JT TEN | 705 BROADWAY ST | | | MARSEILLES | IL | 61341-2003 |
| FRANCIS J MC LAUGHLIN | CUST JOAN M MC LAUGHLIN UNDER THE | MASSACHUSETTS U-G-M-A | 13 GASKILL STREET | | MENDON | MA | 01756-1136 |
| FRANCIS J MCCARTHY & | GLADYS M MCCARTHY | TR UA MCCARTHY FAMILY TRUST | 11/07/91 | 1105 AVENIDA SEVILLA APT 1A | WALNUT CREEK | CA | 94595-4130 |
| FRANCIS J MCCLURE & | NANCY J MCCLURE JT TEN | 1900 BEN HALL CT | | | FT WORTH | TX | 76110-1248 |
| FRANCIS J MCLAUGHLIN | 200 LOCHLAND CIR | | | | ROSWELL | GA | 30075-6701 |
| FRANCIS J MCPHARLIN & | CAROL J MCPHARLIN JT TEN | 4170 CARBARY CT | | | ROCHESTER | MI | 48306-4654 |
| FRANCIS J MCPHEE | 102 EDGELL DRIVE | | | | FRAMINGHAM | MA | 01701-3180 |
| FRANCIS J MCPHEE & | GERALDINE D MCPHEE JT TEN | 102 EDGELL DR | | | FRAMINGHAM | MA | 01701-3180 |
| FRANCIS J MILLIKEN TTEE | FBO FRANCIS J MILLIKEN TRUST | U/A/D 10-21-2008 | 23776 GILL ROAD | | FARMINGTON | MI | 48335-3514 |
| FRANCIS J MOHER | SHIRLEY J MOHER TTEE | U/A/D 03-06-2007 | FBO THE MOHER FAMILY LIV TRUST | 3606 OLD CREEK RD | TROY | MI | 48084-1658 |
| FRANCIS J MOLONEY | 28 WILLOWBROOK DRIVE | WHITBY ON  L1R 1S7 | CANADA | | | | |
| FRANCIS J MURPHY | BOX 3335 | | | | GRAND RAPIDS | MI | 49501-3335 |
| FRANCIS J NASTALI | 6417 KRUEGER DR | | | | BELOIT | WI | 53511-9065 |
| FRANCIS J NELSON | 14155 GRANDMOUNT | | | | DETROIT | MI | 48227-1309 |
| FRANCIS J NORDLINGER | 1122 MASS AVE | BOX 541 | | | LUNENBURG | MA | 01462-0541 |
| FRANCIS J NOVACEK | 6508 WINN ST | | | | FT WORTH | TX | 76133-5131 |
| FRANCIS J OSIKA JR | 9152 E M21 | | | | CORUNNA | MI | 48817-9521 |
| FRANCIS J PABST SR | CUST SUSAN MARIE PABST UGMA NJ | ATTN FURR | 53 DAVIS ST | | CLOVERDALE | IN | 46120-9146 |
| FRANCIS J PAINTER | 978 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| FRANCIS J PARENTE | 10 CAROLYN DRIVE | | | | WEST WARWICK | RI | 02893-5463 |
| FRANCIS J PECHAUER & | JOAN E PECHAUER JT TEN | 2528 COVENTRY ROAD | | | COLUMBUS | OH | 43221-3756 |
| FRANCIS J PHILLIPS & | EILEEN PHILLIPS JT TEN | 8431 SE 72ND AVE | | | OCALA | FL | 34472-9204 |
| FRANCIS J PIESCZAK | 2057 WEST BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| FRANCIS J PONGRACZ | 30836 JOHN HAUK | | | | GARDEN CITY | MI | 48135-1464 |
| FRANCIS J QUINN | 4602 NORTHERN CIR | | | | DAYTON | OH | 45424-5735 |
| FRANCIS J QUINN & | MRS IRENE E QUINN JT TEN | 349 N SHORE RD | | | CUBA | NY | 14727-9227 |
| FRANCIS J REBEC | 14028 ROCK CREEK RD | | | | CHARDON | OH | 44024-9194 |
| FRANCIS J REICKS & | LUCILLE M REICKS TEN COM | 205 S OWL ST | | | LAWLER | IA | 52154-9300 |
| FRANCIS J REIDMILLER | 1094 PINEWOOD RD | | | | IRWIN | PA | 15642-7005 |
| FRANCIS J REILLY & | RITA J REILLY TR UA 10/01/2008 | FRANCIS J REILLY & RITA J REILLY | JOINT TENANCY TRUST | 655 COURTLAND CIR | WESTERN SPRGS | IL | 60558 |
| FRANCIS J RINDGEN | 63 CLAUDIA STREET | | | | ISELIN | NJ | 08830-1936 |
| FRANCIS J ROBISON | 3877 HEMMINGWAY | | | | OKEMOS | MI | 48864-3760 |
| FRANCIS J RONCO | 562 EUCLID STREET | | | | ALLENTOWN | PA | 18103-6759 |
| FRANCIS J RUZICKA & | ELEANOR M RUZICKA TTEES | THE RUZICKA TRUST | DTD 10/12/1998 | 3319 HOLLYHOCK COURT | ORLANDO | FL | 32812-2105 |
| FRANCIS J SANT | 1299 LAKE JASON DR | | | | WHITE LAKE | MI | 48386-3840 |
| FRANCIS J SCHMUCK | 3158 E SR 236 | | | | ANDERSON | IN | 46017-9773 |
| FRANCIS J SCHUMACHER | 6920 CEDAR ST | | | | AKRON | NY | 14001-9669 |
| FRANCIS J SEALS & | MARY E SEALS JT TEN | 81 KENVIL AVE | | | KENVIL | NJ | 07847-2593 |
| FRANCIS J SHEEHAN & | JOAN A SHEEHAN TEN ENT | 312 FIRST ST | | | PINE GROVE | PA | 17963-1605 |
| FRANCIS J SIRIANNI | 225 HOWARD AVE WE | | | | JAMESTOWN | NY | 14701-5811 |
| FRANCIS J SITAR | 415 AUDUBON CIRCLE | | | | BELVEDERE | SC | 29841-2686 |
| FRANCIS J SOPKO | 4502 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8817 |
| FRANCIS J STREET JR | 2635 CHURCHILL LN #2 | | | | SAGINAW | MI | 48603-6917 |
| FRANCIS J SULLIVAN & | MARGARET C SULLIVAN JT TEN | 169 BORDER ST | | | COHASSET | MA | 02025-2022 |
| FRANCIS J SVITAK | 100 MOORES HILL RD | | | | NEW WINDSOR | NY | 12553-7237 |
| FRANCIS J THIEGS | 333 EAST 79TH STREET | APT 15-S | | | NEW YORK | NY | 10075 |
| FRANCIS J TOFIL | 26326 DOXTATOR | | | | DEARBORN HEIGHTS | MI | 48127-3394 |
| FRANCIS J TOY JR | 2124 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON | DE | 19808-4706 |
| FRANCIS J WAHL | 55 S ESTATE DR | | | | WEBSTER | NY | 14580 |
| FRANCIS J WARD | STE 200 | 31700 MIDDLBELT RD | | | FARMINGTON HILLS | MI | 48334-2375 |
| FRANCIS J WECKERLE | 42317 PROCTOR RD | | | | CANTON | MI | 48188-1165 |
| FRANCIS J WECKERLE JR | 42317 PROCTOR ROAD | | | | CANTON | MI | 48188-1165 |
| FRANCIS J WESNOSKI | 1333 LAUER ST | | | | POTTSVILLE | PA | 17901-3813 |
| FRANCIS J WHITMAN & | MARGARET R WHITMAN JT TEN | | | | LANSE | MI | 49946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS J WITKOWSKI | 3 YELLOWJACKET LANE | | | | TRENTON | NJ | 08619-1318 |
| FRANCIS J ZIPPLE | M KATHLEEN YADRICK JT TEN | 419 S 40TH AVE | | | HATTIESBURG | MS | 39402-1724 |
| FRANCIS J ZISKA | TOD DTD 05/22/2008 | APT 1077 BLDG 8 | 1400 S VALLEY VIEW BLVD | | LAS VEGAS | NV | 89102-1641 |
| FRANCIS JACK DALKA | 21 STEPHANIA DRIVE | | | | MIDDLETOWN | PA | 17057-4200 |
| FRANCIS JAMES LEDUKE | 1801 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9496 |
| FRANCIS JAMES MILLER | 422 STONEWALL AVENUE | | | | WINCHESTER | VA | 22601-3838 |
| FRANCIS JAMES RHEIN | 32 THE HORSESHOE | | | | NEWARK | DE | 19711-2068 |
| FRANCIS JEFFORDS | CUST JOHN WHEATLEY JEFFORDS UGMA | IL | 300 W ASH LN | | EULESS | TX | 76039-2806 |
| FRANCIS JOHN PUGLIESE | CGM IRA ROLLOVER CUSTODIAN | 12 OVERBROOK CREST | | | NEW HARTFORD | NY | 13413-2384 |
| FRANCIS JOHNSTON | 948 ASHTON DRIVE | | | | DAVENPORT | FL | 33837 |
| FRANCIS JOSEPH BELANGER | 6084 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9729 |
| FRANCIS JOSEPH CALNAN | 7619 GULF HIGHLAND DRIVE | | | | PORT RICHEY | FL | 34668-1528 |
| FRANCIS JOSEPH CATALON | 1330 WEST DONOVAN ST | | | | HOUSTON | TX | 77225-0704 |
| FRANCIS JOSEPH TODOSCIUK | 5790 SADDLE BAG LAKE RD | | | | LAKE WALES | FL | 33898-9671 |
| FRANCIS K ROSIER | 6632 DUCK CREEK RD | | | | BERLIN CTR | OH | 44401-9615 |
| FRANCIS K SHANOSKIE | SHARON M SHANOSKIE JT TEN | 240 SPIES CHURCH RD LOT 211 | | | READING | PA | 19606-9373 |
| FRANCIS K SIDWELL | 13865 BROOKDALE | | | | BROOKPARK | OH | 44142-2636 |
| FRANCIS KELLY MCLEOD | 3330 COUNTRY SQUARE DR APT 501 | | | | CARROLLTON | TX | 75006-6713 |
| FRANCIS KUNKEL | 7557 TOWER RD | | | | MEDINA | OH | 44256 |
| FRANCIS L BALDWIN | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| FRANCIS L CAPERS 4TH | RODNEY BAY 2483 | WEST INDIES | SAINT LUCIA | | | | |
| FRANCIS L CHERRY & | THERESA M CHERRY JT TEN | 42 10TH ST | | | DU BOIS | PA | 15801-8970 |
| FRANCIS L COUNSELMAN | 7320 SHIRLAND AVE | | | | NORFOLK | VA | 23505-2940 |
| FRANCIS L CRANE | 416 GARFIELD AVE | | | | E ROCHESTER | NY | 14445-1318 |
| FRANCIS L DORAN | 30 BROOKWOOD DRIVE | | | | STANHOPE | NJ | 07874-3206 |
| FRANCIS L FEDERHEN | 18 RANGE RD | | | | PITTSFIELD | NH | 03263-3001 |
| FRANCIS L FILE & | MARY F FILE JT TEN | 204 WEXFORD LN | | | SPARTANBURG | SC | 29301-3818 |
| FRANCIS L FISHER | 57 SCHOOL ST | | | | WAYLAND | MA | 01778-4542 |
| FRANCIS L FLEISCHMANN | 7047 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3208 |
| FRANCIS L FOLEY | 240 WHEATON RD | | | | SYRACUSE | NY | 13203-1447 |
| FRANCIS L FRYE | 105 FABRIS LANE | | | | CLARKSTON | MI | 48348 |
| FRANCIS L GODWIN & | THERESA A GODWIN JT TEN | 104 LAMPLIGHTER WAY | | | O FALLON | MO | 63368-7323 |
| FRANCIS L HARRIS | 32915 CAMBRIDGE | | | | WARREN | MI | 48093-6114 |
| FRANCIS L HENIGE | 4064 OAKKNOL | | | | WATERFORD | MI | 48328-4070 |
| FRANCIS L JOHNSON | 8847 RYNN ROAD | | | | AVOCA | MI | 48006-4109 |
| FRANCIS L KIGAR & | ELLA M KIGAR | TR KIGAR LIVING TRUST UA 10/12/04 | 3703 HIDDEN COVE CIRCLE | | LEWIS CENTER | OH | 43035-8315 |
| FRANCIS L LEEDY JR | 3630 CINNAMON WAY | | | | WESTLAKE | OH | 44145-5700 |
| FRANCIS L MEADE JR & | CENTA M MEADE JT TEN | 42 PARK WEST | | | NEW HYDE PARK | NY | 11040-3504 |
| FRANCIS L MULLEN & | MARY M MULLEN JT TEN | 50 FORBES HILL ROAD | | | QUINCY | MA | 02170-3604 |
| FRANCIS L MURPHY & | MARY JANE W MURPHY | TR FRANCIS L MURPHY FIRST AMENDED & | RESTATED REV TR UA 06/07/99 | 15 FLAGSTAD ROAD | WEST HARTFORD | CT | 06017 |
| FRANCIS L PERRY | 404 N INSTITUTE | | | | RICHMOND | MO | 64085-2709 |
| FRANCIS L POTTER | 8838 MAPLE DR | | | | CALEDONIA | WI | 53108-9618 |
| FRANCIS R RICHARDSON & | DORIS E RICHARDSON | TR RICHARDSON LIVING TRUST | UA 08/12/94 | 6196 VERDURA AVE | GOLETA | CA | 93117-2004 |
| FRANCIS L SHARPE | 361 CAPE RUSSELL RD | | | | SHARPS CHAPEL | TN | 37866-2234 |
| FRANCIS L SIMONIS | 731 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2844 |
| FRANCIS L SIMONIS & | MARGARET J SIMONIS JT TEN | 731 RIVERSIDE STREET | | | DEFIANCE | OH | 43512-2844 |
| FRANCIS L STILLMAN | 2529 LOUIS | | | | BRENTWOOD | MO | 63144-2534 |
| FRANCIS L STRAUB | 429 HOOK ROAD | | | | PENNSVILLE | NJ | 08070-1026 |
| FRANCIS L THELEN & | JEANETTE T THELEN JT TEN | 11355 HOLLY CT | | | FOWLER | MI | 48835-9143 |
| FRANCIS L WILKINSON & | CHONG S WILKINSON JT TEN | 100 HEDGEGROVE AVE | | | SATELLITE BEACH | FL | 32937-2114 |
| FRANCIS L WOZNIAKOWSKI & | PATRICIA A WOZNIAKOWSKI JT TEN | 10 FOREST ST | | | BONDSVILLE | MA | 01009 |
| FRANCIS L YAKLIN | 982 WALNUT ST | | | | NEW BAVARIA | OH | 43548-9781 |
| FRANCIS L. GIETZEN | CGM IRA CUSTODIAN | 26415 RICHARD DR. | | | WARREN | MI | 48089-1039 |
| FRANCIS L. GIETZEN AND | RUTH L. GIETZEN JTWROS | 26415 RICHARD DR. | | | WARREN | MI | 48089-1039 |
| FRANCIS LAFOUNTAIN | 20 FIR ROAD | | | | WESTFORD | MA | 01886-1864 |
| FRANCIS LEE LLOYD JR & | MARY VIRGINIA BATEMAN LLOYD | TR LLOYD FAMILY TRUST | UA 7/17/96 | 7709 PEPPERTREE RD | DUBLIN | CA | 94568-1344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS LEO POTTER & | MARY KATHLEEN POTTER JT TEN | 8838 MAPLE DRIVE | | | CALEDONIA | WI | 53108-9618 |
| FRANCIS LEROY SHOREY | 113 HILTON HILL RD | | | | ANSON | ME | 04911 |
| FRANCIS LYNCH | 11 PALM LANE | | | | WESTBURY | NY | 11590 |
| FRANCIS LYNN STACK | 32515 WEST ST | | | | PEQUOT LAKES | MN | 56472 |
| FRANCIS M & MARLENE M KIMOTO | LIVING TRUST 6/11/98 FRANCIS | M & MARLENE M KIMOTO CO-TTEE | 721 A 9TH AVE | | HONOLULU | HI | 96816-7107 |
| FRANCIS M BIDDLE JR | 1 JACQUELINE DR | | | | HOCKESSIN | DE | 19707-1008 |
| FRANCIS M BISHOP | PO BOX 308 | | | | WASHINGTON | GA | 30673-0308 |
| FRANCIS M CELONA | 33 PLAINS ROAD | | | | HONEOYE FALLS | NY | 14472-9007 |
| FRANCIS M CORDER | 3529 PAPE | | | | CINCINNATI | OH | 45208-1722 |
| FRANCIS M COUNTS & | VIRGINIA COUNTS TR DAVID COUNTS & | ANY MEMBER OF HIS IMMEDIATE FAM | UA 05/23/79 | 122 CATHEDRAL OAKS | FOREST CITY | IA | 50436-2225 |
| FRANCIS M DREESSEN | 15259 NE 14TH AV | | | | STARKE | FL | 32091-6507 |
| FRANCIS M DUTMERS | 3296 BENCHWOOD RD | | | | DAYTON | OH | 45414-2704 |
| FRANCIS M EVANS & | LINDA S EVANS JT TEN | 641 COUNTRYSIDE CIRCLE | | | HUDSON | WI | 54016-7827 |
| FRANCIS M FINK | 26 BATESON DRIVE | | | | ANDOVER | MA | 01810-3402 |
| FRANCIS M GALLAGHER & | LINDA M GALLAGHER JT TEN | 2773 MAPLE RD | | | WILSON | NY | 14172 |
| FRANCIS M GAVIN JR & | MARSHA A GAVIN JT TEN | 14705 HARTMAN PLAZA | | | OMAHA | NE | 68116-4335 |
| FRANCIS M HUNNICUTT & | SHIRLEY L HUNNICUTT JT TEN | 3412 E 716 N | | | HUNTINGTON | IN | 46750-9634 |
| FRANCIS M KIMOTO & | MARLENE M KIMOTO | TR FRANCIS M & MARLENE M KIMOTO | LIVING TRUST UA 06/11/98 | 721 A 9TH AVE | HONOLULU | HI | 96816 |
| FRANCIS M LINEK | 10112 HAMMERDALE | | | | ST LOUIS | MO | 63123-6329 |
| FRANCIS M LOBDELL | 128 COUNTY ROUTE 35 | | | | CANTON | NY | 13617-3417 |
| FRANCIS M MC DONOUGH | 1835 KIOWA RD | | | | LYONS | CO | 80540-8215 |
| FRANCIS M MEADS | 8913 GLENBROOK RD | | | | FAIRFAX | VA | 22031-2727 |
| FRANCIS M OHTA & | YURIKO OHTA JT TEN | 2038 KAHEKILI HWY | | | WAILUKU MAUI | HI | 96793-9205 |
| FRANCIS M ORFIN | TR UA 04/11/89 | FRANCIS M ORFIN SR TRUST | 2342 REGENCY HILLS DR | | SHELBY TOWNSHIP | MI | 48316-2060 |
| FRANCIS M ORFIN | TR UA 04/11/89 FRANCIS M ORFIN | SR D/T | 2342 REGENCY HILLS DR | | SHELBY TOWNSHIP | MI | 48316-2060 |
| FRANCIS M PATTERSON ACF | HUNTER PATTERSON U/SC/UGMA | 103 LINKSIDE DRIVE | | | TAYLORES | SC | 29687-6611 |
| FRANCIS M PATTERSON ACF | BRIAN PATTERSON U/SC/UGMA | 103 LINKSIDE DRIVE | | | TAYLORES | SC | 29687-6611 |
| FRANCIS M PAUL | CUST JAMES WALTER PAUL U/THE | N Y UNIFORM GIFTS TO MINORS ACT | 4 BOGART STREET | | HUNTINGTN STA | NY | 11746-3305 |
| FRANCIS M SCHAAF | CUST MICHAEL LOUIS SCHAAF UTMA IN | 225 BACH RD | | | SCHERERVILLE | IN | 46375-2358 |
| FRANCIS M SCHIPRITT | 54 EAST MITCHELL DR | | | | CHESHIRE | CT | 06410 |
| FRANCIS M STASZESKY | CUST PAUL DANIEL STASZESKY UGMA MA | 106 MARIAM PASS | | | MIDDLETOWN | MD | 21769-7850 |
| FRANCIS M SUSKEY & | RUTH SUSKEY | TR SUSKEY 2001 FAMILY TRUST | UA 12/11/01 | 4924 24TH AVE | HUDSONVILLE | MI | 49426-8409 |
| FRANCIS M WALTERS 3RD | 5704 KINGSWOOD RD | | | | BETHESDA | MD | 20814-1818 |
| FRANCIS M WASKOM | 2505 SE BALBOA DRIVE | | | | VANCOUVER | WA | 98683-9178 |
| FRANCIS M ZBIEGIEN | 4 BEREA COMMONS | | | | BEREA | OH | 44017-2524 |
| FRANCIS MALCYNSKY | 115 FIRST STREET | | | | NEW BRITAIN | CT | 06051-1650 |
| FRANCIS MARIUCCI | 4545 CO RD 116 | | | | WILDWOOD | FL | 34785-8937 |
| FRANCIS MERRY | 570 W COUNTY ROAD 600 N | | | | ORLEANS | IN | 47452-9719 |
| FRANCIS MICHAEL BALCH CUSTODIAN | FBO AUSTIN M BALCH | UTMA MA UNTIL AGE 21 | P O BOX 943 | | BREWSTER | MA | 02631-0943 |
| FRANCIS MICHAEL CASEY III | 614 FOULKSTONE RD | | | | WILMINGTON | DE | 19803-2416 |
| FRANCIS MICHAEL LUCE & | JEFFRA A LUCE JT TEN | 1409 N MARLIN DR | | | MARION | IN | 46952-1536 |
| FRANCIS MORDI OKIA | 439 MILLSTONE RIVER ROAD | | | | BELLE MEAD | NJ | 08502-5611 |
| FRANCIS N GUYETTE | 8741 EAST 30 1/2 RD | | | | CATTELACK | MI | 49601-9104 |
| FRANCIS N HOUSTON | VERA B HOUSTON JT TEN | 2635 E. SOUTHERN AVE APT 2429 | NUNNENKAMP CENTER | | TEMPE | AZ | 85282-7896 |
| FRANCIS N MC CORKLE JR | 1113 MILL ST | | | | CAMDEN | SC | 29020-3763 |
| FRANCIS N SERVODIDIO | CUST MARK SERVODIDIO U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 37 MAPLE AVE | MENDHAM | NJ | 07945-1317 |
| FRANCIS N SERVODIDIO | CUST THOMAS SERVODIDIO U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 1 BALDWIN HILL PL | MOORESTOWN | NJ | 08057-3943 |
| FRANCIS NEIL PATTON & | MARALEE PATTON JTTEN | 163 HARBOR SPRINGS ROAD | | | JAMESTOWN | KY | 42629-7956 |
| FRANCIS NEWMAN | 219 HENLEY RD | | | | RICHMOND | IN | 47374-5944 |
| FRANCIS O GROSSBAUER | 1818 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| FRANCIS O KALB | 711 BLACKBIRD FOREST ROAD | | | | SMYRNA | DE | 19977-9215 |
| FRANCIS O MARTA & | DONNA J MARTA JT TEN | 12811 VIA CATHERINA | | | GRAND BLANC | MI | 48439-1529 |
| FRANCIS O SUCH | 1331 EAGLES NEST CT | | | | STEWARTSVILLE | NJ | 08886-2925 |
| FRANCIS O THOMPSON & | NONA CAROL BROWNE THOMPSON TEN ENT | 5967 THOMPSON RD | | | STEWARTSTOWN | PA | 17363-7748 |
| FRANCIS OBRIEN | 1001 STARKEY RD LOT 739 | | | | LARGO | FL | 33771-5433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS P CROMER | CGM IRA ROLLOVER CUSTODIAN | 1506 MEADOWFAIR CT | | | SUGAR LAND | TX | 77479-4063 |
| FRANCIS P FITZGIBBONS & | CLAIRE B FITZGIBBONS JT TEN | 3606 S PENINSULA DR | APT 405 | | PORT ORANGE | FL | 32127-4671 |
| FRANCIS P GAROVE & | PAULINE L GAROVE JT TEN | 9808 HICKORYHURST DR | | | BALTIMORE | MD | 21236-4815 |
| FRANCIS P GRANT & | JOYCE A GRANT JT TEN | 1193 EMMONS | | | BIRMINGHAM | MI | 48009-2021 |
| FRANCIS P HANNICK | 2206 FRANKLIN | | | | BERKLEY | MI | 48072-3301 |
| FRANCIS P KEENAN | CUST TIMOTHY F | KEENAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 75 FOREST HILL DR | HUBBARD | OH | 44425-2125 |
| FRANCIS P LIPKA JR | 3710 SHIELDS ROAD | | | | CANFIELD | OH | 44406 |
| FRANCIS P MACKAY | 77 SMITH AVE | | | | GREENVILLE | RI | 02828-1721 |
| FRANCIS P MANSE & | GLORIA MANSE JT TEN | 9214 JACINTO ST | | | NEW PRT RCHY | FL | 34655-5253 |
| FRANCIS P MCCORMICK | 3929 HAWTHORNE ROAD | | | | ELLICOTT CITY | MD | 21042-5313 |
| FRANCIS P MCHALE | 321 NEPTUNE PLACE | | | | SCRANTON | PA | 18505-1217 |
| FRANCIS P MCKENNA | 2745 MORGAN ST | | | | SAGINAW | MI | 48602-3554 |
| FRANCIS P MORAN & | MARY LOU MORAN JT TEN | 514 ORCHARD AVE | | | KENNETT SQUARE | PA | 19348-1812 |
| FRANCIS P MURPHY | 333 E 79TH ST APT19Y | | | | NEW YORK | NY | 10021-0961 |
| FRANCIS P MURRMAN & | MARGARET R MURRMAN JT TEN | 612 COURTVIEW DRIVE | | | GREENSBURG | PA | 15601-1427 |
| FRANCIS P POTTER | 20 CRUM ELBOW RD 12E | | | | HYDE PARK | NY | 12538-2814 |
| FRANCIS P PRATT | 15849 GREENWAY DR | | | | LANSING | MI | 48906-1408 |
| FRANCIS P RAUCH | 1132 CORA | | | | WYANDOTTE | MI | 48192-2806 |
| FRANCIS P SANSONE | 1001 ADAMS AVE | | | | FRANKLIN SQUARE | NY | 11010-2212 |
| FRANCIS P SCHMIDT | 1814 NELSON SE | | | | GRAND RAPIDS | MI | 49507-2762 |
| FRANCIS P SEPPELL | 5 MARLBORO LANE | | | | YONKERS | NY | 10710-4409 |
| FRANCIS P SULLIVAN | 356 S COUNTRY ESTATES DRIVE | | | | SALINA | KS | 67401-9654 |
| FRANCIS P TYLENDA | 257 MERRIWEATHER | | | | GROSSE POINTE FARM | MI | 48236-3428 |
| FRANCIS P VOLLRATH | 411 CAMINO REAL | | | | ENGLEWOOD | FL | 34224-5107 |
| FRANCIS P WALSH | 1212 BUNTS RD | | | | LAKEWOOD | OH | 44107-2612 |
| FRANCIS PALISANO & | MARY P PALISANO JT TEN | 269 MOORE AVE | | | KENMORE | NY | 14223-1616 |
| FRANCIS PARENTE | CUST JOHN M PARENTE UGMA RI | 60 SUFFOLK DR | | | N KINGSTOWN | RI | 02852-1654 |
| FRANCIS PATRICK VARDY | 401 E 81ST ST | | | | NEW YORK | NY | 10028-5811 |
| FRANCIS PAUL DALEY | 1111 BALMER RD | | | | YOUNGSTOWN | NY | 14174-9772 |
| FRANCIS PERRINE | 2506 VERDE RD SE | | | | ALBUQUERQUE | NM | 87105-5658 |
| FRANCIS PFAU | 653 MAPLE STREET | | | | FAIRFIELD | AL | 35064-2655 |
| FRANCIS POLAKIEWICZ & | MRS JOSEPHINE POLAKIEWICZ JT TEN | 2461 BULLOCK TRL | | | VIRGINIA BCH | VA | 23454-5220 |
| FRANCIS PRYSBY & | ANNETTE PRYSBY JT TEN | 5535 VINEYARD DR | | | MONROE | MI | 48161-3659 |
| FRANCIS Q LEMON JR | CUST FRANCIS Q LEMON III UGMA DE | 2825 E OAKLAND DR | | | WILMINGTON | DE | 19808-2420 |
| FRANCIS Q LEMON JR | CUST MARYANN LEMON U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 304 WASHINGTON AVE | WILMINGTON | DE | 19804-3053 |
| FRANCIS Q LEMON JR | CUST MICHAEL FRANCIS LEMON | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2 NER HAVEN DR | NEWARK | DE | 19713 |
| FRANCIS Q LEMON JR & | ANNE F LEMON JT TEN | 2825 E OAKLAND | | | WILMINGTON | DE | 19808-2420 |
| FRANCIS R BYRNE | 1228 E MT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| FRANCIS R BYRNE & | THOMAS M BYRNE JT TEN | 1228 E MT FOREST RD | | | PINCONNING | MI | 48650-8430 |
| FRANCIS R COLLINS & | BARBARA J COLLINS JT TEN | 39 WALKER ST | | | SOUTH PORTLAND | ME | 04106-4730 |
| FRANCIS R COPPO & | LOIS ANN COPPO | TR COPPO FAMILY TRUST | UA 01/08/99 | 9140 ANNA MARIA BLVD | GRAND BLANC | MI | 48439-8015 |
| FRANCIS R COPPO & | LOIS ANN COPPO JT TEN | 9140 ANNA MARIE R3 | | | GRAND BLANC | MI | 48439-8015 |
| FRANCIS R CRISWELL | 6850 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 |
| FRANCIS R CROASTON | 2702 TILDEN RD | | | | BALTIMORE | MD | 21222-3219 |
| FRANCIS R DUDLEY | 3813 WEST DOVER DR | | | | FLORENCE | SC | 29501-7712 |
| FRANCIS R DWYER | 2696 IOLANI STREET | | | | MAKAWAO | HI | 96768-8750 |
| FRANCIS R FISHER | TR FRANCIS R FISHER FAMILY TRUST | UA 05/27/05 | 27 SHIRLEY ROAD | | NEWPORT NEWS | VA | 23601-3936 |
| FRANCIS R GADLEY & | DONNA L GADLEY JT TEN | 34993 QUAIL TR | | | RICHMOND | MI | 48062-5529 |
| FRANCIS R GAGLIONE | 2641 W CHURCH ST | | | | EDEN | NY | 14057-1009 |
| FRANCIS R GOTTRON III & | JOYCE L GOTTRON JT TEN | 9165 NEW RD | | | NORTH JACKSON | OH | 44451 |
| FRANCIS R HERZOG & | JOYCE HERZOG JT TEN | 41408 CIMARRON | | | CLINTON TOWNSHIP | MI | 48038-1811 |
| FRANCIS R JACKSON | 5851 HOLMBERG RD | APT 1812 | | | PARKLAND | FL | 33067-4537 |
| FRANCIS R LADNER JR | 37 POPLAR DRIVE | | | | HATTIESBURG | MS | 39402-9598 |
| FRANCIS R LEWIS | 2123 REDWOOD STREET | | | | BOOTHWYN | PA | 19061-3750 |
| FRANCIS R LEWIS | 301-5 SPRING ST | | | | RED BANK | NJ | 07701-2247 |
| FRANCIS R MAY | 40 ARBOR HILLS TRACE | | | | TALKING ROCK | GA | 30175-6706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS R MC NAMEE & | DOROTHY C MC NAMEE JT TEN | 7294 CHARLEMONT ROAD | | | GOODE | VA | 24556-2513 |
| FRANCIS R MILLER | 20595 BALTIMORE ORIOLE DR | | | | BRISTOL | IN | 46507-8537 |
| FRANCIS R MOCK | 605 NORTH PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1028 |
| FRANCIS R NEDZA | 48 FERRY STREET | | | | SEWARREN | NJ | 07077-1416 |
| FRANCIS R RAGAGLIA & | ELAINE M RAGAGLIA JT TEN | 18 DANIELLE AVENUE | | | WESTERLY | RI | 02891-1434 |
| FRANCIS R SABO | TR FRANCIS R SABO TRUST | UA 06/11/03 | 16745 BARDBURY AVE | | MIDDLEBURG HEIGHTS | OH | 44130-5336 |
| FRANCIS R SCHMIDT | 1334 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172-1935 |
| FRANCIS R SCHNEIDER & | NANCY M SCHNEIDER JT TEN | 817 SHADOW BLUFF DR | | | GALENA | IL | 61036-9090 |
| FRANCIS R SKEHAN | 1604 CORNELIUS AVE | | | | WANTAGH | NY | 11793-2802 |
| FRANCIS R SPAIN | 515 E STATE | | | | EAST TAWAS | MI | 48730-1412 |
| FRANCIS R ZDUNCZYK | 2609 ISHA LAYE WAY | | | | TOLEDO | OH | 43606-2729 |
| FRANCIS R. SCHWARTZ JR. | CGM IRA CUSTODIAN | 93 COTTAGE GATE CIRCLE | | | SEWELL | NJ | 08080-4347 |
| FRANCIS RAINEAU | CGM IRA CUSTODIAN | 415 GENDRON AVE | | | PLAINFIELD | CT | 06374-1761 |
| FRANCIS ROBERT SCHWARTZ | 3718 KINGRIDGE DR | | | | SAN MATEO | CA | 94403-4009 |
| FRANCIS ROCCO MACRI | 151 GEORGE STREET | PARADISE SA 5075 | | AUSTRALIA | | | |
| FRANCIS ROCHE | 49206 PERKINS BLVD | | | | GRAND BEACH | MI | 49117 |
| FRANCIS S ABE | CUST STEVEN H ABE U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | PO BOX 7 | KEALAKEKUA | HI | 96750-0007 |
| FRANCIS S ABE & | MRS KATHLEEN K ABE JT TEN | PO BOX 7 | | | KEALAKEKUA | HI | 96750-0007 |
| FRANCIS S ACKER & | RENEE F ACKER JT TEN | 915 W THOMAS L PKWY | | | LANSING | MI | 48917-2153 |
| FRANCIS S BOTEK & | MARGARET K BOTEK JT TEN | MAHONING TWP | 2370 MAHONING DR E | | LEHIGHTON | PA | 18235-9723 |
| FRANCIS S BROCKINGTON | CUST MISS SANDRA JANE BROCKINGTON | UGMA SC | 3220 PROSPERITY AVE | | FAIRFAX | VA | 22031-2822 |
| FRANCIS S BURDIS | 591 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| FRANCIS S DELL | 1 WELSH WAY | | | | PITTSBURGH | PA | 15203-1423 |
| FRANCIS S HARVEY | 65 BRIARWOOD CIR | APT 401 | | | WORCESTER | MA | 01606-1247 |
| FRANCIS S HERANDEZ | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 |
| FRANCIS S KRAWCZAK | 17175 WIGWAM PL | | | | THREE RIVERS | MI | 49093-9014 |
| FRANCIS S PORTER | 2375 CABOT ROAD | | | | CANTON | MI | 48188-1824 |
| FRANCIS S SPINE | 10341 NEW QUAY RD | | | | OCEAN CITY | MD | 21842-9763 |
| FRANCIS S TOBIN | 4625 SAWMILL ROAD | | | | CLARENCE | NY | 14031-2228 |
| FRANCIS S WAYNE | 4705 HILL AVE | | | | TOLEDO | OH | 43615-5305 |
| FRANCIS SABO | CUST JEFFREY A MC DERMOTT UGMA MI | 14624 GARY LN | | | LIVONIA | MI | 48154-5151 |
| FRANCIS SAHAJ | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076-2315 |
| FRANCIS SCOTT HEINEMANN | CUST JORDAN PARKER HEINEMANN UTMA | CA | 14 HONORS DR | | NEWPORT BEACH | CA | 92660-4286 |
| FRANCIS SELESKY | 18 NAVESINK DR | | | | MONMOUTH BCH | NJ | 07750-1134 |
| FRANCIS SOLLITTO & | CAROL SOLLITTO JT TEN | 1100 EL PORTICO | | | SPRING HILL | FL | 34608-8444 |
| FRANCIS T CRANE | PO BOX 1338 | | | | EXTON | PA | 19341-0951 |
| FRANCIS T CREAMER | 901 FORWOOD COURT | | | | BALTIMORE | MD | 21222-2864 |
| FRANCIS T EDDY | TR UW LILO F EDDY | 24742 SEACALL WAY | | | DANA POINT | CA | 92629-1832 |
| FRANCIS T EDDY TR | UA 12/29/2005 | FRANCIS T EDDY REVOCABLE TRUST | 24742 SEACALL WAY | | DANA POINT | CA | 92629 |
| FRANCIS T GUILFOYLE III | 1008 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1446 |
| FRANCIS T HEALY | 4216 WHITACRE | | | | FAIRFAX | VA | 22032-1258 |
| FRANCIS T JANTZEN | 550 SW 138TH AVENUE | APT 105 | | | PEMBROKE PINES | FL | 33027-1535 |
| FRANCIS T JOYCE & | MRS DONNA R JOYCE JT TEN | 19 BRIANS WAY | | | PRINCETON JUNTION | NJ | 08550-1833 |
| FRANCIS T KEEFE | 93 DRUID HILL RD | | | | SPRINGFIELD | MA | 01129-2106 |
| FRANCIS T MASER | PO BOX 1133 | | | | SOUTHERN PINES | NC | 28388-1133 |
| FRANCIS T MEAGHER | CUST STEPHANIE LEE MEAGHER UGMA PA | PO BOX 144 | | | ADAMSVILLE | RI | 02801-0144 |
| FRANCIS T O'CONNOR & | ANNE O'CONNOR JT TEN | 9 PARK ST | | | ILION | NY | 13357-2233 |
| FRANCIS T REDMOND | 23811 GESSNER RD | | | | NORTH OLMSTEAD | OH | 44070-1539 |
| FRANCIS T RUMA | 1940 LAS PALMAS LANE | APT 172 | | | LAUGHLIN | NV | 89029 |
| FRANCIS T SLIVINSKI | 200 GEORGIAN TERRAC | | | | SAGINAW | MI | 48609 |
| FRANCIS T SMITH | 147 SISSON | | | | ROMEO | MI | 48065-5039 |
| FRANCIS T STARRS | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9099 |
| FRANCIS T SVETLECICH & | PATRICIA A SVETLECICH JT TEN | 2895 NORTH STATE ROUTE 47 | | | MORRIS | IL | 60450 |
| FRANCIS T. ECK | CGM IRA CUSTODIAN | 1258 ROTHESAY CIRCLE | | | RICHMOND | VA | 23221-3809 |
| FRANCIS THOMAS O'KEEFE | CUST BRIAN O'KEEFE | UNDER THE PENNSYLVANIA GIFTS | TO MINORS ACT | 219 LOCKWOOD LANE | WEST CHESTER | PA | 19380-6381 |
| FRANCIS TYLENDA & | JANE TYLENDA JT TEN | 2373 ANDRUS | | | HAMTRAMCK | MI | 48212-3653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS U MARQUEZ | 10819 CHADSEY DRIVE | | | | WHITTIER | CA | 90604-1320 |
| FRANCIS V ANDREASIK & | WILMA F ANDREASIK HIS WIFE TEN ENT | 7306 BRIDGEWOOD DRIVE | | | BALTIMORE | MD | 21224-1913 |
| FRANCIS V CARBERRY & | MARIE B CARBERRY JT TEN | 10302 LAFOY RD | | | BROOKSVILLE | FL | 34608 |
| FRANCIS V FASBENDER | 301 WELLMAN LINE | | | | MELVIN | MI | 48454-9789 |
| FRANCIS V FUNDARO | 1536 ROBINDALE | | | | DEARBORN | MI | 48128-1076 |
| FRANCIS V HARP | 4911 S ROAD 600 E | | | | KOKOMO | IN | 46902 |
| FRANCIS V PESCE | CUST PAUL F PESCE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 11 MAGNOLIA TERRACE | PEABODY | MA | 01960-2041 |
| FRANCIS V VITTORI | 240 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8530 |
| FRANCIS VALENTINO & | LINDA VALENTINO JT TEN | 198-12 ROMEO CT | | | HOLLIS | NY | 11423-1309 |
| FRANCIS W ALIOTO | 1395 PORTOLA DRIVE | | | | SAN FRANCISCO | CA | 94127-1509 |
| FRANCIS W ARTHUR | 611 OAK ST | | | | BICKNELL | IN | 47512-2409 |
| FRANCIS W BARRY | 412 BAXTER ST | | | | MEDINA | OH | 44256-2317 |
| FRANCIS W BEAUREGARD | 51 HUNTERS ROAD | | | | NORWICH | CT | 06360-2001 |
| FRANCIS W BLINSKY | 320 PERSHING ST | | | | COLUMBIANA | OH | 44408-1434 |
| FRANCIS W BROTHERS | 454 COUNTY ROUTE 44 | | | | CHASE MILLS | NY | 13621-3112 |
| FRANCIS W CARBONE | 215 NO MADISON AVE | | | | CHERRY HILL | NJ | 08002-1069 |
| FRANCIS W CHEATHAM | TR UW CLYDE CHEATHAM | FBO CHEATHAM FAMILY TRUST | PO BOX 127 | | AVA | IL | 62907-0127 |
| FRANCIS W CROWL | 217 S JACKSON | | | | BAY CITY | MI | 48708-7364 |
| FRANCIS W GREENHECK | 29667 NORWAY AVE | | | | KENDALL | WI | 54638-8561 |
| FRANCIS W HUGHES & | KAREN L HUGHES JT TEN | RT 1 BOX 77 E-2 | | | BELINGTON | WV | 26250-9720 |
| FRANCIS W HUNDLEY & | EDNA M HUNDLEY JT TEN | 14 CYRUS WAY | | | BROCKPORT | NY | 14420 |
| FRANCIS W JACOBS | 5409 BUCKNELL RD | | | | BALTIMORE | MD | 21206-3853 |
| FRANCIS W JENKINS | CUST FRANCIS W | JENKINS JR U/THE VA UNIFORM | GIFTS TO MINORS ACT | 950 MONASKON ROAD | LANCASTER | VA | 22503-3404 |
| FRANCIS W JENKINS JR | BOX 488 | | | | LIVELY | VA | 22507-0488 |
| FRANCIS W KENNY | 451 BISHOP FEDERAL LN | | | | SALT LAKE CTY | UT | 84115-2357 |
| FRANCIS W KEYS | 10282 SHERIDAN ROAD | | | | MONTROSE | MI | 48457-9169 |
| FRANCIS W KIMBALL & | MARY G KIMBALL | TR UA 02/09/2007 | KIMBALL LIVING TRUST | 4958 ELGIN CIRCLE | SYRACUSE | NY | 13215 |
| FRANCIS W LAPORTE AND | LINDA LAPORTE | JT TEN WROS | 725 EDGEWOOD | | JACKSON | MI | 49202 |
| FRANCIS W LAWRENCE | 7932 W 107TH ST CIRCLE | | | | BLOOMINGTON | MN | 55438-2223 |
| FRANCIS W LAWRENCE & | GWENDOLYN P LAWRENCE JT TEN | 7932 W 107TH ST CIR | | | BLOOMINGTON | MN | 55438-2223 |
| FRANCIS W MATUSINEC & | ROSE MARY MATUSINEC JT TEN | 626 EAST STATE ST APT 1803 | | | MILWAUKEE | WI | 53202-3252 |
| FRANCIS W MOREY | 60 WEST BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| FRANCIS W MORTON JR | 7999 HONEYSUCKLE LANE | | | | WESTCHESTER | OH | 45069 |
| FRANCIS W MORTON JR & | OKSANA A MORTON JT TEN | 9280A BOCA GARDENS PKWY | | | BOCA RATON | FL | 33496-3767 |
| FRANCIS W NECKEL | 101 WILLOW RUN RD | | | | MOUNT ORAB | OH | 45154 |
| FRANCIS W OHEARN | CUST NANCY OHEARN UGMA MA | 2382 MANN AV | | | UNION CITY | CA | 94587 |
| FRANCIS W OHEARN | CUST THERESA OHEARN UGMA MA | C/O ANTOLDI | PSC 824 BOX 2670 | | FPO | AE | 09623-2011 |
| FRANCIS W ORGANISCAK | 18849 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5318 |
| FRANCIS W RICHMOND | 900 MARKET ST | | | | MEADVILLE | PA | 16335-1413 |
| FRANCIS W RODGERS & | MRS SUZANNE H RODGERS JT TEN | 840 WILLIAM HILTON PKWY | | | HILTON HEAD | SC | 29928-3417 |
| FRANCIS W RYAN & | GERALDINE C RYAN JT TEN | 14 DARTMOUTH ST | | | ROCKVILLE CENTRE | NY | 11570-2411 |
| FRANCIS W SHELDON | 201 SWEETBRIAR RD | | | | GREENVILLE | SC | 29615-1429 |
| FRANCIS W VAN OPENS | 5600 CAMBRIDGE LANE #7 | | | | RACINE | WI | 53406-2878 |
| FRANCIS W VINCENT II | 8280 N MABLEY HILL RD | | | | FENTON | MI | 48430-9453 |
| FRANCIS W WILDER | PO BOX 5 | | | | CONWAY | AR | 72033-0005 |
| FRANCIS W WINGATE | PO BOX 102 | | | | CAMBY | IN | 46113-0102 |
| FRANCIS W WROCK | TR UA 02/07/94 FRANCIS W WROCK | TRUST # I | 2316 NORTHFIELD | | TRENTON | MI | 48183-2423 |
| FRANCIS WALD | 433 7TH ST E | | | | DICKINSON | ND | 58601-4525 |
| FRANCIS WILLIAM KEEFE | CGM ROTH CONVERSION IRA CUST | 5503 BERKSHIRE VALLEY RD | | | MILTON | NJ | 07438-9773 |
| FRANCIS WILLIAM KEEFE | 5503 BERKSHIRE VALLEY RD | | | | MILTON | NJ | 07438-9773 |
| FRANCIS WINFRED PORTER | RR2 BOX 170 | | | | WORTHINGTON | IN | 47471-9750 |
| FRANCIS WRIGHT | 236 FOREST HILL DR | | | | FAIRFIELD GLADE | TN | 38558-2807 |
| FRANCIS X ALOISIO AND | MARY ANN ALOISIO JTWROS | 179 FINCKS BASIN RD | | | LITTLE FALLS | NY | 13365-5823 |
| FRANCIS X BELL JR & | SUZANNE H BELL JT TEN | 75 GRANT DR | | | HOLLAND | PA | 18966 |
| FRANCIS X BOUDREAUX | 106 MELROSE DR | | | | THIBODAUX | LA | 70301 |
| FRANCIS X CASSAR | 22170 REINHARDT | | | | WOODHAVEN | MI | 48183-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS X CLARKE & | OWEN L CLARKE | TR FRANCIS X CLARKE REVOCABLE TRUST UA 10/28/98 | | 56 PICKWICK RD | MARBLEHEAD | MA | 01945-1859 |
| FRANCIS X CLINTON | 158-15 83RD ST | | | | HOWARD BEACH | NY | 11414-2932 |
| FRANCIS X CONNORS | 6019 SW 107TH ST | | | | OCALA | FL | 34476-9456 |
| FRANCIS X CONNORS JR | 22 WHITELAWN AVE | | | | MILTON | MA | 02186-3515 |
| FRANCIS X FLANAGAN & | BARBARA F FLANAGAN JT TEN | 11 CLEVELAND STREET | | | DEDHAM | MA | 02026-2504 |
| FRANCIS X HENRY & | ALICE C HENRY JT TEN | 7966 BRADFORD LANE | | | DENVER | NC | 28037-8040 |
| FRANCIS X KLOSE & | SALLY S KLOSE | TR UA 04/11/88 FRANCIS X KLOSE & | SALLY S KLOSE TRUST | 2540 CORNWALL | OCEANSIDE | CA | 92054-5722 |
| FRANCIS X KLOSE & SALLY SELMA | KLOSE TTEES UTD 4-11-88 FBO | FRANCIS X KLOSE & SALLY SELMA | KLOSE | 2540 CORNWALL ST | OCEANSIDE | CA | 92054-5722 |
| FRANCIS X KUNZ | UAD 10/01/91 | JOAN M KUNZ & FRANCIS X KUNZ | TTEES | 10 HIGH HILL DRIVE | PITTSFORD | NY | 14534-2953 |
| FRANCIS X MAHONEY & | ESTHER E MAHONEY | TR UA 02/25/94 THE MAHONEY LIVING | TRUST | 3 INTERVALE RD | SUDBURY | MA | 01776 |
| FRANCIS X MAHONEY & | ESTHER E MAHONEY | TR UA 02/25/94 THE MAHONEY LIVING | TRUST | 3 INTERVALE RD | SUDBURY | MA | 01776 |
| FRANCIS X MCMENEMY | 35 LAURIER ST | | | | WORCESTER | MA | 01603-1332 |
| FRANCIS X MEYER & | MARGARET MEYER JT TEN | 139 W POPLAR ST | | | FLORAL PARK | NY | 11001-3108 |
| FRANCIS X MURRAY | 69 LAKESIDE DR | | | | ROCKVILLE CENTRE | NY | 11570-2309 |
| FRANCIS X PAPA | 6 POINT RD | | | | WARETOWN | NJ | 08758-2801 |
| FRANCIS X PARKER | 69 SHEFFIELD C | | | | WEST PALM BCH | FL | 33417 |
| FRANCIS X PRIHODA | 29 WHITE PINE RD | | | | CHESTERFIELD | NJ | 08022-9716 |
| FRANCIS X ROBB JR | PO BOX 221 | | | | HELLERTOWN | PA | 18055-0271 |
| FRANCIS X RUDDY & | PATRICIA RUDDY JT TEN | 135 WORTHINGTON RD | | | WHITE PLAINS | NY | 10607-2314 |
| FRANCIS X SANTOLLA | 14 STERLING PLACE | | | | SADDLEBROOK | NJ | 07663-4622 |
| FRANCIS Y KIHARA | CUST KIMBERLY KIMI HARANO UGMA HI | 634 PAPALANI ST | | | KAILUA | HI | 96734-3523 |
| FRANCISC MORAN | 392 JORDON | | | | PONTIAC | MI | 48342-1734 |
| FRANCISCA CHAMPION | 5 WASHINGTON STREET | | | | FLORHAM PARK | NJ | 07932-2516 |
| FRANCISCA CROMWELL | 400 DURANT ST | APT 201 | | | CHAPEL HILL | NC | 27517-7355 |
| FRANCISCA G DELEON | PO BOX 6756 | | | | LANCASTER | CA | 93539 |
| FRANCISCA HERNANDEZ | 4426 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3708 |
| FRANCISCA N. RAWDEN AND | DAVID E. RAWDEN JT SBADVISOR | #6 DALTON COURT | | | HILTON HEAD | SC | 29928-6115 |
| FRANCISCA RODRIQUEZ | 425 S MAIN ST | | | | ADRIAN | MI | 49221 |
| FRANCISCAN MISSION | ASSOCIATES | BOX 598 | | | MOUNT VERNON | NY | 10550 |
| FRANCISCO A BENITEZ | 3323 INDEPENDENCE LANE | | | | LANSING | MI | 48911-4417 |
| FRANCISCO A LIRA | 2103W FLETCHER ST | | | | CHICAGO | IL | 60618-6401 |
| FRANCISCO B LECHUGA | 15531 MCKEEVER ST | | | | MISSION HILLS | CA | 91345-1332 |
| FRANCISCO BADILLO | 2425 FALLINGTREE DR | | | | SAN JOSE | CA | 95131-1950 |
| FRANCISCO BENAVIDES ACF | FRANCISCO BENAVIDES U/TX/UTMA | 1106 SE 22ND STREET | | | MINERAL WELLS | TX | 76067-8033 |
| FRANCISCO BENAVIDES ACF | JORDAN BENAVIDES U/TX/UTMA | 1106 SE 22ND STREET | | | MINERAL WELLS | TX | 76067-8033 |
| FRANCISCO BETANZOS | 224 DEVON ST | | | | KEARNY | NJ | 07032-2426 |
| FRANCISCO C COLON | 6588 DEVEREAUX STREET | | | | DETROIT | MI | 48210-2313 |
| FRANCISCO C GONZALEZ | 14316 SAYRE ST | | | | SYLMAR | CA | 91342-4714 |
| FRANCISCO C PEREZ | 10744 S AIRPORT WAY | | | | MANTECA | CA | 95336-8622 |
| FRANCISCO C REYES | 3009 CANFIELD RD 8 | | | | YOUNGSTOWN | OH | 44511-2838 |
| FRANCISCO C RICO | 9789 PAULINE DR | | | | CYPRESS | CA | 90630-4034 |
| FRANCISCO C VILLARREAL | 2932 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| FRANCISCO CERVANTES | 1741 SUNNYDALE | | | | LANSING | MI | 48917-1447 |
| FRANCISCO CORDOVA | 385 W COLUMBIA | | | | PONTIAC | MI | 48340-1619 |
| FRANCISCO D MANUEL | 238 CAROLINA ST | | | | BOLINGBROOK | IL | 60490 |
| FRANCISCO D SABADO JR | BOX 1126 | | | | MARTINSBURG | WV | 25402-1126 |
| FRANCISCO DELVALLE | 13 POPLAR ST | # 1 | | | MILFORD | MA | 01757-3350 |
| FRANCISCO E FUENTES | 1007 S 11TH STREET | | | | LANTANA | FL | 33462-4425 |
| FRANCISCO E HERRERA | 1356 KINKAID DR | | | | OKLAHOMA CITY | OK | 73119-4018 |
| FRANCISCO ECHEVERRIA | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 02021 CUBA | | | |
| FRANCISCO ENRIQUE LUEBBERT AVILA | VIVEROS DE XOCHIMILCO NO 14-A | FRACC VIVEROS DE LA LOMA | 54080 TLALNEPANTLA EDO | MEXICO | | | |
| FRANCISCO F MANDILE & | GERTRUDE MANDILE JT TEN | 2766 ZENITH AVE N | | | ROBBINSDALE | MN | 55422-5414 |
| FRANCISCO FERNANDEZ | 762 51 ST | | | | BROOKLYN | NY | 11220-2225 |
| FRANCISCO G GARZA | 1421 HARVEST LN | | | | TRACY | CA | 95376-4468 |
| FRANCISCO G TORRES | 9245 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| FRANCISCO GAETANO AND | GRACIELA CASERTA JTWROS | AVDA. CARABOBO 1067 | CAPITAL FEDERAL 1406 | ARGENTINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISCO GARCIA | 4810 HUSTON DR | | | | ORION | MI | 48359-2132 |
| FRANCISCO GIBOYEAUX | 27451 HAGEN ROAD | | | | CHESTERFIELD | MI | 48051-1151 |
| FRANCISCO GOMEZ-TERRON | 1501 SW 17TH TERRACE | | | | MIAMI | FL | 33145-2807 |
| FRANCISCO GONZALEZ | 1081 N BRANTFORD STREET | | | | ANAHEIM | CA | 92805-1609 |
| FRANCISCO GONZALEZ & | SEENETHA GONZALEZ JT TEN | 23 SPRING ST | | | CLIFTON | NJ | 07011-4207 |
| FRANCISCO J ESPINOZA | 211 RIDGE VISTA | | | | SAN JOSE | CA | 95127-1951 |
| FRANCISCO J ESTEVEZ | 204 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070-1503 |
| FRANCISCO J HERNANDEZ | 1915 TIMBER RIDGE COURT | | | | CEDAR HILL | TX | 75104-7823 |
| FRANCISCO J MARTINEZ | 11 BUTLER RIDGE CT | | | | ST PETERS | MO | 63376-2258 |
| FRANCISCO J TAMAYO | RIO LANCASTER 5 CONDADO DE | SAYAVEDRA ATIZAPAN ESTADO | DE MEXICO 52938 | MX | | | |
| FRANCISCO J VARGAS | 4 NW 47TH STREET | | | | KANSAS | MO | 64116-1569 |
| FRANCISCO JAVIER CARAM | 10 P BURGOS ST CITY PROPER | ILOILO CITY 5000 | PHILIPPINES | | | | |
| FRANCISCO JAVIER CASTRO SALINAS | F MARTINEZ DEL CAMPO ALAMAN | JT TEN | 18MILLWRIGHT PL | | THE WOODLANDS | TX | 77382-2673 |
| FRANCISCO JAVIER GARCIA & | ANTONIO GARCIA JT TEN | 375 SUNSET AVE | | | SUNNYVALE | CA | 94086-5946 |
| FRANCISCO JAVIER ROZA ENRIQUEZ | MARIA CRISTINA GREENHAM ORTIZ | JT TEN | TIBURCIO MONTIEL 89-601 | MEXICO DISTRITO FEDERAL 11850 | | | |
| FRANCISCO JOSE MARTINEZ ALVAREZ | 1300 ARMY NAVY DR APT 1017 | | | | ARLINGTON | VA | 22202-2026 |
| FRANCISCO L SALAS | 11312 CECILIA ST | | | | NORWALK | CA | 90650-7658 |
| FRANCISCO LAFUENTE | 6133 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| FRANCISCO LARA TRUJILLO | OPEL ESPANA CARRETERA NACNL | 232 KM 29 FIGUERUELAS | ZARAGOZA | SPAIN | | | |
| FRANCISCO LUGO | 27130 FORD RD | | | | DEARBORN HGTS | MI | 48127-2839 |
| FRANCISCO LUIS DE LA RIVA | CASILLA DE CORREO 190 C CENTRAL | | | MONTEVIDEO - URUGUAY | | | |
| FRANCISCO MANDUJANO JR | DEBBIE D MANDUJANO JT TEN | 3731 E ALLERTON AVE | | | CUDAHY | WI | 53110-1108 |
| FRANCISCO MARRUFO | 56 ALEXANDER AVE | | | | SAN JOSE | CA | 95116-1801 |
| FRANCISCO MOJICA | 22314 CAMILLE DR | | | | WOODHAVEN | MI | 48183-5238 |
| FRANCISCO MOSSO | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| FRANCISCO MOSSO | PASEO SAN JORGE 162 | FRACC SAN CARLOS | METEPEC EDO DE MEX | MEXICO | | | |
| FRANCISCO MOSSO | PASEO SAN JORGE 162 FRAC SAN | CARLOS METEPEC EDO DR | MEXICO | | | | |
| FRANCISCO N SATKUNAS | AV GOIAS | 1805-SAO CAETANO DO SUL | SAN PAULO BRAZIL09 | BRAZIL | | | |
| FRANCISCO NELSON SATKUNAS | RUA VITOR MEIRELLES | 110 JARDIM SAO CAETANO | SAO CAETANO DO SUL-SP 09581-465 | BRAZIL | | | |
| FRANCISCO NOYOLA | 5466 JESSALEE CIR | | | | EAST LAWS | MI | 48823-7224 |
| FRANCISCO P MARTINDELCAMPO | 13967 DAVENTRY ST | | | | PACOIMA | CA | 91331-3513 |
| FRANCISCO PEREZ | 1929 BURROWS | | | | SAGINAW | MI | 48602-1773 |
| FRANCISCO PINAL | 1119 N EVERGREEN AVE | | | | LOS ANGELES | CA | 90033-2008 |
| FRANCISCO R ANDREU AND | MRS SARAH A. ANDREU TEN BY ENT | 18225 N.W. 12 STREET | | | PEMBROKE PINES | FL | 33029-3673 |
| FRANCISCO R BLANCO | 3741 NW FLAGLER TER | | | | MIAMI | FL | 33126-5761 |
| FRANCISCO R GOMES | 11 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2023 |
| FRANCISCO R GUALDONI | 604 S MAIN ST APT 126 | | | | LAPEER | MI | 48446 |
| FRANCISCO RAMOS | 419 GOLF COURSE PKWY | | | | DAVINPORT | FL | 33837-5525 |
| FRANCISCO REYES | 508 MARSAC ST | | | | BAY CITY | MI | 48708-7782 |
| FRANCISCO ROMERO | 1746 CUMBERLAND DRIVE | | | | AURORA | IL | 60504-6028 |
| FRANCISCO ROSADORO | RUTA #2 QTA FAVIMAR | URB LA MORITA | SAN ANTONIO DE LOS ALTOS MIRANDA | VENEZUELA | | | |
| FRANCISCO ROSALES | 4907 COLE | | | | SAGINAW | MI | 48601-9363 |
| FRANCISCO ROVIRA CALIMANO | PO BOX 1110 | GUAYAMA 00785 | PUERTO RICO | | | | |
| FRANCISCO SALDANA | 2800 E 127TH ST | | | | CHICAGO | IL | 60633-1114 |
| FRANCISCO SOLIS | 7150 INDIAN CREEK DRIVE APT 502 | | | | MIAMI | FL | 33141-3064 |
| FRANCISCO TORRES | 52 E CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4401 |
| FRANCISCO TURSI | JOSEFINA GOBBI AND | VALERIA LAURA TURSI JTWROS | ALEM 318, PISO 1, DPTO. 1 | QUILMES, BUENOS AIRES,ARGENTINA | | | |
| FRANCISCO V DICHOZA | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| FRANCISCO V PALACIOS | 307 E STREET P O BOX 515 | | | | OLIVET | MI | 49076-0515 |
| FRANCISCO V ROSADO | BOX 13 | | | | CRYSTAL SPRGS | FL | 33524-0013 |
| FRANCISCO VALCARCE | EST DE SAN FERNANDO | I-11 CALLE 9 | | | CAROLINA | PR | 00985-5222 |
| FRANCISCO VALLE | 1016 DAVENPORT | | | | SAGINAW | MI | 48602-5622 |
| FRANCISCO VELEZ JR | 90 ERASTINA PL | | | | STATEN ISLAND | NY | 10303-2416 |
| FRANCISCO VERA | 5671 BABBITT | | | | HASLETT | MI | 48840-8414 |
| FRANCISCO VIZCAYA CALDERON | MARIA CAROLINA HANKE TRIVELLI | JT TEN | CAMINO OTONAL 2636, LAS CONDES | SANTIAGO, CHILE | | | |
| FRANCISCO ZAYAS | 195 SUTTONS LN | | | | EDISON | NJ | 08817-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISZEK DZIKI | 6701 ENGLEWOOD | | | | RAYTOWN | MO | 64133-6117 |
| FRANCK- P LEFEBVRE | 3 MAPLEGLEN CRT | WHITBY QC  L1R 1T7 | CANADA | | | | |
| FRANCO B CHECCOBELLI | 5500 CALHOUN APT 812 | | | | DEARBORN | MI | 48126 |
| FRANCO CANDELISE | 720 PEBBLE HILL LANE | | | | PRESCOTT | AZ | 86303-4541 |
| FRANCO FURGIUELE | C/O ROSANNE R RAGO | VIA LIVORNO 14 | CATANIA 95127 | ITALY | | | |
| FRANCO GAMERO-ALVAREZ | 1403 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| FRANCO HARRIS | 5700 CORPORATE DRIVE #455 | | | | PITTSBURGH | PA | 15237-5851 |
| FRANCO HERNANDE-LOZAN | 1119 CLARK ST | | | | DETROIT | MI | 48209-3816 |
| FRANCO J DIMARCO | 63 MAPLE AVE | | | | TUCKAHOE | NY | 10707-1806 |
| FRANCO OLIVA | 101 TERRACE WAY | | | | ELIZABETH CTY | NC | 27909-8444 |
| FRANCO S BAGGIO | 4447 VILLA PARADISO | WINDSOR ON  N9G 2L7 | CANADA | | | | |
| FRANCO S GALLINARO & | CHRISTEL I GALLINARO JT TEN | C/O CRYSTAL BOUTIQUES | 78-206 VARNER RD | SUITE B | PALM DESERT | CA | 92211 |
| FRANCOIS HAMZE M D PENSION | TRUST DTD 08-01-74 | 79 NAVAHO AVE | | | MANKATO | MN | 56001-4831 |
| FRANCOIS L DE WOLF JR & | DORIS B DE WOLF JT TEN | 30 ACACIA ROAD | | | BRISTOL | RI | 02809-1330 |
| FRANCOIS NOENS | EUGEEN DE BOCKLAAN 3 | B2900 SCHOTEN | BELGIUM | | | | |
| FRANCOIS XAVIER GERICKE | DHERIJNEN | RUE DE MORIENSART 13 | B 1341 CEROUX | BELGIUM | | | |
| FRANCOISE J GROSS | 4 VISTA WAY | | | | SUFFERN | NY | 10901-4808 |
| FRANCOISE KANTOR | TR FRANCOISE KANTOR REV TRUST | UA 5/9/97 | 10702 KENILWORTH AVE | BOX 553 | GARRETT PARK | MD | 20896-0553 |
| FRANCOISE M AMADOR | 1033 KARNES AV | | | | DEFIANCE | OH | 43512-3082 |
| FRANCOISE NELLES | JAMES NELLES, SUCC CO-TTEES | FBO: PETER NELLES | U/A/D 01/05/02 | P.O. BOX 351 | SHEPHERDSTOWN | WV | 25443-0351 |
| FRANCOISE PAQUAY DE PLATER & | JEAN PAQUAY DE PLATER JT TEN | PO BOX 1826 | 11441 RIYADH | SAUDI ARABIA | | | |
| FRANCOISE T WILL | TR FRANCOISE T WILL TRUST | UA 05/15/00 | 208 N BOUNDARY AVE | BOX 483 | MCARTHUR | OH | 45651-0483 |
| FRANCOISE TRIAUD AND | JEAN-LOUIS TRIAUD JTWROS | 23 COURS DU CHAPEAU - ROUGE | 33000 BORDEAUX | FRANCE | | | |
| FRANCSICO LLAMS | 2329 STARLITE DR | | | | SAGINAW | MI | 48603-2546 |
| FRANCYNE L WILLBY | 17 LEONX RD | | | | ATHENS | GA | 30606-3161 |
| FRANDI KEELER TRUSTEE | FRANDI KEELER TRUST | U/A DTD 01/17/1995 | 4855 SYNDER LANE APT 321 | | ROHNERT PARK | CA | 94928-4882 |
| FRANELLA SIDEBOTTOM TOD | ARLENE S BUSH | SUBJECT TO STA TOD RULES | 117 SOUTH DRIVE | | MIAMI SPRINGS | FL | 33166-5921 |
| FRANELLA SIDEBOTTOM TOD | WENDY S TILLEY | SUBJECT TO STA TOD RULES | 117 SOUTH DRIVE | | MIAMI SPRINGS | FL | 33166-5921 |
| FRANI P KING | 14 MALLOW ROAD | | | | EAST ROAKAWAY | NY | 11518-2222 |
| FRANICS E SALB & | LOIS RUTH SALB JT TEN | 2602 WESTLEIGH DR E | | | INDIANAPOLIS | IN | 46268-2038 |
| FRANK & MARGARET SACCO TRUST | UAD 11/29/95 | FRANK SACCO & MARGARET SACCO | TTEES | 4744 SWALLOWTAIL DR | NEW PRT RCHY | FL | 34653-6514 |
| FRANK & ROSE SWITALSKI | TR UA 05/13/02 | FRANK & ROSE SWITALSKI | REV LIVING TRUST | 7737 ZIEGLER | TAYLOR | MI | 48180-2619 |
| FRANK A & JEAN T RIEGER TTEES | FBO FRANK A & JEAN T RIEGER TRST | UTD 10/11/95 | 8300 SPLIT RAIL LANE | | BAYONET POINT | FL | 34667-2609 |
| FRANK A ALESSI & | BERTHA M ALESSI JT TEN | 32624 AVONDALE | | | WESTLAND | MI | 48186-8902 |
| FRANK A ALTER JR & | MARIE N ALTER JT TEN | 132 SOUTHAMPTON DRIVE | | | GALLOWAY | NJ | 08205-6623 |
| FRANK A ANDERSON | 845 BOND AV | | | | MARION | IN | 46952-2144 |
| FRANK A APOLLONI | 15073 DERBY CIR | | | | ROSEMOUNT | MN | 55068-5519 |
| FRANK A ARATA & | ANGELA E ARATA JT TEN | 12304 TIDESWELL MILL COURT | | | WOODBRIDGE | VA | 22192 |
| FRANK A BARBER & RUTH M BARBER | FAM TR U/A/D 10/18/2003 | FRANK A BARBER TTEE | 18 CARSON ST | | UNIONTOWN | PA | 15401-3826 |
| FRANK A BASTONE AND | BEATRICE BASTONE JTWROS | 1111 MAPLE AVENUE | | | VERONA | PA | 15147-1803 |
| FRANK A BAUER | PO BOX 618 | | | | UNIONVILLE | NY | 10988-0618 |
| FRANK A BELLAVIA | 66 BLUE BIRCH | | | | ROCHESTER | NY | 14612-6004 |
| FRANK A BERENICS | 111 WOOD ST | | | | NILES | OH | 44446-3055 |
| FRANK A BERGER 3RD | 6463 SCANLAN AVE | | | | SAINT LOUIS | MO | 63139-2401 |
| FRANK A BLUST & | MRS MILDRED R BLUST JT TEN | 1445 DUBONNET CT SW | | | FORT MYERS | FL | 33919-2711 |
| FRANK A BOENZI & | CYNTHIA M BOENZI JT TEN | 10922 RALEIGHT ST | | | WESTCHESTER | IL | 60154 |
| FRANK A BORGIA | 685 NORTHWAY DR NW | | | | GRAND RAPIDS | MI | 49544-4550 |
| FRANK A BOSSERT JR | 1911 CAROLINA AVE | | | | ORMOND BEACH | FL | 32174-7208 |
| FRANK A BURNETT | 3543 JESSUP RD | APT 1A | | | CINCINNATI | OH | 45239-6269 |
| FRANK A BUTLER | 4640 OLD PARK RD | | | | N CHARLESTON | SC | 29405-4750 |
| FRANK A CANNELL | 7849 CASTLE ROCK N E | | | | WARREN | OH | 44484-1410 |
| FRANK A CARGIENE JR & | FRANK A CARGIENE III JT TEN | 224 W PIKE ST | | | CANONSBURG | PA | 15317-1163 |
| FRANK A CASTER | CUST JEFFREY HOWARD CASTER A MINOR | UNDER P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 7912 BRIARCREEK RD | TALLAHASSEE | FL | 32312-3662 |
| FRANK A CATT | 200 NORTH-3737 WEST | | | | KOKOMO | IN | 46901-2857 |
| FRANK A CELENTANO JR TTEE | FBO FRANK CELENTANO, JR REV LI | U/A/D 08-18-1994 | PO BOX 3432 | | SEBRING | FL | 33871-3432 |
| FRANK A CHISESI & | MARILYN A CHISESI JT TEN | 4629 N ORIOLE AVE | | | NORRIDGE | IL | 60706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK A CICH & | RITA A CICH JT TEN | 3307 CHERRYWOOD ST | | | NORTON | OH | 44203-5235 |
| FRANK A CIMPERMAN | 13100 OLD PLEASANT VALLEY RD | | | | MIDDLEBURG HTS | OH | 44130-5614 |
| FRANK A CLARY | 2603 PAGE DRIVE | | | | BALTIMORE | MD | 21222-2322 |
| FRANK A CORSON & | FILAMINO CORSON JT TEN | 304 E NEWARK AVE | | | WILDWOOD CREST | NJ | 08260-3423 |
| FRANK A COULTER | 129 CHERRY HILL DR APT 1C | | | | HENDERSONVILLE | TN | 37075-4044 |
| FRANK A COWALL | TR FRANK A COWALL TRUST | UA 09/03/03 | 914 SATTERLEE ROAD | | BLOOMFIELD HILLS | MI | 48304-3152 |
| FRANK A CREDENDINO | 12750 WESTWOOD LAKES BLVD | | | | TAMPA | FL | 33626-2345 |
| FRANK A CRINCOLI | 604 2ND AVE | | | | ELIZABETH | NJ | 07202-3930 |
| FRANK A CRIVELLO | 4924 BONNIE RD | | | | KETTERING | OH | 45440-2143 |
| FRANK A DANIEL | 42939 NIDO CT | | | | FREMONT | CA | 94539-5237 |
| FRANK A DAVENPORT JR | 40513 N MILL CREEK CT | | | | ANTHEM | AZ | 85086-1881 |
| FRANK A DECARO & | LOUIS F DECARO JT TEN | 24 CARRIE AVE | | | SAYVILLE | NY | 11782-3351 |
| FRANK A DENICOLO & | MARY DENICOLO JT TEN | 5103 WOODHAVEN | | | FLINT | MI | 48504-1260 |
| FRANK A DI IANNI | 225 RIDGEWOOD DR | | | | BOARDMAN | OH | 44512-2853 |
| FRANK A DICENSO | 177 BROOKSIDE DR | | | | BUFFALO | NY | 14220-2801 |
| FRANK A DICRISTOFARO | 21200 WEDGEWOOD DR | | | | GROSSE POINTE WOOD | MI | 48236-1214 |
| FRANK A DIFAZIO III | 214 OLD NORWALK RD | | | | NEW CANAAN | CT | 06840-6426 |
| FRANK A DUDEK JR | 925 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| FRANK A DUKE SR | 1170 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4388 |
| FRANK A DWELLY | 28 VIRGINIA RD | | | | NATICK | MA | 01760-3202 |
| FRANK A ELDREDGE JR | 17101 130TH AVE | | | | NUNICA | MI | 49448-9615 |
| FRANK A EMENS | 847 MORGAN ROAD | | | | NORTH CHILI | NY | 14514-9701 |
| FRANK A EMENS & | LILY C EMENS JT TEN | 847 MORGAN ROAD | | | NORTH CHILI | NY | 14514-9701 |
| FRANK A FACCIOLO | 832 NEWHALL ROAD | | | | KENNETT SQUARE | PA | 19348-1364 |
| FRANK A FARNSWORTH & | NINALEE A FARNSWORTH JT TEN | 1512 WESTWOOD DRIVE | | | LEAVENWORTH | KS | 66048-6620 |
| FRANK A FARRO JR | 2725 DIVISION ST | | | | PORT HURON | MI | 48060-4797 |
| FRANK A FILOTEI & | KATHLEEN D FILOTEI JT TEN | 3209 ROCKWOOD ST | | | MCKEESPORT | PA | 15132-7263 |
| FRANK A FONTAINE | 197 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 |
| FRANK A FORSYTHE | TR FRANK A FORSYTHE REVOCABLE | LIVING TRUST UA 12/04/03 | 721 ZAFFKE ST | | FORT ATKINSON | WI | 53538 |
| FRANK A FOURNIER JR | 103 LEGEND HOLLOW | | | | BOERNE | TX | 78006 |
| FRANK A FRAGALE | 2302 VANDY DR | | | | PALMYRA | NY | 14522-9527 |
| FRANK A FRONZAGLIIO | 95 DONORA ROAD | | | | MONONGAHELA | PA | 15063-3701 |
| FRANK A FURIAT | 1217 WEISS | | | | SAGINAW | MI | 48602-5472 |
| FRANK A GARCIA | 11101 DEHAVEN AVE | | | | PACOIMA | CA | 91331-1914 |
| FRANK A GAUDES | 33822 HWY 20 | | | | EAST TROY | WI | 53120-9603 |
| FRANK A GIGLIO | 878 NORTHFIELD | | | | PONTIAC | MI | 48340-1333 |
| FRANK A GLOCKNER JR | UNIT A | 3103 VIA SERENA NORTH | | | LAGUNA WOODS | CA | 92637-1984 |
| FRANK A HAAS & | SUSAN E HAAS JT TEN | 1399 AUWAIKU ST | | | KAILUA | HI | 96734-4106 |
| FRANK A HARRIS | 2016 PEABODY STREET | | | | HYATTSVILLE | MD | 20782-1608 |
| FRANK A HAYWOOD | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| FRANK A HENDERSON | 18739 W PALM AV | | | | CASA GRANDE | AZ | 85222-8805 |
| FRANK A HICKS | 16211 BENTLER ST | | | | DETROIT | MI | 48219-3842 |
| FRANK A HILL | CUST PATRICIA ELLEN HILL A MINOR | U/P | L 55 CHAPTER 139 OF LAWS OF NJ | 25406 W LAKE SHORE DR | BARRINGTON | IL | 60010-2930 |
| FRANK A HODGES | 20 LANDOVER LN | | | | FOUR OAKS | NC | 27524-7731 |
| FRANK A HUG | 1820 HENDRICKS BLVD | | | | FORT SMITH | AR | 72903-3414 |
| FRANK A JAGGER & | MRS ELIZABETH L JAGGER JT TEN | 201 77TH ST | | | VIRGINIA BEACH | VA | 23451-1918 |
| FRANK A JONES | 16132 HWY 51 N | | | | HAZELHURST | MS | 39083-2019 |
| FRANK A KAZMIRZAK | 3137 S HAMLIN | | | | CHICAGO | IL | 60623-4940 |
| FRANK A KEITH | HC 64 BOX 5209 | | | | TUSKAHOMA | OK | 74574-9647 |
| FRANK A KLINE | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328-1035 |
| FRANK A KLINE & | ERNESTINE B KLINE JT TEN | 4811 RIVERCREST DR | | | WATERFORD | MI | 48328-1035 |
| FRANK A KONCZAL | IRREV TRUST | U/W DTD 06/15/2000 | DOROTHY A KONCZAL TTEE | 8595 SCENICVIEW DR APT 103 | BROADVIEW HTS | OH | 44147-3464 |
| FRANK A KOZLOWSKI | 90 SCOTT DRIVE | | | | WAPP FALLS | NY | 12590-4831 |
| FRANK A KRASZEWSKI & | MRS HELEN A KRASZEWSKI JT TEN | 648 52ND ST | | | BROOKLYN | NY | 11220-2810 |
| FRANK A KREWET III | 12538 WINDMOOR PL | | | | ST LOUIS | MO | 63131-3018 |
| FRANK A KUHR | 3162 STOLZENFELD | | | | WARREN | MI | 48091-4558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK A KUROWSKI | 2400 AVE A SW | | | | WINTER HAVEN | FL | 33880-2437 |
| FRANK A LA SALA | 19 OAKLYNN DR | | | | COLUMBUS | NJ | 08022-9521 |
| FRANK A LAFATA | 18978 MARISADR | | | | CLINTON TWP | MI | 48038 |
| FRANK A LAMIA | 19321 BONKAY | | | | MOUNT CLEMENS | MI | 48036-2115 |
| FRANK A LANDGRAFF | PO BOX 8216 | | | | GREENVILLE | SC | 29604-8216 |
| FRANK A LEE | 353 TURKEY PEN ROAD | | | | CRAGFORD | AL | 36255-6273 |
| FRANK A LEMERISE | 3728 SW 7TH AVE | | | | CAPE CORAL | FL | 33914-5325 |
| FRANK A LEVANDOWSKI | 401 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3111 |
| FRANK A LINK | 3207 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5486 |
| FRANK A LIS | RT 1 | | | | KINGSTON | MI | 48741-9801 |
| FRANK A LITTLEJOHN | 2683 N ALAMANDO RD | | | | COLEMAN | MI | 48618-9732 |
| FRANK A MAJEWSKI | 53371 CHESHIRE DR | | | | SHELBY TWP | MI | 48316-2714 |
| FRANK A MASH | 10170 E OAK HILL RD | | | | HOLLY | MI | 48442-8846 |
| FRANK A MC GREADY & | PATRICIA A MC GREADY JT TEN | 1511 W 9TH ST | | | WILMINGTON | DE | 19806-4601 |
| FRANK A MELLACE | 302 OLD MILL LANE | | | | WILLINGTON | DE | 19803-4953 |
| FRANK A MIETHE | 410 LUCAS DR | | | | DANVILLE | IL | 61832-2249 |
| FRANK A MIRTO JR | 103ARLINE DR | | | | WATERBURY | CT | 06705-3506 |
| FRANK A MITCHELL | TR FRANK A MITCHELL FAM TRUST | UA 06/15/93 | 405 WAKEFIELD DR | | LOCUST GROVE | VA | 22508-5140 |
| FRANK A MOLNAR & | ALICE N MOLNAR | TR MOLNAR FAM LIVING TRUST | UA 09/17/96 | 56 NEPAS RD | FAIRFIELD | CT | 06825 |
| FRANK A MUSOLF & | MARY F MUSOLF JT TEN | 115 MICHELE | | | HOT SPRINGS | AR | 71913-2838 |
| FRANK A NAPOLITANO | TERESA L COLARUSSO & | MICHAEL A NAPOLITANO TTEES | FBO LOUISE M NAPOLITANO | 255 BEECHMONT DRIVE | NEW ROCHELLE | NY | 10804-4519 |
| FRANK A NASTASI | 16831 ORCHARD GARDENS DR | | | | MACOMB | MI | 48042-1196 |
| FRANK A NELSON JR | 34052 BLUE LANTERN ST | | | | DANA POINT | CA | 92629-2501 |
| FRANK A NEMETH | 14964 COLLEGE | | | | ALLEN PARK | MI | 48101-3041 |
| FRANK A NIXON | 9701 S 29 RD | | | | CADILLAC | MI | 49601-9313 |
| FRANK A OKOLO | 50176 TOTTENHAM COURT | | | | CANTON | MI | 48187-1016 |
| FRANK A PAEZ | PO BOX 477271 | | | | CHICAGO | IL | 60647-7271 |
| FRANK A PALLONE | 552 3RD ST | | | | NIAGARA FALLS | NY | 14301-1072 |
| FRANK A PAWLICKI | 601 S MADISON | | | | BAY CITY | MI | 48708-7254 |
| FRANK A PEASON | 65 OAK RIDGE RD | | | | STRATFORD | CT | 06614-8906 |
| FRANK A PETRICCIONE | 4862 FALLCREST CIRCLE | | | | SARASOTA | FL | 34233-2212 |
| FRANK A PIASECKI & | ROSE M PIASECKI | TR UA 09/30/92 FRANK APIASECKI & ROSE M | PIASECKI REV INTER VIVOS TR | 20656 LUNN RD | STRONGSVILLE | OH | 44136-4937 |
| FRANK A PIOTROWSKI JR | 5138 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| FRANK A PISCITELLI JR | 12 UNIVERSITY PLACE | | | | PARLIN | NJ | 08859-1019 |
| FRANK A PROSACHIK | 30 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| FRANK A RECCA | TOD: JAMES RECCA | SUBJECT TO STA TOD RULES | 3732 WATERCREST DRIVE | | LONGWOOD | FL | 32779-2355 |
| FRANK A REICHARD | 107 LOUISE ROAD | | | | NEW CASTLE | DE | 19720-1721 |
| FRANK A RICE | PO BOX 2847 | | | | CLEVELAND | TN | 37320-2847 |
| FRANK A RICH | 425 APPLETREE COURT | | | | PAINESVILLE | OH | 44077-5297 |
| FRANK A ROCA & | MRS ANGELINE MARY ROCA JT TEN | 1418 MARSH RD | | | WILMINGTON | DE | 19803-3545 |
| FRANK A ROCHA | 2431 LEDYARD | | | | SAGINAW | MI | 48601-2462 |
| FRANK A ROSSI | 1587 MALLARD DRIVE | APT 317 | | | MAYFIELD HEIGHTS | OH | 44124-3073 |
| FRANK A ROZSA | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| FRANK A RUBIN & | SARAH G RUBIN JT TEN | 46 WILLIAMSBURG DR | | | ORANGE | CT | 06477-1230 |
| FRANK A RUSSELL & | MARY E RUSSELL JT TEN | PO BOX 331 | | | DEWITT | MI | 48820-0331 |
| FRANK A RUSSELL II & | V FRED RUSSELL JTWROS | PO BOX 1117 | | | PARKSLEY | VA | 23421-1117 |
| FRANK A SACCO | CUST VIRGINIA JEANETTE SACCO | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 121 JOSEPH ST | PITTSBURGH | PA | 15227-4011 |
| FRANK A SARCHIAPONE | 530 SHORE ACRES RD | | | | ARNOLD | MD | 21012-1902 |
| FRANK A SCATURRO & | NANCY B SCATURRO JT TEN | 251 MADIE AVE | | | SPOTSWOOD | NJ | 08884-1112 |
| FRANK A SCHOENER JR | 646 SALEM AVENUE | | | | FRANKLINVILLE | NJ | 08322-3336 |
| FRANK A SEAMANS | PO BOX 2 | | | | LEEDS | MA | 01053-0002 |
| FRANK A SERAZIO | 5247 KENDAL | | | | DEARBORN | MI | 48126-3189 |
| FRANK A SMITH JR | 2476 TAYLOR RD | | | | MARSHALL | TX | 75672-4067 |
| FRANK A SPEAR | 10264 CHAMPIONS COURT | | | | IJAMSVILLE | MD | 21754-9611 |
| FRANK A STASKO | PO BOX 1044 | | | | SOUTHGATE | MI | 48195-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK A STEINER JR | 3140 BUFFALO RD | | | | NEW WINDSOR | MD | 21776-8312 |
| FRANK A SULTANA | 1577 RICHMOND | | | | LINCOLN PARK | MI | 48146-3543 |
| FRANK A SWINGLE | 412 BENT TREE LANE | | | | INDPLS | IN | 46260-2350 |
| FRANK A SWINGLE JR | 4001 DRUID LN | | | | DALLAS | TX | 75205-1140 |
| FRANK A SYKES | 1571 WARDLOW E | | | | HIGHLAND | MI | 48356-2217 |
| FRANK A TAKISH | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8390 |
| FRANK A THOMPSON | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2009 |
| FRANK A TODD | 22833 GRACE HILL LANE | | | | ATHENS | AL | 35614-3539 |
| FRANK A TODISCO III | 313 MYRTLE AVE | | | | WESTFIELD | NJ | 07090-1517 |
| FRANK A TRAYNOR JR | PO BOX 245 | | | | MASPETH | NY | 11378-0245 |
| FRANK A URSOMARSO | UNION PARK PONTIAC | PENNSYLVANIA AVE & DU PONT ST | | | WILM | DE | 19805 |
| FRANK A VALENSI | 2064 AURORA DR | | | | NAVARRE | FL | 32566-7693 |
| FRANK A VANICH | 472 MOORE AVE | | | | BUFFALO | NY | 14223-1757 |
| FRANK A VANORMAN | 11072 PODUNK AVE | | | | GREENVILLE | MI | 48838-8346 |
| FRANK A WORNER JR | PO BOX 412 | | | | CAPE VINCENT | NY | 13618-0412 |
| FRANK A YUNGWIRTH | 542 W WOODLYNN RD | | | | BALTIMORE | MD | 21221-5246 |
| FRANK A ZEGAR & | ELIZABETH A ZEGAR TR | UA 02/06/09 | ZEGAR LIVING TRUST | 19 RED HILL RD | WARREN | NJ | 07059 |
| FRANK A ZUZIAK | 9132 KNOLSON | | | | LIVONIA | MI | 48150-3343 |
| FRANK A. CROWLEY & RUTH C. | CROWLEY TRUST UAD 09/25/89 | RUTH C CROWLEY TTEE | 4932 OLEANDER DRIVE | | WILMINGTON | NC | 28403-5264 |
| FRANK A. LAPLACA AND | PAULINE C. LAPLACA TEN IN COM | 4511 SAINT CLAUDE AVE. | | | NEW ORLEANS | LA | 70117-4751 |
| FRANK A. MARTIN | TOD DTD 06/04/2008 | 7669 WINTERBERRY DRIVE | | | YOUNGSTOWN | OH | 44512-4723 |
| FRANK A. ROSS | ROBERT F. COMSTOCK TTEE | U/A/D 05-17-2007 | FBO FRANK A ROSS REV TRUST OF | 5225 WISCONSIN AVE NW #300 | WASHINGTON | DC | 20015-2055 |
| FRANK A. WILLHAUCK AND | BERYL E WILLHAUCK JTWROS | 762 BROOK RD. | | | MILTON | MA | 02186-3518 |
| FRANK ABNER | 13700 VASSAR DRIVE | | | | DETROIT | MI | 48235-1744 |
| FRANK ABRUZZINO | 14670 ZENITH DR | | | | NEWBURY | OH | 44065-9647 |
| FRANK ADAM | MARY ADAM JT TEN | 4021 FOREST DRIVE | | | ALIQUIPPA | PA | 15001-4743 |
| FRANK ADKINS | 26835 PEMBROKE | | | | REDFORD | MI | 48240-1564 |
| FRANK ADOLF SCHEIER | 18521 CRANBROOK | | | | CLINTON TOWNSHIP | MI | 48038-2138 |
| FRANK AIUTO & | JOSEPHINE AIUTO JT TEN | 33 MAXIMO CT | | | DANVILLE | CA | 94506-6249 |
| FRANK ALANIZ JR | PO BOX 1726 | | | | SPRING HILL | TN | 37174-1726 |
| FRANK ALBANO & | MRS MADELINE ALBANO JT TEN | 37 LONGFELLOW ST | | | HARTSDALE | NY | 10530-1356 |
| FRANK ALBERT PERNA | 3202 SWEETLEAF TER | | | | MOUNT LAUREL | NJ | 08054-4945 |
| FRANK ALBERT PRZEWOZNIK | 3551 S HEARTWOOD RD | | | | AMELIA | OH | 45102-1785 |
| FRANK ALEGRIA JR | 1400 REFAGLO CANYON RD | | | | GOLETA | OH | 93117 |
| FRANK ALEGRIA JR SUCCESSOR | TR UW JOHN V ALEGRIA | 1400 REFUGLO CANYON RD | | | GOLETA | CA | 93117 |
| FRANK ALFRED VAN DE PUTTE | 3440 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462-8426 |
| FRANK ALFRED WEIR & | DIANNE SELLERS WEIR TEN COM | 1301 HILL ST | | | BASTROP | TX | 78602-3008 |
| FRANK ALLEGA | 6507 ARCHWOOD ROAD | | | | INDEPENDENCE | OH | 44131-4943 |
| FRANK ALLEN ESKRIDGE | 700 WEST MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114-2012 |
| FRANK ALLEN WILLIAMS | PO BOX 3409 | | | | HONOLULU | HI | 96801-3409 |
| FRANK ALLISON BARNARD | 8720 COWPOKE RD | | | | CHEYENNE | WY | 82009-1236 |
| FRANK ALTINO AND | RITA L. ALTINO JTWROS | 1901 N.W. 104 AVENUE | | | PEMBROKE PINES | FL | 33026-2352 |
| FRANK ALVAREZ | 3707 LONEWOOD CT | | | | LAND O LAKES | FL | 34638-8055 |
| FRANK AMBROGIO | CUST FRANK C AMBROGIO U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 14 HUGHES ST | | EAST HAVEN | CT | 06512-2613 |
| FRANK AMBROGIO | CUST JAMES R AMBROGIO U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 3 ALDEN DR | | CLINTON | CT | 06413-1501 |
| FRANK AMEDEO | 19 DUNDERAVE RD | | | | WHITE PLAINS | NY | 10603-3029 |
| FRANK AMICH | 5031 WEST 14TH ST | | | | INDIANAPOLIS | IN | 46224-6503 |
| FRANK ANDER | 24 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| FRANK ANDREW HESLOP | 6614 N CAROLINA PLACE | | | | YOUNGSTOWN | OH | 44514 |
| FRANK ANDREW MALINOWSKI | 1571 W OGDEN AVE #2329 | | | | LA GRANGE PARK | IL | 60526-1760 |
| FRANK ANDRUSCAVAGE | 417 W MAPLE ST | | | | MAHANOY CITY | PA | 17948-2532 |
| FRANK ANNESE JR | 1401 SILVERTON ROAD | | | | TOMS RIVER | NJ | 08755-2139 |
| FRANK ANNESE JR | 1401 SILVERTON RD | | | | TOMS RIVER | NJ | 08755-2139 |
| FRANK ANTHONY GLYNN | TOD DTD 06/11/2008 | 15901 W SANTA ROSA BLVD | | | NEW BERLIN | WI | 53151-4260 |
| FRANK ANTHONY GOLWITZER | 25089 EAGLE PT | | | | HUDSON | IL | 61748-7505 |
| FRANK ANTHONY NOBILETTI | THREE FAIRWAY CLOSE | | | | FOREST HILLS | NY | 11375-6082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK ANTRIM MEARNS | 1933 WILLIS RD | | | | EL CAJON | CA | 92020-2248 |
| FRANK ARCARO | 6535 SE FEDERAL HWY | APT 102 | | | STUART | FL | 34997-8380 |
| FRANK ARCERI & | BRIGITTE E ARCERI TR UA 3/12/92 | FRANK & BRIGITTE ARCERI FAM TRUST | 92 RUE GRAND | | LAKE ST LOUIS | MO | 63367 |
| FRANK ARTHMIRE | 21540 PALLISTER | | | | ST CLAIR SHORES | MI | 48080-1746 |
| FRANK ARTHUR VERT | 595 LIMERICK DR | | | | MERRITT IS | FL | 32953-8069 |
| FRANK ATANASIO | 113 SHASTA LANE | | | | TOMS RIVER | NJ | 08753-1833 |
| FRANK AURIEMMA & | LINDA C GREENE | 381 WINNEPOGE DRIVE | | | FAIRFIELD | CT | 06825-2545 |
| FRANK AWENDER TTEE | FBO FRANK AWENDER | U/A/D 08/02/90 | 11369 GORDON DR | | PARMA | OH | 44130-5145 |
| FRANK AZEVEDO JR | BOX 117 | | | | CASMALIA | CA | 93429-0117 |
| FRANK B BALOGH | 338 ELIZABETH ST | | | | EAST PITTSBUR | PA | 15112-1509 |
| FRANK B BARBER | 129 WILSON ST | | | | PARK FOREST | IL | 60466-1364 |
| FRANK B BARNES | 1320 OLD OXFORD ROAD | | | | HAMILTON | OH | 45013-1034 |
| FRANK B BARTON | 4833 FOLDIER DR | | | | COLUMBUS | OH | 43227 |
| FRANK B BEAVERS | 1898 MALLARD NW ST | | | | ATLANTA | GA | 30318-2729 |
| FRANK B BRADSHAW JR | CUST FRANK B BRADSHAW III A MINOR | U/THE LAWS OF GA | 5751 BRIDGEBORO WAY | | NORCROSS | GA | 30092-2493 |
| FRANK B BRICE | 43428 LAUREL GLEN CMN | | | | FREMONT | CA | 94539-5799 |
| FRANK B BUTCHER | 4300 WESTFORD PL 13A | | | | CANFIELD | OH | 44406-7010 |
| FRANK B CHRIST & | HELEN HARANO CHRIST JT TEN | 11721 CORLISS AVE N | | | SEATTLE | WA | 98133 |
| FRANK B COONS 2ND | C/O RUTH B COONS | 77 HIDDEN VALLEY DR | | | NEWARK | DE | 19711-7463 |
| FRANK B CORY | 2240 W HIGH ST | | | | LIMA | OH | 45805 |
| FRANK B CROSS III & | SUZANNE CROSS | TR FAMILY TRUST 05/28/87 U-A FRANK B | CROSS III | 515 N ALPINE DR | BEVERLY HILLS | CA | 90210-3315 |
| FRANK B ENGLISH III & | CINDY ENGLISH JT TEN | PO BOX 121006 | | | ARLINGTON | TX | 76012 |
| FRANK B GREEN | 17741 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-6995 |
| FRANK B JUKE JR | 129 SENECA PLACE | | | | LANCASTER | NY | 14086-1317 |
| FRANK B LENOX & | MARJORY A LEXON JTEN | 1050 WATERFORD CT E | | | MCMURRAY | PA | 15317-5428 |
| FRANK B MACPHERSON | 257 HEATH TERR | | | | BUFFALO | NY | 14223-2433 |
| FRANK B MEHLENBACHER | 1 DORAL CT | | | | PITTSFORD | NY | 14534-4612 |
| FRANK B METZLER | 143 RIVERSIDE DR N | | | | BRICK | NJ | 08724-1805 |
| FRANK B MILLER | C/O L VICTORIA (TOLUCA) | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| FRANK B PANIGAL | 1105 GREEN ST | | | | JEANNETTE | PA | 15644-1446 |
| FRANK B PARKER | 8310 WATER ST | | | | SAINT LOUIS | MO | 63111-3863 |
| FRANK B SCHAAF JR | 7785 REDBANK LANE | | | | DAYTON | OH | 45424-2150 |
| FRANK B SIMMONS | 269 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2305 |
| FRANK B SLAVINSKI | 2700 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| FRANK B SOVIS | 47890 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| FRANK B SZEPESSY | CUST TAYLOR ROSE MCHUGH-SZEPESSY | UGMA NY | 38 OTTOVILLE RD | | VALATIE | NY | 12184-3201 |
| FRANK B TURK | 710 E INDIANA AVE | | | | EATON | IN | 47338-9530 |
| FRANK B WAHL | 8872 LADDIE LANE | | | | SAN DIEGO | CA | 92123-2234 |
| FRANK B WRIGHT | 17 GALLERY RD | | | | STAFFORD | VA | 22554-8839 |
| FRANK BARI | 44540 STANG ROAD | | | | ELYRIA | OH | 44035-1942 |
| FRANK BARTLETT | 8620 NW 13TH STREET | LOT#325 | | | GAINESVILLE | FL | 32653-7969 |
| FRANK BASALYGA & | MRS FLORENCE BASALYGA JT TEN | 940 EDELLA ROAD | | | CLARKS SUMMIT | PA | 18411-1222 |
| FRANK BASIAGO & | NORMAN JACKSON III JT TEN | 7711 EAST ELIDA ST | | | TUCSON | AZ | 85715-5008 |
| FRANK BASIAGO & | MARYANN PARNELL JT TEN | 7711 EAST ELIDA | | | TUCSON | AZ | 85715-5008 |
| FRANK BASILE | 6 PARK AVENUE | | | | OSSINING | NY | 10562-3606 |
| FRANK BASTARDO JR | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 |
| FRANK BASTECKI | 12611 WOODBINE DRIVE | | | | BAYONET POINT | FL | 34667-2591 |
| FRANK BAULDING | PO BOX 819 | | | | ROCKMART | GA | 30153-0819 |
| FRANK BEAVERS | 2049 103RD AVE | | | | OAKLAND | CA | 94603-3325 |
| FRANK BEEBE | 123 WOODS RD | | | | SANDYSTON | NJ | 07826-5034 |
| FRANK BELE | CUST FRANKIE BELE UTMA NY | 3 NORTH SHENOROCK DRIVE | | | YORKTOWN HEIGHTS | NY | 10598-6448 |
| FRANK BELOSEVIC | 4288 ST FRANCIS DR | | | | HAMBURG | NY | 14075-1725 |
| FRANK BENCA | 945 PEBBLEBROOK LN | | | | EAST LANSING | MI | 48823-6402 |
| FRANK BENCA & | MARY S BENCA JT TEN | 945 PEBBLEBROOK LN | | | EAST LANSING | MI | 48823-6402 |
| FRANK BENCIVENGA | 7 BOULDER LANE | | | | HICKSVILLE | NY | 11801-4522 |
| FRANK BENEDETTINI & | ANNA BENEDETTINI JT TEN | 52 S 13TH AVE | | | MONT VERNON | NY | 10550-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK BENION | C/O LUGENIA BENION | 263 S PADDOCK | | | PONTIAC | MI | 48342-3137 |
| FRANK BERGER & | MAGDA BERGER JT TEN | 308 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570-4906 |
| FRANK BERNA | 12 JUDY CT | | | | OLD BRIDGE | NJ | 08857-1666 |
| FRANK BERNSTEIN & | ISAAC BERNSTEIN & | MANNY BERNSTEIN JT TEN | 475 FDR DR | APT 605 | NEW YORK | NY | 10002 |
| FRANK BERRIS | 11600 NW HWY 225A | | | | REDDICK | FL | 32686-4636 |
| FRANK BESTIDER | 1-B SPRAY TERR | | | | LINDEN | NJ | 07036-6618 |
| FRANK BIANE | 1374 PONTIAC AVE | | | | CLOVIS | CA | 93612-5830 |
| FRANK BINCH TTEE | BINCH FAMILY ASSISTANCE TRUST | U/A/D 12-30-2004 | PO BOX 4066 | | DIAMOND BAR | CA | 91765-0066 |
| FRANK BINCH TTEE | FBO FRANK BINCH TRUST | U/A/D 09-04-2007 | P. O. BOX 4066 | | DIAMOND BAR | CA | 91765-0066 |
| FRANK BISBANO | ROSEMARIE BISBANO JT TEN | 301 NW CLEARVIEW CT | | | PORT ST LUCIE | FL | 34986-2657 |
| FRANK BLANCO | VIA G GAUDIO L | 87073 ORIOLO PROV COSENZA | ITALY | | | | |
| FRANK BOBROWSKI | TR FRANK BOBROWSKI TRUST | UA 06/28/02 | 25820 FRITH ST | | LAND O LAKES | FL | 34639 |
| FRANK BONGRAZIO JR | CGM ROTH IRA CUSTODIAN | 38 FOXHILL DRIVE | | | TABERNACLE | NJ | 08088-9035 |
| FRANK BOSSO | 333 HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| FRANK BOTTIAUX | 10333 1ST WAY N | | | | ST PETERSBURG | FL | 33716-4720 |
| FRANK BOVA & | FLORENCE BOVA JT TEN | 1123 ELM ST | | | SCRANTON | PA | 18504-2138 |
| FRANK BRANCHICK | 1606 COHASSETT ST | | | | LAKEWOOD | OH | 44107-4906 |
| FRANK BRIAN MORGAN | 205 SIERRA DR | | | | CHAPEL HILL | NC | 27514 |
| FRANK BRODY | 118 PROSSER DR | | | | MONONGAHELA | PA | 15063-1136 |
| FRANK BROMBERG & | ALICE BROMBERG JT TEN | 40 OWATONNA ST | | | HAWORTH | NJ | 07641-1811 |
| FRANK BROSHEARS AND | CAROLYN S BROSHEARS JTTEN | 420 COUNTRY CLUB DR. | | | ALAMO | TX | 78516-2576 |
| FRANK BROSKY | 14816 WINDEMERE | | | | SOUTHGATE | MI | 48195-3711 |
| FRANK BROWN | 524 W GREENDALE | | | | DETROIT | MI | 48203-4515 |
| FRANK BROWN | 12104 LIHOU CT | | | | FT WASHINGTON | MD | 20744-6027 |
| FRANK BRUCIA III | 1208 EMERALD LAKE DRIVE | | | | MATTHEWS | NC | 28104-0655 |
| FRANK BUCCI AND | DONNA BUCCI JTWROS | 612 HYDE RUN DR | | | WILMINGTON | DE | 19808-1525 |
| FRANK BURNS & | LINDA BURNS JT TEN | 20245 N RIVERHILL DR | | | CLINTON TOWNSHIP | MI | 48036-1865 |
| FRANK BURRELL | 7420 SECOND STREET | | | | HOLLAND | OH | 43528-9504 |
| FRANK BURRELL JR | 14171 WHITCOMB ST | | | | DETROIT | MI | 48227-2126 |
| FRANK BURTON ARFORD | 1308 MARGATE COURT | | | | NAPERVILLE | IL | 60540-8335 |
| FRANK BUSH | TR FRANKLIN A BUSH REVOCABLE | LIVING TRUST UA 3/27/96 | 325 S EAGLE GLEN TRL | | COLUMBIA CITY | IN | 46725-7534 |
| FRANK BUSNIAK | MARYANN BUSNIAK JT TEN | 1291 BEAUCHAMPS PLACE | | | TOMS RIVER | NJ | 08753-4013 |
| FRANK BUTSKO | CGM IRA ROLLOVER CUSTODIAN | 622 CALLE VICENTE | | | SAN CLEMENTE | CA | 92673-2902 |
| FRANK BYRNE | CUST SHANE HANAHAN | UTMA RI | 8 BARN DR | | CUMBERLAND | RI | 02864-4106 |
| FRANK C ALTOMARI | 3524 WATSON CT | | | | LORAIN | OH | 44053-2247 |
| FRANK C BAKER | 305 42ND ST | | | | SANDUSKY | OH | 44870-4921 |
| FRANK C BALLOU | CUST CYNTHIA E BALLOU | UTMA FL | 2395 LA CT LN | | MALABAR | FL | 32950-3542 |
| FRANK C BALLOU | CUST CHARLES A BALLOU UTMA FL | 2395 LA COURT LN | | | MALABAR | FL | 32950-3542 |
| FRANK C BLOUNT & | WILMA M BLOUNT JT TEN | 5764 NW 146TH AVE | | | PORTLAND | OR | 97229-9265 |
| FRANK C BRANCH  AND | LUCILLE BRANCH CO-TTEES | U/A/D  12-11-02 | FRANK C & LUCILLE BRANCH TRUST | 83 AMELIA OLIVE BRANCH RD | AMELIA | OH | 45102 |
| FRANK C BRANCH & | LUCILLE BRANCH JT TEN | 83 AMELIA OLIVE BRANCH RD | | | AMELIA | OH | 45102-1542 |
| FRANK C BRINK | 6103 TROTT RD | | | | BELTON | MO | 64012-8961 |
| FRANK C BRUSKE & | C JOAN BRUSKE JT TEN | 27 HARTT LANE | | | NEWINGTON | CT | 06111-2837 |
| FRANK C BUSUTTIL | 5751 BOOTH RD | | | | CHINA TWP | MI | 48054-4514 |
| FRANK C CALIGIURI JR | 22 KRAKOW STREET | | | | BUFFALO | NY | 14218-2310 |
| FRANK C CARNAGHE & PAULA C | CARNAGHE TR CARNAGHE FAMILY TRUST UA | 12/21/95 FRANK C | CARNAGHE & PAULA C CARNAGHE | 6269 SHAMROCK AVE | GOLETA | CA | 93117-2022 |
| FRANK C CZERNY & | MRS ELSIE M CZERNY JT TEN | 10121 FLORENCE COURT | | | RIVER RIDGE | LA | 70123-1519 |
| FRANK C DE FREZE | 99 TIMBER SWAMP RD | | | | HAMPTON | NH | 03842-1708 |
| FRANK C DEVINE | 1706 OAK ROYAL | | | | KATY | TX | 77450-5043 |
| FRANK C DURHAM & | SUSAN B DURHAM JT TEN | 70 HAYDEN ROAD | | | HOLLIS | NH | 03049-6289 |
| FRANK C ENDEAN JR & | SUSAN J ENDEAN JTWROS | 115 MAPLE ST | | | EDINBORO | PA | 16412 |
| FRANK C FANELLO | 4747 BAER ROAD | | | | MARION | OH | 43302-9309 |
| FRANK C GREGO | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 |
| FRANK C GREGO & | MARIA L GREGO JT TEN | 106 CRIMSON WOODS CT | | | ROCHESTER | NY | 14626-4700 |
| FRANK C GRYSKA | 14139 DAY STAR | | | | SAN ANTONIO | TX | 78248-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK C GYORKOS | C/O SUSAN ASARO | 10239 TRAILS END CIRCLE | | | SAN DIEGO | CA | 92126-3517 |
| FRANK C HAROLD | 46805 US HIGHWAY 20 | | | | OBERLIN | OH | 44074-9476 |
| FRANK C HAYDON | 2952 U.S. HIGHWAY 27S | | | | CYNTHIANA | KY | 41031-5822 |
| FRANK C HOSTNIK JR & | JOYCE V HOSTNIK JT TEN | 11435 GARBOR | | | WARREN | MI | 48093-4488 |
| FRANK C HOSTNIK SR & | RITA E HOSTNIK JT TEN | 11435 GARBOR | | | WARREN | MI | 48093-4488 |
| FRANK C INZALACO | 188 TAHANTO ROAD | | | | POCASSET | MA | 02559-1730 |
| FRANK C JANDA | CUST ELIZABETH A JANDA UTMA IL | 1237 BURR OAK | | | LAKE FOREST | IL | 60045-1212 |
| FRANK C JOHNSON | 5020 SAGE LN | | | | SAGINAW | MI | 48603-4431 |
| FRANK C KENDALL | SITE 4 BOX 2 RR 3 | LACOMBE AB  T4L 2N3 | CANADA | | | | |
| FRANK C KESTLER | 109 N 6TH ST | | | | CHATSWORTH | IL | 60921-9103 |
| FRANK C KRAMARCZYK | 952 HAWKSMOORE DRIVE | | | | CLARKSTON | MI | 48348-3684 |
| FRANK C KUCZYNSKI | 4 QUEEN AVE | | | | NEW CASTLE | DE | 19720-2031 |
| FRANK C LANG | 8 | 11150 N WILLIAMS ST STE 108 | | | DUNNELLON | FL | 34432-8364 |
| FRANK C LEACH JR | 676 MOUNT VERNON DR | | | | LEXINGTON | KY | 40502-2218 |
| FRANK C LEVENICK | 6862 FOX LANE | | | | WATERFORD | MI | 48327-3504 |
| FRANK C LITTLE | 700 N 37TH ST | | | | E ST LOUIS | IL | 62205-2104 |
| FRANK C LYNCH | 7034 LILLIAN | | | | NORTHWOODS | MO | 63121-3024 |
| FRANK C MARTINEZ | 36096 BETTENCOURT ST | | | | NEWARK | CA | 94560-1506 |
| FRANK C MCFARLAND | 3571 ARPENT ST | | | | SAINT CHARLES | MO | 63301-8075 |
| FRANK C MCKIAN & | GENEVIEVE A MCKIAN JT TEN | 757 GARFIELD NW | | | GRAND RAPIDS | MI | 49504-4089 |
| FRANK C MELSHEIMER | 749 ZEISS AVE | | | | LEMAY | MO | 63125-1453 |
| FRANK C MILLER | 328 CARMELL DR | | | | UPPER ST CLAIR | PA | 15241-1753 |
| FRANK C MOSER | 1131 PORT DIANE DR | | | | CREVE COEUR | MO | 63146-5633 |
| FRANK C NEWBY | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325-2211 |
| FRANK C NIEMAN & | DOROTHY L NIEMAN JT TEN | 1501-C TOPP LANE | | | GLENVIEW | IL | 60025-2179 |
| FRANK C NYE | CUST LAUREN C NYE UTMA PA | FRANK C NYE CUST LAUREN C NYE UTMA | PA | 2681 RITNER HIGHWAY | CARLISLE | PA | 17015-9432 |
| FRANK C NYE | CUST JUSTIN C NYE UTMA PA | FRANK C NYE CUST JUSTIN C NYE UTMA PA | PA | 2681 RITNER HIGHWAY | CARLISLE | PA | 17015-9432 |
| FRANK C OWSIAK | 6154 LAKEVIEW PK DR | | | | LINDEN | MI | 48451-9098 |
| FRANK C PEARSON JR & | LOUISE P PEARSON JT TEN | 1056 SIMS ST | | | DICKINSON | ND | 58601-3942 |
| FRANK C PIERCE | 48228 DEQUINDRE | | | | UTICA | MI | 48317-2707 |
| FRANK C ROBBINS | 5290 WESTVIEW | | | | CLARKSTON | MI | 48346-4132 |
| FRANK C RODSKI & | SANDRA L RODSKI JT TEN | 1607 HEATHER HEIGHTS RD | | | ELDERSBURG | MD | 21784-6236 |
| FRANK C ROGERS & | RUTA V ROGERS | TR ROGERS FAMILY TRUST | UA 4/25/03 | 9291 BAYBERRY BEND UNIT 203 | FORT MYERS | FL | 33908-6604 |
| FRANK C RUSS | 1764 BLOOMINGDALE | | | | GLENDALE HTS | IL | 60139-2142 |
| FRANK C SALK | PO BOX 714 | | | | CLARKSTON | MI | 48347-0714 |
| FRANK C SCHALAU | 6967 DEAR RUN TRAIL | | | | GAYLORD | MI | 49735 |
| FRANK C SCHMIDT | 1504 SOUTH ERIE | | | | BAY CITY | MI | 48706-5283 |
| FRANK C SCHMIDT JR & | ALICE L SCHMIDT JT TEN | 21624 WOODBURY | | | CLINTON TOWNSHIP | MI | 48035-1759 |
| FRANK C SLOAN & | JOAN M SLOAN JT TEN | 18-1 N BRADDOCK HEIGHTS | | | NORTH BRADDOCK | PA | 15104-3835 |
| FRANK C SPIGNER JR | 1959 FRUITWOOD AVE | | | | CHARLESTON | SC | 29414-6222 |
| FRANK C SZCZOTKA | 1223 NE 6 ST | | | | GRAND RAPIDS | MN | 55744-3205 |
| FRANK C TESTER | 151 RAINBOLT ST #1 | | | | BUTLER | TN | 37640-8009 |
| FRANK C URBANCIC | 8856 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2221 |
| FRANK C VICE | 1730 MOREY AVE | | | | HAMILTON | OH | 45011-1844 |
| FRANK C WATKINS | 1000 JACKSON DR | | | | ATHENS | AL | 35611-4737 |
| FRANK C WHITTINGTON | 1987 CEDAR LANE RD | | | | MIDDLETOWN | DE | 19709 |
| FRANK C WILD | 11473 FLINT LANE | | | | BOKEELIA | FL | 33922-3011 |
| FRANK C WOENKER & | MRS JANET S WOENKER JT TEN | 9731 SKIPJACK COVE | | | FORT WAYNE | IN | 46835-9602 |
| FRANK C ZONE | 4598 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5354 |
| FRANK C ZSALAKO | 37249 BENNETT | | | | LIVONIA | MI | 48152-5101 |
| FRANK C ZSALAKO & | DOROTHY E ZSALAKO JT TEN | 37249 BENNETT | | | LIVONIA | MI | 48152-5101 |
| FRANK C. GILBERT AND | VIRGINIA L. GILBERT JTWROS | 5 ASPEN COURT | | | OSSINING | NY | 10562-2501 |
| FRANK C. HANKINS SUCC-TTEE | FBO THE HANKINS FAMILY TRUST | U/A/D 09/22/92 | 265 DUNN ROAD | | MEANSVILLE | GA | 30256-2129 |
| FRANK C. NACHTRAB AND | RUTH NACHTRAB JTWROS | 3053 MAPLE AVE | | | MILLERSPORT | OH | 43046-9740 |
| FRANK CACCAVALE & | MRS MARCELLA CACCAVALE JT TEN | 6553 N TROY ST | | | CHICAGO | IL | 60645-4118 |
| FRANK CAFASSO | 49 ENDOR AVE | | | | STATEN ISLAND | NY | 10301-4609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK CALAPA & | ANTOINETTE CALAPA JT TEN | 14409 WHEELER | | | MAPLE HTS | OH | 44137-4032 |
| FRANK CALSBEEK & | ULA KAY CALSBEEK JT TEN | 2020 BURTON KNOLL CT SE | | | GRAND RAPIDS | MI | 49546-8261 |
| FRANK CAMPANELLA | 58 TALLMADGE TRAIL | | | | MILLER PLACE | NY | 11764-2326 |
| FRANK CAMPANILE & | KATHERINE L CAMPANILE | TR FRANK CAMPANILE REVOCABLE | LIVING TRUST UA 03/25/05 | 3322 FAIR OAKS DRIVE | BEAVERCREEK | OH | 45434-6008 |
| FRANK CAMPASANO | 84-44 118TH ST | | | | KEW GARDEN | NY | 11415-2906 |
| FRANK CAPALBO | 183 NOTT ST | | | | WETHERSFIELD | CT | 06109-1719 |
| FRANK CAPALBO | 183 NOTT STREET | | | | WETHERSFIELD | CT | 06109-1719 |
| FRANK CAPPELLUTI & | OTTAVIA DECANDIA JT TEN | 770 ANDERSON AVE | APT 9A | | CLIFFSIDE PK | NJ | 07010 |
| FRANK CARL FORTIN & | REBECCA L FORTIN JT TEN | 100 TULLY RD | | | ORANGE | MA | 01364-9679 |
| FRANK CARUSO | CGM ROTH IRA CUSTODIAN | 2101 BLUFF DR S | | | BAITING HOLLOW | NY | 11933-1293 |
| FRANK CASTILLO | 1207 ADAMS ST | | | | SAGINAW | MI | 48602-2335 |
| FRANK CERRA | 264 MADISON HILL RD | | | | CLARK | NJ | 07066-2227 |
| FRANK CHAIKEN | CUST BENJAMIN FEDOR CHAIKEN | UTMA OH | 6455 GRAND VISTA AVE | | CINCINNATI | OH | 45213-1117 |
| FRANK CHAYAN & | ELLEN A CHAYAN JT TEN | 5130 CRITTENDEN RD | | | AKRON | NY | 14001-9597 |
| FRANK CHERRY & | SAMMIE CHERRY TEN COM | 206 BLUFF TER | | | SILVER SPRING | MD | 20902-3104 |
| FRANK CHERUBINI | 2161 GRISEMORE RD | | | | CLYMER | PA | 15728-8913 |
| FRANK CHEUNG | RPS/105008/BECKMAN COULTER SAVIN | A/BEFORE-TAX | 528 CORDOVA ST | | SAN FRANCISCO | CA | 94112-4421 |
| FRANK CHIARAPPA | 10346 HEMLOCK STREET | | | | SPRING HILL | FL | 34608 |
| FRANK CIAMPA JR | 251 ORIENT AVE | | | | EAST BOSTON | MA | 02128-1029 |
| FRANK CIARDULLO | 3017 RIVERDALE AVE | | | | NEW YORK | NY | 10463-3607 |
| FRANK CIESNIEWSKI | 1218 DENISE | | | | WESTLAND | MI | 48185-4814 |
| FRANK CIRAVOLO | C/O DIANE S FRAZIER-CIRAVOLO | 307 HAMPTON PLACE | | | BLUFFTON | SC | 29910-5057 |
| FRANK CLARY | 2603 PAGE DRIVE | | | | BALTIMORE | MD | 21222-2322 |
| FRANK COCOZZELLI ESQ & | CATHERINE COCOZZELLI TTEE | FRANK COCOZZELLI ESQ MONEY | PURCHASE PLN & TR DTD 12/30/97 | 743 HYLAN BLVD | STATEN ISLAND | NY | 10305-2018 |
| FRANK COLEMAN | REVE COLEMAN JT TEN | 772 S ODELL | | | MARSHALL | MO | 65340-2504 |
| FRANK COLETTI | 1826 COES POST RU | | | | WESTLAKE | OH | 44145-2019 |
| FRANK CORNISH | 4422 S 21ST ST | | | | OMAHA | NE | 68107-2033 |
| FRANK CORRIDORE | 55444 WOODY LANE | | | | SO LYON | MI | 48178-9716 |
| FRANK COWAN | 6411 S SEELEY AVE | | | | CHICAGO | IL | 60636-2511 |
| FRANK COX | CUST NATALIE CERVENIAK UTMA OH | 2028 HERITAGE DR | | | SANDUSKY | OH | 44870-5157 |
| FRANK COX | CUST ZETTA COX UTMA OH | 2028 HERITAGE DR | | | SANDUSKY | OH | 44870-5157 |
| FRANK COX & | NETTIE COX JT TEN | 2028 HERITAGE DR | | | SANDUSKY | OH | 44870-5157 |
| FRANK CRANE JR | 3230 COMFORT RD | | | | NEW HOPE | PA | 18938-5624 |
| FRANK CRAWFORD | 426 BARRON LN | | | | SAINT LOUIS | MO | 63119-1522 |
| FRANK CRAWFORD JR | 5179 STEVENS ROAD | | | | CLARKSTON | MI | 48346-4155 |
| FRANK CRIMALDO | 4222 GRANADILLA DR | | | | MOORPARK | CA | 93021-2138 |
| FRANK CRISALLI JR | 104 LYNCOURT DR | | | | SYRACUSE | NY | 13208-3223 |
| FRANK CROSBY | 17355 CHERRYLAWN | | | | DETROIT | MI | 48221-2568 |
| FRANK CRUM | 4011 GREEN POND RD | | | | BETHLEHEM | PA | 18020 |
| FRANK CSAPO | 48648 SOUTHWAY DRIVE | | | | MACOMB | MI | 48044-2244 |
| FRANK CSISZAR JR | 25222 ANNA | | | | TAYLOR | MI | 48180-3242 |
| FRANK CUCCHIARA | 49702 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3539 |
| FRANK CURTIS | 2405 W 22ND ST | | | | ANDERSON | IN | 46016-3621 |
| FRANK CUSENZA | 643 CLAY ST | | | | CLIO | MI | 48420-1467 |
| FRANK CVIRKA | 3085 MIRADA RD | | | | HIGHLAND | CA | 92346-1793 |
| FRANK CWIK | 1359 BEAVER RD | | | | SOUTHAMPTON | PA | 18966 |
| FRANK CWIK JR | 8634 S KILBOURN AVE | | | | CHICAGO | IL | 60652-3515 |
| FRANK CZOCHANSKI | 1220 PATRICIA DR | | | | PAPILLION | NE | 68046-4759 |
| FRANK D ADAMS | 12393 NEW HOPE | WHITE OAK STATION RD | | | GEORGETOWN | OH | 45121 |
| FRANK D ADAMS & | SHIRLEY J ADAMS JT TEN | 12393 NEW HOPE | WHITE OAK STATION RD | | GEORGETOWN | OH | 45121 |
| FRANK D AKERLEY | 204 HELMWOOD CIRCLE | | | | MOUNT WASHINGTON | KY | 40047-6792 |
| FRANK D ANDREA | 351 S LINDEN CT | # 1 | | | WARREN | OH | 44484-6031 |
| FRANK D BEARDSLEE | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| FRANK D BINCH ACF | KALEB T SETO U/CA/UTMA | UNTIL AGE 25 | PO BOX 4066 | | DIAMOND BAR | CA | 91765-0066 |
| FRANK D BLOCK | 1657 CATTAIL TRL | | | | MILFORD | MI | 48380-3342 |
| FRANK D BONNEY & | JEANE E BONNEY | TR UA 06/04/91 THE FRANK D BONNEY | AND JEANE E BONNEY TRUST | 1106 W 41ST ST | LAGRANGE | IL | 60525-5835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK D CARLSON | 3198 COTTAGE RD | | | | RHINELANDER | WI | 54501-8547 |
| FRANK D CARUSO TRUSTEE | FRANK D CARUSO REV TRUST | U/A DTD 2/9/00 | 5755 HALIFAX BEND G | | SAINT CHARLES | MO | 63304-1244 |
| FRANK D CELEBREZZE | 7451 OLD QUARRY LANE | | | | BRECKSVILLE | OH | 44141-1557 |
| FRANK D CLEMENTE | 214 AZALEA CRT | | | | TOMS RIVER | NJ | 08753 |
| FRANK D CONANT JR | 1816 NORTHWOODS LANE | | | | SALEM | VA | 24153 |
| FRANK D CONTRERAZ | 20761 SATINWOOD DR | | | | SAUGUS | CA | 91350-1952 |
| FRANK D D UVA | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| FRANK D EATON & | VIRGINIA EATON JT TEN | 4105 SADDLE WOOD TR SE | | | RIO RANCHO | NM | 87124-8202 |
| FRANK D ENGLUND | 1940 HARBOR LANE | | | | NAPLES | FL | 34104-4216 |
| FRANK D FERRARA | CGM IRA ROLLOVER CUSTODIAN | 770 ANDERSON AVE | APT 18-E | | CLIFFSIDE PARK | NJ | 07010-2184 |
| FRANK D GARRIQUES & | MRS DOROTHY J GARRIQUES TEN ENT | 500 DEERHORN COURT | | | MILLERSVILLE | MD | 21108-1885 |
| FRANK D HALSTED | 1020 E MAPLE RAPIDS ROAD | | | | SAINT JOHNS | MI | 48879-8421 |
| FRANK D HEYBOER & | IRIS J HEYBOER JT TEN | 1018 WESTMOOR N W | | | GRAND RAPIDS | MI | 49504-3855 |
| FRANK D HOLLON | 453 W SHORE DR | | | | LUCAS | OH | 44843-9601 |
| FRANK D KLARICH | 343 VIEW RIDGE DR | | | | EVERETT | WA | 98203-2020 |
| FRANK D KORAN | 2415 MURRAY AVENUE | | | | TIFTON | GA | 31794-2820 |
| FRANK D LOUTZENHISER & | SHIRLEY A LOUTZENHISER JT TEN | 7630 ORANGE TREE LN | | | ORLANDO | FL | 32819-4618 |
| FRANK D LOZITO & | NANCY T ROSENBURG JT TEN | 6508 STALLION RD | | | CLIFTON | VA | 20124-1428 |
| FRANK D MARTINEZ | 52 VERNON PL | | | | BUFFALO | NY | 14214-2014 |
| FRANK D MC DERMOTT | 14040 ELMSTEAD RD | | | | MIDLOTHIAN | VA | 23113-4158 |
| FRANK D MESSINEO | TR FRANK D MESSINEO LIVING TRUST | 09/27/99 | 334 SAN VINCENTE AVE | | SALINAS | CA | 93901-1923 |
| FRANK D MITTE | SO MAIN ST | | | | TERRYVILLE | CT | 06786 |
| FRANK D NAPOLITANO | 9285 HUNTER PINES | | | | BRIGHTON | MI | 48114-4937 |
| FRANK D OLESUK & | PATRICIA S OLESUK JT TEN | 7706 WOODED SHORE DR | | | WONDER LAKE | IL | 60097-9328 |
| FRANK D PETRUCCI | 18 POND HILL AVE | | | | WARWICK | NY | 10990-1228 |
| FRANK D POWELL JR | 9095 SW 104TH PL | | | | OCALA | FL | 34481-9444 |
| FRANK D RETTON | 1176 MAYFAIR DRIVE | | | | MANSFIELD | OH | 44905-1645 |
| FRANK D ROAT & | MARY F ROAT JT TEN | 10146 HOGAN RD | | | SWARTZ CREEK | MI | 48473-9119 |
| FRANK D ROBERTS | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| FRANK D ROCHOW | 4678 BEVERLY LN | | | | BAY CITY | MI | 48706-2601 |
| FRANK D RUGIENIUS | 820 ALENE RD | | | | AMBLER | PA | 19002-2605 |
| FRANK D SARGENT | 303 SEMINOLE ST | | | | HOLLY | MI | 48442-1358 |
| FRANK D SHIMER | 1117 MANOR ROAD | | | | COATESVILLE | PA | 19320-1308 |
| FRANK D SHORTINO | 37054 MAAS DRIVE | | | | STERLING HEIGHTS | MI | 48312-1938 |
| FRANK D SLAGELL | ROUTE 2 | | | | ITHACA | MI | 48847-9802 |
| FRANK D SOTTA | IM WALTER 14 | D-55294 BODENHEIM | GERMANY | | | | |
| FRANK D SPINNEY | 1285 CLUBHOUSE DR | | | | ROCKLEDGE | FL | 32955 |
| FRANK D SPRAGENS | 470 N SPALDING AVE | | | | LEBANON | KY | 40033-1523 |
| FRANK D SPRINKLE | 237 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-7048 |
| FRANK D STEINOCHER | PO BOX 355 | | | | WEST | TX | 76691-0355 |
| FRANK D TAYLOR | 54878 CARVIN SCHOOL ROAD | | | | CUMBERLAND | OH | 43732-9785 |
| FRANK D THOMPSON | 8061 MC CANDLISH | | | | GRAND BLANC | MI | 48439-7411 |
| FRANK D THOMPSON II | 150 EAST 39TH STREET | APARTMENT 1703 | | | NEW YORK | NY | 10016-0957 |
| FRANK D TOLONE | 1171 COLLAR PRICE | | | | HUBBARD | OH | 44425-2912 |
| FRANK D TOMCALA JR | 1321 E HIBBARD RD | | | | OWOSSO | MI | 48867-9708 |
| FRANK D TRYBULSKI & | SHIRLEY M TRYBULSKI | TR FRANK & SHIRLEY M TRYBULSKI | INTER-VIVOS TRUST UA 09/14/93 | 3614 BUTTERNUT | SAGINAW | MI | 48604-9505 |
| FRANK D TURNER AND | RITA M TURNER JTWROS | 400 WATERS DR | APT D205 | | SOUTHERN PINES | NC | 28387-2291 |
| FRANK D UMBRINO | 178 SANNITA DR | | | | ROCHESTER | NY | 14626-3614 |
| FRANK D URBINA | CGM IRA ROLLOVER CUSTODIAN | 1236 N HILL AVE | | | PASADENA | CA | 91104-3050 |
| FRANK D YOUNG | 378 YALE AVENUE | | | | MERIDEN | CT | 06450-7228 |
| FRANK D ZABOTSKY | 4491 PRICETOWN RD | | | | BERLIN TWNSP | OH | 44401-8701 |
| FRANK D'AMICO | 43505 INTERVAL ST | | | | SOUTH RIDING | VA | 20152-2556 |
| FRANK DAMIANI | 4029 HARPER AVE | | | | BRONX | NY | 10466-2403 |
| FRANK DANIELS | 414 EAST LOOK | | | | SALINE | MI | 48176-1511 |
| FRANK DAVIS | 19203 MONICA | | | | DETROIT | MI | 48221-1705 |
| FRANK DAVIS | 1226 JEFFERY DRIVE | | | | PORT ORANGE | FL | 32119-7430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK DAVIS | 11130 E OUTER DRIVE | | | | DETROIT | MI | 48224-3061 |
| FRANK DAVIS | 911 S MAYFIELD AVE | | | | CHICAGO | IL | 60644-5351 |
| FRANK DAVIS | 20130 STRATHMOOR | | | | DETROIT | MI | 48235-1649 |
| FRANK DE FRANCO | VIA GRASSI 23/25 | S G LA PUNTA | CATANIA SICILY 95037 | ITALY | | | |
| FRANK DE LORETO | 429 FOOTE RD | | | | S GLASTONBURY | CT | 06073-3406 |
| FRANK DE MARTINO III | 3 KENNETH COURT | | | | SEWELL | NJ | 08080-4115 |
| FRANK DELLA VALLE | 1104 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1638 |
| FRANK DELVECCHIO | 38 JEROME AVE | | | | BELLEVILLE | NJ | 07109-1657 |
| FRANK DERMER | JUDITH F DERMER AND | LAURI A SACKS JTWROS | 11985 LONG LAKE DR | | REISTERSTOWN | MD | 21136-3536 |
| FRANK DEROSE | TOD DTD 02/26/2008 | 149 MENDON ST | | | BELLINGHAM | MA | 02019-1536 |
| FRANK DI MAIO | 26 GADIRI DRIVE | | | | HIGHLAND MILLS | NY | 10930-6211 |
| FRANK DIAZ | MARIA DIAZ JT TEN | 353 TERRACE AVENUE | | | HASBROUCK HTS | NJ | 07604-2024 |
| FRANK DIGANGI | CUST HANNAH G DIGANGI | UTMA NJ | 1 KAW AVENUE | | ROCKAWAY | NJ | 07866-1952 |
| FRANK DIPASQUALE | 8 BRIGHT STREET | | | | LOCKPORT | NY | 14094-4104 |
| FRANK DODARO & | MRS PATRICIA H DODARO JT TEN | 2814 COOPER CT | | | WOODRIDGE | IL | 60517-1948 |
| FRANK DOHERTY | BOX 5003 | WESTLOCK AB  T7P 2P4 | CANADA | | | | |
| FRANK DORTCH | 1621 N 22ND ST | | | | RICHMOND | VA | 23223-4429 |
| FRANK DOUGLAS | 865 MICHIGAN AVE | APT 106 | | | BUFFALO | NY | 14203-1246 |
| FRANK DOUGLAS MCCROSSIN | P.O. BOX #6 | | | | MORRISTOWN | TN | 37815-0006 |
| FRANK DOYLE & | MARIA DOYLE JT TEN | 20 HIGH GATE DR | | | SMITHTOWN | NY | 11787-1500 |
| FRANK DRAUS & | MARIE DRAUS JT TEN | 9826 MONTOUR ST | | | PHILA | PA | 19115-2209 |
| FRANK DUDA | 1230 LINN DR | | | | BELLE VERNON | PA | 15012-2449 |
| FRANK DUDINSKI | 114 AL WA DA CIR | | | | GREENTOWN | PA | 18426-5056 |
| FRANK DUNKUS JR | 2505 KIPLING DR | | | | SPRINGFIELD | IL | 62711-7246 |
| FRANK DUQUET | 11436 CLOVIS POINT DR | | | | SOUTHLYON | MI | 48178 |
| FRANK DURAN JR | 28334 PINECREST DR | | | | WRIGHT CITY | MO | 63390-3541 |
| FRANK DUSHATINSKI | 7 WHEELER STREET | | | | AUBURN | NY | 13021-2222 |
| FRANK DWYER | CUST BRANDON DWYER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 18228 DEEP PASSAGE LANE | | FORT MYERS BEACH | FL | 33931-2311 |
| FRANK E ANDERSON & | JOAN C ANDERSON TEN COM | 1774 KINGLET CT | | | COSTA MESA | CA | 92626-4838 |
| FRANK E BAKER | 212 COUNTY RD 465 | | | | POPLAR BLUFF | MO | 63901-2884 |
| FRANK E BALOGH | 2850 E RAHN RD | | | | DAYTON | OH | 45440 |
| FRANK E BARTHOLD | KATHRYN I BARTHOLD JT TEN | 2309 SPRINGDALE ROAD S.E. | | | DECATUR | AL | 35601-6145 |
| FRANK E BARTOS | 6332 W VIENNA RD | | | | CLIO | MI | 48420-9456 |
| FRANK E BATTOCLETTI & | MARTHA H BATTOCLETTI JT TEN | 405 WYNDHAM PK S | | | WESTERVILLE | OH | 43082-8459 |
| FRANK E BELL | PO BOX 95073 | | | | OKLAHOMA CITY | OK | 73143-5073 |
| FRANK E BENSON | CUST NICOLE FAITH BENSON UTMA FL | 12900 PHILLIPS RD | | | GROVELAND | FL | 34736 |
| FRANK E BILA | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 |
| FRANK E BOCKMAN | 115 SASSAFRAS DRIVE | | | | MIDDLETOWN | DE | 19709-6047 |
| FRANK E BOOKER III | BOX 20124 | | | | ST SIMONS IS | GA | 31522-8124 |
| FRANK E BORK III | CGM IRA CUSTODIAN | 31 POTTER ROAD | LIME LAKE | | MACHIAS | NY | 14101-9762 |
| FRANK E BRIDEL | 33 MISTHOLLOW SQ | SCARBOROUGH ON  M1E 4P3 | CANADA | | | | |
| FRANK E BRUENING & | DEBORAH BRUENING JT TEN | 12010 JOSLIN LAKE RD | | | GREGORY | MI | 48137-9603 |
| FRANK E BURGESS | 13407 ITHACA RD | | | | ST CHARLES | MI | 48655-9565 |
| FRANK E BUSH | BOX 536 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-0536 |
| FRANK E BYERLY | AFRH-W673 3700 N CAPITOL ST NW | | | | WASHINGTON | DC | 20011 |
| FRANK E CAMPS & | KATHLEEN CAMPS JT TEN | 4805 NORTHGATE DR | | | ANN ARBOR | MI | 48103-9770 |
| FRANK E CASATO | 23-A GRAMERCY LANE | | | | LAKEHURST | NJ | 08733-4440 |
| FRANK E CASEY | 2626 BELLE PLAINE TRAIL | | | | MICHIGAN CITY | IN | 46360-1604 |
| FRANK E CASTLES | 3897 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| FRANK E COLE | 2356 RAINEY ROAD | | | | TEMPLE | GA | 30179-3127 |
| FRANK E COUGHLIN JR TOD | RUTH E COUGHLIN | SUBJECT TO STA TOD RULES | 3630 ROSEWOOD AVE | | ALAMOGORDO | NM | 88310-8292 |
| FRANK E DAVIS | 515 GRACE ST | | | | FLINT | MI | 48503-5156 |
| FRANK E DAVIS & | BERTHA S DAVIS JT TEN | BOX 52 | | | PENNS PARK | PA | 18943-0052 |
| FRANK E DAVIS JR | 17 MOOREGATE SQ NW | | | | ATLANTA | GA | 30327-1539 |
| FRANK E EAGLE | 21131 FIRST LAKE AVALON | | | | HILLMAN | MI | 49746-9019 |
| FRANK E EGAN | 4016 WEST US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK E FELTES | 1160 LINDENCROSS AVE | | | | N HUNTINGDON | PA | 15642-9766 |
| FRANK E FIGGS | RITH L FIGGS JT TEN | 29822 S URISH RD | | | OSAGE CITY | KS | 66523-9020 |
| FRANK E FILISKO | 870 NORTH DIXBORO RD | | | | ANN ARBOR | MI | 48105-9723 |
| FRANK E FISCHER | 15690 CUMBERLAND | | | | RIVERVIEW | MI | 48192-8173 |
| FRANK E FLYNN | 901 JOHNSON | | | | LAKE CITY | AR | 72437-9513 |
| FRANK E FORBES | 114 HILLCREST LANE | | | | ELYRIA | OH | 44035-1630 |
| FRANK E FOUCHI | PO BOX 1015 | DESTERHAN | | | DESTREHAN | LA | 70047-1015 |
| FRANK E FREY & | MRS ANNA L FREY JT TEN | 31 PALM DRIVE | | | YALAHA | FL | 34797-3015 |
| FRANK E GABLE & | FLORENCE P GABLE JT TEN | 660 WILLOW VALLEY SQ APTM513 | | | LANCASTER | PA | 17602 |
| FRANK E GRANT | 177 WALDORF DR | | | | DAYTON | OH | 45415-2815 |
| FRANK E GRAY JR | 249 GREEN VALLEY RD | | | | FLINT | MI | 48506 |
| FRANK E GRIFFIN & | BEVERLY J GRIFFIN JTWROS | PO BOX 41 | | | VALDERS | WI | 54245-0041 |
| FRANK E GROVES | 1120 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9270 |
| FRANK E HALLECK & | ROSEMARY M HALLECK JT TEN | 5904 DOMINION FAIRWAYS COURT | | | GLEN ALLEN | VA | 23059-5497 |
| FRANK E HALVORSON | PO BOX 514 | | | | JACKSON | CA | 95642-0514 |
| FRANK E HANWEY JR & | RUTH M HANWEY JT TEN | 3145 PADDLEBOAT LANE | | | JACKSONVILLE | FL | 32223-3734 |
| FRANK E HARTLE | 532 NASH AVE | | | | NILES | OH | 44446-1458 |
| FRANK E HASLIP | 5562 PINE KNOB RD | | | | CLARKSTON | MI | 48346-3275 |
| FRANK E HAYDEN | 35037 CATHEDRAL DR | | | | STERLING HEIGHTS | MI | 48312-4311 |
| FRANK E HAZEN | G 4203 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| FRANK E HOLLAND & | MARCIA E HOLLAND JT TEN | 3795 AMBERJACK BAY EAST | | | LAKE HAVASU | AZ | 86406-9157 |
| FRANK E HORNBACK | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9716 |
| FRANK E HURLEY | 122 LONGVIEW CIRCLE | | | | MEDIA | PA | 19063-2075 |
| FRANK E HUTTON | 1 WIND RIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| FRANK E IRVIN | 18048 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| FRANK E JACOD 3RD & | DOLORES JACOD JT TEN | 15 RIVERVIEW LANE | | | HOHOKUS | NJ | 07423-1205 |
| FRANK E JAUMOT JR | 1000 GARLANDS LANE | UNIT 1228 | | | BARRINGTON | IL | 60010-3360 |
| FRANK E JENKINS | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| FRANK E JOBE & | ROBERT W JOBE JT TEN | 326 SPRUCE STREET | | | LATROBE | PA | 15650-2921 |
| FRANK E JOBE & | BARBARA J TURNER JT TEN | 326 SPRUCE STREET | | | LATROBE | PA | 15650-2921 |
| FRANK E JOSEPH | 1002 WEST WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 |
| FRANK E KIMBROUGH | 30483 SHOREHAM ST | | | | SOUTHFIELD | MI | 48076-5370 |
| FRANK E KOSTECKI | 76 WHITTLESEY AVE | | | | WEST ORANGE | NJ | 07052-6031 |
| FRANK E KUTROWSKI | 526 ROGERS ST | OSHAWA ON  L1G 1C6 | CANADA | | | | |
| FRANK E LANTERMAN | 8140 COOK RD | | | | BERLIN CENTER | OH | 44401-9604 |
| FRANK E LINARD | 4856 BIG RUN RD SO | | | | GROVE CITY | OH | 43123 |
| FRANK E LITTLE | 10 VISTA RD | | | | HAMILTON | NJ | 08690-2314 |
| FRANK E MAGGIO & | MRS NANCY T MAGGIO JT TEN | 214 PEARL LAKE RD | | | WATERBURY | CT | 06706-2526 |
| FRANK E MARTIN | 951 ARNOLD WAY | | | | HALF MOON BAY | CA | 94019-2188 |
| FRANK E MASSON | 5039 LINDERMER AVE | | | | BETHEL PARK | PA | 15102-2815 |
| FRANK E MC KAY | 1 PLANTATION DR | | | | NORTH AUGUSTA | SC | 29841-6028 |
| FRANK E MERLONI | 13 HIGHLAND ST | | | | SOUTHBORO | MA | 01772-1911 |
| FRANK E METZGER | 93 PLEASENT ST | | | | SPARTA | MI | 49345-1230 |
| FRANK E MUELLER | TOD DTD 05/23/2007 | 13103 TILLER DRIVE | | | HUDSON | FL | 34667-1764 |
| FRANK E NASSER | 5350 MAPLEWOOD DRIVE | | | | INDIANAPOLIS | IN | 46224-3328 |
| FRANK E NASSER & | MARY B NASSER JT TEN | 5350 MAPLEWOOD DRIVE | | | SPEEDWAY | IN | 46224-3328 |
| FRANK E OGAWA | 955 VIA ZAPATA #11 | | | | RIVERSIDE | CA | 92507-6240 |
| FRANK E PALMER | 208 MUSTANG LN | APT 9 | | | AUBURN | MI | 48611-9340 |
| FRANK E PALMER | 2989 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748-9308 |
| FRANK E PARKER | BOX 1776 | | | | CENTER | TX | 75935-1776 |
| FRANK E PATTON JR | 9800 MOUNTAINAIRE RD | | | | FLAGSTAFF | AZ | 86001-9588 |
| FRANK E PFLUM | PO BOX 29 | | | | PITTSBORO | IN | 46167-0029 |
| FRANK E PFLUM II | 1297 N COUNTY RD 475 E | | | | DANVILLE | IN | 46122 |
| FRANK E PHILLIPS | BOX 375 | | | | LANCASTER | PA | 17608-0375 |
| FRANK E PRIMM TTEE | JERILYN K PRIMM TTEE | U/A/D 02/22/24 | FBO PRIMM FAMILY TRUST | 1083 E CYPRESS AVENUE | BURBANK | CA | 91501-1309 |
| FRANK E RALSTON | 18 DUCHESS DR | | | | SICKLERVILLE | NJ | 08081-5654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK E RIDOUX | 2921 SOUTH PARK ROAD | | | | KOKOMO | IN | 46902-3210 |
| FRANK E RUFFIN & | SUNG OK RUFFIN JT TEN | 317 FOX RD | | | DOVER | DE | 19901-4709 |
| FRANK E RUSSELL | 380 FAIRGROUND BLVD APT 202 | | | | CANFIELD | OH | 44406-1514 |
| FRANK E RUTKOWSKI & | SYLVIA A RUTKOWSKI JT TEN | 995 LONG POND RD | | | ROCHESTER | NY | 14626-1119 |
| FRANK E SCHMID | 22515 REVERE | | | | ST CLAIR SHORES | MI | 48080-2882 |
| FRANK E SCHMID & | DOUGLAS G SCHMID JT TEN | 22515 REVERE | | | ST CLAIR SHORES | MI | 48080-2882 |
| FRANK E SCHMID & | ROBERT F SCHMID JT TEN | 22515 REVERE | | | ST CLAIR SHORES | MI | 48080-2882 |
| FRANK E SCHUERHOLZ | FAYE M SCHUERHOLZ TTEE | U/A/D 08/27/99 | FBO FRANK E SCHUERHOLZ TRUST | 17 COMMONWEALTH AVE | MIDDLETOWN | NY | 10940-4710 |
| FRANK E SEIBERT | 8284 TALLADAY | BOX 48 | | | WHITTAKER | MI | 48190-0048 |
| FRANK E SHATTO | 3032 N 71 ST | | | | KANSAS CITY | KS | 66109-1806 |
| FRANK E SKRZYNSKI | 140 CURTIS AVE | | | | JACKSON | MI | 49203-2302 |
| FRANK E SMITH | 164 ROXBORO RD | | | | TRENTON | NJ | 08648-3927 |
| FRANK E SOSINSKI | 1922 E DIAMOND DRIVE | | | | TEMPE | AZ | 85283-4208 |
| FRANK E SOSINSKI & | MRS BARBARA G SOSINSKI JT TEN | 1922 E DAIMOND DR | | | TEMPE | AZ | 85283-4208 |
| FRANK E SOSINSKI JR & | MRS BARBARA G SOSINSKI JT TEN | 1922 E DIAMOND DRIVE | | | TEMPE | AZ | 85283-4208 |
| FRANK E SOTELO | 14158 LOUVRE ST | | | | PACOIMA | CA | 91331-4436 |
| FRANK E SPINDLER TTEE | FBO F. SPINDLER LIVING TRUST | U/A/D 11/04/99 | 12705 W TITTABAWASSEE | | FREELAND | MI | 48623-9286 |
| FRANK E STREHLE | TOD DTD 3/31/07 | 107 MCKINLEY DR | | | NEWPORT NEWS | VA | 23608-1414 |
| FRANK E SUTTMILLER | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056-9357 |
| FRANK E SWYRTEK | 5369 LIN-HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8868 |
| FRANK E TAYLOR & | MARYLIN J TAYLOR JT TEN | 217 BRITNI LANE | | | SCOTTSVILLE | KY | 42164-9634 |
| FRANK E THOBE | 840 MANNING VILLAS CT SW | | | | MARIETTA | GA | 30064-3020 |
| FRANK E TOMINICH | PO BOX 0973 | | | | GRAND ISLAND | NY | 14072-0973 |
| FRANK E TROGE & | MARGARET A TROGE JT TEN | 3193 SHERWOOD ST | | | SAGINAW | MI | 48603-2080 |
| FRANK E USHER | 1600 E COHOCTAH RD | | | | HOWELL | MI | 48855-8205 |
| FRANK E VINCENT | 1856 JOSEPH ST | | | | ANN ARBOR | MI | 48104-6304 |
| FRANK E VOLLMER | 212 ROSS LANE | | | | BELLEVILLE | IL | 62220-2845 |
| FRANK E VRANA | 5645 FM RD 879 | | | | ENNIS | TX | 75119 |
| FRANK E WADE | 2150 72ND AVE NE | | | | NORMAN | OK | 73026-3117 |
| FRANK E WAIBEL | 1004 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| FRANK E WATTERS | 1110 FIESTA DRIVE | | | | GREENWOOD | IN | 46143-2638 |
| FRANK E WHEELER & | HAZEL M WHEELER | TR WHEELER FAM TRUST | UA 07/25/79 | 3554 LA ENTRADA | SANTA BARBARA | CA | 93105-4509 |
| FRANK E WILLIAMS JR | 4606 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| FRANK E WILLIS #2 | PO BOX 5687 | | | | FLORENCE | SC | 29502 |
| FRANK E WOJTASESKI | 125 RYNE LANE | | | | ROGERSVILLE | TN | 37857-7108 |
| FRANK E YODER | 1869 NW 555TH RD | | | | KINGSVILLE | MO | 64061-9178 |
| FRANK E ZORNIGER 2ND | 1620 BROWN ST | | | | DAYTON | OH | 45409-2529 |
| FRANK E ZREMSKI | 9904 NIVER | | | | ALLEN PARK | MI | 48101-3708 |
| FRANK E. PLUMLEY | CGM IRA ROLLOVER CUSTODIAN | 27 DANIELLE DRIVE | | | GRAFTON | MA | 01519-1079 |
| FRANK EARL LAVOY | 45 FAIRWAY MEADOWS | | | | OREGON | WI | 53575-3243 |
| FRANK EBERHARDT | 4355 ROCK CREEK DRIVE S W | | | | PORT CHARLOTTE | FL | 33948-7631 |
| FRANK EDWARD ELLIOTT | 9020 EAST WINDSOR ROAD | | | | SELMA | IN | 47383-9666 |
| FRANK EDWARD SOCHA | 803 OLIVER ST | | | | NO TONAWANDA | NY | 14120-6711 |
| FRANK EITLER | 72 BRANTWOOD | | | | WEST SENECA | NY | 14224-3102 |
| FRANK ELKOVICH | TR FRANK ELKOVICH | REVOCABLE INTER-VIVOS TRUST | UA 07/7/00 | 4240 MONROE ST | WATERFORD | MI | 48329-4133 |
| FRANK ELKOVICH JR | 612 LINDEN ST | | | | BOISE | ID | 83706-4702 |
| FRANK ELLIOTT & | PATRICIA M ELLIOTT JT TEN | 10518 MISSINA DR | | | WHITTIER | CA | 90603-2424 |
| FRANK EMERSON MOORE & | PEGGY LOU MOORE JT TEN | 1750 W POINTE CIR | | | INDIANA | PA | 15701-1553 |
| FRANK ENDL | 35 LENOX TER | | | | BLOOMFIELD | NJ | 07003-2229 |
| FRANK ESCAMILLA | 73 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-2137 |
| FRANK EUGENE BAGINSKI | 52 WEAVER ST | | | | BUFFALO | NY | 14206-3266 |
| FRANK EUGENI | 4309 LEWISTON RD | | | | NIAGARA FALLS | NY | 14304-3227 |
| FRANK F BALDO | 6021 S OLD 3C HIGHWAY | | | | WESTERVILLE | OH | 43082-9092 |
| FRANK F CARFI | 132 LONGWOOD DR | | | | EAST SYRACUSE | NY | 13057-1644 |
| FRANK F CARSONE | 7185 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9767 |
| FRANK F FARKEN | 88 SCOTT SWAMP RD #323 | | | | FARMINGTON | CT | 06032-3601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK F GIANNATTASIO | 332 COOLIDGE | | | | CHICAGO HEIGHTS | IL | 60411 |
| FRANK F GILLESPIE JR | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| FRANK F GRIFFIN | 5909 WISPERING LANE | | | | WATAUGA | TX | 76148-2742 |
| FRANK F RHINEHART | CUST FRANK N RHINEHART U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 3208 BELVIDERE AVE SW | SEATTLE | WA | 98126-2225 |
| FRANK F TELLEEN | 1221 45TH ST | | | | ROCK ISLAND | IL | 61201-3148 |
| FRANK F VOSBURGH | 7776 COUNTY RTE 3 | | | | FILLMORE | NY | 14735-8639 |
| FRANK F WEINBERG | 1008 ASHMOUNT AVE | | | | OAKLAND | CA | 94610-1205 |
| FRANK F WHITE | 227 55TH AVENUE W PL 55 | | | | BRADENTON | FL | 34207-3831 |
| FRANK F WILSON | 827 MELROSE AVE | | | | LEXINGTON | KY | 40502-2215 |
| FRANK F WRIGHT | 15720-E AVE Y-8 | | | | LLANO | CA | 93544 |
| FRANK F ZURAW | 228 FISK ST | | | | PITTSBURGH | PA | 15201 |
| FRANK FALCO | CUST NICHOLAS FALCO UGMA NY | 689 N 11TH ST | | | SAN JOSE | CA | 95112-3221 |
| FRANK FARROKH SHAHRESTANI | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48167-1890 |
| FRANK FASO | 2917 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2429 |
| FRANK FAUST & | TERI FAUST JT TEN | 2318 CATTTAIL | | | SEARCY | AR | 72143-7057 |
| FRANK FAW JR | CGM IRA ROLLOVER CUSTODIAN | 603 E 2ND | PO BOX 142 | | TOLUCA | IL | 61369-0142 |
| FRANK FEMALI TRS | FBO FRANK FEMALI | U/A/D 09/20/88 | 161 CANTERBURY CT | | BLOOMINGDALE | IL | 60108-1978 |
| FRANK FERENC | 8103 CANDLE LANE | | | | BALTO | MD | 21237-1512 |
| FRANK FEROLA & | VERA FEROLA JT TEN | 17630 CIRCLE POND COURT | | | BOCA RATON | FL | 33496-1002 |
| FRANK FERRARA | 8 SKYVIEW GARDEN RD | | | | LEBANON | NJ | 08833-3208 |
| FRANK FERRO & | RUTH FERRO JT TEN | 4317 OTTER WAY | | | NEW PORT RICHEY | FL | 34653-6523 |
| FRANK FIEBRANTZ | 819 EAST 4TH ST | | | | BELVIDERE | IL | 61008-4531 |
| FRANK FILL | 5162 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 |
| FRANK FINLEY TAYLOR III | 177 CHAR OAK DR | | | | COLOMBIA | SC | 29212-2631 |
| FRANK FLEISLEBER | 8410 PINE CONE RD | | | | COLORADO SPRINGS | CO | 80908-2155 |
| FRANK FOLINO | 121 RAILROAD AVE | | | | DILLTOWN | PA | 15929 |
| FRANK FORLINI | 281 KNEELAND AVENUE | | | | YONKERS | NY | 10705-2716 |
| FRANK FRICKO | 18421 BLACKMOOR | | | | DETROIT | MI | 48234-3851 |
| FRANK FRY JR | PO BOX 121 | | | | GRANT PARK | IL | 60940-0121 |
| FRANK FUENTES | 2319 N HIGH | | | | LANSING | MI | 48906-4225 |
| FRANK FULLER | 1215 BILLUPS ST | | | | CLARKSTON | WA | 99403-2823 |
| FRANK G ADAMS & | JANE F ADAMS JT TEN | 9 PRINCE CHARLES DR | | | TOMS RIVER | NJ | 08757 |
| FRANK G AROLD JR | 23225 PURDUE | | | | FARMNGTON HLS | MI | 48336-3652 |
| FRANK G BAMER JR & | CONSTANCE W BAMER JT TEN | 143 WOODSIDE DR | | | STATE COLLEGE | PA | 16801-8039 |
| FRANK G BORSJE | G-360 STRATTON CT | | | | LANGHORNE | PA | 19047 |
| FRANK G BRADLEY | 1154 PATTON MILL LN | | | | GALAX | VA | 24333-1877 |
| FRANK G DANKO | 838 STINER LANE | | | | LA SOLLETTE | TN | 37766-5502 |
| FRANK G DEWITT | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| FRANK G ELLIOTT | 6476 EPPINGHAM LANE | | | | FLORISSANT | MO | 63033-4704 |
| FRANK G FILOUS & | KATHRYN M FILOUS JT TEN | 7570 DAWN HAVEN DRIVE | | | PARMA | OH | 44130-5966 |
| FRANK G GARGASZ | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| FRANK G GARRISON | PO BOX 227 | | | | MANNSVILLE | OK | 73447 |
| FRANK G HAYDOCY | PO BOX 421 | | | | NORTHFIELD | OH | 44067-0421 |
| FRANK G HENRY | 755 HURD | | | | OXFORD | MI | 48371-2837 |
| FRANK G KOSS & | CONSTANCE B KOSS JT TEN | 4927 DELEVAN DR | | | LYNDHURST | OH | 44124-1017 |
| FRANK G LARSON & | VIRGINIA M LARSON JT TEN | 14782 177TH ST | | | GRAND HAVEN | MI | 49417-9351 |
| FRANK G LOMBARDO | 66 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| FRANK G MAJORAS | 37771 W ROYALTON RD | | | | GRAFTON | OH | 44044-9776 |
| FRANK G MORTON | 4102 OXFORD VIEW CT | | | | DECATUR | GA | 30034-7202 |
| FRANK G NOVAK | 33 LOCUST LANE | | | | EAST RUTHERFORD | NJ | 07073-1043 |
| FRANK G POLLARD | 29707 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336-1362 |
| FRANK G POLLARD & | ASSOCIATES | 29707 PENDLETON CLUB DR | | | FARMINGTON HILLS | MI | 48336-1362 |
| FRANK G PROBST | 5317 E AVALON ROAD | | | | JANESVILLE | WI | 53546-9584 |
| FRANK G REMUND | & ABIGAIL J REMUND JT TEN | 16655 NW NORWALK DR. | | | BEAVERTON | OR | 97006-5280 |
| FRANK G SEAKER | 52 RIVER STREET | P.O. BOX 386 | | | GOUVERNEUR | NY | 13642-0386 |
| FRANK G SHERWOOD | 6241 SWEET GUM TRAIL | | | | FLOWERY BRANCH | GA | 30542-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK G SHERWOOD & | DON H SHERWOOD II JT TEN | 6241 SWEETGUM TR | | | FLOWERY BRANCH | GA | 30542-3950 |
| FRANK G SOLINSKI | 12176 CONANT | APT 2 | | | DETROIT | MI | 48212-2759 |
| FRANK G SOLTIS | CUST BRIAN D SOLTIS UGMA MN | 1051 HOYT AVENUE WEST | | | ST PAUL | MN | 55117-3308 |
| FRANK G SOLTIS | CUST MICHAEL G SOLTIS UGMA MN | 1344 2ND ST NW | | | ROCHESTER | MN | 55901-0325 |
| FRANK G SOLTIS | CUST STEVEN R SOLTIS UGMA MN | 2804 MAYOWOOD HILLS DR SW | | | ROCHESTER | MN | 55902-1006 |
| FRANK G STEINDL & | JOYCE STEINDL | TR STEINDL FAMILY REVOCABLE TRUST | UA 05/08/06 | 2206 TANGLEWOOD CIRCLE | SILLWATER | OK | 74074-1713 |
| FRANK G STEWART JR & | EFFIE P STEWART JT TEN | 1061 MATIANUCK AVE | | | WINDSOR | CT | 06095-3209 |
| FRANK G SWEETMAN & GUNVOR E | SWEETMAN CO-TTEES FBO THE | SWEETMAN REV TRUST UAD 2/14/96 | P O BOX 2559 | | APTOS | CA | 95001-2559 |
| FRANK G SYRON JR | 4651 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| FRANK G THACHER II | 220 ANNABLE POINT ROAD | | | | CENTERVILLE | MA | 02632-2427 |
| FRANK G TURNER | 25951 PALOMITA DR | | | | VALENCIA | CA | 91355 |
| FRANK G UTTARO | 61 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1715 |
| FRANK G UTTARO & | ROSALEE UTTARO JT TEN | 61 NORMANDALE DR | | | ROCHESTER | NY | 14624-1715 |
| FRANK G VANSANT & | DORIS E VANSANT JT TEN | 2121 WESTMINISTER DR | | | FLINT | MI | 48507-3528 |
| FRANK G VARI | 3178 SANDY LAKE ROAD | | | | RAVENNA | OH | 44266-9552 |
| FRANK G WACHTEL & | ROSE T WACHTEL JT TEN | 6294 RIVER ROAD | | | EAST CHINA | MI | 48054-4704 |
| FRANK G WALLACE | STAR ROUTE 2 BOX 3 | | | | WILLIAMSVILLE | MO | 63967-9400 |
| FRANK G WHITMAN | 1014 LOCKRIDGE ST N E | | | | GRAND RAPIDS | MI | 49505-4842 |
| FRANK G WHITMAN & | KAY A WHITMAN JT TEN | 1014 LOCKRIDGE DRIVE N E | | | GRAND RAPIDS | MI | 49505-4842 |
| FRANK G YOUD | 903 MANDERLY DR | | | | MILFORD | MI | 48381-1313 |
| FRANK G ZARB, JR. ACF | NATHANIEL C. ZARB U/VA/UTMA | 3731 48TH STREET, NW | | | WASHINGTON | DC | 20016-3212 |
| FRANK G. BALOGH | 9610 LINDGREN AVE. | | | | SUN CITY | AZ | 85373-2111 |
| FRANK G. LUMPKIN III | P.O. BOX 57 | | | | COLUMBUS | GA | 31902-0057 |
| FRANK GAC | 36652 THOMAS DR | | | | STERLING HEIGHTS | MI | 48312-2949 |
| FRANK GALOS | 19 PENWOOD DRIVE | | | | KENNEBUNK | ME | 04043-7418 |
| FRANK GARAMELLA AND | SALLY W GARAMELLA JTWROS | 6237 WALSH | | | SAINT LOUIS | MO | 63109-3126 |
| FRANK GARCIA & | FRANCES GARCIA JT TEN | 59 ROSEMONT AVENUE | | | FARMINGVILLE | NY | 11738-2028 |
| FRANK GARZA | 36131 FERNWOOD ST | | | | WESTLAND | MI | 48186-4188 |
| FRANK GEISLER | PO BOX 312 | | | | COLUMBIA STA | OH | 44028 |
| FRANK GENCO | 57 WOODHILL ST | | | | SOMERSET | NJ | 08873-4676 |
| FRANK GENTILE AND | MARILYN P GENTILE JTWROS | 1143 S SUMMIT | | | VILLA PARK | IL | 60181-3216 |
| FRANK GEORGE KURSAY JR | 104 MOUNTAINSIDE LN | | | | BRIDGEWATER | NJ | 08807-2323 |
| FRANK GERALD HAYDOCY & | CAROLE LEE HAYDOCY JT TEN | PO BOX 421 | | | NORTHFIELD | OH | 44067-0421 |
| FRANK GERASIMEK | 7279 STEWART ROAD | | | | HUBBARD | OH | 44425-3035 |
| FRANK GIACINTO AND | THERESA GIACINTO JTWROS | 5241 MAHOGONY RUN AVE | APT 426 | | SARASOTA | FL | 34241-9188 |
| FRANK GIAMALVA | LOU ANN GIAMALVA JT TEN | 6224 NW KLAMM DR | | | KANSAS CITY | MO | 64151-2339 |
| FRANK GIANNOBILE & | MRS MARIE GIANNOBILE JT TEN | 729 MC CANDLESS PL | | | LINDEN | NJ | 07036-1234 |
| FRANK GIBSON | 5357 CEDAR DR | | | | CHINCOTEAGUE | VA | 23336-2128 |
| FRANK GLENROY SMITH | 1207 EVANS RD | | | | AIKEN | SC | 29803-5333 |
| FRANK GLICK | 1614 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 |
| FRANK GOMBERG | 47 ARDMORE ROAD | TORONTO ON  M5P 1W2 | CANADA | | | | |
| FRANK GOODPASTURE III TR | UA 06/12/2008 | ANNE MCLEAN MINGEA GOODPASTURE | FAMILY TRUST | PO BOX 16277 | BRISTOL | VA | 24209 |
| FRANK GRABOWICZ | 858 PALISADE AVE | | | | YONKERS | NY | 10703-1548 |
| FRANK GRACZYK & | PATRICIA GRACZYK JT TEN | 814 COLUMBIA LANE | | | DARIEN | IL | 60561-3812 |
| FRANK GRANETT JR | 50180 HILLSIDE DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-1222 |
| FRANK GRASSIA | CGM SEP IRA CUSTODIAN | P.O. BOX 468 | | | ROCKLAND | MA | 02370-0468 |
| FRANK GREEN | 3614 WOODBINE BLVD | | | | TYLER | TX | 75701 |
| FRANK GREIFENSTEIN JR | 8616 ORCHARD AVENUE | | | | BROOKLYN | OH | 44144-2543 |
| FRANK GRIFFIN | 5159 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430-3364 |
| FRANK GRIFFIN JR | 97 S EDITH STREET | | | | PONTIAC | MI | 48342-2940 |
| FRANK GRIFFITH AND | ANTOINETTE GRIFFITH JTWROS | 34-08 210 STREET | | | BAYSIDE | NY | 11361-1437 |
| FRANK GRIGALIUNAS & | KAREN GRIGALIUNAS JT TEN | W 1816 DEAN AVE | | | SPOKANE | WA | 99201-1829 |
| FRANK GRILLO | 12684 CRESCENTMEADOW CT | | | | MOORPARK | CA | 93021-2709 |
| FRANK GROMEK | 46 W MAPLEDALE | | | | HAZEL PARK | MI | 48030-1132 |
| FRANK GROSSMANN | 47 KRISTIN DRIVE | | | | ROCHESTER | NY | 14624-1049 |
| FRANK GROSSO | ATTN KIRT GRUDZEN | 2032 ALICIA LN | | | ROYAL OAK | MI | 48073-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK GROVES & | MARY E GROVES JT TEN | 16615 S 43RD ST | | | PHOENIX | AZ | 85048-0543 |
| FRANK GRYZENIA | 24471 CUNNINGHAM | | | | WARREN | MI | 48091-4417 |
| FRANK GUALDONI | 2328 THE COURTS DR | | | | CHESTERFIELD | MO | 63017-3501 |
| FRANK GUDAKUNST | 19718 RD 1048 | | | | DEFIANCE | OH | 43512-8368 |
| FRANK GUGLIELMI | 5237 MAGNOLIA PLACE | | | | SEBRING | FL | 33872-7928 |
| FRANK H ABBOTT & | ELIZABETH D ABBOTT JT TEN | 8 TIDEWATERS | | | HENLOPEN ACRES | DE | 19971-1618 |
| FRANK H ALLEN | 6320 DWIGHT | | | | DEARBORN HTS | MI | 48127-3924 |
| FRANK H AMRHEIN | 1000 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| FRANK H ARMANI | 121 MUNRO DRIVE | | | | CAMILLU | NY | 13031-1934 |
| FRANK H ATWOOD | 17310 MELROSE | | | | SOUTHFIELD | MI | 48075-7605 |
| FRANK H BAUERSCHMIDT | 11 FOX RUN RD | | | | AMHERST | NH | 03031-3116 |
| FRANK H BOYDEN | 18 CANTERBURRY LANE | | | | AMHERST | MA | 01002-3536 |
| FRANK H BREEDING JR | 12201 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9210 |
| FRANK H BRIER | 546 WEST ASH AVE | | | | FULLERTON | CA | 92832-2702 |
| FRANK H BROWKA | 4309 CARPENTER RD | | | | VERONA | NY | 13478-2311 |
| FRANK H BRUSH & | MARIJEAN BRUSH COMMUNITY PROPERTY | 4410 CANOE BIRCH CT | | | CONCORD | CA | 94521-4302 |
| FRANK H BYAM JR | 52 LAFAYETTE ST | | | | WOONSOCKET | RI | 02895-4829 |
| FRANK H CARRUTH III | 932 TRUDEAU DR | | | | METAIRIE | LA | 70003-5602 |
| FRANK H CARRUTH III | 5407 S FLAGLER DR | | | | WEST PALM BCH | FL | 33405-3311 |
| FRANK H CARSTENS | 706 SW 13TH AVE | | | | FORT LAUDERDALE | FL | 33312-2429 |
| FRANK H CARSTENS & | HARRIET CARSTENS JT TEN | 706 SW 13TH AVE | | | FORT LAUDERDALE | FL | 33312-2429 |
| FRANK H COOPER | LOT #27 | 2510 WEST SHELLPOINT ROAD | | | RUSKIN | FL | 33570-3115 |
| FRANK H COOPER III | 19179 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-3903 |
| FRANK H DORATO | P O BOX 9155 | | | | ASHEVILLE | NC | 28815-0155 |
| FRANK H ECHOLS JR | 3506 FOREST HILL | | | | FLINT | MI | 48504-2243 |
| FRANK H EDDY JR | 8865 BENNINGTON ROAD | | | | DURAND | MI | 48429-9765 |
| FRANK H EDELEN JR & | CHERYL C EDELEN JT TEN | 258 FARMINGTON DR | | | LAKESIDE PARK | KY | 41017-3185 |
| FRANK H ELKINS | 1304 NAPIER STREET | | | | FLATWOODS | KY | 41139-1538 |
| FRANK H EVANS | 357 ROBBIE LANE | | | | FLINT | MI | 48505-2136 |
| FRANK H FALK | 115 IVY ROCK LANE | | | | HAVERTOWN | PA | 19083-2825 |
| FRANK H FISCHER | PO BOX 6007 | | | | MARTINSBURG | WV | 25402-6007 |
| FRANK H HARRIS JR | 6739 PEPPERWOOD CT | | | | WICHITA | KS | 67226-1612 |
| FRANK H HAYNES | 1784 CREST STREET R #1 | | | | HASLETT | MI | 48840-8283 |
| FRANK H HUBER | PO BOX 575 | | | | REMSENBURG | NY | 11960-0575 |
| FRANK H HUGHES | PO BOX 1308 | | | | KINGSTON | PA | 18704-0308 |
| FRANK H JACKSON | 1796 LICHFIELD CT | | | | CORDOVA | TN | 38016-4063 |
| FRANK H JUSTICE | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| FRANK H JUSTICE JR & | RHONDA J JUSTICE JT TEN | 7408 N STATE RD | | | DAVISON | MI | 48423-9368 |
| FRANK H KETRON & | BETTY L KETRON JT TEN | 224 OLD BEASON WELL RD | | | KINGSPORT | TN | 37660-1945 |
| FRANK H KNIGHT | BOX 1042 | | | | VINEYARD HAVEN | MA | 02568-1042 |
| FRANK H KOZMON | 16 THAYER RD | | | | HIGGANUM | CT | 06441-4022 |
| FRANK H LEE | 4149 PARADISE RD | | | | SEVILLE | OH | 44273-9353 |
| FRANK H LEMLEY & | ROSELIA J LEMLEY JT TEN | 65411 DEQUINDRE RD | | | OAKLAND | MI | 48363-2515 |
| FRANK H LIGGINS | 3009 N 76TH ST | | | | KANSAS CITY | KS | 66109-1657 |
| FRANK H LILLIE | 10939 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-9764 |
| FRANK H LONGO | 10 HARROWGATE CT | | | | SEWELL | NJ | 08080-2734 |
| FRANK H LOSEE JR | FRANK LOSEE III TTEE | U/A/D 07-19-2006 | FBO FRANK LOSEE JR | 2943 E. TOWNLINE 16 RD. | PINCONNING | MI | 48650-7411 |
| FRANK H MAUCK & | MRS JANE A MAUCK JT TEN | 4738 JEWELL DR | | | PITTSBURGH | PA | 15236-1902 |
| FRANK H MCCARTNEY | 207 COURT SQ | | | | FLEMINGSBURG | KY | 41041-1364 |
| FRANK H MCDONALD TR | UA 08/02/2007 | FRANK H MCDONALD LIVING TRUST | 4643 RIVER SHORE ROAD | | PORTSMOUTH | VA | 23703 |
| FRANK H MEHNERT JR | 644 HAMILTON | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |
| FRANK H MEHNERT JR & | KATHERINE T MEHNERT JT TEN | 644 HAMILTON | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |
| FRANK H MENAKER JR & | SHARON L MENAKER JT TEN | 8938 HARVEST SQUARE COURT | | | POTOMAC | MD | 20854-4475 |
| FRANK H PANGBURN | TR FRANK H PANGBURN TRUST | UA 02/12/92 | 7385 KIRKRIDGE DR | | CINCINATTI | OH | 45238 |
| FRANK H QUEENAN JR | 474 BELANGER ST | | | | GROSSE POINTE | MI | 48236 |
| FRANK H RITCHIE | 9285 HUNTING VALLEY S | | | | CLARENCE | NY | 14031-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK H ROCHEL | 160 WHITTINGTON DR | | | | LAFAYETTE | LA | 70503-2742 |
| FRANK H SANDERS | PO BOX 680607 | | | | HOUSTON | TX | 77268 |
| FRANK H SCHOENHEIT | SHIRLEY T SCHOENHEIT JTWROS | 10990 COUNTY ROUTE 7 | | | PRATTSBURGH | NY | 14873-9459 |
| FRANK H SCHOENHEIT & | SHIRLEY T SCHOENHEIT JT TEN | #7 | 10990 COUNTY RD | | PRATTSBURG | NY | 14873-9459 |
| FRANK H SCOTT | 6633 EAST LEFEVRE ROAD | | | | CASSTOWN | OH | 45312-9564 |
| FRANK H SINGERTON | 18453 MARK TWAIN | | | | DETROIT | MI | 48235-2549 |
| FRANK H TEVEPAUGH & | GLADYS R TEVEPAUGH | 221 WEATHERS CREEK RD | | | TROUTMAN | NC | 28166-8766 |
| FRANK H THAXTON III | CUST KATHRYN ANN THAXTON | UTMA LA | 8518 W WILDERNESS WAY | | SHREVEPORT | LA | 71106-6135 |
| FRANK H THOMPSON | 7509 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| FRANK H TORRES | 3458 ARDRETH | | | | DRAYTON PLNS | MI | 48020 |
| FRANK H VANDENBERGH | 8005 ALTAVAN AVE | | | | L A | CA | 90045-2509 |
| FRANK H WALKER | CUST TIMOTHY J WALKER UGMA MI | 8087 HAWKCREST DR | | | GRAND BLANC | MI | 48439-2422 |
| FRANK H WALKER & | SALLY L WALKER JT TEN | 8087 HAWKCREST | | | GRAND BLANC | MI | 48439-2422 |
| FRANK H WATSON JR | 6605 VAN BUREN AVE | | | | RICHMOND | VA | 23226-3423 |
| FRANK H WESTERLUND | 23 ROMAN AVENUE | | | | STATEN ISLAND | NY | 10314-2718 |
| FRANK H WHITMYER & | RUTH K WHITMYER | TR UA 05/10/91 FRANK H WHITMYER & RUTH K | WHITMYER REV LIV TR | 46935 DUNSANY | NORTHVILLE | MI | 48167-1018 |
| FRANK H WILHELM | 2417 HIDDENBROOK DR | | | | TOLEDO | OH | 43613-1520 |
| FRANK H WILLIAMSON JR | TR FRANK H WILLIAMSON REVOCABLE | TRUST UA 04/08/91 | 3540 S ALGER ROAD | | ITHACA | MI | 48847-9642 |
| FRANK H. KEISER | 307 REIGERTS LANE | | | | ANNVILLE | PA | 17003-2111 |
| FRANK H. SCHARL | 812 W. DIVERSY PKWY. | 2ND FLOOR | | | CHICAGO | IL | 60614-1496 |
| FRANK HAENTSCHKE & | MARILYN HAENTSCHKE | TR FRANK & MARILYN HAENTSCHKE | TRUST UA 07/10/97 | 1161 HIGHWAY 770 | MAYODAN | NC | 27027 |
| FRANK HALADIK & | MARIE HALADIK JT TEN | 7730 FOREST ST | | | DEXTER | MI | 48130 |
| FRANK HALAY | 227 HINDS RD | | | | SPRINGFIELD CENTER | NY | 13468-2207 |
| FRANK HANCSAK JR | 1230 LYNSUE LN | | | | WATERFORD | MI | 48327-2455 |
| FRANK HANDY | 2709 MACDONALD AVE | | | | RICHMOND | CA | 94804-3000 |
| FRANK HANLEY | 10 OVERLOOK COURT | | | | BERLIN | NJ | 08009-1169 |
| FRANK HARDY | 9609 DIXIE HWY | | | | LOUISVILLE | KY | 40272-3439 |
| FRANK HATFIELD | 13515 GRATIOT | | | | HEMLOCK | MI | 48626-8446 |
| FRANK HAVERDICK JR | PO BOX 2301 | | | | NILES | OH | 44446-0701 |
| FRANK HEFNER | PO BOX 821547 | | | | FORT WORTH | TX | 76182-1547 |
| FRANK HENNESSEY | 27 NASHUA RD | | | | WINDHAM | NH | 03087-1408 |
| FRANK HERBERT LIBMAN CRT | FRANK HERBERT LIBMAN TTEE | DTD 9/10/2001 | FBO: DAVID F. LIBMAN | 401 LIBMAN DRIVE | WESTMINSTER | MD | 21157-7226 |
| FRANK HERBERT LIBMAN CRT | FRANK HERBERT LIBMAN TTEE | DTD 9/10/2001 | FBO WILLIAM C. LIBMAN | 401 LIBMAN DRIVE | WESTMINSTER | MD | 21157-7226 |
| FRANK HERBERT LIBMAN CRT | FRANK HERBERT LIBMAN, TTEE | DTD 9/10/2001 | FBO: FRANK M. LIBMAN | 401 LIBMAN DRIVE | WESTMINSTER | MD | 21157-7226 |
| FRANK HERBERT ZIEGLER III | 4 OLD STATE ROUTE 38 | | | | OWEGO | NY | 13827 |
| FRANK HETZLER | 155 WILSON STREET | | | | HACKENSACK | NJ | 07601-2942 |
| FRANK HINLEY TRULUCK JR | 595 MT OLIVET CHURCH ROAD | | | | LEXINGTON | NC | 27295 |
| FRANK HINOJOSA III | 2328 E ALACIA | | | | STOCKTON | CA | 95205-4317 |
| FRANK HITTEL & | GEORGIA HITTEL JT TEN | 2500 NE 14 ST | | | FT LAUDERDALE | FL | 33304-1550 |
| FRANK HOLKO | 6190 STATE RT 46 N E | | | | CORTLAND | OH | 44410-9666 |
| FRANK HOUX 2ND | 108 HUDSON LANE | | | | ALEDO | TX | 76008-4117 |
| FRANK HOWARD KUCHTA AND | ANNA CLAIRE KUCHTA | JNTN | 7505 NW WILLOW CREEK DRIVE | | LAWTON | OK | 73505-4006 |
| FRANK HOWARD ROBINSON | 207 SOUTH RIVER GLEN DRIVE | | | | MORGANTON | NC | 28655-6412 |
| FRANK HUSAK | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| FRANK HUSAK & | MARY ANN HOOK JT TEN | 6465 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9403 |
| FRANK I HAMILTON TRUSTEE | U/W DATED 03/01/1991 | FBO WALTER E COLSON | TESTAMENTARY TRUST | 117 S BROADWAY | GREENSBURG | IN | 47240 |
| FRANK I MENDS | 16513 FENWICK BLVD | | | | EDMOND | OK | 73003-7083 |
| FRANK I NIX | 5160 DONALD DR SW | | | | LOGANVILLE | GA | 30052-2819 |
| FRANK I SAVITZKY & | ARCHIE SAVITZKY JT TEN | PO BOX 697 | | | ROUND LAKE BEACH | IL | 60073-0602 |
| FRANK IHEAKANDU OKORO | TOD DTD 11/24/2008 | 17/19 IDOWU TAYLOR ST | VICTORIA ISLAND | LAGOS PB NIGERIA | | | |
| FRANK INFERRERA & | MRS DOROTHY INFERRERA JT TEN | 183 MADDUX AVE | | | SAN FRANCISCO | CA | 94124-2211 |
| FRANK IOPPOLO & | CARMELLA IOPPOLO JT TEN | 9101 BAY POINT DRIVE | | | ORLANDO | FL | 32819-4804 |
| FRANK ITALIANO | 500 BISSELL | | | | COLLINSVILLE | IL | 62234-5312 |
| FRANK J ABATO | 39 KENSINGTON DRIVE | | | | HOPEWELL JCTN | NY | 12533-5834 |
| FRANK J ABRAHAM | 1968 SHERIDAN DRIVE APT 5 | | | | BUFFALO | NY | 14223-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK J ADIMARI | 12 HAMMOND ROAD | | | | RYE | NY | 10580-2821 |
| FRANK J ADOLFI JR | 1427 AKAMAI PL | | | | KAILUA | HI | 96734-4125 |
| FRANK J ANGELILLI | CUST PETER ANGELILLI U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 142 FLAMINGO ST | ATLANTIC BEACH | NY | 11509-1022 |
| FRANK J ARCILESI | 714 BURNSIDE | | | | BELAIR | MD | 21015-4851 |
| FRANK J ARTINO | 6720 COMMONWEALTH BLVD | | | | CLEVELAND | OH | 44130-4210 |
| FRANK J BACKES | TR FRANK J BACKES REVOCABLE TRUST | UA 12/19/00 | 43 EAST GEORGE ST | | BENSENVILLE | IL | 60106-3158 |
| FRANK J BACKES | 43 E GEORGE ST | | | | BENSENVILLE | IL | 60106-3158 |
| FRANK J BALCER JR | 9150 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| FRANK J BARANSKI | 1845 EAST DAYTON ROAD | | | | CARO | MI | 48723-9478 |
| FRANK J BARBER | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| FRANK J BARRA | TR FRANK J BARRA & GERALDINE D | BARRA TRUST UA 07/15/98 | 7505 TRIPP AVE | | AMARILLO | TX | 79121-1845 |
| FRANK J BARRA & | GERALDINE D BARRA | TR BARRA TRUST | UA 07/15/98 | 7505 TRIPP AVE | AMARILLO | TX | 79121-1845 |
| FRANK J BARTKOWICZ | 1112 SNEAD DRIVE | | | | TROY | MI | 48098-3378 |
| FRANK J BELLIZZI JR | 176 FOREST AVE | | | | GLEN RIDGE | NJ | 07028-2414 |
| FRANK J BENNETT JR | PO BOX 1414 | | | | RALEIGH | NC | 27602-1414 |
| FRANK J BIERNAT | 47647 WOODBERRY ESTATE DR | | | | MACOMB TOWNSHIP | MI | 48044-3038 |
| FRANK J BLACHNIK | 52 ELLEN STREET | | | | NEW BRUNSWICK | NJ | 08901-3356 |
| FRANK J BORYCZKA & | VICKI BORYCZKA JT TEN | 271 MIRACLE DR | | | TROY | MI | 48084-1730 |
| FRANK J BORYCZKA & | ADAM D BORYCZKA JT TEN | 271 MIRACLE DR | | | TROY | MI | 48084-1730 |
| FRANK J BORYCZKA & | AARON J BORYCZKA JT TEN | 2221 E 4TH ST | | | ROYAL OAK | MI | 48067 |
| FRANK J BORYCZKA JR & | SHIRLEY BORYCZKA JT TEN | 271 MIRACLE DRIVE | | | TROY | MI | 48084 |
| FRANK J BOURN | 833 EAST HARRISON | | | | DANVILLE | IL | 61832-5941 |
| FRANK J BOWKER | 6 CUMMINGS ST | | | | MANTOLOKING | NJ | 08738-1336 |
| FRANK J BOWSER | 350 E 264TH ST | | | | EUCLID | OH | 44132-1443 |
| FRANK J BRANDON | 30033 AVONDALE | | | | INKSTER | MI | 48141-1529 |
| FRANK J BRENNAN & | MARGARET G M BRENNAN | TR FRANK J BRENNAN & MARGARET G M | BRENNAN LIVING TRUST UA 09/22/95 | 1040 IVYWOOD DR | OXNARD | CA | 93030-3912 |
| FRANK J BREUNIG JR & | JANE R BREUNIG JT TEN | 931 SHANNONDALE WAY | | | MARYVILLE | TN | 37803 |
| FRANK J BROWER JR | 15515 ROB ROY DR | | | | OAK FOREST | IL | 60452-2735 |
| FRANK J BUNDSCHUH & | ANNELORE BUNDSCHUH JT TEN | 1267-B HAMILTON CT | | | LAKEWOOD | NJ | 08701-6792 |
| FRANK J BUREL | BOX 223 | | | | BETHLEHEM | GA | 30620-0223 |
| FRANK J BURNS | 5426 TILDENS GROVE BLVD | | | | WINDERMERE | FL | 34786-5709 |
| FRANK J BURSIK | 609 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| FRANK J CAETANO | TOD CARLENE CHAVEZ | SUBJECT TO STA RULES | 947 W. AMERICAN | | FRESNO | CA | 93706-9285 |
| FRANK J CALLAHAN | 7 LAN CREEK RD | | | | WILKES BARRE | PA | 18702-8010 |
| FRANK J CAMPAGNA | CUST NICHOLAS CAMPAGNA UGMA NY | 717 ELVIRA AVE | | | REDONDO BEACH | CA | 90277 |
| FRANK J CAMPAGNA | CUST THOMAS CAMPAGNA UGMA NY | 717 ELVIRA AVE | | | REDONDO BEACH | CA | 90277 |
| FRANK J CAMPERLINGO & | FRANCES CAMPERLINGO JT TEN | 4142 GARDENA DR | | | RIVERSIDE | CA | 92506-2034 |
| FRANK J CARDERA | 411 N 6TH ST APT 2664 | | | | EMERY | SD | 57332-2124 |
| FRANK J CASTANARO | 71 BRADFORD BLVD | | | | YONKERS | NY | 10710-3637 |
| FRANK J CASTELLANO | 345 SPENCERPORT RD #229 | | | | ROCHESTER | NY | 14606-5253 |
| FRANK J CASTLE | 1035 CATHOLIC CHURCH ROAD | | | | LESLIE | MI | 49251-9314 |
| FRANK J CEBELINSKI | 20177 MOORE COURT | | | | IRONTON | MN | 56455-2177 |
| FRANK J CERNAK | 10057 NORTHWAY | | | | ALLEN PARK | MI | 48101-1235 |
| FRANK J CERNY | 268 NORTH HILL CIRCLE | | | | ROCHESTER | MI | 48307-1109 |
| FRANK J CERNY | 4193 STONEROOT DRIVE | | | | HILLIARD | OH | 43026-3023 |
| FRANK J CERNY JR | 5809 DOWNS RD NW | | | | WARREN | OH | 44481-9481 |
| FRANK J CHASTAIN | PO BOX 85 | | | | POCAHONTAS | AR | 72455-0085 |
| FRANK J CHIONCHIO JR | 11 JFK DR | | | | MILLBURY | MA | 01527-4209 |
| FRANK J CHLANDA & | ANNA B CHLANDA JT TEN | 233 WESTON RD | | | SOMERSET | NJ | 08873-7203 |
| FRANK J CHOVANCE JR | PO BOX 204 | | | | BATH | MI | 48808-0204 |
| FRANK J CHVOJKA | 8568 S BLAIR RD | | | | ASHLEY | MI | 48806-9707 |
| FRANK J CICCONE | 2536 BALFREY DR | | | | TOMS RIVER | NJ | 08753-4607 |
| FRANK J CICERI & | HILDA N CICERI JT TEN | 114 BALTIMORE AVE | | | BALTIMORE | MD | 21222-4203 |
| FRANK J CLARK | 250 LAKE STREET APT 504 | ST CATHERINES ON  L2R 5Z4 | CANADA | | | | |
| FRANK J CLAVERIE & | PHYLLIS M CLAVERIE | TR UA F-B-O CLAVERIE FAMILY TRUST | 11/20/81 | 1267 METS RD | HOLTVILLE | CA | 92250-9625 |
| FRANK J CONLEY & | ELEANOR V CONLEY JT TEN | 6753 FISHER WOODS RD | | | INDIAN RIVER | MI | 49749-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK J CORASANITI II | 2415 CRESTNOLL RD | | | | REISTERSTOWN | MD | 21136-5603 |
| FRANK J COURY | 14 MCGUIRE ST | | | | EAST BRUNSWICK | NJ | 08816-1225 |
| FRANK J CROSBY | 396 CHAPEL ST | | | | HOLDEN | MA | 01520-1815 |
| FRANK J CROSS | 7582 ORLANDO DR | | | | CLEVELAND | OH | 44134-6627 |
| FRANK J CUSIMANO | 636 NE CLUBHOUSE DRIVE | | | | LEES SUMMIT | MO | 64086-3052 |
| FRANK J CZERWONY | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125-3504 |
| FRANK J CZERWONY TOD | FRANCINE FRAUNDORF | SUBJECT TO STA TOD RULES | 5640 ANDOVER BLVD | | GARFIELD HTS | OH | 44125 |
| FRANK J CZERWONY TOD | CLAUDIA RANKIN | SUBJECT TO STA TOD RULES | 5640 ANDOVER BLVD | | GARFIELD HTS | OH | 44125 |
| FRANK J DALY JR | 1130 SACKETT LAKE RD | | | | FORESTBURGH | NY | 12777-6005 |
| FRANK J DARMOFALSKI | 64 HIGH ST | | | | TERRYVILLE | CT | 06786-5418 |
| FRANK J DAVIDSON | 1403 MAIN ST | | | | NEWINGTON | CT | 06111-3163 |
| FRANK J DEFEO & | MRS GRACE DEFEO JT TEN | 141 DORY DRIVE | | | OCEAN CITY | NJ | 08226-1115 |
| FRANK J DEGUTIS | 306 PLYMOUTH RD | | | | UNION | NJ | 07083-7808 |
| FRANK J DELECKI | 1278 LAKESHORE RD | | | | GLADWIN | MI | 48624-8082 |
| FRANK J DELUCA JR & | VIRGINIA C DELUCA | 725 COYBAY DRIVE | | | ANNAPOLIS | MD | 21401-4566 |
| FRANK J DEMSKI & | FLORENCE A DEMSKI JT TEN | 14500 S KEYSTONE | | | MIDLOTHIAN | IL | 60445-2729 |
| FRANK J DERCHER | TR FRANK J DERCHER REVOCABLE TRUST | UA 03/26/96 | 2323 W 103 ST | | LEAWOOD | KS | 66206-2334 |
| FRANK J DESTRAMPE & | JUDY A DESTRAMPE JT TEN | 7800 N LAKE BLUFF 0 5 DR | | | GLADSTONE | MI | 49837-2441 |
| FRANK J DETZ | 409 FIRST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| FRANK J DI ROCCO & | NORA J DI ROCCO JT TEN | 22 FIRTREE LANE | | | HUNTINGTON STATION | NY | 11746-4037 |
| FRANK J DI SERIO | 536 WESTGATE DR | | | | EDISON | NJ | 08820-1175 |
| FRANK J DIETER | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| FRANK J DISTEFANO | BONNIE A DISTEFANO JT TEN | 600 GREENWICH AVENUE | | | PAULSBORO | NJ | 08066-1217 |
| FRANK J DRYER | 5904 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827-9654 |
| FRANK J EASON | 124 S KALAMAZOO MALL | | | | KALAMAZOO | MI | 49007-4814 |
| FRANK J EATON | 12431 BIRWOOD ST | | | | DETROIT | MI | 48204-1022 |
| FRANK J EICHHORN | 1925 BENTON AVE | | | | PHILADELPHIA | PA | 19452 |
| FRANK J EISELE | 6 NYBY RD | | | | ROCHESTER | NY | 14624-4822 |
| FRANK J FALESKI JR | 15809 NORTH 48TH LANE | | | | GLENDALE | AZ | 85306-2605 |
| FRANK J FARRUGGIA JR | 69 ELBA AVE | | | | HOPATCONG | NJ | 07843-1848 |
| FRANK J FEDERICO & | VALERIE A FEDERICO JT WROS | 8790 FOX HOLLOW LANE | | | MENTOR | OH | 44060-8821 |
| FRANK J FEELEY | 2 BLACKWOOD CRES | FONTHILL ON  L0S 1E0 | CANADA | | | | |
| FRANK J FENDE | 1811 RUSH RD | | | | WICKLIFFE | OH | 44092-1130 |
| FRANK J FERGUSON | 1131 MIXTWOOD STREET | | | | ANN ARBOR | MI | 48103-3034 |
| FRANK J FIALKIEWICZ | 62 LANCASTER AVE | | | | LANCASTER | NY | 14086-2914 |
| FRANK J FISCHER | 38016 BONKAY S | | | | CLINTON TWSP | MI | 48036-2109 |
| FRANK J FITZPATRICK | 3318 PTARMIGAN DR | APT 3A | | | WALNUT CREEK | CA | 94595-3155 |
| FRANK J FLEECS | BOX 767 | | | | SUTHERLAND | NE | 69165-0767 |
| FRANK J FOX TOD | KENNETH L NERRETER | 11515 UNION STREET | | | MOUNT MORRIS | MI | 48458 |
| FRANK J FRANCETIC | 14344 RAUCHOLZ ROAD | | | | CHESANING | MI | 48616-9556 |
| FRANK J FRISCHKORN | 690 FAIRFORD RD | | | | GROSSE POINTE | MI | 48326 |
| FRANK J FRISCHKORN TR | UA 12/08/04 | FRANK J FRISCHKORN REV LIV TRUST | 690 FAIRFORD RD | | GROSSE POINTE | MI | 48326 |
| FRANK J FULFORD AND | CAROLE A FULFORD JTWROS | 20740 MANZANITO AVE | | | YORBA LINDA | CA | 92886-3165 |
| FRANK J GADDIS | CGM IRA ROLLOVER CUSTODIAN | 2962 CR 2800 | | | COLMESNEIL | TX | 75938-4018 |
| FRANK J GADOLA | 2137 BUENA VISTA AVENUE | | | | ALAMEDA | CA | 94501-1464 |
| FRANK J GASKIN | 6650 WEST NORTHSIDE DRIVE | | | | BOLTON | MS | 39041-9698 |
| FRANK J GENTILE & | JACQUELINE M GENTILE JT TEN | 260 JOSSMAN RD | | | ORTONVILLE | MI | 48462 |
| FRANK J GERWIN JR | 10017 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7222 |
| FRANK J GERWIN JR & | CLAUDIE L GERWIN JT TEN | 10017 LOCKLIES DR | | | GLEN ALLEN | VA | 23060-7222 |
| FRANK J GIACOLETTI | 8835 BERGESON DR | | | | INDIANAPOLIS | IN | 46278-1193 |
| FRANK J GIARETTO | 1923 N.W. 28TH AVENUE | | | | CAPE CORAL | FL | 33993-3723 |
| FRANK J GIBBONS | 79 DAVID ST | LONDON ON  N6P 1B4 | CANADA | | | | |
| FRANK J GIBBS | 108 MARJORIE DRIVE | | | | KENMORE | NY | 14223-2422 |
| FRANK J GODZWA JR | 4885 MAGNOLIA POINTE LN | APT 305 | | | MYRTLE BEACH | SC | 29577-8788 |
| FRANK J GONZALEZ | 137 PEQUEST DRIVE | | | | BELVIDERE | NJ | 07823-2638 |
| FRANK J GORHAM | 433 W MILLER RD | | | | LANSING | MI | 48911-4935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J GORMAN & | MARY GORMAN JT TEN | 939 DYRE STREET | | | PHILA | PA | 19124-1708 |
| FRANK J GRAD JR | 678 PARK VISTA TRAIL | | | | WEBSTER | NY | 14580 |
| FRANK J GRAF | 36024 LADYWOOD | | | | LIVONIA | MI | 48154-2024 |
| FRANK J GRAVES | 526 BOWMAN ST | | | | MANSFIELD | OH | 44903-1207 |
| FRANK J GRAVIN 3RD | 1163 N RED OAK CI 2 | | | | ROUND LAKE BEACH | IL | 60073-2433 |
| FRANK J GREENE & | ROSE C GREENE JT TEN | 3300 WESTCHESTER | | | BLOOMFIELD HILLS | MI | 48304-2570 |
| FRANK J GRETZ | 1710 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122 |
| FRANK J GRIFFO JR | 209 ST CLARE | | | | TONAWANDA | NY | 14150-4641 |
| FRANK J GROSSMAN JR | 5141 MARTIN | | | | WARREN | MI | 48092-4528 |
| FRANK J GUCZWA & | CAROLYN L GUCZWA JT TEN | 439 GODFROY AVE | | | MONROE | MI | 48162-2765 |
| FRANK J GUERRIERO | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846-1245 |
| FRANK J HABIG | 115 WEST 246TH STREET | | | | SHERIDAN | IN | 46069-9312 |
| FRANK J HAMSKI | 5777 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1923 |
| FRANK J HARRISON | 145 CHERRY ST | | | | CONSTANTINE | MI | 49042-1209 |
| FRANK J HARTMAN | MARY B HARTMAN JT TEN | TOD DTD 10/06/2008 | 1086 ELICKER ROAD | | NEW KENSINGTN | PA | 15068-8303 |
| FRANK J HARVEY | TR HARVEY FAMILY TRUST | UA 11/25/92 | 940 SOUTH VAN BUREN AVE | | TUCSON | AZ | 85711-5167 |
| FRANK J HAYES | 7587 W BURT RD | | | | CHESANING | MI | 48616-9457 |
| FRANK J HEINING & | LINDA S HEINING JT TEN | 1956 KAREN AVE | | | SAINT CLAIR | MI | 48079-5563 |
| FRANK J HEINZ | 11257 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| FRANK J HELMINIAK | 508 W CALUMET | | | | BAY CITY | MI | 48706-5113 |
| FRANK J HERSTEK | BEVERLY A HERSTEK JTWROS | 172 LINWOOD AVE APT 1 | | | BUFFALO | NY | 14209-2025 |
| FRANK J HEYER | 2518 NW 43RD PLACE | | | | CAPE CORAL | FL | 33993 |
| FRANK J HILL & | THERESA A HILL JT TEN | 104 LAKE TERRACE CT | | | CARROLLTON | GA | 30117-1820 |
| FRANK J HILTZ & | HELEN HILTZ JT TEN | 48331 SAND CASTLE CT | | | SHELBY TWP | MI | 48315-4315 |
| FRANK J HONIGMAN | 1266 ELM ST | | | | DUBUQUE | IA | 52001-4951 |
| FRANK J HOVANEC | 217 GREYSTONE LN APT 32-16 | | | | ROCHESTER | NY | 14618-5116 |
| FRANK J HROVAT & | FRANCES G HROVAT JT TEN | 110 THIRD ST | | | MENDOTA | IL | 61342-2324 |
| FRANK J HUGHES | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 |
| FRANK J HUGHES | ATTN VERNELL HUGHES | 9652 VIRGILL ST | | | REDFORD | MI | 48239-1416 |
| FRANK J HYDE | 944 N COLONY RD | | | | MERIDEN | CT | 06450-2336 |
| FRANK J JAGELKA JR | 2400 DEWYSE ROAD | | | | BAY CITY | MI | 48708-9125 |
| FRANK J JAGELKA JR & | ANN M SCHMIDT JT TEN | 2400 DEWYSE RD | | | BAY CITY | MI | 48708-9125 |
| FRANK J JANDO | 13281 N BRAY RD | | | | CLIO | MI | 48420-9151 |
| FRANK J JANUSZ | 1053 HESS LAKE DR | | | | GRANT | MI | 49327-9308 |
| FRANK J JENNINGS | 990 DOLANE BLVD | | | | WHITE LAKE | MI | 48303 |
| FRANK J JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| FRANK J JOHNSON | 7619 CROSWELL RD | | | | CROSWELL | MI | 48422-8950 |
| FRANK J KAREVICIUS | 9645 BRAMBLEWOOD | | | | BETHANY | LA | 71007-9789 |
| FRANK J KASTELIC | 4952 CTY N | | | | OCONTO | WI | 54153 |
| FRANK J KEARNEY | 28 WINDLE PARK APT 4 | | | | TARRYTOWN | NY | 10591-3929 |
| FRANK J KEIM & | ANNE C KEIM | TR KEIM FAM TRUST | UA 03/08/96 | 9336 HEATHER GLEN DR | ALEXANDRIA | VA | 22309-3050 |
| FRANK J KENNEDY | PO BOX 1328 | | | | TROY | NY | 12181-1328 |
| FRANK J KLABAK JR | 800 S LINE ST | | | | CHESANING | MI | 48616-1457 |
| FRANK J KOMLANC JR | 5451 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4162 |
| FRANK J KOSKI | 3402 WYOMING | | | | FLINT | MI | 48506-2613 |
| FRANK J KOSTUSAK JR & | VERONICA T KOSTUSAK | TR KOSTUSAK FAMILY TRUST | UA 09/25/97 | 6385 GOLDEN GOOSE LANE | LAS VEGAS | NV | 89118-1950 |
| FRANK J KOSTUSAK JR & | VERONICA T KOSTUSAK JT TEN | 6385 GOLDEN GOOSE LANE | | | LAS VEGAS | NV | 89118-1950 |
| FRANK J KOTOWICZ JR & | PHYLLIS J KOTOWICZ JT TEN | 1092 TROTWOOD LN | | | FLINT | MI | 48507-3709 |
| FRANK J KOVALCSIK | PO BOX 9472 | | | | WYOMING | MI | 49509-0472 |
| FRANK J KOVALCSIK | CUST ROSE M KOVALCSIK UGMA MI | C/O DONALD WRIGHT | 4462 MT VERNON PASS | | SWARTZ CREEK | MI | 48473-8237 |
| FRANK J KOVICH | 606 N 16TH ST | | | | KANSAS CITY | KS | 66102-4304 |
| FRANK J KOWALSKI | 5810 WARWICK | | | | DETROIT | MI | 48228-3955 |
| FRANK J KOWALSKI & | MRS PATRICIA M KOWALSKI JT TEN | 5205 WHITE OAK | | | EL PASO | TX | 79932-2519 |
| FRANK J KRAYNAK | 604 ROLLINS RD | | | | FOREST CITY | NC | 28043-5884 |
| FRANK J KUHN | PO BOX 332 | | | | ROSE CITY | MI | 48654 |
| FRANK J KUNGEL & | CONSTANCE L KUNGEL JT TEN | PO BOX 190 | | | WASHINGTON | MI | 48094-0190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J KVETKOSKY | 211 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9119 |
| FRANK J LACASSE TOD | AGNES L LACASSE | SUBJECT TO STA TOD RULES | 18027 CAROL DRIVE | | STRONGSVILLE | OH | 44136 |
| FRANK J LANG | 11901 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9614 |
| FRANK J LAUERMAN 3RD | CUST CHRISTOPHER JOSEPH | LAUERMAN U/THE WISC UNIFORM | GIFTS TO MINORS ACT | 383 STATE ST | MARINETTE | WI | 54143-1223 |
| FRANK J LAUERMAN III | CUST TIMOTHY BARRY LAUERMAN | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 3655 S GREENLAWN TER | NEW BERLIN | WI | 53151-5473 |
| FRANK J LAWRENCE | PO BOX 261 | | | | AVOCA | MI | 48006-0261 |
| FRANK J LAWSON & | ALICE O LAWSON JT TEN | 9000 MILLWARD | | | WHITE LAKE | MI | 48386-4266 |
| FRANK J LAZ | 96 WESTMONT DR | | | | MIDDLETOWN | CT | 06457-2010 |
| FRANK J LEBEAU | 1156 BROWNELL | | | | GLENDALE | MO | 63122-3206 |
| FRANK J LEGACY JR | 5350 PINE ST | | | | BEVERTON | MI | 48612-8581 |
| FRANK J LEON & | ALMA L LEON JT TEN | 3355 HOUSTON | | | DEARBORN | MI | 48124-4159 |
| FRANK J LEPERA JR | 91 WINDSOR DR | | | | HAMILTON | OH | 45013-3623 |
| FRANK J LIEBGOTT | 38 SHELLWIND DRIVE | | | | SAVANNAH | GA | 31411-2910 |
| FRANK J LILLY | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| FRANK J LITZ & | DOROTHY S LITZ JT TEN | 51 MILES STANDISH ROAD | | | SCHENECTADY | NY | 12306-3321 |
| FRANK J LIZAK | 3811 RIVER DRIVE | | | | LINCOLN PARK | MI | 48146-4325 |
| FRANK J LONGO & | MICHELE LONGO JT TEN | 67 WASHINGTON AVE | | | BUFFALO | NY | 14217-1905 |
| FRANK J LUKASIK | 1317 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| FRANK J LUKOWSKI | PO BOX 323 | | | | AUBURN | MI | 48611-0323 |
| FRANK J MACEK | 1745 OAK | | | | GIRARD | OH | 44420-1021 |
| FRANK J MACHALEK | 1621 DOWNING AVE | | | | WESTCHESTER | IL | 60154-4204 |
| FRANK J MACIAG | 5700 WASHBURN ROAD | | | | VASSAR | MI | 48768-8940 |
| FRANK J MACK JR | 343 S MAIN ST | | | | ALBION | NY | 14411-1602 |
| FRANK J MAGUIRE | 20 PARK PLACE | | | | FLORAL PARK | NY | 11001-2122 |
| FRANK J MANENTE | 34 ENFIELD ROAD | | | | COLONIA | NJ | 07067-4116 |
| FRANK J MARCELLA | 48876 REMER | | | | UTICA | MI | 48317-2566 |
| FRANK J MARCELLA & | ROSE H MARCELLA JT TEN | 48876 REMER | | | UTICA | MI | 48317-2566 |
| FRANK J MARCONE | 941 LINDA VISTA DRIVE | | | | WEST CHESTER | PA | 19380-6027 |
| FRANK J MARICICH | 16921 BLOOMFIELD CT | | | | NEVADA CITY | CA | 95959-9214 |
| FRANK J MAROSI JR | 504 CROSSCREEK RD | | | | AVELLA | PA | 15312-2206 |
| FRANK J MARSIGLIA | 775 G ST | | | | PASADENA | MD | 21122-4507 |
| FRANK J MASCITTI | 553 MCHENRY RD APT 245 | | | | WHEELING | IL | 60090-9238 |
| FRANK J MASSARI | 2009 HIGHLAND AVE | | | | S GREENSBURG | PA | 15601-5514 |
| FRANK J MASTERSON | CUST PETER D | MASTERSON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | PO BOX 480 | WILLISTON PARK | NY | 11596-0480 |
| FRANK J MATSUDA | 29 LANCER LANE | | | | STAMFORD | CT | 06905-1731 |
| FRANK J MAURO | CORA T MAURO | JT WROS | 29 RUGBY RD | | BINGHAMTON | NY | 13905-3849 |
| FRANK J MCHUGH TOD | MEGAN M MCHUGH | 1310 MADISON LANE | | | FLORISSANT | MO | 63031-2628 |
| FRANK J MCHUGH TOD | ERIN N MCHUGH | 1310 MADISON LANE | | | FLORISSANT | MO | 63031-2628 |
| FRANK J MCHUGH TOD | RYAN P MCHUGH | 1310 MADISON LANE | | | FLORISSANT | MO | 63031-2628 |
| FRANK J MECHLINSKI JR | 13276 OLD WYE MILLS RD | | | | WYE MILLS | MD | 21679-2020 |
| FRANK J MECHLINSKI JR & | NORMA E MECHLINSKI JT TEN | 13276 OLD WYE MILLS RD | | | WYE MILLS | MD | 21679-2020 |
| FRANK J MELARAGNO | 995 MEDINAH TERR | | | | COLUMBUS | OH | 43235-5028 |
| FRANK J MESSINA TOD | PATRICIA HOPWOOD | 626 PENFIELD RD | | | ROCHESTER | NY | 14625-2049 |
| FRANK J MIELNECZEK JR | N6926 SANDSTONE DR | | | | MAUSTON | WI | 53948-9448 |
| FRANK J MIKAC | 4117 RODEO DR | | | | SYLVANIA | OH | 43560-3281 |
| FRANK J MIX | 1303 CARDIGAN | | | | LAKE ORION | MI | 48035 |
| FRANK J MODUGNO | CUST JOHN F MODUGNO UTMA IL | 121 ROSE DR | | | BLOOMINGDALE | IL | 60108-1021 |
| FRANK J MONGETTA & | JOAN H MONGETTA JT TEN | 312 W HILTON DR | | | BOULDER CREEK | CA | 95006-9207 |
| FRANK J MOONEY | 13 EDGEWATER PLACE | | | | MANCHESTER | NJ | 08759-6801 |
| FRANK J MORELLO | 11413 HICKORY ROAD | | | | OMAHA | NE | 68144-1731 |
| FRANK J MORELLO | TR MORELLO TRUST # 1 | UA 08/01/06 | 4274 CROWBERRY E TRAIL | | SAGINAW | MI | 48603-1658 |
| FRANK J MULHOLLAND TTEE | U/W/O MARGARET M MULHOLLAND | FBO FRANK J. MULHOLLAND | PO BOX 916 | | AMAGANSETT | NY | 11930-0916 |
| FRANK J MURNANE JR & | JACQUELINE C MURNANE JT TEN | 607 NW AVE | | | NORTHLAKE | IL | 60164-1301 |
| FRANK J MUSIELAK | 1213 FRASER | | | | BAY CITY | MI | 48708-7953 |
| FRANK J NACCARATO | 12345 CHARLENE LANE | TECUMSEH  N9K 1A6 | CANADA | | | | |
| FRANK J NAWROCKI | 7652 BINGHAM | | | | DEARBORN | MI | 48126-1145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK J NAWROCKI & | CATHERINE NAWROCKI JT TEN | 7652 BINGHAM | | | DEARBORN | MI | 48126-1145 |
| FRANK J NEMANICH JR | 22863 W LORRAINE AVE | | | | PLAINFIELD | IL | 60544-9035 |
| FRANK J NETZEL | 440 PINEVIEW DR | | | | LAKE ODESSA | MI | 48849-6211 |
| FRANK J NEVIEW | 903 N DEAN | | | | BAY CITY | MI | 48706-3615 |
| FRANK J NITA | 1 INVERNESS COURT | | | | MONROE TWP | NJ | 08831-2700 |
| FRANK J O'SHINSKY | 215 HAWTHORNE ST | | | | CANONSBURG | PA | 15317-1109 |
| FRANK J OLOZAGA | 2860 SW 22ND AVE | | | | MIAMI | FL | 33133-3949 |
| FRANK J ORLANDO & | MRS ANNE ORLANDO JT TEN | 16 LEISURE LN | | | SEWELL | NJ | 08080-2188 |
| FRANK J ORSINI & | MRS BARBARA A ORSINI JT TEN | C/O ROSSI | 535 SOUTH ST APT 14-1 | | FITCHBURG | MA | 01420-6278 |
| FRANK J OSTROWSKI | 34154 BIRCHWAY CIRCLE | | | | STERLING HEIGHTS | MI | 48312-5300 |
| FRANK J PAGLIARO | 109 FAIRLANE AVE | | | | FAIRMONT | WV | 26554-1223 |
| FRANK J PAPA & | ANNA J PAPA | TR FRANK J PAPA & | ANNA J PAPA TR UA 10/19/01 | 2189 PRICETON PL | BROOMALL | PA | 19008 |
| FRANK J PAPILLO | JENNIFER A PAPILLO JT TEN | 14 LONGSPUR DR | | | WILMINGTON | DE | 19808-1971 |
| FRANK J PATRICK | 7366 SIERRA MADRE TR | | | | BOARDMAN | OH | 44512-5531 |
| FRANK J PERFETTI | 1921 NE ACAPULCO | | | | JENSEN BEACH | FL | 34957-6650 |
| FRANK J PERRY | 15 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046-3503 |
| FRANK J PERRY  AND | KATHLEEN PERRY | TENANTS IN COMMON | 510 BEECH TREE LANE | | HOCKESSIN | DE | 19707 |
| FRANK J PETELINSEK | 611 E OAK ST | | | | OAK CREEK | WI | 53154-1124 |
| FRANK J PEZZANO | 726 MAURO CIR SE | | | | WARREN | OH | 44484-3739 |
| FRANK J PHILLIPS JR | 13728 COMMONWEALTH | | | | SOUTHGATE | MI | 48195-1975 |
| FRANK J PINKERTON JR | 519 SANDT ROAD | | | | PEN ARGYL | PA | 18072-9717 |
| FRANK J PLACITO | 3315 KAILEEN CIR N E | | | | PALM BAY | FL | 32905-3035 |
| FRANK J POLASEK | 67268 BLUE SCHOOL ROAD | | | | CONSTANTINE | MI | 49042-9713 |
| FRANK J PORTER & | JOANNE PORTER JT TEN | 143 GUILLARD RD | | | PROSPECT | PA | 16052-2701 |
| FRANK J PUCCIO | 32 OAK ST | | | | OAKFIELD | NY | 14125-1144 |
| FRANK J RAFKO | 5567 CENTRAL DR | | | | MONROE | MI | 48161-3677 |
| FRANK J RAMSKI & | NETTY A RAMSKI JT TEN | 903 REDWING DR | | | GENEVA | IL | 60134-3145 |
| FRANK J RAYMOND & | MRS IRENE E RAYMOND JT TEN | 1233 SUNNYSIDE | | | BERKELEY | IL | 60163-1228 |
| FRANK J RAYMOND TOD | DENISE RAYMOND | SUBJECT TO STA TOD RULES | 1233 SUNNTSIDE DR | BERKELEY | HILLSIDE | IL | 60162 |
| FRANK J REDIKER JR | 35619 CANDLEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48312-4121 |
| FRANK J REED JR | 21271 WEST HWY 40 #17 | | | | DUNNELLON | FL | 34431-6028 |
| FRANK J REILLY | CGM ROTH IRA CUSTODIAN | PO BOX 771 | | | SMITHTOWN | NY | 11787-0771 |
| FRANK J REXING & | DOLORES M REXING JT TEN | 291 E GLADYS AVE | | | ELMHURST | IL | 60126-1900 |
| FRANK J RICCETTE | 25 E GARIBALDI AVE | | | | NESQUEHONING | PA | 18240-1019 |
| FRANK J RICHTER TTEE | FRANK J RICHTER TRUST | DTD 11/29/1990 | 1116 GREENLEAF APT 1H | | WILMETTE | IL | 60091-2737 |
| FRANK J ROMEO | 116 E MULLICA RD | | | | LTL EGG HBR | NJ | 08087 |
| FRANK J ROSITANI | 1825 LODGEPOLE RD | | | | SAN MARCOS | CA | 92069-5409 |
| FRANK J RUSSELL | 900 WILDWOOD | | | | PLEASANT HILL | MO | 64080-6554 |
| FRANK J RUSSO | 4223 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9602 |
| FRANK J RZASA III | 6310 E VERA CREST DR | | | | LONG BEACH | CA | 90815-4745 |
| FRANK J SAMUELS & | SHARON SAMUELS JT TEN | 1842 MISSION HILLS LANE | | | NORTHBROOK | IL | 60062-5758 |
| FRANK J SANSEVERA | PO BOX 252 | | | | CROTON-ON-HUD | NY | 10520-0252 |
| FRANK J SANTOMASSIMO | CGM ROTH IRA CUSTODIAN | 24 GALLE LANE | | | LAGRANGEVILLE | NY | 12540-5300 |
| FRANK J SANTOVIZ | 107 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| FRANK J SAPIENZA | CUST FRANCIS J SAPIENZA UTMA CA | 30 LANCASTER CT | | | BURR RIDGE | IL | 60521-7931 |
| FRANK J SAVEL III | 10294 WILSON MILLS RD | | | | CHARDON | OH | 44024-9781 |
| FRANK J SCHMETZ JR | 211 CAMINO SINUOSO | | | | SCOTTS VALLEY | CA | 95066-4701 |
| FRANK J SCHNEIDER | 400 GROVELAND AVE | APT 2013 | | | MINNEAPOLIS | MN | 55403-3205 |
| FRANK J SCHOTTERS | 20 COTTON CROSSING | | | | SAVANNAH | GA | 31411-2504 |
| FRANK J SCIRTO | 285 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094-5641 |
| FRANK J SESSA & | JULIA T SESSA JT TEN | LEDGEROCK GDN APTS | 56-3 MANVILLE RD | | PLEASANTVILLE | NY | 10570-2219 |
| FRANK J SHAW & | EUNICE A SHAW JT TEN | 200 LYNCH AVE | | | SYRACUSE | NY | 13207-2129 |
| FRANK J SHULMAN | 9225 LIMESTONE PL | | | | COLLEGE PARK | MD | 20740-3943 |
| FRANK J SIENKIEWICZ & | MARY L SIENKIEWICZ JT TEN | 2415 CORRELL DR | | | LAKE ORION | MI | 48360-2259 |
| FRANK J SIENKIEWICZ & | ELIZABETH A SIENKIEWICZ JT TEN | 730 N JEFFERSON AVE | | | SARASOTA | FL | 34237-4402 |
| FRANK J SILVA & | ROBERTA E SILVA JT TEN | RR 2 BOX 158 | | | FORT BRANCH | IN | 47648-9652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK J SISK & | CAROLYN M SISK JT TEN | 501 N BROWNLEAF RD | | | NEWARK | DE | 19713-3318 |
| FRANK J SLANDA JR & | MARY ANN SLANDA JT TEN | 55221 ESTER | | | UTICA | MI | 48315-1035 |
| FRANK J SMITH | LORRAINE A SMITH & | MARGARET RASMUSSEN & | ROBERT F SMITH JT TEN | 17582 COUNTY ROAD P-19 | HERMAN | NE | 68029-5143 |
| FRANK J SMITH | 168 NORTH QUARTER | | | | WILLIAMSBURG | VA | 23185-5152 |
| FRANK J SOBECK | 86 MANOR DRIVE ROAD 7 | | | | SHAVERTOWN | PA | 18708-9602 |
| FRANK J SOUCEK | 135 ABBOTT CIRCLE | | | | HARRISONBURG | VA | 22801-9027 |
| FRANK J SPINNER | 3250 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1983 |
| FRANK J STRASBURGER | CUST FRANK JOSEPH STRASBURGER | UGMA PA | 14040 STATE ROUTE 31 | | ALBION | NY | 14411-9301 |
| FRANK J STURWOLD | 15570 O CONNOR | | | | ALLEN PARK | MI | 48101-2718 |
| FRANK J SULLIVAN JR | 16 ELMWOOD RD | | | | WELLSLEY | MA | 02481-1100 |
| FRANK J SUMMERVILLE | 2043 BAYWOOD CT #183 | | | | LANCASTER | CA | 93536-7298 |
| FRANK J SUVOY JR | 28441 LEONA | | | | GARDEN CITY | MI | 48135-2755 |
| FRANK J TANTILLO | 450 3RD ST | | | | YOUNGSTOWN | NY | 14174-1023 |
| FRANK J TAVERNA | 4493 MAJOR AVE | | | | WATERFORD | MI | 48329-1939 |
| FRANK J TERRANA | 197 N LINDEN AVENUE | | | | WILLIAMSVILLE | NY | 14221-6620 |
| FRANK J THOMAS | 11506 NORTH ST | | | | GARRETTSVILLE | OH | 44231 |
| FRANK J THOMAS & | BETTY M THOMAS JT TEN | 3013 STOCKTON RD | | | POCOMOKE CITY | MD | 21851-2629 |
| FRANK J THOMPSON | 5430 CYNTHIA TERRACE | | | | BALTIMORE | MD | 21206-2927 |
| FRANK J TOMPA | 15665 CYNTHIA | | | | SOUTHGATE | MI | 48195-2012 |
| FRANK J TOTH | 317 OPOSSUM ROAD | | | | SKILLMAN | NJ | 08558-2627 |
| FRANK J TUCCILLO | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 |
| FRANK J TUCKER | 2 A GREAT RD | | | | MAYNARD | MA | 01754-2017 |
| FRANK J URBANEK | 150 JOE HOEFFER CIR | | | | LA GRANGE | TX | 78945-1249 |
| FRANK J VALCHAR JR AND | JOAN M VALCHAR JTWROS | 1211 WALDEN LANE | | | DEERFIELD | IL | 60015-3127 |
| FRANK J VAN COPPENOLLE | 34142 COACHWOOD | | | | STERLING HGTS | MI | 48312-5618 |
| FRANK J VAN DER PRYT | 9476 WALKER RD BOX 1171 | MCGREGOR ON N0R 1J0 | CANADA | | | | |
| FRANK J VECCHIO | 32 GOTHIC CIR | | | | AMHERST | NY | 14228-1650 |
| FRANK J WALTON | 1403 VERMONT ST | | | | SAGINAW | MI | 48602-1772 |
| FRANK J WARREN | 14360 HUBBELL STREET | | | | DETROIT | MI | 48227-4805 |
| FRANK J WICKER | 312-B ALAMAHA ST | | | | KAHULUI | HI | 96732-2430 |
| FRANK J WILCZEWSKI & | MARY JO WILCZEWSKI JT TEN | 104 HAZELWOOD DRIVE | | | PRUDENVILLE | MI | 48651-9579 |
| FRANK J WILKINS | 6106 CHIPPEWA RIDGE | | | | PEORIA | IL | 61614-3516 |
| FRANK J WOLENSKI | 109 FLANDERS DR | | | | HILLSBOROUGH | NJ | 08844-4615 |
| FRANK J WOLICKI | 1704 FITZHUGH | | | | BAY CITY | MI | 48708-7951 |
| FRANK J WRIGHT JR | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8748 |
| FRANK J YANIK JR TR | UA 05/23/2001 | FRANK J YANIK SR TRUST NO 1 | 449 LAGRANGE | | SOUTH HAVEN | MI | 49090 |
| FRANK J YESKA | 2378 LIBERTY RD | | | | SAGINAW | MI | 48604-9263 |
| FRANK J ZAGROSKI | 1 VISTA DR | | | | RUMFORD | RI | 02916-2112 |
| FRANK J ZALEWSKI JR & | MICHAEL G ZALEWSKI JT TEN | 4961 DUCHESS DR | | | STERLING HTS | MI | 48310-5158 |
| FRANK J ZANNIE | 427 WILDER ROAD | | | | HILLTON | NY | 14468-9703 |
| FRANK J ZERETSKI | 514 WEST 4TH STREET | | | | MOUNT CARMEL | PA | 17851-1843 |
| FRANK J. MOYER REVOCABLE TRUST | TTEE FRANK J. MOYER UAD 12/11/92 | FRANK J MOYER TTEE | 7775 SOUTHAMPTON TERRACE | NBR 407 | TAMARAC | FL | 33321-9111 |
| FRANK J. SCHIRO | 614 RIVERSIDE AVENUE | | | | LYNDHURST | NJ | 07071-3004 |
| FRANK JACKSON JR | 91 NEVADA AVENUE | | | | BUFFALO | NY | 14211-1640 |
| FRANK JAMES DOLCE | 365 MAYNARD DR | | | | BUFFALO | NY | 14226-2928 |
| FRANK JAMES DUNN | 2092 DEARING | | | | DETROIT | MI | 48212-2184 |
| FRANK JAMES FALK | 6602 CRESTWOOD AVE | | | | KALAMAZOO | MI | 49048-6160 |
| FRANK JAMES MAZZA | 29 LORRIE LANE | | | | CLIFTON | NJ | 07012-1820 |
| FRANK JAMES ROGERS & | REBECCA DIANE LOCKE JT TEN | BOX 14192 | | | HALTOM CITY | TX | 76117-0192 |
| FRANK JIMENEZ & | BARBARA JIMENEZ | TR JIMENEZ LIVING TRUST | UA 11/19/98 | 237 LIVORNA HGTS RD | ALAMO | CA | 94507-1324 |
| FRANK JOE JR & | LUCY JEAN FONG TEN COM | 25303 LYNBRIAR | | | SPRING | TX | 77373-6012 |
| FRANK JOHN CAPUTO | 3330 EDINBOROUGH WAY | APT 1101 | | | MINNEAPOLIS | MN | 55435-5917 |
| FRANK JOHN KLUG | 4 HERSEY DRIVE | | | | OCEAN RIDGE | FL | 33435-7017 |
| FRANK JOHN PIEROWICZ | 31 SAINT MARYS ROAD | | | | BUFFALO | NY | 14211-2629 |
| FRANK JOHNSON | 7600 FREDERICK PIKE | | | | DAYTON | OH | 45414-1944 |
| FRANK JOHNSON JR | 208 ROBERTA DR | | | | HAMPTON | VA | 23666-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK JOKLIK | CGM IRA ROLLOVER CUSTODIAN | RESTRICTED ACCOUNT | | | SALT LAKE CITY | UT | 84103-4440 |
| FRANK JOSEPH ANGELILLI AND | MARIETTA SCHIFF JTWROS | 142 FLAMINGO STREET | | | ATLANTIC BEACH | NY | 11509-1022 |
| FRANK JOSEPH BURNS | 20245 RIVERHILL DR | | | | CLIMTON TOWNSHIP | MI | 48036-1865 |
| FRANK JOSEPH CHELLINO | 253 W WOOD ST | | | | NEW LENOX | IL | 60451-1151 |
| FRANK JOSEPH FERRENDINO JR | TOD DTD 02/01/2008 | 365 BAND CAMP RD | | | SAUGERTIES | NY | 12477-3137 |
| FRANK JOSEPH KURZEKNABE | 11 COOK RD | | | | NEWARK | DE | 19711-4801 |
| FRANK JOSEPH SWIERLIK JR. | CGM SIMPLE IRA CUSTODIAN | U/P/O AUTOCATALYST RECYCLING | 24515 FAIRMOUNT | | DEARBORN | MI | 48124-1541 |
| FRANK JOSEPH ZAJACZKOWSKI | 8401 BUFFALO AVE | APT 11 | | | NIAGARA FALLS | NY | 14304-4350 |
| FRANK JUDSON PEASE | 1392W ASH AVE | | | | DECATUR | IL | 62526 |
| FRANK JURANIC AND | MARION E. JURANIC JTWROS | 425 SANDALWOOD AVE. | | | HAMILTON | NJ | 08619-2337 |
| FRANK JURECKI | 1847 SAUNDER SETTLEMENT | | | | NIAGARA FALLS | NY | 14304-1046 |
| FRANK K BILLUPS | 4301 SHREVE | | | | ST LOUIS | MO | 63115-2148 |
| FRANK K CUMPER | 6655 LANWAY RD | | | | KINGSTON | MI | 48741-8717 |
| FRANK K HEFNER & | ANNADELL HEFNER JT TEN | COULTER ST CHATHAM #10 | | | OLD SAYBROOK | CT | 06475-2313 |
| FRANK K KORTAS | 4029 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6694 |
| FRANK K MILLER | 23215 OLMSTEAD | | | | DEARBORN | MI | 48124-2653 |
| FRANK K ROM & KARIN E ROM | TR FRANK K ROM TRUST | UA 1/26/00 | 1292 EAST PARKHAVEN DRIVE | | SEVEN HILLS | OH | 44131-3922 |
| FRANK K SAUNDERS JR | CUST JOHN KASEY SAUNDERS | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2512 CORNWALLIS AVE S E | ROANOKE | VA | 24014-3343 |
| FRANK K SOUTHWORTH & | DORIS B SOUTHWORTH JT TEN | 5356 SHETLAND CT | | | HGHLNDS RANCH | CO | 80130-3914 |
| FRANK K YOUNG | 2731 MILLICENT WAY | | | | PASADENA | CA | 91107-4443 |
| FRANK K. HURD | 1626 COMANCHE ROAD | | | | ARNOLD | MD | 21012-2516 |
| FRANK KADYSZEWSKI JR & | CLAUDIA A KADYSZEWSKI JT TEN | 20086 CHURCHILL AVE | | | BROWNSTWN TWP | MI | 48183-5007 |
| FRANK KALIN | 320 ST MORITZ DR | | | | MONROEVILLE | PA | 15146-3732 |
| FRANK KAMINSKY & | JUNE KAMINSKY JT TEN | 3103 CARFAX | | | LONG BEACH | CA | 90808-4027 |
| FRANK KARDASZ | PO BOX 45048 | | | | PHOENIX | AZ | 85064-5048 |
| FRANK KARLICHEK | 221 OAKWOOD DR | | | | FLUSHING | MI | 48433 |
| FRANK KASETA FERNANDEZ | 44 ROBESON ST | | | | JAMAICA PLAIN | MA | 02130-2916 |
| FRANK KASPERSKI JR | 5214 INSPIRATION LN | | | | LAS CRUCES | NM | 88011-6944 |
| FRANK KAVESANKY JR | 1402 RTE 9 SOUTH LOT 245 | | | | CAPE MAY COURT HS | NJ | 08210-2929 |
| FRANK KAZSUK | 180 MADISON AVE | | | | PERTH AMBOY | NJ | 08861-4612 |
| FRANK KEATON | 11963 N SHORE DR | | | | HILLSBORO | OH | 45133-6203 |
| FRANK KEISH JR | 535 BAYONNE DRIVE | | | | VANDALIA | OH | 45377-2549 |
| FRANK KEMKER & | NITA R KEMKER JTWROS | TOD DTD 02/16/2006 | 157 MCCLELLAND RD | | JACKSON | TN | 38305-7318 |
| FRANK KENNEBREW | 13570 S W 192ND ST | | | | MIAMI | FL | 33177 |
| FRANK KICINSKI | 105 GARGWAY | | | | MANAHAWKIN | NJ | 08050 |
| FRANK KILVINGER & | LORRAINE KILVINGER JT TEN | 3545 SUNNY CREST DR | | | BROOKFIELD | WI | 53005-2116 |
| FRANK KINELSKI | 34 HARRISON AVE | | | | MILLTOWN | NJ | 08850 |
| FRANK KIRSTEIN | BAHNHOFSTR 22 | 13125 BERLIN | GERMANY | | | | |
| FRANK KIRSTEIN | BAHNHOFSTR 22 | 13125 BERLIN | GERMANY | | | | |
| FRANK KIRSTEIN | BAHNHOFSTR 22 | 13125 BERLIN | GERMANY | | | | |
| FRANK KISZKA & | LILLIAN KISZKA | 4505 CEDARDALE LANE | | | FLUSHING | MI | 48433-1013 |
| FRANK KLAAS | ADAM OPEL AG | ADAM OPEL HAUS F5-03 | RUSSELSHEIM GERMAN | GERMANY | | | |
| FRANK KNIGHT JR | 16793 FM 279 | | | | TYLER | TX | 75704-5225 |
| FRANK KNOBLOCK | CGM SEP IRA CUSTODIAN | U/P/O KNOBLOCK & BADIA CPA, PC | 45127 VAN DYKE | | UTICA | MI | 48317-5579 |
| FRANK KOCH 2ND | 10 KENSINGTON DRIVE | | | | HUNTINGTON | NY | 11743-3941 |
| FRANK KOCHER | CUST PAUL E KOCHER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1000 OAK RIDGE DRIVE | VICTOR | NY | 14564-9414 |
| FRANK KONDORAY | 8401 S MISSION WOOD CIR | | | | MIRAMAR | FL | 33025-2921 |
| FRANK KOVAR | 27701 CAMDEN WAY | | | | SUN CITY | CA | 92586 |
| FRANK KREVOY AND | DONNA KREVOY JTWROS | 70-25 YELLOWSTONE BLVD | APT. 7H | | FOREST HILLS | NY | 11375-3169 |
| FRANK KREYDICH | PO BOX 543 | | | | OAK LAWN | IL | 60454-0543 |
| FRANK KRIEGER | 220 CALVERT ST | | | | BRIDGEVILLE | PA | 15017-1916 |
| FRANK KROM | 8 SOUTH MICHIGAN AVE | ROOM 1310 | | | CHICAGO | IL | 60603-3312 |
| FRANK KRUFKA | CGM IRA CUSTODIAN | 178 LONG LANE | | | KIRKWOOD | PA | 17536-9530 |
| FRANK KUEPPER | CGM IRA CUSTODIAN | 611 GLEN MEADOW | | | RICHBORO | PA | 18954-1469 |
| FRANK KURZ & | RUTH M KURZ JT TEN | 1575 BELVIDERE STREET | APT 123 | | EL PASO | TX | 79912-2635 |
| FRANK KWACZ | 45 EAGLE RD | | | | MARLBORO | NJ | 07746-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK L AGUIRRE | 3362 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2116 |
| FRANK L ALLEN JR | 4590 GRESHAM RD | | | | DOUGLASVILLE | GA | 30134-4121 |
| FRANK L ANDREWS | 2203 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| FRANK L BABIC | 504 ARCADIA LANE | | | | MONROE | NC | 28122 |
| FRANK L BAUM | CGM IRA ROLLOVER CUSTODIAN | MANAGED BY DOW 10 | 282 PRIVATE RD. 5936 | | YANTIS | TX | 75497-3720 |
| FRANK L BAUM | CGM IRA ROLLOVER CUSTODIAN | 282 PRIVATE RD. 5936 | | | YANTIS | TX | 75497-3720 |
| FRANK L BAYERQUE JR | 1346 EAGLE VIEW DR | | | | HEBRON | KY | 41048-8410 |
| FRANK L BEAMS | 13969 MARQUESAS WAY APT 114B | | | | MARINA DL REY | CA | 90292-8018 |
| FRANK L BOULTER & | DAVID S BOULTER JT TEN | 20491 WELD CO RD 44 | | | LA SALLE | CO | 80645 |
| FRANK L BOYD | 195 RAINBOW CIR | | | | CLOVER | SC | 29710-8985 |
| FRANK L BOYER | 212 BOYES LANE | | | | SENECA | MO | 64865-8578 |
| FRANK L BOYER AND | JOYCE J BOYER JT TEN | 212 BOYER LANE | | | SENECA | MO | 64865-8578 |
| FRANK L BRUSH JR | 223 SOUTH RIVERHILLS DRIVE | | | | TEMPLE TERRACE | FL | 33617-7240 |
| FRANK L BURCAR | 8350 PLUMBROOK RD | APT 158 | | | STERLING HTS | MI | 48313-4767 |
| FRANK L BURCAR JR | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035-2220 |
| FRANK L BURCAR JR & | KAREN EMILY HARTMAN BURCAR JT TEN | 16400 FAULMAN | | | CLINTON TWNSHP | MI | 48035-2220 |
| FRANK L BURSE & | KIMBERLY B GALLAGHER & | STEVEN L BURSE JT TEN | 40 GEORGIA RD | | PENNSVILLE | NJ | 08070 |
| FRANK L CADWALLADER | 526 MIDDALE | | | | DUNCANVILLE | TX | 75116-3230 |
| FRANK L CERASO DMD & | RITA J CERASO JT TEN | 17 MORGAN DRIVE | | | LEECHBURG | PA | 15656-1037 |
| FRANK L COLE | 10701 S EASTERN AVE | APT 418 | | | HENDERSON | NV | 89052-2991 |
| FRANK L CONKLE | 1012 SKYVIEW DR | | | | DAYTON | OH | 45449-1641 |
| FRANK L CORLEY | 2065 IVY LN | | | | CUMMINGS | GA | 30041-9068 |
| FRANK L COUCH JR & | BERTHA M COUCH JT TEN | 6022 BERWYN | | | DEARBORN HEIGHTS | MI | 48127-2904 |
| FRANK L DALGLEISH | 1301 E 11TH ST | | | | RENO | NV | 89512-2913 |
| FRANK L DANIELS | CUST STEPHEN A DANIELS U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 2933 PUESTA DEL SOL | | SANTA BARBARA | CA | 93105-3007 |
| FRANK L DANIELS & | MRS GOLDA DANIELS JT TEN | 2933 PUESTA DEL SOL | | | SANTA BARBARA | CA | 93105-3007 |
| FRANK L DELACERDA & | DORIS DELACERDA JTWROS | 2626 7TH AVE N | | | TEXAS CITY | TX | 77590-7025 |
| FRANK L DELEY | 318 SHEFFIELD RD. | | | | CHERRY HILL | NJ | 08034-1623 |
| FRANK L DEMELLO & | MRS ALICE E DEMELLO JT TEN | PO BOX 128 | | | POLLOCK PINES | CA | 95726-0128 |
| FRANK L DENMAN | 1400 SAMUEL WAY | | | | RENO | NV | 89509-1159 |
| FRANK L DRIVER | PO BOX 192 | | | | JERSEY CITY | NJ | 07303-0192 |
| FRANK L DRUST | 17 NIMITZ STREET | | | | ISELIN | NJ | 08830-2329 |
| FRANK L ESSER | 2166 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310-2853 |
| FRANK L FERRY | 605 NORTH E ST | | | | HAMILTON | OH | 45013-2931 |
| FRANK L FOX | 1041 GERALD MILLER ROAD | | | | WEST BRANCH | MI | 48661-9753 |
| FRANK L GARZA | 2690 BLUE WING RD | LOT 2 | | | SAN ANTONIO | TX | 78221-9538 |
| FRANK L GLOZERIS | 5332 N DELPHIA #107 | | | | CHICAGO | IL | 60656-2503 |
| FRANK L HALFEN | 10 LESLEY DRIVE | | | | SYOSSET | NY | 11791-5222 |
| FRANK L HARRIS | PO BOX 23040 | | | | DETROIT | MI | 48223-0040 |
| FRANK L HAVRANEK & | DOROTHY HAVRANEK JT TEN | 2119 BRISTOL AVE | | | WESTCHESTER | IL | 60154-4407 |
| FRANK L HERITIER & | PHYLLIS I HERITIER JT TEN | 31618 WINCHESTER AVENUE | | | WARREN | MI | 48092-1438 |
| FRANK L HEWLETT JR & | ARLENE M HEWLETT JT TEN | 35 W 6TH ST | | | NEW CASTLE | DE | 19720-5068 |
| FRANK L HIRE & | KATHLEEN M HIRE JT TEN | 5024 CROFTSHIRE DR | | | KETTERING | OH | 45440-2402 |
| FRANK L HOLMES JR | 1303 NANTO RD NE | | | | MOSES LAKE | WA | 98837 |
| FRANK L ISAAC | 14413 SCIOTO AVE | | | | EAST CLEVELAND | OH | 44112-3745 |
| FRANK L JONES | 7917 HOLLYHOCK | | | | JENISON | MI | 49428-8539 |
| FRANK L KELLOGG JR & | GLORIA A KELLOGG | TR UA KELLOGG FAMILY TRUST | 03/14/91 | 250 VELLA VISTA LN | WATSONVILLE | CA | 95076 |
| FRANK L KENSLOW | TR 05/02/03 | FRANK L KENSLOW REVOCABLE | LIVING TRUST | 713 N WILLOW AVE | BROKEN ARROW | OK | 74012-0621 |
| FRANK L KOZAN | 1218 SPRING AVE | | | | BALTO | MD | 21237-2835 |
| FRANK L KRAJENKA | 4936 HILLOCK | | | | HIGHLAND | MI | 48356-2043 |
| FRANK L KRNACH | 37947 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7055 |
| FRANK L KUZIARA | 23622 VIA CORSA | | | | VALENCIA | CA | 91355-3211 |
| FRANK L LAYTON JR | 4251 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| FRANK L LEVINE | CUST ERIN S LEVINE | UTMA IL | 1044 SHADY TREE LN | | WHEELING | IL | 60090-5723 |
| FRANK L LEWANDOWSKI JR & | LORRAINE LEWANDOWSKI JT TEN | 20700 NORTHOME | | | SOUTHFIELD | MI | 48076-5258 |
| FRANK L LINZMAYER JR & | MRS EILEEN LINZMAYER JT TEN | 19 PORT ROYAL DR | | | TOMS RIVER | NJ | 08757-3944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK L LIPKA | 550 EVANS RD | | | | ATTICA | MI | 48412-9733 |
| FRANK L MALBURG | TR FANK L MALBURG REVOCABLE TRUST | UA 09/05/00 | 79375 NORTH AVE | | ARMADA | MI | 48005-1544 |
| FRANK L MARCO | 13518 CHANDLER BLVD | | | | SHERMAN OAKS | CA | 91401-5231 |
| FRANK L MARTINEZ | 10102 SHADOWRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7531 |
| FRANK L MARZIALE | 7159 OPAL DR | | | | LIVERPOOL | NY | 13088-5455 |
| FRANK L MERCATANTE | 3021 KALAMAZOO SE | | | | GRAND RAPIDS | MI | 49508-1461 |
| FRANK L MYERS | 1203 GLADSTONE PL | | | | ALEXANDRIA | VA | 22308-1740 |
| FRANK L NEWELL & | GLORIA M NEWELL | TR FRANK NEWELL FAMILY TRUST | UA 07/30/04 | 7205 SE HOGAN ROAD | GRESHAM | OR | 97080-5366 |
| FRANK L NEWTON | 27648 MANSTROM DR | | | | LAWTON | MI | 49065-9635 |
| FRANK L NOGRASEK | 1118 MEADOWVIEW | | | | WATERFORD | MI | 48327-2962 |
| FRANK L OVERTON | 2936 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4041 |
| FRANK L PALMISANO | 28872 S E HWY 19 | | | | OLD TOWN | FL | 32680 |
| FRANK L PATRICK | 14500 DELANO STEELE | | | | ELBA | NY | 14058-9604 |
| FRANK L PAYTON | 63001 E 210 RD | | | | FAIRLAND | OK | 74343-2213 |
| FRANK L PINER | 9528 PLAINVIEW | | | | DETROIT | MI | 48228-1680 |
| FRANK L PRICE AND | TINA M PRICE JTWROS | 54 HOMESTEAD ROAD | | | LK HOPATCONG | NJ | 07849-1825 |
| FRANK L REAUME | 24315 MC DONALD | | | | DEARBORN HTS | MI | 48125-1923 |
| FRANK L REMBISZ SR & | LORRAINE A REMBISZ JT TEN | 5012 CANIFF | | | HAMTRAMCK | MI | 48212-3105 |
| FRANK L ROBINSON | CUST FRANK HOWARD | ROBINSON UGMA OH | 207 SOUTH RIVER GLEN DR | | MORGANTON | NC | 28655-6412 |
| FRANK L ROCK | 243 WIGHT ST | | | | ELSIE | MI | 48831 |
| FRANK L ROMINES | 2371 CANERDAY FLAT ROAD | | | | HECTOR | AR | 72843 |
| FRANK L SABINA | CGM IRA CUSTODIAN | 3770 COTTAGE GROVE | | | WATERFORD | MI | 48328-4307 |
| FRANK L SCALZA | 38 WANDERING DAISY DR | | | | OKATIE | SC | 29909-6167 |
| FRANK L SCHEUREN | 1927 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901-3204 |
| FRANK L SCHRIMSHER | 314 SLOANE SQUARE WAY | | | | CHARLOTTE | NC | 28211-2971 |
| FRANK L SCHWARTZ | 5458 HOFFMAN | | | | ROME | OH | 44085-9624 |
| FRANK L SCHWARZ JR & | CAROLYN B SCHWARZ JT TEN | 1930 WIGHTMAN | | | PITTSBURGH | PA | 15217-1549 |
| FRANK L SLAUGHTER JR | 3577 VINEYARD SPRINGS COURT | | | | ROCHESTER HILLS | MI | 48306-2254 |
| FRANK L SPIKER | PO BOX 544 | | | | BUNKER HILL | WV | 25413-0544 |
| FRANK L SWIFT JR | 3401 SE 30 TERR | | | | OCALA | FL | 34471-6821 |
| FRANK L TISCHER JR | 6741 WEST 3500 COUTH | | | | WETS VALLEY | UT | 84128 |
| FRANK L VAN HORN & | GINA L VAN HORN JT TEN | 2409 BABCOCK ROAD | | | VIENNA | VA | 22181 |
| FRANK L VIGIL | 1087 TULANE AVENUE | | | | SAN LEANDRO | CA | 94579-1436 |
| FRANK L VINEYARD | 429 N THOMPSON ST | PO BOX 766 | | | CARRIER MILLS | IL | 62917-0766 |
| FRANK L WASKOSKI | 14283 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| FRANK L WATTS | 41112 S MC MAHON CIR | | | | NOVI | MI | 48375-3441 |
| FRANK L WETZLER | 1201 PINE CIRCLE | | | | BELLEFONTE | PA | 16823-2548 |
| FRANK L WHITE | PO BOX 706 | | | | BASALT | CO | 81621-0706 |
| FRANK L WILLIAMS | 207 PENNIWELL DRIVE | | | | NEW CASTLE | DE | 19720-1837 |
| FRANK L WILLIAMS 3RD | 1508 W WINDY WILLOW DR | | | | ST AUGUSTINE | FL | 32092-5098 |
| FRANK L. CORSETTI AND | SAMUEL J. PASQUARELLI, TTEES | KATHRYN J. DINARDO FUND | UAD 2/28/1995 | 68 HERBST ROAD | CORAOPOLIS | PA | 15108-3656 |
| FRANK L. CORSETTI AND | HELEN J. CORSETTI, JTWROS | 68 HERBST RD. | | | CORAOPOLIS | PA | 15108-3656 |
| FRANK L. PHILLIPS | 349 CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| FRANK LABELLE JR & | ELLEN LABELLE JT TEN | 3514 DUFF DR | | | FALLS CHURCH | VA | 22041-1415 |
| FRANK LAGOLA | 6 FREEPORT RD | | | | NEW CASTLE | DE | 19720-3017 |
| FRANK LANE | 3712 HARTWOOD DR | | | | GRANBURY | TX | 76049-5801 |
| FRANK LANUTO & | CATHERINE LANUTO JT TEN | 6 STUART COURT | | | S HUNTINGTON | NY | 11746-4237 |
| FRANK LAPROCINA JR & | RUTH E LAPROCINA JT TEN | 1620 LANGDON DR | | | CENTERVILLE | OH | 45459-5009 |
| FRANK LAROSA | CGM IRA CUSTODIAN | 14736 PATTERSON DR. | | | SHELBY TOWNSHIP | MI | 48315-4933 |
| FRANK LAWRENCE MOORE 3RD | 23061 N 104TH AVE | | | | PEORIA | AZ | 85382-2765 |
| FRANK LECHOTA | 2147 E PINON DR | | | | TUCSON | AZ | 85706-2451 |
| FRANK LEE & | LIFEN LEE JT TEN | 5911 LYNN RD | | | TAMPA | FL | 33624-4801 |
| FRANK LEE AND | DOROTHY M. LEE JTWROS | 34649 SPRING VALLEY | | | WESTLAND | MI | 48185-9461 |
| FRANK LEE COX | BOX 385 | | | | ARAB | AL | 35016-0385 |
| FRANK LEE JOHNSON | 1103 SAM BASTON DRIVE | | | | EVANS | GA | 30809-5025 |
| FRANK LEE MARTIN | CGM IRA ROLLOVER CUSTODIAN | 37 HIGHLAND VIEW DR | | | SOUTHERN PINES | NC | 28387-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK LEE PATTERSON | PO BOX 47 | | | | CORNING | CA | 96021-0047 |
| FRANK LEMANEK & | DOLORES LEMANEK JT TEN | 11520 EDGETON | | | WARREN | MI | 48093-6407 |
| FRANK LEMOS | 18160 FAIRVIEW DRIVE | | | | FONTANA | CA | 92336-2816 |
| FRANK LEON WILLIAMS 2ND | PO BOX 554 | | | | MC KINNEY | TX | 75070-0554 |
| FRANK LERF JR & | ELLEN S LERF | TR UA 09/14/90 FRANK LERF JR LIVING | TRUST | 2002 LAKE AVE APT 123 | SCOTCHPLAINS | NJ | 07076-3024 |
| FRANK LEROY CALDWELL | 2309 WOLLASTON ROAD | | | | WILMINGTON | DE | 19808-3749 |
| FRANK LESHER | SHIRLEY LESHER JT TEN | TOD DTD 08/16/2007 | 2625 TECHNY RD APT 801 | | NORTHBROOK | IL | 60062-8905 |
| FRANK LICHTENSTEIGER | CUST VAUGHN RAIMONE KEITH | UGMA NY | 4220 5TH AVE APT 3R | | BROOKLYN | NY | 11232-3625 |
| FRANK LICHTENSTEIGER | CUST MIRCO HAAG-GALLIN | UGMA NY | 1070 HABILAND TERRACE | | SEASIDE | CA | 93955-6022 |
| FRANK LICHTENSTEIGER | CUST DANIELLE SHANAE RUTH | UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER | CUST NIGEL BAYNES | UGMA NY | 233 WEST 134TH STREET | | NEWYORK CITY | NY | 10030-3026 |
| FRANK LICHTENSTEIGER | CUST DEMI LAUREN WILLIAMS | UGMA NY | CO PAULA TURNER 2523 SECOND AVE | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER | CUST LARRY HALLIBURTON | UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER | CUST JOHN HAAG-GALLIN | UGMA NY | | | SEASIDE | CA | 93955 |
| FRANK LICHTENSTEIGER | CUST DOMINIQUE LAUREN WILLIAMS | UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER | CUST KENDALL CHEYENNE KEITH-MCCRAY | UGMA NY | 4220 5TH AVE APT 3R | | BROOKLYN | NY | 11232-3625 |
| FRANK LICURSE & | MRS CAROLYN LICURSE JT TEN | 3344 LATTA RD | | | ROCHESTER | NY | 14612-2910 |
| FRANK LICURSE JR | 3344 LATTA RD | | | | ROCHESTER | NY | 14612-2910 |
| FRANK LILL & SON INC | 656 BASKET ROAD | | | | WEBSTER | NY | 14580-9764 |
| FRANK LINDEMAN | BOX 434 | | | | NEW VERNON | NJ | 07976-0434 |
| FRANK LINDEMANN | CGM IRA CUSTODIAN | 1744 MASON ROAD | | | FAIRFIELD | CA | 94534-9799 |
| FRANK LOCKHART | 1134 HIGH POINT DR NW | | | | WALKER | MI | 49544-7340 |
| FRANK LOCKHEIMER | 190 SAGE AVE | | | | MORGAN HILL | CA | 95037-2522 |
| FRANK LOIA | 18 HILLSIDE AVE | | | | CEDAR GROVE | NJ | 07009-1415 |
| FRANK LOMBARDO | CGM PROFIT SHARING CUSTODIAN | 2 CARLISLE COURT | | | CHESTER | NJ | 07930-2058 |
| FRANK LONG | 2726 TRAMWAY CIR NE | | | | ALBUQUERQUE | NM | 87122-1296 |
| FRANK LONGO & | IRMA LONGO JT TEN | 120 SALEM RD | | | BRICKTOWN | NJ | 08724-3653 |
| FRANK LOPEZ JR | 400 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9780 |
| FRANK LORENCE | 9600 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| FRANK LOWMAN | 705 VIA HORCADA | | | | PALOS VERDES ESTAT | CA | 90274-1243 |
| FRANK LUCERO & | DIANE E LUCERO JTWROS | 131 CHAPMAN DRIVE | | | WELLSBURG | WV | 26070-2001 |
| FRANK LUNA | 3510 CHEROKEE | | | | FLINT | MI | 48507-1944 |
| FRANK M BACKES III | 110 PINEOAK DRIVE | | | | COVINGTON | LA | 70433-5333 |
| FRANK M BALOGH | 4008 INDIAN RIVER ST | | | | SPRING HILL | FL | 34609-0897 |
| FRANK M BATOR | 7007 CLINGAN ROAD | UNIT 111 | | | POLAND | OH | 44514-2481 |
| FRANK M BEVERSDORFF | 3308 OAKLAWN | | | | VICTORIA | TX | 77901-7436 |
| FRANK M BROWN | APT 1B | 1111 INDIAN TRAILS | | | ST LOUIS | MO | 63132-3170 |
| FRANK M BURGOS & | AUGUSTINA BURGOS JT TEN | 33 CHURCH ST | | | MOUNTAIN VIEW | CA | 94041-2382 |
| FRANK M BUTLER | 1516 STUART DR NE | | | | GRAND RAPIDS | MI | 49525-2336 |
| FRANK M CAPUANO | 105 WASHINGTON AVE | | | | ELSMERE | DE | 19805-1340 |
| FRANK M CLEARY & | LAVERNE M CLEARY JT TEN | 31330 CLINE DR | | | BIRMINGHAM | MI | 48025-5231 |
| FRANK M COLE & | CLARISSA COLE JT TEN | 1404 LOCUST | | | JONESBORO | AR | 72401-5628 |
| FRANK M DECOCCO & | MARILYN J DECOCCO JT TEN | 417 BLUEBIRD DR | | | MONROE TWP | NJ | 08831-5574 |
| FRANK M EICHLER & | MRS MARY A EICHLER JT TEN | 7089 LONGVIEW DRIVE | | | HAMELTON | OH | 45011-7279 |
| FRANK M EMERY | 671 PROSPECT ROAD | | | | BEREA | OH | 44017-2776 |
| FRANK M ENGLISH JR | PO BOX 6634 | | | | LAWTON | OK | 73506-0634 |
| FRANK M FAGIANO & | NANCY D FAGIANO | TR FRANK M & NANCY D FAGIANO | TRUST UA 3/6/00 | 5508 NORTH PIONEER AVENUE | CHICAGO | IL | 60656-1546 |
| FRANK M FARGO & | ROSE FARGO HUSBAND & | WIFE COMMUNITY PROPERTY | 16217 KITTRIDGE ST | | VAN NUYS | CA | 91406-5815 |
| FRANK M FRIEDLAENDER | TR FRIEDLAENDER TRUST | 10/16/86 | 47 LINARIA WY | | PORTOLA VALLEY | CA | 94028-7425 |
| FRANK M GERTISER | 1426 BALDWIN ROAD | | | | LAPEER | MI | 48446-9644 |
| FRANK M GOLE | 6711 HILL PARK COURT | | | | GREENDALE | WI | 53129-2717 |
| FRANK M GRACZYK | CUST KATHERINE J GRACZYK UTMA IL | 814 COLUMBIA LANE | | | DARIEN | IL | 60561-3812 |
| FRANK M GRACZYK & | PATRICIA A GRACZYK TEN COM | 814 COLUMBIA LANE | | | DARIEN | IL | 60561-3812 |
| FRANK M GRACZYK & | MATTHEW D GRACZYK JT TEN | 814 COLUMBIA LANE | | | DARIEN | IL | 60561-3812 |
| FRANK M GRIBBLE | 218 VAN DEUSEN ST | | | | MADISON | WI | 53715-2065 |
| FRANK M GRIMALDI | 1192 LAKE MACACHEE DRIVE | | | | BOARDMAN | OH | 44511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK M GUTIERREZ | 15548 COLBALT ST | | | | SYLMAR | CA | 91342 |
| FRANK M HAMON JR | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 |
| FRANK M JOHNSON | 1010 PENN STORE RD | | | | SPENCER | VA | 24165-3276 |
| FRANK M KEANE | 468 NORTHWOOD DR | | | | GUILFORD | CT | 06437-1157 |
| FRANK M KMET & | PATRICIA J KMET JT TEN | 1604 61ST STREET | | | DOWNERS GROVE | IL | 60516-1756 |
| FRANK M KOLINSKI JR | 6171 SCOTT RD | | | | MT MORRIS | MI | 48458-9725 |
| FRANK M LENTO | PO BOX 214 | | | | RAVENA | NY | 12143-0214 |
| FRANK M MARANO | 17 WINTHROP ST | | | | BRISTOL | CT | 06010-5676 |
| FRANK M MCKNIGHT & | MARY E MCKNIGHT | TR MCKNIGHT TRUST 08/28/84 | 2001 W RUDASILL RD | APT 9110 | TUCSON | AZ | 85704 |
| FRANK M MIGNANO | STACY L MIGNANO JT TEN | 8125 SURFLINE DR APT D | | | HUNTINGTN BCH | CA | 92646-9016 |
| FRANK M MOORE & | BARBARA G MOORE TR MOORE REVOCABLE TRUST | UA 12/13/94 | 3201 COLUMBUS ST | APT 131 | BAKERSFIELD | CA | 93306-2772 |
| FRANK M MORSE | 3277 LAURIA RD | | | | BAY CITY | MI | 48706-1195 |
| FRANK M MUNN JR | PRIVATE ACCOUNT MANAGEMENT-GNI | 421 N. PAMPLICO HIGHWAY | | | PAMPLICO | SC | 29583 |
| FRANK M MUNOZ | 9765 SALOMA AVE | | | | NORTHILLS | CA | 91343-2435 |
| FRANK M NAGATA | 1464 ONIPAA STREET | | | | HONOLULU | HI | 96819-1734 |
| FRANK M ONAK | 5340 S LARAMIE AVE | | | | CHICAGO | IL | 60638-3044 |
| FRANK M ONEIL | 8385 SW 109 ST | | | | OCALA | FL | 34481-9745 |
| FRANK M PHIFER | 7950 S KENNETH AVE | | | | CHICAGO | IL | 60652-2104 |
| FRANK M PICKENS | 943 CLIFTON RD | | | | ATLANTA | GA | 30307-1225 |
| FRANK M PIRTZ | 959 ST RT 534 NW | | | | NEWTON FALLS | OH | 44444-9577 |
| FRANK M RILEY | P O BOX 835 | | | | YELLOW SPGS | OH | 45387-0835 |
| FRANK M RODRIGUEZ | 1151 MELDON AVE | | | | DONORA | PA | 15033 |
| FRANK M ROWAN | 3993 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9223 |
| FRANK M RUIZ | 2486 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| FRANK M SCHERER JR | 1121 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5610 |
| FRANK M SCHERMAN | 7829 ALLISON AVE | | | | DAYTON | OH | 45415-2202 |
| FRANK M SCHMITT EX | EST MARIE SIMON | 7 PAUL DR | | | SUCCASUNNA | NJ | 07876 |
| FRANK M SCHUCH & ARLENE | SCHUCH CO-TTEES UAD 12/7/94 | FBO FRANK M SCHUCH & ARLENE | M SCHUCH REV LIVING TRUST | 43707 HAYES RD APT 10 | STERLING HEIGHTS | MI | 48313-2272 |
| FRANK M SHARPE | 42 AMSDEN ST | | | | ARLINGTON | MA | 02474-5502 |
| FRANK M SHRIVER | C/O PAULINE SHRIVER | 457 COUNTY ROAD 40 | | | SULLIVAN | OH | 44880-9727 |
| FRANK M SIMPSON | 221 CHERRY DRIVE | | | | BRANDON | MS | 39042-4025 |
| FRANK M STOOS | 1317 MORNINGSIDE AVENUE | | | | SIOUX CITY | IA | 51106-1711 |
| FRANK M SULLIVAN | 2305 BUCCANEER BLVD | | | | GREENBACKVILE | VA | 23356 |
| FRANK M SUMARA | 13318 MORSE ST | | | | CEDAR LAKE | IN | 46303-9413 |
| FRANK M TALARICO | MARY ELLEN C TALARICO JTWROS | TOD DTD 02/13/2006 | 245 KATHLEEN DRIVE | | PECKVILLE | PA | 18452-1714 |
| FRANK M TORRENCE | 42054 MONTROY | | | | STERLING HTS | MI | 48313-2593 |
| FRANK M VARNER JR | 9203 CINNAMON HILL | APT 103 | | | SAN ANTONIO | TX | 78240 |
| FRANK M WHITE | 1121 HOOVER ROAD | | | | NICHOLASVILLE | KY | 40356-9561 |
| FRANK M WYSONG & | VEDA M WYSONG JT TEN | 102 COUNTRY CLUB DR | | | NEVADA | MO | 64772-3026 |
| FRANK M ZORC | 5913 MONICA LANE | | | | GARFLD HTS | OH | 44125-5103 |
| FRANK MACIA | 24613 BROADWAY AVE | | | | OAKWOOD VLLGE | OH | 44146-6340 |
| FRANK MADONIA | CUST NENA KATHRYN MADONIA | UTMA GA | 932 SAINT LYONN CTS | | MARIETTA | GA | 30068-4532 |
| FRANK MAHKOVIC & | STANLEY MACKOVIC JT TEN | 635 BETULA ST | | | JOLIET | IL | 60436-2646 |
| FRANK MALIFRANDO | 500 TUCKAHOE ROAD | | | | YONKERS | NY | 10710-5717 |
| FRANK MALLOY AND | SHERRI MALLOY JTWROS | 1208 DOYLE CIR | | | SANTA CLARA | CA | 95054-4120 |
| FRANK MANCINA | 14700 GARY LN | | | | LIVONIA | MI | 48154-7103 |
| FRANK MARINO | 811 SMITH ST | | | | LINDEN | NJ | 07036-6413 |
| FRANK MARQUEZ | 2039 MONROE ST | | | | SANTA CLARA | CA | 95050-3575 |
| FRANK MARTA | 53 DERWENT AVENUE | | | | VERONA | NJ | 07044-2132 |
| FRANK MARTIN AND | MARIA MARTIN JT TENANTS | 73 LINCOLN AVENUE | | | YONKERS | NY | 10704-1608 |
| FRANK MARTIN KOFKEE | 51 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3717 |
| FRANK MATEJEK | 8856 WOODSMAN | | | | WASHINGTON | MI | 48094-1630 |
| FRANK MATHEW ADLER | 178 OAKSIDE DR | | | | SMITHTOWN | NY | 11787-1132 |
| FRANK MATOUSEK | 3891 E 42ND ST | | | | NEWBURGH HTS | OH | 44105-3105 |
| FRANK MATYUS | 11 PETRONELLA PKWY | FONTHILL ON  L0S 1E0 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK MAY | 126 PINECREST DR NE | | | | MILLEDGEVILLE | GA | 31061-9351 |
| FRANK MC BRIDE | 705 BRIARLEIGH ROAD | | | | FLORENCE | SC | 29501-8853 |
| FRANK MC CAIN & | MARILYN J MC CAIN JT TEN | 23 HIAWATHA AVE | | | OCEANPORT | NJ | 07757-1605 |
| FRANK MC GEE JR | 6167 FIELD ST | | | | DETROIT | MI | 48213-2456 |
| FRANK MC GRATH | 8571 CLIFFRIDGE AVENUE | | | | LA JOLLA | CA | 92037-2112 |
| FRANK MCCLURE & | RUTH MCCLURE JT TEN | 2318 PALMETTO DRIVE | | | TROY | MI | 48098-4000 |
| FRANK MCGHEE JR | 7707 BANKSIDE DR | | | | HOUSTON | TX | 77071-1803 |
| FRANK MEDEL | 3653 E TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| FRANK MENZEL | 4449 HARP DR | | | | LINDEN | MI | 48451-9040 |
| FRANK META | 147 HARPER AVENUE | | | | IRVINGTON | NJ | 07111-1750 |
| FRANK META | 147 HARPER AVE | | | | IRVINGTON | NJ | 07111-1750 |
| FRANK MICCOLIS | 36388 BARNARD | | | | NEWARK | CA | 94560-2415 |
| FRANK MICELI | 955 GROVE ST | | | | MEADVILLE | PA | 16335-2939 |
| FRANK MICHAEL BELLINO & | MAURINE HAZEL BELLINO | TR BELLINO FAM COMMUNITY PROPERTY | TRUST UA 11/18/93 | 2445 VIA NINA | MONTEBELLO | CA | 90640-2355 |
| FRANK MICHAEL KOZLEVCAR JR & | MRS GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | FOREST CITY | PA | 18421-1403 |
| FRANK MICKUS | 4735 S CENTRAL AVE | | | | CHICAGO | IL | 60638-1530 |
| FRANK MIELE & | VICTORIA MIELE JT TEN | 24 BAY HILL RD | | | JACKSON | NJ | 08527 |
| FRANK MILLER | TIMOTHY BROOKES POA | PO BOX 15 | | | E LIVERPOOL | OH | 43920-5015 |
| FRANK MIROBALLI | 150 E RESERVOIR ROAD | | | | WOODSTOCK | VA | 22664-1502 |
| FRANK MISTRETTA | 55 NETHERWOOD | | | | EDISON | NJ | 08820 |
| FRANK MOLINARI | CUST FRANCIS XAVIER MOLINARI A MINOR | U/ART 8-A OF THE PERS PROPERTY | LAW OF NEW YORK | 10 PHILLIPS RD | MASSAPEQUA PARK | NY | 11762-3520 |
| FRANK MONDORO | 2 WYCKOFF WA | | | | HILLSBOROUGH | NJ | 08844-4376 |
| FRANK MOORE | 6423 CLIFTON FORGE CIRC | | | | COTONSVILLE | MD | 21228-2617 |
| FRANK MOORE JR | 1305 ILLINOIS | | | | FT WORTH | TX | 76104-5208 |
| FRANK MORGAN | CUST THOMAS MORGAN UGMA | KAN | PO BOX 129 | | SHAWNEE MISSION | KS | 66201-0129 |
| FRANK MORGAN | 1300 MOUNT ELLIS RD | | | | BOZEMAN | MT | 59715-9249 |
| FRANK MORGAN | CUST MARK MORGAN UGMA | KAN | PO BOX 129 | | SHAWNEE MISSION | KS | 66201-0129 |
| FRANK MORTELLARO & | MARIE MORTELLARO | TR MORTELLARO RANCH TRUST | UA 08/13/03 | PO BOX 496 | PHILIP | SD | 57567-0496 |
| FRANK MOSS | 23861 GREENLAWN AVE | | | | BEACHWOOD | OH | 44122 |
| FRANK MOTTEK | 600 S CURSON AVE #353 | | | | LOS ANGELES | CA | 90036 |
| FRANK MROZINSKI JR & | SHARON L MROZINSKI JTWROS | 8909 W KIMBERLY WAY | | | PEORIA | AZ | 85382-8624 |
| FRANK MULLIN | 10408 SE HWY 301 | | | | HAWTHORNE | FL | 32640 |
| FRANK MURDOCCO AND | REGINA MURDOCCO JTWROS | 343 WEST 10TH ST | | | DEER PK | NY | 11729-6417 |
| FRANK MUSSANO | 6431 HUSON ROAD | | | | RED LION | PA | 17356-8088 |
| FRANK N ATKINSON | 36 MORGANDALE CRES | BOWMANVILLE ON  L1C 3N2 | CANADA | | | | |
| FRANK N BEARD | 101 FOREST VIEW DR | | | | BECKLEY | WV | 25801-9573 |
| FRANK N BOGART | BOX 18 | | | | TROUT LAKE | MI | 49793-0018 |
| FRANK N BOGART & | WANDA J BOGART JT TEN | BOX 18 | | | TROUT LAKE | MI | 49793-0018 |
| FRANK N BOYCE | 15840 AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| FRANK N BUTTERFIELD | 2337 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| FRANK N CRAGLE | 397 WELCH TRACT ROAD | | | | NEWARK | DE | 19702-1025 |
| FRANK N CURSI | 10 CARKHUFF RD | | | | FLEMINGTON | NJ | 08822-7182 |
| FRANK N DECKER JR | 6954 OLD QUARRY ROAD | | | | FAYETTEVILLE | NY | 13066-9758 |
| FRANK N HECKMAN | 7550 O'BRIEN ROAD | | | | HUBBARDSTON | MI | 48845-9512 |
| FRANK N LEWIS | 895 TERRITORIAL ST | | | | HARRESBURG | OR | 97446 |
| FRANK N LINDQUIST | 6011 LINCOLN BLVD | | | | MARION | IN | 46953-6213 |
| FRANK N LINDQUIST & | MARIE LINDQUIST JT TEN | 6011 LINCOLN BLVD | | | MARION | IN | 46953-6213 |
| FRANK N LUCIERE & | MRS JENNIE C LUCIERE JT TEN | 52 JOHNSON PL | | | WOODMERE | NY | 11598-1313 |
| FRANK N MARKEY & | JO M MARKEY TEN COM | 112 NE BROADWAY ST | | | SUBLIMITY | OR | 97385-9505 |
| FRANK N MARLETTO | 1145 HADLEY DRIVE | | | | SHARON | PA | 16146-3527 |
| FRANK N MCCLURE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2318 PALMETTO DR | | TROY | MI | 48085-4000 |
| FRANK N MUTH | CUST STEPHANIE R MUTH UGMA MI | 3712 LINCOLN ST | | | DEARBORN | MI | 48124-3512 |
| FRANK N MUTH | CUST FRANK NICHOLAS MUTH II UGMA | MI | 3712 LINCOLN | | DEARBORN | MI | 48124-3512 |
| FRANK N NELSON | 102 MEILLAND DR | | | | GREER | SC | 29650-4421 |
| FRANK N PEAK | 148 SALEM CHURCH RD | | | | HODGENVILLE | KY | 42748-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK N PURPURA | 2068 S.E. WILD MEADOW CIRCLE | | | | PORT ST LUCIE | FL | 34952-8142 |
| FRANK N RUMORA | 216 BRIARWOOD LANE | | | | SCOTTSVILLE | NY | 14546-1243 |
| FRANK N TICHENOR | CGM ROTH IRA CUSTODIAN | 6770 CHICAGO AVE | | | PENSACOLA | FL | 32526-9072 |
| FRANK N TINSLEY & | GRACIE D TINSLEY JT TEN | 118 BON TON RD | | | LYNCHBURG | VA | 24503-4213 |
| FRANK N WELLS III | C/O REESE | 1 PARK LANE 6-C | | | MT VERNON | NY | 10552-3431 |
| FRANK N WHITTAKER | 10002 PINEHURST ST | | | | BAYTOWN | TX | 77521-5038 |
| FRANK N WOODRUFF | 146 COUNTRYSIDE LANE | | | | BEAR | DE | 19701-2008 |
| FRANK NADOLSKI & | WILLIAM NADOLSKI JT TEN | PSC 9 BOX 1595 | | | APO | AE | 09123-0016 |
| FRANK NAISH & | PENNY NAISH JT TEN | 1311 CONCHA ST | | | OXNARD | CA | 93030-5433 |
| FRANK NAISHTEIN | CUST DEBORAH JOY NAISHTEIN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1311 CONCHA ST | OXNARD | CA | 93030-5433 |
| FRANK NANIA & | ETHEL D NANIA | TR FRANK NANIA REVOCABLE LIVING TRUST | UA 04/04/97 | 831 CORALBERRY DR | RICHMOND | VA | 23236-4814 |
| FRANK NASO | 32 LINCOLN STREET | | | | STATEN ISLAND | NY | 10314-5667 |
| FRANK NAST JR & | LAVINA J NAST JT TEN | 5396 COLCHESTER WAY | | | GLADWIN | MI | 48624-8510 |
| FRANK NECCO | 655 MOLLOY ST | | | | COPIAGUE | NY | 11726-1622 |
| FRANK NECHVIL JR | C/O JANETTE M AYALA-NECHVIL | 608 EAST VINEWOOD STREET | | | DURAND | MI | 48429-1729 |
| FRANK NEHER | 630 NORTHAMPTON ST | | | | HELLERTOWN | PA | 18055-1840 |
| FRANK NEITZEL | 208 GRAND CANYON DR | | | | VACAVILLE | CA | 95687-3416 |
| FRANK NEMEC | RD 3 BOX 157A | | | | WYOMING | PA | 18644-9381 |
| FRANK NEMECEK | 8430 DAWN LANE | | | | DARIEN | IL | 60561-5538 |
| FRANK NEMETH TTEE | FBO FRANK NEMETH | U/A/D 02/25/99 | 1402 W. 12 MILE ROAD | | ROYAL OAK | MI | 48073-3901 |
| FRANK NEWTON CHILCOTT | 464 AMBERLEY | TECUMSEH ON  N8N 3M3 | CANADA | | | | |
| FRANK NICKOL | PO BOX 129 | | | | FELICITY | OH | 45120-0129 |
| FRANK NOLFO JR | 73807 MC FADDEN | | | | ARMADA | MI | 48005-2816 |
| FRANK NOLFO SR | 26105 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081-3314 |
| FRANK O BRASS JR & | ROSE R BRASS JT TEN | 42 BRASS HILL RD | | | BLUE RIDGE | GA | 30513 |
| FRANK O BURRY | C/O BRUCE BURRY | 39045 GARDENSIDE DR | | | WILLOUGHBY | OH | 44094-7909 |
| FRANK O CASACELI | 601 CORWIN RD | | | | ROCHESTER | NY | 14610-2102 |
| FRANK O HAYES JR | 3669 ASBURY COURT | | | | MARIETTA | GA | 30062-4151 |
| FRANK O MACOMBER | 1327 STATE HIGHWAY 64 | | | | TUNAS | MO | 65764-9142 |
| FRANK O NAGLE JR | 1531 MONTICELLO DR | | | | GLADWYNE | PA | 19035-1206 |
| FRANK O PEOPLES | 2915 GRASSMERE ST | | | | SHREVEPORT | LA | 71108-3726 |
| FRANK O RICH | 2611 S BON VIEW AVE | | | | ONTARIO | CA | 91761-6809 |
| FRANK O SHEFFER & | SARA A SHEFFER JT WROS | 205 W. 10TH STREET | | | SALEM | OH | 44460-1515 |
| FRANK O SMITH | 42 WALLER AVENUE | | | | VANDALIA | OH | 45377-3020 |
| FRANK OCHOA & | NANCY OCHOA JT TEN | 347 HIGHLAND | | | ROCHESTER | MI | 48307-1514 |
| FRANK OLENDER | 47 PIER STREET | | | | YONKERS | NY | 10705-1747 |
| FRANK OLIVIERI & | MARISA OLIVIERI JT TEN | 424 ENGLEWOOD | | | ROYAL OAK | MI | 48073-2668 |
| FRANK ORLANDO TINGLEY | 148 MABLE AVENUE | | | | ALPENA | MI | 49707-9767 |
| FRANK P ANCONA | 1292 MICHAEL DR | | | | WESTLAND | MI | 48186-5509 |
| FRANK P AUDERER JR | 2120 GALLANT DRIVE | | | | CHALMETTE | LA | 70043-4112 |
| FRANK P AUGUST JR | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| FRANK P BALLARO | 321 MACARTHUR DRIVE | | | | WILLIAMSVILLE | NY | 14221-3734 |
| FRANK P BIONDO | 3794 MILL SPRING ROAD | | | | BLOOMFIELD HILLS | MI | 48304-3044 |
| FRANK P BIONDO & | DORIS L BIONDO JT TEN | 3794 MILL SPRING ROAD | | | BLOOMFIELD HILLS | MI | 48304-3044 |
| FRANK P CAPADONA | TR FRANK P CAPADONA TRUST | UA 08/14/96 | 4600 N 68TH ST | UNIT 307 | SCOTTSDALE | AZ | 85251 |
| FRANK P CESLOWSKI & | MARY A CESLOWSKI JT TEN | 394 SCHOOLHOUSE RD | | | MONROE TWP | NJ | 08831-2943 |
| FRANK P CORTESE | TR FRANK P CORTESE | UA 02/14/96 | 781 N GENEVA | | ELMHURST | IL | 60126-1723 |
| FRANK P COSGROVE | 47-30 59TH ST APT 1E | | | | WOODSIDE | NY | 11377-5501 |
| FRANK P DEMARTIN | 6243 EMERALD COVE DR | | | | LONGBEACH | CA | 90803-2314 |
| FRANK P DIANI & | FRANCES D DIANI JT TEN | 515 CARLO DRIVE | | | GOLETA | CA | 93117-1749 |
| FRANK P ELARDO JR | CUST ELIZABETH MAIRE ELARDO U/THE | OHIO U-G-M-A | ATTN ELIZABETH MAIRE BAKER | 12691 E SONORAN RIDGE DR | TUCSON | AZ | 85749-8318 |
| FRANK P ELARDO JR | CUST JOHN ALBERT | ELARDO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7527 E DESERT COVE AVE | SCOTTSDALE | AZ | 85260-6459 |
| FRANK P ELARDO JR | CUST JOSEPH PETER | ELARDO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7527 EAST DESERT COVE | SCOTTSDALE | AZ | 85260-6459 |
| FRANK P EMERY | 7484 GOLDENROD | | | | MENTOR OT LAK | OH | 44060-3348 |
| FRANK P FILGO & | MARY E FILGO | TR UA 10/29/93 FRANK P FILGO & MARY E | FILGO TRUST | 175 CHALET RIDGE CT | ESTES PARK | CO | 80517-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK P GLEBA | 1705 ROBINDALE | | | | DEARBORN | MI | 48128-1014 |
| FRANK P GLEBA II | 1705 ROBINDALE | | | | DEARBORN | MI | 48128-1014 |
| FRANK P GONZALES | 3317 CASA BLANCA | | | | CORPUS CHRISTI | TX | 78411-3303 |
| FRANK P HOFFMAN | 3270 ISLAND COVE DR | UNIT 250 | | | WATERFORD | MI | 48328-1693 |
| FRANK P HOLBAN | 11125 S 84TH AVE | | | | PALOS HILLS | IL | 60465-2447 |
| FRANK P HUBBARD | CUST FRANK PIERCE HUBBARD JR UGMA | VA | 4915 ESPLANADE ST | | BONITA SPGS | FL | 34134-3987 |
| FRANK P HUBBARD | CUST SARAH CAROLINE HUBBARD UGMA | VA | 4915 ESPLANADE ST | | BONITA SPGS | FL | 34134-3987 |
| FRANK P IANNUZZI | CGM SEP IRA CUSTODIAN | U/P/O IANNUZZI, MANNETTA & CO | 1915 LINCOLNSHIRE DR | | ROCHESTER HILLS | MI | 48309-4530 |
| FRANK P IATI | CUST JONATHAN IATI UGMA PA | 127 AVALON CIRCLE | | | SMITHTOWN | NY | 11787-3856 |
| FRANK P IWATIW | W1802 US HIGHWAY 63 | | | | HAYWARD | WI | 54843-7858 |
| FRANK P JACKSON JR | 6025 CALKINS ROAD | | | | FLINT | MI | 48532-3202 |
| FRANK P JANK | 1741 IRVINE | | | | NEWPORT BEACH | CA | 92660-3706 |
| FRANK P JUSTICE | 3574 MELROSE DRIVE UNIT4-B | | | | WOOSTER | OH | 44691 |
| FRANK P KITCHENS | 43000 STEEPLEVIEW ST | | | | NORTHVILLE | MI | 48168-2075 |
| FRANK P KUZMIC JR | 8562 BARNETT | | | | KANSAS CITY | KS | 66112-1825 |
| FRANK P LA BELLE JR & | ELLEN LA BELLE JT TEN | 3514 DUFF DR | | | FALLS CHURCH | VA | 22041-1415 |
| FRANK P LEONE | 1105 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FRANK P MANGIATORDI & | MRS CAROLINE MANGIATORDI JT TEN | 5 WILPUTTE PL | | | NEW ROCHELLE | NY | 10804-1426 |
| FRANK P MARINO & | MARY E MARINO | TR MARINO LIVING TRUST | UA 11/09/99 | 411 PLEASANTVIEW CT | COPIAGUE | NY | 11726-4017 |
| FRANK P MC CRINK | 17 MARGARETTA RD | | | | BOONTON | NJ | 07005-1326 |
| FRANK P MCGEOGH | 8320 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2704 |
| FRANK P MESI | 10788 EASTLAND ROAD | | | | DELEVAN | NY | 14042-9713 |
| FRANK P MOSES | CUST RICHARD L MOSES UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 8151 SW 93 CT | MIAMI | FL | 33173-4114 |
| FRANK P MUSCHONG & | MARION L MUSCHONG | TR MUSCHONG FAMILY LIVING TRUST | UA 10/15/93 | 32644 SHAWN DRIVE | WARREN | MI | 48093-1482 |
| FRANK P NAVARRA | 27505 URSULINE | | | | ST CLAIR SHRS | MI | 48081-1703 |
| FRANK P OCONNELL | PO BOX 45 | | | | WRENTHAM | MA | 02093-0045 |
| FRANK P PARSONS | BOX 85 | | | | SMITH | NV | 89430-0085 |
| FRANK P PUMA & | JOAN L PUMA JT TEN | 1348 COTSWOLD LANE | | | HAMILTON | OH | 45013-5178 |
| FRANK P PUMA & | JOAN L PUMA JT TEN | 1348 COTSWOLD LANE | | | HAMILTON | OH | 45013-5178 |
| FRANK P RICAPITO | 179 HUNTINGTON | | | | IRVINE | CA | 92620-5735 |
| FRANK P SHANAHAN | 76 BOUCHELLE ROAD | | | | NORTH EAST | MD | 21901-2514 |
| FRANK P SKIBA | 2770 CHESTERFIELD ST | | | | TROY | MI | 48083-2620 |
| FRANK P SMEJKAL & | MAUREEN M SMEJKAL JT TEN | 2414 FAIR LANE | | | BURTON | MI | 48509-1333 |
| FRANK P SMITH JR | PO BOX 270650 | | | | SAN DIEGO | CA | 92198-2650 |
| FRANK P SODEN | 3405 NORTHRIDGE RD | | | | RICHMOND | VA | 23235-1349 |
| FRANK P TRAPANI | 41 GOEKE DRIVE | | | | TRENTON | NJ | 08610-1123 |
| FRANK P VALLONE | LAURA T VALLONE JTWROS | 1710 27TH AVE N | | | NORTH MYRTLE BEACH | SC | 29582-6116 |
| FRANK P VAN NOTE | 100 COUNTY RD WEST | | | | COLTS NECK | NJ | 07722-1681 |
| FRANK P VELLA | 3202 WINDSONG COURT | | | | ROCKFORD | IL | 61114-8072 |
| FRANK P VELLELLA & | HELEN J VELLELLA | TR VELLELLA FAMILY TRUST | UA 01/29/02 | 3904 ARNHEIM ST | ANNANDALE | VA | 22003-2505 |
| FRANK P VINCIGUERRA | 59 N NORMAN AVE | | | | PENNS GROVE | NJ | 08069-1544 |
| FRANK P WOJDA | 223 N 8 MILE RD | | | | LINWOOD | MI | 48634-9558 |
| FRANK P WOOD | 108 CHARLES STREET | | | | SOUTH DENNIS | MA | 02660-2853 |
| FRANK P ZIEMKIEWICZ | CUST PAUL ZIEMKIEWICZ U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 131 PINETREE LANE | MORGANTOWN | WV | 26508-8129 |
| FRANK PALERMO | 127 S 1ST ST | | | | HARBOR BEACH | MI | 48441-1235 |
| FRANK PALLONE AND | JOHN PALLONE JTWROS | 323 CHELSEA AVE. | | | LONG BRANCH | NJ | 07740-6506 |
| FRANK PANACCI | TR PANACCI FAM SPOUSE'S TRUST | UA 08/17/98 | 119 RIVERTON DR | | SAN FRANCISCO | CA | 94132-1430 |
| FRANK PARANO & | MRS BEATRICE M PARANO JT TEN | 103 CRESCENT DRIVE | | | NESQUEHONING | PA | 18240-2015 |
| FRANK PASCOE | 21429 PEGGY JOYCE LN | | | | SAUGUS | CA | 91350-1724 |
| FRANK PASSANTE JR | CUST DANIEL JOSEPH PASSANTE UTMA | NY | 17 MIRROR LAKE PARK | | ULSTER PARK | NY | 12487-5116 |
| FRANK PASSARELLI | PO BOX 2303648 | | | | SIOUX FALLS | SD | 57186-0001 |
| FRANK PATE JR | 34717 SOMERSET | | | | WAYNE | MI | 48186-4340 |
| FRANK PATTON | 6875 COCONUT GRV CIR | | | | ELLENTON | FL | 34222-4340 |
| FRANK PATYI | 254 FARRIGTON AVE | | | | N TARRYTOWN | NY | 10591-1307 |
| FRANK PAUL LIBERTO | 409 MARYLAND AVE | | | | BALT | MD | 21228-3234 |
| FRANK PAUL ONDISH | 301 KELLEY STREET | | | | LUZERNE | PA | 18709-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK PAUL VASILNEK | 47091 HIDDEN RIVER CIR N | | | | CANTON | MI | 48188-6311 |
| FRANK PAVLAK | 4235 JOLIET AVE | | | | WARREN | MI | 48091-4465 |
| FRANK PEARSON | 7915 S EBERHART AVE | # 1 | | | CHICAGO | IL | 60619-3815 |
| FRANK PELC | 31848 SHAWN | | | | WARREN | MI | 48093-2936 |
| FRANK PERKOWSKI & | RUTH PERKOWSKI JT TEN | PO BOX 793 | | | DERBY | NY | 14047-0793 |
| FRANK PERKOWSKY | 46 HARRISON AVE | | | | NO. PLAINFIELD | NJ | 07060-3943 |
| FRANK PERSELLO | 543 PIDGEON RD | | | | SALEM | OH | 44460 |
| FRANK PETER ZOCH III | CUST FRANCES ZOCH | UGMA TX | 600 LEOPARD ST SUITE 1600 | | CORPUS CHRISTI | TX | 78473-0040 |
| FRANK PEZZA | 878 RIVER DRIVE | | | | ELMWOOD PARK | NJ | 07407-1029 |
| FRANK PIACENTE & | GLORIA D PIACENTE JT TEN | 9 LUCIA COURT | | | LANCASTER | NY | 14086-1041 |
| FRANK PICCOLO | CUST ASHLEY RAVEN GRACE PICCOLO | UGMA NY | 401 NE MIZNER BLVD APT 522 | | BOCA RATON | FL | 33432-4026 |
| FRANK PICKUS | 16 MOORE AVE | | | | SARATOGA SPRINGS | NY | 12866-9235 |
| FRANK PIOTROWSKI | 1625 MICHIGAN AVE | | | | WISC DELLS | WI | 53965-1322 |
| FRANK PISCITELLI & | AGNES PISCITELLI JT TEN | 4 SUN RISE DR | | | SARATOGA SPRINGS | NY | 12866-3746 |
| FRANK PITONIAK | 155 COLBY AVE | | | | SYRACUSE | NY | 13206-2362 |
| FRANK POINTER JR | 283 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4133 |
| FRANK POKOL & | CAMILLA L POKOL JT TEN | 474 5TH ST | | | DONORA | PA | 15033-1844 |
| FRANK PONTE & | JOSEPH PONTE JT TEN | 13 CLUB WAY | | | CEDAR GROVE | NJ | 07009-2054 |
| FRANK PORTER | 12391 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2240 |
| FRANK PORTER & | LINDA ANN PORTER JT TEN | 12391 LAKE POINT PASS | | | BELLEVILLE | MI | 48111-2240 |
| FRANK POSTA | 580 N WOODLAKE AVE | | | | INVERNESS | FL | 34453-9774 |
| FRANK POURAHMADI | 305 WOODLAND CT | | | | HIAWATHA | IA | 52233-2308 |
| FRANK PREMUS | 960 58 ST | | | | BROOKLYN | NY | 11219-4419 |
| FRANK PRICE | CUST GREGORY PRICE UGMA VA | 4168 SMOKE SIGNAL | | | SEBRING | FL | 33872 |
| FRANK PRICE OSTEEN II | 3219 OAKBROOK DR | | | | WAXHAW | NC | 28173 |
| FRANK PRIOLO & | RUTH PRIOLO JT TEN | 545 POND PATH | | | SETAUKET | NY | 11733-1142 |
| FRANK PUFF | 129 EASTGATE DR | | | | ROCHESTER | NY | 14617-4102 |
| FRANK PULITANO JR | 11 GROTKE RD | | | | CHESTNUT RDG | NY | 10977 |
| FRANK Q FLORES | 93 W STRATHMORE | | | | PONTIAC | MI | 48340-2773 |
| FRANK QUINONEZ | 6121 VANGUARD AVE | | | | GARDEN GROVE | CA | 92845-1705 |
| FRANK R ALBERTS & | SHIRLEY A ALBERTS JT TEN | 101 MENDON LN | | | SCHAUMBURG | IL | 60193-1033 |
| FRANK R ALBRIZIO | 48 GOVER RD | | | | MILLBURY | MA | 02527 |
| FRANK R ALTOMARE | 19913 KNOLLCROSS DRIVE | | | | GERMANTOWN | MD | 20876-6351 |
| FRANK R ALTOMARE & | HEDY W ALTOMARE JT TEN | 19913 KNOLLCROSS DRIVE | | | GERMANTOWN | MD | 20876-6351 |
| FRANK R ANGELOS AND | CHRISTINE W ANGELOS JTWROS | 7248 PRESIDENTIAL DRIVE | | | GURNEE | IL | 60031-5302 |
| FRANK R AYLWARD | 5413 W BRIARSTONE DRIVE | | | | PEORIA | IL | 61615-8613 |
| FRANK R BAKER | 3214 W PONTIAC CT | | | | WEST BRANCH | MI | 48661-9001 |
| FRANK R BAKSA | 21430 TIMBER RIDGE DR | | | | TRENTON | MI | 48183-5277 |
| FRANK R BEICH & | PATRICIA J BEICH JT TEN | 150 NORTH SUFFOLK LANE | | | LAKE FOREST | IL | 60045-2054 |
| FRANK R BERTELSON | 225 SE BRISTOL DR | | | | LEES SUMMIT | MO | 64063-5107 |
| FRANK R BINFORD | 14946 RITA | | | | KEITHVILLE | LA | 71047-6102 |
| FRANK R BOUZA & | MRS GWEN R BOUZA JT TEN | 2327 DOWNPATRICK ST | | | DAVISON | MI | 48423-9557 |
| FRANK R BRADY & | CAROL M BRADY JT TEN | 1797 BARD LANE | | | EAST MEADOW | NY | 11554-1503 |
| FRANK R CADICAMO | 43577 SERENITY DRIVE | | | | NORTHVILLE | MI | 48167-8932 |
| FRANK R CALARESE | 1 WINSOR DRIVE | | | | N ATTLEBORO | MA | 02760-6532 |
| FRANK R CARDULLO | CUST BARBARA F CARDULLO U/THE MASS | U-G-M-A | 144 RANDOLPH AVE | | MILTON | MA | 02186-3509 |
| FRANK R COLLISON | 3091 EDWARD PLACE | | | | SAGINAW | MI | 48603-2305 |
| FRANK R COPPOLA JR | 10 STONE QUARRY TRAIL | | | | ORMAND BEACH | FL | 32174-4920 |
| FRANK R COSIANO & | MRS MARY JANE COSIANO JT TEN | 425 LYNSHIRE LN | | | FINDLAY | OH | 45840-7119 |
| FRANK R CRETER | 506 CENTER AVE | | | | LINDENHURST | NY | 11757-3113 |
| FRANK R CYBULSKI | 22312 BON HEUR | | | | ST CLAIR SHORES | MI | 48080 |
| FRANK R CZAPSKI | 246 RIVERSIDE DRIVE | | | | WYANDOTTE | MI | 48192-2418 |
| FRANK R DACUS | 91 SHADY OAK CRT | | | | ALVIN | TX | 77511 |
| FRANK R DALEY | 6676 NORTH POINTE DR | | | | TROY | MI | 48098-1422 |
| FRANK R DE MARCO JR | PO BOX 414 | | | | HOLLEY | NY | 14470-0414 |
| FRANK R DE WALD | CUST JEANNINE E DE WALD UGMA NY | 15 STONE ST | | | COLD SPRING | NY | 10516-3022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK R DE WALD | CUST ALEXIS A DE WALD UGMA NY | 15 STONE ST | | | COLD SPRING | NY | 10516-3022 |
| FRANK R DEMYEN | 138 N TAYLOR ST | | | | BERGENFIELD | NJ | 07621-4615 |
| FRANK R DOMAN & | KATHY M DOMAN JT TEN | 9151 JONES CT | | | BRENTWOOD | TN | 37027-8537 |
| FRANK R FAULKNER | 3915 DEANNA DRIVE | | | | KOKOMO | IN | 46902-4710 |
| FRANK R FAULKNER & | MARGARET R FAULKNER JT TEN | 3915 DEANNA DR | | | KOKOMO | IN | 46902-4710 |
| FRANK R FIGURA | 161 LAUREL LANE | | | | GREENTOWN | PA | 18426-3089 |
| FRANK R FREEMAN | 5605 AINSLEY CT | | | | BOYNTON BEACH | FL | 33437-1503 |
| FRANK R GARRISON SR | 22 ORILLA DR | | | | BRIDGETON | NJ | 08302-4321 |
| FRANK R GOETTER | 4818 S BROADWAY | | | | LOS ANGELES | CA | 90037-3247 |
| FRANK R GOTOWKO & | HELEN GOTOWKO JT TEN | 72 DALE DR | | | N TONAWANDA | NY | 14120-4202 |
| FRANK R HAUS | 17625 OLIVE AVE | | | | LAKE MILTON | OH | 44429-9739 |
| FRANK R HILL | PO BOX 15 | | | | CHATHAM | MI | 49816-0015 |
| FRANK R HUGHES | 549 WARREN AVE | | | | KINGSTON | PA | 18704-5241 |
| FRANK R HULLEY | HELENA T HULLEY JT TEN | RUA PAULISTANIA 558 APT 11 | | SAO PAULO BRAZIL 05440-001 | | | |
| FRANK R JACKUNAS & | PATRICIA G JACKUNAS JT TEN | 400 CALLE KOKOPELLI | | | SANTE FE | NM | 87501-8353 |
| FRANK R JACOBS | 9247 HAZEL | | | | TAYLOR | MI | 48180-3004 |
| FRANK R JANSEN | 4194 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| FRANK R KAMINSKI | 3909 CHRISTIANA MDWS | | | | BEAR | DE | 19701-2877 |
| FRANK R KIELY | CUST TERRENCE M KIELY UGMA PA | 308 WINDSOR WAY | | | NORTH WALES | PA | 19454-3442 |
| FRANK R KIRCHNER | 8092 O'RIELLY CIRCLE | | | | DAVISON | MI | 48423-9506 |
| FRANK R KOBYLANSKI | 45 SOUTH CAYUGA ROAD | APT D3 | | | WILLIAMSVILLE | NY | 14221-6715 |
| FRANK R KOLENAC | 134 4TH ST | | | | RANKIN | PA | 15104-1121 |
| FRANK R KOVAC & | PHYLLIS KOVAC JT TEN | PO BOX 375 | | | BETHANY | LA | 71007-0375 |
| FRANK R KUDLA | PO BOX 7273 | | | | FLINT | MI | 48507-0273 |
| FRANK R LANDSBERGER | 441 E 87TH ST | | | | NEW YORK | NY | 10128-6501 |
| FRANK R LEE | 22 MC KINLEY AVE | | | | WEST CALDWELL | NJ | 07006-7804 |
| FRANK R LEPA | 10425 MISTY RIDGE DR | | | | CONCORD TOWNSHIP | OH | 44077-9003 |
| FRANK R LINCK | 303 TRENTON RD | | | | FAIRLESS HILL | PA | 19030-2803 |
| FRANK R MABREY | 11780 E BURT ROAD | | | | BIRCH RUN | MI | 48415-9317 |
| FRANK R MAGOTO | 10 SHORT ST | | | | VERSAILLES | OH | 45380-9487 |
| FRANK R MARKS | 11245 IRENE | | | | WARREN | MI | 48093-6543 |
| FRANK R MC BERTY | 851 SAGINAW RD | | | | OXFORD | PA | 19363-2187 |
| FRANK R MCNAIR | 384 CONKLE RD | | | | HAMPTON | GA | 30228-2709 |
| FRANK R MENDOZA | 15903 BELSHIRE AVE | | | | NORWALK | CA | 90650-6737 |
| FRANK R MENDOZA JR | 510 S MADISON | | | | MORRISON | IL | 61270-2727 |
| FRANK R MIKLER | 11 ASHWOOD CT | | | | LANCASTER | NY | 14086-9490 |
| FRANK R MITCHELL | 23 MCINTOSH DR | | | | WILBRAHAM | MA | 01095-2654 |
| FRANK R MUCHA JR | 134 E GRAND BLVD | | | | BUFFALO | NY | 14225-3111 |
| FRANK R NAYPAVER | 351 FLORINE DRIVE | | | | LEAVITTSBURG | OH | 44430-9792 |
| FRANK R NETHERCUTT | 1792 SOUTH COUNTY RD | 800 WEST | | | LOGANSPORT | IN | 46947-4670 |
| FRANK R NIEDZIELA | 108 STARLITE AVE | | | | S CHEEKTOWAGA | NY | 14227-1238 |
| FRANK R NUTIS TTEE | FBO THE FRANK NUTIS FAMILY | TRUST U/A/D 04-24-1996 | 3540 E FULTON ST | | COLUMBUS | OH | 43227-1125 |
| FRANK R OBLAK | 9036 UNICORN AVE | | | | PORT RICHEY | FL | 34668-4855 |
| FRANK R ORTEGA | 14376 ORO GRANDE | | | | SYLMAR | CA | 91342-4148 |
| FRANK R PELOSI JR | 165 CLEVELAND AVE | | | | BUFFALO | NY | 14222-1611 |
| FRANK R PENCA | 813 EAST 207TH ST | | | | EUCLID | OH | 44119-2401 |
| FRANK R PFAHL II | 1784 9TH ST | | | | CUYAHOGA FLS | OH | 44221-4508 |
| FRANK R PLUM | 46771 FLORENCE DRIVE | | | | E LIVERPOOL | OH | 43920-3926 |
| FRANK R RIVERS & | RAYMOTH E RIVERS JT TEN | 1735 SHORELAND DR | | | SARASOTA | FL | 34239-5034 |
| FRANK R ROSAS | 1616 VIA SARITA | | | | SAN LORENZO | CA | 94580-3546 |
| FRANK R ROTUNDA | CGM IRA CUSTODIAN | 1608 GREENMONT HILLS DR | | | VIENNA | WV | 26105-3292 |
| FRANK R SCHEUBEL | 7 MOUNTAINVIEW DRIVE | | | | SUSSEX | NJ | 07461-3032 |
| FRANK R SCHWARTZ | 10400 WHITE BIRCH ST | | | | PRESQUE ISLE | MI | 49777-8312 |
| FRANK R SIMMONS | 1801 BOISE AVE | | | | MODESTO | CA | 95358-6942 |
| FRANK R STOJ | 418 UNION ST | | | | GARWOOD | NJ | 07027-1031 |
| FRANK R STONE | 616 S SHIAWASSEE | | | | OWOSSO | MI | 48867-3457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK R STRADDER | 1106 WORTHINGTON DR | DELTON | | | DELTONA | FL | 32738 |
| FRANK R SUPIK | PO BOX 59904 | | | | POTOMAC | MD | 20859-9904 |
| FRANK R SUROVIEC & | VALERY J SUROVIEC JT TEN | 1664 W GORE RD | | | ERIE | PA | 16509 |
| FRANK R TAYLOR | 11209 WESTERN AVE | | | | CLEVELAND | OH | 44111-1826 |
| FRANK R THOMAS | 1020 GREENHURST | | | | WINSTON SALEM | NC | 27104-1245 |
| FRANK R WALKER | TR FRANK R WALKER LIVING TRUST | UA 05/17/96 | 22 WINDMILL WAY | | GREENVILLE | SC | 29615-6150 |
| FRANK R WHITAM | 227 BONAIRE DR | | | | TOMS RIVER | NJ | 08757-3848 |
| FRANK R WILSON | 8817 SMITHFIELD DR NW | | | | CALABASH | NC | 28467-2198 |
| FRANK R YOKUM | 1128 HOLLY HILL DRIVE | | | | COLUMBUS | OH | 43228-3518 |
| FRANK R ZIELINSKI | 100 ERIN CT | | | | AUBURN | MI | 48611-9201 |
| FRANK R. ROTUNDA ACCOUNT B | 1608 GREENMONT HILLS DRIVE | | | | VIENNA | WV | 26105-3292 |
| FRANK RALPH SCHEUBEL | 11720 WEST 29TH PLACE | | | | LAKEWOOD | CO | 80215 |
| FRANK RAMBALA | 141 SUMMIT AVE | | | | WALDNICK | NJ | 07463-2133 |
| FRANK RAMUNDO | 1719 SE 5TH CT | | | | CAPE CORAL | FL | 33990-2206 |
| FRANK RAPKA & | ANNA RAPKA JT TEN | 39 NELSON AVE | | | JERSEY CITY | NJ | 07307-4006 |
| FRANK RAYMOND PRUCHNIEWSKI | 136 KENEFICK AVE | | | | BUFFALO | NY | 14220-1612 |
| FRANK READ | P O BOX 838 | | | | NASH | TX | 75569 |
| FRANK REARDON | 3218 W LISBON LN | | | | PHOENIX | AZ | 85053 |
| FRANK REED | # 208 | 3851 TOWNE BOULEVARD | | | FRANKLIN | OH | 45005-5595 |
| FRANK REID JR & | NANCY H REID JT TEN | 2204 STANHOPE ST | | | GROSSE POINTE WOOD | MI | 48236-1976 |
| FRANK REIMANN | HELGOLANDSTRASSE 09 | D-16356 EICHE/GERMANY | GERMANY | | | | |
| FRANK REISNER | 339 W RIVER RD | BLDG A STE B | | | ELGIN | IL | 60123-1500 |
| FRANK RENOVICH JR & | ROSWITHA RENOVICH | TR FRANK RENOVICH JR & ROSWITHA | RENOVICH TRUST UA 04/04/03 | PO BOX 23159 | CHAGRIN FALLS | OH | 44023-0159 |
| FRANK RICHARD GALLES | C/O GALLES CHEVROLET COMPANY | 1601 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87102-2710 |
| FRANK RIGGIO | 3243 N PARIS | | | | CHICAGO | IL | 60634-2930 |
| FRANK RIVERA | 120 ERDMAN PL APT 24D | | | | BRONX | NY | 10475-5328 |
| FRANK RIZZOLO | DIANE RIZZOLO JT TEN | 1956 85TH STREET | | | BROOKLYN | NY | 11214-3102 |
| FRANK ROBERT BECKER | 2314 NEVADA RD | | | | LAKELAND | FL | 33803-2340 |
| FRANK ROBERT KIRCHGESSNER | 63 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| FRANK ROBINSON | 8771 MACKINAW | | | | DETROIT | MI | 48204-2334 |
| FRANK ROBINSON | 42 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| FRANK ROBINSON | 1305 TYRINGHAM LN | | | | CONYERS | GA | 30013-4626 |
| FRANK ROBINSON | TR STACY ROBINSON UA 12/28/62 | 140 E CHAMBORD DR NW | | | ATLANTA | GA | 30327-4583 |
| FRANK ROBINSON JR | 27386 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6187 |
| FRANK ROBISON JR & | MARGARET ROBISON JT TEN | 518 WEBB DR | | | BAY CITY | MI | 48706-4213 |
| FRANK ROBLEDO | 1807 EUCLID ST | | | | LINCOLN PARK | MI | 48146-1415 |
| FRANK RODRIGUEZ | 2813 VESTRELLA DRIVE | | | | MODESTO | CA | 95356-9376 |
| FRANK ROLF WEBER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| FRANK ROMANOWICZ | PO 530785 | | | | BIRMINGHAM | AL | 35253-0785 |
| FRANK ROMEO | CUST MABEL ROMEO UGMA MI | 1551 HIGHVIEW | | | DEARBORN | MI | 48128-1063 |
| FRANK ROSEN | 5 PASADENA DR | | | | PLAINVIEW | NY | 11803-3705 |
| FRANK ROSSI | 76 LILMONT DR | | | | SWISSVALE | PA | 15218-2229 |
| FRANK ROTELLA | LORETTA ROTELLA | JTWROS | 213 BEECH STREET | | FLORAL PARK | NY | 11001-3317 |
| FRANK ROZEWSKI | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| FRANK RUBINO JR & | LYNN RUBINO JT TEN | 239 FOREST DR | | | UNION | NJ | 07083-7966 |
| FRANK RUFFINO III & | KRISTINE RUFFINO JTWROS | 56536 EDGEWOOD DRIVE | | | SHELBY TOWNSHIP | MI | 48316-5833 |
| FRANK RUIZ | 800 DEHAVEN ST | | | | SAN FERNANDO | CA | 91340-2127 |
| FRANK RUSSELL LOVELAND | 4325 RIPLEY DR | | | | SEBRING | FL | 33870-5331 |
| FRANK RUYACK & | MARIAN RUYACK JT TEN | 2 BONNIE HOLLOW LN | | | MONTROSE | NY | 10548-1314 |
| FRANK S BERES JR | 19 AUGUSTA DR | | | | COLUMBUS | NJ | 08022-2365 |
| FRANK S BRASZA | CGM ROTH IRA CUSTODIAN | 565 SHORTRIDGE | | | ROCHESTER HILLS | MI | 48307-5142 |
| FRANK S BRYSON | 78 BRYSON LN | | | | BLUFFTON | SC | 29910-6614 |
| FRANK S BUCKMAN | 305 S VAL VISTA DR | LOT 97 | | | MESA | AZ | 85204-1937 |
| FRANK S CASTELLANA | 227 STUART ROAD EAST | | | | PRINCETON | NJ | 08540-1947 |
| FRANK S CERNAVA | 221 W COLLEGE ST | | | | CANONSBURG | PA | 15317-1166 |
| FRANK S CERNAVA & | ELIZABETH M CERNAVA JT TEN | 221 W COLLEGE ST | | | CANONSBURG | PA | 15317-1166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK S CHLADNY & | MARY J CHLADNY JT TEN | 3048 ST THOMAS LANE | | | THE VILLAGES | FL | 32159 |
| FRANK S DOUTRE | 5694 W LAKESHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| FRANK S DOUTRE & | DONNA J DOUTRE JT TEN | 5694 W LAKESHORE DR | | | WEIDMAN | MI | 48893-9283 |
| FRANK S DUDA & | MRS MARY B DUDA JT TEN | 319 MULBERRY ST | | | CATASAUQUA | PA | 18032-1825 |
| FRANK S DUDLEY JR | CUST PETER INGELS DUDLEY | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 111 TAPLOW RD | BALTIMORE | MD | 21212-3313 |
| FRANK S DUDLEY JR | CUST FRANK WICK DUDLEY U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | PO BOX 70 | QUEENSTOWN | MD | 21658-0070 |
| FRANK S FAWCETT | TR UA 12/18/90 FRANK S | FAWCETT | 35 PAXON DR PENARTH | | WILMINGTON | DE | 19803-2001 |
| FRANK S GIRE | 2169 TWEEDSMUIR COURT | | | | SAN JOSE | CA | 95121-1463 |
| FRANK S HEBERER | 514 WOODVALE DR | | | | GREENSBORO | NC | 27410-5630 |
| FRANK S HIDALGO JR | 800 NORTH CLINTON STREET | | | | GRAND LEDGE | MI | 48837-1104 |
| FRANK S HOW & | LOTTIE M HOW JT TEN | 3929 18 AV N W | | | ROCHESTER | MN | 55901 |
| FRANK S KIRCHNER & | LINDA M KIRCHNER JT TEN | 1116 LINDEN AVE | | | DAYTON | OH | 45410-2811 |
| FRANK S KUCERA & | MRS JUSTINE KUCERA JT TEN | 2408 N 75TH CT | | | ELMWOOD PARK | IL | 60707-2528 |
| FRANK S KURISU TTEE | FBO FRANK S KURISU REVOCABLE T | U/A/D 01-10-2001 | 1215 PARK STREET | | HUNTINGTON BEACH | CA | 92648-2730 |
| FRANK S KUSUMOTO & DANIELLE P | SIMMANCE | TR FRANK S KUSUMOTO & DANIELLE P | SIMMANCE TRUST | UA 04/01/05 1326 HUMBOLDT ST | DENVER | CO | 80218-2318 |
| FRANK S LESTER SR | 5 ARCHER PL | | | | TARRYTOWN | NY | 10591-4101 |
| FRANK S LEWANDOWSKI | 12007 TELEGRAPH RD | | | | MEDINA | NY | 14103-9678 |
| FRANK S LO TEMPIO | 160 MARLBANK DRIVE | | | | ROCHESTER | NY | 14612 |
| FRANK S LOPEZ | 44125 DYLAN | | | | STERLING HTS | MI | 48314-1979 |
| FRANK S LOPEZ & | DOROTHY M LOPEZ JT TEN | 44125 DYLAN | | | STERLING HTS | MI | 48314 |
| FRANK S MACEK JR & | ROSE MARY MACEK JT TEN | 3821 E MUNKWITZ AVE | | | CUDAHY | WI | 53110-1712 |
| FRANK S MAGDALENIC | 1461 MERRILL | | | | LINCOLN PK | MI | 48146-3392 |
| FRANK S MANNIX | 13455 NOEL ROAD, SUITE 310 | | | | DALLAS | TX | 75240-6840 |
| FRANK S MAR | CUST JACQUELINE K MAR UGMA KAN | 142 RANCH DR | | | BOERNE | TX | 78015-8318 |
| FRANK S MAR | CUST DEBBIE MAR UGMA KAN | 8432 CONSTANCE | | | LENEXA | KS | 66215-4149 |
| FRANK S MC KENNA & | LINDA L MC KENNA JT TEN | 519 WHITTIER AVE | | | GLEN ELLYN | IL | 60137-4725 |
| FRANK S MCCOY | 125 WESTMORLAND DR EAST | | | | KOKOMO | IN | 46901-5160 |
| FRANK S MCHUGH | WELLINGTON COURT APT. A210 | 1361 BOOT ROAD | | | WEST CHESTER | PA | 19380-5988 |
| FRANK S MOORE | 4485 BESSIE AVE | | | | ST LOUIS | MO | 63115-2707 |
| FRANK S NEUWIRTH | 9600 SALEM | | | | REDFORD | MI | 48239-1692 |
| FRANK S NONAKA | TR FRANK S NONAKA REVOCABLE | LIVING TRUST | UA 03/15/95 | PO BOX 767 | LIHUE | HI | 96766-0767 |
| FRANK S ORZECHOWSKI JR | 5668 CURTIS AVE | | | | CANFIELD | OH | 44406-9606 |
| FRANK S PAPAY | 6337 NORTH MURRAY RIDG | | | | ELYRIA | OH | 44035-1027 |
| FRANK S POPECK | 541 E MARKET ST | | | | POTTSVILLE | PA | 17901-2723 |
| FRANK S POSWISTILO & | MRS MARGARET H POSWISTILO JT TEN | 204 N 13TH ST | | | EASTON | PA | 18042-3212 |
| FRANK S POSWISTILO AND | MARGARET H POSWISTILO JTWROS | 204 N 13TH | | | EASTON | PA | 18042-3282 |
| FRANK S ROBINSON | 9125 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4112 |
| FRANK S ROKAS TRUSTEE | FBO FRANK S ROKAS REV LIV | TRUST U/A/D 11/07/2000 | 1958 KLINGENSMITH #25A | | BLOOMFIELD HILL | MI | 48302-0269 |
| FRANK S SABAT & | MARY A SABAT JT TEN | 4500 REBECCA LN | | | WHITE LAKE | MI | 48383-1693 |
| FRANK S SCIGULINSKY | 80 EAST SILVER STREET | | | | WESTFIELD | MA | 01085-4435 |
| FRANK S SEEVER | 437 WEBSTER | | | | CHICAGO | IL | 60614-3854 |
| FRANK S SULTANA | 21-05 COLLEGE PARK BLVD | | | | COLLEGE POINT | NY | 11356 |
| FRANK S SZABO | PO BOX 210 | | | | ELYRIA | OH | 44036-0210 |
| FRANK S TREBEC | TOD DTD 06/18/2008 | 349 CR 4557 | | | WINNSBORO | TX | 75494-6755 |
| FRANK S WIETECHA & | MRS ESTELLE M WIETECHA JT TEN | 4304 N MOBILE AVE | | | CHICAGO | IL | 60634-1550 |
| FRANK S ZBICIAK & | CELESTE ANN ZBICIAK JT TEN | 712 OCEAN TERR CIRCLE | | | ORMOND BEACH | FL | 32176-4757 |
| FRANK S. FOTI | SHIRLEY W. FOTI JT TEN | 2958 FIRE LA 3 | | | MORAVIA | NY | 13118-9377 |
| FRANK S. STUHAN | TOD DTD 09/24/2004 | 3170 MAPLE GROVE ROAD | | | MUSKEGON | MI | 49441-4160 |
| FRANK SALDANA | 4172 S GLORIA ST | | | | WAYNE | MI | 48184-2253 |
| FRANK SAMUELSON AND | JULIA TRELLA TTEES | TIMOTHY SMITH IRR DSC TR | U/W/O DONALD SMITH | 201 DUBLIN HILL ROAD | SOUTHBURY | CT | 06488-1896 |
| FRANK SANFILIPPO & | JOSEPHINE | SANFILIPPO JT TEN | 99 BOULDER BROOK DR | | STAMFORD | CT | 06903-3231 |
| FRANK SAUCEDO | 705 MAYWOOD COURT | | | | WESTLAKE VL | CA | 91362-5427 |
| FRANK SAVARESE | 22-51 35TH ST | | | | ASTORIA | NY | 11105-2206 |
| FRANK SAWYER JR | 2910 EAST A STREET | | | | TORRINGTON | WY | 82240-2030 |
| FRANK SCACCIA | 59 33 FRESH MEADOW LANE | | | | FLUSHING | NY | 11365 |
| FRANK SCALIA | 212 GRIDLEY ST | | | | BRISTOL | CT | 06010-6213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK SCHARL | #2 | 812 W. DIVERSEY, 2ND. | | | CHICAGO | IL | 60614-1496 |
| FRANK SCHMIDT | 17462 FRONT BEACH RD | UNIT 380 | | | P C BEACH | FL | 32413-2077 |
| FRANK SCOTT | CUST MICHAEL FREDERICK SCOTT UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 15907 WOODLET WAY CT | CHESTERFIELD | MO | 63017-5036 |
| FRANK SCOTT RIKARD | 6458 DOUBLE TREE CT | | | | MOBILE | AL | 36695-6208 |
| FRANK SCUMACI | 2943 S WALLACE ST | | | | CHICAGO | IL | 60616-3034 |
| FRANK SEAN STEVENS | CUST FRANK ERIC STEVENS | UTMA MI | 4678 LINDHOLM DR | | WHITE LAKE | MI | 48383-1560 |
| FRANK SEGALL | TR UA 12/29/80 FRANK SEGALL & | FLORENCE S SEGALL TRUST | 24055 PASEO DEL LAGO | #1259 | LAGUNA HILLS | CA | 92653-2647 |
| FRANK SELENO & | MRS LOUISE L SELENO JT TEN | 19921 SHADY LANE | | | ST CLAIR SHORES | MI | 48080-4210 |
| FRANK SEMEIT | 944 MADRID ST | | | | SAN FRANCISCO | CA | 94112-3839 |
| FRANK SENEDIAK | 528 IMPALA DRIVE | | | | AUSTINTOWN | OH | 44515-3330 |
| FRANK SETER | 3060 SPRINGDALE AVE | | | | GLENVIEW | IL | 60025-2655 |
| FRANK SEYKA | 3433 COOLEY DRIVE | | | | LANSING | MI | 48911-1226 |
| FRANK SHARBNOW | 3564 16TH ST | | | | WYANDOTTE | MI | 48192-6422 |
| FRANK SHEA & | PATRICIA SHEA JT TEN | 5 MONROE PL | | | CRANBURY | NJ | 08512-2711 |
| FRANK SHEPHERD | 17705 BETHEL RD | | | | SHAWNEE | OK | 74801-2955 |
| FRANK SHERLOCK | TOD DTD 11/25/2007 | 106 FORSYTHE AVENUE | | | LINDENHURST | NY | 11757-2202 |
| FRANK SHIMMEL | 9808 MELDON DR | | | | STREETSBORO | OH | 44241-4930 |
| FRANK SHOEMAKER | 55 W BAGLEY RD | APT 1108 | | | BEREA | OH | 44017-3000 |
| FRANK SHOWEK | 2441 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| FRANK SIMONAIT JR | 1030 FOUR MILE ROAD N E | | | | GRAND RAPIDS | MI | 49525-2651 |
| FRANK SIMS | 3815 E 61ST | | | | KANSAS CITY | MO | 64130-4433 |
| FRANK SINATRA, JR | 33 SULGRAVE ROAD | | | | SCARSDALE | NY | 10583-4710 |
| FRANK SINDRICH | 106 SPRING ST | | | | BENTLEYVILLE | PA | 15314-1223 |
| FRANK SINGLEY | 4612 CAMELLIA LANE | | | | NORTH OLMSTED | OH | 44070-2458 |
| FRANK SIRIANNI & | MRS KELLY SIRIANNI JT TEN | 6501 BAYVIEW AVE | | | BEACH HAVEN | NJ | 08008-3712 |
| FRANK SKINNER JR | 500 5TH AVE SE | | | | CULLMAN | AL | 35055-3618 |
| FRANK SKRTIC | 8325 BRIDLEHURST TRAIL | | | | KIRTLAND | OH | 44094-5140 |
| FRANK SMITH | CGM IRA CUSTODIAN | 34 SANCTUARY BLVD. | | | MANDEVILLE | LA | 70471-2951 |
| FRANK SMITH | 2425 N CALUMET ST | | | | KOKOMO | IN | 46901-1670 |
| FRANK SMITH | 422 E STEWART AVE | | | | FLINT | MI | 48505-3422 |
| FRANK SMITH | 379 HOLYOKE DR | | | | YORK | PA | 17402-5013 |
| FRANK SMITH & | KATHLEEN SMITH JT TEN | 3966 PERCY KING RD | | | WATERFORD | MI | 48329-1370 |
| FRANK SMITH JR & | MILDRED H SMITH JT TEN | 7627 SUMMIT POINT RD | | | CHARLES TOWN | WV | 25414-5018 |
| FRANK SOBECK | CUST NICHOLAS JAY SOBECK | UTMA PA | 86 MANOR DR RR 7 | | SHAVERTOWN | PA | 18708-9602 |
| FRANK SOLORIO | 3524 LAPORT ROAD | | | | MARYVILEE | CA | 95901-9112 |
| FRANK SONNY JORGE | 3173 INDIANA ST | | | | MIAMI | FL | 33133 |
| FRANK SOPER | R R 3 BRAS DOR GEORGES RIVER | CAPE BRETON NS | CANADA | | | | |
| FRANK SORICELLI | CUST JAMES SORICELLI UGMA PA | 9935 E WESTERN SKY LN | | | SCOTTSDALE | AZ | 85262-4421 |
| FRANK SOUSA JR | 40SIMPSON AVE | | | | WALLINGFORD | CT | 06492-4727 |
| FRANK SOWA AND | IRENA SOWA JT TEN | 5 WILKE WAY | | | VERNON | NJ | 07462-3028 |
| FRANK SPARACIO & | FLORENCE SPARACIO JT TEN | 3974 S IDALIA ST | | | AURORA | CO | 80013-2509 |
| FRANK SPILTENER | 22791 RAUSCH | | | | EAST POINTE | MI | 48021-1837 |
| FRANK SPINA III | PO BOX 72 | | | | WEST GROVE | PA | 19390-0072 |
| FRANK SPINDLER | CGM IRA ROLLOVER CUSTODIAN | 12705 W TITTABAWASSEE | | | FREELAND | MI | 48623-9286 |
| FRANK SPINELLI | 1217 TODD CT | | | | LAKEWOOD | NJ | 08701-2257 |
| FRANK STAMPER | 5769 UNION ROAD | | | | FRANKLIN | OH | 45005-4356 |
| FRANK STANGL | 332 FERRIS AVE | | | | RUMFORD | RI | 02916 |
| FRANK STASA | 6591 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9723 |
| FRANK STAVALO IV | 12 CHARLES AVE | | | | LAKEHURST | NJ | 08759-4905 |
| FRANK STOLFI | 45 BIRCHWOOD DR | | | | TORRINGTON | CT | 06790-5736 |
| FRANK STONE JR | 518 JEFFREY DR | | | | ELIZABETH | PA | 15037-2863 |
| FRANK STOSICH | 1565 BROOKLINE DR | | | | HUMMELSTOWN | PA | 17036-8988 |
| FRANK SUESS | 8601 W MARION ST | | | | MILWAUKEE | WI | 53222-1705 |
| FRANK SUPPANSCHITZ | 188 SUPPI BLV | | | | EUREKA SPRINGS | AR | 72631-8913 |
| FRANK SZAKALY | 2084 MONTIE ROAD | | | | LINCOLN PARK | MI | 48146-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK SZAKALY & | ADELA SZAKALY JT TEN | 2084 MONTIE ROAD | | | LINCOLN PARK | MI | 48146-1232 |
| FRANK SZELES | C/O LOUISE SZELES | 7717 S KATHERINE DR | | | INDIANAPOLIS | IN | 46217-4105 |
| FRANK SZOPO III | CUST JULIA LEAH WISE SZOPO | UTMA MI | 8190 CONTINGO TER | | KALAMAZOO | MI | 49009-9654 |
| FRANK SZOPO III | CUST JULIA LEAH WISE SZOPO UGMA MI | 8190 CONTINGO TERR | | | KALAMAZOO | MI | 49009-9654 |
| FRANK T ALDERSON JR | 1349 PRAYVIEW CT | | | | LOVELAND | OH | 45140-8707 |
| FRANK T ANDOLINA & | ELSIE ANDOLINA JT TEN | TOD DTD 01/10/07 | 3465 NORTH DRIVE | | WELLSVILLE | NY | 14895-9738 |
| FRANK T BABIARZ | 2101 E PAGE AVE | | | | GILBERT | AZ | 85234-6212 |
| FRANK T BATCH | 915 S 24 ST | | | | BATTLE CREEK | MI | 49015-2814 |
| FRANK T BOCEK | APT 5-G | 792 COLUMBUS AVE | | | NEW YORK | NY | 10025-5119 |
| FRANK T BOZZO | 2708 PHILLIPS AVENUE | | | | GLENSHAW | PA | 15116-1618 |
| FRANK T BRECHIN & | SUSAN J BRECHIN JT TEN | 2454 E COLLIER SE | | | GRAND RAPIDS | MI | 49546-6103 |
| FRANK T CARMODY | 80 RIVERS EDGE DR | | | | LITTLE SILVER | NJ | 07739-1709 |
| FRANK T CAROL | 39665 KOPPERNICK RD | | | | CANTON | MI | 48187-4259 |
| FRANK T CASE | PO BOX 85 | | | | MELVIN VILLAGE | NH | 03850-0085 |
| FRANK T COLEMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | BC-2323 | 9902 CRYSTAL COURT, STE 107 | LAREDO | TX | 78045-6379 |
| FRANK T COLLINS | PO BOX 5362 | | | | AUGUSTA | GA | 30916-5362 |
| FRANK T CRESSWELL | 48 COLLEGE AVE | | | | N TARRYTOWN | NY | 10591-2709 |
| FRANK T CROHN | CUST FRANK T CROHN JR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 412 OLD DEEP RIVER TPKE | KILLINGWORTH | CT | 06419-1440 |
| FRANK T DILLARD | 5823 ROCKY BRANCH ROAD | | | | SIGNAL MOUNTAIN | TN | 37377-1338 |
| FRANK T FERRANTE JR & | DEBRA FERRANTE JT TEN | 4 WINTERBERRY LN | | | MILFORD | MA | 01757-3966 |
| FRANK T FRANKOVICH | 22 MITCHELL DR | | | | TONAWANDA | NY | 14150-5113 |
| FRANK T GNATKOWSKI JR | 4395 RATHBURN RD | | | | BIRCH RUN | MI | 48415-8728 |
| FRANK T GREBA | 50 KNOLLWOOD | | | | CLAWSON | MI | 48017-1238 |
| FRANK T GREENE | 169 TERRACE TRAIL WEST | | | | LAKE QUIVIRA | KS | 66217-8504 |
| FRANK T GRIEGO | 2659 CHERRY HILL DR | | | | BYRON | CA | 94514-1423 |
| FRANK T HACKETT | PO BOX 254 | | | | SHAFTSBURG | MI | 48882-0254 |
| FRANK T HERNIAK & | BECKY J HERNIAK JT TEN | 1214 W 1850 N | | | SUMMITVILLE | IN | 46070-9757 |
| FRANK T HUGLEY | 18231 AUDETTE | | | | DEARBORN | MI | 48124-4218 |
| FRANK T JEFFERY JR | 2608 SAN RAE DRIVE | | | | KETTERING | OH | 45419-2766 |
| FRANK T JENNINGS | 1021 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| FRANK T JESS | 3509-A OAK TREE DRIVE | | | | KALAMAZOO | MI | 49048-1284 |
| FRANK T JOHNSON | 7600 FREDERCIK PIKE | | | | DAYTON | OH | 45414-1944 |
| FRANK T KASMER | 1207 SYLVANIA AVE | | | | FORKED RIVER | NJ | 08731-4404 |
| FRANK T KEARING | TOD DTD 04/27/2009 | P O BOX 753 | | | PARISHVILLE | NY | 13672-0753 |
| FRANK T KINDZIA | 321 19TH ST | | | | NIAGARA FALLS | NY | 14303-2206 |
| FRANK T KING | 16190 CHERRYLAWN | | | | DETROIT | MI | 48221-2931 |
| FRANK T KOCSIS | 16492 KASOTA RD | | | | APPLE VALLEY | CA | 92307-1441 |
| FRANK T KYTE | 10514 NATIONAL BLVD | APT 305 | | | LOS ANGELES | CA | 90034-3666 |
| FRANK T NADAI & | BETTY A NADAI JT TEN | 945 BRENGLE AVE | | | ENGLEWOOD | FL | 34223-2623 |
| FRANK T NOWAK | 895 SHADY SHORES | | | | BAY CITY | MI | 48706-1953 |
| FRANK T RAMIREZ | 2954 N 450 W | | | | KOKOMO | IN | 46901-9112 |
| FRANK T ROBERTS | E13707 JUG CREEK ROAD | | | | LA FARGE | WI | 54639 |
| FRANK T ROMAN | 5118 OLD COVE RD | | | | CLARKSTON | MI | 48346-3819 |
| FRANK T SHIOMI | TR UA 09/08/94 FRANK T SHIOMI | LIVING TRUST | 6527 ENGLE RD | | BROOKPARK | OH | 44142-3506 |
| FRANK T SMOLEY | 857 MAIN ST | | | | KEISTERVILLE | PA | 15449 |
| FRANK T STEVENS | 1434 MARINER | | | | WALLED LAKE | MI | 48390-3653 |
| FRANK T VANNELLA & | PATRICIA L VANNELLA JT TEN | 18 SUMMER CIRCLE | | | CAPE MAY | NJ | 08204-4478 |
| FRANK T VENASKY | 7260 UPPER 139TH ST | | | | APPLE VALLEY | MN | 55124-8458 |
| FRANK T WATSON | 1161 TRAILWOOD DR | | | | WATKINSVILLE | GA | 30677-2317 |
| FRANK T ZIELKE | 4480 FAUSSETT RD | | | | HOWELL | MI | 48843-9287 |
| FRANK TACCONELLI | 24911 CAMBERWELL STREET | | | | LAGUNA HILLS | CA | 92653-4624 |
| FRANK TAFOYA | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| FRANK TAFOYA | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| FRANK TAFOYA & | JUSTINA TAFOYA TEN ENT | PO BOX 5992 | | | SAGINAW | MI | 48603-0992 |
| FRANK TALBOT JR & | FRANK TALBOT JT TEN | 2438 JOHN R RD APT 106 | | | TROY | MI | 48083-6409 |
| FRANK TAPPER | 366 IMPERIA AVE | | | | PAINTED POST | NY | 14870-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK TAPPER | 366 IMPERIA AVE | | | | PAINTED POST | NY | 14870-1443 |
| FRANK TENCER & | ESTELLE TENCER & | KAREN FRANCINE TENCER JT TEN | 7452 PEPPER CREEK | | WEST BLOOMFIELD | MI | 48322-1072 |
| FRANK TERRELL | 8339 BUCKINGHAM NW CI | | | | MASSILLON | OH | 44646-9535 |
| FRANK THOMAS KARES & | THEODORA FRANCES KARES JT TEN | 3402 ROSALIE AVE | | | BALTIMORE | MD | 21234-7931 |
| FRANK THOMAS KOCHANSKI | 1724 N WAVERLY | | | | DEARBORN | MI | 48128-1254 |
| FRANK THOMAS MILES | 327 BASSETT STREET APT A | | | | PETALUMA | CA | 94952 |
| FRANK THOMAS MITCHELL | 578 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3840 |
| FRANK THOMAS SCALICI & | SANTO A SCALICI JT TEN | 3501 TAMAIRA ST | | | PLANO | IL | 60545-2246 |
| FRANK THOMPSON BELL JR | CUST JOHN DAVID BELL UGMA NJ | BOX 275 | | | POTTERSVILLE | NJ | 07979-0275 |
| FRANK TIMOTHY LIBERATI | 3556 WALDEN AVENUE | | | | LACASTER | NY | 14086-1222 |
| FRANK TISLER | 1101 SUGAR MILL DRIVE | | | | NEW SMYRNA BEACH | FL | 32168-7976 |
| FRANK TITO JR & | EVELYN TITO JT TEN | 28-11 202ND ST | | | BAYSIDE | NY | 11360-2326 |
| FRANK TODARO | 12700 LAKE AVE #2907 | | | | LAKEWOOD | OH | 44107-1509 |
| FRANK TORELLA | PO BOX 1657 | | | | MANCHESTR CTR | VT | 05255-1657 |
| FRANK TORELLI | 4 CENTER ST | | | | SPENCER | NY | 14883-9218 |
| FRANK TORRES | 8118 CROCKETT BLVD | | | | LOS ANGELES | CA | 90001-3525 |
| FRANK TOUT | CUST DAVID TOUT U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 7551 GARRICK ST | | FISHERS | IN | 46038 |
| FRANK TOWNSEND JR | 4948 DETROIT | | | | DEARBORN | MI | 48125-3220 |
| FRANK TOWNSEND JR & | HAZEL M TOWNSEND JT TEN | 4948 DETROIT | | | DEARBORN | MI | 48125-3220 |
| FRANK TRAINA | 280 MONUMENTAL DRIVE | | | | SPARKS | NV | 89436-8935 |
| FRANK TRATNIK & | AGNES L TRATNIK JT TEN | 23122 ERWIN ST | | | WOODLAND HLS | CA | 91367-3219 |
| FRANK TRAVIGLIA JR & | LINDA F TRAVIGLIA JT TEN | 3318 SNOWGLEN LANE | | | LANSING | MI | 48917-1733 |
| FRANK TRAYER & | BERT BERGSTROM | TR TRAYER ENGINEERING CORPORATION | PROFIT SHARING PLAN | 08/01/76 898 PENNSYLVANIA AVE | SAN FRANCISCO | CA | 94107-3441 |
| FRANK TROLIO | 244 FALMOUTH RD | | | | SCARSDALE | NY | 10583-4718 |
| FRANK TROPEA III | 11 N BRIDGE LANE | | | | KEY LARGO | FL | 33037-5102 |
| FRANK TRUCHAN III | 34605 DONNELLY | | | | WESTLAND | MI | 48185-7714 |
| FRANK TRUZZOLINO & | BARBARA TRUZZOLINO JT TEN | 34000 PORTOFINO CIRCLE | APT 105 | | PALM BCH GDNS | FL | 33418 |
| FRANK TUGYA | 1172 PAUL ST | | | | MT MORRIS | MI | 48458-1156 |
| FRANK TUNDO | 49035 WHITE MILL RD | | | | SHELBY TOWNSHIP | MI | 48317-1622 |
| FRANK U DELLA ZANNA | 565 SHERMAN AVE | | | | BELFORD | NJ | 07718-1314 |
| FRANK URBIEL | 30499 GRANDON ST | | | | LIVONIA | MI | 48150-3946 |
| FRANK V ARCHULETTA & | NORBERTA ARCHULETTA | TR ARCHULETTA LIVING TRUST | UA 11/13/95 | 21693 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546-6209 |
| FRANK V BADARACCO & | GEORGE J BADARACCO JT TEN | C/O SCOTT HODGES | 1255 POST ST STE 450 | | SAN FRANCISCO | CA | 94109-6707 |
| FRANK V BARRELLA & | ANN MARIE BARRELLA JT TEN | 181 WEST 18TH ST | | | BAYONNE | NJ | 07002-1534 |
| FRANK V BARTOLINI JR | CGM IRA CUSTODIAN | P.O. BOX 985 | | | JACKSON | NJ | 08527-0985 |
| FRANK V BOULINEAU III & | ELIZABETH W BOULINEAU JT TEN | PO BOX 3190 | | | NORTH MYRTLE BEACH | SC | 29582-0190 |
| FRANK V BRADY | 9494 CRUMP ROAD | | | | GLENWOOD | NY | 14069-9602 |
| FRANK V CIPPEL | CUST JONATHAN F CIPPEL UGMA PA | 5712 VALLEYVIEW DRIVE | | | BETHEL PARK | PA | 15102-3546 |
| FRANK V GHISELLI JR | 711 BIRDSALL ST | | | | HOUSTON | TX | 77007-5103 |
| FRANK V GONZALES | 5062 BRETT CT | | | | FREMONT | CA | 94538-2401 |
| FRANK V KNOLL JR | 1120 E WEBER DR | | | | INDIANAPOLIS | IN | 46227-5373 |
| FRANK V LOUNSBERY | 8882 ELLISON RD | | | | BALDWINVILLE | NY | 13027-9613 |
| FRANK V NOWAK | 468 BRANDT | | | | GARDEN CITY | MI | 48135-2610 |
| FRANK V PARKER | 2520 WATERSIDE DR | STE 211 | | | FREDERICK | MD | 21701-3024 |
| FRANK V PEDWAYDON | 5425 GOLF MEADOW DRIVE | | | | BELLAIRE | MI | 49615-9053 |
| FRANK V PROCOPIO | 47521 ANGELINE COURT | | | | SHELBY TOWNSHIP | MI | 48315-4501 |
| FRANK V PUNZO | 712 FEDEAL ST | | | | PHILADELPHIA | PA | 19147-5113 |
| FRANK V RIOS | 9961 ELDORADO | | | | PACOIMA | CA | 91331-3414 |
| FRANK V SORDYL | 206 OPAL CT | | | | MARTINSBURG | WV | 25401-4261 |
| FRANK V ZLOTOWSKI | 30 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4756 |
| FRANK VALDES & | MRS JEAN C VALDES JT TEN | 15302 DOOLITTLE RD | | | GRASS VALLEY | CA | 95949 |
| FRANK VALDIVIESO | CUST EDEN VALDIVIESO UTMA MD | 1701 PARKSIDE RD | | | MITCHELLVILLE | MD | 20721-4296 |
| FRANK VAN DEN BERG | 284 STOCKINGSTONE ROAD | LUTON LU2 7DD | UNITED KINGDOM | | | | |
| FRANK VANDEPUTTE & | ELSIE A VANDEPUTTE JT TEN | 24175 ALPINE | | | MT CLEMENS | MI | 48036-2807 |
| FRANK VARLOTTA | 506 THOMPSON RUN RD | | | | PITTSBURGH | PA | 15235-4038 |
| FRANK VASQUEZ | 2780 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK VASSALLO | 6062 ATKINS DR | | | | TROY | MI | 48085-1327 |
| FRANK VECCHIO & | CAROLYN VECCHIO JT TEN | 30 SANCTUARY DR | | | EAST GREENWICH | RI | 02818-2069 |
| FRANK VENEZIA & | MRS MARY VENEZIA JT TEN | 1125 62ND PL | | | DOWNERS GROVE | IL | 60516-1815 |
| FRANK VICKERS | 2240 OVERBROOK DRIVE | | | | JACKSON | MS | 39213-4728 |
| FRANK VISCONTI | LILY M VISCONTI JT TEN | P O BOX 72 | | | RINGWOOD | IL | 60072-0072 |
| FRANK VITOBELLO JR & | CAROLE VITOBELLO JT TEN | 25 23 147TH ST | | | FLUSHING | NY | 11354-1431 |
| FRANK VOLGI | 150 CANVASBACK LN | | | | BLOOMINGDALE | IL | 60108 |
| FRANK VONA | 141 STANFORD AVE | | | | SAYREVILLE | NJ | 08872-1226 |
| FRANK W ADAMS | 2143 GUTHRIE ROAD | | | | BEDFORD | IN | 47421-6921 |
| FRANK W ALBRO | 3717 BRENTWOOD DR | | | | FLINT | MI | 48503-2343 |
| FRANK W ANDERSON III & | COLEEN S ANDERSON JT TEN | 34470 WORKMAN RD | | | PITTSVILLE | MD | 21850-2271 |
| FRANK W ANDRYAUSKAS | CGM IRA CUSTODIAN | 85 PLEASANT STREET | | | LEXINGTON | MA | 02421-6116 |
| FRANK W ANTOS | 7510 BELMONT AVE | | | | BALTIMORE | MD | 21224-3202 |
| FRANK W ARTISS & | MRS KATHERINE S ARTISS JT TEN | BOX 256 | BRIGHTS GROVE ON  N0N 1C0 | CANADA | | | |
| FRANK W BALL JR | 25091 RIDGE OAK DR | | | | BONITA SPRINGS | FL | 34134-1928 |
| FRANK W BEZEK | P O BO X921 | | | | MONTARA | CA | 94037 |
| FRANK W BIRCH JR | 111 ROBBINWOOD TER | | | | LINDEN | NJ | 07036-3728 |
| FRANK W BOAZ III | 3215 WOOSTER DR | | | | BEAVERCREEK | OH | 45434-6043 |
| FRANK W BROWN | 6801 INDIANA STREET | | | | KANSAS CITY | MO | 64132-3005 |
| FRANK W BRUCE JR | 79 LAKEVIEW DR | | | | GREENSBORO | AL | 36744 |
| FRANK W BRUNO | 165 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2452 |
| FRANK W BUTTERFIELD | 3651 WEIR RD | | | | LAPEER | MI | 48446-8739 |
| FRANK W CARNAHAN | 4140 CENTRAL ST | | | | DETROIT | MI | 48210-2706 |
| FRANK W CIRABISI | 15 NEMETH ST | | | | MALVERNE | NY | 11565-1529 |
| FRANK W CLARKE | 101 KETTLE CREEK ROAD | | | | WESTON | CT | 06883-2210 |
| FRANK W D AMORE | 31276 LORRAINE RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| FRANK W DAVIS & | MRS KAY DAVIS JT TEN | 2121 NORTH WALNUT STREET | | | GUTHRIE | OK | 73044-3912 |
| FRANK W DEMBINSKI | 140 WHITEHEAD AVE | APT 6 | | | SOUTH RIVER | NJ | 08882-1738 |
| FRANK W DOUD | 6085 W BROOKS AVE | | | | LAS VEGAS | NV | 89108-4220 |
| FRANK W DUQUET JR | 2474 SOUTH EAST RENICK AVE | | | | PORT ST LUCIE | FL | 34952-6761 |
| FRANK W FITUS | 5501 RIVERS EDGE DR | | | | COMMERCE TWP | MI | 48382-1042 |
| FRANK W FORMILLER | 9 VIOLA AV | | | | OSHKOSH | WI | 54901-1971 |
| FRANK W FOSTER | 3602 7TH AVE | # A | | | KENOSHA | WI | 53140-2501 |
| FRANK W GARDNER | CUST GEORGE F GARDNER U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 11709 ROSEMONT CT | DENTON | TX | 76207 |
| FRANK W GAWLE & | GERTRUDE F GAWLE | TR UA GAWLE FAMILY TRUST 02/12/92 | 21014 W HAZELNUT LANE | | PLAINFIELD | IL | 60544-9340 |
| FRANK W GEHRKE | 151 PERRON AVE | | | | SOMERSET | MA | 02726-2907 |
| FRANK W GIULIANI | 193 BURNING TREE DR | | | | SAN JOSE | CA | 95119-1822 |
| FRANK W GORDON | TR UA 03/15/89 FRANK W GORDON | TRUST | 41718 MAE WOOD DRIVE | | STERLING HEIGHTS | MI | 48313-2568 |
| FRANK W GORDON | 3354 LAWYER RD | | | | MCGAHEYSVILLE | VA | 22840 |
| FRANK W GRAHAM & | MAE J GRAHAM JT TEN | PO BOX 441 | | | OXFORD | MI | 48371-0441 |
| FRANK W GRUBACH & | DONNA J GRUBACH JT TEN | 501 DORAL DR | | | SCHERERVILLE | IN | 46375-2076 |
| FRANK W HABERSTROH | 23 SEAFOAM STREET | | | | STATEN ISLAND | NY | 10306-5751 |
| FRANK W HARRISON | 265 DAVIS ST | | | | SAVANNAH | TN | 38372-1634 |
| FRANK W HARTWIG | 8325 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314-2459 |
| FRANK W HAYES III | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| FRANK W HEIL JR | 35848 CAXTON PLACE | | | | FREMONT | CA | 94536-3411 |
| FRANK W HERITZ | 2110 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-3820 |
| FRANK W HINKLE | 5225 WEIGOLD CT | | | | DAYTON | OH | 45426-1955 |
| FRANK W HUTIRA | 14860 RIVERSIDE DR | | | | LIVONIA | MI | 48154-5192 |
| FRANK W HUTIRA & | VIVIAN M HUTIRA JT TEN | 14860 RIVERSIDE DR | | | LIVONIA | MI | 48154-5192 |
| FRANK W ISAAC | 6405 JOHNSON | | | | FLUSHING | MI | 48433-1137 |
| FRANK W JARVIS JR | 5080 SALEMTOWNE DRIVE | | | | WINSTON SALEM | NC | 27106-3494 |
| FRANK W JENSEN & | LORRAYN D JENSEN JT TEN | 3106 FRANCE AVE N | | | ROBBINSDALE | MN | 55422-3209 |
| FRANK W JONES | 3751 PINGREE | | | | DETROIT | MI | 48206-2105 |
| FRANK W KASELONIS | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 |
| FRANK W KATCH | 1352 W MARSHALL RD | | | | ST JOHNS | MI | 48879-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK W KEENE | CGM IRA ROLLOVER CUSTODIAN | 27 MOUNTAIN RISE | | | FAIRPORT | NY | 14450-3232 |
| FRANK W KIRKSEY | 21660 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9785 |
| FRANK W KISER JR | 1590 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9363 |
| FRANK W KOHLER | 12 TAYLOR RD | | | | CONSHOHOCKEN | PA | 19428-2132 |
| FRANK W LATT & | RUTH M LATT JT TEN | 1646 WESTWOOD DRIVE | | | ERIE | PA | 16505-2932 |
| FRANK W LEE | 986 LAKE TRAIL DRIVE | WINDSOR ON  N9G 2R3 | CANADA | | | | |
| FRANK W LOVERING | CUST ARTHUR LESLIE | LOVERING U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 4667 W PRATT | LINCOLNWOOD | IL | 60646-3348 |
| FRANK W MANLEY | C/O FRANK R MANLEY | 6303 HIDDEN RAILS | | | BURTON | MI | 48519 |
| FRANK W MARTINEZ | 1711 CORONADO STREET | | | | ALLEN | TX | 75013-4938 |
| FRANK W MEHLBERG | 6831 N MAPLE ST | | | | MANCELONA | MI | 49659-8697 |
| FRANK W MOODY | 3051 DOS LOMAS | | | | FALLSBROOK | CA | 92028-9223 |
| FRANK W MOORE | 7684 WIOUOS | | | | FORTVILLE | IN | 46040-9802 |
| FRANK W MOORE & | ATHALEEN W MOORE JT TEN | PO BOX 172 | | | COALVILLE | UT | 84017-0172 |
| FRANK W PHALEN | 23414 JUSTICE ST | | | | WEST HILLS | CA | 91304-4403 |
| FRANK W POZZI | 53265 WOLF DR | | | | UTICA | MI | 48316-2643 |
| FRANK W REITZEL & | DONNA R REITZEL | TR UA 10/20/86 THE REITZEL TRUST | 375 GLOCKER CT | | HENDERSON | NV | 89012-4857 |
| FRANK W RICE | 5 GLENRIDGE DR | | | | LITTLETON | CO | 80123-6503 |
| FRANK W RICHARDSON III & | DIANE L RICHARDSON JT TEN | 3430 CRESTWOOD DRIVE | | | BEAUMONT | TX | 77706-3729 |
| FRANK W SAKOWSKI | 8105 00 25 ROAD | | | | GARDEN | MI | 49835 |
| FRANK W SENIOR & | MRS LAURA S SENIOR TEN ENT | 255 DEAN STREET | | | WEST CHESTER | PA | 19382-3318 |
| FRANK W SHALER & | ANNA R SHALER JTWROS | 295 SHALER ROAD | | | BOYNE CITY | MI | 49712-9796 |
| FRANK W SHARRARD & | TULA SHARRARD JT TEN | 906 MAIN | | | ESSEXVILLE | MI | 48732-1339 |
| FRANK W SINNOCK | 3 DEER ACRES RD | | | | STANDISH | ME | 04084 |
| FRANK W SKEELER | 2204 FM 1006 | | | | WEST ORANGE | TX | 77630-9144 |
| FRANK W SMIALKOWSKI & | LOLA M SMIALKOWSKI TEN ENT | 2525 POT SPRING RD S-508 | | | TIMONIUM | MD | 21093-2778 |
| FRANK W SMITH | 5857 BERKLEY DRIVE | | | | WARTERFORD | MI | 48327-2609 |
| FRANK W SMITH | HC 2 BOX 78N | | | | MARIENVILLE | PA | 16239-9406 |
| FRANK W SNIDER | 690 HUNTINGTON PKWY | | | | NASHVILLE | TN | 37211-5917 |
| FRANK W STALZER & FRANCES A | STALZER TR UA 2/15/01 STALZER FAMILY REV | LIVING | TRUST | 6403 GALE DR | SEVEN HILLS | OH | 44131-3128 |
| FRANK W STARKS & | MRS IRENE F STARKS JT TEN | RT 23B | | | CLAVERACK | NY | 12513 |
| FRANK W STRANZL JR | PO BOX 537 | | | | FATE | TX | 75132-0537 |
| FRANK W SULLIVAN JR | 2639 BERWYN RD | | | | COLUMBUS | OH | 43221-3207 |
| FRANK W SWAIN & DIANA SWAIN & | JAMES D SWAIN & ANNA STANTON & | FRANK W SWAIN JR | JT TEN WROS | 1195 RUSTIC HILLS DR | UNION CITY | MI | 49094 |
| FRANK W TAYLOR | 5972 PYLES ROAD | | | | COLUMBIAVILLE | MI | 48421-8933 |
| FRANK W THOME | B-101 RD 17 RR1 | | | | NEW BAVARIA | OH | 43548-9801 |
| FRANK W THOMPSON | APT 15D | 1 GLENWOOD AVE | | | YONKERS | NY | 10701-2142 |
| FRANK W TILTON | BOX 944 | | | | NASHVILLE | IN | 47448-0944 |
| FRANK W TUSEK & | MRS CAROLYN A TUSEK JT TEN | 8739 MAYFAIR | | | TAYLOR | MI | 48180-2921 |
| FRANK W WARD | 1235 WILD OAK DRIVE | | | | LEMONT | IL | 60439-4195 |
| FRANK W WHITFORD & | PATRICIA L WHITFORD JT TEN | 2800 S DIXON RD | APT 314 | | KOKOMO | IN | 46902-6417 |
| FRANK W WILGA | 34163 SPRING VALLEY DR | # 19 | | | WESTLAND | MI | 48185-9454 |
| FRANK W WOOLSTON | 847 ELK MILLS RD | | | | OXFORD | PA | 19363-2229 |
| FRANK W ZAJKO | 245 CLINTON ST | | | | NEW BRITAIN | CT | 06053-3513 |
| FRANK W ZIEVERINK SR & | KATHLEEN C ZIEVERINK JT TEN | 11 WHITETAIL LN | | | READING | PA | 19606-9490 |
| FRANK W ZURVALEC | 313 CAROLINE | | | | ESSEXVILLE | MI | 48732-1144 |
| FRANK W. SKOPEC | BARBARA F. SKOPEC TTEES | UAD 8/19/91 FBO FRANK W. & | BARBARA F. SKOPEC | 1381 SUMMIT AVE. | CARDIFF | CA | 92007-2429 |
| FRANK WADE & | MARY ANN WADE | PO BOX 366 | | | PORT TOBACCO | MD | 20677-0366 |
| FRANK WALTER BROWN & PHYLLIS MAE | BROWN RVC LIV TRUST UAD 06/01/05 | PHYLLIS MAE BROWN TTEE | 31760 KING ROAD | | NEW BOSTON | MI | 48164-9447 |
| FRANK WALTER LINDAUER JR & | COLLEEN E LINDAUER JT TEN | 1807 CRESTONE CT | | | LONGMONT | CO | 80501-2092 |
| FRANK WARCHOL JR | 201 2ND STR | | | | NORTH AUGUSTA | SC | 29841 |
| FRANK WARNER | 169 GREEN ST | | | | PONTIAC | MI | 48341-1717 |
| FRANK WASYLIKO | TR FRANK WASYLIKO SURVIVOR'S | TRUST UA 06/07/99 | 291 WYOMING AVE | | MAPLEWOOD | NJ | 07040-2020 |
| FRANK WAYNE KOCH | RTE 1 BOX 115B | | | | HERSHEY | NE | 69143-9724 |
| FRANK WEEDEN JR | 3313 TULANE WEST | | | | HORN LAKE | MS | 38637-1685 |
| FRANK WESLEY BYERS | 9120 CHATWELL CLUB LN | APT 13 | | | DAVISON | MI | 48423-2876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK WESLEY SHELTON JR | 3311 W CORNWALLIS RD | | | | DURHAM | NC | 27705-6204 |
| FRANK WEST II | 2124 EVERGREEN CIRCLE | | | | ONTARIO | NY | 14519-9706 |
| FRANK WILCOXSON | 5437 BROMICK DRIVE | | | | TROTWOOD | OH | 45426-1913 |
| FRANK WILCZAK | 224 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2325 |
| FRANK WILLIAM CARILLO | 17 WEST 2ND STREET | | | | FREEPORT | NY | 11520-5720 |
| FRANK WILLIAM MAUZ | 2333 KAPIOLANI BLVD | APT 1106 | | | HONOLULU | HI | 96826 |
| FRANK WILLIAM PROVENZA | 328 STRATFORD RD | | | | CATONSVILLE | MD | 21228-1844 |
| FRANK WILLIAMS & | MRS MARJORIE WILLIAMS JT TEN | 221 EAST 8TH AVE | | | ROSELLE | NJ | 07203-2033 |
| FRANK WILLIAMS III | PO BOX 462 | | | | ROCKY MOUNT | NC | 27802-0462 |
| FRANK WILLINGHAM | 151 W UNION 20 | | | | EMELLE | AL | 35459-2556 |
| FRANK WILLIS | CUST MICHAEL WILLIS UGMA MI | 212 PAW PAW ST | | | PAW PAW | MI | 49079-1492 |
| FRANK WILSON | PO BOX 715 | | | | HURTSBORO | AL | 36860-0715 |
| FRANK WILSON | 328 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5082 |
| FRANK WILSON SR | 510 W 12TH ST | | | | JONESBORO | IN | 46938-1333 |
| FRANK WOHEAD & | MRS MARJORIE WOHEAD JT TEN | 818 N WEBSTER ST | | | NAPERVILLE | IL | 60563-3060 |
| FRANK WORTHY | PO BOX 1658 | | | | GILBERT | AZ | 85299-1658 |
| FRANK WRIGHT | PO BOX 944 | | | | GRIFFIN | GA | 30224-0025 |
| FRANK WRIGHT JR | 2700 JT OTTINGER RD | | | | ROANOKE | TX | 76262-8277 |
| FRANK WYDEMAN JR | 15729 RUTHERFORD | | | | DETROIT | MI | 48227-1923 |
| FRANK X BUJOLD II | 335 DOUGLAS | | | | BLOOMFIELD HILLS | MI | 48304-1734 |
| FRANK X CHAVEZ | 9827 DUDLEY ST | | | | TAYLOR | MI | 48180-3742 |
| FRANK X DEFELICE AND | DIANA F DEFELICE | JT TEN WROS | 3039 S 74TH ST | | PHILADELPHIA | PA | 19153 |
| FRANK X DUNHUBER JR | PO BOX 99472 | | | | RALEIGH | NC | 27624-9472 |
| FRANK X GUARDADO | 3114 PICKETT RD | | | | ST JOSEPH | MO | 64503-1426 |
| FRANK X HELD | 23455 LARKSHIRE DRIVE | | | | FARMINGTON | MI | 48024 |
| FRANK X HOFFMANN & | HERTA J HOFFMANN JT TEN | 2318 EDWIN | | | WARREN | MI | 48092-2103 |
| FRANK X MC WILLIAMS | PO BOX 678 | | | | STOCKBRIDGE | MA | 01262-0678 |
| FRANK X SENN JR | 855 HUNTER RD | | | | PALMYRA | IN | 47164-8700 |
| FRANK X SHUMSKY III DECLARATION | OF TRUST UAD 08/07/03 | FRANK X SHUMSKY III TTEE | 893 WEST FORESTLANE DRIVE | | TRAVERSE CITY | MI | 49686-4361 |
| FRANK Y JACKSON & | JONI M JACKSON JT TEN | 5945 WALNUT WAY | | | PALMDALE | CA | 93551-2813 |
| FRANK Y NISHIDA & | MICHIKO NISHIDA JT TEN | 18751 CHAPEL LANE | | | HUNTINGTN BCH | CA | 92646 |
| FRANK YEDLIN & | MARJORIE HOLLOWELL YEDLIN JT TEN | 17570 MEADOWOOD AVE | | | LATHRUP VLG | MI | 48076 |
| FRANK YOUNG JR AND | RITA M YOUNG | JT TEN WROS | P O BOX 6117 | | FORT WAYNE | IN | 46896 |
| FRANK YRAGUEN & | MRS ROSE MARIE YRAGUEN JT TEN | 1045 DOTTA DR | | | ELKO | NV | 89801-2707 |
| FRANK ZANIN | SUNCITY GRAND 15941 W KINO DR | | | | SURPRISE | AZ | 85374 |
| FRANK ZELINSKI | 5722 HERSHOLT | | | | LAKEWOOD | CA | 90712-2033 |
| FRANK ZEMBO | 1950 DOOVYS ST | | | | AVON | OH | 44011-1114 |
| FRANK ZERAFA | LINCOLN | TRIEG IL WIED TA | RMIEDI | ATTARD MALTA | | | |
| FRANK ZGLENICKI | 5933 SLATER CIRCLE | | | | MOSS POINT | MS | 39562-7841 |
| FRANK ZIMMERMAN JR TTEE | FRANK ZIMMERMAN TR | U A DTD 7/1/87 | 169 BUNCE ROAD | | WETHERSFIELD | CT | 06109-3212 |
| FRANK ZIRILLI | 5010 CAMPUSWOOD DR | | | | EAST SYRACUSE | NY | 13057-1229 |
| FRANK ZOLLI & | BRENDA ZOLLI JT TEN | 34 STANDHOPE DR | | | NORFOLK | MA | 02056-1015 |
| FRANK ZUPAN & | KATRINA REED JT TEN | 4487 W TEEBOX | | | SOUTH JORDAN | UT | 84095 |
| FRANKASH DESHPANDE & | SUSHAMA DESHPANDE | TR DESHPANDE LIVING TRUST | UA 12/04/02 | 88 THE DELL | ALBERTSON | NY | 11507-1013 |
| FRANKFURTER KASSENVEREIN AG | BOERSENPLATZ 7-11 | 60313 FRANKFURT-MAIN | GERMANY | | | | |
| FRANKI F PANNELL | APT 511 | 54 WEST 74TH STREET | | | NEW YORK | NY | 10023-2420 |
| FRANKIE A HARRIS | 465 TRUMAN RD | | | | FRANKLIN | TN | 37064-8322 |
| FRANKIE A MILLER | PO BOX 51 | | | | LACKINE | MI | 49753-0051 |
| FRANKIE ANTHONY ZANETTI TTEE | U/A DTD 08-10-76 | FRANKIE ANTHONY ZANETTI LIV TR | 20 BRIZSE | | BATTLE CREEK | MI | 49017 |
| FRANKIE C BROWN | 319 MADISON | | | | WATERLOO | IA | 50703-4339 |
| FRANKIE C DIAL | 2663 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9717 |
| FRANKIE C NOBLES | 1 WESTRIDGE PLACE | | | | ROME | GA | 30165-6537 |
| FRANKIE CARTWRIGHT RHODES | 807 PALMETTO RD | | | | BENTON | LA | 71006-8350 |
| FRANKIE COOPER | 5714 HIGHLAND DRIVE | | | | JACKSON | MS | 39206-2808 |
| FRANKIE D ACORD | BOX 257 | | | | FAIRDALE | WV | 25839 |
| FRANKIE D CLARK | 1558 WADE DR | | | | LAPEER | MI | 48446-8705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKIE D HARRISON | 1035 BAKER MNT ROAD | | | | GRANT C | AL | 35747 |
| FRANKIE D MORTON | 6360 W STATE H H | | | | KINGSTON | MO | 64650-9135 |
| FRANKIE E CANNON | 1326 NORTHWOLD ST | | | | LIMA | OH | 45801-3516 |
| FRANKIE E FEAST | 108 MARIE CT #83 | | | | BONNE TERRE | MO | 63628-8712 |
| FRANKIE HARRIS | PO BOX 970084 | | | | YPSILANTI | MI | 48197-0802 |
| FRANKIE HARRIS | 2718 CONCORD STREET | | | | FLINT | MI | 48504-7366 |
| FRANKIE HUDGINS | 7544 DODGE | | | | WARREN | MI | 48091-2629 |
| FRANKIE J BOTTINELLI | 13215 N E 130TH PL | | | | KIRKLAND | WA | 98034-3345 |
| FRANKIE J HEARNE | 245 RIO VISTA DR | | | | KING CITY | CA | 93930-3516 |
| FRANKIE J PISHOTTI | 7866 CASTLE ROCK DRIVE N E | | | | WARREN | OH | 44484-1409 |
| FRANKIE J SPRINGER | 919 HAWPATCH STREET | | | | LA GRANGE | IN | 46761-2268 |
| FRANKIE JEAN LUCKIN | 2464 DENNIS AVE | | | | CLOVIS | CA | 93611 |
| FRANKIE L ALEXANDER | 3315 DENTON RD | | | | INDEPENDENCE | MO | 64052-1048 |
| FRANKIE L CHAMPION | 1063 BISHOP WILMER DR | | | | MOBILE | AL | 36605-3264 |
| FRANKIE L CRAVEN AND | DOROTHY CRAVEN JTWROS | 4805 HICKORY HOLLOW LANE | | | SHEPHERDSVILLE | KY | 40165-9433 |
| FRANKIE L DODSON | CGM IRA CUSTODIAN | 7009 SE MAPLEHURST ROAD | | | MILWAUKIE | OR | 97222-1975 |
| FRANKIE L GUTHRIE | 401 GULF RD | | | | ELYRIA | OH | 44035-3642 |
| FRANKIE L ODOMS | 2 NAZING COURT #7 | | | | DORCHESTER | MA | 02121-2816 |
| FRANKIE LEA LEES | PO BOX 265 | | | | PLEASANT HILL | MO | 64080-0265 |
| FRANKIE M NEWMAN | 1814 HOLLOWAY AVE | | | | INDIANAPOLIS | IN | 46218-4242 |
| FRANKIE M TOMBLIN | 11 CLOVERLEAF CIRCLE | | | | CULLODEN | WV | 25510-9753 |
| FRANKIE M WELCH | 154 BRAMBLITT LANE | | | | TIGER | GA | 30576-9713 |
| FRANKIE MARIE REED | 2919 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3323 |
| FRANKIE MARIE SANDBERG | 1217 MOONCREST | | | | NEW BRAUNFELS | TX | 78130-3522 |
| FRANKIE NAN AIELLO | TOD VINCENT J AIELLO III AND | CHRISTIAN T AIELLO | SUBJECT TO STA TOD RULES | 4507 FAIRWAYS DOWN CT | ALEXANDRIA | VA | 22312-1561 |
| FRANKIE POE | 1445 VALDOSTA DRIVE | | | | CINCINNATI | OH | 45246-2836 |
| FRANKIE R CLEEK | 2484 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9637 |
| FRANKIE S HARPER | 21812 LAKEVIEW | | | | SAINT CLAIR SHR | MI | 48080-4055 |
| FRANKIE S HOLMES | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |
| FRANKIE S SAVOLAINEN | 1377 SELMA | | | | WESTLAND | MI | 48186-4024 |
| FRANKIE S ZURAV | CGM IRA CUSTODIAN | 1 ARCHBRIDGE LANE | | | SPRINGFIELD | NJ | 07081-2702 |
| FRANKLIN A & BETTY J JANECKY TRS | THE JANECKY REV TRUST | U/A DTD 06/15/88 | 38522 190TH AVE SE | | ERSKINE | MN | 56535-9414 |
| FRANKLIN A COWART | 4800 PISGAH ROAD | | | | CUMMING | GA | 30040-3696 |
| FRANKLIN A DUNN | CUST FRANKLIN A DUNN III UTMA MD | 519 BUENA VISTA AVENUE | | | SALISBURY | MD | 21804-5603 |
| FRANKLIN A DUNN JR | 519 BUENA VISTA AVENUE | | | | SALISBURY | MD | 21804-5603 |
| FRANKLIN A FERNANDES | 6896 MAPLE DR | | | | DUBLIN | CA | 94568-2555 |
| FRANKLIN A HUTTON & | RITA L HUTTON JT TEN | 3200 MORNING OAK VW | | | BAKERSFIELD | CA | 93311-2430 |
| FRANKLIN A RIVETTE | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| FRANKLIN A ROBERTS | 46 COUNTRY CLUB DR | | | | LARGO | FL | 33771-5607 |
| FRANKLIN A YOUNG | 421 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4219 |
| FRANKLIN ALDECOA AND | SILVIA FALCON JTWROS | CALLE MARIEL 190 DEPTO. 403 | LIMA 33 -CHACARILLA, SURCO | PERU | | | |
| FRANKLIN ARTHUR SKOFSTAD | 308 FIFTH ST | | | | SCOTIA | NY | 12302-1906 |
| FRANKLIN B BROWN | 2151 ORLEANS DR | | | | TALLAHASSEE | FL | 32308-5924 |
| FRANKLIN B CLACK & | EDITH M CLACK JT TEN | 2313 MANCHESTER CT | | | FT COLLINS | CO | 80526-1620 |
| FRANKLIN B MCILVAIN | 382 OLD STANDING STONE RD | | | | LIVINGTON | TN | 38570-8905 |
| FRANKLIN B ORICK SR | 17489 ALBERTA ST | | | | ONEIDA | TN | 37841-6210 |
| FRANKLIN B READ | CUST RYAN M READ | UGMA MI | 1460 W LONG LAKE RD | | BLOOMFIELD | MI | 48302-1337 |
| FRANKLIN BANE | PO BOX 46 | | | | LYNCO | WV | 24857-0046 |
| FRANKLIN BARTLETT RAMSEY | 1877 CHARLOTTE HWY | | | | FAIRVIEW | NC | 28730-9588 |
| FRANKLIN BEEBE SULLIVAN | 1825 IVY POINTE CT | | | | NAPLES | FL | 34109-3378 |
| FRANKLIN BILLIMEK | PO BOX 361 | | | | HALLETTSVILLE | TX | 77964-0361 |
| FRANKLIN BRAY | 1819 THOMPSON AVE | | | | CRANE | TX | 79731-4415 |
| FRANKLIN BREWER | 4513 E RAVENWOOD DRIVE | | | | CHATTANOOGA | TN | 37415-2311 |
| FRANKLIN BROWN AND | LINDA BROWN | JT TEN WROS | 933 STAR SHOOT PKWY | | LEXINGTON | KY | 40509 |
| FRANKLIN C CORNELL & | LUCY M CORNELL | TR UA 08/13/97 | 170 WAVERLY DR | | ALHAMBRA | CA | 91801-2935 |
| FRANKLIN C COYNER | F C COYNER | PO BOX 68 | | | WAYNESBORO | VA | 22980-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN C EDGESTON | 1862 S AVERILL AVENUE | | | | FLINT | MI | 48503-4402 |
| FRANKLIN C GROGG | 509 WINFIELD RD | | | | ST ALBANS | WV | 25177-1720 |
| FRANKLIN C MANN | TR UA 10/02/2006 | FRANKLIN C MANN TRUST | 2704 67TH ST W | | BRADENTON | FL | 34209 |
| FRANKLIN C OHL | 902 MYAKKA CT NE | | | | ST PETERSBURG | FL | 33702-2792 |
| FRANKLIN C RAYMOND | 28 SASSAFRAS LANE | | | | MONMOUTH JCT | NJ | 08852-2029 |
| FRANKLIN C REGAN JR | 302 RIDGELY RD | | | | LUTHERVILLE | MD | 21093-4432 |
| FRANKLIN C WILSON | 1627 CASTLE COVE CIR | | | | CORONA DELMAR | CA | 92625-1233 |
| FRANKLIN CASEY HARRISON | TR CAMERON KAY FAM TRUST | UA 12/20/93 | 3835 N PANTANO RD | | TUCSON | AZ | 85750-2358 |
| FRANKLIN CASEY HARRISON | TR CASEY KAY FAM TRUST | UA 12/20/93 | 3835 N PANTANO RD | | TUCSON | AZ | 85750-2358 |
| FRANKLIN CHAD CATRETT AND | DR WILLIAM F CATRETT JTWROS | 365 GENEVA ROAD | | | BUENA VISTA | GA | 31803-1701 |
| FRANKLIN CHARLES FLORY | 10420 COUNTY ROAD 16 | | | | MONTPELIER | OH | 43543-9599 |
| FRANKLIN CRAWFORD | 3688 MAXWELL | | | | DETROIT | MI | 48214-1108 |
| FRANKLIN CT GINN & | SHEW Y GINN JT TEN | 438 W 44TH ST | | | TUCSON | AZ | 85713-5930 |
| FRANKLIN D BAILEY | 51 DINGENS ST | | | | BUFFALO | NY | 14206-2307 |
| FRANKLIN D BAILEY | 4905 NORTHWOOD | | | | SHEFFIELD LAK | OH | 44054-1530 |
| FRANKLIN D BAKER | 2313 E FOLLEY | | | | CHANDLER | AZ | 85225-5894 |
| FRANKLIN D BALLARD | 5267 PETAL BROOK DR DR | | | | BAY CITY | MI | 48706-3080 |
| FRANKLIN D BINCH | CGM IRA CUSTODIAN | P. O. BOX 4066 | | | DIAMOND BAR | CA | 91765-0066 |
| FRANKLIN D BLACK | 1220 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| FRANKLIN D BRIGGS | 1186 BRIARFIELD CIRCLE | | | | GRAND BLANC | MI | 48439-8917 |
| FRANKLIN D BUCHANAN | 306 ABBEY CIR | | | | ASHEVILLE | NC | 28805-3401 |
| FRANKLIN D BUTZ | 5 E SQUIRES AVE | | | | EAST QUOGUE | NY | 11942-4600 |
| FRANKLIN D CASTOR | 2568 PRIVADA DRIVE | | | | LADY LAKE | FL | 32159-8509 |
| FRANKLIN D CHRISTIAN SR | 16816 SETTLEMENT RD | | | | BUHL | AL | 35446-9115 |
| FRANKLIN D CHRISTIAN SR & | PAULINE J CHRISTIAN JT TEN | 16816 SETTLEMENT RD | | | BUHL | AL | 35446-9115 |
| FRANKLIN D CLAUSER | PO BOX 20611 | | | | SAINT LOUIS | MO | 63139-0611 |
| FRANKLIN D CLEVENGER | 7 WASHINGTON ST | | | | SEVILLE | OH | 44273-9712 |
| FRANKLIN D COLEMAN | 2900 STONEGATE DR | | | | PARAGOULD | AR | 72450-8366 |
| FRANKLIN D CRAFT | R 2 BOX 82 | | | | PEACHLAND | NC | 28133-9526 |
| FRANKLIN D FLEMING | 1306 HARRIGAN ROAD | | | | WHITESVILLE | NY | 14897-9714 |
| FRANKLIN D GIBSON | 19 BRENDA STREET | | | | PORT DEPOSIT | MD | 21904-1741 |
| FRANKLIN D GLAZIER | 1869 YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708-6967 |
| FRANKLIN D GLOVER | 2536 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8440 |
| FRANKLIN D GOOD | 420 EMERSON DRIVE | | | | NEW LEBANON | OH | 45345-1623 |
| FRANKLIN D GREENE | 3679 NORTH STATE RT | #123 | | | FRANKLIN | OH | 45005 |
| FRANKLIN D HAACK | 12289 E STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| FRANKLIN D HALL & | GERALDINE M HALL JT TEN | 12 FLAT SHOALS CHURCH ROAD | | | STOCKBRIDGE | GA | 30281-1514 |
| FRANKLIN D HALLADAY & PHYLLIS | M HALLADAY TR UA 6/4/92 | THE FRANKLIN D HALLADAY & | PHYLLIS M HALLADAY TRUST | 707 ORANGE GROVE TERRACE | SOUTH PASADENA | CA | 91030-1620 |
| FRANKLIN D HOLLAND | 313 EAST SOUTH ST | | | | WEST UNION | OH | 45693-1415 |
| FRANKLIN D HOUCHIN | 280 DIANE ST | | | | RITTMAN | OH | 44270-1346 |
| FRANKLIN D HOWIE | STONE CHURCH ROAD | | | | OGDENSBURG | NY | 13669 |
| FRANKLIN D HUTT | 127 SOUTH RACQUETTE ST | | | | MASSENA | NY | 13662 |
| FRANKLIN D HUTT & | JEAN C HUTT JT TEN | 127 SOUTH RACQUETTE ST | | | MASSENA | NY | 13662-1223 |
| FRANKLIN D JARVIS | ROUTE #1 BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| FRANKLIN D JOHNSON | 4606 CROWNE LAKE CIR | APT 1E | | | JAMESTOWN | NC | 27282-7909 |
| FRANKLIN D KEENE | 2599 SHULER BAINCK RD | | | | ETHRIDGE | TN | 38456-7070 |
| FRANKLIN D KEISLER | 6809 FAIRVIEW ROAD | | | | BATESBURG | SC | 29006-9785 |
| FRANKLIN D LINCOLN | 160 HIGHLAND | | | | CLAWSON | MI | 48017-1569 |
| FRANKLIN D MARABLE | 4463 HIPP | | | | DEARBORN HTS | MI | 48125 |
| FRANKLIN D MARCUM | 6245 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| FRANKLIN D MONROE | 10730 TWO NOTCH ROAD | | | | ELGIN | SC | 29045-9307 |
| FRANKLIN D ODELL & | JOAN M O DELL JT TEN | 1282 JUNCTION DR | | | SPARKS | NV | 89434-4022 |
| FRANKLIN D OUSLEY | R 1 | | | | PLYMOUTH | OH | 44865-9801 |
| FRANKLIN D OWENS | 3942 GOLFLINKS DR NW | | | | ACWORTH | GA | 30101-3892 |
| FRANKLIN D PATTERSON | RR 1 907 CANAL | | | | ANDERSON | IN | 46012-9219 |
| FRANKLIN D PINKUS | 25 KETCHAM RD | | | | FARMINGDALE | NJ | 07727-3579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN D PITTMON JR | 1125 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4928 |
| FRANKLIN D PITTS | 47801 HULL ROAD | | | | BELLEVILLE | MI | 48111-2520 |
| FRANKLIN D PRYOR | 338 ALLENDALE PL | | | | FLINT | MI | 48503-2336 |
| FRANKLIN D RHOADES OR | BETTY L RHOADES | TR BETTY L RHOADES TRUST | UA 02/20/97 | 4850 OCEAN BEACH BLVD #503 | COCOA BEACH | FL | 32931-3763 |
| FRANKLIN D RISER | 8182 HARRIS RD | | | | LODIE | OH | 44254-9702 |
| FRANKLIN D ROACH | 1710 COMPTON ST | | | | BRANDON | FL | 33511-1865 |
| FRANKLIN D ROWLAND & | DOROTHA M ROWLAND JT TEN | 1411 FOUST RD | | | XENIA | OH | 45385 |
| FRANKLIN D SCHOFIELD | 1311 ROSEWOOD DRIVE NE | | | | WARREN | OH | 44484-1452 |
| FRANKLIN D SEALEY | 3553 E 103 ST | | | | CLEVELAND | OH | 44105-1811 |
| FRANKLIN D SMUTEK | 255 DEETER RD | PO BOX 235 | | | LUZERNE | MI | 48636-0235 |
| FRANKLIN D STANFILL | 117 STANFILL RD | | | | STRUNK | KY | 42649-9377 |
| FRANKLIN D STEENBERGH | 975 EDDY SCHOOL RD | | | | MANCELONA | MI | 49659-8768 |
| FRANKLIN D TERRY | 7164 CO RD 217 | | | | HILLSBORO | AL | 35643-3621 |
| FRANKLIN D TUCK | 508 WILDER RD | | | | VIRGINIA BEACH | VA | 23451-2346 |
| FRANKLIN D WILLIAMS | 1602 W DAYTON | | | | FLINT | MI | 48504-2738 |
| FRANKLIN D WILSON | 515 N LENFESTY | | | | MARION | IN | 46952-2346 |
| FRANKLIN DAGOSTINO | 7444 E WEAVER WAY | | | | PRESCOTT VLY | AZ | 86314 |
| FRANKLIN DAVID FINK | 53-21 RAMOT POLIN | P.O. BOX 23103 | | JERUSALEM, ISRAEL | | | |
| FRANKLIN DAVIS | 2714 HARBOR WALK | | | | FAIRBURN | GA | 30213-3957 |
| FRANKLIN E BLEVINS | 5012 ST RT 132 | | | | BATAVIA | OH | 45103-1227 |
| FRANKLIN E ENGLER & | BARBARA E ENGLER JTTEN | 99 DUNBAR ROAD | | | WINDSOR | NY | 13865-1317 |
| FRANKLIN E FEARING & | MARIAN COX FEARING JT TEN | 30023 WINSOR DR | | | BAY VILLAGE | OH | 44140-1261 |
| FRANKLIN E HEROD | 11422 ST CLOUD RD | | | | RICHMOND | MO | 64085-8707 |
| FRANKLIN E MELSON | 4033 DUBLIN HILL RD | | | | BRIDGEVILLE | DE | 19933 |
| FRANKLIN E PATRICK | 1017 TOLER ST | | | | MALVERN | AR | 72104 |
| FRANKLIN E ROBERTS | 180 CLUBRIDGE PLACE | | | | COLORADO SPGS | CO | 80906-4418 |
| FRANKLIN E RYANS | 6079 EASTLAWN | | | | CLARKSTON | MI | 48346-2413 |
| FRANKLIN E TAYLOR | 103 MARKHAM PL | | | | PORTLAND | TX | 78374-1417 |
| FRANKLIN E THOMPSON | 9158 DALLAS DR | | | | GROSSE ILE | MI | 48138-1702 |
| FRANKLIN E UTT & | SHANNA L UTT JT TEN | 128 E SYCAMORE | | | SPRINGPORT | IN | 47386-9740 |
| FRANKLIN E WILKINSON | 4300 SCHOOL ST | | | | CHESTER | VA | 23831-4447 |
| FRANKLIN E WILLIAMS JR | 7133 KESSLING | | | | DAVISON | MI | 48423-2445 |
| FRANKLIN EARLA PATTERSON | 203 MILLCREEK DRIVE | | | | CHESTERFIELD | IN | 46017 |
| FRANKLIN EDWARD MEISSNER | 16 BRADY AVE | | | | LANCASTER | NY | 14086-1904 |
| FRANKLIN F BECK JR | 2010 STUDENT LN | | | | HILLSDALE | MI | 49242-8569 |
| FRANKLIN F FREIDENBERGER | CGM IRA ROLLOVER CUSTODIAN | 1103 VIRGINIA | | | ROCKY FORD | CO | 81067-2427 |
| FRANKLIN F SCHNEIDER | 2625 CEDAR POINT DR | | | | JANESVILLE | WI | 53546-5453 |
| FRANKLIN F STEARNS JR & | DORIS D STEARNS JT TEN | 10 SPRING STREET | | | SACO | ME | 04072-2603 |
| FRANKLIN FROMHAGEN REV LIV TR | FRANKLIN FROMHAGEN TTEE | UA/DTD 09/12/2002 | 43 ROYAL CT | | SAN RAFAEL | CA | 94901-4220 |
| FRANKLIN G ALLGAUER II | 6340 MONTROSE ST | | | | ALEXANDRIA | VA | 22312-2027 |
| FRANKLIN G HELFRICH | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| FRANKLIN G KING | 3644 S 1020E | | | | GREENTOWN | IN | 46936-8959 |
| FRANKLIN G MARKLEY | 6766 BEJAY ST | | | | TIPP CITY | OH | 45371-2302 |
| FRANKLIN G MURDOCK | 8200 DEXTER | | | | DETROIT | MI | 48206-2312 |
| FRANKLIN G NAGY | 7220 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| FRANKLIN G ROBBINS | 14806 HARRIS ROAD | | | | DEFIANCE | OH | 43512-6910 |
| FRANKLIN G ROBBINS & | HELEN L ROBBINS JT TEN | 14806 HARRIS ROAD | | | DEFIANCE | OH | 43512-6910 |
| FRANKLIN G SIMON | 5838 BRITTANY WOODS CIRCLE | | | | LOUISVILLE | KY | 40222-5908 |
| FRANKLIN GEORGE DILL | 2214 WARRINGTON WAY | | | | JACKSONVILLE | NC | 28540 |
| FRANKLIN GLASGALL | APT 20-E | 165 W 66TH STREET | | | NEW YORK | NY | 10023-6541 |
| FRANKLIN GUNSBERG | 48 HIDDEN LEDGE RD | | | | ENGLEWOOD | NJ | 07631-5125 |
| FRANKLIN H COLE PERS REP | EST EVELYN K COLE | 800 5TH AVE | FL 15 | | SEATTLE | WA | 98104 |
| FRANKLIN H DAVIDSON & | MARY N DAVIDSON JT TEN | 1703 DELPENN RD | | | WILMINGTON | DE | 19810-1613 |
| FRANKLIN H GORTON | 3232 BURMELL | | | | FLINT | MI | 48504-4302 |
| FRANKLIN H GROSS JR | 15565 S FENMORE RD | | | | BANNISTER | MI | 48807-9336 |
| FRANKLIN H HARE & | MRS MARY LOU HARE JT TEN | 300 WILLOW VALLEY LAKE DR | APT C 015 | | WILLOW STREET | PA | 17584-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN H HILL | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| FRANKLIN H HILL TOD | ELIZABETH J HILL | 5744 CAMPBELL BLVD | | | LOCKPORT | NY | 14094 |
| FRANKLIN H JESSE | 05192 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| FRANKLIN H KIRKMAN | 10724 HARLOW ROAD | | | | DARIEN CENTER | NY | 14040-9770 |
| FRANKLIN H KRING | 5809 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| FRANKLIN HARRIS | 134 KINGSTON DRIVE | | | | BEAR | DE | 19701-1505 |
| FRANKLIN J & ZENAIDES C OLSON | TRUST UAD 06/29/91 | FRANKLIN J OLSON & AMY L OLSON | TTEES | 5931 BLACKSMITH RD | BONITA | CA | 91902-3004 |
| FRANKLIN J AMOLINE | 5541 PIERCE RD N W | | | | WARREN | OH | 44481-9307 |
| FRANKLIN J BLAKESLEE | 110 MONTEBELLO ST S E | | | | GRAND RAPIDS | MI | 49548-4315 |
| FRANKLIN J BOWES | 314 LINCOLN AVE | | | | WILLIAMSPORT | PA | 17701-2332 |
| FRANKLIN J DELLA PIA | TR FRANKLIN J DELLA PIA LIV TRUST | UA 08/30/00 | 327 GREEN MEADOWS DR | | LANSING | MI | 48917 |
| FRANKLIN J DICK | 23555 LK AVALON RD | | | | HILLMAN | MI | 49746-8217 |
| FRANKLIN J FRANCOIS | 10191 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FRANKLIN J HANCHER | 16790 WEST RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| FRANKLIN J KOCH & | HOPE E KOCH JT TEN | 2310 FRANKLIN'S CHANCE COURT | | | FALLSTON | MD | 21047-1323 |
| FRANKLIN J KOSCH | ROUTE 1 | | | | CONTINENTAL | OH | 45831-9801 |
| FRANKLIN J RUSSO | 1122 OSSINGTON ST | | | | FLINT | MI | 48507-1511 |
| FRANKLIN J UNDERWOOD | PO BOX 237 | | | | WEST CHESTERFIELD | NH | 03466-0237 |
| FRANKLIN J WALKER | 23 HILL STREET | | | | TONWANDA | NY | 14150-3301 |
| FRANKLIN J WIENS | 2004 CLEARFIELD WAY | | | | CARMICHAEL | CA | 95608-5409 |
| FRANKLIN J WILSON | 8019 EBENEZER RD | | | | ORRSTOWN | PA | 17244-9624 |
| FRANKLIN K. WONG TTEE | UNDER THE WONG LIVING TRUST | DTD 05/15/89 | 439 DARDANELLI LANE | | LOS GATOS | CA | 95032-1409 |
| FRANKLIN L BAKER | 825 E JACKSON STREET | | | | MUNCIE | IN | 47305-2551 |
| FRANKLIN L ELSTON | 2432 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9208 |
| FRANKLIN L KIISKILA | 1753 DORN DRIVE | | | | LEONARD | MI | 48367-2633 |
| FRANKLIN L RICHARDSON | 3197 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| FRANKLIN L ROWLAND | 7401 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1657 |
| FRANKLIN LEE CALDWELL | 11967 N 75 W | | | | ALEXANDRIA | IN | 46001-8468 |
| FRANKLIN LEE SMITH | G6449 DETROIT ST | | | | MT MORRIS | MI | 48458 |
| FRANKLIN LEE VARNER | ROUTE 3 BOX 64 | | | | DURBIN | WV | 26264 |
| FRANKLIN LODGE NO 12 AF & | AM | PO BOX 44 | | | GEORGETOWN | DE | 19947-0044 |
| FRANKLIN M CHASE | 90 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-7429 |
| FRANKLIN M DILLS | 1502 CELESTA WAY | | | | SELLERSBURG | IN | 47172-1908 |
| FRANKLIN M HINKEL | 3379 E 350 N | | | | MARION | IN | 46952-9635 |
| FRANKLIN M PARMER | 47 PHYLLIS AVENUE | | | | BUFFALO | NY | 14215-2823 |
| FRANKLIN M PHILLIPS | 636 GODWIN AVE 21-A | | | | MIDLAND PARK | NJ | 07432-1467 |
| FRANKLIN M RIZER | TR FRANKLIN M RIZER TRUST | UA 01/23/93 | 469 COUNTRY CLUB DR | | WARREN | OH | 44484-4616 |
| FRANKLIN M ROSENBLUM & | ARLENE ROSENBLUM JT TEN | 333 WYNSUM AVE | | | MERRICK | NY | 11566-4727 |
| FRANKLIN M ZELINKA | 234 VOGEL RD | | | | BUTLER | PA | 16002-3844 |
| FRANKLIN MITCHELL | PO BOX 214 | | | | WOODSTOCK | AL | 35188-0214 |
| FRANKLIN MOORE | 85 NATHAN DRIVE | | | | ALPHARETTA | GA | 30201-1809 |
| FRANKLIN N DAVIS | 936 DIVISION STREET | | | | ADRIAN | MI | 49221-4024 |
| FRANKLIN N STROHM | 315 BUCK CREEK BLVD | | | | INDPLS | IN | 46227-2013 |
| FRANKLIN NEBEL | MARILYN NEBEL JT TEN | 1700 BELLBOY DRIVE | | | MARION | IA | 52302-8930 |
| FRANKLIN NICOLA KNOX | 211 N FAIRFAX BLVD | | | | RANSON | WV | 25438-1603 |
| FRANKLIN NOORMAN | 2687 CEDAR GRV N | | | | JENISON | MI | 49428-7114 |
| FRANKLIN O GRAHAM AND | EVELYN L GRAHAM JTWROS | 303 ANNA | | | BRIGHTON | IL | 62012-1205 |
| FRANKLIN O L STEINBERG | 1285 NORTHERN BLVD | | | | MANHASSET | NY | 11030-3019 |
| FRANKLIN O WALKER | 1002 S JEFFERSON ST | | | | PRINCETON | KY | 42445 |
| FRANKLIN P DALPRA & | FRANKIE M DALPRA | TR FRANKLIN P & FRANKIE M DALPRA | REV LIVING TRUST UA 8/22/01 | 624 WILSON AVENUE | KINGSFORD | MI | 49802-3842 |
| FRANKLIN P DOWDELL | 7617 CONYERS ST | | | | LITHONIA | GA | 30058-4207 |
| FRANKLIN P HABER | 3715 LAKE VILLA DR | | | | METAIRIE | LA | 70002-4331 |
| FRANKLIN P JONES | 225 E HARVARD AVE | | | | FRESNO | CA | 93704-5329 |
| FRANKLIN P KNILL PHD PC | 708 MOBJACK PLACE | | | | NEWPORT NEWS | VA | 23606-1957 |
| FRANKLIN P MC GOWAN JR | 1723 N MAIN ST | | | | GREENVILLE | SC | 29609-4726 |
| FRANKLIN P MCVEY | MARYANN MCVEY JT TEN | 4014 DELAWARE STREET | | | WILMINGTON | DE | 19808-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN P MULLHOLAND | 720 TRAIL DR | APT 6 | | | NAPOLEON | OH | 43545-1074 |
| FRANKLIN P RUTHERFORD | 37 WIEST LANE | | | | GERRARDSTOWN | WV | 25420-4236 |
| FRANKLIN P SHANEY | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220-1237 |
| FRANKLIN P THOMAS | 120 23RD ST UNIT C | | | | COSTA MESA | CA | 92627-1782 |
| FRANKLIN R ALLEN | 201 HALF ST | | | | MARTINSBURG | WV | 25401-4917 |
| FRANKLIN R ARNOLD & | SUSAN LUCILLE MC CARTHY JT TEN | 3240 YORK ST | | | ROCHESTER HILLS | MI | 48309-3945 |
| FRANKLIN R BABCOCK | 627 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546-3304 |
| FRANKLIN R BRIDEAU | 9821 E GEMINI PL | | | | SUN LAKES | AZ | 85248-7335 |
| FRANKLIN R BUGGS | 2026 ADAMS | | | | FLINT | MI | 48505-5034 |
| FRANKLIN R BURKETT | 404 EAST STENZIL STREET | | | | N TONAWANDA | NY | 14120-1757 |
| FRANKLIN R DARBY | 23249 FENKELL ST | APT 4 | | | DETROIT | MI | 48223-1499 |
| FRANKLIN R DAVIS & | VIRGINIA LEE DAVIS | TR DAVIS FAMILY TRUST UA 12/22/97 | 100 WILD ROSE DR | | GEORGETOWN | TX | 78633-4552 |
| FRANKLIN R DOONER | 3088 RIVIERA WAY | | | | SAN RAMON | CA | 94583-3228 |
| FRANKLIN R FORD | 260 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9762 |
| FRANKLIN R FRANKLIN | 341 STERLING AVENUE | | | | BUFFALO | NY | 14216-1936 |
| FRANKLIN R FULTON | 15075 CEDARGROVE ST | | | | DETROIT | MI | 48205-3665 |
| FRANKLIN R GOULD | 1247 S PLAIN ROAD | | | | DEFORD | MI | 48729-9612 |
| FRANKLIN R GRINDROD | 43 W MCKINSEY RD APT 317 | | | | SEVERNA PARK | MD | 21146 |
| FRANKLIN R HINTON | TOD DTD 12/23/2008 | 2199 JOHNSON ROAD | | | CRYSTAL SPGS | MS | 39059-9104 |
| FRANKLIN R HOPKINS | 2261 WEST 300 SOUTH | | | | HARTFORD CITY | IN | 47348 |
| FRANKLIN R LLOYD III | CUST FRANKLIN ROBERT LLOYD IV | UGMA MI | 3728 HERSEHEL AVE | | DALLAS | TX | 75219 |
| FRANKLIN R LLOYD III | CUST WILLIAM ALEXANDER LLOYD UGMA | MI | 3728 HERSEHEL AVE | | DALLAS | TX | 75219 |
| FRANKLIN R MARTIN | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174-1333 |
| FRANKLIN R MCCARTY | PO BOX 262 | | | | TOPINABEE | MI | 49791-0262 |
| FRANKLIN R PERRY | TR FRANKLIN R PERRY REVOCABLE TRUST | UA 05/22/97 | 1265 PRUSSIA RD | | WAVERLY | OH | 45690-9417 |
| FRANKLIN R RUNYON | 784 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8719 |
| FRANKLIN R SWAN | 44 COOLIDGE ROAD | | | | ARLINGTON | MA | 02476-7739 |
| FRANKLIN R THOMAS & | JEANETTE A THOMAS TR THOMAS FAMILY TRUST | UA 11/04/83 | 758 FLINTRIDGE AVE | | LA CANADA FLTRIDGE | CA | 91011-4027 |
| FRANKLIN R TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 |
| FRANKLIN R WILLIAMSON TRUSTEE | WILLIAMSON LVG TRUST | U/A DATED 04/06/94 | 1922 PIEDMONT CIRCLE | | SAINT PETERS | MO | 63304-5674 |
| FRANKLIN REED | 1440 FARRIS | | | | PAGEDALE | MO | 63130-1803 |
| FRANKLIN RUBEN | BOX 460244 | | | | HOUSTON | TX | 77056-8244 |
| FRANKLIN S ALLEN III | PO BOX 10464 | | | | MC LEAN | VA | 22102-8464 |
| FRANKLIN S FERRIS | 453 WOOD DUCK DRIVE | | | | GREENSBURG | PA | 15601-3121 |
| FRANKLIN S GOLDEN | 8860 CHAPEL RD | | | | MERIDIAN | MS | 39305-9641 |
| FRANKLIN S HARRIS | 87 COTTAGE LANE RR 3 | HUNTSVILLE ON  P1H 2J4 | CANADA | | | | |
| FRANKLIN S LAWSON | 728 24TH STREET | | | | HERMOSA BEACH | CA | 90254-2208 |
| FRANKLIN S SEYMOUR & | MRS DIANA S SEYMOUR JT TEN | 1001 MEADOWVIEW LN | | | RIDGECREST | CA | 93555-3175 |
| FRANKLIN S YOW | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| FRANKLIN S. HAYAKAWA | CGM IRA ROLLOVER CUSTODIAN | 1587 W. 184TH ST. | | | GARDENA | CA | 90248-3956 |
| FRANKLIN SCOTT HUTCHINSON | PO BOX 9048 | | | | CORAL SPRINGS | FL | 33075-9048 |
| FRANKLIN STEARNS | 3306 MCKINLEY ST NW | | | | WASHINGTON | DC | 20015-1649 |
| FRANKLIN STONE ADKINS | 222 118TH ST | | | | STONE HARBOR | NJ | 08247 |
| FRANKLIN STUART SEYMOUR III | 4515 LONG BRANCH AVE | | | | SAN DIEGO | CA | 92107-2333 |
| FRANKLIN T ABRAHAM | 610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| FRANKLIN T CLENDENING | 7069 MARIGOLD DR | | | | NORTH TOWANDA | NY | 14120-1283 |
| FRANKLIN T FERRELL | 403 WALNUT ST | PO BOX 41 | | | GROVER HILL | OH | 45849-0041 |
| FRANKLIN T JHIN | 55 OAK ST | | | | WHITE PLAINS | NY | 10607-2803 |
| FRANKLIN T MEISENBURG | 3800 BEEBE ROAD | | | | NEWFANE | NY | 14108-9661 |
| FRANKLIN T SMITH | 92 CARTER ROAD | | | | SANTA CRUZ | CA | 95060-9723 |
| FRANKLIN T SMITH | 384 W BROWN RD BOX 367 | | | | MAYVILLE | MI | 48744-9545 |
| FRANKLIN T SUKANY & | JOANNE C SUKANY | TR FRANKLIN T & JOANNE C SUKANY JT | TRUST NO 1 UA 12/30/04 | 21379 US 23 SOUTH | PRESQUE ISLE | MI | 49777-9073 |
| FRANKLIN T VAN WERT | 1701 KINGS CT | | | | SOUTH PARK | PA | 15129-8834 |
| FRANKLIN T VARONE | 1512 SPRING LANE | | | | WILM | DE | 19809-2241 |
| FRANKLIN TALBOT | 3 RICKER PARK APT 2A | | | | PORTLAND | ME | 04101-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN U HARTMAN | 9915 NORWALK RD | | | | LITCHFIELD | OH | 44253-9502 |
| FRANKLIN V ENDOM JR | 1111 S FOSTER DR SUITE C | | | | BATON ROUGE | LA | 70806-7238 |
| FRANKLIN W ANDERSON | TR UA 6/15/79 | 1595 HUNTER DR | APT 1A | | WHEELING | IL | 60090-5237 |
| FRANKLIN W BERRY | 210 SUNNYSIDE DR | | | | CHAPEL HILL | TN | 37034 |
| FRANKLIN W HANCOCK IV ACF | CARTER S. GRISSOM U/NC/UTMA | PO BOX 281 | | | OXFORD | NC | 27565-0281 |
| FRANKLIN W HANCOCK IV EXECS | ESTATE OF F. WILLS HANCOCK III | PO BOX 281 | | | OXFORD | NC | 27565-0281 |
| FRANKLIN W HANCOCK IV SBS PSP | FBO FRANKLIN W HANCOCK IV | FRANKLIN W. IV & FRANKLIN | W. III HANCOCK TRUSTEES | P O BOX 281 | OXFORD | NC | 27565-0281 |
| FRANKLIN W HARRIS | 2354 SAND RD | | | | PORT CLINTON | OH | 43452-1528 |
| FRANKLIN W MYERS | 1007 NORTH MAIN ST | | | | STE GENEVIEVE | MO | 63670 |
| FRANKLIN W NEFF | TR FRANKLIN W NEFF REVOCABLE TRUST | UA 5/18/99 | 14035 W 91ST TER | | LENEXA | KS | 66215-3209 |
| FRANKLIN W PHEANIS | C/O PENELOPE S RADER | 193 P RR#1 | | | MT VERNON | KY | 40456-9801 |
| FRANKLIN W PLEASANT | 801 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| FRANKLIN W REIMERT & | NANCY B REIMERT JT TEN | 836 WALNUT ST | | | EMMAUS | PA | 18049-2014 |
| FRANKLIN W ROSEBROCK | 6521 BELL ROAD | | | | BIRCH RUN | MI | 48415-9048 |
| FRANKLIN W WHALEY JR | 1209 FLINT HILL ROAD | | | | WILMINGTON | DE | 19808-1913 |
| FRANKLIN W WHITT | 4947 LINCOLNTON ROAD | | | | WASHINGTON | GA | 30673-4522 |
| FRANKLIN W WISE | 249 PINEHURST ROAD | FAIRFAX | | | WILMINGTON | DE | 19803-3125 |
| FRANKLIN W WOOD | 9953 ROME RD | | | | ADRIAN | MI | 49221-9443 |
| FRANKLIN W. HANCOCK IV ACF | CALEB WILLS ADCOCK U/NC/UTMA | PO BOX 281 | | | OXFORD | NC | 27565-0281 |
| FRANKLIN WAINWRIGHT | 28429 SCHOOL HOUSE RD | | | | COLUMBUS | NJ | 08022 |
| FRANKLIN WHITAKER | 19481 CHERRYLAWN | | | | DETROIT | MI | 48221-1601 |
| FRANKLIN Y CHENG & | PI-YU C CHENG JT TEN | 900 COUNTRY LANE | | | ROLLA | MO | 65401-4716 |
| FRANKLIN Y HO | CUST CHRISTOPHER K HO U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 476 CONCHA ST | ALTADENA | CA | 91001-1413 |
| FRANKLIN Z ADELL | 71 KINGSLEY MANOR DR | | | | BLOOMFIELD HILLS | MI | 48304-2811 |
| FRANKLYN E OLMSTEAD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2033 WILSON | | ERIE | MI | 48133-9704 |
| FRANKLYN J KODL | PO BOX 309 | | | | SALEM | MO | 65560-0309 |
| FRANKLYN JACKSON & | EDNA E JACKSON JT TEN | 21123 BEHRENDT | | | WARREN | MI | 48091-2775 |
| FRANKLYN JAMES | 1356 CROFTON AVE | | | | BALTIMORE | MD | 21239-3933 |
| FRANKLYN L WILSON | 6605 PARKER RD | | | | FLORISSANT | MO | 63033-5040 |
| FRANKLYN SEELY | 1133 PEAS EDDY ROAD | | | | HANCOCK | NY | 13783-4213 |
| FRANKLYN W THAYER JR | 1745 FLAMINGO DRIVE | | | | EAGAN | MN | 55122-1116 |
| FRANKY J MOORE | 19984 CHAREST | | | | DETROIT | MI | 48234-1650 |
| FRANKY L SUGGS | PO BOX 1329 | | | | HALEYVILLE | AL | 35565-8329 |
| FRANKYE E FARLEY | 380 ROPER KNOB | | | | FRANKLIN | NC | 28734-2577 |
| FRANS C CRISPEELS | LT LIPPENSLAAN 31 | 2140 BORGERHOUT | BELGIUM | | | | |
| FRANS L WIDERSTROM | 128 ST MALO CT | | | | MARTINEZ | CA | 94553-7211 |
| FRANS W BANNINK & | MRS GEORGETTE H BANNINK JT TEN | 20652 LASSEN SPACE 26 | | | CHATSWORTH | CA | 91311-0626 |
| FRANSA INVEST BANK SAL | CLIENTS | PO BOX 11, 0393 RIAD EL SOHL | HAMRA STREET, FRANSBANK CENTRE | BEIRUT 1107 2803,LEBANON | | | |
| FRANSI TADAWUL LLC | STOCK ACCOUNT | PRIVATE AND INVESTMENT GR | MAATHER ROAD | RIYADH 11554,SAUDI ARABIA | | | |
| FRANSICO VELOZ | APT 3F | 1374 BRONX RIVER AVE | | | BRONX | NY | 10472-1137 |
| FRANTZ ALEXANDRE | 795 EAST 34TTH STREET | | | | BROOKLYN | NY | 11210-2727 |
| FRANX X HOLZER & | WALTRAUT HOLZER JT TEN | 53401 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48316-2262 |
| FRANZ BAUM | PO BOX 101858 | | | | ANCHORAGE | AK | 99510-1858 |
| FRANZ BLASCHKE | 822 SETTLERS CT | | | | SAN MARCOS | CA | 92069-1963 |
| FRANZ J NATTER | 13068 CLOVERLAWN | | | | STERLING HEIGHTS | MI | 48312-1614 |
| FRANZ J SCHARHAG | 1820 FELICIANA TER | | | | LADY LAKE | FL | 32162-4021 |
| FRANZ JACOB BLATTNER | 12268 - 5 MILE RD NE | | | | LOWELL | MI | 49331-9723 |
| FRANZ JOSZT | 425 HILL STREET | | | | ROCHESTER | MI | 48307-2211 |
| FRANZ KAUPP & | RENATE KAUPP JT TEN | 807 ASPIN RD | | | ROCHESTER | MI | 48307 |
| FRANZ L BIDINGER SURVIVORS TRUST | UA0 03/10/06 | F L BIDINGER & F L BIDINGER JR & | J WEARY TTEES | 2462 N PROSPECT AVE #130 | MILWAUKEE | WI | 53211-4448 |
| FRANZ M BARNES | 110 DUBLIN DRIVE | | | | CLINTON | MS | 39056-4540 |
| FRANZ MEYER DE STADELHOFEN | 17 ROUGES - TERRES | HAUTERIVE 2068 | SWITZERLAND | | | | |
| FRANZ PACHL & | ROSA PACHL JT TEN | 4801 GREENWICH DR | | | HIGHLANDS RANCH | CO | 80130-5204 |
| FRANZ PROENEN, INGEBORG PROENEN | & HANNS J PROENEN | ZUR JABACHBRUCKE 18 | 53797 LOHMAR | GERMANY | | | |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFELGASSE 63 | KLOSTERNEUBURG AUS 3400 | AUSTRIA | | | | |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFEL GASSE 63 | A 3400 KLOSTERNEUBURG | AUSTRIA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANZ R ROTTMEYER | JOSEF SCHOEFFELGASSE 63 | KLOSTERNEUBURG AUSTRIA | AUSTRIA | | | | |
| FRANZ RIDGWAY BROTZEN & | ALEXANDRA H SMITH | 5901 FORDHAM | | | HOUSTON | TX | 77005-3123 |
| FRANZ WILLIAMS | 102 ELLEN LANE | | | | MAULDIN | SC | 29662-2809 |
| FRANZ WOLFF | HUBERTUS-WEG 2 | 4040 NEUSS | GERMANY | | | | |
| FRANZ X LEIB | 6339 LODI LANE | | | | SALINE | MI | 48176-8800 |
| FRANZ-ALFR ZANDER | STAUFENSTRASSE 1 | FLOERSHEIM | GERMANY | | | | |
| FRANZELLA PRODUCE CO INC | PSP DTD 01/01/1997 | FBO JIM VARELLAS | 412 BRANDYWINE LANE | | PLEASANT HILL | CA | 94523-2166 |
| FRASHIER FAMILY TRUST | UAD 04/30/08 | KENNETH MURRAY FRASHIER & | LINDA RENE FRASHIER TTEES | 2 AK STREET | LAKE LOTAWANA | MO | 64086 |
| FRATERNAL ORDER OF EAGLES | REYNOLDSVILLE AERIE # 540 | 425 MAIN ST | | | REYNOLDSVILLE | PA | 15851-1250 |
| FRAY L HOBSON & | WENDOLYN U HOBSON | TR UNDER DECLARATION OF TRUST | 04/26/90 | 4906 HILLARD AVE | LA CANADA | CA | 91011-1505 |
| FRAZER C HILDER | 1616 S STREET NW | | | | WASHINGTON | DC | 20009-6407 |
| FRAZER G COOK | 524 HIGHLAND DR | #23 | | | SEATTLE | WA | 98109-3332 |
| FRAZIER GRIFFIN JR | 5534 S GREEN ST | | | | CHICAGO | IL | 60621-2224 |
| FRAZIER MARTIN | 16911 WALDEN AVE | | | | CLEVELAND | OH | 44128-1541 |
| FRAZIER R PITTMAN | 310 LEEANNE RD | | | | BALTO | MD | 21221-3435 |
| FRAZIER TOWNSEND JR | 3618 SOUDERTON | | | | SAGINAW | MI | 48601-5171 |
| FREAR STEPHEN SCHMID AND | ASTRID SCHMID JTTEN | 177 POST STREET #890 | | | SAN FRANCISCO | CA | 94108-4729 |
| FRED & FRANCES L NEUMEISTER | TTEE'S NEUMEISTER FAM TRUST | U/A 02/28/1990 | 5751 TERRA BELLA CT | | CAMARILLO | CA | 93012-8817 |
| FRED A ARLEDGE | 354 CARSON RD | | | | LITTLETON | ME | 04730-6717 |
| FRED A BEMBRY | 545 HILLSIDE TERRACE | | | | WEST ORANGE | NJ | 07052-4306 |
| FRED A BOOTH | 5456 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| FRED A CAPUANO | ROSEMARY L CAPUANO JT TEN | 1058 HORATIO AVE | | | CORONA | CA | 92882-6150 |
| FRED A CHAMBERLIN | 1800 LORENA LN | | | | ORLANDO | FL | 32806-1522 |
| FRED A COLLINS | 9180 N CO RD 800 WEST | | | | MIDDLETOWN | IN | 47356-9305 |
| FRED A COX | 1800 SE SAINT LUCIE BLVD | APT 8-102 | | | STUART | FL | 34996-4251 |
| FRED A CUTHILL | 2175 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94598-3385 |
| FRED A DRUNAGEL | PO BOX 3610 | | | | WARRENTON | VA | 20188-8210 |
| FRED A EDWARDS | 909 ALEXANDRIA RD | | | | WEAVER | AL | 36277-3241 |
| FRED A FISHER | 1608 LAKE AVENUE | | | | ELYRIA | OH | 44035-3128 |
| FRED A FOULDS & | JUDITH C MAURER JT TEN | 4171 JONQUIL DR | | | SAGINAW | MI | 48603-1128 |
| FRED A GILMAN | 16635 RIDGE ROAD | | | | HOLLEY | NY | 14470-9366 |
| FRED A GLACKEN | 3375 E MICHIGAN AVE | LOT 245 | | | YPSILANTI | MI | 48198-9465 |
| FRED A GREEN | 751 PEPPERMILL RD | | | | LAPEER | MI | 48446-2617 |
| FRED A GREEN & | PAMELA J GREEN JTWROS | 20624 86TH AVE SE | | | SNOHOMISH | WA | 98296-3973 |
| FRED A GREWE & | RICHARD E GREWE JT TEN | 815 W SUGAR RIVER | | | GLADWIN | MI | 48624-9237 |
| FRED A GUTHRIE SR | 814 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46219-4507 |
| FRED A GUTHRIE SR & | CAROLYN K GUTHRIE JT TEN | 814 N AUDUBON RD | | | INDIANAPOLIS | IN | 46219-4507 |
| FRED A HALEY | 4116 MILLET | | | | FT WORTH | TX | 76105-3529 |
| FRED A HARTZLER | MARIAN M HARTZLER JT TEN | TOD DTD 07/10/2008 | 1365 SPENCERPORT RD | | ROCHESTER | NY | 14606-3518 |
| FRED A HUSA | PO BOX 120 | | | | UNIONVILLE | MI | 48767-0120 |
| FRED A JENNINGS | TR UA 09/25/91 FRED A JENNINGS | AND EVELYN A JENNINGS FAMILY | TRUST | 5029 HONEYNUT LANE | WINDERMERE | FL | 34786-8803 |
| FRED A KOEBEL | 8154 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5803 |
| FRED A LANGMAID | UNDERWOOD RD | | | | CARO | MI | 48723 |
| FRED A MARGRIF | 5071 MIDDLEBORO | | | | GRAND BLANC | MI | 48439-8734 |
| FRED A MC CARD & | MRS GENEVIEVE A MC CARD JT TEN | 400 GROVE AVE | | | CORNING | IA | 50841-1644 |
| FRED A MCINTYRE | 542 JEFF DAVIS PK RD | | | | FITZGERALD | GA | 31750-6234 |
| FRED A NASTASI | 19002 CANYON TER | | | | TRABUCO CYN | CA | 92679-1046 |
| FRED A PICKERING | 5637 BAYONNE AVENUE | | | | HASLETT | MI | 48840-9759 |
| FRED A PICKERING & | MRS MARY E PICKERING JT TEN | 5637 BAYONNE AVENUE | | | HASLETT | MI | 48840-9759 |
| FRED A PLESHA | 7001 FRONTAGE RD | | | | HINSDALE | IL | 60521 |
| FRED A POTTER | PO BOX 2443 | | | | FULTON | TX | 78358 |
| FRED A RODIE AND | DOROTHY M RODIE TEN IN COM | 2130 WEDGEWOOD DR SE | | | OLYMPIA | WA | 98501-3858 |
| FRED A SAPCHIN  AND | ARDYS N SAPCHIN | JT TEN WROS | 17 N RANDOLPHVILLE RD | | PISCATAWAY | NJ | 08854 |
| FRED A SBRILLI JR | 7207 WESTOVER WAY | | | | SOMERSET | NJ | 08873-5913 |
| FRED A SEBASTINELLI | 184 AVILLA STREET | | | | SAN FRANCISCO | CA | 94123-2010 |
| FRED A SEEGER | 9324 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED A SIEDENTOPF | BOX 24 | | | | BEATTY | NV | 89003-0024 |
| FRED A SMITH JR | 1224 HYDE SHAFFER RD N W | | | | BRISTOLVILLE | OH | 44402-9718 |
| FRED A STRAYER | 703 BERKELEY DR | | | | KENT | OH | 44240-4505 |
| FRED A SUTTON JR | 2367 MONTGOMERY NW | | | | WARREN | OH | 44485-1421 |
| FRED A VOLLRATH & | MARY E VOLLRATH JT TEN | 3035 SAINT JUDE DR | | | WATERFORD | MI | 48329-4357 |
| FRED A VON RECKLINGHAUSEN | 183 RAINBOW DR PMB 8382 | | | | LIVINGSTON | TX | 77399-1083 |
| FRED A WALLMUTH | 1908 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5952 |
| FRED A WESLEY | 16 COLESBERY DR | PENN ACRES | | | NEW CASTLE | DE | 19720-3202 |
| FRED A WILLIAMS | 501 N CEDAR ST | | | | TRAVERSE CITY | MI | 49684 |
| FRED A WILSON | 3900 WINDSOR HALL DR | APT C233 | | | WILLIAMSBURG | VA | 23188 |
| FRED A YANDA JR | 450 BUCKINGHAM BLVD | | | | GALLATIN | TN | 37066-7502 |
| FRED ABBOTT & | ERICKA ABBOTT JTWROS | 2 BENSON WAY | | | CARVER | MA | 02330-1141 |
| FRED ABRAHAM JR | 5245 NILES AVE | | | | NEWTON FALLS | OH | 44444-1845 |
| FRED ADLER & | JESSIE ADLER JT TEN | 262 TWIN CREEKS DR | | | CHAGRIN FALLS | OH | 44023-6702 |
| FRED AGRUSA & | FELICIA AGRUSA JT TEN | #85-28 BELL BLVD | | | HOLLIS HILLS | NY | 11427-1431 |
| FRED AGRUSA & | FELICIA AGRUSA | 5 WAVERLY ROAD | | | OLD WESTBURY | NY | 11568-1225 |
| FRED ALDO ERGONIS | TR REVOCABLE TRUST 02/20/92 | U-A C SALLY BLANCO | 2942 CUMBRIA WAY | | LODI | CA | 95242-9651 |
| FRED ANTON PROCHASKA | 447 S STADIUM RD | | | | OREGON | OH | 43616-4209 |
| FRED APPELBAUM | NUTLEY PEDIATRIC | 500 FRANKLIN AVENUE | | | NUTLEY | NJ | 07110-1720 |
| FRED AYERS | PO BOX 1186 | | | | SYRACUSE | KS | 67878-1186 |
| FRED B BOTWRIGHT & | AUDREY E BOTWRIGHT JT TEN | PO BOX 7765 | | | NEWARK | DE | 19714-7765 |
| FRED B HANSEN | 8201 NORTH WISNER | | | | NILES | IL | 60714-2438 |
| FRED B KEARNEY | 2493 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 |
| FRED B MC CLUNG | 1537 SABAL OAK LANE | | | | ORLANDO | FL | 32828-6147 |
| FRED B OTTO | 430 COLLEGE AVE | | | | ORONO | ME | 04473-1218 |
| FRED B RESLER & | NOEMI V RESLER JT TEN | 1115 LILLIE DR | | | BOSQUE FARMS | NM | 87068-9024 |
| FRED B SCHWARZE | CUST CARL F SCHWARZE UGMA MI | 6550 CONWAY | | | CHELSEA | MI | 48118-9474 |
| FRED B SCHWARZE | CUST ELIZABETH SCHWARZE UGMA MI | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | | GRAND RAPIDS | MI | 49546-7252 |
| FRED B SCHWARZE | CUST SARAH SCHWARZE UGMA MI | 219 MADISON ST | | | CHELSEA | MI | 48118-1111 |
| FRED B STACKS | 81 CHURCH ST | | | | NORTHBOROUGH | MA | 01532-1439 |
| FRED B WAIT | 3825 RIBBLETT ROAD | | | | YOUNGSTOWN | OH | 44515-1331 |
| FRED B WEIR | 1414 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5302 |
| FRED BACA | 1375 WASHINGTONS CROSSING DRIVE | | | | O FALLON | MO | 63366-8458 |
| FRED BARABANI & | CAROLINE JUDY BARABANI JT TEN | 1696 TOWNSHIP RD 1419 | | | MANSFIELD | OH | 44903-9506 |
| FRED BARDEN | 402 E HURON | | | | VASSAR | MI | 48768-1739 |
| FRED BARKHURST JR | 6092 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| FRED BARTH | JOYCE BARTH JT TEN | 231 N FLORA PKWY | | | ADDISON | IL | 60101-2112 |
| FRED BEEK JR | PO BOX 66 | | | | FAIRVIEW | MI | 48621-0066 |
| FRED BEEMER III | 2411 RED KILL RD | | | | FLEISCHMANNS | NY | 12430-4824 |
| FRED BELL SR | 18600 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| FRED BIRD & | KATHY BIRD | JTWROS | 63574 MAPLE LANE | | BANGOR | MI | 49013-9604 |
| FRED BREIDING & | MRS MARY BREIDING JT TEN | ATTN MS ROSEMARY WALL | 820 N LAFAYETTE | | FLORISSANT | MO | 63031-4706 |
| FRED BRETT JR FAMILY TRST | UA DTD 3/9/91 | GARY A BRETT AND DOROTHY B | BRETT TTEES | 20 RIVER BIRCH DRIVE | EUHARLEE | GA | 30145-2883 |
| FRED BRIEGER | CUST RANDALL BRIEGER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 117 COLUMBIA DR | JERICHO | NY | 11753-1637 |
| FRED BROWN | 54587 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1433 |
| FRED BRYAN JR & | MARCIA BRYAN JT TEN | JT | 10612 LAKE DR | | EVART | MI | 49631-9650 |
| FRED C ADAMS SR | 112 SABRA CT | | | | UNIONTOWN | PA | 15401-9730 |
| FRED C ARIDA | 2 KELSIE COURT | | | | MATAWAN | NJ | 07747-9686 |
| FRED C ARKO JR | 4810 PARADISE DR | | | | BEL TIBURON | CA | 94920 |
| FRED C BARE | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847-9462 |
| FRED C BROWN JR | TR FRED C BROWN JR REVOCABLE | LIVING TRUST | UA 8/10/01 | APT 2216 | KANSAS CITY | MO | 64114-4364 |
| FRED C CEDAR | 7935 SOUTHFORK RD | | | | MARION | IL | 62959-8882 |
| FRED C COTTER | TR FRED C COTTER TRUST | UA 10/06/98 | 14194 DEERING STREET | | LIVONIA | MI | 48154-4618 |
| FRED C FAGER | TOD DTD 08/22/2008 | 1623 ROAD NORTH | | | EMPORIA | KS | 66801-8145 |
| FRED C FRANCO | CUST ASHLEY R FRANCO | UTMA MO | 611 BALIBAY RD | | APOLLO BEACH | FL | 33572-3329 |
| FRED C FRANCO | CUST TYLER D FRANCO | UTMA MO | 611 BALIBAY RD | | APOLLO BEACH | FL | 33572-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED C FRANCO JR | 611 BALIBAY RD | | | | APOLLO BEACH | FL | 33572-3329 |
| FRED C FREEMON & | ESTHER I FREEMON JT TEN | PO BOX 1182 | | | TOMBSTONE | AZ | 85638-1182 |
| FRED C GARVER | 8033 S STATE RD 75 | | | | COATESVILLE | IN | 46121-9123 |
| FRED C GIESECKE | 109 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 |
| FRED C GORNICK | 670 DECKER AVE | | | | JOHNSTOWN | PA | 15906-1203 |
| FRED C GRAGG | 4272 BIT AND SPUR RD | APT 25 | | | MOBILE | AL | 36608-2635 |
| FRED C HARTMAN JR | 719 HENDERSON ST | | | | JOSHUA | TX | 76058-5708 |
| FRED C HEISMEYER | 3098 N KENTUCKY ST | | | | IOLA | KS | 66749-1951 |
| FRED C HOLMER | 6028 VALLEY TR | | | | DIMONDALE | MI | 48821-9552 |
| FRED C HOWER | 317 LAMP POST LANE | | | | CAMP HILL | PA | 17011-1459 |
| FRED C KELLERMANN | CGM IRA CUSTODIAN | 3010 W. AUTUMN RUN CIRCLE | | | SUGAR LAND | TX | 77479-2625 |
| FRED C KLEINHUBERT | 6882 N TONTY | | | | CHICAGO | IL | 60646-1315 |
| FRED C LAIER | 379 W BUTLER AVE | | | | VINELAND | NJ | 08360-7001 |
| FRED C LANG | 14239 WINTERS CRK W | | | | WEST OLIVE | MI | 49460 |
| FRED C MAHNKEN & | JOAN S MAHNKEN JT TEN | 12684 N ROCK CREEK RD | | | ORO VALLEY | AZ | 85737-6771 |
| FRED C MARTIN | 2267 JOSHUA CIR | | | | MIDDLETOWN | OH | 45044-8823 |
| FRED C MITCHELL JR | CUST BRADFORD KENT MITCHELL U/THE | UTAH U-G-M-A | 503 PONDEROSA DR | HICKORY WOODS | BEAR | DE | 19701-2156 |
| FRED C MITCHELL JR | CUST EDMUND M MITCHELL U/THE MARYLAND | U-G-M-A | 503 PONDEROSA DR | HICKORY WOODS | BEAR | DE | 19701-2156 |
| FRED C POLLACK | 6137 N SACRAMENTO | | | | CHICAGO | IL | 60659-2519 |
| FRED C SCHAERDEL & | MILDRED O SCHAERDEL TEN COM | 6969 BOBOLINK | | | DALLAS | TX | 75214 |
| FRED C SCHELLER | KATHRYN DIANE SCHELLER JT TEN | 1804 HALL COURT | | | WEST LINN | OR | 97068-4124 |
| FRED C SHANER JR | PO BOX 492 | | | | LONDON | OH | 43140-0492 |
| FRED C TOM & | MRS DORIS LO TOM JT TEN | 1516 FOSTER COURT | | | SAN JOSE | CA | 95120-5719 |
| FRED C TRIBUZZO AND | SUSAN K TRIBUZZO JTWROS | 6620 REDBRUSH RD | | | RAVENNA | OH | 44266-9478 |
| FRED CANGERO | 136 NORTH STREET | | | | LOCUST VALLEY | NY | 11560-1600 |
| FRED CANNON | 15700 LESURE | | | | DETROIT | MI | 48227-3334 |
| FRED CANOVA | TR FRED CANOVA REVOCABLE TRUST | UA 02/01/96 AMD 07/07/2006 | 108 ASPEN RD WHITE OAK | | MONETA | VA | 24121-2637 |
| FRED CARLOS FERRY IV | P O BOX 163 | | | | GRAFTON | MA | 01519-0163 |
| FRED CHESHIER | 1007 N FEDERAL HIGHWAY 8 | | | | FORT LAUDERDALE | FL | 33304-1422 |
| FRED CHIAZ & | MRS LILLIAN C CHIAZ JT TEN | 58655 TRAVIS ROAD | | | NEW HUDSON | MI | 48165-9577 |
| FRED CHINELL | 2210 S PRYOR RD SW | | | | ATLANTA | GA | 30315-6458 |
| FRED CHRISTIE | CUST FREDERICK JOSEPH CHRISTIE | UTMA MD | 201 DROVERS WAY | | STEVENSVILLE | MD | 21666-3929 |
| FRED CLARKE JR & | HAZEL C CLARKE JT TEN | 7183 N BRAY RD | | | MOUNT MORRIS | MI | 48458-8989 |
| FRED CLIPPER | 3416 COLUMBUS AVE | D UNIT | | | SUNDUSKY | OH | 44870-5557 |
| FRED CORDERO | 760 FILLMORE ST | | | | SANTA PAULA | CA | 93060-2415 |
| FRED COX | PO BOX 302 | | | | ROAN MOUNTAIN | TN | 37687-0302 |
| FRED COX WOHLFARTH & | PHYLLIS AMY WOHLFARTH | TR UA 04/07/83 WOHLFARTH LIVING | TRUST | 26539 163RD AVE SE | KENT | WA | 98042-8223 |
| FRED CROWDER JR | 1938 E TREMONT AVE | | | | BRONX | NY | 10462-5620 |
| FRED D BARE | 4988 LEE HIGHWAY | | | | TROUTVILLE | VA | 24175 |
| FRED D BLACKSHERE | 23151 CLOVERLAWN | | | | OAK PARK | MI | 48237-2402 |
| FRED D BOARD & | JILL A BOARD JT TEN | PO BOX 501 | | | OAKRIDGE | OR | 97463-0501 |
| FRED D CURRY | 315 W 6TH | | | | MARION | IN | 46953-1912 |
| FRED D FINKELMAN | 3550 PRINCIPIO AVE | | | | CINCINNATI | OH | 45208-4214 |
| FRED D FURMAN | 137 WAYNE AVE | | | | SUFFERN | NY | 10901-4408 |
| FRED D GIBSON | 27915 PUEBLO SPRINGS | | | | HAYWARD | CA | 94545-4517 |
| FRED D GILLESPIE & | ANNA M GILLESPIE JT TEN | 4945 N SHERIDAN RD APT 2005 | | | CHICAGO | IL | 60640 |
| FRED D GOODWIN | 14 1/2 WHITE STREET | | | | LOGAN | WV | 25601-3615 |
| FRED D GOODWIN & | DELLA S GOODWIN JT TEN | 14 1/2 WHITE STREET | | | LOGAN | WV | 25601-3615 |
| FRED D GORE | CUST DEREK J GORE | UTMA NJ | 18 SUDBERRY LANE | | WILLINGBORO | NJ | 08046-1402 |
| FRED D HAAS | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| FRED D HORTON | 1173 OLEONDER DR | | | | MT MORRIS | MI | 48458-2819 |
| FRED D JAKUBIEC | 215 HELEN | | | | GARDEN CITY | MI | 48135-4108 |
| FRED D LATTER | 18823 WINNEBAGO DR | | | | SPRING LAKE | MI | 49456-9436 |
| FRED D MCKISSACK | 12623 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5147 |
| FRED D MEEKS | 4235 N CENTER RD | | | | FLINT | MI | 48506-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED D MOORE | BOX 418 | | | | NEW PALTZ | NY | 12561-0418 |
| FRED D NICHOLS & | MRS FRANCES L NICHOLS JT TEN | 17 FAIRVIEW ST | | | GARDINER | ME | 04345-2807 |
| FRED D OWENS & | JESSIE M OWENS JT TEN | 2440-12 HUNTER AVENUE | | | BRONX | NY | 10475-5646 |
| FRED D PAYNE | 398 E LANGDON RD | | | | SCIENCE HILL | KY | 42553-9212 |
| FRED D PLUARD | 2737 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-2519 |
| FRED D POTTORF JR & | MRS HELEN C POTTORF JT TEN | 726 W CLIFF | | | HOLLY | CO | 81047-9719 |
| FRED D SMITH & | VEATRICE G SMITH | TR THE SMITH FAM TRUST | UA 12/07/99 | 2280 W BLEE RD | SPRINGFIELD | OH | 45502-8715 |
| FRED D SOLMONSON | 1102 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732-1908 |
| FRED D SOULE | 128 C ST | | | | NEWPORT | NC | 28570-5166 |
| FRED D SPAIN | CUST SAMANTHA D SPAIN UTMA CA | 12134 RIVES AVE | | | DOWNEY | CA | 90242-2218 |
| FRED D SPIVEY | 3941 N 75TH ST | | | | MILWAUKEE | WI | 53216-1911 |
| FRED D STEWART | PO BOX 17214 | | | | DAYTON | OH | 45417-0214 |
| FRED D STRACKE | 12219 SUNNY TERRACE DR | | | | DESPERESL | MO | 63122-2127 |
| FRED D WHITE | 2445 ALLEN DR | | | | FLORISSANT | MO | 63033-5537 |
| FRED D WILDER | 42 GOLF COTTAGE DRIVE | | | | NAPLES | FL | 34105-7152 |
| FRED D WILES | 35711 CAMPISTRAND | | | | CLINTON TOWNSHIP | MI | 48035-2217 |
| FRED DAVIS | PATRICIA DAVIS JT TEN | 637 WESTERN AVE | | | WINCHESTER | IN | 47394-2330 |
| FRED DE COOPMAN | 49110 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| FRED DECHOW & | ROSE DECHOW & | ANN K DECHOW JT TEN | 2830 S LAKE LEELANAU DRIVE | | LAKE LEELANAU | MI | 49653-9667 |
| FRED DEFALCO & | ELEANOR DEFALCO JT TEN | 438-2 EAST BAY AVE | | | BARNEGAT | NJ | 08005 |
| FRED DEIULIIS | 3605 DAWSON STREET | | | | PITTSBURGH | PA | 15213-4124 |
| FRED DELGAIS | 3202 JACOB HILL RD | | | | CORTLANDT MNR | NY | 10567 |
| FRED DELONG JR | 633 E BEAU ST | | | | WASHINGTON | PA | 15301-6652 |
| FRED DELUCCIA | MARY ANN DELUCCIA TEN COM | PO BOX 82 | | | POWELL BUTTE | OR | 97753-0082 |
| FRED DEMARCO | CGM IRA ROLLOVER CUSTODIAN | 1025 BIRDSONG LANE | | | MILFORD | MI | 48381-2400 |
| FRED DENT | 12320 SOUTH UNION AVE | | | | CHICAGO | IL | 60628-6433 |
| FRED DEVITO | TR FRED DEVITO REVOCABLE LIVING | TRUST UA 9/19/95 | 2578 AUBURN BLVD | | PORT CHARLOTTE | FL | 33948-4903 |
| FRED DEWEY AND | DONNA PINARD CO-TTEES | U/A/D 11-08-2005 | FBO THE ANN DEWEY TRUST | 728 AZURE COURT | UPLAND | CA | 91786-7109 |
| FRED DIENES | TOD DTD 10/17/2008 | -PRIME ASSET MGMT- | 6321 KOLB AVE. | | ALLEN PARK | MI | 48101-2336 |
| FRED DUMAS | 4509 SOUTH RIVER CV | | | | ELLENWOOD | GA | 30294-3280 |
| FRED DUNCAN JR | 3420 GINGERSNAP LANE | | | | LANSING | MI | 48911-1514 |
| FRED E ALEXANDER & | VIRGINIA ALEXANDER JT TEN | 616 WINTERS EVE STREET | | | FLUSHING | MI | 48433-1947 |
| FRED E BEAVER | TR FRED E BEAVER REVOCABLE TRUST | UA 01/26/99 | 249 N HWY 340 | | PARROTTSVILLE | TN | 37843-2507 |
| FRED E BRAUN & | MRS ROSEMARY V BRAUN JT TEN | PO BOX 807 | BERVELY SHORE | | BEVERLY SHRS | IN | 46301 |
| FRED E BROCKMILLER | 352 EMERALD CIR EAST | LOT 352 | | | WHITMORE LAKE | MI | 48189-8268 |
| FRED E BROTHERTON & EDITH J | BROTHERTON | TR FRED E & EDITH J BROTHERTON | TRUST UA 10/9/97 | 288E 800N | ALEXANDRIA | IN | 46001-8657 |
| FRED E BROWN | 8204 NEFF RD | | | | MT MORRIS | MI | 48458-1335 |
| FRED E BRUMMETT | 237 LAUREL BRANCH RD | | | | EAST BERNSTADT | KY | 40729-7812 |
| FRED E CHENEY | 8815 KAYAK DRIVE | | | | BAKERSFIELD | CA | 93312-4912 |
| FRED E DAVIS | 3526 HOGEYE RD | | | | JAMESTOWN | OH | 45335-8735 |
| FRED E DEKEYSER & | JULIE A GORECKI JT TEN | 244 W THIRD STREET | | | MANTENO | IL | 60950-1106 |
| FRED E ELKINS | 1132 PAT LANE | | | | MANSFIELD | OH | 44906-1515 |
| FRED E ELLIOTT | ROUTE 2 BOX 743 | | | | GATE CITY | VA | 24251-9586 |
| FRED E FELTS & | PAULINE E FELTS JT TEN | 7463 RORY ST | | | GRAND BLANC | MI | 48439-9349 |
| FRED E FELTS & | PAULINE E FELTS & | ANNIE FELTS JT TEN | 7463 RORY ST | | GRAND BLANC | MI | 48439-9349 |
| FRED E GILLIS | SANDY JACOBS JT TEN | PO BOX 1214 | | | ABERDEEN | SD | 57402-1214 |
| FRED E HAHN & | ALICE J HAHN JT TEN | 3384 SCOTT AVE NORTH | | | GOLDEN VALLEY | MN | 55224 |
| FRED E HOOPER | 8239 BENSON RD | | | | MT MORRIS | MI | 48458-1445 |
| FRED E HORTON JR | 131 SECOND ST | | | | GARDEN CITY | NY | 11530-5929 |
| FRED E HUMMEL JR | TR FRED E HUMMEL DECLARATION OF | TRUST UA 11/22/96 | BOX 118 | | WASCO | IL | 60183 |
| FRED E JANTZ | PO BOX 272 | | | | NAUBINWAY | MI | 49762-0272 |
| FRED E JOHNSON & | MRS GLORIA F JOHNSON JT TEN | 7000 OLD ROXBURY RD | | | QUINTON | VA | 23141-1401 |
| FRED E JOHNSTON | 819 MAIN ST | | | | COSHOCTON | OH | 43812-1638 |
| FRED E KANE | 517 CAMP BONSUL ROAD | | | | OXFORD | PA | 19363-2252 |
| FRED E KEOWN JR | 428 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| FRED E LARK | 13627 WOODEN ROAD | | | | CHARDON | OH | 44024-9277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED E MARTIN JR | 2121 KERMIT HIGHWAY | | | | ODESSA | TX | 79761-1137 |
| FRED E MC GREW & | FREDA M DAVIS JT TEN | 11140 S WENTWORTH | | | CHICAGO | IL | 60628-4250 |
| FRED E MERKLE & | MRS JULIE ANN MERKLE JT TEN | 1216 CONWAY AVE | | | COSTA MESA | CA | 92626-2718 |
| FRED E MOORE | 7023 RED SKY CT N E | | | | ALBUQUERQUE | NM | 87111-1051 |
| FRED E MORGAN | BX 382 | | | | PERCY | IL | 62272-0382 |
| FRED E MYERS | JEAN M MYERS JT TEN | 856 FAIRVIEW AVE | | | EPHRATA | PA | 17522-1633 |
| FRED E NEWMAN | 8251 HESS | | | | LA GRANGE | IL | 60525-5219 |
| FRED E OLMSTEAD | 2123 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-1021 |
| FRED E OLMSTEAD & | LIDA J OLMSTEAD JT TEN | 2123 GOODRICH AVE | | | ST PAUL | MN | 55105-1021 |
| FRED E PHINISEE | 4657 E 62ND ST | | | | INDIANAPOLIS | IN | 46220-5231 |
| FRED E REAL | 42151 CAMINO SANTA BARBARA | | | | FREMONT | CA | 94539-4707 |
| FRED E RETZLOFF JR & | CONSTANCE M RETZLOFF JT TEN | 3137 GARFIELD AVE | | | MINNEAPOLIS | MN | 55408-2930 |
| FRED E RYCKMAN | 7664 EAST 600 N | | | | FALMOUTH | IN | 46127-9748 |
| FRED E SCHWARTZ AND | ANNE M SCHWARTZ JTWROS | 724 12TH STREET #310 | | | WILMETTE | IL | 60091-2640 |
| FRED E SWEENEY & | DIANA M SWEENEY JT TEN | 10114 PARR AVE | | | SUNLAND | CA | 91040-3223 |
| FRED E SWINK | 707 E MITCHELL | | | | ARLINGTON | TX | 76010-2822 |
| FRED E THOMAS | 1021 BOYLE RD | | | | HAMILTON | OH | 45013-1817 |
| FRED E THORNTON | 724 BOCA CIEGA ISLE | | | | ST PETE BEACH | FL | 33706-2536 |
| FRED E TOMCZYK | 133 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2841 |
| FRED E VANDEVANDER | 5338 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-3108 |
| FRED EAKER | 1104 CHATWELL DR | | | | DAVISON | MI | 48423-2716 |
| FRED ELLSWORTH JONES | 3179 SPRUCE ST PO BOX 2365 | | | | NATIONAL CITY | MI | 48748-9504 |
| FRED EMMERT | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER | IN | 46530-8768 |
| FRED ENGELKE AND | MARIANNE ENGELKE JT TEN | 4325 PLEASANT HILL RD | | | RICHFIELD | WI | 53076-9613 |
| FRED EVANS | PO BOX 224 | | | | DAVISON | MI | 48423-0224 |
| FRED EVERETT HAFFNER | 3901 PIPER DR | | | | MUNCIE | IN | 47303-1143 |
| FRED F ATKINS | 4800 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9636 |
| FRED F BAILEY | 4413 155TH AVE | | | | HERSEY | MI | 49639-8760 |
| FRED F BATTY | 10426 E CO RD 200 S | | | | AVON | IN | 46123 |
| FRED F BATTY & | CAROLYN H BATTY JT TEN | 10426 E CO RD 200 S | | | AVON | IN | 46123 |
| FRED F COOPER | 7340 BEAN HILL ROAD | | | | GROVELAND | NY | 14462-9558 |
| FRED F CURNS & | SELMA CURNS | TR CURNS FAM REVOCABLE TRUST | UA 11/04/97 | 7452 SPRING VILLAGE DR APT 520 | SPRINGFIELD | VA | 22150-4952 |
| FRED F NEGRETE | 3024 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| FRED F NEUENFELDT & | ARLENE K NEUENFELDT TEN ENT | 11819 DICE RD | | | FREELAND | MI | 48623-9281 |
| FRED F PASSARELLA | 192-15 NORTHERN BLVD | | | | FLUSHING | NY | 11358-2954 |
| FRED F RAAB | 102 JOLIET ST | | | | SCHERRERVILLE | IN | 46375-1418 |
| FRED F SHAKESPEARE | 160 TAR HOLLOW ROAD | | | | HANCOCK | NY | 13783 |
| FRED F SIELOFF | 100 HILLABEE CT | | | | MONTGOMERY | AL | 36117-4135 |
| FRED F WEDERSKI | TRLR G15 | 17311 EAST US HIGHWAY 40 | | | INDEPENDENCE | MO | 64055-5386 |
| FRED FEIGHT | CUST DOUGLAS L FEIGHT UGMA MI | 1783 EAST MONROE ROAD | | | TECUMSEH | MI | 49286-9781 |
| FRED FINKELBERG & | FELICE FINKELBERG JT TEN | 135 COUNTRY CLUB LANE | | | POMONA | NY | 10970-2439 |
| FRED FINLEY | 14860 WESTWOOD | | | | DETROIT | MI | 48223-2253 |
| FRED FISHER | CUST JESSE FISHER UGMA NJ | 19370 COLLINS AVE APT 918 | SUNNY ISLES | | N MIAMI BEACH | FL | 33160 |
| FRED FRY & JO ANNE FRY | TR FRED FRY & JO ANNE FRY | LIVING TRUST UA 02/12/93 | 3807 LOCH BEND DR | | COMMERCE TOWNSHIP | MI | 48382-4340 |
| FRED FURST | 113 PARK DRIVE | | | | FAYETTEVILLE | WV | 25840-1318 |
| FRED FUSON JR | 7717 WEYMOUTH COURT | | | | FORT WAYNE | IN | 46825-3528 |
| FRED G & BONNIE SEE TTEES | SEE FAMILY TRUST | U/A/D 02/27/01 | 2681 EAST CALLE LOS ALTOS | | TUCSON | AZ | 85718-2060 |
| FRED G ALTER & | MAROLYN V ALTER JT TEN | 23572 LIV 389 | | | HALE | MO | 64643-8116 |
| FRED G BAKER | 14370 TUNNICLIFFE RD | | | | PETERSBURG | MI | 49270-9716 |
| FRED G COLEMAN | 3641 NORTHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-2942 |
| FRED G COLEMAN & | BEVERLY A COLEMAN JT TEN | 3641 NORTHWOOD | | | WEST BLOOMFIELD | MI | 48324-2942 |
| FRED G COSTA | 1171 EDWARDS ROAD | | | | CINCINNATI | OH | 45208 |
| FRED G CUSTENBORDER | 638 WILSON DRIVE | | | | XENIA | OH | 45385-1816 |
| FRED G DURCHMAN & | DOROTHY M DURCHMAN & | DAVID DURCHMAN JT TEN | 5089 PT AUX PEAUX | | NEWPORT | MI | 48166 |
| FRED G FANTER | 8681 N JAMES RD | | | | IRONS | MI | 49644-8627 |
| FRED G KRAUTZ | 2503 ELMWOOD NORTH CIR | | | | WICHITA FALLS | TX | 76308-3915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED G LAVEEN | 4093 WEST 143RD STREET | | | | CLEVELAND | OH | 44135-1472 |
| FRED G MARVEL | 11133 STALBRIDGE COURT | | | | FREDERICKSBRG | VA | 22407 |
| FRED G MOORE | 426 MITCHELLE RD | | | | WILMINGTON | OH | 45177-8519 |
| FRED G PITZER JR | 212 TAMARA TRAIL | | | | INDIANAPOLIS | IN | 46217-2704 |
| FRED G PITZER JR & | MARY F PITZER JT TEN | 212 TAMARA TRAIL | | | INDIANAPOLIS | IN | 46217-2704 |
| FRED G SCHELTER | 13859 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| FRED G SECKENDORF | PO BOX 24871 | | | | NEW ORLEANS | LA | 70184-4871 |
| FRED G SMITH II | TOD DTD 02/11/2009 | 2626 LONGFELLOW DR | | | WILMINGTON | DE | 19808-3710 |
| FRED G TOFFEL & ARLENE BUMBACA | TTEES FBO FRED TOFFEL & | ARLENE BUMBACA FAMILY TRUST | U/A/D 02/27/92 | 2270 TRAFALGAR CT. | HENDERSON | NV | 89074-5326 |
| FRED G TRACIA | 85 EVERIT AVE | | | | FRAMINGHAM | MA | 01702-8137 |
| FRED G VAN RIPER | 3394 WARD HILL RD | | | | E HARDWICK | VT | 05836-2704 |
| FRED GARDINER & | CAROL GARDINER JTWROS | 767 SCOTT DRIVE | | | RIVER VALE | NJ | 07675-6623 |
| FRED GAROFALO & | MARIA GAROFALO JT TEN | 12986 ECHO LN | | | APPLE VALLEY | MN | 55124-8656 |
| FRED GARZA | 21420 PECON STREET | | | | WILDOMAR | CA | 92595-9768 |
| FRED GILBERT | 515 EAST 79TH ST | | | | NEW YORK | NY | 10021-0705 |
| FRED GOLDSTIEN | 12993 FM 2478 | | | | CELINA | TX | 75009 |
| FRED GOODSTEIN | 750 LIDO BLVD | APT 96A | | | LIDO BEACH | NY | 11561-5244 |
| FRED GORIN | 516 S WOLF ST | | | | MUNCIE | IN | 47302-2678 |
| FRED GOTHARD | CUST CAITLYN A PRATHER UTMA TX | 107 FM 1585 | | | LUBBOCK | TX | 79423-6549 |
| FRED GOTTHEIL & | DIANE GOTTHEIL JT TEN | 509 E HOLMES | | | URBANA | IL | 61801-6735 |
| FRED GRASSLE | CUST NANCY A GRASSLE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 6012 LAQUNA VILLA WAY | ELK GROVE | CA | 95758-4706 |
| FRED GRENNAN & | AURORA F GRENNAN JT TEN | 9508 E RIGGS RD | UNIT D117 | | SUN LAKES | AZ | 85248-7570 |
| FRED GRIES | 1LINCOLN BLVD | | | | CLARK | NJ | 07066-3227 |
| FRED GYEKYE MENSAH | HARUNO 1 6 2 204 | SAITAMA 330-0002 | JAPAN | | | | |
| FRED H ALBERT & | ELEANOR E ALBERT JT TEN | 3309 ARROWHEAD ST | | | CHEYENNE | WY | 82001-6117 |
| FRED H ALTSCHULER | CUST NORMA SARGENT ALTSHULER UTMA | CA | 44 21ST AVE | | SAN FRANCISCO | CA | 94121-1204 |
| FRED H BATES | 41 WOODSHIRE SOUTH | | | | GETZVILLE | NY | 14068-1256 |
| FRED H BERDAN | APT 712 | 3215 SOUTH OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-2522 |
| FRED H BISHOP | 1949 FM 56 | | | | VALLEY MILLS | TX | 76689-2593 |
| FRED H BURNS | 826 HOLLYWOOD DRIVE | | | | ELYRIA | OH | 44035-1816 |
| FRED H COLBRUNN FAMILY TRUS | UAD 02/16/01 | FRED H COLBRUNN DDS TTEE | 3900 HEARTLAND ROAD | | BISMARCK | ND | 58503-8989 |
| FRED H DOETZE | TR LUCILLE S DOETZE FAMILY TRUST | UA 06/15/05 | 863 W MAPLEHURST | | FERNDALE | MI | 48220-1294 |
| FRED H EDWARDS | 4835 BEXLEY DR | | | | STONE MTN | GA | 30083-5545 |
| FRED H HAWKS | 67 LARKSPUR DR | | | | SOUTH VIENNA | OH | 45369-9725 |
| FRED H HENSLER | CUST MEAGAN E HENSLER UGMA MI | 16140 SILVERSHORE DR | | | FENTON | MI | 48430-9156 |
| FRED H HOLLOMAN & | ALFREDO CHOLLOMAN JT TEN | 11601 DEHN AVENUE | | | INGLEWOOD | CA | 90303-3019 |
| FRED H ISAACS | 37 MONTEREY AVE | | | | TERRRE HAUTE | IN | 47803-1841 |
| FRED H JOHNSON JR | 25 MONTGOMERY ST | APT 5-A | | | NEW YORK | NY | 10002-6539 |
| FRED H JORDT & | GRETE JORDT JT TEN | 12 COURTLAND DR | | | HAZLET | NJ | 07730-1642 |
| FRED H KELLY & | MADONNA R KELLY | TR KELLY FAMILY REVOCABLE TRUST | UA 11/01/04 | 26404 SCHAM RD | PUNTA GORDA | FL | 33955-1641 |
| FRED H KING | 5610 BRIDGE MILL LN | | | | MEMPHIS | TN | 38125-4185 |
| FRED H KINGSBURY | 33 LANGDON CT | APT DL4 | | | BERLIN | CT | 06037-1386 |
| FRED H LETNER JR | 22454 LAWSON RD | | | | GEORGETOWN | DE | 19947-6628 |
| FRED H MATHWEG | PO BOX 288 | | | | MARKESAN | WI | 53946-0288 |
| FRED H MC ELROY | 1131 STILLHOUSE RD | | | | WHITE HOUSE | TN | 37188-9054 |
| FRED H MCBRIDE | 1103 E FREDERICK ST | | | | GAFFNEY | SC | 29340-3857 |
| FRED H MEYER & | MRS SAVANNAH E MEYER JT TEN | 570 PANORAMIC HWY | | | MILL VALLEY | CA | 94941-5038 |
| FRED H MUEHLHAEUSLER | 2805 SW MEADOW CLIFF DR | | | | OKLAHOMA CITY | OK | 73159-4615 |
| FRED H REYNOLDS | 711 S 74 TERR | | | | KANSAS CITY | KS | 66111-2726 |
| FRED H SCHAEFER | 110 OSPREY CT | | | | SECAUCUS | NJ | 07094-2936 |
| FRED H SCHAUB | 1687 FREMONT COURT | | | | CROTON | MD | 21114-2312 |
| FRED H SIEGEL & | MADELINE P SIEGEL JT TEN | 1 KEEL HAUL DR | | | GRASONVILLE | MD | 21638-9646 |
| FRED H SLOPSEMA | MARY MARTHA SLOPSEMA JT TEN | TOD DTD 03/14/2008 | 1362 EAST HOLLINGSWORTH DRIVE | | SULLIVAN | IN | 47882-7361 |
| FRED H SMITH JR | PO BOX 64 | | | | MILAN | OH | 44846-0064 |
| FRED H SNYDER 3RD | 11 SUMMERHILL DR | | | | DOWNINGCOWN | PA | 19335-1471 |
| FRED H TARBURTON JR | 7521 CARSON AVE | | | | BALTO | MD | 21224-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED H THOMAS JR | 5425 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 |
| FRED H TODD | 2302 AUBURN DRIVE SW | | | | DECATUR | AL | 35603-1005 |
| FRED H WINKELMAN | 74 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| FRED HALE | 54160 30TH ST | | | | PAW PAW | MI | 49079-8041 |
| FRED HALLIGAN | 10 TUDOR RD | | | | FREEHOLD | NJ | 07728-3115 |
| FRED HAMM | 217 S W 32ND | | | | MOORE | OK | 73160-7552 |
| FRED HARDING | 43 NANETTE DR | LONDON ON CANADA  N5X 3L2 | CANADA | | | | |
| FRED HAUBOLD | CUST KELLY MARGARET HAUBOLD | UTMA MN | 714 WALCOTT WAY | | CARY | NC | 27519-6800 |
| FRED HAUBOLD | CUST COLLEEN ANNE HAUBOLD | UTMA MN | 714 WALCOTT WAY | | CARY | NC | 27519-6800 |
| FRED HEANEY | 60145 LOCUST RD | | | | SOUTH BEND | IN | 46614 |
| FRED HEMMELGARN & | DORIS A HEMMELGARN JT TEN | 606 N ELM ST | | | COLDWATER | OH | 45828-1156 |
| FRED HENKIN & | DIANE HENKIN JT TEN | 23916 WOODWAY RD | | | BEACHWOOD | OH | 44122-1460 |
| FRED HERMAN | CGM IRA ROLLOVER CUSTODIAN | 10773 CAROLINA PINES DRIVE | | | HARRISON | OH | 45030-4937 |
| FRED HESS | 1829 PRELUDE DRIVE | | | | VIENNA | VA | 22182-3345 |
| FRED HESS & | MRS KAY HESS JT TEN | 1829 PRELUDE DRIVE | | | VIENNA | VA | 22182-3345 |
| FRED HILL | PO BOX 105 | | | | SNELLVILLE | GA | 30078-0105 |
| FRED HILL | 5 WEST ST | | | | WOODBRIDGE | CT | 06525-2129 |
| FRED HILL | 4231 DARDENNE DR | | | | ST LOUIS | MO | 63120-1207 |
| FRED HILL AND | JANE E. HILL JTWROS | 14307 SO. KILDARE | | | MIDLOTHIAN | IL | 60445-2647 |
| FRED HITTMAN & | MRS SANDRA HITTMAN JT TEN | 3211 KEYSER ROAD | | | PIKESVILLE | MD | 21208-1918 |
| FRED HOCH | 1019 44TH ST NE | | | | CANTON | OH | 44714-1223 |
| FRED HOGE | 2465 MAPLEVIEW LANE | | | | WILLOUGHBY HL | OH | 44094-9613 |
| FRED HOLMES | 727 E MOTT AVE | | | | FLINT | MI | 48505-2957 |
| FRED HORNE | 304 RENNIE DRIVE | | | | PITTSBURGH | PA | 15236-4112 |
| FRED HOUSER & | ALICE HOUSER JT TEN | PO BOX 86 | | | WEST DECATUR | PA | 16878-0086 |
| FRED HOWARD JR & | HELEN E HOWARD JT TEN | 507 S CANAL ST | | | NEWTON FALLS | OH | 44444-1615 |
| FRED HOWARD PICKETT | 2411 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3724 |
| FRED HUMES | 508 E COLUMBIA ST | | | | FLORA | IN | 46929-1108 |
| FRED HURLOCK | 134 WORRAL DR | | | | NEWARK | DE | 19711-4819 |
| FRED J ABRAHAM JR | 2831 ABRAHAM DR | | | | CEDAR FALLS | IA | 50613-6612 |
| FRED J ANDREWS | 11824 S OAKLEY AVE | | | | CHICAGO | IL | 60643-4728 |
| FRED J BELLAR | ANN BELLAR | JTWROS | 658 LANGLEY ROAD | | ROCHESTER HILLS | MI | 48309-1527 |
| FRED J BOLDT JR | CUST RIANA GABRIEL SHAMAN | UGMA MI | 5099 CHESTERSHIRE DR | | W BLOOMFIELD | MI | 48322-1554 |
| FRED J BROCHETTI | 4907 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| FRED J CHRISTENSON | 7625 BROOKVIEW DR | | | | FRISCO | TX | 75034-5421 |
| FRED J CIMINO JR & | FLORENCE M CIMINO JT TEN | 2301 BURGESS RD | | | CHESTER | VA | 23836 |
| FRED J CONE | CUST REX ALAN CONE UGMA VA | 503 RUSSELL BLVD | | | COLUMBIA | MO | 65203-1715 |
| FRED J CONE | CUST JAMES LEE CONE U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 1423 FRANCIS STREET | ST JOSEPH | SAINT JOSEPH | MO | 64501-2320 |
| FRED J CONE | CUST TERI LYNN CONE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1086 BAYLESS PLACE | EAGLEVILLE | PA | 19403-1464 |
| FRED J DANGELO JR | 546 GREEN HILL LANE | | | | BERWYN | PA | 19312-1958 |
| FRED J DEVITO INC | FRED J DEVITO | 611 BROADWAY RM 818 | | | NEW YORK | NY | 10012-2608 |
| FRED J DUHON | 312 NO MAIN ST | | | | LAFAYETTE | GA | 30728-2422 |
| FRED J DUNKERLEY | 22 HUNTER'S WAY | | | | NEWTOWN | PA | 18940-1158 |
| FRED J FERRARI | 1757 MORNING TERRACE | | | | CHINO HILLS | CA | 91709-4836 |
| FRED J FINKELSTEIN & | AIMEE S BAUER | 296 GARFIELD PLACE APT 3 | | | BROOKLYN | NY | 11215-2338 |
| FRED J FLATI JR & | ELAINE M FLATI JT TEN | 154 OAK ST | | | WEIRTON | WV | 26062-2313 |
| FRED J FLINT | 2818 CABIN RD | | | | CHATTANOOGA | TN | 37404-1001 |
| FRED J FREI, JR | 149 N VAN DIEN AVENUE | | | | RIDGEWOOD | NJ | 07450-3434 |
| FRED J GIVENS | 243 LITCHFIELD ST | | | | ROCKMART | GA | 30153-2542 |
| FRED J HESS | 2858 BERKSHIRE ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-2402 |
| FRED J HICKEL | 42555 ADDISON | | | | CANTON | MI | 48187-3408 |
| FRED J HICKEL TOD | JEAN C MROWKA-ALLEN | SUBJECT TO STA TOD RULES | 42555 ADDISON AVE | | CANTON | MI | 48187-3408 |
| FRED J JAGIELO | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 9932 TWO LAKES RD | | ALMOND | WI | 54909-8932 |
| FRED J JENSEN | 144 MCINTOSH AVE | | | | CLARENDON HLS | IL | 60514-1162 |
| FRED J KALKOFEN | 910 RIDGE RD | | | | STEVENS POINT | WI | 54481-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED J KELLY & | HELENE CARELIN KELLY | TR UA 09/10/92 FRED J KELLY TRUST | 707 N ELMHURST RD | | PROSPECT HEIGHTS | IL | 60070-1309 |
| FRED J LOREY | 386 GREENMOUNT AVE | | | | CLIFFSIDE PARK | NJ | 07010-1624 |
| FRED J LOWRY & | ELNORA R LOWRY JT TEN | 11713 SE 32ND | | | OKLAHOMA | OK | 73150-1800 |
| FRED J MANCUSO CUST | DANIELLE MANCUSO | 212 FALLBROOK ST | | | CARBONDALE | PA | 18407 |
| FRED J MANCUSO CUST | DUSTIN MANCUSO | 212 FALLBROOK ST | | | CARBONDALE | PA | 18407 |
| FRED J MASSER & | MARSHA PAVELKA JT TEN | 148 AVALON DRIVE | | | ORMOND BEACH | FL | 32176-2264 |
| FRED J MATURSKI | 24996 FAIRWINDS LN | | | | BONITA SPGS | FL | 34135-9605 |
| FRED J MCNULTY | 9528 7 MILE | | | | NORTHVILLE | MI | 48167-9118 |
| FRED J MERTZ | 4125 E CANYON | | | | SPRINGFIELD | MO | 65809-3760 |
| FRED J MOORE | 3202 EMMONS AVE | | | | ROCHESTER | MI | 48307-5535 |
| FRED J NAHAS II | CUST FRED JOHN NAHAS III UGMA PA | 5407 ATLANTIC AVE | | | VENTNOR | NJ | 08406-2813 |
| FRED J NITZ | 7834 S KILPATRICK AVE | | | | CHICAGO | IL | 60652-1133 |
| FRED J PENDERGAST | BOX 326 | | | | NEWTOWN | CT | 06470-0326 |
| FRED J PISACANE | 225 HARTNELL PL | | | | SACRAMENTO | CA | 95825-6611 |
| FRED J PISACANE AND | FRED F PISACANE JTWROS | 225 HARTNELL PL | | | SACRAMENTO | CA | 95825-6611 |
| FRED J ROUSH | 3116 MICHAEL LANE | | | | ANDERSON | IN | 46011-2007 |
| FRED J SACKS | 44C WAVECREST AVE | | | | WINFIELD | NJ | 07036-6606 |
| FRED J SCHIEFERSTEIN & | CHARLOTTE M SCHIEFERSTEIN JT TEN | 431 MADISON HILL RD | | | CLARK | NJ | 07066-2901 |
| FRED J SCHOENFELT | N 3017 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9053 |
| FRED J SEIDELMAN | 945 CENTER ST | | | | NORTHVILLE | MI | 48167-1104 |
| FRED J SIMS | 13208 DUNROBIN AVE | | | | DOWNEY | CA | 90242-4917 |
| FRED J SIPES | 9536 MARIPOSA | | | | FOUNTAIN VALLEY | CA | 92708-2805 |
| FRED J SMITH | 3118 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| FRED J SPARGER 3RD | 108 E ASHE ST | | | | WADESBORO | NC | 28170-2702 |
| FRED J TEREAU | 4179 LARK LN | | | | FLINT | MI | 48506-1708 |
| FRED J TOIBERO | 12506 WOODRIDGE LANE | | | | HIGHLAND | MD | 20777-9564 |
| FRED J WEBER TR | UA 03/09/1993 | FRED & AILENE TRUST | 632 E BEAUMONT RD | | COLUMBUS | OH | 43214-2204 |
| FRED J WEHLING JR & | RUTH WEHLING JT TEN | 1104 SO MAIN ST | | | SANDWICH | IL | 60548-2309 |
| FRED J WILLIAMS | 20 GALAXY DR | | | | ST PETERS | MO | 63376-4426 |
| FRED J WILSON & | EMMA O WILSON JT TEN | 213 HAZELHURST AVE | | | EWING | NJ | 08638-3513 |
| FRED J WINDON | 1230 NW 42ND LN | | | | OCALA | FL | 34475-1554 |
| FRED J WOLFE | 9728 EAST STATE ROAD | | | | HASLETT | MI | 48840-9314 |
| FRED J. GLOMB JR & | VICKI R. GLOMB CO-TTEES | U/A/D 01-06-2004 | FREDRICK & VICKI GLOMB LIV TR | 208 KNAPP DRIVE | BATTLE CREEK | MI | 49015-4112 |
| FRED JACKSON | 6549 S EBERHART AVE | | | | CHICAGO | IL | 60637-3243 |
| FRED JACKSON JR | 5955 INWOOD LN | | | | FORT WAYNE | IN | 46835-2430 |
| FRED JAMES FLATLEY | PO BOX 51724 | | | | PACIFIC GROVE | CA | 93950-6724 |
| FRED JANUARY JR | 2512 MEADOWCROFT | | | | BURTON | MI | 48519-1268 |
| FRED JONES | 189 PEDRETTI AVE | | | | CINCINNATI | OH | 45238-6024 |
| FRED JOSEPH LOMBARDO | 1335 W REMINGTON DR | | | | CHANDLER | AZ | 85248-1392 |
| FRED JUBERA & | ANN HIGBEE JT TEN | 11230 HEMLOCK DR | | | STERLING HEIGHTS | MI | 48312-3843 |
| FRED K HOM | CUST MIKAYLA A HOM | UTMA NJ | 95 FRANKLIN STREET | | CEDAR GROVE | NJ | 07009 |
| FRED K HOM | CUST MADISON E HOM | UGMA NY | 95 FRANKLIN ST | | CEDAR GROVE | NJ | 07009-2209 |
| FRED K OKAMOTO & | MRS JEANNE C OKAMOTO JT TEN | 4804 WHITE COURT | | | TORRENCE | CA | 90503-2244 |
| FRED K OSTROM | 841 BRIAR COURT | | | | ROCHESTER HILLS | MI | 48309-2447 |
| FRED KAHL | P O BOX1190 | | | | JAMESTOWN | CA | 95327-1190 |
| FRED KANES & | MRS WANDA KANES JT TEN | 1606 S GREENWOOD | | | CUSHING | OK | 74023 |
| FRED KASNER | 320 17TH ST | | | | WILMETTE | IL | 60091-3224 |
| FRED KATTERMANN | KATHLEEN KATTERMANN JTWROS | 719 ROUTE 519 | | | SUSSEX | NJ | 07461-3213 |
| FRED KAUFMAN III | 2428 ADAMS ST | | | | GARY | IN | 46407-3514 |
| FRED KELLETT | 2489 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| FRED KOLLIGIAN & | MIGDALIA KOLLIGAN JT TEN | 787 BENT CREEK DRIVE | | | LITITZ | PA | 17543-8326 |
| FRED KOROTKIN | BOX 11053 | | | | MINNEAPOLIS | MN | 55411-0053 |
| FRED KRAUSE | 3791 KLAIS DR | | | | CLARKSTON | MI | 48348-2359 |
| FRED KUGELMAN | 531 BARDINI DR | | | | MELVILLE | NY | 11747-5271 |
| FRED KUGELMAN | 531 BARDINI DR | | | | MELVILLE | NY | 11747-5271 |
| FRED L AUSTIN | 4410 SE 13TH STREET | | | | OCALA | FL | 34471-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED L BANKER | 7908 PORTLAND RD | | | | PORT HOPE | MI | 48468-9335 |
| FRED L BERNDT | 1280 W DEAN RD | | | | MILWAUKEE | WI | 53217-2534 |
| FRED L BROWN | APT 1701 | 450 PIEDMONT AVENUE NORTHEAST | | | ATLANTA | GA | 30308-3445 |
| FRED L CARRUTHERS | 511 WINDEMERE AVE | TORONTO ON  M6S 3L5 | CANADA | | | | |
| FRED L CLEMMER | 3345 ASPEN DR | APT 4304 | | | LAKE ORION | MI | 48359-2324 |
| FRED L COCHRAN | CUST DONALD R COCHRAN U/THE | FLORIDA GIFTS TO MINORS ACT | 6766 HARTFORD RD | | COCOA | FL | 32927-8323 |
| FRED L CONGER | CUST MISS CANDACE G CONGER | U/THE KANSAS UNIFORM GIFTS | TO MINORS ACT | 3201 N MONROE | HUTCHINSON | KS | 67502-2330 |
| FRED L DARAS | 683 NILES VIENNA ROAD | | | | VIENNA | OH | 44473-9519 |
| FRED L DECKER | 3018 WALDEN SHORES BLVD | | | | LAKE WALES | FL | 33898-7633 |
| FRED L DULIK | 3201 KENSINGTON COURT | | | | MANCHESTER | MD | 21102 |
| FRED L EVANS | JOYCE F EVANS COMM PROP | 2501 BELMONT | | | BOSSIER CITY | LA | 71111-2430 |
| FRED L FEINSTEIN & | MRS LENORE FEINSTEIN JT TEN | 56-26 244TH ST | | | DOUGLASTON | NY | 11362-1905 |
| FRED L FREEMAN | 10735 MCGUINN ROAD | | | | CLARKSVILLE | OH | 45113-9601 |
| FRED L GARY | 19782 FORRER | | | | DETROIT | MI | 48235-2307 |
| FRED L GONZALES | 3943 ROYAL LANE | | | | DALLAS | TX | 75229-4048 |
| FRED L HACKETT JR | 1705 DAPPLEGREY LN | | | | AUSTIN | TX | 78727-4545 |
| FRED L HAER | 2316 GIPSY DR | | | | DAYTON | OH | 45414-3344 |
| FRED L HAWKES | 3944 SOUTHERN CROSS D | | | | BALTO | MD | 21207-6459 |
| FRED L HENDERSON | 8422 NEW LAWRENCEBURG HWY | | | | MT PLEASANT | TN | 38474 |
| FRED L HICKEN | 4760 TREE LINE TRAIL | | | | NEW MIDDLETOWN | OH | 44442-7725 |
| FRED L JOHNSON | 743 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3362 |
| FRED L JONES | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FRED L KING | 535C MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-2251 |
| FRED L KOVACS | CUST LYNN CAROL KOVACS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 13780 F PORTOFINO DR | DEL MAR | CA | 92014-3555 |
| FRED L LESPERANCE | 67848 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1687 |
| FRED L LIERMANN | W 310 S 7095 HIGHWAY I | | | | MUKWANAGO | WI | 53149-9024 |
| FRED L MAIN | 2886 HAGGETT DRIVE | | | | TWINSBURG | OH | 44087-2941 |
| FRED L MITCHELL | 2917 WALLACE DR | | | | SEBRING | FL | 33872-4135 |
| FRED L MUELLER | 670 MT OLIVET RD LOT 73 | | | | BOWLING GREEN | KY | 42101-8633 |
| FRED L MUENZ | 7530 CHARING CROSS LN | | | | DELRAY BEACH | FL | 33446-3652 |
| FRED L MYERS | 1807 ELLINWOOD ROAD | | | | BALTIMORE | MD | 21237-1737 |
| FRED L NELSON III | 107 OAK DRIVE | | | | BRANDON | MS | 39047-6201 |
| FRED L PASTERNACK | 29 EAST 63RD STREET | | | | NEW YORK | NY | 10065-7315 |
| FRED L PRINCE | BOX 11564 | | | | CHARLOTTE | NC | 28220-1564 |
| FRED L PYFER AND | MARY ELLEN PYFER JTWROS | PO BOX 1446 | | | EATONVILLE | WA | 98328-1446 |
| FRED L RADELFINGER | 1003 WOODY CREEK LANE | | | | WINDSOR | CA | 95492-9485 |
| FRED L RAPAPORT | 4318 W BERTONA ST | | | | SEATTLE | WA | 98199-1811 |
| FRED L RIEHMAN & | ANNA J RIEHMAN JT TEN | 9002 HEATHWOOD CIRCLE | | | NILES | IL | 60714-5814 |
| FRED L RIGGS | 8563 DONEGAL DR | | | | CINCINNATI | OH | 45236-1601 |
| FRED L RILEY | 14571 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |
| FRED L RUSSELL | 2321 DOUBLE SPRINGS CH RD | | | | MONROE | GA | 30656-4645 |
| FRED L SKIBA | PO BOX 283 | | | | SAINT HELEN | MI | 48656-0283 |
| FRED L SMITH | 150 PINE ST BOX 15 | | | | DIMONDALE | MI | 48821-0015 |
| FRED L SQUIRES | 2734 CANAL RD | | | | EATON RAPIDS | MI | 48827 |
| FRED L STRANGE | 1416 LAKESHIRE DR | | | | TUPELO | MS | 38801-1053 |
| FRED L TINBERG | 15981 GOLDEN RD | | | | LINWOOD | KS | 66052-4400 |
| FRED L TROXELL | 315 E MARSHALL ST | | | | MARION | IN | 46952-2802 |
| FRED L TURNBULL | BOX 867 | | | | OSTERVILLE | MA | 02655-0867 |
| FRED L VON BOHLAND | 10815 E 47TH ST | | | | KANSAS CITY | MO | 64133-1859 |
| FRED L WALLACE | 59185 ELIZABETH LN | | | | RAY TWP | MI | 48096-3551 |
| FRED L WALLACE | 140 FORTY LOVE PT | | | | CHAPIN | SC | 29036-8809 |
| FRED L WINDER JR | 490 S E BARRINGTON DR | | | | OAK HARBOR | WA | 98277-3268 |
| FRED L. DONNELL III | SHELLEY J. DONNELL TTEE | FBO FREDRICK L. DONNELL, III | LIVING TRUST U/A/D 04-27-2007 | 101 SOUTHERN HILLS | WILLIAMSBURG | VA | 23188-9119 |
| FRED LEE | CUST JASON THOMAS LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 |
| FRED LEE | CUST ALISON LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 |
| FRED LEE | CUST VANESSA LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED LEE | CUST JESSIA LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 34-9 BAYARD ST | | NEW YORK | NY | 10013-4460 |
| FRED LEE DAVIS | 8424 THAMES CT | | | | YPSILANTI | MI | 48198-3650 |
| FRED LEE MUELLER | 670 MT OLIVET RD #73 | | | | BOWLING GREEN | KY | 42101-8633 |
| FRED LENK | 1658 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9340 |
| FRED LEWIS | 1742 E HWY 5 | | | | CARROLLTON | GA | 30116-9596 |
| FRED LINSKY | 3000 DUNDEE RD STE 403 | | | | NORTHBROOK | IL | 60062-2436 |
| FRED LONDON | 30 RAISIN TREE CIR | | | | BALTIMORE | MD | 21208-1363 |
| FRED LOWE | 33877 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4157 |
| FRED M ANDREWS JR & | NANCY C ANDREWS JT TEN | 1435 DODGE N W | | | WARREN | OH | 44485-1851 |
| FRED M CASSEL | 6225 WILLOW ST BOX 93 | | | | WESTPHALIA | MI | 48894-0093 |
| FRED M ENTRIKEN JR | 4177 AMADORE RD | | | | PHELAN | CA | 92371-8233 |
| FRED M FIGLEY 2ND | 1306 PINE TREE COURT | | | | SIDNEY | OH | 45365-3431 |
| FRED M FOREMAN | 641 GOOSE CREEK RD | | | | VIRGINIA BEACH | VA | 23462-7134 |
| FRED M FORTUIN & | HENDRIKA J A FORTUIN JT TEN | 11265 GRENADA | | | STERLING HEIGHTS | MI | 48312-4957 |
| FRED M GALICKI & | KAREN D GALICKI JT TEN | 3017 ROUND LAKE DRIVE | | | MICHIGAN CENTER | MI | 49294 |
| FRED M GLOTH JR | CUST PAUL D GLOTH U/THE MARYLAND | UNIFORM GIFTS TO MINORS ACT | 4607 SOMERSET LANE | | ELLICOTT CITY | MD | 21042-7724 |
| FRED M HANNA | 390 BROADWAY # 61 | | | | SOMERVILLE | MA | 02145-2718 |
| FRED M HAWKINS | 5549 W MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221-3762 |
| FRED M KELLY | 3400 BELFORD | | | | HOLLY | MI | 48442-9503 |
| FRED M LANDUCCI | & ALLISON M LANDUCCI JT TEN | 1331 W OLIVE AVE | | | PORTERVILLE | CA | 93257-3033 |
| FRED M LAWSON | 5864 WILLOW PARK RD | APT 103 | | | CLARKSTON | MI | 48346-4734 |
| FRED M LOECHNER | 2717 MONTEREY BLVD | | | | OAKLAND | CA | 94602-2041 |
| FRED M MCCASKILL | 4370 E SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9069 |
| FRED M MICHEL | 84-35 LANDER STREET | APT 1G | | | JAMAICA | NY | 11435-2018 |
| FRED M NOVAK & | DOROTHY FERN NOVAK TTEES | FRED M NOVAK REV TRUST | DTD 4/1/98 | 10912 BORNEDALE DR | ADELPHI | MD | 20783-1009 |
| FRED M OLSON JR | 4835 1/2 EOFF ST | | | | BENWOOD | WV | 26031-1029 |
| FRED M PAJTAS & | MEREDITH M PAJTAS JT TEN | 7580 CHURCH ST | | | SWARTZ CREEK | MI | 48473-1402 |
| FRED M PETTYJOHN | 1211 FORSYTH STREET | | | | WINSTON SALEM | NC | 27101-2403 |
| FRED M PFEFFER | 128 W 21ST | | | | ADA | OK | 74820-8208 |
| FRED M PIKE & | GAYLE T PIKE JT TEN | 1267 SW MAPLEWOOD DR | | | PORT ST LUCIE | FL | 34986-2314 |
| FRED M QUAIF | PO BOX 373 | | | | SPRINGFIELD | NY | 13468-0373 |
| FRED M RANKIN | 4704 GUERRY DR | | | | MACON | GA | 31210-4102 |
| FRED M REITER | TR THE FRED M REITER REV LIVING | TRUST UA 03/27/02 | 88 ATWATER RD | | CHADDS FORD | PA | 19317-9112 |
| FRED M SANDBERG | 14822 1ST ST | | | | SANTA FE | TX | 77517-3524 |
| FRED M SCHALIT | 751 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903-3135 |
| FRED M SCOTT | 419 NORTH MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| FRED M SHEPARD | TR REVOCABLE TRUST UA | 07/20/84 FRED M SHEPARD | 103 PALM RIVER BOULEVARD | | NAPLES | FL | 34110-5707 |
| FRED M STULTS, III | P. O. BOX 43 | | | | VALPARAISO | IN | 46384-0043 |
| FRED M WENTZEL | 1250 GREENBRIAR ROAD | | | | YORK | PA | 17404-1208 |
| FRED M WOODWARD | 2220 VERMONT | | | | LAWRENCE | KS | 66046-3066 |
| FRED MAROON 3RD | CUST FRED MAROON 4TH U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 608 CADAGUA | CORAL GABLES | FL | 33146-1712 |
| FRED MARTINI | 39 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1320 |
| FRED MASTERTON | 4 SPRING HILL DR | | | | LINCOLN UNIVERSITY | PA | 19352-1320 |
| FRED MC KENNA | 716 N W 17TH ST | | | | MOORE | OK | 73160-3610 |
| FRED MEDICH | 5299 DELAND | | | | FLUSHING | MI | 48433-1196 |
| FRED MICHAEL AMOS | 2165 SHADOW CANYON DR | | | | BULL HEAD CITY | AZ | 86442-8722 |
| FRED MICHAEL MANGOSING | 2204 NORTON ST | | | | ANTIOCH | CA | 94509-3712 |
| FRED MILLER | 14151 N OLD 41 | | | | OAKTOWN | IN | 47561-8368 |
| FRED MOORE | 5847 WALROND | | | | KANSAS CITY | MO | 64130-3921 |
| FRED MOORE | 1811 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| FRED MORRIS WHITEHEAD JR | 2657 HASTINGS LANE | | | | THE VILLAGES | FL | 32162 |
| FRED N DETTMER | 6129 BELDING RD | | | | ROCKFORD | MI | 49341-9616 |
| FRED N HITT | 2499 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3231 |
| FRED N JOHNSON | 340 MEADOW RIVER DR | | | | ROCKY MOUNT | VA | 24151-4549 |
| FRED N MC CONNELL & | JOAN S MC CONNELL JT TEN | 212 TULAGI WAY | | | NEW CASTLE | PA | 16105-1735 |
| FRED N MORGAN | 2809 OAK PARK DR | | | | COOKEVILLE | TN | 38506-5041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED N PRINGLE & | GWEN J PRINGLE | TR PRINGLE FAMILY LIVING TRUST | | 4157 W HORSESHOE DR | BEVERLY HILLS | FL | 34465-2951 |
| FRED N ROGERS & | LEONA P ROGERS JT TEN | 5128 LISLE ROAD | | | OWEGO | NY | 13827-4628 |
| FRED N ROGERS & | LEONA P ROGERS JTTEN | TOD DTD 05/10/07 | 5128 LISLE ROAD | | OWEGO | NY | 13827-4628 |
| FRED N VAN GORDON | 4210 W COMMERCE | | | | MILFORD | MI | 48380-3118 |
| FRED NIEPORTE | 4712 WILDWOOD LN | | | | KIMBALL | MI | 48074-2751 |
| FRED O BRUMFIELD JR | 14811 EVERGREEN RIDGE WAY | | | | HOUSTON | TX | 77001 |
| FRED O DAHLBERG | 3607 N E 77TH TERRACE | | | | KANSAS CITY | MO | 64119-4399 |
| FRED O FISHER | 39N | 4800 ST RD | | | MARTINSVILLE | IN | 46151-9176 |
| FRED O FRITTS MCCULLOCH | 159 SMITH RD | | | | LEXINGTON | NC | 27292-7070 |
| FRED O JONES | 822 MERILYN LN | | | | ALGER | MI | 48610-8307 |
| FRED O MUSSELMAN | CUST DAVID T MUSSELMAN U/THE PA | U-G-M-A | 2525 EUTAW PLACE #611 | | BALTIMORE | MD | 21217-5046 |
| FRED O RIDLEY | G 3205 N TERM ST | | | | FLINT | MI | 48506 |
| FRED O SWANSON & | DONALD F COX & | DOLORES E COX JT TEN | 636 ANDOVER DR | | BURBANK | CA | 91504-3927 |
| FRED OWENS JR | 1439 HENDRICKS RD | | | | BETHEL SPRINGS | TN | 38315-4177 |
| FRED P BAKER | TR BAKER FAMILY TRUST | UA 02/08/96 | 17077 SAN MATEO ST | APT 1314 | FOUNTAIN VLY | CA | 92708-7660 |
| FRED P HATLEY | 518 8TH ST | | | | MARKED TREE | AR | 72365-2704 |
| FRED P HATLEY & | AUDRY E HATLEY JT TEN | 518 8TH ST | | | MARKED TREE | AR | 72365-2704 |
| FRED P HOHNSTADT | 5900 MEADOWS DR | | | | CLARKSTON | MI | 48348-2936 |
| FRED P RASHID | CUST RYAN P RASHID UGMA MI | 28574 NEWPORT | | | FARMINGTON HILLS | MI | 48331-3299 |
| FRED P RASHID | 28574 NEWPORT | | | | FARMINGTON HILLS | MI | 48331-3299 |
| FRED P SCHLEICHER | 25 BAY HILL RD | | | | LAKEWOOD | NJ | 08701-3872 |
| FRED P TRABAND | 428 KENT RD | | | | SPRINGFIELD | PA | 19064 |
| FRED P VOGES & | ELIZABETH K VOGES JT TEN | UNIT #102 | 1101 HUNT CLUB DRIVE | | MOUNT PROSPECT | IL | 60056-4261 |
| FRED P WOOD JR | BOX 6205 | | | | RALEIGH | NC | 27628-6205 |
| FRED PARKE | CUST THOMAS D PARKE U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | R D 2 BOX 403 | NEW KENSINGTN | PA | 15068-9802 |
| FRED PASH | TR UA 11/01/93 FRED PASH TRUST | BOX 368 | | | WARREN | IL | 61087-0368 |
| FRED PATHUIS & | KATHLEEN V PATHUIS JT TEN | 15 CHERRY ST | | | HOLLAND | MI | 49423-4717 |
| FRED PAUL POLESKY JR | 1008 HARVEST DR | | | | ALIQUIPPA | PA | 15001-4372 |
| FRED PELLENS & | MRS SHERI PELLENS JT TEN | 5141 WYNDEMERE COMMON SQ | | | SWARTZ CREEK | MI | 48473 |
| FRED PERETTI | 834 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2707 |
| FRED PERRY JR | 13 CADY DR | | | | SAINT LOUIS | MO | 63135-1107 |
| FRED PETER PELLERITO & | MRS IDA MARY PELLERITO JT TEN | 4795 CIDER HILL DR | | | ROCHESTER | MI | 48306-1606 |
| FRED PHIFER JR | 1119 WALSH ST | | | | LANSING | MI | 48912-1640 |
| FRED PILE | 5404 W CO R 800N | | | | GASTON | IN | 47342 |
| FRED PISACANE | CGM IRA ROLLOVER CUSTODIAN | 225 HARTNELL PLACE | | | SACRAMENTO | CA | 95825-6611 |
| FRED PRUITT | 3601 HANNAN RD | APT 202 | | | WAYNE | MI | 48184-1089 |
| FRED PUGH | 5449 STIFFLER ST | | | | FLINT | MI | 48505-1095 |
| FRED R ADAMS & | HELEN M ADAMS JTWROS | TOD DTD 01/16/2004 | 3312 SUNNYVIEW DR | | SAGINAW | MI | 48604-1738 |
| FRED R BUSSEY SR | CGM IRA ROLLOVER CUSTODIAN | 729 MEADOW HILLS ROAD | | | GROVETOWN | GA | 30813-3911 |
| FRED R COTTRELL SR & | MADELYN COTTRELL JT TEN | 193 S FRONT AV | | | PRESTONSBURG | KY | 41653-1616 |
| FRED R COWAN & | DORIS E COWAN JT TEN | 19035 SPRAGUE ST | | | TARZANA | CA | 91356-3916 |
| FRED R DENTON & | EDITH R DENTON JT TEN | 5238 OLD SUDLEY RD | | | WEST RIVER | MD | 20778-9726 |
| FRED R ENO & | JEANNINE L ENO JT TEN | 1784 N CADILLAC CIRC | | | MELBOURNE | FL | 32935-4914 |
| FRED R FIGUEROA | 353 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9375 |
| FRED R GAERTNER | 131 LAKEVIEW DR | | | | MC MURRAY | PA | 15317-2747 |
| FRED R GEYER | 5317 QUEAL DR | | | | SHAWNEE | KS | 66203-1943 |
| FRED R GLENZ & | JUDITH A GLENZ | JTWROS | 3195 WINKLE AVE | | SANTA CRUZ | CA | 95065-1912 |
| FRED R GRAMCKO | 5525 SPLIT MOUNTAIN RD | | | | BORREGO SPRINGS | CA | 92004-6049 |
| FRED R HERMAN | 615 CLAY RUN RD | | | | MILL RUN | PA | 15464-1428 |
| FRED R KELLY JR | 47 SUNSET DR | | | | ENGLEWOOD | CO | 80110-4030 |
| FRED R KLEIN & | TERESE C KLEIN JT TEN | 13832 SOPHIE CT | | | WESTMINSTER | CA | 92683-2870 |
| FRED R LOWMAN JR | 90 W MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| FRED R MAYER | 9774 RESTING PINES COURT | | | | LAS VEGAS | NV | 89147-6755 |
| FRED R MAZUCA & | FRED MAZUCA JR JT TEN | 5034 LANCELOT DR | | | SAN ANTONIO | TX | 78218-2738 |
| FRED R MCDONALD | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870-4627 |
| FRED R MERRITT | 1515 RICHLAND RD | | | | MURFREESBORO | TN | 37130-7402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED R NEIMAN | TR UA 08/21/90 FRED R | NEIMAN | | | ALMA | MI | 48801 |
| FRED R ORTLIP & | RORY D ORTLIP JT TEN | 621 E ESSEX | | | ST LOUIS | MO | 63122-3044 |
| FRED R PORTER | 3700 W HOLMES RD | | | | LANSING | MI | 48911-2105 |
| FRED R PRETTENHOFER | 3030 ALTON DR | | | | ST PETE BEACH | FL | 33706-2706 |
| FRED R RECKNAGEL | 286 ROOSEVELT LN | | | | KENILWORTH | NJ | 07033-1523 |
| FRED R REYNOLDS | 14712 IBEX AVE | | | | NORWALK | CA | 90650-5937 |
| FRED R RING | 1552 S LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |
| FRED R SABBE & | YASMIN L SABBE JT TEN | 2857 ABERDEEN LANE | | | EL DORADO HILLS | CA | 95762-5683 |
| FRED R SCHANZ | TR FRED R SCHANZ REVOCABLE TRUST | UA 04/08/97 | 890 TWILIGHT DR | | SEVEN HILLS | OH | 44131-4064 |
| FRED R SLOAN | 5643 SEVER RD | | | | CHISHOLM | MN | 55719-8243 |
| FRED R SONNENBERG | 36 WOODBURY STREET | | | | WILKES-BARRE | PA | 18702-3308 |
| FRED R STEVENSON | PO BOX 278 | | | | LONGWOOD | NC | 28452-0278 |
| FRED R THOMAS | 108 RIVERVIEW DRIVE | | | | HENDERSON | KY | 42420 |
| FRED R WILES | 4989 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546-2300 |
| FRED R. ERXLEBEN | 2 BAY HARBOR BLVD | | | | BRICK | NJ | 08723-7304 |
| FRED RABASCA AND | RICHARD DELLITALIA TEN IN COM | 27 LOCUSTWOOD BLVD | | | ELMONT | NY | 11003-1409 |
| FRED RAINES | 224 FRANKLIN AVE | | | | ELYRIA | OH | 44035-3526 |
| FRED RANDALL ESQ | RICHARD SULC TTEE | U/A/D 06/22/94 | FBO JOHN MORRIS NON MARITAL TR | 70 S ORANGE AVE | LIVINGSTON | NJ | 07039-4910 |
| FRED REED | 8181 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| FRED REINHARD | 2916 COTSWOLD ROAD | | | | READING | PA | 19608-9699 |
| FRED REINHOLD, TTEE | THE FRED REINHOLD TRUST | U/A/D 5/21/98 | 3510 W PERSHING AVENUE | | PHOENIX | AZ | 85029-2149 |
| FRED REINL & | MRS ELEANORE REINL JT TEN | 2 SPARMAN PLACE | | | SECAUCUS | NJ | 07094-3014 |
| FRED RELIFORD | 2997 CHAUNSY CIRCLE | | | | STOCKTON | CA | 95209 |
| FRED RICHARD PICKELHAUPT & | JOAN DOROTHY PICKELHAUPT JT TEN | 406 SHORE CLUB DR | | | ST CLR SHORES | MI | 48080-1557 |
| FRED ROBERTS | 16561 WASHBURN | | | | DETROIT | MI | 48221-2842 |
| FRED ROBINSON | 6529 BURNLY | | | | GARDEN CITY | MI | 48135-2037 |
| FRED ROCK PRIESTER | RR 1 BOX 548 | | | | FARMINGTON | WV | 26571-9753 |
| FRED RUGEN | 3 SCOTT DRIVE | | | | STROUDSBURG | PA | 18360-8982 |
| FRED S BALL 3RD | 1912 LOGAN DR | | | | NORMAN | OK | 73069-6408 |
| FRED S CRUDELE & | DIANE M CRUDELE JT TEN | 75 MILLHOUSE RD | | | MARLBORO | NY | 12542-6206 |
| FRED S DAVID | 613 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3240 |
| FRED S DAVID & KAREN I DAVID | TTEES U/A/D 10-10-1991 NON- | EXEMPT FD A-2 UNDER THE FRED S | & ELVIRA DAVID LIVING TRUST | 613 N ROXBURY DR | BEVERLY HILLS | CA | 90210-3240 |
| FRED S DURHAM | R 2 | | | | PERU | IN | 46970-9802 |
| FRED S HALL | 3180 ROCKINGHAM DR | | | | ATLANTA | GA | 30327-1235 |
| FRED S HOGG | 1927 BASSETT | | | | ORANGE | TX | 77632-3913 |
| FRED S HORNER | 1068 IRVING PL | | | | WAUKESHA | WI | 53188-2355 |
| FRED S MARSHALL | PO BOX 598 | | | | NORRIDGEWOCK | ME | 04957-0598 |
| FRED S MISKA & | JO ANN MISKA JT TEN | 969 W GLASS ROAD | | | ORTONVILLE | MI | 48462-9056 |
| FRED S NOBLE | 2448 GLYNN | | | | DETROIT | MI | 48206-1747 |
| FRED S OPALINSKI | 1506 ECKERT AVE | | | | READING | PA | 19602 |
| FRED S PORT JR & | DELORES J PORT JT TEN | 199 REHOBETH CHURCH RD | | | CLARION | PA | 16214-5911 |
| FRED S VAUGHN & | MRS DONNA LEE VAUGHN JT TEN | 3524 NEWCOMB DR | | | ANCHORAGE | AK | 99508-4852 |
| FRED S. GOLDSCHMIDT - IRA | CGM IRA CUSTODIAN | 1620 AVENUE I APT. 308 | | | BROOKLYN | NY | 11230-3034 |
| FRED SANTUCCI | 22 CENTER RD | MT FERN | | | RANDOLPH | NJ | 07869-1057 |
| FRED SARACENO AND | LUCRETIA SARACENO JTWROS | 9 ALEXANDER COURT | | | MORGANVILLE | NJ | 07751-1814 |
| FRED SCHANER | 255 N HIBISCUS DR | | | | MIAMI BEACH | FL | 33139-5121 |
| FRED SCHAU JR | 1102 N HIGH ST | | | | WINCHESTER | TN | 37398-1034 |
| FRED SCHELLHOUSE JR & | ORA M SCHELLHOUSE JT TEN | 110 PRESTON OAKS DRIVE | | | POTTSBORO | TX | 75076-3435 |
| FRED SCHIEMAN & | MRS JOAN SCHIEMAN JT TEN | 6733 S RIVER RD | | | MARINE CITY | MI | 48039-2256 |
| FRED SCHLOSS | 2000 LINWOOD AVENUE | | | | FORT LEE | NJ | 07024-3086 |
| FRED SCHMIDT | 19229 BETTY STOUGH ROAD | | | | CORNELIUS | NC | 28031-7515 |
| FRED SCHUELER | 32 LANDIS CIR | | | | HAMILTON | OH | 45013-9664 |
| FRED SCHUETZ | TR FRED SCHUETZ TRUST | UA 2/22/04 | 3795 BALBOA PL | | WESTERVILLE | OH | 43081-4149 |
| FRED SHUNKO & | DONNA SHUNKO | TR UA 08/23/93 FRED SHUNKO LOVING | TRUST | 1880 WHILA WAY | ALVIN | TX | 77511 |
| FRED SIDAROS | 26 BALSDON CRESC | WHITBY ON  L1P 1L5 | CANADA | | | | |
| FRED SMITH | 6945 BOB O LINK CT | | | | GAYLORD | MI | 49735-8793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED SMITH | #11 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| FRED SMITH IV | 13229 FULLER AVE | | | | GRANDVIEW | MO | 64030 |
| FRED SNYDER & | ANNETTE SNYDER | TR UA SNYDER FAMILY TRUST 05/15/91 | 3100 PRUITT RD H-303 | | PORT ST LUCIE | FL | 34952-5955 |
| FRED SOUTH JR | RR 1 BOX 158A | | | | GASTON | IN | 47342-8995 |
| FRED SPAIN & | GERTRUDE M SPAIN JT TEN | 69 EDGEWOOD RD | | | FLORHAM PARK | NJ | 07932-2126 |
| FRED SPECTOR | TR UA 03/13/91 FRED SPECTOR | TRUST | 1709 N FREMONT ST | | CHICAGO | IL | 60614-5540 |
| FRED STEINMAN | PO BOX 17982 | | | | MEMPHIS | TN | 38187-0982 |
| FRED STERZER | 4432 PROVINCE LINE RD | | | | PRINCETON | NJ | 08540-4368 |
| FRED STEVEN & | JULIA ANN SQUIRES JT TEN | 1645 STATE SERVICE ROAD | | | DEFIANCE | OH | 43512-1952 |
| FRED STREIFELD | CUST SCOTT STREITFELD UTMA CA | 16747 MAGNOLIA BLVD | | | ENCINO | CA | 91436-1071 |
| FRED STROHLIN | 98-099 UAO PLACE #2305 | | | | AIEA | HI | 96701-5006 |
| FRED T AIDE | TR FRED T AIDE SELF DECLARATION OF | TRUST UA 01/24/99 | 1310 W FAIRPLAY ST | | HAZEL GREEN | WI | 53811-9802 |
| FRED T BANKS | 411 GAEL WAY | | | | WOODSTOCK | GA | 30188-5118 |
| FRED T BIGELOW | 757 MIDDLESEX BLVD | | | | GROSSE POINTE PARK | MI | 48230-1741 |
| FRED T CRAWFORD | 1381 STATE ROUTE 125 | APT 6E | | | AMELIA | OH | 45102-1350 |
| FRED T FELS | 9537 SPRING BRANCH | | | | DALLAS | TX | 75238-2542 |
| FRED T GARRETSON & | MRS VIRGINIA L GARRETSON JT TEN | 11205 A ST | | | PORT RICHEY | FL | 34668-1301 |
| FRED T GIVEN JR | ONE COLLEY AVENUE APT 716 | | | | NORFOLK | VA | 23510 |
| FRED T GOODIN | 23565 LAWSON AVE | | | | WARREN | MI | 48089-4486 |
| FRED T KAHNERT | PO BOX 9 | | | | HARRISON | NJ | 07029-0009 |
| FRED T MILLARD & | DENISE M MILLARD JT TEN | 1845 RAY RD | | | OXFORD | MI | 48371-2755 |
| FRED T NAZ | 14706 DANE CT | | | | STERLING HGTS | MI | 48312-4414 |
| FRED T PRICE | 4310 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9672 |
| FRED T RENICK JR | 224 RIVES RD | | | | MARTINSVILLE | VA | 24112-3829 |
| FRED T SAITO | CUST UNDER THE LAWS OF OREGON FOR | STEVEN M SAITO | ROUTE 1 | BOX 3971 | NYSSA | OR | 97913-9801 |
| FRED T SCHARRER JR & | BETTY M SCHARRER JT TEN | 5889 SW 31ST ST | | | MIAMI | FL | 33155-4015 |
| FRED T. CHARLESTON | TOD - BENEFICIARIES ON FILE | SUBJECT TO STA TOD RULES | 15866 MANSFIELD | | DETROIT | MI | 48227-1959 |
| FRED THRASHER | 4317 ARROW TREE DR APT D | | | | ST LOUIS | MO | 63128-4714 |
| FRED TRENKLE | 26 WINEHURST RD | | | | BALTIMORE | MD | 21228-4100 |
| FRED UNGER | CUST WILLIAM C UNGER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 245 BOG HOLLOW ROAD | WASSAIC | NY | 12592-2529 |
| FRED V HOLL | 8420 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9075 |
| FRED V KELLY JR | 520 NORTH VALLEY LANE | | | | GREENWOOD | IN | 46142-3673 |
| FRED V LOPEZ | 211 LAURIE LANE | | | | SANTA PAULA | CA | 93060-3116 |
| FRED V MOORE | TOD DTD 10/13/2008 | 78 S HARMONY DR | | | JANESVILLE | WI | 53545-2673 |
| FRED V SANDERS | 8802 ST RT 15 | | | | DEFIANCE | OH | 43512-8493 |
| FRED VALENTI | CUST ANNE VALENTI UGMA CT | 91 WRINN ST | | | WALLINGFORD | CT | 06492-3141 |
| FRED VALENTI | CUST CAROLE VALENTI UGMA CT | 219 HIGH ST | | | WALLINGFORD | CT | 06492-3203 |
| FRED VEITH | MARIANNE VEITH JT TEN | 1108 NW 49TH ST | | | VANCOUVER | WA | 98663-1752 |
| FRED VROMAN | 3087 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9411 |
| FRED W ATWELL & | LOUISE Z ATWELL JT TEN | 12908 FITZHUGH DR | | | NEWPORT NEWS | VA | 23602-7534 |
| FRED W BALLEW | 4734 TIPTON DRIVE | | | | TROY | MI | 48098-4467 |
| FRED W BASHIR | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| FRED W BEAUMONT & | MARY L BEAUMONT JT TEN | 12 HARNEDS LNDG | | | CORTLAND | OH | 44410-1276 |
| FRED W BENSON | PO BOX 176 | | | | RAYNHAM | MA | 02767-0176 |
| FRED W BOHN III & | NANCY BOHN JT TEN | 524 BUTLER AVENUE | | | WYOMING | PA | 18644-1904 |
| FRED W BROWN | 6292 MT. EVERETT RD. | | | | HUBBARD | OH | 44425-3161 |
| FRED W CAVENDER SR | 108 OAKLEAF CIRCLE | | | | HEMPHILL | TX | 75948-9779 |
| FRED W COLLIS | 6113 JANMER LANE | | | | KNOXVILLE | TN | 37909 |
| FRED W CRAWFORD & | JOSEPHINE A CRAWFORD | TR CRAWFORD FAMILY TRUST | UA 07/31/98 | 6555 JEFFERSON | NORTH BRANCH | MI | 48461-9701 |
| FRED W CREW & | JOHANNA M CREW JT TEN | 8106 PEPPERWOOD DRIVE | | | GRAND BLANC | MI | 48439-1889 |
| FRED W CROW 3RD | 100 E 2ND ST | | | | POMEROY | OH | 45769-1094 |
| FRED W DEAN | 3601 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| FRED W DENECKE | P.O. BOX 848 | | | | PANAMA CITY | FL | 32402-0848 |
| FRED W EICK & | DONNA L EICHSTAEDT JT TEN | 3428 W 84TH PL | | | CHICAGO | IL | 60652-3216 |
| FRED W FARMER & | ORPHA C FARMER | TR FRED W FARMER FAM TRUST | UA 03/05/90 | 8437 ESCALANTE DR | SANDY | UT | 84093-1152 |
| FRED W GOERING TR & | KAREN G KRUG TR | UA 2/8/08 | GOERING FAMILY TRUST | 335 PARTRIDGE COURT | ALGONQUIN | IL | 60102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED W GOODENOUGH & | JOAN W GOODENOUGH JT TEN | 7386 STUART CIRCLE | | | WARRENTON | VA | 20187-4548 |
| FRED W GROTOPHORST | 4311 KUYKENDALL RD | | | | CHARLOTTE | NC | 28270-0471 |
| FRED W HANELINE | 1612 ATLANTIC ST | | | | HUNTINGTON | IN | 46750-1614 |
| FRED W HANKS | 237 GREEN OAKS DR | | | | CARTWRIGHT | OK | 74731-2912 |
| FRED W HANSON | 323 WOODVIEW PL | | | | MANCHESTER | MI | 48158-8588 |
| FRED W HILL & | GLADYS E HILL JT TEN | 521 S ACADEMY ST | | | MEDINA | NY | 14103-1138 |
| FRED W HUNTINGTON 3RD | 1479 ENCANTADA CT | | | | CHULA VISTA | CA | 91913-1019 |
| FRED W HUNTZICKER | 900 BERKSHIRE ROAD | | | | ANN ARBOR | MI | 48104-2752 |
| FRED W JACOB | CUST ELAINE JACOB U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 157 GREAVES AVE | STATEN ISLAND | NY | 10308-2133 |
| FRED W JOHNSON & | ROSE M JOHNSON JT TEN | 5232 RIDGEBURY | | | LYNDHURST | OH | 44124-1209 |
| FRED W KENDALL & | DORIS E KENDALL JT TEN | 129 CITY MILL RD | | | LANCASTER | PA | 17602-3807 |
| FRED W KILLION JR | 2513 DAUPHIN ST | | | | MOBILE | AL | 36606-1903 |
| FRED W LEDDER & | MILDRED P LEDDER JT TEN | 213 A MANCHESTER DRIVE | | | BASKING RIDGE | NJ | 07920-1240 |
| FRED W MALLARD | 1028 E KING ST | | | | CORUNNA | MI | 48817-1527 |
| FRED W MARTIN | 50850 C R 665 | | | | PAW PAW | MI | 49079-9354 |
| FRED W MATTLIN | TOD DTD 02/13/2008 | 23467 WATER CIR | | | BOCA RATON | FL | 33486-8549 |
| FRED W MCCREEDY | G-5032 N VASSAR | | | | FLINT | MI | 48506 |
| FRED W MELCHIOR | 852 S HIGH ST | | | | WEST CHESTER | PA | 19382-5447 |
| FRED W METZIG | 446 HAWTHORNE ST | | | | NEENAH | WI | 54956-4624 |
| FRED W MILLER | 241 STINGY HOLLOW RD | | | | STAUNTON | VA | 24401-5438 |
| FRED W MILLER | 1400 HONEY LN | | | | KOKOMO | IN | 46902-3920 |
| FRED W MORGAN | 33869 GROTH | | | | STERLING HEIGHTS | MI | 48312-6633 |
| FRED W MOTES JR | 4265 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670 |
| FRED W OCKRIM | 24202 PARK ATHENA | | | | CALABASAS | CA | 91302-2531 |
| FRED W PARKER | 459 CLAIR HILL DRIVE | | | | ROCHESTER | MI | 48309-2114 |
| FRED W PAULUS | 2700 BELLEFONTAINE B-12 W | | | | HOUSTON | TX | 77025-1622 |
| FRED W REICH & | EVELYN A REICH JT TEN | 9257 SANDYSIDE RD | | | WHITE LAKE | MI | 48386-3151 |
| FRED W ROSENBAUM & | CHRISTINE L ROSENBAUM JT TEN | 11 STONE RD | | | BURLINGTON | CT | 06013-2610 |
| FRED W ROSSI | 1567 VINCENNES | | | | CRETE | IL | 60417-3103 |
| FRED W SCHILDGE | 50-67 42ND ST | | | | SUNNYSIDE | NY | 11104-3127 |
| FRED W SMITH JR | 113 PASADENA DR | | | | VICTORIA | TX | 77904-1608 |
| FRED W STARKS | C/O STARKS ASSOCIATES INCORP | 1280 NIAGARA ST | | | BUFFALO | NY | 14213-1503 |
| FRED W SUNDERLAND JR | 78 CASABLANCA CT | | | | HAVERHILL | MA | 01832-3685 |
| FRED W THOMPSON | 14305 WEST GUNSIGHT DR | | | | SUN CITY WEST | AZ | 85375-2844 |
| FRED W VINCENT JR | PO BOX 538 | | | | VENICE | FL | 34284-0538 |
| FRED W WINTER | 9519 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4733 |
| FRED W ZAHARA | 1307 8TH AVE S E | CALGARY AB  T2G 0M8 | CANADA | | | | |
| FRED W. STEINER TTEE | FBO STEINER LIV TRUST | U/AD 09/06/1995 | 31885 NIXON | | BEVERLY HILLS | MI | 48025-4047 |
| FRED WABNIK | 3302 N 7TH ST #327 | | | | PHOENIX | AZ | 85014-5492 |
| FRED WALLACE CLARK | 12110 W 68TH TERR | | | | SHAWNEE | KS | 66216-2825 |
| FRED WALSH & | MARGARET WALSH JT TEN | 8306 NE 166TH | | | KENMORE | WA | 98028-1622 |
| FRED WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 |
| FRED WEINSTEIN | 1521 S BOWLING GREEN DR | | | | CHERRY HILL | NJ | 08003-3631 |
| FRED WESTGARD | PO BOX 2391 | | | | NORTHBROOK | IL | 60065-2391 |
| FRED WIENER & | MRS MIRIAM WIENER JT TEN | 33A EINSTEIN AVE | HAIFA-AHUZA | ISRAEL | | | |
| FRED WILLIAMS | 3774 RANDY COURT | | | | CINCINNATI | OH | 45247-6943 |
| FRED WILLIAMS | 4005 MINERAL WELLS HIGHWAY | | | | WEATHERFORD | TX | 76088-6701 |
| FRED WOLFE | 631 CIRCLE HEIGHTS DRIVE | | | | BIRMINGHAM | AL | 35214-1035 |
| FRED WOLFF & | MRS MARIAN WOLFF JT TEN | 396 A COND 9 | HERITAGE VILLAGE | | SOUTHBURY | CT | 06488 |
| FRED WOODARD | 20531 HEYDEN | | | | DETROIT | MI | 48219-1424 |
| FRED WORTH & | INA FAYE WORTH | TR FRED WORTH TRUST | UA 03/23/95 | 480 TRIPLE COVE LN | CLIMAX SPRINGS | MO | 65324-2008 |
| FRED WRIGHT | 100 WINSTON AVE | | | | WILMINGTON | DE | 19804-1730 |
| FRED YELLEN | 286 NORWALK AVE | | | | BUFFALO | NY | 14216-1905 |
| FRED YOUNG JR & | KEN YOUNG & GORDON YOUNG | TR T LONNIE YOUNG SURVIVOR'S | TRUST UA 08/03/87 | 400 HALE ST | PALO ALTO | CA | 94301-2207 |
| FRED Z GLAUB & | MRS EDITH GLAUB JT TEN | 12029 NAVY | | | LOS ANGELES | CA | 90066-1044 |
| FREDA A EPPERLY | 2924 NORTH ST RD 13 | | | | ANDERSON | IN | 46011-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDA A FISHBURN | 15100 BIRCHAVEN LN | | | | FINDLAY | OH | 45840-9773 |
| FREDA BAZLEY TRUSTEE | BAZLEY SURVIVOR TRUST | U/A DATED 10/09/98 | 7106 TANAGER DRIVE | | CARLSBAD | CA | 92011-5033 |
| FREDA BAZLEY TTEE | BAZLEY EXEMPT TRUST | U/A DATED 10/09/98 | 7106 TANAGER DRIVE | | CARLSBAD | CA | 92011-5033 |
| FREDA C HALE | 701 SUMMIT AVE | APT 104 | | | NILES | OH | 44446-3658 |
| FREDA C JAFARI | 3505 TETON CIR | | | | BIRMINGHAM | AL | 35216-3831 |
| FREDA D MAISEL & | DALE Z MAISEL JT TEN | 4325 MAISEL FARM LN | | | ELLICOTT CITY | MD | 21042 |
| FREDA D PEARISO | 307 EAST LEXINGTON ST | | | | DAVISON | MI | 48423-1843 |
| FREDA D PEARISO & | BRIAN MATTHEW PEARISO JT TEN | 307 E LEXINGTON | | | DAVISON | MI | 48423-1843 |
| FREDA DOYLE JONES | 1008 WOLCOTT AVE | | | | NORFOLK | VA | 23513-3019 |
| FREDA E ELJENHOLM & | ERIC J ELJENHOLM JT TEN | 5952 75TH AVENUE COURT W | | | UNIVERSITY PL | WA | 98467-4503 |
| FREDA F HALE | 340 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| FREDA F MC COY | 11400 STATE ROUTE 21 | # 201 | | | WAYLAND | NY | 14572-9481 |
| FREDA G ANTONOWICZ & | SUZANNE J TUCKER & | CKRISTIN R TUCKER JT TEN | 13712 WEST DUBLIN DR | | LOCKPORT | IL | 60441-9118 |
| FREDA GEER LAWSON | 1345 E ST RT 73 | | | | SPRINGBORO | OH | 45066 |
| FREDA IRENE FEY | CUST GREGORY CARLTON FEY | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 8411 CRESTWOOD AVE | MUNSTER | IN | 46321-2011 |
| FREDA J DUNCAN | 250 CR 1127 | | | | ARLINGTON | KY | 42021 |
| FREDA J GALLIGAN | 26 BROADVIEW ROAD | | | | CHESHIRE | CT | 06410-4202 |
| FREDA J HUNDLEY | 82 CADILLAC STREET | | | | PONTIAC | MI | 48342 |
| FREDA J ROBBINS | 508 W CASS ST | | | | ST JOHNS | MI | 48879-1715 |
| FREDA J SOON | 2152 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-8934 |
| FREDA K MC CLAIN | 3022 IMPERIAL VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212-3108 |
| FREDA L DANIELY | 2686 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| FREDA L HELINSKI | 208 TIMBER GROVE ROAD | | | | REISTERSTOWN | MD | 21136-3723 |
| FREDA L REYNOLDS | 3824 S HUBBARD ST | | | | MARION | IN | 46953-5128 |
| FREDA L TERRY | 8558 CO RD 434 | | | | TRINITY | AL | 35673-3019 |
| FREDA M APPLEBAUM & | BERT A DAVIS JT TEN | 1300 RUNNING SPRING RD #1 | | | WALNUT CREEK | CA | 94595-2965 |
| FREDA M BATCHELDER | 13163 STACY RD | | | | GREENVILLE | MI | 48838-9005 |
| FREDA M BLUNT | TR FREDA M BLUNT TRUST | UA 09/10/98 | 1282 YORKTOWN DR | | FLINT | MI | 48532-3237 |
| FREDA M BUTLER | 391 CLARK DR ROOM 70D | | | | CIRCLEVILLE | OH | 43113-1561 |
| FREDA M COLLIER | 5319 GREENCROFT DR | | | | DAYTON | OH | 45426-1923 |
| FREDA M COWIE | 4 LARRY LANE | | | | CORTLAND | OH | 44410-9325 |
| FREDA M DONOVAN,CAROLE D PUGH | SHARON D COFFMAN AND MAUREEN D | CARMAN CO-TTEES DTD 7-17-00 | FREDA M DONOVAN REV TRUST | 521 ADENA TRACE | VERSAILLES | KY | 40383 |
| FREDA M GRIBBIN | 222 WILDEMERE DR | | | | SOUTH BEND | IN | 46615-3139 |
| FREDA M HUNTER | PO BOX 241222 | | | | DETROIT | MI | 48224-5222 |
| FREDA M LEVERETTE | 5210 SCENIC VIEW | | | | FLINT | MI | 48532-2356 |
| FREDA M OSTERINK | 1738 WESTLANE DR NE | | | | GRAND RAPIDS | MI | 49505-4852 |
| FREDA M PAGLIUCA | 216 HUNTER AVE | | | | TRENTON | NJ | 08610-3525 |
| FREDA M PECKENS | TR FREDA M PECKENS TRUST | UA 8/20/04 | 301 KILLINGTON DR | | RALEIGH | NC | 27609-3712 |
| FREDA M PYE | 11922 WILLOWBROOK | | | | LOS ANGELES | CA | 90059-2647 |
| FREDA M WITHERS | 104 PINEHURST LANE | | | | SIGNAL MOUNTAIN | TN | 37377-1853 |
| FREDA M YOUNG | 1219 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| FREDA MAE STEWART | 1519 S I ST | | | | ELWOOD | IN | 46036-2806 |
| FREDA MARY DEYO LIFE TENANT | U/W ETHEL BOHNSON | 1332 RT 26 | | | CLIMAX | NY | 12042 |
| FREDA O TYMOSZEWICZ | 17 TAMARACK AVE | ST CATHARINES ON  L2M 3B8 | CANADA | | | | |
| FREDA P VENISEE | 420 POINCIANA AVE | | | | ALBANY | GA | 31705-4584 |
| FREDA PARR | 2454 WILLIAMS AVENUE | | | | NORWOOD | OH | 45212-4048 |
| FREDA S HICKS | 514 JANNIE ST | | | | DENTON | TX | 76209-4516 |
| FREDA SOPHER | 445 FORRER BLVD | APT 1 | | | DAYTON | OH | 45419 |
| FREDA T LOWRY | 3322 OLD HIGHWAY 68 | | | | MADISONVILLE | TN | 37354-6082 |
| FREDA V GARRETT | 1500 E BOGART RD APT 12H | | | | SANDUSKY | OH | 44870-7159 |
| FREDA V HARENZA | 456 N OGDEN ST | | | | BUFFALO | NY | 14212-2134 |
| FREDA W CANTWELL | 710 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| FREDDA FINKELSTEIN | 10 LINCOLN ST | APT1 | JERUSALEM 94186 | ISRAEL | | | |
| FREDDERICK DUNSON | 6391 COUNTRYDALE CT | | | | DAYTON | OH | 45415-1803 |
| FREDDI A NUNLEY | C/O FREDDI HART | 12142 WEBSTER RD | | | CLIO | MI | 48420-8209 |
| FREDDI RAPPAPORT | CUST MELISSA RAPPAPORT UGMA CA | 11141 CASHMERE ST | | | LOS ANGELES | CA | 90049-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDDIE A CHAPMAN | E-5210 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| FREDDIE A JORDAN | 1269 BARNES RD | | | | SUFFOLK | VA | 23437 |
| FREDDIE ALLEN | 129 HOLMDENE BLVD N E | | | | GRAND RAPIDS | MI | 49503-3712 |
| FREDDIE B JOHNSON | 1312 W 8TH ST | APT G | | | ANDERSON | IN | 46016-2668 |
| FREDDIE BURGESS | PO BOX 921 | | | | SOUTH PLAINFI | NJ | 07080-0921 |
| FREDDIE C BEAN | 2320 S MERIDIAN RD | | | | MASON | MI | 48854-9657 |
| FREDDIE C LANGFORD | 260 LONG ST | | | | LIVINGSTON | TN | 38570-8441 |
| FREDDIE CONN | 1125 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1025 |
| FREDDIE D BONDS | 700 HAMLET ROAD | | | | AUBURN HEIGHTS | MI | 48326-3525 |
| FREDDIE D BROWN | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| FREDDIE D DEMPSEY | 7561 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9087 |
| FREDDIE D MULLINS | 17571 BAILEY | | | | ROMULUS | MI | 48174-9612 |
| FREDDIE D OAKS | 25324 HASKELL | | | | TAYLOR | MI | 48180-2083 |
| FREDDIE D OLIVER | 436 SW 63RD PL | | | | OKLAHOMA CITY | OK | 73139-7007 |
| FREDDIE D WILLIAMS JR | 1220 KENT AVE | | | | BALTIMORE | MD | 21207-3958 |
| FREDDIE E BOOK | 1001 MAIN ST | | | | PALACIOS | TX | 77465 |
| FREDDIE E JAMES | 1209 S RANGELINE RD | | | | ANDERSON | IN | 46012-4623 |
| FREDDIE E THOMPSON | PO BOX 27 | | | | MC CURTAIN | OK | 74944-0027 |
| FREDDIE EVERETT JONES | 6182-S-100 W | | | | PENDLETON | IN | 46064-9386 |
| FREDDIE FLOYD | BILLY JEAN FLOYD JT TEN | 801 EAST WOODLAWN DRIVE | | | HARKER HTS | TX | 76548-1705 |
| FREDDIE FRANZ & | SUE FRANZ JT TEN | PO BOX 1828 | | | HIDALGO | TX | 78557-1828 |
| FREDDIE FREDERICK | 216 ETLER DRIVE | | | | CRESTLINE | OH | 44827-1951 |
| FREDDIE G BAKER | 4703 SUMMIT AVE | | | | SIMI VALLEY | CA | 93063-1414 |
| FREDDIE G BUTLER | 1060 LAKEWOOD | | | | DETROIT | MI | 48215-2825 |
| FREDDIE G GOMEZ | 422 WEST ADAMS AVENUE | | | | ALHAMBRA | CA | 91801-4735 |
| FREDDIE G WEBB | 3459 MIDDLE FORK RD | | | | HAGER HILL | KY | 41222-8804 |
| FREDDIE G YOUNG C/F | SHENISE K YOUNG | UTMA FL | 1400 SE 36TH STREET | | GAINESVILLE | FL | 32641-8890 |
| FREDDIE GORDON MILLER | 2692 WEST 600 SOUTH | | | | ANDERSON | IN | 46013-9741 |
| FREDDIE H BLUITT | 1300 HULGAN CR | | | | DESOTO | TX | 75115 |
| FREDDIE H GRAY | 277 LEGION RD | | | | WARRENVILLE | SC | 29851-3323 |
| FREDDIE H JONES & | ALICE R JONES JTWROS | 1537 WOODLAWN AVENUE | | | ERIE | PA | 16510 |
| FREDDIE H SINK | 1633 N CO RD 300 E | | | | KOKOMO | IN | 46901 |
| FREDDIE HEATH | 6451 IROQUOIS | | | | DETROIT | MI | 48213-2518 |
| FREDDIE HILL LUCAS | 83 LAKE ROYALE | | | | LOUISBURG | NC | 27549 |
| FREDDIE HUNTER & | MARIE HUNTER JT TEN | 5141 MAFFITT AVE | | | ST LOUIS | MO | 63113-1010 |
| FREDDIE J CARTER | 9023 CASTLEWOOD ST | | | | OAKLAND | CA | 94605-4407 |
| FREDDIE J CENTER | 446 LAKE HAVEN CT | | | | LEBANON | OH | 45036-7996 |
| FREDDIE J GIBSON | R R 1 BOX 255 | | | | AMBOY | IN | 46911-9776 |
| FREDDIE J HAUGABOOK | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| FREDDIE J QUEEN | 7848 BEAVERTON RD | | | | LAKE | MI | 48632-9134 |
| FREDDIE J WILLIAMS | PO BOX 1004 | | | | STOCKDALE | OH | 45683-0004 |
| FREDDIE JOHNSON | 5519 MT ELLIOT | | | | DETROIT | MI | 48211-3114 |
| FREDDIE JONES | 2658 VICKSBURG | | | | DETROIT | MI | 48206-2335 |
| FREDDIE L BIRD | 465 NEEDMORE ROAD | | | | ALBERTSVILLE | AL | 35950-9424 |
| FREDDIE L BRIMLEY | LAKEVIE& MEDFORD BLVD | | | | BROWNS MILLS | NJ | 08015 |
| FREDDIE L BROWN | 33710 GATES ST | | | | CLINTON TOWNSHIP | MI | 48035-4207 |
| FREDDIE L DOWNS | 1802 MEDRA DRIVE | | | | MONROE | LA | 71202-3032 |
| FREDDIE L GOODSON | H C R #63 BOX 58 | | | | SALEM | AR | 72576-9202 |
| FREDDIE L GREEN | 418 ELM | | | | PONTIAC | MI | 48342-3421 |
| FREDDIE L HANNAH | HC69 BOX18 | | | | MARLINTON | WV | 24954-9406 |
| FREDDIE L HARRIS | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| FREDDIE L HAYES | 533 ENGLEWOOD | | | | DETROIT | MI | 48202-1108 |
| FREDDIE L HILL | 456 RHODES AVE | | | | AKRON | OH | 44307-2149 |
| FREDDIE L JOHNSON | 402 LOIS WAY | | | | CARMEL | IN | 46032-9784 |
| FREDDIE L JOHNSON III | 3621 DUNLAP ST | | | | TEMPLE HILLS | MD | 20748-4220 |
| FREDDIE L LANDUCCI AND | HELEN J LANDUCCI JTWROS | 1804 CORA LN | | | BAKERSFIELD | CA | 93306-3348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDDIE L LOVE | 2945 SHADY OAKS DR | | | | INDIANAPOLIS | IN | 46229-1306 |
| FREDDIE L PAYTON | 526 B ST SE | | | | MIAMI | OK | 74354-8114 |
| FREDDIE L ROBERSON | 12740 BIRWOOD | | | | DETROIT | MI | 48238-3046 |
| FREDDIE L RUSHING | 16909 MANOR | | | | DETROIT | MI | 48221-2888 |
| FREDDIE L SELF | 2209 SKYLARK | | | | ARLINGTON | TX | 76010-8111 |
| FREDDIE L SELF & | BRENDA J SELF JT TEN | 2209 SKYLARK | | | ARLINGTON | TX | 76010-8111 |
| FREDDIE L SUTTON | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| FREDDIE LEE PATTERSON | 1041 DESOTO | | | | YPSILANTI | MI | 48198-6279 |
| FREDDIE M COTHRAN | BOX 55 | | | | WILLISTON | SC | 29853-0055 |
| FREDDIE M DAVIS TOD | SHARON E DAVIS | SUBJECT TO STA TOD RULES | 650 E PARK AVE | | TRENTON | NJ | 08610-5012 |
| FREDDIE M HENRY | 507 PRATT ST | | | | NILES | OH | 44446-2362 |
| FREDDIE M POPE | 5331 GARLAND | | | | DETROIT | MI | 48213-3369 |
| FREDDIE P MILLS | 349 JIM HILL RD | | | | PILOT MTN | NC | 27041-7256 |
| FREDDIE PARHAM AND | MARILYN T PARHAM JT TEN | 404 PARADISE ST | | | GREENVILLE | KY | 42345-1630 |
| FREDDIE PORTER JR | 4646 OLD CUSSETA RD | | | | COLUMBUS | GA | 31903-2542 |
| FREDDIE POUNCIL | 5212 E 40TH TERR | | | | KANSAS CITY | MO | 64130-1725 |
| FREDDIE R HAYNES | 2607 CALBERT DR | | | | INDIANAPOLIS | IN | 46219-1528 |
| FREDDIE RASCOE JR | 12331 WILFORD | | | | DETROIT | MI | 48213-4018 |
| FREDDIE SCOTT | 2112 GILMARTIN ST | | | | FLINT | MI | 48503-4470 |
| FREDDIE STEWART | 155 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-6909 |
| FREDDIE STEWART | 65 ONEIDA | | | | PONTIAC | MI | 48341-1624 |
| FREDDIE W HART & ANNA R HART | TR HART FAMILY TRUST | UA 12/29/99 | 894 HENDERSON LANE | | THE VILLAGES | FL | 32162-6669 |
| FREDDIE W LUCHTERHAND | 35 SHEPARD AVE | | | | AKRON | NY | 14001-1316 |
| FREDDIE W SEXTON | 26 REEVES RD | # A | | | HARTSELLE | AL | 35640-7051 |
| FREDDIE Y REDDING | PO BOX 256 | | | | WEBB | AL | 36376-0256 |
| FREDDIE ZACARIAS | 2408 43RD AVE | | | | SAN FRANCISC | CA | 94116-2059 |
| FREDDY A COX | 14925 AFSHARI CIR | | | | FLORISSANT | MO | 63034-1201 |
| FREDDY A HAWKINS | C/O SUSAN M FISHER | 2037 LEWISBURG PIKE | | | FRANKLIN | TN | 37064-1115 |
| FREDDY A LONG | 3238 HIGHWAY 50 | | | | DUCK RIVER | TN | 38454-3517 |
| FREDDY BARBOSA | 20 PARKER RD | | | | GARNERVILLE | NY | 10923-1910 |
| FREDDY C DE MULDER | OPEL BELGIUM | PRINS BOUDEWIJNLAAN 30 | KONTICH BELGIUMB | BELGIUM | | | |
| FREDDY E FLORES | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| FREDDY H PATE | 5901 MOUNTAINWOOD DR | | | | ARLINGTON | TX | 76016-2104 |
| FREDDY I COLLAZOS-AZCUI | 321 E JEFFERSON ST | | | | DIMONDALE | MI | 48821 |
| FREDDY J BELL | BOX 124 | | | | VENUS | TX | 76084-0124 |
| FREDDY J PUCKETT | 2360 HOLLY BRANCH DR | | | | CUMMINGS | GA | 30040-4579 |
| FREDDY MYERS | 1082 SUNRISE CT NW | | | | GRAND RAPIDS | MI | 49534-3679 |
| FREDDY R GREEN | 2442 PIRATE CT | | | | JACKSONVILLE | FL | 32224-1117 |
| FREDDYE STIMAGE | 1344 BANCROFT ST | | | | DAYTON | OH | 45408-1810 |
| FREDECIA H EDWARDS | APT 422 | 2501 QUE ST NW | | | WASHINGTON | DC | 20007-4303 |
| FREDENIA D CHAMBERS | 5301 PARAMONT DR | | | | BRIMINGHAM | AL | 35210-2831 |
| FREDERIC A KOWALCYK & | YVONNE M KOWALCYK JT TEN | 6475 BAYBERRY DR | | | SEVEN HILLS | OH | 44131-3002 |
| FREDERIC A MEYER | 5241 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387-9781 |
| FREDERIC A UPTON & | ALICE L UPTON JT TEN | 3334 WILLET AVE | | | ROCHESTER | MI | 48309-3543 |
| FREDERIC B POTACK & | BARBARA B POTACK JT TEN | 67 WATERS EDGE | | | CONGERS | NY | 10920-2123 |
| FREDERIC C BLANC | 2 MOUNTAIN WEST DR | UNIT 22 | | | WOLFEBORO | NH | 03894-4241 |
| FREDERIC C FOLLER | 3800 N 57TH AVE | | | | HOLLYWOOD | FL | 33021-1519 |
| FREDERIC C KNISEL | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221-9428 |
| FREDERIC C SULLIVAN AND | MARGARET L SULLIVAN JTWROS | 7343 URANUS DRIVE | | | SARASOTA | FL | 34243-1633 |
| FREDERIC D KUCK | 1224 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064-2910 |
| FREDERIC D UTTER | TR UA 05/23/85 FREDERIC D | UTTER TR | 14 MANN AVE | | NEEDHAM | MA | 02491-4530 |
| FREDERIC D WRIGHT | 22 CAMBRIDGE DR | | | | BREVARD | NC | 28712-9148 |
| FREDERIC DAVID SCHWARTZ | 180 VARICK STREET APT 415 | | | | NEW YORK | NY | 10014-4606 |
| FREDERIC E CAULEY | 8498 HYNE RD | | | | BRIGHTON TOWNSHIP | MI | 48114-8924 |
| FREDERIC E PEREIRA JR | 392 BRENDA LANE | | | | FRANKLIN | MA | 02038-2840 |
| FREDERIC E TAYLOR | 33 CORNELL RD | | | | CRANFORD | NJ | 07016-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERIC E WIERMAN | 5454 CHERRY HILL LANE | | | | SALISBURY | MD | 21801-2601 |
| FREDERIC EARL BOWMAN | 3265 W MAIN RD | | | | BATAVIA | NY | 14020-9109 |
| FREDERIC F CHESLEY JR | 705 OAK ST | | | | MOUNTAIN LAKE PARK | MD | 21550-1614 |
| FREDERIC F FRALICK | CUST ROBERT CLARK FRALICK UGMA IN | 954 S WINDHAVEN COURT | | | NEW PALESTINE | IN | 46163-8882 |
| FREDERIC F HOUSER | 4375 N LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| FREDERIC F ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055-4180 |
| FREDERIC F ZEHNDER & | VERA Y ZEHNDER JT TEN | 3812 STONEWALL COURT | | | INDEPENDENCE | MO | 64055-4180 |
| FREDERIC FRANZIUS | CUST LYNN MAY FRANZIUS UGMA CT | 14 BAYBERRY LANE | | | GROTON | CT | 06340-6002 |
| FREDERIC FROHMANN & | PHYLLIS FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | LAKE WORTH | FL | 33467-2442 |
| FREDERIC GREEN & | AMY GREEN JT TEN | 4 DARWOOD PL | | | HARTSDALE | NY | 10530-2918 |
| FREDERIC H BROWN | PO BOX 657 | FREDERIKSTED, 00841-0657 | | VIRGIN ISLANDS | | | |
| FREDERIC H ROBINSON | PO BOX 247 | | | | LINCOLN | MA | 01773-0247 |
| FREDERIC HERMAN ENGELBRECHT | 494 WESTGATE RD | | | | TARPON SPRINGS | FL | 34688-7404 |
| FREDERIC J ASTLE | CUST F JAY ASTLE UGMA ME | 10 FULTON ST | | | ROCKLAND | ME | 04841 |
| FREDERIC J ASTLE | CUST KARYL J ASTLE UGMA ME | 2 LANTERN LANE | | | CUMBERLAND FORESID | ME | 04110-1410 |
| FREDERIC J BURKE | BOX 71 | | | | MOUNT VERNON | IA | 52314-0071 |
| FREDERIC J OATES JR & | NANCY A OATES JT TEN | 10990 STAGE ROAD | | | CLARENCE | NY | 14031-2319 |
| FREDERIC J ROSSI | 51 MAPLE COURT | | | | N HALEDON | NJ | 07508-2749 |
| FREDERIC K BARTREM | 17022 NORTHALL ST | | | | MACOMB | MI | 48044-4035 |
| FREDERIC K BROWN ACF | ARYEH D BROWN U/TX/UTMA | 322 PEMBROKE ROAD | | | BALA CYNWYD | PA | 19004-2819 |
| FREDERIC K. BROWN ACF | GABRIEL B. BROWN U/TX/UTMA | 322 PEMBROKE ROAD | | | BALA CYNWYD | PA | 19004-2819 |
| FREDERIC L DUPRE | 11 ROBERTSON RD | | | | AUBURN | MA | 01501-2410 |
| FREDERIC L HARVEY | 2824 BENVENUE AVE | | | | BERKELEY | CA | 94705-2104 |
| FREDERIC L LINK | CUST DANIEL F LINK UTMA CA | 5841 RIDGEMOOR DRIVE | | | SAN DIEGO | CA | 92120-3917 |
| FREDERIC L SCHNEIDER | 27315 LYNDON | | | | REDFORD | MI | 48239-3018 |
| FREDERIC M CASSIDY | 10281 BANNOCKBURN DRIVE | | | | LOS ANGELES | CA | 90064-4706 |
| FREDERIC M HINDLEY & | LOUISE H JACKSON JT TEN | 2670 SEVEN MILE RD | | | SOUTH LYON | MI | 48178-9617 |
| FREDERIC M UMANE | 250 EAST 87TH ST | | | | NEW YORK | NY | 10128-3115 |
| FREDERIC M ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055-4180 |
| FREDERIC N. PHINNEY | P.O. BOX 557 | | | | SOUTHOLD | NY | 11971-0557 |
| FREDERIC O WADMAN & | AGNES H WADMAN JT TEN | 5481 TORRANCE BLVD APT 205 | | | TORRANCE | CA | 90503-4027 |
| FREDERIC P FORYS | 5548 SO IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| FREDERIC P GRISWOLD | 8524 ALDRICH AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420-2217 |
| FREDERIC P JACKSON | 791 ORIOLE DRIVE | | | | VIRGINIA BEACH | VA | 23451-4959 |
| FREDERIC P JACKSON & | ELEANOR JACKSON JT TEN | 791 ORIOLE DRIVE | | | VIRGINIA BEACH | VA | 23451-4959 |
| FREDERIC P JOHNSON | 8 RIVERSIDE AVE | | | | WATERVILLE | ME | 04901-5341 |
| FREDERIC R LEBER JR AND | KAREN M LEBER | JT TEN WROS | PO BOX 184 | | LAKE WINOLA | PA | 18625 |
| FREDERIC R WICKERT | TR UA 02/28/90 | FREDERIC R WICKERT | 638 BALDWIN CT | | EAST LANSING | MI | 48823-3232 |
| FREDERIC S BRIGGS & | CHARLES HEINRICH BRIGGS JT TEN | 7 EAST LAFAYETTE AVE | | | BALTIMORE | MD | 21202-2807 |
| FREDERIC S CLAGHORN JR | N SURREY DR | | | | GWYNEDD VALLEY | PA | 19437 |
| FREDERIC S FOY AND | PATRICIA FOY JTWROS | 10006 N SHERIDAN | | | MEQUON | WI | 53092-6118 |
| FREDERIC S KESSLER | TR TRUST UNDER THE WILL OF ALBERT | L KESSLER UA 1/17/98 | 33 HEMLOCK CIR | | CRANFORD | NJ | 07016-2045 |
| FREDERIC T ABBOTT | PO BOX 583 | | | | SKAWES TELES | NY | 13152-0583 |
| FREDERIC T CHASWORTH & | SANDRA CHASWORTH JT TEN | 3322 HAROLD ST | | | OCEANSIDE | NY | 11572-4721 |
| FREDERIC UMANE | CUST RYAN UMANE UGMA NY | 250 E 87TH ST | | | NEW YORK | NY | 10028-1320 |
| FREDERIC W BRADLEY JR & | ALICE B BRADLEY | 106 STONE LAKE CT | | | YORKTOWN | VA | 23693-3714 |
| FREDERIC W FREEMAN JR | 3 STONELEIGH KN | | | | OLD LYME | CT | 06371-1432 |
| FREDERIC W GILL | 2022 PARKER BLVD | | | | TONAWANDA | NY | 14150-8144 |
| FREDERIC W GROSS | 6388 WINDING RD | | | | COOPERSBURG | PA | 18036-9409 |
| FREDERIC W KRAVETZ | 5909 OLYMPIC PKY | | | | WATERFORD | MI | 48329-1548 |
| FREDERIC W POWERS | 7116 SKIPTON LN | | | | CHARLOTTE | NC | 28277-2764 |
| FREDERIC W SWORDS | 930 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| FREDERICA SHAFTEL | 5019 S BRAESWOOD BLVD | | | | HOUSTON | TX | 77096-3403 |
| FREDERICA SIGLER | 238 FALLS RD | | | | HUDSON | NY | 12534-3323 |
| FREDERICH H HENSLER II & | TRACY R HENSLER JT TEN | 16140 SILVERSHORE DR | | | FENTON | MI | 48430-9156 |
| FREDERICK A & CHARLOTTE J | VANHALA REVOCABLE LIVING TRUST | UA 10/19/06 | 15181 FORD RD #135 | | DEARBORN | MI | 48126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK A BANGE | 64 FARM RD | | | | BRIARCLIFF MANOR | NY | 10510-1010 |
| FREDERICK A BAUMGARTEN | 1748 W 2ND AVE | | | | DURANGO | CO | 81301-5004 |
| FREDERICK A BENNETT | PO BOX 266 | | | | MASSENA | NY | 13662-0266 |
| FREDERICK A BRAMAN & | LOUISE K BRAMAN | TR BRAMAN LIVING TRUST | UA 04/11/02 | 1423 COURSE VIEW DR | ORANGE PARK | FL | 32003-7274 |
| FREDERICK A BRANGERS | 201 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| FREDERICK A BROWN | 21 GLENRIDGE PARKWAY | | | | MONTCLAIR | NJ | 07042-5007 |
| FREDERICK A BROWN & | LOUISE R BROWN JT TEN | 21 GLENRIDGE PARKWAY | | | MONTCLAIR | NJ | 07042-5007 |
| FREDERICK A BRUCKNER | 33458 AVONDALE STREET | | | | WESTLAND | MI | 48186-4850 |
| FREDERICK A BULLOCK & | ELIZABETH T BULLOCK | TR FREDERICK A BULLOCK LIVING TRUST | UA 10/26/95 | 4619 47TH ST NW | WASHINGTON | DC | 20016-4436 |
| FREDERICK A CHATMON | 4439 ISABELLE | | | | INKSTER | MI | 48141-2147 |
| FREDERICK A CHOWNS | PO BOX 1383 | | | | SKIPPACK | PA | 19474-1383 |
| FREDERICK A DAVIS | PO BOX 493 | | | | LOCKPORT | NY | 14095-0493 |
| FREDERICK A DE DOMINICIS | 217 E NORTHVIEW AVE | | | | NEW CASTLE | PA | 16105-2124 |
| FREDERICK A DURBAN | 1159 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124-4829 |
| FREDERICK A FREY & | BEVERLY E FREY JT TEN | 6205 CAHALAN AVE | | | SAN JOSE | CA | 95123 |
| FREDERICK A FUSCI | 8 PLUMLEY CIR | | | | NORWALK | CT | 06851-3805 |
| FREDERICK A GESSNER | 140 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| FREDERICK A GRIFFITH | 6920 S R 56 EAST | | | | CIRCLEVILLE | OH | 43113-9409 |
| FREDERICK A GROSS & | BETTY LOU GROSS JT TEN | 20231 ONEIDA RD | | | APPLE VALLEY | CA | 92307-5221 |
| FREDERICK A HAFER & | KATHLEEN F HAFER | TR HAFER LIVING TRUST UA 6/11/98 | 22533 ST CLAIR DR | | ST CLAIR SHORES | MI | 48081-2082 |
| FREDERICK A HALL | BOX 196 | | | | YAPHANK | NY | 11980 |
| FREDERICK A HARRIS | PO BOX 2191 | | | | FLORISSANT | MO | 63032-2191 |
| FREDERICK A HAVERCROFT | 3362 PONEMAH DRIVE | | | | FENTON | MI | 48430-1349 |
| FREDERICK A HAVERCROFT & | ROSEMARY HAVERCROFT JT TEN | 3362 PONEMAH DR | | | FENTON | MI | 48430-1349 |
| FREDERICK A HEALY & | JANE MACDONALD HEALY | JTWROS | P O BOX 36157 | | FAYETTEVILLE | NC | 28303-1157 |
| FREDERICK A HEALY JR ACF | FREDERICK HEALY III U/NC/UTMA | 565 EAST MASSACHUSETTS AVE | | | SOUTHERN PINES | NC | 28387-6139 |
| FREDERICK A HEGYI | PO BOX 53 210 HOWARD | | | | MORRICE | MI | 48857-0053 |
| FREDERICK A HEMBREE | 22 WAYNE DR | | | | WILMINGTON | DE | 19809-1635 |
| FREDERICK A HENNINGSEN & | BARBARA HENNINGSEN JT TEN | 8 PHYLLIS COURT | | | PEQUANNOCK | NJ | 07440-1027 |
| FREDERICK A HODES & | CAROL KRINGS HODES JT TEN | 6490 KINSEY PL | | | ST LOUIS | MO | 63109-2625 |
| FREDERICK A HOLTZ & | SARAH D HOLTZ | TR FREDERICK A HOLTZ & SARAH HOLTZ | JOINT TRUST | UA 09/23/97 307 CALOOSA WOODS LN | SUN CITY CENTER | FL | 33573-6940 |
| FREDERICK A KANE | PO BOX 266 | | | | HASLETT | MI | 48840-0266 |
| FREDERICK A KANE & | MARJORIE L KANE JT TEN | BOX 266 | | | HASLETT | MI | 48840-0266 |
| FREDERICK A KANE & | MARJORIE L KANE JT TEN | PO BOX 266 | | | HASLETT | MI | 48840-0266 |
| FREDERICK A KELLER JR | 14224 SOUTH CAMINO BURGOS | | | | SAHUARITA | AZ | 85629 |
| FREDERICK A KINCH JR | CUST MATTHEW STEWART KINCH UGMA TX | 12915 WESTMERE DR | | | HOUSTON | TX | 77077-3717 |
| FREDERICK A KINCH JR | CUST WILLIAM ANDREW KINCH UGMA TX | 21 WINDINGWOOD LN | | | ACTON | MA | 01720-4775 |
| FREDERICK A KLEINHEN | 3149 BERRY RD NE | | | | WASH | DC | 20018-1609 |
| FREDERICK A KNORR | 513 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672-2224 |
| FREDERICK A KOCH | 1351 WELLESLEY | | | | MT CLEMENS | MI | 48043-6505 |
| FREDERICK A LABS & | DOROTHY J LABS | TR LABS FAMILY TRUST | UA 05/25/99 | 150 LINCOLN AVE | TELFORD | PA | 18969-1903 |
| FREDERICK A LAMBERT | 3179 SKANDER | | | | FLINT S | MI | 48504-1242 |
| FREDERICK A LOWER | 1893 COUNTRY CLUB BLVD | | | | MOUNT DORA | FL | 32757-6906 |
| FREDERICK A MARSH & | SHARON L MARSH JT TEN | 19 STEPHENVILLE ROAD | | | MASSENA | NY | 13662-2705 |
| FREDERICK A MEIER & | MRS MARILYN J MEIER JT TEN | 5074 FAIRCHILD ST | | | SWARTZ CREEK | MI | 48473-1258 |
| FREDERICK A MINER | 10070 MANSIONS DRIVE | | | | GIBSONIA | PA | 15044 |
| FREDERICK A MINER & | LOIS M MINER | TR FREDERICK MINER & LOIS MINER | REV LIVING TRUST UA 01/18/00 | 6558 LONGWORTH DR | WATERFORD | MI | 48329-1341 |
| FREDERICK A MORIN | 12766 DOHONEY RD | | | | DEFIANCE | OH | 43512-8711 |
| FREDERICK A MORRIS | 11142 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9361 |
| FREDERICK A MUSHLIT JR | 1421 MCINTOSH LANE | | | | WEST CHESTER | PA | 19380-1632 |
| FREDERICK A MUSOLF | 4163 E PRATT RD | | | | ST JOHNS | MI | 48879-8125 |
| FREDERICK A NEWTON | 4865 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85614-5806 |
| FREDERICK A OLNEY | 8114 PLEASANT RIDGE DRIVE | | | | CHARLESTON | SC | 29420-8581 |
| FREDERICK A PALMER | 430 FETZNER RD | | | | ROCHESTER | NY | 14626-2260 |
| FREDERICK A PETERSON | 1821 N E SUNRISE LANE | | | | HILLSBORO | OR | 97124-1935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT | TR UA 11/02/92 FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT REV LIV TR | 7023 GRAND PARKWAY | WAUWATOSA | WI | 53213-3732 |
| FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT TR UA 11/2/92 | THE FREDERICK A PFLUGHOEFT & | ROYLEE PFLUGHOEFT REV LIV TR | 7023 GRAND PKWY | WAUWATOSA | WI | 53213-3732 |
| FREDERICK A RAAB AND | KATHLEEN R RAAB JTWROS | 8333 GOVERNOR RIDGELY LANE | | | ELLICOTT CITY | MD | 21043-3451 |
| FREDERICK A RAKOWSKI | 5164 SOUTH 44TH ST | | | | GREENFIELD | WI | 53220-5110 |
| FREDERICK A ROY | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| FREDERICK A SANDERS | 767 WEST DAVIS RD | | | | HOWELL | MI | 48843-8842 |
| FREDERICK A SCHROEDER & | JANET M SCHROEDER JT TEN | 535 ALLEGHENY AVE | | | TOWSON | MD | 21204-4233 |
| FREDERICK A SIMPSON | 2014 CORNELL PL | | | | PORT ORANGE | FL | 32128-6820 |
| FREDERICK A SKIBOWSKI JR | 180 EDITH | | | | OXFORD | MI | 48371-4716 |
| FREDERICK A SPENCER | 101 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2966 |
| FREDERICK A STAM | 900 MONTE AVE | | | | FALLSTON | MD | 21047-2304 |
| FREDERICK A STANTON | 1525 BORCKHAM | | | | DALLAS | TX | 75217-1233 |
| FREDERICK A STOCKWELL | 39500 WARREN RD LOT 190 | | | | CANTON | MI | 48187-4348 |
| FREDERICK A TSCHOP | 5239 DOGWOOD TRAIL | | | | LYNNHURST | OH | 44124-2745 |
| FREDERICK A VAN SKIVER & | DORIS J VAN SKIVER | TR FREDERICK A & DORIS J VAN | SKIVER LIVING TRUST UA 02/23/04 | 15311 HUNTCLIFF DR | MACOMB | MI | 48044-3848 |
| FREDERICK A WALKER & | ALICE H WALKER | TR FREDERICK & ALICE WALKER TRUST | UA 05/24/01 | 651 SINEX AVE R102 | PACIFIC GROVE | CA | 93950-4271 |
| FREDERICK A WHITE | 200 HEDGES | | | | ABILENE | TX | 79605-6554 |
| FREDERICK A. MILLER | CGM SEP IRA CUSTODIAN | 9520 BEACON AVENUE | | | ORANGEVALE | CA | 95662-2804 |
| FREDERICK A. MILLER AND | TONDRA L. MILLER JTWROS | 9520 BEACON AVENUE | | | ORANGEVALE | CA | 95662-2804 |
| FREDERICK ABAZIOU | 3585 NIPIGON FERME ST THERESE | FABREVILLE QC H7P 4M9 | CANADA | | | | |
| FREDERICK ABBOTT | 73 E DUCK LAKE DR | | | | GOBLES | MI | 49055-8816 |
| FREDERICK ADDISON SALLADE & | MARY LOUISE SALLADE JT TEN | 4738 WOODLEY DR | | | ROANOKE | VA | 24018-2929 |
| FREDERICK ALBERT HEALY JR | CUST FREDERICK ALBERT HEALY III | UTMA NC | 565 E MASSACHUSETTS AVE | | SOUTHERN PINES | NC | 28387-6139 |
| FREDERICK ALFRED BARTEL | 15305 BAMBI CT | | | | MOORPARK | CA | 93021-1641 |
| FREDERICK ANDREW | HOLLINGSHEAD | 107 CROSS CREEK CT | | | COXS CREEK | KY | 40013-6618 |
| FREDERICK ANDREW BRUBAKER | 135 KENSINGTON LANE | | | | OXFORD | PA | 19363-3309 |
| FREDERICK ARTHUR SPIETZ | 7372 HWY #193 | | | | FLINTSTONE | GA | 30725-2653 |
| FREDERICK ARTHUR WHITMAN | 820 HOLLAND | BOX 1146 | | | SAUGATUCK | MI | 49453-1146 |
| FREDERICK ARTHUR YOUMANS | 1309 NINA COURT | | | | MODESTO | CA | 95355-3739 |
| FREDERICK ASHTON COYLE | 5838 OSBUN RD | | | | SAN BERNARDINO | CA | 92404-3228 |
| FREDERICK B AUSTIN | TOD DTD 11/10/2008 | 4428 AUBURN DR | | | FLOWER MOUND | TX | 75028-8710 |
| FREDERICK B BUNNELL | 524 MAPLE STREET | | | | LITCHFIELD | CT | 06759-2102 |
| FREDERICK B CONAWAY | 2168 1ST STREET | | | | BAY CITY | MI | 48708-6372 |
| FREDERICK B ENGLISH & | DARLENE M ENGLISH JT TEN | 5408 NEALS SCHOOL RD | | | SEAFORD | DE | 19973-6742 |
| FREDERICK B GOODSON | 1302 HOLLEY DR S | | | | EDGEWATER | MD | 21037-1515 |
| FREDERICK B JORDAN | 7932 E 130TH CT | | | | GRANDVIEW | MO | 64030-2740 |
| FREDERICK B KIPPEN JR | 20 CHIPMAN RD | | | | BEVERLY | MA | 01915-1767 |
| FREDERICK B LACEY | 101 SEASIDE RD | | | | SEA GAIT | NJ | 08750-3224 |
| FREDERICK B MAY | 916 NO. LAGOON LANE | | | | MANTOLOKING | NJ | 08738-1817 |
| FREDERICK B SAWERS EX | EST EDWARD J SAWERS | 33 LENORA DR | | | HAMBURG | NY | 14075 |
| FREDERICK B UTTER | 150 MADISON ST | | | | SOUTH AMBOY | NJ | 08875 |
| FREDERICK BALDWIN | 3413 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| FREDERICK BANTIN | 3760 W 95TH PL | | | | WESTMINSTER | CO | 80031-2604 |
| FREDERICK BARA | 13 BERLANT AVE | | | | LINDEN | NJ | 07036-3671 |
| FREDERICK BARKWELL | 9151 BENNETT RD | | | | ADA | MI | 49301 |
| FREDERICK BETTIGER III | 416 HALSEY ST | | | | ORLANDO | FL | 32839-1430 |
| FREDERICK BIEKSZA | 703 POWELL LANE | | | | LEWISTON | NY | 14092-1152 |
| FREDERICK BIVINS | 808 CARPENTER N W | | | | GRAND RAPIDS | MI | 49504-3723 |
| FREDERICK BLOOM | 60 AMITY PL | AMHURST | | | SPRINGFIELD | MA | 01102 |
| FREDERICK BLUMBERG | 24 RIBAUT DR | | | | HILTON HEAD ISLAND | SC | 29926-1986 |
| FREDERICK BOLDEN | 349 DECATUR AVE | | | | ENGLEWOOD | NJ | 07631-3850 |
| FREDERICK BRANSTETTER | CGM IRA ROLLOVER CUSTODIAN | 185 MAIN STREET APT D | | | CLIFFSIDE PARK | NJ | 07010-1249 |
| FREDERICK BREUNIG | BOX 36 | | | | LEEDS | NY | 12451-0036 |
| FREDERICK BRIGHAM | 5 GRACE ST | | | | MILFORD | MA | 01757-2305 |
| FREDERICK BYRON PENOYER JR | 9457 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK C ACRE | 6630 SHERMAN ST | | | | OTTER LAKE | MI | 48464 |
| FREDERICK C ANDERSON & | FRANCES M ANDERSON JT TEN | PO BOX 311 | | | GILMANTON | NH | 03237-0311 |
| FREDERICK C ANDRE | 5186 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| FREDERICK C ANGELOU | 177 SPRUCE ST | | | | WATERTOWN | MA | 02472-1921 |
| FREDERICK C BERBERICK JR & | WINIFRED A BERBERICK JT TEN | 73 SHERWOOD LANE | | | NORWICH | CT | 06360-5251 |
| FREDERICK C BERG JR | CUST MISS CONSTANCE | C BERG UGMA MD | | | GEORGETOWN | MD | 21930 |
| FREDERICK C BOYLAN | 7610 EVANS RD APT 248 | SARDIS BC  V2R 2Z5 | CANADA | | | | |
| FREDERICK C BRADLEY & | MARCIA E BRADLEY JT TEN | 3375 N LINDEN RD | APT 317 | | FLINT | MI | 48504-5729 |
| FREDERICK C BROWN | 167 HEALEY RD | | | | CANDIA | NH | 03034-2709 |
| FREDERICK C CARTER & | VIVIEN B CARTER | TR UA 05/26/93 THE CARTER | FAMILY TRUST | 16496 ALIANTE DRIVE | BROOMFIELD | CO | 80020-8087 |
| FREDERICK C COHEN & | JUDITH R COHEN JT TEN | 312 HANNES ST | | | SILVER SPRING | MD | 20901-1103 |
| FREDERICK C COOK | 45497 KENMORE | | | | UTICA | MI | 48317-4653 |
| FREDERICK C COOK & | MARILYN COOK JT TEN | 45497 KENMORE ST | | | UTICA | MI | 48317-4653 |
| FREDERICK C COUSINO JR | 318 BABBLING BROOK OVALS | | | | HINCKLEY | OH | 44233-9646 |
| FREDERICK C CROCKER | 100 N AUGUSTINE ST | | | | NEWPORT | DE | 19804-2701 |
| FREDERICK C CROCKER & | ELEANOR CROCKER JT TEN | 100 N AUGUSTINE ST | | | NEWPORT | DE | 19804-2701 |
| FREDERICK C CRONAUER & | ESTELLA T CRONAUER JT TEN | 160 SENECA ST | | | WELLSVILLE | NY | 14895-1368 |
| FREDERICK C EBERLEIN & | LINDA J EBERLEIN JT TEN | 1261 GREENLEAR DR | | | ROCHESTER HILLS | MI | 48309-1724 |
| FREDERICK C FARRELL JR | 179 KINGS PARK RD | | | | COMMACK | NY | 11725-1621 |
| FREDERICK C FERRY IV | PO BOX 163 | | | | GAFTON | MA | 01519-0163 |
| FREDERICK C FINKEN JR TRUST | U/A DTD 6/28/04 | FREDERICK C FINKEN JR | 19 FORT LEE CT | | EASTON | PA | 18040-1043 |
| FREDERICK C FISHER | 3666 COUNTY RD 5 | | | | KITTS HILL | OH | 45645-8894 |
| FREDERICK C FULTON & | MARY B FULTON JT TEN | 5456 MAHONING AVE NW | | | WARREN | OH | 44483-1134 |
| FREDERICK C GILES & | CAROL SUE GILES JT TEN | 4398 TRAPANI | | | SWARTZ CREEK | MI | 48473-8862 |
| FREDERICK C GUENTHER | 811 OSBURN CIR | | | | BIG RAPIDS | MI | 49307-2535 |
| FREDERICK C HAIGH & | DENISE M HAIGH JT TEN | 100 BEACHWOOD DR | | | EAST GREENWICH | RI | 02818-4733 |
| FREDERICK C HANSELL | 25 SABINE AVE | | | | NARBERTH | PA | 19072-1739 |
| FREDERICK C HILL | PO BOX 226 | | | | PLEASANT VIEW | TN | 37146 |
| FREDERICK C HOLDER & | FRANCES S HOLDER JT TEN | 105 HEIDI COURT | | | MT PLEASANT | MI | 48858-1205 |
| FREDERICK C HOPPE & | MRS SHIRLEY O HOPPE JT TEN | 3107 COACHLITE AVE | | | PORTAGE | MI | 49024-2341 |
| FREDERICK C HUXLEY | 3026 BENVENUE | | | | BERKELEY | CA | 94705-2510 |
| FREDERICK C JAMROZ | 30742 BURLINGTON | | | | WESTLAND | MI | 48186-5338 |
| FREDERICK C JUNGER & | LYNN N JUNGER JT TEN | 1553 VALLEY VIEW CT | | | NAPERVILLE | IL | 60565-9302 |
| FREDERICK C KASPER | P O BOX 971 | | | | COLUMBUS | IN | 47202 |
| FREDERICK C KENDRICK | 11 PEACHTREE DR | | | | DAVISON | MI | 48423-9123 |
| FREDERICK C KIDD JR | 311 E WILLRICH CIRCLE | | | | FOREST HILL | MD | 21050-1349 |
| FREDERICK C KIRRMANN | 11122 BENTON RD | | | | GRAND LEDGE | MI | 48837 |
| FREDERICK C KOSSACK | 128 BAYARD AVE | | | | NORTH HAVEN | CT | 06473-4303 |
| FREDERICK C KREFT & | ELEANOR A KREFT | TR UA 03/22/94 THE FREDERICK C | KREFT & ELEANOR A | KREFT TR 889 GALT TERRACE | DELTONA | FL | 32738-7956 |
| FREDERICK C KROLL & | ELEANOR O KROLL | TR FREDERICK C KROLL REVOCABLE | LIVING TRUST UA 03/29/99 | 15894 19 MILE RD APT 116 | CLINTON TWP | MI | 48038 |
| FREDERICK C LANGLEY & | LEONA A LANGLEY & | CYNTHIA F PERRONE JT TEN | PO BOX 244 | | CASEVILLE | MI | 48725-0244 |
| FREDERICK C LAURENZO | 1505 QUENTIN ROAD | | | | LEBANON | PA | 17042-7431 |
| FREDERICK C LAURENZO & | JOSEPHINE M LAURENZO TEN COM | 110 DANBURY DR | | | LITTLE EGG HARBOR | NJ | 08087-1366 |
| FREDERICK C LINDBERG | 10526 N SR 267 | | | | BROWNSBURG | IN | 46112-9293 |
| FREDERICK C MERCK & | MRS JUDITH M MERCK JT TEN | 6820 N LORON AVE | | | CHICAGO | IL | 60646-1414 |
| FREDERICK C MOORE | 3770 COUNTRYFARM RD | | | | ST JOHNS | MI | 48879-9295 |
| FREDERICK C PAINE | 98-1005 MOANALUA ST #231 | | | | AIEA | HI | 96701-4707 |
| FREDERICK C PALMATEER | 1117 MACDONALD | | | | FLINT | MI | 48507-2854 |
| FREDERICK C PEARSON | TOD DTD 02/07/2007 | 9333 W POTTER ROAD | | | FLUSHING | MI | 48433-1958 |
| FREDERICK C PETERSON | 16 MORRIS ROAD | | | | NEW CASTLE | DE | 19720-1726 |
| FREDERICK C PIOCH | 3565 UNIT 66 PORT COVE DR | | | | WATERFORD | MI | 48328-4576 |
| FREDERICK C POESKE | PATRICIA S POESKE JT TEN | TOD DTD 02/02/2009 | 6006 FALCON DR | | WAUSAU | WI | 54401-8887 |
| FREDERICK C REIGHT | 288 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757-4144 |
| FREDERICK C ROBERTS | 6063 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| FREDERICK C RORABAUGH | 56575 TAMARAC LANE | | | | THREE RIVERS | MI | 49093-8012 |
| FREDERICK C SANFORD | 243 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK C SEIDEL | TR FREDERICK C SEIDEL REVOCABLE | LIVING TRUST UA 05/23/94 | 603 CAVALCADE DR | | MUSKEGON | MI | 49445-2034 |
| FREDERICK C SIMPSON JR & | FLORENCE T SIMPSON JT TEN | 23100 BROOKDALE BLVD | | | ST CLAIR SHORES | MI | 48082-1136 |
| FREDERICK C SMITH | 3058 LIPPINCOTT | | | | LAPEER | MI | 48446-9666 |
| FREDERICK C SMITH | 1173 SW MILDRED ST | | | | ARCADIA | FL | 34266-6528 |
| FREDERICK C STEINHAUER | CUST FREDERICK C STEINHAUER JR | U/THE WISCONSIN U-G-M-A | 58 CAMBRIDGE ROAD | | MADISON | WI | 53704-5908 |
| FREDERICK C TURNER | 1121 MEHARIS CIRCLE | | | | DOTHAN | AL | 36303-3625 |
| FREDERICK C UTT & | TINA M UTT JT TEN | 2412 W ROYERTON RD | | | MUNCIE | IN | 47303-9034 |
| FREDERICK C WEBER | 4955 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2642 |
| FREDERICK C WILSON | 739 ANDOVER WOODS DR | | | | FENTON | MI | 48430-1124 |
| FREDERICK C WILSON | 191 BRONSON BAY DRIVE | | | | MASON | MI | 48854-9516 |
| FREDERICK C WINKLER | 44 LANTERN LANE | | | | COLUMBUS | NJ | 08022-1112 |
| FREDERICK C YOUNG | 14551 PEAR TREE LANE | | | | STERLING HEIGHTS | MI | 48313-5638 |
| FREDERICK C ZOLONAS JR T O D | 12420 PRESERVE WAY | | | | REISTERSTOWN | MD | 21136-3534 |
| FREDERICK CARAMANICO ACF | FREDERICK CARAMANICO JR. | U/NY/UGMA | 8819 14TH AVE | | BROOKLYN | NY | 11228-3803 |
| FREDERICK CARAMANICO ACF | KENNETH CARAMANICO U/NY/UTMA | 8819 14TH AVENUE | | | BROOKLYN | NY | 11228-3803 |
| FREDERICK CARL ARCHIBALD | 520 SPRUCE AVE | | | | GARWOOD | NJ | 07027-1222 |
| FREDERICK CARL DEUSINGER | 333 ELMWOOD AVE | APT H4004 | | | MAPLEWOOD | NJ | 07040 |
| FREDERICK CHARLES BLACKMER | 643 GRACE RD | | | | FRANKFORT | MI | 49635-9356 |
| FREDERICK CHARLES BUCK & | MRS KAREN ELIZABETH BUCK JT TEN | 81 KINGSFORD CRESC | LONDON ON  N6C 4E5 | CANADA | | | |
| FREDERICK CHARLES KASPER | BOX 971 | | | | COLUMBUS | IN | 47202-0971 |
| FREDERICK CIALFI | 57 BRASS CASTLE RD | | | | WASHINGTON | NJ | 07882-4316 |
| FREDERICK CLARE LIPTAK | CGM IRA ROLLOVER CUSTODIAN | 15521 AUBURNDALE | | | LIVONIA | MI | 48154-3169 |
| FREDERICK CLIFFORD BROOKSON | 33 FORDOVER DR | SCARBOROUGH ON  M1E 1T7 | CANADA | | | | |
| FREDERICK D BLASER | 4533 25TH AVE | | | | KENOSHA | WI | 53140-5830 |
| FREDERICK D BLUME | PO BOX 436 | | | | MAYFIELD | KY | 42066-0436 |
| FREDERICK D COOK | 890 HWY 36 EAST | | | | JACKSON | GA | 30233-4558 |
| FREDERICK D DALLENBACH | C/O ANNE D FRISCH | 696 GRANDVIEW DR NE | | | CONCORD | NC | 28025-3196 |
| FREDERICK D EVANS | 1191 N AURELIUS RD | | | | MASON | MI | 48854-9529 |
| FREDERICK D GASPARD & | EDITH F GASPARD JT TEN | 8397 N 107TH DRIVE | | | PEORIA | AZ | 85345-2931 |
| FREDERICK D GIBSON | 137 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| FREDERICK D GIFFORD | CUST BRIAN GIFFORD UGMA MI | 12271 RAY RD | | | GAINES | MI | 48436-8928 |
| FREDERICK D GIFFORD | 12271 RAY RD | | | | GAINES | MI | 48436-8928 |
| FREDERICK D GUNDERMAN | PO BOX 394 | | | | TUSTIN | MI | 49688-0394 |
| FREDERICK D HAFFNER | TR FREDERICK D HAFFNER TRUST | UA 01/21/97 | 1226 WEST ROOKWOOD DRIVE | | CINCINNATI | OH | 45208-3338 |
| FREDERICK D HARRISON | 14980 LINDSAY ST | | | | DETROIT | MI | 48227-4400 |
| FREDERICK D HOFACKER & | JANE C HOFACKER JT TEN | 378 CLINTON ST | | | CLAYTON | OH | 45315-8964 |
| FREDERICK D KETTERER | 6706 RIVINGTON CT | | | | SPRING | TX | 77379-7630 |
| FREDERICK D LUKASAVITZ | 4490 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| FREDERICK D MARCKEL | 28132 HAGY ROAD | | | | DEFIANCE | OH | 43512-8939 |
| FREDERICK D MCCOPPIN | 201 GREENFIELD SABINA RD | | | | GREENFIELD | OH | 45123-8117 |
| FREDERICK D MILLER | 8265 GREEN HOLLY COVE | | | | GERMANTOWN | TN | 38138-6207 |
| FREDERICK D NIEDERQUELL | 3810 N THOMAS ROAD | | | | FREELAND | MI | 48623-8816 |
| FREDERICK D PARHAM II | 121 MULBERRY DR | | | | METAIRIE | LA | 70005-4014 |
| FREDERICK D PETERSON | 1000 WASHINGTON AV 624 | | | | SAINT LOUIS | MO | 63101-1264 |
| FREDERICK D PRICE & | CHARLOTTE DIANE PRICE | TR UA 10/19/93 THE FREDERICK D PRICE & | CHARLOTTE DIANE PRICE REV TR | 2207 GAYWOOD PL | DAYTON | OH | 45414-2814 |
| FREDERICK D ROSS & | CYNTHIA D ROSS JT TEN | 9625 SOUTHEAST HILLVIEW DRIVE | | | AMITY | OR | 97101-2116 |
| FREDERICK D SAURBORN | 1947 CODD AVENUE | | | | BALTIMORE | MD | 21222-4707 |
| FREDERICK D SCHAFER | 189 ENGLEWOOD RD | | | | LONGMEADOW | MA | 01106-1358 |
| FREDERICK D SEARLES JR | 6731 TRAM COURT | | | | SANDSTON | VA | 23150-5462 |
| FREDERICK D SEELEY | PO BOX 1225 | | | | WEST FALMOUTH | MA | 02574-1225 |
| FREDERICK D SMITH | 140 ASHWOOD RD | | | | VILLANOVA | PA | 19085-1502 |
| FREDERICK D WALKER & | CAROL J WALKER JT TEN | 8719 W HAYES RD | | | MIDDLETON | MI | 48856-9746 |
| FREDERICK D ZIEGEL | 7577 INDIAN GARDEN ROAD | | | | PETOSKEY | MI | 49770 |
| FREDERICK D. AMSLER, TTEE | ARTHUR C. AMSLER, II, TTEE | HELEN K. AMSLER FAMILY TRUST | U/A/D 8-26-91 | 401 PLAINS CHURCH ROAD | EVANS CITY | PA | 16033-3025 |
| FREDERICK D. OLIVER JR. | 56 MYOPIA ROAD | | | | HYDE PARK | MA | 02136-1522 |
| FREDERICK DAHLSTROM USINGER | 1030 N 3RD ST | | | | MILWAUKEE | WI | 53203-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK DAU | CUST WILLIAM A DAU UGMA NJ | 329 PINE ST | | | WYCKOFF | NJ | 07481-2824 |
| FREDERICK DAVIS | PO BOX 332 | | | | TEAGUE | TX | 75860-0332 |
| FREDERICK DEAN CHAMBERLIN | RANCHO LOS POTREROS | BOX 218 | | | LOS OLIVOS | CA | 93441-0218 |
| FREDERICK DONALDSON | 13181 TROY | | | | OAK PARK | MI | 48237-2940 |
| FREDERICK DREW NIXON | 1333 SUNNY GLEN DRIVE | | | | DALLAS | TX | 75232-1121 |
| FREDERICK DRUSEIKIS | 283 BEAL RD | | | | ATHENS | OH | 45701-3443 |
| FREDERICK DUPREE | 14501 SPECICH RD | | | | ORFORDVILLE | WI | 53576-9538 |
| FREDERICK E BENNETT | 303 PARKWAY ST | | | | WHITELAND | IN | 46184-1451 |
| FREDERICK E BLAZIER | TR FREDERICK E BLAZIER LIVING TRUST | UA 04/01/02 | 1950 BORLAND RD | | PITTSBURGH | PA | 15243-1528 |
| FREDERICK E COLE | 7232 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| FREDERICK E COOPER & | LYNN COOPER JT TEN | 18870 GREENWOOD CT | | | SPRING LAKE | MI | 49456-1169 |
| FREDERICK E DRAISS | CUST DEBORA MICHELLE DRAISS UGMA | OH | 21 LIME TREE LANE | | LIVERPOOL | NY | 13090-3409 |
| FREDERICK E DRAISS | CUST LYNDA MARIE DRAISS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 21 LIMETREE LANE | LIVERPOOL | NY | 13090-3409 |
| FREDERICK E EHLER | 105 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381-9385 |
| FREDERICK E FAIR | TR GERALD E FAIR U-W LILLIAN P | BURKHARD | 265 CATALAN BLVD NE | | ST PETERSBURG | FL | 33704-3845 |
| FREDERICK E FAY | 3829 RANDALL ROAD | | | | RANSOMVILLE | NY | 14131-9521 |
| FREDERICK E FRITSCHI | CGM IRA CUSTODIAN | 5604 SWISHER CIRCLE | | | FRISCO | TX | 75034-5908 |
| FREDERICK E GERKE | 1167 SOUTH HOME | | | | OAK PARK | IL | 60304-1842 |
| FREDERICK E HAASS | BOX 5700 | | | | LIGHTHOUSE PT | FL | 33074 |
| FREDERICK E HAGEDORN TOD | FREDERICK D HAGEDORN JR | 5540 LAKEVIEW DR | | | GREENDALE | WI | 53129-1967 |
| FREDERICK E HEIMANN  AND | BEVERLY D HEIMANN | JT TEN | 9467 CADE LN | | BAILEY | MS | 39320 |
| FREDERICK E HEMINGWAY | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| FREDERICK E HENKEL | 412 GLACIER | | | | FAIRBANKS | AK | 99701-3723 |
| FREDERICK E HILLIKER | 20557 VREELAND | | | | TRENTON | MI | 48183-4339 |
| FREDERICK E HIVELEY | 625 S MARIAS AVE | | | | CLAWSON | MI | 48017 |
| FREDERICK E HUNTLEY | TR FREDERICK E HUNTLEY REV LIVING | TRUST UA 03/10/05 | 197 BRAMBLEBUSH TRAIL | | BEAVERCREEK | OH | 45440-3538 |
| FREDERICK E HUYGHE | 4225 TOWNSHOP ROAD 299 | | | | HAMMONDSVILLE | OH | 43930-7921 |
| FREDERICK E JOHN | 45 CLUB RD | | | | PASADENA | CA | 91105-1409 |
| FREDERICK E JORDAN JR | 605 D CANYON OAKS DR | | | | OAKLAND | CA | 94605-5913 |
| FREDERICK E KRAMER | 826 BEULAH ST | | | | LANSING | MI | 48910-1768 |
| FREDERICK E KUHL | 2529 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| FREDERICK E LA BELLA | 26076 REGENCY CLUB CT | APT 2 | | | WARREN | MI | 48089 |
| FREDERICK E MAYORGA | 6129 ELK ROAD | | | | CANFIELD | OH | 44406-9730 |
| FREDERICK E MCCANDLES & | D TODD MURDOCK | TR FREDERICK E MCCANDLES & D TODD | MURDOCK TRUST UA 10/27/99 | 3391 LAKESIDE DR | MINERAL RIDGE | OH | 44440-9738 |
| FREDERICK E MCNEAL | SHERRY L MCNEAL TEN COM | 6530 FAIRVIEW AVE | | | AUSTINTOWN | OH | 44515-4309 |
| FREDERICK E MOLEK | 5130 ALVA AVENUE NW | | | | WARREN | OH | 44483-1210 |
| FREDERICK E MYERS | 205 MARION AV | | | | NOVINGER | MO | 63559-2675 |
| FREDERICK E NIELSEN JR | 9935 HIGHLAND DRIVE | | | | PERRINTON | MI | 48871-9750 |
| FREDERICK E NIZIO & | FRANCES I NIZIO JT TEN | 36490 PAYNE | | | CLINTON TOWNSHIP | MI | 48035-1344 |
| FREDERICK E NORRIS | 517 BROOKDALE | | | | WEST JEFFERSO | OH | 43162-1001 |
| FREDERICK E POE | 6312 WENDELL DRIVE | | | | WESLEY CHAPEL | FL | 33544-5805 |
| FREDERICK E POMPLIN & | ELEANOR M POMPLIN JT TEN | 7012 RIDGELAND AVE | | | HAMMOND | IN | 46324-2237 |
| FREDERICK E READ | 6728 OAK ORCHARD RD | | | | ELBA | NY | 14058-9413 |
| FREDERICK E RECORE | 1801 HOADLEY ROAD | | | | DECKER | MI | 48426-9702 |
| FREDERICK E ROADNIGHT | 614 LAKE ST APT 610 | ST CATHARINES ON  L2N 6P6 | CANADA | | | | |
| FREDERICK E ROBBINS | 1165 STARKEY RD | | | | ZIONSVILLE | IN | 46077-1923 |
| FREDERICK E ROGGOW & | KATHLEEN T ROGGOW JT TEN | 29 THE COMMON | | | LOCKPORT | NY | 14094-4001 |
| FREDERICK E SCHROCK | 4400 SOUTH SALEM-WARREN ROAD | | | | NORTH JACKSON | OH | 44451-8701 |
| FREDERICK E SCHWARZ & | PATRICIA A SCHWARZ JT TEN | 35826 RICHLAND | | | LIVONIA | MI | 48150-2547 |
| FREDERICK E SEMROW | 324 MATTHEW ST | | | | BRISTOL | CT | 06010-0111 |
| FREDERICK E SHELTON | RR 1 BOX 217A | | | | AMORET | MO | 64722-9732 |
| FREDERICK E SOMERS | 9224 DARKE MTGMY CTY LINE RD | | | | BROOKVILLE | OH | 45309 |
| FREDERICK E STODDARD | 11 HYCREST LN | | | | OLD TOWN | ME | 04468-6003 |
| FREDERICK E THOMPSON | 28 KENT COURT | | | | LINCOLNSHIRE | IL | 60069-3423 |
| FREDERICK E TREBY | 5450 HARTFORD CT | | | | MACUNGIE | PA | 18062-8607 |
| FREDERICK E WALLACH & | MARY B HEVENER JTWROS | 2121 JAMIESON AVENUE | APT 2103 | | ALEXANDRIA | VA | 22314-5717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK E WEBER | 350 DUBLIN DR | APT 1006 | | | IOWA CITY | IA | 52246-6016 |
| FREDERICK E WILLEY & | SYLVIA H WILLEY JT TEN | 718 NORTH HAWTHORNE | | | WESTLAND | MI | 48185-3660 |
| FREDERICK E WILLIAMS | 74 IRVING PLACE | LONDON ON  N5V 2H7 | CANADA | | | | |
| FREDERICK EARL TYLER | 5401 MUSKRAT RD | | | | SHERIDAN | MI | 48884-8344 |
| FREDERICK EICKHOLT | 2262 PLAZA DR W | | | | CLIO | MI | 48420-2106 |
| FREDERICK EUGENE HACKETT & | MRS IRENE HACKETT TEN ENT | 14 PLEASANT COURT | | | BRODHEADSVILLE | PA | 18322-9701 |
| FREDERICK F BURGESS JR & | MRS CATHRYN R BURGESS JT TEN | 4706 TARA DRIVE | | | FAIRFAX | VA | 22032-2037 |
| FREDERICK F CAZENAVE III & | KATHY H CAZENAVE JT TEN | 2204 BECKET DR | | | FLOWER MOUND | TX | 75028-2685 |
| FREDERICK F FERRARA & | JEANETTE M FERRARA JT TEN | 116 WILMORE PLACE | | | SYRACUSE | NY | 13208-2452 |
| FREDERICK F HESS | 143 N EAST ST | | | | AMHERST | MA | 01002-1662 |
| FREDERICK F HIGHT | 6031 WEST 30TH STREET | | | | SPEEDWAY | IN | 46224-3021 |
| FREDERICK F HORVATH & | JULIANN M HORVATH JT TEN | 1820 BUDD AVENUE | | | BETHLEHEM | PA | 18018-4609 |
| FREDERICK F MC DONALD | 95 PERKINS ST | | | | SPRINGFIELD | MA | 01118-2030 |
| FREDERICK F PRICE JR | TR FREDERICK F PRICE JR TRUST | UA 03/09/99 | 248 WATERSIDE DRIVE | | HENDERSONVLLE | NC | 28791 |
| FREDERICK F REED | 510 MERLIN | | | | LANSING | MI | 48906-1676 |
| FREDERICK F SOWDERS | NORMA S SOWDERS TTEES | THE SOWDERS FAMILY REV LIVING TR | DTD 12/12/02 | 6242 ROME SOUTH RD | SHILOH | OH | 44878-8845 |
| FREDERICK F. SCHWEITZER, SR. | 22338 WAYSIDE DRIVE | | | | WATERTOWN | NY | 13601-5008 |
| FREDERICK FAIRCHILD JR | 4317 IRELAN ST | | | | KETTERING | OH | 45440-1530 |
| FREDERICK FONTAINE | 2118 RYDER ST | | | | BROOKLYN | NY | 11234-5004 |
| FREDERICK FRIEDMANN EXECS | ESTATE OF MILDRED FRIEDMANN | 122 ALNWICK RD. | | | MALVERNE | NY | 11565-1601 |
| FREDERICK G AGER & | JULIANNE M AGER JT TEN | 493 LINDEN DR | | | HARBOR SPRINGS | MI | 49740-9416 |
| FREDERICK G ALBRECHT | PO BOX 4073 | | | | CENTER LINE | MI | 48015-4073 |
| FREDERICK G DIENES | 8044 BIRCH ST | | | | TAYLOR | MI | 48180-2308 |
| FREDERICK G DRAY & | MRS DIANE DRAY JT TEN | 388 RICHARD ST | | | SPRING ARBOR | MI | 49283-9604 |
| FREDERICK G EADES | 1056 WALCK ROAD | | | | NORTH TONAWANDA | NY | 14120-3515 |
| FREDERICK G ELMIGER & | MARGARET C ELMIGER JT TEN | 356 PORT ROYAL DRIVE | | | TOMS RIVER | NJ | 08757-5907 |
| FREDERICK G FRANK | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626-1530 |
| FREDERICK G HARTLE | RD #2-454 | | | | MASSENA | NY | 13662-9802 |
| FREDERICK G HILLIKER | 180 PHEASANT COURT | | | | GRAND BLANC | MI | 48489 |
| FREDERICK G HOFFMAN | 3506 MCKAMY OAKS TRL | | | | ARLINGTON | TX | 76017-3447 |
| FREDERICK G HOOVER | 3411 RIDGECREST DRIVE | | | | RENO | NV | 89512-1443 |
| FREDERICK G IMHOF & | IRENE IMHOF JT TEN | 6781 SUN RIVER DR | | | FISHERS | IN | 46038-2721 |
| FREDERICK G LEACH | 34365 FLORENCE | | | | WESTLAND | MI | 48185-3682 |
| FREDERICK G LOWREY JR | 422 GUS HILL RD | | | | CLEMMONS | NC | 27012-7323 |
| FREDERICK G MADAJ | 1088 N FINN RD | | | | ESSEXVILLE | MI | 48732-9777 |
| FREDERICK G MADAJ & | NANCY M MADAJ JT TEN | 1088 N FINN RD | | | ESSEXVILLE | MI | 48732-9777 |
| FREDERICK G MARTIN | 1339 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203-5809 |
| FREDERICK G MINCHINGER | TR FREDERICK G MUNCHINGER | REVOCABLE LIVING TRUST | UA 8/22/00 | 3850 BEACH RD | TROY | MI | 48084-1155 |
| FREDERICK G PAUL | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| FREDERICK G PLOWE | 68 PARKSIDE CIRCLE | | | | CHEEKTOWAGA | NY | 14227-2361 |
| FREDERICK G SCULLY JR | PO BOX 37 | | | | WOODY CREEK | CO | 81656 |
| FREDERICK G SOLOMON | 850 COLLIER ROAD | | | | AUBURN HILLS | MI | 48326-1416 |
| FREDERICK G SPLAN | 50365 PEPPER TREE DR | | | | MACOMB | MI | 48044-6117 |
| FREDERICK G SUNDHEIM | GIRARD SIMPSON TTEE | U/A/D 08-16-1996 | FBO MARGUERITE SIMPSON | 310 SW OCEAN BLVD | STUART | FL | 34994-2007 |
| FREDERICK G SUNDHEIM & | JOAN SUNDHEIM JT TEN | 47 SW RIVERWAY BLVD | | | PALM CITY | FL | 34990-4239 |
| FREDERICK G WATERS | 2872 HESS ROAD | | | | APPLETON | NY | 14008-9636 |
| FREDERICK G WURSTER | 102 CLEARVALE DRIVE | | | | CHEEKTOWAGA | NY | 14225-2273 |
| FREDERICK G ZINNI | PO BOX 553 | | | | FRANKLINVILLE | NJ | 08322-0553 |
| FREDERICK G. REBSCHER | 44571 RT 37 | | | | REDWOOD | NY | 13679 |
| FREDERICK GEORGE BEHRENS AND | PAMELA GAIL BEHRENS UNDER | GUARDIANSHIP OF MARY | BEHRENS | 208 E MAPLE ST | GILLESPIE | IL | 62033-1448 |
| FREDERICK GEORGE DEVEREUX | 373 GARRISON ROAD | FT ERIE ON  L2A 1N1 | CANADA | | | | |
| FREDERICK GIBSON & | GERALDINE D GIBSON | TR UA 09/14/94 FREDERICK & | GERALDINE D GIBSON | REV LIV TR 9725 SW 146TH ST | MIAMI | FL | 33176-7828 |
| FREDERICK GIBSON & | GERALDINE D GIBSON | TR UA 09/14/94 FREDERICK GIBSON & | GERALDINE D | GIBSON REV LIV TR 9725 SW 146TH ST | MIAMI | FL | 33176-7828 |
| FREDERICK GIBSON & | GERALDINE D GIBSON TR UA 09/14/94 | FREDERICK & GERALDINE D | GIBSON REV LIV TR | 9725 SW 146TH ST | MIAMI | FL | 33176-7828 |
| FREDERICK GIDDINGS CURREY JR | 4535 S LINDHURST AVE | | | | DALLAS | TX | 75229-6523 |
| FREDERICK GLAESER | 6114 FALLENGATE DR | | | | SPRING | TX | 77373-7111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK GLOZZER | 1215 OAKMONT | | | | PITTSBURGH | PA | 15205-3633 |
| FREDERICK GRAHAM LEUSCHNER | 571 DARTMOUTH ST | | | | HARRISBURG | PA | 17109-5100 |
| FREDERICK GRANRUTH | 8252 BLACK HAW COURT | | | | FREDERICK | MD | 21701-1507 |
| FREDERICK GRANT ATTEBURY | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054-3500 |
| FREDERICK GRANT ATTEBURY JR | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054-3500 |
| FREDERICK GRIFFITH STEVENS | 3900 33 STREET SOUTH | CRANBROOK BC  V1C 6Z7 | CANADA | | | | |
| FREDERICK GROEN | 8902 N CLEARWATER DR | | | | ZEELAND | MI | 49464-9227 |
| FREDERICK GUIDOTTI | 630 ACKERMAN AVE | | | | WESTWOOD | NJ | 07675-3505 |
| FREDERICK H ALLEN | 615 RESERVOIR DR | | | | FRANKLIN LAKES | NJ | 07417-2817 |
| FREDERICK H AXELSON | 1776 MONROE DRIVE N E | | | | ATLANTA | GA | 30324-5027 |
| FREDERICK H BABCOCK & | BARBARA A BABCOCK JT TEN | 29398 REGENT'S POINT | | | FARMINGTON HILLS | MI | 48331-2873 |
| FREDERICK H BALDWIN | 615 N CAPITOL AVE | | | | LANSING | MI | 48933-1230 |
| FREDERICK H BRECHTER JR | PO BOX 1205 | | | | PORT EWEN | NY | 12466-1205 |
| FREDERICK H BREMER | 10117 PEBBLE BEACH | | | | OVERLAND | MO | 63114-1519 |
| FREDERICK H COOK II | 2540 S PARK BLVD | | | | LYONS | MI | 48851-9771 |
| FREDERICK H CROCKER | 912 WESTWOOD DR | | | | HERKIMER | NY | 13350-2627 |
| FREDERICK H DUCHON & | MARGARET A DUCHON JT TEN | 10700 GRAND CYPRESS AVE | | | LAS VEGAS | NV | 89134-5308 |
| FREDERICK H HEINER & | DONNA E HEINER | TR FREDERICK H HEINER & DONNA E | HEINER TRUST UA 09/07/99 | 97652 OVERSEAS HWY APT T-9 | KEY LARGO | FL | 33037-2226 |
| FREDERICK H HENSLER 2ND | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| FREDERICK H HERMONAT & | KATHLEEN D BUTHEZICIUS JT TEN | 96 FERN ST | | | NAUGATUCK | CT | 06770-2647 |
| FREDERICK H HERMONAT & | LISA JO LENNAN JT TEN | 96 FERN ST | | | NAUGATUCK | CT | 06770-2647 |
| FREDERICK H HESS | 1612 WINDSOR AVE | PLEASANT HILLS ESTATE | | | WILMINGTON | DE | 19804-3519 |
| FREDERICK H HOLLISTER | C/O J J STEVENSON III | 11 NINIGRET AVE | WATCH HILL | | WESTERLY | RI | 02891 |
| FREDERICK H HOTTENSTEIN | 3111 5TH STREET S W | | | | LEHIGH ACRES | FL | 33971-2407 |
| FREDERICK H HUEBNER | 5169 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| FREDERICK H KOHL & | SANDRA KOHL JT TEN | 31413 KENWOOD | | | MADISON HEIGHTS | MI | 48071-1029 |
| FREDERICK H KORF | 7080 CHESANING RD | | | | CHESANING | MI | 48616-8439 |
| FREDERICK H LINARD JR | 3364 NORTON RD | | | | GROVE CITY | OH | 43123-8641 |
| FREDERICK H LOOS | 3541 PELZER HIGHWAY | | | | EASLEY | SC | 29642-7815 |
| FREDERICK H LYTLE | 4025 PUTNAM | | | | LAINGSBURG | MI | 48848-9626 |
| FREDERICK H MAY JR | 13260 SPENCER RD | | | | HEMLOCK | MI | 48626-8701 |
| FREDERICK H MAYER | 1640 BROAD BLVD | | | | CUYAHOGA FALLS | OH | 44223-1910 |
| FREDERICK H MILLER T O D | 87 ESTHERWOOD AVE | | | | DOBBS FERRY | NY | 10522-2326 |
| FREDERICK H PFEFFER | 2516 HAMILTON AVE | | | | BALTIMORE | MD | 21214-1634 |
| FREDERICK H POTTER JR REV TRUST | FREDERICK H POTTER JR TTEE | U/A/D 11-10-05 | 5341 N BERKELEY RD | | WHITEFISH BAY | WI | 53217-5136 |
| FREDERICK H QUINN | 6902 MOHICAN | | | | WESTLAND | MI | 48185-2811 |
| FREDERICK H RUDIG | TOD DTD 08/20/2006 | 3168 N RANGELINE ROAD | | | HUNTINGTON | IN | 46750-9009 |
| FREDERICK H SCHULER | 66-39 WETHEROLE ST | | | | REGO PARK | NY | 11374-4640 |
| FREDERICK H SEMPLE III TTEE | FREDERICK H SEMPLE III REV TR | U/A DTD 3/8/2004 | 11 DANFIELD RD | | SAINT LOUIS | MO | 63124-1407 |
| FREDERICK H STEABAN | 1104 SANDSTONE DR | | | | JEFFERSON | IN | 47130-8448 |
| FREDERICK H TOLDO JR | 12092 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| FREDERICK H VAUGHN AND | BARBARA A VAUGHN JTWROS | 1285 JOSLYN RD | | | MUSKEGON | MI | 49445-2651 |
| FREDERICK H WADE | 1436 CHARLES ST | | | | WELLSBURG | WV | 26070-1410 |
| FREDERICK H WINTERS & | DONNA M WINTERS JT TEN | 4555 II ROAD | | | GARDEN | MI | 49835-9412 |
| FREDERICK HAFER | 235 WINSHIRE ST | | | | NORFOLK | VA | 23503-4931 |
| FREDERICK HARTFELDER | CUST KEVIN J HARTFELDER UGMA IL | 368 OPAL CT | | | STREETSBORO | OH | 44241-4149 |
| FREDERICK HEMKER TR | UA 02/04/1998 | FREDERICK HEMKER TRUST | 6979 XIMINES LANE N | | MAPLE GROVE | MN | 55369 |
| FREDERICK HERBERT BARKWELL | 9151 BENNETT RD | | | | ADA | MI | 49301-9040 |
| FREDERICK HEROLD | CGM IRA CUSTODIAN | 3681 NORTH 54TH AVENUE | | | HOLLYWOOD | FL | 33021-2339 |
| FREDERICK HESS | 4710 LUCERNE LAKE BLVD #105 | | | | LAKE WORTH | FL | 33467 |
| FREDERICK HOLLIS | 9749 MC QUADE | | | | DETROIT | MI | 48206-1637 |
| FREDERICK HOOKER ANNESS | 11827 154TH ROAD N | | | | JUPITER | FL | 33478-6791 |
| FREDERICK I HOFFMAN | 50 GARRISON ROAD | | | | WILLIAMSVILLE | NY | 14221-6928 |
| FREDERICK I JORGENSON | 4400 S 34TH ST | | | | GREENFIELD | WI | 53221-2117 |
| FREDERICK I JORGENSON & | MARGARET A JORGENSON JT TEN | 4400 SOUTH 34TH STREET | | | GREENFIELD | WI | 53221-2117 |
| FREDERICK I SHARP 3RD | 69 W ORCHARD RD | | | | CHAPPAQUA | NY | 10514-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK J & SHIRLEY A SCHMIDT | TR FREDERICK & SHIRLEY SCHMIDT | LIVING TRUST UA 09/01/95 | FBO F & S IRREV | | SOUTHGATE | MI | 48195-2020 |
| FREDERICK J ALFIERI | 1282 CONIFER COVE LANE | | | | WEBSTER | NY | 14580-9588 |
| FREDERICK J ALLEN | 139 CAWLEY ROAD | | | | MORENCI | MI | 49256-1303 |
| FREDERICK J BANGHART & | VIOLA M BANGHART JT TEN | 1103 W CHIPMAN LN | | | OWOSSO | MI | 48867-4964 |
| FREDERICK J BARDWELL | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723-9330 |
| FREDERICK J BARDWELL JR | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723-9330 |
| FREDERICK J BARFIELD | 706 N YOSEMITE | | | | ST PETERS | MO | 63376-2087 |
| FREDERICK J BAUER & | JULIE N BAUER JT TEN | 505 ROBINHOOD CT | | | VALPARAISO | IN | 46385-8021 |
| FREDERICK J BAXTER | PO BOX 245 | | | | NORFOLK | NY | 13667-0245 |
| FREDERICK J BEIERMEISTER | 38241 FRENCH ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| FREDERICK J BEJSTER JR | 12600 HADLEY RD | | | | GREGORY | MI | 48137-9759 |
| FREDERICK J BERENBROICK | 140 CRESCENT AVENUE | | | | LEONIA | NJ | 07605-1907 |
| FREDERICK J BERNER | 1357 SPRUCEBROOK | | | | KALAMAZOO | MI | 49048-5815 |
| FREDERICK J BLACKWELL | 6825 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| FREDERICK J BREYER & | GAIL O BREYER JT TEN | 8772 EMBASSY DR | | | STERLING HEIGHTS | MI | 48313-3225 |
| FREDERICK J BRUNNER JR | 112 LEATHERWOOD DR | | | | MOUNDSVILLE | WV | 26041-1017 |
| FREDERICK J BURT & | SHIRLEY CATHERINE BURT JT TEN | 1970 NORTH LESLIE ST | #3033 | | PAHRUMP | NV | 89060-3678 |
| FREDERICK J BURTIN | 7601 EAST 74TH STREET | | | | KANSAS CITY | MO | 64133-6221 |
| FREDERICK J CAPOZZOLI | 4450 N A1A #306 | | | | VERO BEACH | FL | 32963-5426 |
| FREDERICK J CHENEY & | JOYCE E CHENEY | TR FREDERICK J & JOYCE ECHENEY | LIV TRUST UA 09/03/99 | 4464 E CEDAR LAKE DR | GREENBUSH | MI | 48738-9727 |
| FREDERICK J CUTCHEY | 3783 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| FREDERICK J CZAPE | 520 E NORTH ST | | | | ITHACA | MI | 48847-1242 |
| FREDERICK J DANKERT | 14754 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| FREDERICK J DAVIS JR | 208 SUMMIT CIR | | | | SHELBURN | VT | 05482-6751 |
| FREDERICK J DIETZ JR & | CATHERINE A DIETZ JT TEN | 3807 CEDARBROOKE PLACE | | | BALTIMORE | MD | 21236-5002 |
| FREDERICK J DISQUE & | HELEN C DISQUE CO-TTEES | FBO FREDERICK J AND HELEN C | DISQUE TRUST DTD 04/18/94 | 715 ALVARDO DRIVE NE | ALBUQUERQUE | NM | 87108-1647 |
| FREDERICK J DOTZLER | 10814 FRANKFORT | | | | HOLLAND | OH | 43528-8938 |
| FREDERICK J DUPREY JR | PO BOX 1096 | | | | BERLIN | MA | 01503-2096 |
| FREDERICK J EBERT | 3415 W MONTE VISTA | | | | VISALIA | CA | 93277-7117 |
| FREDERICK J ELLIS JR | 19 BIRCH TREE LN | | | | SPARTA | NJ | 07871-2304 |
| FREDERICK J FELDER III | 141 BROAD ST | | | | CHARLESTON | SC | 29401 |
| FREDERICK J FITCH | WENDELL HAMILTON TTEE | U/A/D 05/03/00 | FBO FITCH & HAMILTON TRT AGMT | 2671 WELLMAN LINE ROAD | BROWN CITY | MI | 48416-8693 |
| FREDERICK J FRANCIS | TR JEAN D FRANCIS TRUST | UA 01/28/93 | PO BOX 121 | | LITTLETON | MA | 01460-0121 |
| FREDERICK J FRANCIS & | JEAN D FRANCIS | TR FRANCIS FAM TRUST | UA 01/28/93 | PO BOX 121 | LITTLETON | MA | 01460-0121 |
| FREDERICK J FRERICHS & | EILEEN FRERICHS JT TEN | 4740 ADAMS RD | | | DUNWOODY | GA | 30338-5223 |
| FREDERICK J FUCHS & | MARGARET S FUCHS JT TEN | 629 WINSOR STREET | | | JAMESTOWN | NY | 14701-3437 |
| FREDERICK J FULLER | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| FREDERICK J FURTON | 3220 LEXINGTON | | | | WATERFORD | MI | 48328-1623 |
| FREDERICK J GARRISON | PO BOX 39 | | | | DIVIDING CREEK | NJ | 08315 |
| FREDERICK J GEIST | 21900 N CENTER ST | | | | NORTHVILLE | MI | 48167-2151 |
| FREDERICK J GUYER | 710 MADISON AVE | | | | ALBANY | NY | 12208-3604 |
| FREDERICK J H AUSTIN | 5335 HELENE | | | | UTICA | MI | 48316-4243 |
| FREDERICK J HAAS | 3043 E KESSLER DR | | | | BAY CITY | MI | 48706-2701 |
| FREDERICK J HARTLEY | 5107 WOODSTAD ROAD | | | | WATERFORD | WI | 53185-3223 |
| FREDERICK J HARVEY | 2731 TOMPKINS CT | | | | NEWFANE | NY | 14108-1314 |
| FREDERICK J HEINEMANN | WATERFOHRSTR 9 | 43 ESSEN | GERMANY | | | | |
| FREDERICK J HERDER AND | CHARLOTTE C LUSSIER JTWROS | PO BOX 117 | | | BLANDFORD | MA | 01008-0117 |
| FREDERICK J HERSCHBACH | CGM ROTH CONVERSION IRA CUST | 1509 SOUTH COLLEGE | | | TYLER | TX | 75701-3050 |
| FREDERICK J HILLER | CUST THERESA L HILLER U/THE MICH | U-G-M-A | 46756 JEFFERSON AVE | | CHESTERFIELD | MI | 48047-5130 |
| FREDERICK J HILLER | CUST KURT C HILLER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 36633 THEODORE | | CLINTON TWP | MI | 48035 |
| FREDERICK J HILLER | CUST STEPHANIE R HILLER U/THE MICH | U-G-M-A | 46756 JEFFERSON AVE | | CHESTERFIELD | MI | 48047-5130 |
| FREDERICK J HILLER | CUST ERIC C HILLER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 46756 JEFFERSON AVE | | CHESTERFIELD | MI | 48047-5130 |
| FREDERICK J HILLER | CUST FREDERICK J HILLER 2ND U/THE | MICH U-G-M-A | 46756 JEFFERSON AVE | | CHESTERFIELD | MI | 48047-5130 |
| FREDERICK J HILZINGER | 37734 JUNIPER DR | | | | STERLING HTS | MI | 48310 |
| FREDERICK J HIPP | 5711 BERKLEY | | | | WATERFORD | MI | 48327-2607 |
| FREDERICK J HIPP & | SUSAN L HIPP JT TEN | 5711 BERKLEY | | | WATERFORD | MI | 48327-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK J HOGAN | 14907 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313-3623 |
| FREDERICK J HOGG | 150 MCLAREN GATES DR | | | | MARIETTA | GA | 30060-6983 |
| FREDERICK J HUFFENUS | 1868 HOVSONS BLVD | | | | TOMS RIVER | NJ | 08753-1517 |
| FREDERICK J JEROME | 4466 ESTA DR | | | | FLINT | MI | 48506-1454 |
| FREDERICK J KOEHLER | 6879 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| FREDERICK J KOHAGEN | 907 S SWEGLES ST | | | | ST JOHNS | MI | 48879-2201 |
| FREDERICK J KORNIEWICZ | 433 75TH STREET | | | | BROOKLYN | NY | 11209-2701 |
| FREDERICK J KRANZ | 2417 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| FREDERICK J KUFLEITNER | 12655 ATWATER AVE NW | | | | ALLIANCE | OH | 44601-8831 |
| FREDERICK J LAUX & | CONSTANCE L LAUX JT TEN | 4527 MC KENDRY RD | | | IONIA | MI | 48846-9548 |
| FREDERICK J LLOYD & | MRS DOROTHY LLOYD JT TEN | 2 CYPRESS IN THE WOOD | | | DAYTONA BEACH | FL | 32119-2336 |
| FREDERICK J LOGAN & | BARBARA ANNE LOGAN TEN COM | 1029 HAGGARD DR | | | CLARKSVILLE | TN | 37043-5644 |
| FREDERICK J LONARDO | 325A MAIN ST | | | | HOLDEN | MA | 01520-1787 |
| FREDERICK J LOSCHIAVO | 1252 SOUTH 600 WEST | | | | MARION | IN | 46953 |
| FREDERICK J MAC DONALD | TR UA 03/19/93 THE | FREDERICK J MAC DONALD | LIVING TRUST | PO BOX 222 | OMENA | MI | 49674-0222 |
| FREDERICK J MARAZITA | 384 MEADOW DRIVE | APT # 1 | | | N TONAWANDA | NY | 14120 |
| FREDERICK J MCKENZIE | 4260 GERTRUDE ST | | | | SIMI VALLEY | CA | 93063-2928 |
| FREDERICK J MEKA | 1926 CLINTON STREET | | | | BUFFALO | NY | 14206-3269 |
| FREDERICK J MELICK | 3908 DONAIR DRIVE | | | | SANDUSKY | OH | 44870-5738 |
| FREDERICK J MORSE | PO BOX 84 | | | | ROXBURY | NY | 12474-0084 |
| FREDERICK J MUNSON | CUST ERICA MUNSON | UTMA CO | 10802 W 54TH PL | | ARVADA | CO | 80002-1197 |
| FREDERICK J MUNSON & | BARBARA MUNSON JT TEN | 10802 W 54TH PL | | | ARVADA | CO | 80002-1197 |
| FREDERICK J NAGEL | TR UA 04/30/92 THE | FREDERICK J NAGEL TRUST | 525 S SHERIDAN | | BAY CITY | MI | 48708-7467 |
| FREDERICK J NELSON | 6111 MOYER AVE | | | | BALTO | MD | 21206-2354 |
| FREDERICK J OCHS & | ELEANOR G OCHS | TR UA 08/30/91 OCHS FAMILY 1991 | TRUST | 2665 VAM PELT BLVD #143 | ROSEBURG | OR | 97470-8823 |
| FREDERICK J ODISHOOE | 7018 DONELSON TR | | | | DAVISON | MI | 48423-2320 |
| FREDERICK J PEEBLES | 3353 FAIRWAY DRIVE | | | | BAY CITY | MI | 48706-3372 |
| FREDERICK J PEGLOW | 1345 YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708-9171 |
| FREDERICK J PIERAMI | 2204 LANTERN LANE | | | | LAFAYETTE HILL | PA | 19444-2211 |
| FREDERICK J POLAKOVIC & | JUNE S POLAKOVIC JT TEN | 4601 DEL REY BLVD | | | LAS CRUCES | NM | 88012-7308 |
| FREDERICK J PORTER | 501 FAIRVIEW AVE | | | | NEPTUNE | NJ | 07753-3803 |
| FREDERICK J PRICE & | ORA LEE PRICE | TR PRICE FAMILY TRUST | UA 3/18/99 | 26840 DAVIDSON | REDFORD | MI | 48239-2707 |
| FREDERICK J RICHARD | 7026 ROOKWAY | | | | BRIDGEPORT | MI | 48722-9764 |
| FREDERICK J RICHARDSON III | 1958 INVERNESS DR | | | | SCOTCH PLAINS | NJ | 07076-2614 |
| FREDERICK J RIERSON | 2832 GEECK RD | | | | CORUNNA | MI | 48817-9778 |
| FREDERICK J ROENSCH | BOX 210 | | | | NASHOTAH | WI | 53058-0210 |
| FREDERICK J ROSE JOANN C | ROSE & | ROY C ROSE JT TEN | 4601 RIVER RD | APT 203 | EAST CHINA | MI | 48054-3510 |
| FREDERICK J ROSS | 9547 SAGINAW ST | | | | REESE | MI | 48757-9201 |
| FREDERICK J RUSHMAN | 22230 EDISON | | | | DEARBORN | MI | 48124-2786 |
| FREDERICK J RYGIEWICZ | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK J RYGIEWICZ & | GAIL L RYGIEWICZ JT TEN | 2607 76TH ST | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK J RYGIEWICZ & | GAIL L RYGIEWICZ TEN COM | 2607 76TH ST | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK J SAUER & | MARY LOU SAUER JT TEN | 201 W 136TH ST | | | BURNSVILLE | MN | 55337 |
| FREDERICK J SCHNERINGER & | MARTHA E SCHNERINGER JT TEN | 400 HOBRON LANE 2709 | | | HONOLULU | HI | 96815-1207 |
| FREDERICK J SCHWAB | 706 MCCORMICK ST | | | | BAY CITY | MI | 48708-7739 |
| FREDERICK J SERRA & | VERONICA M SERRA JT TEN | 2217 WINDINGWAY | | | DAVISON | MI | 48423-2042 |
| FREDERICK J SHERER AND | MARTHA A SHERER JTWROS | 15730 N CO RD 500 E | | | HUMBOLDT | IL | 61931 |
| FREDERICK J SHINAVIER | 385 JOSLYN | | | | LAKE ORION | MI | 48362-2222 |
| FREDERICK J SILANTIEN | 10620 WEST ALEXANDER RD APT 207 | | | | LAS VEGAS | NV | 89129-3538 |
| FREDERICK J SMITH | 1041 9TH ST PO BOX 423 | | | | AUGRES | MI | 48703-0423 |
| FREDERICK J SORBO III | 100 OLD WOOD RD | | | | BERLIN | CT | 06037-3762 |
| FREDERICK J SPRINGER | 22442 RIO VISTA | | | | ST CLAIR SHRS | MI | 48081-2431 |
| FREDERICK J SPRINGER & | SUSAN L SPRINGER JT TEN | 22442 RIO VISTA | | | SAINT CLAIR SHORES | MI | 48081-2431 |
| FREDERICK J STACY | 11 NORWOOD AVENUE | | | | WOODBRIDGE | NJ | 07095-3219 |
| FREDERICK J STEPHENSON JR | 5892 LOCH LEVEN | | | | WATERFORD | MI | 48327-1842 |
| FREDERICK J STITIK | TR FREDERICK J STITIK REVOCABLE | LIVING TRUST | UA 05/04/99 | 2758 NE 30TH AVE #4C | LIGHTHOUSE POINT | FL | 33064-8289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK J TRULSON | 18716 ST MARYS | | | | DETROIT | MI | 48235-2966 |
| FREDERICK J UHLIG | 1641 KILBURN RD S | | | | ROCHESTER HILLS | MI | 48306-3029 |
| FREDERICK J UHLIG & | LEDA A UHLIG JT TEN | 1641 KILBURN RD | | | ROCHESTER HILLS | MI | 48306-3029 |
| FREDERICK J WALLOCH | 3031 SOUTH 46TH STREET | | | | MILWAUKEE | WI | 53219-3429 |
| FREDERICK J WARD | 2611 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1339 |
| FREDERICK J WERNER | 13070 INDEPENDENCE AVE | | | | UTICA | MI | 48315-4723 |
| FREDERICK J WHITE | 2625 MANGO TREE DR | | | | EDGEWATER | FL | 32141-5429 |
| FREDERICK J WHITE | 9316 HAIGHT ROAD | | | | BARKER | NY | 14012-9632 |
| FREDERICK J WOLFF | 43-A RIVERVALE CT | | | | SCOTCH PLAINS | NJ | 07076-3016 |
| FREDERICK JACOBSEN AND | VICTORIA JACOBSEN JTWROS | 1168 HOMESTAKE PLACE | | | NEWBURY PARK | CA | 91320-5818 |
| FREDERICK JAMES SPOHN | 1510 COUPLAND TR | | | | MIO | MI | 48647-9500 |
| FREDERICK JAMES SWEENEY | 5090 BURTCH RD | | | | JEDDO | MI | 48032-2900 |
| FREDERICK JANTZ & | WANDA A JANTZ JT TEN | 3215 W MOUNT HOPE AVE APT 221 | | | LANSING | MI | 48911 |
| FREDERICK JOHN HESS | 8 HERTEL AVE #907 | | | | BUFFALO | NY | 14207-2546 |
| FREDERICK JOHN PFUHL | 2938 ROBIN ROAD | | | | KETTERING | OH | 45409-1650 |
| FREDERICK JOHNSON | 28 VIRGINIA PLACE | | | | STATEN ISLAND | NY | 10314-2323 |
| FREDERICK JOSEPH TRACIA | 640 HANCOCK ST | | | | ABINGTON | MA | 02351-1032 |
| FREDERICK JUNIOR BOGER | 4529 SOUTHERN AV | | | | ANDERSON | IN | 46013-4744 |
| FREDERICK K CLAUSER | TR UW CONSTANCE A K CLAUSER | 17687 BRIDGEWAY CIRCLE DRIVE | | | CHESTERFIELD | MO | 63005-4219 |
| FREDERICK K CONRAD & | HESTER A CONRAD | TR FREDERICK & HESTER CONRAD | LIVING TRUST UA 09/17/93 | 158 WILD OAK CT | BALLWIN | MO | 63011-2627 |
| FREDERICK K KINSELLA | 23 CLAIRE AVENUE | RFD #4 | | | DERRY | NH | 03038-4220 |
| FREDERICK K MILLER | 860 CUMBERLAND ROAD | | | | GLENDALE | CA | 91202-1051 |
| FREDERICK K MYLES | 5144 AUTUMN GLEN | | | | KALAMAZOO | MI | 49009-8198 |
| FREDERICK K SCHULTZ | 4020 S 575 E | | | | BRINGHURST | IN | 46913-9449 |
| FREDERICK K SCHULTZ & | SHIRLEY A SCHULTZ JT TEN | 4020 S 575 E | | | BRINGHURST | IN | 46913-9449 |
| FREDERICK K STEINOUER & | JANE E STEINOUER JT TEN | 128 LAKEDALE DR | | | LAWRENCEVILLE | NJ | 08648-4444 |
| FREDERICK K WIESE | 775 CHARLTON RD | | | | CHARLTON | NY | 12019-2803 |
| FREDERICK K. YATES | 10131 STONEHEDGE DRIVE | | | | SHREVEPORT | LA | 71106-7734 |
| FREDERICK KAUFMANN & | VIRGINIA L KAUFMANN JT TEN | 2 COURTLAND LN | | | WARREN | NJ | 07059-5576 |
| FREDERICK KLEIN | 3517 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 |
| FREDERICK KLEIN & | OLGA KLEIN JT TEN | 24515 BECK AVE | | | EASTPOINTE | MI | 48021-3449 |
| FREDERICK KRANICH | 824 W GERMANTOWN PIKE | | | | NORRISTOWN | PA | 19403 |
| FREDERICK L ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 |
| FREDERICK L AMES & | SUSAN L AMES JT TEN | 72 ALSHIR RD | | | COLCHESTER | VT | 05446 |
| FREDERICK L BARLETTA & | MONICA P BARLETTA JT TEN | 76 HARDING ST | | | HAZLETON | PA | 18201-6829 |
| FREDERICK L BATES | 1408 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2540 |
| FREDERICK L BOOKWALTER | 2276 MURILLO CT | | | | FAIRBORN | OH | 45324-8568 |
| FREDERICK L BRAMSWAY | 139 WOODCROFT TRAIL | | | | BEAVERCREEK | OH | 45430-1924 |
| FREDERICK L BRICKER | 8323 STARCREST DR | | | | SAN ANTONIO | TX | 78218-2428 |
| FREDERICK L BRIGGS | BOX 168 | | | | GRANTHAM | PA | 17027-0168 |
| FREDERICK L BROWN | 250 HILLSPOINT RD | | | | WESTPORT | CT | 06880-6619 |
| FREDERICK L BUELL | 43505 SAN ANTONIO VALLEY ROAD | | | | LIVERMORE | CA | 94550-8413 |
| FREDERICK L CARLSON & | MARY ANN CARLSON JT TEN | 3414 GLADSTONE BLVD | | | KANSAS CITY | MO | 64123-1113 |
| FREDERICK L CARTER | 707 LONG LEAF DRIVE | | | | FORT WALTON BEACH | FL | 32548-3305 |
| FREDERICK L CHEATOM | 6474 N HARVARD | | | | MT MORRIS | MI | 48458-2353 |
| FREDERICK L COLOMBO | 70 FERNBROOK CT | | | | OLDSMAR | FL | 34677-2065 |
| FREDERICK L CRIPPEN & | JULIA H CRIPPEN JT TEN | 20541 RODAX ST | | | WINNETKA | CA | 91306-1530 |
| FREDERICK L CURREY | 7406 N 425 E | | | | ALEXANDRIA | IN | 46001-8743 |
| FREDERICK L CURTS | 1121 W WARWICK RD | | | | MUNCIE | IN | 47304-3343 |
| FREDERICK L DAVIS | 3529 S HAMETOWN RD | | | | NORTON | OH | 44203 |
| FREDERICK L DEARMAN | 2020 TOTTY'S BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| FREDERICK L DRIVER & | CANDICE K DRIVER JT TEN | 115 MELODY LANE | | | JACKSONVILLE | NC | 28540-3117 |
| FREDERICK L DRYER | 6326 S WASHINGTON RD | | | | LANSING | MI | 48911-5545 |
| FREDERICK L EBERT | BONNIE J EBERT JT TEN | 94 ROUTE 423 | | | SARATOGA SPGS | NY | 12866-7314 |
| FREDERICK L FARIA & | RUBY N FARIA & | DOLORES I WILLS JT TEN | 11706 LADERA DR | | DUBLIN | CA | 94568-2238 |
| FREDERICK L FELDKAMP | 6174 EAST BAY DRIVE | | | | BOYNE CITY | MI | 49712-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK L FLETCHER | 7007 CLINGAN RD UNIT 19 | | | | YOUNSTOWN | OH | 44514-2480 |
| FREDERICK L HAACK | 1224 JACKSON AVE | | | | NEW ORLEANS | LA | 70130-5130 |
| FREDERICK L HARDINGE | C/O MRS DOROTHY BROWN | 250 HILLSPOINT RD | | | WESTPORT | CT | 06880-6619 |
| FREDERICK L HARTWICK | 3399 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9160 |
| FREDERICK L HEHN JR | CGM IRA CUSTODIAN | 43 HIGHLAND AVE. | | | PORT WASHINGTON | NY | 11050-4019 |
| FREDERICK L HUGHES | 5285 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| FREDERICK L HUPERT | 2035 US HIGHWAY 23 | | | | EAST TAWAS | MI | 48730 |
| FREDERICK L JACKSON | ROUTE 1 BOX 285 | | | | BUCKHANNON | WV | 26201-9770 |
| FREDERICK L JENKINS | 2809 SW 66TH | | | | OKLAHOMA CITY | OK | 73159-2607 |
| FREDERICK L JOHNSTON 3RD | 86 WENDELL ST #3 | | | | CAMBRIDGE | MA | 02138-1976 |
| FREDERICK L KRAMER | 918 MARSHALL ST | | | | PORTLAND | MI | 48875-1372 |
| FREDERICK L KUEFFER & | PATRICIA A KUEFFER TR UA 05/23/2008 | FREDERICK L KUEFFER & PATRICIA  A | KUEFFER JOINT REV LIVING TRUST | N6831 DONLIN DR | PARDEEVILLE | WI | 53954 |
| FREDERICK L LAWRENCE | 17 RUTLAND STREET | | | | HARTFORD | CT | 06120-1129 |
| FREDERICK L LEMKA | 17600 E 231 ST | | | | HARRISONVILE | MO | 64701-3756 |
| FREDERICK L LINVILLE | 328 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1348 |
| FREDERICK L LONDON | 1796 WESTCHESTER CT | | | | SPRINGBORO | OH | 45066-9202 |
| FREDERICK L LOUTHAN | 3410 PETERS RD | | | | TROY | OH | 45373-9219 |
| FREDERICK L MALAN | 328 S 24TH ST | | | | PHILADELPHIA | PA | 19103-6432 |
| FREDERICK L MATTHEWS AND | MAY L MATTHEWS JTWROS | PO BOX 6026 | | | ASHEVILLE | NC | 28816-6026 |
| FREDERICK L MINAMYER | 870 CUNNINGHAM ROAD | | | | SALEM | OH | 44460-9406 |
| FREDERICK L MOSHER & | MARY A MOSHER | TR UA 06/26/90 F L M TRUST | 56 HYATT AVE | | HAVERHILL | MA | 01835-8222 |
| FREDERICK L MUENSTERMANN | 6633 N SHERIDAN RD | APT 512 | | | CHICAGO | IL | 60626-4657 |
| FREDERICK L NORRIS | 6706 ALDER AVE | | | | ST LOUIS | MO | 63134-1306 |
| FREDERICK L PETERSEN JR & | DEBRA ANN PETERSEN JT TEN | 4804 CHOKEBERRY DR | | | NAPERVILLE | IL | 60564-5843 |
| FREDERICK L RISKER JR | 12427 PINE KNOLL DRIVE | | | | HOUSTON | TX | 77099-2415 |
| FREDERICK L ROEMHELD | 1511 S 98TH ST APT 206 | | | | MILWAUKEE | WI | 53214-4178 |
| FREDERICK L SALZMAN JR & | GWENDOLYN M SALZMAN TEN ENT | 30 SURREY DR | | | WRIGHTSVILLE | PA | 17368-9080 |
| FREDERICK L SHAAK & | MRS SALLY ANN W SHAAK JT TEN | 451 S RACE ST | | | MYERSTOWN | PA | 17067-2346 |
| FREDERICK L SIMMONS | 19251 DEAN ST | | | | DETROIT | MI | 48234-2072 |
| FREDERICK L SIMONI | 764 MELWOOD | | | | WARREN | OH | 44483-4440 |
| FREDERICK L SMALL | 2164 TOKALON ST | | | | SAN DIEGO | CA | 92110-1246 |
| FREDERICK L STANFORD | 2450N 600E | | | | LAGRANGE | IN | 46761-9166 |
| FREDERICK L STONE | 825 BEACH ISLAND TRACE | | | | DADEVILLE | AL | 36853-4624 |
| FREDERICK L THATE | 646 ELM DR | | | | PLAINFIELD | IN | 46168-2183 |
| FREDERICK L THATE & | LYNN THATE JT TEN | 646 ELM DR | | | PLAINFIELD | IN | 46168-2183 |
| FREDERICK L THOMPSON | 5418 MILROY RD | | | | INDIANAPOLIS | IN | 46216-2088 |
| FREDERICK L THUM | 45 W BERTLAND RD | | | | MOUNT ARLINGTON | NJ | 07856-1408 |
| FREDERICK L VANWORMER | 4563 LEWIS | | | | TOLEDO | OH | 43612-2360 |
| FREDERICK L WARREN III | 1265 1/2 STONER AVE | | | | LOS ANGELES | CA | 90025-1690 |
| FREDERICK L WATT | 75 SWEDEN HILL RD | | | | BROCKPORT | NY | 14420-2547 |
| FREDERICK L WHITE | 8541 WATER OAK RD | | | | PARKVILLE | MD | 21234-3729 |
| FREDERICK L WODTKE & | DONNA J WODTKE JT TEN | 1620 W ATHERTON RD | | | FLINT | MI | 48507-5348 |
| FREDERICK L WOLF | 2286 PHILLIPS MILL RD | | | | FOREST HILL | MD | 21050-1125 |
| FREDERICK L ZEBLEY & | SHARON S ZEBLEY JT TEN | 9826 RED REEF COURT | | | FORT MYERS | FL | 33918 |
| FREDERICK L ZELLNER JR | # 13 | 202 BILLIE DRIVE | | | FREDERICKSBRG | TX | 78624-5056 |
| FREDERICK LABOUR | CGM PROFIT SHARING CUSTODIAN | UPO RIDERS IN THE SKY | 4865 LITTLE MARROWBONE RD. | | ASHLAND CITY | TN | 37015-9459 |
| FREDERICK LEE | CUST JESSICA LEE | UGMA NY | C/O SCHWARTZ ELECTRIC | 89 WALKER ST | NEW YORK | NY | 10013-3536 |
| FREDERICK LEE | CUST JASON THOMAS LEE | UGMA NY | C/O SCHWARTZ ELECTRIC | 89 WALKER ST | NEW YORK | NY | 10013-3536 |
| FREDERICK LEE | 89 WALKER ST | | | | NEW YORK | NY | 10013-3536 |
| FREDERICK LEE | CUST VANESSA LEE | UGMA NY | C/O SCHWARTZ ELECTRIC | 89 WALKER ST | NEW YORK | NY | 10013-3536 |
| FREDERICK LEE & | VIVIAN LEE JT TEN | 89 WALKER ST | | | NEW YORK | NY | 10013-3536 |
| FREDERICK LEE CARNES | 9742 BROOKVILLE PIKE | | | | BROOKVILLE | OH | 45309 |
| FREDERICK LEE GOEBEL | TR FREDERICK LEE GOEBEL & DOROTHY | MAY GOEBEL TRUST | UA 09/20/95 | 3407 N PAIUTE WAY | SCOTTSDALE | AZ | 85251-5136 |
| FREDERICK LEE LAWSON | 1127 DECATUR ST | | | | NEW ORLEANS | LA | 70116-2605 |
| FREDERICK LEININGER JR | 37932 BLOOMFIELD DRIVE | | | | LIVONIA | MI | 48154-1142 |
| FREDERICK LELAND HORTON IV & | MATTHEW JAY HORTON JT TEN | 1835 E TREMAINE AVE | | | GILBERT | AZ | 85234-8149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK LIM | 27 CANDLEWOOD ORCHARDS | | | | BROOKFIELD | CT | 06804 |
| FREDERICK LLOYD SHARPE | PERSONAL REPRESENTATIVE OF | THE ESTATE OF LLOYD G SHARPE | 460 BROADVIEW DR | | RIDGELAND | SC | 29936-5156 |
| FREDERICK LLOYD WEITMAN | 7215 N BLACK ROCK TRL | | | | PARADISE VALLEY | AZ | 85253-2802 |
| FREDERICK M ABBOTT | 3533 HAMLIN RD | | | | LAFAYETTE | CA | 94549-5005 |
| FREDERICK M BRUS | 2650 GLENRIDGE DR | | | | POWHATAN | VA | 23139-5955 |
| FREDERICK M BURT & | ARTHENA BURT JT TEN | 625 VILLAGE COURT | | | TRAVERSE CITY | MI | 49684-7918 |
| FREDERICK M CARTWRIGHT | 9780 OAK VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4169 |
| FREDERICK M CARTWRIGHT & | BETH K CARTWRIGHT JT TEN | 9780 OAK VALLEY DR | | | CLARKSTON | MI | 48348-4169 |
| FREDERICK M CASH | 103 WATFORD RD | | | | WILMINGTON | DE | 19808-1423 |
| FREDERICK M CHENEY & | VIRGINIA CHENEY JT TEN | 3090 ALCOTT AVENUE | | | FLINT | MI | 48506-2146 |
| FREDERICK M CURTIS | 9584 BOUCHER ROAD | | | | OTTER LAKE | MI | 48464-9402 |
| FREDERICK M CURTIS & | HELEN M CURTIS JT TEN | 9584 BOUCHER ROAD | | | OTTER LAKE | MI | 48464-9402 |
| FREDERICK M DABOUL | UAD 02/20/92 | FREDERICK M DABOUL | TTEE AMD 04/04/06 | 1297 LOCHMOOR BLVD | GROSSE POINTE | MI | 48236-4012 |
| FREDERICK M DAVIS | TR UW JOB H MONTGOMERY | BOX 213 | | | CAMDEN | ME | 04843-0213 |
| FREDERICK M DETRICK JR | 10 SHELDON RD | | | | PEMBERTON | NJ | 08068-1414 |
| FREDERICK M FINNEY | 3955 DENLINGER ROAD | | | | DAYTON | OH | 45426-2329 |
| FREDERICK M HATHAWAY | 41302 FONTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| FREDERICK M HATHAWAY JR | TR FREDERICK M HATHAWAY JR LIVING | TRUST UA 06/08/89 | 41302 FORTUNA DR E | | CLINTON TWP | MI | 48038-2235 |
| FREDERICK M HIGGINS | 1235 ANGIER DR | | | | DAYTON | OH | 45408-2410 |
| FREDERICK M HOOVER | 106 MILLER AVE | | | | SAYREVILLE | NJ | 08872-1378 |
| FREDERICK M HUGHES & | MARJORIE R HUGHES JT TEN | 855 S HAMPTON RD | | | NEW CARLISLE | OH | 45344-9277 |
| FREDERICK M KROEPIL | 100 KENTDRIVE | | | | CLAYTON | DE | 19938-9523 |
| FREDERICK M LAZZARI & | IRMA J LAZZARI JT TEN | 204 DIANE DRIVE | | | MONONGAHELA | PA | 15063-1117 |
| FREDERICK M MADSEN & | JOYCE L MADSEN JT TEN | 6877 DANDISON STREET | | | W BLOOMFIELD | MI | 48324-2820 |
| FREDERICK M MAROON IV | 608 CADAGUA AVE | | | | CORAL GABLES | FL | 33146-1712 |
| FREDERICK M MCKINNEY & | FLORENCE H MCKINNEY JTWROS | TOD DTD 12/30/04 | 200 LUTHER LN 502 | | COLUMBIA | PA | 17512-2401 |
| FREDERICK M MICHALOVIC | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| FREDERICK M MITCHELL IV | 2094 ROUTE 25 | | | | OSWEGO | IL | 60543-9469 |
| FREDERICK M MORRIS & | JOY W MORRIS JT TEN | 1141 SUMMIT HILLS LANE | | | NAPERVILLE | IL | 60563-2242 |
| FREDERICK M MOWRER & | EVELYN JANE MOWRER JT TEN | 706 SANIDA RD NW | | | ALBUQUERQUE | NM | 87107-5438 |
| FREDERICK M PAKIS | 8115 N MOHAVE ROAD | | | | PARADISE VALLEY | AZ | 85253-2291 |
| FREDERICK M R SMITH | 784 PARK AVENUE APT 18B | | | | NEW YORK | NY | 10021-3553 |
| FREDERICK M SCHEETZ & | PATRICIA L SCHEETZ JT TEN | 5664 TARPON CT | | | MILTON | FL | 32583-9541 |
| FREDERICK M SENO | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3402 |
| FREDERICK M SIMMONS & | SANDRA K SIMMONS JT TEN | 1418 E 26TH ST | | | MUNCIE | IN | 47302-5803 |
| FREDERICK M SMITH | G6344 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| FREDERICK M STRAUB | AGNES STRAUB JTWROS | 10675 WESTDALE | | | JEROME | MI | 49249-9582 |
| FREDERICK M TOBIN | 116 CAMP AVENUE | | | | DARIEN | CT | 06820-2709 |
| FREDERICK M WALLACE JR TR | UA 02/09/2009 | FREDERICK M WALLACE JR REVOCABLE | LIVING TRUST | 6265 BROOKSHIRE TERRACE | FORT MYERS | FL | 33912 |
| FREDERICK M WERBLOW & | TONI G WERBLOW JT TEN | 83 GRIFFEN AVE | | | SCARSDALE | NY | 10583-7903 |
| FREDERICK MAGLIOZZI | 3 KINGS COURT | | | | MARLBORO | NJ | 07746-1474 |
| FREDERICK MARCISZEWSKI | 8195 WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| FREDERICK MCKINLEY | 17255 N ST RD 3 N | | | | EATON | IN | 47338-8949 |
| FREDERICK MCLAIN FAETT & | DONNA GARDNER FAETT JT TEN | 12321 CREEK MILL PL | | | GLEN ALLEN | VA | 23059-5494 |
| FREDERICK MECZKA | 26848 CHAPEL HILL DR | | | | NORTH OLMSTED | OH | 44070-1816 |
| FREDERICK MURRAY | 8497 CROWN POINT RD | | | | INDIANAPOLIS | IN | 46278-9702 |
| FREDERICK N DIAL | 3415 W 100 ST | | | | CLEVELAND | OH | 44111-1201 |
| FREDERICK N FISKE | 3100 NORTH LEISURE WORLD BLVD | 3100 N. LEISURE WORLD BOULEVARD | #907 | | SILVER SPRING | MD | 20906-8341 |
| FREDERICK N HARRIS | LE RESIDENCE DU CASINO | RUE PASTEUR BLOC B3 NO-351 | MENTON 06500 | FRANCE | | | |
| FREDERICK N JEX | 4515 LAKE AVENUE | | | | LOCKPORT | NY | 14094-1150 |
| FREDERICK N KRETZINGER | 7887 E SUGAR GROVE | | | | FOANTIN | MI | 49410-9551 |
| FREDERICK N REAUME | 6070 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1084 |
| FREDERICK N SCOTT & | MYRA B SCOTT JT TEN | PO BOX 13135 | | | MAUMELLE | AR | 72113-0135 |
| FREDERICK N VOGENEY | 28 FIRST STREET | | | | KINGS PARK | NY | 11754 |
| FREDERICK NOBBS JR | 51 HOUK RD | | | | DOYLESTOWN | PA | 18901-3107 |
| FREDERICK O ALTHOUSE | 930 COPPERFIELD DRIVE | OSHAWA ON  L1K 1S4 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK O BROWN MD | CGM SEP IRA CUSTODIAN | 2016 KANSAS AVENUE NE | | | ST PETERSBURG | FL | 33703-3432 |
| FREDERICK O BUSS | CUST DARRYL F BUSS | A MINOR U/THE LAWS OF | ALASKA | PO BOX 179 | BLACK DIAMOND | WA | 98010-0179 |
| FREDERICK O BUSS & | MRS HELEN S BUSS JT TEN | 1153 MAPLE DRIVE | | | ENUMCLAW | WA | 98022-2983 |
| FREDERICK O PERKINS | 1988 SW TT HWY | | | | KINGSVILLE | MO | 64061-9214 |
| FREDERICK O SANDERS | 241 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0511 |
| FREDERICK O WISEMAN | 8439 ST RT 204 DW | | | | THORNVILLE | OH | 43076-9624 |
| FREDERICK ORR & | SALLY ORR JT TEN | 1848 118TH AVE NE | | | BLAINE | MN | 55449-7903 |
| FREDERICK P BOYER | 8217 HARROW CT | | | | NORTHVILLE | MI | 48167 |
| FREDERICK P CESNIK | 14223 MOHICAN DR | | | | CYPRESS | TX | 77429-4666 |
| FREDERICK P GENOVESE | 5000 E HENRIETTA RD | APT A4 | | | HENRIETTA | NY | 14467 |
| FREDERICK P KELLER | 3615 CARLYLE CT | | | | FREDERICKSBURG | VA | 22408-9239 |
| FREDERICK P LEE | 1011 S 3RD ST | | | | SAINT MARIES | ID | 83861-1909 |
| FREDERICK P LIETZKE & | PATRICIA F LIETZKE | TR LIETZKE JOINT TRUST | UA 08/17/01 | 1411 N SAND LAKE ROAD | HILLSDALE | MI | 49242-8408 |
| FREDERICK P LIETZKE JR | 4675 SECOR RD | | | | IDA | MI | 48140-9719 |
| FREDERICK P LYDEN | 2919 EATON PLACE | | | | FLINT | MI | 48506-1364 |
| FREDERICK P LYDEN JR | 721 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2801 |
| FREDERICK P MERSCHMAN & | CARLA J MERSCHMAN JT TEN | 5670 GREEN RD | | | HASLETT | MI | 48840 |
| FREDERICK P MILLER & | NINETTE MILLER JT TEN | 2715 CENTRE AVE | | | BELLMORE | NY | 11710 |
| FREDERICK P STEMMLER JR | 29778 LITTLE MACK | | | | ROSEVILLE | MI | 48066-2239 |
| FREDERICK P TAYREE | 5713 NARCISSUS AVE | | | | BALTIMORE | MD | 21215-3551 |
| FREDERICK P ZAMPA | 6369 HOUSTON ROAD | | | | MACON | GA | 31216-6603 |
| FREDERICK P ZUNGRI | PO BOX 305 | | | | BELLEVILLE | NJ | 07109 |
| FREDERICK P. MURPHY TTEE | FBO FREDERICK P MURPHY REV TR | U/A/D 07-12-2007 | P.O. BOX 529 | | MADISON | CT | 06443-0529 |
| FREDERICK PACHECO JR | 30724 BEECHNUT AVE | | | | WESTLAND | MI | 48186-5002 |
| FREDERICK PATTISON MANNINO | 2111 21ST ST | | | | GULFPORT | MS | 39501-4634 |
| FREDERICK PETE WARD | 4727 STEEPLEHOSE DR | | | | FAIRBORN | OH | 45324-1876 |
| FREDERICK PORT | 2275 HAWTHORNE PARK DR SOUTH | | | | JANESVILLE | WI | 53545-2041 |
| FREDERICK PULWITT REICHELT | 221 WALES AVE | | | | RIVER EDGE | NJ | 07661-1528 |
| FREDERICK R ALEXANDER | 3783 VALLEY DR | | | | METAMORA | MI | 48455-9714 |
| FREDERICK R ANDERSON | 20493 ILENE | | | | DETROIT | MI | 48221-1017 |
| FREDERICK R CASEY | C/O LISA CASEY | 15 ROBIN DR UNIT 5 | | | MARLBOROUGH | MA | 01752-6032 |
| FREDERICK R COBURN JR | 202 BACON STREET | | | | NATICK | MA | 01760-2079 |
| FREDERICK R DAY | 308 GREEN RIDGE DR | | | | DUBOIS | PA | 15801-2338 |
| FREDERICK R DRAYTON III | 11 CRANE ST | | | | NEEDHAM | MA | 02494-1751 |
| FREDERICK R EARLE | 58548 FERGUSON ROAD | | | | THREE RIVERS | MI | 49093-9557 |
| FREDERICK R FAVO | TR UW MAUREEN D FAVO | PO BOX 191 | | | OAKMONT | PA | 15139-0191 |
| FREDERICK R FIELDS | 2023 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301-1331 |
| FREDERICK R FITTANTE | 3107 HARDING AVE | | | | ALIQUIPPA | PA | 15001-4621 |
| FREDERICK R FULLER & | DOROTHY L FULLER | TR FULLER LIVING TRUST | UA 10/22/98 | 4570 GRANDVIEW RD | SILVER CITY | NM | 88061-4772 |
| FREDERICK R GILLIS SR | PO BOX 162 DEPOT STREET | | | | DANFORTH | ME | 04424-0162 |
| FREDERICK R GLOSE | ROUTE 1 BOX 146 | | | | BUFFALO | MO | 65622-9708 |
| FREDERICK R GLOSE & | FREDA B GLOSE JT TEN | C/O FREDA B GLOSE | 27 BASSWIND TRAIL | | BUFFALO | MO | 65622-9708 |
| FREDERICK R GOLDSMITH | 1627 N LYNDONVILLE ROAD | | | | LYNDONVILLE | NY | 14098-9602 |
| FREDERICK R HARTUNG | 3239 BENEVA RD APT 201 | | | | SARASOTA | FL | 34232-4520 |
| FREDERICK R HOWARD | 2335 TAYLOR ST | | | | N CHARLESTON | SC | 29406-6232 |
| FREDERICK R KETTENRING | 254 NORMAND ROAD | | | | GOFFSTOWN | NH | 03045-2358 |
| FREDERICK R KYLE | 85 WEST WARREN STREET | | | | ISELIN | NJ | 08830-1137 |
| FREDERICK R LAICH | 1251 CHARLOTTE LANDING | | | | SPRINGPORT | MI | 49284-9410 |
| FREDERICK R LAUSEN JR | 200 MULBERRY LN | | | | BELLAIRE | TX | 77401-4308 |
| FREDERICK R LENT | CUST ELIZABETH LENT | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 4418 N WOLCOTT APT 2 | CHICAGO | IL | 60640-5833 |
| FREDERICK R MATTHEWS | 899 LAUREL LN | | | | NEW BRAUNFELS | TX | 78130-6654 |
| FREDERICK R MCKENZIE | 4574 CADILLAC | | | | SAGINAW | MI | 48604-1034 |
| FREDERICK R MEYER JR | PO BOX 663 | | | | FREELAND | MI | 48623-0663 |
| FREDERICK R PIDRUZNY | 8734 LAS POSAS AVE | | | | LAS VEGAS | NV | 89147-6030 |
| FREDERICK R POST | 11030 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9625 |
| FREDERICK R RODE | 37524 JEFFERSON AVENUE | APT 303 | | | HARRISON TOWNSHIP | MI | 48045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK R SCHNEIDER | 8643 EMPIRE CT | | | | CINCINNATI | OH | 45231-4913 |
| FREDERICK R SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 510 E MAPLE ST | | | HOLLY | MI | 48442-1650 |
| FREDERICK R SHORT JR | 3733 UNIVERSITY W BL 203 | | | | JACKSONVILLE | FL | 32217-2152 |
| FREDERICK R SMITH | 3165 EAST WYNDAM COURT | | | | BLOOMINGTON | IN | 47401-4495 |
| FREDERICK R STRANGE JR | 3224 WABASH AVE | | | | FT WORTH | TX | 76109-2246 |
| FREDERICK R WUTZKE | 1230 65TH STREET | | | | WEST DES MOINES | IA | 50266-5750 |
| FREDERICK R. SCHERPING | 804 103RD DRIVE SE | | | | LAKE STEVENS | WA | 98258-9458 |
| FREDERICK RADZIALOWSKI & | ELEANORE RADZIALOWSKI JT TEN | 3700 WINNETKA RD | | | GLENVIEW | IL | 60026-1354 |
| FREDERICK REGIN III | 202 N MCBRIDE ST | | | | SYRACUSE | NY | 13203-2328 |
| FREDERICK RICHARD HARRIS SR TR | UA 01/20/1994 | FRED R HARRIS SR TRUST | 6811 BRIARMEADOWS DR | | MEMPHIS | TN | 38120 |
| FREDERICK ROBERT | MIRMELSTEIN | 1641 N NEW JERSEY ST | | | INDIANAPOLIS | IN | 46202 |
| FREDERICK S ALCOCK | 6601 WHITEFORD CENTER ROAD | | | | LAMBERTVILLE | MI | 48144-9469 |
| FREDERICK S BOOTH & | VIRGINIA C BOOTH JT TEN | 1750 W STATE HIGHWAY 46 501 | | | NEW BRAUNFELS | TX | 78132 |
| FREDERICK S BREIMYER | TR FREDERICK S BREIMYER TRUST | UA 11/09/04 | 35 COLLEGE ROAD | | WELLESLEY | MA | 02482-5703 |
| FREDERICK S CLAY | 5647 BERMUDA DRIVE | | | | ST LOUIS | MO | 63121-1358 |
| FREDERICK S CURTIS | 3025 SUDBURY DR | | | | KETTERING | OH | 45420-1128 |
| FREDERICK S ERICKSEN & | SYBLE L ERICKSEN JT TEN | 3003 S CANAL DR | | | FLORENCE | SC | 29505-7503 |
| FREDERICK S HAGGERTY | 266 PRATT STREET | | | | WATERTOWN | NY | 13601-4348 |
| FREDERICK S HALL | 15806 STANTON LN | | | | TAMPA | FL | 33647-1400 |
| FREDERICK S HEMBROUGH | 2649 BROOK VALLEY RD | | | | FREDERICK | MD | 21701-6801 |
| FREDERICK S HIGGINBOTHAM III EX | EST STEPHANIE HIGGINBOTHAM | 826 ROCKLODGE RD | | | MC HENRY | MD | 21541 |
| FREDERICK S JONES | 7705 KIOWA POINTE ST | | | | LAS VEGAS | NV | 89131-4615 |
| FREDERICK S KUBIK | PO BOX 107 | | | | REESE | MI | 48757-0107 |
| FREDERICK S LIVINGSTON | 13214 ACLARE ST | | | | CERRITOS | CA | 90703-1324 |
| FREDERICK S MALKOWSKI | 7441 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2517 |
| FREDERICK S MANN | 37 YALE RD | | | | EAST HARTFORD | CT | 06108-1448 |
| FREDERICK S MARTY & | VIRGINIA R MARTY JT TEN | 4246 DEER PATH | | | MARCELLUS | NY | 13108 |
| FREDERICK S MOFFATT | 4 FIELD ROCK ROAD | | | | FARMINGTON | CT | 06032-2135 |
| FREDERICK S MURLEY & | BETH E MURLEY JT TEN | 1913 SUMMIT TOP DR | | | KERRVILLE | TX | 78028-8915 |
| FREDERICK S PHILLIPS & | MRS JULIA F PHILLIPS JT TEN | 1134 OLD HICKORY ROAD | | | JACKSONVILLE | FL | 32207-8812 |
| FREDERICK S SCARBOROUGH | OBLONG RD | | | | WILLIAMSTOWN | MA | 01267 |
| FREDERICK S SUTTER | 792 ST RT# 95 | | | | LOUDONVILLE | OH | 44842-9576 |
| FREDERICK S TUTTLE SUCC TTEE | FBO FREDERICK S TUTTLE SR. TR | U/A/D 10/17/94 | 32A DALE ROAD | | HOOKSETT | NH | 03106-1654 |
| FREDERICK S WOLFSON | 103 GREENVIEW LANE | | | | LEBANON | PA | 17042-9425 |
| FREDERICK S. MACKINTOSH | 2500 MCGOVERN DRIVE | | | | SCHENECTADY | NY | 12309-2411 |
| FREDERICK SAUNDERS | 788 WOODLAND AVENUE | | | | ORADELL | NJ | 07649-1432 |
| FREDERICK SAYLES | PO BOX 655 | | | | WOODS HOLE | MA | 02543-0655 |
| FREDERICK SCHIMPF JR | 500 S NARBERTH AVE | | | | MERION STATION | PA | 19066-1314 |
| FREDERICK SCHLEICH | PO BOX 169 | | | | FAIRVIEW | IL | 61432-0169 |
| FREDERICK SEELY JR | 8 MORTON STREET | | | | ANDOVER | MA | 01810-3832 |
| FREDERICK SHEEHAN | 7911 ESSEN AVE | | | | PARMA | OH | 44129-3130 |
| FREDERICK SONNENWALD & | DIANE SONNENWALD JT TEN | 104R NC54 | BOX 266 | | CARRBORO | NC | 27510 |
| FREDERICK STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 |
| FREDERICK STEPHEN BROWN | 1780 MINERS RIDGE RD | | | | SYKESVILLE | MD | 21784-7058 |
| FREDERICK STEWART ROLAND | 715 FOULKSTONE ROAD | | | | WILMINGTON | DE | 19803-2225 |
| FREDERICK T AMMAN | 11175 PEET RD | | | | CHESANING | MI | 48616-9503 |
| FREDERICK T BALL & | BENITA A BALL JT TEN | 10935 STATE RT 13 | | | CUMBERLAND CITY | TN | 37050-6015 |
| FREDERICK T BROWN | 1226 NORTH WATER ST | | | | OWOSSO | MI | 48867-1738 |
| FREDERICK T GEORGE | 638 LAYMAN CREEK CIRCLE | | | | GRAND BLANC | MI | 48439-1383 |
| FREDERICK T JACKSON JR | 5600 SOMERSET | | | | DETROIT | MI | 48224-3145 |
| FREDERICK T JOHNSON & | PEARL B JOHNSON JT TEN | 128 GLENOAK RD | | | WILMINGTON | DE | 19805-1046 |
| FREDERICK T KOKKO JR | PO BOX 237 | | | | GOETZVILLE | MI | 49736-0237 |
| FREDERICK T MILLER | 4139 ALLENWOOD DRIVE S E | | | | WARREN | OH | 44484-2929 |
| FREDERICK T PADDOCK | TOMMIE J PADDOCK JT TEN | 35271 RED ROVER MINE ROAD | | | ACTON | CA | 93510-1173 |
| FREDERICK T PIZAREK AND | FRANCES D PIZAREK JTWROS | 4031 COLTER DR | | | KOKOMO | IN | 46902-4487 |
| FREDERICK T REEL | 148 SWEDESBORO ROAD | | | | GIBBSTOWN | NJ | 08027-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK T WENN | 6701 40 MILE POINTE RD | | | | ROGERS CITY | MI | 49779-9504 |
| FREDERICK T. ANDREWS, KELLY | ANDREWS & SHAUNA HOEY, TTEE'S | O/T FREDERICK T. ANDREWS JR. | LIVING TRUST UAD 12/9/08 | 120 44TH STREET | SACRAMENTO | CA | 95819-2106 |
| FREDERICK TAMASHIRO | CGM IRA ROLLOVER CUSTODIAN | 3405 W 17TH STREET | | | LOS ANGELES | CA | 90019-6145 |
| FREDERICK TAPPER | 9 SANDRICK ROAD | | | | BELMONT | MA | 02478-4626 |
| FREDERICK TAYLOR NELSON | 5137 HIGHWAY 17  UNIT 1F | | | | MURRELLS INLET | SC | 29576 |
| FREDERICK THOMAS BELL | PO BOX 176 | | | | BAINBRIDGE | PA | 17502-0176 |
| FREDERICK THROSSEL | CUST AMBER MICHELLE THROSSEL | UTMA CA | 519 ANITA ST | | REDONDO BEACH | CA | 90278-4703 |
| FREDERICK THROSSEL | CUST KARI SUZANNE THROSSEL UTMA CA | 519 ANITA ST | | | REDONDO BEACH | CA | 90278-4703 |
| FREDERICK TUREK JR | 8758 BRUCE COLLINS COURT | | | | STERLING HEIGHTS | MI | 48314-2400 |
| FREDERICK U FORSTER | 4033 NORTH STREET | | | | FLINT | MI | 48505-3902 |
| FREDERICK ULLRICH | 284 ROAT DRIVE | | | | ANGOLA | NY | 14006-9753 |
| FREDERICK V BEELER | 3609 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011-3013 |
| FREDERICK V BEELER & | JANICE I BEELER JT TEN | 3609 DOGWOOD DR | | | ANDERSON | IN | 46011-3013 |
| FREDERICK V GLOMSON | 5311 SITKA | | | | BURTON | MI | 48519-1521 |
| FREDERICK V HOYET | BOX 383 | | | | HARRISON CITY | PA | 15636-0383 |
| FREDERICK V JESKE | 4040 RICHLYN COURT | | | | BAY CITY | MI | 48706-2431 |
| FREDERICK V WILLIAMS & | VERONICA Y WILLIAMS JT TEN | PO BOX 65270 | | | HAMPTON | VA | 23665-5270 |
| FREDERICK VEITH | 19746 NEGAUNEE | | | | DETROIT | MI | 48240-1642 |
| FREDERICK W BANDKAU | 13998 SILVER LAKE ROAD | | | | SOUTH LYON | MI | 48178-8123 |
| FREDERICK W BAUER | TR BAUER BY-PASS TRUST D | UA 07/19/99 | 430 TWIN LAKES CIRCLE | | SANTA ROSA | CA | 95409-6447 |
| FREDERICK W BETZ | 1614 BEACH PARKWAY 207 | | | | CAPE CORAL | FL | 33904 |
| FREDERICK W BODE & | R JANET BODE | TR BODE FAMILY LIVING TRUST | UA 05/08/96 | 1235 PLACITA JOSEPHINA | GREEN VALLEY | AZ | 85614 |
| FREDERICK W BRAZEE | 2 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| FREDERICK W COFFIN | 22113 LINDA DR | | | | TORRANCE | CA | 90503-6256 |
| FREDERICK W DEHNKE & | NANCY A DEHNKE JT TEN | 3715 LAKE LAPEER DRIVE | | | METAMORA | MI | 48455-9724 |
| FREDERICK W DIETZ | 15233 HIGHLAND TR | | | | MINNETONKA | MN | 55345-4626 |
| FREDERICK W ENGLER & | BEATRICE G ENGLER & | LAWRENCE W ENGLER JT TEN | 4545 MIDLAND RD | | SAGINAW | MI | 48603-9667 |
| FREDERICK W FOLEY JR | 11 BELKNAP RD | | | | BRAINTREE | MA | 02184-8401 |
| FREDERICK W FRANK | 528 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2750 |
| FREDERICK W FRANK & | VIRGINIA A FRANK JT TEN | 528 PRIMROSE LA | | | TIPP CITY | OH | 45371-2750 |
| FREDERICK W FUNKEY | PO BOX 89 | | | | COPPER HARBOR | MI | 49918-0089 |
| FREDERICK W GILL | 2022 PARKER BOULEVARD | | | | TONAWANDA | NY | 14150-8144 |
| FREDERICK W GORDON | 22480 ARDMORE PARK | ST CLAIR SHORES | | | ST CLR SHORES | MI | 48081-2015 |
| FREDERICK W HALL JR & | MARY LOU HALL JT TEN | 13177 LOG CABIN POINT | | | FENTON | MI | 48430-1138 |
| FREDERICK W HARDING | 279 N NORWINDEN DR | | | | SPRINGFIELD | PA | 19064-1937 |
| FREDERICK W HARRIS | 11443 CENTER RD | | | | FENTON | MI | 48430-9512 |
| FREDERICK W HAST III | 10305 BERLIN RD | | | | BERLIN HGTS | OH | 44814-9475 |
| FREDERICK W HATLINE | PO BOX 661 | | | | STERLING HEIGHTS | MI | 48311-0661 |
| FREDERICK W HAYES | 1350 E BRYAN AVE | | | | SALT LAKE CITY | UT | 84105-2648 |
| FREDERICK W HENKE & | VIOLA A HENKE | TR OR SUCCESSOR TTEE OF HENKE TRUST | 10/06/87 | 1203 E RIDLINGTON AVE | SHAWANO | WI | 54166-3745 |
| FREDERICK W HILL JR | 288 FOREST HILL ROAD | TORONTO ON  M5P 2N6 | CANADA | | | | |
| FREDERICK W HINE JR & | MARILYN E HINE JT TEN | 808 SHADY LN | | | AUGRES | MI | 48703-9753 |
| FREDERICK W HOUSTON | 2119 E MARION ST | | | | MILWAUKEE | WI | 53211-2007 |
| FREDERICK W JEHLE JR | 1729 COLVIN BLVD | | | | KENMORE | NY | 14223-1107 |
| FREDERICK W JESSOP | 980 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906-1556 |
| FREDERICK W JOHNSON & | MRS MERRIE LYNN JOHNSON JT TEN | 2943 OVERLOOK ROAD | | | SILVER LAKE | OH | 44224-3015 |
| FREDERICK W KENDALL & | DORIS E KENDALL TR UA 5/31/08 | FREDERICK W KENDALL & | DORIS E KENDALL REVOCABLE LIVING TRUST | 129 CITY MILL RD | LANCASTER | PA | 17602 |
| FREDERICK W KLINE | 4386 ROHR RD | | | | ORION | MI | 48359-1932 |
| FREDERICK W KNAPP & | BARBARA KNAPP | TR FRED W & BARBARA KNAPP TRUST | UA 04/07/05 | 8675 ESSEN DR | STERLING HIGHTS | MI | 48314-1648 |
| FREDERICK W KOCH & | CARMELA KOCH JT TEN | 3 GREEN HILLS RD | | | LONG VALLEY | NJ | 07853-3030 |
| FREDERICK W KUHLMAN | 187 TANNERS POND ROAD | | | | GARDEN CITY | NY | 11530-1034 |
| FREDERICK W LAFFERT JR | 3 KINGS RD | | | | LYNNFIELD | MA | 01940-2225 |
| FREDERICK W LAMBERT | 1408 N SHERMAN | | | | BAY CITY | MI | 48708-5467 |
| FREDERICK W LINDSTROM | 301 HENLEY WAY | | | | PEACHTREE CITY | GA | 30269-2854 |
| FREDERICK W LINDSTROM & | MARION LINDSTROM JT TEN | 301 HENLEY WAY | | | PEACHTREE CITY | GA | 30269-2854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK W LORD | 325 LAUDHOLM F RD | | | | WELLS | ME | 04090 |
| FREDERICK W LUDWIG | 2857 WESTMOOR RD | | | | OSHKOSH | WI | 54904-7607 |
| FREDERICK W MERIZON AND | ELIZABETH A MERIZON JTWROS | 110 LIMEKILN DR | | | NEENAH | WI | 54956-4274 |
| FREDERICK W MILLER | 37383 GOLFVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2268 |
| FREDERICK W MILLER JR & | JOHN D MILLER | TR FREDERICK WING MILLER TRUST | UA 6/2/00 | 4 PARK RIDGE LN | PASS CHRISTIAN | MS | 39571-4700 |
| FREDERICK W NELSON | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4403 |
| FREDERICK W NEUMANN & | MRS ETHEL A NEUMANN JT TEN | 73 BISHOP LANE | | | MADISON | CT | 06443-3359 |
| FREDERICK W NOLTING | 111 FRONTAGE ROAD | | | | BYRON | MN | 55920-1608 |
| FREDERICK W ORR | 1848 118TH AVE NE | | | | BLAINE | MN | 55449-7903 |
| FREDERICK W PATTERSON & | WINNIE P PATTERSON JT TEN | 5711 CORNICK RD | | | NORFOLK | VA | 23502-2201 |
| FREDERICK W PETERSON | 13450 W ST RD 32 | | | | YORKTOWN | IN | 47396-9717 |
| FREDERICK W PORTER JR | PO BOX 1646 | | | | SHEPHERDSTOWN | WV | 25443-1646 |
| FREDERICK W PYEATT | 106 BOOSTER ROAD | | | | OFALLON | IL | 62269-1711 |
| FREDERICK W RECHER ACF | C. VAN DUYVENBODE U/FL/UTMA | 517 SHINING ARMOR LANE | | | LONGWOOD | FL | 32779-4469 |
| FREDERICK W RECHER ACF | LIAM THOMAS JENAL U/FL/UTMA | 517 SHINING ARMOR LANE | | | LONGWOOD | FL | 32779-4469 |
| FREDERICK W RICHARDS & | CYNTHIA E RICHARDS JT TEN | 21 KNOTTY PINE LANE | | | CENTERVILLE | MA | 02632-2301 |
| FREDERICK W RUPP | 4418 CANYON CT NE | | | | ALBUQUERQUE | NM | 87111-3010 |
| FREDERICK W SCHARER | 23393 W CENTERFIELD | | | | GENOA | OH | 43430-1009 |
| FREDERICK W SCHLACHTER | 120 EAST 1ST AVE | | | | CHEYENNE | WY | 82001 |
| FREDERICK W SCHLENDER | 316 COLONY POINT DRIVE | | | | PUNTA GORDA | FL | 33950-6356 |
| FREDERICK W SCHMID JR | 5348 NORTH STATE ROAD | | | | ORLEANS | MI | 48865-9698 |
| FREDERICK W SCHMID JR | 1630 SE 14TH ST | | | | FT LAUDERDALE | FL | 33316-2222 |
| FREDERICK W SEIDLING | 6233 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8545 |
| FREDERICK W SMITH JR | DELAWARE HOSPITAL | FT CHRONICALLY III | 100 SUNNYSIDE ROAD | | SMYRNA | DE | 19977-1746 |
| FREDERICK W STACK | 6355 RICK RD | | | | UNIONVILLE | MI | 48767-9647 |
| FREDERICK W STRISKO & | MRS YOLANDA G STRISKO JT TEN | 58-33 136TH ST | | | FLUSHING | NY | 11355-5206 |
| FREDERICK W THIEMAN | CUST ANDREA M THIEMAN UGMA PA | 205 W SWISSVALE AVE | | | PITTSBURGH | PA | 15218-1632 |
| FREDERICK W TIBBETTS | 7263 N NICHOLS ROAD | | | | FLUSHING | MI | 48433-9261 |
| FREDERICK W TICHANUK | 28751 HANGING MOSS LOOP | | | | WESLEY CHAPEL | FL | 33543 |
| FREDERICK W TODD | 6 NEWELL ST | | | | CAMBRIDGE | MA | 02140-2604 |
| FREDERICK W VADER | 5975 TOWERLINE RD | | | | HALE | MI | 48739-9059 |
| FREDERICK W VANDINE JR | 4576 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1904 |
| FREDERICK W WALKER JR | 5555 DELMONTE APT 1103 | | | | HOUSTON | TX | 77056 |
| FREDERICK W WASSMUNDT | TR FREDERICK W WASSMUNDT TRUST | UA 10/16/95 | 242 FOSTER DR #C | | WILLIMANTIC | CT | 06226-1538 |
| FREDERICK W. RECHER ACF | EMMA C. JENAL U/FL/UTMA | 517 SHINING ARMOR LANE | | | LONGWOOD | FL | 32779-4469 |
| FREDERICK WALLACE PRELLE JR | 4400 POST OAK PKWY | # 2550 | | | HOUSTON | TX | 77027-3421 |
| FREDERICK WALTER MAIER | 2421 BEACH BLVD | | | | PASCAGOULA | MS | 39567-1422 |
| FREDERICK WARD HOUSE | PO BOX 304 | | | | RICHFIELD SPRINGS | NY | 13439-0304 |
| FREDERICK WESTCOTT ANDERSON & | MRS JAN W ANDERSON JT TEN | 8015 SW IOWA HILL RD | | | CORNELIUS | OR | 97113-6030 |
| FREDERICK WETZEL | 39343 EAGLES REST RD | | | | DEXTER | OR | 97431-9737 |
| FREDERICK WILLIAM ADDISON | 225 LAKESIDE OAKS CIRCLE | | | | LAKESIDE | TX | 76135-5206 |
| FREDERICK WILLIAM HISCOCK | 6620 KINGHURST DR | | | | CHARLOTTE | NC | 28216-8747 |
| FREDERICK WILLIAM MITCHELL III | 7009 WATERWAY COURT | | | | PLAINFIELD | IL | 60586-6392 |
| FREDERICK WILLIAM TREVAIL | PO BOX 201 | | | | WHITE SULPHUR SPGS | WV | 24986-0201 |
| FREDERICK WILSON & | SHIRLEY JUNE WILSON JT TEN | 7258 BALTUSROL DR | | | NEW PORT RICHEY | FL | 34654-5903 |
| FREDERICK WINTER & | MRS DARLENE M WINTER JT TEN | 3282 ELDERWOOD | | | HOLLAND | MI | 49424-1119 |
| FREDERICK WITT | PO BOX 38 | | | | CUDDEBACKVLLE | NY | 12729-0038 |
| FREDERICK Y F WONG | 1750 RIVERA ST | | | | SAN FRANCISCO | CA | 94116-1739 |
| FREDERICKA SUE HAINES JORGENSEN | 13850 N 96TH ST | | | | SCOTTSDALE | AZ | 85260-3799 |
| FREDERICO J THEMOTEO | RUA APINAJES 235 | APT 112 | SAO PAULO-SP BRAZI | BRAZIL | | | |
| FREDERICO MARTINEZ | 2785 CHURCHILL | | | | AUBURN HILLS | MI | 48326-2903 |
| FREDERIK DE RICHTER | GM BELGIUM N V | NORDERLAAN 401 HAVEN 500 | ANTWERPENB- | GERMANY | | | |
| FREDERIQUE M KLEIN | 5731 KILBRENNAN RD | BLOOMFIELD TWP | | | BLOOMFIELD | MI | 48301 |
| FREDI MILBERG | 464 GRAND CONCOURSE | | | | MIAMI SHORES | FL | 33138-2463 |
| FREDIA COWIE | 4 LARRY LANE | | | | CORTLAND | OH | 44410-9325 |
| FREDIA D BROOKS | 5175 OSCEOLA DRIVE | | | | DAYTON | OH | 45427-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDIA LORRAINE WORDEN | 4043 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| FREDIA M CROCKETT | 6621 POINT OF WOODS | | | | STONE MOUNTAIN | GA | 30087-5504 |
| FREDIE E TUNE | 10449 LEWIS RD | | | | CLIO | MI | 48420 |
| FREDIE L ONEAL | 22074 BIRCH DR | | | | WOODHAVEN | MI | 48183-1522 |
| FREDIE WARE JR | 532 FIDDLERS CREEK | | | | VALLEY CENTER | KS | 67147 |
| FREDIE WILLIAMS | 1809 W HOME | | | | FLINT | MI | 48504-1688 |
| FREDIE WILLIAMS & | SHIRLEY J WILLIAMS JT TEN | 1809 W HOME | | | FLINT | MI | 48504-1688 |
| FREDINARD PISCUNERE | 12680 FM 2410-20 | | | | BELTON | TX | 76513-7855 |
| FREDLENE G ADKINS | 21315 MCCOY RD | | | | FREEPORT | OH | 43973-9611 |
| FREDLENE GOODMAN | 427 MAY ST | | | | HAMLIN | WV | 25523-1441 |
| FREDLIFF A BAKER JR | 704 STIRLING | | | | PONTIAC | MI | 48340-3169 |
| FREDONIA B HUTCHERSON | 213 PORTER PLACE | | | | WEST PALM BEACH | FL | 33409-3711 |
| FREDRIC & PHYLLIS FROHMANN | LIVING TRUST UAD 11/15/07 | FREDRIC S FROHMANN & | PHYLLIS L FROHMANN TTEES | 3740 COUNTRY VISTA WAY | LAKE WORTH | FL | 33467-2442 |
| FREDRIC A ALBRECHT | 3912 N 68TH ST | | | | MILWAUKEE | WI | 53216-2012 |
| FREDRIC B KESANEN | M26 BOX 185B | | | | EAGLE HARBOR | MI | 49950-0185 |
| FREDRIC B WHITING | CUST FREDRIC CHASE WIHITING | UTMA CA | 1816 LEEWARD LANE | | NEWPORT BEACH | CA | 92660-3801 |
| FREDRIC BEYER | 59 CARRIAGE LANE | | | | ENGLISHTOWN | NJ | 07726-1640 |
| FREDRIC C HILL | 24248 TREASURE ISLAND BLVD | | | | PUNTA GORDA | FL | 33955-1741 |
| FREDRIC D KELLEY | 7634 W MEAD RD | | | | ELSIE | MI | 48831-8729 |
| FREDRIC DENTINGER | 906 NEW HAVEN CT | | | | CUPERTINO | CA | 95014-4023 |
| FREDRIC E GRAY | 3417 W CARPENTER RD | | | | FLINT | MI | 48504-1253 |
| FREDRIC F KAY | 2621 E 4TH ST | | | | TUCSON | AZ | 85716-4417 |
| FREDRIC F LANGLOTZ & | SUSAN D LANGLOTZ JT TEN | 34303 E SPENCER ROAD | | | OAK GROVE | MO | 64075-7246 |
| FREDRIC G DALLDORF | 7416 TALBRYN WAY | | | | CHAPEL HILL | NC | 27516-7857 |
| FREDRIC G DUNN | CUST DAVID AARON DUNN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 835 SERENA DRIVE | PACIFICA | CA | 94044-3448 |
| FREDRIC H TUBBS | 11854 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| FREDRIC I MCGHEE | GAIL C MCGHEE JT TEN | 6346 COLD HARBOR RD | | | MECHANICSVLLE | VA | 23111-3201 |
| FREDRIC IAN GREEN & | AMY APPELL GREEN JT TEN | 4 DARWOOD PLACE | | | HARTSDALE | NY | 10530-2918 |
| FREDRIC J HERBOLD | 8295 SW ERNST | | | | PORTLAND | OR | 97225-3851 |
| FREDRIC JAMES ELLIOTT | 1905 E FIRST ST UNIT S | | | | LONG BEACH | CA | 90802-6149 |
| FREDRIC JON LOGAN | 1075 SPACEPARK WAY | #28 | | | MOUNTAIN VIEW | CA | 94043-1419 |
| FREDRIC L ANTCZAK | 7093 S HAWKINS RD | | | | CHASE | MI | 49623-9712 |
| FREDRIC L SINGER | 3935 PROVIDENCE PL | | | | FAIRFAX | VA | 22031-3407 |
| FREDRIC LEVY | 4901 HENRY HUDSON PARKWAY | APT 1J | | | BRONX | NY | 10471-3219 |
| FREDRIC LONDON | 126 S PUEBLO ST | | | | GILBERT | AZ | 85233-5922 |
| FREDRIC M BUCHANAN | 2943 WILSHIRE | | | | MARKHAM | IL | 60426 |
| FREDRIC N FINE | P .O BOX 12009 | | | | ASPEN | CO | 81612-9357 |
| FREDRIC P SPINDLER | W53N115 MCKINLEY CT | | | | CEDARBURG | WI | 53012-2929 |
| FREDRIC RAVIN | 11 VERONICA CT | | | | SMITHTOWN | NY | 11787-1323 |
| FREDRIC S KESSLER | 33 HEMLOCK CIR | | | | CRANFORD | NJ | 07016-2045 |
| FREDRIC S WESENBERG | 1430 FAIRVIEW ST | | | | OSHKOSH | WI | 54901-3102 |
| FREDRIC SCHEINFELD | 1565 FRANKLIN AVE 2ND FL | | | | MINEOLA | NY | 11501-4829 |
| FREDRIC SCHEINFELD & | MARTY SCHEINFELD JT TEN | 251 PARK AVE | | | WESTBURY | NY | 11590-1243 |
| FREDRIC T GATES | 104 E 55TH ST | | | | ANDERSON | IN | 46013-1742 |
| FREDRIC V GRISWOLD | 2131 GRAVEL CREEK ROAD | | | | NORTH BRANCH | MI | 48461-9743 |
| FREDRICA K WATSON | 5453 E STATE ROAD 252 | | | | FRANKLIN | IN | 46131-8182 |
| FREDRICA L NEHS | 2029 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0759 |
| FREDRICK A BERGER | W1943 FABER LN | | | | MEDFORD | WI | 54451 |
| FREDRICK A BUTCHER | 660 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| FREDRICK A MADDOCK | 5206 OTTAWA STREET | | | | BURTON | MI | 48509-2026 |
| FREDRICK A MADDOCK & | GLORIA J MADDOCK JT TEN | 5206 OTTAWA STREET | | | BURTON | MI | 48509-2026 |
| FREDRICK A MYERS | 5230 ROSE CITY RD | | | | LUPTON | MI | 48635-9725 |
| FREDRICK A SCHUKNECHT | 435 MCINTOSH RD | | | | ORMOND BCH | FL | 32174-5355 |
| FREDRICK A TOWNSEND | 4638 E HOLLY ST | | | | PHOENIX | AZ | 85008-3212 |
| FREDRICK A VOSS | 4516 MARIGOLD AVE N | | | | MINNEAPOLIS | MN | 55443-1548 |
| FREDRICK ALAN JOHNSON | 9201 HAYES DR | | | | OVERLAND PARK | KS | 66212-4844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDRICK ALAN LINVILLE | 5831 HUDSON AVE | | | | SAN BERNARDINO | CA | 92404-7506 |
| FREDRICK BERNET | 2572 VAUX HALL ROAD | | | | UNION | NJ | 07083-3908 |
| FREDRICK C KELLOGG | 2564 W PRICE R 4 | | | | ST JOHNS | MI | 48879-9271 |
| FREDRICK C KLEINERT | 211 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651 |
| FREDRICK D DARK | 4714 N W FISK | | | | PARKVILLE | MO | 64152 |
| FREDRICK D JOHNSON JR | 2617 SHEFFIELD DR | | | | INDIANPOLIS | IN | 46229-1428 |
| FREDRICK D REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| FREDRICK D SHEAHAN | G 2204 S DYE RD | | | | FLINT | MI | 48504 |
| FREDRICK D WRIGHT & | LYNELL MARY WRIGHT JT TEN | 6331 OAK LEAF TRAIL | | | LINDEN | MI | 48451-8633 |
| FREDRICK DAVENPORT | 12011 CHESTERFIELD | | | | CLEVELAND | OH | 44108-3930 |
| FREDRICE E DRAISS | CUST KATHLEEN ANNE | DRAISS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 21 LIME TREE LANE | LIVERPOOL | NY | 13090-3409 |
| FREDRICK E EVANS | 314 W WITHERBEE ST | | | | FLINT | MI | 48503-1072 |
| FREDRICK E EVANS TOD | ERICA Y EVANS | SUBJECT TO STA TOD RULES | 314 W WITHERBEE ST | | FLINT | MI | 48503-1072 |
| FREDRICE E GILLILAND | 11121 EAST RIVER RD | | | | COLUMBIA TWN | OH | 44028-9576 |
| FREDRICK E MILLER & | JACK D MILLER JT TEN | 9721 REVERE WAY | | | INDIANAPOLIS | IN | 46250 |
| FREDRICK E THOMPSON | 203 E OTWAY ST | | | | ODESSA | MO | 64076-1119 |
| FREDRICK EDWARDS | 125 CAMBON DRIVE APT 5B | | | | SAN FRANCISCO | CA | 94132 |
| FREDRICK F MORRIS & | JOAN J MORRIS JT TEN | 10640 S CENTRAL PARK | | | CHICAGO | IL | 60655-3204 |
| FREDRICK G CLARK | 8463 VALLEY FORGE DR | | | | CADILLAC | MI | 49601-8948 |
| FREDRICK G KLAES JR | 191 MIRANDY RD | | | | ALGOOD | TN | 38501 |
| FREDRICK G SPRINGMAN & | ERIN SPRINGMAN | TR SPRINGMAN REVOCABLE LIVING TRUST | UA 01/30/04 | 180 N MORNINGSIDE DR | IDAHO FALLS | ID | 83402-4625 |
| FREDRICK G VAN HORN | 24050 GREENHILL RD | | | | WARREN | MI | 48091-3303 |
| FREDRICK GANTT HICKMAN | 104 SAVANNAH SQ | | | | RIDGELAND | MS | 39157-9761 |
| FREDRICK GEORGE MUNCHINGER | JR | 2011 ROWLAND | | | ROYAL OAK | MI | 48067-3538 |
| FREDRICK H MEDENWALD | 8405 COOPER LN | | | | ZIONSVILLE | IN | 46077-9360 |
| FREDRICK H MEUTER & | MRS PAULA E MEUTER JT TEN | 10412 WARREN'S WAY | | | WANAQUE | NJ | 07465 |
| FREDRICK H NEITZKE | 5515 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9764 |
| FREDRICK I NEEDLER & | VIOLET J NEEDLER JT TEN | 813 S BROADWAY | | | PENDLETON | IN | 46064-9004 |
| FREDRICK J BOLDT JR | CUST ALEXA H BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J BOLDT JR | CUST MAUREEN LOUISE BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J BOLDT JR | CUST FREDRICK J BOLDT III UGMA MI | 5099 CHESTERSHIRE DR | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J BOLDT JR & | MRS MARY LOUISE BOLDT JT TEN | 5099 CHESTERSHIRE DR | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J CLOUS | PO BOX 1872 | | | | SAGINAW | MI | 48605-1872 |
| FREDRICK J DAYLEY | 1213 VINCENT ST | | | | VINTON | LA | 70668-4321 |
| FREDRICK J FEATHERSTON | 2955 LYNN | | | | WHITE LAKE | MI | 48386-1430 |
| FREDRICK J GANNON | 109 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034-2317 |
| FREDRICK J GASTINEAU | 405 CROSS CREEK WAY | | | | WARNER ROBINS | GA | 31088-3243 |
| FREDRICK J GUNN | 22604 E 27TH ST | | | | BLUE SPRINGS | MO | 64015 |
| FREDRICK J HANNUM | CONSTANCE M HANNUM | JTWROS | 7505 HANNUM RD | | MAYVILLE | NY | 14757-9363 |
| FREDRICK J HEIMAN | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| FREDRICK J NICELY | 1907 JACKSON ST NE | | | | WASHINGTON | DC | 20018-2433 |
| FREDRICK J RUTTERBUSH | 898 MALLOCK | | | | WHITE LAKE | MI | 48386-2940 |
| FREDRICK J SANTELL | 735 G P EASTERLY N E | | | | CORTLAND | OH | 44410 |
| FREDRICK J WENDLING | 4353 VOLKMER RD | | | | CHESANING | MI | 48616-9729 |
| FREDRICK K BROWN | 1969 14TH ST NW | | | | WINTER HAVEN | FL | 33881-1319 |
| FREDRICK L KLEIN | RR 2 BOX 27 | | | | SILEX | MO | 63377-9609 |
| FREDRICK LEE THOMPSON | 6879E CLIFTON RD | | | | ALBANY | IN | 47320-9765 |
| FREDRICK M DICKISON | 1829 LAKEWOOD DR | | | | WILMINGTON | IL | 60481-1725 |
| FREDRICK M OROZCO | 349 HAYSLETT ST | | | | BAKERSFIELD | CA | 93307-2831 |
| FREDRICK M SHOOK | 19360 UPPER MASSIE RD | | | | CHASSELL | MI | 49916-9203 |
| FREDRICK MYERS | 7642 S 200 E | | | | MARKLEVILLE | IN | 46056-9651 |
| FREDRICK P HEINRICHS | 9609 HOLLY OAK DR | | | | BAKERSFIELD | CA | 93311-1712 |
| FREDRICK R GRAMS | 521 NORTH PEARL STREET | | | | JANESVILLE | WI | 53545-2872 |
| FREDRICK R PARSONS | 108 HARTS HILL TER | | | | WHITESBORO | NY | 13492-1600 |
| FREDRICK R POSKIE & | MARY L POSKIE JT TEN | 11745 WILDWING | | | PLYMOUTH | MI | 48170 |
| FREDRICK R ROTH | 118 CHATFIELD AVE | | | | BIGGS | CA | 95917-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDRICK R SIEPERT | 405 E VALBETH DR | | | | OAK CREEK | WI | 53154-3222 |
| FREDRICK R SIEPERT & | DONA J SIEPERT JT TEN | 405 E VALBETH DRIVE | | | OAK CREEK | WI | 53154-3222 |
| FREDRICK RIDLEY TR | UA 03/06/07 | FREDRICK S RIDLEY REVOCABLE TRUST | 3113 STATE ROAD 580 LOT APT 387 | | SAFETY HARBOR | FL | 34695 |
| FREDRICK RUMERY | 5375 E BRADEN RD | | | | BYRON | MI | 48418-9758 |
| FREDRICK SCHAFER | 8469 SUNFIELD HWY | | | | PORTLAND | MI | 48875 |
| FREDRICK SLUSHER | 4501 N WHEELING AVE #7A-210 | | | | MUNCIE | IN | 47304-1277 |
| FREDRICK SPENCER | 2205 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1639 |
| FREDRICK W HARRIS | 11691 RAID | | | | DETROIT | MI | 48224-1525 |
| FREDRICK W HUMBURG & | MRS MICHELINE HUMBURG JT TEN | 1271 SCENIC BROOK TR | | | CONYERS | GA | 30094-5670 |
| FREDRICK W MARASUS | 38206 CHARWOOD DRIVE | | | | STERLING HTS | MI | 48312-1225 |
| FREDRICK W RIVERA | 36058 CHERRY ST | | | | NEWARK | CA | 94560-1727 |
| FREDRICK W SCHAFFRANEK | 2302 SILVERDALE AVE | | | | CLEVELAND | OH | 44109-5519 |
| FREDRICK W SCHWEER | 580 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| FREDRICK W STRICKLAND | 33 BUENA VISTA DR | | | | RINGWOOD | NJ | 07456-2006 |
| FREDRICK W WRIGHT III | 702 WOODCREST DR | | | | SPRINGFIELD | OR | 97477-3645 |
| FREDRICK W. BERNET | CGM ROTH IRA CUSTODIAN | 2572 VAUX HALL RD. | | | UNION | NJ | 07083-3908 |
| FREDRICK WRIGHT COTTON | 211 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2208 |
| FREDRICKA BORLAND | 320 RIO GRANDE DR | | | | MISSION | TX | 78572-7473 |
| FREDRICKA H MEINE | 7352 LULLWATER ROAD | | | | COLUMBUS | GA | 31904-1912 |
| FREDRICKA JOAN ELLIS | 1850 CHRISTAN RD | | | | CHARLESTON | SC | 29407-3042 |
| FREDRICO ALVARADO | 1627 WANSTEAD DR | | | | HOLT | MI | 48842-2094 |
| FREDRIK M BOCKMAN | BOX 519 | | | | NOME | AK | 99762-0519 |
| FREDRO CORPORATION | ATTN: FRED GOLDSCHMIDT | 1620 AVENUE I APT. 308 | | | BROOKLYN | NY | 11230-3034 |
| FREDY LOESER & | ELAYNE LOESER JTWROS | C/O LOESER KOSHER DELI | 214 W 231ST ST | | BRONX | NY | 10463-5302 |
| FREE & ACCEPTED MASONS OF NJ | 1 ST JOHNS | C/O RAYMOND ERWINE | 27 BEAVERBROOK LANE | | DENVILLE | NJ | 07834-1304 |
| FREE METHODIST FOUNDATION OR | ITS SUBSIDIARY KING TRUST CO N.A | NOMINEE NAME IND FREE METH | 8050 SPRING ARBOR RD | | SPRING ARBOR | MI | 49283-9733 |
| FREEDA A WELLS | 889 RUSH HENRIETTA TL RD | | | | W HENRIETTA | NY | 14586-9538 |
| FREEDA L AARON | 1227 S CALUMET ST | | | | KOKOMO | IN | 46902-1838 |
| FREELAND ADKINS | 13876 KAY ST | | | | PAULDING | OH | 45879-8863 |
| FREELAND L GREEN | 5806 LESLIE DRIVE | | | | FLINT | MI | 48504-7058 |
| FREELIN HOBBS | 292 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9647 |
| FREEMAN B OVERTON | 409 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| FREEMAN B SWIFT | 4116 PLAINVIEW DR | | | | DES MOINES | IA | 50311-3523 |
| FREEMAN CLARINGTON | 4410 BURNS | | | | DETROIT | MI | 48214-1213 |
| FREEMAN J DEITZ | 139 WOODLAND DR | | | | SOMERSET | KY | 42501-1351 |
| FREEMAN J HUDGINS | 2820 BELAND ST | | | | KEEGO HARBOR | MI | 48320-1173 |
| FREEMAN J STRATTON | 1128 SPENCER DR | | | | BROWNSBURG | IN | 46112-7712 |
| FREEMAN L ADEN & | MARILYN M ADEN | TR UA 10/24/90 THE FREEMAN L ADEN & | MARILYN | M ADEN LIVING TRUST 7185 MARSH RIDGE TRL | AUGUSTA | MI | 49012-9400 |
| FREEMAN O JESSE | 1902 RING ST | | | | SAGINAW | MI | 48602-1187 |
| FREEMAN PIERCE | 25600 EDGEMONT DR | | | | SOUTHFIELD | MI | 48034-2221 |
| FREEMAN R BOSLEY JR | 3508 PALM | | | | SAINT LOUIS | MO | 63107-2519 |
| FREEMAN ROLLIN SMITH JR | 34 FENCE CREEK DR | | | | MADISON | CT | 06443-3130 |
| FREEMAN S SHARP | CUST KARA MICHELLE SHARP UGMA MD | 463 WEST WATER ST | | | HARRISONBURG | VA | 22801-1912 |
| FREEMAN T BRADY | 7095 DRIFTWOOD DR N | | | | FENTON | MI | 48430-9045 |
| FREEPORT LODGE 23-A F & A M | PO BOX 88 | | | | FREEPORT | ME | 04032 |
| FREESCALE SEMICONDUCTOR 401K PS | PL FBO ROBERT B HOLDER | THE NORTHERN TRUST CO AS TTEE | 6219 SUNKIST | | AUSTIN | TX | 78749-1650 |
| FREESCALE SEMICONDUCTOR 401K PS | PL FBO JAMES D BAILLIE | THE NORTHERN TRUST CO AS TTEE | 9425 E JAVELINA AVE | | MESA | AZ | 85209-7021 |
| FREESCALE SEMICONDUCTOR 401K PS | PL FBO HA M LY | THE NORTHERN TRUST CO AS TTEE | 6787 ALDEN RIDGE DRIVE | | BOYNTON BEACH | FL | 33437-3611 |
| FREESCALE SEMICONDUCTOR 401K PS | PL FBO SCOTT A MONDAY | THE NORTHERN TRUST CO AS TTEE | 2702 NORFOLK ST | | AUSTIN | TX | 78745-6856 |
| FREIDA A HAWKINS | 2902 CLIFTON PARK TERRACE | | | | BALTIMORE | MD | 21213-1135 |
| FREIDA A LACH TOD | JENNA LACH | P O BOX 292382 | | | PHELAN | CA | 92329 |
| FREIDA A LACH TOD | TANYA M LACH | P O BOX 292382 | | | PHELAN | CA | 92329 |
| FREIDA D BERNSTEIN | 107 HYLAND DR | | | | LAKE LUZERNE | NY | 12846-3929 |
| FREIDA E WIDICK | BOX 222 | | | | BENTON | KS | 67017-0222 |
| FREIDA EVON SMITH | 3736 NE ELLISON DR | | | | LEES SUMMIT | MO | 64064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREIDA F FISCHER | 158 ALTA VISTA WAY | | | | DALY CITY | CA | 94014-1402 |
| FREIDA SAVAGE | 372 CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064-1228 |
| FREIDA WALINSKI | 87 WEST 27TH STREET | | | | BAYONNE | NJ | 07002-2718 |
| FREIGHTLINER CORPORATION | ATTN JOANNE HANEY | 2701 NW VAUGHN ST SUITE 900 | | | PORTLAND | OR | 97210-5376 |
| FREJA LODGE | ATTN ARNE GRAVERSGAARD | 242 SAN BENANCIO CYN | | | SALINAS | CA | 93908-9179 |
| FRELAN F FISHER | 3 INDEPENDENCE WAY | | | | MT BETHEL | PA | 18343-5011 |
| FRELIN LEE KIMBERLIN | 13018 NABB NEW WASHINGTON RD W | | | | NABB | IN | 47147-9015 |
| FRELON W JUSTICE | 1436 CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| FREMONT B SCHROTH | 4400 S M-52 | | | | OWOSSO | MI | 48867-9224 |
| FREMONT EASTMAN | 1505 WEST FIRST | | | | ALEXANDRIA | IN | 46001-2109 |
| FREMONT J MC KENRICK & | MARGARET H MC KENRICK TEN ENT | 601 N SPRUCE ST | | | EBENSBURG | PA | 15931-1228 |
| FREMONT VENTURE CLUB | P O BOX 1270 | | | | FREMONT | NE | 68026-1270 |
| FRENCHIE B WHITNEY | 1529 SO MCKINLEY AVE | | | | COMPTON | CA | 90220-3958 |
| FRENCHIE RAY POYNTER | 4859 EAST KENTUCKY 8 | | | | VANCEBURG | KY | 41179-9315 |
| FREYA A. SHOFFNER TTEE | FRANK H. MCNUTT, JR IRREV | INSURANCE TRUST 12/29/86 | 176 NEWBURY STREET | | BOSTON | MA | 02116-2872 |
| FREYDOON N RAD CUST | CAYDEN H RAD UGTMA-TX | PO BOX 7015 | | | MIDLAND | TX | 79708-7015 |
| FREYDOON N. RAD | P O BOX 7015 | | | | MIDLAND | TX | 79708-7015 |
| FRIARS OF THE ATONEMENT | GRAYMOOR | OFFICE OF THE TREASURER GENERAL | PO BOX 300 | | GARRISON | NY | 10524-0300 |
| FRICIS GINTERS | 1890 E 14TH STEET | APT. 2E | | | BROOKLYN | NY | 11229-2862 |
| FRIDA SCHEPS WEINSTEIN | 19 E 80TH ST | APT8D | | | NEW YORK | NY | 10075-0170 |
| FRIDELLE KRUG TRUST | UAD 01/18/07 | FRIDELLE KRUG & STEWART L KRUG | TTEES | 4738 PEBBLE BROOK DRIVE | OLDSMAR | FL | 34677-4848 |
| FRIDOLIN H KUMMER | CUST HEIDI SONJA KUMMER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 197 RIDGECREST RD | BRIARCLIFF MANOR | NY | 10510-2539 |
| FRIEDA B DIEHL TOD | LAURIE J SILVESTER | SUBJECT TO STA TOD RULES | 1094 ARROWHEAD DR | | BURTON | MI | 48509 |
| FRIEDA CARLSTROM | ATTN FREEDA TERRY | 34139 RD 124 | | | VISALIA | CA | 93291-9514 |
| FRIEDA COIL & | JAMES W COIL JT TEN | 6253 CAPITAN DRIVE SE | | | GRAND RAPIDS | MI | 49546-6723 |
| FRIEDA F HAMPTON | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 |
| FRIEDA FARBER | CUST LESTER J FARBER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15 FAIR LANE | JERICHO | NY | 11753-2300 |
| FRIEDA FEURER | 2609 QUAIL RUN RD | | | | FAIRBORN | OH | 45324-2693 |
| FRIEDA GEHRINGER | 124 VICTORIA PARK | | | | HOWELL | MI | 48843-1265 |
| FRIEDA H HUBERTY | 310 N ST MARKS AVENUE | | | | CHATTANOOGA | TN | 37411-3434 |
| FRIEDA H SPEER | BOX 426 | | | | BOONEVILLE | NC | 27011-0426 |
| FRIEDA LEPPLA | 5217 NE 75TH ST | | | | SEATTLE | WA | 98115-5211 |
| FRIEDA LIEBOWITZ | 5217 LA GORCE DR | | | | MIAMI BEACH | FL | 33140 |
| FRIEDA LOUISE REDICKS & | HAROLD OTHO REDICKS JT TEN | 820 N WALNUT | | | SHELBYVILLE | IL | 62565-1120 |
| FRIEDA LUSS & | HANNAH KOSLOW JT WROS | 140-55 34TH AVE | | | FLUSHING | NY | 11354-3055 |
| FRIEDA M ACKLEY TICE | 113 S SPRING VALLEY RD | SPRING VALLEY | | | WILMINGTON | DE | 19807-2448 |
| FRIEDA M DANIELS | 336 SAWMILL LN | | | | LINCOLN | CA | 95648-8132 |
| FRIEDA M HAYES | TR FRIEDA M HAYES LIV TR | UA 10/6/99 | 91 THORPE ST | | PONTIAC | MI | 48341-1369 |
| FRIEDA M KAPPELER | W 168 N 11453 EL CAMINO DR | | | | GERMANTOWN | WI | 53022-3233 |
| FRIEDA M PATRICK & | JUDITH B REINDL JT TEN | 6201 TOWN HALL RD | | | BELLEVILLE | IL | 62223-8611 |
| FRIEDA M TALBOT | APT 507 | 4901 WORNALL ROAD | | | KANSAS CITY | MO | 64112-2424 |
| FRIEDA MAE BOVARD & | TED LEE BOVARD JT TEN | 6475 NE 1ST LANE | | | OCALA | FL | 34470-1828 |
| FRIEDA MEYER | CUST ADOLPH MEYER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 144-32 NORTHERN BLVD | FLUSHING | NY | 11354-4231 |
| FRIEDA MEYER | CUST CAROLYN MEYER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 144-32 NORTHERN BLVD | FLUSHING | NY | 11354-4231 |
| FRIEDA SILVERBLATT | C/O FLORENCE BIALES | 308 BARRINGTON RIDGE | | | PAINESVILLE | OH | 44077-1506 |
| FRIEDA SZCZESNIAK & | NANCY BEATTIE JT TEN | 1200 33RD ST | | | BAY CITY | MI | 48708-8707 |
| FRIEDA SZCZESNIAK & | LELAND E SZCZESNIAK JT TEN | 1200 33RD ST | | | BAY CITY | MI | 48708-8707 |
| FRIEDA SZCZESNIAK & | THOMAS F SZCZESNIAK JT TEN | 1200 33RD ST | | | BAY CITY | MI | 48708-8707 |
| FRIEDA T MOORE & | JAY E FRIDAY JT TEN | 347 OLD ELLIJAY ROAD EAST | | | DAHLONEGA | GA | 30533-4860 |
| FRIEDA V SPIRITO | 847 SMITH ST | | | | PROVIDENCE | RI | 02908-2852 |
| FRIEDA W BURKHARDT & | JOHN C BURKHARDT JT TEN | 529 PARKER AVE S | | | MERIDEN | CT | 06450-5941 |
| FRIEDA W LANDIS | 3807 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331-8712 |
| FRIEDA WEINBERG AND JOSEPH | WEINBERG SUCC TTEES FBO | CHAIN WEINBERG FAMILY TRUST | UAD 11/1/84 | 7461 CEDARWOOD COURT | WEST BLOOMFIELD | MI | 48322-1094 |
| FRIEDA WILNER | 27110 GRAND CENTRAL PKWY | APT 29V | | | FLORAL PARK | NY | 11005-1229 |
| FRIEDEL BUXBAUM | 32 CHICHESTER ROAD | | | | MONROE TOWNSHIP | NJ | 08831-2650 |
| FRIEDEL M ACKER | 564 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEDEL M ACKER & | JEAN O ACKER JT TEN | 564 WALLACE ST | | | BIRMINGHAM | MI | 48009-1605 |
| FRIEDEL W HELMS | TR UA 10/23/92 FRIEDEL W HELMS | TRUST | 3416 ORCHARD TRAIL | | TOLEDO | OH | 43606-1242 |
| FRIEDHELM WENZEL | EICHHOF 30 | D 34359 | REINHARDSHAGEN | GERMANY | | | |
| FRIEDRICH J STEINLECHNER | 3873 BAUMBERGER ROAD | | | | STOW | OH | 44224-3246 |
| FRIEDRICH J STEINLECHNER & | ELIZABETH S STEINLECHNER JT TEN | 3873 BAUMBERGER RD | | | STOW | OH | 44224-3246 |
| FRIEDRICH M SPES | 42276 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3854 |
| FRIENDLY CORNERS | ATTN SUSAN HUGHES | 3340 15TH ST | | | FREDERIC | WI | 54837-5620 |
| FRIENDLY CORNERS 4-H CLUB | 3340 15TH STREET | | | | FREDERIC | WI | 54837-5620 |
| FRIENDS OF THE UUA | 25 BEACON ST | | | | BOSTON | MA | 02108-2824 |
| FRIENDS OF UNH HOCKEY | ATTN WILLIAM M HOGINSKI TREASU | 145 MAIN ST | | | DURHAM | NH | 03824-2500 |
| FRIENDS SELECT SCHOOL | ENDOWMENT FUND | PARAMETRIC-LARGE CORE | ATTN MICHAEL NOONAN | 17TH & THE PARKWAY | PHILADELPHIA | PA | 19103 |
| FRIENDSHIP HOME INC | 6412 W 90 S | | | | KOKOMO | IN | 46901-8713 |
| FRIENDSVILLE FRIENDS | MEETING | BOX 67 | | | FRIENDSVILLE | TN | 37737-0067 |
| FRITZ FURNITURE INC | 827 PARK AVE | | | | ACKLEY | IA | 50601-1648 |
| FRITZ J GROENKE | 42256 CRESTVIEW CR | | | | NORTHVILLE | MI | 48167-2205 |
| FRITZ K GENTNER & | ERIKA E GENTNER | TR UA 07/11/85 FRITZ K GENTNER & | ERIKA E GENTNER TRUST | 4500 TOBRY DRIVE APT 157 | STERLING HEIGHTS | MI | 48314 |
| FRITZ K LAISTNER | 76 FREEMAN RD | | | | WILLIAMSVILLE | NY | 14221-7204 |
| FRITZ POHLER | 21881 ROBINHOOD AVE | | | | FAIRVIEW PK | OH | 44126-2621 |
| FRITZ ROMETSCH | 115 VIENTO DR | | | | FREMONT | CA | 94536-4458 |
| FRITZI A HEWSON | 5505 E 300 N GREENFIELD | | | | GREENFIELD | IN | 46140 |
| FRITZNER ALEXIS | 45 HEATHCOTE RD | | | | ELMONT | NY | 11003-1402 |
| FRITZNER ALEXIS | 45 HEATHCOTE RD | | | | ELMONT | NY | 11003-1402 |
| FRIZZELL C SUTHERLIN | 2208 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| FRIZZELL MACON | 330 BERGEN ST | | | | PLAINFIELD | NJ | 07063-1330 |
| FRONDA SHARP | 816 E CHERRY ST | | | | PERRY | FL | 32347 |
| FROSENI PRAPPAS POPE | 300 WEST FOREST WAY | | | | CONROE | TX | 77304-1809 |
| FROSWA BOOKER | 2602 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052-4012 |
| FROYLAN M GARCIA | 1928 S SANGAMON ST | | | | CHICAGO | IL | 60608-3434 |
| FROYLAN M HEREDIA | 2255 64TH AVE | | | | OAKLAND | CA | 94605-1940 |
| FRUMET P SACHS | 2 WILLOW DR | | | | EDISON | NJ | 08820-3201 |
| FRYDA METZGER | 1080 E 21ST STREET | | | | BROOKLYN | NY | 11210-3616 |
| FRYDERYK J KAPINOS & | FRANCES M KAPINOS JT TEN | 103 LAUREL ROAD | | | WEST SPRINGFIELD | MA | 01089-3003 |
| FSB & CO | NOMINEE NAME FOR FIRST SECURITY | BANK TRUST DEPT | PO BOX 690 | | BATESVILLE | MS | 38606-0690 |
| FU JIN YU | GUSTAV VON MEVISSEN STR 80 | 57072 SIEGEN | | GERMANY | | | |
| FU MIN YUAN | 45632 HOLMES | | | | CANTON | MI | 48187-1615 |
| FUAD SABBAGH | 11313 MAIDEN DR | | | | BOWIE | MD | 20720-3571 |
| FUBON SECURITIES CO LTD | YING-YING LIAO | NO. 108, SEC1, TVN HWA S. ROAD | TAIPEI | TAIWAN | | | |
| FUCHANG LIU | 11301 EAST DONEGAL STREET | | | | WICHITA | KS | 67206-7207 |
| FUHAN TANG & | HAIPING Z TANG JT TEN | 3 JERYL ST | | | EATONTOWN | NJ | 07724-1908 |
| FUHSI T LING | 1909 VIA CORONEL | | | | PALOS VERDES ESTS | CA | 90274-2016 |
| FUJI TSUMAGARI KATAYAMA | 6726 16TH AVE S | | | | MINNEAPOLIS | MN | 55423-2726 |
| FULLENKAMP, DOYLE & JOBEUN | 401 (K) PROFIT SHARING PLAN | FBO ROBERT C. DOYLE | ROBERT C. DOYLE TTEE | 9735 BRENTWOOD | OMAHA | NE | 68114-4970 |
| FULLENKAMP, DOYLE & JOBEUN | 401 (K) PROFIT SHARING PLAN | FBO JOHN H. FULLENKAMP | ROBERT C. DOYLE TTEE | 11440 WEST CENTER ROAD | OMAHA | NE | 68144-4421 |
| FULLER ENTERPRISES INC PSP | UAD 11/01/05 | RON FULLER & WILLIAM B FULLER | TTEES | 5 BRAEBURN CT | LITTLE ROCK | AR | 72212-2801 |
| FULLER FAMILY TRUST B U/A DTD | 12/19/79 JULIA C FULLER TTEE | 2000 WALNUT AVE | N101 | | FREMONT | CA | 94538-5305 |
| FULTON C ROACH | 7111 IOWA ST | | | | HAMTRAMCK | MI | 48212-1425 |
| FULTON FAMILY TRUST | UAD 06/30/05 | ELIZABETH J FULTON TTEE | 3388 LOON LAKE COURT | | WATERFORD | MI | 48329-4219 |
| FULTON G MAUTER | 90 COUNTY RD 1316 | | | | CULLMAN | AL | 35058-2193 |
| FULTON HOLIFIELD | 19490 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| FULTON J BEST | ATTN WINNIFRED M BEST | 533 LEIGHLAND DR | WATERLOO ON  N2T 2H4 | CANADA | | | |
| FULTON J LAKE | 2284 S DYE RD | | | | FLINT | MI | 48532-4126 |
| FULTON J PICETTI | TR FULTON J PICETTI LIVING TRUST | UA 09/03/85 | 91 BLOSSOM LANE | | HOLLISTER | CA | 95023-9685 |
| FULTON S PURCELL | 5539 RT 6 ST RT 247 | | | | HILLSBORO | OH | 45133 |
| FULTON SMITH JR | 23308 REYNARD DRIVE | | | | SOUTHFIELD | MI | 48034-6924 |
| FULVIO T ZINGARO | 37 CROCKER MANSION DR | | | | MAHWAH | NJ | 07430-2547 |
| FUMI FUKUNAGA | 1234 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019-2869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUMI M KAWASHIMA | 1124 SONG CT | | | | SAN JOSE | CA | 95131-2763 |
| FUMIKO NARUTO TTEE | FBO FUMIKO NARUTO RLT | U/A/D 04/06/91 | 1354 10TH AVENUE | | HONOLULU | HI | 96816-2710 |
| FUNDACION JOAQUIN GARCIA | SANCHEZ | PLETTERIJWEG OOST, ARA HILL TOP | BUILDING, SUITE 12-1088 | CURACAO, NETHERLANDS ANTILLES | | | |
| FUNG O CHAM & | KAR W CHAM JT TEN | 2828 FOWLER DR | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| FURMAN C STOOP JR | 7 DARBY CT | | | | TRENTON | NJ | 08628-3206 |
| FURMAN G MAULDIN & | HAZEL B MAULDIN | TR MAULDIN FAM TRUST | UA 01/31/95 | 100 JOSEPH WALKER DR #763 | WEST COLUMBIA | SC | 29169-6939 |
| FURST STERN FEL FAMILY | INVESTORS FUND | 300 BAY VIEW DR 2004 | | | NORTH MIAMI BEACH | FL | 33160-4747 |
| FURTADO CORPORATION PROFIT | SHARING PLAN | ATTN DONALD A FURTADO ADMN | PO BOX 1431 | | CHARLESTON | SC | 29402-1431 |
| FUSAYE O PECK | 20849 SATINWOOD DRIVE | | | | SAUGUS | CA | 91350-1954 |
| FUSAYE TAMURA | 591 AKOLEA STREET | | | | WAILUKU | HI | 96793 |
| FUTURES ENTERPRISES.LTD | ATT:HAIM MARCOVITZ | P O BOX 10449 | | | POMPANO BEACH | FL | 33061-6449 |
| FUTURES UNLIMITED | MARILYN HATZENBUHLER, PRES. | ANDREE W. BERTSCHE, TREASURER | 64 AFTERGLOW AVENUE | | MONTCLAIR | NJ | 07042-1712 |
| G A BENZEE | 100 CAROL LANE | | | | ELMA | NY | 14059-9749 |
| G A SHEPPARD | 4401 PAUL CT | | | | AUBURN | CA | 95602-8829 |
| G A SUTPHEN & | SUSAN SUTPHEN JT TEN | 18012 E LAXFORD RD | | | AZUSA | CA | 91702-5814 |
| G ABBOTT MIDDLETON JR | ONE BISHOPGADSDEN WAY, APT 146 | | | | CHARLESTON | SC | 29412-3570 |
| G ADELAIDE DIETZ & | ALEX E DIETZ JT TEN | 1508 MT HOPE AVE | | | POTTSVILLE | PA | 17901-1413 |
| G ALBERT STEVENSON & | MARY ANN STEVENSON JT TEN | 6210 LAKOTA DR | | | CINCINNATI | OH | 45243-2934 |
| G BERNARD CAGE JR | 19749 WARRINGTON DRIVE | | | | DETROIT | MI | 48221-1824 |
| G BIRCH JR | 2480 GIBBS RD | | | | JOHNS ISLAND | SC | 29455-8019 |
| G BRANT PERRY | PO BOX 162 | | | | ODESSA | DE | 19730-0162 |
| G BRENT G GEIGER | CUST ZACHARY G GEIGER | UNDER THE OH TRAN MIN ACT | 6086 WICLIF ST NE | | CANTON | OH | 44721 |
| G BRIEN RALSTON | 18840 RIVERSIDE DRIVE | | | | BEVERLY HILLS | MI | 48025-3061 |
| G BROOKE HALLMAN II | 84 NORTH SPRING LANE | | | | PHOENIXBILLE | PA | 19460-2650 |
| G BRUCE MILES | 3701 RANEE ST | | | | EASTON | PA | 18045-3038 |
| G BURTON BLOCH | CUST JEFFREY WILLIAM BLOCH UGMA WI | 515 N TEJON ST APT 1 | | | COLORADO SPRINGS | CO | 80903-1138 |
| G BURTON DOWNIE | 7053 TAFT CT | | | | ARVADA | CO | 80004-2543 |
| G CARLO CIAMPAGLIA | 372 ROCHELLE AVE | | | | ROCHELLE PARK | NJ | 07662-3812 |
| G CHRISTOPHER FOGWELL JR | CUST GEORGE C FOGWELL | UTMA PA | 22 SPRINGLEA LANE | | CHESTER SPRINGS | PA | 19425 |
| G D ANDREWS | 9417 CONGO DR | | | | SAINT LOUIS | MO | 63123-4430 |
| G D BROWN | 163 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042-3509 |
| G D COOPER | 1849 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231-4299 |
| G D NICHOLS | 43780 MEDEA DR | | | | CLINTON TWP | MI | 48036-1299 |
| G DALE STARKS & | JANET W STARKS JT TEN | 6324 CONGRESS DR | | | PENDLETON | IN | 46064-8509 |
| G DANIEL POTTS & | LOIS H POTTS JT TEN | 2177 MORNINGSIDE | | | EMPORIA | KS | 66801-5436 |
| G DANIEL WHITTAKER TOD | DIXIE J WHITTAKER | SUBJECT TO STA TOD RULES | 143 UNION BLVD STE 900 | | LAKEWOOD | CO | 80228-1829 |
| G DASTGIR QURESHI | 100 S MOORELAND RD | | | | RICHMOND | VA | 23229-7741 |
| G DAVID HAMILTON | 1131 SUNSET BOULEVARD | | | | MANSFIELD | OH | 44907-2336 |
| G DAVID METIER | 15150 SW OPAL DR | | | | BEAVERTON | OR | 97007-8771 |
| G DICK KERR | 14135 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9579 |
| G DIRK BUSSE | PO BOX 787 | | | | WESTFIELD | NJ | 07091-0787 |
| G DONALD MURRAY III | WILD HORSE VALLEY RANCH | BOX 126 | | | MAPA | CA | 94559-0126 |
| G DOS SANTOS | 22 BRETTON RD | | | | YONKERS | NY | 10710-4124 |
| G DOUGLAS MACKEY | 77 WOODLAND CIRCLE | | | | HIGHLANDS RANCH | CO | 80126-3114 |
| G DUANE KEISLING | 4802 BROOKHAVEN DRIVE | | | | KOKOMO | IN | 46901-3608 |
| G E MACHAJ & | L R MACHAJ | TR MACHAJ LIVING TRUST | UA 05/29/02 | 8015 N ELMORE | NILES | IL | 60714-2409 |
| G E MURDERS & | WANDA MURDERS JT TEN | BOX 2396 | | | RATCLIFF | TX | 75858-2396 |
| G E SHAW | 14710 CHANT | | | | SAN ANTONIO | TX | 78248-1109 |
| G EDDI KALAN | 6605 RIDGEMONT DRIVE | | | | DALLAS | TX | 75214-2254 |
| G EDGAR CONLEY JR | 3500 HILLSTONE COURT | | | | ATLANTA | GA | 30319-1919 |
| G EDWARD COOKE | 112 BONNAVENTURE PL | | | | NASHVILLE | TN | 37205-4440 |
| G EDWARD R STILES | 301 CAROLINE ST | | | | ASHLAND | VA | 23005-1602 |
| G ERNST | 24200 CLEMATIS DRIVE | | | | GAITHERSBURG | MD | 20882-3819 |
| G EUGENE ISAAK | 425 EAST YVON DR | | | | TUCSON | AZ | 85704-5231 |
| G FRASER WILSON | 9 LIMEHOUSE ST | | | | CHARLESTON | SC | 29401-2305 |
| G FULLMAN | 1836 ENSIGN CT | | | | TOMS RIVER | NJ | 08753-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G G & D INVESTMENTS | A PARTNERSHIP | 7743 ROBERTS RIVER WAY | | | SACRAMENTO | CA | 95831-4119 |
| G G COLUMBUS | 711 S MAIN ST | | | | STEWARTSVILLE | NJ | 08886-2545 |
| G G GRAY | 636 ST DENNIS ST | | | | ST JAMES | MO | 65559-1537 |
| G G THAKKAR DECLARATION OF | U/A/D GITA G THAKKAR TTEE | 06/28/94 | 3909 CHARLIE CT | | GLENVIEW | IL | 60026-1000 |
| G GORDON JACKSON | RFD #1 BOX 128 | POND RD | | | WAYNE | ME | 04284-9702 |
| G GREGORY TAUBENECK | 1049 GREENWOOD | | | | WILMETTE | IL | 60091-1753 |
| G H SMITH | 6521 N ANN ARBOR TER | | | | OKLAHOMA CITY | OK | 73132-7772 |
| G H STAUB | 5864 COUNTY RD 33 | | | | CANANDAIGUA | NY | 14424 |
| G HAMILTON SCOTT | 406 FAUQUIER ST | | | | FREDERICKSBURG | VA | 22401-3716 |
| G HARRY WALKER & | ANN H WALKER JT TEN | FORREST ST | | | LOUISVILLE | GA | 30434 |
| G HENRY TURRELL | PO BOX 277 | | | | WYALUSING | PA | 18853-0277 |
| G HOLLAND VANVALKENBURGH & | ANNETTE VANVALKENBURGH JT TEN | P O BO X542 | | | GEORGETOWN | DE | 19947 |
| G HOWARD PETERSON | 918 BIRCHWOOD DR | | | | SYCAMORE | IL | 60178-1607 |
| G IRVING HAINES JR | 2460 HALL AVENUE | | | | GRAND JUNCTION | CO | 81501-6236 |
| G J DEPALMA | 624 FAIRLAWN AVE | | | | PEEKSKILL | NY | 10566-5408 |
| G J ERNST | 24200 CLEMATIS DRIVE | | | | GAITHERSBURG | MD | 20882-3819 |
| G J MCMULLEN JR & | KAREN E MCMULLEN JT TEN | 21724 E VALLEY WOODS | | | BIRMINGHAM | MI | 48025-2637 |
| G J MEARS | 35861 SPRUCE ST | | | | NEWARK | CA | 94560-1037 |
| G J RUTLEDGE | 1364 102ND STREET | | | | NIAGARA FALLS | NY | 14304-2720 |
| G JAMES NOVAK | PO BOX 42458 | | | | LAS VEGAS | NV | 89116-0458 |
| G JAY CHRISTENSEN | 8912 NESTLE AVENUE | | | | NORTHRIDGE | CA | 91325-2730 |
| G JEAN CICCHETTI | 4390 RAYCO DR | | | | METAMORA | MI | 48455 |
| G JEAN SCHLAACK | TR G JEAN SCHLAACK LIVING TRUST | UA 10/21/95 | 1005 PINE ST | | CHESANING | MI | 48616-1066 |
| G JEANETTE AKREHAVN | 10 6TH AVE N | | | | FARGO | ND | 58102-3802 |
| G JOAN P THOMPSON | 28 KENT COURT | | | | LINCOLNSHIRE | IL | 60069-3423 |
| G JOANNE THOMPSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1195 WASHINGTON GARDENS CIRCLE | | WASHINGTON | WV | 26181-6389 |
| G JOHN FISCHER | 5813 CARRIAGE HILLS DRIVE | | | | AUGUSTA | GA | 30907-8225 |
| G JOHN MESSER | 5020 SPRINGWOOD DRIVE | | | | RALEIGH | NC | 27613-1035 |
| G JOHN TOTH | 7707 SORBETE DR | | | | HOUSTON | TX | 77083-3683 |
| G JOSEPH MULICK | 8206 ROCKY SPRINGS ROAD | | | | FREDERICK | MD | 21702-2380 |
| G K DAHMEN | 1501 BEACHCOMBER DR | | | | SEAL BEACH | CA | 90740-5735 |
| G K HAWTHORNE | 151 HOLLY HEDGES DR | | | | FLORENCE | MS | 39073-8820 |
| G KAY GORSUCH | 14 GORSUCH ST APT 1 | | | | EVERETT | PA | 15537 |
| G KEITH WEST | 1335 OKLAHOMA STREET | | | | WATERFORD | MI | 48327-3342 |
| G KEVIN FOSTER | CGM IRA ROLLOVER CUSTODIAN | 178 RIVER HILLS DRIVE | | | HOLLAND | MI | 49424-2029 |
| G L BARNES | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| G L CROCKER | 437 JACOBS PLACE DR | | | | SAINT PETERS | MO | 63376-7794 |
| G L HALL | PO BOX 441 | | | | LENOIRCITY | TN | 37771-0441 |
| G L MOORE | 780 SUNDANCE CIR | OSHAWA ON  L1J 8B6 | CANADA | | | | |
| G L PORTER | 5502 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| G L THOMAS | PO BOX 19284 | | | | JEAN | NV | 89019-9284 |
| G L WRIGHT | 565 SAGEBRUSH DR | | | | CORRALES | NM | 87048-8548 |
| G LEE BURNS JR | 1116 EDINBURGH STREET | | | | SAN MATEO | CA | 94402 |
| G LEIGH PITTROFF | 12923 IRA STATION RD | | | | MARTVILLE | NY | 13111-3148 |
| G LEON KISER | 309 BOST ST | | | | KANNAPOLIS | NC | 28081-5403 |
| G LEONARD TEITELBAUM | 4 SHARON LANE | | | | HOLMDEL | NJ | 07733-2110 |
| G LEONARD TEITELBAUM & | HOWARD S TEITELBAUM JR JT TEN | 4 SHARON LANE | | | HOLMDEL | NJ | 07733-2110 |
| G LIONEL CARTER & | IRMA M CARTER JT TEN | 1621 CLEVELAND ST | | | EVANSTON | IL | 60202-2001 |
| G LOUIS FLETCHER | N. 606 PRINCETON AVENUE #1 | | | | WENATCHEE | WA | 98801-5806 |
| G LOUISE WILLIAMS | TR G LOUISE WILLIAMS TRUST | UA 02/21/91 | 2230 EASTVIEW DR | | MURFREESBORO | TN | 37128 |
| G LYNN WAX | 9513 OVERHILL AVE | | | | MORTON GROVE | IL | 60053-1019 |
| G M SCHRADER | 7 KIMBERLY LN | | | | ST PETERS | MO | 63376-2104 |
| G MALCOLM TREON | 10600 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-9706 |
| G MANSON TAYLOR & | BEATRICE H TAYLOR | TR UA 07/31/92 M-B-G MANSON TAYLOR & | BEATRICE H TAYLOR | 33630 GROVE | LIVONIA | MI | 48154-2734 |
| G MARSHALL LABUZAN & | G M LABUZAN IV JT TEN | 25000 SW 144TH AVE | | | PRINCETON | FL | 33032-5335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G MARVIN CLICKNER | CUST TRINA E CLICKNER U/THE | NEW YORK UNIFORM GIFTS TO MINORS | | 710 LOUDEN AVE | DUNEDIN | FL | 34698-7011 |
| G MASON | PO BOX 1402 | | | | RED OAK | TX | 75154-1502 |
| G MASON LANDIS JR | 1317 WEST 55TH ST | | | | MARION | IN | 46953-5753 |
| G MATTHEW THOMAS TTEE | DANIEL A THOMAS FAMILY TRUST | U/A DTD 10/07/88 AMD 10/12/90 | 7701 MOON VALLEY ROAD | | EAGLE | ID | 83616-4137 |
| G MAXWELL TOOLE | 5825 WOODTHRUSH LN | | | | WEST CHESTER | OH | 45069-5927 |
| G MICHAEL BOSWELL | CUST JEFFERSON M BOSWELL UGMA TX | 2632 WERLEIN ST | | | HOUSTON | TX | 77005-3958 |
| G MICHAEL DAVIS | 707 E UNICON ST | | | | GREENTOWN | IN | 46936 |
| G MICHAEL KOPETZ | 4612 BUTLER DR | | | | DECATUR | IL | 62526-1112 |
| G MICHAEL ORTHAUS | 137 CHESTNUT ST | PO BOX 185 | | | BECHTELSVILLE | PA | 19505-0185 |
| G MICHAEL SCHMIDT III | CUST D SCOTT ELDER JR UTMA PA | 635 E BISHOP ST | | | BELLEFONTE | PA | 16823 |
| G MICHAEL SCHMIDT III | CUST ANDREW S ELDER UTMA PA | 635 E BISHOP ST | | | BELLEFONTE | PA | 16823 |
| G MICHAEL SCHMIDT III & | ANDREW S ELDER JT TEN | 635 E BISHOP ST | | | BELLEFONTE | PA | 16823 |
| G MICHAEL SILBERBACH | 1980 S GLENMORRIE DRIVE | | | | LAKE OSWEGO | OR | 97034-6342 |
| G MICHAEL WILLIAMS | 820 W WALNUT | | | | LODI | CA | 95240-3305 |
| G MILES THOMPSON IV | 950 S AUGUSTA | | | | SPRINGFIELD | MO | 65809-1504 |
| G MUSTAFA MOHATAREM | 15961 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5669 |
| G NANCY WEEKS | 226 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-7330 |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHERINES ON  L2N 2X6 | CANADA | | | | |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHARINES ON  L2N 2X6 | CANADA | | | | |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHARINES ON  L2N 2X6 | CANADA | | | | |
| G P LAVAS | 22819 ELM AVE | | | | TORRANCE | CA | 90505-2927 |
| G P MAUREEN CUNNINGHAM | 4043 CINNAMON DR | | | | WEST SALEM | OH | 44287 |
| G P RUSTEMEYER | 2822 CHERRY POINT | | | | MARYLAND HTS | MO | 63043-1708 |
| G PATRICIA BRACKETT | 11000 BERRY RD | | | | WALDORF | MD | 20603-3989 |
| G PATRICK SEERY | 2432 GRASSROOTS WAY | | | | TALLAHASSEE | FL | 32311-9012 |
| G PETER HANSEN | CGM IRA CUSTODIAN | 52 COUNTRY CLUB ROAD | | | ONEONTA | NY | 13820-1027 |
| G PETER MURPHY | 34 CHICKERING RD | | | | SPENCER | MA | 01562-2814 |
| G PETER VON ESCH & | CELINE B VON ESCH JT TEN | 6295 PALM VISTA ST | | | PORT ORANGE | FL | 32128-6957 |
| G PRIMAVERA | 30 WEST ELM ST | | | | LINDEN | NJ | 07036-4114 |
| G R BEYER | 432 MANG | | | | KENMORE | NY | 14217-2511 |
| G R CARMACK & | KATHERINE CARMACK JT TEN | C/O GUFFEY | 7221 MISSION RD APT 206 | | PRAIRIE VILLAGE | KS | 66208-3016 |
| G R FELTNER | 3807 JEWELL ST | | | | MIDDLETOWN | OH | 45042 |
| G R GIBERSON & | MRS JOYCE GIBERSON JT TEN | 2610 JUDD ST SE | | | LACEY | WA | 98503-3694 |
| G R QUEEN JR | 608 SECOND ST | | | | VANCEBURG | KY | 41179-1011 |
| G R SLAYMAN | 280 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3916 |
| G RALPH DUFFY | PO BOX 341 | | | | KENSINGTON | MD | 20895-0341 |
| G RAY HARLOW & | MRS DONNA R HARLOW JT TEN | 513 WOODHILL CT | | | GRAPEVINE | TX | 76051-4491 |
| G RAYMOND CUMBAA TR | UA 09/19/2000 | JAY CUMBAA REVOCABLE LIVING TRUST | 225 KIRKBRAE RD | | KENNET SQ | PA | 19348 |
| G RAYMOND MILLER JR & | MARLYS J MILLER | 222 PINEWOOD DR | | | BUTLER | PA | 16001-2717 |
| G REDEEMER JR | P O 1972 | | | | SAGINAW | MI | 48605-1972 |
| G REZA KARIMIPOUR MD | ISLA KARIMIPOUR | JTWROS | 583 EAST LONG LK RD | | BLOOMFIELD HILLS | MI | 48304-2333 |
| G REZA KARIMIPOUR MDPC | EMPLOYEES PEN TR | U/A DTD 3/1/76 | 583 EAST LONG LK RD | | BLOOMFIELD HILLS | MI | 48304-2333 |
| G RICHARD FESTER | 2208 MARILYN DR | | | | JEFFERSON CITY | MO | 65109-0929 |
| G ROBERT DINTAMAN | 104 S CENTRE ST | | | | FRACKVILLE | PA | 17931-1604 |
| G ROBERT HANN | 11293 SCHOOLHOUSE DR | | | | VICKSBURG | MI | 49097-9480 |
| G ROBERT HANN & | DOROTHY E HANN JT TEN | 11293 SCHOOLHOUSE DR | | | VICKSBURG | MI | 49097-9480 |
| G ROBERT PITTARD JR | 820 EAST MARKET ST | | | | GEORGETOWN | DE | 19947-2224 |
| G ROBERT SCHIFFHAUER | 346 EAST WATER STREET | | | | HUGHESVILLE | PA | 17737-1706 |
| G RODNEY EIKENBERRY | 30808 DOGWOOD DR | | | | LAUREL | DE | 19956-3942 |
| G ROGER STRELOW AND | DONNA V STRELOW JTWROS | 3908 CHATHAM LANE | | | CANANDAIGUA | NY | 14424-8200 |
| G RONALD CARAS JR | 219 KINGSLAND RD | | | | LANDING | NJ | 07850-1114 |
| G RONALD PIGG | CUST CATHLEEN W PIGG UGMA VA | PO BOX 1616 | | | BASSETT | VA | 24055-1616 |
| G ROSABELL SHANLE | 103 STANTON STREET | | | | RIVERTON | IL | 62561-9307 |
| G RUSSELL REDFEARN | 3613 S BANANA RIVER BLVD | | | | COCOA BEACH | FL | 32931-4186 |
| G S HARRISON | CUST ALBERT R HARRISON UGMA NY | 4556 OXBOW DRIVE | | | SACRAMENTO | CA | 95864-0830 |
| G S MOORE | 10580 LOIS LN | | | | HILLSBORO | OH | 45133-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G SCOTT EYMER | CUST MICHAEL EYMER UTMA ID | 432 E DEERFIELD CIR | | | N SIOUX CITY | SD | 57049-5066 |
| G SHELDON BARQUIST | 40 SHELLWIND DR | | | | SAVANNAH | GA | 31411-2910 |
| G STEVEN FARRIS AND | DARLA FARRIS TEN IN COM | APACHE CORP. | ONE POST OAK CENTRAL | 2000 POST OAK BLVD. STE. 100 | HOUSTON | TX | 77056-4497 |
| G STEVEN KOHNLE | 13004 W 121ST TERR | | | | OVERLAND PARK | KS | 66213-2281 |
| G SUZANNE CAVANESS | 6819 SPARKMAN ST | | | | TAMPA | FL | 33616-2544 |
| G T KOWALSKI | 548 MIAMI RD | | | | SCHERERVILLE | IN | 46375-1730 |
| G T MERRILL | 1631 LAKE DR APT 52 | | | | HASLETT | MI | 48840-8448 |
| G T SOULSBY | CGM IRA ROLLOVER CUSTODIAN | MGD BY DOW 10 | 1505 BRENTWOOD TRAIL | | KELLER | TX | 76248-5402 |
| G TERRY STANSELL & | M AMELIA STANSELL | 2212 EDDINS RD. | | | DOTHAN | AL | 36301-8405 |
| G THOMAS COVERT & MARGARET A | COVERT | TR G THOMAS & MARGARET A COVERT | REV TRUST UA 07/24/03 | 2112 W VISTA RIDGE DR | GREEN VALLEY | AZ | 85614-5475 |
| G THOMAS GOUDEY | 2600 MASON HOLLAR RD | | | | MEBANE | NC | 27302-6911 |
| G THORNTON-PICKENS | 4228 PENROSE ST | | | | SSAINT LOUIS | MO | 63115-3012 |
| G TYLER REEDER | 5950 GARY DRIVE | | | | WELCOME | MD | 20693-3202 |
| G V JACKSON | 119 JACKSON RD | | | | VILONIA | AR | 72173-9828 |
| G V LANGLEY | 1084 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| G V RAMANATHAN | CGM SEP IRA CUSTODIAN | 1513 WEST ADAMS STREET | | | CHICAGO | IL | 60607-2400 |
| G VICTOR TUTAN | 2900 S W 28TH TERRACE | | | | MIAMI | FL | 33133-3766 |
| G VINCENT FERRARESE & | BARBARA A FERRARESE JT TEN | 7114 NORTHLAND DR | | | ROCKFORD | MI | 49341-8800 |
| G W BAILEY | 5955 OAK RD | | | | DORAVILLE | GA | 30340-1607 |
| G W BOYD | 25 EDEN PLACE | | | | KILGORE | TX | 75662-3485 |
| G W COULSON | 10417 SKILES AVE | | | | KANSAS CITY | MO | 64134-2063 |
| G W MCFRY | 122 BOYD VALLEY RD | | | | ROME | GA | 30161-8075 |
| G W RUSSELL JR | 19263 LENORE | | | | DETROIT | MI | 48219-4669 |
| G W STANDIFORD | 404 TREELINE DR | | | | BRANDON | MS | 39042-4020 |
| G WALTER QUILLIN & | ELAINE M QUILLIN JT TEN | 535 MILITARY EAST | | | BENICIA | CA | 94510-3517 |
| G WARREN HOKE | 252 MILLER ST | | | | WINCHESTER | VA | 22601 |
| G WATSON | 4340 HIDDEN VALLEY DR | | | | COLLEGE PARK | GA | 30349-1839 |
| G WAYNE MC KALLIP | 909 JUDIE LANE | | | | AMBLER | PA | 19002-2623 |
| G WILLIAM BECK TRUST | UAD 01/25/96 | G WILLIAM BECK TTEE | 3799 CADBURY CIRCLE #511 | | VENICE | FL | 34293-5385 |
| G WILLIAM GREGORY | 8A GAYLE RD | | | | SKANEATELES | NY | 13152-1306 |
| G WILLIAM LEMBECK III | C/O KAY NAVRATIL LEMBECK ATTY | 49 HAMPTON ST | | | SAYVILLE | NY | 11782-3205 |
| G WILSON | 88 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2005 |
| G WITHERSPOON | 444 S 10TH ST | | | | SAGINAW | MI | 48601-1943 |
| G WOODS JR & | BARBARA S WOODS | TR UA 02/23/89 G B WOODS TRUST | 1665 PLACENTIA AVE | | COSTA MESA | CA | 92627-4311 |
| G X ROMERO | 403 E SUMMIT ST | | | | DONIPHAN | MO | 63935-1369 |
| G. ALLEN HERO | 428 PLANTERS CANAL RD | | | | BELLE CHASSE | LA | 70037-1236 |
| G. BRADLEY KLOCK AND | CAROL LE CLAIRE KLOCK JTWROS | 770 BURR OAKS DR. | | | W DES MOINES | IA | 50266-6638 |
| G. CARR, J. CARR SUSSMAN, & | J. CARR CO-SUCCESSOR TTEES | JOSEPHINE SKINNER CARR REV TR | DTD 3/11/1996 | PO BOX 151 | KENSINGTON | MD | 20895-0151 |
| G. DONALD III & EDNA H. MURRAY | FAMILY TRUST DTD 12/12/1991 | G. DONALD & EDNA H. MURRAY,TTEE | P.O. BOX 126 | | NAPA VALLEY | CA | 94559-0126 |
| G. F. JENKINS | 15462 ROBERT TERRELL RD. | | | | MONTPELIER | VA | 23192-2220 |
| G. FENTON SMALLWOOD | CGM IRA ROLLOVER CUSTODIAN | 980 S AMBRIDGE ST | | | ANAHEIM | CA | 92806-4926 |
| G. HELEN BOYLE | CGM IRA CUSTODIAN | 1 ROSEWOOD DR. | | | LAKEWOOD | NJ | 08701-5708 |
| G. W. JAMES, III AND | SHARON G. JAMES TEN IN COM | 231 ATHERTON DRIVE | | | METAIRIE | LA | 70005-3805 |
| GABE A AZZAM | 838 BLUE FALLS PL | | | | RENO | NV | 89511-1019 |
| GABE FARRELL JR | 9226 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130-8728 |
| GABE FLESER | 3718 SE LONG ST | | | | PORTLAND | OR | 97202-4042 |
| GABE R BUIS & | HILDY F BUIS | TR GABE R BUIS & HILDY F BUIS | DECLARATION | OF TRUST 09/30/85 1343 PARK GARDEN LANE | RESTON | VA | 20194-2016 |
| GABERELLA DUNN | TOD DTD 03/01/05 | 110 LAMB AVE | | | MACON | MO | 63552-1047 |
| GABI KIGLE-BOECKLER | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046 |
| GABINO GOMEZ | 2729 S PULASKI RD | | | | CHICAGO | IL | 60623-4412 |
| GABINO P RUIZ | 326 N CATHERINE | | | | LANSING | MI | 48917-2930 |
| GABOR ESSEK | 3784 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8425 |
| GABOR FEOVENYESSY | LORANTTFFY CARE CENTER | 2631 COPLEY RD | | | AKRON | OH | 44321-2107 |
| GABOR J TUBA & | KATHLEEN G GARLICKI JT TEN | 3334 5TH | | | WYANDOTTE | MI | 48192-6211 |
| GABREL FARESE | CUST FRANCES FARESE U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 36 BIRCH STREET | CARTERET | NJ | 07008-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GABRIEL A EDWARDS | PO BOX 7864 | | | | CHICAGO | IL | 60680-7864 |
| GABRIEL A FARKAS | 6354 VERSAILLES ROAD | | | | LAKEVIEW | NY | 14085-9550 |
| GABRIEL A IMBEMBA | 7 PLOWSHARE COURT | | | | MARLBORO | NJ | 07746-2308 |
| GABRIEL B GACAYAN | 691 SCIROCCO DR | | | | YUBA CITY | CA | 95991-7574 |
| GABRIEL B RIVAS | 202 BRIGHTON AVENUE | | | | SPRING LAKE | NJ | 07762-1512 |
| GABRIEL BITCAS | 8771 MARDIGRAS DR | | | | HUBER HEIGHTS | OH | 45424-1039 |
| GABRIEL BORSOTTO | TOD DTD 04/04/2009 | 292 STOCKTON STREET | | | PRINCETON | NJ | 08540-4404 |
| GABRIEL C LOPEZ | DEL CAUCE #22 | PARQUES DEL PEDREGAL | MEXICO DF 14010 | | | | |
| GABRIEL C RETTALIATA JR | CELESTE M RETTALIATA JT TEN | 6714 HAMMOND COURT | | | MARRIOTTSVILLE | MD | 21104-1451 |
| GABRIEL D OFIESH & | BESS H OFIESH JT TEN | 4031 27TH RD N | | | ARLINGTON | VA | 22207-5209 |
| GABRIEL DARIO LUBELSKI | 1900 NW 97TH AVENUE | SUITE 010-107528 | | | DORAL | FL | 33172-2310 |
| GABRIEL E PIRO & | PATRICIA A PIRO JT TEN | 265 SUNRISE HWY | STE1-313 | | ROCKVILLE CTR | NY | 11570-4912 |
| GABRIEL ENRIQUE SANCHEZ | 17915 W 29TH CT | | | | MIRAMAR | FL | 33029-5504 |
| GABRIEL F CRIBARI & | GERALDINE T CRIBARI JT TEN | 13108 WILDFLOWER PL | | | JACKSONVILLE | FL | 32246 |
| GABRIEL G HLUCHAN | 3026 YO-HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-2342 |
| GABRIEL G RUIZ | 2883 W PLEASANT CT | | | | RIALTO | CA | 92376-7250 |
| GABRIEL GAUDIO | 13 TULIP RD | | | | MAHOPAC | NY | 10541-3725 |
| GABRIEL H GLUCK | 225 MIDWOOD PL | | | | WESTFIELD | NJ | 07090-2509 |
| GABRIEL H RODRIGUEZ | 8568 HASTY AVE | | | | PICO RIVERA | CA | 90660-5551 |
| GABRIEL IOVINO | 308 FIELDCREST ST | | | | HARTSELLE | AL | 35640-6033 |
| GABRIEL J CUTRI & | NEVA M CUTRI JT TEN | 67880 FOOTHILL RD | | | CATHEDRAL CITY | CA | 92234-2432 |
| GABRIEL J GONZALES | 4036 N WHEELEY | | | | KANSAS CITY | MO | 64117 |
| GABRIEL J POLETTA | 61 STONE FENCE CIR | | | | ROCHESTER | NY | 14626-3167 |
| GABRIEL KIRCHNER | 10215 E PLACITA CRESTA VERDE | | | | TUCSON | AZ | 85749-9536 |
| GABRIEL L GUTIERREZ | 704 ESCUELA ST | | | | SAN DIEGO | CA | 92102-3726 |
| GABRIEL L MC CLENDON | 4343 COLUMBIA ST | | | | GRAND PRAIRE | TX | 75052-3432 |
| GABRIEL M LIEGEY JR | 31 MOUNTAIN VIEW DR | | | | SWANTON | VT | 05488-3011 |
| GABRIEL M MIRANDA | 15265 CENTRAL AVE | | | | SAN LEANDRO | CA | 94578-3932 |
| GABRIEL MARIN | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| GABRIEL MELLO | CUST RUSSELL STEPHEN MELLO | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 78 JEAN AVE | SOMERSET | MA | 02725-1806 |
| GABRIEL MONTERA | 3829 MAPLE STREET | | | | SEAFORD | NY | 11783-2536 |
| GABRIEL N NAGY | 418 POPLAR AVE | | | | ROYAL OAK | MI | 48073-5114 |
| GABRIEL P RICCIO & | NANCY C RICCIO JT TEN | PO BOX 257 | | | OLCOTT | NY | 14126-0257 |
| GABRIEL PATALANO | 7 CHELETTE MANOR | | | | LAKE WALES | FL | 33853-5101 |
| GABRIEL PERZELY & | MRS MARION PERZELY JT TEN | 242 VERNON AVE | | | PATERSON | NJ | 07503-1523 |
| GABRIEL R CONTE & | MARY JANE CONTE JT TEN | 305 EVERGREEN ST | | | NEW CUMBERLAND | PA | 17070-1325 |
| GABRIEL RAMANT & | MARGARET RAMANT JT TEN | 8157 HIDDEN HILLS DR | | | SPRING HILL | FL | 34606-7228 |
| GABRIEL RIZZI AND | ADRIANA VERBITSKY JTWROS | LA RECONQUISTA 2401, CASA 27 | TIGRE, PARQUE NAUTICO BOAT | CENTER, BUENOS AIRES 1048,ARGENTINA | | | |
| GABRIEL S SCIBELLI | 33 ACORN PONDS DR | | | | ROSLYN | NY | 11576-2817 |
| GABRIEL TIRPAK | 354 MONASTERY LANE | | | | MATAWAN | NJ | 07747-6600 |
| GABRIEL TORRES & | STACY TORRES JT TEN | 6225 CANTERBURY DR | UNIT 205 | | CULVER CITY | CA | 90230 |
| GABRIEL W SKODA | 6909 WEEDIN PLACE NE | APT A103 | | | SEATTLE | WA | 98115 |
| GABRIELA JUANA JORAJURIA | FERRARI 1360 | MONTEVIDEO 11500 | | URUGUAY | | | |
| GABRIELA M STAN | 78 LAWERENCE DR #709 | | | | WHITE PLAINS | NY | 10603-1501 |
| GABRIELA MARIE SANCHEZ | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626-4728 |
| GABRIELA R HANACHEK | 505 HERDA AVENUE | | | | TWIN LAKES | WI | 53181-9692 |
| GABRIELE E DUCK | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| GABRIELE GUADAGNOLI | 1361 CONCORD ST | | | | FRAMINGHAM | MA | 01701-7702 |
| GABRIELE M WOLF | 53 CEDAR DRIVE | | | | HUNTINGTON | NY | 11743-7101 |
| GABRIELE MARTINI | CGM IRA CUSTODIAN | 3370 MARTIN ROAD | | | CLINTON | NY | 13323-3811 |
| GABRIELE MUCCIARELLI | 3700 GENESEE STREET | C/O GABE'S COLLISION | | | BUFFALO | NY | 14225-3524 |
| GABRIELE POLZIN | GRABENSTRASSE 37A | D-12209 | BERLIN | GERMANY | | | |
| GABRIELLA DULA SIEGEL | 2123 DAME SHIRLEY WY | | | | GOLD RIVER | CA | 95670-7662 |
| GABRIELLA GRAPCZYNSKI | 49 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-2042 |
| GABRIELLA MAJOR | 40 E 84TH ST | APT 12B | | | NEW YORK | NY | 10028-1105 |
| GABRIELLE GOODMAN | 528 QUEEN ST | | | | PHILADELPHIA | PA | 19147-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABRIELLE KING | 1478 RIVERPLACE BLVD | 1206 | | | JACKSONVILLE | FL | 32207 |
| GABRIELLE L TESARZ & | RUSSELL E TESARZ JT TEN | 205 COLONIAL AVE SE | | | CONCORD | NC | 28025-7415 |
| GABRIELLE M MORRIS | 5663 DEPAUW | | | | AUSTINTOWN | OH | 44515-4111 |
| GABRIELLE M SCHLAK & | MARILLA J REITER JT TEN | 7790 CHARLTON RD | | | JOHANNESBURG | MI | 49751-9616 |
| GABRIELLE MADDEN SEYKA | 13227 HIDE-AWAY LANE | | | | DEWITT | MI | 48820-8093 |
| GABRIELLE MARIE PALADINO | 179 NIBLICK RD #307 | | | | PASO ROBLES | CA | 93446-4845 |
| GABY EDDE | 1ST FLOOR EDDE BLDG | AL BUSTAN STR BEIT MERY | EL-METN | LEBANON | | | |
| GABY S JOUBRAN | 2431 HOWALD AVE | | | | FLINT | MI | 48504-2363 |
| GABY S KRESSLY | TR GABY S KRESSLY REV TRUST | UA 01/24/02 | 16408 BRIDGE END RD | | MIAMI LAKES | FL | 33014-6096 |
| GADDY REAL ESTATE CO | PO BOX 19307 | | | | RALEIGH | NC | 27619-9307 |
| GAE RAE ROSEVEARE | CUST DANIEL CLARK ROSEVEARE UTMA | WA | 325 DIVISION STREET #206 | | LEAVENWORTH | WA | 98826-1471 |
| GAEL BORDEN | BOX 1293 FDR STATION | | | | NEW YORK | NY | 10150-1293 |
| GAELYN A BURK | 8213 ROCKING HORSE LN | | | | FAIR OAKS RANCH | TX | 78015-4662 |
| GAERTNER HOLDING CO | 246 S ALBERT ST | | | | ST PAUL | MN | 55105-2458 |
| GAETAN P ROCHEFORT | 109 DALY RD | | | | MASSENA | NY | 13662 |
| GAETANA C PERSICO | 45800 JONA DR | APT 308 | | | STERLING | VA | 20165 |
| GAETANA M CAMARATA | 162 SILVER AVE | | | | HILLSIDE | NJ | 07205-2343 |
| GAETANA NINA DIERKES | 215 52ND STREET | | | | AVALON | NJ | 08202-1314 |
| GAETANA VETRI | 132 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| GAETANA WALECKI | 37 WENONAH AVE | | | | LAKE HIAWATHA | NJ | 07034-2720 |
| GAETANE M WATSON | 10105 W LINCOLN | | | | HUNTINGTON WOODS | MI | 48070-1540 |
| GAETANE N DAMBOISE | 113 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| GAETANE R VILLENEUVE | 8224-4 KARAM BLVD | | | | WARREN | MI | 48093-2132 |
| GAETANO A CURRAO | 32151 HAYES | | | | WARREN | MI | 48093-7362 |
| GAETANO AGOSTINO & | MARY V AGOSTINO | TR GAETANO AGOSTINO TRUST | UA 03/12/02 | 700 W FABYAN PKWY APT 178E | BATAVIA | IL | 60510-1213 |
| GAETANO AMENTA | 99 MEADOW ST | | | | HARTFORD | CT | 06114-1506 |
| GAETANO BRUNETTI | 4 MANCHESTER RD | APT 2R | | | EASTCHESTER | NY | 10709-1336 |
| GAETANO BRUNETTI FU ALDO | VIA REGINA MARGHERITA 34 | ORATINO CAMPOBASO | ITALY | | | | |
| GAETANO C SERPE & | MADELINE C SERPE JT TEN | 18 MAPLE AVE | | | BELLPORT | NY | 11713-2011 |
| GAETANO COLLETTI | 439 NILES ST | | | | ELIZABETH | NJ | 07202-3717 |
| GAETANO DEFAZIO AND | KATHLEEN DEFAZIO JT TEN | 39 VALLEY COURT | | | SECAUCUS | NJ | 07094-3824 |
| GAETANO DI LIBERTO | CUST CARL DI LIBERTO UGMA NY | 508 ROBINDALE DR | | | WEBSTER | NY | 14580-4082 |
| GAETANO DI LIBERTO | CUST RUSSELL DI LIBERTO UGMA NY | 48 HAMPSTEAD DR | | | WEBSTER | NY | 14580-7102 |
| GAETANO DIENI | PAULINE DIENI JT TEN | 1188 OAK LANE | | | BRIDGEPORT | NY | 13030-9788 |
| GAETANO DILIBERTO | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| GAETANO IANNAGGI | 9347 GETTYSBURG DR | | | | TWINSBURG | OH | 44087-1511 |
| GAETANO INTRAVAIA & | JOANNE INTRAVAIA JT TEN | 21 MEADOW LAKE CIRCLE NORTH | | | LAKE PLACID | FL | 33852-7076 |
| GAETANO J DI VITA | 9157 DREAMWAY | | | | LARGO | FL | 33773-4749 |
| GAETANO J POLIZZI ADM | EST ELIZABETH M POLIZZI | 5820 MAIN ST | STE 605 | | BUFFALO | NY | 14221 |
| GAETANO LONGO | STRUCTURAL STONE | 323 US HWY 46 | | | FAIRFIELD | NJ | 07004-2415 |
| GAETANO M ROSSI | 977 RABBIT EAR PASS | | | | VICTOR | NY | 14564-9188 |
| GAETANO MACERONI | 7720 BRAMBLEWOOD DR | APT 1A | | | LANSING | MI | 48917 |
| GAETANO MIRABELLA | 46732 BEN FRANKLIN | | | | UTICA | MI | 48315-5218 |
| GAETANO PRAVETTONE | 15834 CAMDEN | | | | EASTPOINTE | MI | 48021-1688 |
| GAETANO T BUSACCO & | JOSEPHINE BUSACCO JT TEN | 309 RUDYARD STREET | | | STATEN ISLAND | NY | 10306 |
| GAETANO T MANGANO | P O BOX 220 | | | | MONTVALE | NJ | 07645 |
| GAETANO T URSO | 21770 EASTLAND COURT | | | | EASTPOINTE | MI | 48021-2701 |
| GAETANO TINNIRELLO | 1933 MANNING RD | | | | DARIEN | IL | 60561-4309 |
| GAETANO VITALE | 14222 BARTON | | | | SHELBY TOWNSHIP | MI | 48315-5415 |
| GAETANO VITANZA | 7527 MADORA AVE | | | | CANOGA PARK | CA | 91306-3032 |
| GAETANO W CAPODANNO & | CHRISTA CAPODANNO TR | UA 01/24/08 | CAPODANNO LIVING TRUST | 6 CABOT ROAD | LARCHMONT | NY | 10538 |
| GAGE WILSON ALLAM | 948 LIBERTY ST | | | | FRANKLIN | PA | 16323-1136 |
| GAIEROSE HASKEL | CUST WILLIAM D HASKEL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 FOXEY LANE | MAHOPAC | NY | 10541-2034 |
| GAIL A ALVESTEFFER | 5466 HARVEST COURT | | | | BAY CITY | MI | 48706-3024 |
| GAIL A ANDERSON | 2207 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-4413 |
| GAIL A BENDALL | 4148 N OAK RD | | | | DAVISON | MI | 48423-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL A BENINCASA | 50 CORSON RD | | | | CONSHOHOCKEN | PA | 19428-2133 |
| GAIL A BOZARK | 812 W LOCUST ST | | | | PARAGOULD | AR | 72450-5058 |
| GAIL A BRADLEY | 24806 COOKE | | | | DEARBORN | MI | 48124-2472 |
| GAIL A BROTHER & | DAVID BROTHER | TR GAIL A BROTHER LIVING TRUST | UA 6/28/99 | 3 EMERY RD | BEDFORD | MA | 01730-1061 |
| GAIL A BRUN | 339 E DIXON AVE | | | | DAYTON | OH | 45419-3547 |
| GAIL A BUICK | CUST MARJORIE N BUICK UGMA AZ | 661 W CARTER DR | | | TEMPE | AZ | 85282-6590 |
| GAIL A BUSHGENS JR | TR GAIL A BUSHGENS JR TR UA | 9/26/80 | 1707 OJEDA RD | | VISTA | CA | 92084-2753 |
| GAIL A CARRASCO | 22625 HAYES RD | | | | BIG RAPIDS | MI | 49307-9437 |
| GAIL A CLEMENTS | 3769 HWY 27 | | | | BUCHANAN | GA | 30113-4355 |
| GAIL A COOKINGHAM & | HELEN L COOKINGHAM JT TEN | 1950 COLCHESTER RD | | | FLINT | MI | 48503-4630 |
| GAIL A DARNELL | 1604 S DILLIE | | | | EL RENO | OK | 73036-5417 |
| GAIL A DECAIRE | 1714 DELAWARE | | | | SAGINAW | MI | 48602-4925 |
| GAIL A FLEURY | 4966 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302-2172 |
| GAIL A GULAU TTEE | FBO GAIL A GULAU | U/A/D 07/23/96 | 39593 DUN ROVIN DR | | NORTHVILLE | MI | 48168-3476 |
| GAIL A HARVATH | 826 LINDENWOOD DRIVE | | | | PITTSBURGH | PA | 15234-2537 |
| GAIL A HELMKAY-PASTUE | 13100 COUNTRY CLUB DRIVE | | | | CLIO | MI | 48420-8216 |
| GAIL A HEWITT | 8677 NAGLE STREET | | | | MANASSAS | VA | 20110-7004 |
| GAIL A HOWARD | 21 E HOWELL AVE | | | | ALEXANDRIA | VA | 22301-1407 |
| GAIL A HUNGER | 1453 AVONDALE | | | | SYLVAN LAKE | MI | 48320-1703 |
| GAIL A JENKINS | PO BOX 120 | | | | KINGSTON | MA | 02364-0120 |
| GAIL A LEMKE | TR GAIL A LEMKE 1999 TRUST | UA 10/26/99 | 720 W LINCOLN | | DES PLAINES | IL | 60018-5551 |
| GAIL A LEVINE & | MANUEL LEVINE JT TEN | 10676 SAN BERNARDINO WAY | | | BOCA RATON | FL | 33428-1203 |
| GAIL A LOWNES | 3348 VIA LA SELVA | | | | PALOS VERDES ESTAT | CA | 90274-1002 |
| GAIL A MATTHEWS | 18500 NORBORNE | | | | DETROIT | MI | 48240-1833 |
| GAIL A NASTERNAK | 336 30TH ST NW | | | | CEDAR RAPIDS | IA | 52405-3620 |
| GAIL A NOVACK | 215 W SHORE DR | | | | MARBLEHEAD | MA | 01945-1364 |
| GAIL A PELLERIN | 15 GEORGETOWN DR | APT 2 | | | FRAMINGHAM | MA | 01702-7537 |
| GAIL A PETRICH & | BARTHOLOMEW J PETRICH JT TEN | 105 MEADOW LANE | | | EAST JORDON | MI | 49727-8611 |
| GAIL A POPP | 7834 EAKER CT | | | | BROWNSBURG | IN | 46112-8435 |
| GAIL A REGETZ | 501 DINAH RD | | | | LANDING | NJ | 07850-1713 |
| GAIL A ROSKOWSKI | 36138 PAYNE | | | | CLINTON TWP | MI | 48035-1340 |
| GAIL A SATTLER | 1104 LAVONA LN | | | | SILOAM SPGS | AR | 72761-2545 |
| GAIL A SPOHN | 357 HOWLAND WILSON NE | | | | WARREN | OH | 44484-2026 |
| GAIL A STEENSEN | CUST ASHLEY D STEENSEN UTMA IA | 1300 SECOND AVE SOUTH | | | CLINTON | IA | 52732-5463 |
| GAIL A STUDNICKA | 7208 COUNTRYWOOD LANE | | | | PARKVILLE | MO | 64152-1100 |
| GAIL A TECHLOW | PO BOX 471 | | | | BEL TIBURON | CA | 94920 |
| GAIL A WALTON | 15232 E VALVERDE DR | | | | FOUNTAIN HLS | AZ | 85268-3342 |
| GAIL A WOZENSKI | 775 MOTT HILL ROAD | | | | SOUTH GLASTONBURY | CT | 06073-3625 |
| GAIL A ZEIGLER | 9628 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| GAIL ACOU-KOENIGSKNECHT | 935 ROBINSON LAKE RD | | | | TROUT CREEK | MI | 49967-9516 |
| GAIL ADAMS | 196 HILL | | | | HIGHLAND PK | MI | 48203-2551 |
| GAIL ALSOBROOK MC CLENDON | 4550 W HIGHWAY 98 | | | | PORT ST JOE | FL | 32456-4823 |
| GAIL AMSON | 61 QUEEN ST | PO BOX 5 | BROOKLIN ON  L0B 1C0 | CANADA | | | |
| GAIL ANITA FLAGLER | C/O MRS J FLAGLER | 30 LE MOYNE PKWY | | | OAK PARK | IL | 60302-1155 |
| GAIL ANN BIRCH | 7261 HYANNIS DRIVE | | | | OAKWOOD VILLAGE | OH | 44146-5806 |
| GAIL ANN CHUN | 1289 HICKORY HILL | | | | ROCHESTER HILLS | MI | 48309-1709 |
| GAIL ANN JOHNSON | 7541 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 |
| GAIL ANN JOHNSON & | DAVID RICHARD JOHNSON JT TEN | 7541 CARLISLE WAY | | | GOLETA | CA | 93117-1941 |
| GAIL ANN LEMKE | PO BOX 103 | | | | HANOVER | MA | 02339-0103 |
| GAIL ANN PERROTT | 16300 BIRWOOD | | | | BIRMINGHAM | MI | 48025-3344 |
| GAIL ANN SMITH-SEELEY | 1691 WEATHERSTONE DR | | | | ANN ARBOR | MI | 48108-3373 |
| GAIL ANN THOMPSON | CUST JEFFREY W THOMPSON UGMA MI | 402 W KILBUCK ST | | | TECUMSEH | MI | 49286-1804 |
| GAIL B BRADSHAW | TR STACIE A BRADSHAW TRUST | UA 01/25/90 | 141 E 820 S | | CEDAR CITY | UT | 84720-3579 |
| GAIL B COTTA | 2 PALMER STREET | | | | PORTSMOUTH | RI | 02871-2415 |
| GAIL B COTTA & | RAYMOND A COTTA JT TEN | 2 PALMER ST | | | PORTSMOUTH | RI | 02871-2415 |
| GAIL B HILL | 44 WYNDHAM CLOSE | | | | WHITEPLAINS | NY | 10605-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL B HOOD & | BETTIE HOOD JT TEN | 1041 FIELDSTONE TRAIL | | | ALPHARETTA | GA | 30004-0904 |
| GAIL B KEMPT & | HARRY C KEMPT JT TEN | PO BOX 180382 | | | CORONADO | CA | 92178-0382 |
| GAIL B LEFF | ATTN GAIL LEFF FELDSTEIN | 14720 PLUMAS DR | | | CHESTERFIELD | MO | 63017-2440 |
| GAIL B ROBINSON | RPS/104544/SELECTIVE INSURANCE | 384 PROSPECT STREET | | | WILLIMANTIC | CT | 06226-2114 |
| GAIL B SICA | 2501 RIO PLATO DRIVE | | | | PUNTA GORDA | FL | 33950-6321 |
| GAIL B THOMPSON & | WILLIAM T THOMPSON JT TEN | 29 HURST AVE | | | BELLE VERNON | PA | 15012-1957 |
| GAIL B WIEMER | 5278 HERON WA | APT 202 | | | SARASOTA | FL | 34231-9107 |
| GAIL B. WIEBE | CGM IRA ROLLOVER CUSTODIAN | 4389 FILBERT | | | BRIGHTON | MI | 48116-9710 |
| GAIL BAITX | CGM IRA BENEFICIARY CUSTODIAN | BEN OF AUDREY D GREGORY | 1088 BAITX DRIVE | | MORAGA | CA | 94556-1804 |
| GAIL BALLARD | 1253 DYEMEADOW LANE | | | | FLINT | MI | 48532-2319 |
| GAIL BARBARA SCHNEPP | 15 OROWOC DR W | | | | ISLIP | NY | 11751-4215 |
| GAIL BARTLEY | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072-8859 |
| GAIL BERRY-TRIPP | 960 E TIENKEN | | | | ROCHESTER HILLS | MI | 48306 |
| GAIL BETH KAMENS | 19 N GRANBY ST | | | | RICHMOND | VA | 23220-4517 |
| GAIL BISHOP | 36 MCKAY AVE #1 | | | | EAST ORANGE | NJ | 07018-1004 |
| GAIL BLOUNT | CGM IRA CUSTODIAN | 280 SE 10TH STREET | | | POMPANO BEACH | FL | 33060-8828 |
| GAIL BOEHME AND | JARED BOEHME JTWROS | 1642 IHWY 90 WEST | | | CASTROVILLE | TX | 78009 |
| GAIL BRADACH | 8143-A INDEPENDENCE DR | | | | MENTOR | OH | 44060-9339 |
| GAIL BRADLEY & | DARWIN BRADLEY JT TEN | 80 HORSESHOE BLVD | | | ANNEVILLE | PA | 17003-9774 |
| GAIL BROWNE | 3715 E COMANCHE DR | | | | COTTONWOOD | AZ | 86326-5704 |
| GAIL BRYCE | R 5 | WATFORD ON  N0M 2S0 | CANADA | | | | |
| GAIL C FLANAGAN | 41 VASSAR CIRCLE | | | | HOLYOKE | MA | 01040-2632 |
| GAIL C SCHWENDINGER | 1 BLOOMINGDALE PLACE APT 601 | | | | BLOOMINGDALE | IL | 60108 |
| GAIL C SINICK | 4390 EXETER DR UNIT 208 | | | | LONGBOAT KEY | FL | 34228 |
| GAIL C STERWERF | 1147 MAGRATH WAY | | | | THE VILLAGES | FL | 32162-4035 |
| GAIL CHAPMAN COCHE | 15623 SYCAMORE LA | | | | ROCKVILLE | MD | 20853-1452 |
| GAIL CHIVLLI | 105 BUSHNELL AVE | | | | CATSKILL | NY | 12414-1246 |
| GAIL CHOW | 1551 AVION DR | | | | MONTEREY PARK | CA | 91754-2357 |
| GAIL CLAUSEN BRAM | 5211 W 9TH STREET SUITE 101 | | | | AMARILLO | TX | 79106-4149 |
| GAIL COBEN | CUST BENNA ALLISON COBEN | UGMA PA | 17 ARTHUR RD | | BRYN MAWR | PA | 19010-1502 |
| GAIL CONLEY | 18260 AVON AVE | | | | DETROIT | MI | 48219-2954 |
| GAIL COTTA & | RAYMOND COTTA JT TEN | R D 3 2 PALMER ST | | | PORTSMOUTH | RI | 02871-2415 |
| GAIL CURTIN | PO BOX 676 | | | | WHITEHOUSE | TX | 75791-0676 |
| GAIL D BONNER | 36 S HEWITT RD #103 | | | | YPSILANTI | MI | 48197-4428 |
| GAIL D COREY | ATT GAIL HALL | 48228 WADEBRIDGE DRN | | | CANTON | MI | 48187-1224 |
| GAIL D HATTON | 37 VIOLET LANE | | | | WEST GROVE | PA | 19390-9530 |
| GAIL D KAUFMAN, TTEE | DAVID L. AND EVELYN M. | DUENSING TRUST DTD 08/13/1984 | 8134 E. DEL PLOMO DRIVE | | SCOTTSDALE | AZ | 85258-1722 |
| GAIL D KUTA | 18563 BLAKELY | | | | WOODHAVEN | MI | 48183-4403 |
| GAIL D MITCHELL | 9738 RIDGE HGHTS | | | | FAIRVIEW HEIGHTS | IL | 62208-2321 |
| GAIL D NESTOR | PO BOX 324 | | | | PULASKI | PA | 16143-0324 |
| GAIL D ORR TTEE | FBO GAIL D ORR TRUST | U/A/D 03/05/01 | 358 ARGYLE ST. | | BIRMINGHAM | MI | 48009-1566 |
| GAIL DARLENE HUBBARD & | DAWN M DARKE JT TEN | 13107 EVELYN CT | | | BELLEVILLE | MI | 48117 |
| GAIL DEE | 6300 W HOLBROOK ST | # 1 | | | CHICAGO | IL | 60646-4607 |
| GAIL DIBUONO TOD | JOSEPH DIBUONO | SUBJECT TO STA TOD RULES | 21 N CHATSWORTH AVE | | LARCHMONT | NY | 10538 |
| GAIL DUFFANY & | RICHARD DUFFANY JT TEN | 640 MALLARD RD | | | WAYNE | PA | 19087-2344 |
| GAIL DUVALL | 149 CHENANGO ST | | | | BUFFALO | NY | 14213-2338 |
| GAIL DWECK | 1271 OCEAN PKWY | | | | BROOKLYN | NY | 11230-5101 |
| GAIL E AIRINGTON | 6104 SE 3RD ST | | | | MIDWEST CITY | OK | 73110-2214 |
| GAIL E AUGUSTINE | 7402 S SHEPHERD ROAD | | | | SHEPHERD | MI | 48883-8002 |
| GAIL E BACHMAN | 57 C WATERFORD | KINGS HWY & PARK BLVD | | | CHERRY HILL | NJ | 08034-3497 |
| GAIL E BAILEY | 308 MDWDALE CT PO BOX 511 | | | | PERRY | MI | 48872-0511 |
| GAIL E BARKER | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| GAIL E BOYLE & | LAWRENCE BREEN JT TEN | 5651 VICTORIA REGINA AVE | | | LAS VEGAS | NV | 89139 |
| GAIL E BURKE & | JOHN P BURKE JT TEN | 5570 WHEATMORE COURT | | | MASON | OH | 45040 |
| GAIL E CASEY | 823 LE GARE ROAD | | | | AIKEN | SC | 29801 |
| GAIL E COUCH | 617 KNOTTYWOOD DR | | | | LAVONIA | GA | 30553-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL E CUNNINGHAM | 13 BARNSDALE DR | | | | MIDDLETOWN | DE | 19709-7833 |
| GAIL E FRAZIER | 235 STEPHENSON AVE | | | | BRIDGETON | NJ | 08302-3177 |
| GAIL E JOHNSON | C/O GAIL J SPEARES | 51 W BUFFALO ST | | | CHURCHVILLE | NY | 14428-9526 |
| GAIL E KINSEY | 2910 BURLINGAME | | | | DETROIT | MI | 48206-1434 |
| GAIL E KUHNS | 7701 S SUN MOR DR | | | | MUNCIE | IN | 47302-9504 |
| GAIL E MC NERTNEY | 25822 DOVER ST | | | | REDFORD TWNSP | MI | 48239-1819 |
| GAIL E PANKAS | 5418 CHILTERN HILLS TRAIL | | | | CHARLOTTE | NC | 28215-5306 |
| GAIL E PHIPPS | 145 GROSS POINT DRIVE | | | | HUDDLESTON | VA | 24104-2823 |
| GAIL E POWELL | 2880 TALLAHASSE | | | | ROCHESTER | MI | 48306-3861 |
| GAIL E POWER | 14 MAGNOLIA AVE | | | | MANCHESTER | MA | 01944-1638 |
| GAIL E SLAMAR & | CHARLES SLAMAR JT TEN | 903 GLENDALE RD | | | GLENVIEW | IL | 60025-4007 |
| GAIL E TUCKER & | ROBERT JAMES TUCKER JR JT TEN | 1309 W 20TH ST | | | YUMA | AZ | 85364-5321 |
| GAIL E WAGNER | 320 SAINT ANDREWS TRAIL | | | | MIAMISBURG | OH | 45342-2799 |
| GAIL E WEBB | 2181 E 200 S | | | | ANDERSON | IN | 46017-2011 |
| GAIL E WILCOX | 1934 CERRILLOS RD | | | | SANTA FE | NM | 87505-3383 |
| GAIL E WITSCHEY | 70 BETTS VIEW LANE | | | | BURGESS | VA | 22432-2116 |
| GAIL E YOUNG | 12 WALNUT ST | | | | KEYPORT | NJ | 07735-1725 |
| GAIL EDWARDS | 240 VIA LA CIRCULA | | | | REDONDO BEACH | CA | 90277-6406 |
| GAIL EHLING | 736 FAIRBANKS AVE | | | | CINCINNATI | OH | 45205-2252 |
| GAIL EISENBURG & | JERRY EISENBURG JT TEN | 16512 GOODVALE RD | | | CANYON COUNTRY | CA | 91351-1709 |
| GAIL ELAINE WAGNER | 133 COURTLAND QUAD | | | | CHAPIN | SC | 29036 |
| GAIL ELENA WEINBERGER | 6130 CARPENTER HOUSE | | | | DOWNERS GROVE | IL | 60516-1809 |
| GAIL ELLSWORTH | CUST DUSTIN D CONKLIN UTMA NY | 4979 DEVLEN RD | | | GROTON | NY | 13073-5412 |
| GAIL EVANS BURPEE | 397 RTE 26 | | | | GEORGETOWN | NY | 13072 |
| GAIL F BLACK | ATTN GAIL F PETERS | 12322 W BRISTOL RD | | | LENNON | MI | 48449-9417 |
| GAIL F CHURCH | 5276 CRAIG AVE N W | | | | WARREN | OH | 44483-1238 |
| GAIL F CURCIO | 62 FREDERICK ST | | | | BALLSTON SPA | NY | 12020-2431 |
| GAIL F HILTON | 5207 E RD 200 S | | | | AVON | IN | 46123 |
| GAIL F HILTON & | RANDY C HILTON JT TEN | 5207 E CR 200 S | | | AVON | IN | 46123-8819 |
| GAIL F HUNT AND | DANIEL PAUL HUNT JTTENS | 7964 WEST POCATELLO CREEK ROAD | | | POCATELLO | ID | 83201-9003 |
| GAIL F ISENEGGER | 58966 TRAVIS RD | | | | NEW HUDSON | MI | 48165-9578 |
| GAIL F KATZER ANDERSON | RR BOX 5620 | | | | SAYLORSBURG | PA | 18353-9756 |
| GAIL F LARGE | 2001 WEATHERSTONE DRIVE | | | | PAOLI | PA | 19301-1947 |
| GAIL F MC DIVITT | 244 N W 17TH ST | | | | RICHMOND | IN | 47374-3928 |
| GAIL F MCARTHUR | 107 ARBUTUS ST | | | | ROCHESTER | NY | 14609-3502 |
| GAIL F OLIVER | 2446 PHILLIPS | | | | BERKLEY | MI | 48072-1057 |
| GAIL FELDMAN | 1676 LIEGE DRIVE | | | | HENDERSON | NV | 89012-7246 |
| GAIL FISHER | 14 TROTTERS TRL | | | | NEW CITY | NY | 10956-6645 |
| GAIL FLORENCE MC INTYRE | 1658 9TH AVE N | | | | FORT DODGE | IA | 50501-2720 |
| GAIL FLOYD | 8975 GRIGGS | | | | DETROIT | MI | 48204-2643 |
| GAIL FRANCES ADDY | 142 NUTTAL BRANCH | | | | FENTON | MI | 48430-8798 |
| GAIL FREDERICKS & | DOUGLAS FREDERICKS JT TEN | 14010 N BUCKINGHAM DR | | | TUCSON | AZ | 85737-5854 |
| GAIL G BRASWELL | 2828 CANOE BROOK CIR | | | | BIRMINGHAM | AL | 35243-5903 |
| GAIL G CICCARELLI | 2900 WOODCHUCK TRIAL | | | | PINCKNEY | MI | 48169 |
| GAIL G HARLACH | 796 SOUTH PLANK RD | | | | SLATE HILL | NY | 10973-4024 |
| GAIL G SIMEONE | 724 JOHNSTON DRIVE | | | | WATCHUNG | NJ | 07060-6468 |
| GAIL G TONER | CUST CHRISTOPHER PAUL TONER UNDER | THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | NEW CASTLE | DE | 19720-4520 |
| GAIL G TONER | CUST TIMOTHY JOHN TONER UNDER THE | DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | NEW CASTLE | DE | 19720-4520 |
| GAIL G VAN DAELE | 524 E WOODFIELD TRAIL | | | | ROSELLE | IL | 60172-1053 |
| GAIL GARRETT SLOCUM | 3425 FIFTH STREET | | | | PORT ARTHUR | TX | 77642-3380 |
| GAIL GEE-BAILEY | 3818 WILLIAMS RIDGE CT | | | | VA BEACH | VA | 23457-1587 |
| GAIL GODAR PETRY | 1009 WALZ AVE | | | | GLENWOOD SPGS | CO | 81601-3268 |
| GAIL GRISKOWITZ & | JOSEPH GRISKOWITZ JT TEN | 211 HULLIHEN DRIVE | | | NEWARK | DE | 19711-3650 |
| GAIL GUNTHER | RR # 2 BOX 169 | | | | ULSTER | PA | 18850-9632 |
| GAIL H ALLENDER | 7212 QUEEN ISABELLA CT | | | | VALLEJO | CA | 94591-8554 |
| GAIL H FLANAGAN | 49 BARTLETT ST | | | | BEVERLY | MA | 01915-5033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL H HARTIGAN | 43 KINDERHOOK LANE | | | | BRAINARD | NY | 12024 |
| GAIL H HOPKINS | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| GAIL H LUCAS | 113 HOLDER ST | | | | RANDLEMAN | NC | 27317-1315 |
| GAIL HART | ATTN GAIL JOHNSON | 11637 LAKEPOINTE | | | DETROIT | MI | 48224-1101 |
| GAIL HARUMI NAKAMURA | 833 KAINUI DRIVE | | | | KAILUA | HI | 96734 |
| GAIL HAZAN | 4601 SAXONBURY WAY | | | | CHARLOTTE | NC | 28269-9401 |
| GAIL HOECKER & | PAUL HOECKER JT TEN | S 97 W 13126 CHAMPIONS DR | | | MUSKEGO | WI | 53150-5236 |
| GAIL HOWARD | 105 BALMIERE RD S | | | | CRANFORD | NJ | 07016-1803 |
| GAIL HUDDLESTON | 1230 S 41ST ST | | | | KANSAS CITY | KS | 66106-1926 |
| GAIL I CHUCK | 10425 VALLEY CREEK DR | | | | HARRISON | OH | 45030-1623 |
| GAIL I MILLER | 6220 W 1000 NORTH | | | | HUNTINGTON | IN | 46750-9748 |
| GAIL I WALTERS | 3321 HACKETT AVE | | | | LONG BEACH | CA | 90808-4119 |
| GAIL I. V-IVEY TTEE | FBO THE GAIL I. V-IVEY TRUST | U/A/D 02-01-2007 | 1303 N. CENTRAL AVENUE APT. C | | GLENDALE | CA | 91202-1873 |
| GAIL IRENE GAEBE TTEE | FBO GLADYS GAEBE REV LIV TRS | U/A/D 01/06/98 | 12648 TANGLEWOOD RD | | AUDUBON | MN | 56511-9474 |
| GAIL J BOCK | 711 N ELIZABETH | | | | DEARBORN | MI | 48128-1764 |
| GAIL J BOCK & | GLENN L BOCK JT TEN | 711 NORTH ELIZABETH | | | DEARBORN | MI | 48128-1764 |
| GAIL J CAMP | 4711 HEMPSTEAD 3 | | | | HOPE | AR | 71801-1061 |
| GAIL J FLEMING | CUST MEGAN E FLEMING | UGMA MI | 2374 KNOLLVIEW SW | | WYOMING | MI | 49509-4802 |
| GAIL J HORSCH U/GDNSHIP OF | JUNE H HORSCH | 121 DIANA ST | | | PLACERVILLE | CA | 95667-3313 |
| GAIL J JONES | PO BOX 700786 | | | | MIAMI | FL | 33170-0786 |
| GAIL J NAKAMURA & | CLARK S NAKAMURA JT TEN | 1756 OAK AVENUE | | | LOS ALTOS | CA | 94024-5836 |
| GAIL J ODONNELL | 721 MONUMENT RD | | | | MALVERN | PA | 19355-2863 |
| GAIL J SCHAAR | 551 N FAIRFIELD RD | | | | DAYTON | OH | 45430-1739 |
| GAIL J SIMPSON DONALDSON | 1213 LAKE RISE PL | | | | GALLATIN | TN | 37066 |
| GAIL J ZIELINSKI | 5903 W ROGERS ST | | | | WEST ALLIS | WI | 53219-1567 |
| GAIL JANE FRALICK | 3627 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-3834 |
| GAIL JEAN MEISELMAN | PO BOX 10683 | | | | ROCKVILLE | MD | 20849-0683 |
| GAIL JOAN COURT | 28 WELLINGTON RD | PAEKAKARIKI | NEW ZEALAND | | | | |
| GAIL JOHNSON PRICE | SEVEN HICKORY LANE | | | | NORTHBROOK | IL | 60062-3805 |
| GAIL K KING | 4935 NORTH PERRY DRIVE | | | | BEVERLY HILLS | FL | 34465-2966 |
| GAIL K KLEIN & | ROBERT E KLEIN JT TEN | 2650 HAMPTONS CHASE | | | ALPHARETTA | GA | 30005-7407 |
| GAIL K LOGAN | 427 WELLINGTON AVE | | | | HADDONFIELD | NJ | 08033-1325 |
| GAIL K MARCH | 4229 COUNTRY CLUB CIRCLE | | | | VIRGINIA BEACH | VA | 23455-4413 |
| GAIL K VISCONSI | 17361 HAWKSVIEW LANE | | | | CHAGRIN FALLS | OH | 44023-2112 |
| GAIL KALIN | 28 LAKEWOOD BLVD | | | | LYNBROOK | NY | 11563-3714 |
| GAIL KATHRYN LOGAN | 427 WELLINGTON AVE | | | | HADDENFIELD | NJ | 08033-1325 |
| GAIL KELLEY | 1331 D ST NE | | | | WASHINGTON | DC | 20002-5427 |
| GAIL KLAUSNER | GERALD KLAUSNER JTWROS | TOD JULIANNE KLAUSNER GORDON | SARAH L. KLAUSNER | 10675 CRANKS RD | CULVER CITY | CA | 90230-5428 |
| GAIL KROHN | 2951 BERTHIAUME | | | | BAY CITY | MI | 48706-1503 |
| GAIL KURMAN | CUST JOHN DAVID KURMAN | UTMA NJ | 15 SNOWDEN LN | | PRINCETON | NJ | 08540-3952 |
| GAIL L CHILCOTE | 2754 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| GAIL L COLLMANN | 5606 MCLEAN DR | | | | BETHESDA | MD | 20814-1022 |
| GAIL L CRAIG | 1690 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9411 |
| GAIL L CUCCHI | C/O GAIL L LYNCH | 26018 BALSAWOOD CT | | | WESTLEY CHAPEL | FL | 33544-2007 |
| GAIL L GARRETT | 6 HORIZON DR | | | | GOFFSTOWN | NH | 03045-3007 |
| GAIL L GONZALEZ | 1510 N FRANKLIN | | | | DEARBORN | MI | 48128-1026 |
| GAIL L HALSEY | 127 HALSEY LANE | | | | WATER MILL | NY | 11976 |
| GAIL L HARIG | 8980 66TH ST LOT 2 | | | | ALTO | MI | 49302-9519 |
| GAIL L HOGARD | 1380 W JUDD ROAD | | | | FLINT | MI | 48507-3674 |
| GAIL L HUNTER | 1464 TUTTLE AVE | | | | WALLINGFORD | CT | 06492-3321 |
| GAIL L LEWIS | 1152 SHEFFIELD PL | | | | LEXINGTON | KY | 40509-2017 |
| GAIL L MARKS | CUST DANIEL BARBARY UGMA CT | 64 JANE ST | | | STRATFORD | CT | 06615-6523 |
| GAIL L OLSON | PO BOX 1122 | | | | BRIGHTON | MI | 48116-2722 |
| GAIL L PEURA | 3094 BAZETTA RD | | | | CORTLAND | OH | 44410-9317 |
| GAIL L RYAN | CUST MICHAEL P RYAN UGMA OH | 202 ELLIS AVE | | | IOWA CITY | IA | 52246-3702 |
| GAIL L SCHWANDT & | LYLE A SCHWANDT JT TEN | 427 N LINE ST | | | CHESANING | MI | 48616-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL L SCHWANDT & | MELISSA A GOSCHKA JT TEN | 427 N LINE ST | | | CHESANING | MI | 48616-1131 |
| GAIL L SCOTT | CUST SARA ELIZABETH SCOTT | UTMA | 25112 LANKFORD HWY | | CAPE CHARLES | VA | 23310-5454 |
| GAIL L SHELTON | 7811 SURREYWOOD PLACE | | | | CHARLOTTE | NC | 28270-2161 |
| GAIL L SPEGAL | 6902 NORTH 400 WEST | | | | FAIRLAND | IN | 46126-9753 |
| GAIL L THOMAS | 5202 N CENTER RD | | | | FLINT | MI | 48506-1031 |
| GAIL L VAN OSDELL | 38W755 CLOVERFIELD DR | | | | ST CHARLES | IL | 60175-6856 |
| GAIL L WAINWRIGHT & | ROGER G OLSON JT TEN | PO BOX 1122 | | | BRIGHTON | MI | 48116-2722 |
| GAIL L WANDKE | 363 BRYANT AVE | | | | GLEN ELLYN | IL | 60137-5231 |
| GAIL L WOERNER | CUST JASON WOERNER UGMA NJ | 139 DUNELLEN AVE | | | DUNELLEN | NJ | 08812-1229 |
| GAIL LANDON | TR GAIL LANDON LIVING TRUST | UA 10/29/01 | 15 E JANICE AVENUE | APT 201 | YUKON | OK | 73099-5621 |
| GAIL LENZI | C/O BUCKLEY | PO BOX 15493 | | | FT LAUDERDALE | FL | 33318-5493 |
| GAIL LOCKE | 578 SMITHBRIDGE RD | | | | GLEN MILLS | PA | 19342-1559 |
| GAIL LUKAVIC | 2841 SEARIDGE ST | | | | MALIBU | CA | 90265-2967 |
| GAIL LYNN WOERNER | CUST JEFFREY M WOERNER JR UGMA NJ | 139 DUNELLEN AVE | | | DUNELLEN | NJ | 08812-1229 |
| GAIL M ARCHER | 46567 PALOMINO CT | | | | MACOMB | MI | 48044-5436 |
| GAIL M BACKALUKAS | 7251 E LOMITA AVE | | | | MESA | AZ | 85209-4916 |
| GAIL M BERGER | 907 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1672 |
| GAIL M BERRY | ATTN GAIL M BERRY O'CONNOR | 6743 POTTSBURG CREEK TRL | | | JACKSONVILLE | FL | 32216-2856 |
| GAIL M BOROWICZ | 11316 ERDMAN DRIVE | | | | STERLING HGTS | MI | 48314-2640 |
| GAIL M CHARLEBOIS | 15 SYMPHONY RD | | | | WEST PEABODY | MA | 01960-2023 |
| GAIL M CHICKERSKY TTEE | FBO GAIL M CHICKERSKY | U/A/D 01-05-1999 | 29 GEORGIAN CIRCLE | | NEWARK | DE | 19711-2552 |
| GAIL M COOK | 243 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2515 |
| GAIL M DAVIS | 15024 FERGUSON | | | | DETROIT | MI | 48227-1415 |
| GAIL M DI MARCO | 8410 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131-6443 |
| GAIL M ELSTON | G 5203 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| GAIL M ENOS | 54 WASHINGTON ST | | | | NOVATO | CA | 94947-4461 |
| GAIL M FELDMAN | 1676 LIEGE DR | | | | HENDERSON | NV | 89012-7246 |
| GAIL M HAMPE | 206 S CHESTER LANE | | | | PROSPECT HGTS | IL | 60070-2512 |
| GAIL M HAYES | 1977 SHADYSIDE DR | | | | HERMITAGE | PA | 16148-4135 |
| GAIL M JASPER | 6231 MCCALLUM STREET | | | | PHILADELPHIA | PA | 19144-2605 |
| GAIL M JOHNS | 2987 BONAVENTURE CIRCLE | P102 | | | PALM HARBOR | FL | 34684-4734 |
| GAIL M LANGEVIN & | WILLIAM E LANGEVIN JR JT TEN | 1012 OLD COLONY RD # 37 | | | MERIDEN | CT | 06451-6371 |
| GAIL M LAZZARO | 696 N GRAHAM RD | | | | SAGINAW | MI | 48609-9801 |
| GAIL M LUDTKA | 105 CRESTVIEW | | | | OAK RIDGE | TN | 37830-7673 |
| GAIL M MAROCCO | 8980 PLEASANTVIEW | | | | NORTHVILLE | MI | 48167-9485 |
| GAIL M MONTAGNA | 101 AUCILA ROAD | | | | COCOA BEACH | FL | 32931-2765 |
| GAIL M RITTENHOUSE | 2067 RANA PARK | | | | FLINT | TX | 75762-8824 |
| GAIL M SANZA & | ROBERT C SANZA JT TEN | 1N416 SCHRADER RD | | | MAPLE PARK | IL | 60151-9911 |
| GAIL M SCHULTE | CUST BRENDAN ANDREW CRAVEN UTMA MI | 43360 CREEK DRIVE | | | CLINTON TWP | MI | 48038-4851 |
| GAIL M SEYMOUR | 16 TOWNSEND BLVD | | | | POUGHKEEPSIE | NY | 12603-1135 |
| GAIL M SKEBE | 10455 FLAT ROCK DR | | | | CHARDON | OH | 44024-8752 |
| GAIL M SMITH | 572 WATKINS STREET | | | | BIRMINGHAM | MI | 48009 |
| GAIL M STAMPER | 5525 AUBURN AVE | | | | PORTSMOUTH | OH | 45662 |
| GAIL M TOMA & | THORNTON K TOMA JT TEN | 1522 LAUKAHI ST | | | HONOLULU | HI | 96821-1432 |
| GAIL M WELCH & | ROY D WELCH JT TEN | 15 HOLLAND AVE | | | DEMAREST | NJ | 07627-2607 |
| GAIL M WHITE & | RICHARD WHITE JT TEN | 329 KIRKHAM DRIVE | | | ROCKWOOD | TN | 37854-5617 |
| GAIL M WOJCIK | 12711 GRANNIS RD | | | | GARFIELD HEIGHTS | OH | 44125-4407 |
| GAIL M WRIGHT | BOX 153 | | | | AVON | NY | 14414 |
| GAIL M YEAGER | 18291 MEADOW LANE | | | | STRONGSVILLE | OH | 44136-4333 |
| GAIL M YUST | 5103 RYBOLT RD | | | | CINCINNATI | OH | 45248-1016 |
| GAIL M. HADEL TTEE | FBO GAIL M. HADEL TRUST | U/A/D 08-01-2000 | 43394 NAPA | | STERLING HEIGHTS | MI | 48314-1936 |
| GAIL MAIOLO | ACCOUNT #2 | 1 CAROL DRIVE | | | MT KISCO | NY | 10549-4018 |
| GAIL MARIE GOURGOTT BYRD | 630 WYCLIFF WAY | | | | ALEXANDRIA | LA | 71303-2900 |
| GAIL MARIE MADRID | 2200 ALKI AVE SW | CONDO 103 | | | SEATTLE | WA | 98116-4811 |
| GAIL MARY STINER | ATTN GAIL M CHRISTOFFERSEN | 2702 EAST LIBBY ST | | | PHOENIX | AZ | 85032-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL MC GOUGH | 393 AMWELL ROAD | ROOM 212 | | | HILLSBOROUGH | NJ | 08844 |
| GAIL MCCORMICK BANFIELD | 812 SW FOURTH AVE | | | | FT LAUDERDALE | FL | 33315-3804 |
| GAIL MUMFORD KIRWAN | PO BOX 603 | | | | MIDLOTHIAN | IL | 60445-0603 |
| GAIL N DUNDAS | TR GAIL N DUNDAS LIVING TRUST | UA 12/21/04 | 5107 MORET COURT | | BRIGHTON | MI | 48116-4789 |
| GAIL N SPIESS | 3924 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |
| GAIL O PAPPAS | 200 JAMESTOWN DR | | | | GUILFORD | CT | 06437-1320 |
| GAIL P BAYES | ATTN GAIL P FRAZIER | 1682 MANDARIN COURT | | | CINCINNATI | OH | 45240-2138 |
| GAIL P BROWN | ATTN GAIL P BROWN FOREST | 4820 WILLOW MIST DR | | | DAYTON | OH | 45424-4404 |
| GAIL P CALABRESE | 5925 OAKLAND PARK DR | | | | BURKE | VA | 22015-2442 |
| GAIL P CARDAROPOLI | 1041 CRINELLA DRIVE | | | | PETALUMA | CA | 94954-5441 |
| GAIL P CRACHIOLA & | JENNIFER R CRACHIOLA JT TEN | 20830 ERBEN STREET | | | ST CLR SHORES | MI | 48081 |
| GAIL P DODGE | 1300 REECE ROAD | APT 406 | | | CHARLOTTE | NC | 28209-2164 |
| GAIL P DYKAS | 6267 NASH RD | | | | SANBORN | NY | 14132-9218 |
| GAIL P INGOGLIA & | RICHARD P INGOGLIA JT TEN | 1739 BROOKVIEW CIR | | | BLOOMFIELD HILLS | MI | 48304-1220 |
| GAIL P JAKUBIEC | 26944 W CHICAGO | | | | REDFORD | MI | 48239-2330 |
| GAIL P JONES & | RONALD V JONES | TR JONES FAMILY TRUST | UA 5/13/94 | 6201 MEYERS | BRIGHTON | MI | 48116-2010 |
| GAIL P KARBOWNIK | 3721 CATHERINE ST | DORCHESTER ON  N0L 1G1 | CANADA | | | | |
| GAIL P MULLEN | 2141 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6295 |
| GAIL P SCHNEIDER | 117 CRETE ST | | | | WAVERLY | TN | 37185-1203 |
| GAIL P STEVENSON | 162 VOORHIS AVENUE | | | | ROCKVILLE CENTRE | NY | 11570-2747 |
| GAIL P TIMMONS | 3230 HAZELWOOD | | | | DETROIT | MI | 48206-2156 |
| GAIL PARISER | CUST ALAN D PARISER UGMA NY | 204 AVILA RD | | | WEST PALM BEACH | FL | 33405-1659 |
| GAIL PATRICIA OBRIEN | 895 CARINA LANE | | | | FOSTER CITY | CA | 94404-2866 |
| GAIL PATRICK ASHCRAFT | 2410 SUNUP DR | | | | CLINTON | OK | 73601-2905 |
| GAIL PESSINA & | TRACEY KROL JT TEN | 24805 PRINCETON | | | ST CLAIR SHORES | MI | 48080-3166 |
| GAIL PETRASK | 30 ROCKPORT RD | | | | WANTAGE | NJ | 07461-3812 |
| GAIL PIRO CARSON & | MICHELLE M HOMESTEAD JT TEN | C/O ANGELINE C PIRO | 28 IRVING PLACE | | NUTLEY | NJ | 07110-1807 |
| GAIL POLLICK LOTTER | 4720 S BLOCK | | | | FRANKENMUTH | MI | 48734-9760 |
| GAIL R & DOROTHY V MILLER | TR GAIL & DOROTHY MILLER | REVOCABLE LIVING TRUST | UA 11/15/99 | 8 KENTWORTH COURT | TAYLORS | SC | 29687-6160 |
| GAIL R BIEHLER | BOX 277 | | | | STRASBURG | IL | 62465-0277 |
| GAIL R BLACKMAN | 1954 FERRY DRIVE | | | | MARIETTA | GA | 30066-6251 |
| GAIL R DRAWBAUGH | 10 WINDSOR DR | | | | LITTLE SILVER | NJ | 07739-1311 |
| GAIL R HATFIELD | 250 SW AIRVIEW AVE | | | | PORT ST LUCIE | FL | 34984-4903 |
| GAIL R JENSEN & | NORMAN S JENSEN JT TEN | 200 SKYLARK DRIVE | | | BOISE | ID | 83702-2923 |
| GAIL R MASON | 40577 PICKETT RIDGE RD | | | | STERLING HEIGHTS | MI | 48313-3959 |
| GAIL R NIVER | 1008 CENTER RD | | | | CONNEAUT | OH | 44030-9725 |
| GAIL R NIVER & | ESTHER M NIVER JT TEN | 1008 CENTER RD | | | CONNEAUT | OH | 44030 |
| GAIL R STECK & | PATRICIA STECK JT TEN | 11551 SOUTH WOLF CREEK PIKE | | | BROOKVILLE | OH | 45309-8317 |
| GAIL REARDON & | MRS MARIAN O REARDON JT TEN | 10125 SPRING ARBOR RD | | | SPRING ARBOR | MI | 49283-9621 |
| GAIL RICHMAN LANDERER | 545 OGDEN AVE | | | | TEANECK | NJ | 07666-2935 |
| GAIL RIEF & JANICE NIEMANN TR | UAD 09/16/98 | GAIL A. RIEF & JANICE F. NIEMAN | TTEES | 904 OAKGROVE PARK COURT | ELLISVILLE | MO | 63021-6029 |
| GAIL RIPKA | TOD DTD 08/27/2007 | 1322 KENT STREET | | | KEWANEE | IL | 61443-1141 |
| GAIL ROBINSON DOIG | ATTN GAIL ROBINSON MCNEE | 29333 STATE HIGHWAY 10 | | | WALTON | NY | 13856-2185 |
| GAIL ROGERS MAKOWSKY | 4801 HILDA DR | | | | LAS CRUCES | NM | 88007-0822 |
| GAIL ROLLER | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 |
| GAIL ROSENBERG AGENT | TRP POA DTD 05/22/2008 | ELLIOTT M ROSENBERG | EVELYN F ROSENBERG TEN ENT T O D | 1840 REISTERSTOWN RD APT 327 | PIKESVILLE | MD | 21208-1521 |
| GAIL S BOOMER | TR GAIL S BOOMER LIVING TRUST | UA 7/20/99 | 1500 NORMANDY APT 216 | | ROYAL OAK | MI | 48073-2484 |
| GAIL S CORBIN | 5839 MASON RD | | | | FOWLERVILLE | MI | 48836-8993 |
| GAIL S CORONADO | 1940 LAKEVILLE RD LOT 91 | | | | OXFORD | MI | 48371-5272 |
| GAIL S ELDRED | 203 OLD LANDING ROAD | | | | YORKTOWN | VA | 23692-4314 |
| GAIL S ESSLINGER | 70 BRIDLE PATH | | | | ORCHARD PARK | NY | 14127-3031 |
| GAIL S HALPRIN | 89 RIMMON RD. | | | | WOODBRIDGE | CT | 06525-2003 |
| GAIL S LADD | 3505 WESTVIEW RD | | | | WESTMINSTER | MD | 21157-7734 |
| GAIL S LEVEE | 1231 3RD ST | | | | MANHATTAN BEACH | CA | 90266-6840 |
| GAIL S MISEK | 11101 BENDIX RD | | | | GOODRICH | MI | 48438-9445 |
| GAIL S MISEK & | RICHARD E MISEK JT TEN | 11101 BENDIX DR | | | GOODRICH | MI | 48438-9445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL S NICHOLSON | 1722 MAXWELL COURT | | | | YORKTOWN HEIGHTS | NY | 10598-4805 |
| GAIL S POSEDENTI | 504 FREELAND RD | | | | FREELAND | MD | 21053-9669 |
| GAIL S RITZ | 249 N BRAND BLVD 612 | | | | GLENDALE | CA | 91203-2609 |
| GAIL S SAYLOR | 372 SOUTH DR | | | | KILMARNOCK | VA | 22482-3618 |
| GAIL S VITALE | 9012 77TH AVE E | | | | PUY | WA | 98371-6593 |
| GAIL S WEISBERG | 2730 HAMPTON PKWY | A2 | | | EVANSTON | IL | 60201-1640 |
| GAIL SAYLORS | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 |
| GAIL SAYLORS & | BOBBY M SAYLORS JT TEN | 1120 TAPP WOOD RD | | | HOSCHTON | GA | 30548-2850 |
| GAIL SCHAFFNER | 420 CLAVEY LANE | | | | HIGHLAND PARK | IL | 60035-4531 |
| GAIL SCHIOWITZ ACF | MARC SCHIOWITZ U/NY/UTMA | 211 OAKFORD STREET | | | WEST HEMPSTEAD | NY | 11552-3218 |
| GAIL SCIAMETTA | 219 WEST END AVE | | | | GREENBROOK | NJ | 08812 |
| GAIL SHILLING BARBOUR | 61 ELK RIVER ROAD | | | | W HENRIETTA | NY | 14586 |
| GAIL SHIPPER | 75 EAST END AVENUE | | | | NEW YORK | NY | 10028-7909 |
| GAIL SHUMAN | 10231 W2OOD WORK LANE | | | | LAS VEGAS | NV | 89135 |
| GAIL SIMS | 5535 NW 25TH LOOP | | | | OCALA | FL | 34482-4266 |
| GAIL STACHOWICZ | 188 LINDEN STREET | | | | HOLYOKE | MA | 01040-3203 |
| GAIL STEIN | 29 FAIRBANKS BLVD | | | | WOODBURY | NY | 11797-2603 |
| GAIL STOICK TOD | LISA STOICK | SUBJECT TO STA TOD RULES | 3133 CROMWELL PL | | HAYWARD | CA | 94542-1209 |
| GAIL SUSAN PACKER | 19 COMMONWEALTH PARK | | | | NEWTON CENTRE | MA | 02159-1023 |
| GAIL SUSAN ROSS | 6 FLORAL DR E | | | | PLAINVIEW | NY | 11803-2006 |
| GAIL SUZANNE SEELYE | C/O GAIL S SCHWOEBEL | 1810 HAMILTON LANE | | | CARMEL | IN | 46032-3519 |
| GAIL T HAZEN JR | 1200 BEHSHEL HEIGHTS ROAD | | | | KELSO | WA | 98626-5233 |
| GAIL T KLIPSIC | 3546 NW 3RD AVENUE | | | | BOCA RATON | FL | 33431 |
| GAIL T MEISSNER | 1831 E LUDLOW | | | | PHOENIX | AZ | 85022-4524 |
| GAIL TALBOT | 176 FAIR OAK ST | | | | SALAMANCA | NY | 14779-9703 |
| GAIL TALICH | 6212 E ORCHARD DR | | | | CENTENNIAL | CO | 80111-4451 |
| GAIL THEIS PHILABAUM | 9 BIRCHWOOD DRIVE | | | | DERBY | VT | 05829-9665 |
| GAIL V ARNOLD | 4205 MINSTEAD RD | | | | MARION | NY | 14505-9533 |
| GAIL V STASKY | PO BOX 4036 | | | | EAST OTIS | MA | 01029-4036 |
| GAIL W BERNIER | 1144 AUGUSTA RD | | | | BOWDOIN | ME | 04287-7728 |
| GAIL W GORE | 305 W SPRING ST | | | | LAGRANGE | IN | 46761-1727 |
| GAIL W NICHOLSON | 520 LUNDY RD | | | | SYLVESTER | GA | 31791-7448 |
| GAIL W RUSSELL | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-9740 |
| GAIL W VANREYENDAM | 9110 MARSH RD | | | | ALGONAC | MI | 48001-4508 |
| GAIL WALKER MILLS | 11221 LOOKOUT ROAD | | | | LONGMONT | CO | 80501-8455 |
| GAIL WILLSON DECEASED | P O BOX 754 | | | | BRIDGEHAMPTON | NY | 11932-0754 |
| GAIL WILSON GORE | 305 W SPRING ST | | | | LAGRANGE | IN | 46761-1727 |
| GAIL WISLOCKY | 3 JODI LANE | | | | CHATHAM | NJ | 07928-1051 |
| GAIL WOLIN | 1829 WESTMEADE DRIVE | | | | CHESTERFIELD | MO | 63017-4676 |
| GAIL Y MAKIDON & | YVONNE P MAKIDON & | KATHERINE L ARROWOOD JT TEN | 921 E RIVER RD | | FLUSHING | MI | 48433-2260 |
| GAILA D MOSELEY | 601 SW 112TH | | | | OKLAHOMA CITY | OK | 73170-5807 |
| GAILA LASHUNN SAMPSON | 3517 OLYMPIAD DR | | | | LOS ANGELES | CA | 90043 |
| GAILARD T KETCHAM | 2435 KING AVE | | | | DAYTON | OH | 45420-2365 |
| GAILE C BARTLETT | 4805 HALEY LANE | | | | COLUMBIA | TN | 38401-8420 |
| GAILE K WOOD | 31 CANBORNE WAY | | | | MADISON | CT | 06443-3446 |
| GAILE M SWIATOWY | 170 WILLARDS WY | | | | WHITE LAKE | MI | 48386-2468 |
| GAILEN G HATHCOCK | 9100 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| GAILEN K GRESETH | 708 TURNBERRY LANE | | | | LADY LAKE | FL | 32159-1335 |
| GAILEN WADDELL | 4543 HARBISON STREET | | | | DAYTON | OH | 45439-2751 |
| GAILLARD F WATERFALL | 1600 HIGGINS CIRCLE | | | | NEWBERRY | SC | 29108-3934 |
| GAILY J WAGERS | 5775 CASSTOWN-CLARK RD | | | | CASSTOWN | OH | 45312-9746 |
| GAILYA R FAIRCLOTH | 560 HOLLANDTOWN RD | | | | SALEMBURG | NC | 28385-9222 |
| GAILYNNE POWELL | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010-4504 |
| GAINELL TEASLEY | 149 WILLARD | | | | PONTIAC | MI | 48342-3075 |
| GAINES E EASTERLING JR | 61 CHANTICLEER CIR | | | | CLAYTON | NC | 27527-4555 |
| GAINES E NORMAN | 39046 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAINES N PICKETT | 3494 SOUTH PARK AVE | | | | DOTHAN | AL | 36301-5534 |
| GAINES S LOCKLEAR | 6821 JADE POINTE | | | | TUSCALOOSA | AL | 35406-2635 |
| GAING W CHAN & | LILLY CHAN JT TEN | 1144 PARK CIRCLE | | | WEST SACRAMENTO | CA | 95691-3744 |
| GAING W CHAN AND | LILY M CHAN JT TEN | 1144 PARK CIRCLE | | | WEST SACRAMENTO | CA | 95691-3744 |
| GAINS A MCMILLION | 10107 CROCUSLAWN | | | | DETROIT | MI | 48204-2594 |
| GAIR GILL BETTS | PO BOX 296 | | | | REMSENBURG | NY | 11960-0296 |
| GAIREL A OSBORN | 225 SWAN CT | | | | FORTVILLE | IN | 46040-1451 |
| GAL ORON AND | VERED LIDOVSKI JTWROS | 756 WASHINGTON ST. APT #6D | | | NEW YORK | NY | 10014-7910 |
| GALAL FAHMY | 6023 WESTSCOTT HILLS WAY | | | | ALEXANDRIA | VA | 22315 |
| GALAWAY HENTON | BOX 224 | | | | BETSY LAYNE | KY | 41605-0224 |
| GALE A RIHNER | 209 HAZEL RD | | | | SHELBY | IA | 51570-5405 |
| GALE A TODD | 4 N 278 KAELIN RD | | | | WEST CHICAGO | IL | 60185 |
| GALE ARDITH WEISBERG | 550 BATTERY ST #2017 | | | | SAN FRANCISCO | CA | 94111-2334 |
| GALE B HIKADE | 223 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1730 |
| GALE B PENDERGAST & | DONNA J PENDERGAST JT TEN | 951 CAMDEN HILL CT | | | LAWRENCEVILLE | GA | 30045-7450 |
| GALE CRAWFORD | 1233 MOUNTAIN VIEW ROAD | | | | ROGERSVILLE | TN | 37897 |
| GALE D BENNETT | 2110 HAMELON | | | | LANSING | MI | 48910-4866 |
| GALE D BROYLES | 108 OAKFERN COURT | | | | SIMPSONVILLE | SC | 29681-5711 |
| GALE D JOHNSON | 836 KAY ST | | | | DAVISON | MI | 48423 |
| GALE D SANDERS | 1940 CATHEY CEMETERY RD | | | | LEWISBURG | TN | 37091-6261 |
| GALE D SPRAGUE | 164 SUNFLOWER DR | | | | BRUNSWICK | OH | 44212-1553 |
| GALE D VANDERVORT | 265 N 4TH ST | | | | EVANSVILLE | WI | 53536-1003 |
| GALE D WITTEN | 1144 MILLERS CRK | | | | VAN LEAR | KY | 41265-8421 |
| GALE E BANISTER | 301 W MADISON ST | | | | ATHENS | IL | 62613-9426 |
| GALE E DAVIS | 6760 N AIRPORT RD | | | | ST JOHNS | MI | 48879-9481 |
| GALE E JOHNSON | 14321 OUFFIELD ROAD | | | | MONTROSE | MI | 48457 |
| GALE E MERRIHEW | 11336 N JENNINGS ROAD | | | | CLIO | MI | 48420-1514 |
| GALE E OREM | 5034 QUAIL RIDGE DR | | | | CHARLOTTE | NC | 28227-8242 |
| GALE E THOMASON | 5475 AYLESBURY | | | | WATERFORD | MI | 48327-2703 |
| GALE E TWITCHELL | 8653 HERBISON RD | | | | EAGLE | MI | 48822-9524 |
| GALE F PAYNE | 11550 BARNES | | | | EATON RAPIDS | MI | 48827-9232 |
| GALE F PAYNE | TR GALE F PAYNE REV LIVING TRUST | UA 09/16/02 | 11550 BARNES RD | | EATON RAPIDS | MI | 48827-9232 |
| GALE G GORDON | 1415 EPPING | | | | BLOOMFIELD HILLS | MI | 48304-2609 |
| GALE G TYRRELL | BOX 1909 | | | | FLAGSTAFF | AZ | 86002-1909 |
| GALE GOLDSTEIN TUCKER | 3800 S OCEAN DRIVE | APT.#721 | | | HOLLYWOOD | FL | 33019-2918 |
| GALE GRAY JR | 7673 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| GALE H BRITTEN | 1716 KENTFIELD DRIVE S W | | | | GRAND RAPIDS | MI | 49509-3341 |
| GALE H POTTER | 937 N SUMAC DR | | | | JANESVILLE | WI | 53545-2148 |
| GALE K PURNHAGEN | 1579 JOSELIN ROAD | | | | DAYTON | OH | 45432-3645 |
| GALE KAPLAN | 47 UPLAND RD | | | | GREAT NECK | NY | 11020-1133 |
| GALE L BABINEAU | 1 BRIDLE PATH | | | | ASHBURNHAM | MA | 01430-1059 |
| GALE L CHAPMAN | PO BOX 576 | | | | CARROLLTON | MI | 48724-0576 |
| GALE L CONARTON | 4280 PRESIDENTS WAY | | | | DEWITT | MI | 48820-7876 |
| GALE L GRIDLEY | 9 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623-4225 |
| GALE L HOWE | TOD-BENEFICIARIES NAMED | SUBJECT TO STA TOD RULES | 4037 VICTORY PARKWAY | | CINCINNATI | OH | 45229-1707 |
| GALE L JARVIS | 525 E COUNTY ROAD 1200 N | | | | BRAZIL | IN | 47834-6843 |
| GALE L KING | 4361 COUNTRY CLUB DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3903 |
| GALE L LAPEER & | VIRGINIA LAPEER JT TEN | 327 W MAPLE | | | CLAWSON | MI | 48017-1183 |
| GALE L MCBRIDE | 205-10 115TH AVE | | | | ST ALBANS | NY | 11412-2904 |
| GALE L MCINTYRE & | MARK W ROBACK JT TEN | 66 TIMBER LN | | | BRISTOL | CT | 06010-2743 |
| GALE L NICHOLS | 5764 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9777 |
| GALE L RUNNING | 9800 FIRST AVE SO | | | | BLOOMINGTON | MN | 55420-4902 |
| GALE L VANDEWATER | 11572 152ND AVE | | | | WEST OLIVE | MI | 49460-9619 |
| GALE M BEVILACQUA | ATTN GALE LIVACCARI | 1442 MANATUCK BLVD | | | BAY SHORE | NY | 11706-4957 |
| GALE M COCHRAN | 1 CARROLL BLVD APT 2B | PO BOX 392 | | | MILLBROOK | NY | 12545-0392 |
| GALE M HAINS | 95 EDENDALE LN | | | | PARKERSBURG | WV | 26101-8514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALE M MINGES & | ALLEN MINGES JT TEN | 6151 JOHNSON FORK ROAD | | | CEDAR GROVE | IN | 47016-9789 |
| GALE M TURNER | 1446 NE INDEPENDANCE AVENUE | | | | LAWTON | OK | 73507-3438 |
| GALE M TURNER & | MICHAEL E TURNER JT TEN | 1446 NE INDEPENDANCE AVENUE | | | LAWTON | OK | 73507-3438 |
| GALE MARTZ | 13409 ANGLE ROAD | | | | OTTUMWA | IA | 52501-8973 |
| GALE O HUMPHREYS | 717 THRUSH | | | | ST LOUIS | MO | 63147-2426 |
| GALE O TRAVIS | 206 N MAIN | | | | CLAY CITY | IN | 47841-1013 |
| GALE ORGANIST | 541 NORTH BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1328 |
| GALE P DONOVAN | 2964 CHATSWORTH DR | | | | BELOIT | WI | 53511-1941 |
| GALE PRINCE | 7875 WOODSTONE DRIVE | | | | CINCINNATI | OH | 45244-2834 |
| GALE R NELSON & | JOYCE B NELSON | TR | NELSON LIVING TRUST UA6/10/99 | 8406 WINDSOR HWY | DIMONDALE | MI | 48821-9721 |
| GALE RITA | 58 CASTLE DR | | | | MERIDEN | CT | 06451-2606 |
| GALE ROUSE THACKER | 1261 OLD COLLARDVALLEY RD | | | | ARAGON | GA | 30104-2047 |
| GALE S CRANDALL | 1871 PHILLIPS AVE | | | | HOLT | MI | 48842 |
| GALE S DICKINSON | 2300 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| GALE S LYNCH | 1456 ST LAWRENCE CT | | | | FENTON | MI | 48430-1245 |
| GALE S RINKER | 2122 SPRINGWATER LANE | | | | DAYTONA BEACH | FL | 32128-7403 |
| GALE SEIFERT AND | TERESA SEIFERT JTWROS | PO BOX 232 | | | GARRISON | MN | 56450-0232 |
| GALE T MABRY | 509 NORTH MAIN ST | | | | UNION | OH | 45322-9774 |
| GALE THIEL | 1326 RD 23 | | | | STRYKER | OH | 43557 |
| GALE VAN SICKLE | 68 NARRUMSON ROAD | | | | MANASQUAN | NJ | 08736-3536 |
| GALE W COX | 5646 MILTON ST 637 | | | | DALLAS | TX | 75206-3934 |
| GALE WALKER | 848 E 14TH ST | | | | BROOKLYN | NY | 11230-2918 |
| GALEN B BUNCE | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1761 |
| GALEN BENTON | SHARON BENTON JT TEN | 21221 ROBERTS AVE | | | WORTHINGTON | MN | 56187-5247 |
| GALEN C MOSER | CUST MARGARET CARTNER MOSER | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1916 SHIRLEY DRIVE | BURLINGTON | NC | 27215-4832 |
| GALEN C MOSER | CUST LINDA PAGE MOSER U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 1916 SHIRLEY DRIVE | BURLINGTON | NC | 27215-4832 |
| GALEN D SHARPE | 2030 3ND AVE | | | | MORROW | GA | 30260-3626 |
| GALEN E DETTMER | 4503 YODER ROAD | | | | YODER | IN | 46798-9783 |
| GALEN E DUNCAN | 173 BRAWLEY HARBOR PL | | | | MOORESVILLE | NC | 28117-6035 |
| GALEN E EVERETT & | HELEN M EVERETT | TR UNDER DECLARATION OF TRUST | 05/14/91 | 10011 S TURNER | EVERGREEN PARK | IL | 60805-3448 |
| GALEN E HEARN | R D 1 | | | | WILLIAMSBURG | PA | 16693-9801 |
| GALEN H MOORE 3RD | PO BOX 2206 | | | | NEWPORT NEWS | VA | 23609-0206 |
| GALEN HECKMAN | PO BOX 463 | | | | CERRO GORDO | IL | 61818-0463 |
| GALEN L DEMING | 121 NORTHWOOD RD | | | | NEWINGTON | CT | 06111-3153 |
| GALEN L DOWLER | 7270 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| GALEN L MCCARTY | 8095 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7085 |
| GALEN LANGE | 3710 OAKGREEN AVE S | | | | AFTON | MN | 55001-9641 |
| GALEN M CHRISTNER | 8257 FOREST LAKE DRIVE | | | | CONWAY | SC | 29526-9001 |
| GALEN M FRANZ | 16312 FINCH WAY | | | | ROSEMOUNT | MN | 55068-1445 |
| GALEN MC GLASSON | 2586 NORTH BEND ROAD | | | | HEBRON | KY | 41048-9657 |
| GALEN OSBURN | 4711 RIDGEWAY PL | | | | NORMAN | OK | 73072-1720 |
| GALEN R FISHER | 2910 FOREST AVE | | | | BERKELEY | CA | 94705-1311 |
| GALEN R GARDNER | 401 W 6TH ST | | | | WILMINGTON | DE | 19801-8110 |
| GALEN STARKWEATHER & | MRS GERALDINE STARKWEATHER JT TEN | 4312 RIVER DR | | | MOLINE | IL | 61265-1733 |
| GALETON ROTARY CLUB | PO BOX 73 | | | | GALETON | PA | 16922-0073 |
| GALILA AMITZ-LEV ACF | ARAD AMITZ-LEV U/OK/UTMA | 5017 BRETTSHIRE WAY | | | OKLAHOMA CITY | OK | 73142-5404 |
| GALILA AMITZ-LEV ACF | ADI AMITZ-LEV U/OK/UTMA | 5017 BRETTSHIRE WAY | | | OKLAHOMA CITY | OK | 73142-5404 |
| GALILEO LEONE DEASCANIS | CUST COLM CILLE DEASCANIS UGMA DE | 322 EAST 14TH ST | VAN DYKE VILLAGE | | NEW CASTLE | DE | 19720-4561 |
| GALINA BENCOWITZ | 11570 KIRKWOOD | | | | STAFFORD | TX | 77477-1304 |
| GALINA GALPERIN & | ALEKSANDR GALPERIN JT TEN | IAN B GALPERIN JT TEN | 601-B SURF AVE APT 2P | | BROOKLYN | NY | 11224-3427 |
| GALINA TARTAGLIA | 40D MEADOW PLACE | | | | STATEN ISLAND | NY | 10306-5268 |
| GALINA VELIKANOV & | IGOR VELIKANOV | TR VELIKANOV FAM JOINT LIVING TRUST | UA 01/10/98 | 930 N LA JOLLA AVE | W HOLLYWOOD | CA | 90046-6817 |
| GALIPOTHU JOHN SATISCHANDRA | ABRAHAM | 27 GOMECO HSG SOCIETY | BAMBOLIM | GOA-403202 INDIA | | | |
| GALLES MOTOR CO | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLIA LABORATORIES INC. | BAKER AND MCKENZIE, LLP | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-7703 |
| GALLIE HAROUTUNIAN | 4080 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLIE R WARD | CGM IRA CUSTODIAN | 156 CANNERY LANE | | | WINFIELD | WV | 25213-9706 |
| GALLOWAY C MORRIS IV | 210 BUCKWALTER RD | | | | PHOENIXVILLE | PA | 19460-2350 |
| GALON R ROSS | 3660 MANN | | | | CLARKSTON | MI | 48346-4037 |
| GALVESTER DAVIS | 15321 ARCHDALE | APT 302 | | | DETROIT | MI | 48227-1594 |
| GALVESTER GORDON | 14581 PRAIRIE | | | | DETROIT | MI | 48238-1912 |
| GALVEZ ELEMENTARY | 16093 HENDERSON BAYOU RD | | | | PRAIRIEVILLE | LA | 70769-6210 |
| GAM HAM SZETO | CGM IRA CUSTODIAN | 1010 CHOLLA PLACE | | | CHULA VISTA | CA | 91910-6612 |
| GAM SET & | MRS MARY ANN SET JT TEN | 134 WILTON ST | | | NEW HYDE PARK | NY | 11040-3832 |
| GAM VAN TRAN | 1404 SAYLES AVE | | | | ARLINGTON | TX | 76018-2005 |
| GAMAL SHEHAB & | SHADIA SHEHAB JT TEN | 1145 SW 21ST ST | | | BOCA RATON | FL | 33486-6767 |
| GAMALIEL C AVILA | 26 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| GAMBLE MCALLISTER SISSON | 1626 PINE TREE DR | | | | GLOUCESTER PT | VA | 23062-2514 |
| GAMPER M LINGE JR | 30643 ADAMS | | | | GIBRALTAR | MI | 48173-9531 |
| GAN C CHIN & | WOON H CHIN JT TEN | 516 WEST CHESTNUT ST | | | BROCKTON | MA | 02301-6233 |
| GANESIER RAMACHANDRAN | 13 HERMITAGE COURT | | | | DESTRAHAN | LA | 70047-3626 |
| GANIM J GANIM AND | HILDA GANIM JTWROS | 13507 BEDFORD CHASE | | | CYPRESS | TX | 77429-6960 |
| GANNON B RANDOLPH | 3521 SE STARK ST | | | | PORTLAND | OR | 97214-3153 |
| GANU KANAR SHAH | VARSHA SHAH JTWROS | 227 WATERSIDE DR | | | LITTLE FERRY | NJ | 07643-2222 |
| GAR H PETTIT | 2224 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| GAR-LEE HOLDINGS LTD | C/O L WONG | 16 HEATHCOTE AVE | WILLOWDALE ON  M2L 1Y7 | CANADA | | | |
| GARABET KALOUSTIAN | 355 W LUTGE AVENUE | | | | BURBANK | CA | 91506-3321 |
| GARALD BOTTORFF | 9912 GREAT OAKS WAY | | | | FAIRFAX | VA | 22030-1607 |
| GARALD W STARR | CUST SANDRA JANE STARR U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 8281 S COUNTY RD 650E | CLOVERDALE | IN | 46120-8958 |
| GARATH LEE TUBBS | 230 DESMOND AVE | | | | TONAWANDA | NY | 14150-7817 |
| GARCIE LEE WEBB | 503 FALMORE LANE | | | | BOLINGBROOK | IL | 60440-1420 |
| GARDA A WRIGHT & | MARTA G WRIGHT JT TEN | 417 FRANKLIN ST | | | LINDEN | MI | 48451-8910 |
| GARDA A WRIGHT & | MARTA G WRIGHT JT TEN | 417 FRANKLIN STREET | | | LINDEN | MI | 48451-8910 |
| GARDELL FLOYD | 25823 FORESTVIEW | | | | SOUTHFIELD | MI | 48034-2813 |
| GARDIE LEE JOHNSON | 9802 CLEARCREEK-FRANKLINRD | | | | MIAMISBURG | OH | 45342-5004 |
| GARDINER FAMILY TRUST | UAD 01/05/88 | MARLENE E GARDINER TTEE | 605 30TH STREET | | HERMOSA BEACH | CA | 90254-2212 |
| GARDINIA COBAS | 937 SALEM ROAD | | | | UNION | NJ | 07083-7574 |
| GARDNER B LORIMER | 820 VILLAGE DRIVE | | | | DAVISON | MI | 48423-1049 |
| GARDNER C COOK | 220 VINTAGE CIRCLE APT 403 | | | | NAPLES | FL | 34119-4766 |
| GARDNER COWLES 3RD | PO BOX 1704 | | | | SAG HARBOR | NY | 11963-0062 |
| GARDNER E SHELDON JR | 640 SHELDON RD | | | | PALMYRA | NY | 14522-9413 |
| GARDNER L KIBLER & | EDITH KIBLER JT TEN | 7 RECTORY LANE | | | WELLSBORO | PA | 16901-1806 |
| GARDNER N HATCH | 5700 W DEER PARK DR | | | | PEORIA | IL | 61615-2275 |
| GARDNER P JAMISON JR | 339 GREEN AVE | | | | CARNEYS POINT | NJ | 08069-2454 |
| GARDNER R LEE | 6633 53RD AVE EAST APT D 65 | | | | BRADENTON | FL | 34203-6874 |
| GARDNER R WHITNEY & | WANDA LEE WHITNEY JT TEN | 509 8TH ST | | | NEW CUMBERLAND | PA | 17070-1506 |
| GARDNER TURNER | 227 CHENAULT RD | | | | LEXINGTON | KY | 40502 |
| GARDNER WEEKES | 135 EAST 88TH STREET | | | | BROOKLYN | NY | 11236-1252 |
| GARED G SCHERMERHORN | 56 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612-2871 |
| GAREL W RICE JR | 814 S WASHINGTON | | | | ROYAL OAK | MI | 48067-3214 |
| GARELD D HANSON TTEE | BETTY JO HANSON TTEE | THE BETTY JO HANSON TRUST | DTD 2-23-99 | 2333 S ORCHARD PLACE | BOUNTIFUL | UT | 84010-5668 |
| GARELD H BENJAMIN | 120 GENTRY FARMS PLACE | | | | KING | NC | 27021 |
| GARELD R WAITE | 46350 MERRIAM RD | | | | WELLINGTON | OH | 44090-9409 |
| GARELL W TOLLE | ROUTE 2 | BOX 163 | | | ADRIAN | MO | 64720-9559 |
| GAREN E JONES | 515 CEMETERY ST | | | | GLADWIN | MI | 48624-1968 |
| GARETH D SIMON | 10001 E GOODALL RD | UNIT C4 | | | DURAND | MI | 48429-9752 |
| GARETH D WEAVER | 5351 E 350 N | | | | MARION | IN | 46952-6846 |
| GARETH E MEARS | 10720 EAST COUNTY ROAD | 200 NORTH | | | INDIANAPOLIS | IN | 46234 |
| GARETH E MEARS & | MARY J MEARS JT TEN | 10720 EAST COUNTY ROAD | 200 NORTH | | INDIANAPOLIS | IN | 46234 |
| GARETH E SMALLEY | 583 BROADWAY ST | # 106 | | | ANDERSON | IN | 46012-2919 |
| GARETH G HARTE | 15911 N TURNER RD | | | | LANSING | MI | 48906-1143 |
| GARETH L WILLIAMS | 539 TIRZAH RD | | | | YORK | SC | 29745-8472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARETH V JONES | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 3YT | UNITED KINGDOM | | | |
| GARETT W PATTERSON & | BARBARA A PATTERSON JT TEN | 1002 ARLINGTON DR | | | HARVESTER | MO | 63303-6606 |
| GAREY L DELANEY | 530 N KIRBY RD RT 1 | | | | CORUNNA | MI | 48817-9705 |
| GAREY P MAZUR | PO BOX 81 | | | | WAPITI | WY | 82450-0081 |
| GARFIELD O WILLIAMS AND | LUANN B WILLIAMS JTWROS | P O BOX 153 | | | CRAIG | CO | 81626-0153 |
| GARFIELD ANDERSON | 596 OLD CORBIN RD | | | | CORBIN | KY | 40701-7918 |
| GARFIELD BROWN | 2750 GLEN VALLEY DRIVE | | | | DECATUR | GA | 30032-4206 |
| GARFIELD GILREATH | 2512 CASPIAN DR | | | | KNOXVILLE | TN | 37932-1816 |
| GARFIELD HEATH | 117 YELLOW POPLAR LN | | | | HARVEST | AL | 35749-4806 |
| GARFIELD MILLER | REVOCABLE TRUST UAD 12/18/06 | GARY B MILLER TTEE | 10221 N MAIN ST | | KANSAS CITY | MO | 64155-3511 |
| GARFIELD R LUCAS | 925 DUNLOP ST E | WHITBY ON  L1N 1T1 | CANADA | | | | |
| GARFIELD R LUCAS | 925 DUNLOP ST E | WHITBY ON  L1N 1T1 | CANADA | | | | |
| GARICK MC NEAL | 14235 WOODMONT | | | | DETROIT | MI | 48227-1325 |
| GARIE LINN BATES | 105 STEELE CREEK DR | | | | MIDLAND | GA | 31820 |
| GARL ALBER | 7523 HAVILAND DR | | | | LINDEN | MI | 48451 |
| GARLAN MANN | PO BOX 1545 | | | | BEATTYVILLE | KY | 41311-1545 |
| GARLAN W HOWARD AND | SHIRLEY A HOWARD JT/TEN | 1250 NORTH HARBISON AVENUE | | | INDIANAPOLIS | IN | 46219-4124 |
| GARLAND A HOYLMAN | 3517 E 1100 N | | | | ALEXANDRIA | IN | 46001-9048 |
| GARLAND A WILLIAMS | 8208 VALLEY ESTATES DR | | | | INDIANAPOLIS | IN | 46227-2674 |
| GARLAND B FULTON | 2753 BERKSHIRE | | | | TROY | MI | 48083-2604 |
| GARLAND C BARBER | 1311 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| GARLAND C ROBERTS | 2231 BURTON AVE | | | | FORT MYERS | FL | 33907-4119 |
| GARLAND CHARLES DRAPER | 6715 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| GARLAND D DOUGLAS | 6621 TWIN RIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| GARLAND E BOND | 495 MILLER 104 | | | | ROCHESTER | MI | 48307-2253 |
| GARLAND E VANHOOK | CGM SEP IRA CUSTODIAN | 919 LANCASTER STREET | | | STANFORD | KY | 40484-1329 |
| GARLAND EDWARDS | 641 BORRIE AVE | | | | BRIELLE | NJ | 08730-1832 |
| GARLAND F DEAN | 27 COLFAX ST | | | | JAMESTOWN | NY | 14701 |
| GARLAND F EDMUNDSON | 11310 FURBUSH | | | | HOLLY | MI | 48442-9438 |
| GARLAND F FRYE | PO BOX 430 | | | | HOLDEN | WV | 25625-0430 |
| GARLAND F HUMPHRIES | 1315 PENNINGTON DR | | | | LAPEER | MI | 48446-1535 |
| GARLAND G GOODEN SR | 303 W SPRING GROVE AVE | | | | NORTH AUGUSTA | SC | 29841-3740 |
| GARLAND G RANSOM | CUST JAY A RANSOM U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 538 LODGE DRIVE | ST LOUIS | MO | 63126-1632 |
| GARLAND GILLARD | 2492 RAM CROSSING WAY | | | | HENDERSON | NV | 89014-8308 |
| GARLAND GRESHAM | 610 LILAC ST | | | | ORANGE | TX | 77630-4228 |
| GARLAND GUERNA DELLINGER | 5266 E100 S 2 | | | | TIPTON | IN | 46072-9654 |
| GARLAND H BAYLESS | 403 S SWEETBRIAR AV | | | | CHATTANOOGA | TN | 37411-5241 |
| GARLAND H EDWARDS | 6536 N SEPULVEDA BLVD #7 | | | | VAN NUYS | CA | 91411-1309 |
| GARLAND HUNT | 48 LYNN DRIVE | | | | MANSFIELD | OH | 44906-2341 |
| GARLAND JENE CABINE | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| GARLAND K JACKSON | 2635 GATSBY ST | | | | HENDERSON | NV | 89052-2827 |
| GARLAND L DRAKE | 12094 CLOVERLAWN | | | | DETROIT | MI | 48204-1013 |
| GARLAND L GOWEN | 4718 BETH-ANN DR | | | | INDIANAPOLIS | IN | 46221-3417 |
| GARLAND L REID | 121 ELMWOOD RD | | | | WINCHESTER | VA | 22602-4406 |
| GARLAND M CURLES & | GERTRUDE W CURLES JT TEN | 12904 MONROE AVE | | | FT WA FORE | MD | 20744-2853 |
| GARLAND M JONES | 3518 N LAKE SHORE DR | | | | CLEMMONS | NC | 27012-8410 |
| GARLAND MARK SMITH | PO BOX 1064 | | | | PILOT MOUNTAIN | NC | 27041-1064 |
| GARLAND MORRIS | 1809 BRUCE ST | | | | MORRIS | IL | 60450-1118 |
| GARLAND O WEBER & | MERCEDES WEBER JT TEN | 1226 NE 89TH | | | SEATTLE | WA | 98115-3129 |
| GARLAND R BUCK | 235 DANBURY RD | | | | W JEFFERSON | OH | 43162-1033 |
| GARLAND R ROACH | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| GARLAND R SEXTON | 10011 W COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| GARLAND R WALKER | 1003 BRYNEWOOD PARK RD | | | | CHATTANOOGA | TN | 37415-2343 |
| GARLAND SANDERS | PO BOX 5332 | | | | FLINT | MI | 48505-0332 |
| GARLAND SHELTON | 6075 N AKRON DR | | | | ALEXANDRIA | IN | 46001 |
| GARLAND T EDMONDS | PO BOX 895 | | | | WEST POINT | VA | 23181-0895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARLAND W LITTLEFIELD | ROUTE 3 | BOX 3235-P | | | TOWNSEND | GA | 31331-9421 |
| GARLANDRIA J LEWIS | 2420 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3834 |
| GARLON MOORE | 5125 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2245 |
| GARLON O BOGGESS | 11308 E 48TH TERRACE | | | | KANSAS CITY | MO | 64133-2418 |
| GARNA N ZAWACKI | 5377 E BALDWIN ROAD | | | | GRAND BLANC | MI | 48439-9532 |
| GARNER L HIGGINS | 5822 LOCH LEVEN DR | | | | WATERFORD | MI | 48327-1842 |
| GARNER LESTAGE | 39 NEWELL DR | | | | CUMBERLAND | RI | 02864-4208 |
| GARNER MIRACLE & | BETTY J MIRACLE JT TEN | 23 OAKWOOD AVE | | | SUMMERTOWN | TN | 38483-7604 |
| GARNER T HAUPERT JR | 512 GREAT ROAD | | | | LITTLETON | MA | 01460-1222 |
| GARNET A WHITE | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| GARNET COGAR | 6 STRUT CT | | | | BALTIMORE | MD | 21220-3539 |
| GARNET D MC FARLAND | 114 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025 |
| GARNET E BRUNSBERG | 9707 W NATIONAL AVE | APT 22 | | | WEST ALLIS | WI | 53227-2255 |
| GARNET ELOISE NYE | 2412 WICKHAM ROAD | | | | KERNERSVILLE | NC | 27284-4353 |
| GARNET G MAYS | 6097 ROAD 177 | | | | OAKWOOD | OH | 45873-9424 |
| GARNET HARRINGTON VANDER | LEEK | 1729 SOUTH SHORE DR | | | HOLLAND | MI | 49423-4338 |
| GARNET L CHESEBROUGH | 396 CENTRAL PARK N | OSHAWA ON  L1G 5Z8 | CANADA | | | | |
| GARNET L EHLENBACH | 945 ADAMS AVE | | | | SALEM | OH | 44460-4062 |
| GARNET M BARRON | 7318 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| GARNET O MEES | 5303 IVAN | APT 209 | | | LANSING | MI | 48917-3341 |
| GARNET R BRANKLE | 3615 W JUDSON RD | | | | KOKOMO | IN | 46901-1781 |
| GARNET SIX | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2845 ARGYLE DR SO | | SALEM | OR | 97302-5403 |
| GARNET V CROYLE | 217 VAUGHN ST | | | | JOHNSTOWN | PA | 15906-1533 |
| GARNET W BLOWER JR | RD 1 | | | | FAYETTE CITY | PA | 15438-9801 |
| GARRETT C KINCAID | 702 EAGLE BEND RD | | | | CLINTON | TN | 37716-3827 |
| GARRETT COX | 1743 16TH ST NW | | | | MINOT | ND | 58703-1115 |
| GARRETT L DUVALL | 1805 ROBIN HOOD DRIVE | | | | FAIRBORN | OH | 45324-3925 |
| GARRETT M VANCE | 924 HOLMES RD APT#6 | | | | YPSILANTI | MI | 48198-3866 |
| GARRETT P MEYERS | 5650 COLFAX ST | | | | CLEARWATER | FL | 33760-2413 |
| GARRETT R HOUGHTON JR | 1251 COOPER DR | | | | MANTECA | CA | 95336-4118 |
| GARRETT TUSS | 9630 SW KILLARNEY LANE | | | | TUALATIN | OR | 97062-7514 |
| GARNETTA I DUETSCH | 33 HOLLY ST | | | | CARTERET | NJ | 07008-2418 |
| GARNETTE M GARTEN | 2656 NEWBERRY ROAD | | | | WATERFORD | MI | 48329-2346 |
| GARNETTE M MORRISON | 43 HALF MOON | | | | EL PASO | TX | 79915-2666 |
| GARNEY R MANN | 2449 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| GARNIK HAYRAPETIAN | 1610 PINECHASE DR | | | | HOUSTON | TX | 77055 |
| GAROLD E MILLS TTEE | FBO GAROLD E MILLS FAMILY | TRUST U/A/D 11-30-2005 | 1811 PINEHURST DR | | SPRINGFIELD | OH | 45502-7889 |
| GAROLD E PARKER | 7908 PARKER ROAD | | | | LAINGSBURG | MI | 48848 |
| GAROLD E SMITH | 106 MAY ST | | | | BATH | NY | 14810-9753 |
| GAROLD E SNYDER | 1669 EAST GODDARD | | | | MIKADO | MI | 48745-9748 |
| GAROLD G POMEROY | 6512 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7016 |
| GAROLD L KENNEDY II | 8988 N VINCENT RD | | | | ELSIE | MI | 48831-9457 |
| GAROLD L LOTHAMER | 7128 TERNET ROAD | | | | MONROEVILLE | IN | 46773-9770 |
| GAROLD R MC MILLEN JR | 11464 MC CRUMB RD | | | | PORTLAND | MI | 48875-9413 |
| GAROLD VAN SICKLE | 12751 FROST RD | | | | HEMLOCK | MI | 48626-9480 |
| GARRELL C SPIRES TR | UA 04/28/2003 | GARRELL C SPIRES REV LIVING TRUST | 4344 SHELBOURNE LANE | | COLUMBUS | OH | 43220 |
| GARRELL DAVIS TIPTON | 35 DONNA JANE CT | | | | WEST MILTON | OH | 45383-1931 |
| GARRET HOOGERHYDE & | MRS RADIA HOOGERHYDE JT TEN | 74 NORTH 17TH ST | | | PATERSON | NJ | 07508-1828 |
| GARRET J HOOGERHYDE JR | 45 N 17TH ST | | | | PROSPECT PARK | NJ | 07508-1811 |
| GARRET W SERN | 2728 ORDWAY STREET NW | APARTMENT 5 | | | WASHINGTON | DC | 20008-5051 |
| GARRETH M GANEKO | 908 ELMSFORD DRIVE | | | | CLAWSON | MI | 48017-1017 |
| GARRETT A ROOT | 1246 BRANDY WINE | | | | CROWN POINT | IN | 46307-9304 |
| GARRETT A SAUNDERS | 311 GREEN ST | | | | FAIRBORN | OH | 45324 |
| GARRETT ADDISON | ESTHER ADDISON JT TEN | 3835 N FRIAR LN | | | WICHITA | KS | 67204-3502 |
| GARRETT B DOERING | 57 HOLMES STREET | | | | EAST HAVEN | CT | 06512-3235 |
| GARRETT B KUYKENDALL JR | PO BOX 1035 | | | | ROMNEY | WV | 26757-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT D CRISPELL | PO BOX 808 | | | | EL GRANADA | CA | 94018-0808 |
| GARRETT DIAS | 203 SUSANNAH PL | | | | COSTA MASA | CA | 92627-1322 |
| GARRETT DU BOIS CRISPELL | CUST SARAH MAIDEN | CRISPELL U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | PO BOX 808 | EL GRANADA | CA | 94018-0808 |
| GARRETT E JACKSON & | CATHERINE JACKSON JT TEN | 33 MIDDLETON RD | | | SAVANNAH | GA | 31411-1420 |
| GARRETT FINGERLE | 12 LAMBOURN SQUARE | VALLEY PARK | CHANDLERS FORD HANTS | 50534 AA UNITED KINGDOM | | | |
| GARRETT H GAINER & | ERNESTINE GAINER JT TEN | HC 65 BOX 34B | | | GRANTSVILLE | WV | 26147-9792 |
| GARRETT J PHELAN | 66 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621-1001 |
| GARRETT JAMES REYNOLDS | 5310 ST ANDREWS | | | | CRP CHRISTI | TX | 78413-2811 |
| GARRETT KALMAN WARSHAW | 708 POWDERMILL LN | | | | WYNNEWOOD | PA | 19096-4035 |
| GARRETT LIONEL LEFEVRE | DUNCAN | 2661 4TH AVE SE | SALMON ARM BC  V1E 1K7 | CANADA | | | |
| GARRETT M GELIA | 1292 COLVIN BLVD | | | | KENMORE | NY | 14223-1402 |
| GARRETT M MILLER | 372 GOLFVIEW DR | | | | MIRAMAR BEACH | FL | 32550 |
| GARRETT MUSCH | TOD DTD 11/17/2008 | 9150 FW CR 1400 N | | | DEMOTTE | IN | 46310 |
| GARRETT PRICE | 17 VAN BUREN DRIVE | | | | HAMILTON | OH | 45011-4657 |
| GARRETT R CHILSON | 371 LAKEVIEW BLVD | | | | DELEVAN | NY | 14042-9427 |
| GARRETT R LAURA | 76 MYRA DRIVE | | | | CROSSVILLE | TN | 38572-7602 |
| GARRETT RUSSELL LEMMONS | 6443 FAWN LN | | | | NEW HOPE | PA | 18938-9642 |
| GARRETT SANDERSON III | 41 CORTE DE ROSA | | | | MORAGA | CA | 94556-1649 |
| GARRETT V RACZKOWSKI | 12010 SECOR ROAD | | | | PETERSBURG | MI | 49270-9795 |
| GARRETT W BASSETT | PO BOX 881 | | | | SUTTONS BAY | MI | 49682-0881 |
| GARRETT WILLIS III | 13300 N NORFOLK | | | | DETROIT | MI | 48235-1034 |
| GARRETT WILLIS JR | 17423 FLEMING | | | | DETROIT | MI | 48212-1051 |
| GARRICK DWAYNE CADAVONA | CGM IRA CUSTODIAN | 14849 NEARTREE RD | | | LA MIRADA | CA | 90638-4617 |
| GARRIE V HANKINS | 1315 DIANA | | | | MADISON HEIGHTS | MI | 48071-2916 |
| GARRIS MC ELVEEN | 2001 BRICK HOUSE RD | | | | RANDOLPH | VA | 23962-3428 |
| GARRISON E FINCH | 6450 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| GARRISON KLUECK & | CHERRI KLUECK JT TEN | 9836 BONNIE VISTA DRIVE | | | LA MESA | CA | 91941-6965 |
| GARRISON L KILDOW | 4366 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| GARRISON S LANE | 145 WAMPHASSUC ROAD | | | | STONINGTON | CT | 06378 |
| GARRISON T BARCOMB | 8 LINCOLN ST | | | | CANTON | NY | 13617-1311 |
| GARRISON W JOHNSON & | ESTHER M JOHNSON JT TEN | 1913 ROCKCREEK LANE | | | FLINT | MI | 48507-2274 |
| GARRISON W LONG | 4379 MOSLEY BRIDGE RD | | | | GILBERTOWN | AL | 36908-2923 |
| GARRON ROBINSON | 10935 FULTONWELLS AVE APT 716 | | | | SANTA FE SPRINGS | CA | 90670-5930 |
| GARRY A CLEVENGER & | PATRICIA VOLK CLEVENGER JT TEN | 10870 LAWNDALE DR | | | PARMA HEIGHTS | OH | 44130-4439 |
| GARRY A STARR | 928 HARRISON ST | | | | KENNEDALE | TX | 76060 |
| GARRY A VANCE | 4101 RAY RD | | | | GRAND BLANC | MI | 48439-9309 |
| GARRY BALDUFF | 96 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| GARRY BURRY | 622 WOODLAKE DRIVE | | | | LOUISVILLE | KY | 40245-5121 |
| GARRY C CRYER | 4712 W OKLAHOMA AVE | | | | TAMPA | FL | 33616-1017 |
| GARRY C LE FEVER | 380 LAKE MEADE DRIVE | | | | EAST BERLIN | PA | 17316-9369 |
| GARRY C STEELE & | LORETTA A STEELEJT TEN COM | 12349 VALLEY HOME RD | | | OAKDALE | CA | 95361 |
| GARRY C SWEENEY | 3701 KENT | | | | FLINT | MI | 48503-4580 |
| GARRY CHAN | 66 CONISTAN RD | MARKHAM ON  L3R 8K5 | CANADA | | | | |
| GARRY D DENNEY | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-8735 |
| GARRY D HESHELMAN & | JANET A HESHELMAN JT TEN | ROUTE 4 BOX 438 | | | BLOOMFIELD | IN | 47424-9504 |
| GARRY D KEEFER | 1136 LANTERN LN | | | | NILES | OH | 44446-3506 |
| GARRY D OSBURN | 158 CAROLINA RIDGE RD | | | | PITTSBORO | NC | 27312 |
| GARRY D WEBB | 19053 HARRISON ST | | | | LIVONIA | MI | 48152-3573 |
| GARRY D WILHELM | 244 BYRON RD | | | | LENNON | MI | 48449 |
| GARRY E MC KITTRICK | PO BOX 3764 | | | | SPARKS | NV | 89432-3764 |
| GARRY F KASTEN & | DOROTHY L KASTEN | TR GARRY F KASTEN & DOROTHY L | KASTEN FAMILY TRUST UA 1/28/02 | W179N9897 RIVERSBEND CIR E | GERMANTOWN | WI | 53022-4652 |
| GARRY G CARLEY | 2555 CROFTON CT | | | | BLOOMFIELD HILLS | MI | 48304-1810 |
| GARRY GATES | 743 JUANITA AVE | | | | SANTA BARBARA | CA | 93109-1615 |
| GARRY GIAMMARINO | 1085 US HWY 9 | | | | HOWELL | NJ | 07731-3700 |
| GARRY H GLASS | 200 WAYNE WATT ROAD | | | | BOWLING GREEN | KY | 42101-8579 |
| GARRY J BUCHANAN | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRY J CLARK | 5830 N CARRIAGE LANE | | | | ALEXANDRIA | IN | 46001-8618 |
| GARRY J HALL | 64 LILAC LN | | | | BONNER SPRINGS | KS | 66012-1334 |
| GARRY J HASSELBUSCH | 7507 VERMONT | | | | ST LOUIS | MO | 63111-3246 |
| GARRY J TAYLOR | 114 PLANTATION DR | | | | FINCASTLE | VA | 24090-5272 |
| GARRY J TAYLOR & | JANICE M TAYLOR JT TEN | 114 PLANTATION DR | | | FINCASTLE | VA | 24090-5272 |
| GARRY K BROWN | 127 MARENGO | | | | TEMPERANCE | MI | 48182-9334 |
| GARRY L CHURCH & | SARAH M CHURCH JT TEN | PO BOX 79078 | | | HOUSTON | TX | 77279-9078 |
| GARRY L DIETELBACH | 216 HIGHLAND AVE | | | | NILES | OH | 44446-1117 |
| GARRY L EBRIGHT | 219 N JEFFREY | | | | ITACA | MI | 48847-1145 |
| GARRY L HARNESS | 6401 COOK HILL RD | | | | BURLESON | TX | 76028-1141 |
| GARRY L HARTMAN | 4199 SHERATON | | | | FLINT | MI | 48532-3556 |
| GARRY L HELLMAN | 659 NORTH LST STREET | | | | BREESE | IL | 62230 |
| GARRY L HENDERSON | 151 WEST HILLTOP LANE | | | | NASHVILLE | IN | 47448 |
| GARRY L KIEFT | 17804 CHANNEL VIEW | | | | SPRING LAKE | MI | 49456-1503 |
| GARRY L KITTER | 2134 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| GARRY L KUIPERS | 2559 8TH ROUTE 2 | | | | BYRON CENTER | MI | 49315-8909 |
| GARRY L KUIPERS & | MAXINE K KUIPERS JT TEN | 2559 8TH AVE | | | BYRON CENTER | MI | 49315-8909 |
| GARRY L LANDS | 73 MOUNTAIN VIEW EST | | | | LEICESTER | NC | 28748-9445 |
| GARRY L LICKFELT | 5685 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9710 |
| GARRY L MILLER | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| GARRY L MORRISON | 1224 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| GARRY L SANSOTE | 13575 CENTER RD | | | | BATH | MI | 48808-9448 |
| GARRY L SHIVELY & | PATRICIA A SHIVELY JT TEN | 104 EDGELEA DRIVE | | | CHAMBERSBURG | PA | 17201-1397 |
| GARRY L SPANGLER | 13534 DAISY CT | | | | ROSEMOUNT | MN | 55068-4708 |
| GARRY L STANDISH | 7151 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| GARRY L STONEHILL | MARY F STONEHILL TTEE | U/A/D 10/07/04 | FBO STONEHILL FAMILY TRUST | 1095 COZY ACRES RD | MOUNTAIN PINE | AR | 71956-9591 |
| GARRY L STREDNEY | 903 NORTH KUNEY | | | | ABILENE | KS | 67410-2238 |
| GARRY L VANDER VLUCHT | 1791 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9432 |
| GARRY L VANDERVLUCHT & | PATRICIA J VANDER VLUCHT JT TEN | 1791 N WHITE BIRCH DR | | | MEARS | MI | 49436-9432 |
| GARRY L WATTERSON | 11200 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9638 |
| GARRY LEE CREMER & | PAMELLA M CREMER JT TEN | 19435 YARRUP LN | | | MILLERSBURG | MI | 49759 |
| GARRY LEWIS | PO BOX 655 | | | | SPENCER | IN | 47460-0655 |
| GARRY M LEE & | RENEE A LEE | TR R & G REVOCABLE TRUST | UA 12/19/03 | 3691 SILVER BROOK LANE | GAINESVILLE | GA | 30506-1093 |
| GARRY M QUALLS & | DANA K QUALLS JT TEN | 1173 BROOKWAY DR | | | AVON | IN | 46123-5606 |
| GARRY MARVIN SLONE & | DEBRA ROSE SLONE JT TEN | 16299 SAN CARLOS BLVD | | | FORT MYERS | FL | 33908-3330 |
| GARRY N LEGAARD | 5011 NW MERRIMAC | | | | RIVERSIDE | MO | 64150 |
| GARRY O HENDRICKSON | ATTN KLIPPEL | 633 E HWY 62 | | | BOONVILLE | IN | 47601-9608 |
| GARRY P CANTRELL EX | EST ANNA P CANTRELL | 1620 EAST BELTLINE ROAD | | | CARROLLTON | TX | 75006 |
| GARRY P CLIEFF | 49 MICHAEL SNOW CRT | SARNIA ON  N7W 1B8 | CANADA | | | | |
| GARRY P SCHROYER | 44540 PARSONS RD | | | | OBERLIN | OH | 44074-9610 |
| GARRY PAUL NIEMIEC | 30138 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185 |
| GARRY PELMEAR | 22161 MINTDALE RD | | | | STURGIS | MI | 49091 |
| GARRY R BRADSHAW | 3249 OLD FARM RD | | | | FLINT | MI | 48507-1248 |
| GARRY R CHANDLER | PO BOX 88133 | | | | INDIANAPOLIS | IN | 46208-0133 |
| GARRY R DURHAM | 13910 EAST CENTER ST | | | | BURTON | OH | 44021-9651 |
| GARRY R MACLEAN | 132 ROYAL PALM RD | | | | WEST PALM BEACH | FL | 33405-1631 |
| GARRY R SMITH | PO BOX 232 | | | | CISNE | IL | 62823-0232 |
| GARRY R SMITH & | JANICE M SMITH JT TEN | 896 GRAND TERRACE AVE | | | BALDWIN | NY | 11510-1423 |
| GARRY ROBERT SMITH | 896 GRAND TERRACE AVE | | | | BALDWIN | NY | 11510-1423 |
| GARRY ROWE | 149 BELLFLOWER ST | | | | MOUNT HOPE | WV | 25880 |
| GARRY S KASTELAN | 37683 MARIA | | | | MT CLEMENS | MI | 48036-2166 |
| GARRY SARGENT | C14 NASSAU PA | | | | LEWES | DE | 19958-9777 |
| GARRY T WARBLE | 3108 CORNWALL RD | | | | BALTIMORE | MD | 21222-5316 |
| GARRY V LAURSEN | 2480 SUNRISE RIM | | | | BOISE | ID | 83705-5150 |
| GARRY V TODY | 115 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 |
| GARRY W FERRIS & | ROBIN FERRIS JT TEN | 6371 ANDERSONVILLE | | | WATERFORD | MI | 48329-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY W HISSOM | 16485 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| GARRY W NEWBURY | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 |
| GARRY W RUTLEDGE | 6225 JEFF DR | | | | FRANKLIN | OH | 45005-5108 |
| GARRY W SHROYER | 3335 E 400S | | | | HARTFORD CITY | IN | 47348-9721 |
| GARRY W WOODROW | 8500 N CRYSTAL ROAD | | | | VESTABURG | MI | 48891-9455 |
| GARSLIE L MC ALLISTER | 43485 ABBEY CIR APT 52 | | | | CANTON | MI | 48187 |
| GARST D. HAUGHEY | 120 LANE 150 J. HAMILTON LAKE | | | | HAMILTON | IN | 46742 |
| GARTH B SCHWARTZ | 4105 OCONNOR | | | | FLINT | MI | 48504-6922 |
| GARTH BAKER FLETCHER | 3056 MCFARLIN BLVD | | | | DALLAS | TX | 75205-1921 |
| GARTH C C YOUNG | 18030 MARK LANE | | | | YORBA LINDA | CA | 92886-2356 |
| GARTH C C YOUNG | CGM IRA CUSTODIAN | 18030 MARK LANE | | | YORBA LINDA | CA | 92886-2356 |
| GARTH C C YOUNG | CGM ROTH IRA CUSTODIAN | 18030 MARK LANE | | | YORBA LINDA | CA | 92886-2356 |
| GARTH COREY | PO BOX 532 | | | | BLACK MTN | NC | 28711-0532 |
| GARTH D LARNER | 2294 COY RD | | | | MASON | MI | 48854-9205 |
| GARTH D MOTSCHENBACHER | 4453 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3077 |
| GARTH E PROSSER | 5549 ASHFORD RD | | | | DUBLIN | OH | 43017 |
| GARTH E RYMER | 37 ASTLEY STREET | MONTMORENCY VICTORIA 3094 | AUSTRALIA | | | | |
| GARTH ERICKSON | TOD DTD 08/12/2008 | 5 RIDGE RD | | | ESKO | MN | 55733-9505 |
| GARTH F HAMILTON SR & | RITA M CROCKROFT | TR SHIRLEY M HAMILTON LIV TRUST | UA 11/18/96 | 4505 MERIDAN RD | LESLIE | MI | 49251-9751 |
| GARTH F MAREAU | 5162 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |
| GARTH F NAEBECK | 11105 PLATT RD | | | | MILAN | MI | 48160-9541 |
| GARTH F STELTENPOHL & | DORETHA M STELTENPOHL JT TEN | 5508 W MAGNOLIA CT | | | PASCO | WA | 99301-2263 |
| GARTH GREGORY BIGBEE | 1522 BROADWAY | | | | PELLA | IA | 50219-1009 |
| GARTH H BALLARD | 362 MONTEBELLO SE | | | | KENTWOOD | MI | 49548-4318 |
| GARTH HAWKINS & | BARBARA G HAWKINS JT TEN | 315 STONY POINT RD | | | KINS MOUNTAIN | NC | 28086-8563 |
| GARTH L SEVERN | 11480 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| GARTH L WILLETT | 6860 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8631 |
| GARTH M ESTES | TOD DTD 03/17/2009 | 27708 NE 16TH AVE | | | RIDGEFIELD | WA | 98642-8470 |
| GARTH M GORDON | 70 MC GREGOR | | | | LAKE ORION | MI | 48362 |
| GARTH MCPHERSON | 357 MAGNOLIA VALE DR | | | | CHATTANOOGA | TN | 37419-2164 |
| GARTH N K CHAN & | KAREN C L CHAN JT TEN | 4070 TROPICO WAY | | | LOS ANGELES | CA | 90065-3327 |
| GARTH O BUTTON | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037-9453 |
| GARTH R RUMBLE | 454 OLD TECUMSEH RD E | TECUMSEH ON  N8N 3S8 | CANADA | | | | |
| GARTH ROBERTSON | 6829 NICHOLSON ROAD | DELTA BC  V4E 1Z8 | CANADA | | | | |
| GARTH SIMEON JACKSON | 4001 WAINWRIGHT | | | | LANSING | MI | 48911-2257 |
| GARTH SIMPSON | 2970 HARPER ST | | | | DELTONA | FL | 32738-1435 |
| GARTH V BOSWELL | 17900 CLIFF | | | | DETROIT | MI | 48212-1421 |
| GARTH W ANGELL | 12145 BALDWIN RD | | | | GAINES | MI | 48436-9702 |
| GARTH W CAMP | 316 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| GARTH W ROWBOTHAM | 8753 WINOOSKI ST | | | | POWELL | OH | 43065-9087 |
| GARTHA L PATTON | 5114 UNDERWOOD | | | | DETROIT | MI | 48204-4808 |
| GARTHA L TATE | APT 8E | 140-8 EINSTEIN LOOP | | | BRONX | NY | 10475 |
| GARVEL R KINDRICK & | KIMBERLEY F KINDRICK JT TEN | 1036 GALLOWAY RD | | | STAMPING GRD | KY | 40379-9746 |
| GARVEN MCLANAHAN, GARVEN LLC | P O BOX 1321 | | | | O'FALLON | MO | 63366-9121 |
| GARVEY PRICE JR | PO BOX 297 | BARRON DRIVE | | | INSTITUTE | WV | 25112-0297 |
| GARVIE G YOUNG | 1581 ARROWWOOD ROAD | | | | DAYTON | OH | 45432-2701 |
| GARVIN A MARTINDALE | 399 LIVE OAK DR | | | | ATWATER | CA | 95301-2278 |
| GARVIN A RICH & | NELLIE JO RICH JT TEN | 4395 BUENA VISTA RD | | | HUNTINGDON | TN | 38344-7211 |
| GARVIN E MUNN | 239 LAKE SCENE ROAD | | | | KINGSTON | TN | 37763-6619 |
| GARVIN KOTZIN TTEE | SHARON KOTZIN TTEE | KOTZIN FAMILY TRUST | DTD 04/02/96 | 22215 CAMAY CT. | CALABASAS | CA | 91302-6116 |
| GARVIN R JENSEN | 4621 SOTH LONG LAKE DR | | | | PORTAGE | MI | 49002 |
| GARVIN T REEVES | C/O MARTH REEVES | 3716 SECTION RD | | | CINCINNATI | OH | 45236-3843 |
| GARWOOD L LOCHNER | 1790 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9722 |
| GARY A ALMAND | 1121 FORT PARK | | | | LINCOLN PARK | MI | 48146-1519 |
| GARY A ANDERSEN | CUST BIRGIT C ANDERSEN UGMA CA | 2100 SURREY LANE | | | MCKINNEY | TX | 75070-7132 |
| GARY A ANSELMINO | BEVERLY J ANSELMINO JT TEN | 120 CHESS STREET | | | NEW EAGLE | PA | 15067-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY A ARDELAN | 56 PARK ST | | | | OXFORD | MI | 48371-4840 |
| GARY A ARNOLD | 13647 LAPLAISANCE | | | | MONROE | MI | 48161-4758 |
| GARY A BACON | 7604 PLUMWOOD DR | | | | JACKSONVILLE | FL | 32256-1530 |
| GARY A BARBER | 1204 BASSETT | | | | DETROIT | MI | 48217-1602 |
| GARY A BEHMLANDER | 6044 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 |
| GARY A BEHRENS | 3 HUNTINGTON FOREST DRIVE | | | | SAINT CHARLES | MO | 63301-0488 |
| GARY A BELL | 118 SPRUCE AV | | | | CLEVER | MO | 65651-6786 |
| GARY A BERGERON | 3159 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| GARY A BOCKELMAN | 26171 FLORY RD | | | | DEFIANCE | OH | 43512-9022 |
| GARY A BONCELLA | 2297 LAMBERTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-3517 |
| GARY A BOSS | GARY F BOSS JT TEN | TOD DTD 11/11/2008 | 4136 MCLAUGHLIN AVE | | LOS ANGELES | CA | 90066-5420 |
| GARY A BOTT | 52639 TURNBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2443 |
| GARY A BOWERS | 34190 FOREST ST APT 6 | | | | WAYNE | MI | 48184-1754 |
| GARY A BOYER | 27768 N RON RIDGE DR | | | | SAUGUS | CA | 91350-4334 |
| GARY A BREGE | 15134 GERANIUM LN | | | | MILLERSBURG | MI | 49759-9500 |
| GARY A BRIDSON & | ARLENE A BRIDSON JTWROS | 470 N KNOX RD 1800 E | | | MAQUON | IL | 61458-9476 |
| GARY A BRIERTY | 302B CURTIS CORNER RD | | | | SOUTH KINGSTOWN | RI | 02879-2154 |
| GARY A BRUBAKER | 8601-518 OLD SPAINSH TRAIL | | | | TUCSON | AZ | 85710-4358 |
| GARY A BUCHSEN & | DIANA M BUCHSEN JT TEN | 195 TOLES HOLLOW RD | | | COUDERSPORT | PA | 16915-8406 |
| GARY A BUGHER | 2663 N 200 W | | | | TIPTON | IN | 46072-8841 |
| GARY A BUSH | 930 GREENGATE DR | | | | LEBANON | OH | 45036-7943 |
| GARY A CARPENTER | 10770 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| GARY A CARR | 525 W BRENTWOOD DRIVE | | | | PLAINFIELD | IN | 46168-2159 |
| GARY A CARTWRIGHT | 2690 OUTER DRIVE SOUTH | | | | EAST LEROY | MI | 49051 |
| GARY A CHADARANEK & | ERWIN A CHADARANEK JT TEN | 1955 CONCORD DR | | | DOWNERS GROVE | IL | 60516 |
| GARY A CORBIN | 16 GREYHOUND PASS | | | | CARMEL | IN | 46032 |
| GARY A COTHERN | 220 MONTGOMERY STREET | | | | BOGALUSA | LA | 70427-3928 |
| GARY A CUMMINGS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GARY A CURTIS | 334 ELLENWOOD DR | | | | W CARROLLTON | OH | 45449-2127 |
| GARY A DAKOLIOS | 1304 SHADOW CANYON PLACE | | | | EL PASO | TX | 79912-7695 |
| GARY A DETER AND | JEAN P DETER JTWROS | 15921 TORO HILLS AVE | | | SALINAS | CA | 93908-1140 |
| GARY A DIXON 2 | MARDIX AUTOMATIC CONTROLS | WESTMORELAND BUSINESS PARK | KENDAL CUMBRIA | UNITED KINGDOM | | | |
| GARY A DONAHUE | 1228 E BROOKS ROAD | | | | MIDLAND | MI | 48640-9587 |
| GARY A DRAKE | 3337 S 50 W | | | | GREENFIELD | IN | 46140-9248 |
| GARY A DUBESTER | 1724 HICKORY ST | | | | OSHKOSH | WI | 54901-2509 |
| GARY A EICHLER | HC 72 BOX 55E | | | | KINGSTON | OK | 73439-1078 |
| GARY A ELLIOTT | TOD DTD 01/07/2009 | 5871 SHAW ST | | | HASLETT | MI | 48840-8433 |
| GARY A ERFOURTH | 5221 WESTON CT | | | | COMMERCE TWP | MI | 48382-2864 |
| GARY A EXMEYER | 117 MONTCELLO CT | | | | KOKOMO | IN | 46902-9319 |
| GARY A FAIRES | 6638 FOXFIRE DR | | | | INDIANAPOLIS | IN | 46214-2034 |
| GARY A FALKENSTEIN | 37 SENTRY LANE | | | | NEWARK | DE | 19711-6959 |
| GARY A FERRARA | 1589 PEBBLE CREEK DRIVE | | | | ROCHESTER | MI | 48307-1766 |
| GARY A FERRARA & | DOROTHY M FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | | ROCHESTER | MI | 48307-1766 |
| GARY A FIELDS & | MALANIE S MASON-FIELDS JT TEN | 4731 HUFF DR | | | ANDERSON | IN | 46012-1054 |
| GARY A FISH | 18 W BEACH RD | | | | HILTON | NY | 14468-9505 |
| GARY A FOSTER | 509 N OAK STREET | | | | DURAND | MI | 48429-1225 |
| GARY A FRANKOWSKI | 6602 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2008 |
| GARY A FRISELL | 1402 KINNEVILLE RD | | | | LESLIE | MI | 49251-9469 |
| GARY A FUSERO | 117 UILAMA ST | | | | KAILUA | HI | 96734-1962 |
| GARY A GIBSON | 2080 DODSON DR SW | | | | ATLANTA | GA | 30311-4442 |
| GARY A GLANZBERG | CGM IRA CUSTODIAN | 6 DEER TRAIL | | | FRANKLIN LAKES | NJ | 07417-2700 |
| GARY A GLOVER | 429 WALKER ST | | | | AUGUSTA | GA | 30901-5819 |
| GARY A GORSUCH & | MONICA M GORSUCH JT TEN | 10650 SHERWOOD TRAIL | | | NORTH ROYALTON | OH | 44133-1978 |
| GARY A GOSS | 9013 N GENESEE RD | | | | MT MORRIS | MI | 48458-9729 |
| GARY A GOUGH & | PATSY A SMITH JT TEN | 606 S PARK LN | | | DEXTER | MO | 63841 |
| GARY A GRAHAM | 25 GRAMPIAN DR | | | | OXFORD | MI | 48371-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY A GRANT | 802 MASON ST | | | | DURAND | MI | 48429-1147 |
| GARY A GREEN | 11650 CASCADE ST | | | | DETROIT | MI | 48204-1489 |
| GARY A GRONAU | 1111 CABOT DRIVE | | | | FLINT | MI | 48532-2672 |
| GARY A GRUDZINSKAS | PO BOX 1 | | | | BELLEVILLE | MI | 48112-0001 |
| GARY A HACKWORTH | 9196 IDLE HOUR CT | | | | GRAND BLANC | MI | 48439-9516 |
| GARY A HALE & | SHARON HALE JT TEN | 2900 S UNION ST | | | ROCHESTER | NY | 14624-1044 |
| GARY A HAUSSIN & | TERRI L HAUSSIN JT TEN | 1231 W COUNTY ROAD 100 N | | | GREENCASTLE | IN | 46135-9278 |
| GARY A HERBST | MICHELLE A HERBST JT TEN | -PRIME ASSET MGMT- | 31426 ROWLAND LANE | | CHESTERFIELD | MI | 48051-1817 |
| GARY A HIATT | 1863 N 750 E | | | | LAGRO | IN | 46941-9424 |
| GARY A HINDS | 15029 OLD TOWN DR | | | | RIVERVIEW | MI | 48192-7714 |
| GARY A HOEKSTRA | 3253 ELWOOD | | | | GRANDVILLE | MI | 49418-1622 |
| GARY A HOLLAND | 2 OKLAHOMA AVE | | | | WILMINGTON | DE | 19803-3234 |
| GARY A HORNE | 14018 GARFIELD | | | | REDFORD | MI | 48239-2887 |
| GARY A HOWD | 3914 ZIMMERMAN | | | | FLINT | MI | 48532-5084 |
| GARY A HUFFER | 1102 HARGROVE ST | | | | MARSHALL | TX | 75670-1210 |
| GARY A JOHNSON | 204 POPLAR ST | | | | CARLSBAD | NM | 88220-6333 |
| GARY A JOHNSON | 4121 GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| GARY A KALBFLEISCH | 5918 PINE VIEW | | | | JEFFERSONVLLE | IN | 47130 |
| GARY A KELPIN | 419 FELLOWS RD | | | | FAIRPORT | NY | 14450-9155 |
| GARY A KENTON | 1820 NW LOCUST ST | | | | CORVALLIS | OR | 97330 |
| GARY A KING | 1203 MALS WAY | | | | MIAMISBURG | OH | 45342-6364 |
| GARY A KINGREY | 8063 ARCANUMPAINTER CREEK RD | | | | ARCANUM | OH | 45304-9760 |
| GARY A KOON | 3012 JUDYTH STREET SE | | | | WARREN | OH | 44484-4036 |
| GARY A KOTLARK | 10457 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| GARY A LANDER | 50367 AUSTIN RD | | | | WELLINGTON | OH | 44090-9755 |
| GARY A LEEBY | 1526 S 6 AVE | | | | FARGO | ND | 58103-2522 |
| GARY A LIPPERT | 8164 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9623 |
| GARY A LOEFFLER | 7223 HUNTERS CHASE | | | | MAUMEE | OH | 43537-9249 |
| GARY A LUTZ | 520 CAROLYN DRIVE | | | | MIAMISBURG | OH | 45342-2616 |
| GARY A MALONE | 4679 SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721-9719 |
| GARY A MALONE & | JEANENE MARIE MALONE JT TEN | 4679 SUCKER CREEK RD | | | BLACK RIVER | MI | 48721-9719 |
| GARY A MANTZ | 11 EVANS TERR | | | | CLARK | NJ | 07066-2009 |
| GARY A MARCUM | 4402 MCKINLEY AV | | | | ANDERSON | IN | 46013-5059 |
| GARY A MARPLE | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2204 |
| GARY A MARSHALL | 2815 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9392 |
| GARY A MATHIS | 937 DOC COX RD | | | | HUMBOLDT | TN | 38343-7607 |
| GARY A MCDONOUGH | 17791 PINEAPPLE PALM COURT | | | | NORHT FORT MEYERS | FL | 33917-2047 |
| GARY A MEISTER | 1640 SOMERSET | | | | HUDSON | MI | 49247 |
| GARY A MENDELSOHN | 20 ANASVILLE RD | | | | SOMERS | NY | 10589 |
| GARY A MICHEL | 12 CHINABERRY CT | | | | NORTH POTOMAC | MD | 20878-4703 |
| GARY A MILLER | 9806 MEADOWFERN DR | | | | ST LOUIS | MO | 63126-2418 |
| GARY A MONTEMAGNI | GLORIA MONTEMAGNI JT TEN | 29806 ROAD 52 | | | VISALIA | CA | 93291-9535 |
| GARY A MORTON | 1525 KARLE | | | | WESTLAND | MI | 48186-4122 |
| GARY A MULLINS | 7059 W COUNTY RD 950 N | | | | MIDDLETOWN | IN | 47356-9328 |
| GARY A NICKOLOFF | TR GARY A NICKOLOFF TRUST | UA 05/19/95 | 11415 TE FT RD | | ST CHARLES | MI | 48655 |
| GARY A OLDS & | MARIE A OLDS JT TEN | 16847 SW STEELHEAD CRR | | | TERREBONNE | OR | 97760-8535 |
| GARY A OROSCO | 90 S WAUKESHA | | | | PORTERVILLE | CA | 93257 |
| GARY A PAJAK | 4306 CLINTON ST | | | | WEST SENECA | NY | 14224-1647 |
| GARY A PASCHAL | 975W | 5644 N CO RD | | | MIDDLETOWN | IN | 47356-9760 |
| GARY A PETERS | TR GARY A PETERS REV LIVING TRUST | UA 09/18/00 | 1225 CLIFFRIDGE LANE | | VALLEY PARK | MO | 63088-1174 |
| GARY A PETERSON | 5600 LEWIS WAY | | | | CONCORD | CA | 94521-4747 |
| GARY A PETERSON | 701 C STREET 3RD FLOOR | | | | SAN DIEGO | CA | 92101-5319 |
| GARY A RICHARDSON | 5050 E EVERGREEN | | | | MESA | AZ | 85205 |
| GARY A RICHARDSON & | DEBORAH L RICHARDSON JT TEN | 5050 E EVERGREEN | | | MESA | AZ | 85205 |
| GARY A ROBINSON | 379 FAIRVIEW ROAD | | | | NEW PROVIDNCE | PA | 17560-9629 |
| GARY A ROTH | 20 DAKOTA CT | | | | FORTSON | GA | 31808-4495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY A ROUSE | 5230 JENNIE ST | | | | WHITE LAKE | MI | 48383-2618 |
| GARY A SANDERS | 10805 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-4915 |
| GARY A SCHIRTZINGER | 181 OVERLOOK RD | | | | GLASTONBURY | CT | 06033-3615 |
| GARY A SCHMIEDECKE | 123 MORNINGSIDE DR | | | | BUTLER | PA | 16002-3515 |
| GARY A SCHMIEDER | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| GARY A SCHWARTZ & | SUSAN K SCHWARTZ JT TEN | 6541 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415-8510 |
| GARY A SHUMWAY | 2 ABBINGTON WAY | | | | DOUGLASVILLE | GA | 30134-4474 |
| GARY A SICARD | 3460 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| GARY A SMITH | 1706 PEGGY PL | | | | LANSING | MI | 48910-2551 |
| GARY A SNYDER | PO BOX 81027 | DAVAO CITY 8000 | PHILIPPINES | | | | |
| GARY A SORICE | PO BOX 527 | | | | WYANDOTTE | MI | 48192-0527 |
| GARY A SOWARDS | 7617 TURN BROOK DRIVE | | | | GLEN BURNIE | MD | 21060-8445 |
| GARY A SWANK | 11430 COLLINGWOOD COURT | | | | CLIO | MI | 48420-1719 |
| GARY A TAKACS | 5459 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| GARY A TALAGA | 1123 PARK AVE | | | | BAY CITY | MI | 48708-6338 |
| GARY A THOMPSON | 274 ROCKY BRANCH RD | | | | CHAPMANVILLE | WV | 25508-9794 |
| GARY A TIEPPO | 33532 AVONDALE | | | | WESTLAND | MI | 48186-7838 |
| GARY A TILSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GARY A TIMM & | SANDRA J TIMM JT TEN | 3936 HONEYBROOK SW | | | GRANDVILLE | MI | 49418-2016 |
| GARY A TRIACA | 9377 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| GARY A VAUGHN | 3537 LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1853 |
| GARY A VETTRAINO | 148 HOLMES RD | | | | ALLENTON | MI | 48002-4112 |
| GARY A WARREN | 2556 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-3380 |
| GARY A WERNER | 336 BEECHWOOD PLACE | | | | FRANKLIN LAKES | NJ | 07417-2003 |
| GARY A WETSEL | LESLIE WETSEL JT TEN | 304 GRAND AVE | | | CAPITOLA | CA | 95010-3431 |
| GARY A WHITE & | MARY KAY WHITE JT TEN | 14647 DIXON LANE | | | HOMER GLEN | IL | 60491 |
| GARY A WILHITE | 11606 BASKET CROSSING | | | | SAN ANTONIO | TX | 78245-3375 |
| GARY A WILLIAMS | 2436 ENDSLEY DR | | | | INDIANAPOLIS | IN | 46227-4407 |
| GARY A WILSON | 6842 WHITE OAK DR | | | | DANVILLE | IN | 46122-9297 |
| GARY A WIREMAN & | WENDY S THOMPSON | TR GLEN F WIREMAN LIVING TRUST | UA 05/12/05 | 3546 WARREN-SHARON RD | VIENNA | OH | 44473-9509 |
| GARY A WOOD | 7600 EAST 49TH TERR | | | | KANSAS CITY | MO | 64129-2049 |
| GARY A. CAMPBELL | PAULA M. CAMPBELL TTEE | U/A/D 10-17-1983 | FBO CAMPBELL FAMILY TRUST | 301 W. LONGDEN AVE. | ARCADIA | CA | 91007-8236 |
| GARY A. NOONAN | 4412 N. 39TH STREET | | | | PHOENIX | AZ | 85018-4124 |
| GARY A. NOONAN | CGM ROTH CONVERSION IRA CUST | 4412 N. 39TH STREET | | | PHOENIX | AZ | 85018-4124 |
| GARY AIN | 58 SANDY HILL RD | | | | OYSTER BAY | NY | 11771 |
| GARY ALAN WEIR | 2314 W SHERMAN DR | | | | MUNCIE | IN | 47304-2174 |
| GARY ALDRICH | 12470 HARRIET LAKE RD | | | | HIBBING | MN | 55746-8571 |
| GARY ALLEN FERRARA & | RUDOLPH A FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | | ROCHESTER | MI | 48307-1766 |
| GARY ALLEN MCKINNEY | 333 W MARKET ST | | | | JEFFERSONVILLE | IN | 47130-3343 |
| GARY ALLEN SCHACHTERLE | 2038 LANDER CIRCLE | | | | COLORADO SPGS | CO | 80909 |
| GARY ANDERSON | CGM IRA ROLLOVER CUSTODIAN | 700 W. ROSES RD. | | | SAN GABRIEL | CA | 91775-2143 |
| GARY ARMSTRONG | 16286 RD 149 | | | | DEFIANCE | OH | 43512-9314 |
| GARY B AASEN | 6 KATHERINE RD | | | | REHOBOTH | MA | 02769-1937 |
| GARY B ABBRING | 2223 ALDEN NASH NE | | | | LOWELL | MI | 49331-9759 |
| GARY B ADAMCZYK | 891 HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| GARY B BENNETT | 1377 CIRCLE DR WEST | | | | MANSFIELD | OH | 44905-1814 |
| GARY B BENTFELD | PO BOX 205 MIDDLETOWN RD | | | | NEW MIDDLETOWN | OH | 44442-0205 |
| GARY B BOND | 8229 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| GARY B BORDIN | 2800 MAUTE RD | | | | GRASS LAKE | MI | 49240-9173 |
| GARY B BROWNING | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |
| GARY B CANTIN & | LEONETTE E CANTIN JT TEN | 1440 ALSTOTT | | | HOWELL | MI | 48843 |
| GARY B ENGEL | 5441 W M 76 | | | | WEST BRANCH | MI | 48661-9156 |
| GARY B ENGLISH | 226 FAIRGROUND DR | | | | PAULDING | OH | 45879-9258 |
| GARY B GRIGGS | 1312 HUNT | | | | RICHLAND | WA | 99352-3438 |
| GARY B HANNA | 13 N JOHN ST | | | | NEWPORT | DE | 19804-3126 |
| GARY B HANSEL | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY B HANSEN | 2483 N DORCHESTER AVE | HARRISVILLE | | | OGDEN | UT | 84414 |
| GARY B HEPLER | 1371 EDGEORGE | | | | WATERFORD | MI | 48327-2014 |
| GARY B HIBBS | 12863 ISLE ROYALE DRIVE | | | | DEWITT | MI | 48820-8671 |
| GARY B JOHNSON | 2160 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1930 |
| GARY B LESSER | 756 RUTH DRIVE | | | | ELGIN | IL | 60123-1930 |
| GARY B LINDELL | 639 INDIAN LAKE ROAD | | | | OXFORD | MI | 48371-6219 |
| GARY B MIKOLAJCZYK | 2319 W BRIDGE STREET | | | | MILWAUKEE | WI | 53221-4947 |
| GARY B NUNNERY | 19875 WINDWOOD CIR | | | | RIVERSIDE | CA | 92508-3268 |
| GARY B OLITO | 4233 MASON LANE | | | | SACRAMENTO | CA | 95821-3026 |
| GARY B PETERSON SR | 5510 BERKLEY | | | | WATERFORD | MI | 48327-2706 |
| GARY B ROBSON | SUZANNE L ROBSON JT TEN | 512 MARGIN ROAD | | | LEBANON | PA | 17042-9105 |
| GARY B SMITH | 3157 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| GARY B STOKES | 3110 SAO PAULA PLACE | | | | DULLES | VA | 20189-3110 |
| GARY B THOMPSON | 1584 KILLEEN DR | | | | PASADENA | MD | 21122 |
| GARY B WEBBER | 5789 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| GARY B. STONE | MRS PATRICIA A. STONE TTEE | U/A/D 07-24-2007 | FBO GARY&PATRICIA STONE REV LI | 820 HANOVER ROAD | GETTYSBURG | PA | 17325-7951 |
| GARY BACH | CUST CODY BACH | UTMA IL | 430 KOLBERG | | VILLA PARK | IL | 60181-3423 |
| GARY BAKER | 860 UNITED NATIONS PLZ | | | | NEW YORK | NY | 10017-1810 |
| GARY BEAUCHEMIN | 1052 INTERLAKE DRIVE | OSHAWA ON  L1K 2M5 | CANADA | | | | |
| GARY BECKEMEYER | 3058 SOUTH RD | | | | CINCINNATI | OH | 45233-4322 |
| GARY BEE JR | 316 W CENTRAL AVE | | | | FEDERALSBURG | MD | 21632-1245 |
| GARY BEEHLER | 2972 CHURCH RD | | | | HAMLIN | NY | 14464-9758 |
| GARY BEER & | MARY BEER JT TEN | 601 TIMOTHY LN | | | CARTERVILLE | IL | 62918-5048 |
| GARY BELL | CUST NICOLE LYNN BELL UTMA MN | 6109 MEDICINE LAKE RD | | | CRYSTAL | MN | 55422-3331 |
| GARY BENWITZ | 15723 KNAPP SHORE | | | | KENT | NY | 14477 |
| GARY BERMAN | HARRIET BERMAN | TENANTS BY ENTIRETY | 2605 SMITH AV | | BALTIMORE | MD | 21209-2501 |
| GARY BLOCHOWSKI | 3472 SHADYWOOD CIRCLE | | | | LAMBERTVILLE | MI | 48144-9648 |
| GARY BOEDIGHEIMER & | ROBERTA M BOEDIGHEIMER JT TEN | 535 SPYGLASS DR | | | EUGENE | OR | 97401-2089 |
| GARY BOLYARD & | NANCY BOLYARD JT TEN | 795 LAKE PARK | | | BIRMINGHAM | MI | 48009-1203 |
| GARY BOND | 614 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| GARY BOULET | 2 PEACHTREE LANE | | | | WINSLOW | ME | 04901-7651 |
| GARY BRADDOCK MARY ELIZABETH | BRADDOCK & | ROBERT BRADDOCK JT TEN | 1104 GLEN PARK LN | | VALRICO | FL | 33594 |
| GARY BRAND | 229 MT VIEW DR | | | | MONROE | NH | 03771 |
| GARY BRANDENBURG | 617 LA FARGE AVE | | | | LOUISVILLE | CO | 80027-1819 |
| GARY BRIAN SIMPSON | 11710 WOODLAND WAY | | | | FRISCO | TX | 75035-7595 |
| GARY BRIGHT | 812 - 5TH STREET | P.O. BOX 380 | | | ERIE | IL | 61250-0380 |
| GARY BROOKS | 39426 OLD DOMINION | | | | CLINTON TWP | MI | 48038-2647 |
| GARY BROWN & | ROBERTA BROWN JT TEN | 153 LOCUST GROVE ROAD | | | DILLSBURG | PA | 17019-9614 |
| GARY C ARMSTRONG | 12681 SLEEPY HOLLOW ROAD | | | | THREE RIVERS | MI | 49093-9545 |
| GARY C ARMSTRONG | KAREN K ARMSTRONG JT TEN | 12681 SLEEPY HOLLOW RD | | | THREE RIVERS | MI | 49093-9545 |
| GARY C ARMSTRONG | 12681 SLEEPY HOLLOW RD | | | | THREE RIVERS | MI | 49093-9545 |
| GARY C ARMSTRONG & | KAREN K ARMSTRONG JT TEN | 12681 SLEEPY HOLLOW ROAD | | | THREE RIVERS | MI | 49093-9545 |
| GARY C BAILEY | 4201 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| GARY C BEZAL | 254 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2048 |
| GARY C BONER | 4311 N BANTA RD | | | | BARGERSVILLE | IN | 46106-8818 |
| GARY C BOROWSKI | 4267 TWIN OAKS LANE | | | | HOLLY | MI | 48442-9127 |
| GARY C BREMER | 25241 RIDGEWOOD | | | | FARMINGTON HILLS | MI | 48336-1053 |
| GARY C BROWN | 2676 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| GARY C CANTRELL | PO BOX 330087 | | | | MURFREESBORO | TN | 37135-0087 |
| GARY C CAUSEY, SUCC TTEE | FBO HELEN SUE WYLAM TR | U/A/D 08/17/94 | 25 BLACK BEAR TRACE | | MURPHY | NC | 28906-3722 |
| GARY C COCHRAN | PO BOX 205 | | | | NEWTON FALLS | OH | 44444-0205 |
| GARY C COLLINS | 2901 STEEPLECHASE TRL | | | | ARLINGTON | TX | 76016-2316 |
| GARY C CUROLE | 295 WILTON RD | | | | SAREPTA | LA | 71071-3267 |
| GARY C EICHMAN | 13266 ENID | | | | FENTON | MI | 48430-1152 |
| GARY C FINCH | PO BOX 308 | | | | MOUNT KISCO | NY | 10549-0308 |
| GARY C GARISON | 2911 W SHORE COURT | | | | FAYETTEVILLE | NC | 28306-4625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY C GIESSEL | 3548 COCKATOO DRIVE | | | | NEW PORT RICHIE | FL | 34652-6456 |
| GARY C GIESSEL & | CATHERINE M GIESSEL JT TEN | 3548 COCKATOO DRIVE | | | NEW PORT RICHIE | FL | 34652-6456 |
| GARY C HAGEN | 21635 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9076 |
| GARY C HASERT | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 68 EAST STREET | | PROCTOR | VT | 05765-1211 |
| GARY C HUTCHCRAFT | 809 N RIVER DR | | | | PORT BYRON | IL | 61275-9006 |
| GARY C HUTTON | PO BOX 1930 | | | | WEATHERFORD | TX | 76086-0239 |
| GARY C JOSLIN | 4141 TRIWOOD | | | | BRIDGEPORT | MI | 48722-9550 |
| GARY C KLEINKE | 4455 ALVARADO DR | | | | BAY CITY | MI | 48706-2515 |
| GARY C LEIGHTY & | MARTHA G LEIGHTY JT TEN | BOX 146 RED HILL RD | | | JUNCTION CITY | CA | 96048-0146 |
| GARY C LYBROOK | 9183 GREEN RIDGE LN | | | | BLOOMINGTON | IN | 47401-9013 |
| GARY C LYNCH | 201 MARRYWOOD LN | | | | HENDERSONVILLE | NC | 28791-3853 |
| GARY C MC RATH | 5460 AVEBURY WAY | | | | GALDWIN | MI | 48624-8214 |
| GARY C MCKEE | 8365 W MCCLURE RD | | | | MONROVIA | IN | 46157-9222 |
| GARY C MITCHELL | 4374 E 6RD 850 S | | | | MOORESVILLE | IN | 46158-7406 |
| GARY C MOBLEY | 1629 RIDGE ROAD | | | | HIGHLAND | MI | 48356-2852 |
| GARY C MONBERG & | MRS LINDA M MONBERG JT TEN | 22637 E ELEVEN MILE RD | | | ST CLAIR SHORES | MI | 48081-2536 |
| GARY C MORIN | 1212 E FRONT ST | APT B | | | FALLON | NV | 89406-6124 |
| GARY C MOYSES | 203 SCENIC VIEW LN | | | | CARROLLTON | GA | 30116-1838 |
| GARY C NEGULICI | 1632 MABRY MILL SW DR | | | | NORTH CANTON | OH | 44709-4217 |
| GARY C OHARA | 831 GENESEE AVE | | | | SABASTIAN | FL | 32958-6037 |
| GARY C POLICASTRO | 3800 ELEANOR DRIVE | | | | MOHEGAN LAKE | NY | 10547-1025 |
| GARY C RIDLEY | 12083 WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| GARY C SAMPLER | 840 HOLLONVILLE ROAD | | | | BROOKS | GA | 30205 |
| GARY C SCHLICHT | 29 ENSLEY | | | | OXFORD | MI | 48371-4949 |
| GARY C SCHLICHT & | MRS LORRAINE M SCHLICHT JT TEN | 29 ENSLEY | | | OXFORD | MI | 48371-4949 |
| GARY C SCHULTZ | 441 N MARIAS | | | | CLAWSON | MI | 48017-1481 |
| GARY C SERES | 48 FRANKLIN ST | | | | LACKAWANNA | NY | 14218-1353 |
| GARY C SHOWALTER | PO BOX 275 | | | | VERNAL | UT | 84078-0275 |
| GARY C SHOWALTER | BOX 275 | | | | VERNAL | UT | 84078-0275 |
| GARY C SMITH | 5774 BIRCHMONT PLACE DR | | | | SAINT LOUIS | MO | 63129-2987 |
| GARY C ST PIERRE & | VICKI S ST PIERRE JT TEN | 1955 CORBI LANE | TECUMSEH ON  N8N 5C8 | CANADA | | | |
| GARY C TACKETT | 25093 ST RT 124 | | | | PIKETON | OH | 45661 |
| GARY C THORPE | CUST MICHELLE E THORPE | UGMA MI | 2475 ASHFORD | | ROCHESTER HLS | MI | 48306-3150 |
| GARY C WAGNER & | SUSAN WAGNER JT TEN | 380 STARLIGHT CT | | | PARADISE | CA | 95969-5762 |
| GARY C WAHL & | JOANN M WAHL JT TEN | 9267 BRENO DR | | | FORT MYERS | FL | 33913-2005 |
| GARY C WHITE | 4563 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| GARY C WIDEMAN | 22704 VIOLET | | | | ST CLAIR SHRS | MI | 48082-2751 |
| GARY C WILES | 7373 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9662 |
| GARY C WILLIAMS | 4713 PRIMROSE LN | | | | MIDDLETOWN | OH | 45044-5335 |
| GARY C WILLIAMS | 1505 HWY N | | | | FORISTELL | MO | 63348-1606 |
| GARY C WORKMAN | 2811 SUNRIDGE | | | | TROY | MI | 48084-1026 |
| GARY CALDWELL & | ELEANOR CALDWELL JT TEN | 519 AZURE AVE | | | WEST PALM BEACH | FL | 33414-8127 |
| GARY CALNEK | 3959 SAXON AVE | | | | BRONX | NY | 10463-3101 |
| GARY CAMPBELL & | MRS MAUREEN CAMPBELL JT TEN | 274 HEMLOCK GROVE LN | RR3 | | WILLIAMSPORT | PA | 17702-8757 |
| GARY CARL WESTERHOFF | 6515 WINDFLOWER RD | | | | LINCOLN | NE | 68521-9007 |
| GARY CARRIGAN & MARY CARIGAN | CO CONSEVATORS OF NICOLE | CARRIGAN | 6351 RANDALL RD | | LAKE CITY | MI | 49651-9321 |
| GARY CHAPMAN | 425 E SENECA | | | | TAHLEQUAH | OK | 74464-7045 |
| GARY CHRISTIE | CUST ALLISON L CHRISTIE UGMA PA | 3816 CLAVERTON RD | | | MECHANICSBURG | PA | 17055-7600 |
| GARY CLEVENGER | 506 LAGOON LN | | | | MILLVILLE | DE | 19970 |
| GARY CLIFFORD CHRISTIE | 8946 N OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8948 |
| GARY CLINTON A MINOR UNDER | GUARDIANSHIP OF DOROTHY M | CLINTON | 1026 ANDRUS ST | | LANSING | MI | 48917-2213 |
| GARY COHEN | CUST NICHOLAS COHEN UGMA NY | 1816 MONTE CARLO WAY | | | CORAL SPRINGS | FL | 33071-7829 |
| GARY COHEN | CGM ROTH IRA CUSTODIAN | GATEWAY CENTER | 2750 NE 185TH STREET | STE 301 | AVENTURA | FL | 33180-2877 |
| GARY COKER | 1780 RIKSAN CV | | | | BEAUMONT | TX | 77706-2516 |
| GARY COLE & | JUDY A COLE JT TEN | 3129 ELMWOOD DR | | | ERLANGER | KY | 41018-2204 |
| GARY COLLIGAN | 903 HIRE CIR | | | | OCOEE | FL | 34761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY CONRAD AND TABITHA | CONRAD JT TEN | 124 CONRAD RD | | | PUNXSUTAWNEY | PA | 15767 |
| GARY COOPER | 18 BEVERLY LANE | | | | PEEKSKILL | NY | 10566-4717 |
| GARY CRIMI | 1123 CHINABERRY LANE | | | | CROWNSVILLE | MD | 21032 |
| GARY D & LOUISE E LEIENDECKER- | JTWROS | 8671 LUTZ AVE. NW | | | CLINTON | OH | 44216-9536 |
| GARY D BALL | 3152 WILLIAMSBURG | | | | ANN ARBOR | MI | 48104 |
| GARY D BANTA | 4248 S WYCK DR | | | | JANESVILLE | WI | 53546-2119 |
| GARY D BAYLOR & | MRS J SUZANNE BAYLOR JT TEN | 40 COMMODORE PARKWAY | | | ROCHESTER | NY | 14625-2065 |
| GARY D BISCH | 903 PHILLIPS ST | | | | GRAYVILLE | IL | 62844-1713 |
| GARY D BLAKESLEE | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| GARY D BODARY | 420 W WILKINSON RD | | | | OWOSSO | MI | 48867-1257 |
| GARY D BOWLING | 14704 S R 111 | | | | DEFIANCE | OH | 43512-8615 |
| GARY D BRONSON & | BETTY L BRONSON JT TEN | 3687 104TH AVE | | | ALLEGAN | MI | 49010-8196 |
| GARY D BURKETT | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| GARY D CALTRIDER | 4719 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| GARY D CANNON | PO BOX 2906 | | | | THOMASVILLE | GA | 31799-2906 |
| GARY D CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 |
| GARY D CLEASBY | 1531 SO CHATHAM | | | | JANESVILLE | WI | 53546-5819 |
| GARY D CLIFF | 1559 SILVER TRAIL | | | | NAPA | CA | 94558-1416 |
| GARY D CLINTON | 1026 ANDRUS STREET | | | | LANSING | MI | 48917-2213 |
| GARY D CONLAN | 375 DAVIS RD | | | | MANSFIELD | OH | 44907-1119 |
| GARY D CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 |
| GARY D CRAWFORD | PO BOX 901 | | | | ROYAL OAK | MI | 48068-0901 |
| GARY D CREED | 9801 E JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| GARY D CREED | CUST ANGELA NICOLE CREED UTMA VA | PO BOX 206 | | | SHAWSVILLE | VA | 24162-0206 |
| GARY D CREED | LINDA M CREED JTTEN | PO BOX 206 | | | SHAWSVILLE | VA | 24162-0206 |
| GARY D CRONK & | DARLENE A CRONK JTWROS | 3028 COUNTY HOUSE RD | | | PENN YAN | NY | 14527-8970 |
| GARY D CULBERSON | 4155 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9124 |
| GARY D DEGOLYER | 6733 NO CO ROAD 50 W | | | | LIZTON | IN | 46149-9488 |
| GARY D DEW | 10444 WILLOW RD | | | | WILLIS | MI | 48191-9787 |
| GARY D DUMAS & | JANE M DUMAS JT TEN | 1353 COUNTY RTE 25 | | | MALONE | NY | 12953-6025 |
| GARY D ELLIS | LINDA J ELLIS JT TEN | 12 DIANE DRIVE | | | BINGHAMTON | NY | 13904-2807 |
| GARY D ELSTEN | PO BOX 338 | | | | FRANKTON | IN | 46044-0338 |
| GARY D FRENCH | 2087 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7424 |
| GARY D FRIEND | 3778 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| GARY D GAFF | 727 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| GARY D GATLIN | 286 OLD CEDAR LOOP | | | | PAWLEYS ISLAND | SC | 29585-8017 |
| GARY D GAULKE | 9266 PRAIRIE VIEW | TRAIL N | | | CHAMPLIN | MN | 55316-2667 |
| GARY D GERARD & | JACQUELINE A GERARD JT TEN | 11619 SCHRAM ST | | | GRAND BLANC | MI | 48439-1317 |
| GARY D GIBBONS | 711 WEST 11TH STREET | | | | NEW CASTLE | DE | 19720-4915 |
| GARY D GIBSON | 5725 INDEPENDANCE PLACE | | | | FAIRFIELD | OH | 45014-3849 |
| GARY D GILLIAM | 2139 HILLSDALE | | | | DAVISON | MI | 48423-2309 |
| GARY D GLENN | 322 NORMANDY | | | | ROYAL OAK | MI | 48073-5109 |
| GARY D GLOVER | 1108 CINDERELLA DR | | | | PAMPA | TX | 79065-2602 |
| GARY D GRAHAM | 412 LINDENWOOD | | | | LINDEN | MI | 48451-8943 |
| GARY D GRAHAM | 213 DAVID DRIVE | | | | LEXINGTON | KY | 40503-2443 |
| GARY D GRAY & | CAROL S GRAY JT TEN | 1140 MT MCKINLEY DR | | | GRAYSON | GA | 30017-2938 |
| GARY D GREER | PO BOX 263 | | | | ALEXANDRIA | IN | 46001-0263 |
| GARY D GRIFFIS | TOD DTD 01/19/2009 | 13 WONSON ST | | | GLOUCESTER | MA | 01930-4122 |
| GARY D GUDAKUNST | RT 2 BOX 23169 ROAD O-22 | | | | FT JENNINGS | OH | 45844-9802 |
| GARY D GUNNELS | 3213 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| GARY D HALUN | 7510 ZONA LANE | | | | PARMA | OH | 44130-5855 |
| GARY D HARGROVE | 2808 LINDA LN | | | | DEL CITY | OK | 73115-5012 |
| GARY D HARRISON | PO BOX 455 | | | | RANDOLPH | OH | 44265-0455 |
| GARY D HART | TR WILLIAM HART JR | UNIFIED CREDIT TRUST | UA 01/17/00 | 23144 23RD AVE W | BRIER | WA | 98036-8383 |
| GARY D HART | 1645 LULU ST | | | | WICHITA | KS | 67211-4544 |
| GARY D HEACOX | 6479 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY D HENSON & | MRS JANE R HENSON JT TEN | 510 HILLSIDE DR | | | AUBURNDALE | FL | 33823-9465 |
| GARY D HORN | PO BOX 328 | | | | LINCOLN | MI | 48742-0328 |
| GARY D JACKSON JR | 3441 RIDGE RD | | | | COLUMBIA | TN | 38401 |
| GARY D JAMES | PO BOX 1190 | | | | CRESCENT CITY | CA | 95531-1190 |
| GARY D JENKINS | 2157 ACADEMY DRIVE | | | | CLEARWATER | FL | 33764-4801 |
| GARY D JOHNSON | 2222 ADDALEEN | | | | HIGHLAND | MI | 48357-3014 |
| GARY D KEPLER | 852 RIDGEWOOD BLVD | | | | HUDSON | OH | 44236-1686 |
| GARY D KERR | 5933 YORK WAY | | | | EAST LANSING | MI | 48823-7750 |
| GARY D KRUPA | 3614 DARCEY LN | | | | FLINT | MI | 48506-2648 |
| GARY D LECLAIR | 11 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| GARY D LEIRSTEIN & TERRI L | LEIRSTEIN | 9100 MAYFRED | | | PINCKNEY | MI | 48169-9131 |
| GARY D LEWY | TOD DTD 03-25-05 | 8319 N KILPATRICK UNIT C | | | SKOKIE | IL | 60076-5701 |
| GARY D LILLEY | 6250 JAMESTOWN | | | | HORN LAKE | MS | 38637-2573 |
| GARY D LOCKWOOD | 22125 STUDIO | | | | TAYLOR | MI | 48180-2473 |
| GARY D MAHAFFEE | 3647 GOOSANDER ST | | | | KITTY HAWK | NC | 27949-4266 |
| GARY D MALESKY | 340 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2882 |
| GARY D MATHIAS | 600 MILL RACE RD | | | | MARTINSBURG | WV | 25401-9279 |
| GARY D MC CONNAUGHHAY | 10238 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| GARY D MCMULLIN | 180 OXFORD AVE | | | | PENDLETON | IN | 46064-8722 |
| GARY D MCREE | PHILLY R MCREE JT TEN | 9884 N SEDONA CIR | | | FRESNO | CA | 93720-5406 |
| GARY D MILLER | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| GARY D MILLS | 4157 EAST M71 | | | | CORUNNA | MI | 48817-9509 |
| GARY D MILSTEIN | 298 BLOSSOM LN | | | | CHAGRIN FALLS | OH | 44022-5107 |
| GARY D MINNICH | 561 RIVERVIEW DR | | | | MILLERSBURG | PA | 17061-1569 |
| GARY D NELSON | 661 EAST 266 | | | | EUCLID | OH | 44132-1953 |
| GARY D NEUMANN | 24034 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7890 |
| GARY D OLIVER | 915 ORMSBY STREET | | | | VISTA | CA | 92084-1435 |
| GARY D OWENS | 30754 WOODMONT | | | | MADISON HEIGHTS | MI | 48071-5236 |
| GARY D PEOPLES | 5315 VICTORIA AVE | | | | LOS ANGELES | CA | 90043-1815 |
| GARY D PETERS | 8677 BRAY RD | | | | VASSER | MI | 48768-9647 |
| GARY D PHILLIPS | 1740 FOREST DR | | | | MEDINA | OH | 44256-8644 |
| GARY D PICKERELL | 103 S ELBA RD | | | | LAPEER | MI | 48446-2782 |
| GARY D PICKETT | 1400 ENGLEWOOD RD | | | | GLADSTONE | MO | 64118 |
| GARY D PLUMB | PO BOX 337 | | | | COLUMBIAVILLE | MI | 48421-0337 |
| GARY D PRESSELL | 1453 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| GARY D ROBERTS | DEBORAH L ROBERTS JT TEN | 26820 WELLINGTON | | | FRANKLIN | MI | 48025-1759 |
| GARY D ROBINSON | 10321 W LOMA LN | | | | PEORIA | AZ | 85345-7528 |
| GARY D ROBINSON | 43606 LAKEVIEW BLVD | | | | STERLING HTS | MI | 48313 |
| GARY D ROGERS | 3471 N 650 E | | | | MONTPELIER | IN | 47359-9739 |
| GARY D SCHUG | 10660 FOREST ROAD | | | | GLADWIN | MI | 48624-8842 |
| GARY D SCHWERTNER | 819 HUBBARD ST | | | | FLINT | MI | 48503-4984 |
| GARY D SELL | 19104 E 30TH TER S | | | | INDEPENDENCE | MO | 64057-1916 |
| GARY D SELLERS | 7388 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| GARY D SERGENT & | KATHLEEN K SERGENT JT TEN | 11370 TRAILS END N | | | WILLIAMSBURG | MI | 49690-9205 |
| GARY D SHARP | 4969 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1129 |
| GARY D SHEPHERD | 6788 HEATHER MOOR TRL | | | | HILLSBORO | OH | 45133-9365 |
| GARY D SHEPHERD | 1311 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1913 |
| GARY D SIMMONS | 915 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| GARY D SMITH | 5577 COACHMANS LN | | | | HAMBURG | NY | 14075-5854 |
| GARY D SMITH | 434 MADISON AVE | | | | ROSCOMMON | MI | 48653-9222 |
| GARY D SMITH | 8008 MAYWOOD LN | | | | OKLAHOMA CITY | OK | 73150-7205 |
| GARY D SNYDER | 513 SCOTT PARK DR | | | | IOWA CITY | IA | 52245-5144 |
| GARY D SPEICHER | SUSAN R SPEICHER JT TEN | 3813 TAHOE LN SE | | | CEDAR RAPIDS | IA | 52403-2074 |
| GARY D SPRADLEY | 305 W MAIN ST | | | | LINCOLN | MO | 65338-1013 |
| GARY D STACHOWIAK | 17211 MAYFIELD | | | | ROSEVILLE | MI | 48066-3320 |
| GARY D STEELE | 5267 N GALE | | | | DAVISON | MI | 48423-8956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY D STEINBERG & | SUSAN C STEINBERG JT TEN | 2 PITT CT | | | ROCKVILLE | MD | 20850-1027 |
| GARY D STEINER | 4455 E PARADISE VILLAGE PKWY S | UNIT 1108 | | | PHOENIX | AZ | 85032-7760 |
| GARY D STOCKTON & | MRS JANICE R STOCKTON JT TEN | 8624 PUTTYGUT RD | | | RICHMOND | MI | 48064-1908 |
| GARY D STUDNICKI & | JUDITH ANN STUDNICKI JT TEN | 21920 GOLDEN STAR BLVD | | | TEHACHAPI | CA | 93561-9428 |
| GARY D TEAGUE | 706 DENSON DR | APT 207 | | | AUSTIN | TX | 78752-4074 |
| GARY D TEMPALSKI | 1253 OAKWOOD DIRVE | | | | CLAIRTON | PA | 15025 |
| GARY D TERAN | 6380 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| GARY D THIBO | PO BOX 525 | | | | MILLINGTON | MI | 48746-0525 |
| GARY D THRIFT | 324 WINDY RIDGE DR | | | | RUTHERFARDTON | NC | 28139-6604 |
| GARY D TOOLES | 2618 LILLIAN RD | | | | ANN ARBOR | MI | 48104-5318 |
| GARY D TOWNSEND | 756 VIRGINIA | | | | BELLEVILLE | MI | 48111-9084 |
| GARY D TUTLE | 4001 COUNTY ROAD 1110 | | | | RIO VISTA | TX | 76093-3235 |
| GARY D UNDERWOOD | 4924 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-9180 |
| GARY D VAUGHN | JULIE P VAUGHN JTWROS | 9820 STONEBRIDGE DRIVE | | | YUKON | OK | 73099-3247 |
| GARY D VICCARO | 133 ALPINE RIDGE LOOP | | | | DAVENPORT | FL | 33897-3574 |
| GARY D WADDELL | 144 COUNTY ROAD 599 | | | | SALTILLO | MS | 38866 |
| GARY D WAHL & | GORDON S WAHL JT TEN | ATTN GORDON T WAHL | 167 LONG POND ROAD | | ROCHESTER | NY | 14612-1140 |
| GARY D WHITFORD | 7596 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9165 |
| GARY D WITHERS | 15 PARK ST | | | | DANVILLE | IL | 61832-6337 |
| GARY D WOLLE | 1125 E LEONARD ROAD | BOX 736 | | | LEONARD | MI | 48367-0736 |
| GARY D WOOTEN | 3617 CROSS CREEK RD | | | | EDMOND | OK | 73003-3511 |
| GARY D YARBER | 5 CHIPPEWA RUN | | | | PANA | IL | 62557-9718 |
| GARY D ZITTEL | 117 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1301 |
| GARY D ZITTEL & | APRIL ZITTEL JT TEN | 17051 MARK DR | | | MACOMB | MI | 48044-5582 |
| GARY DAVID GROFF | 13212 INGLESIDE DR | | | | BELTSVILLE | MD | 20705 |
| GARY DAVID LEVIN | 7810 CROWN TOP | | | | LOUISVILLE | KY | 40241-2702 |
| GARY DAVIS | 500 EAGLE DRIVE #303 | | | | ELK GROVE VILLAGE | IL | 60007-4719 |
| GARY DAVIS | 35 BLUE CANYON CIRCLE | | | | SEDONA | AZ | 86351-7637 |
| GARY DAVIS | 465 W RIDGE AV | | | | BLOOMSBURG | PA | 17815-1026 |
| GARY DEAN FITZWATER & | LOIS E FITZWATER JT TEN | 1309 W 1ST | | | ABILENE | KS | 67410-3823 |
| GARY DECAPITO | 937 MAYFLOWER STREET NW | | | | WARREN | OH | 44483-3122 |
| GARY DEFELICE AND | BEVERLY DEFELICE JTWROS | 23 FOSTER STREET | | | RED BANK | NJ | 07701-5509 |
| GARY DEMAR & | CAROL J DEMAR JT TEN | 129 MIDWAY RD | | | MARIETTA | GA | 30064-1553 |
| GARY DILLON | 5226 AVONDALE DRIVE | | | | SUGAR LAND | TX | 77479-3811 |
| GARY DINO POLLASTRINI | CGM IRA ROLLOVER CUSTODIAN | 5386 N. AURORA AVE | | | FRESNO | CA | 93722-6183 |
| GARY DIR & | MRS JUDY DIR JT TEN | 16 GATEWAY RD | | | FAIRPORT | NY | 14450-2236 |
| GARY DOBRINSKY | RR 3 BOX 3388 | | | | SAYLORSBURG | PA | 18353-9646 |
| GARY DON GIBSON | PO BOX 218 | | | | SINTON | TX | 78387-0218 |
| GARY DONLEY JR | PSC 473 BOX 609 | | | | FPO | AP | 96349 |
| GARY DOYLE | 13870 S SEMINOLE DRIVE | | | | OLATHE | KS | 66062 |
| GARY E ABERNETHY | PO BOX 471 | | | | CLAREMONT | NC | 28610-0471 |
| GARY E ANDREJAK & | CATHERINE RUTH ANDREJAK JT TEN | 5140 FOREST VIEW COURT | | | ANN ARBOR | MI | 48108-8602 |
| GARY E BAKER | 808 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 |
| GARY E BARNES | 121 IRONWOOD DR | | | | WEST CARROLLT | OH | 45449-1652 |
| GARY E BASHORE | 3472 MARITIME GLEN | | | | GAINESVILLE | GA | 30506-1069 |
| GARY E BATTA | 27 K STREET | | | | AVENEL | NJ | 07001-1929 |
| GARY E BONESTEEL | 5841 MERTZ ROAD | | | | MAYVILLE | MI | 48744-9790 |
| GARY E BOWLING | 403 SPANN AVE | | | | CRAWFORDSVLLE | IN | 47933-3055 |
| GARY E BOYCE & | CHRISTINE BOYCE JT TEN | 17230 OYSTER BAY RD | | | GULF SHORES | AL | 36542-2946 |
| GARY E BRANDIMORE & | SHERRY L BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | KAWKAWLIN | MI | 48631-9415 |
| GARY E BREEZE | 5260 O'NEAL | | | | WAYNESVILLE | OH | 45068-9451 |
| GARY E BREWSTER | 7709 CO ROAD #301 | | | | GRANDVIEW | TX | 76050-4128 |
| GARY E BRYANT TTEE | GARY E BRYANT TRUST | U/A DTD 10/18/1995 | 19 ISLAND VISTA | | NEWPORT BEACH | CA | 92657-1810 |
| GARY E BYERS | 11840 CAPE COD | | | | TAYLOR | MI | 48180-6205 |
| GARY E CHAPMAN | 2528 A PRESTON DR | | | | TRAVERSE CITY | MI | 49684-8022 |
| GARY E CHAPMAN & | MRS SHARON CHAPMAN JT TEN | 2528-A PRESTON DR | | | TRAVERSE CITY | MI | 49684-8022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY E CHEEK | 8621 HAHN | | | | UTICA | MI | 48317-5734 |
| GARY E COEN | PO BOX 469 | | | | PORT OCONNOR | TX | 77982-0469 |
| GARY E COLLINS | 1101 FUSELAGE AVE | | | | BALTIMORE | MD | 21220-4516 |
| GARY E COSTANTE | 3011 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5932 |
| GARY E COTTET | 24 CHALIN | | | | ST PETERS | MO | 63376-1942 |
| GARY E COTTET & | DIANE C COTTET JT TEN | 24 CHALIN | | | ST PETERS | MO | 63376-1942 |
| GARY E DEMAND | 6150 EAST TOWNLINE ROAD | | | | BIRCH RUN | MI | 48415-9070 |
| GARY E DICKERSON | 10270 SCENIC BLVD | | | | CUPERTINO | CA | 95014-2726 |
| GARY E DINSMORE | 21937 WALNUT ST | | | | KEOSAUQUA | IA | 52565-8372 |
| GARY E DIRKER & | JERE J DIRKER JT TEN | 8820 SANDY CREST CT | | | WHITE LAKE | MI | 48386-2449 |
| GARY E DOWD & | LOIS M DOWD JT TEN | 3631 E LANSING RD | | | BANCROFT | MI | 48414-9428 |
| GARY E EDWARDS | 413 N LINCOLN ST | | | | STANTON | MI | 48888-9390 |
| GARY E FELLHAUER | 1000 ELDRIDGE | | | | WASHINGTON | IL | 61571-2824 |
| GARY E FORD | PO BOX 1212 | | | | LINCOLNTON | NC | 28093-1212 |
| GARY E FORD & | HAZELENE H FORD JT TEN | PO BOC 1212 | | | LINCOLNTON | NC | 28093-1212 |
| GARY E GEBOLYS | 864 LEBLANC STREET | | | | LINCOLN PARK | MI | 48146-4361 |
| GARY E GEISLER | 5511 E CALLE REDOSDA | | | | PHOENIX | AZ | 85018 |
| GARY E GLOBISH | 20101 PURLINGBROOK | | | | LIVONIA | MI | 48152-1848 |
| GARY E GRANROTH | 1640 LONE TREE | | | | MILFORD | MI | 48380-2100 |
| GARY E GRUBER | 13204 CLEAR SPRING RD | | | | CLEARSPRING | MD | 21722-1935 |
| GARY E HALEY | 712 SILVERHEDGE DR | | | | CINCINNATI | OH | 45231-3932 |
| GARY E HAMRICK | 2620 ELDER CT | | | | JEFFERSONVILLE | IN | 47130-7279 |
| GARY E HARRINGTON TTEE | BETTY A HARRINGTON IRREVOCABLE | TRUST U/A DTD 10/30/90 | 181 GREEN RD | | GLOVERSVILLE | NY | 12078-6034 |
| GARY E HAYNES | GREGORY HAYNES JT TEN | 12908 ROAD 36 | | | MADERA | CA | 93636-8425 |
| GARY E HOLE | 5421 SANDSTONE DR | | | | FAIRFIELD | OH | 45014-2441 |
| GARY E ISCO | 7291 OAKWOOD DR #C | | | | BRROKFIELD | OH | 44403-9769 |
| GARY E JOHNSON | CUST ERIK J JOHNSON UTMA WA | 15221 NE 257TH | | | BATTLE GROUND | WA | 98604-5706 |
| GARY E JOHNSON | JOANNE I HENRY JT TEN | 10202 CALKINS RD | | | SWARTZ CREEK | MI | 48473-9725 |
| GARY E KINNIARD | 2010 HYATTS RD | | | | DELAWARE | OH | 43015-7988 |
| GARY E KOBEN | HC 476310 ST MARTINS PT | | | | HESSEL | MI | 49745 |
| GARY E KOLB | 903 LAKEVIEW DR | | | | BAY MINETTE | AL | 36507 |
| GARY E KREITZER SR | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| GARY E KUKOWSKI | 5303 WEST SIERRA STREET | | | | GLENDALE | AZ | 85304-3422 |
| GARY E LASKA | 45 DANIA DR | | | | CHEEKTOWAGA | NY | 14225-1617 |
| GARY E LAWSON | PO BOX 12383 | | | | KANSAS CITY | MO | 64116-0383 |
| GARY E LEE | PO BOX 2135 | | | | FULTON | TX | 78358-2135 |
| GARY E MACHINSKI | 4800 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9603 |
| GARY E MAIN | 11523 169TH CT NE | | | | REDMOND | WA | 98052 |
| GARY E MARSA | APT 2-S | 320 TERRACE DR | | | FLUSHING | MI | 48433-1972 |
| GARY E MARSH & | HARRIET I MARSH TR | UA 2/18/94 | MARSH FAMILY TRUST | 518 N PALM DRIVE | BEVERLY HILLS | CA | 90210 |
| GARY E MASON | 3527 STATE RD 104 | | | | BRODHEAD | WI | 53520-9751 |
| GARY E MASSEY | 665 SE 550TH RD | | | | CLINTON | MO | 64735-9413 |
| GARY E MCGINNIS | 220 FORT CHERRY RD | | | | MCDONALD | PA | 15057-3039 |
| GARY E MCKEE | 1431 SPRUCE AVENUE | | | | WILMINGTON | DE | 19805-1337 |
| GARY E MCQUAID | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| GARY E MEALOR | PO BOX 74 | | | | GUILFORD | IN | 47022-0074 |
| GARY E MILLER | 117 W SOUTH ST | | | | HILLSBORO | OH | 45133-1440 |
| GARY E MULLIS | TOD DTD 03/16/2009 | 18991 LIMESTONE ROAD | | | TELL CITY | IN | 47586-8735 |
| GARY E NOUSKAJIAN | 2220 E CHAPMAN AVENUE UNIT 7 | | | | FULLERTON | CA | 92831-4249 |
| GARY E PARSONS | 1597 LYNCH RD | | | | BALTO | MD | 21222-3328 |
| GARY E PFAFF | THERESA C PFAFF JT TEN | 1567 KIWANIS TRAIL | | | DUBOIS | PA | 15801-8781 |
| GARY E PIERCE A MINOR UNDER | GUARDIANSHIP OF WATSON B | PIERCE | WHITE FISH LAKE | 3007 ELMWOOD DR | PIERSON | MI | 49339-9789 |
| GARY E PRITCHARD | 1915 INDEPENDENCE CT | | | | ROCHESTER HILLS | MI | 48306-2910 |
| GARY E ROBERTS | 474 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4430 |
| GARY E ROBERTS | 11033 HASTINGS POINT | | | | MIDDLEVILLE | MI | 49333-9220 |
| GARY E ROBERTS | 8495 SAND BCH RD | | | | HARBOR BCH | MI | 48441-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY E ROMANELLI & | HELENE S ROMANELLI JT TEN | 578 SOUTH ROSEDALE | | | GROSSE POINTE WDS | MI | 48236-1145 |
| GARY E ROUSH | 5085 N OLD 102 | | | | COLUMBIA CITY | IN | 46725-9387 |
| GARY E RUFNER AND | VIRGINIA M RUFNER JTWROS | 6620 SMITHS TRACE | | | CENTREVILLE | VA | 20120-3739 |
| GARY E SCHEINER | 132 WINDSTONE DRIVE | | | | GREENVILLE | SC | 29615-3819 |
| GARY E SHANKS | 8952 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9367 |
| GARY E SHERMAN | BOX 204 | | | | MCCLURE | OH | 43534-0204 |
| GARY E SIMMONS | 16253 CODO DRIVE | | | | LOCKPORT | IL | 60441-8778 |
| GARY E SMITH | 6815 BALMORAL RD | | | | INDIANAPOLIS | IN | 46241-1746 |
| GARY E SPECHER & | AMY SPRECHER JT TEN | 2488 DEERFIELD DR | | | AVON | OH | 44011-1782 |
| GARY E SPEIDELL | 28554 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| GARY E SPENCER | 8354 CHAMBERSBURG ROAD | | | | DAYTON | OH | 45424-3940 |
| GARY E SPIVEY | CUST LAUREN E SPIVEY | UTMA CA | 240 EL MESITA COURT | | CAMERON PARK | CA | 95682 |
| GARY E SPIVEY | CUST MICHAEL A SPIVEY | UTMA CA | 240 EL MESITA COURT | | CAMERON PARK | CA | 95682 |
| GARY E STAHL | 913 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5239 |
| GARY E STEWART | 140 CAROL LN | | | | ELMA | NY | 14059-9749 |
| GARY E STOCKER | 1049 N OMAHA CIR | | | | MESA | AZ | 85205-5023 |
| GARY E STONE | 201 CORK DRIVE | | | | BLACKSBURG | VA | 24060 |
| GARY E STONE | 4912 CARRY BACK LANE | | | | INDIANAPOLIS | IN | 46237-2183 |
| GARY E TAYLOR | 351 N LOWDER ST | APT 101 | | | MACCLENNY | FL | 32063-2803 |
| GARY E THOMAS | CUST RANDELL S THOMAS U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | P O BOX 788 | EDMONDS | WA | 98020 |
| GARY E THOMPSON | 8540 BRICKYARD ROAD | | | | POTOMAC | MD | 20854-4833 |
| GARY E THOMPSON TTEE | CATHERINE E THOMPSON TRUST | U/A/D 07/26/94 | 8540 BRICKYARD ROAD | | POTOMAC | MD | 20854-4833 |
| GARY E TOMBLESON | 1495 GOLDEN GATE #302 | | | | SAN FRANCISCO | CA | 94115-4647 |
| GARY E TREGEA & | DIANE TREGEA JT TEN | 2 IVAN COMMON | | | ROCHESTER | NY | 14624-4367 |
| GARY E TUCKER | 1468 OAKBROOK | | | | ROCHESTER HILLS | MI | 48307-1126 |
| GARY E VERRIEST | 37384 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312 |
| GARY E VOLLAND | PO BOX 93 | | | | BILLINGS | MO | 65610-0093 |
| GARY E WELCH | CLOIE B WELCH JT TEN | RR#5 BOX 5260A | | | TOWANDA | PA | 18848-9385 |
| GARY E WENDLANDT | 45 GRAMERCY PARK NORTH | APT 2 B | | | NEW YORK | NY | 10010-6308 |
| GARY E WILLIAMS | 5138 NORTH WEST 19TH PLACE | | | | OCALA | FL | 34482-3228 |
| GARY E WOLTER & | RITA D WOLTER | TR GARY E & RITA D WOLTER JOINT | REVOCABLE INTER VIVOS TRUST UA 03/14/97 | 1401 WHITTIER PLACE | DEARBORN | MI | 48124-1725 |
| GARY E WOODS | 4115 N GLOUCESTER PLACE | | | | CHAMBLEE | GA | 30341-1212 |
| GARY E WRIGHT | 5152 WYMAN | | | | TIPTON | MI | 49287-9759 |
| GARY E WRIGHT | 3622 W VERMONTVILLE | | | | CHARLOTTE | MI | 48813-8815 |
| GARY E ZIRWES | 6370 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2480 |
| GARY EARL PENDLEY | TR GARY EARL PENDLEY TRUST | UA 05/13/92 | 4520 NW 26TH ST | | OKLAHOMA CITY | OK | 73127-1904 |
| GARY ECK | CUST CAITLYN ECK UTMA NJ | 61 DEER PARK RD | | | FAIRFIELD | NJ | 07004-1410 |
| GARY ECK | CUST JACLYN ECK UTMA NJ | 61 DEER PARK RD | | | FAIRFIELD | NJ | 07004-1410 |
| GARY ECK | CUST ALANNA ECK UTMA NJ | 61 DEER PARK RD | | | FAIRFIELD | NJ | 07004-1410 |
| GARY ECK | CUST GARY ANDREW ECK UTMA NJ | 61 DEER PARK RD | | | FAIRFIELD | NJ | 07004-1410 |
| GARY EDGAR GASSIN | 5044 GALWAY DR | | | | DUBLIN | OH | 43017-8464 |
| GARY EDINGER | 2300 NW 29TH ST | | | | GAINESVILLE | FL | 32605-2723 |
| GARY EDWARD HAYWORTH | 4181 EAST SPRINGFIELD STREET | | | | SIMI VALLEY | CA | 93063-1616 |
| GARY EDWARD KATZ AND | COMETTE KATZ JTWROS | 836 WEST KIVA | | | MESA | AZ | 85210-6747 |
| GARY EISENBERGER | 1131 SOMERSET AVE | | | | LAKEWOOD | NJ | 08701 |
| GARY ELLINGSWORTH | TOD KATHLEEN ELLINGSWORTH | SUBJECT TO STA TOD RULES | 1225 SO. RICE ROAD #19 | | OJAI | CA | 93023-3482 |
| GARY EPHRAIM | 15255 MALLARD CIRCLE | | | | ORLAND PARK | IL | 60462-4018 |
| GARY EUGENE MILLER | 323 SHADY ACRES | | | | LUCAS | KY | 42156-9306 |
| GARY EVAN SHAPIRO | CHURCH STREET STATION | P O BOX 3198 | | | NEW YORK | NY | 10008-3198 |
| GARY F ADAIR | 726 TAMARAC | | | | DAVISON | MI | 48423-1943 |
| GARY F BECK | 5517 ROLAND DR | | | | PLANO | TX | 75093-7626 |
| GARY F BRAUN | 7039 CAMPBELL BLVD | | | | NORTH TONAWANDA | NY | 14120-9606 |
| GARY F BRENNAN | 365A FAIRMOUNT AVE | | | | SANTA CRUZ | CA | 95062-1152 |
| GARY F BROCK | 2645 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8412 |
| GARY F CHASE | 1675 S BIRCH STREET #1203 | | | | DENVER | CO | 80222-4154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY F CRAIG | 240 WELLMEN LINE | | | | MELVIN | MI | 48454-9789 |
| GARY F DEMAR | 1445 SUNRISE CT | | | | TRACY | CA | 95377-8213 |
| GARY F HARRIS | 109 S MORTON ST | | | | ST JOHNS | MI | 48879-1747 |
| GARY F HOPKINS | 14151 SWANEE BEACH | | | | FENTON | MI | 48430-3249 |
| GARY F JACISIN | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| GARY F JAMIESON | 266 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| GARY F KOBUS | 123 N VINE STREET | | | | HINSDALE | IL | 60521-3316 |
| GARY F KOSKO | 41 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4629 |
| GARY F KRAUSE | 105 SOUTHVIEW | | | | HOUGHTON LAKE | MI | 48629-8993 |
| GARY F KROHN | 1990 MARSH DR | | | | MANITOU BEACH | MI | 49253 |
| GARY F LACLAIR | 3801 KINGSWOOD | | | | DRYDEN | MI | 48428-9707 |
| GARY F LAND | 1902 S AUSTRIAN PINES ST | | | | LOCKPORT | IL | 60041-3877 |
| GARY F MARTINEZ | 2001 SHORELINE DR 109 | | | | ALAMEDA | CA | 94501-6154 |
| GARY F MORTORO & | JOAN S MORTORO JT TEN | 12424 SW 108TH PLACE | | | MIAMI | FL | 33176-4648 |
| GARY F MURPHY | 4484 BUCKINGHAM | | | | WARREN | MI | 48092-3084 |
| GARY F MUSTER | 49900 WHITE MILL | | | | SHELBY TOWNSHIP | MI | 48317-1642 |
| GARY F OBARSKI | 4834 BURNHAM STREET | | | | TOLEDO | OH | 43612-2460 |
| GARY F QUAAS | 97 MONTROSS AVE | | | | RUTHERFORD | NJ | 07070-1149 |
| GARY F RACKOWSKI | 1165 RIDGE ROAD | | | | BROADALBIN | NY | 12025-2754 |
| GARY F RUPERT | 3672 BARRY KNOLL DRIVE | | | | ANN ARBOR | MI | 48108-9404 |
| GARY F SCHWEINFURTH & | SANDRA J SCHWEINFURTH JT TEN | 2107 COLUMBUS AVE | | | SANDUSKY | OH | 44870-4865 |
| GARY F SKELDING & | KATHLEEN A SKELDING JT TEN | 121 MILL STREAM LANE | | | ANDERSON | IN | 46011-1914 |
| GARY F STEWART | PO BOX 1744 | | | | STILLWATER | OK | 74076 |
| GARY F STEWART & | FAYENELLE STEWART JT TEN | P O BOX 1744 | | | STILLWATER | OK | 74076 |
| GARY F SUPER | 7121 AITKEN RD | | | | LEXINGTON | MI | 48450 |
| GARY F WERNER | DIANE B WERNER JT TEN | 8 TREE TOP LANE | | | CHATHAM | NJ | 07928-1034 |
| GARY F ZIGMAN | 21 TIMBER MILL RD | | | | SANDY HOOK | CT | 06482-1247 |
| GARY FAUBION | 5611 STATE RD 58 EAST | | | | HELTONVILLE | IN | 47436-8696 |
| GARY FENSTERMACHER | 21925 PAINT BRUSH LN | | | | DIAMOND BAR | CA | 91765-2836 |
| GARY FIKES AND | BONNIE FIKES JT TEN | 26 CHURCH STREET | P O BOX 187 | | PHILADELPHIA | NY | 13673-0187 |
| GARY FISCHER | 3112 N MAIN ST | | | | RACINE | WI | 53402-4017 |
| GARY FISHKIND | CUST ZACHARY FISHKIND | UGMA NY | 17 ADELA COURT | | YORKTOWN HEIGHTS | NY | 10598-2505 |
| GARY FRALEY | 127 NOTTINGHAM DR | | | | BROOKLYN | MI | 49230-8467 |
| GARY FRANCES BROCK | PO BOX 323 | | | | WEST BRANCH | MI | 48661-0323 |
| GARY FRANCIS ANTOSH | 401 CULBERTSON AVE | | | | GREENSBURG | PA | 15601-1932 |
| GARY FRANK GLEASON | 110 BANK ST SE APT 2004 | | | | MINNEAPOLIS | MN | 55414-3905 |
| GARY FRATRICH AND | JOANNE FRATRICH JTWROS | 1114 U.S. ROUTE 4 EAST | | | RUTLAND | VT | 05701-9032 |
| GARY FRIEDENBERG & | MRS CAROL FRIEDENBERG JT TEN | 52 WOODMONT RD | | | MELVILLE | NY | 11747-3319 |
| GARY FRIEDMAN AND | ELIZABETH BLAGG JTWROS | 28 HUNTINGTON AVENUE | | | SCARSDALE | NY | 10583-2038 |
| GARY G BARKER | 5201 PACKARD DRIVE | | | | DAYTON | OH | 45424-6038 |
| GARY G BERNARD | 2488 ZIMMERMAN | | | | FLINT | MI | 48503-3148 |
| GARY G BISKNER | 144 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4702 |
| GARY G BORGEMENKE | CUST BRIAN M MYSONHIMER | UTMA OH | 3613 TOP FLITE LANE | | MASON | OH | 45040-4715 |
| GARY G BOSEN | BOX 113 | | | | GOODRICH | MI | 48438-0113 |
| GARY G BRACKEEN | CUST REBECCA JANICE BRACKEEN UGMA | OK | 6604 NW 135TH | | OKLAHOMA CITY | OK | 73142-5905 |
| GARY G CLARK | 2199 RICHWOOD | | | | PONTIAC | MI | 48326-2527 |
| GARY G COLA | TOD DTD 01-12-06 | 13002 CRESTWOOD CT | | | HENDERSON | KY | 42420-9107 |
| GARY G DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| GARY G DENNIS | 1577 OSBORN | | | | SAGINAW | MI | 48602-2831 |
| GARY G DINGER | 3085 ALGONQUIN DR | | | | POLAND | OH | 44514-1815 |
| GARY G ELROD | 1531 S CROSBY | | | | JANESVILLE | WI | 53546-5444 |
| GARY G FERGUSON | 1981 ST CLAIR DR | | | | HIGHLAND | MI | 48357-3333 |
| GARY G FISHER | 8072 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| GARY G HAMPTON | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 |
| GARY G HATHCOCK | 8736 UNION HILL RD | | | | CANTON | GA | 30115-5733 |
| GARY G HAYWARD | 68 CHASE RD | | | | FALMOUTH | MA | 02540-2151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY G HENRY & | THERESA B HENRY JT TEN | 335 BROOKSBORO DRIVE | | | WEBSTER | NY | 14580 |
| GARY G HOLLIDAY | 175 BLUCHER COURT | | | | VANDALIA | OH | 45377-2901 |
| GARY G HOOVER | PO BOX 844 | | | | KEKAHA | HI | 96752-0844 |
| GARY G LEINBERGER | 2713 22ND STREET | | | | BAY CITY | MI | 48708-7615 |
| GARY G LEWIS | W1783 BROOKLYN-ALBANY RD | | | | BROOKLYN | WI | 53521-9734 |
| GARY G LINCE | 9512 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| GARY G MCKENZIE & | LUCAS MCKENZIE JT TEN | G6476 N DORT HWY | | | MT MORRIS | MI | 48458 |
| GARY G MCPHERSON | 122 DOWNING ST | | | | DALTON | GA | 30720 |
| GARY G NEEDHAM | PO BOX 53 | | | | NEW ROSS | IN | 47968-0053 |
| GARY G NOON | 111 S GREENFIELD RD SPACE 101 | | | | MESA | AZ | 85206 |
| GARY G O'HAGEN | TR UA 12/08/88 PETER GREENE | DAGHER JR | 2 PEACOCK LANE | | LATTINGTOWN | NY | 11560-1019 |
| GARY G O'HAGEN | TR UA 12/08/88 CHARLOTTE | AMELIA DAGHER | 2 PEACOCK LANE | | LATTINGTOWN | NY | 11560-1019 |
| GARY G PAVLIK | 2033 E RIVER RD #42 | | | | NEWTON FALLS | OH | 44444-8779 |
| GARY G PAYNE | 4780 SUNDALE | | | | CLARKSTON | MI | 48346-3689 |
| GARY G PERSON | 32 BARBERRY LANE | | | | O'FALLON | MO | 63366-3305 |
| GARY G PRUITT | 194 ALFRED DR | | | | GEORGETOWN | KY | 40324-9470 |
| GARY G RICHEY | 1709 JOYCE | | | | ARLINGTON | TX | 76010-2023 |
| GARY G RINARD | 553 OAKCREST S W | | | | WYOMING | MI | 49509-4058 |
| GARY G RUSSELL & | BARBARA J RUSSELL JT TEN | 914 EMERALD DRIVE | | | ALEXANDRIA | VA | 22308-2624 |
| GARY G SCHULTZ & | CATHY R SCHULTZ JT TEN | PO BOX 14 | | | LEXINGTON | NE | 68850-0014 |
| GARY G SMITH | 276 ORCHARD PARK RD | | | | BUFFALO | NY | 14224-2633 |
| GARY G SMOLAR | 455 RIVER BANK | | | | WYANDOTTE | MI | 48192-2627 |
| GARY G SPILLETTE & | SANDRA K SPILLETTE JT TEN | 3880 CANAL RD | | | DIMONDALE | MI | 48821-8737 |
| GARY G WANDTKE | 5618 BEAR CREEK DR | | | | LANSING | MI | 48917-1425 |
| GARY G WHITMAN | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON | MI | 48348-5156 |
| GARY G WROBLEWSKI | 30004 HOLLY CT | | | | WARREN | MI | 48092-1801 |
| GARY G ZAKENS SR | 757 BEACH DR | | | | PASADENA | MD | 21122 |
| GARY G ZAPOLI & CAROLYN ZAPOLI & | ANGELA R ZAPOLI | TR ZAPOLI REVOCABLE TRUST | UA 4/1/05 | 55081 WOODSLANE | SHELBY TWP | MI | 48316-1020 |
| GARY G ZAYAC | 4975 PINEMORE LN | | | | LAKE WORTH | FL | 33463-6996 |
| GARY GABBARD | 2134 PARKAMO AVE | | | | HAMILTON | OH | 45015-1275 |
| GARY GARRISON | 5794 MORRICE | | | | PERRY | MI | 48872-8742 |
| GARY GASTINEAU | 1530 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4311 |
| GARY GATZEN AND | ELIZABETH A. GATZEN JTWROS | 192 CARRIAGE HILL DRIVE | | | NEWINGTON | CT | 06111-2006 |
| GARY GERSTENBLATT & | PHYLLIS GERSTENBLATT JT TEN | 180 REDWOOD DRIVE | | | EAST HILLS | NY | 11576-2228 |
| GARY GILREATH | 1125 STEEPLECHASE DRIVE | | | | CHATTANOOGA | TN | 37421-4400 |
| GARY GORALSKI | 8133 SAWYER RD | | | | DARIEN | IL | 60561-5228 |
| GARY GRATES | 12 RIDGE COURT | | | | CARMEL | NY | 10512-1024 |
| GARY GREENBLATT | 503 E 13TH ST #D2 | | | | NEW YORK | NY | 10009-3501 |
| GARY GROSSINGER | CGM IRA CUSTODIAN | GROSSINGER MOTORCORP | 6900 N MC CORMICK BLVD | | LINCOLNWOOD | IL | 60712-2788 |
| GARY GUDZIK | PO BOX 626 | | | | PORT JEFFERSON | NY | 11777-0626 |
| GARY H ALDRIDGE | 209 STONEVIEW LN | | | | MOORESVILLE | IN | 46158-2747 |
| GARY H BANASZAK | 213 CAROLINE | | | | ESSEXVILLE | MI | 48732-1142 |
| GARY H BLISS | 3222 HICKOX RD | | | | CANANDAIGUA | NY | 14424-9303 |
| GARY H BOGGESS | 28053 WEDDEL | | | | TRENTON | MI | 48183-4841 |
| GARY H CHAMPINE | 55 N 8 MILE | | | | LINWOOD | MI | 48634-9770 |
| GARY H DAVISON | 7101 SYLVAN GLEN LANE | | | | FAIRFAX STATION | VA | 22039-1705 |
| GARY H DODA | 522 EMERY RD | | | | LOUISVILLE | KY | 40206-1406 |
| GARY H ERB | 10018 BUDDY FUNK LN | | | | MASCOUTAH | IL | 62258-5100 |
| GARY H ESCHENBERG | 10286 QUAIL WAY | | | | WESTMINSTER | CO | 80021-6636 |
| GARY H FRAZIER | 3667 BROOKVIEW COURT | | | | CANFIELD | OH | 44406-9205 |
| GARY H GERLITZ | 5008 RYAN DR | | | | OKLAHOMA CITY | OK | 73135-4204 |
| GARY H GILPIN | 3812 BIDDISON LANE | | | | BALTIMORE | MD | 21206-4139 |
| GARY H HAEBLER | 1710 HAWKINS ST | | | | DEFORD | MI | 48729-9753 |
| GARY H HARRISON | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| GARY H HEDSTROM | 455 BEAM CT NE | | | | SPARTA | MI | 49345-8130 |
| GARY H HUIZENGA & | JENNIFER J HUIZENGA JT TEN | 14758 S ARBORETUM DR | | | LOCKPORT | IL | 60441-9332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY H KOVIACK | 7357 IRONWOOD | | | | SWARTZ CREEK | MI | 48473-9450 |
| GARY H LINDELL | 900 VIENNA RD | | | | WINCHESTER | KY | 40391-8399 |
| GARY H LUCK | 6011 CUIVRE FORD RD | | | | TROY | MO | 63379-5019 |
| GARY H MANDELBLATT | 730 LAWRENCE AVE | | | | WESTFIELD | NJ | 07090-3802 |
| GARY H MOSES & | MARILYN L PETERS JT TEN | 10126 CHERRY HILLS AVE CIR | | | BRADENTON | FL | 34202-4064 |
| GARY H NORDEAN | PO BOX 366 | | | | DEERWOOD | MN | 56444-0366 |
| GARY H O'SHIELDS & | CHERYL J O'SHIELDS JT TEN | 4956 GLENN DR | | | NEW PORT RICHEY | FL | 34652-4459 |
| GARY H OAKES | 3901 CREEKSIDE CT | | | | BURLESON | TX | 76028-1273 |
| GARY H OLAFF | 740 MORRIS COURT | | | | FLORENCE | NJ | 08518-2622 |
| GARY H OSHIELDS | 4956 GLENN DR | | | | NEW PORT RICHEY | FL | 34652-4459 |
| GARY H PHILBURN | 9393 MABLEY RD | | | | FENTON | MI | 48430-9401 |
| GARY H PIERCE | 52954 TR 170 | | | | FRESNO | OH | 43824-9730 |
| GARY H RADUE & | DIANE L RADUE JT TEN | 14123 APRIL LANE | | | WARREN | MI | 48093-5810 |
| GARY H RUSH | 2453 CARRINGTON RD NE | | | | GRAND RAPIDS | MI | 49525-3092 |
| GARY H SMITH | 850 WILLOW ST | | | | LOCKPORT | NY | 14094-5126 |
| GARY H STONE | 832 BUNKE RD | | | | FURISTELL | MO | 63348 |
| GARY H STRAWBRIDGE | 9421 OWLS NEST DR | | | | RALEIGH | NC | 27613-7526 |
| GARY H WOOD & | LINDA MORGAN WOOD JT TEN | 8703 PRUDENCE DR | | | ANNANDALE | VA | 22003-4153 |
| GARY H. BROTZE | CGM SEP IRA CUSTODIAN | 2 SUNSET BEND | | | NEW BRAUNFELS | TX | 78132-3729 |
| GARY H. BROTZE AND | TERRI ANN BROTZE JTWROS | 2 SUNSET BEND | | | NEW BRAUNFELS | TX | 78132-3729 |
| GARY HALL | 991 JULIUS CT | | | | MERRICK | NY | 11566-1013 |
| GARY HAMPTON | CGM ROTH IRA CUSTODIAN | PO BOX 9338 | | | MEMPHIS | TN | 38190-0338 |
| GARY HARDESTY | 1122 N 32ND ST APT 16 | | | | MELROSE PARK | IL | 60160-2843 |
| GARY HARTLEY | 113 SHANNON LAKE CIRCLE | | | | GREENVILLE | SC | 29615 |
| GARY HENNEL | 115 MARINERS ROAD EXTENSION | | | | GLOVERSVILLE | NY | 12078-6942 |
| GARY HERMAN & | MRS LISA HERMAN JT TEN | 153-32 77TH AVE | | | FLUSHING | NY | 11367-3128 |
| GARY HERNDON & | LINDA HERNDON JT TEN | 8473 NW 16TH ST | | | CORAL SPRINGS | FL | 33071-6218 |
| GARY HILL | PO BOX 6361 | | | | CLEVELAND | OH | 44101-1361 |
| GARY HILTY & | MARSHA HILTY JT TEN | 1431 MONTEAGLE ST | | | COLORADO SPRINGS | CO | 80909-2929 |
| GARY HILTY & | MARSHA HILTY JT TEN | 1431 MONTEAGLE | | | COLORADO SPRINGS | CO | 80909-2929 |
| GARY HOFFMAN | 7434 N OSBORN RD | | | | ELWELL | MI | 48832-9799 |
| GARY HOGREBE | CUST GARRICK HOGREBE UTMA CA | 2925 SPARROW DR | | | FULLERTON | CA | 92835-2327 |
| GARY HOMA | 3243 SW ESPERANTO STREET | | | | PORT ST LUCIE | FL | 34953 |
| GARY HOTTE | CUST STEVEN J HOTTE UGMA CT | 2803 CARNEGIE STREET | | | HOUSTON | TX | 77005-3909 |
| GARY HOUSEMAN | 203 CHUCHILL FARMS RD | | | | MURFREESBORO | TN | 37127 |
| GARY HUTTON | 2101 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| GARY I BECHER | CGM PROFIT SHARING CUSTODIAN | 1242 NW 14TH ST | | | BOCA RATON | FL | 33486-1202 |
| GARY I BISNOW | CUST MAUREEN E BISNOW U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 5589 FAIRFIELD PLACE | MOBILE | AL | 36609 |
| GARY I MILLER | 16542 PORTER RD | | | | LINESVILLE | PA | 16424 |
| GARY IACOBUCCI | 227 E ALDER ST | | | | BREA | CA | 92821-6514 |
| GARY INNOCENTI | CUST CHRISTOPHER CAMISCOLI UTMA NJ | C/O DEPAOLA 48 ROCK ROAD | | | WAYNE | NJ | 07470-1917 |
| GARY IVES TAPNER | 57 WILLIAM HENRY ROAD | | | | NORTH SCITUATE | RI | 02857-2040 |
| GARY J ARMSTRONG | 388 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| GARY J ARNOLD & | CAROL S ARNOLD JT TEN | 26414 INKSTER RD | | | FLAT ROCK | MI | 48134-9458 |
| GARY J BAKER & | KATHLEEN R BAKER JT TEN | 990 W DEXTER TRAIL | | | MASON | MI | 48854-9615 |
| GARY J BANDROW | 41834 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313-2552 |
| GARY J BARRON | 701 NE AARON DR | | | | LEES SUMMIT | MO | 64086-4905 |
| GARY J BASILEU | 3515 MILFORD CIRCLE | | | | EL DORADO HLS | CA | 95762 |
| GARY J BENAC | 21780 COLONIAL LN | | | | HILLMAN | MI | 49746-7951 |
| GARY J BIGLIN | 5331 STATE ROUTE 61 SOUTH | | | | SHELBY | OH | 44875-9089 |
| GARY J BLASER | 4075 CHESTNUT HILL | | | | TROY | MI | 48098-4205 |
| GARY J BOWMAN | 871 DOLPHIN SW | | | | WYOMING | MI | 49509-5123 |
| GARY J BRACY & | KATHLEEN S BRACY JT TEN | 811 CHESHIRE BLVD | | | QUINCY | IL | 62301-4706 |
| GARY J BRAND | 229 MT VIEW DR | | | | MONROE | NH | 03771 |
| GARY J BRONNENBERG | 3262 N 200 E | | | | ANDERSON | IN | 46012-9612 |
| GARY J BUNTING | 1592 ELROD ROAD | | | | BOWLING GREEN | KY | 42104-8535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY J CARNAHAN | 601 W HIGH ST | | | | DEFIANCE JUNCTION | OH | 43512-1402 |
| GARY J CHRISTENSEN & | SUSAN M CHRISTENSEN JT TEN | 606 SONNET DR | | | SAN ANTONIO | TX | 78216-3416 |
| GARY J COLE | CGM ROTH IRA CUSTODIAN | 1914 BORLAND ROAD | | | PITTSBURGH | PA | 15243-1528 |
| GARY J CONNELL | 2 STRATFORD DR | | | | CLIFTON PARK | NY | 12065-1735 |
| GARY J CONVERY | 996 NEW YORK | | | | LINCOLN PARK | MI | 48146-4243 |
| GARY J CORPORA | 2923 ERICH DR | | | | WILL BY HILLS | OH | 44092-1417 |
| GARY J CORPORA & | LENORE H CORPORA JT TEN | 2923 ERICH DRIVE | | | WILLOUGHBY HILLS | OH | 44092-1417 |
| GARY J CRIDDLE | 401 COVILLAUD PL | | | | MARYSVILLE | CA | 95901-3220 |
| GARY J DE BROEKERT | TR GARY DE BROEKERT LIVING TRUST | UA 03/07/66 | 1177 86TH TER N | | ST PETERSBURG | FL | 33702-2917 |
| GARY J DINOLA & | SUSAN L DINOLA JT TEN | 1022 HATLEE RD | | | BALLSTON LAKE | NY | 12019-1602 |
| GARY J DOLNEY | 990 FIFTH STREET | NORTH HUNTINGDON | | | IRWIN | PA | 15642 |
| GARY J DOMINISH | 9838 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9259 |
| GARY J DOMKE | 15046 PINEWOOD TRL | | | | LINDEN | MI | 48451 |
| GARY J DRANGO | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 |
| GARY J DURHAM | 514 N 70TH AVE | | | | PENSACOLA | FL | 32506-5183 |
| GARY J EDWARDS | 29419 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739-8449 |
| GARY J FAERBER | 5612 MEADOW LANE | | | | ANN ARBOR | MI | 48105-9369 |
| GARY J FAERBER & | JO ANN FAERBER JT TEN | 5612 MEADOW LANE | | | ANN ARBOR | MI | 48105-9369 |
| GARY J FLANNERY | 1733 GANNON DR | | | | INDIAN RIVER | MI | 49749-9551 |
| GARY J FULLMAN | 32 FERN COURT | | | | SAYREVILLE | NJ | 08872-2103 |
| GARY J GABRIEL | PO BOX 598 | | | | VALLEY COTTAGE | NY | 10989-0598 |
| GARY J GAGLIARDI & | ELEANOR C GAGLIARDI JT TEN | 505 SADDLE LANE | | | GROSSE POINTE WOOD | MI | 48236-2727 |
| GARY J GERSTNER | PO BOX 785 | | | | DUPONT | WA | 98327-0785 |
| GARY J GOTOWKA | 5132 REINHARDT | | | | BAY CITY | MI | 48706-3253 |
| GARY J GRABOWSKI | 13513 WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| GARY J GRESKOWIAK | 2060 CENTENNIAL N W | | | | GRAND RAPIDS | MI | 49504-5929 |
| GARY J GROSS | 11811 PORTAGE ROAD | | | | MEDINA | NY | 14103-9615 |
| GARY J GROSS | PO BOX 338 | | | | WILLIS | MI | 48191-0338 |
| GARY J GUDES | 141 CHALMETTE CIR | | | | MONROE | MI | 48162-3588 |
| GARY J GUSTWILLER | 15514 CULLEN | | | | DEFIANCE | OH | 43512-8835 |
| GARY J HAHN | 120 KEHRS MILL TRL | | | | BALLWIN | MO | 63011-3278 |
| GARY J HAMMOND | 3370 N PASS DR | | | | CLIO | MI | 48420-1543 |
| GARY J HART | 79 LAKEWOOD ROAD | | | | NEW EGYPT | NJ | 08533-1307 |
| GARY J HAUG TOD | DIANE E HAUG | SUBJECT TO STA TOD RULES | PO BOX 325 | | SOUTH SALEM | NY | 10590-0325 |
| GARY J HERRING | 4936 N 1300 E 34 | | | | CONVERSE | IN | 46919-9630 |
| GARY J HILBERT | MARY JO HILBERT JT TEN | TOD DTD 12/01/2008 | N8110 ROLLING HILLS DR | | FOND DU LAC | WI | 54937-9344 |
| GARY J HILL | 119 AMELIA ST | TORONTO ON  M4X 1E5 | CANADA | | | | |
| GARY J HILL | 119 AMELIA ST | TORONTO ON  M4X 1E5 | CANADA | | | | |
| GARY J HILL | 119 AMELIA ST | TORONTO ON  M4X 1E5 | CANADA | | | | |
| GARY J HODGDON | 50303 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| GARY J HULSBRINK | 6455 HAVEN DR | | | | GRAND BLANC | MI | 48439-9781 |
| GARY J INMAN | 3115 W DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| GARY J ISYK | 948 COUNTRYSIDE WEST BOULEVARD | | | | PORT ORANGE | FL | 32127-7988 |
| GARY J JACOBS | 2570 SHADLOW TR | | | | ADA | MI | 49301-9315 |
| GARY J JARVIS & | NANCY L JARVIS JT TEN | 9309 STATE HWY #37 | | | OGDENSBURG | NY | 13669-4461 |
| GARY J JUSTIN | 22026 RIDGEWAY | | | | ST CLAIR SHRS | MI | 48080-4084 |
| GARY J KALMES & | RITA E KALMES JT TEN | 6517 S ROBB WAY | | | LITTLETON | CO | 80127-5849 |
| GARY J KARAS | 12390 VOIPE DRIVE | | | | STERLING HEIGHTS | MI | 48312-5328 |
| GARY J KARLUK AND | JUANITA J KARLUK | JT TEN WROS | 985 BRUCE ST | | WASHINGTON | PA | 15301 |
| GARY J KELLER | 8255 LOCHDALE | | | | DEARBORN HEIGHTS | MI | 48127-1234 |
| GARY J KENDALL | 3370 WHEELER RD | | | | BAY CITY | MI | 48706-1646 |
| GARY J KILPATRICK | 2526 LAKESIDE DRIVE | | | | SEABROOK | TX | 77586-3392 |
| GARY J KLOPATEK | 6815 S ASH ST | | | | OAKCREEK | WI | 53154-1603 |
| GARY J KROHN | 18909 PARKWAY LN | | | | MOKENA | IL | 60448-9102 |
| GARY J LAKE | 6098 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 |
| GARY J LIESE | 38 NANTUCKET ROAD | | | | ROCHESTER | NY | 14626-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY J LOEBER | 4152 J IDLE HOUR CIRCLE | | | | DAYTON | OH | 45415-3332 |
| GARY J MADDOX & | SHARON S MADDOX JT TEN | 123 E CIRCLE DR | | | NEW CASTLE | IN | 47362-9200 |
| GARY J MANTHEY | 804 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1438 |
| GARY J MASCHING | 20477 STAFFORD | | | | CLINTON TWP | MI | 48035-4065 |
| GARY J MC KENNA | 12 SPINDLE HILL RD | APT 8C | | | WOLCOTT | CT | 06716-1743 |
| GARY J MCWAIN | 2789 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9764 |
| GARY J MELOVICH | 2637 LIBERTY ST | | | | TRENTON | NJ | 08629-2014 |
| GARY J MERRITT | CGM SEP IRA CUSTODIAN | 914 SANTA DOROTEA CIR | | | ROHNERT PARK | CA | 94928-2296 |
| GARY J MICHALOWSKI | 166 S E CRESTWOOD CIR | | | | STUART | FL | 34997-7430 |
| GARY J MOORE | 259 LAKEVIEW PLAZA | | | | STOCKBRIDGE | GA | 30281-6271 |
| GARY J MOORE | 847 IRVIN RD | | | | BLANCHESTER | OH | 45107-9708 |
| GARY J NICHOLS | 3345 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9381 |
| GARY J OBRIEN | 751 OSTRANDER ROAD | | | | EAST AURORA | NY | 14052-1201 |
| GARY J OVERTON | 2871 NO STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| GARY J PAJA | 9225 CAPRICE DR | | | | PLYMOUTH | MI | 48170-4705 |
| GARY J PETERSON & | BEULAH M PETERSON | TR THE GARY & BEULAH PETERSON | REVOCABLE TRUST UA 06/27/03 | 1024 GLENHAVEN | FULLERTON | CA | 92835-3726 |
| GARY J PHIPPS | CUST BRINCETON M PHIPPS UGMA TX | 1884 W SURF DR | | | ANAHEIM | CA | 92801-1716 |
| GARY J PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 |
| GARY J PLUNK | 513 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1122 |
| GARY J PRCHLIK | 1214 KRUST DR | | | | OWOSSO | MI | 48867-1924 |
| GARY J RICCIO & | SARAH D RICCIO JT TEN | 2618 223RD STREET EAST | | | BRADENTON | FL | 34211 |
| GARY J RICKSGERS | 9280 EATON ROAD | | | | DAVISBURG | MI | 48350-1520 |
| GARY J ROSS | 9409 FM 2621 | | | | BRENHAM | TX | 77833-7218 |
| GARY J SCHWARTZMAN | 1513 CALIFORNIA N E | | | | ALBUQUERQUE | NM | 87110-6829 |
| GARY J SCRAMLING | 26740 KATHY | | | | ROSEVILLE | MI | 48066-3267 |
| GARY J SCULL | 1715 SCULL RD | | | | RAEFORD | NC | 28376-5591 |
| GARY J SKEELS | 69042 N TERRACE DRIVE | | | | WHITE PIGEON | MI | 49099-9007 |
| GARY J SMITH | 295 GLENN LANE | | | | DURANGO | CO | 81301-8338 |
| GARY J SMYTH | 39491 CLEARVIEW | | | | MT CLEMENS | MI | 48045-1826 |
| GARY J SPINELLA | 313 ZAGORA DR | | | | DANVILLE | CA | 94506-1303 |
| GARY J SPURLOCK | 819 SHADYBROOK LANE | | | | RED OAK | TX | 75154-5407 |
| GARY J STANFORD | 8355 MARLOWE ST | | | | DETROIT | MI | 48228-2490 |
| GARY J STANFORD TRUSTEE | U/A DTD 12/11/98 | GARY J STANFORD TRUST | 200 N BRADY ROAD | | DEARBORN | MI | 48124 |
| GARY J STAROPOLI | 49 HILLCREST RD | | | | MARTINSVILLE | NJ | 08836-2335 |
| GARY J STEIN | 7434 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| GARY J TOMPA | 6080 SHATTUCK RD | | | | SAGINAW | MI | 48603-2614 |
| GARY J TUCKER | 4128 LITTLE DOTHAN RD | | | | SNEADS | FL | 32460-3567 |
| GARY J VAN WAGONER | 3040 PERETTO TRL | | | | METAMORA | MI | 48455-8927 |
| GARY J VOSS | 317 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| GARY J WAKLEY | 936 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| GARY J WALCK & | 170 BLVD | | | | KENILWORTH | NJ | 07033-1423 |
| GARY J WALLO & | ROSALIND WALLO JT TEN | 886 GOLDEN | | | WHITE LAKE | MI | 48386 |
| GARY J WARDOSKY | 12386 EBELING RD | | | | BRUCE | MI | 48065-2649 |
| GARY J WHITEHAIR | 1363 SALT RD | | | | WEBSTER | NY | 14580-9329 |
| GARY J WILLIAMS | 4115 BETTS AVENUE | WINDSOR ON  N9H 2N7 | CANADA | | | | |
| GARY J. SNYDER TTEE | GARY J. SNYDER REV LIV TR #2 | U/A/D 12/27/94 | 8243 SHADYGROVE COURT | | JACKSONVILLE | FL | 32256-7358 |
| GARY J. SNYDER TTEE | GARY J. SNYDER REV LIV TRUST | U/A/D 12/27/94 | FBO GARY J. SNYDER | 8243 SHADYGROVE COURT | JACKSONVILLE | FL | 32256-7358 |
| GARY JACKSON | 19329 ARCHDALE ST | | | | DETROIT | MI | 48235-2226 |
| GARY JAMES MACKIN | C/O SHANE MACKIN | 5619 W NORTH LANE | | | GLENDALE | AZ | 85302 |
| GARY JAY MALVERN | 22 STONE HOLLOW | | | | GREENVILLE | SC | 29605-1058 |
| GARY JAY SHAPIRA | 118 W 42ND ST | | | | ERIE | PA | 16508-3111 |
| GARY JEFFRIES | 912 CANTERBURY LANE | | | | SALEM | OH | 44460-4367 |
| GARY JENKINS AND | CAROL JENKINS JT TEN | 1275 CANEYVILLE RD | | | MORGANTOWN | KY | 42261 |
| GARY JEPSEN | 648 SPAULDING AVE SE | | | | ADA | MI | 49301-7820 |
| GARY JERLS  AND | LESLIE JERLS  CO-TTEES | U/A DATED 11/9/01 | LESLIE E JERLS REV TRUST | 773 NEAL HOWELL RD | BOWLING GREEN | KY | 42104 |
| GARY JEROME LEVINSON | PO BOX 691452 | | | | W HOLLYWOOD | CA | 90069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY JOHN KARDYS | 3 ALPINE COURT | | | | NORTH GREENBUSH | NY | 12198-8645 |
| GARY JOHNS AND | GERALDINE JOHNS JTWROS | 6409 STERLING WOODS DR. | | | CLAYTON | OH | 45315-9673 |
| GARY JOHNSON | 7501 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| GARY JOHNSON | 2442 28TH ST SW | | | | WYOMING | MI | 49509-2158 |
| GARY JON HUGHES | 7402 SAN CARPINO DRIVE | | | | GOLETA | CA | 93117-1213 |
| GARY JOSEPH SLABY | 4595 SILVER CREEK | | | | BRECKSVILLE | OH | 44141-2930 |
| GARY JOSEPH STANFORD | 200 N BRADY | | | | DEARBORN | MI | 48124-1158 |
| GARY JOSHUA KATZ | 49 BUNGANUC RD | | | | BRUNSWICK | ME | 04011-7322 |
| GARY K BLOW | 3529 LAKEVIEW DRIVE | | | | ORTONVILLE | MI | 48462-9278 |
| GARY K BRIGHT | 3433 STINGLEY ROAD | | | | GREENVILLE | OH | 45331-9569 |
| GARY K DEMPSEY | 30910 STATE HIGHWAY 100LOT 169 | | | | SAN BENITO | TX | 78586 |
| GARY K DENT & | JOYCE L DENT JT TEN | 360 ASHLEY LN | | | CINCINNATI | OH | 45215-2077 |
| GARY K DOUGLAS | 567 W NORTHVIEW ST | | | | OLATHE | KS | 66061-6322 |
| GARY K FELL & | KRISTINE M FELL JT TEN | BOX 8002 | | | ELBURN | IL | 60119-8002 |
| GARY K JACKSON | 31 BLACK CEDAR RD | | | | ROCHESTER | NY | 14624 |
| GARY K LEVENE & | PATRICIA A LEVENE JT TEN | 2180 348TH STREET | | | CASEY | IA | 50048-8035 |
| GARY K LIEBSCHNER | 5642 RAUCH RD | | | | CARROLL | OH | 43112-9666 |
| GARY K MCCOWAN | 13096 MACNEIL CT | | | | MILFORD | MI | 48380-3082 |
| GARY K MEASEL | 26524 HOLLYHILL | | | | FARMINGTON HILLS | MI | 48334-4521 |
| GARY K MOLLER | 127 WILD TIGER RD | | | | BOULDER | CO | 80302-9263 |
| GARY K MUNDY | 7386 SMITH RD | | | | GAINS | MI | 48436-9728 |
| GARY K SCHERSCHEL | RR #11 BOX 1528 | | | | BEDFORD | IN | 47421-9724 |
| GARY K SHIBATA | 11627 SE 62ND ST | | | | BELLEVUE | WA | 98006-6347 |
| GARY K SVEOM | BOX 266 | | | | FOOTVILLE | WI | 53537-0266 |
| GARY K TYLER | 212 EAST 4TH STREET | | | | TILTON | IL | 61833-7417 |
| GARY K. SHEEDY AND | SHARON K. SHEEDY JTWROS | 11 JEAN AVENUE | | | LOUDONVILLE | NY | 12211-1540 |
| GARY KEENER | 109 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| GARY KEITH PILLERS & | PAULETTE PEEL PILLERS TEN COM | 3303 58TH ST | | | LUBBOCK | TX | 79413-5506 |
| GARY KENDALL ANDERSON | 9431 HOLLY BEND LN | | | | HUNTERVILLE | NC | 28078-6869 |
| GARY KENNEDY | 10686 S ST RD 5 | | | | SOUTH WHITLEY | IN | 46787-9218 |
| GARY KENNEDY | 205605 E 10TH AVE | | | | KENNEWICK | WA | 99337 |
| GARY KENNETH AUSTIN | 640 GLEN IRIS DR | UNIT 311 | | | ATLANTA | GA | 30308-2759 |
| GARY KEPNISS | CUST MATHEW KEPNISS UGMA NJ | 24 BONNYVIEW DR | | | LIVINGSTON | NJ | 07039-2035 |
| GARY KICINSKI | 815 CRESCENT DR | | | | ALEXANDRIA | VA | 22302-2214 |
| GARY KING | 467 ST JOSEPH STREET | | | | ROCHESTER | NY | 14617-2465 |
| GARY KITTREDGE | CGM IRA CUSTODIAN | 222 COUNTRY CLUB ROAD | | | TORRINGTON | CT | 06790-3039 |
| GARY KLAPOW & | MRS ARLENE H KLAPOW JT TEN | 12409 MCLENNAN AV | | | GRANADA HILLS | CA | 91344-1723 |
| GARY KLEINFELDER | 246 W MARKET | | | | MERCER | PA | 16137-1013 |
| GARY KNOWLE | CUST EMILY KNOWLE | UGMA NY | 22 ALYS DR E | | DEPEW | NY | 14043-1403 |
| GARY KORZENIEWSKI | 9080 ST ANTHONY RD | | | | KING GEORGE | VA | 22485 |
| GARY KRAMER | CUST MARK KRAMER U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 6 RISING MOON | | SANTA FEE | NM | 87501-8642 |
| GARY KRAUS & | MARILYN KRAUS JT TEN | 4 UNION CIRCLE | | | MARLTON | NJ | 08053-5335 |
| GARY KUIPER & | LINDA KUIPER JT TEN | 318 BOUTELL DRIVE | | | GRAND BLANC | MI | 48439-1513 |
| GARY L ABBOTT | 2013 W LAWRENCE CIR | | | | S JORDAN | UT | 84095-9309 |
| GARY L ABEL | 3011 FM 151 | | | | WHITE WRIGHT | TX | 75491-8670 |
| GARY L ACKERMAN | 2423 WILLOWDALE DR | | | | BURTON | MI | 48509-1317 |
| GARY L ADAMS | 4440 N COUNTY ROAD 1000 W | APT 1000 | | | ALEXANDRIA | IN | 46001-9343 |
| GARY L ADAMS | RT 1 | | | | MINERAL POINT | MO | 63660-9801 |
| GARY L AHRENS & | LEONA C AHRENS JT TEN | 7926 SO 87TH CT | | | JUSTICE | IL | 60458-1451 |
| GARY L ALEXIS | DIANE P ALEXIS JT TEN | 10010 MUELLER CT | | | NIAGARA FALLS | NY | 14304-2862 |
| GARY L ALLEN | INDIVIDUAL(K)-PERSHING AS CUST | 502 WOODY WAY | | | BURNS | TN | 37029-5279 |
| GARY L ALLEN | 1364 DENTON ST | | | | GREENSBURG | PA | 15601-4940 |
| GARY L ALLENDER | 12302 READ RD | | | | FENTON | MI | 48430-9541 |
| GARY L AMLOTTE | 144 LAKESHORE DR | | | | LACHINE | MI | 49753-9431 |
| GARY L ANASTASOFF | 7349 DOUGLAS RD | | | | IDA | MI | 48140-9727 |
| GARY L ANDREWS | 8465 MARGARET | | | | TAYLOR | MI | 48180-2760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L AVERY | 4117 FORSYTH AVE | | | | TROY | MI | 48098-3771 |
| GARY L BACKS | 21312 N OAKVIEW DR | | | | NOBELSVILLE | IN | 46060-9407 |
| GARY L BAILEY | 1383 OAKWOOD DR | | | | SAINT CLAIR | MO | 63077-2051 |
| GARY L BAILEY | BOX 3133 | | | | CHERRY HILL | NJ | 08034-0288 |
| GARY L BAKER | 11079 SHARON MEADOWS DR | | | | CINCINNATI | OH | 45241-1850 |
| GARY L BAKER | 1105 GLENWOOD DRIVE | | | | COLUMBIA | TN | 38401-6705 |
| GARY L BALL | 10566 BRIERBUSH | | | | DOWNEY | CA | 90241-2821 |
| GARY L BARGER | 3366 CYPRESS LAKE DR S | | | | OLIVE BRANCH | MS | 38654-6864 |
| GARY L BARKER | 115 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| GARY L BARRETT | 3895 MINTON | | | | ORION | MI | 48055 |
| GARY L BATES | 7102 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| GARY L BAUER | 3507 WORCHESTER PLACE | | | | FORT WAYNE | IN | 46815-6201 |
| GARY L BEADLE | 4975 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8025 |
| GARY L BEAM | PO BOX 494 | | | | CEDARVILLE | OH | 45314-0494 |
| GARY L BECKER | 708 W MONTEREY LANE | | | | MEQUON | WI | 53092-5820 |
| GARY L BEESON & | JANICE M BEESON JT TEN | 1044 LK JAMES RD | | | PRUDENVILLE | MI | 48651-9416 |
| GARY L BEHE | 15588 CARTWRIGHT RD | | | | HUNT | NY | 14846-9275 |
| GARY L BELKA | 111 CHURCH ST | | | | WAYLAND | MI | 49348-1201 |
| GARY L BELL | 3152 LEGENDS CIR | | | | LAKELAND | FL | 33803-5432 |
| GARY L BENNETT | 2801 N LOS FELICES CIR E | UNIT D210 | | | PALM SPRINGS | CA | 92262-0659 |
| GARY L BESAW | 5086 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| GARY L BIRCHMEIER | 722 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| GARY L BOES | 4200 SHETLAND DRIVE | | | | ANN ARBOR | MI | 48105-9536 |
| GARY L BONHAM | 9523 CUTLERS TRACE | | | | CENTERVILLE | OH | 45458-9161 |
| GARY L BORNEMAN | CUST G M BORNEMAN UGMA PA | 251 OLD CLAIRTON RD | | | CLAIRTON | PA | 15025-3091 |
| GARY L BORTER | 8385 SW CONNEMARA PLACE | | | | BEAVERTON | OR | 97008-6973 |
| GARY L BOTHAM | 270 ADAM ST | | | | TONAWANDA | NY | 14150-2038 |
| GARY L BOTTENFIELD & | LANA BOTTENFIELD | TR GARY & LANA BOTTENFIELD FAMILY | TRUST UA 06/14/01 | 1136 CAMINO ALISOS | FALLBROOK | CA | 92028-3765 |
| GARY L BOURCIER & | JOAN S BOURCIER JT TEN | 15853 SW 16TH AVE RD | | | OCALA | FL | 34473 |
| GARY L BOWMAN | 909 E STINER RD | | | | CRESTON | OH | 44217-9789 |
| GARY L BOYD | 19781 MAHON ST | | | | SOUTHFIELD | MI | 48075-3941 |
| GARY L BRANDON | PO BOX 338 | | | | COLEMAN | MI | 48618-0338 |
| GARY L BREMER | BOX 47 | | | | OKOLONA | OH | 43550 |
| GARY L BRININSTOOL | 6954 S IONIA RD | | | | BELLEVUE | MI | 49021-8433 |
| GARY L BROW | 6433 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9552 |
| GARY L BROWN | 247 HICKORY DR | | | | GREENVILLE | OH | 45331-2853 |
| GARY L BROWN JR | 3087 PEBBLE BEACH DR | | | | ELLICOTT CITY | MD | 21042-2186 |
| GARY L BRUNT | 136 EAST WALNUT | | | | PETERSBURG | MI | 49270-9565 |
| GARY L BULEMORE | 1604 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| GARY L BURGESS | 13820 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| GARY L CADIEUX | 2570 LOLA LN | | | | AU GRES | MI | 48703 |
| GARY L CALDWELL & | ELEANOR M CALDWELL TR | UA 03/17/2009 | CALDWELL FAMILY TRUST | 519 AZURE AVE | WELLINGTON | FL | 33414 |
| GARY L CALLOWAY | ETHEL F CALLOWAY TEN COM | 40 FLORAL AVE | | | AMELIA | OH | 45102-1939 |
| GARY L CARLISLE | 131 SANDSTONE LN | | | | CANFIELD | OH | 44406-7616 |
| GARY L CARPER | PO BOX 82 | | | | SANTE FE | TN | 38482-0032 |
| GARY L CAVITT & | MARY Q CAVITT JT TEN | PO BOX 681773 | | | FRANKLIN | TN | 37068-1773 |
| GARY L CHAMBERS | CUST BRENDAN KYLE CHAMBERS | UTMA FL | 617 CALLE HIDALGO | | SAN CLEMENTE | CA | 92673 |
| GARY L CHILDERS | 379 STUMP RD | | | | LAPEER | MI | 48446-8763 |
| GARY L CLARK | R D 1 | | | | MAPLEWOOD | OH | 45340-9801 |
| GARY L CLARKE | 16652 CLINTON RD | | | | SPRINGPORT | MI | 49284-9791 |
| GARY L CODELUPPI & | DEBORAH A CODELUPPI JT TEN | 2032 WINDING BROOKWAY | | | XENIA | OH | 45385-9381 |
| GARY L COLE | 3229 STARBOARD DR | | | | LANTANA | FL | 33462-3767 |
| GARY L COLLETT | 5920 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| GARY L COOPER | 197 EAST STATE STREET | PO BOX 517 | | | MONTROSE | MI | 48457-0517 |
| GARY L CRAMER | 15806 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-9770 |
| GARY L CREECH | 6885 TALBOT DR | | | | ALMONT | MI | 48003-7911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L CROSSEN | 11026 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| GARY L CUMMINS | 44299 FRANCISCAN DRIVE | | | | CANTON | MI | 48187-3252 |
| GARY L CURRANT | 44 BRIDGEPORT DR | | | | ST CHARLES | MO | 63304-7966 |
| GARY L CURTIS | 8716 PETTIT | | | | BIRCH RUN | MI | 48415-8734 |
| GARY L DAENZER | 736 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9798 |
| GARY L DALKE | CYNTHIA R DALKE JT TEN | W11798 COUNTY ROAD A | | | GRESHAM | WI | 54128-9106 |
| GARY L DALTON | 101 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-3580 |
| GARY L DALTON | 4316 MICHAELS DR | | | | FRANKLIN | OH | 45005-1928 |
| GARY L DANNER AND | MARTHA L. DANNER | 4290 HANSEN DR | | | HILLIARD | OH | 43026-2211 |
| GARY L DAVENPORT | 264 S FOREST HILL | | | | YOUNGSTOWN | OH | 44515-3151 |
| GARY L DAVIS | 25868 DUNBAR STREET | | | | SOUTHFIELD | MI | 48034-5860 |
| GARY L DAVIS | 222 RIDGELAND DRIVE | | | | GALLOWAY | OH | 43119 |
| GARY L DE GOOD | 631 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2239 |
| GARY L DENNIS | 5497 RUHL GARDEN | | | | KOKOMO | IN | 46902-9722 |
| GARY L DETRO | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| GARY L DEVILBISS | CGM IRA CUSTODIAN | 101 TIPPIN DR | | | THURMONT | MD | 21788-3209 |
| GARY L DIBBLE | 2310 NEWBERRY | | | | WATERFORD | MI | 48329-2340 |
| GARY L DICKERSON | 4585 SERUM PLANT RD | | | | THORNTOWN | IN | 46071-9264 |
| GARY L DIETRICH | 18095 COLVIN RD | | | | ST CHARLES | MI | 48655-9715 |
| GARY L DIETRICH | 7815 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| GARY L DIXON | 17719 MOSS POINT DR | | | | SPRING | TX | 77379-7935 |
| GARY L DOTSON | 280 RIVER ROAD | | | | ELKTON | MD | 21921-7935 |
| GARY L DUNN | 744 N JENISON ST | | | | LANSING | MI | 48915-1309 |
| GARY L EAGLETON | 2365 LEIGHTON WAY | | | | ROSEVILLE | CA | 95747 |
| GARY L EAST | 212 SMALL STREET | | | | WESTPORT | IN | 47283-9322 |
| GARY L EDGECOMBE | 47 WOODSTONE LANE | | | | ROCHESTER | NY | 14626-1755 |
| GARY L EDGECOMBE & | TERRY A EDGECOMBE JT TEN | 47 WOODSTONE LANE | | | ROCHESTER | NY | 14626-1755 |
| GARY L EDWARDS | 4141 ATHENS | | | | WATERFORD | MI | 48329-2005 |
| GARY L ELLERMEIER | 2160 S WABASH AVE | | | | HASTINGS | NE | 68901-8321 |
| GARY L ELYA | 2009 HADAGORN RD | | | | MASON | MI | 48854-9414 |
| GARY L ERICKSON | 6846 MEADOW VIEW | | | | RUDOLPH | WI | 54475-9302 |
| GARY L FALKNER | 5136 SCHULLER DRIVE N E | | | | CANTON | OH | 44705-3055 |
| GARY L FIEBELKORN | 331 HARRINGTON | | | | MOUNT CLEMENS | MI | 48043-2942 |
| GARY L FIKES | CGM IRA CUSTODIAN | 26 CHURCH STREET | P O BOX 187 | | PHILADELPHIA | NY | 13673-0187 |
| GARY L FOWLER | 1437 SILVER LN | | | | EAST HARTFORD | CT | 06118-1342 |
| GARY L FRANTZ | 308 ROYER ST | PO BOX 76 | | | NEW RINGGOLD | PA | 17960-0076 |
| GARY L FREITAG | 350 GROVER RD | | | | E AURORA | NY | 14052-2106 |
| GARY L FROELICH | 2310 FAR HILLS AVE | STE 1812 | | | DAYTON | OH | 45419-1571 |
| GARY L GALBAVI | 639 N WATKINS | | | | PERRY | MI | 48872-9103 |
| GARY L GALLEGOS | 55 AYERS DR | | | | JACKSON | TN | 38301-3327 |
| GARY L GALLIEN | 628 ARBOLADO DR | | | | FULLERTON | CA | 92835-1806 |
| GARY L GARVER | 4309 MCCLAY RD | | | | SAINT CHARLES | MO | 63304-7921 |
| GARY L GASS | 540 PARKWAY ESTATES DRIVE | | | | OAK CREEK | WI | 53154-4527 |
| GARY L GASS & | MARILYN L GASS JT TEN | 540 PARKWAY ESTATES DRIVE | | | OAK CREEK | WI | 53154-4527 |
| GARY L GIBSON | 8801 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9608 |
| GARY L GIBSON | 2610 BRAHMS DRIVE | | | | W CARROLLTON | OH | 45449-3203 |
| GARY L GOOD | 5781 LEE BLVD | UNIT 208-373 | | | LEHIGH ACRES | FL | 33971-6337 |
| GARY L GOODRIDGE | 35 COLONY LANE | | | | ROCHESTER | NY | 14623-5411 |
| GARY L GRANTHAM | 209 HIDDEN VALLEY CIRCLE | | | | SHEPHERDSTOWN | WV | 25443-3511 |
| GARY L GREEN | 4143 RANCH DRIVE | | | | BEAVERCREEK | OH | 45432-1864 |
| GARY L GREENE | 4202 CAYUGA TRL | | | | FLINT | MI | 48532-3580 |
| GARY L GRIDER | 208 BUENA VISTA DR | | | | COLUMBIA | TN | 38401 |
| GARY L GRIFFITHS | 1635 RUTHERFORD AVE | | | | PITTSBURGH | PA | 15216-3238 |
| GARY L GRIMES | 5550 PLANET DR | | | | FAIRFIELD | OH | 45014-5015 |
| GARY L GRONER | 1274 W RIVER RD | | | | OSCODA | MI | 48750-1264 |
| GARY L GROVER | 46164 186TH AVENUE CT | | | | ZUMBROTA | MN | 55992-7275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY L GUTELIUS | 830 LOVERS LANE N W | | | | WARREN | OH | 44485-2201 |
| GARY L HAGER | 209 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1517 |
| GARY L HAGUE | NANCY A HAUE JT TEN | 1501 COMMERCE AVE | LOT 98 | | HAINES CITY | FL | 33844-3264 |
| GARY L HALL | 2030 3100 AVE | | | | CHAPMAN | KS | 67431-8844 |
| GARY L HAMBY | 808 SIGLER ST | PO BOX 636 | | | FRANKTON | IN | 46044-0636 |
| GARY L HAMILTON | 671 JOSLYN | | | | LAKE ORION | MI | 48362-2119 |
| GARY L HAMMOND | PO BOX 162 | | | | HAMPSHIRE | TN | 38461-0162 |
| GARY L HANDSCHUMACHER JR | 335 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-2244 |
| GARY L HARAKAY | 614 MORNING GLORY LA | | | | UNION | OH | 45322-3020 |
| GARY L HARGROVE | 10049 QUEBEC STREET | | | | EL PASO | TX | 79924-4118 |
| GARY L HARKAI | 305 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| GARY L HARPER | 4190 HARBORTOWNE DR | APT 3 | | | SAGINAW | MI | 48603-1435 |
| GARY L HARRINGTON | 3200 SCHOOLHOUSE DRIVE | | | | WATERFORD | MI | 48329-4331 |
| GARY L HARTMAN | 4111 READING ROAD | | | | DAYTON | OH | 45420-2842 |
| GARY L HAUN | 3349 NORTHWIND DRIVE | | | | MORRISTOWN | TN | 37814 |
| GARY L HAYES | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324-2139 |
| GARY L HEATH | 6721 HAMPTON DR | | | | CINCINNATI | OH | 45236-3934 |
| GARY L HEGEDUS | 413 W BROWNING AVE | | | | HAZEL PARK | MI | 48030-1014 |
| GARY L HELBERT | 1956 S R 511 R 6 | | | | ASHLAND | OH | 44805-9234 |
| GARY L HELBERT & | JEANNETTE L HELBERT JT TEN | 1956 STE RTE 511 RTE 6 | | | ASHLAND | OH | 44805-9234 |
| GARY L HEMPHILL | 10921 KIRK RD | | | | NORTH JACKSON | OH | 44451-9742 |
| GARY L HENSON | 499 S HURD | | | | OXFORD | MI | 48371-2831 |
| GARY L HESS & | RUTH A HESS JT TEN | 11127W TWINLAKE RD | | | HAYWARD | WI | 54843-5253 |
| GARY L HIGHTOWER | PO BOX 490483 | | | | LAWRENCEVILLE | GA | 30049-0009 |
| GARY L HIMES | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| GARY L HINTZ | P.O. BOX 134 | | | | GRAND MOUND | IA | 52751-0134 |
| GARY L HITTLE | 7817 ALT ST RT 49 EAST | | | | ARCANUM | OH | 45304-9503 |
| GARY L HOBSON | 5751 DEFIANCE | | | | BROOKPARK | OH | 44142-2518 |
| GARY L HOCHSTETLER | 1001 SHADY LANE | | | | ASHLAND | OH | 44805-4555 |
| GARY L HOFFMAN | PO BOX 328 | | | | RAVENNA | OH | 44266 |
| GARY L HOLBEIN & | RICK L HOLBEIN JTWROS | 201 E MIDLAND ST | | | BAY CITY | MI | 48706-4631 |
| GARY L HORNING | 9277 E VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| GARY L HORTON | 1212 DEVONSHIRE CT | | | | OWOSSO | MI | 48867-1802 |
| GARY L HOWARD & | LINDA L HOWARD JT TEN | 3488 ROCHFORT BRIDGE DR | | | COLUMBUS | OH | 43221-4579 |
| GARY L HUBBARD | 14606 LONGVIEW DRIVE | | | | STERLING HEIGHTS | MI | 48313-5338 |
| GARY L HUDGENS | 25615 N 152ND DR | | | | SURPRISE | AZ | 85387-6010 |
| GARY L HUNT | 313 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9342 |
| GARY L HUSS | 12185 GLENN MARK TRL | | | | MONTROSE | MI | 48457-9767 |
| GARY L IRVING | 75 CARTER ROAD | | | | ELKTON | MD | 21921-3311 |
| GARY L IRWIN | 3350 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| GARY L JACKSON & | TORY D JACKSON JT TEN | 1972 N MERIDIAN ROAD | | | MASON | MI | 48854-9441 |
| GARY L JACOBS | 2809 SOMME ST | | | | JOLIET | IL | 60435-0647 |
| GARY L JENSON | 9245 JORDAN DR | | | | MENTOR | OH | 44060-1061 |
| GARY L JESTICE | 1045 SPRING VALLEY PAINTERS RD | | | | SPRING VALLEY | OH | 45370-8792 |
| GARY L JOHNSON | 2245 REGENCY CIR | | | | MORRISTOWN | TN | 37814-2772 |
| GARY L JOHNSON | 1001 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| GARY L JONES | 14538 STATE ROUTE 986 | | | | OLIVE HILL | KY | 41164 |
| GARY L KAMER & | NANCI J KAMER JT TEN | 578W20060 BURNINGWOOD CT | | | MUSKEGO | WI | 53150 |
| GARY L KEEN | 103 DEBBIE LANE | | | | MT MORRIS | MI | 48458-1248 |
| GARY L KEIRSEY | 714 CARSON SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440-9749 |
| GARY L KENLEY | 19451 STEPHENS DR | | | | EASTPOINTE | MI | 48021-3412 |
| GARY L KEPLEY | 371 MILTON ST | | | | WICHITA FALLS | TX | 76310-8128 |
| GARY L KERSHNER | 63 SWAN LAKE DR | | | | ADRIAN | MI | 49221-9313 |
| GARY L KESSLER | 2442 SIR DOUGLAS DR | | | | HAMILTON | OH | 45013-4221 |
| GARY L KEYES | 4822 SO CENTERLINE | | | | NEWAYGO | MI | 49337-9747 |
| GARY L KIESEL | 2025 FAIRWAY LAKES DR | | | | FRANKLIN | IN | 46131-8319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L KLEIN | 14130 HILLSDALE DRIVE | | | | STERLING HTS | MI | 48313-3542 |
| GARY L KLEINERT | 537 CLARION ST | | | | CLIO | MI | 48420 |
| GARY L KNAPP | 14328 TUSCOLA ROAD | | | | CLIO | MI | 48420-8849 |
| GARY L KNODE | 5927 SAMPACHE DRIVE | | | | SHIPPENSBURG | PA | 17257-9348 |
| GARY L KNOP | 6994 GOOCH HILL RD | | | | BOZEMAN | MT | 59718-6913 |
| GARY L KNOTTS | 14217 COUNTRY BREEZE LN | | | | FISHERS | IN | 46038-6656 |
| GARY L KRAUS | 12014 SPEAKER RD | | | | YALE | MI | 48097-3214 |
| GARY L KUBE | 7400 GOLF CLUB | | | | HOWELL | MI | 48843-8043 |
| GARY L KUMPF | 7675 E NEW MARKET RD | | | | HILLSBORO | OH | 45133-9577 |
| GARY L LADD | 4015 S STATE ST | | | | INDIANAPOLIS | IN | 46227-3676 |
| GARY L LAMB | PO BOX 251 | | | | ST LOUIS | MI | 48880-0251 |
| GARY L LAMB & | CHARLOTTE E LAMB JT TEN | 127 DAVIS STREET | | | ST LOUIS | MI | 48880-9274 |
| GARY L LANDON | 214 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 |
| GARY L LATUNSKI | 1941 VICTOR | | | | LANSING | MI | 48910-8749 |
| GARY L LEMONS | 4380 WALLINGTON | | | | KETTERING | OH | 45440-1245 |
| GARY L LESTER | 6557 SADLER | | | | DECKER | MI | 48426-9706 |
| GARY L LINDER | CGM ROTH IRA CUSTODIAN | 401 E. 81ST STREET APT. 10F | | | NEW YORK | NY | 10028-5821 |
| GARY L LITTLEPAGE | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251-2235 |
| GARY L LOSTER & | ALLENE LOSTER JT TEN | 2502 VANETTEN ST | | | SAGINAW | MI | 48601-3376 |
| GARY L MAKARWICH | 5433 OAK RIDGE RD | | | | JOSHUA | TX | 76058-5226 |
| GARY L MALCOLM | 707 HODUNK RD | | | | COLDWATER | MI | 49036-9237 |
| GARY L MANSFIELD | 3458 FALL CREEK PKWY | | | | INDIANAPOLIS | IN | 46205-3693 |
| GARY L MARDYLA & | VIOLA L MARDYLA JT TEN | 40363 KRAFT | | | STERLING HTS | MI | 48310-1758 |
| GARY L MARTIN | PO BOX 43 | | | | IONIA | MI | 48846-0043 |
| GARY L MATTISON | CGM ROTH CONVERSION IRA CUST | 3805 20TH ST SE | | | ROCHESTER | MN | 55904-6026 |
| GARY L MAXTON | 6940 BEJAY DR | | | | TIPP CITY | OH | 45371-2306 |
| GARY L MC CALL | 2552 MT LEBANON RD | | | | LEWISBURG | TN | 37091-6341 |
| GARY L MCGOWAN | 5029 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| GARY L MCMEANS | 212 WINSLOW DR | | | | ATHENS | AL | 35613-2722 |
| GARY L MCMILLIAN | PO BOX 382476 | | | | DUNCANVILLE | TX | 75138-2476 |
| GARY L MELTZER | 7878 WALNUT DRIVE | | | | AVON | IN | 46123-8412 |
| GARY L MENSINGER | 116 LAUREL LANE | | | | WILMINGTON | DE | 19804-2326 |
| GARY L MERWIN | 258 HEIGHTS | | | | LAKE ORION | MI | 48362-2725 |
| GARY L MERWIN & | MARY K MERWIN JT TEN | 258 HEIGHTS | | | LAKE ORION | MI | 48362-2725 |
| GARY L MEYERS | 7290 GRAND RIVER TRAIL | | | | PORTLAND | MI | 48875-9705 |
| GARY L MILLER AND | BONNIE J MILLER JT TEN | TOD DTD 07/27/2005 | 2802 PARTRIDGE HOLLOW | | JANESVILLE | WI | 53548-9491 |
| GARY L MOORE | 529 E 300 N | | | | ANDERSON | IN | 46012-1213 |
| GARY L MORIN | 317 WISLER STREET | | | | DAVISON | MI | 48423-1630 |
| GARY L MUNOZ | 12747 S BYRON RD | | | | BYRON | MI | 48418-9753 |
| GARY L MUOIO | 1280 SAGEBROOK WAY | | | | WEBSTER | NY | 14580-9414 |
| GARY L NEARHOOF | 7413 BERKSHIRE RD | | | | BALTIMORE | MD | 21224-3311 |
| GARY L NELSON | 8164 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| GARY L NEPHEW | 323 FRANCONIAN N | | | | FRANKENMUTH | MI | 48734-1007 |
| GARY L NEWMAN | 401 SOUTHLAWN | | | | AUBURN | MI | 48611-9451 |
| GARY L NEWTON | 2699 LAKE WOOD DRIVE | | | | ALPENA | MI | 49707-8945 |
| GARY L NEWTON | 8825 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2842 |
| GARY L NICHOLS | 10258 COUNTY ROAD 1006 | | | | AUXVASSE | MO | 65231-3404 |
| GARY L NIEDERLEHNER | 6640 KANAUGUA | | | | MIDDLETOWN | OH | 45044-9716 |
| GARY L NOFFSINGER | 4728 TURNER RD | | | | TURNER | MI | 48765-9726 |
| GARY L NYGARD | PO BOX 1202 | | | | BROOKHAVEN | PA | 19015-0202 |
| GARY L NYMAN | 2492 LANNING DRIVE | | | | BURTON | MI | 48509-1029 |
| GARY L OAK & | CONNIE S OAK JT TEN | 142 PLEASANT MANOR DR | | | WATERFORD | MI | 48327-3695 |
| GARY L OBEY | 4337 MORAWA TRAIL | | | | HALE | MI | 48739-9040 |
| GARY L OCHS | 106 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3977 |
| GARY L OCHS & | MARSHA A OCHS JT TEN | 106 EDGEWOOD DRIVE | | | BEDFORD | IN | 47421-3977 |
| GARY L OGROSKY | 13643 LANGFORD DR | | | | MIDLOTHIAN | VA | 23113-2686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L OLSEN | CGM IRA ROLLOVER CUSTODIAN | 1866 NORTH MATCHSTICK... | | | CEDAR CITY | UT | 84721-4471 |
| GARY L ORENSTEIN | 818 STATE TOWER BLDG | | | | SYRACUSE | NY | 13202-4725 |
| GARY L ORLOFF | 6640 HEISLEY RD | | | | MENTOR | OH | 44060-4504 |
| GARY L ORLOFF & | PEGGY L ORLOFF JT TEN | 6640 HEISLEY RD | | | MENTOR | OH | 44060-4504 |
| GARY L OROCK | 524 WILES RD | | | | MANSFIELD | OH | 44903-8642 |
| GARY L ORSINI | 3477 GOLDMILLER ROAD | | | | BUNKER HILL | WV | 25413-3471 |
| GARY L OWENS | 27416 SELKIRK | | | | SOUTHFIELD | MI | 48076-5145 |
| GARY L OZMINA | 5881 W GUNNISON ST | | | | CHICAGO | IL | 60630-3224 |
| GARY L PACHECO | 67 S CRAGMONT | | | | SAN JOSE | CA | 95127-2441 |
| GARY L PARK SR | 15729 LABRADOR ST | | | | NORTH HILLS | CA | 91343-2024 |
| GARY L PARKS | 12750 VALIMAR RD | | | | NEW PORT RICHEY | FL | 34654-4837 |
| GARY L PATRICK | 240 S 7TH AVE | APT 4E | | | MOUNT VERNON | NY | 10550-3824 |
| GARY L PEABODY & | ALFORD E PEABODY JT TEN | 611 PRINCETON ST | | | BRANDON | FL | 33511-7129 |
| GARY L PERGANDE | 2121 EAST MEMORIAL | | | | JANESVILLE | WI | 53545-2048 |
| GARY L PERLEY | PO BOX 336 | | | | MANASSA | CO | 81141-0336 |
| GARY L PETERS & | PATRICIA K PETERS JT TEN | 4685 TATTERSALL DR | | | PLAINFIELD | IN | 46168-8220 |
| GARY L PETERSON | 201 S MAIN ST | BOX 507 | | | OLIVET | MI | 49076-0507 |
| GARY L PETERSON & | SYLVIA JEAN PETERSON JT TEN | 440 OHIO AVE | | | HARRISONBURG | VA | 22801-1743 |
| GARY L PETTIT | 6262 APACHE ST | | | | DAYTON | OH | 45424-2808 |
| GARY L PETTY | 5935 CHICKADEE LANE | | | | CLARKSTON | MI | 48346-2912 |
| GARY L PIERCE II | 2866 DAWSON SPRINGS RD | | | | HOPKINSVILLE | KY | 42240 |
| GARY L PLACE | 22667 VACRI LN | | | | FARMINGTON HILLS | MI | 48335-3858 |
| GARY L POOLE | 65 ALEXANDER ST | | | | EDISON | NJ | 08820-2434 |
| GARY L PORTER | 1033 N DAYBREAK DR | | | | WASHINGTON | UT | 84780-8491 |
| GARY L PORTER & | MARY E PORTER JT TEN | 1033 N DAYBREAK DR | | | WASHINGTON | UT | 84780-8491 |
| GARY L PRICE | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152-2298 |
| GARY L PRICE & | JOLENE S PRICE JT TEN | 7600 NW BELVIDERE PKWY | | | KANSAS CITY | MO | 64152-2298 |
| GARY L PUCKETT | 783 GREENLAND DR | | | | EATON | OH | 45320-2510 |
| GARY L PUCKETT | 1434 CUMBERLAND TRACE RD | | | | BOWLING GREEN | KY | 42103-9011 |
| GARY L QUERFELD | 550 PENINSULAR ST | | | | CEMENT CITY | MI | 49233-9742 |
| GARY L RAYL | 327 ELLENHURST | | | | ANDERSON | IN | 46012-3742 |
| GARY L REESE | 5740 BOOTH | | | | KANSAS CITY | MO | 64129-2737 |
| GARY L RICHARDS | 4578 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1027 |
| GARY L RIEGEL | 9986 E BASELINE RD | | | | BATTLE CREEK | MI | 49017-9765 |
| GARY L ROBERTS | 1901 DEER PATH | | | | KENT | OH | 44240-5921 |
| GARY L ROBINSON | 340 AMBERJACK PL | | | | MELBOURNE BEACH | FL | 32951-2906 |
| GARY L ROBINSON | 4360 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9436 |
| GARY L ROBINSON | 885 LONG ROAD | | | | XENIA | OH | 45385-8421 |
| GARY L ROCK | 150 MELODY SPRINGS DR | | | | HURT | VA | 24563-3877 |
| GARY L ROEPER | 11785 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| GARY L ROHE | C/F GARY RYAN LEE ROHE | 755 KENOWOOD DRIVE | | | PORT ORANGE | FL | 32129-4266 |
| GARY L ROHE & | SUSAN P ROHE | 755 KENEWOOD DR | | | PORT ORANGE | FL | 32129-4266 |
| GARY L ROLAND | 236 SEQUOIA DR | | | | TWIN LAKES | CO | 81251-9707 |
| GARY L ROLLAND | 24 DUCK HOLLOW LANE | | | | NEW RINGGOLD | PA | 17960-9005 |
| GARY L RONSHAUSEN JR | 40209 SR 558 | | | | LEETONIA | OH | 44431 |
| GARY L RONSHAUSEN JR | 40209 SR 558 | | | | LEETONIA | OH | 44431 |
| GARY L ROTHE & | JULIA E ROTHE JT TEN | 818 SNOWMASS DR | | | ROCHESTER HILLS | MI | 48309-1320 |
| GARY L SABO | 3714 OUTVILLE RD S/W | | | | GRANVILLE | OH | 43023-9625 |
| GARY L SANFORD | 1090 N GENESEE ROAD | | | | BURTON | MI | 48509-1433 |
| GARY L SAVILLE | 1213 GARY DR | | | | BALTIMORE | MD | 21228-5125 |
| GARY L SCHLAUD | 5060 HASLICK RD | | | | NORTH BRANCH | MI | 48461-8959 |
| GARY L SCHRADER | 1821 CHERRYWOOD LANE | | | | DUNEDIN | FL | 34698-2937 |
| GARY L SCHULTHEISS | 4915 SCHNEIDER ST | | | | SAGINAW | MI | 48638 |
| GARY L SCHULZ | 575 E COTTAGE GROVE RD | | | | KAWKAWLIN | MI | 48631-9746 |
| GARY L SCHWARTZ | 43110 CONIFER STREET | | | | AITKIN | MN | 56431-4891 |
| GARY L SCOTT | 5933 ARCOLA | | | | GARDEN CITY | MI | 48135-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY L SEAMAN | 3030 MCKINNEY AVE | APT 801 | | | DALLAS | TX | 75204-2448 |
| GARY L SEEBON | 530 WILKSHIRE DRIVE | | | | WATERVILLE | OH | 43566-1231 |
| GARY L SHAFER | 484 BALDWIN | | | | OXFORD | MI | 48371 |
| GARY L SHOCK | 6473 E FILLMORE RD | | | | ITHACA | MI | 48847-9434 |
| GARY L SHOMBER & | DORIS A SHOMBER JT TEN | 4205 SO KAREN DR | | | EDMOND | OK | 73013-8148 |
| GARY L SIMONS | S72W24905 WILDWOOD DR | | | | WAUKESHA | WI | 53189-9090 |
| GARY L SLOCUM | 371 RISSMAN LANE | | | | ORTONVILLE | MI | 48462-8455 |
| GARY L SMITH | 4008 SILVERGLADE CT | | | | GAHANNA | OH | 43230-6317 |
| GARY L SMITH | 3717 LA BREA AVE | APT 339 | | | LOS ANGELES | CA | 90016-5300 |
| GARY L SMITH | 513 W 3RD ST | | | | ALEXANDRIA | IN | 46001-2230 |
| GARY L SMITH | 1701 IRWIN DR | | | | WATERFORD | MI | 48327-1934 |
| GARY L SMITH | 500 W COURT STREET | | | | FLINT | MI | 48503-5010 |
| GARY L SMITH & | KAREN L SMITH JT TEN | 6207 CEDAR LAKE RD | | | OSCODA | MI | 48750-9458 |
| GARY L SMOTHERMAN | 10123 SAGEGREEN | | | | HOUSTON | TX | 77089-5128 |
| GARY L SODERBERG | 2364 BUTLIN DR | | | | BELOIT | WI | 53511-2608 |
| GARY L SOUKUP | 16542 SORENTO DRIVE | | | | CHESANING | MI | 48616-9745 |
| GARY L SPENCER | 8188 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9730 |
| GARY L STANLEY | 5411 S NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| GARY L STANLEY | 34155 PARKINSON RD | | | | MIDDLEPORT | OH | 45760-9749 |
| GARY L STANTON | 212 WESTERN AVE | | | | LANSING | MI | 48917-3712 |
| GARY L STARK SR & | LINDA S STARK | TR GARY L STARK SR & LINDA S STARK | TRUST UA 08/14/96 | 4503 ST ANTHONY RD | TEMPERANCE | MI | 48182-9779 |
| GARY L STARKEY | 211 ALPHA RD | | | | NEWPORT | TN | 37821-9403 |
| GARY L STEIB | 27 SADDLEBROOK TRL | | | | GREENSBURG | PA | 15601-9789 |
| GARY L STENZEL | 4712 HWY 511 | | | | ROCKHOLDS | KY | 40759-9504 |
| GARY L STEPHENS | 11964 BURTLEY | | | | STERLING HEIGHTS | MI | 48313-1714 |
| GARY L STEVENSON | 6886 W MEADOW LANE | | | | ST JOHNS | MI | 48879 |
| GARY L STEWART | 104 CAYCE LANE | | | | COLUMBIA | TN | 38401-5606 |
| GARY L STORK | 22184 BOWMAN RD | | | | DEFIANCE JUNCTION | OH | 43512-8991 |
| GARY L STOTTS | 2333 FEATHER SOUND DR | APT A510 | | | CLEARWATER | FL | 33762-3057 |
| GARY L STRZYZEWSKI | BONNIE L STRZYZEWSKI JTWROS | TOD DTD 01/19/06 | 4922 N 63RD ST | | MILWAUKEE | WI | 53218-4123 |
| GARY L SWANSON & | AUDREY M SWANSON | TR SWANSON FAMILY TRUST | UA 02/17/04 | PO BOX 461 | MOUNTAINAIR | NM | 87036-0461 |
| GARY L SWARTZ | 5694 HURD RD | | | | ORTONVILLE | MI | 48462-9738 |
| GARY L SWEINHART | MILDRED T SWEINHART JT TEN TOD | 4976 FAIRHAVEN WAY | | | ROSWELL | GA | 30075-6111 |
| GARY L SWIFT | 1101 HARBOR POINTE PARKWAY | | | | ATLANTA | GA | 30350 |
| GARY L SWINEHART | 94 RIDGEVIEW CIRCLE | | | | MILAN | OH | 44846-9519 |
| GARY L SWINEHART & | EVELYN S SWINEHART JT TEN | 94 RIDGEVIEW CIRCLE | | | MILAN | OH | 44846-9519 |
| GARY L SWINK | 5740 S BRISTOL TERR | | | | INVERNESS | FL | 34452-8469 |
| GARY L SYX | 614 TIDESRIDGE CT | | | | MURFREESBORO | TN | 37128-7613 |
| GARY L TANNEHILL | 2652 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| GARY L TEETS | 7029 EYLER DRIVE | | | | SPRINGBORO | OH | 45066-1484 |
| GARY L TEETS | 7029 EYLER DR | | | | SPRINGBORO | OH | 45066-1484 |
| GARY L TEWKSBURY | 104 KING STR | | | | BAY CITY | MI | 48706-4824 |
| GARY L THOMAS | 3775 VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9766 |
| GARY L THOMAS | 42848 STRATFORD DR | | | | BELLEVILLE | MI | 48111-1723 |
| GARY L THOMPSON | 1325 ROYAL OAK LANE | | | | GLENVIEW | IL | 60025-3160 |
| GARY L THOMPSON | 537 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2105 |
| GARY L THOMPSON & | JAYNE E THOMPSON JT TEN | 4620 LEXINGTON RIDGE | | | MEDINA | OH | 44256-6321 |
| GARY L TINCHER | 14989 S SHORE DR | | | | ADDISON | MI | 49220-9200 |
| GARY L TONG | 42 BART DR | | | | CANTON | CT | 06019 |
| GARY L TOTTY | 488 VAN CAMP SQ | | | | GREENWOOD | IN | 46143-1615 |
| GARY L UPTGRAFT | 4514 CEDARCREST AVENUE | | | | PORTAGE | MI | 49024-9523 |
| GARY L VANCE | 8794 WATERMAN RD | | | | VASSAR | MI | 48768-9457 |
| GARY L VARNER & | CAROL J VARNER JT TEN | 4120 SMITH RD | | | LAMBERTVILLE | MI | 48144-9478 |
| GARY L VEST & | JUDITH R VEST JT TEN | RURAL ROUTE 1 | | | MORTON | IL | 61550-9801 |
| GARY L VISI | 2575 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601-9088 |
| GARY L VOELKER & | MARILYN A VOELKER JT TEN | 12168 CARRIAGE TRAIL CR | | | DAVISBURG | MI | 48350-1688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L WAGNER | 167 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7201 |
| GARY L WALCK | PO BOX 494 | | | | SANBORN | NY | 14132-0494 |
| GARY L WALKER & | BONNIE R WALKER JT TEN | 3668 BEEBE RD | | | NEWFANE | NY | 14108-9619 |
| GARY L WALKUP | BOX 59 | 1127 COLUMBUS ST | | | HARRISBURG | OH | 43126-0059 |
| GARY L WARD | 1496 WINEGER RD | | | | MORRICE | MI | 48857-9749 |
| GARY L WELLS | 5610 BLISS DR | | | | OXFORD | MI | 48371-2143 |
| GARY L WESTLUND | 14092 ALLEN ROAD | | | | ALBION | NY | 14411-9254 |
| GARY L WESTLUND & | ELIZABETH P WESTLUND JT TEN | 14092 ALLEN ROAD | | | ALBION | NY | 14411-9254 |
| GARY L WHITING | 6216 S DORR RD | | | | FALMOUTH | MI | 49632-9727 |
| GARY L WHITTED | 1539 BETHANY RD | | | | ANDERSON | IN | 46012-9101 |
| GARY L WHITTEMORE & | CAROLE A WHITTEMORE JT TEN | 7422 DORNOCK DR | | | INDIANAPOLIS | IN | 46237-9670 |
| GARY L WIECK | 2910 52ND ST SW | | | | GRANDVILLE | MI | 49418-9705 |
| GARY L WILKINS & | DOROTHEA E WILKINS JT TEN | PO BOX 1071 | | | LAKESIDE | MT | 59922-1071 |
| GARY L WILLER | 38068 KIMBRO ST | | | | FREMONT | CA | 94536-5923 |
| GARY L WILLIAMS | APT 3 | 1849 SOUTH 5TH STREET | | | ABILENE | TX | 79602-1050 |
| GARY L WILLIAMS | 7640 JAMES A REED RD | | | | KANSAS CITY | MO | 64138-1267 |
| GARY L WILLIAMS | 1261 TINSMAN RD | | | | FENTON | MI | 48430-1651 |
| GARY L WILSON | 6515 15ST EAST | LOT L 21 | | | SARASOTA | FL | 34243-3289 |
| GARY L WINDER | 1615 E 200 S | | | | HARTFORD CITY | IN | 47348-9788 |
| GARY L WINTERS | 2339 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| GARY L YARGER | 230 MARIAH | | | | ABILENE | TX | 79602-6366 |
| GARY L ZAISER | 57 BEECH HILL DR | | | | NEWARK | DE | 19711-2944 |
| GARY L ZAWOL & | LINDA K ZAWOL JT TEN | 4340 OAKDALE ST | | | GENESEE | MI | 48437 |
| GARY L ZEHNER | 2696 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| GARY L ZEMESKI | 8046 BALFOUR | | | | ALLEN PARK | MI | 48101-2206 |
| GARY L ZIMPLEMAN | 1701 GREENACRES DR | | | | KOKOMO | IN | 46901-9549 |
| GARY L. COFFEY | TOD DTD 02/25/2006 | 6711 TAZEWELL PIKE | | | KNOXVILLE | TN | 37918-6302 |
| GARY L. COLEMAN AND | NANCY L. COLEMAN JTWROS | TOD STEPHANIE ROBERTS | SUBJECT TO STA TOD RULES | P.O. BOX 313 | PANORA | IA | 50216-0313 |
| GARY L. MEHL | 11431 4 MILE RD. | | | | BATTLE CREEK | MI | 49015-7380 |
| GARY L. STICK | CGM IRA CUSTODIAN | 7911 CLEARFIELD ROAD | | | FREDERICK | MD | 21702-2901 |
| GARY LAMPH | TR COMPUTER LOGISTICS INC PROFIT | SHARING | PLAN | 2101 MARINA RAY COURT | LAS VEGAS | NV | 89117-1923 |
| GARY LATTER | 1101 FARMINGTON DR APT 262 | | | | VACAVILLE | CA | 95687 |
| GARY LAZOR | 26227 OCALA CIR | | | | SOUTH RIDING | VA | 20152 |
| GARY LEE ANDERSEN & | SUZANNE JOHNSTON ANDERSEN JT TEN | 520 UNIVERSITY PL | | | GROSSE POINTE | MI | 48230-1640 |
| GARY LEE AYRES | 3632 CROW NEST PT | | | | TRIANGLE | VA | 22172-1050 |
| GARY LEE CARR | 9078 STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| GARY LEE GIBBS & | KATHLEEN GIBBS JT TEN | 7920 S 36 | | | SCOTTS | MI | 49088-9302 |
| GARY LEE HAYNIE | BETTY ANN MARIE HAYNIE JT TEN | 81 WOODLAKELANE | | | TROY | MO | 63379-3836 |
| GARY LEE HIRE | 5024 CROFTSHIRE DR | | | | KETTERING | OH | 45440-2402 |
| GARY LEE LONG | 2241 W LASKEY RD | APT 36 | | | TOLEDO | OH | 43613-3562 |
| GARY LEE MARKMAN | N3819 WOODFIELD LN | | | | NEW LONDON | WI | 54961-8644 |
| GARY LEE MIER | 5524 DILL COURT | | | | INDIANAPOLIS | IN | 46237-9448 |
| GARY LEE MORGAN & | STEPHANIE J MORGAN JT TEN | 3226 PYRITE CIR | | | ATLANTA | GA | 30331-2810 |
| GARY LEE PORTER | 6121 S COWAN RD | | | | MUNCIE | IN | 47302-8777 |
| GARY LEE SMITH | PO BOX 1774 | | | | ANADARKO | OK | 73005-1774 |
| GARY LEE TAPPER & | CYNTHIA ROSE TAPPER JT TEN | 350 N HEATHERSTONE DR | | | SUN PRAIRIE | WI | 53590-4335 |
| GARY LEE VANDER LUGT TTEE | GARY LEE VANDER LUGT REV TRUST | U/A DTD 07/09/1997 | 528 STREAMSIDE DRIVE | | GALESBURG | MI | 49053-9649 |
| GARY LEE WHITT | 14262 SHORLE RD | | | | STERLING | OH | 44276 |
| GARY LEE WILSON | TOD DTD 01/16/2008 | 1246 BEAVERDALE ROAD | | | MAPLEWOOD | MN | 55119-7106 |
| GARY LEEMAN | 28915 NOTTOWAY | | | | FARMINGTON HILLS | MI | 48331-2581 |
| GARY LEN STAMPER | 1415 SWARTHMOOR DR | | | | NEW CASTLE | IN | 47362-1241 |
| GARY LEON MYMO | 131 MILL CREEK | | | | NILES | OH | 44446-3209 |
| GARY LEON RENDZ | 5643 RIDGE RD | | | | WILLIAMSBURG | MI | 49690 |
| GARY LEONARD GARDELLA | 2152 N WATER VIEW CT | | | | TUCSON | AZ | 85749-7900 |
| GARY LEROY COPP | 4975 HATCHERY RD | | | | WATERFORD | MI | 48329-3431 |
| GARY LESTER ABERNETHY | 253-32ND ST S W | | | | HICKORY | NC | 28602-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY LEVINE | CUST ZACHARY EVAN LEVINE UGMA NY | 37 ACORN PONDS DR | | | ROSLYN | NY | 11576-2817 |
| GARY LEWIS SHANNON | 9007 WATERBURY CT | | | | MIAMISBURG | OH | 45342-5486 |
| GARY LINENGER | 4502 COOPER AVE | | | | ROYAL OAK | MI | 48073-1512 |
| GARY LOPEZ | 2667 HOLLAND ST | | | | LAKE ORION | MI | 48360-2344 |
| GARY LOPEZ & | VICKIE L LOPEZ JT TEN | 2667 HOLLAND | | | LAKE ORION | MI | 48360-2344 |
| GARY LOUIS BIRCH | 1081 TITHING HILL PLACE | | | | RIVERTON | UT | 84065 |
| GARY LOWELL ALDRIDGE | 106 COURT ST | | | | ANDERSON | IN | 46012-2932 |
| GARY LOWELL RUDEEN | 7502 IDEAL AVE | | | | COTTAGE GROVE | MN | 55016-2062 |
| GARY LYNN ALLEN | 615 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1405 |
| GARY LYNN JENNEWEIN | 121 DEAN TOWN LANE | | | | HAZARD | KY | 41701 |
| GARY M AHMED | PO BOX 297 | | | | BATH | OH | 44210-0297 |
| GARY M BAETENS & | KATHRYN A BAETENS JT TEN | PO BOX 118 | | | CLINTON | MI | 49236-0118 |
| GARY M BALLIET | 3908 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| GARY M BEEBE | 1335 E CLINTON TR | | | | CHARLOTTE | MI | 48813-9387 |
| GARY M BEISER | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| GARY M BERKENES | TOD DTD 05/05/2008 | 4 THIRD NW APT #238 | | | MASON CITY | IA | 50401-3239 |
| GARY M BERTMAN | 600 MERIDIAN ST EXT 1110 | | | | GROTON | CT | 06340-4158 |
| GARY M BROCK | 217 SE 4TH AVE | | | | CAPE CORAL | FL | 33990-1098 |
| GARY M BUCKINGHAM | 813 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-1551 |
| GARY M BUTLER | 879 WESTHILLS DR | | | | SOUTH LYONS | MI | 48178-2533 |
| GARY M CALLENDAR | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022-9525 |
| GARY M CALLENDAR & | BARBARA I CALLENDAR JT TEN | 3536 RIVERSIDE RD | | | BENTON HARBOR | MI | 49022-9525 |
| GARY M CASSIDY | 28 FENNER AVE | | | | NEWPORT | RI | 02840-1833 |
| GARY M CASTOR | 1758 MOEIKER SW | | | | WALKER | MI | 49544-6523 |
| GARY M CHATHAM | 4225 CONSERVANCY CT | | | | BROOKFIELD | WI | 53005-1579 |
| GARY M CHAZICK & | BEVERLY H CHAZICK JT TEN | 5377 ROBIN DR | | | GRAND BLANC | MI | 48439-7925 |
| GARY M CLARK & | MARY M CLARK TEN ENT | 9834 N STARK DR | | | SAGINAW | MI | 48609-9463 |
| GARY M COE | 1754 WHITEWOOD DRIVE SW | | | | WYOMING | MI | 49509-6540 |
| GARY M COLE | 932 W MAIN | | | | MOORE | OK | 73160-2247 |
| GARY M COLEMAN | 1219 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| GARY M COOPER | ANITA N COOPER JT TEN | 4699 BALD KNOB CEMETERY ROAD | | | EVERTON | AR | 72633-8306 |
| GARY M CROUCH & | JANE B CROUCH TEN ENT | 203 CARA COVE RD | | | NORTH EAST | MD | 21901-5406 |
| GARY M DAY | 514 E UNION ST | | | | FENTON | MI | 48430-2922 |
| GARY M DORITY | 2056 BEVERLY ST NW | | | | WARREN | OH | 44485-1712 |
| GARY M DOWD | 17305 PURLINGBROOK | | | | IVONIA | MI | 48152-3494 |
| GARY M EWELL | PO BOX 198 | | | | ONANCOCK | VA | 23417-0198 |
| GARY M FARRELL | 420 W BELMONT AVE | APT 9H | | | CHICAGO | IL | 60657-4722 |
| GARY M FIELDS | 89 BRIDGE STREET | | | | PHOENIX | NY | 13135-1918 |
| GARY M FITZGERALD | 217 MARION AVE | | | | WATERFORD | MI | 48328-3229 |
| GARY M FLETCHER | 6452 BOB O LINK DR | | | | DALLAS | TX | 75214-3133 |
| GARY M FLORKOWSKI | 14311 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| GARY M FOY | 1515 RIDGE ROAD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| GARY M GARBARINO | PO BOX 125 | | | | BYRON | MI | 48418-0125 |
| GARY M GATES | 8025 JETHRO LANE | | | | SAN ANTONIO | TX | 78266-2174 |
| GARY M GAZO | 6 MULLORD AVE | AJAX ON  L1Z 1K7 | CANADA | | | | |
| GARY M GROTH | 4381 RESEVOIR RD | | | | GENESEO | NY | 14454-9757 |
| GARY M GUNSELL | 6705 SHERIDAN AVE | | | | DURAND | MI | 48429-9307 |
| GARY M HAAS | PO BOX 174 | | | | MOSCOW MILLS | MO | 63362-0174 |
| GARY M HALM | 6541 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9742 |
| GARY M HARPER | PO BOX 1116 | | | | BANDERA | TX | 78003-1116 |
| GARY M HARTSON | PO BOX 279 | | | | MADRID | NY | 13660-0279 |
| GARY M HILTZ | 11619 STEVEN | | | | STERLING HTS | MI | 48312-3057 |
| GARY M HOUK | 4058 RECTORTOWN RD | | | | MARSHALL | VA | 20115-3241 |
| GARY M HURLEY | 407 ROSETTA STREET | | | | NEW LEBANON | OH | 45345-1519 |
| GARY M HYDER | 50 HYDER LANE | | | | WEAVERVILLE | NC | 28787-5502 |
| GARY M INO | 337 BELLEVUE | | | | DALY CITY | CA | 94014-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY M JANUSZ | TR GARY M JANUSZ LIV TR | UA 12/17/96 | | | FENTON | MI | 48430-9413 |
| GARY M JONES | 5435 LANDSDOWNE CT | | | | CUMMING | GA | 30041-6190 |
| GARY M JOYCE | 249 N WINDING DRIVE | | | | WATERFORD | MI | 48328-3072 |
| GARY M KAHNT | 25739 MELODY ST | | | | TAYLOR | MI | 48180 |
| GARY M KIEKHAEFER | 936 S 122ND ST | | | | MILWAUKEE | WI | 53214-2013 |
| GARY M KLEE & | TERRY L PETERS JT TEN | 6 JODOAN DRIVE | | | EAST GREENBUSH | NY | 12061-2039 |
| GARY M KLEIFIELD | 1151 S WALNUT #201 | | | | LA HABRA | CA | 90631-7164 |
| GARY M LEE | 38 BRIGHTWOOD DR | | | | COLDSPRING | KY | 41076-1718 |
| GARY M LEWIS & | MARGARET A LEWIS JT TEN | 14190 AMBERWOOD CRCLE | | | LAKE OSWEGO | OR | 97035-8759 |
| GARY M LYNCH | 8682 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| GARY M MACIK & | NANCY J MACIK JT TEN | 6040 BOULDER CREEK DR | | | YOUNGSTOWN | OH | 44515-4270 |
| GARY M MACKS | 4202 N FULTON PL | | | | ROYAL OAK | MI | 48073-6354 |
| GARY M MANI | 1683 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| GARY M MANN & | MARY J MANN TR | UA 04/18/2006 | MANN FAMILY TRUST | 3195 EMERY LN | METAMORA | MI | 48455 |
| GARY M MEYERS | 5597 POINTE DRIVE | | | | EAST CHINA | MI | 48054-4163 |
| GARY M MINGS & | KIM A MINGS JT TEN | 19 MARILYN COURT | | | TONAWANDA | NY | 14150-4615 |
| GARY M MITZNER TOD | KATHLEEN MITZNER | SUBJECT TO STA TOD RULES | 30935 BRAMLEY CIRCLE | | NEW HUDSON | MI | 48165-9646 |
| GARY M NATH & | JUDITH K NATH JT TEN | PO BOX 528 | | | CABIN JOHN | MD | 20818-0528 |
| GARY M NEWTON | 4219 LONGTREE CV | | | | LITTLE ROCK | AR | 72212-1909 |
| GARY M NIENALTOWSKI & | DEBRA L NIENALTOWSKI JT TEN | 39837 CRYSTAL | | | STERLING HEIGHTS | MI | 48310-2309 |
| GARY M NOBEL & VANITA MURTHY & | SANFORD M NOBEL | TR NOBEL/MURTHY 1999 REV TRUST | UA 06/10/99 | 12924 TRIUMPH DR | POWAY | CA | 92064 |
| GARY M NOWLING | 5144 MERRITT RD | | | | YPSILANTI | MI | 48197-6601 |
| GARY M OWENS & | JUDITH I OWENS JT TEN | 1415 HIRA ST | | | WATERFORD | MI | 48328 |
| GARY M PARKER | 3632 NELMS LANE | | | | WILLIAMSBURG | VA | 23185-8410 |
| GARY M PATTERSON & | AMY G ANDERSON JT TEN | 608 VAN DYKE ST | | | CHATTANOOGA | TN | 37405-3234 |
| GARY M PEPPIN | CUST KARA A PEPPIN UGMA MI | 820 MEADOW DRIVE | | | DAVISON | MI | 48423-1030 |
| GARY M PEPPIN & | LORI J PEPPIN JT TEN | 820 MEADOW DR | | | DAVISON | MI | 48423-1030 |
| GARY M PHILLIPS | 11714 RAINBOW BRIDGE LN | | | | HUMBLE | TX | 77346-8073 |
| GARY M PLAGENS & | JILL L PLAGENS JT TEN | 2729 STEAMBOAT SPRINGS | | | ROCHESTER HILLS | MI | 48309-1345 |
| GARY M PUSATERI | 111 PATRICE TER | | | | BUFFALO | NY | 14221-4703 |
| GARY M RAY | 4231 CHARTER OAK | | | | FLINT | MI | 48507-5511 |
| GARY M REISER | 6041 MERWIN CHASE DR | | | | BROOKFIELD | OH | 44403-9781 |
| GARY M REYNOLDS & | BEVERLY A REYNOLDS | TR REYNOLDS LIVING TRUST | UA 12/28/00 | 1628 WEST PORT COURT | CICERO | IN | 46034-9517 |
| GARY M RICHETTO | 9711 S SANDUSKY AVE | | | | TULSA | OK | 74137-4824 |
| GARY M RITZ | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216-1714 |
| GARY M RODGERS | 330 GRAND VISTA DR | | | | DAYTON | OH | 45440-3306 |
| GARY M ROGOWSKI | 15938 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2302 |
| GARY M ROLLING | 1540 KELLER PKWY 108 236 | | | | KELLER | TX | 76248-3621 |
| GARY M ROYSTER | 122 ROYSTER RD | | | | SILEX | MO | 63377-2104 |
| GARY M SALISBURY | 1090 VINEWOOD | | | | AUBURN HILLS | MI | 48326-1643 |
| GARY M SAMYN | 215 W BORTON | | | | ESSEXVILLE | MI | 48732-9748 |
| GARY M SCHMANDT | 7952 CAMPTON CT | | | | REYNOLDSBURG | OH | 43068-8139 |
| GARY M SCHWARTZ | 56 NORTH DR | | | | EAST BRUNSWICK | NJ | 08816-1122 |
| GARY M SCHWARTZ | CGM IRA CUSTODIAN | 56 NORTH DRIVE | | | EAST BRUNSWICK | NJ | 08816-1122 |
| GARY M SCHWEITZERHOF | 19111 PORTOS DRIVE | | | | SARATOGA | CA | 95070-5161 |
| GARY M SCOTT AND | BARBARA J SCOTT JTWROS | 805 HOUSMAN PLACE | | | LANCASTER | PA | 17601-1448 |
| GARY M SHORTELL | 207 SCHERER BLVD | | | | FRANKLIN SQUARE | NY | 11010-1414 |
| GARY M SORRENTINO & | ELSA SORRENTINO JT TEN | 5330 CHURCH HILL DR | | | TROY | MI | 48098-3472 |
| GARY M TANNAHILL | 342 STATE RT 11 | | | | MOIRA | NY | 12957-2006 |
| GARY M TOMKIEWICZ & | MARCIA A TOMKIEWICZ JT TEN | 6225 ARDMORE PARK CIR | | | DEARBORN HEIGHTS | MI | 48127-3976 |
| GARY M UNGAR | 732 EL MEDIO AVE | | | | PACIFIC PALISADES | CA | 90272-3451 |
| GARY M WELDON | 3431 KRAFFT | | | | FORT GRATIOT | MI | 48059-3833 |
| GARY M WILLIS | 15650 BAK | | | | BELLEVILLE | MI | 48111-3500 |
| GARY M. COURET | P O BOX 61451 | | | | LAFAYETTE | LA | 70596-1451 |
| GARY M. DUGRENIER | 34 LOCUST HILL ROAD | | | | GOFFSTOWN | NH | 03045-2219 |
| GARY MAHER | 495 WALDROP RD | | | | CAMPOBELLO | SC | 29322-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY MAKI | CUST BRYNN ROSE MAKI UGMA MI | 34860 OLD HOMESTEAD | | | FARMINGTON HILLS | MI | 48335-1332 |
| GARY MANNS | 10 EDINBOROUGH | PORT PERRY ON L9L 1N8 | CANADA | | | | |
| GARY MANNS | 10 EDINBOROUGH | PORT PERRY ON L9L 1N8 | CANADA | | | | |
| GARY MARCUS | 2750 DREW ST | APT 234 | | | CLEARWATER | FL | 33759 |
| GARY MARK LUDINGTON & | MARGARET DIANE LUDINGTON JT TEN | 310 N LAKESHORE DR | | | LUDINGTON | MI | 49431-1631 |
| GARY MARTIN KAISER & | MELVA J KAISER JT TEN | 2643 N GENESEE ROAD | | | BURTON | MI | 48509 |
| GARY MARVIN | TOD GAIL IRENE GAEBE | SUBJECT TO STA TOD RULES | 12648 TANGLEWOOD ROAD | | AUDUBON | MN | 56511-9474 |
| GARY MAUS | 751 CONTINENTAL DR | | | | NEW BRIGHTON | MN | 55112-7636 |
| GARY MAX POYNTER & | SANDRA JILL POYNTER JT TEN | BOX 507 | | | DANVILLE | IN | 46122-0507 |
| GARY MC CLELLAN | 325 GREENBRAIR DR | | | | CORTLAND | OH | 44410-1614 |
| GARY MCGEE IN TRUST FOR | MISS CASIE BARBARA MCGEE | 7162 GALLAGHER RD | RR2 | NORTH GOWER ON K0A 2T0 CANADA | | | |
| GARY MCNELLEY | 2393 VENUS DR | | | | LOS ANGELES | CA | 90046 |
| GARY MERRYMAN | TOD ACCOUNT | PO BOX 171 | | | BLOOMINGDALE | OH | 43910-0171 |
| GARY MICHAEL ANDERSEN | CUST BROCK M ANDERSON | UTMA UT | 4220 SUMMERWOOD DR | | BOUNTIFUL | UT | 84010-5866 |
| GARY MICHAEL BACH | 11 IMPERIAL CT | | | | WESTBOROUGH | MA | 01581-3673 |
| GARY MICHAEL LATHAM | 24010 ELIZABETH LANE | | | | NOVI | MI | 48374-3775 |
| GARY MICHAEL MILLER | 6921-K 186TH LANE | 22 CROYDEN COURT | | | ALBERTSON | NY | 11507-2208 |
| GARY MICHAEL POQUETTE T O D | 12027 STATE ROUTE 216 | | | | FULTON | MD | 20759-2401 |
| GARY MICHAEL SMITH | 214 S CHILDRENS HOME RD | | | | TROY | OH | 45373-9650 |
| GARY MILLER | 11050 TURFGRASS WAY | | | | INDIANAPOLIS | IN | 46236 |
| GARY MILLER BLUM | 1111 JOHNSON ST | | | | KEY WEST | FL | 33040-4827 |
| GARY MILSOM | 125 DENISE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3144 |
| GARY MINTZ | CUST RUSSELL PHILLIP MINTZ UGMA CA | 10650 HOLMAN AVE 110 | | | L A | CA | 90024-5947 |
| GARY MITCHELL | 602 ARDERY ROAD | | | | PARIS | KY | 40361-9349 |
| GARY MITCHELL CHASE | 67 FOX HILL DRIVE | | | | HOLDEN | MA | 01520-1132 |
| GARY MIXSON & | MRS LILLIAN M CHASE JT TEN | 4771 E MONROE AVE | | | LAS VEGAS | NV | 89110-1509 |
| GARY MOGIL | 11018 AQUA VISTA STREET | APT 15 | | | NORTH HOLLYWOOD | CA | 91602-3137 |
| GARY MONGER | 4707 GROVELAND AVE | | | | ROYAL OAK | MI | 48073-1554 |
| GARY MONTEMAGNI & | GLORIA MONTEMAGNI JT TEN | 29806 RD 52 | | | VISALIA | CA | 93291-9594 |
| GARY MONTY MCGRATH | 7332 HOLLOWAY DR OAK BROOK | | | | DAVISON | MI | 48423-9315 |
| GARY MORGAN | PO BOX 187 | | | | BEAVER ISLAND | MI | 49782-0187 |
| GARY MORRIS | 28 SIERA MADRE | | | | HEBRON | IN | 46341-9726 |
| GARY MOY CUST | KRYSTA M MOY UTMA WI | 1220 GARFIELD AVE | | | WAUKESHA | WI | 53186 |
| GARY MUCHOW | 5272 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| GARY MUNCH | 16 E 94TH STREET | | | | NEW YORK | NY | 10128-0612 |
| GARY MURPHY | 1136 OAK GROVE | | | | LEAF RIVER | IL | 61047-9430 |
| GARY N & JANIS M SPIEL CO-TTEE | GARY N & JANIS M SPIEL REV TR | DTD 2/27/06 | 4929 HWY 144 | | HARTFORD | WI | 53027-9557 |
| GARY N ANDERSON | 3551 CHAPEL DR | | | | STERLING HTS | MI | 48310-4318 |
| GARY N ANDERSON & | MARIE ANDERSON JT TEN | 3551 CHAPEL DRIVE | | | STERLING HTS | MI | 48310-4318 |
| GARY N BASS | 1265 SIMMS HEIGHTS RD | | | | KINGSTON SPGS | TN | 37082-8109 |
| GARY N BELL | 174 CHURCH AVE | | | | BRISTOL | CT | 06010-6752 |
| GARY N BRADLEY | 2749 PASO PASS RD | | | | MARIPOSA | CA | 95338-9382 |
| GARY N CLARK | 1317 ASH OVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1214 |
| GARY N COLE | 13444 EAST CO ROAD 720 NORTH | | | | CHARLESTON | IL | 61920 |
| GARY N DICKY | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2939 |
| GARY N GARNETT | 5168 E COURT ST S | | | | BURTON | MI | 48509-1946 |
| GARY N GREEN & | JYMMIE J GREEN JT TEN | 5370 N GLEN OAK | | | SAGINAW | MI | 48603-1728 |
| GARY N HUFFMAN | 1168 PEBBLE BROOK DR | | | | NOBLESVILLE | IN | 46060-8443 |
| GARY N HUGHES | PO BOX 203 | | | | SWARTZ | LA | 71281-0203 |
| GARY N JACOBS | 722 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210-3332 |
| GARY N JAMES | PO BOX 1133 | | | | HARTSELLE | AL | 35640-1133 |
| GARY N LEHR | 11331 CAVELL ST | | | | LIVONIA | MI | 48150 |
| GARY N MOORE | 1064 MYRTLE DR | | | | WATERFORD | MI | 48328 |
| GARY N PHELEY | 3662 HONORS WAY | | | | HOWELL | MI | 48843-7498 |
| GARY N POTTORFF AND | JOANN POTTORFF JT TEN | 6321 EAST 8TH STREET | | | WICHITA | KS | 67208 |
| GARY N QUEEN | CUST EMILY N QUEEN | UTMA MI | 4412 ST MARTINS DR | | FLINT | MI | 48507-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY N QUEEN | CUST EMILY N QUEEN | UGMA MI | | | FLINT | MI | 48507-3727 |
| GARY N SHAW | 3300 BOOKER FARM RD | | | | MOUNT PLEASANT | TN | 38474-3018 |
| GARY N SLEETH | CGM IRA CUSTODIAN | 1309 W. 160TH STREET | | | GARDENA | CA | 90247-4411 |
| GARY N STARK | 181 GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515-2220 |
| GARY N STRANGE | 2331 SHOWALTER CT | | | | DAYTON | OH | 45459-1150 |
| GARY N SWANSON | 3899 ASH DR | | | | ALLISON PARK | PA | 15101-3102 |
| GARY N TIEDEMAN | 8695 HARRISON AVE | | | | FARWELL | MI | 48622-9409 |
| GARY N WELLS | 3230 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837-9452 |
| GARY N WESTFALL | 3056 DURST CLAGG RD | | | | WARREN | OH | 44481-9358 |
| GARY N WHITE | 2749 SPRINGWELLS | | | | DETROIT | MI | 48209-1123 |
| GARY N WILEY | PO BOX 12604 | | | | TALLAHASSEE | FL | 32317-2604 |
| GARY NELSON | 39336 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313-5598 |
| GARY O BRIEN | 911 HERITAGE HLS | # A | | | SOMERS | NY | 10589-3121 |
| GARY O GRANT | R#16 BOX 246 | | | | BEDFORD | IN | 47421-9320 |
| GARY O LAMBERTON | PO BOX 26 | | | | NORTH CHILI | NY | 14514-0026 |
| GARY O PRYOR | 4555 W PITCH PINE LN | APT 1B | | | YPSILANTI | MI | 48197-4918 |
| GARY O PUVALOWSKI | 1936 JAMES ST | | | | UBLY | MI | 48475-8818 |
| GARY O RICHARDSON | 4522 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| GARY O SEAY | 3536 SUMPTER STREET | | | | LANSING | MI | 48911-2619 |
| GARY OBERDORF | 2423 W DEWISE | | | | BAY CITY | MI | 48708-9125 |
| GARY OPALK | 695 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9651 |
| GARY ORKIN | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 37 CENTER DRIVE | | SYOSSET | NY | 11791-6114 |
| GARY ORROCK | 3280 LAKE OSBORNE DR APT 103 | | | | LAKE WORTH | FL | 33461-5951 |
| GARY P & CAREN KRUPNICK MUTO | TTEES OF THE GARY P MUTO & | CAREN KRUPNICK MUTO REV TRUST | DTD 11/21/95 | 20 PHEASANT LANE | GREENWICH | CT | 06830-3843 |
| GARY P BARANEK | 1000 N CHILSON | | | | BAY CITY | MI | 48706-3588 |
| GARY P BOSZAK & | SHERYL A BOSZAK JT TEN | 3796 VICEROY DR | | | OKEMOS | MI | 48864-3843 |
| GARY P BRAINARD | 5199 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| GARY P CAMP | 1770 BELLVIEW RD | | | | ROCKMART | GA | 30153-3451 |
| GARY P COWAN | 710 EAST PARK | | | | COLUMBIANCE | OH | 44408-1448 |
| GARY P CUMMINGS | PO BOX 1683 | | | | LEADVILLE | CO | 80461 |
| GARY P DIAZ | 28313 MAXINE LN | | | | SAUGUS | CA | 91350-3920 |
| GARY P ERNEY | 1114 BUCKINGHAM STREET | | | | SANDUSKY | OH | 44870-4014 |
| GARY P FORD | 7571 GLENHURST DRIVE | | | | DAYTON | OH | 45414-2225 |
| GARY P FRASER | 20503 CALIFORNIA | | | | ST CLAIR SHS | MI | 48080-1720 |
| GARY P GARRAMONE | 1120 OAK CREEK LANE | | | | NOLENSVILLE | TN | 37135-9784 |
| GARY P GERGEL | 16709 S 93RD AVE | | | | TINLEY PARK | IL | 60487 |
| GARY P GILLER | BOX 283 | | | | BROOKFIELD | MA | 01506-0283 |
| GARY P GLACKIN | 617 N CURTIS AVE | | | | ALHAMBRA | CA | 91801 |
| GARY P HEARN | 1210 E GREENVILLE ST | | | | ANDERSON | SC | 29621-3934 |
| GARY P JASKOWIAK | 225 PARTRIDGE LANE | | | | VARNVILLE | SC | 29944 |
| GARY P JOHNSON | 2463 FIX ROAD | | | | GRAND ISLAND | NY | 14072-2523 |
| GARY P KELLY | 38497 HIDDEN LN | | | | CLINTON TOWNSHIP | MI | 48036-1828 |
| GARY P KISER | 6840 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2260 |
| GARY P KOPPER JR | 3471 W 155TH ST | | | | CLEVELAND | OH | 44111-3002 |
| GARY P KUNZE | PO BOX 2336 | | | | VISTA | CA | 92085-2336 |
| GARY P LAYNE | 5430 GERALD DR | | | | OWENSBORO | KY | 42301 |
| GARY P MANDAK | 7678 MARTIN RD | | | | LIMA | NY | 14485-9620 |
| GARY P MAYER | PO BOX 259 | | | | REMUS | MI | 49340-0259 |
| GARY P MELE | 207 LAKE DOCKERY DR | | | | JACKSON | MS | 39272-9792 |
| GARY P PAINE | 7134 SHERWOOD LANE | | | | DAVISON | MI | 48423-2370 |
| GARY P PARLIER | 2619 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| GARY P PREHAUSER | 4144 TIMBERLANE DRIVE | | | | DEFIANCE | OH | 43512-9606 |
| GARY P PRESTIANNI | 8282 MUSSIAN ROAD | | | | JESSUP | MD | 20794-9505 |
| GARY P PUROL | 2525 PEARSON | | | | MILFORD | MI | 48380-4325 |
| GARY P QUIRION | 45 DEERFIELD RD | | | | BRISTOL | CT | 06010-3236 |
| GARY P SPALL | 2903 PATRICIA LANE | | | | MARION | IN | 46952-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY P THOMAS | 112 VILLA CI 2 | | | | DICKSON | TN | 37055-7401 |
| GARY P TOTH | 1631 GREENWICH DRIVE | | | | TROY | MI | 48098-4391 |
| GARY P TRAIL | 23 CHARLES ST | | | | BRISTOL | CT | 06010-5549 |
| GARY P WILLIAMS | 3805 BUCKINGHAM DR | | | | JANESVILLE | WI | 53546-8852 |
| GARY P ZELLER | TR ZELLER REVOCABLE TRUST | UA 11/17/00 | 2676 WOODLAWN DR | | ANDERSON | IN | 46013-9628 |
| GARY P. SCHUBERT | MARIE E. SCHUBERT JTWROS | 20011 CARRIAGE LANE | | | BEVERLY HILLS | MI | 48025-2825 |
| GARY P. SCHWARTZ | CGM IRA CUSTODIAN | 6360 CLARIDGE DR. N | | | FREDERICK | MD | 21701-7617 |
| GARY PARAGONE | 92 RIDGECREST RD | | | | GLASTONBURY | CT | 06033-1666 |
| GARY PARKER | 2128 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| GARY PATES | 114 29TH ST W | | | | BILLINGS | MT | 59102-6628 |
| GARY PATTERSON | 65 CARDINAL LN | | | | WINCHENDON | MA | 01475-1886 |
| GARY PAUL DISHONG & | DOROTHY ANN DISHONG JT WROS | 783 SHADY LANE NE | | | WARREN | OH | 44484-1635 |
| GARY PEDERSON | 897 ASHLAND AVE | | | | SAINT PAUL | MN | 55104-7012 |
| GARY PETERSON | 2118 136TH AVE SE | | | | NORMAN | OK | 73026-8789 |
| GARY PHILLIPS | 1740 FOREST DR | | | | MEDINA | OH | 44256-8644 |
| GARY PHILP ADM | EST JOHN V MARTUCCI | 826 4TH ST | | | EUREKA | CA | 95501 |
| GARY PIERCE | 7251 S LOWELL PARK RD | | | | DIXON | IL | 61021-9462 |
| GARY PODOLSKY | 33961 TREELINE CT | | | | GRAYSLAKE | IL | 60030-2870 |
| GARY POLLACK & | BARBARA F POLLACK JT TEN | 3211 WINCHESTER | | | W BLOOMFIELD | MI | 48322 |
| GARY PRITCHARD | 5600 YERKES RD | | | | CANANDAIGUA | NY | 14424-7979 |
| GARY PRUEHS & | MATTHEW PRUEHS JT TEN | 17165 27 MILE | | | RAY | MI | 48096-3543 |
| GARY PUE | CGM IRA CUSTODIAN | 310 N. 28TH AVE | | | YAKIMA | WA | 98902-2326 |
| GARY PUMMILL | 4759 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1673 |
| GARY PURVIS | 1651 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224-5334 |
| GARY Q DE YOUNG | 2200 DELANGE S E | | | | GRAND RAPIDS | MI | 49506-5305 |
| GARY Q WILSON | PO BOX 243 | | | | PEDRICKTOWN | NJ | 08067-0243 |
| GARY R ALDRIDGE & | MARGARET L ALDRIDGE JT TEN | 7112 SOUTH 45 | | | LINCOLN | NE | 68516-3016 |
| GARY R ARMSTRONG | 1753 BAKER RD | | | | HOME | PA | 15747-6800 |
| GARY R BAN | 18436 WOODBINE | | | | FRASER | MI | 48026-2183 |
| GARY R BASKINS | RR 1 | | | | WATHENA | KS | 66090-9801 |
| GARY R BEACHY | 2220 SALT SPRING RD | | | | WARREN | OH | 44481-9766 |
| GARY R BICKEL | 428 CHAMPION ST E | | | | WARREN | OH | 44483-1505 |
| GARY R BLAIR | 37374 CASA BELLA CT | | | | CLINTON TOWNSHIP | MI | 48036-3655 |
| GARY R BLAIR | 37374 CASA BELLA | | | | CLINTON TWP | MI | 48036-3655 |
| GARY R BLOCKINGER | 130 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2166 |
| GARY R BOUGHNER | 1172 MILLER ROAD | | | | LAKE ORION | MI | 48362-1942 |
| GARY R BOYCE | 2020 VICTOR AVE | | | | LANSING | MI | 48910-8744 |
| GARY R BRYAN | 6511 NORTHVIEW | | | | CLARKSTON | MI | 48346-1529 |
| GARY R BUCKHOUT | 4919 N 5TH ST EXT | | | | LEWISTON | NY | 14092-1373 |
| GARY R BUECHLER | 1740 W RIVER RD ROUTE #4 | | | | MIDLAND | MI | 48642-9266 |
| GARY R BURLINGAME | 8194 KENSINGTON BLVD | APT 734 | | | DAVISON | MI | 48423-3158 |
| GARY R BURNASH | 14231 WEDGEWOOD | | | | STERLING HEIGHT | MI | 48312-5534 |
| GARY R CARLSON TTEE FOR THE | GARY R CARLSON TST UAD 5/3/91 | C/O DERMATOLOGY ASSOCIATES | 1240 WESTLAKE BLVD STE 205 | | WESTLAKE VILLAGE | CA | 91361-1992 |
| GARY R CARPENTER | 8320 SPANISH MEADOWS AVE | | | | LAS VEGAS | NV | 89131-1448 |
| GARY R CHAIN | 538 HICKORY HOLLOW ROAD | | | | TULLAHOMA | TN | 37388-6148 |
| GARY R CLARK | 568 ORCHARD STREET | | | | RAHWAY | NJ | 07065-2242 |
| GARY R CLELAND | 17605 SE 14TH ST | | | | SILVER SPRING | FL | 34488-5619 |
| GARY R CLEMONS | 25090 E 2150 RD | | | | FAIR PLAY | MO | 65649-9306 |
| GARY R CLOUD | BLD 8 #134 | 110 CAMBRIDGE DRIVE | | | DAVISON | MI | 48423-1787 |
| GARY R COFFEE | 5798 LOUISE AVE | | | | WARREN | OH | 44483-1126 |
| GARY R COLEMAN | 3848 CASTLE RD | | | | FOSTORIA | MI | 48435-9739 |
| GARY R COLL & | MRS ELAINE M COLL JT TEN | 2725 ELO RD | | | OSHKOSH | WI | 54904-9239 |
| GARY R COOPER | 4922 GEORGE AVE | | | | KANSAS CITY | MO | 64133-2646 |
| GARY R CRUCE | 3544 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 |
| GARY R CULLENEN | 449 COUNTRY MEADOWS DR | | | | OAKS HARBOR | OH | 43449-1550 |
| GARY R DAVENPORT | 480 VAN DYKE RD | | | | PARIS | TN | 38242-6147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY R DEMAYO | 46 MILLER RD | | | | NORTH WINDHAM | CT | 06256-2732 |
| GARY R DEW | 2467 HENN HYDE RD | | | | WARREN | OH | 44484-1247 |
| GARY R DEZUR | 4396 MULBERRY LN | | | | GAYLORD | MI | 49735-8965 |
| GARY R DZIEDZIC | 5922 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| GARY R EHLERS AND | HERMEINE D EHLERS JTWROS | 12530 W TREMONT ST | | | BROOKFIELD | WI | 53005-7330 |
| GARY R ELWELL | 4353 W CO RD 1275N | | | | BRAZIL | IN | 47834-6888 |
| GARY R ENGEN | CUST DAVIN H ENGEN UTMA MN | 9930 GARRISON WAY | | | EDEN PRAIRIE | MN | 55347-3043 |
| GARY R ERDMAN | 707 N MEYERS RD | | | | LUDINGTON | MI | 49431-9613 |
| GARY R EVERHART | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314-9707 |
| GARY R FARMER | #18650 GARFIELD | | | | REDFORD | MI | 48240-1718 |
| GARY R FERRIES | 1899 ALLENWAY COURT | | | | ROCHESTER HILLS | MI | 48309-3315 |
| GARY R FISCHER | 29241 MEADOWLARK | | | | LIVONIA | MI | 48154-4529 |
| GARY R FRENCH | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265-8703 |
| GARY R GALLAGHER | 5 BUTLER DRIVE | | | | LANCASTER | NY | 14086-9333 |
| GARY R GALOVICS | 1605 S SHERMAN ST | | | | BAY CITY | MI | 48708-8131 |
| GARY R GERRISH & | JUDITH E GERRISH JT TEN | 4282 LYNNDALE | | | SAGINAW | MI | 48603 |
| GARY R GOCHENOUR | 7723 BACK RD | | | | MAURERTOWN | VA | 22644 |
| GARY R GOEBEL | 318 MONTGOMERY CT | | | | MOUND CITY | KS | 66056-5231 |
| GARY R GOFORTH | 5761 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2521 |
| GARY R GRANCHELLI | PO BOX 15774 | | | | SURFSIDE BEACH | SC | 29587-5774 |
| GARY R GREENLEE | 7250 ARGYLE RD | | | | CALEDONIA | IL | 61011-9608 |
| GARY R HALL | 6129 DUPREE | | | | ST LOUIS | MO | 63135-3216 |
| GARY R HALL | 115 JEAN ST SW | | | | GRAND RAPIDS | MI | 49548-4250 |
| GARY R HANGER | 9301 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3211 |
| GARY R HANNA & | NANCY W HANNA JT TEN | 5329 GREENVIEW DR | | | CLARKSTON | MI | 48348-3718 |
| GARY R HANSON | 9474 CRESTFIELD DR | | | | WEST CHESTER | OH | 45069-4245 |
| GARY R HARDER | 4642 SUNNINGDALE DR | | | | BELDEN | MS | 38826-9201 |
| GARY R HATHAWAY & | SONJA J HATHAWAY JT TEN | BOX 27 | | | ULYSSES | KS | 67880-0027 |
| GARY R HAYTON | 2606 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| GARY R HOLZ | 449 S ELM ST | | | | MAYWOOD | NJ | 07607-1924 |
| GARY R HOWARD | PO BOX 513 | | | | KINGMAN | IN | 47952-0513 |
| GARY R JAMES | 4226 CHAFER DR | | | | LA VEGAS | NV | 89121-4653 |
| GARY R JOHNSON | 323 RIVER DRIVE | | | | BAY CITY | MI | 48706-1447 |
| GARY R JOHNSTON & | SUSAN J JOHNSTON JT TEN | 7644 N GLENEAGLE | | | KALAMAZOO | MI | 49048-8614 |
| GARY R KACKLEY | 3422 DEIR AVE NE | | | | FORT PAYNE | AL | 35967-7369 |
| GARY R KALWAYTIS | 9319 ZINCOE LN | | | | LAND O LAKES | FL | 34638-2549 |
| GARY R KEITHLEY | 3406 GARIANNE DRIVE | | | | DAYTON | OH | 45414-2222 |
| GARY R KOKE | 5412 CYPRESS CT | | | | LAS CRUCES | NM | 88012-7033 |
| GARY R KONWINSKI | NANCY J KONWINSKI JT TEN | NON PURPOSE LOAN ACCOUNT | TOD DTD 08/29/2008 | 5270 S ZINNIA CT | LITTLETON | CO | 80127-1525 |
| GARY R KOPASZ | 7166 MENTOR AVE | TRLR 79 | | | WILLOUGHBY | OH | 44094-7977 |
| GARY R KOSIBA | 6093 SNOW APPLE DRIVE | | | | CLARKSTOWN | MI | 48346-2447 |
| GARY R KRAUSE | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 |
| GARY R KRUPP & | ELAINE R KRUPP JT TEN | 19308 LINCOLN RD | | | NEW LOTHROP | MI | 48460-9623 |
| GARY R KUHFAL | 21206 SPRINGBROOK HOLLOW CT | | | | SPRING | TX | 77379-1941 |
| GARY R LANDON | 2406 EAGLE VIEW DR | | | | BEL AIR | MD | 21015-1225 |
| GARY R LANGER | 8 LITTLE PLAINS COURT | | | | HUNTINGTON | NY | 11743-4861 |
| GARY R LARSON | 1713 EUCLID AVE | | | | BOWLING GREEN | KY | 42103-2469 |
| GARY R LAUSE | 26640 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3338 |
| GARY R LAXTON & | MARIE F LAXTON JT TEN | 410 W MAPLE ST | | | MASON | MI | 48854-1520 |
| GARY R LAY | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1330 |
| GARY R LIPPERT | 2866 GARDEN STREET | | | | AVON | NY | 14414-9615 |
| GARY R LOCKER | 1132 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| GARY R LODER | 1434 S VAN VLEET | | | | SWARTZ CREEK | MI | 48473-9708 |
| GARY R MACKRIS | 18881 COMMON ROAD | | | | ROSEVILLE | MI | 48066-2159 |
| GARY R MASON | 4478 SOUTH GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5028 |
| GARY R MAVAR | 2237 EAST 32 ST | | | | LORAIN | OH | 44055-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY R MCCONLOGUE | 21 STANDIFORD CT | | | | WILMINGTON | DE | 19804-2933 |
| GARY R METEER | 4373 BENDER CT | | | | TROY | MI | 48098-4475 |
| GARY R MILLER | 3121 FAIR | | | | ST LOUIS | MO | 63115-3200 |
| GARY R MILLER & | FAYE E MILLER JT TEN | 12151 JENNINGS RD | | | LINDEN | MI | 48451-9476 |
| GARY R MONTGOMERY | 105 NORFOLK | | | | ALEXANDRIA | IN | 46001-1225 |
| GARY R MOORE | 10122 LORAIN AVE | APT 1 | | | CLEVELAND | OH | 44111-5449 |
| GARY R MORGANS | 809 TEPEE DR | | | | INDEPENDENCE | MO | 64056-2146 |
| GARY R MUSTONEN | 2080 EUNA | | | | WIXOM | MI | 48393-1334 |
| GARY R NEWHART | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| GARY R PARELLA | 5369 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4073 |
| GARY R PARSONS | 15334 FAYETTE BLVD | | | | BROOKPARK | OH | 44142-2803 |
| GARY R PENTECOST | 321 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8922 |
| GARY R PIKE | 4015 CAMBROOK LANE | | | | WATERFORD | MI | 48329-1606 |
| GARY R PINGREY, TTEE | PENINSULA FAMILY MED CNTR | PSP & TRUST U/A/D 1-1-89 | FBO GARY R PINGREY | 12818 PURDY DR NW | GIG HARBOR | WA | 98332-8633 |
| GARY R PITT & | LORELEI A PITT JTWROS | 56 FLORANCE DR | | | CENTRAL VALLEY | NY | 10917-3705 |
| GARY R POWER | 12469 PALMER DR | | | | SAINT JOSEPH | MO | 64505-8563 |
| GARY R PTASZNIK | 1348 ELMHURST DR | | | | HOWELL | MI | 48843-9139 |
| GARY R RADCA | 6001 BAUMHART RD | | | | CORAIN | OH | 44053-2082 |
| GARY R RADER | 65166 CAMPGROUND | | | | WASHINGTON | MI | 48095-1824 |
| GARY R RAIMONDO | 22 CORTLAND AVE | | | | BUFFALO | NY | 14223-1931 |
| GARY R RANAGAN | PO BOX 432 | | | | MILLERSBURG | OH | 44654 |
| GARY R RAWLINGS | 916 CHIPPEWA LN | | | | WILMETTE | IL | 60091-1210 |
| GARY R REISBIG & | CAROLE L REISBIG JT TEN | 10272 PEAKE RD | | | PORTLAND | MI | 48875-9434 |
| GARY R RICHARDS | 31251 GLADYS | | | | WESTLAND | MI | 48185-1631 |
| GARY R RINEHART & | MRS SHARON A RINEHART JT TEN | 438 WILDWOOD AVE | | | PIEDMONT | CA | 94611-3820 |
| GARY R ROACH | 501 W MAIN ST | | | | WESTPHALIA | MI | 48894 |
| GARY R ROBERSON | 2839 PORTER SW | | | | GRANDVILLE | MI | 49418-1144 |
| GARY R ROBINSON | 822 STATE ROUTE 503 NORTH | | | | W ALEXANDRIA | OH | 45381-9729 |
| GARY R ROSS | 269 SEIG HILL RD | | | | W MIDDLESEX | PA | 16159-2115 |
| GARY R ROTH | 412 68 AVE DR W | | | | BRADENTON | FL | 34207-6062 |
| GARY R RUTLEDGE | 38 MATHEW SCHOOL RD | | | | WINDER | GA | 30680-3941 |
| GARY R SABO | 28 RAMROCK LN | | | | PALM COAST | FL | 32164-6827 |
| GARY R SAGEAR | 908 ROBERT ST | | | | EDGERTON | WI | 53534-1330 |
| GARY R SCHIMMEL & | MARGO C SCHIMMEL JT TEN | 4630 FLOSSMOOR RD | | | COUNTRY CLUB HILL | IL | 60478-5435 |
| GARY R SCHNELL | 16540 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| GARY R SCHOPFER | 7552 MOCCASIN PATH | | | | LIVERPOOL | NY | 13090-2832 |
| GARY R SELDEN | 482 RIVERSIDE DR | | | | INDEPENDENCE | VA | 24348-3750 |
| GARY R SIMON | 6530 PAUL REVERE LANE | | | | CANTON | MI | 48187-3054 |
| GARY R SMITH | 5014 KELLY RD | | | | FLINT | MI | 48504-1012 |
| GARY R STARK | 546 BLAIRMOOR COURT | | | | GROSSEPOINTE WODDS | MI | 48236-1241 |
| GARY R STORINGE | 3275 ROGERS ROAD | | | | CANASTOTA | NY | 13032 |
| GARY R STUBBS & | MARY JANE STUBBS JT TEN | 12814 W 57 TERR | | | SHAWNEE MISSION | KS | 66216-1611 |
| GARY R STURTZ | 1707 OVERHILL | | | | FLINT | MI | 48503-4654 |
| GARY R SWANSON | PO BOX 2702 | | | | SPOKANE | WA | 99220-2702 |
| GARY R SWEENEY | 630 DRAKE RD | | | | HAMLIN | NY | 14464-9524 |
| GARY R TROSIN & | GAIL G TROSIN | TR GARY R & GAIL G TROSIN | REVOCABLE TRUST UA 11/14/01 | 12925 LINDA VISTA CT | BELLEVILLE | MI | 48111-2275 |
| GARY R VINCELLI | 2100 IROQUOIS CT | | | | THOMPSON STATION | TN | 37179-5025 |
| GARY R W JUENGER | 102 ELIZABETH DR | | | | BELLEVILLE | IL | 62226-5033 |
| GARY R WATERS | 1873 RESOR RD | | | | FAIRFIELD | OH | 45014-3771 |
| GARY R WATSON | 7022 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066-7783 |
| GARY R WHITFORD | DONNA J WHITFORD JT TEN | 217 CHAMBERLAIN ST | | | IRVING | TX | 75060-5344 |
| GARY R WILSON | 2139 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| GARY R WOODS | 3177 MORGAN COUNTY HWY | | | | WARTBURG | TN | 37887-3818 |
| GARY R WRIGHT | 562 LEWISVILLE ROAD | | | | ELKTON | MD | 21921-1945 |
| GARY R YODER | KIM M YODER JT TEN | TOD DTD 12/23/2008 | 1719 WAYNE ROAD | | REYNOLDSVILLE | PA | 15851-5971 |
| GARY R. SIMS | CGM SIMPLE IRA CUSTODIAN | U/P/O A TECHNICAL SOLUTIONS L | 22 SHERWOOD CIRCLE | | HURRICANE | WV | 25526-9265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY RANDOLPH KNIGHT | 5525 E NITHSDALE DR | | | | SALISBURY | MD | 21801-2464 |
| GARY RASK | CUST GREGORY BROOKS UTMA CA | 1505 HELENA LN | | | REDLANDS | CA | 92373-7132 |
| GARY RECH | 1399 MONROE AVENUE | | | | ROCHESTER | NY | 14618-1005 |
| GARY RECH & | JACQUELINE B RECH JT TEN | 1399 MONROE AVENUE | | | ROCHESTER | NY | 14618-1005 |
| GARY REITZAS | CUST LISA REITZAS UGMA MA | 200 HIGHCREST RD | | | FALL RIVER | MA | 02720-6625 |
| GARY REITZAS | CUST LORI ELLEN REITZAS UGMA MA | ATTN ELIAS | 50 BOW ST | | EAST GREENWICH | RI | 02818-2219 |
| GARY REITZAS | CUST DANIEL GARY REITZAS UGMA MA | 200 HIGHCREST RD | | | FALL RIVER | MA | 02720-6625 |
| GARY REX GARRETT II | CGM IRA CUSTODIAN | 11927 OAK HILLS DRIVE | | | BENTONVILLE | AR | 72712-8783 |
| GARY REYNOLDS | 39 CHURCH AVE | | | | BALLSTON SPA | NY | 12020 |
| GARY RICH | 3902 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| GARY RICHARD | 64 GARNER LN | | | | BAY SHORE | NY | 11706-8620 |
| GARY RICHARD BEEBE | 1179 DOEBLEN DR | | | | NORTH TONAWANDA | NY | 14120-2838 |
| GARY RICHARD GREENE | 675 HIGHWAY 68 | | | | CROSSVILLE | TN | 38555-2850 |
| GARY RICHARD HERTERT | MCCOLLOUGH | 2198 CALABAZAS BLVD | | | SANTA CLARA | CA | 95051-1652 |
| GARY RICLEY & | KAREN RICLEY JT TEN | 242 E HAVELY RD | | | WHEATLAND | WY | 82201-8337 |
| GARY RISBRIDGER | 8439 SANDBAR | | | | CEDAR | MI | 49621-9549 |
| GARY ROBERT GOSSETT | 8741 ADAMS | | | | HUNTINGTON BEACH | CA | 92646-3901 |
| GARY ROBERT GUNN | CUST CORY ROBERT GUNN UGMA CA | 4 WAVERLY CT | | | MENLO PARK | CA | 94025-3548 |
| GARY ROBERT GUTH | 857 WOODBINE | | | | HIGHLAND PARK | IL | 60035-3733 |
| GARY ROBERT JOHNSTON | 7644 GLENEAGLE | | | | KALAMAZOO | MI | 49001-8614 |
| GARY ROBERT MURPHY | PO BOX 460 | | | | DAWSON | TX | 76639-0460 |
| GARY RUSS | 9 TAYLOR TRAIL | | | | CARRIERE | MS | 39426-3511 |
| GARY RUSSELL WALTER | 325 PETERS RUN RD | | | | WHEELING | WV | 26003-7828 |
| GARY S BALDYGA | 43061 AVON CT | | | | STERLING HEIGHTS | MI | 48313-1901 |
| GARY S BONKOWSKI | 35978 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |
| GARY S CARTER | 801 CATRINA LN | | | | CHESAPEAKE | VA | 23322-6859 |
| GARY S COOPER | 719 SMITHERMAN RD | | | | WASHINGTON | WV | 26181 |
| GARY S CROSBY | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| GARY S DAHLE | 3038 HICKORYMEDE DRIVE | | | | ELLICOTT CITY | MD | 21042-2341 |
| GARY S DAVIS | 308 BURNS ST | | | | FOREST HILLS | NY | 11375 |
| GARY S DETTMAN & | LAURIE K DETTMAN JTWROS | 7 CASSIA LANE | | | DEBARY | FL | 32713-2407 |
| GARY S DOTTERER | 21185 MANCHESTER | | | | HARPER WOODS | MI | 48225-1809 |
| GARY S EDINGER | CUST JOSHUA M EDINGER | UTMA FL | 2300 NW 29TH ST | | GAINESVILLE | FL | 32605-2723 |
| GARY S EDINGER | CUST MARIE R EDINGER | UTMA FL | 2300 NW 29TH ST | | GAINESVILLE | FL | 32605-2723 |
| GARY S ELLENSON | 29390 STELLAMAR | | | | SOUTHFIELD | MI | 48076-1633 |
| GARY S GLESBY | PO BOX 270415 | | | | HOUSTON | TX | 77277-0415 |
| GARY S GOLDMAN | CUST DANIEL BENJAMIN GOLDMAN | UGMA IL | 1802 ELMWOOD DRIVE | | HIGHLAND PARK | IL | 60035-2303 |
| GARY S HAMILTON | 6671 HIPP | | | | TAYLOR | MI | 48180-1911 |
| GARY S HEFNER | 3634 RADNOR AVE | | | | LONG BEACH | CA | 90808-2757 |
| GARY S HICKS | 308 STONER ROAD | | | | LANSING | MI | 48917-3782 |
| GARY S JENNINGS & | MARTHA L JENNINGS JT TEN | 135 LAUREN DRIVE | | | SEEKONK | MA | 02771-5037 |
| GARY S KENNEDY | 500 BUXTON ROAD | | | | TOMS RIVER | NJ | 08755-3268 |
| GARY S KEYES | 2758 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3509 |
| GARY S KREISSMAN | 200 EAST 66TH STREET | C1904 | | | NEW YORK | NY | 10021-6728 |
| GARY S KUEBLER | CUST DILLON H KUEBLER UTMA VA | 2984 BRUCE STATION RD | | | CHESAPEAKE | VA | 23321-4256 |
| GARY S LEWANDOWSKI | 501 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086 |
| GARY S LOOMIS | 119 ABERDEEN | | | | HIGHLAND | MI | 48357-4740 |
| GARY S LOUDERBACK | 3710 E 400 S | | | | ANDERSON | IN | 46017-9708 |
| GARY S LUSTIG | 35026 RED PINE DR | | | | FARMINGTON | MI | 48335-4687 |
| GARY S MC CULLOUGH | 857 SUNDANCE CIR | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MCCULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MCCULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MCCULLOUGH | 857 SUNDANCE CIR | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| GARY S MCLAUGHLIN | 3627 MADISON | | | | DEARBORN | MI | 48124-3388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY S MILLER | 6150 BAY CT | | | | WATERFORD | MI | 48327-2900 |
| GARY S MOE & | BARBARA J MOE TTEES | MOE LIVING TRUST | DTD 07-14-2004 | 212 N SAGE ST | PEARCE | AZ | 85625-4008 |
| GARY S MULLIN | 6850 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| GARY S PETTIT | 102 CASEWOOD DR | | | | WILSON | NY | 14172-9770 |
| GARY S PHILLIPS AND | DEBBIE PHILLIPS TEN BY ENT | 10300 SWEET BAY STREET | | | PLANTATION | FL | 33324-8268 |
| GARY S PIGGOTT | 20 BETTS ROAD | | | | STAFFORD | VA | 22554-5815 |
| GARY S PLATT | 120 E 34TH ST | | | | NEW YORK | NY | 10016-4609 |
| GARY S POTTER & | HOMER F POTTER JTTEN | 150 CORONADO AVE APT 201 | | | DALY CITY | CA | 94015-3313 |
| GARY S PROCK | 162 WINDSOR CIR | | | | OCEAN ISLE | NC | 28469-5562 |
| GARY S PROFFITT | 5325 CHICORY CIR | | | | MIDDLEBURG | FL | 32068-6214 |
| GARY S REISSNER | E37-288 MILL RD | ETOBICOKE ON  M9C 4X7 | CANADA | | | | |
| GARY S REISSNER | E37-288 MILL RD | ETOBICOKE ON  M9C 4X7 | CANADA | | | | |
| GARY S RORRER | 4821 WESTCHESTER DR APT 316 | | | | AUSTINTOWN | OH | 44515 |
| GARY S SINICK | 1218 MILLER AVE | STE 106 | | | OAKLAND | CA | 94601-1057 |
| GARY S SMOCK | 5853 QUEEN STREET | | | | ARVADA | CO | 80004-4264 |
| GARY S SMOKE | 666 WEST END AVENUE #22E | | | | NEW YORK | NY | 10025-7357 |
| GARY S SNOW | 8227 DALE | | | | DEARBORN HTS | MI | 48127-1423 |
| GARY S SOMERFIELD | 4622 WILLIAMSPORT RD | | | | MONONGAHELA | PA | 15063-4613 |
| GARY S STREEPY | 336 NORTH OLD MANOR | | | | WICHITA | KS | 67208-4139 |
| GARY S THOMPSON | CUST MATTHEW ALLEN THOMPSON UGMA | TX | 2020 BRENTWOOD DR | | MIDLAND | TX | 79707 |
| GARY S TIMKO | 2423 WESTWOOD DRIVE | | | | ROCHESTER HILLS | MI | 48306-3173 |
| GARY S TOSADORI | 10604 OAK TREE CIR | | | | WILLIAMSPORT | MD | 21795-1128 |
| GARY S TRENT | 8801 E 700 S | | | | LADOGA | IN | 47954-8111 |
| GARY S WARDOSKY | 10075 W COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| GARY S WARDOSKY & | KATHERINE F WARDOSKY JT TEN | 10075 W COLDWATER RD | | | FLUSHING | MI | 48433-9701 |
| GARY S WARINNER | 3360 MISSION BLVD | | | | SAN DIEGO | CA | 92109-7649 |
| GARY S WASSERMAN | 21 CELESTE CT | | | | BROOKLYN | NY | 11229-5937 |
| GARY S WEBER | 227 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5825 |
| GARY S WRONKER | 4 HOLLY RD | | | | MAHOPAC | NY | 10541-5522 |
| GARY S YUHASZ | 16413 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4219 |
| GARY S ZUK | 36483 ALMONT CT | | | | STERLING HTS | MI | 48310-4612 |
| GARY S. PHILLIPS AND | VICKI PHILLIPS JTWROS | 664 THAYER AVE. | | | LOS ANGELES | CA | 90024-3333 |
| GARY S. Y. LONG | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 3098 | | | PALOS VERDES PENINSULA | CA | 90274-9098 |
| GARY SAMUEL POTTS | 17 S ADELAIDE AVE | | | | HIGHLAND PK | NJ | 08904-1601 |
| GARY SCHAEZLEIN | 2543 SHERBORNE | | | | BELMONT | CA | 94002 |
| GARY SCLAR | 9801 67TH AVE | APT 6C | | | REGO PARK | NY | 11374-4903 |
| GARY SCOTT | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 |
| GARY SCOTT CAMPBELL | 160 DARLING DR | | | | LAKE ORION | MI | 48362-3028 |
| GARY SCOTT CAMPBELL TTEE | GARY SCOTT CAMPBELL REV LVG TR | DTD 5/24/01 | 3631 SAN REMO TERRACE | | SARASOTA | FL | 34239-5816 |
| GARY SCOTT KADAU | 8452 HAMPTON | | | | GROSSE ILE | MI | 48138-1352 |
| GARY SCOTT LITTLEFIELD | 1165 MELANIE STREET | | | | BATON ROUGE | LA | 70815-4743 |
| GARY SHAKER | 11150 RIDGE VIEW TRAIL | | | | FENTON | MI | 48430-4001 |
| GARY SHAWN MEISTER AND | ASHLEY DAWN MEISTER JTWROS | 705 W 52ND STREET | | | CARTHAGE | MO | 64836-4009 |
| GARY SHEFFER | 10 MAYFLOWER LN | | | | SHELTON | CT | 06484 |
| GARY SIEBERT | 1116 CARPENTER'S TRACE | | | | VILLA HILLS | KY | 41017 |
| GARY SIFFERMAN | KATHY SIFFERMAN JTWROS | 7400 PERRY ROAD | | | GRAND BLANC | MI | 48439-9744 |
| GARY SINGER & | CYNTHIA SINGER | 4317 CRESTHEIGHTS ROAD | | | BALTIMORE | MD | 21215-1309 |
| GARY SKINNER & | COLLEEN SKINNER JT TEN | 26874 GREENLEAF CT | | | VALENCIA | CA | 91381-0608 |
| GARY SLONAKER | TOD DTD 03/28/2008 | 201 KOHLER MILL RD | | | NEW OXFORD | PA | 17350-9214 |
| GARY SLOTKIN | 5 BRENTWOOD DR | | | | MANALAPAN | NJ | 07726-4326 |
| GARY ST. LOUIS TTEE | FBO LARCEL H. ABENDROTH TRUST | U/A/D 09-18-1992 | 1606 SE GLENWOOD ST | | PORTLAND | OR | 97202-5615 |
| GARY STANFORD | CUST LINDSEY STANFORD UGMA MI | 200 N BRADY | | | DEARBORN | MI | 48124-1158 |
| GARY STANFORD | CUST COURTNEY STANFORD UGMA MI | 200 N BRADY | | | DEARBORN | MI | 48124-1158 |
| GARY STANFORD & | DEBRA STANFORD JT TEN | 200 N BRADY | | | DEARBORN | MI | 48124-1158 |
| GARY STANLEY | 99 NORTH ST | | | | MIDDLEBORO | MA | 02346-1631 |
| GARY STANLEY WORTH | 2493 SUMMERLAND DR | | | | JOHNS ISLAND | SC | 29455-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY STARK | 64 PROSPECT AVE | | | | ARDSLEM | NY | 10502-2318 |
| GARY STEMPIN | BOX 325 | | | | COLUMBIA FALLS | MT | 59912 |
| GARY STEPHEN LEWIS | 5787 TUXEDO TER | | | | LOS ANGELES | CA | 90068-2457 |
| GARY STEPHEN PERAKOVIC | 3413 BRENTHILL DRIVE | | | | GRAND BLANC | MI | 48439-7995 |
| GARY STERMAN | 605 WEST FERRY STREET | | | | BUFFALO | NY | 14222-1539 |
| GARY STEVEN FOODIM | 774 BARDINI DR | | | | MELVILLE | NY | 11747 |
| GARY STEVEN PATRIK | APT 12-H | 141 E 3RD ST | | | N Y | NY | 10009-7309 |
| GARY STEVEN PATTEE | 5110 E LITTLE TURTLE TRL | | | | COLUMBIA CITY | IN | 46725-8831 |
| GARY STEVEN PRATER | 6609 W JACKSON ST | | | | MUNCIE | IN | 47304-9679 |
| GARY STIVER | 35 ROOSEVELT DR | | | | HUBBARD | OH | 44425-2666 |
| GARY STONE | CUST ANDREW STONE UTMA CA | 167 E 61ST ST APT 26E | | | NEW YORK | NY | 10021-8150 |
| GARY SWANEY | 2716 RAMBLING RD | | | | MARYVILLE | TN | 37801 |
| GARY T AINSWORTH | 101 DOGWOOD DR S | | | | FLORENCE | MS | 39073-8115 |
| GARY T ANDREWS | 3287 HUNT ROAD | | | | ADRIAN | MI | 49221-9233 |
| GARY T ASKREN | 7170 KIRKCALDY | | | | WEST CHESTER | OH | 45069-4002 |
| GARY T BARMAN | 12 CHRISTIE AVENUE | | | | NORWALK | OH | 44857-2304 |
| GARY T BERKOMPAS | 3844 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| GARY T BRANDOW | 457 CLAYBURN | | | | WATERFORD | MI | 48327-2619 |
| GARY T BRESCILLI | 22535 BROOK PARK RD | | | | FAIRVIEW PARK | OH | 44126-3129 |
| GARY T FEATHERS | MICHELE L FEATHERS JT TEN | 138 WALNUT STREET | | | TUSCARORA | PA | 17982 |
| GARY T GARDNER | 4199 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| GARY T GARNET | 3408 EVERETT HULL RD N E | | | | CORTLAND | OH | 44410-9705 |
| GARY T GOEBEL | 10047 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2055 |
| GARY T GOSS | PO BOX 231 | | | | SUWANEE | GA | 30024-0231 |
| GARY T HACK | 1615 STANTON ST | | | | BAY CITY | MI | 48708-8613 |
| GARY T HARTMAN | PO BOX 55591 | | | | DEL CITY | OK | 73155-0591 |
| GARY T HENRY | 182 HOLLAND ROAD | | | | ORMOND BEACH | FL | 32176-3205 |
| GARY T HULL | BOX 54 | | | | REELSVILLE | IN | 46171-0054 |
| GARY T KANE | 7607 KITTERY LN | | | | MENTOR | OH | 44060-5165 |
| GARY T LA FLECHE | 19960 CARTER RD | | | | HILLMAN | MI | 49746-8726 |
| GARY T MCGINTY | 124 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| GARY T PRITCHARD & | MARLENE D PRITCHARD JT TEN | 1347 PAR TRL | | | NEKOOSA | WI | 54457-7949 |
| GARY T SELLERS | PO BOX 21393 | | | | DETROIT | MI | 48221 |
| GARY T SHORTER | 2821 REVERE AVENUE | | | | DAYTON | OH | 45420-1723 |
| GARY T TABER | 621 POWELL CHAPEL ROAD | | | | PULASKI | TN | 38478-6861 |
| GARY T WALSH | 23 S LOCUST AVE | | | | SALEM | NJ | 08079-9622 |
| GARY TAICHER | 4408 PINE GROVE RD | | | | DENMARK | WI | 54208-8874 |
| GARY TAYLOR | 3861 SYLVAN WOOD | | | | SYLVANIA | OH | 43560-3927 |
| GARY THOMAS BROWN | CGM SIMPLE IRA CUSTODIAN | TRIANGLE CRANE & RIGGING, LLC | 234 MOORES POND ROAD | | YOUNGSVILLE | NC | 27596-9004 |
| GARY THOMAS HERPEL & | MARY LYNN HERPEL JT TEN | 40479 LAIOLO ROAD | | | FREMONT | CA | 94538 |
| GARY THOMAS HUZZARD | 35960 LEON | | | | LIVONIA | MI | 48150-2551 |
| GARY THOMAS LICO | CUST GREGORY THOMAS BERGH LICO | UGMA NY | 34 LAKE DRIVE SOUTH | | RIVERSIDE | CT | 06878-2024 |
| GARY THOMAS PROTO | 34 FALCON DR | | | | BUDD LAKE | NJ | 07828-2655 |
| GARY THOMAS TUCKER | 5519 U S ROUTE 62 | | | | HILLSBORO | OH | 45133-9515 |
| GARY TITE & | FRANCES TITE JT TEN | 1353 BISCAY DR | | | EDWARDSVILLE | IL | 62025-5102 |
| GARY TRIMBER | R D 3 102 ROBERTS DR | | | | CORAOPOLIS | PA | 15108-9659 |
| GARY TROTTER | 2714 EMMET RD | | | | SILVER SPRING | MD | 20902-4832 |
| GARY TRUMP | 4949 N HIGHWAY A1A | APT 93 | | | FORT PIERCE | FL | 34949-8234 |
| GARY TUTTLE | 266 WARNER RD | | | | MILFORD | DE | 19963-5833 |
| GARY UDELL AND | LORI UDELL JTWROS | 1730 COUNTRY CLUB DRIVE | | | CHERRY HILL | NJ | 08003-3452 |
| GARY UNGER | CUST SCOTT UNGER | UTMA FL | 687 NW 107TH LN | | CORAL SPRINGS | FL | 33071-7942 |
| GARY V ABEL CUSTODIAN | JESSICA R ABEL UTMA MD | 3882 WHITEBROOK LN | | | ELLICOTT CITY | MD | 21042-5871 |
| GARY V ABEL CUSTODIAN FOR | JEFFREY V ABEL UTMA MD | 3882 WHITEBROOK LN | | | ELLICOTT CITY | MD | 21042-5871 |
| GARY V BANDURSKI | 4758 FORREST RIDGE CT | | | | ROCHESTER | MI | 48306 |
| GARY V BAYS | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 |
| GARY V BEASLEY | 13474 NO EASTSHORE DRIVE | | | | SYRACUSE | IN | 46567-8455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY V BESLAER | 756 NOLET RD | | | | ESSEXVILLE | MI | 48732-9787 |
| GARY V BIRCH | 3351 OLD BELDEN CIRCLE | | | | BELDEN | MS | 38826-9745 |
| GARY V BRASSEUR & | ELIZABETH R BRASSEUR JT TEN | 2790 DUNMORE DR | | | SAGINAW | MI | 48603-3211 |
| GARY V BROWN | 3335 ROAD 15 | | | | CONTINENTAL | OH | 45831-9534 |
| GARY V DUDIS | 12060 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3028 |
| GARY V GERWOLDS | 946 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9768 |
| GARY V HAMMONS | 4508 NW 44TH ST | | | | WARR ACRES | OK | 73122-4511 |
| GARY V LAMKIN | 4546 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| GARY V MARR | 10200 SE 120TH ST | | | | LEXINGTON | OK | 73051-7500 |
| GARY V MOTCH | 180-3000 KASSON RD | | | | TRACY | CA | 95304 |
| GARY V POLETTE | 14595 ANSONBOROUGH CT | | | | CHESTERFIELD | MO | 63017-5609 |
| GARY V RICKER | 45 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1020 |
| GARY V SCOTT | 2774 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5479 |
| GARY V STEVENSON | 276 SHADY ACRES RD | | | | LUCAS | KY | 42156-9306 |
| GARY V SVOMA | 120 S 6TH ST | | | | CORNELL | WI | 54732-8277 |
| GARY V WAGNER | 4252 GARDNER ROAD | | | | METAMORA | MI | 48455-9782 |
| GARY V. ROTH | CGM IRA CUSTODIAN | 931 WEST FOLLEY STREET | | | CHANDLER | AZ | 85225-6274 |
| GARY VALICH AND | WENDY VALICH JTWROS | 114 NORTH PEPPERELL ROAD | | | HOLLIS | NH | 03049-6430 |
| GARY VAN GENDEREN PER REP | EST EVA VAN GENDEREN | 203 AMELIA | | | ROYAL OAK | MI | 48073 |
| GARY VANWAGONER | PO BOX 681 | | | | DUBLIN | VA | 24084-0681 |
| GARY VETTER | 2115 400TH ST | | | | WESTSIDE | IA | 51467-7570 |
| GARY VOGT | 3 MALLARD POND CIRCLE | | | | NEWTOWN | PA | 18940-2924 |
| GARY W & JANETHA L SLATER TRS | GARY W SLATER & JANETHA L SLATER | REV LIV TRUST U/D/T DTD 5/15/03 | 26209 S BEECH CREEK DR | | SUN LAKES | AZ | 85248-7216 |
| GARY W ALRED | 15132 VINCENT DRIVE | | | | STERLING HEIGHTS | MI | 48313-5382 |
| GARY W ARMSTRONG AND | AMY L JOHNSON JJTEN | 637 ARMSTRONG LOOP | | | HAYDEN | AL | 35079-5583 |
| GARY W ARNOLD | 12088 WILLARD RD | | | | MILLINGTON | MI | 48746-9106 |
| GARY W BAILEY | TR UA F-B-O BAILEY CHILDREN | IRREVOCABLE TRUST | 10/31/80 | 4531 BEKINSHIRE DR NW | COMSTOCK PARK | MI | 49321 |
| GARY W BAILEY | TR BAILEY CHILDREN'S IRREV TR | UA 10/31/80 | 4531 BEKINSHIRE DR NW | | COMSTOCK PARK | MI | 49321 |
| GARY W BEHM | 15 NATHANIEL ROCHESTER HALL | | | | ROCHESTER | NY | 14623-5699 |
| GARY W BENNETT | 6713 JULIET DR | | | | PLAINFIELD | IN | 46123-8454 |
| GARY W BETTIS | SUSAN M BETTIS JT TEN | 37 FOREST AVE | | | BARNESVILLE | PA | 18214-2013 |
| GARY W BIVINS | 3399 RTE 20 | | | | SLOANSVILLE | NY | 12160 |
| GARY W BOWDER & | GERALDINE S BOWDER JT TEN | 2887 RIDGE RD | | | ELVERSON | PA | 19520-8915 |
| GARY W BOWEN | ELIZABETH A BOWEN JT TEN | 8853 SANDY CREEK ACRES | | | HILLSBORO | MO | 63050-2628 |
| GARY W BOYCE | 27549 GRAYS SHOP ROAD | | | | NEWSOMS | VA | 23874 |
| GARY W BRAID | 666 PINE TREE | | | | LAKE ORION | MI | 48362-2551 |
| GARY W BRIGHT | 15102 DENMAN RD | | | | WAKEMAN | OH | 44889-9038 |
| GARY W BRIGHT | 8520 SHERWOOD DRIVE | | | | LIBERTY | MO | 64068-8329 |
| GARY W BROWN | 1572 STONE RD | | | | XENIA | OH | 45385-8439 |
| GARY W BROWN & | KAREN SUE BROWN JT TEN | 1572 STONE ROAD | | | XENIA | OH | 45385-8439 |
| GARY W BULTEMEIER | 157 WATERSHIP DOWN LN | | | | LAMPE | MO | 65681-8129 |
| GARY W BUMGARNER AND | JENNIFER L BUMGARNER JT TEN | PO BOX 186 | | | KREMMLING | CO | 80459-0186 |
| GARY W BURLAND | 20295 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4917 |
| GARY W BUTLER | 23515 COUNTY HIGHWAY 7 | | | | PITTSFIELD | IL | 62363-2800 |
| GARY W CAMERON | 1373 EAST WILSON ROAD | | | | CLIO | MI | 48420-7940 |
| GARY W CARMACK | 78 N HILLCREST DR BOX 267 | | | | GERMANTOWN | OH | 45327-9365 |
| GARY W CARYER | 8153 HICKSVILLE EDGERTON RD | | | | HICKSVILLE | OH | 43526-9376 |
| GARY W CHICK | 8070 BEDFORD ROAD | | | | HUBBARD | OH | 44425 |
| GARY W CRAWFORD | 7563 OAKVIEW DR | | | | OWOSSO | MI | 48867-9298 |
| GARY W CUNNINGHAM | 2904 MAJESTIC CIR | | | | LANSING | MI | 48912-5050 |
| GARY W CUNNINGHAM | CGM ROTH IRA CUSTODIAN | 5062 TWIN RIDGE DR. | | | OLD HICKORY | TN | 37138-1243 |
| GARY W CUNNINGHAM | CGM IRA CUSTODIAN | 5062 TWIN RIDGE DR. | | | OLD HICKORY | TN | 37138-1243 |
| GARY W CUNNINGHAM & | DONNA J CUNNINGHAM JT TEN | 2904 MAJESTIC CIRCLE | | | LANSING | MI | 48912-5050 |
| GARY W DEAN | 19001 E 22ND TERR NORTH | | | | INDEPENDENCE | MO | 64058-1375 |
| GARY W DEVEREAUX | 4800 FEHN | | | | HEMLOCK | MI | 48626-8602 |
| GARY W DICUS | 190 E BROADWAY ST | | | | DANVILLE | IN | 46122-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY W DRAPER | 1644 RIVERMONT HEIGHTS | | | | MARTINSVILLE | VA | 24112 |
| GARY W ELLIOTT | 267 VICTOR HILL RD | | | | GREER | SC | 29651-6434 |
| GARY W EMMICK | 8914 E 400 S | | | | MARION | IN | 46953-9532 |
| GARY W ENGLAND | 1830 COUNTY ROAD 84 | | | | DANVILLE | AL | 35619-5036 |
| GARY W FALL | PO BOX 214 | | | | CHESANING | MI | 48616-0214 |
| GARY W FISHBURN | 5235 S HARDING | | | | INDIANAPOLIS | IN | 46217-9571 |
| GARY W FLATT | 2577 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| GARY W FLOYD | 121 SUNLIGHT CIRCLE | | | | GLEN BURNIE | MD | 21061-2476 |
| GARY W FOREMAN | PO BOX 26376 | | | | WILMINGTON | DE | 19899-6376 |
| GARY W GANT & FAYE D GANT TTEE | AND THIER SUCCESSORS IN | INTEREST TTTE'S FBO: GARY & | FAYE GANT TRUST DTD 11/12/03 | RT 2, PO BOX 546 | BUNKER | MO | 63629 |
| GARY W GARDNER & | MARICOR P GARDNER JT TEN | 1409 SEDALIA CT | | | FLOWER MOUND | TX | 75028-2136 |
| GARY W GEE | PO BOX 567 | | | | MOUNTAIN VIEW | WY | 82939-0567 |
| GARY W GLEIM | 3428 SECRET COVE PL | | | | JACKSONVILLE | FL | 32216-6343 |
| GARY W GOIN | 4573 KEENELAND CT | | | | DAYTON | OH | 45424-3776 |
| GARY W GOOSMANN | 2705 TIMPSON SE | | | | LOWELL | MI | 49331-9519 |
| GARY W GRIEBEL | 19 FOREST PL | | | | BLANCHARD | ID | 83804-9599 |
| GARY W GRIFFITH | 14 WOODHALL DR | | | | WILLOWSTREET | PA | 17584-9620 |
| GARY W GROSS | 3740 TYMBER RIDGE | | | | STERLING HEIGHTS | MI | 48314-4321 |
| GARY W GUTTRY & | MERRILL D GUTTRY JT TEN | 23 IRON CLAD DR | | | SALEM | SC | 29676-4124 |
| GARY W HAGENS | 817 AMARYLLIS LANE | | | | VENICE | FL | 34292-6642 |
| GARY W HART | 15 PEMBERTON PLACE | | | | SHARPSBURG | GA | 30277 |
| GARY W HENDERSON | 16925 SE 84TH COLERAIN CIRCLE | | | | THE VILLAGES | FL | 32162-2832 |
| GARY W HOFFMASTER | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| GARY W HOGUE | 2458 CHARLIE MORAN HW | | | | HORSE CAVE | KY | 42749-8078 |
| GARY W HORTON | TOD DTD 03/29/2007 | 5 O'DONNELL COURT | | | LITTLE ROCK | AR | 72205-2246 |
| GARY W HUTCHINSON | 1623 MUTZ DRIVE | | | | INDIANAPOLIS | IN | 46229-2254 |
| GARY W INDGJER SR | 1908 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0928 |
| GARY W IRELAND | 41 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2311 |
| GARY W IRVIN  AND | CHERYL C IRVIN | JT TEN WROS | 9606 FRUIT ROAD | | ALHAMBRA | IL | 62001 |
| GARY W JOBE & | MARCIA C JOBE JT TEN | 239 HERITAGE DR | | | MILFORD | MI | 48381-2826 |
| GARY W JONES | PO BOX 15525 | | | | FORT WORTH | TX | 76119-0525 |
| GARY W KAWALL | 2301 HAWTHORNE ROAD | | | | MARENGO | IL | 60152-9677 |
| GARY W KELLER | 6682 SCHOLL RD | | | | MANCELONA | MI | 49659-9191 |
| GARY W KINER | 97 BEECH STREET | | | | HOMOSASSA | FL | 34446-5715 |
| GARY W KOCHISH | 7861 ROOKERY BLVD | | | | WATERFORD | MI | 48327-4331 |
| GARY W KUCK | 3316 ELBOB LN | | | | MAYVILLE | MI | 48744-9523 |
| GARY W LANGDON & | MARY J LANGDON JT TEN | 5246 FIELD RD | | | CLIO | MI | 48420-8220 |
| GARY W LARGE | 817 CRESTVIEW DR | | | | BEDFORD | TX | 76021-3364 |
| GARY W LARSEN | 1209 S W 126 ST | | | | OKLAHOMA CITY | OK | 73170-6945 |
| GARY W LEHMAN | 201 S MORRISON RD | APT 5C | | | MUNCIE | IN | 47304-3444 |
| GARY W LENGER | 240 BRANDT | | | | ORTONVILLE | MI | 48462 |
| GARY W LESSNER SR & | MARY ANN LESSNER JT TEN | 1 DUNDEE COURT | | | BALTIMORE | MD | 21220 |
| GARY W LIERMAN | 26 N HICKORY COURT | | | | ANDERSON | IN | 46011-1503 |
| GARY W LONG | PO BOX 458 | | | | STOVER | MO | 65078 |
| GARY W LOVIK | 5129 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| GARY W MACH AND | EILEEN A MACH JTWROS | 1511 BIEMERET STREET | | | GREEN BAY | WI | 54304-3001 |
| GARY W MADEWELL | 2511 MEADOWCREST DRIVE | | | | NEWBURGH | IN | 47630-8426 |
| GARY W MAIER | 37442 RADDE | | | | MT CLEMENS | MI | 48036-2933 |
| GARY W MC NALLY | 12208 E 52ND TERRACE | | | | INDEPENDENCE | MO | 64055-5648 |
| GARY W MCDONALD | 1757 S 600 E | | | | MARION | IN | 46953-9594 |
| GARY W MCKAMEY & | JANNICE E MCKAMEY JT TEN | 2822 GLENVIEW | | | ROYAL OAK | MI | 48073-3119 |
| GARY W MCKILLIP | W6470 CO C | | | | MONTICELLO | WI | 53570 |
| GARY W MELIN & | VICTORIA A MELIN JT TEN | 21805 ARNOLD DR | | | SONOMA | CA | 95476-9286 |
| GARY W MERK | 4315 STATE RT 269 | | | | CASTALIA | OH | 44824-9354 |
| GARY W MONTGOMERY | 7985 ISLAND COURT | | | | CANADIAN LAKES | MI | 49346-8920 |
| GARY W MYERS | 4849 CHEROKEE DR | | | | CONCORD | CA | 94521-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY W NEVIEW | 6345 RUSHVIEW DR | | | | HUDSONVILLE | MI | 49426-9085 |
| GARY W OAKLEY JR | PRINCESS GREEN | CRUMITIE RD | | | LOUDONVILLE | NY | 12211 |
| GARY W OGLE | 3648 SHADDICK ROAD | | | | WATERFORD | MI | 48328-2351 |
| GARY W OWENS | 13120 GRANT CIRCLE | | | | CLIO | MI | 48420-8100 |
| GARY W PATTERSON | 1660 WARNER AVENUE | | | | MINERAL RIDGE | OH | 44440-9526 |
| GARY W PETERS | 11695 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| GARY W PFUND | 3890 S MACKINAW | | | | BAY CITY | MI | 48706-9433 |
| GARY W PHILLIPS | 58985 BROUGHTON | | | | RAY | MI | 48096-4312 |
| GARY W POTTER | 5685 ORMOND RD | | | | WHITE LAKE | MI | 48383-1229 |
| GARY W POTTER | 370LAKE AVE | | | | BRISTOL | CT | 06010-7328 |
| GARY W RICE | 7656 TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| GARY W RICHARDSON | 677 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 |
| GARY W RIEDL | TR UA 11/16/93 GARY W RIEDL | REVOCABLE TRUST | 302 E 5TH AVENUE | | CHEYENNE | WY | 82001-1420 |
| GARY W ROCCO | 14646 UREKA AVE | | | | SOUTHGATE | MI | 48195 |
| GARY W ROSENBERGER | 553 WICKHAM DR | | | | GRANITEVILLE | SC | 29829-3951 |
| GARY W RUEGNER | ANNA L RUEGNER JTWROS | RR 1 BOX 1333 | | | HALLSTEAD | PA | 18822-9725 |
| GARY W SAUDER | 2538 KERR ROAD | | | | LUCAS | OH | 44843-9705 |
| GARY W SCHIPRITT | 14 NARROW LANE | | | | CHARLESTOWN | RI | 02813 |
| GARY W SHEPHERD | 55 MAIN ST | | | | TOWNSEND | MA | 01469-1355 |
| GARY W SIMPSON | 11 SALEM CT | | | | FAIRPORT | NY | 14450-3125 |
| GARY W SIMPSON | 18674 REVERE ST | | | | DETROIT | MI | 48234-1730 |
| GARY W SITKO | 3993 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9710 |
| GARY W SLATER | 2120 CASCADE DRIVE | | | | JACKSON | MI | 49203-3812 |
| GARY W SLATER & JANETHA L SLATER | TR GARY W SLATER & JANETHA L | SLATER REVOCABLE LIVING TRUST | UA 5/15/03 | 26209 S BEECH CREEK DR | SUN LAKES | AZ | 85248-7216 |
| GARY W SPEAR | 543 APPLE ORCHARD LANE | | | | WEBSTER | NY | 14580-1248 |
| GARY W SPRINGSTEEN | 2075 WEST RIDGE DRIVE | | | | DAVISON | MI | 48423-2128 |
| GARY W STANTON | 14392 WINSTON | | | | RDFORD | MI | 48239-3317 |
| GARY W STEGE | 1147 GUTHRIE RD | | | | WENTZVILLE | MO | 63385-3108 |
| GARY W STEIN | BOX 1405 | | | | BAKERSFIELD | CA | 93302-1405 |
| GARY W STEPHENS | 12395 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| GARY W STOVER | 814 LYONS RD | | | | PORTLAND | MI | 48875 |
| GARY W SUTHERLAND | 118 WEST ST | APT 1B | | | HUDSON | MI | 49247-1043 |
| GARY W SWIFT | 304 S 400 E | | | | ANDERSON | IN | 46017-9621 |
| GARY W SZPONT | SUSAN A SZPONT JT TEN | 10595 NEW HOPE RD | | | BON AQUA | TN | 37025-3137 |
| GARY W TAMKIN MD | SANDRA STEFFESON TAMKIN JTWROS | 4 VALLEY HIGH | | | LAFAYETTE | CA | 94549-2418 |
| GARY W TATU | 3992 MIDLAND | | | | WATERFORD | MI | 48329-2034 |
| GARY W TAYLOR | PO BOX 112241 | | | | ANCHORAGE | AK | 99511-2241 |
| GARY W TYSON | 91 E MORRIS ST | | | | BUFFALO | NY | 14214-1826 |
| GARY W UHRHAN | 17907 N E 12TH ST | | | | CHOCTAW | OK | 73020-7451 |
| GARY W VINCHKOSKI | 5700 JENNIFER DR E | | | | LOCKPORT | NY | 14094-6008 |
| GARY W WARD | 2651 LITTLE HICKORY DR | | | | LANSING | MI | 48911-8438 |
| GARY W WESCOTT | 1808 TEXAS AVE | | | | STEVENS POINT | WI | 54481-4259 |
| GARY W WEST | 19601 E 11TH TERR N | | | | INDEPENDENCE | MO | 64056-2729 |
| GARY W WEST & | TERRI L WEST JT TEN | 19601 E 11TH TERR N | | | INDEPENDENCE | MO | 64056-2729 |
| GARY W WILLIAMS AND | RENEE D WILLIAMS JTWROS | 19234 MILL SITE PL | | | LANSDOWNE | VA | 20176-6879 |
| GARY W WINKLER | 28 LAWN ST | | | | TOMS RIVER | NJ | 08753-6622 |
| GARY W WYATT | 18010 EAST 26TH TERRACE COURT SO | | | | INDEPENDENCE | MO | 64057-2407 |
| GARY W ZUEFLE | 42 WARDMAN | | | | KENMORE | NY | 14217-2728 |
| GARY W. SHELHAMER | 347 EAST LAKE ROAD | | | | DRYDEN | NY | 13053-8704 |
| GARY WAHL & | ELIZABETH WAHL JT TEN | 1109 AMBLING WAY | | | MOUNT PLEASANT | SC | 29464-9048 |
| GARY WARTELS TTEE | FBO WARTELS FAMILY TRUST | U/A/D 01/17/95 | 200 W 86TH STREET #3A | | NEW YORK | NY | 10024-3304 |
| GARY WAYNE DURHAM | 1103 E WOODWARD HEIGHTS BLVD | | | | HAZEL PARK | MI | 48030-1555 |
| GARY WAYNE ESSIG | PO BOX 3050 | | | | LAREDO | TX | 78044-3050 |
| GARY WAYNE JONES | 2013 N LYNCH ST | | | | FLINT | MI | 48506-3634 |
| GARY WAYNE OSTLER | 307 STANTON AVE | | | | SALT LAKE CTY | UT | 84111-3519 |
| GARY WAYNE SCHONE | 2075 ALPINE DR | | | | BOULDER | CO | 80304-3607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY WENDT | 201 SOUTH 17TH ST | | | | DENISON | IA | 51442-2142 |
| GARY WHITE & | LYNN WHITE JT TEN | 390 WAUKEWAN RD | | | CENTER HARBOR | NH | 03226-3237 |
| GARY WICKISER | 3618 E RIVER STREET | | | | ANDERSON | SC | 29621-7334 |
| GARY WILLIAM CLICK & | TERESA A CLICK JT TEN | 926 LASALLE AVENUE | | | ORLANDO | FL | 32803 |
| GARY WILLIAM GUNDELL | 638 LINDERO CANYON RD#348 | | | | AGOURA | CA | 91377-5457 |
| GARY WILLIAMS | CUST JASON ERIC WILLIAMS UGMA PA | 116 E LAUREL AVE | | | PEN ARGYL | PA | 18072-1104 |
| GARY WOLFE & BROOK WOLFE | TR GARY WOLFE & BROOKE WOLFE | REV LIVING TRUST UA 10/29/97 | 1440 YAQUI | | ST LOUIS | MO | 63031-7347 |
| GARY WYBENGA | 6233 BECKER | | | | CEDAR SPRINGS | MI | 49319-9513 |
| GARY YERMAN | 9886 MILLER ROAD | | | | DURAND | MI | 48429-9453 |
| GARY YOUNG | 1524 BERRYMAN AVE | | | | SOUTH PARK | PA | 15129 |
| GARY ZAHAKOS EXECS | ESTATE OF MARIE ZAHAKOS | 333 WEST 57TH STREET | APT 705 | | NEW YORK | NY | 10019-3120 |
| GARY ZATKOFF TTEE | FBO GARY A. ZATKOFF | U/A/D 12-15-1988 | 16366 OLDBEDFORD CT | | NORTHVILLE | MI | 48168-2025 |
| GARY ZIURAITIS | 10406 FORK CREEK | | | | SAN ANTONIO | TX | 78245-2734 |
| GASPAR B CERQUIERA | 45 BEECH ST | | | | MILFORD | MA | 01757-3409 |
| GASPAR REYES | 202 CLAIRE DRIVE | | | | SEFFNER | FL | 33584-5318 |
| GASPAR S CAMPISE | 11226 DEBRA AV | | | | GRANADA HILLS | CA | 91344-3701 |
| GASPARE DE GAETANO | 68 WAYSIDE DR | | | | WHITE PLAINS | NY | 10607-2709 |
| GASPARE DESIMONE | 2124 DARTHMOUTH | | | | DARIEN | IL | 60561-4362 |
| GASPARE F LEONE | 46296 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5602 |
| GASPARE J LENTINE | 16 ELIZABETH ROAD | | | | BILLERICA | MA | 01821-4406 |
| GASPARE J SPANO | 23766 ALMOND | | | | EASTPOINT | MI | 48021-1907 |
| GASPARE MAGGIO | 2371 OCEAN AVENUE | | | | BELLMORE | NY | 11710-3822 |
| GASPARE PARRINELLO | 68176 FRAMPTON CT | | | | WASHINGTON | MI | 48095-1229 |
| GASPARE R ABATE | 544 MCLEOD CRES | PICKERING ON  L1W 3M5 | CANADA | | | | |
| GASPER BOLOGNA & | THERESA BOLOGNA JT TEN | 430 BIRCHWOOD RD | | | MEDFORD | NY | 11763-1230 |
| GASPER G NOVARA KEOUGH MONEY | PURCHASE PLAN & TRUST DTD | 03-10-88 | 15762 LAMONT DR | | MACOMB | MI | 48042-5727 |
| GASPER J VIOLA & | MARY M VIOLA | TR UA VIOLA REVOCABLE TRUST | 07/21/92 | 2871 SHIRLEY | TROY | MI | 48098-3972 |
| GASTON CHAMPAGNE | 5665 LEOPOLD POULIOT | MONTREAL QC  H1G 1G8 | CANADA | | | | |
| GASTON J LANOIS | 249 HILLSDALE AVE | | | | SYRACUSE | NY | 13206-2953 |
| GASTON JAMES TOMEO | 13101 HILL RD | | | | RILEY | MI | 48041 |
| GASTON W GREEN | 19 WILLOW LANE | | | | NEWNAN | GA | 30263-3355 |
| GATE DONG | 5178 PAUL SCARLET DR | | | | CONCORD | CA | 94521 |
| GATES ENTERPRISES | GARY GATES | 8025 JETHRO LANE | | | SAN ANTONIO | TX | 78266-2174 |
| GATES FORMED FIBRE PRODUCTS INC | ATTN DANIELLE M BOISVERT | PO BOX 1300 | WASHINGTON ST | | AUBURN | ME | 04211-1300 |
| GATESWAY FOUNDATION INC | 116 W COMMERCIAL ST | | | | BROKEN ARROW | OK | 74012-4011 |
| GATEWOOD H STONEMAN | 3151 VARINA ON THE JAMES | | | | RICHMOND | VA | 23231-8432 |
| GATHA LAVELLA LIMING | RTE 1 BOX 198 | | | | FALKNER | MS | 38629-9610 |
| GATHEL G SMITH & | ALICE T SMITH JT TEN | 708 14TH AVE S E | | | DECATUR | AL | 35601-3314 |
| GATLIN BEARD | 14948 CAROL DR | | | | MAPLE HEIGHTS | OH | 44137-4457 |
| GAUDALUPE CHAPA | 132 WEST BROOKLYN | | | | PONTIAC | MI | 48340-1122 |
| GAUDENCIA SAAVEDRA | 1671 E LONG LAKE RD | | | | TROY | MI | 48098-5049 |
| GAUDENCIO L DURAN | 15619 ELMCROFT AVE | | | | NORWALK | CA | 90650-6246 |
| GAUTAM J PATEL & | LATA G PATEL JT TEN | 3677 CEDAR BROOK DR | | | ROCHESTER HILLS | MI | 48309-4075 |
| GAUTAM VORA & | NISHA VORA JT TEN | 3120 CAMINO DE LA SIERRA N E | | | ALBUQUERQUE | NM | 87111-5604 |
| GAVERT A DAVIS | 1622 PRIMM DRIVE | | | | BRENTWOOD | TN | 37027-7380 |
| GAVIN D LEWIS & | AUDREY J LEWIS JT TEN | 500 ARDUSSI AVE | | | SAGINAW | MI | 48602-2786 |
| GAVIN G BENEDICT | 1982 LITTLESTONE RD | | | | GROSSE POINTE WOOD | MI | 48236-1995 |
| GAVIN HANSON | 2123 RADCLIFFE AVENUE | | | | FLINT | MI | 48503-4746 |
| GAVIN M MOMBERG & | MICHELE M MOMBERG JT TEN | ATTN JOHN MOMBERG | 151 WILDEMERE DR | | MASON | MI | 48854-1359 |
| GAVIN R KERR | 717 GULPIT RD | | | | WAYNE | PA | 19087-1400 |
| GAVIN WILLIAM ORTH 2006 ASSET | MANAGEMENT TRUST UAD 08/11/06 | STEVEN P ORTH TTEE | 10145 TROTTERS PATH | | EDEN PRAIRIE | MN | 55347-5025 |
| GAVINO A SEU | 10606 KEATING CRESCENT | WINDSOR ON  N8R 1T5 | CANADA | | | | |
| GAVINO A SEU | 10606 KEATING CRESCENT | WINDSOR ON  N8R 1T5 | CANADA | | | | |
| GAVINO GONZALES | 1353 FRY LN | | | | HAYWARD | CA | 94545-2533 |
| GAY A FREEMAN | 5622 AMMONS | | | | ARVADA | CO | 80002-2422 |
| GAY ANN COOPER & | ALEXANDER A COOPER JT TEN | 354 ROUTE 156 | | | YARDVILLE | NJ | 08620-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAY B WRIGHT | CGM IRA ROLLOVER CUSTODIAN | 6333 OLD FERRY ROAD | | | HIWASSEE | VA | 24347-2435 |
| GAY COLLETTE VICCELLIO | 622 CHADBOURNE CT | | | | HOUSTON | TX | 77079-6428 |
| GAY E COOPER | 4000 HIGHWAY 62 E | | | | MOUNTAIN HOME | AR | 72653-6659 |
| GAY E WARREN | 2031 FIELDVIEW DR | | | | NAZERETH | PA | 18064-8407 |
| GAY E WHIELDON | 21832 COTTONWOOD DRIVE | | | | ROCKY RIVER | OH | 44116-2327 |
| GAY EDER | 2 GOODMAN RD | | | | CAMBRIDGE | MA | 02139-1609 |
| GAY GARRED HARDYMON, TRUSTEE | THE GAY GARRED HARDYMAN | REVOCABLE TRUST DTD 9/18/95 | 333 WEST VINE STREET | SUITE 300 | LEXINGTON | KY | 40507-1626 |
| GAY H BURKE | 1426 PLUMTREE AVE | | | | PORTAGE | MI | 49002-5644 |
| GAY HARDOBY | RICHARD M HARDOBY JT TEN | 748 CRESCENT AVE. | | | BUFFALO | NY | 14216-3416 |
| GAY J. ALEXANDER AND | WAYNE T. ALEXANDER JTWROS | 5664 MOUNTAIN OAK DRIVE | | | BRASELTON | GA | 30517-4088 |
| GAY L CARLSON | 5729 DAVIS CIRCLE | | | | ROHNERT PARK | CA | 94928-1740 |
| GAY MEYER | 6 RUE GRAND DUCAL | | | | NEWPORT BEACH | CA | 92660-5906 |
| GAY N BROWN & | MRS GAY BROWN MC GLONE JT TEN | 528 EAST BRANCH RD | | | PATTERSON | NY | 12563-2180 |
| GAY N DAWSON | 237 FAIRVIEW CIRCLE | | | | MONTEVALLO | AL | 35115-7504 |
| GAY N HUTCHINSON EX | EST LARRY R HUTCHINSON | 723 STRAWBERRY VALLEY AVE NW | | | COMSTOCK PARK | MI | 49321-9600 |
| GAY N PAGE | 6109 W HOLDERMAN RD | | | | SILVER LAKE | IN | 46982-9258 |
| GAY NELL JORDAN & | DAWN RENEE NIEMEYER JT TEN | 4771 MT MORRIS | | | COLUMBIAVILLE | MI | 48421-8714 |
| GAY P DENHAM | 1757 ANGELQUE DRIVE | | | | DECATUR | GA | 30033-1201 |
| GAY P KENT | 5195 HOSNER RD | | | | OXFORD | MI | 48370-1003 |
| GAY R VAN HAVEREN | 11431 W ROXBURY PLACE | | | | LITTLETON | CO | 80127-2837 |
| GAY S LONG | TR GAY S RITCHEY TRUST | UA 08/28/00 | PO BOX 308 | | WINONA LAKE | IN | 46590-0308 |
| GAY V HINTON | 30570 COLINA VERDE | | | | TEMECULA | CA | 92592 |
| GAYANN HAMILTON & | JOHN M HAMILTON JT TEN | 5401 W 134TH ST | APT 1019 | | LEAWOOD | KS | 66209-4277 |
| GAYBRIELLE G GOLSEN | 11209 THORN RIDGE RD | | | | OKLAHOMA CITY | OK | 73120-5312 |
| GAYDRA A CHAPULIS | 11 HALSTEAD PL | | | | PRINCETON | NJ | 08540 |
| GAYE D WASHINGTON | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| GAYE E UDELL | 4290 DAY RD | | | | LOCKPORT | NY | 14094-9412 |
| GAYE ELLEN MILLER | 1641 BEECHWOOD AVENUE | | | | LOUISVILLE | KY | 40204-1321 |
| GAYE M DINGEMAN & | ROBERT E DINGEMAN | TR UNDER DECLARATION OF TRUST | 10/31/91 | 10292 AVIARY DRIVE | SAN DIEGO | CA | 92131-1319 |
| GAYE M GONATAS | 391 COUNTY ROAD 415 | | | | NEW SMYRNA | FL | 32168 |
| GAYE N BLEVINS | 12772 HWY 38 | | | | EVARTS | KY | 40828-6340 |
| GAYE N SOMERS & | BRIAN K SOMERS JT TEN | 3288 ORRSTOWN RD | | | ORRSTOWN | PA | 17244-9683 |
| GAYE S MAKO | 6410 MUSQUASH TRAIL | | | | CLARKSTON | MI | 48348-4608 |
| GAYFORD M WILLIAMS | 146 LAKEVIEW AVE | | | | PARKERSBURG | WV | 26101-7612 |
| GAYL K SMITH | 1905 STANFORD DR | | | | NAPERVILLE | IL | 60565 |
| GAYL Y LEWIS | 3 COLONIAL RD | | | | STONY POINT | NY | 10980-1305 |
| GAYLA D HILLIN | 8721 RAINTREE WOODS DR | | | | FAIR OAKS RANCH | TX | 78015-4414 |
| GAYLA EDWARDS OKEKE | 315 CRESTWOOD DR | | | | SELMA | AL | 36701-6046 |
| GAYLA J GERON | 319 HIDDEN OAKS DR | | | | WEATHERFORD | TX | 76087-8652 |
| GAYLA J LIPTACK | 319 HIDDEN OAKS DR | | | | WEATHERFORD | TX | 76087-8652 |
| GAYLA SANBORN | 1143 INDIANPIPE CT | | | | LAKE ORION | MI | 48360-2613 |
| GAYLE A ALCANTARA | CUST MICAH E ALCANTARA UTMA MI | 30816 PRIMROSE DR | | | WARREN | MI | 48088-5944 |
| GAYLE A ALCANTARA | CUST SIENA DEBORAH ALCANTARA | UGMA MI | 30816 PRIMROSE DR | | WARREN | MI | 48088-5944 |
| GAYLE A BARNETT | 8296 59TH ST | | | | TINELLAS PARK | FL | 33781-1406 |
| GAYLE A BREAKIE | 4970 N ELGIN RD | | | | GOLDEN VALLEY | AZ | 85413-8590 |
| GAYLE A BROWN | 2206 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5954 |
| GAYLE A FREY | 23376 ARGYLE | | | | NOVI | MI | 48374-3696 |
| GAYLE A GILLIS | 10887 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| GAYLE A GROSHKO | 15498 FOX BLVD | | | | REDFORD | MI | 48239-3934 |
| GAYLE A JORDAN | 32851 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN | CA | 92675-4430 |
| GAYLE A KALL EX | UW ANNA KALL | 2303 WINTERBRIDGE LN | | | WEST CHESTER | PA | 19382-6658 |
| GAYLE A MC CLELLAND & | REBECCA I ELDER JT TEN | 6150 WEST MICHIGAN AVE | APT L 4 | | LANSING | MI | 48917-2421 |
| GAYLE A OLMSTEAD | 4324 ILLINOIS AVE | | | | KENNER | LA | 70065-2252 |
| GAYLE A THOMPSON | ATTN GAYLE A FREY | 23376 ARGULE | | | NOVI | MI | 48374-3696 |
| GAYLE ALCANTARA | CUST TYLER ALCANTARA | UTMA MI | 30816 PRIMROSE DRIVE | | WARREN | MI | 48088-5944 |
| GAYLE B CARNAHAN | 10371 DUNN DR | | | | BATON ROUGE | LA | 70810-4754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAYLE B HEISKELL | 10654 E RAVENSWOOD STREET | | | | TUCSON | AZ | 85747 |
| GAYLE B HEISKELL & | MICHAEL P HEISKELL JT TEN | 10654 E RAVENSWOOD STREET | | | TUCSON | AZ | 85747 |
| GAYLE B KORFONTA | 8802 S SHINGLE BAY RD | | | | SAULT S MARIE | MI | 49783-8869 |
| GAYLE B SOLAR | 531 W WILLIAM DAVID PARKWAY | | | | METAIRIE | LA | 70005-2822 |
| GAYLE BALZER | 213 KEY DR | | | | PITTSBURGH | PA | 15235-3710 |
| GAYLE BERRY | HARRY G HOLCOMBE JT TEN | 9900 SUNRISE LAKES BLVD APT 206 | | | SUNRISE | FL | 33322-5806 |
| GAYLE C KEAY | 790 ARDEN COURT | OSHAWA ON  L1G 1X7 | CANADA | | | | |
| GAYLE C KIRMA | 141 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |
| GAYLE C NORRIS & | MRS ETHEL M NORRIS JT TEN | 1825 PARADISE RD APT 1102 | | | ORRVILLE | OH | 44667-9403 |
| GAYLE C SHANLEVER | 1103 WILKINS AVE | | | | JONESBORO | AR | 72401-5138 |
| GAYLE CARTER | CGM ROTH IRA CUSTODIAN | 19846 ARMINTA ST. | | | CANOGA PARK | CA | 91306-2340 |
| GAYLE D BENTON | 1291 CALZADA AVENUE | | | | SANTA YNEZ | CA | 93460-9746 |
| GAYLE D CAMDEN | 6569 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178-7084 |
| GAYLE D CAMDEN & | ROLAND J CAMDEN JT TEN | 6569 PONTIAC TRAIL | | | SOUTH LION | MI | 48178-7084 |
| GAYLE D INSCHO | 1735 CHESTNUT MTN RD SW | | | | DECATUR | AL | 35603-3333 |
| GAYLE D MUSSELMAN | 1911 49TH ST W | | | | BRADENTON | FL | 34209-5156 |
| GAYLE D NIEBURGER | CUST BRADEN C NIEBURGER UTMA MA | 35 CANTERBURY ST | | | ANDOVER | MA | 01810-2802 |
| GAYLE D QUIRK | CUST ROBERT E QUIRK UTMA MA | 80 WITCHWOOD RD | | | SOUTH YARMOUTH | MA | 02664-2911 |
| GAYLE D SNELL | 7316 WETHERSFIELD DR | | | | WEST CHESTER | OH | 45069 |
| GAYLE D STARK | 7878 COPPER GULCH RD | | | | TEXAS CREEK | CO | 81223 |
| GAYLE DEVECHT | 2957 FLAMINGO DR | | | | MIAMI BEACH | FL | 33140 |
| GAYLE DOROTHY HANNAGAN | 579 NASSAU AV | | | | PAULSBORO | NJ | 08066-1142 |
| GAYLE E BYRD | 2650 98TH AVE | | | | OAKLAND | CA | 94605-4706 |
| GAYLE E COOK | 5679 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8609 |
| GAYLE E KNIBBE | DAVID J KNIBBE JT TEN | 2530 WEST G AVE | | | KALAMAZOO | MI | 49009-5451 |
| GAYLE E MCMANUS | 6908 HEIDELBURG ROAD | | | | LANHAM | MD | 20706-4603 |
| GAYLE E RAMSEY | THE LEGAL BUILDING | 1 NORTH GASTON STREET | | | BREVARD | NC | 28712-3437 |
| GAYLE E SETTERINGTON | 2370 CAMP FIRE TRAIL | #21 | | | ALGER | MI | 48610-9112 |
| GAYLE EILEEN EWALD | 3762 HARVARD ACRES | | | | CINCINNATI | OH | 45227-4202 |
| GAYLE ELAM SMITH TRUSTEE ELAM | FAMILY TRUST FBO GAYLE ELAM | SMITH U/W/O NELSON ELAM | DATED 4/5/96 | 4338 CHICKERING LANE | NASHVILLE | TN | 37215-4916 |
| GAYLE ELLEN GOLDMAN | 1504 MONMOUTH DR | | | | RICHMOND | VA | 23238-4828 |
| GAYLE ELLSWORTH WHITE & | JEFFREY JAMES BERTRAND JT TEN | 8110 RAVENSWOOD RD | | | GRANBURY | TX | 76049-4613 |
| GAYLE FERGUSON | 11308 MIDBURY COURT | | | | AUSTIN | TX | 78748 |
| GAYLE FLYN CONSERVATOR FOR | GWENDOLYN N SANDERS | 802 E RUTH ST | | | FLINT | MI | 48505-2251 |
| GAYLE FRIEDLAND | 22 EAST 65TH STREET | | | | NEW YORK | NY | 10065-7033 |
| GAYLE G LINN | 7454 MARIGOLD AVE | | | | HIGHLAND | CA | 92346 |
| GAYLE GRAHAM MORIN | 339 WHITWORTH WAY | | | | NASHVILLE | TN | 37205-5017 |
| GAYLE GROSS | 500 PINEY NARROWS RD | SLIP 12 | | | CHESTER | MD | 21619-2431 |
| GAYLE GUNNS TTEE OF THE | RICHARD & GAYLE GUNNS TRUST | DTD 9/25/95 | 119 STRATFORD DR | | MASON | MI | 48854-1342 |
| GAYLE H PAWLUS | 9818 W LAMPE RD | | | | HAYWARD | WI | 54843-7695 |
| GAYLE H WHITE | 295 VILLAGE LN | APT 169 | | | GREENWOOD | IN | 46143 |
| GAYLE HAUG | CUST ZACHARY HAUG UTMA NJ | 260 HARPER AVE | | | MORRISVILLE | PA | 19067-1115 |
| GAYLE HELDMANN | CUST LAUREN HELDMANN UTMA IL | 1204 HIDDEN SPRING DR | | | NAPERVILLE | IL | 60540-4114 |
| GAYLE HELDMANN | CUST AMANDA HELDMANN UTMA IL | 1204 HIDDEN SPRING DR | | | NAPERVILLE | IL | 60540-4114 |
| GAYLE I ARRAND & | SHERRY A PIDWINSKI JT TEN | 1385 LESTER COURT | | | MERRITT IS | FL | 32952 |
| GAYLE J GUTHRIE | 1717 LAKEWOOD BLVD | | | | EULESS | TX | 76039-2340 |
| GAYLE J MITCHELL | 3749 CASTLE CT | | | | YOUNGSTOWN | OH | 44511-2979 |
| GAYLE J T PAUER | 308 WEST BAGLEY ROAD | | | | BEREA | OH | 44017-1343 |
| GAYLE JENZEN | 3668 HIGHGROVE WAY | | | | LAKE ORION | MI | 48360-1570 |
| GAYLE K PEYTON | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079 |
| GAYLE L ANDREWS | 20114 PINEHAVEN LN | | | | SPRING | TX | 77379-2470 |
| GAYLE L DAWS | 4856 HARBOR DRIVE | | | | DAYTON | OH | 45432 |
| GAYLE L EIKER | 5921 BEECH AVE | | | | BETHESDA | MD | 20817-3422 |
| GAYLE L FARRELL & | RONALD P FARRELL JT TEN | 26308 URSULINE | | | ST CLR SHORES | MI | 48081 |
| GAYLE L FARRELL CUST | KENNETH R FARRELL UGMA MI | 26308 URSULINE | | | ST CLR SHORES | MI | 48081 |
| GAYLE L HILDEBRAND | 2674 GETTYSBURGH-PITSBURG RD | | | | ARCANUM | OH | 45304-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLE L RIDDLE | ROUTE 1 BOX 114 | | | | MOUNTAIN PARK | OK | 73559-9741 |
| GAYLE L ROOSE | 3150 NORTH WESTWIND BAY STREET | | | | WICHITA | KS | 67205-2527 |
| GAYLE L SARDEN | 3656 SCHAUMAN DRIVE | | | | SAGINAW | MI | 48601-5934 |
| GAYLE L SMITH | 1100 JEFFERSON DR | | | | CHARLOTTE | NC | 28270-5218 |
| GAYLE L SMITH | 2867 W 116TH ST | | | | GRANT | MI | 49327-8901 |
| GAYLE M BARRICKMAN | 6 PALM LANE | | | | PINEHURST | NC | 28374-9445 |
| GAYLE M HENKE | ATTN GAYLE M BASSI | 23 CALEB BREWSTER ROAD | | | EAST SETAUKET | NY | 11733-3703 |
| GAYLE M PIETRYGA & | SUSAN K GANDY JT TEN | 782 SW 120TH WAY | | | DAVIE | FL | 33325-3883 |
| GAYLE MARLENE WOLKE | 34 FIELDSTONE ESTATE CRT | | | | WENTZVILLE | MO | 63385 |
| GAYLE N ANDREWS & | GLORIA K ANDREWS JT TEN | 7749 W TOWNSEND RD | | | JANESVILLE | WI | 53545-8774 |
| GAYLE N SIMS | 2424 LACROSS CT. | | | | LEXINGTON | KY | 40514 |
| GAYLE P ALDERSON | 4996 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9379 |
| GAYLE P DOUGLAS | 7676 FRITH | | | | COLUMBUS | MI | 48063-1501 |
| GAYLE P EVERETT | 1511 SUWANNEE DRIVE | | | | WAYCROSS | GA | 31501-5048 |
| GAYLE P MILLER | 1807 SHERWOOD ROAD | | | | SILVER SPRING | MD | 20902-4030 |
| GAYLE P MINTER | 4150 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3575 |
| GAYLE PIONTEK | 35011 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310-7408 |
| GAYLE PISERCHIA | PO BOX 4582 | | | | BURLINGTON | VT | 05406-4582 |
| GAYLE R GROGG | 6112 MEADOWVIEW DR | | | | CANTON | MI | 48187-4750 |
| GAYLE R HEUBISH | CUST JOHN E HEUBISH JR UGMA NY | 5023 192 ST | | | FRESH MEADOWS | NY | 11365-1213 |
| GAYLE R KINNEY | 1520 E OAKLAND AVE | | | | LANSING | MI | 48906-5546 |
| GAYLE R WALTON | 104 WINTERSET SE PK | | | | MARIETTA | GA | 30067-6542 |
| GAYLE R WHITTAKER & | KEITH G WHITTAKER JT TEN | 10403 BLACKSMITH PL | | | FLORENCE | KY | 41042-4774 |
| GAYLE RUSKIN-WHITE | 406 E 13TH ST 2ND | | | | NEW YORK | NY | 10009-3735 |
| GAYLE S HITCHCOCK | 5231 PINE GROVE CT | | | | TOLEDO | OH | 43615-2975 |
| GAYLE S HURT EX | EST LORRAINE L CRAIK | 7112 CERMAK RD | SECOND FL | | BERWYN | IL | 60402-1570 |
| GAYLE S OLMSTEAD | 4324 ILLINOIS AVE | | | | KENNER | LA | 70065-2252 |
| GAYLE S SMITH | HC 71 BOX 720 | | | | AUGUSTA | WV | 26704-9528 |
| GAYLE S ZFASS | 1600 WESTBROOK AVE CYA 1127 | | | | RICHMOND | VA | 23227 |
| GAYLE SASNETT REED | 11132 N CR 475 | | | | OXFORD | FL | 34484-3127 |
| GAYLE SCHLESSEL | 6115 BRANCHWOOD DR | | | | LAKE WORTH | FL | 33467-7390 |
| GAYLE SCHUH & | JULIE SCHMIDT JT TEN | 18631 GIBENS CIRCLE | | | EAGLE RIVER | AK | 99577-8571 |
| GAYLE SMITH | 1800 ARROWHEAD DR | | | | OPELIKA | AL | 36801-3504 |
| GAYLE T SCHAEFER | CGM IRA CUSTODIAN | 7506 ALMOND SPRINGS DR. | | | HOUSTON | TX | 77095-4305 |
| GAYLE TACKER | CUST JASON DANIEL TACKER UGMA TN | 44 CHIPPEWA COVE | | | JACKSON | TN | 38301 |
| GAYLE THOMAS | C/O GAYLE FRAZER | 1100 W ALBUQUERQUE | | | BROKEN ARROW | OK | 74011 |
| GAYLE TOWNS | 2900 PALMER PL | | | | LUDINGTON | MI | 49451 |
| GAYLE V DONOVAN | 9201 TOPEKA STREET | | | | BETHESDA | MD | 20817-3307 |
| GAYLE V STAHL | 10327 | LAFOLLETT DR | | | BRIGHTON | MI | 48114-9625 |
| GAYLE WOODS POLK | 3722 BELVEDERE | | | | LAKE CHARLES | LA | 70605-2573 |
| GAYLE Y GREEN | CUST GAYLAN GREEN UTMA LA | PO BOX 3222 | | | GRETNA | LA | 70056 |
| GAYLE Y WHITE | 673 HENDERSON | | | | SUMPTER | SC | 29150-3167 |
| GAYLEEN V CARMICHAEL | 8 JANICE RD | | | | WILMINGTON | DE | 19810-3016 |
| GAYLEN M BRISTOL & | LEROY A BRISTOL JT TEN | 7302 PARK LANE DR | | | ALGONAC | MI | 48001-4224 |
| GAYLEN M TEIGEN | 3212 VALMONT AVE | | | | ALTOONA | WI | 54720-1158 |
| GAYLETA L LITTLE | 2714 BROOKFIELD | | | | DENTON | TX | 76201-1334 |
| GAYLIN D HARRIS | ATTN GAYLIN D HARRIS FAGAN | 6302 HIDDEN CREST WAY | | | SUGARLAND | TX | 77479-5583 |
| GAYLON A SCROGGIN & | BENNY R SCROGGIN JT TEN | 15 OAK TREE CIRCLE | | | NORTH LITTLE ROCK | AR | 72116-7005 |
| GAYLON D STEPP | 5675 W MICHIGAN RD | | | | SAGINAW | MI | 48603-6375 |
| GAYLON H WRIGHT | 516 LOCUST ST | | | | STERLING | MI | 48659-9794 |
| GAYLON N MCDANIEL | 57 HIGH ST | | | | AGAWAM | MA | 01001-1244 |
| GAYLOR A WALDEN | 990 S BRIDGEPORT ROAD | | | | INDIANAPOLIS | IN | 46231-2510 |
| GAYLORD A KRON & | JEANETTE E KRON JT TEN | 28600 BOSTON | | | ST CLAIR SHORES | MI | 48081-1091 |
| GAYLORD E MANTOOTH | 5977 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9487 |
| GAYLORD F CAIN | 385 BERLIN RD | | | | BOLTON | MA | 01740-1320 |
| GAYLORD F TETER | 1707 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAYLORD G GAISER | 320 WILLOW WAY | | | | LYNN HAVEN | FL | 32444-4905 |
| GAYLORD L AUSTIN | 8563 DOYLE RD | | | | LAINGSBURG | MI | 48848-9683 |
| GAYLORD L DAVIS | 01607 ST RT 15 | | | | BRYAN | OH | 43506-9633 |
| GAYLORD L GIDLEY | 1034 CROWNPOINT DRIVE | | | | LAKE ISABELLA | MI | 48893-9374 |
| GAYLORD L LEMISH | 7612 ANGLIN DR | | | | FORT WORTH | TX | 76140-2302 |
| GAYLORD L MANNOR | 8136 WEBSTER RD | | | | MT MORRIS | MI | 48458-9432 |
| GAYLORD L MCFARLAND | 3413 INDEPENDENCE | | | | LANSING | MI | 48911-4419 |
| GAYLORD L ROBBINS | 508 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1704 |
| GAYLORD L TYGESEN | 749 COVELL N W | | | | GRAND RAPIDS | MI | 49504-4845 |
| GAYLORD L WOLBERS | 314 S MAIN ST | | | | CLARKSVILLE | MI | 48815-9733 |
| GAYLORD N DAY | 1255 S VANVLEET | | | | SWARTZ CREEK | MI | 48473-9708 |
| GAYLORD P FRANKOVICH | 700 SPOKANE AVE | | | | LANSING | MI | 48910-5664 |
| GAYLORD P HAYDEN | 4628 E 175 ST | | | | CLEVELAND | OH | 44128-3930 |
| GAYLORD R KELLY | 9285 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9083 |
| GAYLORD R M FORREST | PMB 168 | 9802 BAYMEADOWS RD STE 12 | | | JACKSONVILLE | FL | 32256-7987 |
| GAYLORD S KNOX | 6708 OREM DR | | | | LAUREL | MD | 20707-3238 |
| GAYLORD S TAYLOR | 9635 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2421 |
| GAYLORD V TICE | 6674 N CLUB DRIVE | | | | SHREVEPORT | LA | 71107-9640 |
| GAYLYN M FEIST PER REP | EST SAMUEL LAIRD MERRELL | 2643 SE PINE LN | | | PORTLAND | OR | 97267 |
| GAYLYN R DANNER | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005-1538 |
| GAYNEL O MEGLEMRE SUCC | TR ROBERT W MEGLEMRE TRUST | UA 06/12/86 | 10102 W 99TH TER | | OVERLAND PARK | KS | 66212-5204 |
| GAYNELL A HILL | 21 JORDAN STREET | | | | BEVERLY | MA | 01915-2639 |
| GAYNELL W WHITEHEAD | 400 MERGANSER TRL | | | | CLINTON | MS | 39056-6221 |
| GAYNELLE L WALLS & | JIMMIE G WALLS JT TEN | RD 4 BOX 4030 | | | DUSHORE | PA | 18614-9113 |
| GAYNELLE SELF | RT I BOX 1537 A | | | | WAYNE | WV | 25570 |
| GAZA KOVACH | 8331 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| GAZETTA MORGAN | 177 SANDERS RD 15 | | | | BUFFALO | NY | 14216-1370 |
| GEORGE T ANDERSON | 184 WANA CIR SE | | | | MABLETON | GA | 30126-1939 |
| GEANNETTE LEACH | 22 EAST 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| GEARLDINE B GRIFFIN | 7570 HAZELCREST DR | | | | HAZELWOOD | MO | 63042-2204 |
| GEARLDINE L POLAN | 4070 WESTERN DR | | | | CROSWELL | MI | 48422-9400 |
| GEARLDINE S MOONEY | 1095 LOU CHARLES | | | | MT MORRIS | MI | 48458-2114 |
| GEARLDINE VANDERSLICE | 400 CR 2775 | | | | MINEOLA | TX | 75773-5046 |
| GEARLINE J BEAL | 309 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| GEBHARD RATZ | GMAC BANK GMBH | STAHLSTRASSE 34 | RUSSELSHEIM GERMAN | GERMANY | | | |
| GEDALIA SAVITZKY | TR GEDALIA SAVITZKY TRUST | UA 07/15/96 | 17754 AGUAMIEL | | SAN DIEGO | CA | 92127 |
| GEE-LIANG ZUNG & | ALICE LEE ZUNG JT TEN | 25 FONTANA GARDENS 2-FL | KA NING PATH CAUSEWAY HILL | HONG KONG | | | |
| GEELA M. GREEN | TOD TO NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 23398 DERBY CT. | | FARMINGTON HILLS | MI | 48336-3005 |
| GEELIN LUE WONG | 111 MEYER ROAD | | | | AMHERST | NY | 14226-5107 |
| GEERT VAN HECKE | OPEL BELGIUM NV | NRDERLAAN 401 HAVEN 500 | ANTWERPEN | BELGIUM | | | |
| GEETA BRAR | CGM ROTH IRA CUSTODIAN | 8983 CRYSTAL LAGOON | | | LAS VEGAS | NV | 89147-6502 |
| GEETA BRAR ACF | PAUL SINGH BRAR U/TX/UTMA | 8983 CRYSTAL LAGOON | | | LAS VEGAS | NV | 89147-6502 |
| GEETA PETRILLO 401K PLAN | 2500 BABYLON STREET | | | | WANTAGH | NY | 11793-4504 |
| GEIR SVERDRUP | APT 2 | 1008 COLORADO AVENUE | | | GLENWOOD SPGS | CO | 81601-3372 |
| GELENA A SMITH | 6180 PHIFER MOUNTAIN RD | | | | COOKEVILLE | TN | 38506-6943 |
| GELFOND GROUP PS PLAN | PETER GELFOND TTEE | FBO SCOTT THOMPSON | 535 RT 38 | STE 203 | CHERRY HILL | NJ | 08002-2958 |
| GELIA ESTES COLEMAN | 12 PARK ROW CT | | | | PANTEGO | TX | 76013-3200 |
| GELSINA COLAROSSI | 33863 JAMES COURT | | | | FARMINGTON | MI | 48335-4147 |
| GELSOMINO DI SARRO | 223 MYRTLE AVENUE | | | | GARWOOD | NJ | 07027-1313 |
| GEM & CO | ATT W S ALT | SCOTTDALE SVGS & TR CO | | | SCOTTDALE | PA | 15683 |
| GEMMA A MIELE | TR GEMMA A MIELE REVOCABLE TRUST | UA 09/15/99 | 751-B CEDAR CREST DR | | WARRENTON | VA | 20186-2141 |
| GEMMA D MARAYAG | 835 PARK RD | | | | MORRIS PLAINS | NJ | 07950-2848 |
| GEMMA M ORSI & | SILVANO D ORSI JT TEN | 9 BRU-MAR DR | | | ROCHESTER | NY | 14606-5317 |
| GEMMA SCOCCI | TR 1991 REVOCABLE TRUST 12/15/91 | U-A GEMMA SCOCCI | 1746-21ST AVE | | SAN FRANCISCO | CA | 94122-4416 |
| GENA D LEONARD | 20 WOODS DR | | | | CANTON | NY | 13617-1061 |
| GENA DINEVSKA | 9200 PINEVIEW DR | | | | PLYMOUTH | MI | 48170-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENA F OZANIC & | HARRY W OZANIC JT TEN | 535 KINGS HWY | | | LINCOLN PARK | MI | 48146-4611 |
| GENA HAAS | 1345 SINGLETARY AVE | | | | SAN JOSE | CA | 95126-2136 |
| GENA J GABLE & | STEPHEN L GABLE JT TEN | 13064 DRAKE ST | | | SOUTHGATE | MI | 48195-2406 |
| GENA KANTIUS | CGM IRA CUSTODIAN | 8401 MIDLAND PARKWAY | | | JAMAICA | NY | 11432-2218 |
| GENA L SMITH | 19475 W COLVIN RD | | | | ST CHARLES | MI | 48655-9785 |
| GENA LOU WOYWOOD & | BRETT G WOYWOOD TR UA 08/17/2006 | DENNIS J WOYWOOD & GENA LOU WOYWOOD | REVOCABLE TRUST | 2405 TAMARAC DRIVE | ALBUQUERQUE | NM | 87111 |
| GENA M COOPER | 166 MADDOX ROAD | | | | DANVILLE | AL | 35619-6534 |
| GENA M TURNER | 2928 KNOX SCHOOL RD | | | | ALLIANCE | OH | 44601-9021 |
| GENA S GOODFRIEND | 506 N POST OAK LANE | | | | HOUSTON | TX | 77024-4621 |
| GENA T CORDARO | 158 COASTAL PIER CT | | | | HENDERSON | NV | 89015-9187 |
| GENARD H RODRIGUEZ | 211 LAFAYETTE AVE | | | | HAYWARD | CA | 94544-8157 |
| GENARO CARABALLO | 2303 W 38TH ST | | | | CLEVELAND | OH | 44113-3867 |
| GENARO GARZA | 1962 CLARK | | | | DETROIT | MI | 48209-1602 |
| GENARO GUERRERO | CGM IRA CUSTODIAN | 12801 SAND DOLLAR WAY | | | BALTIMORE | MD | 21220-1271 |
| GENARO L PASTORE | PO BOX 6833 | | | | HARRISBURG | PA | 17112-0833 |
| GENARO M TELAN | 2781 HARTWICK PINES DR | | | | HENDERSON | NV | 89052-7003 |
| GENE A ALDERSON & | MARY ANNE ALDERSON | TR UA ALDERSON FAMILY TRUST | 07/24/91 | 919 W STANFORD STREET | SANTA ANA | CA | 92707-1546 |
| GENE A BOLSTER | 5804 MCPHERSONS POINT | | | | LIVONIA | NY | 14487-9212 |
| GENE A COWART | 2153 WERON LN | | | | CINCINNATI | OH | 45225-1233 |
| GENE A CROSS | 22802 LAKE RAVINE DR | | | | SOUTHFIELD | MI | 48034-3456 |
| GENE A ENGLE | 9879 N PINK MOSS PT | | | | CRYSTAL RIVER | FL | 34428-7434 |
| GENE A ESCH | 5048 W JORDAN RD | | | | WEIDMAN | MI | 48893-9637 |
| GENE A GRAVES | 719 SEBEK BLVD | | | | OXFORD | MI | 48371-4457 |
| GENE A HOLMES | 115 FENNER ROAD | | | | OVID | MI | 48866-9546 |
| GENE A KRAACK | 230 MASSACHUSETTS LN | | | | PLACENTIA | CA | 92870-5035 |
| GENE A KUSZMAUL | 1436 DEFOREST RD | | | | WARREN | OH | 44484-3530 |
| GENE A LAUS   AND | MARY J LAUS | JT TEN WROS | 357 TALL TREE DR | | PITTSBURGH | PA | 15235 |
| GENE A LAWLER | 2825 BURDEN RD | | | | STOCKBRIDGE | MI | 49285 |
| GENE A LEE | 156 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 |
| GENE A LOONEY AND | DOROTHY E LOONEY JTWROS | 5304 EDDS LANE | | | CROSS LANES | WV | 25313-1000 |
| GENE A MCGOWAN | 12020 LONG LAKE | | | | SPARTA | MI | 49345-8594 |
| GENE A MILLER | 1523 MAPLE RD | | | | JOLIET | IL | 60432-1468 |
| GENE A MOLTBIA | 3710 METRO PKWY #1426 | | | | FT MYERS | FL | 33916-9425 |
| GENE A MORSCHING | 1511 17TH AVE SE | | | | ABERDEEN | SD | 57401-7761 |
| GENE A PACELLI | 1015 MARYLAND AVE | | | | NEW CASTLE | PA | 16101-4305 |
| GENE A PARSONS | 123 MEADOWVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-9015 |
| GENE A REASONER & | GENE R REASONER JT TEN | 269 E 17TH | | | DES MOINES | IA | 50316-3601 |
| GENE A SPRINKLE | 11193 DOSTER RD | | | | PLAINWELL | MI | 49080-9316 |
| GENE A TAGGETT | 817 W SHERMAN | | | | CARO | MI | 48723-1493 |
| GENE A TAGGETT & | JANET L TAGGETT JT TEN | 817 W SHERMAN ST | | | CARO | MI | 48723-1493 |
| GENE A TIPTON | 1587 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4603 |
| GENE A URAM | CGM IRA ROLLOVER CUSTODIAN | 939 E KING ST | | | LANCASTER | PA | 17602-3223 |
| GENE A WEST | 2913 ROSE LANE | | | | KOKOMO | IN | 46902-3242 |
| GENE A WEST & | JOYCE E WEST JT TEN | 2913 ROSE LANE | | | KOKOMO | IN | 46902-3242 |
| GENE A WILKINSON | PO BOX 942 | | | | MADISON | MS | 39130-0942 |
| GENE ANTOINETTE NEWMAN | 188 SIMPSON CIRCLE NE | | | | CARTERSVILLE | GA | 30121 |
| GENE AUBREY LAWRENCE | 19 WEST SIMPSON | | | | LANGDON | KS | 67583-9020 |
| GENE B GUNTERMAN | 8763 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9445 |
| GENE B HOBEL | 741 S MORNINGSTAR DRIVE | | | | ANAHEIM | CA | 92808-1633 |
| GENE B MCELROY & | DOROTHY A MCELROY TEN COM | 5316 BELLO VISTA DRIVE | | | SHERMAN | TX | 75090-9284 |
| GENE B RICHARDSON | 4634 E 700N | | | | ALEXANDRIA | IN | 46001-8724 |
| GENE B. JOHNSON AND | JEAN H JOHNSON TEN BY ENT | 2722 MAC STREET | | | CLEVELAND | TN | 37312-5264 |
| GENE BIELECKI | BIELECKI FAMILY TRUST | 373 S READING AVE | | | BOYERTOWN | PA | 19512-1818 |
| GENE BINDER & | KENT BINDER & | JOLENE BINDER JT TEN | 500 14TH AVE APT 34 | | DEVILS LAKE | ND | 58301-2819 |
| GENE C ALISTER & | LINDA L ALISTER JT TEN | PO BOX 23 | 11620 OLEAN RD | | CHAFFEE | NY | 14030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE C DAVIS | 7882 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5825 |
| GENE C GLASGOW | 12101 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| GENE C HENSLEY | RR 1 BOX 4176 | | | | DORA | MO | 65637-9419 |
| GENE C HENSLEY & | FRANCES L HENSLEY JT TEN | RR 1 BOX 4176 | | | DORA | MO | 65637-9419 |
| GENE C HOOKS | 909 GLENCREST LN | | | | LONGVIEW | TX | 75601-4424 |
| GENE C HOWE | 8948 BAY POINT DR | | | | ELBERTA | AL | 36530-6556 |
| GENE C JACKSON | 20000 DEQUINDRE ST | APT 213 | | | DETROIT | MI | 48234-1241 |
| GENE C KEYS & | MARGERY S KEYS JT TEN | 1303 RUNNYMEAD AVE SW | | | DECATUR | AL | 35601-3651 |
| GENE C LIM | 1121 DERICK WAY | | | | SACRAMENTO | CA | 95822-1034 |
| GENE C SWOPE & | SHIRLEY J SWOPE JT TEN | 2504 W PORT | | | ST CHARLES | MO | 63301-4759 |
| GENE C WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459-6356 |
| GENE CARR TTEE OF THE | CARR FAMILY TRUST B | DTD 03/04/00 | 4650 DULIN RD SPC 127 | | FALLBROOK | CA | 92028-9361 |
| GENE COSTELLO | 34980 LAKELAND BLVD | STE 3 | | | EASTLAKE | OH | 44095-5241 |
| GENE CRESENT | 7015 LAFAYETTE | | | | DEARBORN HTS | MI | 48127-2124 |
| GENE CZAJKA & | TANYA CZAJKA JT TEN | 3 BETHGLEN CT | | | MAULDIN | SC | 29662-3328 |
| GENE D BESS | PO BOX 352386 | | | | PALM COAST | FL | 32135-2386 |
| GENE D GUBBINS JR | 1485 W SLOAN ROAD | | | | BURT | MI | 48417-9607 |
| GENE D LANE & | PHILIP C LANE & | BEVERLY A GOLLER JT TEN | 895 WOODBOURNE DR | | NEW ALBANY | IN | 47150-2372 |
| GENE D MC CALLON | PO BOX 16 | | | | BIRCH RUN | MI | 48415-0016 |
| GENE D MOORE | 25 TERRACE DR | | | | ALEXANDRIA | KY | 41001-1129 |
| GENE D OCONNOR | 5501 DELTA RIVER DRIVE | | | | LANSING | MI | 48906-9049 |
| GENE D VENABLE | 454 MESSER HILL RD | | | | NEW LONDON | NH | 03257-6502 |
| GENE DROZD | 29233 GILBERT | | | | WARREN | MI | 48093-6418 |
| GENE DROZD & | ROSALIE A DROZD JT TEN | 29233 GILBERT DR | | | WARREN | MI | 48093-6418 |
| GENE E BUTCHER & | IDA MAE BUTCHER JT TEN | 614 PORTER | | | DANVILLE | IL | 61832-4152 |
| GENE E COLE | 113 W SUMMIT ST | | | | ADRIAN | MI | 49221-3840 |
| GENE E DOLLAR | 1600 MORRISON DR | | | | RAYMOND | MS | 39154-8904 |
| GENE E EPPS AND | WILMA J EPPS JTWROS | 1377 EVERGREEN AVENUE | | | MANSFIELD | OH | 44905-2205 |
| GENE E GALLEY & | PATRICIA A GALLEY JT TEN | 747 TARRY LN | | | AMHERST | OH | 44001 |
| GENE E HERCHELROTH | 426 MAPLE STREET | BOX 96 | | | WRIGHTSVILLE | PA | 17368-0096 |
| GENE E INGLE & | VIRGINIA C INGLE JT TEN | 13820 METCALF AVE | APT 11219 | | OVERLAND PARK | KS | 66223-7870 |
| GENE E LATOUR | 11620 DEER TRAIL LANE | | | | DEWEY | AZ | 86327-5708 |
| GENE E MAECKEL T O D | PO BOX 190 | | | | POTH | TX | 78147-0190 |
| GENE E MULLINS | 531 S GREYFRIAR STREET | | | | DETROIT | MI | 48217-1405 |
| GENE E RICH | TOD DTD 11/05/2008 | 3416 RIVER PARK DRIVE | | | ANDERSON | IN | 46012-4670 |
| GENE E SZUFNAR | 51149 SANDSHORE DR | | | | SHELBY TWP | MI | 48316-3838 |
| GENE E TREADWELL & | JOYCE D TREADWELL JTTEN | 6220 SHADBURN FERRY RD | | | BUFORD | GA | 30518-1318 |
| GENE E VOIGTS & | LINDA E VOIGTS JT TEN | 427 E 55TH ST | | | KANSAS CITY | MO | 64110-2453 |
| GENE E WEAVER | PO BOX 238 | | | | WALDRON | IN | 46182-0238 |
| GENE E. HENRY, MYRA L. HENRY, & | J. TYLER HENRY | 3809 SCISSORTAIL DR. | | | YUKON | OK | 73099-6011 |
| GENE ELI | 454 ROANE ST | | | | VALPARAISO | IN | 46385-2939 |
| GENE F AMMIRATA | 19 OLDEN TERR | | | | TRENTON | NJ | 08610-2516 |
| GENE F BARNES | 1156 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| GENE F BROWN | 3450 W 62ND STREET | | | | INDIANAPOLIS | IN | 46268-2757 |
| GENE F HARRINGTON | 8178 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1310 |
| GENE F HENRY | 3550 CENTERVILLE HW 107-1 | | | | SNELLVILLE | GA | 30039-4133 |
| GENE F HUSTON | 3403 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| GENE F LENZ & | MRS W JOAN LENZ JT TEN | PO BOX 1200 | | | LUSK | WY | 82225-1200 |
| GENE F STIGALL | 5417 MARY SUE | | | | CLARKSTON | MI | 48346-3931 |
| GENE G BRIGGS | 194 ROSS RIDGE RD | | | | LITTLETON | ME | 04730-6145 |
| GENE G CEVAER | 303 SW MEMORIAL DR | | | | FORT WHITE | FL | 32038-4945 |
| GENE G COOPER | 6577 SOUTH XENON STREET | | | | LITTLETON | CO | 80127-4820 |
| GENE G COOPER AND | LYNN COOPER JTWROS | STRUCTURED 10 PORTFOLIO | 6577 SOUTH XENON STREET | | LITTLETON | CO | 80127-4820 |
| GENE G HAWKINS | 2393 CRESCENT PARK DRIVE | | | | HOUSTON | TX | 77077-6756 |
| GENE G MCNITT | 4425 RODEO TRAIL | | | | WILLIAMSTON | MI | 48895-9439 |
| GENE G TRISOLIERE | 1506 HIGH RIDGE PKWY | | | | WESTCHESTER | IL | 60154-3429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE GARBARINO | PO BOX 4184 | | | | SOUTH COLBY | WA | 98384-0184 |
| GENE GLOVER | 40 MARTIN CIRCLE | | | | PADUCAH | KY | 42001-5410 |
| GENE GRATZ | 750 SOUTHERN AVE | | | | DUBUQUE | IA | 52003-7877 |
| GENE GREEN MORGAN B TRST | BARBARA MEADOR TTEE, UWO | MARGARET E GREEN | 2331 BLANTON DR | | SAN ANTONIO | TX | 78209-2249 |
| GENE H ADAMS & | DORIS L ADMAS | TR GENE H ADAMS & DORIS L ADAMS TRUST | 05/18/91 | 6624 MASTIN DR | SHAWNEE MISSION | KS | 66203-3631 |
| GENE H ANGUIL | 869 E BIRCH AVE | | | | MILWAUKEE | WI | 53217-5360 |
| GENE H CARLSEN | HC 1 BOX 4023 | | | | SHELL KNOB | MO | 65747-9406 |
| GENE H COLEMAN | 4600 MIDDLETON PARK CIRCLE E | APT D-157 | | | JACKSONVILLE | FL | 32224-4683 |
| GENE H COPP | 1445 GRACETON RD | | | | FAWN GROVE | PA | 17321-9566 |
| GENE H KACER | 8817 KACER ROAD | | | | KELSEY | MN | 55724-8520 |
| GENE H THOMS | 16113 MUNN RD | | | | CLEVELAND | OH | 44111-2009 |
| GENE H TOM & | BARBARA TOM JT TEN | 1466 WEST HIGHWAY 12 | | | WALLA WALLA | WA | 99362-8546 |
| GENE H WENDT | PO BOX 84 | | | | JANESVILLE | WI | 53547-0084 |
| GENE HERBER | CGM IRA CUSTODIAN | 12048 OAKFIELD CIRCLE | | | BIG FLATS | NY | 14814-9619 |
| GENE HERMAN | 23 GENEVA ST | | | | LYONS | NY | 14489-1203 |
| GENE HICKS & GARY GENE HICKS | &JOANNE ROSE HICKS | TR JOAN STAFFORD HICKS REV TRUST | UA 5/13/99 | 138 FAIRMONT PL | BEL AIR | MD | 21014-5472 |
| GENE HICKS & GARY GENE HICKS & | JOANNE ROSE HICKS | TR GENE HICKS REVOCABLE TRUST | UA 5/13/99 | 138 FAIRMONT PL | BEL AIR | MD | 21014-5472 |
| GENE HUA SUN | 12321 MOSEL TER | | | | GAITHERSBURG | MD | 20878-4714 |
| GENE I MERCHANT | 1700 LENORE AVE | | | | LANSING | MI | 48910-2681 |
| GENE I MOON | 22 UNIVERSITY AVE | | | | ATLANTA | NY | 14808-9716 |
| GENE I WEINBERGER | CGM IRA CUSTODIAN | 1000 WATERFRONT ROAD | | | GREENSBORO | GA | 30642-3282 |
| GENE IRWIN & | BETTY IRWIN JT TEN | 1416 MONTGOMERY AVENUE | | | ASHLAND | KY | 41101-2635 |
| GENE J BRIDEAU | 30A POPE ST | | | | HUDSON | MA | 01749-2143 |
| GENE J CUNIAL & | MRS ELIZABETH L CUNIAL JT TEN | 1142 CRESCENT AVE | | | KLAMATH FALLS | OR | 97601-2516 |
| GENE J DEPILLO | 64 MORRIS AVE | | | | GIRARD | OH | 44420-2934 |
| GENE J DUNCAN | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| GENE J HULLEZA | 5536 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| GENE J KOESTER | 4075 WEASEL TRAIL | | | | LINCOLN | MI | 48742-9650 |
| GENE J KUROSKY | 6242 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| GENE J TSCHIDA | 2525 JEFFERY BLVD | | | | CUMBERLAND | WI | 54829-9263 |
| GENE J TSCHIDA & | SANDRA L TSCHIDA JT TEN | 2525 JEFFERY BLVD | | | CUMBERLAND | WI | 54829-9263 |
| GENE J WILLIAMS | P O BOX203 | | | | PERRINTON | MI | 48871-0203 |
| GENE J WOZCIK | 6051 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4873 |
| GENE JARRELL | CGM IRA CUSTODIAN | 707 CHRISTIAN DR | | | CHARLESTON | WV | 25303-2823 |
| GENE JONAS & | GLORIA L JONAS JT TEN | 7920 MEADOW DR | | | WATERFORD | MI | 48329-4619 |
| GENE JORGENSON | 11160 FREEDOM ROAD | | | | KIMBOLTON | OH | 43749-9739 |
| GENE JOSEY | 484 SE SNEAD CIR | | | | AVON PARK | FL | 33825-8980 |
| GENE K BRYANT | RR 2 BOX 127 | | | | LAKELAND | GA | 31635-9228 |
| GENE K LEGG | 4518 STILLBROOK | | | | HOUSTON | TX | 77035-5026 |
| GENE K PETERSON | 2601 OLD VINES DR | | | | WESTFIELD | IN | 46074-8533 |
| GENE K SMITH & | PAULETTE A SMITH | TR GENE K & PAULETTE A SMITH REVOCABLE | LIVING TRUST UA 10/30/03 | 4901 WOODFORD DR | FORT WAYNE | IN | 46835-1403 |
| GENE KELLY | CUST SHEILA KELLY UGMA NY | 214-C LARCHMONT ACRES | | | LARCHMONT | NY | 10538-3337 |
| GENE KELLY | 4124 BRUHN CT | | | | SACRAMENTO | CA | 95821-4208 |
| GENE KREIS | ROSEMARIE KREIS JT TEN | 4 ACKERMAN AVENUE | | | ORADELL | NJ | 07649-2602 |
| GENE L BONTRAGER | 50926 CR43 | | | | MIDDLEBURY | IN | 46540-9405 |
| GENE L CHARETTE | 27 CHURCH ST | | | | PLAINVILLE | CT | 06062-2205 |
| GENE L DERRINGER | 2750 SWANEY RD | | | | HARROD | OH | 45850-9476 |
| GENE L EAGLE | 1140 ORCHARD RD | | | | RICHFIELD | NC | 28137-6726 |
| GENE L FOX | 4682 SURVEYOR ST | | | | LAS VEGAS | NV | 89103-4546 |
| GENE L GYGER | CUST JOHN GYGER UGMA AZ | 536 E ORCHID LANE | | | PHOENIX | AZ | 85020-3129 |
| GENE L MACK | 15924 LAWNHILL DR | | | | LA MIRADA | CA | 90638-2653 |
| GENE L MCDOUGLE | 6471 CRESTLINE ROAD | | | | GALION | OH | 44833-9725 |
| GENE L PEOPLES JR | PO BOX 562 | | | | FORTSON | GA | 31808-0562 |
| GENE L SCHUYLER | 753 ROYAL PALM CIR | | | | LARGO | FL | 33778-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENE L VIOLA | 1771 IRWIN RD | | | | STANDISH | MI | 48658-9746 |
| GENE L WOOD | 9891 S 600 W | | | | FAIRMOUNT | IN | 46928-9786 |
| GENE L WORKMAN AND | DOROTHY A WORKMAN JTWROS | 5750 WILLOW LAKE DR | | | GROVE CITY | OH | 43123-8840 |
| GENE LANZONI JR | 8 MOUNTAIN VIEW COURT | | | | WEST TRENTON | NJ | 08628-1846 |
| GENE LOCKE | 17 SHADY OAK DR | | | | ENFIELD | CT | 06082-2310 |
| GENE LOONEY | CGM IRA CUSTODIAN | 5304 EDDS LANE | | | CROSS LANES | WV | 25313-1000 |
| GENE M COOK | 5216 HWY V | | | | FRANKSVILLE | WI | 53126-9516 |
| GENE M GEBER | 266 ROESCH | | | | BUFFALO | NY | 14207-1240 |
| GENE M HARSHBARGER & | MRS SUE A HARSHBARGER JT TEN | 1632 NEUHAUS RD | | | FT WAYNE | IN | 46808-1788 |
| GENE M KIESEL | 1426 KENNEBEC | | | | GRAND BLANC | MI | 48439-4978 |
| GENE M PATTERSON | 3402 SANTA CRUZ DR | | | | FLINT | MI | 48504-3236 |
| GENE M PETTINGILL | 107 SAVANNAH DR W | | | | BEAR | DE | 19701-1635 |
| GENE M RICE & | DOROTHY A RICE JT TEN | 610 GRAND AVENUE | PO BOX 340 | | DONIPHAN | MO | 63935-0340 |
| GENE M VALERIO | 420 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3902 |
| GENE M YOUNGBLOOD | 41 WOODLAND PARK DR | | | | PARKERSBURG | WV | 26104-8052 |
| GENE MASTA | 407 WOODSIDE | | | | ROYAL OAK | MI | 48073-2651 |
| GENE MC FADDEN | 19610 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-7310 |
| GENE MCFADDEN & MARY A MCFADDEN | TR THE GENE MCFADDEN & MARY A | MCFADDEN REV LIVING TRUST | UA 03/02/00 | 19610 MAGNOLIA | SOUTHFIELD | MI | 48075-7310 |
| GENE N FAUVER | 676 OAKHILL | | | | BROOKLYN | MI | 49230-9032 |
| GENE O BOND | CUST TODD STEPHEN BOND UGMA MI | 3671 MONTGOMERY RD | | | MARLETTE | MI | 48453-9119 |
| GENE O GOOCH | 8452 BLANK RD | | | | BROOKVILLE | OH | 45309-9634 |
| GENE O SMITH | 3004 W 175TH ST | | | | HAZEL CREST | IL | 60429-1707 |
| GENE O STUART | 1009 BURLINGTON DRIVE | | | | FLINT | MI | 48503-2978 |
| GENE O. PORTER | CGM IRA ROLLOVER CUSTODIAN | 12114 BAYLA ST | | | NORWALK | CA | 90650-1812 |
| GENE P BARBOUR | 27721 BEACH BLVD EAST | | | | ORANGE BEACH | AL | 36561-3980 |
| GENE P BOLDUC | 2361 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| GENE P BROOKS | PO BOX 13255 | | | | DETROIT | MI | 48213-0255 |
| GENE P CHAPUT | APT M-14 | 5330 SARA LN | | | WATERFORD | MI | 48327-3170 |
| GENE P CUDE | 2064 LORRAINE AVE SW | | | | AIKEN | SC | 29801-2849 |
| GENE P DUCKER | 3320 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9711 |
| GENE P KELLY | PO BOX 6752 | | | | YOUNGSTOWN | OH | 44501-6752 |
| GENE P MIXON | 600 FRANCES STREET | | | | NOKOMIS | FL | 34275-2736 |
| GENE P OWEN | 320 MOCKINGBIRD GARDENS DR | | | | LOUISVILLE | KY | 40207-5703 |
| GENE P SACCO | 2119 21ST LANE | | | | PALM BCH GDNS | FL | 33418-3574 |
| GENE P SACCO & | DOROTHY SACCO JT TEN | 2119 21ST LANE | | | PALM BCH GDNS | FL | 33418-3574 |
| GENE P SACCO & | WILLIAM SACCO JT TEN | 2119 21ST LANE | | | PALM BCH GDNS | FL | 33418-3574 |
| GENE P SACCO & | JEAN LANSDOWNE JT TEN | 2119 21ST LANE | | | PALM BCH GDNS | FL | 33418-3574 |
| GENE PHILLIP CHRISLER | 17511 LURAY TERR | | | | NATOMA | KS | 67651-9401 |
| GENE PILLET | 130 HOLLYWOOD AVENUE | | | | ENGLEWD CLIFFS | NJ | 07632-2135 |
| GENE PLAMANN | TOD DTD 10/20/2008 | N1396 SUGAR BUSH RD | | | ANTIGO | WI | 54409-9301 |
| GENE POPE | 2400 ANCHOR WAY | | | | ANCHORAGE | KY | 40223-1602 |
| GENE R ARNDT | PO BOX 395 | | | | FERGUS FALLS | MN | 56538-0395 |
| GENE R BARNARD | 1219 51ST AVE EAST LOT 124 | | | | BRADENTON | FL | 34203-4842 |
| GENE R BLIVEN | 16175 JOHN MORRIS RD | # 104 | | | FORT MYERS | FL | 33908-3030 |
| GENE R BREWER | 15271 WALDEN CT | | | | MACOMB | MI | 48044-5003 |
| GENE R CAPILLA | 39100 VENETIAN DRIVE | HARRISON | | | TOWNSHIP | MI | 48045-5713 |
| GENE R DIXSON & | LELIA WESTON DIXSON | TR DIXSON REVOCABLE TRUST | UA 09/01/98 | 3109 MATADOR DR NE | ALBUQUERQUE | NM | 87111-5622 |
| GENE R DRAA | 5896 STATE RT 7 | | | | KINSMAN | OH | 44428-9784 |
| GENE R DRAA & | MONA E DRAA JT TEN | 5896 STATE RT 7 | | | KINSMAN | OH | 44428-9784 |
| GENE R GAUTHIER & | MARY C GAUTHIER JT TEN | 456A WYLDEWOOD DR | | | OSHKOSH | WI | 54904-8609 |
| GENE R JONES SR | 1785 JUDITH RD | | | | HARTLY | DE | 19953-2717 |
| GENE R LAUER | 1322 FOX FARM | | | | ALPENA | MI | 49707-4346 |
| GENE R LYONS | 6475 S MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 |
| GENE R LYONS JR & | NANCY LYONS JT TEN | 13820 128 AVE | | | GRAND HAVEN | MI | 49417-9775 |
| GENE R MILLER | 3755 COVERT | | | | WATERFORD | MI | 48328-1323 |
| GENE R MILLER & | JOYCE E MILLER JT TEN | 4838 SOUTH COUNTY ROAD 200 WEST | | | KOKOMO | IN | 46902-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE R MILLER & | JOYCE E MILLER JT TEN | 4838 SOUTH COUNTY ROAD 1000 WEST | | | KOKOMO | IN | 46902-9101 |
| GENE R MOLNAR | 1455 S OAKMONT | | | | SPRINGFIELD | MO | 65809-2231 |
| GENE R PINSKY & | MISS MARCIA E PINSKY JT TEN | 7423 CARTA VALLEY DR | | | DALLAS | TX | 75248-3015 |
| GENE R REVIEA | ROUTE 1 BOX 189 | | | | MC FARLAND | CA | 93250-9724 |
| GENE R ROYS | 4737 22ND ST | | | | DORR | MI | 49323-9760 |
| GENE R STARK | 41 DUCHESS COURT | | | | CHEEKTOWAGA | NY | 14225-1772 |
| GENE R THILL & | JACKIE A THILL JTWROS | 1002 E 65TH ST N | | | SIOUX FALLS | SD | 57104-0420 |
| GENE R UELAND | MARGARET UELAND JTWROS | 2952 180TH ST | | | ADA | MN | 56510-9102 |
| GENE R WILSON | 356 E RIDGEWOOD AVE | UNIT 1 | | | RIDGEWOOD | NJ | 07450-3358 |
| GENE R WINNIE | 4062 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 |
| GENE RECKFORD | 640 WEST END AVENUE | | | | NEW YORK | NY | 10024-1019 |
| GENE RICE | 565 N NELSON AVE | | | | WILMINGTON | OH | 45177-9041 |
| GENE RICHARD KNIGHT | 2868 DUBLIN RD | | | | STREET | MD | 21154-1704 |
| GENE ROBERT BARTH | 10450 TWIN OAKS DR | | | | DILLSBORO | IN | 47018 |
| GENE ROGER SPENCER | 4217 DELHI DR | | | | DAYTON | OH | 45432-3409 |
| GENE ROVANE REVIEA | ROUTE 1 BOX 189 | | | | MCFARLAND | CA | 93250-9724 |
| GENE S CHURGIN | 1676 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48108-9642 |
| GENE S CROOK | 1538 WAGONTRAIN SE | | | | ALBUQUERQUE | NM | 87123-5115 |
| GENE S DILLARD & | KAREN J DILLARD JT TEN | 1837 ROSEMONT | | | BERKLEY | MI | 48072-1845 |
| GENE S DUNMYER | 1202 DEERFIELD CIR | | | | HAMILTON | OH | 45013 |
| GENE S FERRY | 11578 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| GENE S RAPER & | WADE DOUGLAS RAPER JT TEN | 8306 BRONWOOD RD | | | RICHMOND | VA | 23229-3245 |
| GENE S SWARTZ & | JANET M SWARTZ JT TEN | RR 4 BOX 69 | | | PONTIAC | IL | 61764-9142 |
| GENE S WEBSTER | 7632 GARDEN LANE | | | | KALAMAZOO | MI | 49002-4468 |
| GENE SARAZEN JR | 5064 ALENCIA CT | | | | DELRAY BEACH | FL | 33484-6666 |
| GENE SEVCIK ACF | HUNTER SEVCIK U/NY/UTMA | 78-04 73RD PLACE | | | GLENDALE | NY | 11385-7426 |
| GENE SMALLWOOD JR | PO BOX 786 | | | | WHITESBURG | KY | 41858-0786 |
| GENE SPRANDO & | ROSE SPRANDO JT TEN | 19 LINCOLN AVE | | | BURGETTSTOWN | PA | 15021-1128 |
| GENE SROKA | 1435 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5213 |
| GENE T PANDOLFI | CGM IRA ROLLOVER CUSTODIAN | 851 GIFFORD RD | | | TITUSVILLE | PA | 16354-6835 |
| GENE T ROSS | 175 BALTUSROL LANE | | | | PINEHURST | NC | 28374-9695 |
| GENE THOMAS ADAMIC | 7752 DEBONAIRE DR | | | | MENTOR | OH | 44060-5339 |
| GENE TOMKY AND | KEVIN G TOMKY JTWROS | 115 146TH STREET | | | DOLTON | IL | 60419-1602 |
| GENE TUTTLE GAVIN | APT 6-H | 57 W 75TH ST | | | NEW YORK | NY | 10023-2008 |
| GENE V FABER | 1751 W MASON RD | | | | OWOSSO | MI | 48867-1364 |
| GENE VERNON QUINN | 6637 RIDGE RD | | | | SYKERSVILLE | MD | 21784-5953 |
| GENE W ANDERSON | N2343 LONG COVE DR | | | | WAUPACA | WI | 54981-9528 |
| GENE W ARNOLD | 4080 GEORGE HAWK RD | | | | SHELBY | OH | 44875-9000 |
| GENE W BOVEE AND | MAURINE BOVEE JTWROS | 64 SPRING ARBOR DRIVE | | | CARBONDALE | IL | 62902-7969 |
| GENE W BRYANT | 5120 MCDOWELL ROAD | | | | LAPEER | MI | 48446-8057 |
| GENE W CASE | 4087 WILLANDALE CIRCLE | | | | ELMIRA | MI | 49730 |
| GENE W CRONENWETT | PO BOX 505 | | | | GALION | OH | 44833-0505 |
| GENE W CROUCH | PO BOX 43 | | | | PROSPERITY | PA | 15329-0043 |
| GENE W GRACE | 970 RIBAUT ROAD | | | | BEAUFORT | SC | 29902-5486 |
| GENE W HENSSLER & | PATRICIA T HENSSLER JT TEN | 1420 MASTERS COURT NW | | | KENNESAW | GA | 30144 |
| GENE W HUNT | 2096 W LAKEVIEW | | | | STANDISH | MI | 48658-9616 |
| GENE W LAND | 7500 E BRADSHAW RD | PO BOX 238 | | | WALHALLA | MI | 49458-0238 |
| GENE W MOESSNER | 5456 PINE ST | | | | ANDERSON | CA | 96007-8272 |
| GENE W REEK | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8604 |
| GENE W SMITH & | SHARON SMITH JT TEN | 6330 E 400 S | | | LAOTTO | IN | 46763-9772 |
| GENE W STROBEHN | 6124 BURNSIDE CIRCLE | | | | ORLANDO | FL | 32822-4032 |
| GENE W SZWAJKOS | 1431 STOLLE RD | | | | ELMA | NY | 14059-9732 |
| GENE W TRAXLER | 6209 N 800 W | | | | SHARPSVILLE | IN | 46068-9236 |
| GENE W VEASEY | 3250 REGAL PL | | | | ST LOUIS | MO | 63139-1520 |
| GENE WADE & | CHERYL WADE JT TEN | BOX 3327 | | | CHINO VALLEY | AZ | 86323-2711 |
| GENE WALLACE & | SANDRA WALLACE JT TEN | PO BOX 84 | | | BINGHAM | ME | 04920-0084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENE ZABLOTNEY | 10811 BRYANT PLACE | | | | OAKTON | VA | 22124-1803 |
| GENEEN ISAACS | 405 AURORA AVE #2 | | | | CLIFFSIDE PARK | NJ | 07010-2101 |
| GENEEN M BRANDT | PO BOX 851 | | | | ARLINGTON | TN | 38002-0851 |
| GENEFI FRATTEROLO | 140 STAFFORD ROAD | | | | COLONIA | NJ | 07067-3223 |
| GENEIEVE L MURPHY | PO BOX 1123 | | | | MT VERNON | KY | 40456-1123 |
| GENEIVA L ZUNDEL | 7531 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9411 |
| GENELLE MARIE DOLAN MC | MAHON | 405 DENMAN ROAD | | | CRANFORD | NJ | 07016-2707 |
| GENELLE TIMPERLAKE | 2001 OCEAN DR | | | | CORPUS CHRISTI | TX | 78404-1868 |
| GENERAL BAILEY JR | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| GENERAL BATTERY CORP | PO BOX 14205 | | | | READING | PA | 19612-4205 |
| GENERAL INVESTMENT INC | 822 LAKEWOOD DR | | | | MONETT | MO | 65708-9300 |
| GENERAL J LAMPLEY | 2891 MERRIWEATHER N W | | | | WARREN | OH | 44485-2510 |
| GENERAL L BRYANT | PO BX 3436 | | | | BALTO | MD | 21225-0436 |
| GENERAL L CARTER | 2836 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 |
| GENERAL L KING | PO BOX 104 | | | | LENOIR | NC | 28645-0104 |
| GENERAL L REID | 370 JENNINGS RD | | | | SEVERNA PARK | MD | 21146 |
| GENERAL MARKETING INSURANCE CO | LAMB CHEVROLET/TED LAMB | 400 PRESCOTT LAKES PKWY | | | PRESCOTT | AZ | 86301-6532 |
| GENERAL MOTORS CORPORATION | C/O COMPUTERSHARE | 250 ROYALL ST | | | CANTON | MA | 02021 |
| GENERAL R GREENFIELD | 20532 BURT RD | | | | DETROIT | MI | 48219-1305 |
| GENERAL TREASURER | STATE OF RHODE ISLAND | UNCLAIMED PROPERTY | 40 FOUNTAIN STREET 7TH FLOOR | | PROVIDENCE | RI | 02903-1800 |
| GENEROSA GRANA ACF | S. GRANA VAN DECKER U/PA/UTMA | 1051 MONTGOMERY AVE | | | PENN VALLEY | PA | 19072-1605 |
| GENEROSA GRANA ACF | WILLIAM VAN DECKER U/PA/UTMA | 1051 MONTGOMERY AVE | | | PENN VALLEY | PA | 19072-1605 |
| GENEROSA GRANA ACF | C. VAN DECKER U/PA/UTMA | 1051 MONTGOMERY AVE | | | PENN VALLEY | PA | 19072-1605 |
| GENEROSO S VILLEGAS | 8225 GOLDEN CYPRESS AVE | | | | LAS VEGAS | NV | 89117-9135 |
| GENES L BLAND | TOD DTD 08/02/2007 | P.O. DRAWER 30 | | | EUREKA SPGS | AR | 72632-0030 |
| GENESIS R COLLINS | 3835 COTTAGE AVE | | | | BALTIMORE | MD | 21215-7642 |
| GENET C SOULE | 1309 W ARDMORE #2 | | | | CHICAGO | IL | 60660-5305 |
| GENETHA G PARR | 2251 N COUNTY ROAD 800 W | | | | YORKTOWN | IN | 47396-9417 |
| GENETTA SPRINGFIELD | 1121 DOGWOOD LN | | | | ASHVILLE | AL | 35953-4017 |
| GENETTE BYRD | 221 BRADFORD | | | | BENTON HARBOR | MI | 49022-6003 |
| GENEVA A BRYANT | 5209 EMERSON VILLAGE LN | APT 108 | | | INDIANAPOLIS | IN | 46237-4079 |
| GENEVA A BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 |
| GENEVA A COLE | 15700 PROVIDENCE DR | APT 607 | | | SOUTHFIELD | MI | 48075-3128 |
| GENEVA A GRAY | 4306 SHROYER ROAD | | | | DAYTON | OH | 45429-3024 |
| GENEVA A HODGES | 113 HODGES FARM RD | | | | MARTINSVILLE | VA | 24112-7150 |
| GENEVA A JACOBSON | PO BOX 189 | | | | FIFE LAKE | MI | 49633-0189 |
| GENEVA A MOTT | 1401 MCKEE ROAD | | | | BAKERSFIELD | CA | 93307-5991 |
| GENEVA A PRUITT | 4890 SPOT RD | | | | CUMMING | GA | 30040 |
| GENEVA A VAUGHAN | 1704 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2818 |
| GENEVA ALLEN | PO BOX 6083 | | | | CINCINNATI | OH | 45206-0083 |
| GENEVA B BROWN | 4140 PONALA LAKE CIR | | | | LITHONIA | GA | 30038-3843 |
| GENEVA B CLEMMONS | 2458 ANNANDALE DR | | | | MARIETTA | GA | 30066-5710 |
| GENEVA B CLEMMONS & | JACK CLEMMONS JT TEN | 2458 ANNANDALE DR | | | MARIETTA | GA | 30066-5710 |
| GENEVA B POLLOCK | TR UA 11/23/83 GENEVA B | POLLOCK TRUST | 1061 S W SKYLINE BLVD | | PORTLAND | OR | 97221-1544 |
| GENEVA B TAYLOR | PO BOX 770853 | | | | STEAMBOAT SPRINGS | CO | 80477-0853 |
| GENEVA BALL | 4930 BETHEL RD | | | | WILLIAMSBURG | KY | 40769-5513 |
| GENEVA BLEVINS | JANET BLEVINS MAYER  POA | LAURA ELLEN BLEVINS SPARKS-POA | 121 BARKLEY ESTATES | | NICHOLASVILLE | KY | 40356 |
| GENEVA C WADDLE | 7306 FOXHILL ROAD | | | | PANAMA CITY | FL | 32404-4583 |
| GENEVA CARTER | 705 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7324 |
| GENEVA CULLERS | 212 S JENISON AVE | | | | LANSING | MI | 48915-1758 |
| GENEVA D LYONS | 8661 LANCASTER AVE | | | | CINCINNATI | OH | 45242 |
| GENEVA DENT | 207 ODETTE | | | | FLINT | MI | 48503-1074 |
| GENEVA E OBERLE | 2577 HAVERKNOLL DR | | | | CINCINNATI | OH | 45231-1001 |
| GENEVA E WISE | 8255 QUEENSWOOD COURT | | | | BATON ROUGE | LA | 70806-3040 |
| GENEVA E WISE | 8255 QUEENSWOOD | | | | BATON ROUGE | LA | 70806 |
| GENEVA EARLENE VANN | PHILIP RANDOLPH DEES | JTWROS | 660 GRIST RD | | CHADBOURN | NC | 28431-6710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA EDWARDS | 19 EARL STREET | | | | ROCHESTER | NY | 14611-3727 |
| GENEVA F ROWE | 2286 FALLEN TIMBER DR #B | | | | SANDUSKY | OH | 44870-5168 |
| GENEVA F RYNARD | 17710 VILLAGE BROOKE DR W | APT C | | | NOBLESVILLE | IN | 46062-7743 |
| GENEVA F STUHLREYER | 7476 TIMBERDALE DR | | | | WEST CHESTER | OH | 45069-1170 |
| GENEVA FAIRLEY | 44 JUANITA BLACKWELL DR | | | | BEAUMONT | MS | 39423-2008 |
| GENEVA FAYE PACE | 10813 25 1/2 MILE RD | | | | ALBION | MI | 49224-9752 |
| GENEVA GILBERT-CURTIS | 231 LATHROP ST | | | | LANSING | MI | 48912-2203 |
| GENEVA GIVENS | 915 WASHINGTON AVE | # 1 | | | LINDEN | NJ | 07036-2949 |
| GENEVA H HOLLAND | 903 FAIRWAY AVE | | | | NORTH AUGUSTA | SC | 29841-3332 |
| GENEVA H VANNOY | 4014 JUNIPER CT | | | | BEDFORD HEIGHTS | OH | 44146-2364 |
| GENEVA HAGAN DAVIS | 1740 N ENSIGN PT | | | | CRYSTAL RIVER | FL | 34429-7589 |
| GENEVA HANEY | 259 GRAND VISTA DR | | | | DAYTON | OH | 45440-3303 |
| GENEVA HERRON | 15240 FORDHAM | | | | DETROIT | MI | 48205-2956 |
| GENEVA HOLLER & | PEGGY ANN ADAMS | TR UW OSCAR C HOLLER | 1559 MCDOWELL RD | | EVANSVILLE | IN | 47712 |
| GENEVA I ANDERSON | TR GENEVA WHITECOTTON TRUST | UA 05/14/91 | 659 S KENTWOOD | | SPRINGFIELD | MO | 65802-3229 |
| GENEVA I METCALF | 2854 SUGARTREE RD | | | | BETHEL | OH | 45106-9509 |
| GENEVA J EULISS | 864 W LOIS ST | | | | SPRINGFIELD | MO | 65807-2513 |
| GENEVA J EULISS & | C L EULISS JT TEN | 864 W LOIS ST | | | SPRINGFIELD | MO | 65807-2513 |
| GENEVA J ZISSEL | 450 LINCOLN AVE | | | | UNION | NJ | 07083-8226 |
| GENEVA JAMES | 6046 RAMSHORN PL | | | | MC LEAN | VA | 22101-2420 |
| GENEVA K ADAMS | 14978 SOMERS CHURCH RD | | | | THOMPSONVILLE | IL | 62890-4822 |
| GENEVA K HUMMEL | ATTN GENEVA K HUMMEL MCVICKER | 1406 EAST MAIN ST | | | BERLIN | PA | 15530-1435 |
| GENEVA KRIS ROUGEOU | 108 FREEPORT CIRCLE | | | | LAFAYETTE | LA | 70508-6451 |
| GENEVA L BOLLNAK | PO BOX 538 | | | | SEARCY | AR | 72145-0538 |
| GENEVA L DAVIS TOD | JULIANNE BURKE | SUBJECT TO STA TOD RULES | 1400 N WOODLAWN APT 8A | | WICHITA | KS | 67208 |
| GENEVA L DAVIS TOD | SUSAN ARNOLD | SUBJECT TO STA TOD RULES | 1400 NORTH WOODLAWN STAPT 8A | | WICHITA | KS | 67208 |
| GENEVA L DISHON | 499 DELRAY STREET | | | | KOKOMO | IN | 46901-7065 |
| GENEVA L JONES | 6 WILLIE JONES LOOP DR | | | | WAYNESBORO | MS | 39367-8085 |
| GENEVA L LIVERMORE | 1618 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1406 |
| GENEVA L ORR AND | MARVIN LEE ORR SR JTTEN | 2449 GHENT AVENUE | | | KETTERING | OH | 45420-3449 |
| GENEVA L REGIER | 16352 REDLANDS LANE | | | | HUNTINGTON BEACH | CA | 92647-4041 |
| GENEVA L TERRY & | JESSE E TERRY III JT TEN | 4112 ASCOT LN | | | WARRENSVILLE HTS | OH | 44122-6922 |
| GENEVA LOILAND | 895 8TH ST NE | | | | THOMPSON | ND | 58278-9338 |
| GENEVA LUCKETT GDN | BRENDA LUCKETT & | JOSEPH B LUCKETT | STERK AVE | | LEBANON | KY | 40033 |
| GENEVA M BALL | 1375 M-15 NORTH | | | | ORTONVILLE | MI | 48462-8563 |
| GENEVA M BYMASTER | 2607 RYCROFT CT | | | | CHESTERFIELD | MO | 63017-7108 |
| GENEVA M EALY | 1012 LAKEVIEW PKWY | | | | LOCUS GROVE | VA | 22508-5257 |
| GENEVA M POWELL | 4246 PHILADELPHIA DR | | | | DAYTON | OH | 45405-1926 |
| GENEVA M SISSON | 17031 US HIGHWAY 301 | # 119 | | | DADE CITY | FL | 33523 |
| GENEVA MACK | 31 INVERNESS CIRCLE | | | | E AMHERST | NY | 14051-1228 |
| GENEVA MARKS | 2358 LYNN PARK AVENUE | | | | DAYTON | OH | 45439-2736 |
| GENEVA MAY ROOF | 2900 SOUTH MAGERUS | | | | OKLAHOMA CITY | OK | 73128-3220 |
| GENEVA MCALEXANDER | BOX 123 | | | | ORE CITY | TX | 75683-0123 |
| GENEVA MCCARTHY | 2402 E 12TH | | | | MUNCIE | IN | 47302-4676 |
| GENEVA MUDD | 203 FREDERICKTOWN RD | | | | SPRINGFIELD | KY | 40069-9357 |
| GENEVA P SHIVLEY | 619 GROVE ST | | | | EDEN | NC | 27288-3254 |
| GENEVA R HALL & | BRETT A TIRRELL & | SCOTT G TIRRELL JT TEN | 1 PENNY LN APT 231 | | KENNEBUNK | ME | 04043 |
| GENEVA R SMITH | 18 QUINWOOD | | | | JACKSON | TN | 38305-9454 |
| GENEVA R SMITH & | RAY L SMITH JT TEN | 18 QUINWOOD | | | JACKSON | TN | 38305-9454 |
| GENEVA ROTARY CLUB INC. | STUDENT LOAN ACCOUNT | ATTN: CHARLES CW BAUDER | 138 OAK ST | | GENEVA | NY | 14456-1621 |
| GENEVA S WRIGHT | TR GENEVA WRIGHT TRUST | UA 04/13/99 | 1615 KEN KLARE DR | | BEAVERCREEK | OH | 45432-1911 |
| GENEVA SCOTT | PO BOX 343 | | | | BIBURNUM | MO | 65566-0343 |
| GENEVA SIAS BERRY | 1632 WAVERLY | | | | MEMPHIS | TN | 38106-2424 |
| GENEVA SMITH | 5719 STILLWELL-BECKETT ROAD | | | | OXFORD | OH | 45056-8931 |
| GENEVA SOWDER | 100 WELLER AVE | | | | CENTERVILLE | OH | 45458-2405 |
| GENEVA T SMART | 4136 GEORGE TAYLOR RD | | | | SPENCER | VA | 24615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA T WILLIAMS | 315 NORTH GREENVILLE AVE | APT 411 | | | ALLEN | TX | 75002-9159 |
| GENEVA TATRO | 500 10 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9660 |
| GENEVA THOMAS | 3070 COUNTRY GREEN CT APT E | | | | FLORISSANT | MO | 63033-3833 |
| GENEVA WEST | CUST CHAUNCY D WEST UGMA KY | 700 ST ANTHONY LANE | | | FLORISSANT | MO | 63033 |
| GENEVA Z DETTMAN | 1126 BEALE COURT DRIVE | | | | BLAIRSVILLE | GA | 30512 |
| GENEVIA M FONTENETTE | 11248 WOODCOCK | | | | PACOIMA | CA | 91331-2345 |
| GENEVIA NASSIF | 1491 VAN WAGONER DRIVE | | | | SAGINAW | MI | 48603-4414 |
| GENEVIA TAYLOR | 562 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| GENEVIEV M MASON | 3362 SASHABAW ROAD | | | | WATERFORD | MI | 48329-4050 |
| GENEVIEVE A BARRETTE | TR UA 08/23/90 RONALD J | BARRETTE & GENEVIEVE A | BARRETTE TRUST | 1319 BASSWOOD DR | HOLIDAY | FL | 34690-6604 |
| GENEVIEVE A GAGNE | 135 DEE AVE | | | | MERIDEN | CT | 06451-5035 |
| GENEVIEVE A GRECO | 3332 WINDGATE DR | | | | MURRYSVILLE | PA | 15668-9253 |
| GENEVIEVE A MERCADO | 1187 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2186 |
| GENEVIEVE A SAUTKULIS | CUST JOHN EDWARD | SAUTKULIS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 3 BIRCHWOOD AVE | PORT WASHINGTON | NY | 11050-3903 |
| GENEVIEVE A SKARUPA | 1290 W 115 ST | | | | CLEVELAND | OH | 44102-1339 |
| GENEVIEVE ANN SCHILLER TOD | JOHN P SCHILLER | SUBJECT TO STA TOD RULES | 6430 S 64TH AVE | | MONTAGUE | MI | 49437 |
| GENEVIEVE B MURPHY | USUFRUCTUARY MICHAEL | PAUL MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | PINEVILLE | LA | 71360-4406 |
| GENEVIEVE B MURPHY | USUFRUCTUARY PHILIP | DAVID MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | PINEVILLE | LA | 71360-4406 |
| GENEVIEVE B MURPHY | USUFRUCTUARY CYRIL | JOHN MURPHY III NAKED OWNER | 409 HIAWATHA TRAIL | | PINEVILLE | LA | 71360-4406 |
| GENEVIEVE B MURPHY | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360-4406 |
| GENEVIEVE B WIMSATT | 419 RUSSELL AVENUE | APT 412 | | | GAITHERSBURG | MD | 20877-2873 |
| GENEVIEVE C CADMAN | PO BOX 65 | | | | BURR OAK | MI | 49030-0065 |
| GENEVIEVE C COLBY | 10373 BRIAR CREEK PL | | | | CARMEL | IN | 46033-4111 |
| GENEVIEVE C GENGLER | 731 W RIDGEVIEW DR | APT 1 | | | APPLETON | WI | 54914-1486 |
| GENEVIEVE C RODGERS | C/O GERALD WORKMAN | 4009 ELLWOOD RD | | | NEW CASTLE | PA | 16101-6407 |
| GENEVIEVE C ROSINSKI | 31402 BRETZ | | | | WARREN | MI | 48093-1639 |
| GENEVIEVE C SHAVER | 507 W RIVERSIDE HARBOR DR | | | | POST FALLS | ID | 83854-7747 |
| GENEVIEVE CAMPBELL | 6910 SPRINGTREE LA | | | | LANSING | MI | 48917-9670 |
| GENEVIEVE CHARTERS | TR GENEVIEVE CHARTERS REVOCABLE | LIVING TRUST UA 04/25/02 | 193 COLEMAN DRIVE | | WATERFORD | MI | 48328-3611 |
| GENEVIEVE CHYWSKI | 1222 HARCROSS LN | | | | DELTONA | FL | 32738-6922 |
| GENEVIEVE COHEN TTEE | MORRIS D COHEN RESIDUARY TRUST | 349 KENILWORTH | | | MEMPHIS | TN | 38112-5405 |
| GENEVIEVE CURTIS | 44 MOUNTAIN CIRCLE NORTH | | | | WEST MILFORD | NJ | 07480-3218 |
| GENEVIEVE D MILLER | TR GENEVIEVE D MILLER TRUST | UA 11/09/01 | 3364 CARDINAL LANE | | MARATHON | WI | 54448-9316 |
| GENEVIEVE D O'REILLY | TOD 11/14/2000 | MAUREEN O'REILLY WINSECK POA | 155 WINDERMERE AVENUE APT. 508 | | ELLINGTON | CT | 06029-5804 |
| GENEVIEVE E HESS | 7271 PLEASANTS VALLEY ROAD | | | | VACAVILLE | CA | 95688-9713 |
| GENEVIEVE E SHARP | 10 HEWLETT AVE | | | | NEW CASTLE | DE | 19720-3626 |
| GENEVIEVE E SNOW & | DEBORAH SNOW VALDIVIEZ JT TEN | 11348 KNGSLEY DRIVE | | | GRAND BLANC | MI | 48439-1226 |
| GENEVIEVE EUGENIA PORTER | LIFE TENANT U-W EVA L | KESTER | 2750 E DEL MAR BLVD | | PASADENA | CA | 91107-4373 |
| GENEVIEVE EVERS | CGM IRA CUSTODIAN | STRATEGIC TEN | 17004 2ND STREET EAST | | NO. REDINGTON BEACH | FL | 33708-0001 |
| GENEVIEVE F BAILLARGEON | 277 PALMER ST | | | | NEW BEDFORD | MA | 02740-2558 |
| GENEVIEVE F SCHRYVER | 957 BUCK RUN RD | | | | WILLINGTON | OH | 45177-9443 |
| GENEVIEVE FRANCES WATERS | 775 TANGLEWOOD DRIVE | | | | PENSACOLA | FL | 32503-3230 |
| GENEVIEVE G FAHEY | 84 FAUN BAR AVE | | | | WINTHROP | MA | 02152-2525 |
| GENEVIEVE G KRAUS & | DIANE A FLOWERS & | BARBARA J DIVIZIO JT TEN | 620 HOLLYWOOD DRIVE | | MONROE | MI | 48162-7814 |
| GENEVIEVE GATTERMAN & | DAVID E GATTERMAN JT TEN | 2875 PARKWAY DR | | | RENO | NV | 89502-9506 |
| GENEVIEVE GLISZCZYNSKI | 344 MADISON STREET | | | | LINDEN | NJ | 07036-3532 |
| GENEVIEVE GREENWELL | 16764 BEAVERLAND | | | | DETROIT | MI | 48219-3757 |
| GENEVIEVE GUTIERREZ | 8050 SOUTH MELVINA AVE | | | | BURBANK | IL | 60459-1843 |
| GENEVIEVE H BRYLINSKI | 48 N EDWARD ST | | | | SAYREVILLE | NJ | 08872-1567 |
| GENEVIEVE H DOTSON | 6773 7 MILE ROAD | | | | SOUTH LYON | MI | 48178-9651 |
| GENEVIEVE HETTRICK | 48 RIVER RD | | | | RIVERHEAD | NY | 11901-2413 |
| GENEVIEVE HODGES | PO BOX 11326 | | | | WATERBURY | CT | 06703-0326 |
| GENEVIEVE I ANDERSON | 3060 MAHAFFEY LANE | | | | PARIS | TX | 75460-6358 |
| GENEVIEVE I HEALEY | 220 ST IVES NORTH | | | | LANSING | MI | 48906 |
| GENEVIEVE I SCHMIDT & | JENNIFER L SOSNOSKI & | TODD W STROZESKI JT TEN | BOX 53 | | PORT AUSTIN | MI | 48467-0053 |
| GENEVIEVE J DAILY | 108 STONEY BROOK DR | | | | EATON | OH | 45320-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENEVIEVE J DRAFT | 608 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| GENEVIEVE J HANBA & | ROBERT F HANBA | TR EDWARD F HANBA TRUST | UA 10/10/91 | 6197 MUIRFIELD DR | GRAND BLANC | MI | 48439-2683 |
| GENEVIEVE J HAYES | 12600 CALPINE ROAD | | | | PHILADELPHIA | PA | 19154-1434 |
| GENEVIEVE J JAKUBEK | 1927 YOUNGSTOWN LCKPRT RD | | | | RANSOMEVILLE | NY | 14131-9463 |
| GENEVIEVE J MCKIBBEN | 2925 ROANOKE AVE | | | | KETTERING | OH | 45419 |
| GENEVIEVE J. KUBELIUS TTEE | GENEVIEVE KUBELIUS LIV TRUST | U/A/D 09/20/96 | 11211 COURTYARD WAY | | FISHERS | IN | 46038-1898 |
| GENEVIEVE JOAN LAROTONDA | 2109 HOLBORN ROAD | | | | WILMINGTON | DE | 19808 |
| GENEVIEVE JOHNSON | 40 WILLOWICK COURT | | | | LITHONIA | GA | 30038-1720 |
| GENEVIEVE K KRAUS | APT 3 | 14 BOXWOOD LANE | | | FAIRPORT | NY | 14450-3731 |
| GENEVIEVE K TRINKLE & | CAROL A WILLIAMS TR | UA 4-17-2008 | THE TRINKLE TRUST | 4912 UNIVERSITY AVENUE | INDIANAPOLIS | IN | 46201 |
| GENEVIEVE KARCHER | 1018 KARCHER DR | | | | ALLISON PARK | PA | 15101-4174 |
| GENEVIEVE KEHL | PO BOX 81 | | | | NORTHPORT | MI | 49670-0081 |
| GENEVIEVE KOZUCHOWSKI | 9170 SHERIDAN DR | | | | CLARENCE | NY | 14031-1447 |
| GENEVIEVE KRUSZEWSKI | 51429 ACE DR | | | | MACOMB | MI | 48042-4358 |
| GENEVIEVE KUKLENSKI STANLEY | 6611 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9575 |
| GENEVIEVE L HARTLIEB | 10494 WHITE ASH TRL | | | | TWINSBURG | OH | 44087-2660 |
| GENEVIEVE L KRUPA | 11211 E 12 MILE RD | | | | WARREN | MI | 48093-6443 |
| GENEVIEVE L LYNCH & | CAROLE C PENNINGTON & | RICHARD G LYNCH JT TEN | 514 MACDUFF | | MT MORRIS | MI | 48458-8922 |
| GENEVIEVE LEFEVRE | 4971 GUENETTE ST | LAVAL QC  H7T 2V7 | CANADA | | | | |
| GENEVIEVE LINK FRYE | 1705 PIPER LN 102 | | | | DAYTON | OH | 45440-5093 |
| GENEVIEVE LISHOK | 117 CLARK ST | | | | CLARKS GREEN | PA | 18411-1275 |
| GENEVIEVE LITOGOT & | LAWRENCE LITOGOT JT TEN | 15026 FAIRFIELD | | | LIVONIA | MI | 48154-3064 |
| GENEVIEVE M BAK | 52 ANDRES PLACE | | | | CHEEKTOWAGA | NY | 14225-3204 |
| GENEVIEVE M BERNARD | 2924 HAZEL AVE | | | | DAYTON | OH | 45420-3011 |
| GENEVIEVE M BRELL | TR GENEVIEVE M BRELL TRUST | UA 06/02/98 | 25735 W OLD GRAND AVE | | INGLESIDE | IL | 60041-8542 |
| GENEVIEVE M CASE | 329 COLD SPRING RD | | | | MONTICELLO | NY | 12701-4201 |
| GENEVIEVE M CIOCHON | 526 AUTUMN DRIVE | | | | FLUSHING | MI | 48433 |
| GENEVIEVE M CZUPICH | 8628 BUERK DR | | | | TEMPERANCE | MI | 48182-9415 |
| GENEVIEVE M HOARD | 9230 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| GENEVIEVE M JOHNSON | 10205 COGGINS AVE | | | | SUN CITY | AZ | 85351 |
| GENEVIEVE M LEONARD | 6217 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831-1944 |
| GENEVIEVE M MATULA | 515 NORTH PARK DR | | | | ROCHESTER | NY | 14609-1019 |
| GENEVIEVE M RAPP & | CARL S RAPP & | SUSAN A RAPP JT TEN | 1111 ROCKY ROAD | | LAWRENCEVILLE | GA | 30044-6211 |
| GENEVIEVE M RATKOWSKI & | EUGENE RATKOWSKI JT TEN | PO BOX 6065 | | | EUREKA | CA | 95502-6065 |
| GENEVIEVE M RATKOWSKI & | MICHELLE CARLISLE JT TEN | 10550 STATELINE RD | | | SUMMERS | AR | 72769 |
| GENEVIEVE M RATKOWSKI & | CHRISTOPHER RATKOWSKI JT TEN | 16751 SUNDERLAND | | | DETROIT | MI | 48219-4003 |
| GENEVIEVE M RUSSELL | 125 LAKEWOOD AVE | | | | CRYSTAL LAKE | IL | 60014-5233 |
| GENEVIEVE M SZADO | 10355 ELIZABETH DRIVE | | | | PINCKNEY | MI | 48169-9767 |
| GENEVIEVE M SZADO & | RICHARD SZADO JT TEN | 10355 ELIZABETH DR | | | PINCKNEY | MI | 48169-9767 |
| GENEVIEVE M WIGDA | 10836 CALLE VERDE APT 204 | | | | LA MESA | CA | 91941 |
| GENEVIEVE M ZBROZEK | TR GENEVIEVE ZBROZEK & VICTOR | ZBROZEK TRUST UA | 03/17/92 | 8034 PASADENA DRIVE | PORT RICHEY | FL | 34668-3036 |
| GENEVIEVE MARIE KESTER & | EDWINA KESTER JT TEN | 37 E FORT LEE RD | | | BOGOTA | NJ | 07603-1328 |
| GENEVIEVE MOORE & | DORIS MOORE NORBURY JT TEN | ROUTE 2 | BOX 118 | | MARLINTON | WV | 24954-9613 |
| GENEVIEVE N BURNS | BOX 646 | | | | RUPERT | WV | 25984-0646 |
| GENEVIEVE NORUS | 1121 VINEWOOD | | | | DETROIT | MI | 48216-1497 |
| GENEVIEVE NOWAK | CUST ALICA LEGUMINA U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 31154 MOCERI CIRCLE | WARREN | MI | 48093-1823 |
| GENEVIEVE P NORTH & | GERALD B NORTH | TR UA 10-17-79 | 3060 VALLEY FARMS RD APT 221 | | INDIANAPOLIS | IN | 46214-1593 |
| GENEVIEVE PEAVY PAUL P PEAVY & | PAULA J PEAVY JT TEN | 9303 COMMONWEALTH AVE | | | JACKSONVILLE | FL | 32220-1246 |
| GENEVIEVE PHILLIPS | 10760 WORDEN | | | | DETROIT | MI | 48224-1164 |
| GENEVIEVE PONKE RICHARD | PONKE & | WILLIAM PONKE JT TEN | 33231 GROTH DR | | STERLING HEIGHTS | MI | 48312-6709 |
| GENEVIEVE POTTS | 1651 MIDLAND AVENUE | | | | YOUNGSTOWN | OH | 44509-1123 |
| GENEVIEVE PRUSACK TOD | PAUL S RYAN | SUBJECT TO STA TOD RULES | 8857 HEADLEY | | STERLING HGTS | MI | 48314-2662 |
| GENEVIEVE R ARNDT | 4738 BROAD ROAD | | | | SYRACUSE | NY | 13215-2302 |
| GENEVIEVE R DIXON & | ROBERTA L BONA JT TEN | 8825 NEBRASKA | | | LIVONIA | MI | 48150-3843 |
| GENEVIEVE R HULIK & | JACQUELINE C CZERNIAK & | KENNETH A HULIK JT TEN | 6548 SHARON DR | | GARDEN CITY | MI | 48135-2024 |
| GENEVIEVE R MCKINNIS | GARVEY MANOR | 128 LOGAN BLVD APT A 109 | | | HOLLIDAYSBURG | PA | 16648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENEVIEVE R MOHR | 1256 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315-8073 |
| GENEVIEVE RAZIK | CUST TAREK RAZIK U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 3 LINDEN ROAD | BURLINGTON | NJ | 08016-1025 |
| GENEVIEVE ROGASKY | 59 EVERETT ST | | | | BRISTOL | CT | 06010-2961 |
| GENEVIEVE ROOT | 604 S 300 WEST | | | | KOKOMO | IN | 46902-5842 |
| GENEVIEVE S FRAZIER | BOX 134 SOUTH 4TH STREET | | | | FRANKTON | IN | 46044-0134 |
| GENEVIEVE S HULBROCK | 6221 E MARITA ST | | | | LONG BEACH | CA | 90815-4535 |
| GENEVIEVE S OCHENKOWSKI & | WALTER OCHENKOWSKI JT TEN | 26235 TALLMAN | | | WARREN | MI | 48089-1064 |
| GENEVIEVE SCHIPRITT | 355 COOK AVE | | | | MERIDEN | CT | 06451-6259 |
| GENEVIEVE T GRAVES | TR GENEVIEVE T GRAVES LIVING TRUST | UA 05/16/00 | 6441 TARA HILL | | WASHINGTON | MI | 48095 |
| GENEVIEVE T HAJDUK | 5941 ST HEDWIG | | | | DETROIT | MI | 48210-3226 |
| GENEVIEVE T MORLANDO | 3585 MILLER ST | | | | PHILADELPHIA | PA | 19134-5406 |
| GENEVIEVE T NOMER | 424 EAST LANE | | | | KERRVILLE | TX | 78028-2812 |
| GENEVIEVE T PLESZ | 23281 DEANHURST | | | | CLINTON TWP | MI | 48035-4301 |
| GENEVIEVE TABOR | 40 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 |
| GENEVIEVE TILLER | 855 ADDISON DRIVE NE | | | | ST PETERSBURG | FL | 33716-3443 |
| GENEVIEVE URQUHART & | ADAM JAMES URQUHART JR JT TEN | 13015 STAMFORD AVE | | | WARREN | MI | 48089-1350 |
| GENEVIEVE V & HARRY C LABONDE JR & | SHAWN D LABONDE | TR HARRY C LABONDE TRUST UA | 02/20/80 | 19403 E TUFTS CIR | AURORA | CO | 80015-5821 |
| GENEVIEVE V LA BONDE | TR GENEVIEVE V LA BONDE TRUST | UA 02/20/80 | 19403 E TUFTS CIR | | AURORA | CO | 80015-5821 |
| GENEVIEVE W GARMAN TOD | MICHELLE SANDRA WILSON | JUDITH PEARL WOOD | SUBJECT TO STA TOD RULES | 8888C SW 95TH LANE | OCALA | FL | 34481-6631 |
| GENEVIEVE W MANOGUE | 402 ELM ST | | | | MILTON | WI | 53563 |
| GENEVIEVE WROBLESKI | 406 MEADOW CIRCLE | | | | VALLEY STREAM | NY | 11580-7005 |
| GENEVIEVE ZIEBA | 16164 NOTRE DAME | | | | CLINTON TOWNSHIP | MI | 48038-3343 |
| GENEVIEVE ZINTECK | 2186 PICTURE ROCK AVE | | | | HENDERSON | NV | 89012-2535 |
| GENEVRA E KYLE | 5710 ST ALBANS WAY | | | | BALTIMORE | MD | 21212 |
| GENI P EVANS | 15 THORNGATE DR | | | | BRANDON | MS | 39042-2314 |
| GENIA K BROWN | 62 AVENUE B | | | | BAYONNE | NJ | 07002-2007 |
| GENIA MELISSA SPERO | C/O GENIA MELISSA TELKAMP | 1045 VISTA GRANDE PVT | | | BERBANK | CA | 91501-1014 |
| GENIE L CORWIN | PO BOX 3022 | | | | LAWTON | OK | 73502-3022 |
| GENIEL A POND | CUST RYAN N POND UTMA UT | 466 RIVER HEIGHTS BLVD | | | LOGAN | UT | 84321-5664 |
| GENIEL A POND | CUST STEVEN S POND UTMA UT | 466 RIVER HEIGHTS BLVD | | | LOGAN | UT | 84321-5664 |
| GENILDA JEAN KINNEY | HC 86 BOX 272 | | | | MATTAWAMKEAG | ME | 04459-9704 |
| GENNARD CRAPIS | 27541 W CHICAGO | | | | LIVONIA | MI | 48150-3227 |
| GENNARO CRAPIS & | SAVERIA A CRAPIS JT TEN | 27541 W CHICAGO | | | LIVONIA | MI | 48150-3227 |
| GENNARO E IRACE ADM | EST RAFAELE A IRACE | 432 MILE SQUARE RD | | | YONKERS | NY | 10701-6331 |
| GENNARO MASE | 101 COOPER RD | | | | PAULINE | SC | 29374-2612 |
| GENNIE A MANN | 2387 OLT RD | | | | DAYTON | OH | 45418-1751 |
| GENNIE ANN MANN | 2233 GARNET PL | | | | COLUMBUS | OH | 43232-3904 |
| GENNIE PRUDE JR | 1123 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2451 |
| GENNO S COPPA | DIANA L COPPA TTEE | U/A/D 02-14-2008 | FBO GENNO AND DIANA COPPA TRUS | 6234 HILL AVENUE | WHITTIER | CA | 90601-3828 |
| GENOA TAYLOR | 146 CHANTILLY LANE | | | | STATESVILLE | NC | 28625-8561 |
| GENOIA SMITH | 12880 IROQUOIS DRIVE | | | | GRAND LEDGE | MI | 48837-8977 |
| GENOLA FAYE JONES | 1459 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| GENORA H GREENE | 9676 SEVEN PATHS ROAD | | | | SPRING HOPE | NC | 27882-8966 |
| GENTLE FAMILY DENTISTRY PSP | PHILLIP HERLIHEY TTEE | FBO PHILLIP HERLIHEY | 8411 MCCURRY RD | | ROSCOE | IL | 61073-8471 |
| GENTLE WILLIAM CLEMONS | 800 E COURT ST | APT 241 | | | FLINT | MI | 48503-6213 |
| GENTRY FAMILY TRUST | UAD 04/21/05 | MARION A GENTRY & | BETTY SUE GENTRY TTEES | 1906 SO V ST | FORT SMITH | AR | 72901-6158 |
| GENUS THOMAS | 3500 WAINWRIGHT | | | | LANSING | MI | 48910 |
| GEO M KEIM | 9034 CALLAWAY DR | | | | NEW PORT RICHEY | FL | 34655-4612 |
| GEOFF BAILEY | 10818 FERN TERRACE DR | | | | HOUSTON | TX | 77075-5052 |
| GEOFF WRIGHT | AC 2 | 20965 TANYARD ESTATES DR | | | PRESTON | MD | 21655-1452 |
| GEOFF WRIGHT I | 20965 TANYARD ESTATES DR | | | | PRESTON | MD | 21655-1452 |
| GEOFFERY ROSKE | 1501 CENTENNIAL PKWY | | | | WAUNAKEE | WI | 53597-3019 |
| GEOFFREY A BLAIR | 8929 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1614 |
| GEOFFREY A HICKOK | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 |
| GEOFFREY A LEVAND | 470 BELLAIRE | | | | DES PLAINES | IL | 60016-4808 |
| GEOFFREY A O'MEARA & | ALICE E HOLMES JT TEN | 4419 NW 22ND ST | | | GAINESVILLE | FL | 32605-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEOFFREY A OLIVER AND | SHARON M OLIVER TEN IN COM | 4706 N 36TH STREET | | | ARLINGTON | VA | 22207-4303 |
| GEOFFREY A WIEGMAN | 14 CAPTAIN TODD WAY | | | | HARWICH | MA | 02645-1245 |
| GEOFFREY A WRIGHT | 5828 VALLET DR | | | | CLARKSTON | MI | 48348-3062 |
| GEOFFREY ALAN SCHLENDER | 12516 ROSEWOOD DR | | | | HOMER GLEN | IL | 60441-6883 |
| GEOFFREY ALLEN CRIM | 4415 E COYOTE WASH DR | | | | CAVE CREEK | AZ | 85331-4025 |
| GEOFFREY B EMSLIE | 372 HARRISON AVE | | | | BERLIN | NJ | 08091-2137 |
| GEOFFREY B LAURENZO | 2612 54TH ST | | | | DES MOINES | IA | 50315 |
| GEOFFREY B LULL | 123 SUMMER ST | | | | ACTON | MA | 01720-2258 |
| GEOFFREY B. LULL ACF | LUCY OW GOUGH U/MA/UTMA | 123 SUMMER STREET | | | ACTON | MA | 01720-2258 |
| GEOFFREY B. LULL ACF | ALEXANDER CW GOUGH U/MA/UTMA | 123 SUMMER STREET | | | ACTON | MA | 01720-2258 |
| GEOFFREY C GREENE | 27403 THORNTREE RD | | | | MUNDELEIN | IL | 60060 |
| GEOFFREY C. THOMAS | CGM IRA ROLLOVER CUSTODIAN | 1100 GREYSTONE DRIVE | | | AMBLER | PA | 19002-1856 |
| GEOFFREY CLEVELAND | 31 CENTENNIAL NW | | | | GRAND RAPIDS | MI | 49504-5921 |
| GEOFFREY COOK & | PAULINE J COOK JT TEN | 1300 7TH AVE | | | SACRAMENTO | CA | 95818-3747 |
| GEOFFREY D BATTEN | 140 GLENVALE | TORONTO ON  M4G 2V9 | CANADA | | | | |
| GEOFFREY D BROWN | 464 PETERPAN RD | | | | BRIDGEWATER | NJ | 08807-2228 |
| GEOFFREY D EATON | 121 YORKSHIRE DR | | | | BELLVILLE | OH | 44813-1166 |
| GEOFFREY D HANSEN | 4333 KRAFT AVE | | | | STUDIO CITY | CA | 91604-2742 |
| GEOFFREY D RIESER | CUST GEOFFREY RYAN RIESER | UTMA NC | 1657 MARBLEHEAD RD | | LEWISVILLE | NC | 27023 |
| GEOFFREY DAVID HUGGINS | 118 BROWN BEAR | | | | CHAPEL HILL | NC | 27517-7693 |
| GEOFFREY E JAY | GENERAL DELIVERY | | | | LITTLE RIVER | SC | 29566-9999 |
| GEOFFREY E MEYER | 120 LONG POINT DR | | | | AMELIA IS | FL | 32034-6406 |
| GEOFFREY E WILLIAMS | 1584 THORNLEY ST ON N6K 0A9 | CANADA | | | | | |
| GEOFFREY ELTERICH | 76 BROOKMOOR RD | | | | WEST HARTFORD | CT | 06107-3103 |
| GEOFFREY F GITTLESON | 85 VISCOUNT DRIVE | APT A-42 | | | MILFORD | CT | 06460-5738 |
| GEOFFREY FULLEN | 10040 E HAPPY VALLEY RD | UNIT 364 | | | SCOTTSDALE | AZ | 85255-2381 |
| GEOFFREY G GRUBBS | 13353 SCHOOLCRAFT | | | | DETROIT | MI | 48227-3542 |
| GEOFFREY G MARTIN | CUST DOUGLAS BENN MARTIN UGMA VA | 200 FARM HILL DR | | | GEORGETOWN | TX | 78628-5199 |
| GEOFFREY G MARTIN | CUST JENNIFER J MARTIN UGMA VA | 200 FARM HILL DR | | | GEORGETOWN | TX | 78628-5199 |
| GEOFFREY G VOIGHT & | JOAN C VOIGHT JT TEN | 288 CEDARDALE DRIVE | | | GRIFFIN | GA | 30224-5291 |
| GEOFFREY G WHITE | 9625 HEMINGWAY LN | APT 3708 | | | FORT MYERS | FL | 33913-6783 |
| GEOFFREY GRIFFIN, CONSERVATOR | ESTATE OF ELIZABETH FRIES | 900 COURT STREET | | | MARTINEZ | CA | 94553-1731 |
| GEOFFREY GUND | 40 EAST 94TH STREET 31-D | | | | NEW YORK | NY | 10128-0759 |
| GEOFFREY H DOBSON | 868 SHARPLESS RD | | | | HOCKESSIN | DE | 19707-9668 |
| GEOFFREY H WALSER & | PEARLENNA R WALSER JT TEN | 2751 SHADOW VIEW DR | APT 430 | | EUGENE | OR | 97408 |
| GEOFFREY H WARD | 1042 YOUNG WAY | | | | RICHMOND HILL | GA | 31324-7246 |
| GEOFFREY HARRISON HAWKINS | 1251 N MAIN ST | | | | ANN ARBOR | MI | 48104-1040 |
| GEOFFREY J FUNSTON | 2 PRINCE ST | | | | FARMINGDALE | NY | 11735-4252 |
| GEOFFREY J GORSE | 12963 WOODLARK LANE | | | | TOWN & COUNTRY | MO | 63131-1313 |
| GEOFFREY J MELUCCI | 2049 WASHINGTON RD | | | | PITTSBURGH | PA | 15241-1555 |
| GEOFFREY J PELKOWSKI | 35057 SUNSET DRIVE | | | | OCONOMOWOC | WI | 53066-8734 |
| GEOFFREY K BENTLEY | 282 AUTUMN LANE | | | | CARLISLE | MA | 01741-1736 |
| GEOFFREY K DUVAL | 52 LORENA ROAD | | | | WINCHESTER | MA | 01890-3125 |
| GEOFFREY L HEWITT | 446 PASSIAC STREET APT 4B | | | | HACKENSACK | NJ | 07601-1559 |
| GEOFFREY L KNIGHT | 77 JEFFERSON DR | | | | HUDSON | OH | 44236-2120 |
| GEOFFREY L MOSER | 7296 ANGEL RD NW | | | | DUNDEE | OH | 44624-8843 |
| GEOFFREY L SMITH | 607 RIVERVIEW | | | | BOISE | ID | 83712-8242 |
| GEOFFREY LUTLEY | 50 CHARLOTTE DR | | | | TOLLAND | CT | 06084-2154 |
| GEOFFREY M ANDERSON & | CAROL N ANDERSON JT/TEN | 36 SALEM DRIVE | | | NEWINGTON | CT | 06111-5241 |
| GEOFFREY M SAHAM TTEE | FBO GEOFFREY M SAHAM EST TR | U/A/D 09/11/97 | 3310 MORNINGVIEW TERRACE | | BLOOMFIELD VILLAGE | MI | 48301-0024 |
| GEOFFREY N GILES | CUST ALEXANDER CR GILES | UTMA MD | 274 BALD EAGLE WAY | | WILILAMSBURG | VA | 23188-4022 |
| GEOFFREY P CAVE | CUST AMY P CAVE UTMA OH | 1238 QUILLIAMS AVE | | | CLEVELAND HTS | OH | 44121-1838 |
| GEOFFREY P CAVE | CUST MATTHEW D CAVE UTMA OH | 1238 QUILLIAMS AVE | | | CLEVELAND HTS | OH | 44121-1838 |
| GEOFFREY P CHAMBERLAIN | 4 VALLEY VIEW CRT | BULLEEN VICTORIA | AUSTRALIA | | | | |
| GEOFFREY P STENZEL | 71 MARLBORO ST | APT 6 | | | QUINCY | MA | 02170-2832 |
| GEOFFREY R LEWELLEN | 1104 HERITAGE CT | | | | WAUNAKEE | WI | 53597-2274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | WAUNAKEE | WI | 53597-2274 |
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | WAUNAKEE | WI | 53597-2274 |
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | WAUNAKEE | WI | 53597-2274 |
| GEOFFREY R WELLER | 4681 DUNMORROW | | | | OKEMOS | MI | 48864-1252 |
| GEOFFREY REILLY | 217 PAULISON AVE | | | | PT PLEASANT | NJ | 08742-2033 |
| GEOFFREY RICHARD LARKIN | PSC 37 BOX 419 | | | | APO | AE | 09459-0005 |
| GEOFFREY S ASHTON | 43510 RD 406 | | | | COARSEGOLD | CA | 93614-9528 |
| GEOFFREY S GALLINGER & | VICTORIA L GALLINGER JT TEN | 669 MOHEGAN | | | BIRMINGHAM | MI | 48009-5691 |
| GEOFFREY S SHAVER | 1946 W BRADLEY PL UNIT 1E | | | | CHICAGO | IL | 60613 |
| GEOFFREY STEPHEN POLL | PO BOX 70164 | | | | HOUSTON | TX | 77270-0164 |
| GEOFFREY STEVEN FEINSTEIN | 1222 AMHERST AVE 101 | | | | LOS ANGELES | CA | 90025 |
| GEOFFREY T GLASS | 3609 PENNSYLVANIA AVE | | | | AUSTIN | TX | 78721-1031 |
| GEOFFREY T SMITH | BOX 261 | | | | STATE LINE | PA | 17263-0261 |
| GEOFFREY T TWETTEN | 1934 WOODED TRCE | | | | OWINGS | MD | 20736-9347 |
| GEOFFREY W JENKINS | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| GEOFFREY W MISSAD | 1318 N CRESCENT HEIGHTS BLVD | APT 104 | | | W HOLLYWOOD | CA | 90046-4528 |
| GEOFFREY W TURNER | 129 IDA AVE | | | | DERBY | CT | 06418-2323 |
| GEOFFREY WOLF | CUST GAGE MATTHEW WOLF UTMA CT | 61 SUNNYBROOK DR | | | AVON | CT | 06001-2529 |
| GEOFFRY K GAISER & CAROLE A | GAISER TTEES GEOFFREY K & | CAROLE A GAISER TR DTD 5/6/98 | STIFEL INVESTOR ADVISORY PRGRM | 4267 BRADFORD STREET NE | GRAND RAPIDS | MI | 49525-3331 |
| GEOFFRY LEADS | CUST JORDAN ASHLEY LEADS UTMA CA | 3780 BLUEBIRD CANYON RD | | | VISTA | CA | 92083 |
| GEOFFRY P BRADLEY & | JUNE E BRADLEY JT TEN | 5029 HOUSERS MILL RD | | | BYRON | GA | 31008-5553 |
| GEOFREY D WIKLUND | 3951 STARSHINE TRAIL | | | | BRIGHTON | MI | 48114-9286 |
| GEOGE P RUSSAK | TR UA 12/04/91 LIVING TRUST GEORGE | P RUSSAK | 1731 OAKLAND | | MADISON HEIGHTS | MI | 48071-2254 |
| GEORDA E WILLIAMS | 527 SIR ARTHUR COURT | | | | APOPKA | FL | 32712-3618 |
| GEORDIE MCINNES | 7 LANTERN LN | | | | CUMBERLAND FORESID | ME | 04110-1410 |
| GEORG BUECHELE | HAUPTSTR 15 | D 86825 BAD | WOERISHOFEN | GERMANY | | | |
| GEORG E MORDUCH | 1944 MARTHAS ROAD | | | | ALEXANDRIA | VA | 22307-1952 |
| GEORG E. MORDUCH AND | RUTH N. MORDUCH TEN BY ENT | 1944 MARTHA ROAD | | | ALEXANDRIA | VA | 22307-1952 |
| GEORG EHLERS | ALLGAEUERSTR 8 | 65428 RUESSELSHEIM | GERMANY | | | | |
| GEORG PETER SCHAFFNER | FRIEDRICH-EBERT-STR 81 | D-64347 GRIESHEIM | GERMANY | | | | |
| GEORG'ANN BINNEY FLETCHER AS | HER SOLE & SEPERATE | PROPERTY | PO BOX 936 | | RANCHO SANTA FE | CA | 92067-0936 |
| GEORGANA M LAKE | 467 DRIER ROAD | | | | WAKEFIELD | MI | 49968-9577 |
| GEORGANN BANNER & | PAULA COLE JT TEN | 1877 WRIGHT MOUNTAIN RD | | | ROCK | WV | 24747 |
| GEORGANN E CUCICH | 1 EAST 14TH PL APT 1508 | | | | CHICAGO | IL | 60605-2785 |
| GEORGANN JACOBS | 38510 STAFFORD DR | | | | ZEPHYRHILLS | FL | 33540-6531 |
| GEORGANNE PATTERSON | 13360 BRANDON MILL DR NW | | | | PATASKALA | OH | 43062-7078 |
| GEORGE & ANGELINE GOOD TRST | GEORGE & ANGELINE GOOD TTEES | DTD 6/9/1999 | 36508 BAGDAD | | STERLING HEIGHTS | MI | 48312-3013 |
| GEORGE & JANICE DRUM | FAMILY TRUST UAD 04/26/06 | GEORGE H DRUM JR & JANICE P DRUM | TTEES | 4430 E FLOWER | PHOENIX | AZ | 85018-6453 |
| GEORGE & JENNIE COLLINS | FOUNDATION | 2627 E 21ST ST STE 200 | | | TULSA | OK | 74114-1728 |
| GEORGE & VIRGINIA HOLLIS LIV | UAD 06/23/05 | GEORGE HOLLIS & VIRGINIA HOLLIS | TTEES | 3518 N CHANDLER DR | HERNANDO | FL | 34442-3756 |
| GEORGE A ADAMS | CUST ELIZABETH A ADAMS A MINOR | UNDER THE LAWS OF GEORGIA | 38 GORMLEY AVE | TORONTO ON  M4V 1Y8 CANADA | | | |
| GEORGE A AIMERS | 1328 RTE 75 E | | | | FREEPORT | IL | 61032-8749 |
| GEORGE A ALBANY & | RUTH G ALBANY JT TEN | 221 ENGLE DRIVE | | | WALLINGFORD | PA | 19086-6322 |
| GEORGE A AMSDILL | 520 TUSCARORA DRIVE | | | | LEWISTON | NY | 14092-1635 |
| GEORGE A ANDERSON | 703 KYLE | | | | ARLINGTON | TX | 76011-2360 |
| GEORGE A ASHLEY & | VELMA L ASHLEY | 2504 S COLLINSON | | | SPRINGFIELD | MO | 65804-3209 |
| GEORGE A BAKER | 7127 STATE RD | | | | E LANSING | MI | 48823-9302 |
| GEORGE A BALLISH | 27 LORING PL | | | | ROCHESTER | NY | 14624-3712 |
| GEORGE A BARDAR JR | 42200 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3596 |
| GEORGE A BARNARD & | RITA M BARNARD | TR UA 05/11/93 THE BARNARD FAMILY | TRUST | 7162 COUNTRY LANE | CHAGRIN FALLS | OH | 44023-1302 |
| GEORGE A BARRERA JR | 1734 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| GEORGE A BARSKI | 4 ST THOMAS CRT | | | | WILMINGTON | DE | 19808-4053 |
| GEORGE A BATTS | 338 MAIN ST | | | | WHITE PLAINS | NY | 10601-3659 |
| GEORGE A BELL | 814 N PINE RIDGE COURT | | | | BEL AIR | MD | 21014-5584 |
| GEORGE A BENNETT | PO BOX 554 | | | | VERONA | OH | 45378-0554 |
| GEORGE A BENZING & | ELLEN BENZING JT TEN | 140 MOUNTAIN AVE | | | WARREN | NJ | 07059-5260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE A BESKO & | BARBARA JEAN BESKO JT TEN | 10224 N ELMS RD | | | MONTROSE | MI | 48457-9194 |
| GEORGE A BILLINGSLEY | 2337 CHICAGO BLVD | | | | DETROIT | MI | 48206-3002 |
| GEORGE A BOECKER | ROUTE 1 ROAD J | | | | CLOVERDALE | OH | 45827-9801 |
| GEORGE A BOEHM | CUST MARK G BOEHM A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 112 E PASSAIC AVE | NUTLEY | NJ | 07110-3026 |
| GEORGE A BONILLIA | 3575 CHAUCER DR | | | | FREMONT | CA | 94555-2367 |
| GEORGE A BOYER | 3124 LAKE RD | | | | BROCKPORT | NY | 14420-9402 |
| GEORGE A BRADLEY | 14 TALL PINE DR | | | | SUDBURY | MA | 01776-2256 |
| GEORGE A BREHME | 12 BIRCH TREE LANE | | | | SPARTA | NJ | 07871-2323 |
| GEORGE A BRINKHAUS | 1109 BROAD FIELDS DRIVE | | | | LOUISVILLE | KY | 40207-4318 |
| GEORGE A BRINKLEY | RR 3 BOX 3483 | | | | PIEDMONT | MO | 63957-9540 |
| GEORGE A BROOKS | PO BOX 26 | | | | FRANKLIN | OH | 45005-0026 |
| GEORGE A BROOKS & | JANE R BROOKS JT TEN | 165 GEORGE ST | | | LEE | MA | 01238-9339 |
| GEORGE A BROOKS JR | 50 VIA FRANKO | | | | LEE | MA | 01238-9464 |
| GEORGE A BROWN | 5690 W WEBSTER RD | | | | MONTAGUE | MI | 49437-9492 |
| GEORGE A BROWN | 5328 HELENSBURGH PL | | | | ANTELOPE | CA | 95843-5914 |
| GEORGE A BRUCE & | B ALBERTA BRUCE JT TEN | 57 | 5636 S WOODS TRL DR | | COLUMBIA CITY | IN | 46725-9456 |
| GEORGE A BRUNER | 407 DEGAS DR | | | | NOKOMIS | FL | 34275-1305 |
| GEORGE A BULLUSS JR | 200 ROYAL GRANT DR | | | | WILLIAMSBURG | VA | 23185-4964 |
| GEORGE A BUNDZA | 22315 YALE | | | | ST CLAIR SHS | MI | 48081-2039 |
| GEORGE A BUNK JR | 26 LADY DIANA CI | | | | MARLTON | NJ | 08053-3705 |
| GEORGE A BURCHETT | 1416 MITSON BLVD | | | | FLINT | MI | 48504-4205 |
| GEORGE A BUSH | 8396 STILL MEADOWS DR | | | | SHREVEPORT | LA | 71129-9751 |
| GEORGE A BUSZKA | TR GEORGE A BUSZKA TRUST UA 7/8/99 | 15641 NORWICH | | | LIVONIA | MI | 48154-2809 |
| GEORGE A C KELLER & | AILEEN N KELLER JT TEN | 587 LAKE WASHINGTON DR | | | CHEPACHET | RI | 02814-1720 |
| GEORGE A CAPPUCCI | SUNSET ROAD | | | | GROTON | MA | 01450 |
| GEORGE A CARDEIRO | 1846 MISSION HILLS DR | | | | WILMINGTON | NC | 28405-7700 |
| GEORGE A CARROLL | 2550 HWY 39 | | | | WILLISTON | SC | 29853 |
| GEORGE A CENTRELLA JR | 139 ALHAMBRA RD | | | | MASSAPEQUA | NY | 11758-6611 |
| GEORGE A CHALLIS & | JEAN S CHALLIS | TR GEORGE A CHALLIS & JEAN S | CHALLIS TRUST UA 5/5/04 | 1735 VICTORIA CIRCLE | VERO BEACH | FL | 32967-7294 |
| GEORGE A CHALMERS | 2 SAND ROAD FLITION | NR FLITWICK | ENGLANDMK455DT | UNITED KINGDOM | | | |
| GEORGE A CHALMERS | 2 SAND ROAD FLITION | NR FLITWICK | MK 455DT | UNITED KINGDOM | | | |
| GEORGE A CHRISTOFF | 4955 GOLF VILLAGE DR | | | | POWELL | OH | 43065-8049 |
| GEORGE A CHRISTOFF & | BARBARA J CHRISTOFF JT TEN | 4955 GOLF VILLAGE DR | | | POWELL | OH | 43065-8049 |
| GEORGE A COOK | 529 HELEN ST | | | | MT MORRIS | MI | 48458-1922 |
| GEORGE A CORWIN JR | 1604 KEYSTONE DR | | | | FRIENDSWOOD | TX | 77546-5844 |
| GEORGE A CORWIN JR & | VICTORIA W CORWIN JT TEN | 1604 KEYSTONE DR | | | FRIENDSWOOD | TX | 77546-5844 |
| GEORGE A COURY & | LILY K COURY JT TEN | 805 PEMBERTON RD | | | GROSSE POINTE PARK | MI | 48230-1729 |
| GEORGE A CRAIG | 6021 COUNTRY CLUB RD | | | | OSHKOSH | WI | 54901-9152 |
| GEORGE A CROTHERS | 53 CITADEL DRIVE | | | | JACKSON | NJ | 08527-1813 |
| GEORGE A CUARIO | 1201 W EL MONTE ST | | | | STOCKTON | CA | 95207-6917 |
| GEORGE A D'HEMECOURT III | 1222 HUNTINGTON DRIVE | | | | RICHARDSON | TX | 75080-2929 |
| GEORGE A DANN | G5086 N BELSAY RD | | | | FLINT | MI | 48506 |
| GEORGE A DAVIS | 2929 ROCKWOOD PLACE | | | | TOLEDO | OH | 43610-1620 |
| GEORGE A DEAL & | DOROTHY D DEAL | TR GEORGE A DEAL & DOROTHY D DEAL TRUST | UA 04/26/96 | 6415 S EDGEWATER DR | BELOIT | WI | 53511-9054 |
| GEORGE A DEDIE | 27 GATEWAY RD | | | | ROCHESTER | NY | 14624-4430 |
| GEORGE A DEJONG & | AGNES J DEJONG | TR GEORGE A DEJONG LOVING TRUST | UA 06/20/90 | 10501 EMILIE LANE #1109 | ORLAND PARK | IL | 60467-8806 |
| GEORGE A DELLI SANTI | 70 HIDDEN LAKE CIR | | | | BARNEGAT | NJ | 08005-5595 |
| GEORGE A DESHANO & | MARGARET V DESHANO | TR DESHANO FAM TRUST | UA 12/09/96 | 1956 ALHAMBRA DR | ANN ARBOR | MI | 48103-5009 |
| GEORGE A DIMITROFF | 8231 PRAIRIE AVE | | | | FLUSHING | MI | 48433-8861 |
| GEORGE A DOOHAN | 225 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626-3425 |
| GEORGE A DORKO JR | 86 LIGHTCAP RD | | | | LATROBE | PA | 15650-4111 |
| GEORGE A DOUGLAS | 398 LOTSMITH RD NE | | | | BROOKHAVEN | MS | 39601-9016 |
| GEORGE A DOUGLASS JR | 7550 N PENN | | | | INDIANAPOLIS | IN | 46240-2802 |
| GEORGE A DOVAS | 1046 NORTH KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1025 |
| GEORGE A DOVAS | 500 W 111TH ST APT 3F | | | | NEW YORK | NY | 10025-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE A DRAGAN JR | PO BOX 60 | 503 HALCOMB AVE | | | CLAIRTON | PA | 15025-1404 |
| GEORGE A DRAKE & | MARY A GREEN JT TEN | 20699 HIDDEN LAKES DR | | | CHELSEA | MI | 48118-9533 |
| GEORGE A DREW | 1995 CELESTIAL DR NE | | | | WARREN | OH | 44484-3982 |
| GEORGE A EBERHARD | 9388 2 1/2 MILE ROAD | | | | EAST LEROY | MI | 49051-8776 |
| GEORGE A EDGAR | 33 WAYNE LANE | | | | MERIDEN | CT | 06450-4721 |
| GEORGE A ENDERS | 2236 SAN REMO DR | | | | BIG PINE KEY | FL | 33043-5105 |
| GEORGE A EYLER | 132 VANN DR | | | | ASHFORD | AL | 36312-3406 |
| GEORGE A FASSBINDER | PO BOX 155 | | | | FREEDOM | NY | 14065-0155 |
| GEORGE A FELISKY & | RONALD J FELISKY JT TEN | 3350 HILLVIEW AVE | | | FLINT | MI | 48504 |
| GEORGE A FERCH | 13461 SHAKAMAC DR | | | | CARMEL | IN | 46032-9595 |
| GEORGE A FINCH | 5527 MAGNOLIA DR | | | | RAVENNA | OH | 44266-9026 |
| GEORGE A FINDLAY | 3347 NIXON RD | | | | HOLIDAY | FL | 34691-3145 |
| GEORGE A FLOHE & | KATHRYN L FLOHE JT TEN | 275 PARK FORREST BLVD | | | ENGLEWOOD | FL | 34223-6552 |
| GEORGE A FORD JR | CGM ROTH IRA CUSTODIAN | 10722 AUTUMN SPLENDOR DR | | | COLUMBIA | MD | 21044-4553 |
| GEORGE A FOX | 8009 DAVIS BLVD | APT 5302 | | | N RICHLND HLS | TX | 76180-1940 |
| GEORGE A FOY & | GERALDINE A FOY JT TEN | PO BOX 492 | | | TALLMAN | NY | 10982-0492 |
| GEORGE A FRALICK | 10389 DENTON HILL | | | | FENTON | MI | 48430-2509 |
| GEORGE A FRANZ | TR UA 06/05/90 GEORGE A FRANZ | TRUST | 3158 GRACEFIELD ROAD | APT 623 | SILVER SPRING | MD | 20904 |
| GEORGE A GALACHIUK | 54 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1347 |
| GEORGE A GALLION | 21 AVE OF CHAMPIONS | | | | NICHOLASVILLE | KY | 40356-9720 |
| GEORGE A GALLION | WEIHERALLEE 17 | D-65388 SCHLANGENBAD | GERMANY | | | | |
| GEORGE A GLAUBIGER | 2447 NEW BERN AVE | | | | RALEIGH | NC | 27610-1816 |
| GEORGE A GOSNELL JR | 62 SPRING KNOLL COURT | | | | COLORA | MD | 21917-1433 |
| GEORGE A GROVE | 5321 SODOM-HUTCHINGS ROAD | | | | FARMDALE | OH | 44417-9789 |
| GEORGE A GROVE | 798 EMERSON WAY CT | | | | BLOOMFIELD HILLS | MI | 48304-3732 |
| GEORGE A GRYSZOWKA | 3350 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224-2166 |
| GEORGE A GUNDY | 1125 ROCKPORT LN | | | | COLUMBUS | OH | 43235-4040 |
| GEORGE A HAAS | 24 AIRPORT RD | | | | HUGUENOT | NY | 12746-5233 |
| GEORGE A HACKBARDT & | JANET H HACKBARDT JT TEN | 5060 ROSS RD | | | TIPP CITY | OH | 45371-8558 |
| GEORGE A HACKBARDT & | JANET H HACKBARDT JT TEN | 5060 ROSS RD | | | TIPP CITY | OH | 45371-8558 |
| GEORGE A HAMMOND | 1528 OAKLEAF DR | | | | AUBURN | GA | 30011-3268 |
| GEORGE A HANSEN | 154 S RAILWAY AVENUE | | | | COLEMAN | WI | 54112-9518 |
| GEORGE A HARRIS | 3195 LYLE ROAD | | | | LEWISTON | MI | 49756-8500 |
| GEORGE A HAVERSTICK | 2303 WEST BLACKMORE | | | | MAYVILLE | MI | 48744-9766 |
| GEORGE A HAYES | 5871 ROMAINE PL A | | | | SAINT LOUIS | MO | 63112-3708 |
| GEORGE A HEBENSTREIT & | HELEN HEBENSTREIT JT TEN | APT 308 | 21 YACHT CLUB DR | | NORTH PALM BEACH | FL | 33408-3957 |
| GEORGE A HECKMAN | 5535 S HINMAN RD | | | | FOWLER | MI | 48835-9232 |
| GEORGE A HELM | 5111 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2248 |
| GEORGE A HOFFMAN & | JOAN J HOFFMAN JT TEN | 217 CR 830 | | | HENDERSON | AR | 72544-9062 |
| GEORGE A HOLLODICK | 152 WARWICKE PLACE | | | | ADVANCE | NC | 27006-8506 |
| GEORGE A HOOVER | 232 GLENMORE DR | | | | CORAOPOLIS | PA | 15108-9653 |
| GEORGE A HOOVER & | MARILOU TRIMBER JT TEN | 232 GLEN MOORE DR | | | CORAOPOLIS | PA | 15108-9653 |
| GEORGE A HOVATTER | 16035 JONES ROAD | | | | BROOKSVILLE | FL | 34601-4115 |
| GEORGE A HUDSON | APT HR335 | 719 MAIDEN CHOICE LN | | | CATONSVILLE | MD | 21228-6247 |
| GEORGE A HURST & BETTY J HURST | TTEES FBO GEORGE A HURST & | BETTY J HURST TRUST | UAD 06/28/01 | 1905 E LINCOLN | ROYAL OAK | MI | 48067-4023 |
| GEORGE A INGHAM & | MARGARET M INGHAM JT TEN | 5593 WOODWIND DR | | | BLOOMFIELD TWP | MI | 48301-1065 |
| GEORGE A JAJUGA | 35319 UNIVERSITY | | | | WESTLAND | MI | 48185-3639 |
| GEORGE A JANCARIK | 8503 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| GEORGE A JOHNSTON | 1565 S MAIN ST | | | | CLYDE | OH | 43410-2043 |
| GEORGE A JOHNSTON JR | 4327 EAGER RD | | | | HOWELL | MI | 48843-6735 |
| GEORGE A KAPPAZ & | MRS JESSIE F KAPPAZ JT TEN | 603 BILBY STREET | | | NEWTON | TX | 75966-1368 |
| GEORGE A KELLER TTEE | GEORGE A KELLER REVOCABLE | LIVING TRUST DTD 4/6/06 | 5881 SEILER DR | | CINCINNATI | OH | 45239-6233 |
| GEORGE A KENNEY | 23 GATES POND RD | | | | BERLIN | MA | 01503-1310 |
| GEORGE A KENNEY JR | 6 WILKINS ST | | | | HUDSON | MA | 01749-1802 |
| GEORGE A KISER JR | 5254 FIVE FORKS | | | | LILBURN | GA | 30047-6714 |
| GEORGE A KNOX | P O BOX 372097 | | | | SAINT LOUIS | MO | 63137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE A KOTJARAPOGLUS & | JOAN H KOTJARAPOGLUS JT TEN | 4435 OLD WILLIAM PENN HWY | | | MURRYSVILLE | PA | 15668-1923 |
| GEORGE A KRALL & | LUELLA J KRALL JT TEN | 836 TOP OF THE THUMB LN | | | ELLISON BAY | WI | 54210 |
| GEORGE A KRALOVICH | CUST KRISTEN R KRALOVICH UGMA MI | 1408 CHESTNUT LANE | | | ROCHESTER HILLS | MI | 48309-1719 |
| GEORGE A KRIEGER | 11343 ROOSEVELT ROAD | | | | SAGINAW | MI | 48609-9774 |
| GEORGE A KRISAN & | MRS LORRAINE A KRISAN JT TEN | 2606 S KENSINGTON AVE | | | WESTCHESTER | IL | 60154-5131 |
| GEORGE A LAMBERT | 131 N RIVER ST | | | | EATON RAPIDS | MI | 48827-1326 |
| GEORGE A LAMBERT TTEE OF THE | GEORGE A LAMBERT TRUST | DTD 01/21/94 | 21400 W SYCAMORE DRIVE | | PLAINFIELD | IL | 60544-6373 |
| GEORGE A LANE | 9408 ENGLISH OAK DRIVE | | | | INDIANAPOLIS | IN | 46235-1148 |
| GEORGE A LASKY | 12400 COIT RD STE 1000 | | | | DALLAS | TX | 75251 |
| GEORGE A LEACH | 2705 W BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| GEORGE A LEFLEUR | BOX 48 FRANKLIN RD | | | | WADDINGTON | NY | 13694-0048 |
| GEORGE A LEWIS | PO BOX 7467 | | | | PHILADELPHIA | PA | 19101-7467 |
| GEORGE A LEWIS | 7902 STURGEOM AVE | | | | MIDLAND | MI | 48642-8308 |
| GEORGE A LIVINGSTONE III & | BETTY I LIVINGSTONE JT TEN | 2405 NW HIGHLAND DR | | | CORVALLIS | OR | 97330-1543 |
| GEORGE A LOHR & | LAURA B LOHR JT TEN | 4241 BUCKHEAD RD | | | MADISON | GA | 30650-4349 |
| GEORGE A LUCAS | 190 W SPEAKER ST | | | | SANDUSKY | MI | 48471-1264 |
| GEORGE A LUNDIN & | BARBARA A LUNDIN JT TEN | 28328 LORENZ | | | MADISON HEIGHTS | MI | 48071-2840 |
| GEORGE A LUTZ | 448 LOCUST RD | | | | HARWINTON | CT | 06791-2802 |
| GEORGE A LYTLE | 15548 W CATALINA DR | | | | GOODYEAR | AZ | 85338-8160 |
| GEORGE A MARCINKO & | MRS MARY O MARCINKO JT TEN | 1801 DRAKE DR | | | RICHARDSON | TX | 75081-3210 |
| GEORGE A MARINELLI | 1361 E BOOT RD | | | | WEST CHESTER | PA | 19380-5988 |
| GEORGE A MASLYAR | PO BOX 269 | | | | KENSINGTON | MD | 20895-0269 |
| GEORGE A MATHES | 12 HASSAKE RD | | | | OLD GREENWICH | CT | 06870-1317 |
| GEORGE A MELNICK | 16511 SHILLINE RD | | | | BERLIN CENTER | OH | 44401-8708 |
| GEORGE A METZLER | 8 SCHAROUN DR | | | | PULASKI | NY | 13142 |
| GEORGE A MILLER JR | 306 3RD AVE | | | | TAWAS CITY | MI | 48763-9202 |
| GEORGE A MILLS | 1980 LEHNER RD | | | | COLUMBUS | OH | 43224-2233 |
| GEORGE A MIRMELSTEIN | 2300 SHORE SANDS CT | | | | VIRGINIA BEACH | VA | 23451-7304 |
| GEORGE A MIXTER JR | 7720 DRESDEN AVE | | | | PARMA | OH | 44129-2806 |
| GEORGE A MIZER | TR GEORGE A MIZER LIVING TRUST | UA 06/15/96 | 4 MOHAWK LN | | HAGUE | NY | 12836 |
| GEORGE A MONTGOMERY | 1133 BLOUIN DRIVE | | | | DOLTON | IL | 60419-2704 |
| GEORGE A MORGAN & | VIRGINIA O MORGAN TEN ENT | 1207 MOUNT VERNON AVE | | | HUNTINGDON | PA | 16652-1147 |
| GEORGE A MORVEY | 48-24 194TH ST | | | | FLUSHING | NY | 11365-1222 |
| GEORGE A MORVEY & | MARY ANNE MORVEY JT TEN | 48-24 194 ST | | | FLUSHING | NY | 11365-1222 |
| GEORGE A MOTEN | 1913 BARKS ST | | | | FLINT | MI | 48503-4303 |
| GEORGE A MURRAY | BOX 2176 | | | | KALISPELL | MT | 59903-2176 |
| GEORGE A NANO | 2088 LIMEWOOD DR | | | | SAN JOSE | CA | 95132-1233 |
| GEORGE A NATZEL | 11910 ORCHARD RD | | | | LENNON | MI | 48449-9684 |
| GEORGE A NEMET & | LEILA K NEMET JT TEN | 2570 RANFIELD ROAD | | | MOGADORE | OH | 44260 |
| GEORGE A NOWACEK | 1052 CROSS GATE RD | | | | WINSTON SALEM | NC | 27106-6321 |
| GEORGE A OLSON | 1623 LESLIE | | | | WESTLAND | MI | 48186-4472 |
| GEORGE A OSHEA A MINOR UNDER | GUARDIANSHIP OF ROBERT J | OSHEA | 14 VARADY DR | | FORDS | NJ | 08863-1213 |
| GEORGE A OYERLY AND | DORA M. OYERLY JTWROS | 4619 ASPEN LANE | | | PORT ARTHUR | TX | 77642-2241 |
| GEORGE A PASCHALL | 4425 MURPHY ROAD | C/O JACK'S MARKET | | | NASHVILLE | TN | 37209 |
| GEORGE A PAUWELS | 70 TIERNEY RD | | | | BAY CITY | MI | 48708-9123 |
| GEORGE A PEABOBY | TR GEORGE A PEABODY REVOCABLE TRUST | UA 04/17/00 | 41120 FOX RUN RD APT 308 | | NOVI | MI | 48377-4804 |
| GEORGE A PEEHLER | 157 WYNNWOOD AVE | | | | TONAWANDA | NY | 14150 |
| GEORGE A PETERS & | FRANCES PETERS & | THOMAS G PETERS JT TEN | 45895 MEADOWS CIR EAST | | MACOMB TWP | MI | 48044 |
| GEORGE A POLYMENEAS | 17051 PLUMMER #240 | | | | NORTHBRIDGE | CA | 91325-2555 |
| GEORGE A PRESTON | CUST CHRISTINE JACQUELINE PRESTON | UGMA NY | 4 COACH LANE | | MUTTONTOWN | NY | 11791-3056 |
| GEORGE A PRIESTER | BOX 496 | | | | CLARK | PA | 16113-0496 |
| GEORGE A PRIESTER & | EDNA M PRIESTER JT TEN | 3750 NORA STREET | | | CLARK | PA | 16113 |
| GEORGE A PRIESTER & | EDNA M PRIESTER JT TEN | BOX 496 | | | CLARK | PA | 16113-0496 |
| GEORGE A PRUNTY | 1221 N LIVINGSTON ST | | | | INDIANAPOLIS | IN | 46222-2926 |
| GEORGE A PUGH | 1515 W ALLEGHENY AVE | APT 408 | | | PHILADELPHIA | PA | 19132-1754 |
| GEORGE A RAGO | 6 DARK LEAF DRIVE | | | | TRENTON | NJ | 08610-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE A RAISELIS & | REGINA T RAISELIS JT TEN | 311 COLONESE RD | | | FAIRFIELD | CT | 06432-1113 |
| GEORGE A REA | 440 ALEXIAN WAY APT 45 | | | | SIGNAL MTN | TN | 37377 |
| GEORGE A READER | 812 SOFT PINE COURT | | | | NEW SMYRNA BEACH | FL | 32168-6167 |
| GEORGE A RICH | PO BOX 44 | | | | SWEET SPRINGS | MO | 65351-0044 |
| GEORGE A RIEHLE | 924 GRAVEL ROAD | | | | WEBSTER | NY | 14580-1720 |
| GEORGE A RISCUTTA | 23468 LORAI RD #311 | | | | NORTH OLMSTED | OH | 44070-2214 |
| GEORGE A ROACHE | ATTN ROACH'S EXTERMINATING | 503 FERRIS ST | | | YPSILANTI | MI | 48197-5303 |
| GEORGE A ROBINSON | 9617 EASTON AVE | | | | CLEVELAND | OH | 44104-5421 |
| GEORGE A RODRIGUEZ | 851 LINCOLN LN | APT 1206 | | | DEARBORN | MI | 48126-2992 |
| GEORGE A RODRIGUEZ JR | 96 GARVEY ST | | | | BUFFALO | NY | 14220-1408 |
| GEORGE A ROSE | PO BOX 48 | | | | NAPOLEON | MI | 49261-0048 |
| GEORGE A ROSS | 88 SILVERWOOD CIRCLE | | | | CINCINNATI | OH | 45246-2455 |
| GEORGE A ROY | 8923 SENEY DR | | | | DIMONDALE | MI | 48821-9633 |
| GEORGE A RUBAL | TR RUBAL FAMILY TRUST UA 1/5/04 | 29414 PARKWOOD | | | WICKCLIFF | OH | 44072 |
| GEORGE A RYNO | 16 FOUNTAIN VIEW BL | | | | NORTH FORT MYERS | FL | 33903-7322 |
| GEORGE A SAVARY & | BERNADINE N SAVARY | TR REV LIV TR 05/16/85 U-A GEORGE A | SAVARY & | BERNADINE N SAVARY 4535 E EDGEWOOD | MESA | AZ | 85206-2603 |
| GEORGE A SCHMIDT | 7705 GATEWOOD TERRACE | | | | LAS VEGAS | NV | 89129-5405 |
| GEORGE A SCHNEIDER & | ROBERT J SCHNEIDER & | THOMAS J &RICHARD P SCHNEIDER | TR UAD3 16 94FBO JM THOMAS & GA | SCHNEIDERFAM TR 5884 DEWHIRST DR | SAGINAW | MI | 48603-7367 |
| GEORGE A SCHUBERT | 521 NEBRASKA ST | PO BOX 113 | | | STURGEON BAY | WI | 54235-0113 |
| GEORGE A SEBECK | DIANE M SEBECK JT TEN | 8116 NE RIVER RD. | | | ELK RIVER | MN | 55330-6671 |
| GEORGE A SEKERAK | 2597 REEVES RD NE | | | | WARREN | OH | 44483-4358 |
| GEORGE A SHADE | C/O J RUSSELL LEBARGE | JOHNSON ROSATI | 24825 LITTLE MACK STE 200 | | ST CLR SHORES | MI | 48080 |
| GEORGE A SIRKO | 1769 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| GEORGE A SISINO | 13237 FENTON AVE | | | | SYLMAR | CA | 91342-4412 |
| GEORGE A SKENE | 1606 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8945 |
| GEORGE A SMALLWOOD JR | CGM IRA ROLLOVER CUSTODIAN | 129 16TH ST NE | | | WASHINGTON | DC | 20002-6511 |
| GEORGE A SMITH & | KATHLEEN L SMITH JT TEN | 5156 MAYBEE ROAD | | | CLARKSTON | MI | 48346-4339 |
| GEORGE A SOMERVILLE | POST OFFICE BOX 1122 | | | | RICHMOND | VA | 23218-1122 |
| GEORGE A SOTO | 1206 RIDGE CIR | APT D | | | TONGANOXIE | KS | 66086-9302 |
| GEORGE A STANLEY | 3200 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-8608 |
| GEORGE A STICKNEY & | JUDITH C STICKNEY | TR STICKNEY FAMILY TRUST | UA 09/18/98 | 1025 W FAIRWAY DRIVE | MESA | AZ | 85201-3138 |
| GEORGE A STONER | 308 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1723 |
| GEORGE A STOUT JR | 786 HICKORY PINE DR | | | | WHITELAND | IN | 46184-9200 |
| GEORGE A STRZELCZYK & | LORRAINE F STRZELCZYK JT TEN | 106 CREEKVIEW DR | | | WEST SENECA | NY | 14224-2432 |
| GEORGE A STURTEVANT | C/O STANLEY A JOHNSON | 2175 N CALIFORNIA BLVD STE 715 | | | WALNUT CREEK | CA | 94596-3579 |
| GEORGE A STYLE & | BARBARA A STYLE JT TEN | 5 RIDGE RD | | | COLD SPG HBR | NY | 11724-1809 |
| GEORGE A SURO & | PATRICIA E SURO JT TEN | 7251 WEMBLEY PL | | | CASTLE ROCK | CO | 80104-9269 |
| GEORGE A SYRKO | 1429 WHITE OAK DRIVE NE | | | | WARREN | OH | 44484-1651 |
| GEORGE A TEAMER | 487 VALENCIA | | | | PONTIAC | MI | 48342-1770 |
| GEORGE A TEITZ | 3214 ROLLING RD | | | | CHEVY CHASE | MD | 20815-4036 |
| GEORGE A THATCHER | 6391 JAMESFIELD CT | | | | FAIRFIELD | OH | 45014-4533 |
| GEORGE A UBERTI & | MRS MARIAN E UBERTI JT TEN | 10143 CARRETA DRIVE | | | SANTEE | CA | 92071-4917 |
| GEORGE A VALENTINE | 217 OLD COLONY WAY | | | | ROCKY MOUNT | NC | 27804-3568 |
| GEORGE A VINALL | 605 WILLOWVALLEY LAKES DRIVE | | | | WILLOW STREET | PA | 17584 |
| GEORGE A VINALL & | BARBARA S VINALL JT TEN | 605 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584-9647 |
| GEORGE A VORIS | APT 307 | 9 SAINT JAMES PLACE | | | ONEONTA | NY | 13820-3254 |
| GEORGE A WALDROP | 409 DORCAS LN | | | | ARLINGTON | TX | 76013-1792 |
| GEORGE A WALKER | 1708 VIRGINIA ST | | | | BERKELEY | CA | 94703-1323 |
| GEORGE A WARTHEN II | 2304 MONUMENT AVE | | | | RICHMOND | VA | 23220-2604 |
| GEORGE A WATERHOUSE | 1884 TANGLEWOOD DRIVE S | | | | MANSFIELD | OH | 44906-1733 |
| GEORGE A WATKINS | 7415 CAINE RD RT 3 | | | | VASSAR | MI | 48768-9285 |
| GEORGE A WATKINS & | BETTY E WATKINS JT TEN | 7415 CAINE RD | | | VASSAR | MI | 48768-9285 |
| GEORGE A WEST | 8646 MANN RD | | | | TIPP CITY | OH | 45371-8770 |
| GEORGE A WEST & | MRS REECE B WEST JT TEN | 141 PEMBROKE ROAD | | | OAK RIDGE | TN | 37830-7516 |
| GEORGE A WEVER | TR GEORGE A WEVER LIVING TRUST | UA 10/24/05 | 7061 WARWICK RD | | INDIANAPOLIS | IN | 46220-1050 |
| GEORGE A WHITE | 645 LOUISE COURT | | | | CAMPBELL | CA | 95008-4530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE A WHITEHEAD | 769 DALKEITH AVENUE | LONDON ON  N5X 1R7 | CANADA | | | | |
| GEORGE A WILCOX JR | 3277 SE 2ND PL | | | | KEYSTONE HEIGHTS | FL | 32656-6105 |
| GEORGE A WISNIEWSKI | 145 FRANCONIAN DR S | | | | FRANKENMUTH | MI | 48734-1040 |
| GEORGE A WYDO | 4502 ANN COURT | | | | MANSFIELD | TX | 76063 |
| GEORGE A YAGER & | CAROL RAE YAGER JT TEN | 6587 PINE VALLEY DR | | | SANTA ROSA | CA | 95409-5888 |
| GEORGE A ZAZOPOULOS | 4727 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46201-4707 |
| GEORGE A. ALLSOPP | 62 E CORAL DR | | | | BRICK | NJ | 08723-7636 |
| GEORGE A. DENTON | PO BOX 1252 | | | | ARTESIA | NM | 88211-1252 |
| GEORGE A. OGLE | CGM IRA CUSTODIAN | PM ACCOUNT | 755 RIVER OAKS LANE | | MERRITT ISLAND | FL | 32953-4325 |
| GEORGE A. PEAPPLES, TRUSTEE | GEORGE A. PEAPPLES DECLARATION | OF TRUST DTD 9/23/1987 | 1021 SPRING ST | | ANN ARBOR | MI | 48103-3244 |
| GEORGE ABRAHAM | DONNA L ABRAHAM | ABRAHAM FAMILY PARTNERSHIP | 16525 N. 109TH PLACE | | SCOTTSDALE | AZ | 85255-9092 |
| GEORGE ADAM WANASKI | 12520 NE 145TH ST #E31 | | | | KIRKLAND | WA | 98034-1278 |
| GEORGE AJJAN | 352 16TH ST | | | | BROOKLYN | NY | 11215-5614 |
| GEORGE ALAMEDA | CUST LINDA MARIE ALAMEDA U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 58 MONTROSE | IRVINE | CA | 92620-1995 |
| GEORGE ALAN NEWBEGIN & | ELIZABETH NEWBEGIN JT TEN | 1035 LEONARD RD | | | LEONARD | MI | 48367 |
| GEORGE ALBERT ALBANY | 221 ENGLE DR | | | | WALLINGFORD | PA | 19086-6322 |
| GEORGE ALBERT HUNTINGTON | 515 LOCUST ST | APT B1 | | | LOCKPORT | NY | 14094-5657 |
| GEORGE ALDERDICE | 296 CRABAPPLE ROAD | | | | MANHASSET | NY | 11030-1709 |
| GEORGE ALFRED PORTILLA & | SUSAN IRENE PORTILLA JTWROS | C/O DAKOTA CLINIC | 125 E FRAZEE STREET | | DETROIT LAKES | MN | 56501-3501 |
| GEORGE ALFRED PORTILLA ACF | ANNIE PORTILLA U/MN/UTMA | C/O DAKOTA CLINIC | 125 E FRAZEE STREET | | DETROIT LAKES | MN | 56501-3501 |
| GEORGE ALFRED PORTILLA ACF | KATHRYN PORTILLA U/MN/UTMA | C/O DAKOTA CLINIC | 125 E FRAZEE STREET | | DETROIT LAKES | MN | 56501-3501 |
| GEORGE ALLAN & | DIANE M ALLAN JT TEN | 7 STONEHEDGE DR | | | WILMINGTON | MA | 01887-3189 |
| GEORGE ALLEN & | DORIS ALLEN JT TEN | 36 KENNETH PLACE | | | CLARK | NJ | 07066-1721 |
| GEORGE ALLEN KEMP & | CHARLOTTE EILEEN KEMP | TR KEMP 1991 FAM TRUST | UA 12/09/91 | 1672 FAIRWOOD AVENUE | SAN JOSE | CA | 95125-4937 |
| GEORGE ALLEN NEEDHAM | 4257 PEACE DR | | | | MORRISTOWN | TN | 37814 |
| GEORGE ALLEN NEELY | 2316 TREMONT | | | | FORT WORTH | TX | 76107-4337 |
| GEORGE ALLSOPP | 62 E CORAL DR | | | | BRICKTOWN | NJ | 08723-7636 |
| GEORGE ANAGNOS & | HOLLY ANAGNOS JT TEN | 10801 S W 93 AVE | | | MIAMI | FL | 33176-3632 |
| GEORGE ANASTAS | CUST GREGG STEPHEN ANASTAS U/THE NY | U-G-M-A | 11021 BRIDGEPOINTE NE | | ALBUQUERQUE | NM | 87111-7413 |
| GEORGE ANASTAS | CUST DAEMON GEORGE ANASTAS | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4140 DOWNSROW CT | PORTLAND | OR | 97221 |
| GEORGE ANDERSON | TR ERIK ANDERSON U-W FOSTER B | SALGOT | 2778 BASELINE RD | | GRAND ISLAND | NY | 14072-1307 |
| GEORGE ANDERSON & | PHYLLIS ANDERSON JT TEN | 8211 7TH AVE | | | BROOKLYN | NY | 11228-2806 |
| GEORGE ANDREK | 417 HILDA ST | | | | EAST MEADOW | NY | 11554-4246 |
| GEORGE ANDREW MILLER JR | 1626 FEDERAL AVE E | | | | SEATTLE | WA | 98102-4235 |
| GEORGE ANDREW PRICE | 1545 LOCUST | | | | DENVER | CO | 80220-1627 |
| GEORGE ANGANIS | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4132 |
| GEORGE ANN BARKLEY | 2001 HELMSDALE LANE | | | | AUGUSTA | GA | 30909-0116 |
| GEORGE ANN HARDING EX | UW WILLIAM N STOKES JR | C/O MORGAN STANLEY | 2200 WEST LOOP SOUTH STE 100 | | HOUSTON | TX | 77027-3531 |
| GEORGE ANN KALLIO | 7313 ELMCREST | PO BOX 526 | | | MOUNT MORRIS | MI | 48458-0526 |
| GEORGE ANN KEENER | 4785 ARLINGTON DRIVE | | | | SYKESVILLE | MD | 21784-8303 |
| GEORGE ANTHONY DAVIS | 110 THISTLEDOWN COURT | | | | FOREST HILL | MD | 21050-3265 |
| GEORGE ANTHONY NOLAN & | MARY KAY NOLAN JT TEN | NBR 17 | 10444 CANOGA AVE | | CHATSWORTH | CA | 91311-2249 |
| GEORGE ANTHONY OLSEY | 6443 SUMMIT ST | | | | MT MORRIS | MI | 48458-2318 |
| GEORGE ARONOFF | CUST JAMES BRUCE ARONOFF A MINOR PURS TO | SECS 1339 /26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 3142 SOMERSET DRIVE | SHAKER HEIGHTS | OH | 44122-3813 |
| GEORGE ARRAF | 41392 HIDDEN OAKS DR | | | | CLINTON TWP | MI | 48038-4533 |
| GEORGE ARSIOTIS | RHEA ARSIOTIS JTWROS | 106 DIVISION AVENUE | | | MASSAPEQUA | NY | 11758-7106 |
| GEORGE ARTHUR BOOKER | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| GEORGE ARTHUR HALFPAP JR | 6307 CHEW RD | | | | UPPER MARLBORO | MD | 20772-9705 |
| GEORGE ARTHUR SPALDING JR | C/O MABLE L PERRY | 811 LAKESIDE DRIVE | | | OWOSSO | MI | 48867-9447 |
| GEORGE ASHTON SCHIAFFINO | 1308 BROADWAY STREET | | | | NEW ORLEANS | LA | 70118 |
| GEORGE ASSAF | 5359 JAMIE LANE | | | | FLUSHING | MI | 48433-2907 |
| GEORGE ATHANASOPOULOS | 212 VESPER AVE | | | | MIDDLESEX | NJ | 08846-1242 |
| GEORGE ATHANASOPOULOS & | KYRIAKOULA ATHANASOPOULOS JT TEN | 212 VESPER AVE | | | MIDLESEX | NJ | 08846-1242 |
| GEORGE AU | 11 FISK ST | | | | FAIRHAVEN | NJ | 07704-3324 |
| GEORGE AUSTIN | 1656 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE AUSTIN LOTT | BOX 313 | | | | MC COMB | MS | 39649-0313 |
| GEORGE AUTMAN | 3803 S 1500 EAST ROAD | | | | ST ANNE | IL | 60964-9347 |
| GEORGE B ADAMS III | 329 CHEROKEE PL | | | | CHARLOTTE | NC | 28207-2301 |
| GEORGE B ARCHER | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089-8608 |
| GEORGE B BAYLESS | 3716 E COUNTY RD 300 N | | | | GREENSBURG | IN | 47240-8563 |
| GEORGE B BEAM JR | 203 COBBS HILL DR | | | | ROCHESTER | NY | 14610-2820 |
| GEORGE B BEARD | 17106 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-4271 |
| GEORGE B BENCHO JR | 107 ELLA ST | | | | MC KEES ROCKS | PA | 15136 |
| GEORGE B BENTON III | 1415 CHIPPENHAM DR | | | | BATON ROUGE | LA | 70808-5628 |
| GEORGE B BETTYS | 6658 W DEWEY RD R 1 | | | | OVID | MI | 48866-9533 |
| GEORGE B BLAKE SR | 319 WOODALE AVENUE | | | | NEW CASTLE | DE | 19720-4737 |
| GEORGE B BLUM, JR. | 1408 TRAILWOOD DRIVE | | | | RALEIGH | NC | 27606-3717 |
| GEORGE B BRILL JR | 1409 N HACKER RD | | | | HOWELL | MI | 48843-9029 |
| GEORGE B BROTHERS | 5229 W MICHIGAN #182 | | | | YPSILANTI | MI | 48197-9178 |
| GEORGE B BULLS AND | LINDA B BULLS JTWROS | 1107 BIBB ST | | | TUSKEGEE | AL | 36088-2358 |
| GEORGE B CALLAN | 34 COLLINGWOOD DRIVE | | | | ROCHESTER | NY | 14621-1013 |
| GEORGE B CALLAN & | JOANNE M CALLAN JT TEN | 34 COLLINGWOOD DR | | | ROCHESTER | NY | 14621-1013 |
| GEORGE B CARR | 302 YORKTOWN DR | | | | CHAPEL HILL | NC | 27516-3241 |
| GEORGE B DAMOUR | 620 CYLER RD | | | | GRAY | GA | 31032 |
| GEORGE B DOBBINS | 20639 ST LAWRENCE PARK RD | | | | ALEXANDRIA BAY | NY | 13607-2117 |
| GEORGE B DYSART | 3426 BREVARD RD | | | | HENDERSONVILLE | NC | 28791-4000 |
| GEORGE B FULLER | 16036 WEST SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6420 |
| GEORGE B GIERACH | 1913 PARKER RD | | | | GOSHEN | OH | 45122-9221 |
| GEORGE B GRANDINETTI | 107 ELMWOOD DR | | | | FLORENCE | AL | 35633-1213 |
| GEORGE B GRANT & | IMOGENE N GRANT | TR UA 07/07/92 GEORGE B GRANT & | IMOGENE N GRANT TRUST | PO BOX 513 | FLORAL CITY | FL | 34436-0513 |
| GEORGE B GURNETT & | ROBERTA MUSSEN GURNETT | TR GEORGE B & ROBERTA MUSSEN | GURNETT FAMILY TRUST UA 03/21/95 | 1908 AVENIDA MONTE VISTA | SAN DIMAS | CA | 91773-4100 |
| GEORGE B HALL | 2085 DAWSON DR | | | | HAYNESVILLE | LA | 71038-5211 |
| GEORGE B HARRIS III | 205 LEE AVENUE | | | | MARIETTA | OH | 45750 |
| GEORGE B HOWARD & | GEARLDYNE HOWARD JT TEN | 11110 HUNTERS LANDING | | | MONTGOMERY | TX | 77356-6003 |
| GEORGE B JACK JR & | JOYCE E JACK JT TEN | 406 NICHOLS AVE | MCDANIEL CREST | | TALLEYVILLE | DE | 19803-5234 |
| GEORGE B JACKSON JR & | MARVA PEACE-JACKSON JT TEN | 11474 OAK LEAF DRIVE | | | SILVER SPRING | MD | 20901-5042 |
| GEORGE B JOHNSON | 455 ROAD 1093 | | | | PLANTERSVILLE | MS | 38862-4912 |
| GEORGE B JONES | CGM IRA CUSTODIAN | 24 WEATHERDECK DRIVE | | | BOURNE | MA | 02532-3318 |
| GEORGE B KAZMIERCZAK | 42584 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2566 |
| GEORGE B KEMPSON JR | P0 BOX 821 | | | | REX | GA | 30273-0821 |
| GEORGE B KINSELLA | 14 DIBBLE RD | | | | OLD SAYBROOK | CT | 06475-4014 |
| GEORGE B LAVINDER JR | 9050 TWELVESTONES DR | | | | ROSWELL | GA | 30076-3403 |
| GEORGE B LESPERANCE | 22316 YALE | | | | ST CLAIR SHORES | MI | 48081-2038 |
| GEORGE B MC FEATERS JR | PO BOX 219 | | | | HANOVER | PA | 17331-0219 |
| GEORGE B MCCALL JR | 522 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734-9178 |
| GEORGE B MCCALL JR & | EVA M MCCALL JT TEN | 522 ALLISON WATTS RD | | | FRANKLIN | NC | 28734-9178 |
| GEORGE B MCPHEE | 1172 STAFFORD AVE | | | | BRISTOL | CT | 06010-2868 |
| GEORGE B MONTGOMERY | TR UA 01/22/87 GEORGE B | MONTGOMERY TRUST | 87 PLEASANT STREET | | SPARTA | MI | 49345-1230 |
| GEORGE B MORRIS | 128 SOUTH 5TH EAST | | | | MISSOULA | MT | 59801 |
| GEORGE B MORRIS III & | CELESTE B MORRIS | TR ANN PATRICIA MORRIS UA | 07/17/79 | 1325 NORTH STATE PARKWAY # 5 B | CHICAGO | IL | 60610-2136 |
| GEORGE B NEKOLNY JR & | PATRICIA M NEKOLNY JT TEN | 279 CALLE DEL SOL | | | FLORISSANT | CO | 80816-9012 |
| GEORGE B OCONNELL JR | 1101 WILLOW LANE | | | | NORTHBROOK | IL | 60062-3813 |
| GEORGE B OTTLEY III | 239 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 |
| GEORGE B PENNINGTON | 5460 GILSTRAP ROAD | | | | GAINESVILLE | GA | 30506 |
| GEORGE B PHIPPS | 285 MOSBY WOODS DR | | | | NEWMAN | GA | 30265-2257 |
| GEORGE B PICKETT & | ANNE L PICKETT | TR GEORGE B & ANNE L PICKETT | TRUST UA 11/20/98 | PO BOX 321 | CLYDE | OH | 43410-0321 |
| GEORGE B RADER & | LOUISE T RADER TR UA 09/23/91 GEORGE & | LOUISE RADER FAMILY TRUST FBO | GEORGE & LOUISE RADER | 5358 W 123RD ST | HAWTHORNE | CA | 90250-3421 |
| GEORGE B RAVNSBORG TTEE | DAVID K RAVNSBORG TRUST | DTD 08-21-1975 | 1808 94TH ST NW | | MARYSVILLE | WA | 98271-6417 |
| GEORGE B SCHREPPLER JR & | EDITH S SCHREPPLER JT TEN | 60 W MAIN ST | | | MIDDLETOWN | DE | 19709-1039 |
| GEORGE B SLOAN JR | CUST GEORGE B SLOAN III UGMA MI | 425 GARRICK PT | | | ALPHARETTA | GA | 30022-3797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE B SLOAN JR | CUST ROBERT M SLOAN UGMA MI | 8747 HUNTERS CREEK DR | | | CLARKSTON | MI | 48348-2881 |
| GEORGE B SLOAN JR | CUST MATTHEW A SLOAN UGMA MI | 8701 S SHORE DR | APT 14 | | CLARKSTON | MI | 48348-2679 |
| GEORGE B SOVERNS | 435 W MAPLE RD | | | | LINTHICUM | MD | 21090-2329 |
| GEORGE B STEBBINS | | | | | BAKERTON | WV | 25410 |
| GEORGE B STEIN | 20080 SECLUDED LANE | | | | SOUTHFIELD | MI | 48075-3819 |
| GEORGE B STERN | PO BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 |
| GEORGE B STEVENS & | CHRISTINE A STEVENS JT TEN | PO BOX 962 | | | BALDWIN | MI | 49304-0962 |
| GEORGE B STRATHERN | TR GEORGE B STRATHERN REVOCABLE | LIVING TRUST UA 02/11/00 | 2411 CATHEDRAL DR | | MONROEVILLE | PA | 15146-4632 |
| GEORGE B VEAL | 14103 ZAMORA AVE | | | | COMPTON | CA | 90222-3631 |
| GEORGE B VIEWEG | CUST KIMBERLY R VIEWEG | UTMA WA | 10512 66TH AVE NE | | MARYSVILLE | WA | 98270 |
| GEORGE B VIEWEG | CUST CHRISTIAN VIEWEG | UTMA WA | 10512 66TH AVE NE | | MARYSVILLE | WA | 98270 |
| GEORGE B VIEWEG | CUST STEPHANIE M VIEWEG | UTMA WA | 10512 66TH AVE NE | | MARYSVILLE | WA | 98270 |
| GEORGE B WILLIAMS | 310 N 13TH ST | | | | WEST MEMPHIS | AR | 72301-4034 |
| GEORGE B WROE & | JEAN R WROE JT TEN | 4802 BUTLER ROAD | | | GLYNDON | MD | 21071-5343 |
| GEORGE B YOUNG JR | 1015 GREELEY | | | | KANSAS CITY | KS | 66104-5624 |
| GEORGE B. GEBHARDT | TOD KIM M GEBHARDT SUBJECT | TO STA TOD RULES | 134 POWDER HILL ROAD | | BEDFORD | NH | 03110-4847 |
| GEORGE B. SAUNDERS TTEE | FBO GEORGE B SAUNDERS | U/A/D 01/30/02 | 2023 BROOKCREEK LANE | | KIRKWOOD | MO | 63122-2254 |
| GEORGE B. WALLACE | JANET C. WALLACE JTWROS | 8240 SW 141 ST. | | | MIAMI | FL | 33158-1042 |
| GEORGE BABCOCK | PO BOX 2993 | | | | JOLIET | IL | 60434-2993 |
| GEORGE BABICS TOD | LUANNA DEMARCO | SUBJECT TO STA TOD RULES | 308 EAST MARKET ST | | MERCER | PA | 16137-1321 |
| GEORGE BABICS TOD | SHERYL MILLER | SUBJECT TO STA TOD RULES | 308 EAST MARKET ST | | MERCER | PA | 16137-1321 |
| GEORGE BACALIS | 4118 STUART AVE | | | | RICHMOND | VA | 23221-1941 |
| GEORGE BADGER UNDERWOOD III | PO BOX 857 | | | | NEWLAND | NC | 28657-0857 |
| GEORGE BALDEROSE | 9 WEST RD | | | | MAHWAH | NJ | 07430-2917 |
| GEORGE BALOGH DUNCAN | BOX 450 | | | | OLD LYME | CT | 06371-0450 |
| GEORGE BANACH | 508 ENSIGN AVE | | | | BEACHWOOD | NJ | 08722 |
| GEORGE BANCHIU | TR GEORGE BANCHIU TRUST | UA 06/01/00 | 509 ESSEX | | CLAWSON | MI | 48017-1782 |
| GEORGE BARCLAY | APT 12-B | 150 W 174TH ST | | | BRONX | NY | 10453-7535 |
| GEORGE BARDOS | 3455 W MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-8538 |
| GEORGE BARNETT | 15704 179TH AVE SE | | | | MONROE | WA | 98272 |
| GEORGE BARNETT PERS REP | EST DOROTHY LEE LAYTON | 5260 SPRING TRAIL DR | | | BLACK JACK | MO | 63033-4417 |
| GEORGE BARRY LIKENS & | FLORENCE L LIKENS | TR LIKENS FAM 1995 TRUST | UA 05/01/95 | 321 SHERWOOD WAY | MENLO PARK | CA | 94025-3511 |
| GEORGE BARTRAM-PAUL SAND LODGE | # 298 F&AM | POST OFFICE BOX 1298 | | | MEDIA | PA | 19063-8298 |
| GEORGE BAUMANN | FLORENCE BAUMANN JT TEN | 3391 BERTHA DRIVE | | | BALDWIN | NY | 11510-5027 |
| GEORGE BEATTIE | 157 BRIDGE STREET | PORT MELBOURNE | VICTORIA 3207 | AUSTRALIA | | | |
| GEORGE BEDRO & BILLIE BEDRO | TR GEORGE & BILLIE BEDRO TRUST | UA 02/27/98 | 32864 MACKENZIE | | WESTLAND | MI | 48185-1552 |
| GEORGE BEGGS III & | DEBORAH B MONCRIEF | TR U-A WITH GEORGE BEGGS 3/16/34 | 621 FT WORTH CLUB BLDG | | FORT WORTH | TX | 76102 |
| GEORGE BELETSIS | PO BOX 172 | | | | TARRYTOWN | NY | 10591-0172 |
| GEORGE BENJAMIN BAUM | 19 MARTIN PL | | | | NORTHPORT | NY | 11768-1223 |
| GEORGE BENNITT | 5020 GARDENIA CIR | | | | MARIETTA | GA | 30068-4612 |
| GEORGE BENZ | 1915 CATHAY ST | | | | GLENDALE | CA | 91208-2505 |
| GEORGE BERNARD ANDERSON JR | 25 BROOKSIDE DR | | | | BURLINGTON | CT | 06013-1901 |
| GEORGE BERNARDI | CUST GAIL LYNNE BERNARDI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 10616 HIGH MEADOW DRIVE | KNOXVILLE | TN | 37932-2515 |
| GEORGE BERNARDI AND | BLANCHE J BERNARDI JTWROS | TOD:P.G.BERNARDI,G.L.ROOT | SUBJECT TO STA TOD RULES | 8225 SW 109TH PLACE ROAD | OCALA | FL | 34481-9637 |
| GEORGE BERNREUTHER | PO BOX 637 | | | | ARLINGTON | TX | 76004 |
| GEORGE BERRIEN & | JACQUELINE BERRIEN JT TEN | 156 ROCKTOWN LAMBERTVILLE RD | | | LAMBERTVILLE | NJ | 08530-3203 |
| GEORGE BEYLERIAN | 36841 RHEA COURT | | | | STERLING HEIGHTS | MI | 48310-4372 |
| GEORGE BIENENSTOCK TTEE | BEEHIVE MARKETING GROUP INC. | PENSION PLAN DTD 12-16-96 | 8 DICKINSON RD | | BASKING RIDGE | NJ | 07920-4906 |
| GEORGE BILLUPS | 107 DAISY MEADOW TRL | | | | LAWRENCEVILLE | GA | 30044-4686 |
| GEORGE BINKS | 4803 BELMONT ROAD | | | | DOWNERS GROVE | IL | 60515-3219 |
| GEORGE BITTING | 3007 BROOKVALLEY RUN | | | | MONROE | NC | 28110 |
| GEORGE BLACK | 377 BELLE RIVE | HAWKESBURY ON  K6A 3L8 | CANADA | | | | |
| GEORGE BLAIR | 1306 HOLLY AVE | | | | DAYTON | OH | 45410-2629 |
| GEORGE BLAND | 12836 TERRACE LANE | | | | CRESTWOOD | IL | 60445-1115 |
| GEORGE BLONSKI & | JOAN BLONSKI JT TEN | 378 LARCHMONT CT | | | RIDGE | NY | 11961-2001 |
| GEORGE BLUM | CUST SUSAN BLUM U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 1305 RIDGEDALE ROAD | | SOUTH BEND | IN | 46614-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BLUM | CUST KATHRYN BLUM U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 10751 FM RIDGE COURT | | BLOOMFIELD | MI | 48302-0967 |
| GEORGE BOHN | 29831 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| GEORGE BOLDEN | 6029 CADDY CIR | | | | WILMINGTON | NC | 28405-3888 |
| GEORGE BOLING | 522 PELHAM ST | | | | MAYSVILLE | KY | 41056 |
| GEORGE BOLTON & | KATHLEEN BOLTON | TR THE BOLTON FAMILY TRUST 2002 | UA 03/25/02 | 848 WEST HUNTINGTON DR #12 | ARCADIA | CA | 91007-6613 |
| GEORGE BOOTH | PO BOX 420729 | | | | PONTIAC | MI | 48342-0729 |
| GEORGE BOTTORFF | 843 JUNE DR | | | | XENIA | OH | 45385-3709 |
| GEORGE BOUCHEK | 29029 SHERIDAN | | | | GARDEN CITY | MI | 48135-2723 |
| GEORGE BOWIE | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439 |
| GEORGE BOWLIN JR | 2735 OLD TROY PIKE #2 | | | | DAYTON | OH | 45404-2173 |
| GEORGE BRADACS | 36437 WEIDEMAN | | | | MT CLEMENS | MI | 48035-1663 |
| GEORGE BRADFORD | 4305 W 66TH STREET | | | | CLEVELAND | OH | 44144-2841 |
| GEORGE BRADY & | MARY BRADY JT TEN | 46 HILLSIDE AVE | | | BEDFORD | MA | 01730-1616 |
| GEORGE BRANDT | 5174 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9671 |
| GEORGE BRECHER | 201 EAST 21ST ST | APT 18 F | | | NEW YORK | NY | 10010-6423 |
| GEORGE BRINKHAUS & | MILDRED W BRINKHAUS JT TEN | 1109 BROAD FIELDS DRIVE | | | LOUISVILLE | KY | 40207-4318 |
| GEORGE BRINKHAUS & | MILDRED BRINKHAUS JT TEN | 1109 BROADFIELD DRIVE | | | LOUISVILLE | KY | 40207-4318 |
| GEORGE BRINKLEY | 20400 PRAIRIE | | | | DETROIT | MI | 48221-1221 |
| GEORGE BROIKOS | 94 WHITE VILLAGE DRIVE | | | | ROCHESTER | NY | 14625-1430 |
| GEORGE BROSS & | ELEANOR BROSS JT TEN | PO BOX 183 | | | HIGHLAND LAKES | NJ | 07422-0183 |
| GEORGE BROSTOSKI | 16104 FEICHNER ROAD | | | | ROANOKE | IN | 46783-9615 |
| GEORGE BROWN | 17134 RUNYON STREET | | | | DETROIT | MI | 48234-3819 |
| GEORGE BRUCE | 1308 WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-2352 |
| GEORGE BRUCE GILLIE JR | 1480 GOLF ST | | | | SCOTCH PLAINS | NJ | 07076-2638 |
| GEORGE BRUGH | PO BOX 522 | | | | YORK | NE | 68467 |
| GEORGE BUCKLEY & BARBARA ANN | JUHASZ REV LIV TRST UAD 12/23/08 | G BUCKLEY JUHASZ & | BARBARA JUHASZ TTEES | 2528 GREENSIDE DR | DAYTON | OH | 45431-8602 |
| GEORGE BUONACCORSI & | MRS VICKI J BUONACCORSI JT TEN | 2505 RIGDON STREET | | | NAPA | CA | 94558-2641 |
| GEORGE BURCHFIELD III | 20360 THORNWOOD | | | | SOUTHFIELD | MI | 48076-4900 |
| GEORGE BURGESS PASSANO | PO BOX 27 | | | | OXFORD | MD | 21654-0027 |
| GEORGE BURNETT | 318 W 20TH ST | | | | DEER PARK | NY | 11729-6318 |
| GEORGE BUSBY | 823 GREENHEDGE DR | | | | STONE MOUNTAIN | GA | 30088-2254 |
| GEORGE BUSHEK | 43 REGGIE DR | | | | WAPPNGER FALL | NY | 12590-4228 |
| GEORGE BUSONY | 31082 HUNTLEY SQ W | APT 314 | | | BEVERLY HILLS | MI | 48025-5361 |
| GEORGE BUTLER & | JEAN BUTLER JT TEN | 1754 SANDRA NW | | | WALKER | MI | 49544-1426 |
| GEORGE BUTMAN & | MRS JOSEPHINE BUTMAN JT TEN | 18 CHATHAM TERRACE | | | CLIFTON | NJ | 07013-3904 |
| GEORGE C ANDERSON & | TAUBA U ANDERSON | TR ANDERSON FAMILY TRUST | UA 9/3/93 | 485 ARUNDEL ROAD | GOLETA | CA | 93117-2163 |
| GEORGE C ANDERSON & | TAUBA U ANDERSON | TR ANDERSON FAMILY TRUST | UA 09/03/93 | 485 ARUNDEL RD | GOLETA | CA | 93117-2163 |
| GEORGE C ARAPOGIANNIS | 22700 CORTEVILLE | | | | ST CLAIR SHRS | MI | 48081-2560 |
| GEORGE C ATKINSON | 73 DAMSEN RD | | | | ROCHESTER | NY | 14612-3637 |
| GEORGE C AVERY | 8266 N GLEANER | | | | FREELAND | MI | 48623-9510 |
| GEORGE C AVERY & | CAROLYN A AVERY JT TEN | 8266 N GLEANER | | | FREELAND | MI | 48623-9510 |
| GEORGE C BAGATTA | 2060 EDGEWATER CT | | | | GRAFTON | WI | 53024-9642 |
| GEORGE C BARNES & | LOLA A BARNES TEN ENT | 2904 TAYLOR AVE | | | BALTIMORE | MD | 21234-6310 |
| GEORGE C BASTEDO JR & | JANICE R BASTEDO JT TEN | 504 MT VERNON BLVD | | | ROYAL OAK | MI | 48073-5106 |
| GEORGE C BEASLEY | 198 PELFREY DR | | | | CAMPTON | KY | 41301-8502 |
| GEORGE C BEAVIS | PO BOX 304 | | | | SOUTHWORTH | WA | 98386-0304 |
| GEORGE C BEAVIS & | HELEN V BEAVIS JT TEN | PO BOX 304 | | | SOUTHWORTH | WA | 98386-0304 |
| GEORGE C BEST | 7130 EASTWICK LANE | | | | INDIANAPOLIS | IN | 46256-2312 |
| GEORGE C BINGHAM | 208 LEWIS RD | | | | BELMONT | MA | 02478-3833 |
| GEORGE C BINGHAM & | CAROLYN S BINGHAM JT TEN | 208 LEWIS RD | | | BELMONT | MA | 02478-3833 |
| GEORGE C BRAUCH & | CORRINGTON F FIKE TEN COM | 828 EASTERN AVE | | | MARENGO | IA | 52301-1710 |
| GEORGE C BREYMAIER | 15818 W AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| GEORGE C BUCHANAN | 153 TEXAN LANE | | | | FORSYTH | GA | 31029-7052 |
| GEORGE C CHRENKA | 14900 COUNTY ROAD H UNIT 29 | | | | WAUSEON | OH | 43567-8828 |
| GEORGE C CLODY | 8824 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| GEORGE C COLE | 421 PEARL ST | PO BOX 71 | | | POTTERVILLE | MI | 48876-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE C COLLIER & | MARGARET G COLLIER JT TEN | 8943 GREENSPOINTE LANE | | | HIGHLANDS RANCH | CO | 80126-3326 |
| GEORGE C CONDERN | 4510 GORC WAY | | | | RENO | NV | 89502-6308 |
| GEORGE C CONDERN | TR GEORGE C CONDERN 2004 TRUST | UA 4/30/04 | 4510 GORC WAY | | RENO | NV | 89502-6308 |
| GEORGE C CONRAD | 11910 NE 1137 PRIVATE ROAD | | | | DEEPWATER | MO | 64740 |
| GEORGE C CORCORAN | 525 BELMONT AVE E 9-E | | | | SEATTLE | WA | 98102-4867 |
| GEORGE C CROMER | 29720 WILDBROOK DRIVE | | | | SOUTHFIELD | MI | 48034-7615 |
| GEORGE C CROOK | 249 CAHABA OAKS TRL | | | | INDIAN SPGS | AL | 35124 |
| GEORGE C CROOK & | BETTY P CROOK JT TEN | 1721 RIVER RO DR | | | TUSCALOOSA | AL | 35406 |
| GEORGE C CROPSEY | 19273 MARCELLUS HWY | | | | MARCELLUS | MI | 49067-9727 |
| GEORGE C DAVIS | 13720 ENGLEMAN DR | | | | LAUREL | MD | 20708-1326 |
| GEORGE C DEMBEYIOTIS | 13 GROVEWOOD LN | | | | ROCHESTER | NY | 14624-4775 |
| GEORGE C DOWNARD | 942 R G CURTISS ST | | | | LANSING | MI | 48910 |
| GEORGE C ELLIS | CUST JOHN P ELLIS UGMA OH | 914 HOWARD ST | | | MT VERNON | OH | 43050-3729 |
| GEORGE C FAARUP | 30280 SOUTHFIELD ROAD | | | | SOUTHFIELD | MI | 48076-1324 |
| GEORGE C FIFIELD | PO BOX 1203 | | | | STERLING | MA | 01564-1203 |
| GEORGE C FILBY JR | 30 18 MOSS | | | | KEEGO HARBOR | MI | 48320-1067 |
| GEORGE C FLYNN | 34 HATCHETTS PT RD | PO BOX 227 | | | SOUTH LYME | CT | 06376-0227 |
| GEORGE C FULTON | TR G & | L TRUST 05/05/92 | 1050 34TH ST | | ASTORIA | OR | 97103-2636 |
| GEORGE C GALLOWAY AND | VANESSA G GALLOWAY JTWROS | 4501 OLD SOUTH DRIVE | | | TIMMONSVILLE | SC | 29161-7718 |
| GEORGE C GOLL | 1102 HUNTER COURT | | | | MILFORD | MI | 48381-3180 |
| GEORGE C GROSSMAN | 15987 S GARDNER PL | | | | GARDNER | KS | 66030-9670 |
| GEORGE C GUZIK & | PATRICIA A GUZIK | TR GUZIK LIVING TRUST | UA 10/15/92 | 3898 309TH AVE NW | CAMBRIDGE | MN | 55008-7039 |
| GEORGE C HAGERTY | 3509 SHOVEE CT | | | | BRUNSWICK | OH | 44212-3119 |
| GEORGE C HAMMER JR & | MRS ELIZABETH TRENT HAMMER JT TEN | 4336 ASHFORD LANE | | | FAIRFAX | VA | 22032-1435 |
| GEORGE C HASSALL JR | 209 E COULTER AVE | | | | COLLINGSWOOD | NJ | 08108-1212 |
| GEORGE C HASTINGS | 1691 WEST BLVD | | | | BERKLEY | MI | 48072-2088 |
| GEORGE C HAW | 4495 CALKINS RD | APT 222 | | | FLINT | MI | 48532-3576 |
| GEORGE C HEARD | PO BOX 421 | | | | DAPHNE | AL | 36526 |
| GEORGE C HEARD & | JANE L HEARD JT TEN | PO BOX 8521 | | | MANDEVILLE | LA | 70470-8521 |
| GEORGE C HEINRICH JR | PO BOX 154 | | | | LOGAN | UT | 84323-0154 |
| GEORGE C HICKMAN & | LUCILLE R HICKMAN JT TEN | 18 BLOOMINGDALE AVE | | | CRANFORD | NJ | 07016-2457 |
| GEORGE C HOLLOWAY & | DRIA R BRAY HOLLOWAY TEN COM | 104-B INTREPID COURT | | | KODIAK | AK | 99619 |
| GEORGE C IRONS | 6636 BAILEY LAKE AVE | | | | HARRISON | MI | 48625-9673 |
| GEORGE C ISOM | 2531 SANDY HOOK RD | | | | FOREST HILL | MD | 21050-1915 |
| GEORGE C JOACHIM | 3476 STELLHORN ROAD | | | | FORT WAYNE | IN | 46815-4630 |
| GEORGE C JOHNSON | 1840 MCTAGGART DR | | | | AKRON | OH | 44320-3920 |
| GEORGE C JOHNSON & | GREG C JOHNSON & | LAURA A DENNY JT TEN | 2136 SOUTH WEBSTER ST | | KOKOMO | IN | 46902-3378 |
| GEORGE C JONES | 47 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1112 |
| GEORGE C KIRKWOOD | 122 BRICKHOUSE LANE | | | | ELIZABETH CITY | NC | 27909-3240 |
| GEORGE C KNOLL | ATTN LINDA J KNOLL | 197 MANG AVE | | | KENMORE | NY | 14217-2633 |
| GEORGE C KONDER | 323 LATHROP RD | | | | SYRACUSE | NY | 13219-2403 |
| GEORGE C KOUKEDIS | 20 SHORT DR | | | | WILMINGTON | DE | 19810-2818 |
| GEORGE C KUNG & | LETITIA H KUNG JT TEN | 39 NORTH RIVER ROAD | | | LEE | NH | 03824-6407 |
| GEORGE C LAMOTTE & | MRS HELYN L LAMOTTE JT TEN | 10 COMSTOCK CT | | | RIDGEFIELD | CT | 06877-5826 |
| GEORGE C LANDER JR | 6855 E COUNTY RD 150 S | | | | AVON | IN | 46123-8282 |
| GEORGE C LEDBETTER | 1009 AVONDALE STREET | | | | ALBEMARLE | NC | 28001-3560 |
| GEORGE C LEDBETTER & | NANCY E LEDBETTER JT TEN | 1009 AVONDALE ST | | | ALBEMARLE | NC | 28001-3560 |
| GEORGE C LEE JR & | PATRICIA A LEE JT TEN | 218 SKYLINE DR | | | BELLE VERNON | PA | 15012-4318 |
| GEORGE C LOOKABILL | 1221 ROSEGARDEN RD | | | | BALTO | MD | 21221-6322 |
| GEORGE C LOVE JR | 1906 THISTLEWOOD DR | | | | FT WASHINGTON | MD | 20744-3903 |
| GEORGE C LUEDKE JR & | MRS SHARYN LEE LUEDKE JT TEN | 2038 ALBY ST | | | ALTON | IL | 62002-6814 |
| GEORGE C LYDA | 1091 PAULIN RD | | | | POLAND | OH | 44514-3238 |
| GEORGE C LYONS | CUST EDWARD GEORGE LYONS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | BOX 69 | RAYMONDVILLE | NY | 13678-0069 |
| GEORGE C LYONS | CUST KATHRYN ELLEN LYONS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 6331 HUNTERS CREEK RD | SOUTH WALES | NY | 14139-9511 |
| GEORGE C MACEWAN & | RITA A MACEWAN | TR UA 05/12/92 REVOCABLE TRUST FOR | TRUST OF R A MACEWAN | 3088 OXBOW CT | CLEARWATER | FL | 33761-4029 |
| GEORGE C MARTZ | R D 1 | | | | MATAWAN | NJ | 07747-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE C MAUCH | 3663 58TH AVE | LOT# 343 | | | ST PETERSBURG | FL | 33714-1241 |
| GEORGE C MAUGER & | LYDIA C MAUGER JT TEN | ATTN DEB MAUGER | 38 LIBERTY AVE | | LEXINGTON | MA | 02420-3445 |
| GEORGE C MAUPIN | 3906 SUZAN DR | | | | ANDERSON | IN | 46013-2633 |
| GEORGE C MC CABE & | MARY S MC CABE JT TEN | 9343 CHURCH ST | | | CUCAMONGA | CA | 91730-2219 |
| GEORGE C MC CARTHY | 4843 MARATHON WAY | | | | OCEANSIDE | CA | 92056-7406 |
| GEORGE C MC CULLOGH JR | CUST G BRIAN MC CULLOGH UGMA CA | 1707 GRANDVIEW AVE | | | GLENDALE | CA | 91201-1207 |
| GEORGE C MCCABE | 9343 CHURCH ST | | | | RANCHO CUCAMONGA | CA | 91730-2219 |
| GEORGE C MCCULLOUGH JR | CUST G BRIAN MCCULOUGH UTMA CA | 1707 GRANDVIEW AVE | | | GLENDALE | CA | 91201-1207 |
| GEORGE C MCDANIEL | PO BOX 482 | | | | BRYANT | AR | 72089-0482 |
| GEORGE C MCMAHON | 1870 EASTWOOD COURT | | | | SAGINAW | MI | 48601-9789 |
| GEORGE C MCNEELY | 686 BIG CREEK RD | | | | LAFOLLETTE | TN | 37766 |
| GEORGE C MEHALKO & | MILDRED M MEHALKO JT TEN | 130 LILLMONT DR | | | SWISSVALE | PA | 15218-2209 |
| GEORGE C MICHAEL | 6400 OWENS LN | | | | PLEASANT PLAINS | IL | 62677-3830 |
| GEORGE C MITROKA & | MARY A MITROKA | TR MITROKA LIVING TRUST | UA 10/07/99 | 3210 PINE ST CEDAR POINT | HOWELL | MI | 48843 |
| GEORGE C MONTGOMERY | 401 SOUTH ST E | | | | TALLADEGA | AL | 35160 |
| GEORGE C NASH | 4682 THOMAS ROAD | | | | METAMORA | MI | 48455-9342 |
| GEORGE C NEBLETT | FISCHERGASSE 6 | D-OESTRICH-WINKEL | GERMANY | | | | |
| GEORGE C NEWLANDS | 217 WELLESLEY S E | | | | ALBUQUERQUE | NM | 87106-1419 |
| GEORGE C NICHOLS III | 4624 259TH ST NE | | | | ARLINGTON | WA | 98223 |
| GEORGE C NORMAN | 4044 PARKWOOD COURT | | | | BLOOMFIELD TWP | MI | 48301-3967 |
| GEORGE C PAUL | 1282 PITKIN AVENUE | | | | AKRON | OH | 44310-1123 |
| GEORGE C PECK | 5807 JIM CROW ROAD | | | | FLOWERY BRANCH | GA | 30542-2502 |
| GEORGE C PHILLIPS SR | 692 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 |
| GEORGE C PIFER | 3455 W MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-8538 |
| GEORGE C PIFER | 3455 W MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-8538 |
| GEORGE C PIFER | 3455 W MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-8538 |
| GEORGE C PLOCK & | CHRISTINE P PLOCK JT TEN | 74 GLENMERE AVE | | | FLORIDA | NY | 10921-1211 |
| GEORGE C POEDTKE | 3967 LEGACY DR | | | | MASON | OH | 45040-7642 |
| GEORGE C POPRAVSKY | 62301 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9255 |
| GEORGE C RAFFO | 1408 WATER MILL CIRCLE | | | | VIRGINIA BEACH | VA | 23454-1359 |
| GEORGE C RAY | 13618 MAPLEROW AVE | | | | GARFIED HTS | OH | 44105-6802 |
| GEORGE C READDING JR | 26 E CROTON DRIVE | | | | CARMEL | NY | 10512-9804 |
| GEORGE C REBEIRO | 15729 LINDA AVENUE | | | | LOS GATOS | CA | 95032-3715 |
| GEORGE C RICHMOND | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| GEORGE C ROBERTS | 14840 EAST BLUFF ROAD | | | | ALPHARETTA | GA | 30004-3156 |
| GEORGE C ROBERTS JR | 5408 N HIGHLEY | | | | OKLAHOMA CITY | OK | 73111-6847 |
| GEORGE C ROSS & | JOANNE S ROSS JT TEN | 4322 DUNCAN DR | | | ANNANDALE | VA | 22003-3729 |
| GEORGE C RUMMEL & | IDA S RUMMEL JT/WROS | 30 SHARON DR | | | RICHBORO | PA | 18954 |
| GEORGE C S YU & | SHIRLEY K C YU JT TEN | 18159 COLONNADES PLACE | | | SAN DIEGO | CA | 92128-1266 |
| GEORGE C SCHMIDT & | LORRAINE T SCHMIDT JT TEN | 196 NORTH 6 ST | | | LINDENHURST | NY | 11757-3734 |
| GEORGE C SCHOULDA & | ELEANOR L SCHOULDA | TR UA 07/11/91 THE GEORGE C | SCHOULDA & ELEANOR L | SCHOULDA REV LIV TR 110 WAREHAM LANE | WINSTON SALEM | NC | 27106 |
| GEORGE C SCHULZ | CUST JOHN W SCHULZ A MINOR | UNDER GIFTS OF SECS TO | MINORS ACT | PO BOX 22574 | SAN FRANCISCO | CA | 94122-0574 |
| GEORGE C SEIPEL | 2515 CLE ELUM DRIVE | | | | FORT WAYNE | IN | 46809-2111 |
| GEORGE C SINGLETON | 2205 SUANNE | | | | TYLER | TX | 75701-4803 |
| GEORGE C SMITH | 820 JOHN LOVELACE RD | | | | LAGRANGE | GA | 30241-9795 |
| GEORGE C SMITH | 2631 GREEN 602 RD | | | | BEECH GROVE | AR | 72412 |
| GEORGE C STANLEY | ATTN DAVID O STANLEY | 161 UNION RD | | | BELMONT | NH | 03220-5175 |
| GEORGE C STAPLES | 17352 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| GEORGE C STOCKIN | TR GEORGE C STOCKIN TRUST | UA 06/06/96 | 25 SOUTH ST B50 | | MARCELLUS | NY | 13108-1327 |
| GEORGE C STRATFORD | 1003 REED RD | | | | CHURCHVILLE | NY | 14428-9356 |
| GEORGE C STRICKLAND AND | BETH R STRICKLAND JTTEN | 96 WALTON REEVES ROAD | | | HEIDELBURG | MS | 39439-3079 |
| GEORGE C SUMLER | 1086 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| GEORGE C SYRKOWSKI & | SHEILA L SYRKOWSKI JT TEN | 26780 CECILE | | | DEARBORN HEIGHTS | MI | 48127-3330 |
| GEORGE C TARRANT | 14368 ASBURY PK | | | | DETROIT | MI | 48227-1369 |
| GEORGE C TAYLOR & | GERALDINE P TAYLOR | TR TAYLOR LIVING TRUST | UA 6/04/02 | 4250 A1A SOUTH UNIT H 15 | ST AUGUSTINE | FL | 32080-7433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE C TILYOU | 125 GARDEN ST | | | | GARDEN CITY | NY | 11530-6508 |
| GEORGE C VERONSKI JR | 10 LILLE LANE | | | | BUFFALO | NY | 14227-2402 |
| GEORGE C VINCENT | 407 LAKESHORE | | | | GROSSE POINTE FARM | MI | 48236-3046 |
| GEORGE C WALLACE | 2800 TRUDY LN | UNIT 21 | | | LANSING | MI | 48910-3828 |
| GEORGE C WEAVER | 29 UNCLE PETE CIR | | | | HAINES CITY | FL | 33844-2027 |
| GEORGE C WEBER | PO BOX 55 | | | | SAN ANTONIO | TX | 78291 |
| GEORGE C WENTZEL II | PO BOX 15317 | | | | CHEVY CHASE | MD | 20825-5317 |
| GEORGE C WILEY JR | TR GEORGE C WILEY JR REVOCABLE | LIVING TRUST UA 08/29/01 | 3017 E 5TH ST | | ANDERSON | IN | 46012-3811 |
| GEORGE C WILLIS | 8064 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| GEORGE C WILLMAN | 1414 SECOND ST NW | CALGARY AB  T2M 2W1 | CANADA | | | | |
| GEORGE C ZAGEL | 2416 W APPLE TREE RD | | | | GLENDALE | WI | 53209-3314 |
| GEORGE C ZENTZ & | DOLORES N ZENTZ JT TEN | 2940 PERTHWOOD DR | | | CINCINNATI | OH | 45244-3566 |
| GEORGE C ZOELLICK & | DOROTHY ZOELLICK JT TEN | 11710 IMPERIAL LN | | | ORLAND PARK | IL | 60467 |
| GEORGE C. BATSON, SUCC. TTEE | JAMES LOCKWOOD REVOCABLE TRUST | UAD 11/19/91 | 4081 SMITH ROAD | | LAMBERTVILLE | MI | 48144-9459 |
| GEORGE C. COKINES | CGM IRA ROLLOVER CUSTODIAN | 20 WHISPERING HILLS DRIVE | | | ANNANDALE | NJ | 08801-3401 |
| GEORGE CACAVAS | 39506 BELLA VISTA DR | | | | STERLING HTS | MI | 48313-5218 |
| GEORGE CALABRESE & | ANTONETTA CALABRESE JT TEN | 49787 LAKEBRIDGE DR | | | SHELBY TOWNSHIP | MI | 48315-3514 |
| GEORGE CALDES | 1225 E SUNSET DR | APT 563 | | | BELLINGHAM | WA | 98226-3597 |
| GEORGE CALDWELL JR | 284 CALDWELL RD | | | | PASADENA | MD | 21122-1022 |
| GEORGE CAMARDELLA | 203 EAST DAUENHAUER STREET | | | | EAST SYRACUSE | NY | 13057-2603 |
| GEORGE CANNON | 12896 SADIE D DRIVE | | | | NEVADA CITY | CA | 95959-9526 |
| GEORGE CARLISLE GATJE | 1221 BOTETOURT GARDENS | | | | NORFOLK | VA | 23517-2201 |
| GEORGE CARTER | 9071 MILLCLIFF DR | | | | CINCINNATI | OH | 45231 |
| GEORGE CARY GRIGG JR | 2561 LITTLE CREEK LANE | | | | AURORA | IL | 60506-8834 |
| GEORGE CASEY | 15724 CEDARMILL DR | | | | CHESTERFIELD | MO | 63017-8709 |
| GEORGE CEDRIC BUTLER | 6 LE PARC CT | | | | WEST WINDSOR | NJ | 08550-5130 |
| GEORGE CHAMPANE | 262 VENDOME COURT | | | | GROSSE POINTE FRMS | MI | 48236-3326 |
| GEORGE CHARLES DOSTAL TR | UA 12/18/1991, CREDIT SHELTER TRUST | CREATED UNDER THE GEORGE CHARLES DOSTAL | AND LOIS JEAN DANFORD DOSTAL REVOC TRUST | 7012 LANTERN RD N E | ALBUQUERQUE | NM | 87109 |
| GEORGE CHEE-CHUN WAN & | YING-BEE WAN JT TEN | 3120 VINTAGE WAY | | | BEDFORD | TX | 76021-3950 |
| GEORGE CHERPELIS | 9202 N 83RD PLACE | | | | SCOTTSDALE | AZ | 85258-1812 |
| GEORGE CHIARAMELLO JR | 301 WISCONSIN | | | | WESTVILLE | IL | 61883-1833 |
| GEORGE CHRISTIE STOOTS II | 3539 BALTIMORE PIKE | | | | LITTLESTOWN | PA | 17340-9797 |
| GEORGE CHRISTOPHER HURST | 28 MARSHWOOD DRIVE | | | | COLLEGEVILLE | PA | 19426 |
| GEORGE CHRISTOPHER HURST & | MRS GILDA C HURST JT TEN | 234 WINTER BOULEVARD | | | COLUMBUS | MS | 39702 |
| GEORGE CHRISTOPHERE & | LENA M CHRISTOPHERE JT TEN | 48A SCHOOL ST | | | SOMERVILLE | MA | 02143-1736 |
| GEORGE CHUN & | PATRICIA CHUN | TR UA CHUN FAMILY TRUST 09/03/92 | 1523 RIVER OAK WAY | | ROSEVILLE | CA | 95747-7373 |
| GEORGE CIANGARU | 4815 WEDGEWOOD DR | | | | BELLAIRE | TX | 77401-2829 |
| GEORGE CINI & | NANCY JANE CINI TR UA 09/20/2008 | GEORGE & NANCY JANE CINI REVOCABLE | LIVING TRUST | 4333 24TH AVE | FORT GRATIOT | MI | 48059 |
| GEORGE CLARK | CUST ROBERT THOMAS CLARK UTMA OH | 526 PALISADES DR | | | AKRON | OH | 44303-1704 |
| GEORGE CLARK | CGM IRA CUSTODIAN | 169 BEACH 141ST STREET | | | NEPONSIT | NY | 11694-1227 |
| GEORGE CLARK II | 169 BEACH 141ST STREET | | | | NEPONSIT | NY | 11694-1227 |
| GEORGE CLARK III | CGM MP/PS CUSTODIAN | 169 BEACH 141ST STREET | | | NEPONSIT | NY | 11694-1227 |
| GEORGE CLARK TOD | GARY B CLARK | SUBJECT TO STA TOD RULES | 2300 GRAND HAVEN | #227 | TROY | MI | 48083 |
| GEORGE CLIFFORD WESTFALL JR | 3136 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 |
| GEORGE COCORIKAS | 56-10 84TH ST | | | | ELMHURST | NY | 11373-4741 |
| GEORGE COLQUITT DEAN | 225 E 36TH ST APT 11R | | | | NEW YORK | NY | 10016-3620 |
| GEORGE CONSTANTINE ALIKES & | MRS NOULA D G ALIKES JT TEN | R D 5 | 5720 BARNES RD | | CANANDAIGUA | NY | 14424-8922 |
| GEORGE CONTRINO | CROSSBROOK DR | R D 3 | | | CALIFON | NJ | 07830-9803 |
| GEORGE CORBETT MOUSER | TR GEORGE CORBETT MOUSER REV TRUST | UA 03/30/99 | 6553 CLARK RD | | PARADISE | CA | 95969-3503 |
| GEORGE COSTANTINI | 8 LINDEN AVE | | | | BORDENTOWN | NJ | 08505-1912 |
| GEORGE COULMAN & | ROSE MARIE COULMAN JT TEN | 9522 HEDDY DR | | | FLUSHING | MI | 48433-1054 |
| GEORGE COUZENS & | JEANNE COUZENS JT TEN | 109 N LAKE PLEASANT RD | | | ATTICA | MI | 48412-9228 |
| GEORGE CRITICOS | 37 AVONMORE WAY | | | | PENFIELD | NY | 14526-1623 |
| GEORGE CRUZ | 4101 S SHERIDAN RD | APT 508 | | | LENNON | MI | 48449-9428 |
| GEORGE CUNNINGHAM | 6301 HERITAGE CT | | | | MOORESVILLE | IN | 46158-7139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE CURTIS BURDETT | 418 PHIL GOULD DR | | | | HANNA CITY | IL | 61536-9568 |
| GEORGE CZARNONYCZ & | OLGA CZARNONYCZ | TR GEORGE CZARNONYCZ & OLGA CZARNONYCZ | LIVING TRUST UA 02/02/96 | 34815 MAPLE LN | STERLING HGTS | MI | 48312-5222 |
| GEORGE D ANDERSON | 4765 HUNSBERGER NE | | | | GRAND RAPIDS | MI | 49525-1252 |
| GEORGE D ARMOUR | 403 MELROSE ST | | | | TOLEDO | OH | 43610-1426 |
| GEORGE D ARMSTRONG | 101 DAVIDSON PRIVATE DR | | | | SOMERVILLE | AL | 35670 |
| GEORGE D ARTIS | 6061 FOXWOOD LANE | | | | INDIANAPOLIS | IN | 46228-1312 |
| GEORGE D ASBURY | PO BOX 67 | | | | MAXWELTON | WV | 24957-0067 |
| GEORGE D BALDWIN | 3203 WESSYNTON WAY | | | | ALEXANDRIA | VA | 22309-2226 |
| GEORGE D BENTLEY & | SHIRLEY J BENTLEY JT TEN | 506 DE VILLEN AVE | | | ROYAL OAK | MI | 48073 |
| GEORGE D BOWMAN | 3709-1 GREGGORY WAY | | | | SANTA BARBARA | CA | 93105-4097 |
| GEORGE D BROWN JR | 1581 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9634 |
| GEORGE D BRUBAKER | 70 STOTELMYER LANE | | | | MARTINSBURG | WV | 25405-6809 |
| GEORGE D BRYANT | 471 COMMERCIAL ST | | | | PROVINCETOWN | MA | 02657 |
| GEORGE D BUCHANAN JR | 647 BARBARA DR | | | | NORRISTOWN | PA | 19403-4102 |
| GEORGE D BUDRIS & | BARBARA E BUDRIS | JT WROS | 8361 SNOWBIRD DR | | HUNTINGTON BEACH | CA | 92646-6120 |
| GEORGE D CAMPBELL & | DORIS A CAMPBELL JT TEN | 711 AMSTERDAM AVE APT 21N | | | NEW YORK | NY | 10025-6916 |
| GEORGE D CAREY | CUST GEORGE F G CAREY UGMA ID | 3447 S MILLSPUR WAY | | | BOISE | ID | 83716 |
| GEORGE D CARON | 86 SHARON ST | | | | BRISTOL | CT | 06010-3653 |
| GEORGE D CAUPP | 520 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| GEORGE D CHUNN | 521 N 800 W-27 | | | | CONVERSE | IN | 46919-9325 |
| GEORGE D CHURCHILL | 9325 MEADOWVIEW PL | | | | PEVELY | MO | 63070-2724 |
| GEORGE D CRAWFORD | P O BOX644 | | | | HANCOCK | NY | 13783-0644 |
| GEORGE D CUNDRA & | MRS CAROL V CUNDRA JT TEN | 7625 ONYX AVENUE NW | | | MASSILLON | OH | 44646-9073 |
| GEORGE D DANDALIDES & | SUSAN F DANDALIDES JT TEN | 1668 SNOWDEN CIRCLE | | | ROCHESTER | MI | 48306-3658 |
| GEORGE D DAVISON | 2253 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| GEORGE D DAVY & | WENDY R DAVY JT TEN | 2780 SUN TERRACE | | | HARTLAND | MI | 48353 |
| GEORGE D DEL BARRIO | 3066 CLEAR COAST COURT | | | | VALLEJO | CA | 94591-8384 |
| GEORGE D DOUGLAS & | MILDRED M DOUGLAS JT TEN | 14855 OAK LANE | | | BROOKLYN | MI | 49230-8702 |
| GEORGE D EVANS | 150 ENTERPRISE DR | APT 2329 | | | MC KINNEY | TX | 75069-7341 |
| GEORGE D EWELL | 246 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801-3718 |
| GEORGE D FALLOW | SONNEGGSTRAUSSE 86 | ZURICH 8006 | SWITZERLAND | | | | |
| GEORGE D FALLOW JR | SONNEGGSTRAUSSE 86 | ZURICH 8006 | SWITZERLAND | | | | |
| GEORGE D FERGUSON | 5600 S SAYRE | | | | CHICAGO | IL | 60638-3121 |
| GEORGE D FERGUSON & | NANCY J FERGUSON JT TEN | 5600 S SAYRE | | | CHICAGO | IL | 60638-3121 |
| GEORGE D GALICH AND | PATRICIA M GALICH JTWROS | 206 TELLER ROAD | | | TRUMBULL | CT | 06611-1451 |
| GEORGE D GAMSBY | 5201 E US HIGHWAY 224 | | | | OSSIAN | IN | 46777-8911 |
| GEORGE D GOEHRING JR | 592 WICKHAM WAY | | | | GAHANNA | OH | 43230-2267 |
| GEORGE D GORE | 7508 FAIRFIELD CT | | | | FAIRVIEW | TN | 37062-7232 |
| GEORGE D GORRIE | ROUTE 1 BOX 180A | | | | GERMFASK | MI | 49836-9626 |
| GEORGE D HALE | 40 GRAMPIAN | | | | OXFORD | MI | 48371-5211 |
| GEORGE D HARDIN JR | 6639 PASCO LANE | | | | PLAINFIELD | IN | 46168-7511 |
| GEORGE D HARDNETT | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| GEORGE D HARDY | 101 BAJART PLACE | | | | YONKERS | NY | 10705-2724 |
| GEORGE D HARELICK HERTZBERG | CUST JARED BARNEY HERTZBERG | UGMA NJ | 24 CARTER ST | | NORWOOD | NJ | 07648-1518 |
| GEORGE D HAZZARD | 15600 NORMAN DR | | | | DARNESTOWN | MD | 20878-3530 |
| GEORGE D HECKMAN | 4285 KESSLER FRED RD | | | | WEST MILTON | OH | 45383-9793 |
| GEORGE D HEDGEPETH | 274 COUNTY ROAD 611 | | | | LAWLEY | AL | 36793-4106 |
| GEORGE D HOFFERT | 7213 REGAL AVE SE | | | | GRAND RAPIDS | MI | 49548-7749 |
| GEORGE D HOGIE | 4797 TIFFANY AVE | | | | PORTAGE | MI | 49002-9023 |
| GEORGE D HOGIE & | MAUREEN E HOGIE JT TEN | 4797 TIFFANY AVE | | | PORTAGE | MI | 49002-9023 |
| GEORGE D HOLLAND | 3440 CORINTH PKWY | APT 2001 | | | CORINTH | TX | 76208-1304 |
| GEORGE D HOTTON & | BEVERLEY JEAN HOTTON TEN ENT | 560 CONESTOGA DR | | | COATESVILLE | PA | 19320 |
| GEORGE D HUNTLEY | 10 NORTH PLEASANT | | | | FOWLER | OH | 44418-9737 |
| GEORGE D KNIGHT | 3280 NORTHSIDE PKWY | APT 106 | | | ATLANTA | GA | 30327 |
| GEORGE D KOLENO | 26914 SOUTHWOOD LANE | | | | OLMSTED FALLS | OH | 44138-1157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE D LOWE | 3526 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| GEORGE D LOYA & | RUTH A LOYA | TR LOYA FAMILY REVOCABLE | LIVING TRUST UA 09/08/98 | 9060 MCKINLEY DR | NORTHFIELD | OH | 44067-1219 |
| GEORGE D MARKER | 310 E WENGER ROAD | | | | ENGLEWOOD | OH | 45322-2828 |
| GEORGE D MARLOW | 8 VOLINO | | | | POUGHKEEPSIE | NY | 12603-5025 |
| GEORGE D MARONIC & | ANNA MARONIC JT TEN | 5580 WOLF ROAD #202 | | | WESTERN SPRINGS | IL | 60558-2236 |
| GEORGE D MCGEACHIE | 12155 DANFORTH | | | | STERLING HGTS | MI | 48312-2134 |
| GEORGE D MCHENRY JR | PO BOX 276 | | | | GREAT CACAPON | WV | 25442-0276 |
| GEORGE D MCMILLAN III | 3321 SPRINGHILL RD | | | | BIRMINGHAM | AL | 35223-2008 |
| GEORGE D MCPHEETERS | 387 LEISURE LANE | | | | GREENWOOD | IN | 46142-8531 |
| GEORGE D MILLER | 802 HIGHLAND AVE | | | | CARROLLTON | KY | 41008-1038 |
| GEORGE D MORRIS | 14410 VIEW DR | | | | NEWBURY | OH | 44065-9658 |
| GEORGE D MORRIS | PO BOX 905 | | | | COLEMAN | TX | 76834-0905 |
| GEORGE D MORTON JR | 444 PENNSYLVANIA AVE | | | | NORFOLK | VA | 23508-2833 |
| GEORGE D MOSES | 806 VIVIAN | | | | COLLINSVILLE | IL | 62234-3737 |
| GEORGE D MYERS | 9087 WILLARD RD | | | | MILLINGTON | MI | 48746-9329 |
| GEORGE D NOBLE III | 27 VALLEY ROAD | | | | WOBURN | MA | 01801-4040 |
| GEORGE D ODENCRANTZ | 386 DANVILLE CORNER RD | | | | AUBURN | ME | 04210-8677 |
| GEORGE D PAPAGEORGIOU & | LIZA PAPAGEORGIOU & | DEMETRIOS PAPAGEORGIOU JT TEN | 5310 LONGMEADOW | | BLOOMFIELD HILLS | MI | 48304-3660 |
| GEORGE D PHILLIPS JR | RR 2 BOX 100 A | | | | ROCKVILLE | IN | 47872-9508 |
| GEORGE D POLITIS TTEE | FBO GEORGE D POLITIS | U/A/D 06/02/99 | 6286 TANBARK CT | | FLINT | MI | 48532-2157 |
| GEORGE D PRESTON JR | 1328 ACAPULCO | | | | DALLAS | TX | 75232-3002 |
| GEORGE D RAINIER II & | BETTY B RAINIER JT TEN | 114 TRADITIONS WAY | | | LAWRENCEVILLE | NJ | 08648 |
| GEORGE D RAY | CUST JOSEPH MICHAEL PFISTER UNDER | THE | MO TRANSFERS TO MINORS LAW | 2613 HERITAGE LANDING | ST CHARLES | MO | 63303-6119 |
| GEORGE D RHODES TR | UA 01/18/2006 | RHODES LIVING TRUST | 5405 S GARFIELD ST | | SPOKANE | WA | 99223 |
| GEORGE D RIFFLE | 7559 GEORGETOWN | | | | HAZELWOOD | MO | 63042-1362 |
| GEORGE D ROBY | 737 HARVEYD DR | | | | WESTLAND | MI | 48185-3405 |
| GEORGE D ROLLINGER | 37475 FIORE TRAIL | | | | CLINTON TWP | MI | 48036-2038 |
| GEORGE D ROWE JR | | | | | WYCOMBE | PA | 18980 |
| GEORGE D SCHNEITER | 8968 S 1300 E | | | | SANDY | UT | 84094-1388 |
| GEORGE D SCHWERIN | 1678 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8949 |
| GEORGE D SEBURN | R ROUTE 1 | BOX #H-289 | JORDAN STATION ON  L0R 1S0 | CANADA | | | |
| GEORGE D SIMONEON | TR SIMONEON TRUST | UA 07/11/06 | 2325 SHELTER CREEK LN | | SAN BRUNO | CA | 94066-3868 |
| GEORGE D SLUGGETT | # 91 CATALINA CIRCLE NE | CALGARY AB  T1Y 7B7 | CANADA | | | | |
| GEORGE D SMEDE | 359 FERRIS RD | | | | SCHENECTADY | NY | 12304-2479 |
| GEORGE D TERLECKI | 8377 STONEY CREEK CT | | | | DAVISON | MI | 48423-2102 |
| GEORGE D TURNER | 124 ROLLINGWOOD CIR | | | | ROME | GA | 30165-1732 |
| GEORGE D VALENTI | 24189 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134 |
| GEORGE D VOSS & | BRUCE D VOSS & | MARY C NIXON JT TEN | 11000 COUNTY LINE RD | PO BOX 392 | ORTONVILLE | MI | 48462-0392 |
| GEORGE D VROTSOS & EVANGELINE | VROTSOS TTEES FBO GEORGE D | VROTSOS TRUST UAD 08/27/97 | 5100 SW 114TH WAY | | FT LAUDERDALE | FL | 33330-2830 |
| GEORGE D WALDRUP II | 1585 JENIFER | | | | MADISON HEIGHTS | MI | 48071-3006 |
| GEORGE D WEBB JR | 411 9TH ST N E | | | | ATLANTA | GA | 30309-4210 |
| GEORGE D WELCH | 5230 LIVERMORE | | | | CLIFFORD | MI | 48727-9512 |
| GEORGE D WENZEL | TOD DTD 10/27/2008 | 210 E FOURTH ST | | | MARSHFIELD | WI | 54449-3713 |
| GEORGE D WEST | 5420 SHERWOOD | | | | ROELAND PARK | KS | 66205-2235 |
| GEORGE D WILD | 3918 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46205-2635 |
| GEORGE D WILKINSON | 26555 W RIVER RD | | | | PERRYSBURG | OH | 43551-1010 |
| GEORGE D WISEMAN | PMB F297044 | 3590 ROUND BOTTOM RD | | | CINCINNATI | OH | 45244-3026 |
| GEORGE D WOODS | 5101 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| GEORGE D WORMLEY | 33160 SOLON RD | | | | SOLON | OH | 44139-2812 |
| GEORGE D WRIGHT JR | 939 PAULDING ST | | | | PEEKSKILL | NY | 10566-2708 |
| GEORGE D. SCOTT | TOD DTD 5/9/00 | P.O. BOX HM 2069, | | HAMILTON HM HX, BERMUDA | | | |
| GEORGE DAICHENDT | 3838 N LAWNDALE AVE | | | | CHICAGO | IL | 60618-4115 |
| GEORGE DAIGLE | 4200 KELLY ST | | | | VERNON | TX | 76384-3108 |
| GEORGE DAIGLE & | LUJUANNA W DAIGLE JT TEN | 4200 KELLY ST | | | VERNON | TX | 76380 |
| GEORGE DAILEY | 72 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1818 |
| GEORGE DAKURAS | 717 UNION | | | | ROMEOVILLE | IL | 60446-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE DALLAS | 194 S MARIE | | | | WESTLAND | MI | 48186-3812 |
| GEORGE DALY | VIRGINIA L DALY JT TEN | 2824 BICKLEIGH LOOP | | | ROSEVILLE | CA | 95747-8855 |
| GEORGE DANIEL RICHARDS | 46482 SHARON DRIVE | | | | EAST LIVERPOOL | OH | 43920-3997 |
| GEORGE DANIEL WILD | 3918 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46205-2635 |
| GEORGE DAVID BROWN | 9500 DENTON HILL | | | | FENTON | MI | 48430-8416 |
| GEORGE DAVID COHEN | 1201 WALNUT STREET | | | | ALAMEDA | CA | 94501-4414 |
| GEORGE DAVID KLEEVIC | CGM SEP IRA CUSTODIAN | 108 CAROLINE DR | | | ST CLAIRSVLE | OH | 43950-1004 |
| GEORGE DAVID PROSSER | 4480 URBANA RD | | | | SPRINGFIELD | OH | 45502-9503 |
| GEORGE DAVID STALLINGS | PO BOX 507 | | | | GARNER | NC | 27529 |
| GEORGE DAVIDSON MEIER JR | 4921 EGYPT VALLEY N E | | | | BELMONT | MI | 49306-9639 |
| GEORGE DAVIS VAN ARSDALE | 7 BROWNING LANE | | | | PITTSFORD | NY | 14534-4007 |
| GEORGE DE FELICE | 812 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1464 |
| GEORGE DE HELIAN | 46498 SUGAR BUSH RD | | | | CHESTERFIELD TWP | MI | 48047-5236 |
| GEORGE DEAN MELVIN | RD 2 BOX 208 | | | | GREENWOOD | DE | 19950-9447 |
| GEORGE DEGNAN | 39 WASHINGTON AVE | | | | KEARNEY | NJ | 07032-1718 |
| GEORGE DEJESUS & | EVA DEJESUS JT TEN | 6915 W WEDGEWOOD AVE | | | DAVIE | FL | 33331-2948 |
| GEORGE DELGADO | 14 GERANIUM ROAD | | | | LEVITTOWN | PA | 19057-3316 |
| GEORGE DEMELLO JR & | MICHELE DEMELLO JT TEN | 932 COLONIAL DR | | | MORRISTOWN | TN | 37814-2563 |
| GEORGE DENNIS LEAHY | 13831 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2832 |
| GEORGE DEVERICH | 6236 HYDE PARK | | | | ROMULUS | MI | 48174-4202 |
| GEORGE DIMITRIOU | CGM IRA ROLLOVER CUSTODIAN | 24 CATON STREET | | | EAST NORTHPORT | NY | 11731-4906 |
| GEORGE DIMOFF | ELIN DIMOFF JT TEN | P.O. BOX 583 | | | FREELAND | WA | 98249-0583 |
| GEORGE DOBBINS JR & | RUBY DOBBINS JT TEN | 415 BURNS DR | APT N802 | | DETROIT | MI | 48214-3077 |
| GEORGE DOBROWOLSKY | 1702 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| GEORGE DODSON JR | 6424 W 62ND ST | | | | INDIANAPOLIS | IN | 46278-1907 |
| GEORGE DOMINQUEZ | 79 MAPLE STREET | | | | KEARNEY | NJ | 07032-1915 |
| GEORGE DONALL | 1423 MASSACHUSETTS AVENUE | | | | LANSING | MI | 48906-4931 |
| GEORGE DONAS AND | LINIE DONAS JTWROS | 3713 SOUTH GEORGE MASON DR | #305W | | FALLS CHURCH | VA | 22041-3730 |
| GEORGE DONOHUE | 2500 CENTER AVE | | | | BELLMORE | NY | 11710-3451 |
| GEORGE DOUGLAS CONSAGRA | 163 5TH AVE | | | | SAN FRANCISCO | CA | 94118-1309 |
| GEORGE DOUGLAS HEINZE | 2041 FARMVIEW DR | | | | NEWTOWN | PA | 18940-9418 |
| GEORGE DRYER | 833 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9747 |
| GEORGE DUNN | 6036 GOLF T SEA | | | | APOLLO BEACH | FL | 33572-2628 |
| GEORGE DUNN JR | 3408 ROYALTON AVE | | | | ST LOUIS | MO | 63114-2822 |
| GEORGE DUTTON TTEE | FBO GEORGE R. DUTTON SEPARATE | U/A/D 12-20-2000 | 115 FOSS CREEK CIRCLE | | HEALDSBURG | CA | 95448-4288 |
| GEORGE E ABBEY | CUST MICHAEL E ABBEY | UTMA WI | W 3284 INDIAN ROAD | | NEOSHO | WI | 53059-9707 |
| GEORGE E ALDERMAN | 2806 W SUNSET DR | | | | ROGERS | AR | 72756-2089 |
| GEORGE E ANTHOU & | JOAN MARIE ANTHOU JT TEN | 202 MCGREGOR DR | | | CANONSBURG | PA | 15317-2265 |
| GEORGE E ARNOTT | 5974 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| GEORGE E AUBIN & | PATRICIA A AUBIN TR GEORGE & | PATRICIA AUBIN JT REVOCABLE TRUST | UA 12/16/04 | 21000 BRINK CT | GAITHERSBURG | MD | 20882-4209 |
| GEORGE E BANTA | 1 HORNBECK RDG | | | | POUGHKEEPSIE | NY | 12603-4205 |
| GEORGE E BANTA | ONE HORNBECK RIDGE | | | | POUGHKEEPSIE | NY | 12603-4205 |
| GEORGE E BECK & | LEAH F BECK JT TEN | 8885 N SR 9 | | | ALEXANDRIA | IN | 46001-8843 |
| GEORGE E BECK & | LEAH F BECK JT TEN | 8885 N SR 9 | | | ALEXANDRIA | IN | 46001-8843 |
| GEORGE E BLAND JR TTEE | FBO GEORGE E. BLAND JR. TRUST | U/A/D 01-17-2006 | 613 1/2 W BRIGGSMORE AVE | | MODESTO | CA | 95350-3158 |
| GEORGE E BLOOM & | ROSALYN F BLOOM JT TEN | 4337 MARINA CITY DR UNIT 849 | | | MARINA DEL REY | CA | 90292-5847 |
| GEORGE E BOGGS & | DANG BOGGS JTWROS | GEORGE E BOGGS - POA | 883 SOUTHVIEW CIRCLE | | FAYETTEVILLE | NC | 28311-0327 |
| GEORGE E BORASKY | 8741 MAPLE FLATS RD | | | | CLEVELAND | NY | 13042-2165 |
| GEORGE E BOSCO | 3281 REVLON DRIVE | | | | KETTERING | OH | 45420-1246 |
| GEORGE E BOSY | 22560 SKYVIEW LN | | | | BEND | OR | 97702-9676 |
| GEORGE E BOWEN & | JOYCE FAITH BOWEN JT TEN | 239 LAKE ST | | | GIRARD | PA | 16417-1314 |
| GEORGE E BOWREN | 6415 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9719 |
| GEORGE E BRENEISER | 21 C CONGRESSIONAL CIRCLE | | | | READING | PA | 19607-3459 |
| GEORGE E BRENNAN | 12860 SHERMAN AVE | | | | WARREN | MI | 48089-4822 |
| GEORGE E BRINGMAN | 1371 U S RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| GEORGE E BRINGMAN & | SONJA S BRINGMAN JT TEN | RFD 1 1371 US ROUTE 42 | | | ASHLAND | OH | 44805-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE E BRINTON | 7 COBLENTZ COURT | | | | MIDDLETOWN | MD | 21769-7857 |
| GEORGE E BROGMUS | CUST ERIC BROGMUS | UTMA MA | 516 E FAIRMOUNT RD | | BURBANK | CA | 91501-1708 |
| GEORGE E BROWN | 15 DOWNING DR | | | | WHITE PLAINS | NY | 10607 |
| GEORGE E BRUCE | 3301 DARIEN DR | | | | RALEIGH | NC | 27607-6771 |
| GEORGE E BRUNO | R R 2 BOX 397 | | | | PINCKNEYVILLE | IL | 62274-9650 |
| GEORGE E BURGLY | MARLENE A BURGLY JTWROS | 365 JONES ROAD | | | CABOT | PA | 16023-9734 |
| GEORGE E BURIN JR | 1124 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2809 |
| GEORGE E BUSH | 3215 S WAITE ST | | | | MARION | IN | 46953-4112 |
| GEORGE E C BROWN | 26 COVINGTON WAY | HALIFAX NS  B3M 3K2 | CANADA | | | | |
| GEORGE E CAMERON & | GRACE E CAMERON JT TEN | 1633 EAST LAKESIDE DR UNIT1 | | | GILBERT | AZ | 85234 |
| GEORGE E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |
| GEORGE E CARTER | 4320 GREEN HILL ROAD | | | | GAINESVILLE | GA | 30506-3573 |
| GEORGE E CHAMBERLAIN | PO BOX 352 | | | | LINWOOD | NJ | 08221-0352 |
| GEORGE E CHANDLEE | 3495 PEBBLE RIDGE DR | | | | YORK | PA | 17402-4349 |
| GEORGE E CHURCHIN | PRESIDENTE MAZARYK 152-1 | MEXICO D F 11560 | MEXICO | | | | |
| GEORGE E CISCO JR | 4423 CARTA LUNA ST | | | | LAS VEGAS | NV | 89135-2429 |
| GEORGE E COMBS | 7939 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9221 |
| GEORGE E COPELAND | 511 BARCLAY AVE | | | | DEWEY | OK | 74029-2803 |
| GEORGE E CORSO | 30909 IROQUOIS | | | | WARREN | MI | 48093-5025 |
| GEORGE E CREECH | 4906 GUTHRIE DR | | | | INDIANAPOLIS | IN | 46221-3722 |
| GEORGE E CURTIS | CUST TREVOR HARRISON CURTIS UGMA | IN | PO BOX 60 | | ATTICA | IN | 47918-0060 |
| GEORGE E CYRUL & | JACK E CYRUL JT TEN | 8222 PAWNEE TR | | | PINCKNEY | MI | 48169-9396 |
| GEORGE E DAVIS | 560 MONTANA | | | | PONTIAC | MI | 48341-2538 |
| GEORGE E DAVIS | PO BOX 481 | | | | LINDEN | MI | 48451-0481 |
| GEORGE E DAVIS | JODY B DAVIS JT TEN | 1568 CALLE CRISTINA | | | SAN DIMAS | CA | 91773-4458 |
| GEORGE E DE JONG & | NELLIE G DE JONG JT TEN | 142 CLARK RD | GOSHEN NEWYORK | | GOSHEN | NY | 10924 |
| GEORGE E DEACON | 6880 SCOTCH LK RD | | | | W BLOOMFIELD | MI | 48324-3983 |
| GEORGE E DEBISSCHOP & | LINDA L DEBISSCHOP | TR THE DEBISSCHOP TRUST | UA 04/16/02 | 1346 RELIEZ VALLEY RD | LAFAYETTE | CA | 94549-2647 |
| GEORGE E DERMER | 3361 BALTIC SEA BLVD | | | | TAVARES | FL | 32778 |
| GEORGE E DILL | 768 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| GEORGE E DIXIE | PO BOX 13155 | | | | LANSING | MI | 48901-3155 |
| GEORGE E DODD | 4702 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23701-2308 |
| GEORGE E DONNER & | BERNARD P DONNER EX UW | GEORGE B DONNER | 986 COCOPAH DR | | SANTA BARBARA | CA | 93110-1263 |
| GEORGE E DUNN | PO BOX 5473 | | | | SUN CITY CENTER | FL | 33571-5473 |
| GEORGE E EDDLESTON | 28 AMBER CT | | | | HOMOSASSA | FL | 34446-4300 |
| GEORGE E ELLIOTT | 4708 SHANNAMARA DR | | | | MATTHEWS | NC | 28104-2978 |
| GEORGE E ELLIS | 6988 MC KEAN LOT 120 | | | | YPSILANTI | MI | 48197-9799 |
| GEORGE E ENCINAS | 9660 COLUMBUS AVE | | | | SEPULVEDA | CA | 91343-2210 |
| GEORGE E ERHARDT | 1571 104TH | | | | GRANT | MI | 49327 |
| GEORGE E ERNST | 75 S WOODHILL AVE | | | | BINGHAMTON | NY | 13904-2728 |
| GEORGE E ESTES | 4115 OLD PORTMAN RD | | | | ANDERSON | SC | 29626-5346 |
| GEORGE E FIEGEHEN JR | 7835 RITZ | | | | WESTLAND | MI | 48185-1415 |
| GEORGE E FLANDERS JR | BOX 51 | | | | SAN GERONIMO | CA | 94963-0051 |
| GEORGE E FORCE JR | 417 BRIGHT WATER LANE | | | | GREENVILLE | SC | 29609-6007 |
| GEORGE E FRANKS | RT 6 | 28948 BLANCHARD RD | | | DEFIANCE | OH | 43512-8080 |
| GEORGE E FRIEDRICH & | MARGARET T FRIEDRICH JT TEN | 15101 GLADE DR #10-3D | | | SILVER SPRING | MD | 20906-1541 |
| GEORGE E FRIES | PO BOX 896 | | | | CHARLESTOWN | WV | 25414-0896 |
| GEORGE E FRYMYER JR | 7337 DABEL CT | | | | DAYTON | OH | 45459-3540 |
| GEORGE E GAGE | CUST JESSICA A GAGE UGMA NY | 5401 COLLINS AVENUE | | | MIAMI BEACH | FL | 33140-2573 |
| GEORGE E GALLINGER | 42 HILL AIR ROAD | | | | LAKE PEEKSKILL | NY | 10537-1011 |
| GEORGE E GATEWOOD & | CONSUELO P GATEWOOD JT TEN | 11519 LAKE CYPRESS LOOP | | | FORT MYERS | FL | 33913-7826 |
| GEORGE E GATLIN & | JEAN K GATLIN JT TEN | 709 MILLER ST | | | LEESBURG | FL | 34748-4314 |
| GEORGE E GAZOLL | 3405 COUNTY ROAD C | | | | PULASKI | WI | 54162-9729 |
| GEORGE E GILMORE JR | 557 LINDA VISTA | | | | PONTIAC | MI | 48342-1652 |
| GEORGE E GLAZE | 120 NORTH MC DONOUGH ST | | | | JONESBORO | GA | 30236-3675 |
| GEORGE E GORSKI | 102 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE E GRAHAM | 4161 BELLWOOD DR SE | | | | WARREN | OH | 44484-2947 |
| GEORGE E GRANT | 100 PARKRIDGE | | | | BUFFALO | NY | 14215-2210 |
| GEORGE E GREEN & | ANN M GREEN JT TEN | 9352 WESTOVER CLUB CIRCLE | | | WINDERMERE | FL | 34786 |
| GEORGE E GREULICH | 6366 JUNIPER DR | | | | AMHERST | OH | 44001-1812 |
| GEORGE E HAAMID & | ALBERTA A HAAMID JT TEN | 618 E BALTIMORE BLVD | | | FLINT | MI | 48505-6403 |
| GEORGE E HAGERMAN | AUDREY S HAGERMAN JTWROS | 14520 JONATHAN HARBOUR DRIVE | | | FT. MYERS | FL | 33908-2801 |
| GEORGE E HANSON | 1015 DIEGO COURT | | | | LADY LAKE | FL | 32159-5670 |
| GEORGE E HARRIS | 2551 6TH ST | | | | CUYAHOGA FALL | OH | 44221-2429 |
| GEORGE E HARRIS AND | KARLA V HARRIS JT TEN | 1677 N JUNIPER CIRCLE | | | APPLE VALLEY | UT | 84737-4843 |
| GEORGE E HASSEL & | LORETTA A HASSEL JT TEN | 311 S RIDGEWAY AVE | | | GLENOLDEN | PA | 19036-2305 |
| GEORGE E HAWKINS | RT 1 BOX 254-B | | | | PIEDMONT | MO | 63957-9801 |
| GEORGE E HENRY | 2817 N GRAND AVE | | | | TYLER | TX | 75702-1842 |
| GEORGE E HERDON | 8699 YALE RD | | | | ROOTSTOWN | OH | 44272-9734 |
| GEORGE E HESTER | 4670 JULIUS BLVD | | | | WESTLAND | MI | 48186-5127 |
| GEORGE E HILL | 895 B ST #154 | | | | HAYWARD | CA | 94541-5107 |
| GEORGE E HIPP | 1802 PINE LOG RD | | | | AIKEN | SC | 29803-5727 |
| GEORGE E HOBSON | 615 S 13TH ST | | | | SAINT JOSEPH | MO | 64501-2844 |
| GEORGE E HODGE | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| GEORGE E HONGACH | 25 PINE CLOSE | | | | N TARRYTOWN | NY | 10591-1710 |
| GEORGE E HOOTON TTEE OF THE | GEORGE E HOOTON REV LIVING | TRUST DTD 01/24/78 | 2180 CHARNWOOD | | TROY | MI | 48098-5201 |
| GEORGE E HORNER & | ARNEDA N HORNER JT TEN | 2009 GRACE AVE | | | NEW BERN | NC | 28560-5363 |
| GEORGE E HOWARD | 47 MARY DAY | | | | PONTIAC | MI | 48341-1730 |
| GEORGE E HOWARD | PO BOX 430667 | | | | PONTIAC | MI | 48343-0667 |
| GEORGE E HUNT | 12595 REED RD | | | | GRAFTON | OH | 44044-9573 |
| GEORGE E HUNTER & | VIOLET A HUNTER JT TEN | 39225 SUNDERLAND DR | | | CLINTON TWP | MI | 48038-2680 |
| GEORGE E HUNTER & | 39225 SUNDERLAND | | | | CLINTON TOWNSHIP | MI | 48038-2680 |
| GEORGE E IADAROLA JR | 22 LINDEN HTSD UNIT D4 | | | | NORWALK | CT | 06850-1329 |
| GEORGE E JACKSON JR | 29318 TOWER RD | | | | SALEM | OH | 44460-9523 |
| GEORGE E JAMES | 40205 W SIX MILE RD | | | | NORTHVILLE | MI | 48167-2369 |
| GEORGE E JANETOS & | MRS MARJORIE S JANETOS JT TEN | 299 ROLLINS ROAD | | | ROLLINSFORD | NH | 03869-5109 |
| GEORGE E JONES | 1205 BASIN ST | | | | LOCKPORT | IL | 60441-2203 |
| GEORGE E JONES | 234 HOWARD ST | | | | GREENFIELD | IN | 46140-2132 |
| GEORGE E JONES | 207 VALLEY RIDGE DR | | | | JACKSON | MS | 39206-3158 |
| GEORGE E JONES | 1748 RENEE DR | | | | HURST | TX | 76054-3728 |
| GEORGE E JONES & | LINDA KAYE JONES JT TEN | 1205 BASIN DR | | | LOCKPORT | IL | 60441-2203 |
| GEORGE E JONES III AND | SALLY M JONES JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STATE TOD RULES | 5985 W SLEEPY HOLLOW LN | EAST LANSING | MI | 48823-9716 |
| GEORGE E KERLEY II AND | SHANNON MARIE KERLEY JTWROS | 19154 JOHN BORN RD | | | PENN VALLEY | CA | 95946-9518 |
| GEORGE E KERNS | 13588 STATE RTE 15 | | | | OTTAWA | OH | 45875-9687 |
| GEORGE E KESLER | PO BOX 132 | | | | WHEATCROFT | KY | 42463-0132 |
| GEORGE E KILE | 606 N 8TH ST | | | | MARSHALL | IL | 62441-1309 |
| GEORGE E KING | 10885 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| GEORGE E KIRKMAN | 681 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5072 |
| GEORGE E KIRKMAN & | BETTY J KIRKMAN JT TEN | 681 N PIKE RD | | | SPRINGVILLE | IN | 47462-5072 |
| GEORGE E KISSELBACH & | MRS BARBARA A KISSELBACH JT TEN | 1710 STONES CROSSING | | | EASTON | PA | 18045-5738 |
| GEORGE E KLINKENBERG | 24525 219TH ST | | | | LEAVENWORTH | KS | 66048-7128 |
| GEORGE E KNAPP | 5800 MARINE PKWY | | | | MENTOR ON THE | OH | 44060-2560 |
| GEORGE E KOTTKAMP | 2870 MAPLETON LN | | | | MOUNT DORA | FL | 32757-9524 |
| GEORGE E KUBISTA | 431 9TH ST SE | | | | WASECA | MN | 56093-3823 |
| GEORGE E LA ROQUE | 5601 MEADOWBROOK CT | | | | CLARKSTON | MI | 48346-3933 |
| GEORGE E LAMARRE | 41 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6883 |
| GEORGE E LEER | PO BOX 26786 | | | | SAN JOSE | CA | 95159-6786 |
| GEORGE E LEONARD JR | 11113 EAST NORTH LANE | | | | SCOTTSDALE | AZ | 85259-4853 |
| GEORGE E LITTLE | 2058 W 108TH PL | | | | CHICAGO | IL | 60643-3305 |
| GEORGE E LITTLE & | CONCHITA A LITTLE JT TEN | 2058 W 108TH PL | | | CHICAGO | IL | 60643-3305 |
| GEORGE E LLOYD | 4920 KIMBALL | | | | KANSAS CITY | KS | 66104-2340 |
| GEORGE E LOCKE | 1105 E SILVER BELL ROAD | | | | LAKE ORION | MI | 48360-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE E LOCKE & | BEVERLY J LOCKE JT TEN | 1105 E SILVER BELL RD | | | LAKE ORION | MI | 48360-2336 |
| GEORGE E LUCAS AND | NANCY LUCAS JTWROS | PO BOX 561 | | | SAXONBURG | PA | 16056-0561 |
| GEORGE E MACPHERSON | 3716 BRAINBRIDGE DRIVE | | | | BLOOMINGTON | IN | 47401-8721 |
| GEORGE E MACVEIGH | TR GEORGE E MACVEIGH TRUST | UA 07/06/94 | 7040 UPLAND RIDGE DRIVE | | ADAMSTOWN | MD | 21710-9615 |
| GEORGE E MAGOWAN | 1007 S WALNUT ST | | | | VAN WERT | OH | 45891-2544 |
| GEORGE E MALARNEY & | MRS JEWEL K MALARNEY JT TEN | 711 N MAIN STREET | | | ADRIAN | MI | 49221-2151 |
| GEORGE E MALONEY | 959 WEST CLINTON STREET | | | | ELMIRA | NY | 14905-2155 |
| GEORGE E MANNING | 148 WIANNO AVE | | | | OSTERVILLE | MA | 02655-1947 |
| GEORGE E MARTIN | 575 HANCOCK ROAD NE | | | | CLEVELAND | TN | 37323-5141 |
| GEORGE E MARTIN II | PO BOX 177 | | | | LAKE GROVE | NY | 11755-0177 |
| GEORGE E MATHIS | 4175 OLD SUWANEE RD | | | | BUFORD | GA | 30518-4973 |
| GEORGE E MATHIS | 5228 PICKETT DR | | | | JACKSONVILLE | FL | 32219-5317 |
| GEORGE E MATTHEWS | 5012 TOWERS ST | | | | TORRANCE | CA | 90503-1452 |
| GEORGE E MC DOWELL | 29 GREY DAPPLE WAY | | | | ORMOND BEACH | FL | 32174-1414 |
| GEORGE E MCCLAIN & | CLARA E MCCLAIN JT TEN | 330 FLOCKTOWN RD | | | LONG VALLEY | NJ | 07853-3834 |
| GEORGE E MCCOY | 606 OSTRANDER DR | | | | DAYTON | OH | 45403-3257 |
| GEORGE E MCNEIL | 2229 HASLETT ROAD | | | | EAST LANSING | MI | 48823-2914 |
| GEORGE E MERRITT | 107 SLATE LANE | | | | LEVITTOWN | NY | 11756-3936 |
| GEORGE E MEYER | 266 FAIRFIELD LANE | | | | HILLSBOROUGH | NJ | 08844-1714 |
| GEORGE E MICHEL | 10649 HINSDALE ST | | | | BOISE | ID | 83713-3857 |
| GEORGE E MILLER | 11882 WELSH RUN RD | | | | MERCERSBURG | PA | 17236-9506 |
| GEORGE E MILLER | 2893 BENSTEIN RD | | | | WALLED LAKE | MI | 48390-1103 |
| GEORGE E MILLER | 18 MILFORD LN UNIT 7L | | | | SUFFERN | NY | 10901 |
| GEORGE E MILLER | TOD DTD 10/15/2008 | PO BOX 274 | | | WHITEWOOD | SD | 57793-0274 |
| GEORGE E MOELLER & | ALICE E MOELLER JT TEN | 3673 SHADY BLUFF DRIVE | | | LARGO | FL | 33770-4519 |
| GEORGE E MOORE | 2371 STONEGATE DRIVE | | | | LAPEER | MI | 48446-9003 |
| GEORGE E MOOREHOUSE | 2276 CATHERINE ST | # 212 | | | CORTLANDT MNR | NY | 10567-7260 |
| GEORGE E MOREL | TR GEORGE E MOREL REVOCABLE | LIVING TRUST UA 11/08/02 | 1071 OAK TIMBER CIRCLE | | COLLIERVILLE | TN | 38017-8794 |
| GEORGE E MOYZIS | 4408 WEST 70TH STREET | | | | EDINA | MN | 55435-4132 |
| GEORGE E MURAS & | DIANNE MARIE MURAS | TR UA 06/25/91 GEORGE MURAS & | DIANNE MURAS LIVING TRUST | 40614 CALLE GALACIA | MURRIETA | CA | 92562-3578 |
| GEORGE E NACE | 735 WILFERT DR | | | | CINCINNATI | OH | 45245-2026 |
| GEORGE E NASH AND | JANE L WATERMAN JTWROS | 6235 GARFIELD ROAD | | | WOLCOTT | VT | 05680-4311 |
| GEORGE E NEUMANN | JOHANNA NEUMANN JT TEN | 5 ADAMS DR | | | STONY POINT | NY | 10980-1001 |
| GEORGE E ODELL | 814 E KEARSLEY ST APT 515 | | | | FLINT | MI | 48503-1959 |
| GEORGE E ODONNELL | C/O LILLIAN & MATT CANN | 104 BRIAN DRIVE | | | BROCKTON | MA | 02301-4600 |
| GEORGE E OLIVER | CUST BRYAN E OLIVER UGMA AL | 3538 BURNTLEAF LANE | | | BIRMINGHAM | AL | 35226-2024 |
| GEORGE E OLSON | 1449 BOSTON POST RD UNIT 22 | | | | WESTBROOK | CT | 06498-2074 |
| GEORGE E ONEILL | 106 HIAWATHA BLVD | | | | OAKLAND | NJ | 07436-2917 |
| GEORGE E PAPPA & | MARY T PAPPA JT TEN | 3826 WEST 109TH STREET | | | CHICAGO | IL | 60655-3947 |
| GEORGE E PARK | 6138 GUEMES ISLAND ROAD | | | | ANACORTES | WA | 98221 |
| GEORGE E PETERSON | PO BOX 536 | | | | MOUNT JEWETT | PA | 16740-0536 |
| GEORGE E PHILPOT | 712 SO FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| GEORGE E PIERARD | SUSAN PIERARD JTWROS | 3044 COVERED BRIDGE WAY | | | JOLIET | IL | 60435-0613 |
| GEORGE E PIERCE | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143-1203 |
| GEORGE E POLLITT & | ESTHER POLLITT JT TEN | APT B-1 | 9832 TERRACE COURT E | | PALOS PARK | IL | 60464-2658 |
| GEORGE E PSAROS | 54438 SALEM DR | | | | SHELBY TWP | MI | 48316-1372 |
| GEORGE E PUCKETT | 13767 N SHEPHERD LN | | | | MT VERNON | IL | 62864-2056 |
| GEORGE E R HERVEY JR | 3602 BRIAR ROSE COURT | | | | GREENSBORO | NC | 27410-8297 |
| GEORGE E RIDDELL AND | CONNIE J RIDDELL JT WROS | 2664 BIRCHVIEW DR | | | KEWADIN | MI | 49648 |
| GEORGE E RISCHARD & | MRS SONIA E RISCHARD JT TEN | 9135 GENEVA ST | | | SPRING HILL | FL | 34608-6209 |
| GEORGE E RITTER JR | 58 HURLBURT ROAD | | | | GREAT BARRINGTON | MA | 01230-1552 |
| GEORGE E ROBBINS | 61 KIES COURT | | | | NIAGARA FALLS | NY | 14304-3249 |
| GEORGE E ROBINSON | 1014 LESLIE STREET | | | | LANSING | MI | 48912-2508 |
| GEORGE E ROBINSON | 1324 WOODWARD | | | | KALAMAZOO | MI | 49007-1721 |
| GEORGE E ROLLINGER | 28290 KAUFMAN | | | | ROSEVILLE | MI | 48066-2670 |
| GEORGE E ROMY | 3322 GOSPORT CT | | | | BLOOMINGTON | IN | 47401-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE E ROREX | 601 ADA STREET | | | | KALAMAZOO | MI | 49007-2472 |
| GEORGE E ROSE | 3921 CATHERINE AVE | | | | NORWOOD | OH | 45212-4027 |
| GEORGE E RUNKEL | 7624 W 600 N | | | | ANDREWS | IN | 46702-9507 |
| GEORGE E RUNKLE | 25824 SHOEMAKER | | | | CIRCLEVILLE | OH | 43113-9423 |
| GEORGE E RUSSELL | 2515 STRATFORD RD SE | | | | DECATUR | AL | 35601-6153 |
| GEORGE E RUSSELL JR | 36652 QUEST LANE | | | | ZEPHYRHILLS | FL | 33541-2820 |
| GEORGE E SANDERS | 9431 CLOVERLAWN | | | | DETROIT | MI | 48204-2759 |
| GEORGE E SANDERS | 629 SW DERBY DR | | | | LEES SUMMIT | MO | 64081-3275 |
| GEORGE E SAYLOR 3RD & | CHERYL M SAYLOR JT TEN | 11 WOODLAND AVE | | | MOUNTAIN LAKES | NJ | 07046-1407 |
| GEORGE E SAYLOR III | 11 WOODLAND AVENUE | | | | MOUNTAIN LAKES | NJ | 07046-1407 |
| GEORGE E SCHALL & | BARBARA K SCHALL JT TEN | 5402 MONMOUTH AVE | | | VENTNOR CITY | NJ | 08406-1870 |
| GEORGE E SCHELLHAASS | W-5807 SUMAC RD | | | | PLYMOUTH | WI | 53073-4605 |
| GEORGE E SCHLAGEL & | LINDA L SCHLAGEL JT TEN | 2655 TURNER RD | | | TURNER | MI | 48765-9714 |
| GEORGE E SCHLAGEL & | LINDA L SCHLAGEL JT TEN | 2655 TURNER RD | | | TURNER | MI | 48765-9714 |
| GEORGE E SCHMIDT & | ARHONDIA SCHMIDT | TR GERORGE E SCHMIDT & ARHONDIA | SCHMIDT REV TRUST UA 3/29/99 | 4802 LAKE WAY DRIVE | BROWNSVILLE | TX | 78520-9243 |
| GEORGE E SCHMIDT JR | 16292 WEST ROBIN RD | | | | POLO | IL | 61064-9727 |
| GEORGE E SCHNAIDT JR | 2574 GENES | | | | AUBURN HILLS | MI | 48326-1900 |
| GEORGE E SCHNEIDER | 10576 SO AUSTIN ST | | | | OAK CREEK | WI | 53154-6402 |
| GEORGE E SCOTT | 2786 WEST NORTH AVE | | | | BALTIMORE | MD | 21216-3141 |
| GEORGE E SHAFFER | PO BOX 765 | | | | GRANTSVILLE | WV | 26147-0765 |
| GEORGE E SHEPPARD | 2922 N ROGERS AVE | | | | BALTIMORE | MD | 21207-6774 |
| GEORGE E SICKEN JR | 54710 ARROWHEAD | | | | SHELBY TWSP | MI | 48315-1219 |
| GEORGE E SILVA | PO BOX 1126 | | | | ANGELS CAMP | CA | 95222-1126 |
| GEORGE E SKAGGS | RT7 BOX 440 | | | | OLIVE HILL | KY | 41164-9809 |
| GEORGE E SKOGLUND | ATTN SHIRLEY SKOGLUND | 409 EAST READER STREET | | | ELBURN | IL | 60119-8938 |
| GEORGE E SMITH | 400 PLEASANT VALLEY DR | | | | VICKSBURG | MS | 39180-9163 |
| GEORGE E SNOVER | 8547 EAST ST PO BOX 383 | | | | MILLINGTON | MI | 48746-0383 |
| GEORGE E SPARKS | SPARKS FAMILY TRUST | UA 05/21/04 | 597 MARIETTA RD | | CHILLICOTHE | OH | 45601-8437 |
| GEORGE E SPARROW | 111 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| GEORGE E SPENCER & | BEVERLY SPENCER JT TEN | 6641 CHAMPIONSHIP DR | | | CHANDLER | AZ | 85249-4307 |
| GEORGE E SPOFFORD IV CUST FOR | AVERY L SPOFFORD UNDER FL | UNIFORM TRANSFER TO MINORS ACT | 709 S WILLOW AVE | | TAMPA | FL | 33606-2536 |
| GEORGE E STATEN | 6766 VERNMOOR | | | | TROY | MI | 48098-1787 |
| GEORGE E STATHIS | 154 BEACH 121 ST | | | | ROCKAWAY PARK | NY | 11694-1961 |
| GEORGE E STEELE | 23185-104TH | | | | LIVE OAK | FL | 32060-5834 |
| GEORGE E STEPHENS | JANET T STEPHENS JTWROS | 268 STAFFORD ROAD | | | SOMERS | CT | 06071-1235 |
| GEORGE E STEWARD | 2761 TREFOIL RD NE | | | | WAVERLY | KS | 66871-9301 |
| GEORGE E STEWART | RD 2 BOX 227 | | | | MARTINSBURG | PA | 16662-9118 |
| GEORGE E STOKES | LAURA A STOKES | JT TEN | 9004 LAKERIDGE DRIVE | | LOUISVILLE | KY | 40272 |
| GEORGE E STRIZAK | 7087 BIG CREEK PKWY | | | | MIDDLEBERG HEIGHTS | OH | 44130-4904 |
| GEORGE E STUART | 15151 RUNNYMEDE | | | | VAN NUYS | CA | 91405-1611 |
| GEORGE E SUHR | 13466 WEST BARRE RD R D 2 | | | | ALBION | NY | 14411-9406 |
| GEORGE E TABER & | GEORGE E TABER JR JT TEN | 34 W WARWICK AVE | | | WEST WARWICK | RI | 02893-3829 |
| GEORGE E TAYLOR | 312 CARDINAL AVE | | | | ROSCOMMON | MI | 48653-8798 |
| GEORGE E TAYLOR | 335 NW 6TH ST | | | | WILLISTON | FL | 32696-1615 |
| GEORGE E TAYLOR | 364 SECOND ST | | | | MORROW | OH | 45152-1240 |
| GEORGE E TAYLOR & | RUTH A TAYLOR JT TEN | 364 SECOND ST | | | MORROW | OH | 45152-1240 |
| GEORGE E TAYLOR JR | 5431 PRICE AVE | | | | BALTIMORE | MD | 21215-4532 |
| GEORGE E TEAGUE & | EILEEN TEAGUE | TR TEAGUE LIVING TRUST UA 2/3/00 | 400 LONGMEADOW DR | | SYRACUSE | NY | 13205-3034 |
| GEORGE E TESKE | 1437 SEQUOIA LN | | | | DARIEN | IL | 60561-4423 |
| GEORGE E TESKE & | MARY T TESKE JT TEN | 1437 SEQUOIA LN | | | DARIEN | IL | 60561-4423 |
| GEORGE E THEXTON & | FLORENCE A THEXTON JT TEN TOD | KEVIN D THEXTON SUBJECT TO STA TOD | RULES | 3119 BERRY ROAD | KANSAS CITY | KS | 66106 |
| GEORGE E THOMAS | 2 KERNEL LANE | | | | LEVITTOWN | PA | 19055-2419 |
| GEORGE E TODD | 1101 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2186 |
| GEORGE E TOROK | 3473 HURON VIEW CT | | | | DEXTER | MI | 48130-9385 |
| GEORGE E TOWNSEND | 506 BROAD ST | | | | HOLLY | MI | 48442-1603 |
| GEORGE E TOWNSVILLE | C/O BARBARA J TOWNSVILLE | 8120 E OUTER DRIVE | | | DETROIT | MI | 48213-1383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE E UHAZIE & | MARION R UHAZIE JT TEN | 3201 S OCEAN BLVD PH | | | HIGHLAND BEACH | FL | 33487-2566 |
| GEORGE E VALESKO | 6728 PECK ROAD | | | | RAVENNA | OH | 44266-9186 |
| GEORGE E VANPELT | 163 EAST FRANKLIN ST | | | | TRETON | NJ | 08610-5838 |
| GEORGE E VICKERMAN | 41929 N EMERALD LAKE DR | | | | ANTHEM | AZ | 85086-1047 |
| GEORGE E WALDO | 1113 HUDSON DR | | | | HOWELL | MI | 48843-6837 |
| GEORGE E WALKER JR | 313 MAPLE ST | | | | HOWELL | MI | 48843-2125 |
| GEORGE E WALLACE | 467 DEERING RD NW | | | | ATLANTA | GA | 30309-2244 |
| GEORGE E WALTERS | 7412 WASHBURN RD | | | | GOODRICH | MI | 48438-9749 |
| GEORGE E WARFIELD | PO BOX 3293 | | | | DURANGO | CO | 81302-3293 |
| GEORGE E WATKINS | 448 PIERCE LANE | | | | KENNETT SQUARE | PA | 19348-1511 |
| GEORGE E WEIMER | PO BOX 544 | | | | BRUCETON MLS | WV | 26525-0544 |
| GEORGE E WEISEL | TR UA 08/26/93 GEORGE E | WEISEL REVOCABLE TRUST | 3537 CAPE CHARLES RD EAST | | LINCOLN | NE | 68516-5445 |
| GEORGE E WHITE | 415 FOX ST | | | | BUFFALO | NY | 14211-2950 |
| GEORGE E WHITFIELD JR | PO BOX 13184 | | | | LANSING | MI | 48901-3184 |
| GEORGE E WHITING & | JEAN G WHITING JT TEN | 12 VIEW DR | | | LEXINGTON | VA | 24450-7475 |
| GEORGE E WHITTLES & | MRS JEAN N WHITTLES JT TEN | 795 WITMER RD | | | YORK | PA | 17402-9371 |
| GEORGE E WIEGEL JR | CUST GEORGE E WIEGEL 3RD | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 10448 LOUETTA LANE | ORLAND PARK | IL | 60467-1349 |
| GEORGE E WILSON | GENERAL DELIVERY JACKS LAKE | APSLEY ON  K0L 1A0 | CANADA | | | | |
| GEORGE E WILSON III | 4544 LYONS VIEW PIKE | | | | KNOXVILLE | TN | 37919-5260 |
| GEORGE E WOODS | PO BOX 299 | | | | ARCADIA | LA | 71001-0299 |
| GEORGE E WOODYARD | 3171 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8734 |
| GEORGE E YAMBRICK | 662 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1006 |
| GEORGE E ZORGO & | LUCY ZORGO JT TEN | 316 BALTIMORE AVE | | | WEST PITTSTON | PA | 18643-2021 |
| GEORGE E. COOPER | CGM IRA CUSTODIAN | 8101 S.E. SUGAR PINES WAY | | | HOBE SOUND | FL | 33455-6461 |
| GEORGE E. ERNST | 675 WILLOW VALLEY SQUARE | | | | LANCASTER | PA | 17602-4876 |
| GEORGE E. PAPPAS AND | IRENE PAPPAS JTWROS | 2632 VELVENDOS | | | CLEARWATER | FL | 33761-1710 |
| GEORGE E. SHANNON. TTEE | RITA J SHANNON, TTEE | THE SHANNON LIV TRUST | U/A/D 5/27/99 | 9 MAGOUN RD | W ISLIP | NY | 11795-5213 |
| GEORGE E. SHERRILL AND | JOCELYN SHERRILL JTWROS | 1428 SW 155 CT | | | MIAMI | FL | 33194-2625 |
| GEORGE EAST | 325 WOODLAND WAY | | | | DUBLIN | GA | 31021 |
| GEORGE EATMON | 16170 STANSBURY | | | | DETROIT | MI | 48235-4013 |
| GEORGE EDGAR HACKNEY 2ND | 3727 E GLENN APT J | | | | TUCSON | AZ | 85716-2346 |
| GEORGE EDGAR YELVERTON | BOX 425 | | | | FREMONT | NC | 27830-0425 |
| GEORGE EDWARD BIRDSEYE | 348 BELVIDERE | | | | EL PASO | TX | 79912-2157 |
| GEORGE EDWARD BOWDEN | 2101 MEADOW RD | | | | POPLAR BLUFF | MO | 63901-2725 |
| GEORGE EDWARD FLANDERS | TR GEORGE EDWARD FLANDERS | REVOCABLE INTER VIVOS TRUST | UA 12/21/05 | PO BOX 51 | SAN GERONIMO | CA | 94963-0051 |
| GEORGE EDWARD GAMBILL | 4070 ROBINSON VAIL ROAD | | | | FRANKLIN | OH | 45005-4749 |
| GEORGE EDWARD HAYNES | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6604 |
| GEORGE EDWARD HYATT | 301 E CHARLESTOWN AVE | | | | JEFFERSONVLLE | IN | 47130-4741 |
| GEORGE EDWARD KRIESE | 41 CLAIRVIEW RD | | | | GROSSE POINTE SHOR | MI | 48236-2645 |
| GEORGE EDWARD LOCKE | 1105 E SILVERBELL | | | | LAKE ORION | MI | 48360-2336 |
| GEORGE EDWARD SHILALA JR | 3801 TAHIRIAN DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| GEORGE EDWARDS | PO BOX 247 | | | | MODENA | NY | 12548-0247 |
| GEORGE ELANJIAN | 2151 MONROE BLVD | | | | DEARBORN | MI | 48124-2922 |
| GEORGE ELIAS GHATTAS | 2174 CRESTLINE DR | | | | BURTON | MI | 48509 |
| GEORGE ELLIS MAYES | 302 W 5TH AV | | | | FLINT | MI | 48503-2447 |
| GEORGE ELLIS SELMSER | 14819 CROXTON | | | | HOUSTON | TX | 77015-1911 |
| GEORGE ELLISTON | 28262 NORWOOD | | | | WARREN | MI | 48092-5626 |
| GEORGE ELMORE RAY JR | AUDELL W RAY ATTY IN FACT | 35 HILLSIDE ROAD | | | BRONXVILLE | NY | 10708-5116 |
| GEORGE EMERY LITTLE | 5953 CARLTON AVENUE | NIAGARA FALLS ON  L2G 5J6 | CANADA | | | | |
| GEORGE ENGEL & CONSTANCE A. | ENGEL, TTEES, U/A/D 10/23/2007 | GEORGE ENGEL & CONSTANCE A. | ENGEL REVOCABLE TRUST #1 | 816 ROYAL TROON PLACE | EL DORADO HILLS | CA | 95762-7689 |
| GEORGE ENGLEBRAKE | 7705 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112-2239 |
| GEORGE ENRIQUEZ | RELIABLE EXTERMINATORS | 1639 SULLIVANDRIVE | | | SAGINAW | MI | 48603-4674 |
| GEORGE ERIC EWOLDSEN AND | LORI MOLER EWOLDSEN JTWROS | 47762 HWY 25 | | | STERRETT | AL | 35147-8564 |
| GEORGE ERNEST LE BLANC | 10311 COULEE KINNEY RD | | | | ABBEVILLE | LA | 70510-2192 |
| GEORGE ERNEST RINKER | PO BOX 1089 | | | | BURLINGTON | NC | 27216-1089 |
| GEORGE EUGENE ARMBRECHT & | ANN W ARMBRECHT JT TEN | 22 PARK HILL RD | | | WASHINGTON | NJ | 07882-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE EUGENE TOMKINS | 1957 DOGWOOD LAKE RD | | | | MERIDIAN | MS | 39305-9277 |
| GEORGE EVERETT ORM AND MINNIE | CHRON ORM, TRUSTEES | ORM FAMILY TRUST U/A DTD 6/8/04 | 312 W. JOSEPHINE | | WEATHERFORD | TX | 76086-5250 |
| GEORGE EZZIE & | DONNA EZZIE JT TEN | 4569 COPLEY RD | | | COPLEY | OH | 44321-1813 |
| GEORGE F ARMSTRONG | 3631 EAST WORTH | | | | PINCONNING | MI | 48650-8311 |
| GEORGE F BAGLEY | PO BOX 343 | | | | ORONO | ME | 04473-0343 |
| GEORGE F BAKER | N2577 COUNTY ROAD J | | | | FORT ATKINSON | WI | 53538-9548 |
| GEORGE F BALL | 13 TIERRAVISTA | | | | LAGUNA HILLS | CA | 92653-5325 |
| GEORGE F BALLIS & | OLGA T BALLIS JT TEN | PO BOX 3452 | | | TEXAS CITY | TX | 77592-3452 |
| GEORGE F BARRON & | ALBERTA J BARRON JT TEN | 4016 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473-1501 |
| GEORGE F BARTKO | 908 NORTH BROADWAY APT 62W | | | | YONKERS | NY | 10701-1235 |
| GEORGE F BARTKO & | RITA T BARTKO JT TEN | 908 NORTH BROADWAY APT 62W | | | YONKERS | NY | 10701-1235 |
| GEORGE F BARTLETT | 10480 W 900 S | | | | REDKEY | IN | 47373-9366 |
| GEORGE F BATESON | ANN L BATESON JT TEN | 6196 HEATHER PL | | | FRIDLEY | MN | 55432-5253 |
| GEORGE F BATESON & | ANN L BATESON JT TEN | 6196 HEATHER PL | | | FRIDLEY | MN | 55432-5253 |
| GEORGE F BEVANS | POST HOUSE ROAD | | | | MORRISTOWN | NJ | 07960 |
| GEORGE F BICKFORD | 1280 HAWLEY RD | PO BOX 435 | | | ASHFIELD | MA | 01330-0435 |
| GEORGE F BITTNER & | MARGARET M BITTNER JT TEN | 19983 LOCHMOOR | | | HARPER WOODS | MI | 48225-1745 |
| GEORGE F BLASS & | HELEN J BLASS JT TEN | 921 N DREXEL | | | DEARBORN | MI | 48128-1613 |
| GEORGE F BOOTH | 311 SOUTH TOWNE DR | APT 104 | | | SOUTH MILWAUKEE | WI | 53172-4108 |
| GEORGE F BRACEY JR | 11 LATCHMERE CT | | | | PITTSFORD | NY | 14534-1616 |
| GEORGE F BRESLIN JR | 420 EAST RAHN ROAD | | | | DAYTON | OH | 45429-5949 |
| GEORGE F BRINTON & | JOAN C BRINTON JT TEN | 4166 EASTWOOD DRIVE | | | SARASOTA | FL | 34232-3406 |
| GEORGE F BRUECK | 630 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| GEORGE F BUNKER | 5852 LYONS RD | | | | IMLAY CITY | MI | 48444-8825 |
| GEORGE F CHASE & | JEAN F CHASE | TR UA 06/03/93 GEORGE F CHASE & | JEAN F CHASE TRUST | 10 CONGRESS ST APT 709 | GREENFIELD | MA | 01301-3540 |
| GEORGE F CLARK & | JOSEPHINE S CLARK JT TEN | 420 DUNHAMS CORNEY RD | | | EAST BRUNSWICK | NJ | 08816 |
| GEORGE F CLARK JR | 15 CHESTNUT DRIVE | | | | EAST WINDSOR | NJ | 08520-2108 |
| GEORGE F COLE JR | 4975 STENTZ | | | | SHELBY | OH | 44875-9071 |
| GEORGE F CONRADI | 12 PLEASANT AVE | | | | FANWOOD | NJ | 07023-1152 |
| GEORGE F CORSE & | NANCY R CORSE JT TEN | 222 RIDGEWOOD RD | | | MEDIA | PA | 19063-1724 |
| GEORGE F CORSE JR | 222 RIDGEWOOD RD | | | | MEDIA | PA | 19063-1724 |
| GEORGE F CORSO | 30909 IROQUOIS | | | | WARREN | MI | 48093-5025 |
| GEORGE F CRONIN & | DIXIE L CRONIN JT TEN | 6560 BAYWOODS DR | | | ELK RAPIDS | MI | 49629-9539 |
| GEORGE F DEACON | HARROGATE B1420 | 400 LOCUST STREET | | | LAKEWOOD | NJ | 08701-7408 |
| GEORGE F DECKER | 7862 MORRICE ROAD | | | | MORRICE | MI | 48857-9773 |
| GEORGE F DOWNS & | LILLIAN E DOWNS JT TEN | 2 MINERVA LANE | | | MAHOPAC | NY | 10541-4224 |
| GEORGE F FANSLOW & BARBARA J | FANSLOW & ANNETTE L INGLISH | TR FANSLOW FAMILY TRUST | UA 08/02/04 | 4408 WINFIELD LANE | SEBASTOPOL | CA | 95472-5734 |
| GEORGE F FANTA | 33 DIAMOND PT | | | | MORTON | IL | 61550-1186 |
| GEORGE F FANTINI | 3724 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703-3412 |
| GEORGE F FLEINER JR | 126 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1137 |
| GEORGE F FORD & | KAY L FORD JT TEN | PO BOX 143 | | | LINWOOD | MI | 48634-0143 |
| GEORGE F FORT | 4933 PERIDIA BLVD | | | | BRADENTON | FL | 34203-4010 |
| GEORGE F FRANCIS III | 19333 GREENWALD DRIVE | | | | SOUTHFIELD | MI | 48075-5831 |
| GEORGE F GALBRECHT | 541 COUNTY TRK X | | | | EDGERTON | WI | 53534 |
| GEORGE F GANDENBERGER | CUST JANE C GANDENBERGER | UTMA NJ | 376GB ROLLING KNOLLS WAY | | BRIDGEWATER | NJ | 08807-1900 |
| GEORGE F GILMARTIN | 103 WOODSTOCK GARDENS | | | | BATAVIA | NY | 14020-1760 |
| GEORGE F GOTTLER | 6608 IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8502 |
| GEORGE F GRANT | 1820 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| GEORGE F HALL | SHARON J HALL JT TEN | 132 LONG POINT DRIVE | | | MARY ESTHER | FL | 32569-1343 |
| GEORGE F HEBERT & | ANNAMARIA C HEBERT JT TEN | 19897 SW PROSPECT ST | | | BEAVERTON | OR | 97007-4302 |
| GEORGE F HELM JR | 4 OLD QUARRY ROAD | | | | CEDAR GROVE | NJ | 07009-1603 |
| GEORGE F HOFFMAN & | MRS BETTY MARIE HOFFMAN JT TEN | 906 W FIRST ST | | | LEON | IA | 50144-1170 |
| GEORGE F HOSINO | 5739 PARKSIDE PL | | | | NEWARK | CA | 94560-2515 |
| GEORGE F HOUSLEY | 34430 GLEN | | | | WESTLAND | MI | 48186-4350 |
| GEORGE F HVIZDAK | 4605 GUTHRIE CT | | | | FORT WAYNE | IN | 46835-2286 |
| GEORGE F KAISER | 5141 ARDEN | | | | WARREN | MI | 48092-1187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE F KAYACKAS JR | 282 HALE RD | | | | PAWELSVILLE TWP | OH | 44027 |
| GEORGE F KELSCHENBACH | 122 DORCHESTER RD | | | | BUFFALO | NY | 14213 |
| GEORGE F KERNER JR | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101-6580 |
| GEORGE F KERRIGAN | 971 FOX MEADOW ROAD | | | | YORKTOWN HEIGHTS | NY | 10598-2905 |
| GEORGE F KOEHL | CGM IRA CUSTODIAN | 2701 COTTAGE LANE | | | HARSENS ISLAND | MI | 48028-9618 |
| GEORGE F KREMLICK | 2520 SUNHILL DR | | | | WATERFORD | MI | 48329-4426 |
| GEORGE F LANDON RACHEL D | LANDON & | SHEILA D HILLIER JT TEN | 3428 W CARPENTER RD | | FLINT | MI | 48504-1287 |
| GEORGE F LANDON RACHEL D | LANDON & | RODNEY F LANDON JT TEN | 3428 W CARPENTER RD | | FLINT | MI | 48504-1287 |
| GEORGE F LANNING | 5561 AMBLER ST | | | | LANSING | MI | 48911-7201 |
| GEORGE F MAGUIRE | 41 MECHANIC | | | | OXFORD | MI | 48371-4952 |
| GEORGE F MANLEY | 3375 EAST D AVENUE | | | | KALAMAZOO | MI | 49009-5601 |
| GEORGE F MARCO | 9979 STATE ROUTE 700 | | | | MANTUA | OH | 44255-9730 |
| GEORGE F MARUCCI | 1407 FOURTH AVENUE | | | | SPRING LAKE | NJ | 07762-1404 |
| GEORGE F MAXFIELD | LADELL F MAXFIELD JTWROS | 219 N GUILFORD DR | | | SAN ANTONIO | TX | 78217-5715 |
| GEORGE F MAYER | 3731 ROBERTSON DR | | | | WARREN | MI | 48092-2503 |
| GEORGE F MC CRACKEN | 316 MILL VILLAGE BLVD | | | | LONGMONT | CO | 80501-9707 |
| GEORGE F MC EWAN & | BARBARA S MCEWAN JT TEN | 177 ECKFORD | | | TROY | MI | 48098-4744 |
| GEORGE F MC TAVISH | 3487 CLIFFROSE TRL | | | | PALM SPRINGS | CA | 92262-9756 |
| GEORGE F MCCLEARY JR | 2514 HARVARD RD | | | | LAWRENCE | KS | 66049-2617 |
| GEORGE F MCOSKER & | MARILYN J MCOSKER JT TEN | 7413 OAK RD | | | ROGERS CITY | MI | 49779-9506 |
| GEORGE F MINARD | 6155 LUCAS ROAD | | | | FLINT | MI | 48506-1228 |
| GEORGE F MORGAN JR | 1942 HARBINS RD | | | | BACULA | GA | 30019-1844 |
| GEORGE F MOTCHECK & | FRIEDA L MOTCHECK | TR GEORGE F AND FRIEDA L MOTCHECK | JOINT TRUST UA 5/10/99 | 8530 DOE PASS | LANSING | MI | 48917-8839 |
| GEORGE F NEGRO | 523 SAXER AVE | | | | SPRINGFIELD | PA | 19064 |
| GEORGE F NICHOLS | 12350 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| GEORGE F NISHIDA & | JAMES E NISHIDA JT TEN | 1010 PUUOPAE ROAD | | | KAPAA KAUAI | HI | 96746-8608 |
| GEORGE F NORRIS | 601 EAST DAYTON DRIVE | | | | FAIRBORN | OH | 45324-5121 |
| GEORGE F ORMROD | 17923 DARYL LANE SW | | | | ROCHESTER | WA | 98579 |
| GEORGE F PALMATEER | 4212 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9203 |
| GEORGE F PALMER | CGM IRA ROLLOVER CUSTODIAN | 28809 NORTH 105TH WAY | | | SCOTTSDALE | AZ | 85262-4609 |
| GEORGE F PATRICK AND | KATHERINE J PATRICK JTWROS | 2318 ELLEN DRIVE | | | LAFAYETTE | IN | 47909-2330 |
| GEORGE F PAWL & | MARY COLEMAN PAWL JT TEN | 1200 S COURTENAY PKWY | APT 408 | | MERRITT IS | FL | 32952-3813 |
| GEORGE F PEKALA & | JOHN M PEKALA JT TEN & | 128 E WOPSY AVE | | | ALTOONA | PA | 16601-3944 |
| GEORGE F PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| GEORGE F PFEIFFER & | EVELYN D PFEIFFER JT TEN | 34 FAHNESTOCK RD | | | MALVERN | PA | 19355-2105 |
| GEORGE F POWERS JR & | CATHERINE G POWERS JT TEN | 747 MT CUBA RD | | | YORKLYN | DE | 19736-9711 |
| GEORGE F RAYMOND | 2659 BENDER ST | | | | WATERFORD | MI | 48329-3409 |
| GEORGE F RAYMOND JR | 2659 BENDER ST | | | | WATERFORD | MI | 48329-3409 |
| GEORGE F REED | 3904 PLUM RUN COURT | | | | FAIRFAX | VA | 22033-1446 |
| GEORGE F RIZIK II | CUST DAVID T PAVLOVICH UGMA MI | 246 JOTHAM AVE | | | AUBURN HILLS | MI | 48326-3047 |
| GEORGE F ROSS | 1109 HILO GLN | | | | ESCONDIDO | CA | 92026-3325 |
| GEORGE F RUNNER | 4561 WESTBOURNE DR | | | | TOLEDO | OH | 43623-2015 |
| GEORGE F SEXTON | 4224 DARNALL RD | | | | BALTIMORE | MD | 21236-1722 |
| GEORGE F SHASKAN, JR REV TRUST | UAD 2-19-98 MYRA SHASKAN, | SUSAN LUSE & CAROL HORN TTEES | 5610 WISCONSIN AVE, #909 | | CHEVY CHASE | MD | 20815-4435 |
| GEORGE F SIEFERT | 35 JUNIPER AVE | | | | RONKONKOMA | NY | 11779-5925 |
| GEORGE F SINNING, TTEE | GEORGE F SINNING LIVING TRUST | DATED 07/14/1993 | 15658 ORCHARD RIDGE DRIVE | | CLINTON TWP | MI | 48038-1686 |
| GEORGE F SIPPLE | 29011 GRIX RD | | | | NEW BOSTON | MI | 48164-9495 |
| GEORGE F SKALA | 8434 ELY ROAD | | | | GARRETTSVILLE | OH | 44231-9613 |
| GEORGE F SOUTHLAND & FLORENCE A | SOUTHLAND | TR SOUTHLAND FAMILY TRUST | UA 7/28/97 | 2036 FOLLE BLANCHE DR | SAN JOSE | CA | 95135-1251 |
| GEORGE F SOUTHWORTH | 715 DORSET RD | | | | ALLENTOWN | PA | 18104-3385 |
| GEORGE F SOUTHWORTH & | LORENE M SOUTHWORTH JT TEN | 715 DORSET RD | | | ALLENTOWN | PA | 18104-3385 |
| GEORGE F STEARNS | 8283 W POTTER ROAD | | | | FLUSHING | MI | 48433-9413 |
| GEORGE F STEARNS & | MRS VIRGINIA M STEARNS JT TEN | 8283 POTTER RD | | | FLUSHING | MI | 48433-9413 |
| GEORGE F STOUT | 215 FAIRVIEW RD | | | | ELKTON | MD | 21921-1702 |
| GEORGE F SURIK | 4811 MOHICAN TR | | | | OWOSSO | MI | 48867-9731 |
| GEORGE F TAYLOR | 37050 PUEBLO DRIVE | | | | SELBYVILLE | DE | 19975-4042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE F TEMPLE | 604 ALMOND | | | | WESTLAND | MI | 48186-6800 |
| GEORGE F THIERS JR | 135 WOODLAND DR | | | | PITTSBURGH | PA | 15236-4115 |
| GEORGE F TREON | 539 CHESTNUT | | | | VERSAILLES | OH | 45380-1307 |
| GEORGE F UNWER | 1050 OZMENT DR | | | | FLORISSANT | MO | 63033-6004 |
| GEORGE F VANDERSLICE & | DORIS M VANDERSLICE JT TEN | 368 NAHANT RD | | | NAHANT | MA | 01908-1612 |
| GEORGE F VIRCA & | MARY S VIRCA | TR VIRCA FAM TRUST UA 11/20/98 | 129 NICKLAUS DR N E | | WARREN | OH | 44484-5544 |
| GEORGE F WARD JR | 995 NORTH BAYWOOD DRIVE | | | | HOLLAND | MI | 49424-2585 |
| GEORGE F WARNER | 116 WOOD RD | | | | SOMERS | CT | 06071-1252 |
| GEORGE F WEBB | 90 TOWNSHIP ROAD 1340 | | | | SOUTH POINT | OH | 45680-7903 |
| GEORGE F WELLS JR | 16612 MYRTLE | | | | CLEVELAND | OH | 44128-3859 |
| GEORGE F WIEGAND & | JOANNE M WIEGAND | TR UA 02/18/94 GEORGE & JOANNE M WIEGAND | REVOCALBE LIV TR | 5024 WIEGAND LANE | ALMONT | MI | 48003-8795 |
| GEORGE F WILLIAMS | 128 CLEARVIEW RD | | | | ROCHESTER | NY | 14616-2708 |
| GEORGE F WOODS JR TOD | GEORGE F WOODS | 8968 QUANDT | | | ALLEN PARK | MI | 48101-1529 |
| GEORGE F WOOLEY JR | 2614 GLEN ROSE DR | | | | AUBURN HILLS | MI | 48057 |
| GEORGE F ZELTNER | 8311 HERON COURT | | | | INDIANAPOLIS | IN | 46256-1707 |
| GEORGE F. BESEMER | CGM IRA CUSTODIAN | 136 SW CABANA POINT CIRCLE | | | STUART | FL | 34994-4805 |
| GEORGE F. ERIE TTEE | MARJORIE A. ERIE TTEE | GEORGE AND MARJORIE ERIE TRUST | U/A/D 01/18/96 | 1885 COLD CREEK COURT | VIENNA | VA | 22182-1807 |
| GEORGE F. SHAW | CGM PROFIT SHARING CUSTODIAN | 799 ROOSEVELT ROAD | | | GLEN ELLYN | IL | 60137-5908 |
| GEORGE FADDOUL | DOROTHY FADDOUL JT TEN | 7706 ST. JOSEPH RD. | | | NIAGARA FALLS | NY | 14304-1347 |
| GEORGE FAHOURY | PO BOX 1241 | | | | ASBURY PARK | NJ | 07712-1241 |
| GEORGE FALKENSTEIN & | ANGELINA FALKENSTEIN JT TEN | 3 KEVIN TER | | | FAIRFIELD | NJ | 07004-1825 |
| GEORGE FERRIS | BETTY FERRIS JT TEN | 47 PARKWOOD DRIVE | | | ALBANY | NY | 12205-2519 |
| GEORGE FEULNER | CGM ROTH CONVERSION IRA CUST | 80 FEDERAL CITY ROAD | | | EWING | NJ | 08638-1323 |
| GEORGE FISHER | 5594 S 1ST ST | | | | KALAMAZOO | MI | 49009-9429 |
| GEORGE FLEAGANE | 42555 FRONTIER DR | | | | BELMONT | OH | 43718-9549 |
| GEORGE FLESSAS | 17033 CANVAS STREET | | | | CANYON CNTRY | CA | 91351-3120 |
| GEORGE FLOOD JR | RFD 1 | BOX 1850 | | | CLINTON | ME | 04927-9700 |
| GEORGE FLOYD | 142 FLORENCE | | | | HIGHLAND PK | MI | 48203-2768 |
| GEORGE FOGEL | 802 DELMA DR | | | | BRYAN | TX | 77802-3707 |
| GEORGE FOJAN | 26639 KAREN AVENUE | | | | WARREN | MI | 48091-1015 |
| GEORGE FONG CHIN | CUST HENRY CHIN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 96 ROBERT ST | BRAINTREE | MA | 02184 |
| GEORGE FORAY | 185 HOLDEN BLVD | | | | STATEN ISLAND | NY | 10314-5160 |
| GEORGE FORGO | 25 HOLCOMBE LN | | | | BELLA VISTA | AR | 72714-4223 |
| GEORGE FORSMAN CUST | BJORN FORSMAN UTMA WA | 16423 161ST LN N E | | | WOODINVILLE | WA | 98072 |
| GEORGE FOULK | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STATE T.O.D. RULES | 3089 KEITH DR | | FLINT | MI | 48507-1205 |
| GEORGE FRANCIS MONTGOMERY | 716 BRANTLY AVE | | | | DAYTON | OH | 45404-1432 |
| GEORGE FRANK & | JUDITH FRANK JT TEN | 72 WEST AVENUE | | | HICKSVILLE | NY | 11801-4636 |
| GEORGE FRANKLIN KIDD | 2150 PINE LOG ROAD | | | | AIKEN | SC | 29803-5755 |
| GEORGE FRAZIER JR | 81 INCHES | | | | MT CLEMENS | MI | 48043-2451 |
| GEORGE FREDERICKSON | 18 HERRMANN AVE | | | | NEWBURGH | NY | 12550-7207 |
| GEORGE FREEDMAN & | BETTI FREEDMAN JT TEN | ARVOT HANACHAL 11/7 | RAMAT BEIT SHEMESH | ISRAEL | | | |
| GEORGE FREEMAN | FREEMAN & BERTHELSEN ATTY | 10406 WHITEHEAD ST | | | FAIRFAX | VA | 22030-2504 |
| GEORGE FRIEDMAN | CUST MIKKI A FRIEDMAN UGMA NJ | 194 CARLTON TERRACE | | | TEANECK | NJ | 07666-4650 |
| GEORGE FROCZILA JR & | DOROTHY M FROCZILA JT TEN | 8765 BRUCE COLLINS | | | STERLING HEIGHTS | MI | 48314-2401 |
| GEORGE FUGINA | 626 CONGRESS | | | | EAU CLAIRE | WI | 54703-5378 |
| GEORGE FULGENCIO | 4330 E LAPORT RD | | | | FREELAND | MI | 48623-9445 |
| GEORGE FUNTULIS AND | SOPHIE FUNTULIS JTWROS | 1263 GUARNIERI DRIVE NE | | | WARREN | OH | 44483-4248 |
| GEORGE G ARMSTRONG | 2121 W COUNTY ROAD 750 SOUTH | | | | SPICELAND | IN | 47385-9722 |
| GEORGE G BRANNON | 21 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3951 |
| GEORGE G CARMAN | 3075 E LYDIUS ST | | | | SCHENECTADY | NY | 12303-5057 |
| GEORGE G CHAMBERS | 1523 HENNEY STREET | | | | ANGOLA | IN | 46703-6520 |
| GEORGE G CHITESTER | 921 EAST 36 ST | | | | ERIE | PA | 16504-1801 |
| GEORGE G EBER & | EDNA E EBER | TR GEORGE G EBER & EDNA E EBER | REVOCABLE TRUST,UA 06/13/96 | 21 RAINFLOWER PATH #203 | SPARKS | MD | 21152-8756 |
| GEORGE G FIESINGER | 504-507 BURRELL BLDG | | | | LITTLE FALLS | NY | 13365-3838 |
| GEORGE G FLORES | 39 PALA AVE | | | | SAN JOSE | CA | 95127-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE G FOUCART | 32253 CAMBRIDGE DR | | | | WARREN | MI | 48093-6181 |
| GEORGE G FOWLER & | MARY K FOWLER JT TEN | 304 EUNICE ST | | | SEQUIM | WA | 98382-3932 |
| GEORGE G FUNCK | 4710 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |
| GEORGE G GLOVER | 13 ROY PL | | | | EASTCHESTER | NY | 10709-1451 |
| GEORGE G GONDA | 15625 EASTBOURN DRIVE | | | | ODESSA | FL | 33556-2851 |
| GEORGE G GOODRICH | 3320 W BATH RD | | | | AKRON | OH | 44333-2106 |
| GEORGE G HELSEL | 13361 WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| GEORGE G IRONS & | CAROLE E IRONS JT TEN | 344 BAY AVE | | | TUCKERTON | NJ | 08087-2506 |
| GEORGE G KIEFER | TR GEORGE G KIEFER DEFINED | BENEFIT & TRUST | 3415 SPRING VIEW DR | | SEVIERVILLE | TN | 37862-8415 |
| GEORGE G KINNEY & | MRS PRISCILLA KINNEY JT TEN | 72 FORGEDALE RD | | | FLEETWOOD | PA | 19522-9610 |
| GEORGE G KLEIMAN | R AMERICO DE CAMPOS 1093 | 13083040 CAMPINAS SP BRASIL | BRAZIL | | | | |
| GEORGE G KNOX | 4462 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| GEORGE G KOVACS | 19618 GUDITH | | | | TRENTON | MI | 48183-1036 |
| GEORGE G LANG | 415 WATERGATE WAY | | | | ROSWELL | GA | 30076-3251 |
| GEORGE G MAGANA | 9109 EGLISE AVE | | | | DOWNEY | CA | 90240-3029 |
| GEORGE G MARNOCH | 351 BALLYDUFF RD | PONTYPOOL ON  L0A 1K0 | CANADA | | | | |
| GEORGE G MARTIN | TR GEORGE G MARTIN TRUST | UA 01/18/94 | 209 E LIBERTY | | MILFORD | MI | 48381-1949 |
| GEORGE G METZGER | TR GEORGE G & MARY G METZGER | REVOCABLE TRUST | UA 11/16/98 | 1940 HINES LAKEVIEW DR | CUMBERLAND | WI | 54829-9118 |
| GEORGE G MONTGOMERY | 14161 BANGOR DR | | | | STERLING HEIGHTS | MI | 48313-5405 |
| GEORGE G MONTGOMERY | 2408 ANGUS DR | | | | GILLETTE | WY | 82718-5704 |
| GEORGE G PATTERSON | CUST G WILSON | PATTERSON U/THE N C UNIFORM | GIFTS TO MINORS ACT | 4560 FRNDSHP PATTERSON MILL RD | BURLINGTON | NC | 27215-8510 |
| GEORGE G PATTERSON | CUST MISS SUSAN E | PATTERSON U/THE N C UNIFORM | GIFTS TO MINORS ACT | 4560 FRIENDSHIP PATTERSON MILL | BURLINGTON | NC | 27215-8510 |
| GEORGE G PATTERSON | CUST FRANK G PATTERSON U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 4572 FRIENDSHP PATTERSON MILL | BURLINGTON | NC | 27215 |
| GEORGE G PETRIKAS TTEE | FBO GEORGE G PETRIKAS | U/A/D 11/23/92 | 476 PICKERING ST. | | MANCHESTER | NH | 03104-2744 |
| GEORGE G POLOVICH | 32 MILL ST | | | | OXFORD | MI | 48371-4960 |
| GEORGE G POTE & | MRS DORIS W POTE JT TEN | 706 MIDDLE LN | | | CAMP HILL | PA | 17011 |
| GEORGE G PROBST | 20 PARK LANE | BOX 184 | | | WELLSVILLE | NY | 14895-0184 |
| GEORGE G RALSTON | 4005 WEST 93RD ST 3E | | | | OAK LAWN | IL | 60453-1993 |
| GEORGE G RHODES JR | 91 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| GEORGE G ROBINSON | TR UA 03/23/90 BERTHA F | MYHR TRUST | 14 KING FISHER RD | | NOTTINGHAM | NH | 03290-5608 |
| GEORGE G ROMAS TOD | JOHN E ROMAS | 5917 INDEPENDENCE LN | | | W BLOOMFIELD | MI | 48322 |
| GEORGE G SANER | 400 WILLOW VALLEY SQ #GA205 | | | | LANCASTER | PA | 17602-4882 |
| GEORGE G SAUTTER | 5381 CALAMONDIN AVENUE | | | | COCOA | FL | 32926 |
| GEORGE G SMITH JR | 4503 GREENVIEW RD | | | | NEW BERN | NC | 28562-7633 |
| GEORGE G SPEIR III | 327 SOUTH CATHERINE AVE | | | | LAGRANGE | IL | 60525-6301 |
| GEORGE G SPROWLS | 216 E PIKE ST | | | | HOUSTON | PA | 15342-1713 |
| GEORGE G STIEFEL | 364 FARVIEW AVE | | | | PARAMUS | NJ | 07652-4630 |
| GEORGE G STRAUSS | PO BOX 2157 | | | | SANDWICH | MA | 02563-8157 |
| GEORGE G STREETER | 56 DUNVEGAN ROAD | ST CATHARINES ON  L2P 1H6 | CANADA | | | | |
| GEORGE G STREETER | 56 DUNUEGAN RD | ST CATHARINES ON  L2P 1H6 | CANADA | | | | |
| GEORGE G SYLVESTER | 104 ROSE HILL COURT | | | | FRANKLIN | TN | 37069-1855 |
| GEORGE G THOMPSON | 953 ELK ST | | | | FRANKLIN | PA | 16323-1158 |
| GEORGE G WEDDELL | 349 DALE ROAD | | | | BETHEL PARK | PA | 15102-1205 |
| GEORGE G WEIMER | 580 WILLARDSHIRE ROAD | | | | ORCHARD PARK | NY | 14127-2037 |
| GEORGE G WEST & | SANDRA L WEST | TR GEORGE G WEST AND SANDRA L | WEST TRUST 06/18/04 | 5075 S W LUDLUM ST | PALM CITY | FL | 34990-5042 |
| GEORGE G YEARSICH | 8315 E BOULEVARD DR | | | | ALEXANDRIA | VA | 22308-1316 |
| GEORGE G. COZZOLINO | CGM IRA ROLLOVER CUSTODIAN | 3 KENSINGTON CT. | | | WHIPPANY | NJ | 07981-2316 |
| GEORGE GAGGOS | 831 NOTRE DAME | | | | GROSSE POINTE | MI | 48230-1241 |
| GEORGE GALE MARKS | 1071 COOK RD | GATINEAU QUEBEC QC  J9J 3P8 | CANADA | | | | |
| GEORGE GALIS | DANA GALIS JT TEN | 17850 BOWIE MILL RD | | | DERWOOD | MD | 20855-1609 |
| GEORGE GAMBINO & | CHARLOTTE F GAMBINO & | CHERYL L GAMBINO & | GARY G GAMBINO JT TEN | 1150 CLINTON AVE | OAK PARK | IL | 60304-1846 |
| GEORGE GARTH MILLER & | DIXIE L MILLER JT TEN | 1163 COUNTY RD #2240 | | | SALEM | MO | 65560 |
| GEORGE GARZA | 28019 GRANT | | | | ST CLAIR SHRS | MI | 48081-1420 |
| GEORGE GASPAR | 12260 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| GEORGE GASPAR & | BONNIE J GASPAR JT TEN | 12260 CHURCH ST | | | BIRCH RUN | MI | 48415 |
| GEORGE GATI | 241 TARA GLEN DR | | | | DELAWARE | OH | 43015-7075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE GATI | CUST ADAM NICHOLAS GATI A UGMA OH | 241 TARA GLEN DR | | | DELAWARE | OH | 43015 |
| GEORGE GEE | 973 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-3702 |
| GEORGE GENES | 71 BEVERLY RD | | | | WELLESLEY | MA | 02481-1121 |
| GEORGE GENTIS | 1217 MCKINLEY ST | | | | WARREN | OH | 44483-5139 |
| GEORGE GEORGALLAS | 14548 17TH ROAD | | | | WHITESTONE | NY | 11357-3027 |
| GEORGE GERDTS | CUST CAITLIN GERDTS | UTMA WA | 14175 HENDERSON RD NE | | BAINBRIDGE ISLAND | WA | 98110-3007 |
| GEORGE GERLE | LINDENSTRASSE 6 | D 86833 ETTRINGEN | GERMANY | | | | |
| GEORGE GHIURCAN | 8927 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026-3109 |
| GEORGE GIBRAN | 1 LAKESIDE DRIVE | | | | WOLCOTT | CT | 06716-3215 |
| GEORGE GIBSON | 1705 W COLE RD | | | | FREMONT | OH | 43420-8564 |
| GEORGE GILBERT | 38 SOUTH PIERSON RD | | | | MAPLEWOOD | NJ | 07040-3409 |
| GEORGE GILES & | MARGARET GILES JT TEN | 53 GODFREY DRIVE | LONDON ON  N5V 2E8 | CANADA | | | |
| GEORGE GILLERMAN | NORMA GILLERMAN JT TEN | 1411 SHADY CREEK | APT B | | SAINT LOUIS | MO | 63146-4471 |
| GEORGE GILMER JR RESIDUARY TRU | U/A DTD 10/12/90 | NANCY L GILMER TTEE | 1 BELL HOUSE LANE | | EARLYSVILLE | VA | 22936-9649 |
| GEORGE GINDER | 1930 PLAINFIELD AVE | | | | S PLAINFIELD | NJ | 07080-3054 |
| GEORGE GINOS | CUST MATTHEW JOHN PECK UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 936 5TH AVE S | NAPLES | FL | 34102-6412 |
| GEORGE GIUCHICI | 3622 STRATTON LANE | | | | HOWELL | MI | 48843-8659 |
| GEORGE GLYNN | 4706 LAKE RD S | | | | BROCKPORT | NY | 14420-2311 |
| GEORGE GODFREY WATKINS | 24 FRENCH ST | | | | BUFFALO | NY | 14211-1313 |
| GEORGE GODHARDT | PO BOX 521535 | | | | BIG LANE | AK | 99652-1535 |
| GEORGE GOLDSCHMIED | 1540 58TH ST | | | | BROOKLYN | NY | 11219-4747 |
| GEORGE GOLDSWORTHY | 26 BARBARA | | | | BLOOMFIELD | NJ | 07003 |
| GEORGE GONOS TOD | DAVID GONOS | 45 1/2 PIERREPONT AVE | | | POTSDAM | NY | 13676 |
| GEORGE GOODWIN | 1251 LONGFELLOW AVE | | | | TEANECK | NJ | 07666-4911 |
| GEORGE GORDON OGG JR | 3935 W AVE 43 | | | | L A | CA | 90041-3203 |
| GEORGE GORDON ROBINSON | 14 KING FISHER RD | | | | NOTTINGHAM | NH | 03290-5608 |
| GEORGE GOURDINE JR | 2833 WELLMAN AVENUE | | | | NEW YORK | NY | 10461-5424 |
| GEORGE GRABSKI | 23305 WILMOT | | | | EASTPOINTE | MI | 48021-1859 |
| GEORGE GRANBERRY JR | 6914 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| GEORGE GRAY JR | 3240 MCKELVEY RD | | | | BRIDGETON | MO | 63044-2532 |
| GEORGE GREEN JR | 264 DELLWOOD | | | | PONTIAC | MI | 48341-2737 |
| GEORGE GREEN TTEE | FBO GEORGE GREEN REV LIV TRUST | U/A/D 11-30-1992 | 5500 COLLINS AVE | THE TOWER HOUSE - SUITE 402 | MIAMI BEACH | FL | 33140-2569 |
| GEORGE GREGA TOD | DENNIS M GREGA | 35748 CASTLE WOOD CT | | | WESTLAND | MI | 48185-6692 |
| GEORGE GREGORY | 480 MOLLIE LANE | | | | MARSHALL | TX | 75692 |
| GEORGE GREGORY ABBOTT | 308 PENROSE DR W | | | | SAVANNAH | GA | 31410-1234 |
| GEORGE GRIFFEY | BOX 200 | | | | PHELPS | KY | 41553-0200 |
| GEORGE GRIFFEY JR | PO BOX 200 | | | | PHELPS | KY | 41553-0200 |
| GEORGE GRISSINGER JR & | BEULAH GRISSINGER JT TEN | 114 NORTH 3RD ST | | | MC CONNELLSBURG | PA | 17233-1110 |
| GEORGE GUARRELLA | 155-58 COHANCY STREET | | | | QUEENS | NY | 11414-2849 |
| GEORGE GUASTELLA | 53 MEADOW ST | | | | TARRYTOWN | NY | 10591-5919 |
| GEORGE GUIE | 80 CARRIZAL ST | | | | SAN FRANCISCO | CA | 94134-3102 |
| GEORGE GUNN JR | 3523 RED MAPLE CT | | | | DOUGLASVILLE | GA | 30135-2671 |
| GEORGE GUSHANAS & | MARIA GUSHANAS TEN ENT | 170 BRADHEAD ST | | | SUGARNOTCH | PA | 18706-2602 |
| GEORGE GUTHRIE | 3911 WHITE HOUSE RD | | | | JASPER | AL | 35501-9131 |
| GEORGE GUY JR | BOX 209 | | | | WEST POINT | VA | 23181-0209 |
| GEORGE H ABT | 115 CEDAR ROAD | | | | BANGOR | PA | 18013-9526 |
| GEORGE H ADAMS | 14781 MEMORIAL DRIVE | APT 2631 | | | HOUSTON | TX | 77079 |
| GEORGE H ANTONAK JR | 1131 IVYGLEN CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| GEORGE H ANTONAK JR & | JUDITH E ANTONAK JT TEN | 1131 IVYGLEN CIRCLE | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| GEORGE H AUBREY & | IRENE M AUBREY JT TEN | 206 RAYNOR ST | | | ISELIN | NJ | 08830-2436 |
| GEORGE H BAGWELL | PO BOX 696 | | | | HALIFAX | VA | 24558-0696 |
| GEORGE H BAKER | 340 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9690 |
| GEORGE H BALLARD & | FRANCES JEAN BALLARD JT TEN | 2819 JAMES LOUIS DR | | | AMARILLO | TX | 79110-2305 |
| GEORGE H BARBER & | SHARON KOVACH JT TEN | 5710 GRASS LAKE RD | RT 2 | | WHITE LAKE | MI | 48383-2301 |
| GEORGE H BARKER | 152 RIVER TRAIL | | | | BAY CITY | MI | 48706-1805 |
| GEORGE H BAUMAN & | MRS MARTHA J BAUMAN JT TEN | C/O LINDA J TOTH | 2909 HILLCREST AVE | | CLEVELAND | OH | 44109-4912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE H BEARD | 8606 N 46TH ST | | | | OMAHA | NE | 68152-1906 |
| GEORGE H BEAVERS | 14659 HURON RIVER DRIVE | | | | ROMULUS | MI | 48174-3624 |
| GEORGE H BECKER | CUST BARRIE BECKER U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 1330 RIVIERA DR | PASADENA | CA | 91107-1658 |
| GEORGE H BELCHER JR | 30 BELCHER AVE | | | | SLATERSVILLE | RI | 02876 |
| GEORGE H BELLOWS | RT 3 10100 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| GEORGE H BENSON | 8874 OLD TULLAHOMA RD | | | | ESTILL SPRINGS | TN | 37330-4210 |
| GEORGE H BERG JR | 4208 MARION CARDINGTON RD E | | | | MARION | OH | 43302-8926 |
| GEORGE H BLOOM JR & | CATHERINE N BLOOM JT TEN | 210 HIGHLAND AVENUE | | | NORTH WALES | PA | 19454-3406 |
| GEORGE H BLOOM JR & | CATHERINE N BLOOM TEN ENT | 210 HIGHLAND AVENUE | | | NORTH WALES | PA | 19454-3406 |
| GEORGE H BRAMBLE | 352 COURTNEY ROUND | | | | SUMMERVILLE | SC | 29483-5305 |
| GEORGE H BROWN | 6401 WHITMAN | | | | FORT WORTH | TX | 76133-4801 |
| GEORGE H BROWN JR | 3857 W FREELAND RD | | | | SAGINAW | MI | 48604-9774 |
| GEORGE H BURNHAM JR | RUTH L BURNHAM JT TEN | 132 LEES MILL RD | | | HAMPSTEAD | MD | 21074-2020 |
| GEORGE H BYARS | 307 JAMES LYN DRIVE | | | | HOPKINSVILLE | KY | 42240-9014 |
| GEORGE H BYHAM & | DOROTHY D BYHAM | TR BYHAM FAMILY REVOCABLE LIVING | TRUST UA 09/26/01 | 4535 PERKINS ST | ERIE | PA | 16509-1171 |
| GEORGE H CAIN | 4742 SOUTH BAILEY ROAD | | | | NORTH JACKSON | OH | 44451-9732 |
| GEORGE H CALKINS | PALMER ROAD | | | | MONSON | MA | 01057 |
| GEORGE H CAMERON JR & NANCY | W CAMERON TTEES FOR CAMERON | FAMILY TR SCH C UTA 7/20/88 | 918 EMERALD HILL RD | | REDWOOD CITY | CA | 94061-1121 |
| GEORGE H CARMINE | 1802 S PLAZA DRIVE 21 | | | | ELWOOD | IN | 46036-3243 |
| GEORGE H CASKEY | 2 5TH ST | | | | NORWALK | OH | 44857-1209 |
| GEORGE H CHRISTIAN & | CONSTANCE M CHRISTIAN JT TEN | 659 LONGVIEW DR | | | TOMS RIVER | NJ | 08753-5509 |
| GEORGE H COATS III | 3 VISTA COURT | | | | CLAYTON | NC | 27520-6615 |
| GEORGE H COFFMAN JR | 7561 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| GEORGE H COLE AND | ELIZABETH M COLE TEN IN COM | 211 DUCHARME LANE | | | LAFAYETTE | LA | 70503-3548 |
| GEORGE H COLEMAN | 4 EDGAR CIR | | | | ORCHARD PARK | NY | 14127-1602 |
| GEORGE H CONLEY JR | 1712 PETRI DR | | | | AMELIA | OH | 45102-2403 |
| GEORGE H CONWAY | 572 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| GEORGE H COOK | 1794 LINNEMAN | | | | CINCINNATI | OH | 45238-1946 |
| GEORGE H COOK | 17530 MADISON AVE | | | | SOUTHFIELD | MI | 48076-1279 |
| GEORGE H CREEL II | 124 MISSISSIPPI RIVER BLVD SO | | | | ST PAUL | MN | 55105-1110 |
| GEORGE H CROFUTT | 8340 BRYCE DRIVE | | | | SANDY | UT | 84070-0450 |
| GEORGE H CULLER JR | 382 ORANGEPARK DR | | | | ORANGEBURG | SC | 29115-2200 |
| GEORGE H CURFMAN | CUST GEORGE H CURFMAN 3RD U/THE | COLO UNIFORM GIFTS TO MINORS | ACT | ROUTE 4 9932 SIERRA VISTA RD | LONGMONT | CO | 80504-9433 |
| GEORGE H DAVIS | 7979 EASTON RD | | | | NEW LOTHROP | MI | 48460-9787 |
| GEORGE H DEWHIRST | 2606 MCCHESNEY LN | | | | BEAUFORT | SC | 29902-5980 |
| GEORGE H DOEGE II | 1170 SHOEMAKER | | | | WESTLAND | MI | 48185-3595 |
| GEORGE H DOLL & | EVELYN M DOLL JT TEN | 5940 E TERRITORY AVE | | | TUCSON | AZ | 85750-1804 |
| GEORGE H DORSEY | 2837 BRIARWOOD | | | | SAGINAW | MI | 48601 |
| GEORGE H DUNKELBERG | 4629 STRAITS VIEW DR | | | | CARP LAKE | MI | 49718-9521 |
| GEORGE H DURHAM | 1406 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-2969 |
| GEORGE H EBNER | 4220 WILLIAMSBURG DR #F | | | | HARRISBURG | PA | 17109-2367 |
| GEORGE H EDMONDS | 10200 CLARK ROAD | | | | RICHMOND | IL | 60071-9620 |
| GEORGE H EDWARDS | 250 E YORK AVENUE | | | | FLINT | MI | 48505-2147 |
| GEORGE H EFIRD | 6405 OLD ORCHARD COVE | | | | MEMPHIS | TN | 38119-6421 |
| GEORGE H EHLL & | GLORIA J EHLL JT TEN | 602 MICHAEL | | | WENTZVILLE | MO | 63385-1012 |
| GEORGE H ELDER | 1341 SPAIGHT ST | | | | MADISON | WI | 53703-3750 |
| GEORGE H ELMER JR | 101 WARWICK GLEN | | | | VICTORIA | TX | 77904-2263 |
| GEORGE H ESLER | 10 PINE VIEW RDAD | | | | PLATTE CITY | MO | 64079 |
| GEORGE H FERNANDEZ | 2503 HONORAH | | | | DETROIT | MI | 48209-1117 |
| GEORGE H FITZPATRICK | 9175 SW 104TH LN | | | | OCALA | FL | 34481-9015 |
| GEORGE H FLEET & | CHERYL L FLEET | REDLINE STRATEGY | PO BOX 1114 | | HERMITAGE | PA | 16148-0114 |
| GEORGE H FOLEY & | LUCILLE E FOLEY JT TEN | 27 DRY HOLLOW LANE | | | MASHPEE | MA | 02649-3651 |
| GEORGE H FORSTER | 824 HARRISON ST | | | | NEW CASTLE | PA | 16101-4869 |
| GEORGE H GADD | 12083 GENESEE ST | | | | ALDEN | NY | 14004-9714 |
| GEORGE H GESLIEN | HEARTHSTONE DRIVE | | | | HUNTINGTON | CT | 06484 |
| GEORGE H GLADYSZ | 5100 JONES ROAD | | | | NORTH BRANCH | MI | 48461-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE H GOCHANOUR | PO BOX 317 | | | | LITCHFIELD | MI | 49252-0317 |
| GEORGE H GOLDSTONE | TR UA 05/27/91 GEORGE H | GOLDSTONE TRUST | 1010 BURNHAM RD | | BLOOMFIELD HILLS | MI | 48304-2973 |
| GEORGE H GOODRUM | BOX 183 | | | | ADAMSVILLE | RI | 02801 |
| GEORGE H GRAVEL | 12 COVELL HILL RD | | | | PORTLAND | CT | 06480-1567 |
| GEORGE H GRAVES | 12438N 125W | | | | ALEXANDRIA | IN | 46001-8529 |
| GEORGE H GRAVES JR | CUST BRIAN E HINE UGMA IN | 5485 WEST 106 STREET | | | ZIONSVILLE | IN | 46077-9265 |
| GEORGE H GREENWALD | 2951 ARRENDONDA DR | | | | DELTONA | FL | 32738-2293 |
| GEORGE H GRINDSTAFF | PO BOX 43 | | | | NEW DOUGLAS | IL | 62074-0043 |
| GEORGE H HALL & | DIANNA M HALL JT TEN | 565 BOYD RD | | | PLEASANT HILL | CA | 94523-3243 |
| GEORGE H HANKEY JR | 7807 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| GEORGE H HANNAH & | EDNA U HANNAH JT TEN | 10118 CHICKADEE LANE | | | ADELPHI | MD | 20783 |
| GEORGE H HARLAN & | MARGARET R HARLAN & | LINDA DIANE HARLAN JT TEN | 1700 CASTLEMAN CT | | KELLER | TX | 76248-4303 |
| GEORGE H HELPAP | 523 ELM ST | | | | SAGINAW | MI | 48602-1759 |
| GEORGE H HENSLEY | 7580 QUAKER TRACE RD | | | | CAMDEN | OH | 45311-9718 |
| GEORGE H HILL | BOX 4 | | | | BARRYTON | MI | 49305-0004 |
| GEORGE H HINES | 1629 DARLEY AVE | | | | BALTIMORE | MD | 21213-1318 |
| GEORGE H HUBER JR | 284 WASHINGTON ST | | | | PERTH AMBOY | NJ | 08861-3336 |
| GEORGE H HUBERT | 380 OSBORNE DR | | | | BRIDGE CITY | TX | 77611-3028 |
| GEORGE H HUFFMAN & | MABLE M HUFFMAN JT TEN | 8605 ROBISON COURT | | | FORT WAYNE | IN | 46825-7140 |
| GEORGE H HUMENIK | 32 ASTON CIRCLE | | | | ORMOND BEACH | FL | 32174-9006 |
| GEORGE H JACKSON | FRANCES MAE JACKSON | JTWROS | 2801 SHORT GRASS ROAD | APT. 143 | EDMOND | OK | 73003-3199 |
| GEORGE H JAMISON | 231 VILLA CREEK PKWY | | | | CANTON | GA | 30114-7018 |
| GEORGE H JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 6600 N INVERGORDON | | | PARADISE VALLEY | AZ | 85253-4250 |
| GEORGE H JOHNSON & | SHIRLEY J JOHNSON JT TEN | 921 ATTERBURY DR | | | PRESCOTT | AZ | 86305-4038 |
| GEORGE H JOHNSTON | 3619 MARINER | | | | WATERFORD | MI | 48329-2272 |
| GEORGE H JONES JR | TR UA 08/03/84 GEORGE H | JONES IV TRUST | 1810 STRATFORD RD SE | | DECATUR | AL | 35601-6636 |
| GEORGE H KEMP | 21398 JACKSONVILLE | | | | FARMINGTON HILL | MI | 48336-5842 |
| GEORGE H KESSLER & | ANNE M KESSLER JT TEN | 107 HIDDEN VALLEY DR | | | CLARKS SUMMIT | PA | 18411-9692 |
| GEORGE H KISHMAN | 5003 CLEVELAND RD E | APT 5B | | | HURON | OH | 44839-9729 |
| GEORGE H KLEYER | 4803 WHITEKIRK CT | | | | LOUISVILLE | KY | 40222 |
| GEORGE H KRAMER | 2654 HENVILLE RD | | | | XENIA | OH | 45385-9733 |
| GEORGE H LANDIS | 2938 CARTER AVE | | | | CHESTER | PA | 19013-1407 |
| GEORGE H LAWS | 13000 W STATE RD 32 | | | | YORKTOWN | IN | 47396 |
| GEORGE H LAYRE & | CAROL R LAYRE TEN ENT | 17 MCCANN DR | | | OTTSVILLE | PA | 18942-1767 |
| GEORGE H LESLIE & | MARGARET G LESLIE JT TEN | 18 SHERWOOD DRIVE | | | NEW PROVIDENCE | NJ | 07974-2435 |
| GEORGE H LETNESS | 121 WASHINGTON AVE S APT 1317 | | | | MINNEAPOLIS | MN | 55401-2131 |
| GEORGE H LINDSEY | 4441 PACE LN | | | | PACE | FL | 32571-2726 |
| GEORGE H LITTLEFIELD & | KATHLEEEN C LITTLEFIELD | TR LITTLEFIELD FAM TRUST | UA 07/06/94 | 1647 LITTLEFIELD RD | BROOKE | ME | 04921-3912 |
| GEORGE H LUCE | 752 SOUND SHORE ROAD | | | | RIVERHEAD | NY | 11901-5304 |
| GEORGE H MACK | 1721 DIAMOND AVE | | | | SOUTH PASADENA | CA | 91030-4402 |
| GEORGE H MARSHALL | 56777 KISMET | | | | YUCCA VALLEY | CA | 92284-4304 |
| GEORGE H MARTIN | 4658 CLOVER ST. | | | | HONEOYE FALLS | NY | 14472-9305 |
| GEORGE H MASSINGER | 8302 SW 167TH PL | | | | BEAVERTON | OR | 97007-6523 |
| GEORGE H MATCHETT | 3 DOLORES DR | | | | BURLINGTON | MA | 01803-1713 |
| GEORGE H MCCARGISH | 3900 ROBERTANN DR | | | | KETTERING | OH | 45420-1055 |
| GEORGE H MCDANIEL | 2985 LESLIE ST 1 | | | | DETROIT | MI | 48238-3305 |
| GEORGE H MCQUARTERS | 19797 SANTA ROSA | | | | DETROIT | MI | 48221-1737 |
| GEORGE H MEESE | 1416 SUNNY DR | | | | GIRARD | OH | 44420-1450 |
| GEORGE H MILLER | 606 HARVEY ROAD | | | | CLAYMONT | DE | 19703-1948 |
| GEORGE H MILLER & | NORMA B MILLER JT TEN | 2211 BUTTONWOOD CT | | | MARYVILLE | TN | 37803-1935 |
| GEORGE H MOONEY | 1893 GLEN HAVEN CIR | | | | DECATUR | GA | 30035-1714 |
| GEORGE H MOONEY & | ELIZABETH V MOONEY JT TEN | 1893 GLEN HAVEN CIR | | | DECATUR | GA | 30035-1714 |
| GEORGE H MURA & | AUDREY C MURA JT TEN | 5 RANCH VILLAGE LANE | | | ROCHESTER | NY | 14624-2824 |
| GEORGE H MYERS SR | SIMPLE IRA-PERSHING LLC CUST | 222 LINWOOD AVE | | | MOUNT EPHRAIM | NJ | 08059-1645 |
| GEORGE H NENNSTIEL & | MAXINE S NENNSTIEL JT TEN | 5857 PUEBLO TRAIL | | | GAYLORD | MI | 49735-7917 |
| GEORGE H NOLAND | 11420 24 MILE RD | | | | SHELBY TWP | MI | 48316-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE H PAPASTRAT | 10 SPRUCE ST | | | | SIDNEY | NY | 13838-1627 |
| GEORGE H PETRENA JR | 29412 81ST RD | | | | BRANFORD | FL | 32008-2544 |
| GEORGE H PFEIFER | 14004 METHODIST CHURCH RD | | | | DOVER | FL | 33527-4631 |
| GEORGE H PHILE | 632 CAMPBELL | | | | FLINT | MI | 48507-2421 |
| GEORGE H RADFORD | 2601 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-5623 |
| GEORGE H RAMHARTER | TOD DTD 9/6/01 | 597 SHOREHAVEN DR | | | KISSIMMEE | FL | 34759-3262 |
| GEORGE H REDD | CUST MISS MARY KATE DODGE UGMA WI | 2912 N PROSPECT AVE | | | MILWAUKEE | WI | 53211-3344 |
| GEORGE H REEDER | 990 HIDEAWAY CT | | | | GREENWOOD | IN | 46142-5212 |
| GEORGE H REGAN & | DOROTHY L REGAN | TR UA 09/02/93 THE GEORGE H REGAN & | DOROTHY L REGAN | INTERVIVOS REV TR 5770 STIRLING RD | HOLLYWOOD | FL | 33021-1549 |
| GEORGE H RERIG | CUST ANN LOUISE RERIG | UTMA MD | 1824 ORIOLE WAY | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RERIG | CUST CHRISTOPHER DANIEL RERIG | UTMA MD | 1824 ORIOLE WAY | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RERIG | CUST SAMANTHA MARY-NICOLE RERIG | UTMA NJ | 1824 ORIOLE WAY | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RERIG | CUST MATTHEW ALEXANDER RERIG | UTMA NJ | 1824 ORIOLE WAY | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RERIG & | ROSE MARY RERIG TEN ENT | 3008 OAK HILL RD | | | CLEARWATER | FL | 33759-1319 |
| GEORGE H RERIG JR & | CINDY L RERIG JT TEN | 1824 ORIOLE WAY | | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RESEIGH | 4290 OLD CARRIAGE ROAD | | | | FLINT | MI | 48507-5618 |
| GEORGE H REUTER | 30 WILSON ST | | | | GLEN ROCK | NJ | 07452-2108 |
| GEORGE H RICE JR | 6112 E OSR | | | | BRYAN | TX | 77808-5893 |
| GEORGE H RICHARDSON | 4079 PULLASKI HY | | | | CULLOOKA | TN | 38451-2029 |
| GEORGE H RIECK | 4251 MANKE ROAD | | | | FAIRGROVE | MI | 48733-9746 |
| GEORGE H ROTHLESBERG | 120 COTTAGE ST | | | | MERRILL | WI | 54452-2232 |
| GEORGE H SCHAEFF | 229 RIDGECREST DR | | | | WEST CARROLLTON | OH | 45449-2237 |
| GEORGE H SCHAEFF & | BETTY A SCHAEFF JT TEN | 229 RIDGECREST DR | | | WEST CARROLLTON | OH | 45449-2237 |
| GEORGE H SCHAEFFER III | 201 E 17TH STREET #9C | | | | NEW YORK | NY | 10003-3611 |
| GEORGE H SCHMALSTIG | 10337 W PAMONDEHO CIR | | | | CRYSTAL RIVER | FL | 34428-6479 |
| GEORGE H SEIBOLD | 1313 MAPLE AVENUE | | | | HADDON HEGHTS | NJ | 08035-1821 |
| GEORGE H SHIVELY & | DELORES S SHIVELY JT TEN | 314 TER DR | | | FAYETTEVILLE | PA | 17222-1166 |
| GEORGE H SHOOK JR | 2580 LORIS DR | | | | W CARROLLTON | OH | 45449-3223 |
| GEORGE H SMITH | 4565 N W 3RD DRIVE | | | | DELRAY BEACH | FL | 33445-2780 |
| GEORGE H SPENCER & | SUSAN L SPENCER | TR UA SPENCER FAMILY REVOCABLE TRUST | 08/24/91 | 3711 EL RICON WAY | SACRAMENTO | CA | 95864-2918 |
| GEORGE H STANTURF | 2024 BUNKER AVE | | | | KANSIS CITY | KS | 66102-5613 |
| GEORGE H STEELE | 8410 E CHARLES VALLEY CT | | | | BALTIMORE | MD | 21204-2031 |
| GEORGE H SWANSON & | AGNES C SWANSON JT TEN | 304 EAST MAPLE ROAD | | | LINTHICUM | MD | 21090-2505 |
| GEORGE H TATE | CUST JAMES P TATE UGMA NJ | 6 ERNST PL | | | TENAFLY | NJ | 07670-1104 |
| GEORGE H TIMOFIUK | 26682 SIMONE | | | | DEARBORN HTS | MI | 48127-3338 |
| GEORGE H TIMPF JR | 9800 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 |
| GEORGE H TRIPP & | MARY D TRIPP | TR TRIPP FAMILY TRUST NO 1 | UA 2/4/00 | 1720 MORRIS RD | LAPEER | MI | 48446-9420 |
| GEORGE H TULK JR | 10043 JAMESTOWN DR | | | | N ROYALTON | OH | 44133-3316 |
| GEORGE H TURNER 3RD | 613 PERFECT MOMENT DR | | | | DURHAM | NC | 27713-9617 |
| GEORGE H WACHTEL II | 1807 VIA CARRETA | | | | SAN LORENZO | CA | 94580-2621 |
| GEORGE H WAHN | 450 WESTERN AVE | | | | BOSTON | MA | 02135-1016 |
| GEORGE H WARD | 331 E BERNHARD | | | | HAZEL PARK | MI | 48030-2200 |
| GEORGE H WAY JR & | GENEVIEVE WAY JT TEN | 1015 ST GEORGE BARBER RD | | | DAVIDSONVILLE | MD | 21035-1225 |
| GEORGE H WEBER | 7853 N 425TH ST | | | | OBLONG | IL | 62449-3704 |
| GEORGE H WEHRHEIM | 5150 RAINEY AVE S | | | | ORANGE PARK | FL | 32065-7218 |
| GEORGE H WEISS | 4097 ROCHDALE DRIVE | | | | FLINT | MI | 48504-1131 |
| GEORGE H WEISS & | MARGARET M WEISS JT TEN | 4097 ROCHDALE DR | | | FLINT | MI | 48504-1131 |
| GEORGE H WHITCOMB | PO BOX 646 | | | | SUDBURY | MA | 01776-0646 |
| GEORGE H WHITE & | PHYLLIS M WHITE JT TEN | 1600 OLD MILL LANE | | | SALISBURY | MD | 21801-7021 |
| GEORGE H WHITE JR | 9229 RUST ROAD | | | | SAN ANGELO | TX | 76905-8849 |
| GEORGE H WHITTAKER | 6750 RITCHIE RD | | | | MARCY | NY | 13403-3130 |
| GEORGE H WICKS JR | 396 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1741 |
| GEORGE H WILDI | 5009 AUTUMN LANE S W | | | | SEATTLE | WA | 98136-1023 |
| GEORGE H WINCHESTER | 4579 TEALTOWN RD | | | | BATAVIA | OH | 45103-1023 |
| GEORGE H WISE | 20520 FENMORE | | | | DETROIT | MI | 48235-2263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE H WISE | BOX 166 | | | | ASTORIA | IL | 61501-0166 |
| GEORGE H WITZEL | 35 CEDARBROOK CIRCLE | | | | PENFIELD | NY | 14526-9569 |
| GEORGE H WOOD | 12803 CIMARRON | | | | BIRCH RUN | MI | 48415-9315 |
| GEORGE H WOOD JR | CUST TRACY BATTEN | WOOD U/THE VA UNIFORM GIFTS | TO MINORS ACT | PO BOX 5 | BOONES MILL | VA | 24065-0005 |
| GEORGE H. CLINGEN | CGM IRA CUSTODIAN | 88 LOOMIS ST. | | | LITTLE FALLS | NY | 13365-1659 |
| GEORGE H. ROHLEDER, TTEE | GEORGE & ANNA ROHLEDER TRUST | U/A/D 04/03/02 | 94 ACKLEY AVENUE | | MALVERNE | NY | 11565-1904 |
| GEORGE HABEGGER | 522 EAST PROSPECT ST | | | | GIRARD | OH | 44420-2246 |
| GEORGE HABERSETZER | 1140 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527-5332 |
| GEORGE HABERSETZER | 7160 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 |
| GEORGE HABERSETZER & | ANNE HABERSETZER JT TEN | 7160 TWIN BRANCH RD NE | | | ATLANTA | GA | 30328-1744 |
| GEORGE HACKEN & | TANA HACKEN JT TEN | 7 WHEELER ROAD | | | WAYNE | NJ | 07470-8209 |
| GEORGE HADDAD | 49032 SHENADOAH DR | | | | MACHMB TOWNSHIP | MI | 48044-1826 |
| GEORGE HADDAD & | MRS VIRGINIA S HADDAD JT TEN | 850 ROBIN HOOD DR | | | ALLENTOWN | PA | 18103-2937 |
| GEORGE HADJIAN | 6420 VICTORIA SHORE | | | | LAINGSBURG | MI | 48848-9448 |
| GEORGE HADJIAN JR | 6420 VICTORIA SHORE | | | | LAINGSBURG | MI | 48240 |
| GEORGE HAGAN | 8020 FM 973 SOUTH | | | | AUSTIN | TX | 78719-9736 |
| GEORGE HAMLIN | 7357 HOPKINS WAY | | | | CLARKSVILLE | MD | 21029-1810 |
| GEORGE HANNAUER 3RD | CUST DAVID GEORGE HANNAUER A MINOR | U/P L 55 CHAPTER 139 OF THE LAWS | OF NEW JERSEY | 52 KENDAL DR | OBERLIN | OH | 44074-1902 |
| GEORGE HANNAUER 3RD | CUST JOHN GEOFFREY HANNAUER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 52 KENDAL DR | OBERLIN | OH | 44074-1902 |
| GEORGE HARDEE & | GLORIA M HARDEE JT TEN | PO BOX 24009 | | | ST SIMONS ISLAND | GA | 31522-7009 |
| GEORGE HAROLD SEXTON | PO BOX 646 | | | | HELENWOOD | TN | 37755-0646 |
| GEORGE HARUO SUEOKA & | JANET REIKO SUEOKA | JTWROS | 1731 COMSTOCK WY | | SAN JOSE | CA | 95124-1700 |
| GEORGE HAWXHURST | CGM IRA CUSTODIAN | 585-B OLD NASSAU RD. | | | MONROE TOWNSHIP | NJ | 08831-1870 |
| GEORGE HAYSLER JARVIS | 2730 KENSINGTON | | | | KALAMAZOO | MI | 49008-2121 |
| GEORGE HAYWOOD | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| GEORGE HEBERT | 17895 AVENIDA CORDILLERA | | | | SAN DIEGO | CA | 92128-1501 |
| GEORGE HEBLING III | 506 JUNIPER PLACE DR | | | | FOLEY | AL | 36535-2516 |
| GEORGE HECHLER & | MELVA HECHLER JT TEN | 1402 KENSINGTON CRT | | | WARRENSBURG | MO | 64093 |
| GEORGE HEINISH JR | 12224 THE BLUFFS | | | | STRONGSVILLE | OH | 44136-3521 |
| GEORGE HEINLEIN | 245 SYLVIA ST | | | | ROCHESTER | NY | 14623-1345 |
| GEORGE HELLEIS | 2305 MELLOWOOD DRIVE | | | | STERLING HTS | MI | 48310-2344 |
| GEORGE HENDERSON | 2011 N 123RD DR | | | | AVONDALE | AZ | 85392 |
| GEORGE HENDERSON & | LENA HENDERSON JT TEN | 2011 N 123RD DR | | | AVONDALE | AZ | 85392 |
| GEORGE HENRY GALE HALL & | JO NELL M HALL JT TEN | 5040 ORTEGA FOREST DR | | | JACKSONVILLE | FL | 32210-8114 |
| GEORGE HENRY PERKINS | C/O MARY BROOKMAN | 5366 WINSHALL DR | | | SWARTZ CREEK | MI | 48473-1108 |
| GEORGE HENRY SARETSKY & | MRS ANN SARETSKY JT TEN | 521 CROMWELL DR | | | LEXINGTON | KY | 40503-4209 |
| GEORGE HENRY TUCKER JR | PO BOX 3641 | | | | BLUE JAY | CA | 92317-3641 |
| GEORGE HERNANDEZ | 7206 SUN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413-5723 |
| GEORGE HETZEL | 14343 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| GEORGE HOLLENDERSKY JR | 2 TILLER LN | | | | OCEAN PINES | MD | 21811-1828 |
| GEORGE HOLLIS | 4016 W RUE DE LA MOUR AVE | | | | PHOENIX | AZ | 85029-1051 |
| GEORGE HOLOD | 2415 STEARNLEE AVE | | | | LONG BEACH | CA | 90815 |
| GEORGE HOLST II | 4276 165TH AVE NW | | | | ANDOVER | MN | 55304-1705 |
| GEORGE HOOGASIAN AND | MRS. ALICE E. HOOGASIAN JTWROS | 3 WELD STREET | | | WESTBORO | MA | 01581-2512 |
| GEORGE HOOKS | 5221 HICORY VALLEY RD | | | | HEISKELL | TN | 37754-3413 |
| GEORGE HOOP FAIRBANKS | 2445 7TH ST | | | | BOULDER | CO | 80304 |
| GEORGE HOPKINS | 2007 ESTATE VIEW WAY | | | | SAN JOSE | CA | 95148-1909 |
| GEORGE HOPPE | 5703 BELLEVIEW ST | | | | E CHINA | MI | 48054-4112 |
| GEORGE HOWARAH & | MARY HOWARAH JT TEN | 22729 HARPER LAKE | | | ST CLAIR SHORES | MI | 48080-1415 |
| GEORGE HOWARD | 1498 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| GEORGE HOY & | BARBARA HOY JT TEN | 1241 N 640 EAST RD | | | ONARGA | IL | 60955-7629 |
| GEORGE HRIT & | DOROTHY H HRIT | TR HRIT LIV TRUST | UA 11/11/99 | 739 ANDREW DR | FRANKENMUTH | MI | 48734-9316 |
| GEORGE HRUSTIC | 74 S HARRISON AVE | | | | ISELIN | NJ | 08830-2253 |
| GEORGE HUGGINS | DARLENE HUGGINS JTWROS | 2442 CAMINO OLEADA | | | SAN CLEMENTE | CA | 92673-6417 |
| GEORGE HUNTER & | SHARON HUNTER JT TEN | 7344 MEADOWRIDGE CIRCLE | | | WEST BLOOMFIELD | MI | 48322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE HUNTER ROBERTS & | LINDA CARMODY-ROBERTS JT TEN | PO BOX 409 | | | WACCABUC | NY | 10597-0409 |
| GEORGE HUTTER & | AUDREY HUTTER JT TEN | 10933 EGRET POINTE LANE | | | WEST PALM BCH | FL | 33412 |
| GEORGE I ADKINS | CGM IRA ROLLOVER CUSTODIAN | 2 MEACHAM DRIVE | | | BARBOURSVILLE | WV | 25504-1119 |
| GEORGE I BLACK JR | 17 SKYLINE DR | | | | CANTON | NC | 28716-4922 |
| GEORGE I CANNON & | KENT H CANNON | TR GEORGE I CANNON REVOCABLE TRUST | UA 09/06/97 | 2300 ONEIDA ST | SALT LAKE CITY | UT | 84109-1527 |
| GEORGE I CLENDANIEL & | MARTHA W CLENDANIEL | 2664 QUAIL HILL DR | | | PITTSBURGH | PA | 15241-2963 |
| GEORGE I GRAY & | VALERIE E GRAY | TR GEORGE I GRAY & VALERIE E GRAY | REV TRUST UA 08/27/99 | 14500 FARMBROOK DR | PLYMOUTH | MI | 48170-2720 |
| GEORGE I JABLOKOV | CUST VICTORIA STEWARD UGMA PA | 15570 MEADOW WOOD DRIVE | | | WELLINGTON | FL | 33414-9009 |
| GEORGE I JABLOKOV | CUST NICKOLAI G JABLOKOV UGMA PA | PO BOX 176 | | | SKIPPACK | PA | 19474-0176 |
| GEORGE I JABLOKOV | CUST VALERIE SHILENOK UGMA PA | 313 WALKER AVE | | | PENNDEL | PA | 19047-5121 |
| GEORGE I JABLOKOV | PO BOZ 176 | | | | SKIPPACK | PA | 19474-0176 |
| GEORGE I JABLOKOV | CUST ALEXANDER G JABLOKOV UGMA PA | PO BOX 176 | | | SKIPPACK | PA | 19474-0176 |
| GEORGE I JABLOKOV | CUST ANASTASIA M JABLOKOV UGMA PA | PO BOX 176 | | | SKIPPACK | PA | 19474-0176 |
| GEORGE I MC LELLAN | 4500 LARCHMONT DR NE | | | | ALBUQUERQUE | NM | 87111-3043 |
| GEORGE I RAMIREZ | 11921 PUEBLO AMABLE WAY | | | | EL PASO | TX | 79936-4431 |
| GEORGE I SANDERS | 1494 S CROWN | | | | WESTLAND | MI | 48186-4100 |
| GEORGE I SCRIMGER | 140 S MAPLE LEAF RD | | | | LAPEER | MI | 48446-3512 |
| GEORGE I TABATA & | TOSHIKO TABATA JT TEN | 3940 WESTSIDE AVENUE | | | LOS ANGELES | CA | 90008-2630 |
| GEORGE I TREYZ | 306 LINCOLN AVE | | | | AMHERST | MA | 01002-1920 |
| GEORGE I TRIPLETT & | CLARISA R TRIPLETT JT TEN | 1426 S MILLARD | | | CHICAGO | IL | 60623-1548 |
| GEORGE I TRIPP | P O BOX 283 | | | | COLMAR | PA | 18915-0283 |
| GEORGE I WIGHTMAN | 885 SPICERS LANE | | | | SAGAMORE HILLS | OH | 44067-2235 |
| GEORGE I WYSOCKI & | REBECCA H WYSOCKI JT TEN | 1101 S SAN REMO AVE | | | CLEARWATER | FL | 33756-4329 |
| GEORGE I. RODRIGUEZ TTEE | FBO: GEORGE I. RODRIGUEZ REV. | LIVING TRUST | U/A/D MAY 14, 1992 | 521 CAPE BLANCO COURT | SUNNYVALE | CA | 94087-3247 |
| GEORGE IMPERATORE | CUST GEORGE GERARD IMPERATORE | A MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 613 SLOAT PL | RIVERVALE | NJ | 07675-6233 |
| GEORGE INGRAM & | MRS ELIZABETH A INGRAM JT TEN | 113 N BRYANT AVE | | | VENTNOR CITY | NJ | 08406-2120 |
| GEORGE ISAO TABATA & | TOSHIKO TABATA | TR TABATA TRUST | UA 10/09/87 | 3940 WESTSIDE AVE | LOS ANGELES | CA | 90008-2630 |
| GEORGE ISKERKA | 15730 MC CANN | | | | SOUTHGATE | MI | 48195-3449 |
| GEORGE IZAK | 18797 IRWIN RD | | | | ARMADA | MI | 48005-1804 |
| GEORGE J ADELMAN | 4966 TALLMADGE AVE | | | | ROOTSTOWN | OH | 44272-9714 |
| GEORGE J ALEXANDER | 414 BUCHANAN ST | | | | FT WAYNE | IN | 46803-4024 |
| GEORGE J ALLEN | 3306 WEST 11TH | | | | LITTLE ROCK | AR | 72204-2417 |
| GEORGE J ALTHEIDE JR | 7934 KUEBLER RD | | | | EVANSVILLE | IN | 47720-7650 |
| GEORGE J AMAN | CUST JAMES K AMAN A MINOR PURS TO | SECTIONS 1339 /26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 1101 CENTRAL TRUST TOWERS | CANTON | OH | 44702 |
| GEORGE J ANDERSON | SUSAN ANDERSON JT TEN | 300 SUMMER ST | | | REHOBOTH | MA | 02769-1114 |
| GEORGE J ANDERSON | 3550 RANDOLPH RD | | | | CLEVELAND HEIGHTS | OH | 44121-1365 |
| GEORGE J ANDRADE | 21469 RIZZO AVE | | | | CASTRO VALLEY | CA | 94546-6223 |
| GEORGE J ANDREWS | 95 TRINNELL BOULEVARD | SCARBOROUGH ON  M1L 1S6 | CANADA | | | | |
| GEORGE J ARDITI | 247 WESTCHESTER AVE | | | | TUCKAHOE | NY | 10707-2121 |
| GEORGE J AVENDT | 60502 WERDERMAN RD | | | | NEW HAVEN | MI | 48048-1636 |
| GEORGE J BADOWSKI | 17479 HANS DR | | | | FRASER | MI | 48026-4340 |
| GEORGE J BAILEY | CUST VICTORIA BAILEY UGMA MA | 202 W 14TH ST 2F | | | NEW YORK | NY | 10011-7219 |
| GEORGE J BALOG JR | BOX 354 | | | | NORTH EAST | MD | 21901-0354 |
| GEORGE J BASL JR & | MRS WILMA M BASL JT TEN | 19407 N 8TH STREET | | | PHOENIX | AZ | 85024-1743 |
| GEORGE J BAXTER & | JUDITH M BAXTER | TR UA 12/30/92 GEORGE J | BAXTER TRUST | 24 WOODCREST CIRCLE | FAIRPORT | NY | 14450-2918 |
| GEORGE J BECKER | 7525 27TH AVE | | | | WATKINS | IA | 52354-9609 |
| GEORGE J BEGLINGER | ACKERSTEINSTR 164 | 8049 ZURICH | SWITZERLAND | | | | |
| GEORGE J BENSON | PO BOX 431 | | | | BUDD LAKE | NJ | 07828-0431 |
| GEORGE J BIELIS III & | LOUISE M BIELIS JT TEN | 14051 RICHFIELD | | | LIVONIA | MI | 48154-4936 |
| GEORGE J BLES & | JEANNE L BLES | TR GEORGE J & JEANNE L BLES REV | LIVING TRUST UA 04/01/98 | 8688 ASHBURY DR | HUDSON | FL | 34667-6927 |
| GEORGE J BOORUJY | 80 ELM ST | | | | NEW PROVIDENCE | NJ | 07974-2335 |
| GEORGE J BORRELLI | 581 PECK ROAD | | | | SPENCERPORT | NY | 14559-9549 |
| GEORGE J BOUCHARD | 1927 72ND ST SW | | | | BYRON CENTER | MI | 49315-8675 |
| GEORGE J BRANTLEY | 5928 ST CLAIR RD | | | | ST JOHNS | MI | 48879-8132 |
| GEORGE J BRODA JR | 18 RUSSELL ROAD LANDERS PARK | | | | NEW CASTLE | DE | 19720-2033 |
| GEORGE J BUNDER | PO BOX 235 | | | | WINCHENDON | MA | 01475-0235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE J BURAZIN | W10315 KONSTAD LN | | | | CRIVITZ | WI | 54114-8513 |
| GEORGE J BURGESS | 8362 E COLDWATER ROAD | | | | DAVISON | MI | 48423-8966 |
| GEORGE J BURKE | 12693 SLEEPY HOLLOW RD | | | | THREE RIVERS | MI | 49093-9545 |
| GEORGE J BURLAGER | 11035 BUNO RD | | | | BRIGHTON | MI | 48114-9202 |
| GEORGE J CARDONE & | DAWN M CARDONE JT TEN | 131 HAWTHORNE ST | | | VESTAL | NY | 13850-2461 |
| GEORGE J CARNEY | 213 FAWN LN | | | | CORTLAND | OH | 44410-2608 |
| GEORGE J CARR | 10600 S OCEAN DR APT 909 | | | | JENSEN BEACH | FL | 34957-2646 |
| GEORGE J CARR & | SHIRLEY J CARR JT TEN | 10600 S OCEAN DR APT 909 | | | JENSEN BEACH | FL | 34957-2646 |
| GEORGE J CARSON | CGM IRA ROLLOVER CUSTODIAN | 8401 LEWIS POINT ROAD | | | CANASTOTA | NY | 13032-4480 |
| GEORGE J CASELLI & | ANNETTA CASELLI | TR CASELLI FAMILY TRUST | UA 03/13/98 | 5516 SPILMAN AVE | SACRAMENTO | CA | 95819-1822 |
| GEORGE J CHARRETTE | TR U-DECL OF TRUST 12/26/91 | 3822 STARFIELD LN | | | LAS VEGAS | NV | 89147-8031 |
| GEORGE J CICCHETTI | 56 NACHILLY DR | | | | NEW BRITAIN | CT | 06053-1450 |
| GEORGE J CICCHETTI | CUST KURT D NEWELL UGMA CT | 56 NACHILLY DR | | | NEW BRITAIN | CT | 06053-1450 |
| GEORGE J COMAN | 425 LEXINGTON DR | | | | CINCINNATI | OH | 45241-1442 |
| GEORGE J CONDOLIOS | 149 BEACH 138TH ST | | | | BELLE HARBOR | NY | 11694-1337 |
| GEORGE J COWAN | 1119 PLAZA DR | | | | JOLIET | IL | 60435-3844 |
| GEORGE J CROUSE | 44 OAKMONT CT | | | | BRIDGEVILLE | PA | 15017-1085 |
| GEORGE J DANCO JR | 1113 SUN VALLEY WAY | | | | FLORHAM PARK | NJ | 07932-3049 |
| GEORGE J DE SARRO | 12 RILDAM WAY | PO BOX 65 | | | BRADFORD | RI | 02808-0065 |
| GEORGE J DELORETO | 34 POND ST | | | | FRAMINGHAM | MA | 01702-6439 |
| GEORGE J DIANA | 201 ALLEN ST | | | | HACKENSACK | NJ | 07601-1612 |
| GEORGE J DOHM | 959 SE 2ND AVE | APT 145 | | | DEERFIELD BCH | FL | 33441-5524 |
| GEORGE J DUER | 514 WINDEMERE RD | | | | WILMINGTON | NC | 28405-3928 |
| GEORGE J DURICA JR | 10044 SOUTH MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| GEORGE J DWYER & | BARBARA E DWYER JT TEN | 13643 HERON CIRCLE | | | CLEARWATER | FL | 33762-5503 |
| GEORGE J ECK JR | CUST MELISSA S ECK UNDER THE FL | UNIF | TRNSFERS TO MINORS ACT | 101 KYLE CT NE | PALM BAY | FL | 32907-1149 |
| GEORGE J EDEN | 23 EMS B6B LN | | | | LEESBURG | IN | 46538-8967 |
| GEORGE J ELWELL | 3465 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1566 |
| GEORGE J ERINJERI | 2191 NANDI HILLS | | | | SWARTZ CREEK | MI | 48473-7903 |
| GEORGE J ERINJERI & | VALSA G ERINJERI JT TEN | 2191 NANDI HILLS | | | SWARTZ CREEK | MI | 48473-7903 |
| GEORGE J EVERTSON | 11232 SOUTH BAY LN | | | | AUSTIN | TX | 78739 |
| GEORGE J FADELY | 1218 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 |
| GEORGE J FAHOURY | CGM IRA CUSTODIAN | PO BOX 1241 | | | ASBURY PARK | NJ | 07712-1241 |
| GEORGE J FAIRMAN | 6464 NORTON RD | | | | TROY | MI | 48098-1655 |
| GEORGE J FALLOT | 56 BRAHAM AVE | | | | AMITYVILLE | NY | 11701-4220 |
| GEORGE J FEDERSPIEL | 444 HICKORY ST PO BOX 157 | | | | CARROLLTON | MI | 48724-0157 |
| GEORGE J FEDOR | 2802 LINDEN LN | | | | SILVER SPRING | MD | 20910 |
| GEORGE J FERRO | 62 MARKIE DRIVE E | | | | ROCHESTER | NY | 14606-4554 |
| GEORGE J FISHER | 410 MILL ST | | | | BUFFALO | NY | 14221-5149 |
| GEORGE J FLETCHER | P O BOX 420 | | | | MAPLE SHADE | NJ | 08052 |
| GEORGE J FLORIAN & | MRS BEATRICE F FLORIAN JT TEN | 8 KENNEDY DR | | | CLARK | NJ | 07066-2908 |
| GEORGE J FORTSON | 18829 BLOOM | | | | DETROIT | MI | 48234-2426 |
| GEORGE J FOUSER | 19 LITTLE BAY LN | | | | BRANFORD | CT | 06405-4818 |
| GEORGE J FRENCH | 103 N LANSING ST | | | | ST JOHNS | MI | 48879-1419 |
| GEORGE J GARASCIA | 12937 ADAMS DR | | | | WARREN | MI | 48088-1390 |
| GEORGE J GARY | 1708 E 223 PL ST | | | | SAUK VILLAGE | IL | 60411-5669 |
| GEORGE J GAVRELL & | ELAINE B GAVRELL | TR GAVRELL FAMILY TRUST 03/27/86 | 1433 EMMONS CANYON DR | | ALAMO | CA | 94507-2856 |
| GEORGE J GEISEL & | CONRAD J GEISEL JT TEN | 843 W TUTTLE RD | | | IONIA | MI | 48846-9496 |
| GEORGE J GENTITHES | CUST JOHN GENTITHES II UGMA OH | 556 FAIRWAY DR | | | WARREN | OH | 44483-5632 |
| GEORGE J GENTITHES | CUST PAMELA GENTITHES UGMA OH | 556 FAIRWAY DR | | | WARREN | OH | 44483-5632 |
| GEORGE J GENTITHES | CUST KATHERINE GENTITHES UGMA OH | 556 FAIRWAY DR | | | WARREN | OH | 44483-5632 |
| GEORGE J GILBERT JR | 3054 ENGLISH WOODS DR | | | | TRAVERSE CITY | MI | 49686-9112 |
| GEORGE J GILCHRIST SR | 2008 N THOMAS RD | | | | SAGINAW | MI | 48609-9321 |
| GEORGE J GILMORE | 5205 LOS SANTOS | | | | LAS VEGAS | NV | 89130-2068 |
| GEORGE J GIROUX | TR GEORGE J GIROUX TRUST | UA 02/09/01 | 1180 KNOLLWOOD DR | | BUFFALO GROVE | IL | 60089-1010 |
| GEORGE J GOODMAN & | MARCIA M GOODMAN | TR GOODMAN FAM TRUST | UA 09/02/93 | 1104 WHISPERING PINES | NORMAN | OK | 73072-6913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE J GRAF | 9 LINDEN COURT | | | | FREDRICKSBURG | VA | 22406-7493 |
| GEORGE J GREGO | 22812 WOODWARD | | | | FERNDALE | MI | 48220-1735 |
| GEORGE J GRONDSKI | 39 MARSHALL AVENUE | | | | TRENTON | NJ | 08619-1735 |
| GEORGE J GUAY | 1112 MAGNOLIA DR | | | | AUGUSTA | GA | 30904-5924 |
| GEORGE J HADLEY & | LOIS N HADLEY JT TEN | 24240 FORSYTE ST | | | MORENO VALLEY | CA | 92557-5004 |
| GEORGE J HALKOVIC & | KRISTIN J HALKOVIC JT TEN | 2755 RAINTREE LAKE CIRCLE | | | MERRITT ISLAND | FL | 32953-2946 |
| GEORGE J HALL & | BETTY J HALL JT TEN | 1034 BEAVERTRAIL | | | LAWRENCEBURG | KY | 40342-8536 |
| GEORGE J HANNA JR & | CAROLYN J HANNA JT TEN | 24651 WESTWOOD RD | | | CLEVELAND | OH | 44145-4846 |
| GEORGE J HANSON & | ROBERTA H HANSON | TR GEORGE J HANSON & ROBERTA H | HANSON TRUST UA 09/01/95 | 2579 T AVE | WILLIAMSBURG | IA | 52361-8635 |
| GEORGE J HARTMAN II & | DENISE R HARTMAN JT TEN | 370 FIRST AVE | | | NORTHVILLE | MI | 48167-1511 |
| GEORGE J HARVEY | 1292 DAVIS ST | | | | YPSILANTI | MI | 48198-5910 |
| GEORGE J HEIM | 4301 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 |
| GEORGE J HEMBDT SR & | BARBARA E HEMBDT JT TEN | BOX 501 | | | NAPONOCH | NY | 12458-0501 |
| GEORGE J HILLENBRAND & | MURIEL L HILLENBRAND JT TEN | 110 NORTHWOOD DR | | | TIMONIUM | MD | 21093-4303 |
| GEORGE J HOHWART | 87-127 KULALA PLACE | | | | WAIANAE | HI | 96792 |
| GEORGE J HOVANEC III & | MARY HOVANEC JT TEN | 1 COLUMBIA AVE | | | COLONIA | NJ | 07067-2805 |
| GEORGE J HOVANEC III & | MARY HOVANEC JT TEN | 1 COLUMBIA AVE | PO BOX 281 | | COLONIA | NJ | 07067-0281 |
| GEORGE J HUNTER & | KAREN L HUNTER JT TEN | 8026 E DEL JOYA DR | | | SCOTTSDALE | AZ | 85258 |
| GEORGE J JOHNSON | 1980 HESSEN | | | | COLUMBUS | MI | 48063-3216 |
| GEORGE J KALANQUIN & | PATRICIA M KALANQUIN JT TEN | 445 ANTIETAM BLVD | | | MAINEVILLE | OH | 45039-8244 |
| GEORGE J KALLIMANI | 8500 OAK AVENUE | | | | GARY | IN | 46403-1429 |
| GEORGE J KANTAKIS & | MRS CONSTANCE M KANTAKIS JT TEN | 78 HIGH VIEW TERR | | | HAWTHORNE | NJ | 07506-3110 |
| GEORGE J KAPLER | 10038 GRAND VIEW COURT | | | | TRAVERSE CITY | MI | 49684-5308 |
| GEORGE J KAPPES | 28 RAINBOW CREST | | | | HOPEWELL JCT | NY | 12533-6545 |
| GEORGE J KIEFER JR | 365 SUNNY LANE | | | | FRANKLIN SQUARE | NY | 11010-3932 |
| GEORGE J KOENIG & | MAXINE KOENIG TEN ENT | 1108 ASHTON RD | | | WYNNEWOOD | PA | 19096-2307 |
| GEORGE J KOESTERMAN | CGM IRA CUSTODIAN #2 | 6147 SQUIRRELWOOD LANE | | | CINCINNATI | OH | 45247-5970 |
| GEORGE J KOPCIAL & | JOAN H KOPCIAL JT TEN | 111 SOUTH SHORE DRIVE | | | YOUNGSTOWN | OH | 44512-5930 |
| GEORGE J KOPCIAL JR | 111 SOUTH SHORE DR | | | | YOUNGSTOWN | OH | 44512-5930 |
| GEORGE J KOPROWICZ | 1972 BROOKFIELD | | | | CANTON | MI | 48188-1817 |
| GEORGE J KOVAC | 9328 DEER RIDGE DR | | | | ZIONSVILLE | IN | 46077-9091 |
| GEORGE J KRAUSE | 15129 KELLY CT | | | | SHELBY TWP | MI | 48315-2847 |
| GEORGE J KUBALA JR | 683 W LANSING RD | | | | MORRICE | MI | 48857-9649 |
| GEORGE J KUEBEL | 2664 LAKESIDE DRIVE | | | | ERIE | PA | 16511-1252 |
| GEORGE J LA ROSA & | BARBARA M LA ROSA JT TEN | 356 MELONDY HILL RD | | | AFTON | NY | 13730-1028 |
| GEORGE J LEE | G-3414 BARTH ST | | | | FLINT | MI | 48504-2439 |
| GEORGE J LEWIS | 221 STATE ST | | | | EATON RAPIDS | MI | 48827-1544 |
| GEORGE J LOGAN | 52 CHESTNUT ST | | | | COOPERSTOWN | NY | 13326-1114 |
| GEORGE J LYMAN JR | 87FALLS BROOK ROAD | | | | BRISTOL | CT | 06010-2661 |
| GEORGE J LYNCH | 3100 N CALIFORNIA AVE | | | | CHICAGO | IL | 60618-7008 |
| GEORGE J MADDEN & | ROSEANNE COHEN JT TEN | 2146 GLORIA DR | | | FAIRPORTE | NY | 14450-9136 |
| GEORGE J MALOOLY | 3900 FLAMINGO | | | | EL PASO | TX | 79902-1727 |
| GEORGE J MANOVICH | 304 EAGLES RIDGE | | | | TAZEWELL | TN | 37879 |
| GEORGE J MARR | 8009 FOX FERN RD | | | | GERMANTOWN | TN | 38138-2424 |
| GEORGE J MARSHALL C/F | GEORGE MARSHALL III UTMA-NY | 6 SAGE COURT | | | CLIFTON PARK | NY | 12065-2008 |
| GEORGE J MARTELL | MICHELLE M MARTELL JT TEN | TOD DTD 01/20/2009 | 13225 EL CENTRO RD. | | OAK HILLS | CA | 92344-4757 |
| GEORGE J MASTIO LIV TR | DTD 12-22-88 | GEORGE J MASTIO TTEE | 2311 N GREENLEAF ST | | WICHITA | KS | 67226-1502 |
| GEORGE J MC CARTY & | MRS PIERRETTE L MC CARTY JT TEN | 7312 NORTH 5TH EAST | | | IDAHO FALLS | ID | 83401-5632 |
| GEORGE J MC KEEL | 120 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| GEORGE J MCCABE | 486 QUARRY BROOK DRIVE | | | | SOUTH WINDSOR | CT | 06074-3596 |
| GEORGE J MCCABE | 486 QUARRY BROOK DRIVE | | | | SOUTH WINDSOR | CT | 06074-3596 |
| GEORGE J MEHALIK | CATHERINE A MEHALIK JT TEN | 2505 BOOK FLOWER LANE | | | STRASBURG | PA | 17579-1507 |
| GEORGE J MEJALY | 27211 ARMADA RIDGE | | | | RICHMOND | MI | 48062-3816 |
| GEORGE J MELICHAR | 3840 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3301 |
| GEORGE J MIGNER AND | JOANN MIGNER JTWROS | 2 HALSTED DR | | | MANCHESTER | NJ | 08759-6148 |
| GEORGE J MIKO | 40198 SARA ROSE | | | | CLINTON TOWNSHIP | MI | 48038-4054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE J MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| GEORGE J MILLER | 11350 R R #3 WOLF CREEK | | | | BROOKVILLE | OH | 45309 |
| GEORGE J MILLIGAN JR | 9 INDIAN SPRING LN | | | | HIGH BRIDGE | NJ | 08829-2418 |
| GEORGE J MORRISON | 12 LEXINGTON ST POB 2123 | | | | FRAMINGHAM | MA | 01702-6642 |
| GEORGE J MOURATOFF | CUST JOHN GEORGE MOURATOFF UGMA CA | 10 ACACIA | | | BERKELEY | CA | 94708-1202 |
| GEORGE J MOURATOFF & | MARIA V MOURATOFF JT TEN | 10 ACACIA | | | BERKELEY | CA | 94708-1202 |
| GEORGE J MUENCH JR | 82 PITTSFORD WAY | | | | NEW PROVIDENCE | NJ | 07974-2429 |
| GEORGE J MULOPULOS | TR GEORGE J MULOPULOS TRUST | UA 10/18/05 | 3118 OAK GROVE | | TOLEDO | OH | 43613-3111 |
| GEORGE J MURRAY | 178 MIDLAND AVE | | | | KENMORE | NY | 14223-2539 |
| GEORGE J MURRAY & | COLLEEN B MURRAY JT TEN | 178 MIDLAND AVE | | | KENMORE | NY | 14223-2539 |
| GEORGE J NEECE | 903 DAISY | | | | SWEET SPRINGS | MO | 65351-1508 |
| GEORGE J NEECE & | LINDA DEE NEECE JT TEN | 903 DAISY | | | SWEET SPRINGS | MO | 65351-1508 |
| GEORGE J NEFF SR | 16218 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1547 |
| GEORGE J NIEMIEC | 615 CAMPBELL DR | | | | OWOSSO | MI | 48867-1611 |
| GEORGE J NOHE III EX | EST LORETTA M NOHE | 88 COVINGTON DRIVE | | | SHREWSBURY | PA | 17361 |
| GEORGE J NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607-3115 |
| GEORGE J NOVAK | TR UA 02/01/79 GEORGE 80 TRUST | PO BOX 89116 | | | LAS VEGAS | NV | 89116 |
| GEORGE J NOVAK | 1005 DOWNEY ST | | | | FLINT | MI | 48503 |
| GEORGE J NOVAK | PO BOX 42458 | | | | LAS VEGAS | NV | 89116-0458 |
| GEORGE J ODOWD | 9 NORTHWOOD ROAD | | | | NEWTOWN SQUARE | PA | 19073-4322 |
| GEORGE J OLNEY III | 201 WEST PINE STREET | | | | ROME | NY | 13440-3437 |
| GEORGE J ORLANDO | 396 PECK ROAD | | | | SPENCERPORT | NY | 14559-9551 |
| GEORGE J OTTE AND | FRANCOISE T OTTE | JT WROS | 5427 LISETTE | | SAINT LOUIS | MO | 63109-3716 |
| GEORGE J PADERMOS | 5400 J R HAWKINS ROAD | | | | KENNEDALE | TX | 76060-6423 |
| GEORGE J PALMER & | JANE A PALMER JT TEN | 218 ALIDA RD | | | BRAINTREE | MA | 02184-7642 |
| GEORGE J PASTIRIK | 4559 WEST 154TH | | | | CLEVELAND | OH | 44135-2757 |
| GEORGE J PAUL & | MRS FLORENCE K PAUL JT TEN | 82 HAMDEN ROAD | | | ROCHESTER | NY | 14610-1035 |
| GEORGE J PELICK & | JEANETTE PELICK JT TEN | 115 PARKWOOD DRIVE | | | CLARKS SUMMIT | PA | 18411-2215 |
| GEORGE J PELKE | 2610 S CLINTON AVE | | | | TRENTON | NJ | 08610-5027 |
| GEORGE J PETO JR | 3824 N LAKE BLVD | | | | DANVILLE | IL | 61832-1016 |
| GEORGE J PETRIE | 3500 E MUSGROVE | | | | LAKE ODESSA | MI | 48849-9528 |
| GEORGE J PHILLIPS & | SUSAN M PHILLIPS JT TEN | 2168 SOMERVILLE | | | ROCHESTER | MI | 48307-4291 |
| GEORGE J PLAVA & | M FRANCES PLAVA TTEES | GEORGE J PLAVA AND M FRANCES | PLAVA REV LIV TR DTD 5/28/04 | 106 GATES ROAD | ADAH | PA | 15410-1116 |
| GEORGE J POLLI & | MRS MARIANNE W POLLI JT TEN | 4817 CENTRAL AVE | | | WESTERN SPRINGS | IL | 60558-1704 |
| GEORGE J POSNER | 212 BUNDY RD | | | | ITHACA | NY | 14850-9249 |
| GEORGE J POWERS | 2021 LINMAR DRIVE NE | | | | CEDAR RAPIDS | IA | 52402-3734 |
| GEORGE J QUINN SR MARITAL TRUS | U/A/D ROBERT F COMSTOCK TTEE | 02/25/94 EILEEN QUINN TTEE | 5225 WISCONSIN AVE NORTH WEST | APT. #300 | WASHINGTON | DC | 20015-2055 |
| GEORGE J RAAB | APT 25A | 1 JACOBUS PL | | | NEW YORK | NY | 10463-6818 |
| GEORGE J RADTKE & | MARION E RADTKE TTEES | GEORGE AND MARION RADTKE REV | TRUST DTD 09-02-1998 | 3001 WESTHILL DR UNIT 17-B | WAUSAU | WI | 54401-3774 |
| GEORGE J REED | 476JEROME AVE | | | | BRISTOL | CT | 06010-3148 |
| GEORGE J REYNOLDS TR | UA 05/18/05 | GEORGE J REYNOLDS REVOCABLE TRUST | 807-68TH STREET WEST | | BRADENTON | FL | 34209-3545 |
| GEORGE J RHEA & | KAREN RHEA JT TEN | 4004 NICOLE EILEEN LN | | | CHARLOTTE | NC | 28216-6751 |
| GEORGE J RODENKIRCH & | HELEN S RODENKIRCH JT TEN | 603 N GREEN ST | | | MC HENRY | IL | 60050-5502 |
| GEORGE J ROLLESTON | RR 2 BOX 1260 | | | | DOVER FOXCROFT | ME | 04426-9612 |
| GEORGE J ROMANOWSKI & | SALLY ROMANOWSKI JT TEN | 2716 FLORIAN | | | HAMTRAMCK | MI | 48212-3428 |
| GEORGE J ROSEN IRA | CGM IRA ROLLOVER CUSTODIAN | 11836 N.W. 9TH STREET | | | CORAL SPRINGS | FL | 33071-5042 |
| GEORGE J RUCK & | JOSEPHINE RUCK TR | UA 04/01/98 | RUCK REVOCABLE TRUST | 15700 W SENTINEL DR | SUN CITY WEST | AZ | 85375-6678 |
| GEORGE J RUTLEDGE & | CAROLYN P RUTLEDGE JT TEN | 1364 102ND ST | | | NIAGARA FALLS | NY | 14304-2720 |
| GEORGE J RUWE | 5750 SUGARUN LN | | | | CINCINNATI | OH | 45243-3645 |
| GEORGE J SAWYER | 2730 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481-9689 |
| GEORGE J SCHIPSKE | 2285 OLD YORK RD | | | | BORDENTOWN | NJ | 08505-4617 |
| GEORGE J SCHMIDT & | HELGA W SCHMIDT JT TEN | 15244 MIDDLEBELT RD | | | LIVONIA | MI | 48154-4035 |
| GEORGE J SCHROEDER | 2815 SIEBER | | | | ARLINGTON | TX | 76016-2415 |
| GEORGE J SCHUSTER | 1240 TALL OAKS LAKE DR | | | | ARNOLD | MO | 63010-4230 |
| GEORGE J SCOTT | PO BOX 1574 | | | | NATCHEZ | MS | 39121-1574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE J SENOPOLE & | BEVERLY SENOPOLE JT TEN | 8215 LAKESIDE DR | | | ENGLEWOOD | FL | 34224-7680 |
| GEORGE J SEPESI JR | 24132 DEFIANCE PIKE | | | | CUSTAR | OH | 43511-9736 |
| GEORGE J SHELLY | 9746 ROCHESTER RD | | | | MIDDLEPORT | NY | 14105-9637 |
| GEORGE J SILVESTRI & | MRS RAMONA SILVESTRI JT TEN | 19328 SOLANO CT | | | SONOMA | CA | 95476-6342 |
| GEORGE J SKOTZKE | 25754 LORETTA | | | | WARREN | MI | 48091-5013 |
| GEORGE J SKOTZKE & | MARY JANE SKOTZKE JT TEN | 25754 LORETTA | | | WARREN | MI | 48091-5013 |
| GEORGE J SLOWIAK & | GERRY I SLOWIAK JT TEN | 14739 POPLAR RD | | | ORLAND PARK | IL | 60462 |
| GEORGE J SMITH & | CAMILLE J SMITH JTWROS | 303 AVE A | | | RONKONKOMA | NY | 11779-1909 |
| GEORGE J SODERMAN | C/O MARGUERITE H SODERMAN | 1314 QUAIL RUN DR | | | SAVOY | IL | 61874-9680 |
| GEORGE J SPAHICH | 5995 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| GEORGE J SPEARY | PO BOX 302 | | | | BEAVERTON | MI | 48612-0302 |
| GEORGE J SPERRY | 5824 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6130 |
| GEORGE J STANTON & | BARBARA G STANTON JT TEN | 1620 EBBOTS PLACE | | | CROFTON | MD | 21114-1503 |
| GEORGE J STASO & | PHYLLIS J STASO TEN ENT | 930 WINDRIVER DR | | | SYKESVILLE | MD | 21784-5528 |
| GEORGE J STONE | 42884 BLOOMINGDALE | | | | STERLING HEIGHTS | MI | 48314-2843 |
| GEORGE J STOVICEK | 2600 KENSINGTON AVENUE | | | | WESTCHESTER | IL | 60154-5131 |
| GEORGE J STRAKA JR | 178 BOST DR | | | | WEST MIFFLIN | PA | 15122-2509 |
| GEORGE J STRAUSHEIM | 1435 BRICKELL AVE | | | | MIAMI | FL | 33131-3407 |
| GEORGE J SWEENEY | 6554 DUCKETTS LANE | | | | ELKRIDGE | MD | 21075-6151 |
| GEORGE J SWENSON | 112 WOODMONT DRIVE | | | | CRANSTON | RI | 02920-3343 |
| GEORGE J TATORIS | 39500 UTICA ROAD | | | | STERLING HGTS | MI | 48313-5262 |
| GEORGE J THOMAS | 2215 BUSCH RD | | | | BIRCH RUN | MI | 48415-9038 |
| GEORGE J TIGHE AND | ANNE TIGHE JTWROS | 28 GREEN STREET | | | PITTSTON | PA | 18640-2220 |
| GEORGE J TOMIDY | 1700 WATERFORD DR | APT 130 | | | VERO BEACH | FL | 32966-8062 |
| GEORGE J TOTTEN & | PEGGY TOTTEN STRUTZ JT TEN | 6200 PINEWOOD DR | | | CLARKSTON | MI | 48346-2232 |
| GEORGE J TRACY & | JACQUELINE TRACY JT TEN | 26 1/2 W GREAT LAKES | | | RIVER ROUGE | MI | 48218-1223 |
| GEORGE J TREZEK | 2210 CANYON OAK LN | | | | DANVILLE | CA | 94506-2014 |
| GEORGE J TREZEK & | JOAN A TREZE SUCC | TR THE TREZ REVOCABLE TRUST UA | 09/04/92 | 2210 CANYON OAK LANE | DANVILLE | CA | 94506-2014 |
| GEORGE J VARION | 3405 CUTLER | | | | WATERFORD | MI | 48329-3226 |
| GEORGE J VETTER | 1822 BAIRD AVE | | | | PORTSMOUTH | OH | 45662-3155 |
| GEORGE J VINCOLESE & | MARY R VINCOLESE JT TEN | 3431 ANTOINE PLACE | | | ST CHARLES | IL | 60175-1099 |
| GEORGE J VINCOLESE JR & | MARY ROSE VINCOLESE JT TEN | 3431 ANTOINE PLACE | | | ST CHARLES | IL | 60175-1099 |
| GEORGE J VIRAG | C/O CHRISTINE J KRILEY | 6288 AIRMONT DR | | | SPRING HILL | FL | 34606 |
| GEORGE J VISHNER JR | 75 SUNSET AVE | | | | FARMINGDALE | NY | 11735 |
| GEORGE J VOELKE | 16351 HOWARD ST | | | | PLAINFIELD | IL | 60544-8053 |
| GEORGE J VOGLER & | MARY E VOGLER JT TEN | 11101 BEL AIR PL | | | OKLAHOMA CITY | OK | 73120-7905 |
| GEORGE J VOULGARIS | M-52 | 3187 NORTH | | | OWOSSO | MI | 48867-1039 |
| GEORGE J WALKER | 9 MAPLE LANE | | | | WHITE HSE STA | NJ | 08889-3624 |
| GEORGE J WALMSLEY III | 29 SOUTH LONGPOINT LANE | | | | ROSE VALLEY | PA | 19063-4947 |
| GEORGE J WEISS | JOYCE C WEISS JT TEN | 9963 MILL ST | APT 4 | | REESE | MI | 48757-9586 |
| GEORGE J WIERS | 5511 WEST ROAD | | | | WASHINGTON | MI | 48094-2664 |
| GEORGE J WILHELM AND | MILDRED J WILHELM TEN IN COM | 205 MEADOWVALE ROAD | | | LUTHERVILLE | MD | 21093-6312 |
| GEORGE J ZELLER | RR 2 RR2 BOX 238A | | | | HIGGINSVILLE | MO | 64037-9557 |
| GEORGE J ZEMAITIS | 821 CONRAD LN | | | | NEW LENOX | IL | 60451-3906 |
| GEORGE J ZUKOVS | 2912 EASTWIND DR | | | | FERNANDINA BEACH | FL | 32034-8959 |
| GEORGE J ZULAS | 628 S ROSELLE RD | | | | ROSELLE | IL | 60172-2928 |
| GEORGE J. DAMM | CGM IRA CUSTODIAN | STRATEGIC 10A+ PORTFOLIO | 520 15TH STREET | | WEST BABYLON | NY | 11704-2620 |
| GEORGE J. KURTZ | CGM IRA ROLLOVER CUSTODIAN | 23117 PINETREE CIRCLE | | | MACOMB | MI | 48042-5355 |
| GEORGE J. PECKHAM | IMOGENE S. PECKHAM TTEE | U/A/D 06/14/00 | FBO PECKHAM FAMILY TRUST | 1943 W 233RD ST | TORRANCE | CA | 90501-5530 |
| GEORGE J. POLINGER AND | MARGARET F. POLINGER, TTEES | POLINGER FAMILY TR,SHARE #2 | DTD 8-28-00 | 916 THAYER AVE. | LOS ANGELES | CA | 90024-3314 |
| GEORGE J.A. HEITMANIS CONSERVS | FOR WALTER SLABIAK | 201 W. BIG BEAVER RD | SUITE 600 | | TROY | MI | 48084-4161 |
| GEORGE JACK GROGEN | 34-37 201ST ST | | | | BAYSIDE | NY | 11361-1141 |
| GEORGE JACKSON SPARKS | 9524 U.S. HWY. 231 | | | | UTICA | KY | 42376 |
| GEORGE JAMES MORGAN JR | 17 WOODCOCK LANE | | | | ETNA | NH | 03750-4403 |
| GEORGE JARACZ AND | JANET JARACZ JTWROS | 38610 DESERT MIRAGE DR | | | PALM DESERT | CA | 92260-0606 |
| GEORGE JAROS | UNIT J | 6545 W ADDISON | | | CHICAGO | IL | 60634-3847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE JEFFREY PINTER | 2315 THIGPEN RD | | | | RAYMOND | MS | 39154-8758 |
| GEORGE JEFFRIES | 40 BROOKDALE CIRCLE | | | | NEW ROCHELLE | NY | 10801-2041 |
| GEORGE JENETOPULOS | 7300 SW 105 TERR | | | | MIAMI | FL | 33156-3841 |
| GEORGE JENSEN | | | | | FRIENDSHIP | WI | 53934 |
| GEORGE JIMENEZ | 2214 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| GEORGE JOHN | 18847 ALEXANDER AVE | | | | CERRITOS | CA | 90703 |
| GEORGE JOHN | 12464 54TH AVE N | | | | PLYMOUTH | MN | 55442-1875 |
| GEORGE JOHN DOBROVICH & | RUTH M DOBROVICH | TR UA DOBROVICH REVOCABLE LIVING | TRUST 07/29/92 | 97 BALMORAL DR | LAKE PLACID | FL | 33852-7000 |
| GEORGE JOHN MURFEY | CUST SCOTT BIORN MURFEY UNDER CA | U-T-M-A | 5419 BEAUMONT AVE | | LA JOLLA | CA | 92037 |
| GEORGE JOHN MURFEY | CUST RUSSEL COLLINS MURFEY UNDER VA | U-T-M-A | 1311 LAW ST | | SAN DIEGO | CA | 92109-2132 |
| GEORGE JOHN POPOVICE | PO BOX 205 | | | | PIKE | NY | 14130-0205 |
| GEORGE JOHNSON | 715 EAST CHOUINARD LANE | | | | WINAMAC | IN | 46996-8710 |
| GEORGE JON MASCIO | 740 CREEKSIDE DRIVE | UNIT 307 | | | MOUNT PROSPECT | IL | 60056-6371 |
| GEORGE JOSEPH | CUST DEEPU GEORGE JOSEPH UNDER MO | TRANSFERS TO MINORS LAW | PO BOX 191015 | | SAINT LOUIS | MO | 63119-7015 |
| GEORGE JOSEPH | CUST SARAH VICTORIA JOSEPH U/THE CALIF | U-G-M-A | ATTN SARAH VICTORIA KRONBERG | 878 VALLEY RD | NEW CANAAN | CT | 06840-2813 |
| GEORGE JOSEPH BURES JR | 7131 CAENEN | | | | SHAWNEE | KS | 66216-3605 |
| GEORGE JOSEPH MAGNUS JR | 239 ROBANNA SHORES DR | | | | SEAFORD | VA | 23696-2426 |
| GEORGE JOSEPH MURPHY JR | 237 EAST RIDGE ROAD | | | | SPRING CITY | TN | 37381 |
| GEORGE K AKAMINE & | MRS JOYCE K AKAMINE JT TEN | 555 PHEASANT COURT | | | PASADENA | MD | 21122-5150 |
| GEORGE K ARMEN & | JEANNE C ARMEN | TR ARMEN LIVING TRUST UA 05/15/00 | 11940 N E FARGO COURT | | PORTLAND | OR | 97220-1643 |
| GEORGE K BEARD | 3541 SE CLAYBOURNE | | | | PORTLAND | OR | 97202-8246 |
| GEORGE K BROWN | PO BOX 603 | | | | AU GRES | MI | 48703-0603 |
| GEORGE K EBERWINE JR | PO BOX 6041 | | | | PORTSMOUTH | VA | 23703-0041 |
| GEORGE K EBERWINE JR & | BETTY-JO EARLY EBERWINE JT TEN | 4245 HATTON POINT RD | | | PORTSMOUTH | VA | 23703-4041 |
| GEORGE K EMREY | 135 COUNCIL CIRCLE | | | | NEWARK | DE | 19702-4167 |
| GEORGE K FEJEDELEM | 2130 W NORTH BARD | | | | GLADWIN | MI | 48624 |
| GEORGE K HENRY | 3813 TIMBERWOOD DRIVE | | | | NACOGDOCHES | TX | 75961-6553 |
| GEORGE K JULIAS & | MICHAEL G JULIAS JT TEN | 2480 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132-9389 |
| GEORGE K JULIAS & | JAMES F JULIAS JT TEN | 2480 UPPER MT RD | | | SANBORN | NY | 14132 |
| GEORGE K KAMBOURIS & | JOAN T KAMBOURIS JT TEN | 43 ADAMS ST | | | FLORAL PARK | NY | 11001-2809 |
| GEORGE K KIDMAN & | CAROL A KIDMAN JT TEN | 543 ISLEWORTH CLOSE | | | TARPON SPRINGS | FL | 34688-8418 |
| GEORGE K KILLEN | 3549 NOSTRAND AVE 6D | | | | BROOKLYN | NY | 11229 |
| GEORGE K KNOX | 1805 NALDO AVE | | | | JACKSONVILLE | FL | 32207-3207 |
| GEORGE K MINTON | 1335 E PARK RD | | | | GRAND ISLAND | NY | 14072-2314 |
| GEORGE K MISTER SR | 11048 116TH ST N | | | | LARGO | FL | 33778-3730 |
| GEORGE K MISTER SR & | MARGARET A MISTER JT TEN | 11048 116TH ST N | | | LARGO | FL | 33778-3730 |
| GEORGE K MITCHELL | CUST DEBORAH MITCHELL U/THE MICHIGAN | U-G-M-A | C/O DEBORAH M JACKSON | PO BOX 605 | GOOLETTSVILLE | TN | 37072 |
| GEORGE K MOLOCEA | 53 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3237 |
| GEORGE K POLLOCK | 8855 VENTURA DR | | | | NAPLES | FL | 34109-4338 |
| GEORGE K RADIN | 1318 EAST 2350 RD | | | | EUDORA | KS | 66025-9278 |
| GEORGE K RILEY & | LINDA J RILEY JT TEN | 1547 MILLECOQUINS CT | | | ROCHESTER | MI | 48307-6032 |
| GEORGE K SCHUBERT FAMILY TRUST | UAD 10/20/05 | JEAN B SCHUBERT & | JENNIFER SCHUBERT TTEES | 100 WEST AVENUE UNIT 809W | JENKINTOWN | PA | 19046-2677 |
| GEORGE K SCHUSTER | 4403 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1701 |
| GEORGE K TANNUS | 7419 LAKE PLANTATION LN | | | | JACKSONVILLE | FL | 32244-5158 |
| GEORGE K THEOPHANOUS | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| GEORGE K TYLER & | MRS SHERRY B TYLER JT TEN | 168 QUEENSBURY CT | | | NEWPORT NEWS | VA | 23608-3217 |
| GEORGE K WRIGHT | C/O BESSIE F WRIGHT | 1742 US HWY 1 | | | CARY PLANTATION | ME | 04471-3004 |
| GEORGE KACHMAR | 59 PARK AVENUE | | | | BAYVILLE | NJ | 08721-1741 |
| GEORGE KAELBER & | JEAN KAELBER TTEES | GEORGE & J KAELBER TR | UAD 5/11/81 | 635 S PARK CENTRE AVE #1216 | GREEN VALLEY | AZ | 85614-6276 |
| GEORGE KALINSKI | 13248 MINDANAO WAY | | | | MARINA DEL REY | CA | 90292-6310 |
| GEORGE KAMBEROS | PO BOX 31951 | ATHENS 10035 | | GREECE | | | |
| GEORGE KAMBOURIS, TTEE | U/W/O KONSTANTINOS KAMBOURIS | 43 ADAMS STREET | | | FLORAL PARK | NY | 11001-2809 |
| GEORGE KAMINSKY | 470FALL MT RD | | | | BRISTOL | CT | 06010 |
| GEORGE KAMITS | 614 S E 18TH STREET | | | | CAPE CORAL | FL | 33990-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE KANTER | CUST ANDREW KANTER A MINOR | U/P L 55 CHAPTER 139 OF LAWS OF | | 10 SHASTA RD | WAYNE | NJ | 07470-6114 |
| GEORGE KAPITELLI | HOLDEN LTD 261 SALMON ST | PORT MELBOURNE | VICTORIA AUSTRALI | AUSTRIA | | | |
| GEORGE KAPL | 243 MANDARIN RD | | | | BRICK | NJ | 08723-6652 |
| GEORGE KARR III | 5935 HIGHFIELD | ST LOUIS | | | SAINT LOUIS | MO | 63109-3373 |
| GEORGE KARVOUNAKIS & | CONNIE KARVOUNAKIS JT TEN | 35 HEALY STREET | | | HUNTINGTON | NY | 11743-5323 |
| GEORGE KAZARIAN | 144 ONEIDA | | | | PONTIAC | MI | 48341-1625 |
| GEORGE KEENAN & | FLORENCE D KEENAN JT TEN | 1350 SILVER LAKE BLVD | | | NAPLES | FL | 34114-9233 |
| GEORGE KEENAN & | MARGARET M KEENAN TR | UA 12/21/2006 | KEENAN FAMILY REV LIV TRUST | 1350 SILVER LAKES BLVD | NAPLES | FL | 34114 |
| GEORGE KEKHOUA | 35776 KOENIG | | | | NEW BALT | MI | 48047-2421 |
| GEORGE KELLER BUMGARDNER | 440 HAMPDON CREEK COURT | | | | COLUMBIA | SC | 29209-1974 |
| GEORGE KEMP FRISCHKORN | 185 HIGHLAND LANE | | | | LOTTSBURG | VA | 22511-2115 |
| GEORGE KENNETH LAMAR | DAVID A LAMAR, REV TRUST TTEE | U/A/D 12/01/03 | FBO GEORGE KENNETH LAMAR | 2906 HUNTERS BRANCH DRIVE | LOUISVILLE | KY | 40241-6575 |
| GEORGE KEPCHER SR & | VIOLA KEPCHER JT TEN | 11 OLINDA AVE | | | HASTINGS-ON-HUDSON | NY | 10706-2311 |
| GEORGE KEYKO | 30 BLUE RIDGE CIR | | | | PLAINFIELD | NJ | 07060 |
| GEORGE KILAJY | 209 PARK AVE | | | | LYNDHURST | NJ | 07071-1713 |
| GEORGE KING JR | 19417 EUREKA ST | | | | DETROIT | MI | 48234-4208 |
| GEORGE KINSEY | 6031 ELM LANE | | | | MATTESON | IL | 60443-1319 |
| GEORGE KIOULTZOPOULOS | 14707 HERON LAKE CROSSING | | | | FORT WAYNE | IN | 46814-7588 |
| GEORGE KIRKPATRICK HESS | 24250 W 83RD ST | | | | LENEXA | KS | 66227-3223 |
| GEORGE KLEMPAY | 958 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2722 |
| GEORGE KNEZEK AND | BARBARA KNEZEK JTWROS | 12 SPRINGHOUSE ROAD | | | WAYSIDE | NJ | 07712-3742 |
| GEORGE KOCH | CHRISTEL KOCH JT TEN | 11 BIRCHTREE LN | | | BALLSTON SPA | NY | 12020-2663 |
| GEORGE KOHNKE | 4939 N CUMBERLAND AVE | | | | NORRIDGE | IL | 60656-2915 |
| GEORGE KOLLIS | 1109 ESTATES BLVD | | | | HAMILTON | NJ | 08690-2204 |
| GEORGE KOLUPSKI | 38 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3330 |
| GEORGE KONIECY & | MARYANN KONIECY JT TEN | 1548 BEVERLY RD | | | CLEARWATER | FL | 33764-2502 |
| GEORGE KONSTANTINOW | 2716 PATRICIA LANE | | | | WINSTON SALEM | NC | 27103-3430 |
| GEORGE KONSTANTINOW TOD | GEORGE KONSTANTINOW JR | SUBJECT TO STA TOD RULES | 2716 PATRICIA LANE | | WINSTON SALEM | NC | 27103 |
| GEORGE KOSAN & | BETTY JO KOSAN JT TEN | 1519 SEFFNER VALRICO RD | | | SEFFNER | FL | 33584-6149 |
| GEORGE KOSTIN | 5475 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| GEORGE KOUPIARIS | 2819 CITADEL N E | | | | WARREN | OH | 44483-4303 |
| GEORGE KOUTSOS | 6 PURU CRES | LYALL BAY | WELLINGTON 6022 | NEW ZEALAND | | | |
| GEORGE KOZAR | 1114 VINEWOOD | | | | WILLOW SPGS | IL | 60480-1358 |
| GEORGE KRAHL | 6037 E BILLINGS ST | | | | MESA | AZ | 85205-8311 |
| GEORGE KRANZLER & | MRS TRUDE KRANZLER TEN ENT | 6701 PARK HEIGHTS AVE | | | BALT | MD | 21215-2433 |
| GEORGE KRAUSE | 10745 MARLBORO AVE NE | | | | ALLIANCE | OH | 44601-9718 |
| GEORGE KRAWCHUK & | MICHAEL KRAWCHUK & | KATHLEEN E MIER & | ELIZABETH A KRAWCHUK JT TEN | 6491 METTETAL | DETROIT | MI | 48228-5217 |
| GEORGE KREIS | 47 MILL ROAD | | | | WOODCLIFF LK | NJ | 07677-7944 |
| GEORGE KREKELER & | BEATRICE KREKELER JT TEN | 2054 HENRY ST | | | BELLMORE | NY | 11710-3216 |
| GEORGE KRIVDA | 5525 HWY 95 | | | | NEW MEADOWS | ID | 83654-5057 |
| GEORGE KRUPA & | PHYLLIS KRUPA JT TEN | 14039 MADISON RD | | | MIDDLEFIELD | OH | 44062-9762 |
| GEORGE KSENYAK | 7690 KINSMAN RD | | | | NOVELTY | OH | 44072-9518 |
| GEORGE KUEY | BOX 575 | | | | MANORVILLE | NY | 11949-0575 |
| GEORGE KURTA | 27 FOURTH STREET | | | | PORT READING | NJ | 07064-1416 |
| GEORGE KURZ | 2387 KY HWY 32 W | | | | CYNTHIANA | KY | 41031-6989 |
| GEORGE KYLE | 3655 NE 32ND AVE | APT 210 | | | FT LAUDERDALE | FL | 33308-6714 |
| GEORGE L ADAMS JR | 5540 LILAC AVENUE | | | | MILTON | FL | 32570-8823 |
| GEORGE L ALWARD & | FRANCIS V ALWARD JT TEN | 1440 E SCOTTWOOD AVE | | | BURTON | MI | 48529-1626 |
| GEORGE L BAER | 8273 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| GEORGE L BAER & | DORIS BAER JT TEN | 8273 NICHOLS RD | | | FLUSHING | MI | 48433-9223 |
| GEORGE L BAIRD | W11560 ISLAND VIEW COURT | | | | LODI | WI | 53555-9675 |
| GEORGE L BAKER | 1113 HAMPSTEAD | | | | ESSEXVILLE | MI | 48732-1907 |
| GEORGE L BAKER | 516 50TH AVENUE TERRANCE W | | | | BRADENTON | FL | 34207-2674 |
| GEORGE L BAKER JR | CUST MORGAN T BAKER UTMA FL | 2608 PEMBROKE DRIVE | | | PANAMA CITY | FL | 32405-4371 |
| GEORGE L BANKO & | BRENDA J BANKO JT TEN | 1849 MILLSTREAM DRIVE | | | FREDERICK | MD | 21702-3017 |
| GEORGE L BARNES | 2027 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE L BATT | CUST KENNETH C BATT U/THE | IDAHO UNIFORM GIFTS TO MINORS | 24104 SHERYL LANE | | CALDWELL | ID | 83605-8465 |
| GEORGE L BAUGH | 16531 GREENLAWN ST | | | | DETROIT | MI | 48221-2936 |
| GEORGE L BEARD | 1216 LIND STREET | | | | MIDDLETOWN | OH | 45044-5748 |
| GEORGE L BEARD | PO BOX 706 | | | | MIDDLETOWN | OH | 45042 |
| GEORGE L BECKMAN | 10121 UPPER 205TH ST | | | | WEST LAKEVILLE | MN | 55044-8847 |
| GEORGE L BEEMSTERBOER & | MRS MARTHA BEEMSTERBOER JT TEN | 1219 NORTON AVE | | | DAYTON | OH | 45420-3333 |
| GEORGE L BENNETT | 120 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| GEORGE L BERG & | MIKYONG BERG JT TEN | 4610 PICKERAL ST | | | WHITE PLAINS | MD | 20695-2835 |
| GEORGE L BLUM | CGM IRA CUSTODIAN | 2719 RIDEWOOD COURT | | | BLOOMFIELD HILLS | MI | 48302 |
| GEORGE L BOBO | 607 RACOVE DR | | | | TUPELO | MS | 38801-3301 |
| GEORGE L BOBO & | PATRICIA M BOBO JT TEN | 607 RACOVE DR | | | TUPELO | MS | 38801-3301 |
| GEORGE L BONDATTI & | LUCY BONDATTI JT TEN | | | | CROTON FALLS | NY | 10519 |
| GEORGE L BOWMAN | 1406 SPRINGVIEW DRIVE | | | | AUGUSTA | GA | 30909-2809 |
| GEORGE L BOWMAN | 1406 SPRINGVIEW DR | | | | AUGUSTA | GA | 30909-2809 |
| GEORGE L BRAXTON | 16614 MONTE VISTA | | | | DETROIT | MI | 48221-2862 |
| GEORGE L BREECHER | 508 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| GEORGE L BROWN | 2305 RANCOCAS RD | | | | BURLINGTON | NJ | 08016-4113 |
| GEORGE L BROWN & | THELMA A BROWN JT TEN | 1227 WOODNELL AVE | | | COLUMBUS | OH | 43219-2043 |
| GEORGE L BUTLER | 205 BOX AVE | | | | BUFFALO | NY | 14211-1417 |
| GEORGE L CAMPANELLA | 620 BETH DRIVE | | | | GREAT FALLS | MT | 59405-3710 |
| GEORGE L CANNON JR | 5629 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| GEORGE L CARTER | 783 ARCHIE RD | | | | CHUNKY | MS | 39323-9606 |
| GEORGE L CLEMENT REVOCABLE TRUST | U-A DTD 11-17-89 | 686 POLK 40 | | | HATFIELD | AR | 71945-7076 |
| GEORGE L COBB | LOT 22 | 4265 STATE ROUTE 61 | | | PLYMOUTH | OH | 44865-9638 |
| GEORGE L COHEN | PO BOX 1363 | | | | VARNVILLE | SC | 29944-1363 |
| GEORGE L COIL | 885 PICCADILLY | | | | HIGHLAND PARK | IL | 60035-3723 |
| GEORGE L COLE | 820 N NURSEY R 2 | | | | LAWTON | MI | 49065-9729 |
| GEORGE L COTTONGIM | 6043 ARLENE WAY | | | | BRADENTON | FL | 34207-4520 |
| GEORGE L CROWTHER & | JUANITA CROWTHER TEN ENT | 224 OAKLAND PL | | | NORTH WALES | PA | 19454-2462 |
| GEORGE L CULLEY | 14269 INKSTER | | | | LIVONIA | MI | 48154-4647 |
| GEORGE L DALE | PO BOX 231 | | | | JAMESTOWN | IN | 46147-0231 |
| GEORGE L DANICH | 553 SOUTHWEST 93RD ST #203 | | | | OKLAHOMA CITY | OK | 73139-4809 |
| GEORGE L DAVIS JR | 249 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3425 |
| GEORGE L DEFENTHALER | CUST GEORGE L DEFENTHALER UGMA MI | 9563 ARCOLA | | | LIVONIA | MI | 48150-3201 |
| GEORGE L DI CIRO | 1002 MEADOW VIEW | | | | OLNEY | IL | 62450-2460 |
| GEORGE L DIAS | PO BOX 54004 | | | | SAN JOSE | CA | 95154-0004 |
| GEORGE L DICKERSON | 39910 WILLIS RD | | | | BELLEVILLE | MI | 48111-8710 |
| GEORGE L DICKIE | 163 SUSSEX AVE | RIVERVIEW NB  E1B 3A8 | CANADA | | | | |
| GEORGE L ELLIS | CUST JOHN YOUNG ELLIS A MINOR | UNDER CALIF GIFTS OF SEC TO | MINORS ACT | 12285 WOODLEY AVE | GRANADA HILLS | CA | 91344-2863 |
| GEORGE L FAULK | 1520 KAPPES | | | | INDIANAPOLIS | IN | 46221-1804 |
| GEORGE L FERRIS | 15064 SWENSON ST | | | | SAN LEANDRO | CA | 94579-1746 |
| GEORGE L FLEMING JR | 1032 E CORAL GABLES DRIVE | | | | PHOENIX | AZ | 85022-3726 |
| GEORGE L FRANKLIN & | MARY E FRANKLIN JT TEN | 579 E FERRY ST | | | BUFFALO | NY | 14211-1109 |
| GEORGE L FREDERICK | 7486 SALINAS TRAIL | | | | YOUNGSTOWN | OH | 44512-5512 |
| GEORGE L FRICK | 39 N TURNBERRY DR | | | | DOVER | DE | 19904-2346 |
| GEORGE L GAWINEK | 1535 E HAMLIN RD | | | | ROCHESTER | MI | 48307-3623 |
| GEORGE L GEORGEVICH & | LOUISE GEORGEVICH TEN ENT | 226 RUSS LN | | | ST MARYS | PA | 15857-1232 |
| GEORGE L GRAVES | 144 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| GEORGE L GRAVES | 9511 MANILA CT | | | | LAKELAND | FL | 33810-4320 |
| GEORGE L GREENLEE | 11868 N 33RD STREET | | | | ELWOOD | IN | 46036-8631 |
| GEORGE L GRIFFIS | TOD DTD 03/21/2007 | 434 FERRILL AVE | | | NORMAN | OK | 73071-5021 |
| GEORGE L GROVER | 25121 JEFFERSON CT | | | | SOUTH LYON | MI | 48178-1171 |
| GEORGE L HANNON | 56 BLAINE DR | | | | BARNET | VT | 05821-9698 |
| GEORGE L HARGROVE | 51 LAVEIANAN COURT | | | | MARTINSVILLE | IN | 46151-6754 |
| GEORGE L HARPER JR | 1045 SPADE DR | | | | ROCHESTER | IN | 46975-7124 |
| GEORGE L HEAD | 6824 WOODHURST | | | | ST LOUIS | MO | 63134-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE L HERSH AND DIANE A | HERSH TTEE, THE GEORGE L AND | DIANE A HERSH TRUST | | 84 MENLO PLACE | BERKELEY | CA | 94707-1529 |
| GEORGE L HESSERT JR & | ROBERTA A HESSERT TEN ENT | 104 CHAS RD | | | PENNSDALE | PA | 17756 |
| GEORGE L HEWITT & | ESTHER F HEWITT | TR GEORGE L & ESTHER F HEWITT | REVOCABLE TRUST UA 10/28/03 | 14351 PARK DR | MECOSTA | MI | 49332-9797 |
| GEORGE L HIDALGO | PO BOX 76 | | | | MARION | IN | 46952-0076 |
| GEORGE L HOCK & | BARBARA J HOCK TEN COM | 10897 FOSTER RD | | | SAN ANTONIO | TX | 78223-4424 |
| GEORGE L HOLLENBAUGH | 17 FORREST AVE | | | | RUNNEMEDE | NJ | 00078-1821 |
| GEORGE L HOWITT | TR GEORGE L HOWITT TRUST | UA 04/15/05 | 6257 BRANDON ST | | PALM BEACH GARDENS | FL | 33418-1490 |
| GEORGE L HUDDLESTON | 6057 N JENNINGS RD | | | | MT MORRIS | MI | 48458-9439 |
| GEORGE L HUNDLEY | 244 LYNN COURT | | | | MARTINSVILLE | VA | 24112-8219 |
| GEORGE L HUTSON & | RUTH V HUTSON JT TEN | APT 2H | 1320 BRANCHLANDS DRIVE | | CHARLOTTESVLE | VA | 22901-5055 |
| GEORGE L IZYDOREK | 4675 DIEHL RD | | | | METAMORA | MI | 48455-9617 |
| GEORGE L JOLLY | 6241 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| GEORGE L JORGENSEN & | LEATHA V JORGENSEN JT TEN | 21560 CINDY | | | SPRINGDALE | AR | 72764-9055 |
| GEORGE L KARAGIAS | 23 BRUNS RD | | | | WEST ALLENHURST | NJ | 07711-1437 |
| GEORGE L KASHELLA | 12041 LARSON LN | | | | PARRISH | FL | 34219-7523 |
| GEORGE L KATZ | PO BOX 555906 | | | | LOS ANGELES | CA | 90055-0906 |
| GEORGE L KELLEY & | JO ANN KELLEY JT TEN | 159 CEMETERY RD | | | WAYNESBURG | PA | 15370-2775 |
| GEORGE L KIRK | BOX 59 | | | | NORTH BAY | NY | 13123-0059 |
| GEORGE L LAFFERTY JR | 150 FREEDOM BLVD | | | | W BRANDYWINE | PA | 19320 |
| GEORGE L LAFRAMBOISE | 5318 AVEBURY WAY | | | | GLADWIN | MI | 48624-8214 |
| GEORGE L LANE AND | MARY E LANE JTWROS | 2525 SHAWNEE DRIVE | | | SPRINGFIELD | IL | 62702-1374 |
| GEORGE L LARKIN JR | 1201 N BITTERSWEET LANE | | | | MUNCIE | IN | 47304-2964 |
| GEORGE L LEBEAU III | 14035 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143-9175 |
| GEORGE L LEMMING | 592 FUHRER AVE | | | | LEXINGTON | OH | 44904-1506 |
| GEORGE L LITTLE | 1746 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227 |
| GEORGE L MALHALAB | 8451 APPLETON | | | | DEARBORN HEIGHTS | MI | 48127-1405 |
| GEORGE L MALLEY | 19 PROSPECT ST | | | | TERRYVILLE | CT | 06786-5407 |
| GEORGE L MALLEY & | ANN E MALLEY JT TEN | 19 PROSPECT ST | | | TERRYVILLE | CT | 06786-5407 |
| GEORGE L MALLISON & | JANET ANN MALLISON TR | UA 08/22/2007 | GEORGE MALLISON REVOCABLE TRUST | 11642 SARA ANN DR | DEWITT | MI | 48820 |
| GEORGE L MARSH & | RUNEZ MARSH JT TEN | 11838 S JUSTINE AVE | | | CHICAGO | IL | 60643-5016 |
| GEORGE L MCCLAIN | # 2 | 384 SOUTH US 23 | | | HARRISVILLE | MI | 48740-9422 |
| GEORGE L MCNEAL | 4032 W COURT ST | | | | FLINT | MI | 48532-5021 |
| GEORGE L MELBY | 38963 LAKESHORE | | | | MT CLEMENS | MI | 48045-2876 |
| GEORGE L MILLER | 137 LYNCH FARM DR | | | | NEWARK | DE | 19713-2812 |
| GEORGE L MORSE | BOX 89 | | | | UNION SPRINGS | NY | 13160-0089 |
| GEORGE L MUNROE III | CGM SIMPLE IRA CUSTODIAN | 320 N LOVE STREET | | | QUINCY | FL | 32351-1820 |
| GEORGE L OLIVER & | MARJORIE L OLIVER JT TEN | 2196 CHURCHILL AVE | | | TRENTON | MI | 48183-1799 |
| GEORGE L ORTWEIN & | NORMA J ORTWEIN | TR THE ORTWEIN REVOCABLE TRUST UA | 05/27/93 | 5325 BEDFORD COURT | INDEPENDENCE | KY | 41051-7803 |
| GEORGE L OSTRUM | 4631 BROUSSEAU RD | | | | OSSINEKE | MI | 49766-9753 |
| GEORGE L PARODI & | MRS MARGARET M PARODI JT TEN | PO BOX 97 | | | AUBURN | NH | 03032-0097 |
| GEORGE L PASS | 3077 HEATHERBROOK TRCE | | | | CANTON | GA | 30114-6607 |
| GEORGE L PEDIGO | 4825 KINGSHILL DRIVE APT 216 | | | | COLUMBUS | OH | 43229-6243 |
| GEORGE L PIERSON | 12278 E HILL RD | | | | GOODRICH | MI | 48438-9783 |
| GEORGE L PIGGOTT | 2004 REID RD | | | | FLINT | MI | 48507-4645 |
| GEORGE L PLUDE & | MARIAN L PLUDE JT TEN | ATTN EBELING | 3 HOBART CT | | ROCHELLE PARK | NJ | 07662-3610 |
| GEORGE L PRICE JR | 1205 MIXON AVE | | | | BAY MINETTE | AL | 36507-5112 |
| GEORGE L RATLEDGE | 1417 WILSHIRE BLVD | | | | CLOVIS | NM | 88101-5037 |
| GEORGE L ROSEBERRY | 6218 HIGHWAY 111 | | | | SELLERSBURG | IN | 47172-9231 |
| GEORGE L RUDLOFF & | RUTH L RUDLOFF JT TEN | 401 BECKER AVE | | | WILMINGTON | DE | 19804-2101 |
| GEORGE L SANSING | 23368 LAWSON AVE | | | | WARREN | MI | 48089-4475 |
| GEORGE L SELL | 5401 LIPP HWY | | | | BLISSFIELD | MI | 49228-9523 |
| GEORGE L SLATER | PO BOX 499 | | | | AU GRES | MI | 48703-0499 |
| GEORGE L SMITH | 5 KENSINGTON | | | | PLEASANT RIDGE | MI | 48069-1219 |
| GEORGE L SMITH TOD | HELEN M DUTCHER BRAYMAN | 655 DIVINE HWY | | | PORTLAND | MI | 48875 |
| GEORGE L SPEARS | 3958 JASPER PK | | | | JAMESTOWN | OH | 45335-1316 |
| GEORGE L SPRAGUE JR & | CHERRILL L SPRAGUE JT TEN | ROUTE 3 | | | TONGANOXIE | KS | 66086-9803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE L STOFIRA | 630 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4410 |
| GEORGE L SUKES | 4916 GRAY BARK CRT | | | | SANDSTON | VA | 23150 |
| GEORGE L TABRAHAM | 119 OUTWATER DR | | | | LOCKPORT | NY | 14094-2146 |
| GEORGE L TABRAHAM & | LINDA C TABRAHAM JT TEN | 119 OUTWATER DRIVE | | | LOCKPORT | NY | 14094-2146 |
| GEORGE L THOMPSON | 6675 FOXSHIRE DR | | | | FLORISSANT | MO | 63033-8001 |
| GEORGE L TONATHY | 585 VINEYARD WAY | | | | DOYLESTOWN | OH | 44230-1492 |
| GEORGE L VARJAN AND | THERESA D VARJAN JTWROS | 51 BIRCHWOOD LANE | | | HARTSDALE | NY | 10530-3124 |
| GEORGE L WAGNER | 408 13TH ST APT 1 | | | | BAY CITY | MI | 48708 |
| GEORGE L WANG | TR GEORGE L WANG FAM TRUST | UA 01/24/97 | 2127 N SAN JOSE ST | | STOCKTON | CA | 95204-6215 |
| GEORGE L WEAVER | 418 WILLIAMSBURG ST N E | | | | AIKEN | SC | 29801-4373 |
| GEORGE L WHITE JR | 6309 SWORDS WAY | | | | BETHESDA | MD | 20817-3350 |
| GEORGE L WHITFIELD | 111 LYON STREET NW SUITE 900 | | | | GRAND RAPIDS | MI | 49503-2413 |
| GEORGE L WHITNEY JR & | PAULA WHITNEY JT TEN | 416 WEXFORD DR | | | HURON | OH | 44839-1463 |
| GEORGE L WHITT | 1033 HILES RD | | | | LUCASVILLE | OH | 45648-8403 |
| GEORGE L WILLIAMS | 23437 STONEHENGE BLVD | | | | NOVI | MI | 48375-3772 |
| GEORGE L WILLIAMS | 18457 GLASTONBURY RD | | | | DETROIT | MI | 48219-2914 |
| GEORGE L WILLIAMSON | 122 WHISPERING PINES LP | | | | LEESVILLE | LA | 71446-3048 |
| GEORGE L WILLSON | PO BOX 3987 | | | | WENATCHEE | WA | 98807-3987 |
| GEORGE L ZAHA | 4900 GREEN HOLLOW | | | | ORION | MI | 48359-2062 |
| GEORGE L ZANNOTH | ATTN JUNE E ZANNOTH | 3550 WATKINS LK RD | | | WATERFORD | MI | 48328-1446 |
| GEORGE L. CAMILLERI AND | CAROL L. CAMILLERI JTWROS | 1068 WOODFERN TRAIL | | | HIXSON | TN | 37343-2930 |
| GEORGE LA SALLE | 3720 RIDGEWAY ROAD #3 | | | | MANCHESTER | NJ | 08759-5137 |
| GEORGE LACEY BILES JR | CUST STEPHEN CHRISTOPHER BILES | UGMA MS | 10747 BUSHIRE | | DALLAS | TX | 75229-5330 |
| GEORGE LACY DICKINSON | 8228 STATE ROAD 32 WEST | | | | FARMLAND | IN | 47340-9056 |
| GEORGE LALONDE | 531-23RD ST | | | | NIAGARA FALLS | NY | 14301-2501 |
| GEORGE LANGE | 3811 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9011 |
| GEORGE LANGE JR | 5335 CHAPELFORD LN | | | | ST LOUIS | MO | 63119 |
| GEORGE LANGFORD | 11417 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 |
| GEORGE LANGHEINRICH EX | EST RUTH TOMASIK | 2422 W MANCHESTER AVE | | | MILWAUKEE | WI | 53221 |
| GEORGE LATCHNEY | 25158 INDUSTRIAL HWY | | | | WARREN | MI | 48089-1458 |
| GEORGE LAWRENCE FINEGAN | 796 WARE CIRCLE | | | | WEST CHESTER | PA | 19382-4603 |
| GEORGE LAWRENCE FISHER | 78-37 MAIN ST | | | | FLUSHING | NY | 11367-3502 |
| GEORGE LAY | 1468 N 400 W | | | | PERU | IN | 46970-7575 |
| GEORGE LE FEVRE | CUST DOUGLAS LE FEVRE UNDER THE | MI UNIFORM GIFTS TO MINORS | LAW | 19400 WOODWORTH | REDFORD | MI | 48240-1532 |
| GEORGE LEE | 2319 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 |
| GEORGE LEE BURNS | 2705 SW REGENCY RD | | | | STUART | FL | 34997-1221 |
| GEORGE LEE YOUNG | 1409 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| GEORGE LEMONAKIS | 8927 CUCKOLD POINT RD | | | | SPARROWS PT | MD | 21219-1633 |
| GEORGE LENEY | 5335 TOMFRAN DR | | | | PITTSBURGH | PA | 15236-2477 |
| GEORGE LEON SALAME | 1 PARTRIDGE HILL RD | | | | WESTMINSTER | MA | 01473-1400 |
| GEORGE LESER & | DOLORES C LESER JT TEN | 608 N DEWEY ST | | | EAU CLAIRE | WI | 54703-3142 |
| GEORGE LESTER FRY | 4019 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| GEORGE LETUS & | JULIA A LETUS JT TEN | 669 PLAINFIELD STREET | | | KINGSTON | NY | 12401-1925 |
| GEORGE LEVENBACK & | JEANNE LEVENBACK TTEES | FBO GEORGE & JEANNE LEVENBACK | TRUST U/A/D 9/3/93 | 3255 FRYMAN ROAD | STUDIO CITY | CA | 91604-4111 |
| GEORGE LEWIS | 3819 BLUFFVIEW DR | | | | MARIETTA | GA | 30062-7102 |
| GEORGE LEWIS | 316 WOODLAND ST | | | | DETROIT | MI | 48202-1125 |
| GEORGE LEWIS & | MURIEL LEWIS JT TEN | 4685 CYRUS WAY | | | OCEANSIDE | CA | 92056-5169 |
| GEORGE LEWIS MELTON | EST VIRGINIA HARLON | 253 HIGHTOWER RD | | | COVINGTON | GA | 30014 |
| GEORGE LEWIS SOUTH | 12121 N 575 W | | | | GASTON | IN | 47342 |
| GEORGE LIAPIS | 205 W SUMMERHILL PL | | | | OAK CREEK | WI | 53154-5036 |
| GEORGE LIMBURG | CUST LAUREN NIKOLE POWELL | UTMA CA | UNTIL AGE 25 | 108 BROWNS VALLEY | WATSONVILLE | CA | 95076-0307 |
| GEORGE LINDSEY | 5138 E TAMBLU DR | | | | PHOENIX | AZ | 85044-2332 |
| GEORGE LIPSTREUER | CUST JARRETT T LIPSTREUER | UTMA WI | 1231 LANCE DRIVE | | TWIN LAKES | WI | 53181-9651 |
| GEORGE LIPSTREUER | CUST MEGAN LIPSTREUER | UTMA WI | 1231 LANCE DRIVE | | TWIN LAKES | WI | 53181-9651 |
| GEORGE LIPSTREUER & | JEAN LIPSTREUER JT TEN | 1231 LANCE DR | | | TWIN LAKES | WI | 53181-9651 |
| GEORGE LOGDON | 825 HILLAIRE RD | | | | LANCASTER | PA | 17601-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE LONG | 400 BLACK ROAD | | | | HARRISVILLE | PA | 16038 |
| GEORGE LONG CO INC | PO BOX 42181 | | | | URBANDALE | IA | 50323-0983 |
| GEORGE LORENZE | 160 SUMMIT AVE | APT 21 | | | SUMMIT | NJ | 07901-2933 |
| GEORGE LORTON BERRY | 4005 FIRETOWER ROAD | | | | LUTTS | TN | 38471-5206 |
| GEORGE LOUIS SCHONHOFF | 3223 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4605 |
| GEORGE LOUIS VINCENT RAK | 7660 COON CLUB ROAD | | | | MEDINA | OH | 44256-9178 |
| GEORGE LOVELOCK JR & | CELESTA LOVELOCK JT TEN | 86 DARBY CAY | | | VERO BEACH | FL | 32966-0219 |
| GEORGE LUBUS | PO BOX 1024 | | | | DANBURY | CT | 06813-1024 |
| GEORGE LUP YUEN WONG | 111 MONTAGUE ST | | | | BROOKLYN | NY | 11201-3458 |
| GEORGE LYON | CUST GEORGE CHRISTOPHER LYON UGMA | MI | 1317 SMITH | | ROYAL OAK | MI | 48073-3148 |
| GEORGE LYON | CUST BRUCE KINGSTON LYON UGMA MI | 13603 SAMPLE COURT | | | LOUISVILLE | KY | 40245-7452 |
| GEORGE LYON | CUST PETER MITCHELL LYON UGMA MI | 1498 YOSEMITE | | | BIRMINGHAM | MI | 48009-6538 |
| GEORGE M & MARY M DAVIDSON | REVOCABLE TRUST UAD 11/15/06 | GEORGE M DAVIDSON & | MARY M DAVIDON TTEES | 3675 S SHORE DR | LUPTON | MI | 48635-9739 |
| GEORGE M ALBANI | 6 SUMMER ST | | | | LUBEC | ME | 04652-1131 |
| GEORGE M ANDERSON | PO BOX 2916 | | | | RALEIGH | NC | 27602-2916 |
| GEORGE M ARTIS | 2807 ROCKROSE AVENUE | | | | BALTIMORE | MD | 21215-7703 |
| GEORGE M ATHITAKIS | 104 N RIVER RD | | | | NAPERVILLE | IL | 60540-4023 |
| GEORGE M AUSTIN | 38280 TAM A RAC BLVD APT 105I | | | | WILLOUGHBY | OH | 44094-8164 |
| GEORGE M AYALA | 1905 S KIESEL STREET | | | | BAY CITY | MI | 48706-5243 |
| GEORGE M BANKO JR | 17417 LUCILLE CIRCLE N | | | | NEW BOSTON | MI | 48164 |
| GEORGE M BARRETT | PO BOX 194 | | | | SPENCER | OH | 44275-0194 |
| GEORGE M BASS JR | 104 HEMPSTEAD RD | | | | WILLIAMSBURG | VA | 23188-1521 |
| GEORGE M BECKER | CUST MEGAN M BECKER | UTMA CA | 3738 BARRY AVE | | LOS ANGELES | CA | 90066-3204 |
| GEORGE M BECKER | CUST MELISSA M BECKER | UTMA CA | 3738 BARRY AVE | | LOS ANGELES | CA | 90066-3204 |
| GEORGE M BEDROSS & | HILTRAUD H BEDROSS JT TEN | 24020 EDINBURGH | | | SOUTHFIELD | MI | 48034-4895 |
| GEORGE M BENNETT | 19503 ST RTE #18 | | | | DEFIANCE | OH | 43512-9776 |
| GEORGE M BEVERIDGE | 21340 BALL AVENUE | | | | EUCLID | OH | 44123-2744 |
| GEORGE M BORAWSKI AND | ANDRA BORAWSKI JTWROS | 1025 W KENILWORTH AVE | | | PALATINE | IL | 60067-5962 |
| GEORGE M BORMANN JR & | MILDRED M BORMANN JT TEN | PO BOX 464 | | | RICHMOND | VT | 05477-0464 |
| GEORGE M BRADLEY | 2417 PINE TREE DRIVE | | | | EDGEWATER | FL | 32141-4901 |
| GEORGE M BRADSHAW | 174 OSWEGO ST | | | | HANNIBAL | NY | 13074-2154 |
| GEORGE M BRAYTON | 311 CALVERT CT | | | | ANTIOCH | CA | 94509-6113 |
| GEORGE M BRUNER JR | 18200 PARKSIDE GREENS DR | | | | FORT MYERS | FL | 33908 |
| GEORGE M BRYAN | BOX 1124 | | | | PASCAGOULA | MS | 39568-1124 |
| GEORGE M CAMLIN & | M JOYCE CAMLIN JT TEN | 65 MULBERRY HILL RD | | | WASHINGTON | PA | 15301-9327 |
| GEORGE M CARIGLIO | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 |
| GEORGE M CASTILLO | 2203 WABASH RD | | | | LANSING | MI | 48910-4849 |
| GEORGE M CHEMBAKASSERY & | MARIA G CHEMBAKASSERY JT TEN | 1223 40TH AVE | | | KENOSHA | WI | 53144-2901 |
| GEORGE M CHERRY | 15066 MAYFEILD | | | | DETROIT | MI | 48205-4137 |
| GEORGE M COLE | 295 MACLEAY RD | | | | SEQUIM | WA | 98382-9460 |
| GEORGE M CONNEEN & | MRS CARYL R CONNEEN JT TEN | 1708 FRANKLIN AVE | | | MORTON | PA | 19070-1702 |
| GEORGE M CORBIN | 51470 BEDFORD ST | | | | NEW BALTIMORE | MI | 48047-3210 |
| GEORGE M DAMBACH & | NANCY L DAMBACH JT TEN | 19 FRANK TERRACE | | | WHIPPANY | NJ | 07981-1608 |
| GEORGE M DANIEL | 9110 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1148 |
| GEORGE M DICKIE JR | 153 WARREN AVENUE | | | | HAWTHORNE | NY | 10532-2516 |
| GEORGE M DOERING & | DOROTHY M DOERING JT TEN | 3709 S PLEASANT | | | INDEPENDENCE | MO | 64055-3215 |
| GEORGE M DOW JR | 19415 CLUSTER OAKES | | | | HUMBLE | TX | 77346-2918 |
| GEORGE M DYKEMAN | 801 LAZY LANE | | | | PORT NECHES | TX | 77651-3302 |
| GEORGE M DZURIK & | SANDRA L DZURIK JT TEN | 7440 FIELDS RD | | | CHARGIN FALLS | OH | 44023-1501 |
| GEORGE M ECK JR | CUST SARA ECK UTMA IL | UNIF TRAN MIN ACT IL | 11923 S 89TH COURT | | PALOS PARK | IL | 60464-1154 |
| GEORGE M FAIRCHILD & | SHIRLEY B FAIRCHILD JT TEN | RR 2 BOX 3224 | | | MONROETON | PA | 18832-8724 |
| GEORGE M FARAGO | 852 MIDDLE ST | | | | BRISTOL | CT | 06010-7444 |
| GEORGE M FLOREZ | 2100 HOLLY | | | | KANSAS CITY | MO | 64108-2223 |
| GEORGE M FOOTE | 3241 TOTH ROAD | | | | SAGINAW | MI | 48601-5767 |
| GEORGE M FOX | 5275 WYNTERCREEK COURT | | | | DUNWOODY | GA | 30338-3812 |
| GEORGE M FRANCIS | PO BOX 2251 | | | | CHINO | CA | 91708-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE M FRANK | 15B MONMOUTH LN | | | | WHITING | NJ | 08759-1744 |
| GEORGE M GENOW | 7203 E CURTIS ROAD | | | | FRANKENMUTH | MI | 48734-9545 |
| GEORGE M GONZALEZ | PO BOX 517 | VILLALBA | PUERTO RICO | | | | |
| GEORGE M GRAVES & | NANCY B GRAVES JT TEN | 321 TERLYN DR | | | JOHNSTON | PA | 15904-3621 |
| GEORGE M GUERIN | 2888 SUMMIT CREST CT | | | | SNELLVILLE | GA | 30078-6638 |
| GEORGE M HALL | 2924 WESTMINSTER AVE | | | | DALLAS | TX | 75205-1509 |
| GEORGE M HANNAH JR | 7 TIMBER TRCE | | | | BALLSTON SPA | NY | 12020-3721 |
| GEORGE M HAWKINS | 1701 HOME DRIVE | | | | FAIRVIEW | MI | 48621-9767 |
| GEORGE M HAZARD SR & | MARY LORRAINE HAZARD JT TEN | RR 2 BOX 659 | | | MIFFLINTOWN | PA | 17059-9656 |
| GEORGE M HENNEN | 3702 S VIRGINIA ST | APT G12-399 | | | RENO | NV | 89502-6034 |
| GEORGE M HERMAN | 17600 NORTHLAWN | | | | DETROIT | MI | 48221-2512 |
| GEORGE M HIGGINS | 11745 KAEDING RD | | | | ROMEO | MI | 48065-4411 |
| GEORGE M HIRSBERG | CUST DAVID M | HIRSBERG U/THE MISS UNIFORM | GIFTS TO MINORS ACT | MC WILLIAMS BLDG | CLARKSDALE | MS | 38614 |
| GEORGE M HOOGERHEIDE | C/O GARY HOOGERHEIDE | 22705 LAKE DR | | | PIERSON | MI | 49339-9612 |
| GEORGE M HUGHES | 814 LORRAINE DR | | | | MEDIA | PA | 19064-1040 |
| GEORGE M JENNINGS JR | BOX 181 | | | | NEWARK | TX | 76071-0181 |
| GEORGE M JIMENEZ | 3318 DENTON WAY | | | | SAN JOSE | CA | 95121-1334 |
| GEORGE M JONES | 2349 ARLINGTON WALK LN | | | | GRAYSON | GA | 30017-7885 |
| GEORGE M KINGSLEY | 9344 SIBELIUS DRIVE | | | | VIENNA | VA | 22182 |
| GEORGE M KISELICA | 507 SUNSET DRIVE | | | | DICKSON CITY | PA | 18447-1323 |
| GEORGE M KREMBS & | MRS SHIRLEY J KREMBS JT TEN | 123 PLEASANT RIDGE DR | | | WEST HURLEY | NY | 12491-5409 |
| GEORGE M KRUMPOTICH & | SUSAN G KRUMPOTICH | TR UA KRUMPOTICH FAMILY TRUST | 08/31/89 | 24662 MENDOCINO CT | LAGUNA HILLS | CA | 92653-5614 |
| GEORGE M KUBANY | 464 SPRING POND RD | | | | NORTHFIELD | OH | 44067-1867 |
| GEORGE M LASKA & | ROBERT J BOULE JT TEN | 45 MABELLE ST | | | WORCESTER | MA | 01602-2048 |
| GEORGE M LAUCIK | 8 OLD DUTCH RD | | | | WARREN | NJ | 07059-7163 |
| GEORGE M LAWSON JR | 5625 BRAMPTON ROAD | | | | DAYTON | OH | 45429-6003 |
| GEORGE M LEE | 3232 S 870 W | | | | RUSSIAVILLE | IN | 46979-9772 |
| GEORGE M LEWIS | 233 HEATHER LN | | | | FAIRBORN | OH | 45324-2737 |
| GEORGE M LEWIS JR & | LYNNE E LEWIS JT TEN | 3602 ST CLAIR HWY | | | CHINA TOWNSHIP | MI | 48054-2137 |
| GEORGE M LIPMAN | CUST ROBERT G LIPMAN | UTMA MD | 3414 GUILFORD TERR | | BALTIMORE | MD | 21218-2826 |
| GEORGE M LOGAN | TR UA 10/22/76 THE GEOGE LOGAN | LIVING TRUST | 16 W 668 FERN ST | | HINSDALE | IL | 60521-7011 |
| GEORGE M LOKEY | 1023 CLAREMONT DRIVE | | | | COLUMBIA | TN | 38401-6200 |
| GEORGE M LONGLAND & | MRS CAROLYN J LONGLAND JT TEN | 9868 TREASURE CAY LN | | | BONITA SPRINGS | FL | 34135-6809 |
| GEORGE M MAYERNIK | C/O GEORGEANN PORACH | 10941 GABRIELLA DRIVE | | | PARMA | OH | 44130-1467 |
| GEORGE M MCCANN | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835-1167 |
| GEORGE M MERCER | 149 WAYNESVILLE RD | | | | LEBANON | OH | 45036-9329 |
| GEORGE M MERKLE | 71 SHIRECREEK COURT | | | | ST CHARLES | MO | 63303-5432 |
| GEORGE M MILLER | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5649 |
| GEORGE M MOLNAR | 3877 PALISADES DR | | | | WEIRTON | WV | 26062-4325 |
| GEORGE M MOWELL | 140 DEER FIELD DR | | | | CHESTERTOWN | MD | 21620 |
| GEORGE M NELSON & | MARION A NELSON JT TEN | 5000 REDROCK ST | UNIT 149 | | LAS VEGAS | NV | 89118-1277 |
| GEORGE M NEMES | CUST JULIANN K NEMES UGMA MI | 9107 MORRISH ROAD | | | SWARTZ CREEK | MI | 48473-9126 |
| GEORGE M OCHS | 1141 HUS DR | APT 105 | | | WATERTOWN | WI | 53098-3236 |
| GEORGE M PATTERSON | 400 LANDSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1617 |
| GEORGE M PAVLIK | 126 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15216 |
| GEORGE M PIRES | 189 ELM ST | | | | YONKERS | NY | 10701-3931 |
| GEORGE M POMPHRET IN | TR UW FRANCIS J POMPHRET F/B/O | CHRISTOPHER REARDON | 36 MYSTIC STREET | | METHUEN | MA | 01844-2417 |
| GEORGE M PRODAN | 25225 HALL DR | | | | WESTLAKE | OH | 44145-4925 |
| GEORGE M QUEEN & | JACQUELINE F QUEEN JT TEN | 657 WEST 550 NORTH ROAD | | | KOKOMO | IN | 46901-8538 |
| GEORGE M RAINES & | JEAN M RAINES JT TEN | 117 CRESTWOOD DRIVE | | | MIDDLETOWN | IN | 47356-9322 |
| GEORGE M RATLIFF | 9897 FLEMING ROAD | | | | DEXTER | MI | 48130-9541 |
| GEORGE M REDDING | RURAL ROUTE 1 | BOX 1056 | | | FRYEBURG | ME | 04037-9743 |
| GEORGE M REED | 7739 BRACE | | | | DETROIT | MI | 48228-3473 |
| GEORGE M REED | 18319 N SALEM ROW | | | | CLEVELAND | OH | 44136-7075 |
| GEORGE M REEVES | SEPARATE PROPERTY | 2601 N CARROLL AVE | | | DALLAS | TX | 75204-3009 |
| GEORGE M REEVES III | 2601 N CARROLL AVE | | | | DALLAS | TX | 75204-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE M RESNICK & | KATHLEEN M RESNICK JT TEN | 10 PARADISE LANE | | | JOHNSTON | RI | 02919-2872 |
| GEORGE M RICHARDS JR | 4106 WAKEFIELD DR | | | | ANNANDALE | VA | 22003-3642 |
| GEORGE M RILEY | 17531 MADISON | | | | SOUTHFIELD | MI | 48076-1283 |
| GEORGE M RODRIGUEZ | 869 TREVINO TER | | | | LADY LAKE | FL | 32159-9190 |
| GEORGE M ROUCHARD | 5541 AMMONS RD | | | | EAST BEND | NC | 27018-7001 |
| GEORGE M RUFF | 3505 WEST WILSON RD | | | | CLIO | MI | 48420-1955 |
| GEORGE M SAARE | 620 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| GEORGE M SAKOWSKI & | LORRAINE A SAKOWSKI & | DAVID MILVAE JT TEN | 636 N MAIN ST | | BRISTOL | CT | 06010-4131 |
| GEORGE M SALNAVE & | TERRY S SALNAVE JT TEN | PO BOX 339 | | | MONTEZUMA | IA | 50171-0339 |
| GEORGE M SANDRU | 5961 HENLEY DRIVE | | | | POWDER SPRINGS | GA | 30127-4269 |
| GEORGE M SAWERS | 295 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072-2530 |
| GEORGE M SCHMIDT | 312 3RD ST | | | | OSCODA | MI | 48750-1250 |
| GEORGE M SCHNEITER | TR UA 02/12/92 | GEORGE DALE SCNEITER LIVING TRUST | 8858 S 1240 E | | SANDY | UT | 84094 |
| GEORGE M SCHNEITER | TR UA 04/13/92 | GEORGE & JOANN SCHNEITER | LIVING T | 2009 BRASSY DR | LAS VEGAS | NV | 89142 |
| GEORGE M SCHWARTZ JR | TR UNDER THE WILL OF | GEORGE M SCHWARTZ | 6107 COVINGTON TERRACE | | MINNETONKA | MN | 55345-6223 |
| GEORGE M SEDGEMAN | 4446 CEDAR ISLAND DR | | | | EVELETH | MN | 55734-4034 |
| GEORGE M SIFFERT & | SUSAN A SIFFERT JT TEN | 1201 TWINBERRY CT | | | FT COLLINS | CO | 80525-6201 |
| GEORGE M SIZICK | 2244 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| GEORGE M SMERK JR | 1507 SOUTHDOWNS DR | | | | BLOOMINGTON | IN | 47401-5162 |
| GEORGE M SOUTHERN | 4220 COUENTRY DR | | | | KOKOMO | IN | 46902 |
| GEORGE M STOFAN & | IRENE M STOFAN JT TEN | 400 TIMBERLINE DRIVE | | | JOLIET | IL | 60431-4829 |
| GEORGE M SUTER | CUST FREDERICK H SUTER A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 88 FULLER AVE | WEBSTER | NY | 14580-3547 |
| GEORGE M TOURIGNY & | MRS RACHEL Y TOURIGNY JT TEN | 2 JUSTINES WAY | | | BIDDEFORD | ME | 04005-4038 |
| GEORGE M TROELL | 29581 MAPLEWOOD | | | | GARDEN CITY | MI | 48145 |
| GEORGE M VARGHESE | 29 PLEASANT ST | | | | FRAMINGHAM | MA | 01701-4752 |
| GEORGE M VAVALIDES | 148 CALIOPE ST | | | | OLOEE | FL | 34761-4614 |
| GEORGE M WALPATICH | 18515 W-H40 | | | | FIGRE | MI | 49780-9764 |
| GEORGE M WATKINS | 50 11TH ST | | | | APALACHICOLA | FL | 32320-1906 |
| GEORGE M WILL | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039-4275 |
| GEORGE M WOLFF | 1217 DE BAY ST | | | | RALEIGH | NC | 27606-1717 |
| GEORGE M YUHAS | 11269 GLADSTONE ROAD | | | | WARREN | OH | 44481-9500 |
| GEORGE M. CASAB | CGM IRA CUSTODIAN | 1511 BROOKSIDE AVE | | | UTICA | NY | 13501-5247 |
| GEORGE MACHADO | 2970 BIG SKY BLVD | | | | KISSIMMEE | FL | 34744-5612 |
| GEORGE MACKAY | 306 SHERBROOKE ROAD | | | | MANLIUS | NY | 13104-1114 |
| GEORGE MADDEN JR | 5191 WESTLAKE | | | | DEARBORN HTS | MI | 48125-1848 |
| GEORGE MAESTAS | 6021 NW EL REY | | | | CAMAS | WA | 98607-9123 |
| GEORGE MAGATS & | LETIZIA MAGATS JT TEN | 2 ROSS ST EXT | | | AUBURN | NY | 13021-2924 |
| GEORGE MALLETT | TOD IAN G. MALLETT | SUBJECT TO STA TOD RULES | 86 ROCKVIEW STREET | | JAMAICA PLAIN | MA | 02130-2512 |
| GEORGE MANHARDT | 81 CLINTON ST | | | | TONAWANDA | NY | 14150-2034 |
| GEORGE MANUEL | 6241 S RHODES | | | | CHICAGO | IL | 60637-3308 |
| GEORGE MARCUS & | MRS PEGGY MARCUS JT TEN | 13 HOBART RD | | | STAMFORD | NY | 12167-1206 |
| GEORGE MARES | 8009 FARMINGDALE DRIVE | | | | DARIEN | IL | 60561-5217 |
| GEORGE MARK & | MRS NANCY MARK JT TEN | 358 68TH ST | | | BROOKLYN | NY | 11220-5309 |
| GEORGE MARKHAM MARCH | PO BOX 545 | | | | LOXLEY | AL | 36551-0545 |
| GEORGE MARKIEWICZ & | OPAL A MARKIEWICZ JT TEN | 2039 POPPYWOOD AVE | | | HENDERSON | NV | 89012-4581 |
| GEORGE MARTIN & | JAESOON MARTIN JT TEN | 8360 STELLHORN ROAD | | | FORT WAYNE | IN | 46815-4403 |
| GEORGE MARTIN AND | MARY E MARTIN | JT TEN WROS | 123 PIN OAK DR | | LANCASTER | KY | 40444 |
| GEORGE MARTIN AND | PATRICIA MARTIN JT TEN | 1386 MORRIS AVENUE | | | LINCOLN PARK | MI | 48146 |
| GEORGE MARTIN STONE II & | CELIA ANNE WALKER STONE | TR GEORGE M & CELIA A STONE REV | LIVING TRUST UA11/19/97 | 4009 QUEENSWOOD DRIVE | PORTSMOUTH | VA | 23703-1805 |
| GEORGE MASTERTON & HARRIET | MASTERTON TR GEORGE MASTERTON & HARRIET | MASTERTON LIVING | TRUST UA 7/7/98 | 521 WATERFORD AVE | MOUNT DORA | FL | 32757-9554 |
| GEORGE MATSUNAGA & | MRS REIKO MATSUNAGA JT TEN | 426 S PALAMA DR | | | KAHULUI | HI | 96732-1525 |
| GEORGE MATTEI | CUST KENNETH JOHN MATTEI UGMA MI | 36331 DUKE CT | | | CLINTON TWP | MI | 48035-1035 |
| GEORGE MATTHEW MILLER JR | 13458 COBRA DR | | | | HERNDON | VA | 20171-4045 |
| GEORGE MAUS | 35488 HATHAWAY | | | | LIVONIA | MI | 48150-2514 |
| GEORGE MC ARTHUR | 9935 DARROW PARK DR | APT 101L | | | TWINSBURG | OH | 44087-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MC CLELLAN EWING JR | 12 GREENWOOD CT | | | | EASTHAMPTON | MA | 01027-2120 |
| GEORGE MC DONOUGH | 724 HARDEN DR | | | | PITTSBURGH | PA | 15229-1107 |
| GEORGE MC GREGOR JR | 154 LAKEVIEW AVE | | | | HAVERHILL | MA | 01830-2716 |
| GEORGE MC MURDO | PO BOX 97 | | | | NIAGARA FALLS | NY | 14304-0097 |
| GEORGE MC NAIR | 1590 HILLCREST TERRACE | | | | UNION | NJ | 07083-5222 |
| GEORGE MC OSKER & | MARILYN MC OSKER JT TEN | 7413 OAK RD | | | ROGERS CITY | MI | 49779-9506 |
| GEORGE MCCLAIN | 6045 BELMONT COURT | | | | GRAND BLANC | MI | 48439-8683 |
| GEORGE MCHUGH | 33027 DONNELLY | | | | GARDEN CITY | MI | 48135-3701 |
| GEORGE MEGAS | 12 MELIKIAN DR | | | | WILBRAHAM | MA | 01095-1322 |
| GEORGE MELTZER & | MRS EVELYN M MELTZER JT TEN | 11436 OSTROM AVE | | | GRANADA HILLS | CA | 91344-3521 |
| GEORGE MEMO PILIOURAS | 4237 CLAUMET | | | | ROCHESTER | MI | 48306-1462 |
| GEORGE MENDEL | 4240 SAN TROVOSO ST | | | | NEW ORLEANS | LA | 70129-2800 |
| GEORGE MERCADO | 190 COLUMBIA AVE | | | | JERSEY CITY | NJ | 07307-4019 |
| GEORGE METRAKOS | 3456 MELROSE AVE | MONTREAL QC  H4A 2S1 | CANADA | | | | |
| GEORGE METRAKOS | 3456 MELROSE AVE | MONTREAL QC  H4A 2S1 | CANADA | | | | |
| GEORGE MICHAUD | 291 KENNEBUNK POND RD | | | | LYMAN | ME | 04002-7731 |
| GEORGE MIKULAK | 5370 SHERWOOD RD | | | | OXFORD | MI | 48371-3926 |
| GEORGE MILAM | 4605 W MCNEIL ST | | | | LAVEEN | AZ | 85339-2072 |
| GEORGE MILLER | 347 HARVARD AVENUE | | | | WENONAH | NJ | 08090-1422 |
| GEORGE MILLER & | LOIS JEAN MILLER JT TEN | 476 E PERE CHENEY RD | | | ROSCOMMON | MI | 48653-7504 |
| GEORGE MINNIEFIELD JR | 61 MINNIEFIELD DR | | | | WETUMPKA | AL | 36093-3522 |
| GEORGE MITCH | CGM IRA CUSTODIAN | 8905 SW 75 ST | | | MIAMI | FL | 33173-3438 |
| GEORGE MITCHELL | 200 BIRNEY | | | | ESSEXVILLE | MI | 48732-1675 |
| GEORGE MITCHELL MOWELL & | PATRICIA F MOWELL TEN ENT | 140 DEERFIELD DR | | | CHESTERTOWN | MD | 21620-2482 |
| GEORGE MITTLER | 119 GULL DIP RD | | | | RIDGE | NY | 11961-2986 |
| GEORGE MOBRAY EYLER | 222 SUDBROOK LANE | | | | PIKESVILLE | MD | 21208-4112 |
| GEORGE MOHR | 11963 HERITAGE CIRCLE | | | | DOWNEY | CA | 90241-4326 |
| GEORGE MOLLIS | 3503 JONES RD | | | | DIAMOND | OH | 44412-8738 |
| GEORGE MON | 1170 SPLIT TREE CIRCLE | | | | POTOMAC | MD | 20854 |
| GEORGE MOORE | 19941 GILCHRIST | | | | DETROIT | MI | 48235-2436 |
| GEORGE MOORE & | HELEN P MOORE JT TEN | 1404 N DECATUR RD NE | | | ATLANTA | GA | 30306-2423 |
| GEORGE MORAN | 97 MILL ST | | | | ROCHESTER | MI | 48307-2037 |
| GEORGE MORENO JR | APT 1 | 311 NORTH VAN BUREN STREET | | | BAY CITY | MI | 48708-4519 |
| GEORGE MORGAN | 334 BRADSTORM CIRCLE | C-103 | | | NAPLES | FL | 34113-7650 |
| GEORGE MORRIS | 2310 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504-2020 |
| GEORGE MORSTYN AND | ROSA MORSTYN TTEE | FBO: MORSTYN FAMILY TRUST | 24 BAY STREET | BRIGHTON, VICTORIA 3186,AUSTRALIA | | | |
| GEORGE MORVEY JR | 11 ST CHARLES AVE | | | | WEST CALDWELL | NJ | 07006-7222 |
| GEORGE MOSOLGO JR | 19 W WIND DR | | | | CROSSVILLE | TN | 38555-1480 |
| GEORGE MOWL | 4509 E 11TH ST | | | | CHEYENNE | WY | 82001-6710 |
| GEORGE MUKALLA & | GERTRUDE MUKALLA JT TEN | 23708 HAYNES | | | FARMINGTON HILLS | MI | 48336-2628 |
| GEORGE MULLAN | 6124 CONNEMARA CT | | | | MAUMEE | OH | 43537-1384 |
| GEORGE MUNKELT | 50 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7806 |
| GEORGE MURGES | CUST JOHN G MURGES U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4061 PRAIRIE VIEW DRIVE N | SARASOTA | FL | 34232-1635 |
| GEORGE MURTLAND & | MILDRED MURTLAND JT TEN | BOX 325 | | | CRABTREE | PA | 15624-0325 |
| GEORGE MUSSALLEM | PO BOX 116 | WHONNOCK BC  V2W 1V9 | CANADA | | | | |
| GEORGE N ANDREWS & | FRANCES A ANDREWS | TR UA 04/06/93 ANDREWS REVOCABLE | LIVING TRUST | 1525 VALPARAISO | MENLO PARK | CA | 94025-5563 |
| GEORGE N BOULUKOS | GUY LOMBARDO AVE | | | | FREEPORT | NY | 11520-6215 |
| GEORGE N CANADAY | 187 SAINT MARK DR | | | | WEST COLUMBIA | SC | 29170-2330 |
| GEORGE N CHAMMAS | 777 CHATEAU DRIVE | | | | HILLSBOROUGH | CA | 94010-6504 |
| GEORGE N COLE | 57 RESERVOIR LANE | | | | CHESTNUT HILL | MA | 02467-1454 |
| GEORGE N DREISCH | 52 COLUMBUS AVE | | | | STATEN ISLAND | NY | 10304-4305 |
| GEORGE N FRAM | 4806 EAST ASHELFORD DR | | | | BYRON | IL | 61010-9357 |
| GEORGE N GOSHEFF | 2714 NORTH HAVEN CT | | | | FORT WAYNE | IN | 46825 |
| GEORGE N GRBA & | JANE E GRBA JT TEN | 7408 REXFORD ST | | | NAVARRE | FL | 32566-6758 |
| GEORGE N HATZIGEORGIOU | 3851 W JEFFERSON AVE | | | | ECORSE | MI | 48229-1701 |
| GEORGE N KILMER | 331 EVANS RUN DRIVE | | | | MARTINSBURG | WV | 25401-5206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE N KING | 106 INDIAN PAINTBRUSH | | | | LAKE JACKSON | TX | 77566-3249 |
| GEORGE N KOKANOVICH | 57 SUNRISE DR | | | | LACKAWANNA | NY | 14219-1041 |
| GEORGE N KRSTEVICH | 5808 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9191 |
| GEORGE N LAFLEUR & | FLORA G LAFLEUR JT TEN | 2327 E BROOKSIDE AVE | | | ORANGE | CA | 92867-4003 |
| GEORGE N LOPANO & | DEBRA E LOPANO JT TEN | 13 RADNOR AVE | | | CROTON | NY | 10520-2621 |
| GEORGE N LUNDSKOW | BARBARA A KNISELY JT TEN | 1252 VIKING DR S | | | ARNOLD | MD | 21012-2800 |
| GEORGE N MC MARTIN | 1422 E 30TH AVE | | | | APACHE JUNCTION | AZ | 85219-9551 |
| GEORGE N MILLER | 4637 STEVEN LANE | | | | WALNUTPORT | PA | 18088-9622 |
| GEORGE N NEWBERRY | 5806 STONELEIGH DR | | | | TYLER | TX | 75703 |
| GEORGE N PEET | 107 PARK AVE | | | | ARLINGTON | MA | 02476-5815 |
| GEORGE N PIGG | 5110 ATTICA RD | | | | ATTICA | MI | 48412-9638 |
| GEORGE N POLEMARHAKIS AND | ATHENA POLEMARHAKIS JTTEN | 73-44 199TH STREET | | | FRESH MEADOWS | NY | 11366-1823 |
| GEORGE N PROSSER | 1089 SHADY CIR | | | | URBANA | OH | 43078-9774 |
| GEORGE N SPARKMAN | 6644 BUCK | | | | TAYLOR | MI | 48180-1625 |
| GEORGE N STROIA | TOD DTD 08/02/2007 | 1025 ALBERT ST | | | YOUNGSTOWN | OH | 44505-2904 |
| GEORGE N WILLIAMS JR & | EULALIA J WILLIAMS JT TEN | PO BOX 151531 | | | ARLINGTON | TX | 76015-7531 |
| GEORGE N ZIEGLER | PO BOX 421 | | | | LOUDON | TN | 37774-0421 |
| GEORGE NEAL KITE JR | 15505 EAST FAIRFIELD RD | | | | MOUNT VERNON | IL | 62864-7790 |
| GEORGE NEALY | 6163 STEM LANE | | | | MT MORRIS | MI | 48458-2653 |
| GEORGE NEEDHAM | 1146 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104-2979 |
| GEORGE NEIL PERKINS & | SHERRIE PERKINS | TR UA PERKINS FAMILY TRUST | 08/22/91 | 1405 DARTMOUTH DR | SOUTH LAKE | TX | 76092-7104 |
| GEORGE NEWTON NEWBERRY & | MRS KAY FRANCIS NEWBERRY TEN COM | 5806 STONELEIGH DR | | | TYLER | TX | 75703-5642 |
| GEORGE NICHOLA | 35994 SCONE | | | | LIVONIA | MI | 48154-5264 |
| GEORGE NICHOLAS | 3506 CLUBLAND DRIVE | | | | MARIETTA | GA | 30068-2510 |
| GEORGE NICHOLAS MAZZA | 1901 EDWARDS LN | | | | TOMS RIVER | NJ | 08753-3367 |
| GEORGE NICHOLS ALLPORT | 1741 BLACK RIVER RD | | | | FAR HILLS | NJ | 07931-2703 |
| GEORGE NICKOLAS KOSTUROS | 214 LOMITAS AVE | | | | S SAN FRAN | CA | 94080-4142 |
| GEORGE NIKOLAIDIS | 111 FULLERTON CRESCENT | MARKHAM ON  L3R 3G4 | CANADA | | | | |
| GEORGE NONESTIED | 10 GREENBRAE CT | | | | EAST BRUNSWICK | NJ | 08816-4104 |
| GEORGE NORWOOD ANDERSON | 1604 CRAIG STREET | | | | RALEIGH | NC | 27608-2202 |
| GEORGE O BURPEAU 3RD | 213 FOREST HILLS DR | | | | WILMINGTON | NC | 28403-1121 |
| GEORGE O BURTON | 704 VALHALLA DRIVE | | | | ALBION | MI | 49224-9402 |
| GEORGE O CARLOCK | REVA L CARLOCK JTWROS | 3565 GEORGIA LANE | | | AMMON | ID | 83406-7808 |
| GEORGE O DAVIS III | 600 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2343 |
| GEORGE O DUNKERLEY | 435 BRADFORD DRIVE | | | | CANFIELD | OH | 44406-1006 |
| GEORGE O FRAME | 1398 ST RT #183 | | | | ATWATER | OH | 44201-9528 |
| GEORGE O HENSON | 415P SHERIDAN DR | | | | CPE GIRARDEAU | MO | 63703-6411 |
| GEORGE O HUTTON | 10121 JASPER RD | | | | CLEVELAND | OH | 44111-3829 |
| GEORGE O MAPLES | PO BOX 158 | | | | LAKE | MI | 48632-0158 |
| GEORGE O MC MILLAN JR | 311 HOON AVENUE | | | | FARRELL | PA | 16121-1837 |
| GEORGE O MIRACLE | 3355 REILLY ROAD | | | | LUPTON | MI | 48635-9784 |
| GEORGE O OWEN | PO BOX 116 | | | | FELICITY | OH | 45120-0116 |
| GEORGE O PALMER | 911 N WASHINGTON | | | | MARION | IN | 46952-2205 |
| GEORGE O REEVE | 202 FORT HOUSTON DR | | | | PALESTINE | TX | 75801-0651 |
| GEORGE O RIGBY & | DONNA E RIGBY JT TEN | 4607 PICKETT RD | | | FAIRFAX | VA | 22032-2024 |
| GEORGE O SLEDGE | 9041 WOOD SORREL DR | | | | RICHMOND | VA | 23229-7071 |
| GEORGE O STENZEL JR | 9215 HAVELOCK | | | | SAN ANTONIO | TX | 78254-2229 |
| GEORGE O WEST | 1085 WILES LN | | | | LEWISBURG | TN | 37091-6626 |
| GEORGE O'CONNELL | 18 WATERFORD WAY | | | | BUTTE | MT | 59701-4375 |
| GEORGE O'LEARY & | MRS HELEN O'LEARY JT TEN | 14 LINCOLN WALK | | | BREEZY POINT | NY | 11697-1710 |
| GEORGE OCHOA | 1233 N PENNSYLVANIA AVE | | | | SAN BERNARDINO | CA | 92410 |
| GEORGE OKEEFE | 5 ELYSE DRIVE | | | | NEW CITY | NY | 10956-3307 |
| GEORGE OLSHAVSKY JR | 14772 RICHMOND | | | | SOUTHGATE | MI | 48195-3706 |
| GEORGE OLSHEVSKI | 2937 S ATLANTIC AVE | UNIT 1004 | | | DAYTONA BEACH SHORES | FL | 32118 |
| GEORGE ORBASH | 253 PARKVIEW DR | | | | AVON LAKE | OH | 44012-1516 |
| GEORGE ORBASH & | JOAN M ORBASH JT TEN | 253 PARKVIEW DRIVE | | | AVON LAKE | OH | 44012-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE OTIS PALMER | 124 4TH ST | | | | TIPTON | IN | 46072-1851 |
| GEORGE P ALBA | 218 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94117 |
| GEORGE P AMBLER JR & | VICKIE M AMBLER | JTWROS | RT 1 BOX 315 | | FORT SPRING | WV | 24970-9741 |
| GEORGE P ANDERSON III | 9105 WIPKEY CT | | | | BOWIE | MD | 20720-3268 |
| GEORGE P ANDREWS | 1129 FARRINGTON DRIVE | | | | KNOXVILLE | TN | 37923-6816 |
| GEORGE P BASEL AND | INAJEAN C BASEL JTWROS | 13 TRAIL HOLLOW DR | | | CHARLESTON | SC | 29414-7325 |
| GEORGE P BEDROSIAN & | LOUISE M BEDROSIAN JT TEN | 6903 W PURPLE RIDGE DR | | | PALOS VERDES | CA | 90275-3014 |
| GEORGE P BERG | 9 INGRAM DR | | | | HICKSVILLE | NY | 11801-2010 |
| GEORGE P BETTY | 31845 SCHOONER DRIVE | RIVER VILLAGE | | | MILLSBORO | DE | 19966-9131 |
| GEORGE P BOORAS | PO BOX 596 | | | | MASSENA | NY | 13662-0596 |
| GEORGE P BOSY | 1893 CLINTON AVE NO | | | | ROCHESTER | NY | 14621-1451 |
| GEORGE P BRANDETSAS | CUST PATRICIA ANNE BRANDETSAS | UGMA NC | 1101 LAUREL PARK LANE | | CHARLOTTE | NC | 28270-9786 |
| GEORGE P BREWSTER | 271 S THIRD AVE APT W | | | | FRUITPORT | MI | 49415-9630 |
| GEORGE P BRINKLIS & | MRS IRMA BRINKLIS TEN ENT | 9612 BIRWOOD | | | PHILADELPHIA | PA | 19115-3809 |
| GEORGE P BUCCI | NADENE D MORE' TTEE | U/A/D 12-20-2004 FBO GEORGE P | SR & DOLORES S BUCCI IR LIV TR | 36 NOEL DR. | NEWBURGH | NY | 12550-2101 |
| GEORGE P BUHARIN | 3951 OAK PARK CIRCLE | | | | ROCHESTER | MN | 55904-6190 |
| GEORGE P CHARNLEY JR | 1824 BLANTON AVE | | | | NORTHPORT | FL | 34288-7356 |
| GEORGE P CIVILLE | CUST PATRICK CIVILLE U/THE OHIO | UNIFORM GIFTS TO MINORS ACT STE 400 | GCIC BUILD | AGANA 96910 GUAM | | | |
| GEORGE P CONGRAM | 3308 VALLEY HEIGHTS DR | | | | SALT LAKE CTY | UT | 84118-3019 |
| GEORGE P COX | 316 E BRECKINRIDGE | | | | MACON | GA | 31210-2189 |
| GEORGE P DEL DUCA JR | 23 ROGERS PLACE | | | | BERKELEY HEIGHTS | NJ | 07922-1910 |
| GEORGE P DIXON & | VERONICA DIXON JT TEN | 204 LINCOLN ST | | | ELMONT | NY | 11003-2327 |
| GEORGE P DODD | 99 CANNONBALL DR | | | | WINFIELD | MO | 63389-3234 |
| GEORGE P DOMANSKI JR | 30244 DAWSON | | | | GARDEN CITY | MI | 48135-2357 |
| GEORGE P DOONAN & | MRS VIRGINIA DOONAN JT TEN | 196 LOCUST ST | APT 2-204 | | LYNN | MA | 01904-2946 |
| GEORGE P FALLON | BOX 507 | | | | BURBANK | CA | 91503-0507 |
| GEORGE P FLOWERS | 24655 THICKET LN | | | | OLMSTED FALL | OH | 44138-2351 |
| GEORGE P GARNS | CGM IRA ROLLOVER CUSTODIAN | 2816 SWEET BRIAR DRIVE | | | SANDUSKY | OH | 44870-5625 |
| GEORGE P GLEFFE | 3333 WILLARD RD | | | | CLIO | MI | 48420 |
| GEORGE P GRAHAM JR | 3323 N LIMBERLOST LN | | | | TERRE HAUTE | IN | 47803-9696 |
| GEORGE P HALEY | 1825 MARIN AVE | | | | BERKELEY | CA | 94707-2414 |
| GEORGE P HANLEY & | ANASTASIA P HANLEY JT TEN | 1665 NORTHUMBERLAND DR | | | ROCHESTER | MI | 48309-2962 |
| GEORGE P HENDRIX | PO BOX 128 | | | | PIEDMONT | AL | 36272-0128 |
| GEORGE P HESS | 17330 MARGATE STREET | | | | ENCINO | CA | 91316 |
| GEORGE P HILLA | 1753 E EVELYN AV | | | | HAZEL PARK | MI | 48030-2307 |
| GEORGE P HUMBOLDT | 100 E WISCONSIN AVE | STE 1010 | | | MILWAUKEE | WI | 53202-4107 |
| GEORGE P JONES | 2257 BELLE MEADE DR | | | | DAVISON | MI | 48423-2071 |
| GEORGE P KALAS & MARIA G KALAS | CO-TTEES UAD 12/27/91 | GEORGE P KALAS & MARIA G KALAS | TRUST | 587 MORGAN CT | NORTHVILLE | MI | 48167-2724 |
| GEORGE P KERNS | 523 MAPLE ST | | | | CELINA | OH | 45822-1501 |
| GEORGE P KONTOMENAS | 4444 WEST LAWRENCE AVE | APT 616 | | | CHICAGO | IL | 60630-2596 |
| GEORGE P KOONEY | 1733 CHESTNUT | | | | WYANDOTTE | MI | 48192-4804 |
| GEORGE P LEARY | 401 PEARL ST | | | | FORTVILLE | IN | 46040-1536 |
| GEORGE P LITAVEC | 4283 MAYFIELD RD #6 | | | | SOUTH EUCLID | OH | 44121-3038 |
| GEORGE P LOSH | 12794 LOCKSLEY PL | | | | FISHERS | IN | 46038-8394 |
| GEORGE P LOSIO & | DONNA M HANC JT TEN | 1 3RD AVE | | | FARMINGDALE | NY | 11735-5715 |
| GEORGE P MAKRANYI | 6111 TRENTON DRIVE | | | | FLINT | MI | 48532-3242 |
| GEORGE P MARAFATSOS | CGM SAR-SEP IRA CUSTODIAN | GEORGE P MARAFATSOS | 2613 BELLE CREST LANE | | SILVER SPRING | MD | 20906-3173 |
| GEORGE P MARTIN | 5899 SE CHIEFS RD | | | | COWGILL | MO | 64637-8778 |
| GEORGE P MATHIS | 3138 ESTHER DR | | | | GAINESVILLE | GA | 30504-5531 |
| GEORGE P MERRILL JR | 2198 LAGUNA ROAD | | | | SANTA ROSA | CA | 95401-3725 |
| GEORGE P MILEY | N80W13385 RIVER PARK DR | | | | MENOMONEE FALLS | WI | 53051-3990 |
| GEORGE P PARKER | 6132 NORTH RIDGE HILLS DRIVE | | | | BRIGHTON | MI | 48116-3754 |
| GEORGE P PASSAS | 146 INNER COURT DRIVE | | | | NEW LENOX | IL | 60451-1153 |
| GEORGE P PFAHLER | 3615 SOUTH CREEK RD | | | | HAMBURG | NY | 14075-6152 |
| GEORGE P PRICE & | JUNE W PRICE JT TEN | 675 MAJESTIC LODGE RD | | | HOT SPRINGS | AR | 71913-9293 |
| GEORGE P PRICE & | NANCY J PRICE JT TEN | 675 MAJESTIC LODGE RD | | | HOT SPRINGS | AR | 71913-9293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE P SCHVARCKOPF | 27390 WOODMONT | | | | ROSEVILLE | MI | 48066-2736 |
| GEORGE P SEITZ JR | ATTN BOLLE | 99-11 213 ST | | | QUEENS VILLAGE | NY | 11429-1151 |
| GEORGE P SLIVINSKI & | ALICE K SLIVINSKI | TR SLIVINSKI LIVING TRUST | UA 12/28/98 | 7772 BREAGER RD | THREE LAKES | WI | 54562-9207 |
| GEORGE P SMITH | 13815 HORSESHOE DR | APT 7 | | | STERLING HTS | MI | 48313 |
| GEORGE P SULLIVAN | 314 KINGSLEY RD | | | | ANDERSON | SC | 29621-4015 |
| GEORGE P TIMMONS | 744 UNION STREET | | | | BROOKLYN | NY | 11215-1209 |
| GEORGE P TOMKO | 5130 SARAH CIR | | | | WOOSTER | OH | 44691-5508 |
| GEORGE P WERNER | 804 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808-5752 |
| GEORGE P WERNER & | HELEN M WERNER JT TEN | 804 WOODLAND AVE | | | WILMINGTON | DE | 19808-5752 |
| GEORGE P WRIGHT | 9365 RAWSONVILLE | | | | BELLEVILLE | MI | 48111-9367 |
| GEORGE P ZAMPEDRO | 1034 MERCER | | | | WARREN | OH | 44483-3854 |
| GEORGE PADOVICH | 18788 JAMESTOWN CIR | # 14 | | | NORTHVILLE | MI | 48167-3530 |
| GEORGE PAGANO | 36 DAVIS RD | | | | BRANCHVILLE | NJ | 07826-4408 |
| GEORGE PAGE MARKEY | 19 MT DASHAN LN | | | | TOMS RIVER | NJ | 08753 |
| GEORGE PAH | 9165 STEEP HOLLOW DR | | | | WHITE LAKE | MI | 48386-2072 |
| GEORGE PALO | 850 N MERIDIAN RD | APT 208 | | | YOUNGSTOWN | OH | 44509-1010 |
| GEORGE PANAS | 225 ELBERON BLVD | | | | OAKHURST | NJ | 07755-1764 |
| GEORGE PAPPAS | 7906 UNA | | | | SAGINAW | MI | 48609-4994 |
| GEORGE PARKS | PO BOX 881 | | | | TROY | MI | 48099 |
| GEORGE PASKIEWICZ | RUA PROFESSOR THOMAZ GALHARDO | 655 CENTRO | UBATUBA SAO PAULO 11680 000 | BRASIL BRAZIL | | | |
| GEORGE PASLARU | 28444 JAMES DRIVE | | | | WARREN | MI | 48092-5612 |
| GEORGE PATRICK GARLAND | 3642 DOUBLE S RD | | | | DAYTON | TN | 37321-5343 |
| GEORGE PATRICK JENSEN JR | 7 WESTCHESTER CT | | | | MIDDLE ISLAND | NY | 11953-1928 |
| GEORGE PAVLICEK | 9180 BUSCH RD | | | | BIRCH RUN | MI | 48415-8441 |
| GEORGE PECHIE | 160 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606 |
| GEORGE PEIM TTEE | FBO GEORGE PEIM | U/A/D 09-12-2002 | 2801 NE 183RD STREET #1606 | | AVENTURA | FL | 33160-2132 |
| GEORGE PERKINS | 5415 ALLEN DR | | | | ANDERSON | IN | 46013-1601 |
| GEORGE PERRY & | JANE PERRY JT TEN | 116 ROBIN ROAD | | | BRISTOL | TN | 37620-2743 |
| GEORGE PETER DURR | 42852 39TH STREET WEST | | | | LANCASTER | CA | 93536-4956 |
| GEORGE PETER GOODWIN | 1671 TIMBER HILLS DR | | | | DELAND | FL | 32724-7979 |
| GEORGE PETER MARULES | MINDY LOU MARULES JT TEN | 8322 BUNKER BEND DR | | | HUMBLE | TX | 77346-1702 |
| GEORGE PETER SOPCZAK | 6 INDIANA ST | | | | WORCESTER | MA | 01604-3359 |
| GEORGE PETRILLO & | CAROLYN A PETRILLO JT TEN | PO BOX 471134 | | | AURORA | CO | 80047-1134 |
| GEORGE PETRISKO | 81 HONEYFLOWER DR | | | | YARVILLE | NJ | 08620-9687 |
| GEORGE PHILLIP REINER | 29761 MONARCH DR | | | | SAN JUAN CAPISTRAN | CA | 92675-1427 |
| GEORGE PHILLIPS JR | 20817 ORANGELAWN | | | | DETROIT | MI | 48228-1575 |
| GEORGE PIGOTT TOD | DUNCAN PIGOTT | SUBJECT TO STA TOD RULES | 300 RIVERFRONT DR STE 11E | | DETROIT | MI | 48226 |
| GEORGE PINKSTON | 911 AMITY ROAD | | | | WASHINGTON | GA | 30673-3827 |
| GEORGE PIONTEK | 13107 WOODLAND DR | | | | HOMER GLEN | IL | 60491-8725 |
| GEORGE PIZZIMENTI JR | 31721 PALOMINO | | | | WARREN | MI | 48093-1730 |
| GEORGE PLESCHAKOW | 9212 SPRING VEIW LOOP | | | | ESTERO | FL | 33928-3405 |
| GEORGE POLOIS | 571 FORSYTHE AV | | | | GIRARD | OH | 44420-2212 |
| GEORGE PONG | TR GEORGE PONG FAM TRUST | UA 08/25/97 | 15168 MOIR COURT | | TUSTIN | CA | 92780-4048 |
| GEORGE POTIRIS | 53767 CHERRYWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1351 |
| GEORGE PRECHTEL | 8898 AVE B | | | | BALTIMORE | MD | 21219 |
| GEORGE PRICE JR | 34 LORRAINE CT | | | | PONTIAC | MI | 48341-1727 |
| GEORGE PRUITT JR | 3100 S CREYTS RD | | | | LANSING | MI | 48917-9533 |
| GEORGE PRZYCHODZEN | 169 WESTERLY TERR | | | | EAST HARTFORD | CT | 06118-3459 |
| GEORGE PRZYGODA | 65 SMULLEN ST | | | | SAYREVILLE | NJ | 08872-1552 |
| GEORGE PSIHOS | TR G PSIHOS TRUST | UA 07/26/99 | 1001 BEGONIA DR | | ALAMEDA | CA | 94502-6933 |
| GEORGE Q WILLIAMS & | BERNICE WILLIAMS JT TEN | 22609 GLASTONBURY GATE | | | SOUTHFIELD | MI | 48034-5171 |
| GEORGE R ABBOTT | 153 HOLLYVALE DR | | | | ROCHESTER | NY | 14618-2817 |
| GEORGE R ABEL | CUST ALLEN L ABEL UGMA WI | N4607 C T H V | | | EDEN | WI | 53019 |
| GEORGE R ACHENBACH SR | 272 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201-4458 |
| GEORGE R ARNOLD JR | 18647 GRUEBNER ST | | | | DETROIT | MI | 48234-3721 |
| GEORGE R BANNECKER | TR GEORGE R BANNECKER | UA 06/18/97 | APT 30 | 5371 SOUTH MILFORD ROAD | MILFORD | OH | 45150-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE R BARNES | 9227 S 50 E | | | | LAFONTAINE | IN | 46940-9492 |
| GEORGE R BENCHECK JR | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| GEORGE R BENNETT | PO BOX 1424 | | | | BLUE RIDGE | GA | 30513-0025 |
| GEORGE R BENSON | 3505 W OXLEY DR | | | | MUNCIE | IN | 47304-5972 |
| GEORGE R BENSON & | CAROL S BENSON JT TEN | 1157 LAUREL BLVD | | | LANOKA HARBOR | NJ | 08734-2903 |
| GEORGE R BLACKMAN | 1920 WEAVER ST | | | | DAYTON | OH | 45408-2562 |
| GEORGE R BOWLES | 6428 STONE CREEK TRL | | | | FORT WORTH | TX | 76137-1923 |
| GEORGE R BOWLES & | BENNIE B BOWLES JT TEN | 6428 STONE CREEK TRAIL | | | FORT WORTH | TX | 76137 |
| GEORGE R BRIGHT & | OLLIE M BRIGHT JT TEN | 12906 BRIXHAM DR | | | WARREN | MI | 48093-1359 |
| GEORGE R BROCK | 1174 W FRANCIS RD | | | | MT MORRIS | MI | 48458-1043 |
| GEORGE R BUNDY & | ZACHARY BUNDY JT TEN | 13 FRANCIS | | | PLATTE CITY | MO | 64079 |
| GEORGE R BURDEN & | BETTY J BURDEN JT TEN | 514 LITTLEJOHN RD | | | YUBA CITY | CA | 95993-5648 |
| GEORGE R BURRIS JR AND | MARGARET A BURRIS JTWROS | 6016 KENTIGERN CT S | | | DUBLIN | OH | 43017-8460 |
| GEORGE R BUTELA | 631 JENNE DR | | | | PITTSBURGH | PA | 15236-2426 |
| GEORGE R CHAPMAN | ROUTE 1 BOX 28 | | | | HAMPSHIRE | TN | 38461-9703 |
| GEORGE R CHENEY & | CAROL J CHENEY | TR GEORGE R CHENEY REVOCABLE TRUST | UA 06/09/99 | 8229 SOUTH MASON | BURBANK | IL | 60459-1955 |
| GEORGE R CHENEY & | DEBORAH L SHEEHAN JT TEN | 8229 S MASON | | | BURBANK | IL | 60459-1955 |
| GEORGE R CLARK & | EVELYN T CLARK JT TEN | 1162 JEANNETTE AVE | | | UNION | NJ | 07083-5850 |
| GEORGE R CLARKE & | JEAN CLARKE JT TEN | 26710 BARBARA | | | ROSEVILLE | MI | 48066-3402 |
| GEORGE R CLEERE | 210 E HARMON DR | | | | GREENVILLE | OH | 45331-2329 |
| GEORGE R CLEMENS JR | 17483 ROAD 108 | | | | PAULDING | OH | 45879-9735 |
| GEORGE R COCHRAN | 1151 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157-7014 |
| GEORGE R CRAWFORD | 2777 DEL PRADO DR | | | | INDIANAPOLIS | IN | 46227-6109 |
| GEORGE R CRINER & | MARCELLA J CRINER JT TEN | 622 QUEEN ST | | | OWOSSO | MI | 48867-2450 |
| GEORGE R CYNCEWICZ | 18658 INKSTER | | | | REDFORD | MI | 48240-2044 |
| GEORGE R DAVIS & | KAREN W DAVIS JT TEN | 314 DOUGLAS HWY | | | OCILLA | GA | 31774-4040 |
| GEORGE R DAWSON 3RD | 1119 DUNVEGAN RD | | | | FLORENCE | SC | 29501-5625 |
| GEORGE R DEBNAM IV | 13499 STILL POND RD | | | | STILL POND | MD | 21667-1322 |
| GEORGE R DELISLE | 9284 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| GEORGE R DEMINGS | PO BOX 746 | | | | BAYARD | NM | 88023-0746 |
| GEORGE R DI FELICE & | FRANCES A DI FELICE JT TEN | 3048 KEYSTONE ST | | | BETHLEHEM | PA | 18020-5521 |
| GEORGE R DI FELICE & | FRANCES A DI FELICE JT TEN | 3048 KEYSTONE ST | | | BETHLEHEM | PA | 18020-5521 |
| GEORGE R DICKERSON | 34311 BRANCH SCHOOL ROAD | | | | LAUREL | DE | 19956-4193 |
| GEORGE R DICKERSON JR | 1553 BRIERY RD | | | | FARMVILLE | VA | 23901-2551 |
| GEORGE R DUTCHER | 4318 VISTA ST | | | | PHILADELPHIA | PA | 19136 |
| GEORGE R DUTTON | 10698 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864-8263 |
| GEORGE R ENGLE | 610 ELLIOTT ST | | | | SCOTIA | NY | 12302-1306 |
| GEORGE R ENLOE | 204 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| GEORGE R FAILING | 212 MILLER STREET | | | | WESTERNPORT | MD | 21562-1711 |
| GEORGE R FELDER | PO BOX 281 | | | | BUFFALO | NY | 14209-0281 |
| GEORGE R FERRIS & | BETTY JEAN FERRIS | TR GEORGE R & BETTY JEAN FERRIS | REVOCABLE TRUST UA 5/5/99 | 2595 EASTMOOR DR | SANTA ROSA | CA | 95405-8042 |
| GEORGE R FIES | 380 OLEY LINE RD | | | | DOUGLASSVILLE | PA | 19518-8822 |
| GEORGE R FORTIN | 32459 WASHINGTON | | | | LIVONIA | MI | 48150-3715 |
| GEORGE R FORTIN & | JUDITH A FORTIN JT TEN | 32459 WASHINGTON | | | LIVONIA | MI | 48150-3715 |
| GEORGE R FRANKE | 137 MOULTON AVE | | | | BUFFALO | NY | 14223-2019 |
| GEORGE R FREEMAN | 6888 ILLINOIS RD | | | | LUDINGTON | MI | 49431-9503 |
| GEORGE R GAISSL | TOD DTD 06/20/2008 | 3226 GLENNON PL | | | BRONX | NY | 10465-4014 |
| GEORGE R GOYNES | 17666 BECK ST | | | | LAKE MILTON | OH | 44429-9529 |
| GEORGE R GREENE | 175 MAIN AVE APT 161 | | | | WHEATLEY HEIGHTS | NY | 11798 |
| GEORGE R HALVERSON TTEE | JANE M HALVERSON TTEE | FBO GEORGE & JANE HALVERSON | U/A/D 6-23-89 | 23810 94TH AVENUE SOUTH | KENT | WA | 98031-3106 |
| GEORGE R HANEY | PO BOX 576 | | | | NORTH JACKSON | OH | 44451-0576 |
| GEORGE R HANLEY | 860 ISLAND POINTE | | | | LAKE ORION | MI | 48362-2581 |
| GEORGE R HANNA | 136A ARCH ST | | | | KEENE | NH | 03431-2186 |
| GEORGE R HARRIS | 46 CLOVERLAND DR | | | | ROCHESTER | NY | 14610-2709 |
| GEORGE R HART | 21 ELBRIDGE STREET | | | | JORDAN | NY | 13080 |
| GEORGE R HAYMAKER JR | 4758 GRACE CHURCH RD | | | | NEWTON | NC | 28658-8834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE R HENDERSON | 2771 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9735 |
| GEORGE R HICKS | 7012 FAIRPARK AVE | | | | CINCINNATI | OH | 45216-1929 |
| GEORGE R HOOVER | CUST MATTHEW G KYTE UTMA AZ | 3348 E VILLAGE DR | | | SIERRA VISTA | AZ | 85635-4254 |
| GEORGE R HOOVER | CUST MATTHEW G KYTE UGMA AZ | 3348 E VILLAGE DR | | | SIERRA VISTA | AZ | 85635-4254 |
| GEORGE R HOOVER SR | 1610 SKYLINE DR | | | | DANVILLE | IL | 61832-2034 |
| GEORGE R HOUSE | 25839 GLEN EAGLE DR | | | | LEESBURG | FL | 34748-7823 |
| GEORGE R HUBINGER & | EUNICE A HUBINGER JT TEN | 5051 N IDLEWILD AVE | | | MILWAUKEE | WI | 53217-5632 |
| GEORGE R HULL JR | 10160 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |
| GEORGE R HUNYADI | 500 E DECKER DR | | | | SEVEN HILLS | OH | 44131-2644 |
| GEORGE R JACOBSEN & | MARY L JACOBSEN JT TEN TOD | RONALD G JACOBSEN | SUBJECT TO STA TOD RULES | 2017 SUNSET RIDGE DR | CROSSVILLE | TN | 38571-0489 |
| GEORGE R JIVATODE | 6309 GORMLEY PLACE | | | | SPRINGFIELD | VA | 22152-1939 |
| GEORGE R KASCSAK | 5542 PALMYRA RD SW | | | | WARREN | OH | 44481 |
| GEORGE R KENWORTHY & | MRS BETTY N KENWORTHY JT TEN | 3210 KINGS BROOK DR | | | FLUSHING | MI | 48433-2484 |
| GEORGE R KILLAT & | LINDA L KILLAT JT TEN | 5607 WOODBERRY CT | | | MIDLAND | MI | 48640-6950 |
| GEORGE R KULBETH | 202 ORR DRIVE | | | | NORMAN | OK | 73071-3221 |
| GEORGE R LAMB AND | JEAN H LAMB TEN IN COM | 7548 MCEWEN LAKE LANE | | | CHARLOTTE | NC | 28227-6503 |
| GEORGE R LATIMER | 606 MAPLE AVENUE | | | | FALMOUTH | KY | 41040-1424 |
| GEORGE R LEBLANC | RR2 BOX 133 | | | | WOODSVILLE | NH | 03785-9419 |
| GEORGE R LEDERER & | JUNE A LEDERER JT TEN | 3232 ALLISON DR | | | YOUNG HARRIS | GA | 30582-1991 |
| GEORGE R LELLIS | CUST JACQUELIN DIANE LELLIS UGMA | MI | 7 SYCAMORE CIR | | HOMOSASSA | FL | 34446-4522 |
| GEORGE R LELLIS | CUST JASON E LELLIS UGMA MI | 7 SYCAMORE CIR | | | HOMOSASSA | FL | 34446-4522 |
| GEORGE R LIPSTREUER | CUST KRYSTYNIA L LIPSTREUER UTMA | WI | 1231 LANCE DR | | TWIN LAKES | WI | 53181-9651 |
| GEORGE R LIPSTREUER | CUST CODY A LIPSTREUER | UTMA WI | 1231 LANCE DR | | TWIN LAKES | WI | 53181-9651 |
| GEORGE R LIPSTREUER | CUST RYAN A LIPSTREUER | UTMA WI | 1231 LANCE DR | | TWIN LAKES | WI | 53181-9651 |
| GEORGE R LYON | 1317 SMITH AVE | | | | ROYAL OAK | MI | 48073-3148 |
| GEORGE R LYON & | GEORGE C LYON & | PETER M LYON & | BRUCE K LYON JT TEN | 13603 SAMPLE CT | LOUISVILLE | KY | 40245-7452 |
| GEORGE R MAC CALLEN & | ROGER B MAC CALLEN JT TEN | 2813 ROBERT CT | | | PINOLE | CA | 94564-1337 |
| GEORGE R MALENICH & | ELIZABETH S MALENICH JT TEN | 8494 CHELMSFORD | | | SWARTZ CREEK | MI | 48473-1231 |
| GEORGE R MANSFIELD | CUST SHIRLEY K MANSFIELD A MINOR | U/SECT 125-5-1/12 OF THE COLO | REVISED STATUTES 53 | 6772 S KEARNEY COURT | ENGLEWOOD | CO | 80112-1034 |
| GEORGE R MAPES | RR 2 BOX 191 | | | | FARMLAND | IN | 47340-9635 |
| GEORGE R MC CLOUD | 2 WOOD ACRES DRIVE | | | | N BRUNSWICK | NJ | 08902-2526 |
| GEORGE R MC KEAN & | RUTH K MC KEAN JT TEN | 937 RITA DR | | | PITTSBURGH | PA | 15221-3986 |
| GEORGE R MC NEISH | PO BOX 734 | | | | WINFIELD | KS | 67156-0734 |
| GEORGE R MCCOY JR | 14493 WOODFIELD CIR W | | | | JACKSONVILLE | FL | 32258 |
| GEORGE R MCCULLOUGH | 305 SCHENLEY RD | | | | PITTBURGH | PA | 15217-1174 |
| GEORGE R MCNEES JR | 10541 GYPSY LN NE | | | | ROCKFORD | MI | 49341-8242 |
| GEORGE R MCNEILL | 4905 ENGLE RD | | | | ALSIP | IL | 60803-3019 |
| GEORGE R MERIANOS | 14668 COUNTY RD #2337 | | | | TAYLOR | TX | 75707 |
| GEORGE R MEYER JR & | SHIRLEY F MEYER JT TEN | 432B COOLIAGE AVE | | | ORTLEY BEACH | NJ | 08751-1310 |
| GEORGE R MILLER | 2237 PINNACLE RD | | | | RUSH | NY | 14543-9456 |
| GEORGE R MILLER | TOD DTD 05/04/2009 | 2237 PINNACLE ROAD | | | RUSH | NY | 14543-9456 |
| GEORGE R MILLER TTEE | MILLER FAMILY IRREVOCABLE B TR | U/A/D 07/28/97 | 7569 N COUNTY RD 300 W | | SHELBURN | IN | 47879-8321 |
| GEORGE R MILLIGAN JR | 173 SUNSET DRIVE | | | | PALMYRA | NY | 14522-1317 |
| GEORGE R MORAITIS & | KAREN K MORAITIS JT TEN | 631 MIDDLE RIVER DR | | | FORT LAUDERDALE | FL | 33304-3509 |
| GEORGE R MORGAN | 10721 AIRVIEW DR | | | | NO HUNTINGDON | PA | 15642-4283 |
| GEORGE R MORRIS | 32511 PALMER ROAD | | | | WESTLAND | MI | 48186-4771 |
| GEORGE R MOUNTAIN | 6225 OGBURN STREET | | | | BROOKSVILLE | FL | 34602-7908 |
| GEORGE R MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46804-8210 |
| GEORGE R MYERS | 6108 CAROLYN DRIVE | | | | MUNCIE | IN | 47303-4455 |
| GEORGE R NASH | 4659 LOWER RIVER ROAD | | | | LEWISTON | NY | 14092-1054 |
| GEORGE R NASH & | PEGGY A NASH JT TEN | 4659 LOWER RIVER ROAD | | | LEWISTON | NY | 14092-1054 |
| GEORGE R NASON & | DEANNA LEE NASON JT TEN | 111 EAST BAKER | | | CLAWSON | MI | 48017-1667 |
| GEORGE R NELSON | 120 CAROLYN | | | | CORTLAND | OH | 44410-1320 |
| GEORGE R NELSON & | JENNIFER H NELSON JT TEN | 120 CAROLYN | | | CORTLAND | OH | 44410-1320 |
| GEORGE R OLSON | 451 W WRIGHTWOOD AVE APT 305 | | | | CHICAGO | IL | 60614-3090 |
| GEORGE R OTTERMAN & | SUZAN A OTTERMAN JT TEN | 2850 HENRY HUSKEY LN | | | SEVIERVILLE | TN | 37862-8542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE R PAJTAS | 3254 N DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| GEORGE R PARKER | 2446 E TOON | | | | ALEXANDRIA | IN | 46001 |
| GEORGE R PARKHURST & | STEPHANIE G PARKHURST | TR UA 11/30/93 | PARKHURST REVOCABLE TRUST | 117 CONCORD ST | GLOUCESTER | MA | 01930-1652 |
| GEORGE R PARKHURST ACF | C. PARKHURST U/MI/UGMA | 3043 HARTSLOCK WOODS DRIVE | | | WEST BLOOMFIELD | MI | 48322-1840 |
| GEORGE R PASSERI | PO BOX 478105 | | | | CHICAGO | IL | 60647-8105 |
| GEORGE R PEMBERTON | 409 TOPIARY LN | | | | MIDDLETOWN | DE | 19709-4615 |
| GEORGE R PFENDLER | 16830 ASHBRIDGE CT | | | | SPRING | TX | 77379-4400 |
| GEORGE R PITTARD | 7533 GRAND RIVER RD | STE 101 | | | BRIGHTON | MI | 48114-7380 |
| GEORGE R POERNER | CUST GEORGE G POERNER A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | PO BOX 1475 | ROBBINVILLE | NC | 28771-1475 |
| GEORGE R POLEN | 6809 BYRON ROAD | | | | DURAND | MI | 48429-9471 |
| GEORGE R POORE | 1130 E CLARK STE 150 PMB 171 | | | | SANTA MARIA | CA | 93455-5178 |
| GEORGE R PORTORS & | EDITH M PORTORS JT TEN | 51 FERNWOOD AVE | | | HAVERHILL | MA | 01835 |
| GEORGE R POWERS | 202 FURNACE ST | | | | ELYRIA | OH | 44035-5026 |
| GEORGE R QUEEN JR TOD | MILLICENT OSMAN | 608 SECOND STREET | | | VANCEBURG | KY | 41179-1011 |
| GEORGE R QUEENS JR TOD | MARISSA OSMAN | SUBJECT TO STA TOD RULES | 608 2ND ST | | VACEBURG | KY | 41179-1011 |
| GEORGE R RALPH | 1024 TENTH ST | | | | IRWIN | PA | 15642-3747 |
| GEORGE R RAYMONDS & | JOANNE B RAYMONDS | TR RAYMONDS REVOCABLE TRUST | UA 06/09/97 | 2839 KAVALIER DR | PAIN HARBOR | FL | 34684-4118 |
| GEORGE R REINIS | 715 MARLOWE RD | | | | CHERRY HILL | NJ | 08003-1551 |
| GEORGE R RICE & | GAYLE W RICE JT TEN | 3980 N 150 W | | | ANDERSON | IN | 46011-9220 |
| GEORGE R ROPPELT JR & | ANNAMARIE ROPPELT | JT TEN IN COMMON | 66 COLLINS AVE | | SAYVILLE | NY | 11782-3102 |
| GEORGE R ROSKO | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 |
| GEORGE R RUBLE | PO BOX 251 | | | | LAKE MILTON | OH | 44429-0251 |
| GEORGE R RUDDICK | PO BOX 2336 | | | | MUNCIE | IN | 47307-0336 |
| GEORGE R RUHL III | CUST ANN D RUHL UGMA MD | 4718 DEVON | | | HOUSTON | TX | 77027-6204 |
| GEORGE R RUIZ & | JOHN M RUIZ & | ANTHONY N RUIZ JT TEN | PO BOX 463 | | MANNSVILLE | OK | 73447-0463 |
| GEORGE R RYCHLINSKI & | SANDRA L RYCHLINSKI TR UND REV TRAGMT | 11/23/83 WHEREIN GEORGE R & | SANDRA L RYCHLINSKI ARE GRANTORS | 17698 VACRI LANE | LIVONIA | MI | 48152-3122 |
| GEORGE R SANFORD | CUST ARTHUR H SANFORD U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 13244 GLENCLIFF WAY | | SAN DIEGO | CA | 92130-1309 |
| GEORGE R SCHOEFFEL TOD | KEITH A SCHOEFFEL | SUBJECT TO STA TOD RULES | 3560 W 213TH ST | | FAIRVIEW PARK | OH | 44126-1213 |
| GEORGE R SCHOEFFEL TOD | KIRK A SCHOEFFEL | SUBJECT TO STA TOD RULES | 3560 W213 STREET | | FAIRVIEW PARK | OH | 44126-1213 |
| GEORGE R SCHOEFFEL TOD | MICHELLE W MCMAHAN | SUBJECT TO STA TOD RULES | 3560 W213 STREET | | FAIRVIEW PARK | OH | 44126-1213 |
| GEORGE R SCHULTES | 172 HILLARY DR | | | | ROCHESTER | NY | 14624-5224 |
| GEORGE R SCIAMANNA | 1711 HWY 17 SOUTH UNIT 518 | | | | SURFSIDE BCH | SC | 29575 |
| GEORGE R SELVEK | 82 DONNA RD | | | | ROCHESTER | NY | 14606-3237 |
| GEORGE R SHERMAN | 13389 SETTLEMENT ACRE | | | | BROOKPARK | OH | 44142-3948 |
| GEORGE R SHILLING | 8947 TACKELS | | | | WHITE LAKE | MI | 48386-1570 |
| GEORGE R SILVERNELL | BOX 665 | | | | UNADILLA | NY | 13849-0665 |
| GEORGE R SIMPSON JR & | JUDITH T SIMPSON JT TEN | 101 W MAIN ST | | | LA GRANGE | KY | 40031-1115 |
| GEORGE R SLOVINSKY | 6013 HANNA RD | | | | RAVENNA | OH | 44266-8534 |
| GEORGE R SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1777 |
| GEORGE R SMITH | 12509 S MICHIGAN AVE | | | | CHICAGO | IL | 60628-7368 |
| GEORGE R SMITH AND | SHIRLEY M SMITH JTWROS | 7409 PENINSULA DR | | | TRAVERSE CITY | MI | 49686-1777 |
| GEORGE R SOUTHARD | 14417 FAIRWAY DR | | | | CORPUS CHRISTI | TX | 78410-5690 |
| GEORGE R SPENCER & | MRS JUDITH B SPENCER JT TEN | 1820 TUPELO TRAIL | | | HOLT | MI | 48842-1555 |
| GEORGE R STEBBINS | 3799 HALF MOON LAKE DRIVE | | | | HARRISON | MI | 48625-8840 |
| GEORGE R STEVENS | 10240 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9614 |
| GEORGE R STITELER | 72 BETHEL ROAD | | | | GLEN MILLS | PA | 19342-1514 |
| GEORGE R STITT | 9428 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| GEORGE R STITT & | PATRICIA A STITT JT TEN | 9428 SASHABAW RD | | | CLARKSTON | MI | 48348-2026 |
| GEORGE R STONER | 382 HARWIN DRIVE | | | | SEVERNA PARK | MD | 21146-2013 |
| GEORGE R STOUT | 9321 N LAPEER RD | | | | MAYVILLE | MI | 48744-9306 |
| GEORGE R SWEENEY | 8007 S MEADE AVE | | | | OAK LAWN | IL | 60459-1940 |
| GEORGE R SWILLEY | 4325 GOLDFINCH ST | | | | HOUSTON | TX | 77035-5101 |
| GEORGE R SYRING | 4059 JUDITH AVE | | | | MERRITT IS | FL | 32953 |
| GEORGE R T BEAVER | 1914 REYNOLDS RD | | | | FRANKLIN GRV | IL | 61031-9502 |
| GEORGE R TABELING JR | 417 LAKE AVE NE | | | | MASSILLON | OH | 44646-4351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE R TATE | 23774 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9478 |
| GEORGE R TAYLOR | 414 E 3RD ST | | | | O FALLON | IL | 62269-2121 |
| GEORGE R TAYLOR & | PATRICIA A TAYLOR JT TEN | 414 E 3RD ST | | | O FALLON | IL | 62269-2121 |
| GEORGE R THOMAS | 2905 MONTELL CT | | | | PLANO | TX | 75025-6041 |
| GEORGE R TIMKO | 608 WESTLAKE DRIVE | | | | AMHERST | OH | 44001-1357 |
| GEORGE R TIMKO | 608 WESTLAKE DR | | | | AMHERST | OH | 44001-1357 |
| GEORGE R TINKA | 1041 TIMBERLANE | | | | LAKE ORION | MI | 48360-1105 |
| GEORGE R TOLLAS | 6944 BREMENTOWNE DR | | | | TINLEY PARK | IL | 60477-1641 |
| GEORGE R TORRES | 3558 SUTTON ROAD | | | | TECUMSEH | MI | 49286-9552 |
| GEORGE R TRABUE | 5109 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2257 |
| GEORGE R TRASK & | MRS COLLEEN J TRASK JT TEN | PO BOX 807 | | | ANDERSON | SC | 29622-0807 |
| GEORGE R TRAVIS II | 12535 SEYMOUR RD | | | | BURT | MI | 48417-9775 |
| GEORGE R TROOST | 41360 FOX RUN | APT 213 | | | NOVI | MI | 48377-4853 |
| GEORGE R TUCKER | 3481 SQUIRREL COURT | | | | AUBURN HILLS | MI | 48326-4007 |
| GEORGE R TURLEY | P O BOX205 | | | | NEW LEBANON | OH | 45345-0205 |
| GEORGE R TUTTLE | 5510 LIESEL CT | | | | COMMERCE TWP | MI | 48382-4813 |
| GEORGE R TUTTLE & | SUSAN L TUTTLE JT TEN | 5510 LIESEL CT | | | COMMERCE TWP | MI | 48382-4813 |
| GEORGE R TYNES | PO BOX 524205 STADIUM | | | | BRONX | NY | 10452-1283 |
| GEORGE R VALLERAND | 31 NOTTINGHAM TER APT 506 | | | | WATERBURY | CT | 06704-1961 |
| GEORGE R VENNIE | PO BOX 22126 | | | | BALTIMORE | MD | 21203-4126 |
| GEORGE R VIRCIK | 511 PRINCETON RD | | | | LINDEN | NJ | 07036-5903 |
| GEORGE R VRABLIK & | CHARLOTTE E VRABLIK JT TEN | 149 SHENANDOAH | | | FAIRBANKS | AK | 99712-2407 |
| GEORGE R WALDROP JR | 728 BELL CREEK RD | | | | HIAWASSEE | GA | 30546-2331 |
| GEORGE R WALKER | 405 ALBERT AVENUE | | | | LAKEWOOD | NJ | 08701-5408 |
| GEORGE R WALT | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9158 |
| GEORGE R WALTZ JR | 34918 KEELSON ST POT-NETS | | | | MILLSBORO | DE | 19966-6106 |
| GEORGE R WARE | 18870 FENELON | | | | DETROIT | MI | 48234-2221 |
| GEORGE R WAUFORD | 4051 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138-2029 |
| GEORGE R WESTERBEKE | APT 302 | 102 MORRIS DRIVE | | | LAUREL | MD | 20707-4519 |
| GEORGE R WHITFIELD & | LYNN B WHITFIELD JT TEN | 541 PALESTINE ROAD | | | PARIS | TN | 38242-8310 |
| GEORGE R WILLIAMS | TR GEORGE R WILLIMAS REVOCABLE | TRUST UA 6/14/04 | 1898 E LINCOLN | | BIRMINGHAM | MI | 48009-7113 |
| GEORGE R WILLIAMS | 175 POUND ST | | | | LOCKPORT | NY | 14094-3923 |
| GEORGE R WOLFANGLE | 1137 COUNTY HWY 13 | | | | NEW BERLIN | NY | 13411-4701 |
| GEORGE R WURTELE | TOD DTD 12/31/2007 | 410 PARK TOWER | 2717 HIGHLAND AVE S | | BIRMINGHAM | AL | 35205-1901 |
| GEORGE R ZEEB | 21 AUSTIN RD | | | | DURHAM | CT | 06422-1502 |
| GEORGE R ZERDIAN | 1188 COMMODORE CT | UNIT 103 | | | FORT PIERCE | FL | 34949 |
| GEORGE R. ALLIN, JR TTEE | GEORGE R. ALLIN, JR REV TRUST | U/A/D 06/11/96 | 3800 NORTH FAIRFAX DRIVE #401 | | ARLINGTON | VA | 22203-1787 |
| GEORGE R. DASCOULIAS | 428 N. MAIN STREET | | | | FRANKLIN | NH | 03235-1018 |
| GEORGE R. GEMEINHARDT | 6607 W. FOSTER | | | | CHICAGO | IL | 60656-2135 |
| GEORGE R. SENTZ | CLARA M. SENTZ TTEES | FBO GEORGE R. SENTZ | U/A/D 04/26/99 | 8332 KIMBERLY DRIVE | WILLIAMSVILLE | NY | 14221-6165 |
| GEORGE R. STONE | CGM IRA ROLLOVER CUSTODIAN | 431 E. SUNSET BLVD. | | | BATTLE CREEK | MI | 49017-5321 |
| GEORGE R. WALKER, SUCC. TTEE | OF THE MILTON H. HALBERSTADT, | TRUST, U/A/D 11/29/89 | P O BOX LAW | | MONTEREY | CA | 93942-1858 |
| GEORGE R., CUSTIS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6980 ROSE LANE | | LAPLATA | MD | 20646-5546 |
| GEORGE RACH | 12410 UNION AVENUE NE | | | | ALLIANCE | OH | 44601-9340 |
| GEORGE RADICH & | DELORES RADICH JT TEN | 7068 PHEASANT RUN | | | GAYLORD | MI | 49735-9086 |
| GEORGE RADIK | 1616 CLERMONT | | | | WARREN | OH | 44483-3945 |
| GEORGE RAFFO | C LYNNE RAFFO | JT WROS | 4114 WABANINGO RD | | OKEMOS | MI | 48864-3439 |
| GEORGE RAINEY | 17809 TEPPERT | | | | DETROIT | MI | 48234-3847 |
| GEORGE RALPH HATCHER III | 50 PARKER RD | | | | LONG VALLEY | NJ | 07853-3051 |
| GEORGE RAMBOUR III | TR UA 04/18/83 BY DOROTHY E | COLLINS | PO BOX 6 | | COLUMBUS | NE | 68602-0006 |
| GEORGE RANDLE | R ROUTE 1 | BLACKIE AB  T0L 0J0 | CANADA | | | | |
| GEORGE RANDOLPH | 911 HENDERSON LN | | | | THE VILLAGES | FL | 32162-6672 |
| GEORGE RANDOLPH BEARDSLEE | 18260 E ST RD | | | | NEW LOTHROP | MI | 48460-9612 |
| GEORGE RAVNSBORG | 1808 94TH ST NW | | | | MARYSVILLE | WA | 98271-6417 |
| GEORGE RAYKO | 8412 GOREWAY DR | BRAMPTON ON  L6T 0A9 | CANADA | | | | |
| GEORGE RAYMOND BELL III & | ARLENE BELL JT TEN | PO BOX 80 | | | CANUTILLO | TX | 79835-0080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE RAYMOND BLOM | TR UA 01/23/80 MABLE C | BLOM TR | | | ALAMEDA | CA | 94501-1646 |
| GEORGE REDBURN JR | CUST KIM A REDBURN UGMA MI | 2645 PALOMINO DR | RED PEARL | | ALLEN | TX | 75002-1026 |
| GEORGE REDMOND MITCHELL III | 21-27 45TH AVE | | | | LONG IS CITY | NY | 11101-4796 |
| GEORGE REED DUTTON | 1017 WESTSIDE RD | | | | HEALDSBURG | CA | 95448-9434 |
| GEORGE REIMER | 180 BERNARD ST | | | | CLAYTON | NJ | 08312 |
| GEORGE RIBET | 1121 BRASSIE AVE | | | | FLOSSMOOR | IL | 60422-1503 |
| GEORGE RICHARD BUCK | 17269 CREEKSIDE DR | | | | BRANDYWINE | MD | 20613-7003 |
| GEORGE RICHARD PUENING | 7960 EGLINGTON CT | | | | CINCINNATI | OH | 45255-2414 |
| GEORGE RICHARDSON, III EXEC | ESTATE OF G. RICHARDSON, JR. | 1106 WEST ROAD | | | NEW CANAAN | CT | 06840-2639 |
| GEORGE RICHIE | PO BOX 477 | | | | CANFIELD | OH | 44406-0477 |
| GEORGE RILEY JR | 5068 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| GEORGE RINK | 3783 INNISFREE RD | | | | HOWELL | MI | 48855 |
| GEORGE RITCHIE | 1211-360 WATSON ST WEST | WHITBY ON L1N 9G2 | CANADA | | | | |
| GEORGE RITTER FAMILY LIMITED | PARTNERSHIP | 28420 SUNSET BLVD W | | | LATHROP VILLAGE | MI | 48076-2659 |
| GEORGE RIVERA JR | CGM IRA ROLLOVER CUSTODIAN | 308 VOLLMER PARKWAY | | | ROCHESTER | NY | 14623-5249 |
| GEORGE ROBERT BELL | 112 CIRCLE R CT | | | | HOT SPRINGS | AR | 71901-9553 |
| GEORGE ROBERT GALLAGHER | 701 S 5TH ST | | | | FAIRFIELD | IA | 52556-3524 |
| GEORGE ROBERT GLASSFORD | BOX 87 | | | | CHARLES TOWN | WV | 25414-0087 |
| GEORGE ROBERT GREEN | 123 STONEY POINT DR | | | | HARVEST | AL | 35749-9603 |
| GEORGE ROBERT LEOPOLD & | PATSY CLEYONE LEOPOLD | TR UA 08/08/89 | 8566 NOTTINGHAM PLACE | | LA JOLLA | CA | 92037-2124 |
| GEORGE ROBERT LEOPOLD & | PATSY CLEYONE LEOPOLD | TR U-D TR 8/28/89 W/GEORGE R LEOPOLD & | PATSY C LEOPOLD AS TRUSTORS | 8566 NOTTINGHAM PLACE | LA JOLLA | CA | 92037-2124 |
| GEORGE ROBERT SCHECHTER | 19 CALVIN CT | | | | ORINDA | CA | 94563-3604 |
| GEORGE ROBERT SHANNON & | BETTY LOU SHANNON | TR UA 03/14/88 GEORGE ROBERT SHANNON & | BETTY LOU SHANNON AS GRANTORS | 5935 JAMIESON AVE | ST LOUIS | MO | 63109-3326 |
| GEORGE ROBERT WOOTEN JR | 1528 OLD KEITH RD | | | | WAKE FOREST | NC | 27587-6216 |
| GEORGE ROBERTS ACF | JESSICA L ROBERTS U/MI/UGMA | 1491 S. LAPEER ROAD | | | LAPEER | MI | 48446-9441 |
| GEORGE ROBERTS JR | 3400 CLAIR CIRCLE | | | | MARIETTA | GA | 30066-3924 |
| GEORGE ROBESON | PO BOX 20653 | | | | NEW YORK | NY | 10021 |
| GEORGE ROBINSON & | RUTH NAOMI ROBINSON | TR GEORGE & RUTH ROBINSON TRUST | UA 10/28/96 | 2651 RESOR RD | FAIRFIELD | OH | 45014-3955 |
| GEORGE ROBINSON JR | 6477 EVERGREEN | | | | ST LOUIS | MO | 63134-1327 |
| GEORGE ROCHE | TOD DIANE RUTH ROCHE | SUBJECT TO STA TOD RULES | 6559 N AMHERST ST | | MOORPARK | CA | 93021-1403 |
| GEORGE ROCHESTER | 6008 N POINTE BLVD | | | | SAINT LOUIS | MO | 63147 |
| GEORGE ROGER JAMES | PSC 517 BOX RS | | | | FPO | AP | 96517-1000 |
| GEORGE ROGER KANELLIS | CGM IRA CUSTODIAN | 12933 SW WILMINGTON LANE | | | TIGARD | OR | 97224-1794 |
| GEORGE ROGER ROTH TTEE | FBO GEORGE ROGER ROTH REV TR | U/A/D 06-28-1962 | 4332 PINE TREE TRAIL | | BLOOMFIELD HILLS | MI | 48302-1858 |
| GEORGE ROKSANDIC | 8470 CONGRESS ROAD | | | | LODI | OH | 44254-9772 |
| GEORGE ROMANOWSKI & | SALLY ROMANOWSKI & | RALPH ROMANOWSKI JT TEN | 2716 FLORIAN | | HAMTRAMCK | MI | 48212-3428 |
| GEORGE ROMAS | 5917 INDEPENDENCE | | | | W BLOOMFIELD | MI | 48322-1854 |
| GEORGE ROSENBERG | CUST STEVEN ROSENBERG U/THE NEW | YORK U-G-M-A | C/O GAHLER | 50 WEST 72ND STREET #902 | NEW YORK | NY | 10023-4132 |
| GEORGE ROSS GILLESPIE & | BEATRICE GILLESPIE | TR UA 09/01/88 | GEORGE BEATRICE GILLESPIE | 4014 HILLSDALE DR | AUBURN HILLS | MI | 48326-4305 |
| GEORGE ROY JACKSON JR | 655 RAY STREET | | | | PRAIRIE DU SAC | WI | 53578-2511 |
| GEORGE RUBINE | CUST MARCIA RUBINE A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF NJ | 230 W 79TH ST | APT 122 SOUTH | NEW YORK | NY | 10024-6210 |
| GEORGE RUGE | 6706 60TH STREET CIR E | | | | PALMETTO | FL | 34221-8204 |
| GEORGE RUSHTON ROUNDS | 2735 PARK PLACE | | | | EVANSTON | IL | 60201-1336 |
| GEORGE RUSSELL STORY & | ERNEST E STORY JT TEN | STORY FARMS INC | HWY 77 S | | WOLF ISLAND | MO | 63881 |
| GEORGE RUSSELL VARIAN | 7 HAWKVIEW STREET | | | | PORTOLA VALLEY | CA | 94028-8037 |
| GEORGE RUSSIN | 32 ROYAL AVE | | | | BUFFALO | NY | 14207-1409 |
| GEORGE S ACHORN III AND | DEANNA M LYTER JTWROS | 344 EAST GLENN ROAD | | | HERSHEY | PA | 17033-2128 |
| GEORGE S ALEXEE | 3480 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| GEORGE S ATEBARA & | MRS JUNE K ATEBARA JT TEN | 275 PONAHAWAI ST | | | HILO | HI | 96720-3074 |
| GEORGE S BALUNEK | PO BOX 389 | | | | AVON | OH | 44011-0389 |
| GEORGE S BAREFOOT & | MARTHA BAREFOOT JT TEN | 1708 DOYLE ST | | | PITTSBURGH | PA | 15221-1126 |
| GEORGE S BARTELL | 337 N MAIN ST | | | | WEST MILTON | OH | 45383-1903 |
| GEORGE S BELL | 323 CEDER LANDING RD | | | | WINDSOR | NC | 27983 |
| GEORGE S BUNIACK | 1517 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE S BURT | 7282 COUNTY ROAD 234 | APT 234 | | | NACOGDOCHES | TX | 75961-1097 |
| GEORGE S CALHOUN | 4872 SPOKANE | | | | DETROIT | MI | 48204-3666 |
| GEORGE S COOPER AND | DARLENE M COOPER JT TEN | TOD DTD 07/09/2008 | 3459 CHARLIE ANNA DR | | OSHKOSH | WI | 54904-9370 |
| GEORGE S COOPER JR | 6681 LITTLE CREEK RD | | | | BANGOR | PA | 18013 |
| GEORGE S CRONK III | 569 SOUTH 100 WEST | | | | FRANKLIN | IN | 46131-8433 |
| GEORGE S DUNCAN | 32346 KELLY ROAD | | | | ROSEVILLE | MI | 48066-6921 |
| GEORGE S DUNLOP | 2816 SO JOYCE STREET | | | | ARLINGTON | VA | 22202-2249 |
| GEORGE S DURST  AND | KATHRYN I DURST | JT TEN | 1160 SOUTHVIEW DR | | ERIE | PA | 16509 |
| GEORGE S FEAD JR & | JUDITH ANN FEAD JT TEN | 328 INDIAN HILLS TRAIL | | | MARIETTA | GA | 30068-4052 |
| GEORGE S FETTERER & | AZITA FETTERER JTWROS | 4236 BELVOIR ROAD | | | MARSHALL | VA | 20115-3316 |
| GEORGE S FILOS & | LILLIAN J FILOS | TR UA 04/20/92 FILOS FAMILY TRUST | 317 GLADSTONE BLVD | | ENGLEWOOD | FL | 34223-1913 |
| GEORGE S FILOS & | LILLIAN J FILOS | TR UA FILOS FAMILY TRUST 04/20/92 | 317 GLADSTONE BLVD | | ENGLEWOOD | FL | 34223-1913 |
| GEORGE S FRIEDMAN | 28 THELMA COURT | | | | COLONIA | NJ | 07067-1518 |
| GEORGE S GADDA | 2060 ROCKHAVEN DR | | | | RENO | NV | 89511-8619 |
| GEORGE S GAGOS & DIANNE S | GAGOS-TTEES U/A/D 04/08/92 | GAGOS LIVING TRUST | FBO GEORGE & DIANNE GAGOS | 1319 J ST | MODESTO | CA | 95354-0924 |
| GEORGE S GIBBS | RR 4 | BOWMANVILLE ON  L1C 3K5 | CANADA | | | | |
| GEORGE S GILES | PO BOX 150257 | | | | NASHVILLE | TN | 37215 |
| GEORGE S GIOURGAS & | PEGGY GIOURGAS JT TEN | 7740 SW 175TH ST | | | PALMETTO BAY | FL | 33157-6205 |
| GEORGE S GROFF | 132 TARA BLVD | | | | LOGANVILLE | GA | 30052-4044 |
| GEORGE S H JAPPAYA AND | RAMZYA G JAPPAYA JTWROS | 3911 S SHORE | | | COMMERCE TWP | MI | 48382-4398 |
| GEORGE S HEARON | 2662 MONTEREY | | | | DETROIT | MI | 48206-1113 |
| GEORGE S HERR & | MILDRED E HERR JT TEN | 779 GENEVA ROAD | | | WATERFORD | MI | 48328-2127 |
| GEORGE S HOLLIES JR | 912 W 54TH ST | | | | MARION | IN | 46953-5728 |
| GEORGE S JOSLIN | PO BOX 3 | | | | MC MINNVILLE | TN | 37111-0003 |
| GEORGE S KIMURA & | NACHIKO KIMURA JTWROS | TOD DTD 11/27/2007 | 3637 NAIROBI LN | | N LAS VEGAS | NV | 89032-9024 |
| GEORGE S LEE & | PENNY W LEE JT TEN | 62 CONGRESS ST | | | JERSEY CITY | NJ | 07307-1910 |
| GEORGE S LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501-3423 |
| GEORGE S MCCULLOM | 407 JOHNSTONE CT | | | | RAYMORE | MO | 64083-9246 |
| GEORGE S NASH & | MARY E NASH JT TEN | 200 BURNSIDE DR | | | TONAWANDA | NY | 14150-4424 |
| GEORGE S NEUMANN | 308 AVALON | | | | ROSCOMMON | MI | 48653-8728 |
| GEORGE S NYQUIST JR | WTF-ACCOUNT | 6 RIDERWOOD STATION | | | BALTIMORE | MD | 21204-2050 |
| GEORGE S OLSZYK | 501 EAST MARYLAND AVE | | | | CREWE | VA | 23930 |
| GEORGE S OWENS | 9080 OPOSSUM RUN RD | | | | LONDON | OH | 43140-8628 |
| GEORGE S PANZOFF | 7861 TERRI | | | | WESTLAND | MI | 48185-9449 |
| GEORGE S PAPACOSTAS | C/O SAUDI ARAMCO | PO BOX 12902 | DHAKRAU 31311 | SSAUDI ARABIA SAUDI ARABIA | | | |
| GEORGE S PAPROCKI | 5429 SOUTH 20TH ST | | | | MILWAUKEE | WI | 53221-4369 |
| GEORGE S PAPROCKI & | CAROLINE A PAPROCKI JT TEN | 5429 SO 20TH ST | | | MILWAUKEE | WI | 53221-4369 |
| GEORGE S PELTON | 5016 WATERSITE CIR | | | | INDIANAPOLIS | IN | 46254-9616 |
| GEORGE S PETROF | 11104 BRUNSWICK AVE | | | | CLEVELAND | OH | 44125-3119 |
| GEORGE S RAMSINI | 10733 ROCK ROSE PLACE | | | | MORENO VALLEY | CA | 92557-4119 |
| GEORGE S REA & | JEAN PREVOST JT TEN | 14156 BELSAY RD | | | MILLINGTON | MI | 48746-9217 |
| GEORGE S RESCH | 147 N BROAD STREET | | | | LANCASTER | PA | 17602-3142 |
| GEORGE S SALZMANN | 29 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138-6031 |
| GEORGE S SCHWARTZ | 305 FAIRHAVEN ST | | | | FLORENCE | SC | 29501-8728 |
| GEORGE S SCOTT & | SUE ANN SCOTT JT TEN | 8150 E 10T ST | | | INDIANAPOLIS | IN | 46219-5327 |
| GEORGE S SPINK &DORIS S SPINK | TR SPINK FAMILY REVOCABLE LIVING | TRUST UA 12/13/00 | 1144 MIFFLIN AVE | | ASHLAND | OH | 44805-2943 |
| GEORGE S STEFAN | 1730 PALMA RD | | | | BULHEAD | AZ | 86442-5937 |
| GEORGE S STEPHENS SR TR | UA 07/01/1991 | GEORGE S STEPHENS SR TRUST | 4958 COUNTRY DR | | OKEMOS | MI | 48864 |
| GEORGE S STIRLING | TR UW PHYLLIS H STIRLING | 19 BRITTON LANE | | | MADISON | CT | 06443-2921 |
| GEORGE S STIRLING JR | 19 BRITTON LANE | | | | MADISON | CT | 06443-2921 |
| GEORGE S STURGES & | GERALDINE M STURGES JT TEN | 11377 SCHOONER PT | | | WILLIS | TX | 77318-6139 |
| GEORGE S TAMLYN | 1652 YARDLEY CT | | | | WEST CHESTER | PA | 19380-5796 |
| GEORGE S THOMAS & | CYNTHIA THOMAS JT TEN | 47550 FORTON | | | NEW BALTIMORE | MI | 48047-3443 |
| GEORGE S TRACY | 1912 CONDE | | | | JANESVILLE | WI | 53546-5738 |
| GEORGE S UNDERWOOD | 9665 N POND CIR | | | | ROSWELL | GA | 30076-2914 |
| GEORGE S VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | 1941 65TH AVE | | | SACRAMENTO | CA | 95822-4806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE S VILLIS & | TASSY VILLIS JT TEN | 10433 S 82ND CT | | | PALOS HILLS | IL | 60465-1844 |
| GEORGE S VOGEL | 702 SW 201 RD | | | | DEEPWATER | MO | 64735 |
| GEORGE S WALSH | 600 NORFOLK AVE | | | | VIRGINIA BEACH | VA | 23451-4419 |
| GEORGE S WELLER | 1640 BAUST CHURCH RD | | | | UNION BRIDGE | MD | 21791-9728 |
| GEORGE S WOJCICKI | 82 HILLARY DR | | | | ROCHESTER | NY | 14624-5245 |
| GEORGE S YOUNG | 8241 PINECOVE CT | | | | CINCINNATI | OH | 45249-1211 |
| GEORGE S ZIMMER & | DIANE M ZIMMER | TR UA 08/25/93 THE ZIMMER FAMILY | TRUST | PO BOX 1143 | LAKEPORT | CA | 95453-1143 |
| GEORGE S. PARSONS | CGM IRA ROLLOVER CUSTODIAN | 43 SUNRIDGE DR. | | | SPRINGFIELD | MA | 01118-2440 |
| GEORGE SADVARY | 30 EVANS RD | | | | CHARLEROI | PA | 15022-3450 |
| GEORGE SALIBA | CUST MICHAEL G SALIBA UGMA PA | APT 8H | 1520 YORK AVENUE | | NEW YORK | NY | 10028-7009 |
| GEORGE SAMPAR & | MARY ANN K SAMPAR TOD | SUBJECT TO STA TOD RULES | 18516 BONNIE LANE | | STRONGSVILLE | OH | 44136-4222 |
| GEORGE SANKY & | BERTHA A SANKY JT TEN | 27 FOREST VIEW DR | | | NORTH PROVIDENCE | RI | 02904-3030 |
| GEORGE SAPIEHA C/F | MAYA KIELTYKA UTMA CT | 47 CHARLENE DR | | | NEW BRITAIN | CT | 06053-2011 |
| GEORGE SARONSEN | 24 SHERWOOD DR | | | | LAKEWOOD | NJ | 08701-5221 |
| GEORGE SATTERFIELD | 2048 E HURD | | | | MONROE | MI | 48162-9353 |
| GEORGE SATTERTHWAITE JR | 39 WEST AVE | | | | OLD BRIDGE | NJ | 08857-3823 |
| GEORGE SAULNIER & | MRS ELIZABETH SAULNIER JT TEN | 7 GARDNER CIR | | | LONDONDERRY | NH | 03053-3382 |
| GEORGE SAVVA | 57 COLONIAL ST | | | | HARTFORD | CT | 06106-3304 |
| GEORGE SCHALK JR | CUST GEORGE SCHALK III UNDER WI | TO MINORS ACT | 7926 S 66TH ST | | FRANKLIN | WI | 53132-9281 |
| GEORGE SCHEIPNER | 4416 BOULDER | | | | STERLING HEIGHTS | MI | 48310-3121 |
| GEORGE SCHIRRIPA | 75 WEST HARTSDALE AVENUE | UNIT 21 | | | HARTSDALE | NY | 10530-1664 |
| GEORGE SCHLATTER AND | JOLENE B SCHLATTER TTEES | FBO GEORGE & JOLENE SCHLATTER | TRUST U/A/D 08/21/90 - PM | 9350 WILSHIRE BLVD, STE #200 | BEVERLY HILLS | CA | 90212-3204 |
| GEORGE SCHMIDT | 1029 OAKDALE DRIVE | | | | MANSFIELD | OH | 44905-1649 |
| GEORGE SCHMIDT | TR GEORGE W SCHMIDT JR LIVING TRUST | UA 10/08/98 | W11135 LAKEVIEW DR | | MERRIMAC | WI | 53561-9618 |
| GEORGE SCHOBER | 344 WARREN AVENUE | | | | CINCINNATI | OH | 45220-1135 |
| GEORGE SCHOLLIAN JR | 4033 SEQUOYAH AVE | | | | KNOXVILLE | TN | 37919-8352 |
| GEORGE SCHWIND | 1700 S SURF ROAD | | | | HOLLYWOOD | FL | 33019-2448 |
| GEORGE SCOTCH | 2633 WAKEFIELD DR | | | | BELMONT | CA | 94002-2931 |
| GEORGE SCOTT | 105 CHADWICK DR | | | | ROCHESTER | NY | 14618-4441 |
| GEORGE SCOTT WANTZ AND | SHEILA LYNN WANTZ TEN BY ENT | 105 TREVANION ROAD | | | TANEYTOWN | MD | 21787-2348 |
| GEORGE SCURRY JR | 19957 BENTLER | | | | DETROIT | MI | 48219-1322 |
| GEORGE SEALOVE | CUST ALAN SEALOVE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 61 ARBOR ROAD | ROSLYN | NY | 11577-1805 |
| GEORGE SEALY TRUSTEE FOR | ELIZABETH ANN SEALY MARITAL | DEDUCTION EXEMPT TRUST | U/W/D 05/13/91 | 52 E BROAD OAKS DRIVE | HOUSTON | TX | 77056-1223 |
| GEORGE SEBAK | 103 BARRY LANE | | | | NORTHFIELD | OH | 44067-2747 |
| GEORGE SENWOO CHING & | ROSALINE J CHING JT TEN | 415 WATERBURY CIR | | | CINCINNATI | OH | 45231-2729 |
| GEORGE SERNA | JANICE E SERNA JT TEN | 6893 GRANADA DR | | | REDDING | CA | 96002-9732 |
| GEORGE SHACK | 20022 GRIGGS ST | | | | DETROIT | MI | 48221-1063 |
| GEORGE SHANKLE | 67 N HURON AVE | | | | COLUMBUS | OH | 43204-2662 |
| GEORGE SHAVER | 11260 COUNTY RD 4 | | | | SWANTON | OH | 43558-9507 |
| GEORGE SHEMKO JR | 22622 CHIPPEWA | | | | DETROIT | MI | 48219-1178 |
| GEORGE SHERROD | 453 RIDGEWOOD AVE | | | | FAIRFIELD | AL | 35064-1745 |
| GEORGE SHEWCHUK | 6196 THORMAN RD | | | | PT CHARLOTTE | FL | 33981-5529 |
| GEORGE SHIRLEY TTEE OF THE | GEORGE SHIRLEY LIVING TRUST | 1996 U/A/D 05/01/96 | 810 HORIZON CT | | SAN JACINTO | CA | 92582-6214 |
| GEORGE SIKORSKY | 2 ROCKINGHAM RD | | | | SPRING VALLEY | NY | 10977-1114 |
| GEORGE SIMEON PORTIE JR | USUFRUCT PENNIE L PORTIE & | DANIEL W PORTIE & GARY L PORTIE | NAKED OWNERS | 1010 PATCH STREET | SULPHUR | LA | 70663 |
| GEORGE SIMOS | TOD DTD 11/21/2005 | 36 STUYVESANT AVE | | | MERRICK | NY | 11566-3404 |
| GEORGE SITKOFF & | AMELIA SITKOFF TR | OR SUCCESSOR TR UA 3-27-92 | 2275 YOUNGMAN AVE | | ST. PAUL | MN | 55116-3053 |
| GEORGE SKUDRE | 3386 DEVONWOOD HILLS APT B | | | | GRAND RAPIDS | MI | 49525-6826 |
| GEORGE SMALLOWITZ & | MRS ROSALYN SMALLOWITZ JT TEN | 40 CUTTERMILL RD | STE 305 | | GREAT NECK | NY | 11021-3213 |
| GEORGE SMITH | 3824 HIGH POINT DR | | | | HEPHZIBAH | GA | 30815 |
| GEORGE SMITH | 19162 MONTROSE | | | | DETROIT | MI | 48235-2309 |
| GEORGE SMITH | 1975 BROOKSIDE BLVD | WINNIPEG MB  R3C 2E6 | CANADA | | | | |
| GEORGE SMITH | TR GEORGE & FLORIDA M SMITH | FAMILY TRUST UA 6/27/97 | 2805 VIA AVANTI ST | | HENDERSON | NV | 89074-1419 |
| GEORGE SNODGRASS | CUST RICHARD F SNODGRASS | UGMA TX | PO BOX 2413 | | EDINBURG | TX | 78540-2413 |
| GEORGE SOFOS | 5117 FAIT AVE | | | | BALTO | MD | 21224-4601 |
| GEORGE SOLNICK | 278 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131-5618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE SOLOMON & | MAE L SOLOMON JT TEN | 6230 WILLOWDALE CT | | | BURTON | MI | 48509-2603 |
| GEORGE SOLOVAY & | MRS DOROTHY M SOLOVAY JT TEN | 709 WOOD AVE | | | EDISON | NJ | 08820-1929 |
| GEORGE SPARACINO & | MARY SPARACINO JT TEN | 1973 OAKDALE | | | WARREN | OH | 44485-1435 |
| GEORGE SPENCER LUCAS | PO BOX 3154 | | | | PINEHURST | NC | 28374-3154 |
| GEORGE SPIELHAUPTER & | ANN SPIELHAUPTER | TR THE SPIELHAUPTER FAMILY | LIVING TRUST UA 10/18/02 | 105 RED FOX CT | ROSCOMMON | MI | 48653-9328 |
| GEORGE STECHEL | TR REVOCABLE TRUST AGMT | FBO GEORGE STECHEL UA 11/22/00 | 100 LAKESHORE DR APT 954 | | NORTH PALM BCH | FL | 33408-3655 |
| GEORGE STEETS | CUST DAVID STEETS U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 21 HALEY LN | NORTH WINDHAM | CT | 06256-1402 |
| GEORGE STEEVES JR | 3082 EXETER DRIVE | | | | MILFORD | MI | 48380-3237 |
| GEORGE STENCEL JR | 303 MCMILLAN RD | | | | GROSSE POINTE | MI | 48236-3417 |
| GEORGE STEPHEN ARGIRIS | 10168 BARONESS AVE | | | | SAN DIEGO | CA | 92126-3410 |
| GEORGE STOCKBURGER IV & | NANCY J STOCKBURGER JT TEN | 8 TEMPLE DR | | | RICHBORO | PA | 18954-1932 |
| GEORGE STOCKBURGER V | 393 STOOPVILLE ROAD | | | | NEWTOWN | PA | 18940-9212 |
| GEORGE STRATOUDAKES & | GEORGIA STRATOUDAKES JT TEN | 789 TERESITA BLVD | | | SAN FRANCISCO | CA | 94127-2366 |
| GEORGE STUART THOMPSON | 14650 CLAYTON ROAD | | | | BALLWIN | MO | 63011-2657 |
| GEORGE STYLE & | BARBARA A STYLE JT TEN | 5 RIDGE RD | | | COLD SPG HBR | NY | 11724-1809 |
| GEORGE SUJAK | 3741 RENAS RD | | | | GLADWIN | MI | 48624-8959 |
| GEORGE SUKEENA | 102 LARKSPUR RD | MEADOWOOD | | | NEWARK | DE | 19711-6820 |
| GEORGE SULLIVAN | 3525 SILSBY RD | | | | UNIVERSITY HT | OH | 44118-3619 |
| GEORGE SUSKI CO INC | PENSION TR UAD 05/28/85 | GEORGE SUSKI & MARY SUSKI TTEES | 31507 GERMAINE LANE | | WESTLAKE VLG | CA | 91361-4718 |
| GEORGE SUSTMANN JR & | MRS ROSE MARIE SUSTMANN JT TEN | PO BOX 268 | | | BLOOMING GROVE | NY | 10914-0268 |
| GEORGE SWOFFORD MUSSER | 60 BROADWAY RD | | | | WARREN | NJ | 07059-5002 |
| GEORGE SZPUNAR & | DOLORES D SZPUNAR JT TEN | 26730 HASS | | | DEARBORN HEIGHTS | MI | 48127-3932 |
| GEORGE T ALEXANDER | 3551 TYLERSVILLE RD | LOT 6 | | | HAMILTON | OH | 45011-5570 |
| GEORGE T BARTON & MARY T BARTON & | MARGARET E CONNOR | TR GEORGE T BARTON REVOCABLE TRUST | UA 09/29/03 | 1262 EAST 32ND STREET | BROOKLYN | NY | 11210-4743 |
| GEORGE T BIITTNER & | LINDA BIITTNER JT TEN | 16550 W DESERT LN | | | SURPRISE | AZ | 85388-1151 |
| GEORGE T BRIERLEY | 87 HIGH RD | | | | KENSINGTON | CT | 06037-1235 |
| GEORGE T BRUNNER & | LORETTA F BRUNNER JT TEN | 35 ETON ROAD | | | TOMS RIVER | NJ | 08757-4354 |
| GEORGE T CALLAHAN & | LUCILLE G CALLAHAN JT TEN | 2084 JEFFREY LANE | | | ELGIN | IL | 60123-5721 |
| GEORGE T CANAVAN | 47 WELLINGTON LANE | | | | DUXBURY | MA | 02332-4251 |
| GEORGE T CARPENTER | CUST GEORGE EDWARD CARPENTER UGMA | CT | PO BOX 176 | | BRISTOL | CT | 06011-0176 |
| GEORGE T CHARBONNEAU & | THERESA P CHARBONNEAU JT TEN | 1130 MACKINAW RD | | | LINWOOD | MI | 48634-9457 |
| GEORGE T CLEMENCE & | FRANCES R CLEMENCE JT TEN | 6 SHADOW LN | | | AMHERST | NH | 03031-2524 |
| GEORGE T COCHRAN | 10518 STORMHAVEN WAY | | | | INDIANAPOLIS | IN | 46256-9558 |
| GEORGE T COX | 811 SHADOWLAWN AVE | | | | GREENCASTLE | IN | 46135-1363 |
| GEORGE T CRAWFORD | PO BOX 1445 | | | | BARBOURVILLE | KY | 40906-5445 |
| GEORGE T DAILY | 2741 S BENHAM RD | | | | VERSAILLES | IN | 47042-8416 |
| GEORGE T DAUGHTRY | 705 LEES MILL ROAD | | | | FAYETTEVILLE | GA | 30214-3519 |
| GEORGE T DE LONG | 6064 TORRINGTON DRIVE | | | | RENO | NV | 89511-8518 |
| GEORGE T DE PLAUNTY | 3756 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1328 |
| GEORGE T DELLI-SANT III | CUST JACK EDWARD DELLI-SANT UTMA | CA | 397 NORTHRIDGE DRIVE | | SCOTTS VALLEY | CA | 95066-2676 |
| GEORGE T DEVERTER | 3632 EDGEMONT DR | | | | TROY | MI | 48084-1439 |
| GEORGE T DICK | BOX 1906 | HC 79 | | | PITTSBURG | MO | 65724-9734 |
| GEORGE T DRYHURST | BEVERLY A DRYHURST JT TEN | 4272 ORCHARD HILLS DRIVE | | | YORK | PA | 17402-3235 |
| GEORGE T DUEFRENE | 4493 CYPRESS CREEK DR | | | | PRINCE GEORGE | VA | 23875-2530 |
| GEORGE T DUFFY | 189 WEST WYOMING AVENUE APT 24 | | | | MELROSE | MA | 02176 |
| GEORGE T ENGLISH | 4126 ASHMORE ROAD | | | | COLUMBUS | OH | 43220-4610 |
| GEORGE T ENGLISH TOD | JAMES H COSS | SUBJECT TO STA TOD RULES | 4126 ASHMORE ROAD | | COLUMBUS | OH | 43220-4610 |
| GEORGE T ESHERICK | 8224 BURNING TREE ROAD | | | | BETHESDA | MD | 20817-2906 |
| GEORGE T ESHERICK | CUST ANDREW CLINTON ESHERICK | UTMA MD | 214 INDIAN SPRINGS DR | | SILVER SPRING | MD | 20901-3114 |
| GEORGE T ESSY JR | 6079 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| GEORGE T FAGLEY | TR RUTH L FAGLEY IRREVOCABLE TRUST | UA 05/10/99 | 615 N RIVERSIDE DRIVE #405 | | POMPANO BEACH | FL | 33062-4720 |
| GEORGE T FERREE | 64 MOUNTAIN CREEK CT | | | | JONESBOROUGH | TN | 37659-4488 |
| GEORGE T HALM AND | MARY V HALM JTWROS | 315 W OLIVE | | | ARLINGTON HTS | IL | 60004-4655 |
| GEORGE T HEDGLEY & | SHIRLEY A HEDGLEY JT TEN | 21470 WINCHESTER DR | | | SOUTHFIELD | MI | 48076-4838 |
| GEORGE T HENRETTY | 3968 ROBINA | | | | BERKLEY | MI | 48072-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE T HEPBURN JR | 325 GARDEN RD | | | | PALM BEACH | FL | 33480-3221 |
| GEORGE T HIXSON | 8640 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| GEORGE T HODAKOWSKI | 30 EAST 7TH ST NE | | | | HINSDALE | IL | 60521-4409 |
| GEORGE T HOLLINS II | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287-9654 |
| GEORGE T HOOKS & | JUNE L HOOKS JT TEN | 5122 SUMMERELL AVE | | | GASTONIA | NC | 28056-8582 |
| GEORGE T HOUDE | 181 BOSTON POST RD E | LOT 17 | | | MARLBOROUGH | MA | 01752-3522 |
| GEORGE T JACOB & | MRS EDNA S JACOB JT TEN | 7040 NORTH 1ST AVE | | | TUCSON | AZ | 85718-1006 |
| GEORGE T KENNEDY | CUST PATRICK G KENNEDY U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 101 HONEYTREE CIRCLE | | WAXAHACHIE | TX | 75165-6903 |
| GEORGE T KENNEDY & | MICHELLE L SODERBERG JT TEN | 9820 E SHORE DR | | | WILLIS | TX | 77318-6632 |
| GEORGE T KENNEY | 8900 OAK LN | | | | FORT WASHINGTON | MD | 20744-4854 |
| GEORGE T KING | 4203 CLOUGH LN | | | | CINCINNATI | OH | 45245-1710 |
| GEORGE T KITCHEN | 43310 VISTA SIERRA DRIV | | | | LANCASTER | CA | 93536-6614 |
| GEORGE T KLINE | 715 LAYTON RD | | | | ANDERSON | IN | 46011-1523 |
| GEORGE T KREBS | 5821 E SYLVIA | | | | SCOTTSDALE | AZ | 85254-4365 |
| GEORGE T LAMBERT & | MRS MARY S LAMBERT COMMUNITY | PROPERTY | 4100 JACKSON VALLEY RD | | IONE | CA | 95640-9742 |
| GEORGE T LAUFER & | LYNNE LAUFER JTWROS | 527 LISK AVE | | | STATEN ISLAND | NY | 10303-1798 |
| GEORGE T LEACH | 6226 DERBTSHIRE | | | | INDIANAPOLIS | IN | 46227-4742 |
| GEORGE T LEWIS | 11126 SOUTH PARNELL AVE | | | | CHICAGO | IL | 60628 |
| GEORGE T LOKER JR | 5610 S SHORE DR | | | | WHITE HALL | MI | 49461-9439 |
| GEORGE T LOWE | RT 2 BOX 223 | | | | CLINTWOOD | VA | 24228-9642 |
| GEORGE T MACDONALD II | 11325 EAST CLEMENTS CIR | | | | LIVONIA | MI | 48150-3236 |
| GEORGE T MARCH & | E OPAL MARCH JT TEN | 432 FLORENCE AVE | | | FAIRBORN | OH | 45324-4351 |
| GEORGE T MARCH JR | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| GEORGE T MELTON | 214 ODELL | | | | CLEBURNE | TX | 76033-7300 |
| GEORGE T MICHAELS | 132 MAIN STREET | | | | CHESTER | NY | 10918-1325 |
| GEORGE T MIHALOW | 50 CATHEY LN | | | | BURLINGTON | NJ | 08016-9720 |
| GEORGE T MITCHELL | 2516 MAPLEWOOD ST | | | | SAGINAW | MI | 48601-3940 |
| GEORGE T MITCHELL & | MRS LOIS K MITCHELL JT TEN | BOX 861 | | | ABINGDON | VA | 24212-0861 |
| GEORGE T MIZE | 795 SULPHUR HOLLOW RD | | | | TAZEWELL | TN | 37879-5186 |
| GEORGE T MOODY | 213 FALLS BROOK RD | | | | BRISTOL | CT | 06010-2663 |
| GEORGE T MOORMAN & | FRANCES W MOORMAN JT TEN | 11412 DEERING RD | | | LOUISVILLE | KY | 40272-4360 |
| GEORGE T MORAY | 1290 BOYCE RD | APT C220 | | | PITTSBURGH | PA | 15241-3912 |
| GEORGE T MULLANEY | 448 EVERGREEN DR | | | | LOCKPORT | NY | 14094-9175 |
| GEORGE T MURPHY | CUST JANE MURPHY U/THE NEW YORK | U-G-M-A | BOX 6025 | PEACE RIVER AB  T8S 1S1 CANADA | | | |
| GEORGE T MYERS TR | UA 11/17/06 | GEORGE T MYERS REVOCABLE TRUST | 202 GROVE BLVD | | FREDERICK | MD | 21701 |
| GEORGE T PASLEY | 44 AFTON STREET | | | | ROCHESTER | NY | 14612-5102 |
| GEORGE T PAWELCZYK | 2OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| GEORGE T PLUNKETT | 260 WILLIAMSBURG WAY | | | | FAYETTEVILLE | GA | 30214-2104 |
| GEORGE T POPOVICE | 1202 SWEENEY STREET | | | | NO TONAWANDA | NY | 14120-4855 |
| GEORGE T REICHARD | 9230 TERRY LN | | | | RIVERSIDE | CA | 92503-4335 |
| GEORGE T RIGGS | 2020 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9438 |
| GEORGE T RUPERT & | ARLENE M RUPERT JT TEN | 11 DAVISON DR | | | E BRUNSWICK | NJ | 08816-2372 |
| GEORGE T SLADETZ | 13291 LUCY LAKE LANE | | | | MINOCQUA | WI | 54548-9659 |
| GEORGE T SNYDER | PO BOX 335 | | | | CANVAS | WV | 26662-0335 |
| GEORGE T SPAULDING ACF | AARON T SPAULDING U/NM/UTMA | 14108 PIEDRAS DR NE | | | ALBUQUERQUE | NM | 87123-2323 |
| GEORGE T STOLT | 2115 - 265TH ST EAST | | | | MYAKKA CITY | FL | 34251-8704 |
| GEORGE T STRICKO | 678 MAHAN DENMAN RD N E | | | | BRISTOLVILLE | OH | 44402-9750 |
| GEORGE T STRIMENOS | CUST AUSTIN T STRIMENOS UTMA CO | 14263 TRUE MOUNTAIN DR | | | LARKSPUR | CO | 80118-5728 |
| GEORGE T TANGALAKIS | 47595 BECKENHAM BLVD | | | | NOVI | MI | 48374-3528 |
| GEORGE T TIRPAK JR | 329 WILSON STREET | | | | EXETER | PA | 18643-1023 |
| GEORGE T TROLLINGER | 1692 KEN LEE COURT | | | | ASHEBORO | NC | 27203-7850 |
| GEORGE T VALAORAS | CUST NICHOLAS PETER | VALAORAS UGMA NY | 2631 SOUTHPOINT LN | | NEW LONDON | NC | 28127-9142 |
| GEORGE T VAN BUSKIRK IV | 1518 VALIANT DR | | | | GREENVILLE | TN | 37745-6446 |
| GEORGE T VANCE & | MRS NORMA J VANCE JT TEN | 283 DUTCH LANE | | | PITTSBURGH | PA | 15236-4342 |
| GEORGE T WERNER & | NANCY C WERNER JT TEN | 1435 N TROOPER RD RT2 | | | NORRISTOWN | PA | 19403-3862 |
| GEORGE T WHITE JR | 635 NW SAN CANDIDO WA | | | | PORT SAINT LUCIE | FL | 34986-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE T WHITEMAN | 3054 E CURTIS RD | | | | BIRCHRUM | MI | 48415-9021 |
| GEORGE T WILEY | 6115 ARNSBY PLACE | | | | CINCINNATI | OH | 45227-2901 |
| GEORGE T WRIGHT | 3034 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 |
| GEORGE T WRIGHT | 109 SAWMILL BEND | | | | CHARDON | OH | 44024-1447 |
| GEORGE T WRIGHT | 4516 BURTON | | | | INKSTER | MI | 48141-2838 |
| GEORGE T YATSKO JR | 2035 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9428 |
| GEORGE T ZAMZOW | BARBARA A ZAMZOW TTEE | U/A/D 12/16/02 | FBO GEORGE & BARBARA LIV TR | 5925 ETON DRIVE | HOFFMAN ESTATES | IL | 60192-4119 |
| GEORGE T. BECHAKAS | 20 MUEGEL ROAD | | | | EAST AMHERST | NY | 14051-1605 |
| GEORGE TAMBURINO | 124 WHARFSIDE DRIVE | | | | MONMOUTH BEACH | NJ | 07750-1245 |
| GEORGE TASICH | 1628 HIGH STREET | | | | CUYAHOGA FALLS | OH | 44221-4002 |
| GEORGE TATOOLE & | MRS SHIRLEY M TATOOLE JT TEN | 7849 OAK RIDGE DRIVE | | | PALOS PARK | IL | 60464-1968 |
| GEORGE TAYLOR HESS | 9815 BELINDER RD | | | | LEAWOOD | KS | 66206-2450 |
| GEORGE TELEPAN | 38 ASH TERRACE | | | | PARLIN | NJ | 08859-1102 |
| GEORGE TEREK | 401 GATEWAY BLVD | | | | HURON | OH | 44839-1954 |
| GEORGE TEREM | 731 HARASEK | | | | LEMONT | IL | 60439-4377 |
| GEORGE THEODORE SMELTZER | 1100 BELLOWS AVE PO BOX 142 | | | | FRANKFORT | MI | 49635-0142 |
| GEORGE THOMAS CHALLONER & | GLADYS MOORE CHALLONER | TR G T & G M CHALLONER TRUST | UA 10/26/04 | 10201 REINTREE COMMON LANE | RICHMOND | VA | 23238 |
| GEORGE THOMAS DAVIS JR | PO BOX 277 | | | | SWAN QUARTER | NC | 27885-0277 |
| GEORGE THOMAS SLATER | 11492 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| GEORGE THOMPSON | 4345 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3054 |
| GEORGE THORNTON | 5028 BELLCREEK LN | | | | DAYTON | OH | 45426-4713 |
| GEORGE THURBER SCOTT JR | 13 SEDGE FERN DR | | | | HILTON HEAD | SC | 29926-2791 |
| GEORGE TIMOFIUK | 26682 SIMONE | | | | DEARBORN HEIGHTS | MI | 48127-3338 |
| GEORGE TOLLIVER | 1813 BARKINS AVE | | | | ORANGE | TX | 77630-2339 |
| GEORGE TOMPKINS AND | DORIS TOMPKINS JTWROS | 634 E PAGOSA DR | | | GRAND JCT | CO | 81506-3818 |
| GEORGE TOMSKY | 45 TIMBERWICK DR | | | | FLEMINGTON | NJ | 08822-5518 |
| GEORGE TOUMAZOS | PO BOX 773 | | | | WARREN | OH | 44482-0773 |
| GEORGE TOUMBEKIS | 34-58 32ND STREET | | | | ASTORIA | NY | 11106-2702 |
| GEORGE TRUSTY | 1905 AISQUITH ST | | | | BALTIMORE | MD | 21218-6318 |
| GEORGE TSEVDOS | CGM IRA CUSTODIAN | 119 KOUNTOURIOTOU STREET | PIRAEUS | GREECE-18532 | | | |
| GEORGE TUCKER | PO BOX 1416 | | | | LEWISBURG | WV | 24901-4416 |
| GEORGE TUHACEK | 3394 31ST ST SW | | | | GRANDVILLE | MI | 49418-1486 |
| GEORGE TULE | 251 E 32ND ST APT 15B | | | | NEW YORK | NY | 10016-6304 |
| GEORGE TURNER | 401 PROSPECT | | | | LIMA | OH | 45804-1453 |
| GEORGE TURNER | 19330 FLEMING AVENUE | | | | DETROIT | MI | 48234-1315 |
| GEORGE V BRUNDAGE | 3890 KELLER RD | | | | HOLT | MI | 48842 |
| GEORGE V DERISLEY | 28201 DIESING DRIVE | | | | MADISON HEIGHTS | MI | 48071-4567 |
| GEORGE V DERISLEY & | LOIS JEAN DERISLEY JT TEN | 28201 DIESING DRIVE | | | MADISON HEIGHTS | MI | 48071-4567 |
| GEORGE V ELLISON | 44 DEVILLE DR | | | | DEFIANCE | OH | 43512-3706 |
| GEORGE V FIELDS | 11473 MISTY MEADOW DR | | | | CATO | NY | 13033-3300 |
| GEORGE V GIBSON | 2467 N AINGER RD | | | | CHARLOTTE | MI | 48813-8848 |
| GEORGE V HILDERBRANDT | 9310 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5896 |
| GEORGE V HOWELL | 7764 MEADOW VIEW CIR | | | | UNION | MO | 63084-2430 |
| GEORGE V HUGHES | TR GEORGE V HUGHES TRUST | UA 4/18/95 | C/O VINCENT HUGHES | 7 YORKTOWN CT | PRINCETON JCT | NJ | 08550-1511 |
| GEORGE V KELLER 3RD | 843 E MEADOW LARK ST | | | | SPRINGFIELD | MO | 65810-2955 |
| GEORGE V KONDAS | 1880 PAISLEY ST | | | | AUSTINTOWN | OH | 44511-1051 |
| GEORGE V KRYSA | 826 SCHOOL ST | | | | CLAWSON | MI | 48017-1278 |
| GEORGE V LABOON & | NANNIE JOY LABOON JT TEN | 1016 GORDON DRIVE S E | | | DECATUR | AL | 35603-3216 |
| GEORGE V LETSCH | 5 MADISON AVENUE | | | | AVENEL | NJ | 07001-1418 |
| GEORGE V MALGARINOS | FRINI MALGARINOS TTEES | GEORGE V. AND FRINI MALGARINOS | REV TRUST U/A/D 02-01-1997 | 375 BRIDGESIDE CIRCLE | DANVILLE | CA | 94506-4456 |
| GEORGE V MCGREW | RTE 1 BOX 66 | | | | SENATH | MO | 63876-9701 |
| GEORGE V NELSON | 2006 WALSH DR | | | | WESTMINSTER | MD | 21157-3474 |
| GEORGE V NICKOLAOU TTEE | U/A DTD 12-19-02 | ROZANNE NICKOLAOU LIVING TRUST | 128 CHAPEL HILL DRIVE | | BATTLE CREEK | MI | 49015 |
| GEORGE V PALERMO & | SALLY ANN PALERMO JT TEN | 8 BRIELLE RD | | | N GRAFTON | MA | 01536-1167 |
| GEORGE V PARKER | TR PARKER RESIDUAL TRUST | UA 10/13/92 | 6904 DAISY LN | | CITRUS HGTS | CA | 95621-8315 |
| GEORGE V SCHABOWSKI JR | 227 CLARK ST | | | | WESTVILLE | IL | 61883-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE V SHAFFER | PO BOX 487 | | | | WOODSTOCK | VA | 22664-0487 |
| GEORGE V STAUFFER | 7818 PINES RD | | | | SHREEVEPORT | LA | 71129-4402 |
| GEORGE V THEODORE | 135 WEAVERVILLE RD | | | | DOYLESTOWN | OH | 44230-9605 |
| GEORGE V WALKER & | GLADYS M WALKER JT TEN | 178 FALCON ST | | | EAST BOSTON | MA | 02128-2509 |
| GEORGE V. TUTTLE AND | EILEEN G. TUTTLE JTWROS | 30 ATKINSON LANE | | | FORT ANN | NY | 12827-1916 |
| GEORGE VALCHAR TR | UA 10/6/05 | GEORGE VALCHAR TRUST | 311 SOUTH BALD HILL RD | | NEW CANAAN | CT | 06840 |
| GEORGE VARMUZA | 1209 SAND CASTLE RD | | | | SANIBEL | FL | 33957-3618 |
| GEORGE VASQUEZ | 6010 S MOODY | | | | CHICAGO | IL | 60638-4310 |
| GEORGE VASS | 7927 DAVIS ST | | | | MORTON GROVE | IL | 60053-1822 |
| GEORGE VASSILIADES & | ALICE VASSILIADES JT TEN | 7 COURTNEY LANE | | | COLONIA | NJ | 07067-2120 |
| GEORGE VELISARIS | STELLA VELISARIS JT TEN | 111 JOHN DR | | | CANONSBURG | PA | 15317-1807 |
| GEORGE VENETTIS | 14459 MERCI LANE | | | | STERLING HEIGHTS | MI | 48313-5629 |
| GEORGE VILLEGAS JR | 1483 MT PALOMAR DR | | | | SAN JOSE | CA | 95127-4724 |
| GEORGE VOGT JR | 12 MEEKER DRIVE | | | | MILLBURN | NJ | 07041-1108 |
| GEORGE VOROBEL & | MRS MARY ANN VOROBEL JT TEN | 5110 N W 48 AVENUE | | | COCONUT CREEK | FL | 33073-4905 |
| GEORGE VUCKOVICH | 129 SIMILO DR | | | | ELIZABETH | PA | 15037-1847 |
| GEORGE W & EDITH M HIGGINS TTE | GEORGE W & EDITH M HIGGINS | REVOCABLE LIVING TR 3/17/95 | 1305 COUNTRYVIEW CT | | SUNNYSIDE | WA | 98944-8701 |
| GEORGE W ABRAHAM & | MRS PAULETTE A ABRAHAM JT TEN | 4143 BARTON DR | | | LANSING | MI | 48917-1609 |
| GEORGE W ADAMS | 11868 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| GEORGE W ADAMS & | DOLORES ADAMS JT TEN | S-4828 LAKE SHORE RD | | | HAMBURG | NY | 14075-5550 |
| GEORGE W ADAMS III | ESTHER R. BROWN TTEE | HARVEY B BROWN JR. TRUST | HARLOW ADAMS & FRIEDMAN | 300 BIC DRIVE | MILFORD | CT | 06461-3055 |
| GEORGE W AINSCOW & | ELIZABETH C AINSCOW | TR UA 10/01/92 AINSCOW TRUST | 1508 VERMEER DR | | NOKOMIS | FL | 34275-4472 |
| GEORGE W ALLEN | PO BOX 27 | | | | BOWLING GREEN | FL | 33834-0027 |
| GEORGE W AMERMAN JR | PO BOX 606 | | | | NESHANIC STATION | NJ | 08853-0606 |
| GEORGE W ANDERSON | 731 ELEANOR AVE | | | | DAYTON | OH | 45408-1226 |
| GEORGE W BABCOCK | 2712 N WEST RIVER DR | | | | JANESVILLE | WI | 53545-8334 |
| GEORGE W BAER JR | 4051 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-9722 |
| GEORGE W BAILEY JR | 213 SOUTH ST | | | | CAMDEN WY | DE | 19934-1322 |
| GEORGE W BAKER | 2317 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2826 |
| GEORGE W BALLANTYNE JR | 8 ARDMORE ROAD | | | | WORCESTER | MA | 01609-1519 |
| GEORGE W BARNETT | 16528 WESTMORELAND RD | | | | DETROIT | MI | 48219-4041 |
| GEORGE W BARRY JR | BOX 204 | | | | WEST POINT | NE | 68788-0204 |
| GEORGE W BARSA AND | LOUISE BARSA JT WROS | 119 LENOX AVE | | | DEMAREST | NJ | 07627-2112 |
| GEORGE W BEAN III | 2016 WINDSOR PL | | | | FORT WORTH | TX | 76110-1758 |
| GEORGE W BECK II & | MARIAN BECK EDWARDS & | GEORGE W BECK IV JT TEN | PO BOX 2071 | | GRAPEVINE | TX | 76099-2071 |
| GEORGE W BELL | 1951 S ELECTRIC ST | | | | DETROIT | MI | 48217-1180 |
| GEORGE W BIEBER & | NICOLE BIEBER JT TEN | 674 LAVA FALLS DRIVE | | | LAS VEGAS | NV | 89110-4005 |
| GEORGE W BISCOE & | TERESA C BISCOE | TR GEORGE W BISCOE REVOCABLE | LIVING TRUST UA 02/09/96 | 11 GRUBER DR | GLEN COVE | NY | 11542-3202 |
| GEORGE W BLASEN | 5095 WABASH CT NE | | | | GRAND RAPIDS | MI | 49525-1143 |
| GEORGE W BOATRIGHT | 1601 PINELOG RD | | | | AIKEN | SC | 29803-5722 |
| GEORGE W BOLLENBACH | 239 E UPLAND AVE | | | | GALLOWAY | NJ | 08205-9530 |
| GEORGE W BOWLING | 14980 MANOR RIDGE DR | | | | CHESTERFIELD | MO | 63017-7712 |
| GEORGE W BOWMAN & | MRS MARY ANN BOWMAN JT TEN | 9174 GILLMAN | | | LIVONIA | MI | 48150-4147 |
| GEORGE W BRANDT | 1106 HEINES DRIVE | | | | TYLER | TX | 75701-9072 |
| GEORGE W BREWER | 620 S 1ST | | | | VAN BUREN | IN | 46991-9701 |
| GEORGE W BRIGGS | 7932 PHLOX ST | | | | DOWNEY | CA | 90241-4506 |
| GEORGE W BRINKMAN JR | 598 DEAN RD | | | | TEMPERANCE | MI | 48182 |
| GEORGE W BUNCE | 203 HAZELTON RD | | | | OWOSSO | MI | 48867-9027 |
| GEORGE W CARMINER | 5844 DUTTON AVE | | | | BATON ROUGE | LA | 70805-2309 |
| GEORGE W CARTELL | 4786 ROCKY RIVER DRIVE | | | | CLEVELAND | OH | 44135-3262 |
| GEORGE W CARVER & | WILMA S CARVER | TR UA CARVER REVOCABLE FAMILY TRUST | 12/18/89 | 2 CRIMSON COURT | PEKIN | IL | 61554-2402 |
| GEORGE W CHRISTMANN JR | 5900 BABCOCK BLVD | APT 24 | | | PITTSBURGH | PA | 15237-2554 |
| GEORGE W CHRONISTER & | RUTH E CHRONISTER | TR GEORGE W CHRONISTER LIVING TRUST | UA 06/23/97 | 1410 VESTA DRIVE | HARRISBURG | PA | 17112-1134 |
| GEORGE W CLARK | 1311 LAKE PARK | | | | BIRMINGHAM | MI | 48009-1089 |
| GEORGE W CLARKE JR | 85263 CLAXTON ROAD | | | | YULEE | FL | 32097 |
| GEORGE W CLARKSON | 2924 E CROSS ST | | | | ANDERSON | IN | 46012-9597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE W CLAYBORN | PO BOX 4 | 730 E 500S | | | BLANDING | UT | 84511 |
| GEORGE W CLIFFORD | 430 HAWTHORNE ST | | | | NEENAH | WI | 54956-4624 |
| GEORGE W COLE & | VIVIAN E COLE JT TEN | 7073 ROSEMARY | | | DEARBORN HEIGHTS | MI | 48127-4608 |
| GEORGE W COLEMAN | PO BOX 187 | | | | CLIO | MI | 48420-0187 |
| GEORGE W COLLINS | 2402 DAUGHERTY LANE | | | | CHATTANOOGA | TN | 37421-1309 |
| GEORGE W COLLINS & | SANDRA S COLLINS JT TEN | 2402 DAUGHERTY LANE | | | CHATTANOOGA | TN | 37421-1309 |
| GEORGE W COLTON | 718 DEARBORN AVE | | | | DAYTON | OH | 45408-1266 |
| GEORGE W COOK | PO BOX 600458 | | | | DALLAS | TX | 75360-0458 |
| GEORGE W COOKUS | 185 JACOBS ROAD | | | | MARTINSBURG | WV | 25401-0340 |
| GEORGE W COTTON | 58 PEACHTREE MEMORIAL DR 2 | | | | ATLANTA | GA | 30309-1068 |
| GEORGE W CRATER JR | 15 GALLANT LANE | | | | WILLINGBORO | NJ | 08046-3327 |
| GEORGE W CROLL | PO BOX 142 | | | | NORTH STREET | MI | 48049-0142 |
| GEORGE W CROSBY | 1780 MILLVILLE RD | | | | HAMILTON | OH | 45013-4170 |
| GEORGE W CROW JR & | SHIRLEY J CROW JT TEN | 6202 S ELMS ROAD | | | SWART CREEK | MI | 48473-9400 |
| GEORGE W CRUM | 2805 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1829 |
| GEORGE W CUMMINGS | CGM IRA CUSTODIAN | PK 222 PASAPORT 35210 | IZMIR | TURKEY | | | |
| GEORGE W CURRY & | MARTHA J CURRY JT TEN | 201 CARTER | | | TROY | MI | 48098-4656 |
| GEORGE W CUTCHENS TTEE | GEORGE W CUTCHENS REV TR | U/A/D 09-08-1983 | 57 HARBOR WOODS CIRCLE | | SAFETY HARBOR | FL | 34695-5346 |
| GEORGE W DANSBY TTEE & | NANCY J DANSBY TTEE | U/A/D 02-07-2003 | FBO DANSBY LIVING TRUST | 2955 2ND PLACE SOUTH WEST | VERO BEACH | FL | 32968-3284 |
| GEORGE W DAVIDSON JR | 550 WEST PIERCE DRIVE | | | | MACON | GA | 31204-1644 |
| GEORGE W DAVIDSON JR & | DOLORES E DAVIDSON JT TEN | 550 WEST PIERCE DRIVE | | | MACON | GA | 31204-1644 |
| GEORGE W DAVIS | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| GEORGE W DAVIS & | MRS JEAN M DAVIS JT TEN | 6551 FINCHLEY DR | | | INDPLS | IN | 46250-2827 |
| GEORGE W DEFENTHALER & | JACQUELINE J DEFENTHALER | TR UA 11/11/88 | BY GEORGE W DEFENTHALER | 4823 PINE EAGLES DR | BRIGHTON | MI | 48116-9762 |
| GEORGE W DIPKA | TR GEORGE W DIPKA TRUST UA 2/22/99 | 6190 SILVER BEACH RD | | | CHEBOYGAN | MI | 49721-9049 |
| GEORGE W DOHERTY | PO BOX 786 | | | | LARAMIE | WY | 82073-0786 |
| GEORGE W DONALDSON | 1610 HOLMAN AVE | | | | COVINGTON | KY | 41011-2940 |
| GEORGE W DUNN | 15 COVEY LN | | | | COVINGTON | GA | 30016-7513 |
| GEORGE W DUNN | 2815 E GEER ST | | | | DURHAM | NC | 27704-3725 |
| GEORGE W DURKEE & | HONOR L DURKEE JT TEN | 218 ASHTON COURT | | | CLIFTON SPRINGS | NY | 14432-9783 |
| GEORGE W DUVALL | 161 MABEL LANE | | | | SEVERNA PARK | MD | 21146-1123 |
| GEORGE W DYBALL | 2462 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| GEORGE W EASH JR | 2300 AUTUMN CREEK PATH | | | | VALLEY CITY | OH | 44280-9431 |
| GEORGE W EICHMAN | 10 TROPICANA DR | | | | PUNTA GORDA | FL | 33950-5049 |
| GEORGE W ELBON & | CREOLA N ELBON JT TEN | 3721 HOLLY GROVE RD | | | BALTIMORE | MD | 21220-3040 |
| GEORGE W ELLIOTT & | JOSEPHINE ELLIOTT JT TEN | BOX 475 | | | EARLETON | FL | 32631-0475 |
| GEORGE W EVANS | BOX 25 | | | | BLACKSVILLE | WV | 26521-0025 |
| GEORGE W EVANS JR | 1612 MYER AVENUE | | | | MCKEESPORT | PA | 15133-3338 |
| GEORGE W EVERETT & | MRS EDITH H EVERETT JT TEN | 267 PINEWOOD CIRCLE | | | GULFPORT | MS | 39507-1909 |
| GEORGE W EWALT & | MARSHA L HAVEY JT TEN | 7631 WEST RD | | | WASHINGTON | MI | 48094 |
| GEORGE W FARRENCE & | MARIAN E FARRENCE TEN ENT | 215 S EAST ST | | | SPRING GROVE | PA | 17362-1217 |
| GEORGE W FISHER | BOX 36 | | | | MT PLEASANT | NC | 28124-0036 |
| GEORGE W FOSTER | 1406 W VAN TREES ST | | | | WASHINGTON | IN | 47501-2310 |
| GEORGE W FOWLSTON | 101 AIRLIE COURT | | | | CARY | NC | 27513 |
| GEORGE W FRIEND | 130 REDBUD CIRCLE | | | | ANDERSON | IN | 46013-1035 |
| GEORGE W FRYE & | GENEVIEVE E FRYE JT TEN | 126 CREST ST | SPEERS HILL | | CHARLEROI | PA | 15022-1009 |
| GEORGE W FULP | 1017 SHADY REST RD | | | | MCMINNVILLE | TN | 37110-4866 |
| GEORGE W G STONER | 2475 VIRGINIA AVE NW #821 | | | | WASHINGTON | DC | 20037-2639 |
| GEORGE W GAINES | 5400 WABASH AVE | | | | BALTIMORE | MD | 21215-4811 |
| GEORGE W GEARHART | TR W & L GEARHART TRUST | UA 7/18/90 | 1200 MIRAMAR AVE | APT 111 | MEDFORD | OR | 97504-8560 |
| GEORGE W GEARHART & | MARLA B GEARHART JT TEN | 4 ROCKCLIFF RD | | | MARBLEHEAD | MA | 01945 |
| GEORGE W GEESLIN | PO BOX 248 | | | | XENIA | OH | 45385-0248 |
| GEORGE W GENTRY | 4022 HIGHWAY 53 N | | | | OKOLONA | AR | 71962-9645 |
| GEORGE W GIBSON & | NANCY G GIBSON | TR GIBSON LIVING TRUST | UA 12/08/94 | 8602 A GOLD PEAK LANE | HGHLNDS RANCH | CO | 80130 |
| GEORGE W GILCHRIST & | MARIE GILCHRIST JT TEN | 265 NO ELM ST | | | NO MASSAPEQUA | NY | 11758-2524 |
| GEORGE W GILES III | 52 LONGVIEW DRIVE | | | | CANONSBURG | PA | 15317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W GILLEMOT | TR UA 12/14/84 | GEORGE W GILLEMOT FAMILY TRUST | | 4814 OLD US 395 | FRANKTOWN | NV | 89704 |
| GEORGE W GLOSTER JR | 53645 LAMBETH CT | | | | SHELBY TOWNSHIP | MI | 48316-2136 |
| GEORGE W GOLDBERG | 6109 RICHMOND ROAD | | | | WEST MILFORD | NJ | 07480-5117 |
| GEORGE W GRAMER | 307 GOLDFINCH DR | | | | BRIDGEWATER | NJ | 08807-1107 |
| GEORGE W GRAMER & | ESTHER GRAMER JT TEN | 307 GOLDFINCH DR | | | BRIDGEWATER | NJ | 08807-1107 |
| GEORGE W GRANT JR | 404 BAUER PLACE | | | | MINEOLA | NY | 11501-1340 |
| GEORGE W GRAPES & | DOROTHY J GRAPES JT TEN | 4636 ALABAMA RD | | | MEDINA | NY | 14103-9751 |
| GEORGE W GRAY | SUITE 224 | 6767 FOREST HILL AVE | | | RICHMOND | VA | 23225-1851 |
| GEORGE W GREEN | 3421 DETROIT ST | | | | DEARBORN | MI | 48124-4169 |
| GEORGE W GREENE & | DOROTHY J GREENE JT TEN | 4289 E MERCER WAY | | | MERCER ISLAND | WA | 98040-3823 |
| GEORGE W GREGORY | TR IRREVOCABLE TRUST | 02/23/86 U-A LORRAINE NEW & | GEORGE GREGORY | 2476 KINGSTON | TROY | MI | 48084-2707 |
| GEORGE W GRIFFITH | 300 BARTON SHORE DRIVE | | | | ANN ARBOR | MI | 48105-1026 |
| GEORGE W GRIFFITH | CUST CHARLES MICHAEL GRIFFITH | UGMA MI | 15 NORWOOD AVENUE | | MONTCLAIR | NJ | 07043-1921 |
| GEORGE W GRIFFITH | CUST CHARLES M | GRIFFITH U/THE IND UNIFORM | GIFTS TO MINORS ACT | 300 BARTON SHORE DR | ANN ARBOR | MI | 48105-1026 |
| GEORGE W GROW | 340 WINDSOR CT | | | | W CARROLLTON | OH | 45449-2048 |
| GEORGE W GRUNINGER | 441 HAMMERSTONE LANE #A | | | | STRATFORD | CT | 06614-8231 |
| GEORGE W HAMMITT | 4316 PARK FOREST | | | | FLINT | MI | 48507-2269 |
| GEORGE W HARNICHAR | 5170 SABRINA LANE N W | | | | WARREN | OH | 44483-1278 |
| GEORGE W HART | 61 TURKEY CREEK RD | | | | CARNESVILLE | GA | 30521-3649 |
| GEORGE W HAZELBAKER | 7633 WASHINGTON PK DR | | | | DAYTON | OH | 45459-3620 |
| GEORGE W HEATHMAN | 2315 N W RAMSEY DR | | | | PORTLAND | OR | 97229-4206 |
| GEORGE W HENNESSY | LAUREL OAK ESTATES | 3267 DICK WILSON DR | | | SARASOTA | FL | 34240-8739 |
| GEORGE W HENNINGS | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| GEORGE W HERRICK | 5532 RT 21 | | | | ALFRED STATION | NY | 14803-9728 |
| GEORGE W HILL | 744 LIDDESDALE | | | | DETROIT | MI | 48217-1210 |
| GEORGE W HILTON | 6498 SUMMER CLOUD WAY | | | | COLUMBIA | MD | 21045-5612 |
| GEORGE W HITCHENS | 120 DUNBARTON DR | HIGHLAND WEST | | | WILMINGTON | DE | 19808-1356 |
| GEORGE W HOLLIBAUGH | 229 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146-1531 |
| GEORGE W HOPE | 10 MARILYN TERRACE | | | | MILLVILLE | NJ | 08332 |
| GEORGE W HOPKINS | 17579 SWEET BRIAR ROAD | | | | LEWES | DE | 19958-3939 |
| GEORGE W HORNER | 2712 N VAN BUREN | | | | BAY CITY | MI | 48708-5449 |
| GEORGE W HOWES | 7188 NICKETT DRIVE | | | | N TONAWANDA | NY | 14120-1441 |
| GEORGE W HUTTON | 25871 CURIE | | | | WARREN | MI | 48091-3831 |
| GEORGE W IDE | 35100 EASTERLING RD | | | | DADE CITY | FL | 33525-8172 |
| GEORGE W INGRAM | 125 LAKE DR | | | | FAYETTEVILLE | GA | 30215-2142 |
| GEORGE W IVINS & | JEANNE A IVINS JT TEN | 141 W PATRICIA RD | | | HOLLAND | PA | 18966-1828 |
| GEORGE W JACKSON JR | 7223 S RIDGELAND | | | | CHICAGO | IL | 60649-2808 |
| GEORGE W JAMES | CGM IRA CUSTODIAN | 15 ZORRO COURT | | | PALM COAST | FL | 32164-5850 |
| GEORGE W JAMISON III | 211 WINDRIDGE PARKWAY | | | | HARDY | VA | 24101-3319 |
| GEORGE W JOHNSON | 1331 STAFFORD AVE | | | | BRISTOL | CT | 06010-2871 |
| GEORGE W JOHNSTON | 6203 WESTLAKE AVE | | | | PARMA | OH | 44129-2353 |
| GEORGE W JOHNSTON & | MRS M JANE JOHNSTON JT TEN | 10 INDEPENDENCE DRIVE | | | WHIPPANY | NJ | 07981-2219 |
| GEORGE W JONES | 6220 PARKVIEW | | | | KANSAS CITY | KS | 66104-1449 |
| GEORGE W JONES III | 1408 CONNELL ROAD | | | | CHARLESTON | WV | 25314-1924 |
| GEORGE W KANARR II | 2410 LAKE BRANDT PL | APT T | | | GREENSBORO | NC | 27455-2086 |
| GEORGE W KING | 5455 SEVERENCE RD | | | | CASS CITY | MI | 48726-9399 |
| GEORGE W KINGSTON III | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| GEORGE W KITCHEN | 187 N WATERWAY DR | | | | FORT CHERLOTT | FL | 33952-7946 |
| GEORGE W KNABE | CUST DOROTHY M KNABE U/THE | SOUTH DAKOTA UNIFORM GIFTS | TO MINORS LAW | 1008 7TH AVE S | VIRGINIA | MN | 55792-3151 |
| GEORGE W KOCH JR | 527 CO ROAD 2302 R 1 | | | | LOUDONVILLE | OH | 44842-9316 |
| GEORGE W KOSTECKI | 286 GETTYSBURG WAY | | | | LINCOLN PARK | NJ | 07035-1833 |
| GEORGE W KRAFCHICK | 10 HIGHLAND AVE STONEHURST | | | | WILMINGTON | DE | 19804-3117 |
| GEORGE W KRAFCHICK & | MILDRED P KRAFCHICK JT TEN | 10 HIGHLAND AVE | | | WILMINGTON | DE | 19804-3117 |
| GEORGE W KROENER | RFD 6-A 7 EAST POND RD | | | | NARRAGANSETT | RI | 02882 |
| GEORGE W KUKULECH | | | | | NEW BERLIN | NY | 13411 |
| GEORGE W LACOUTURE | 117 MT PLEASANT STREET | | | | MARLBORO | MA | 01752-5103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE W LAINHART | 11362 N IOWA AV | | | | ALEXANDRIA | IN | 46001-8148 |
| GEORGE W LAURENDEAU | 10 WHITNEY ST | | | | BURLINGTON | MA | 01803-1028 |
| GEORGE W LAWRENCE | 16850-112 COLLINS AVENUE | APT #451 | | | SUNNY ISL BCH | FL | 33160 |
| GEORGE W LAWSON & | EILEEN M LAWSON JT TEN | 11941 TOWN LINE RD | | | GRAND BLANC | MI | 48439-1628 |
| GEORGE W LEIGHTY | #2 DOGWOOD LANE | | | | MCLEANSBORO | IL | 62859-1347 |
| GEORGE W LEWIS & | ANN GEFFEN JT TEN | 2814 28TH ST N W | | | WASHINGTON | DC | 20008-4110 |
| GEORGE W LIEBER & | TEESHA M LIEBER JT TEN | 5746 ISLAND DRIVE | | | GOODRICH | MI | 48438-9614 |
| GEORGE W LINDSAY JR | 121 COLUMBUS DR | | | | SAVANNAH | GA | 31405-4103 |
| GEORGE W LINIMAN | CUST COURTNEY LEE HUEBNER | UTMA OH | 3723 GAIRLOCK DR | | COLUMBUS | OH | 43228-3716 |
| GEORGE W LOWE JR | 26 N SEEBERT ST | | | | CARY | IL | 60013-2032 |
| GEORGE W LUKOVSKY & | ELIZABETH L LUKOVSKY JT TEN | 5620 HUNTINGTON ST | | | DULUTH | MN | 55807-1353 |
| GEORGE W LYONS | ATTN JEAN L BANFF | 168 POINTERS-AUBURN RD | | | PEDRICKTOWN | NJ | 08067-3020 |
| GEORGE W LYONS & | DOROTHY F LYONS | TR UA 02/15/91 GEORGE W | LYONS & DOROTHY F LYONS | 7910 KNOX LOOP | NEW PORT RICHEY | FL | 34655-2738 |
| GEORGE W MACK | 915 W LENAWEE | | | | LANSING | MI | 48915-1654 |
| GEORGE W MADDEN TTEE | FBO GEORGE MADDEN TRUST | U/A/D 08/22/02 | 901 FLORSHEIM DRIVE #324 | | LIBERTYVILLE | IL | 60048-5280 |
| GEORGE W MADDOCK & | MRS ELLA A MADDOCK JT TEN | 32290 1ST AVE S | APT 387 | | FEDERAL WAY | WA | 98003 |
| GEORGE W MADDRELL & | VIRGINIA S MADDRELL JT TEN | 320 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-1873 |
| GEORGE W MAHER | 3210 GREENWOOD LN | | | | GODFREY | IL | 62035-1815 |
| GEORGE W MANIA | 617 CHERRY ST | | | | TRENTON | NJ | 08638-3318 |
| GEORGE W MARCH | 365 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9614 |
| GEORGE W MARCUS | 4750 BUFORD HWY | | | | NORCROSS | GA | 30071-2730 |
| GEORGE W MARVEL | 26993 WAYDEN RD | | | | GEORGETOWN | DE | 19947 |
| GEORGE W MASON | 519 MAPLE ST | | | | CINT | OH | 45216-2129 |
| GEORGE W MAXWELL JR & | PATRICIA T MAXWELL JT TEN | 229 HUNTERS RIDGE WAY | | | MAGNOLIA | DE | 19962-1544 |
| GEORGE W MAY JR | ROUTE 590 | BOX 500 | | | HAMLIN | PA | 18427 |
| GEORGE W MC CLURE & | DEBORAH M MC CLURE JT TEN | 15 HEMLOCK AVE | | | KINGSTON | NY | 12401-4013 |
| GEORGE W MC DOWELL | 5105 TOWNLINE ROAD | | | | SANBORN | NY | 14132-9398 |
| GEORGE W MCALPINE | 6460 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| GEORGE W MCCAGG JR & | MIRIAM C MCCAGG JT TEN | 15201 OLIVE 490 | | | CHESTERFIELD | MO | 63017-1819 |
| GEORGE W MCCANTS | PO BOX 93302 | | | | ATLANTA | GA | 30377-0302 |
| GEORGE W MCCLOUD | 3633 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| GEORGE W MCGURK | 236 PINE HURST RD | | | | MUNROE FALLS | OH | 44262-1134 |
| GEORGE W MCKINNEY | PO BOX 118 | | | | GEORGETOWN | IL | 61846-0118 |
| GEORGE W MCSHERRY JR | 6142 FALKAND DR | | | | HUBER HEIGHTS | OH | 45424-3820 |
| GEORGE W MEDVED SR | TR GEORGE W MEDVED SR TRUST | UA 03/06/03 | 14102 BLUE SKIES | | LIVONIA | MI | 48154-4995 |
| GEORGE W MEEKER | 527 N MASON | | | | SAGINAW | MI | 48602-4470 |
| GEORGE W MITCHELL | 158 PLUMTREE RD | | | | DEERFIELD | IL | 60015-4831 |
| GEORGE W MITCHELL | 2000 OAKGLEN DR | | | | AUSTIN | TX | 78745-2760 |
| GEORGE W MONTGOMERY JR | 7222 GREENVIEW TERRACE | | | | TOPEKA | KS | 66619-1127 |
| GEORGE W MOORER | 1616 E 79TH ST | | | | CLEVELAND | OH | 44103-3454 |
| GEORGE W MORAN JR | 1809 THORNBURY RD | | | | BALTIMORE | MD | 21209-3638 |
| GEORGE W MORGAN | 336 DOYLE AVE | | | | PROVIDENCE | RI | 02906-4202 |
| GEORGE W MORLEY | 4199 US 23 | | | | OSCODA | MI | 48750-9539 |
| GEORGE W MORRIS JR | 2906 PLYMOUTH | | | | ROCKY RIVER | OH | 44116-3230 |
| GEORGE W MORRIS JR TR | DATE MAY 1 1989 | GEORGE W MORRIS JR REV TRUST | 2340 GUILFORD LN | | SHAWNEE MISSION | KS | 66208-1119 |
| GEORGE W MORTE JR | 3113 ENCINO | | | | BAY CITY | TX | 77414-2749 |
| GEORGE W MOSS | 19668 MARX ST | | | | HIGHLAND PARK | MI | 48203-1340 |
| GEORGE W MOWAT | 115 KNOWLES ST | WOODSTOCK ON  N4S 8T7 | CANADA | | | | |
| GEORGE W MOWAT | 115 KNOWLES DRIVE | WOODSTOCK ON  N4S 8T7 | CANADA | | | | |
| GEORGE W MUCKLEROY | 8865 LUCAS AND HUNT RD | | | | SAINT LOUIS | MO | 63136-2821 |
| GEORGE W MULLER | 3590 FOWLER ROAD | | | | SPRINGFIELD | OH | 45502-9764 |
| GEORGE W MURPHY | 180 MAPLELAWN | | | | BEREA | OH | 44017-2817 |
| GEORGE W NELSON | 5809 GLOUCESTER CT | | | | ARLINGTON | TX | 76018-2384 |
| GEORGE W NEWLANDS & | BARBARA NEWLANDS JT TEN | 1005 RAMBLEWOOD DR | | | O FALLON | IL | 62269-3152 |
| GEORGE W NEWMAN & | MARGARET R NEWMAN JT TEN | 1781 KING HENRY DR | | | KISSIMMEE | FL | 34744 |
| GEORGE W NICOLETTI & | JUNE E NICOLETTI JT TEN | 1714 BASSETT RD | | | ROYAL OAK | MI | 48067-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W NORWOOD | 12170 STRINGHAM CT | | | | DETROIT | MI | 48213-3522 |
| GEORGE W NOWATKA | 3301 HADDON RD | | | | LOUISVILLE | KY | 40241-2711 |
| GEORGE W NUTTER & | MRS ELEANOR L NUTTER JT TEN | 23816 WOODHAVEN PL | | | AUBURN | CA | 95602-8172 |
| GEORGE W PAGE | 105 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| GEORGE W PARKER | PO BOX 201 | | | | QUITMAN | AR | 72131 |
| GEORGE W PECK | 6885 CLINTON ST RD | | | | BERGEN | NY | 14416-9740 |
| GEORGE W PENA | 1408 IMPERIAL DR | | | | KOKOMO | IN | 46902-5618 |
| GEORGE W PERRY & | EVELYN J PERRY JT TEN | 9595 NBR US 31 | | | PENTWATER | MI | 49449 |
| GEORGE W PETRY | 3794 MERDIN-10 MILE RD | | | | CINCINNATI | OH | 45245-3026 |
| GEORGE W PHELPS | PO BOX 141 | | | | KINGSLEY | IA | 51028-0141 |
| GEORGE W PIPPEN JR & | SYLVIA J PIPPEN JTWROS | 492 INDIAN SPRINGS | | | PETAL | MS | 39465-9690 |
| GEORGE W PITCHER | 18 COLLEGE RD W | | | | PRINCETON | NJ | 08540-5050 |
| GEORGE W PROCTOR | 6610 W ANGELA CRT | | | | DUNNELLON | FL | 34433 |
| GEORGE W PUGH | 167 SUNSET BLVD | | | | BATON ROUGE | LA | 70808-5073 |
| GEORGE W QUILLEN 3RD | 9 EATON PL | | | | BEAR | DE | 19701-2372 |
| GEORGE W RAGAN | 345 MOUNTAIN VIEW LN | | | | CLARKESVILLE | GA | 30523-1710 |
| GEORGE W RAYNER JR | 38 PLANTATION RD NW | | | | ADAIRSVILLE | GA | 30103-5112 |
| GEORGE W REDMON | 2430 LAKE RIDGE CT | | | | LOCK PORT | IL | 60441-3951 |
| GEORGE W REDMON & | MRS VALERIE L REDMON JT TEN | 2430 LAKE RIDGE COURT | | | LOCK PORT | IL | 60441-3951 |
| GEORGE W REED JR | 2709 SOUTH GLEN HAVEN | | | | HOUSTON | TX | 77025-2179 |
| GEORGE W REICHENBACH & | MRS PATRICIA M REICHENBACH JT TEN | 440 HAZELWOOD | | | LINCOLN | NE | 68510-4320 |
| GEORGE W ROGERS JR | 2560 RED LION RD | | | | BEAR | DE | 19701-2429 |
| GEORGE W ROMER | PO BOX 5294 | | | | MILFORD | CT | 06460 |
| GEORGE W ROTHERY | 112 CRAMER AVE | | | | GREENBROOK | NJ | 08812-2202 |
| GEORGE W ROVOLL & | ANNA M ROVOLL | TR ROVOLL TRUST # 1 UA 06/13/00 | 3595 S AIRPORT ROAD | | BRIDGEPORT | MI | 48722-9587 |
| GEORGE W RUSBRIDGE | 354 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| GEORGE W RUTKOWSKI | PO BOX 811 | | | | BIRMINGHAM | MI | 48009 |
| GEORGE W RYDER | 16153 PAULING BLVD | | | | BROOKPARK | OH | 44142-2741 |
| GEORGE W SARGENT III | 12927 WESTELLA | | | | HOUSTON | TX | 77077-3703 |
| GEORGE W SCALJON & | ANGELA SCALJON JT TEN | 709 CONCORD PT DR | | | PERRYVILLE | MD | 21903-2535 |
| GEORGE W SCHAUER JR & | DORIS J SCHAUER | TR GEORGE W SCHAUER JR LIVING TRUST | UA 07/27/00 | 6636 CALDERO CT | DAYTON | OH | 45415-1542 |
| GEORGE W SCHRAGE | 304 VICTORIA | | | | HALE | MI | 48739 |
| GEORGE W SEANOR & | ANN G SEANOR JT TEN | 338 ROSE LN SW | | | N CANTON | OH | 44720-3556 |
| GEORGE W SELLECK | 7484 PLYMOUTH WAY | | | | RANCHO CUCAMONGA | CA | 91730-6617 |
| GEORGE W SHERWOOD | 6 PADDOCK RD | | | | EAST LYME | CT | 06333-1560 |
| GEORGE W SHORKEY | 16122 LONG LAKE HWY | | | | ALPENA | MI | 49707-9126 |
| GEORGE W SHORKEY & | JANET L SHORKEY JT TEN | 16122 LONG LAKE HWY | | | ALPENA | MI | 49707-9126 |
| GEORGE W SIMPSON JR | 7003 BENT OAK CIRCLE | | | | AUSTIN | TX | 78749-2301 |
| GEORGE W SMITH | TR GEORGE W SMITH DECLARATION | TRUST | UA 04/2/82 | INDIAN RD | SHABBONA | IL | 60550 |
| GEORGE W SOBIERAJSKI | 69 HAZELTON RD | | | | YONKERS | NY | 10710-3505 |
| GEORGE W SOMMERHALTER | 148 RIDGE RD | | | | CEDAR GROVE | NJ | 07009-2000 |
| GEORGE W SPATAR | 963 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| GEORGE W SPATAR | 963 LINCOLN AVE | | | | GIRARD | OH | 44420 |
| GEORGE W SPIERS | 8148 AUGUST | | | | WESTLAND | MI | 48185-1742 |
| GEORGE W STARZ | 5152 CORAL STREET | | | | PITTSBURGH | PA | 15224-1737 |
| GEORGE W STONE III TTEE FOR | THE GEORGE W STONE III TRUST | U/A DTD 02/16/01 | 309 SOLAR WAY | | HYDE PARK | VT | 05655-9301 |
| GEORGE W STOUGH | 3537 COAL FORK DR | | | | CHARLESTON | WV | 25306-6851 |
| GEORGE W STRAHOTA REVOCABLE | TRUST UAD 05/12/03 | GEORGE W STRAHOTA TTEE | 1060 BENSON DR | | GAYLORD | MI | 49735-9156 |
| GEORGE W STRAIGHT & | VIOLET STRAIGHT JT TEN | 220 VARSITY CIRCLE | | | ARLINGTON | TX | 76013-2430 |
| GEORGE W SYDENSTRICKER | 7049 SHAWNEE DR | | | | ROMULUS | MI | 48174-4080 |
| GEORGE W SZOR JR | 2041 GRINDLEY PARK | | | | DEARBORN | MI | 48124-2536 |
| GEORGE W T LOO | 755 MCNEILL ST | APT B202 | | | HONOLULU | HI | 96817-4210 |
| GEORGE W TACKER | 4280 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| GEORGE W TALIAFERRO JR | 5600 PALMICO LANE | | | | CINCINNATI | OH | 45243-3641 |
| GEORGE W TATE | 5100 SHARON ROAD 1204 N | | | | CHARLOTTE | NC | 28210-4766 |
| GEORGE W TAYLOR | PO BOX 242 | | | | GEORGETOWN | TX | 78627-0242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W TENNILLE | 714 OVERLOOK DR | | | | FLAT ROCK | NC | 28731-9742 |
| GEORGE W TOMLIN | 1961 W 700 S | | | | JONESBORO | IN | 46938-9767 |
| GEORGE W UR | 132 HALL AVE | | | | MERIDEN | CT | 06450-7715 |
| GEORGE W VITT | 14395 PAWNEE TRAIL | | | | MIDDLEBURG HT | OH | 44130-6629 |
| GEORGE W VOLAND II | 8971 SOUTH 700 EAST | | | | FAIRMOUNT | IN | 46928-9594 |
| GEORGE W VOORHIS | 345 FERDON AVE | | | | PIERMONT | NY | 10968-1203 |
| GEORGE W VUCELICH | 710 HILLBORN AVE | | | | SWARTHMORE | PA | 19081 |
| GEORGE W WADE & | LYOLA W WADE JT TEN | 161 CHAPIN ST | | | CANANDAIGUA | NY | 14424-1629 |
| GEORGE W WAGGONER JR | 212 CARTER'S CREEK PIKE | | | | COLUMBIA | TN | 38401-7254 |
| GEORGE W WALKER | 7441 CANAL ROAD | | | | LOCKPORT | NY | 14094-9405 |
| GEORGE W WALKER | C/O PATSY S WALKER | 5061 NAILS CREEK | | | ROCKFORD | TN | 37853-3715 |
| GEORGE W WALLACE | 18 RIDGEFIELD DR | | | | CHURCHVILLE | NY | 14428-9703 |
| GEORGE W WATERS | 323 APRIL CT | | | | CHARLESTOWN | IN | 47111-1812 |
| GEORGE W WATKINS | 2471 DOVER DR | | | | ROCHESTER HILLS | MI | 48309-3765 |
| GEORGE W WATSON JR | 7833 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-5214 |
| GEORGE W WEBB | 125 8TH ST | | | | OOLITIC | IN | 47451-9747 |
| GEORGE W WEBER | 5085 POFF RD | | | | MARTINSVILLE | IN | 46151-9636 |
| GEORGE W WEISENBACH | 1299 ALLEN DALE | | | | SAGINAW | MI | 48603-5411 |
| GEORGE W WHITE | CUST GEORGE W WHITE II UGMA OH | 17045 MUMFORD RD | | | BURTON | OH | 44021-9640 |
| GEORGE W WIELAND & | ROSE WIELAND | 212 PENNSYLVANIA AVE | | | PASADENA | MD | 21122-5436 |
| GEORGE W WILDER | 1131 CUSTER AVE | | | | ATLANTA | GA | 30316-3111 |
| GEORGE W WILLIAMS | 9634 DORNOCH DR | | | | SPRING | TX | 77379-4313 |
| GEORGE W WILLIAMS | 1994 BROWNS GAP TYPK | | | | CHARLOTTESVL | VA | 22901-6314 |
| GEORGE W WINTERS | PO BOX 90560 | | | | ANCHORAGE | AK | 99509-0560 |
| GEORGE W WOOD | 430 4TH ST | | | | IMLAY CITY | MI | 48444 |
| GEORGE W WOODWARD | 158 RANCHLAND DR | | | | MOYOCK | NC | 27958-9461 |
| GEORGE W YEOKUM | 3679 TYRCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323-2858 |
| GEORGE W YONTZ | 10980 MARYWOOD DRIVE | | | | STANWOOD | MI | 49346-9766 |
| GEORGE W YOUNG TTEE | FBO YOUNG INHERITANCE TR | U/A/D 12-18-2006 | 915 BAY TREE ROAD | | LA CANADA | CA | 91011-1816 |
| GEORGE W ZAHN | P O BOX 340 | | | | EULESS | TX | 76039 |
| GEORGE W ZINK | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160-9310 |
| GEORGE W. CHIOSSI & | MARION R. CHIOSSI TRUSTEES | FBO THE CHIOSSI FAMILY TRUST | U/A/D 06/15/92 | 342 PARROTT DRIVE | SAN MATEO | CA | 94402-2260 |
| GEORGE W. VACHUDA | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1065 | | | SEELEY LAKE | MT | 59868-1065 |
| GEORGE WAKIM | CUST DANIEL WILF UGMA PA | 1106 MORRIS RD | | | WYNNEWOOD | PA | 19096-2337 |
| GEORGE WALKER | 4487 TOWNSEND | | | | DETROIT | MI | 48214-1031 |
| GEORGE WALTER LOWRY | 3590 ROUNDBOTTOM ROAD | PMB F101238 | | | CINCINNATI | OH | 45244-3026 |
| GEORGE WARNER THOMPSON | 320 HAMDON KELLS | | | | PEACHTREE CTY | GA | 30269-2448 |
| GEORGE WARREN COBB JR | TR UNDER THAT CERTAIN SEPARATE | PROPERTY DECLARATION OF TRUST | UA 10/20/93 | 2032 FREDA LN | CARDIFF-BY-THE-SEA | CA | 92007-1419 |
| GEORGE WARREN POWELL | 3118 CASA BONITA DRIVE | | | | BONITA | CA | 91902-1719 |
| GEORGE WARREN RICHARDS & | GLORIA GOTSHALL RICHARDS | TR UA RICHARDS | FAMILY TRUST 10/01/92 | 63897 E SQUASH BLOSSOM LN | TUCSON | AZ | 85739-2036 |
| GEORGE WARREN STEGER | 93 STELLING AVE | | | | MAYWOOD | NJ | 07607-2135 |
| GEORGE WASHINGTON | 10565 CLOVDALE | | | | FERNDALE | MI | 48220-2128 |
| GEORGE WASHINGTON BROWN | 173 BUTLER | | | | BUFFALO | NY | 14208-1620 |
| GEORGE WASILKO | 371 KAREN DR | | | | CHARDON | OH | 44024-1425 |
| GEORGE WAYNE BROCKINGTON | 6708 WESTBROOK | | | | COLUMBIA | SC | 29206-2228 |
| GEORGE WEBB JR | 3520 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |
| GEORGE WEDDELL & | MARY ANN WEDDELL TEN ENT | 349 DALE RD | | | BETHEL PARK | PA | 15102-1205 |
| GEORGE WEISENFELD & | MYRNA S WEISENFELD TTEES | FBO THE WEISENFELD FAMILY TST | U/T/D 9/18/87 | 4274 BECK AVE. | STUDIO CITY | CA | 91604-2801 |
| GEORGE WESLEY FOGLEMAN II | 736 GENERAL MOULTRIE DR | | | | BONNEAU | SC | 29431-8510 |
| GEORGE WESLYN MARTIN | 117 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| GEORGE WEST FURCHES | MILDRED MILLER FURCHES JTWROS | 3712 VEST MILL ROAD | | | WINSTON-SALEM | NC | 27103-2912 |
| GEORGE WHEELER LOWRY | PO BOX 521 | | | | CLINTON | OK | 73601 |
| GEORGE WHITHAM & | DOLLY H R WHITHAM JT TEN | 99 BIRCHWOOD HEIGHTS | | | STORRS | CT | 06268-2501 |
| GEORGE WHITNEY | 416 WEXFORD DR | | | | HURON | OH | 44839-1463 |
| GEORGE WILEY LACKEY | 212 BOHANNON ST | | | | SIKESTON | MO | 63801-9027 |
| GEORGE WILLARD SUGDEN | 56 SKYLINE DR | | | | MANKATO | MN | 56001-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE WILLIAM AUCH III TTEE | FBO GEORGE WILLIAM AUCH III TR | U/A/D 12/05/95 | | | GROSSE POINTE SHORES | MI | 48236 |
| GEORGE WILLIAM BIRKHEAD | 500 WORLD TRADE CENTER | | | | NORFOLK | VA | 23510-1779 |
| GEORGE WILLIAM CADY | 9161 N BERTIN CIRTUS SPRNGS | | | | DUNNELLON | FL | 32630 |
| GEORGE WILLIAM CARPENTER | 105 BATES AVENUE | | | | CHERRYVILLE | NC | 28021-3433 |
| GEORGE WILLIAM CHARLESWORTH | TR UA 05/07/91 | GEORGE WILLIAM CHARLESWORTH | TRUST | 836 4TH ST | BETTENDORF | IA | 52722-4044 |
| GEORGE WILLIAM HEITZMAN JR | 312 TIMBERLAKE AVE | | | | ERLANGER | KY | 41018-2238 |
| GEORGE WILLIAM HENDERS | 882 OBERLAND DRIVE | OSHAWA ON  L1K 2M3 | CANADA | | | | |
| GEORGE WILLIAM MASLEN | 84 HENDRICKS BLVD | | | | BUFFALO | NY | 14226-3217 |
| GEORGE WILLIAM ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602-3665 |
| GEORGE WILLIAM ROHE | 4101 BLACK SYCAMORE ROAD | | | | CHARLOTTE | NC | 28226-4311 |
| GEORGE WILLIAM SCHNEIDER | 3203 SAPPHIRE CT | | | | WILM | DE | 19810-2242 |
| GEORGE WILLIAM STRATTON | 124 SUDBURY DRIVE | | | | LAKE PLACID | FL | 33852-6246 |
| GEORGE WILLIAM WARE | CUST MARIA LUISA WARE UGMA MD | 12801 HALLSHOP RD | | | HIGHLAND | MD | 20777-9546 |
| GEORGE WILLIAM WARE | CUST BONNY ILENE WARE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 12801 HALL SHOP ROAD | HIGHLAND | MD | 20777-9546 |
| GEORGE WILLIAMS | 474 YELLOW RIVER WALK | | | | LAWRENCEVILLE | GA | 30043-8704 |
| GEORGE WILLIAMSON | 150 RUTLAND ROAD | | | | BROOKLYN | NY | 11225-5373 |
| GEORGE WILLIE TUCKER | 18612 BILTMORE ST | | | | DETROIT | MI | 48235-3029 |
| GEORGE WILSON | 1218 ASBURY CT | | | | SAGINAW | MI | 48602-5768 |
| GEORGE WINTLE | 713 DRAPER AVENUE | | | | SCHENECTADY | NY | 12306-3015 |
| GEORGE WIRTH | 1967 BROOKVIEW DR | | | | SALINE | MI | 48176-9267 |
| GEORGE WISE | BLDG 13B APT 1 SHRERIDAN | VILLAGE | | | SCHENECTADY | NY | 12308 |
| GEORGE WISHART | PO BOX 1093 | | | | CAMARILLO | CA | 93011-1093 |
| GEORGE WISKUP | 13021 GARY RD | | | | CHESANING | MI | 48616 |
| GEORGE WM BOZE | 304 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| GEORGE WRUBEL | CUST AUSTIN S WRUBEL U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | 4555 HENRY HUDSON PKWY | APT 1209 | BRONX | NY | 10471-3840 |
| GEORGE XIROMERITIS | 4491 BAYBEACH LANE | APT 122 | | | FORT MYERS BEACH | FL | 33931-5907 |
| GEORGE Y REID | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 130 BOCA LAGOON DRIVE | | PANAMA CITY BCH | FL | 32408-5100 |
| GEORGE Y SHING | 36 THORNTON TRAIL | DUNDAS ON  L9H 6Y2 | CANADA | | | | |
| GEORGE YANCHO | 7402 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9438 |
| GEORGE YANOCK | 8850 BEACH RD | | | | BREWERTON | NY | 13029-8632 |
| GEORGE YORK JR & | MARYGRACE YORK JT TEN | 221 ST LAWRENCE BLVD | | | NORTHVILLE | MI | 48167-1557 |
| GEORGE YOUNG | 1675 FROMM | | | | SAGINAW | MI | 48603-4486 |
| GEORGE YOUNG | 75 HOAGLAND ROAD | | | | BLAIRSTOWN | NJ | 07825-9707 |
| GEORGE Z BUSHEY | 1057 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7113 |
| GEORGE ZABIRZEWSKI | 135 BAYBERRY LANE | | | | ROCHESTER | NY | 14616-3720 |
| GEORGE ZAINEA | 1634 BROOKES AVE | | | | SAN DIEGO | CA | 92103-5111 |
| GEORGE ZAJACZ & | HELGA ZAJACZ JT TEN | 4960 HURON CHURCH ROAD | LASALLE ON  N9H 1H4 | CANADA | | | |
| GEORGE ZARZANA PALERMO | CGM IRA ROLLOVER CUSTODIAN | 4915 TAMARISK LN | | | BELLAIRE | TX | 77401-2823 |
| GEORGE ZELONY | 3813 W WIDEWATER RD | | | | LUTHER | MI | 49656-9508 |
| GEORGE ZERAFA | LE NID TRIQ MATTAEOLO | SALIBA ZURRIEQ | MALTA | | | | |
| GEORGE ZORZI | 140 S CENTRAL AVENUE | | | | VINELAND | NJ | 08360-8740 |
| GEORGE-ANN LILLIE | 9335 KIOWA TRAIL | | | | CHANHASSEN | MN | 55317-8617 |
| GEORGEA M CLEVER | 604 BUTTERCUP LN | | | | PROPHETSTOWN | IL | 61277 |
| GEORGEAN E ARSONS | 6 SUNRISE WAY | | | | SEA BRIGHT | NJ | 07760-2249 |
| GEORGEAN LAZZARA | 5999 GLENRIDGE DR | | | | BOARDMAN | OH | 44512-3106 |
| GEORGEAN M. VONHEEDER AND | THOMAS M. LEOPOLD COMM PROP | P.O. BOX 2726 | | | DUBLIN | CA | 94568-0272 |
| GEORGEANA M ASTERIOU | CUST JOSEPH A ASTERIOU UGMA MI | 11248 KENNEBEC | | | ALLEN PARK | MI | 48101-1008 |
| GEORGEANA M ASTERIOU | CUST JAMES J ASTERIOU UGMA MI | 11248 KENNEBEC | | | ALLEN PARK | MI | 48101-1008 |
| GEORGEANN F WHITE | 7655 OAK HILL RD | | | | CLARKSTON | MI | 48348-1219 |
| GEORGEANN GEE | 1129 W ROWLAND | | | | FLINT | MI | 48507 |
| GEORGEANN M ANDERSON | 1113 WEST AVENUE | | | | BROCKPORT | NY | 14420 |
| GEORGEANN M MEDVED | PO BOX 1356 | | | | LAPEER | MI | 48446-5356 |
| GEORGEANN SMITH | 193 J ST | | | | CAYUCOS | CA | 93430-1168 |
| GEORGEANN WOLF | 1222 E CAMPBELL AVE | | | | CAMPBELL | CA | 95008-2422 |
| GEORGEANNA NASH BOOTH | 1550 YORK AVE | | | | NEW YORK | NY | 10028-5970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGEANNE CONTOYANNOPOULOS | CUST CHRISTOS CONTOYANNOPOULOS UNDER | THE NEW YORK U-G-M-A | C/O WORLDSCOPE FINANCIAL | 200 WILLIAM ST P O BOX 106 | PORT CHESTER | NY | 10573-0106 |
| GEORGEANNE R GILPIN | 601 WORTHINGTON DR | | | | EXTON | PA | 19341-1646 |
| GEORGEANNE W BENDER | MARION N KRANZFELDER JT TEN | 255 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931-2717 |
| GEORGEENE MC CLELLAN | ATTN GEORGEENE MC CLELLAN HALE | 7634 OLD STAGE ROAD | | | WAYNESVILLE | OH | 45068-8912 |
| GEORGEKUTTY P ABRAHAM | 6252 ARCHITRAVE SE | | | | GRAND RAPIDS | MI | 49546-7106 |
| GEORGENE E ANDERSON | TR GEORGENE E ANDERSON TRUST | UA 10/08/97 | 14425 HAWKINS RD | | HUBBARD LAKE | MI | 49747-9712 |
| GEORGENE H PETERS | PO BOX 116 | | | | DANVILLE | PA | 17821-0116 |
| GEORGENE HORNING | 5059 BOONE RD NE | | | | DOVER | OH | 44622-7547 |
| GEORGES M MAKHOUL | 1730 WOOD ST | | | | LANSING | MI | 48912-3412 |
| GEORGES R MOCZALLA | 2308 KILLARNEY DR | | | | MCKINNEY | TX | 75070-9111 |
| GEORGES SMITH | 3701 RUE POLLACK | STE FOY QC  G1X 4Z3 | CANADA | | | | |
| GEORGETOWN HAPPY HUSTLERS | C/O BECKY COOPER ADM | 740 MOUNT ORAB PIKE | | | GEORGETOWN | OH | 45121-1182 |
| GEORGETOWN INVESTMENTS | 600 MAIN STREET UNIT 702 | | | | BUFFALO | NY | 14202-1917 |
| GEORGETTA AUKER | 1058 E HILL RD | | | | GRAND BLANC | MI | 48439-4803 |
| GEORGETTA KETTLER & | CAROL L KETTLER JT TEN | 1211 ASHOVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| GEORGETTA KETTLER & | KURT R KETTLER JT TEN | 1211 ASHOVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| GEORGETTA M LUCAS | 6990 E COUNTY ROAD 100 N | APT 223 | | | AVON | IN | 46123-9714 |
| GEORGETTA SPRUNGER | 9650 RIVERVIEW DR | | | | HURON | OH | 44839-9763 |
| GEORGETTE A EGBERT | 1704 W UNION BLVD | | | | BETHLEHEM | PA | 18018-3322 |
| GEORGETTE A MEER | BOX 274 | | | | WYCKOFF | NJ | 07481-0274 |
| GEORGETTE BRUZEWSKI & | JAMES S GRAY & | JANET GRAY JT TEN | 6491 FLUSHING RD | | FLUSHING | MI | 48433-2550 |
| GEORGETTE COSTELLO | 1255 46TH AVE | | | | SAN FRANCISCO | CA | 94122-1110 |
| GEORGETTE DEFEO & | DAWN MARIE DEFEO JT TEN | 581 WOOD RD | | | MAHOPAC | NY | 10541-3358 |
| GEORGETTE E ORTEGA | 4498 COCHRAN | | | | SIMI VALLEY | CA | 93063-3066 |
| GEORGETTE JOHNSON | 2106 BOEGER AVE | | | | WESTCHESTER | IL | 60154-4108 |
| GEORGETTE KIMBROUGH | 2349 FLAGSTONE DRIVE | | | | FLUSHING | MI | 48433-2583 |
| GEORGETTE KINNEY & | DELMORE KINNEY JR JT TEN | 22C TACONIC LN | | | GT BARRINGTON | MA | 01230-9727 |
| GEORGETTE LOCKWOOD | 1 GEORGIA AVE | | | | BRONXVILLE | NY | 10708-6222 |
| GEORGETTE M CORKE | 12430 CITATION RD | | | | BROOKSVILLE | FL | 34610-4822 |
| GEORGETTE P THOMAS | 244 MAIN ST | | | | CHESTER | VT | 05143-9358 |
| GEORGETTE PHALEN | 23414 JUSTICE ST | | | | WEST HILLS | CA | 91304-4403 |
| GEORGETTE POLASTRE | 1338 ENGLISH TOWN RD | | | | OLD BRIDGE | NJ | 08857-2917 |
| GEORGETTE SIRHAN & | JOSHUA R SIRHAN JT TEN | 248 ECKFORD DR | | | TROY | MI | 48085-4746 |
| GEORGETTE V PETERSON | 512 WESLEY RD | | | | NW KNOXVILLE | TN | 37909-2655 |
| GEORGETTE ZUCKERMAN ROTH 2006 | LIVING TRUST DTD 12-19-2006 | GEORGETTE ZUCKERMAN ROTH TTEE | 32 WOODLAND DRIVE | | NORTH HILLS | NY | 11576-3035 |
| GEORGIA A DRENNING | 1840 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2546 |
| GEORGIA A GIANNOULIAS | 9843 FLAHERTY ST | | | | TEMPLE CITY | CA | 91780-1711 |
| GEORGIA A GRUMMON | 1009 S HAMLIN | | | | PARK RIDGE | IL | 60068-4319 |
| GEORGIA A LAMONICA | 7140 MEADOWBROOK LANE | | | | HANOVER PARK | IL | 60103-6460 |
| GEORGIA A LANGDON | 4307 CARTERSBURG RD | | | | CARTERSBURG | IN | 46168-8705 |
| GEORGIA A MITCHELL | PO BOX 2912 | | | | GLENDALE | AZ | 85311-2912 |
| GEORGIA ANDERSON | 3708 BUTTERFIELD RD | | | | BELLWOOD | IL | 60104-1414 |
| GEORGIA ANN CONNELL | CUST LOREN THOMAS CONNELL UGMA MI | 422 INVERNESS | | | HOWELL | MI | 48843-1150 |
| GEORGIA ANN CONNELL | CUST REBECCA ANN CONNELL UGMA MI | 422 INVERNESS | | | HOWELL | MI | 48843-1150 |
| GEORGIA ANN SHAFT | 12490 RUPPERT RD | | | | PERRY | MI | 48872-8527 |
| GEORGIA AVERY | 1851 3RD AVE APT 10F | | | | NEW YORK | NY | 10029-5428 |
| GEORGIA B DERENGOWSKI | 6099 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| GEORGIA B HARRINGTON & | RONALD E HARRINGTON JT TEN | 27 CANEBRAKE BLVD | | | HATTIESBURG | MS | 39402-8706 |
| GEORGIA B SMALL | 120 E WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-2042 |
| GEORGIA B SNOW | 1400 PLYMOUTH AVE S | APT 216 | | | ROCHESTER | NY | 14611-3906 |
| GEORGIA B TRAHEY | 57 ROSSITER RD | | | | ROCHESTER | NY | 14620-4125 |
| GEORGIA BLOW & EDITH BEATTIE & | PETER WAYSTACK | TR GEORGIA BLOW LIVING TRUST | UA 06/01/04 | 87 N WOODCREST DR | MELROSE | MA | 02176-3415 |
| GEORGIA C FORBES | PO BOX 320793 | | | | FLINT | MI | 48532-0014 |
| GEORGIA CHRISTOPHER & | PAUL CHRISTOPHER JT TEN | 13663 SHENANDOAH WAY | | | MOORPARK | CA | 93021 |
| GEORGIA CIAPUTA | CGM IRA CUSTODIAN | 22 EDGEWOOD LANE | | | BRONXVILLE | NY | 10708-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA COLLINS | 12095 MAIDEN | | | | DETROIT | MI | 48213-1711 |
| GEORGIA COLTON | 6919 EMORY CT | | | | DAYTON | OH | 45424-1860 |
| GEORGIA CROWN DIS CO RSP | FBO DONALD M LEEBERN,III | PO BOX 7908 | | | COLUMBUS | GA | 31908-7908 |
| GEORGIA D BIANE | 8561 N ROWELL | | | | FRESNO | CA | 93720-1920 |
| GEORGIA D BRANTLEY | 422 FLEENOR LN | | | | NEWCASTLE | OK | 73065-4315 |
| GEORGIA D FABAC & | GARY D FABAC JT TEN | 219 W BROADWAY ST | | | KINGSTON | MO | 64650-9187 |
| GEORGIA D LANDERGOTT & | SHARON DURTKA & | DENNIS LANDERGOTT JT TEN | 806 EMERSON AVENUE | | SOUTH MILWAUKEE | WI | 53172-1706 |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY STE A | | HAPEVILLE | GA | 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 4245 INTERNATIONAL PKY SUITE A | | | HAPEVILLE | GA | 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY | SUITE A | HAPEVILLE | GA | 30354-3918 |
| GEORGIA DILL | 1614 N FRANKLIN | | | | FLINT | MI | 48506-3751 |
| GEORGIA DOUROS | 2119 WAYNE AVE | | | | DAYTON | OH | 45410-2136 |
| GEORGIA E BADGETT | 8 COE PLACE | | | | LEXINGTON | VA | 24450-1859 |
| GEORGIA E BLAKER | 3409 SE 17TH AVE | | | | CAPE CORAL | FL | 33904-4463 |
| GEORGIA E BRYANT | 7354 HAPPY VALLEY RD | | | | TALLAHASSEE | TN | 37882-2123 |
| GEORGIA E JESTINGS | 32 OAKMONT DR | | | | DAWSONVILLE | GA | 30534 |
| GEORGIA E MALAK | 304 HILLCREST LANE | | | | BRENHAM | TX | 77833-5526 |
| GEORGIA E SLONE | 6101 ST RT 335 | | | | BEAVER | OH | 45613-9761 |
| GEORGIA E TURBYFILL | G5437 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| GEORGIA E VANCAMP | PO BOX 39515 | | | | REDFORD | MI | 48239-0515 |
| GEORGIA EVANS | 4687 MATTHEW PLACE | | | | FAIRFIELD | OH | 45014-1420 |
| GEORGIA EVANS | CUST DELBERT SAVAS EVANS UGMA NJ | 205 ALDEN DR | | | FORT WALTON BEACH | FL | 32547-3203 |
| GEORGIA F DIXON | CUST JEROME A DIXON UGMA MI | 3532 HALLA LANE | | | BLOOMFIELD HILLS | MI | 48301-2127 |
| GEORGIA G FISHEL & | DONALD L FISHEL JR JT TEN | 6415 GREENSTONE LOOP | | | DUBLIN | OH | 43016-6064 |
| GEORGIA G ULCH | 19112 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| GEORGIA GRAFFIUS | 19507 ARROWHEAD AVE | | | | CLEVELAND | OH | 44119-2246 |
| GEORGIA H MARTIN | 2612 GALAXY LANE | | | | INDIANAPOLIS | IN | 46229-1126 |
| GEORGIA H MILLER & | ELMA L HAZELTON JT TEN | 5620 N 11TH AVE | | | PHOENIX | AZ | 85013-1760 |
| GEORGIA H PAPDOR | TR PAPADOR FAMILY 1998 TRUST | UA 10/12/98 | 5852 MARSTONE LN | | GOLETA | CA | 93117-2120 |
| GEORGIA H STRICKLAND | 8670 HIGHWAY 94 | | | | RAMER | AL | 36069 |
| GEORGIA HART | 836 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| GEORGIA HENRY | 3185 MARTHA ROSE CT | | | | FLINT | MI | 48504-1233 |
| GEORGIA I STEPHEN | TR STEPHEN FAM TRUST | UA 12/20/94 | 14279 ELMS RD | | MONTROSE | MI | 48457-9720 |
| GEORGIA J BONESTEEL | CUST JONATHON | WATSON BONESTEEL U/THE ILL | UNIFORM GIFTS TO MINORS ACT | PO BOX 96 | FLAT ROCK | NC | 28731-0096 |
| GEORGIA J BONESTEEL TTEE | GEORGIA J BONESTEEL REV. TRUST | U/A/D 04/30/96 | FBO GEORGIA J. BONESTEEL | PO BOX 96 | FLAT ROCK | NC | 28731-0096 |
| GEORGIA J DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315-1811 |
| GEORGIA J PECENIAK & | GEORGE A PECENIAK JT TEN | 1121 NEEDHAM RD | | | NAPERVILLE | IL | 60563-3314 |
| GEORGIA J WENDLAND | 130 DENI DR | | | | WATERFORD | MI | 48327-4300 |
| GEORGIA JEAN FRANTZ ADAMS | 1754 CLOISTER DRIVE | | | | INDIANAPOLIS | IN | 46260-1068 |
| GEORGIA JEAN MERRITT | 16720 WASHINGTON BLDG 4A | APT J | | | CLINTON TWP | MI | 48035-5512 |
| GEORGIA JEAN TABBERT & | GEORGE F TABBERT JT TEN | 5054 ROBERTS DRIVE | | | FLINT | MI | 48506-1556 |
| GEORGIA JONES | 717 TUSCOLA ST | | | | SAGINAW | MI | 48607-1584 |
| GEORGIA K KOHLMEIER | 5261 MOUNT ALIFAN DR | | | | SAN DIEGO | CA | 92111-2620 |
| GEORGIA K LINDSTROM | 3704 PEACOCK CT | | | | SPRING HILL | TN | 37174-2193 |
| GEORGIA K STURGIS | TR GEORGIA K STURGIS REVOCABLE | TRUST UA 7/2/03 | 7105 ELMWOOD | | GRAND BLANC | MI | 48439-1665 |
| GEORGIA KAY DAHLBERG | ANTHONE | 9978 WELLINGTON BAY | | | WOODBURY | MN | 55125-8460 |
| GEORGIA KEENEY | 185 SW 1025TH RD | | | | CHILHOWEE | MO | 64733-9111 |
| GEORGIA KUFFEL COLLIMORE | 2710 LEEWARD LANE | | | | NAPLES | FL | 34103-4034 |
| GEORGIA KUTZ | 202 HILLTOP TRAIL | | | | FORT ATKINSON | WI | 53538 |
| GEORGIA L ABERCROMBIE REVOCABLE | TRUST UAD 05/06/96 | GEORGIA ABERCROMBIE TTEE | 812 ERIN ST | | NIXA | MO | 65714-9240 |
| GEORGIA L ANDERSON | 1871 NW 100 RD | | | | KINGSVILLE | MO | 64061-9267 |
| GEORGIA L BASLER | 8777 N PICTURE RIDGE RD | | | | PEORIA | IL | 61615-1700 |
| GEORGIA L BOHLMAN | ATTN ELIZABETH ANN YOUNGBLOOD | 4344 N COUNTY RD | 200 E | | ORLEANS | IN | 47452 |
| GEORGIA L DAVIDSON | 2604 NEVA DRIVE | | | | DAYTON | OH | 45414 |
| GEORGIA L HAMBLETON | 31710 E OAKLAND SCHOOL RD | | | | BUCKNER | MO | 64016-8292 |
| GEORGIA L HIBBS | TR UA 12/10/86 GEORGIA L HIBBS | AND CLEO E HIBBS FAMILY | TRUST | 224 SOUTH GRACE STREET | LANSING | MI | 48917-3800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA L JANICKI | 11722 HAMILTON PLACE | | | | WHITE MARSH | MD | 21162-1116 |
| GEORGIA L KLING PER REP | EST PATRICK R KLING | 1472 WESTBURY DRIVE | | | DAVISON | MI | 48423 |
| GEORGIA L MATHENEY | 216 BRICKER AVE | | | | DAYTON | OH | 45427-1709 |
| GEORGIA L MONCRIEF | 2727 FIELDSTONE ST | | | | SUGAR LAND | TX | 77478 |
| GEORGIA L PARKER | 4022 E123 TER #A | | | | GRANDVIEW | MO | 64030 |
| GEORGIA LEE HASTINGS | TR HASTINGS FAM DECEDANT'S TRUST | UA 04/20/90 | 1139 S 83RD PL | | MESA | AZ | 85208-5948 |
| GEORGIA LEE JONES | 6405 F 41 | | | | SPRUCE | MI | 48762-9720 |
| GEORGIA LEEDS | 145 E BILLS MILL RD | | | | PHILADELPHIA | PA | 19118-2616 |
| GEORGIA LEISURE | 3900 CLARK RD SUITE F 1 | | | | SARASOTA | FL | 34233 |
| GEORGIA LETT & | CLIFTON BOWLES JR JT TEN | PO BOX 1452 | 2544 TRIMBLE ST | | PADUCAH | KY | 42001-3765 |
| GEORGIA LINTHICUM | 4800 WARDS CHAPEL RD | | | | OWINGS MILLS | MD | 21117-4618 |
| GEORGIA M BLACK | 264 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| GEORGIA M BOWEN | TOD DTD 10/22/2008 | 5992 GROSVENOR | | | CEDAR SPRINGS | MI | 49319 |
| GEORGIA M CHRISTIAN | 508 OKLAND DR | | | | SHELLBY | NC | 28150-4524 |
| GEORGIA M DAVIS | 10660 PREBLE CO LINE RD | | | | BROOKVILLE | OH | 45309-9613 |
| GEORGIA M DUNN | 27320 MARK BARRY AVE | | | | EUCLID | OH | 44132-2110 |
| GEORGIA M FORE | BOX 144 | | | | MC HENRY | MS | 39561-0144 |
| GEORGIA M HAYDEN | 680 RUSTIC HILLS DR | | | | UNION CITY | MI | 49094-9727 |
| GEORGIA M HEPWORTH | 1802 S 7TH ST | | | | SPRINGFIELD | IL | 62703-3128 |
| GEORGIA M JACOBSON | 146 GREENBRIER DR | | | | BURLINGTON | IA | 52601-1475 |
| GEORGIA M LEWIS | 4846 FRANCIS RD | | | | HALE | MI | 48739-9145 |
| GEORGIA M MAIETTA | 8807 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424 |
| GEORGIA M OBRIEN & | JOHN B OBRIEN JT TEN | 2950 ST RT CC | | | WEST PLAINS | MO | 65775-5123 |
| GEORGIA M WAGNER | 11130 ELK RUN ROAD | | | | CHARDON | OH | 44024 |
| GEORGIA MAE CALLAWAY | P 0 BOX 612 | | | | SMITHVILLE | MO | 64089-0612 |
| GEORGIA MAE GAMMON | 5231 ZELZAH AVE | APT 7 | | | ENCINO | CA | 91316-2120 |
| GEORGIA MARIE BYAS TTEE | O/T BYAS FAMILY TRUST NO. 2 | U/A/D 7/19/90 | P.O. BOX 24 | | CLOVIS | CA | 93613-0024 |
| GEORGIA MARIE BYAS TTEE | O/T BYAS FAMILY TRUST | U/A/D 8/07/89 | # 1 | P. O. BOX 24 | CLOVIS | CA | 93613-0024 |
| GEORGIA MARIE STILLEY | 2602 STATE ST | | | | NEW ORLEANS | LA | 70118-6330 |
| GEORGIA MASSENGILL | 8759 WADDEL | | | | TAYLOR | MI | 48180-2915 |
| GEORGIA MASSENGILL | 8759 WEDDEL | | | | TAYLOR | MI | 48180-2915 |
| GEORGIA MC BRIDE | 3650 DESERT ROSE DR | | | | LAKE HAVASU CITY | AZ | 86404-1750 |
| GEORGIA MELFI | 25131 SAN ROSA | | | | ST CLAIR SHRS | MI | 48081-2141 |
| GEORGIA MELFI | 25131 SAN ROSA | | | | ST. CLAIR SHORES | MI | 48081-2141 |
| GEORGIA MOSHER | 345 FOREST RD | | | | WOLFEBORO | NH | 03894-4014 |
| GEORGIA N ELDER | 124 THE WOODLANDS | | | | GLADSTONE | MO | 64119 |
| GEORGIA N LEWIS | 2915 ANDOVER DRIVE | ST LOUIS | | | SAINT LOUIS | MO | 63121 |
| GEORGIA P KELLY | 3365 LAWSON DR | | | | DAYTON | OH | 45432-2735 |
| GEORGIA P RIDDLE | 1256 E MORGAN ST | | | | KOKOMO | IN | 46901-2558 |
| GEORGIA PARKS | 9160 COBBLECHASE | | | | CINCINNATI | OH | 45251-2908 |
| GEORGIA R COYNE | PO BOX 1676 | | | | CLARKSTON | MI | 48347-1676 |
| GEORGIA R LOPEZ | 38076 CANYON HEIGHTS DR | | | | IVEMONT | CA | 94536-1810 |
| GEORGIA R TATE | 3107 E 11TH ST APT 6 | | | | SIOUX FALLS | SD | 57103-2127 |
| GEORGIA R WILSON | 104 THOMPSON RD | | | | GREENFIELD | IN | 46140-2215 |
| GEORGIA S DEL ROSSO TR | GEORGIA S DEL ROSSO REV | INTERVIVOS TRUST UA 11-25-96 | 1706 ALBEMARLE WAY | | BURLINGAME | CA | 94010-4661 |
| GEORGIA S HUSSEY | 3728 JOYCE ANN LANE | | | | ALEXANDRIA | KY | 41001 |
| GEORGIA SABBAUGH | 8403 GOLFLANE DR | | | | COMMERCE TWP | MI | 48085 |
| GEORGIA STAHL | 1840 WAVERLY | | | | TRENTON | MI | 48183-1831 |
| GEORGIA STATE BANK CUST | CHARLES D GOLDEN | 6018 RIDGE DR SE | | | MABLETON | GA | 30126-3527 |
| GEORGIA STONE & | TAMMY FERREIRA JT TEN | 1641 ADAMS CIRCLE DR | | | LARGO | FL | 33771-5411 |
| GEORGIA T CHANDLER | 192 N 13TH AVE | | | | BEECH GROVE | IN | 46107-1247 |
| GEORGIA T CHUNG | C/O GEORGIA CHUNG LU | 6223 BELLWOOD DR | | | SAN ANTONIO | TX | 78249-3000 |
| GEORGIA T DE GREGORIO T O D | 337 REEF POINT CIR | | | | WEBSTER | NY | 14580-1777 |
| GEORGIA T KAHL | TR 02/01/95 | THE GEORGIA T KAHL TRUST | 5435 S AVE | | VICKSBURG | MI | 49097-8476 |
| GEORGIA THOMAS PARKS | 535 CHURCHVIEW CT | | | | DELAWARE | OH | 43015-4101 |
| GEORGIA VANCLEAVE & | GAIL AMSTER & | RONALD AMSTER JT TEN | BOX 176 | | ANNA MARIA | FL | 34216-0176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA W GLYNN | TR UA 09/10/92 GEORGIA W GLYNN | TRUST | | | ROYAL OAK | MI | 48067-1006 |
| GEORGIA W REEDER | 561 REMORA DR | | | | FRIPP ISLAND | SC | 29920-7246 |
| GEORGIA W SMITH | 387 LEE ROAD 789 | | | | VALLEY | AL | 36854-6566 |
| GEORGIA WHIDDEN | 325 MOUNTAIN VIEW RD | | | | SKILLMAN | NJ | 08558-2412 |
| GEORGIA WILLIAMS HUMPHREYS | HC 66 | BOX 735 | | | FAUBUSH | KY | 42532-9503 |
| GEORGIA WORTHHAM | 524 KAMMER AVE | | | | DAYTON | OH | 45417-2308 |
| GEORGIAN BROWNE | UAD 11/05/91 | GEORGIAN MARIE BROWNE TTEE | 513 ANTHONY STREET | | ANAHEIM | CA | 92804-2602 |
| GEORGIAN C CHAPPELL | 37 EAST VALLEY VIEW DRIVE | | | | INDIANAPOLIS | IN | 46227-2679 |
| GEORGIAN LA ROSA TOD | MICHELE MUSSHORN | SUBJECT TO STA TOD RULES | 94 SYCAMORE ST | | BRISTOL | CT | 06016 |
| GEORGIANA ABBOTT WEAVER & | CLARE RAYMOND WEAVER JT TEN | 106 EAST MONUMENT STREET | | | PLEASANT HILL | OH | 45359 |
| GEORGIANA FENNEMORE | 569 LOREWOOD GROVE ROAD | | | | MIDDLETOWN | DE | 19709-9233 |
| GEORGIANA GONZALEZ MC SHANE | 18 VILLAGE COURT | | | | LITTLETON | CO | 80123-6641 |
| GEORGIANA GUZIATEK | 14146 LENORE | | | | REDFORD | MI | 48239-2852 |
| GEORGIANA L WALKER | 23487 WEISBURG RD | | | | SUNMAN | IN | 47041-9088 |
| GEORGIANA M MASSA | PO BOX 185 | | | | COHASSET | MA | 02025-0185 |
| GEORGIANA MINNES & | EDWARD MINNES JT TEN | 709 HILLSIDE AVE | | | PINE BEACH | NJ | 08741-1601 |
| GEORGIANA S NICHOLAS | 10351 NEWPORT RD | | | | BOWLING GREEN | IN | 47833-8262 |
| GEORGIANA SILVA | 65 FRANKLIN ST | | | | CONCORD | NH | 03301-4560 |
| GEORGIANA V PAINE | 2370 N SUMMIT | | | | DECATUR | IL | 62526-3110 |
| GEORGIANA W VAN ARSDALE | 15 PARK ROAD WEST | | | | CASTILE | NY | 14427-9641 |
| GEORGIANA YAHN | 6507 S ROSOLIND LN | | | | ANDERSON | IN | 46013-9536 |
| GEORGIANN CURRY | 3250 W PRINCETON DRIVE | | | | TERRE HAUTE | IN | 47802-8716 |
| GEORGIANN M JACKSON & | WAYNE A JACKSON JT TEN | 5780 UHLMAN RD | | | FAIRVIEW | PA | 16415-2105 |
| GEORGIANN M STASIK | 14267 HAMILTON RD | | | | RIVERVIEW | MI | 48193-7845 |
| GEORGIANN MYERS | WILLIAM A MYERS JT TEN | 919 N. HARVARD | | | VILLA PARK | IL | 60181-1112 |
| GEORGIANNA A VELEV | 20W071 97TH ST | | | | LEMONT | IL | 60439-9683 |
| GEORGIANNA ARNETT BONDS | BOX 768 | | | | BEREA | OH | 44017-0768 |
| GEORGIANNA DRAPER & | JAMES LEONARD DRAPER JT TEN | 325 FOREST ST | | | OSCODA | MI | 48750-1208 |
| GEORGIANNA G COLE | 25281 REMESA | | | | MISSION VIEJO | CA | 92691-5458 |
| GEORGIANNA J REED | PO BOX 615 | | | | VINEMONT | AL | 35179 |
| GEORGIANNA JACOBY & | CHARLINE JACOBY JT TEN | 100 RUSTY LN | | | WAXAHACHIE | TX | 75165-1330 |
| GEORGIANNA SHAVER | 5 QUEENS CT | | | | LITTLE ROCK | AR | 72211-2427 |
| GEORGIANNA STEUDLE | TR GEORGIANNA STEUDLE | REVOCABLE TRUST UA 09/19/96 | 1149 HILL POINTE CIRCLE | | BLOOMFIELD | MI | 48304-1515 |
| GEORGIANNA TUTLER | 77 SUNNYSIDE TERRACE | | | | EAST ORANGE | NJ | 07018-2375 |
| GEORGIANNA W LEASURE | 6728 S BIRCH WAY | | | | LITTLETON | CO | 80122-2127 |
| GEORGIANNE SKINNER | 2571 WESTMORELAND DRIVE | | | | GRANITE CITY | IL | 62040-5239 |
| GEORGIANNE WALBERGER | 73 ENNIS AVE | | | | PENNELLVILLE | NY | 13132-3310 |
| GEORGIE E BAKER | 311 E 2ND AVE | | | | LATROBE | PA | 15650-1208 |
| GEORGIE E BUNCH | 9630 SW SUMMERFIELD DR | | | | PORTLAND | OR | 97224-5657 |
| GEORGIE HARDIN | PO BOX 296 | | | | LA PORTE | TX | 77572-0296 |
| GEORGIE J PETERSON | 2356 6TH STREET | | | | WHITE BEAR LAKE | MN | 55110-2801 |
| GEORGIE JOSEPHSON | 2320 POLY DR | | | | BILLINGS | MT | 59102-1535 |
| GEORGIE M BAXTER | 1435 SE 40TH | | | | OKLAHOMA CITY | OK | 73129-6930 |
| GEORGIE R NORRIS | 2910 E 360 N | | | | ANDERSON | IN | 46012-9240 |
| GEORGIE SPICOLA | 3153 LAKE ELLEN DR | | | | TAMPA | FL | 33618-3600 |
| GEORGIENE C MALINE | 1230 THOREAU RD | | | | LAKEWOOD | OH | 44107-2844 |
| GEORGINA A SHEPHARD | 1431 BRAND AVE | | | | CLARE | MI | 48617-9779 |
| GEORGINA B HAGEMEYER | 1425 MANDERFORD RD | | | | BLOOMFIELD | MI | 48304-2032 |
| GEORGINA KADEN | 43 MAXWELL RD | | | | GARDEN CITY | NY | 11530-1844 |
| GEORGINA LAU | CGM IRA ROLLOVER CUSTODIAN | 2039 W. 236TH PLACE | | | TORRANCE | CA | 90501-6049 |
| GEORGINA M BINDER | 302 HAMILTON ST | | | | DELAWARE CITY | DE | 19706 |
| GEORGINA MARIA WALKER | #PHB | 330 WEST END AVE | | | NEW YORK | NY | 10023-8171 |
| GEORGINA OLIVE HOPPE | 11460 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| GEORGINA RUFFLES | 50 STAHL RD APT 117 | | | | GETZVILLE | NY | 14068-1551 |
| GEORGINE A CASELLA | CGM IRA CUSTODIAN | 1710 GROUSE RIDGE RD | | | TRUCKEE | CA | 96161-4026 |
| GEORGINE A FORSYTH | 20 DAILEY DRIVE | | | | YARDVILLE | NJ | 08620-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGINE C KONVALINKA TR | UA 05/24/1999 | KONVALINKA LIVING TRUST | | | RIO VISTA | CA | 94571 |
| GEORGINE CORNUTA | 145 DONNA MARIE CIR N | | | | ROCHESTER | NY | 14606-3477 |
| GEORGINE E WILLIS | THE STERLING APT 2112 | 1815 J F K BLVD | | | PHILADELPHIA | PA | 19103 |
| GEORGINIA N SIGLER | 7643 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-8659 |
| GEORGINIA SIGLER & | RACHEL SIGLER JT TEN | 7643 DOUGLAS ROAD | | | LAMBERTVILLE | MI | 48144-8659 |
| GEORGIO CICCIARELLA | 59 OVERHILL RD | | | | YORKTOWN HTS | NY | 10598-6520 |
| GEORGIOS G GIAVRIS | 1414 RIVERA ST | | | | SAN FRANCISCO | CA | 94116-1754 |
| GEORGIOS KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| GEORGIOS SARANTOPOULOS | KONSTANTINOS SARANTOPOULOS | JT TEN | 12 FEIDIOU ST | ATHENS 10678 ,GREECE | | | |
| GEORGJEAN ADRIENNE VINSON | GEORJEAN A LIPOVSKY | 607 W RICHWOODS BLVD | | | PEORIA | IL | 61604-1554 |
| GEORGY CREATIVE FASHIONS INC | PFT SHARING PLAN AND TRUST | DTD 9/1/81 G & J KAMBOURIS TST | 43 ADAMS STREET | | FLORAL PARK | NY | 11001-2809 |
| GERALD & KATHLEEN COLLINS | TRUST UAD 02/28/00 | GERALD COLLINS & | KATHLEEN COLLINS TTEES | 3643 ALTURA AVE | LA CRESCENTA | CA | 91214-2402 |
| GERALD & MARSHA WEISMAN TTEES | GERALD & MARSHA WEISMAN LIV TRST | DTD 02/11/2005 | 7394 HAVILAND CIR | | BOYNTON BEACH | FL | 33437-6470 |
| GERALD A ABITZ | 13050 W CHERRY TREE LN | | | | NEW BERLIN | WI | 53151-7610 |
| GERALD A ANDERSON & | DORIS M PHILLIPS JT TEN | 14869 16TH AVE | PO BOX 114 | | MARNE | MI | 49435-0114 |
| GERALD A ANGELICHIO | CUST VALERIE A ANGELICHIO UGMA NY | 13 WAYNE ST | | | ILION | NY | 13357-4327 |
| GERALD A ANNIS | 3 HIGH GATE TRL | APT 3 | | | FAIRPORT | NY | 14450-2712 |
| GERALD A ANSCHUETZ | 7400 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| GERALD A ATTEBERRY | 1348 OCEAN PARKWAY | | | | BERLIN | MD | 21811-1683 |
| GERALD A BARNO | ATTN DIANA BARNO | 2212 GRAND ST | | | SCHERERVILLE | IN | 46375-2177 |
| GERALD A BAUER TTEE | ELIZABETH A BAUER TTEE | U/A/D 11-24-2004 | FBO BAUER LIVING TRUST | 3802 HUDSON AVE NE | SALEM | OR | 97301-5138 |
| GERALD A BAUM & | VICTORIA D BAUM JT TEN | 5285 AUGUSTA CT | | | ONSTEAD | MI | 49265-9756 |
| GERALD A BAZEMORE | 1513 STUART ROAD | | | | RESTON | VA | 20194-2710 |
| GERALD A BEDARD | 469 BESSERER | OTTAWA ON  K1N 6C2 | CANADA | | | | |
| GERALD A BELISLE | PO BOX 1345 | | | | ST ALBANS | VT | 05478-1345 |
| GERALD A BENJAMIN | 60 JIONZO ROAD | | | | MILFORD | MA | 01757-1833 |
| GERALD A BERNIER | 6 OVERLOOK LN | | | | SOUTHINGTON | CT | 06489-1429 |
| GERALD A BLACK & | RUBY L BLACK TEN ENT | 5155 20TH AVENUE NORTH | | | ST PETERSBURG | FL | 33710-5217 |
| GERALD A BLAKE | 1694 CACTUS WREN CT | | | | BEAUMONT | CA | 92223-8579 |
| GERALD A BOPP | 54809 WALNUT DRIVE | | | | NEW HUDSON | MI | 48165-9500 |
| GERALD A BORRIS & | MRS ANNA MARIE BORRIS JT TEN | 5230 CHICAGO AVE S | | | MINNEAPOLIS | MN | 55417-1732 |
| GERALD A BOSCHEN | 647 RANCHO TRAILS | | | | RAMONA | CA | 92065-7626 |
| GERALD A BRAYTON & | SHARON L BRAYTON JT TEN | 10289 BLUE LAKE DR | | | MECOSTA | MI | 49332-9405 |
| GERALD A BROWN & | BETTY J BROWN JT TEN | 31449 AVENUE H | | | BIG PINE KEY | FL | 33043-4639 |
| GERALD A BUSSELL | 1568 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6236 |
| GERALD A CAMPBELL | 5405 SHOEMAKER ROAD | | | | ALMONT | MI | 48003-9731 |
| GERALD A CHEFALO | 3470 MANNION RD | | | | SAGINAW | MI | 48603-1612 |
| GERALD A CINCOTTA & | SANDY E CINCOTTA JT TEN | 14085 RIVERLAKE DR | | | COVINGTON | LA | 70435-5512 |
| GERALD A CLINE | 297 FIELDCREST ROAD | | | | SOUTHERN PNES | NC | 28387-2343 |
| GERALD A CLOR | 6416 TERRIE DR | | | | CASEVILLE | MI | 48725-9547 |
| GERALD A COLLINS & | MARY B COLLINS JT TEN | 7646 SILVERWOOD CT | | | LAKEWOOD RCH | FL | 34202-7921 |
| GERALD A CONFER | CGM IRA CUSTODIAN | 11388 LAKE HAVEN DR | | | WHITE LAKE TWP | MI | 48386-3644 |
| GERALD A COOPER | 3523 TIPLADY ROAD | | | | PINCKNEY | MI | 48169-9023 |
| GERALD A CRAWFORD | 1112 MILLSTON RD #44 | | | | ABERDEEN | OH | 45101-9561 |
| GERALD A DALE | HEATHER ROCK TEN COM | 304 SULLIVAN ST | | | MOUNT MORRIS | NY | 14510-9754 |
| GERALD A DALEY & | PATRICIA G DALEY JT TEN | 7 FAIRWAY DRIVE | | | DOVER | NH | 03820-5103 |
| GERALD A DAVID | 14730 PIONEER PLACE | LOT #326 | | | NORTH FORT MYERS | FL | 33917-9051 |
| GERALD A DESMOND | 4247 E STANLEY RD | | | | MT MORRIS | MI | 48458-8980 |
| GERALD A DIMOFF | 76 OMAR STREET | | | | STRUTHERS | OH | 44471-1563 |
| GERALD A DUGAR | 1414 WAGON WHEEL | | | | CANTON | MI | 48188-1197 |
| GERALD A ENGLERT | 23020 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9594 |
| GERALD A ESKAY & | MARIAN S ESKAY | TR GERALD A & MARIAN S ESKAY | TRUST UA 07/10/03 | 23 HICKORY TRACE | GIRARD | OH | 44420-1036 |
| GERALD A FARBER | 4925 CADIEUX RD | | | | DETROIT | MI | 48224-2289 |
| GERALD A FERRARI | 30 PALO ALTO DR | | | | HAMPTON BAYS | NY | 11946-2841 |
| GERALD A FIELDS | 4731 HUFF DR | | | | ANDERSON | IN | 46012-1054 |
| GERALD A FREBERG AND | MARIAN F FREBERG JTWROS | 10241 O STREET | | | OMAHA | NE | 68127-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD A FROMHOLZ & | ANNA FROMHOLZ JT TEN | 7420 DEEP WATER POINT | | | WILLIAMSBURG | MI | 49690-9549 |
| GERALD A GAETH | 12160 BAKER RD | | | | FRANKENMUTH | MI | 48734 |
| GERALD A GALBRAITH | PO BOX 997 | | | | HOT SPRINGS | SD | 57747-0997 |
| GERALD A GLENDENNING | CGM IRA ROLLOVER CUSTODIAN | 3013 DE ANZA DRIVE | | | RICHMOND | CA | 94803-2403 |
| GERALD A GORDON | 15260 BUCK | | | | TAYLOR | MI | 48180-5127 |
| GERALD A GROSS | 212 HAWTHORNE | | | | LAPEER | MI | 48446-3725 |
| GERALD A GUARINO | # 1 | 439 HIGH STREET | | | MIDDLETOWN | CT | 06457-2612 |
| GERALD A GUENTHER | 12069 COLDWATER RD | | | | FLUSHING | MI | 48433-9703 |
| GERALD A HADDRILL & | DOROTHY J HADDRILL JT TEN | 311 UNIVERSITY DR | | | ROCHESTER | MI | 48307 |
| GERALD A HAGEMEISTER | 3875 PLEASANT ST | | | | DRYDEN | MI | 48428 |
| GERALD A HENAULT | BLACKSTONE ST | | | | WILKENSONVILLE | MA | 01590 |
| GERALD A HEPP AND | MARY A HEPP JTWROS | 595 GLENRIDGE PLACE | | | COLUMBUS | OH | 43214-1309 |
| GERALD A HERWITZ & ESTHER D | HERWITZ | TR GERALD A & ESTHER D HERWITZ | REVOCABLE TRUST,UA 09/25/01 | 9237 CORAL ISLE WAY | FT MYERS | FL | 33919-8438 |
| GERALD A HOSTETTER & | LOIS B HOSTETTER | 103 CRESTWYCK CIRCLE | P.O. BOX 1 | | MOUNT JOY | PA | 17552-0001 |
| GERALD A JACQUIN | TR GERALD A JACQUIN LIVING TRUST | UA 01/23/03 | 14252 KAY LN | | PT CHARLOTTE | FL | 33981 |
| GERALD A JANUCHOWSKI | 6088 CROWN POINT | | | | FLINT | MI | 48506-1647 |
| GERALD A KAMINSKI | 1840 BIRCH RD | | | | HOMEWOOD | IL | 60430-3329 |
| GERALD A KANSIER & | WILLIAM E KANSIER JT TEN | 1400 OLD BARTOW EAGLE LAKE RD | APT 2311 | | BARTOW | FL | 33830-2924 |
| GERALD A KATZMAN | 21405 NE 38TH AVE | | | | MIAMI | FL | 33180-4019 |
| GERALD A KAYE | 11610 W COLDSPRING RD | | | | GREENFIELD | WI | 53228-2425 |
| GERALD A KIEFER | 10803 N ESSEX DR | | | | MEQUON | WI | 53092-8534 |
| GERALD A KING | 68 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| GERALD A KLAVINGER | 2156 ALLAN ADALE RD | | | | MELBOURNE | FL | 32935-3701 |
| GERALD A KNEEBIS | 263 LOWER STELLA IRELAND RD | | | | BINGHAMTON | NY | 13905-1099 |
| GERALD A KRAWCZAK & | GERALD A KRAWCZAK JR JT TEN | 2485 BUSCH RD | | | BIRCH RUN | MI | 48415-8917 |
| GERALD A KRUEGER | 6255 GRASS LAKE ROAD | | | | WHITE LAKE | MI | 48383-2316 |
| GERALD A KUNNATH | 4666 RIVERS EDGE | | | | TROY | MI | 48098-4160 |
| GERALD A LA PORTE | 1271 OAK ST | | | | HARRISON | MI | 48625-9462 |
| GERALD A LAYTON | 483 EAST ST | PO BOX 241 | | | LITCHFIELD | CT | 06759-0241 |
| GERALD A LEMIEUX | 163 N MAIN ST | | | | TERRYVILLE | CT | 06786-5315 |
| GERALD A LIENING | 15725 WINDMILL POINTE | | | | GROSSE POINTE PARK | MI | 48230-1839 |
| GERALD A MAGOCHY | 1740 LIBERTY PIKE | | | | FRANKLIN | TN | 37067-8501 |
| GERALD A MARLETTE | 1103 SEMIWOLE DR | | | | LINCOLNTON | GA | 30817-3719 |
| GERALD A MARSHALL | 1000 KINGS HWY | UNIT 339 | | | PT CHARLOTTE | FL | 33980 |
| GERALD A MARTIN | 9643 MELVILLE | WINDSOR ON  N8R 1B4 | CANADA | | | | |
| GERALD A MCKEE | 435 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3859 |
| GERALD A MIKES & | THERESA MIKES JT TEN | 2278 KETTINGTON CT | | | CHESTERFIELD | MO | 63017-7324 |
| GERALD A MIZE | 39785 DEEPWOOD | | | | CANTON | MI | 48188-1529 |
| GERALD A MOORE | TR GERALD A MOORE REVOCABLE | LIVING TRUST UA 01/06/93 | 2365 SILVERDAWN DR | | WATERFORD | MI | 48328-1759 |
| GERALD A MOSLEY JR | 738 NORTH ST | | | | GOSHEN | CT | 06756-1013 |
| GERALD A NAVE | PO BOX 690 | | | | WASKOM | TX | 75692-0690 |
| GERALD A NERBER | 873 DOBELL TER NW | | | | PT CHARLOTTE | FL | 33948-3714 |
| GERALD A OSBORN | 1948 SADDLE HORN DRIVE | | | | CANANDAIGUA | NY | 14424 |
| GERALD A OSBORN & | SUSAN M OSBORN JT TEN | 1948 SADDLE HORN DR | | | CANANDAIGUA | NY | 14424 |
| GERALD A OUILLETTE | 9614A MISSOURI STREET | | | | OSCODA | MI | 48750-1919 |
| GERALD A PAHL | 1952 WENTWORTH DR | | | | CANTON | MI | 48188-3132 |
| GERALD A PAHL & | GREGORY W PAHL JT TEN | 1952 WENTWORTH DR | | | CANTON | MI | 48188-3132 |
| GERALD A PETKAU & | ANDREA G PETKAU JT TEN | 402 TROYCOTT PLACE | | | CARY | NC | 27519-7177 |
| GERALD A PHILLION | 297 KNORRWOOD DR | | | | ROCHESTER | MI | 48306-1760 |
| GERALD A PIWOWAR & | PRISCILLA M PIWOWAR JT TEN | 45560 ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170-3624 |
| GERALD A PLOEGER | 106 INAGEHI WAY | | | | LOUDON | TN | 37774-6846 |
| GERALD A PRENTICE & | JUNE P PRENTICE JT TEN | PO BOX 369 | | | BRUSH PRAIRIE | WA | 98606-0369 |
| GERALD A PUCKETT | PO BOX 292 | | | | KAW KAW LIN | MI | 48631-0292 |
| GERALD A REED | 19 PINE ST | | | | NORWOOD | NY | 13668-1212 |
| GERALD A RICHMOND | 118 1ST TER | | | | KEY LARGO | FL | 33037-4839 |
| GERALD A RINGRELSKI | 336 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD A ROBERTS | 22618 CANDACE | | | | ROCKWOOD | MI | 48173-1022 |
| GERALD A ROMANOWSKI AND | MARILYNN J ROMANOWSKI JTWROS | 672 S MAPLE LEAF RD | | | LAPEER | MI | 48446-3516 |
| GERALD A ROSE | 2810 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179-5003 |
| GERALD A ROSEN | CGM SIMPLE IRA CUSTODIAN | U/P/O WOODHULL CONSTRUCTION CO | 11940 PULVER ROAD | | LAINGSBURG | MI | 48848-9311 |
| GERALD A ROSS, M.D. | 205 MILL VALLEY RUN | | | | LAFAYETTE | LA | 70508-7051 |
| GERALD A SCHAFER | 1204 HAWKSRIDGE CT | | | | EAST LANSING | MI | 48823-6326 |
| GERALD A SCHOEN | 1945 BIRCH BLUFF DR | | | | OKEMOS | MI | 48864-5915 |
| GERALD A SCHULTZ | 7314 CARLISLE HWY RT 2 | | | | VERMONTVILLE | MI | 49096-9531 |
| GERALD A SCHULTZ | RR A SITE 3 BOX 15 | ONOWAY AB  T0E 1V0 | CANADA | | | | |
| GERALD A SCHULZE | 611 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9764 |
| GERALD A SHARP | 2122 MTHOPE HWY | | | | MULLIKEN | MI | 48861 |
| GERALD A SHARPE | 647 CLINTON ST | | | | FLINT | MI | 48507-2538 |
| GERALD A SIEMERS | 6037 S LOCUST ST | | | | ENGLEWOOD | CO | 80111-4418 |
| GERALD A SIEMERS & | EDNA M SIEMERS JT TEN | 6037 S LOCUST STREET | | | ENGLEWOOD | CO | 80111-4418 |
| GERALD A SILVERMAN | CUST SUSAN DIANE SILVERMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 9 UNCAS DR | AMSTON | CT | 06231-1331 |
| GERALD A SIMANOWITH | 378 BLUE RIDGE DR | | | | LEVITTOWN | PA | 19057-3024 |
| GERALD A SIMONE & | CAROL T SIMONE JT TEN | 16 PADDOCK LN | | | MIDDLETOWN | RI | 02842 |
| GERALD A SKINNER | 2521 NE GLENWOOD ROAD | | | | MAYSVILLE | MO | 64469-9381 |
| GERALD A SULLIVAN | 1702 NWELCOME AVE | | | | NATIONAL CITY | MI | 48748 |
| GERALD A SURMAN | 2020 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4410 |
| GERALD A THIES & | CINDY M THIES JT TEN | RT 2 BOX 14 A | | | CLIFTON | TX | 76634-9603 |
| GERALD A THOMPSON SR & | PATRICIA A THOMPSON JT TEN | 4 WYCK LANE | | | TROY | NY | 12180-7020 |
| GERALD A TORREY & MADGE | MARIE TORREY FAMILY TRUST | 12-3-92 | 837 APPLE BLOSSOM LN | | HOLLAND | MI | 49423-7347 |
| GERALD A TOTH | 1137 S FOREST DR | | | | CONCORD TWP | OH | 44077 |
| GERALD A VAN NORMAN JTWROS | NORMA J VAN NORMAN | 1401 MADRIGAL LANE | | | LADY LAKE | FL | 32159-8752 |
| GERALD A VANSLYKE | 20 HUNTERS LANE | | | | WINFIELD | MO | 63389 |
| GERALD A VAUGHN | 1826 STATE HIGHWAY F | | | | CARDWELL | MO | 63829-7102 |
| GERALD A WAHLGREN | 10106 PARKVIEW | | | | PALOS PARK | IL | 60464-1691 |
| GERALD A WALL | 5931 MAYBE RD | | | | CLARKSTON | MI | 48346-3143 |
| GERALD A WARD | 5973 FARMERSVL W CARROLLTN RD | | | | MIAMISBURG | OH | 45342-1223 |
| GERALD A WAZNY | 6456 BAKER ROAD | | | | BRIDGEPORT | MI | 48722-9788 |
| GERALD A WEAVER | 1760 ALLEGHENY DR NE | | | | RIO RANCHO | NM | 87144-5509 |
| GERALD A WEEKS | CUST ANNA F WEEKS UTMA TN | 4000 POE RD | | | SODDY DAISY | TN | 37379-7328 |
| GERALD A WEST | 45220 S E DEVERELL ROAD | | | | CORBETT | OR | 97019-9772 |
| GERALD A WISE | 11370 ROOKSBY | | | | SAND LAKE | MI | 49343-9443 |
| GERALD A WOLFE & | AMNA L WOLFE JT TEN | 5110 MC LAIN ST | | | SWARTZ CREEK | MI | 48473-1217 |
| GERALD A WOLFE & | ANNA L WOLFE JT TEN | 5110 MC LAIN ST | | | SWARTZ CREEK | MI | 48473-1217 |
| GERALD A WOOD | 201 E HOLBROOK | | | | FLINT | MI | 48505-2128 |
| GERALD A WRIGHT | 1009 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8610 |
| GERALD A ZUPPO | 2914 CHESTER HWY | | | | YORK | SC | 29745-2147 |
| GERALD ABEND | TR ABEND REVOCABLE LIVING TRUST | UA 12/18/98 | 12805 PATRICIA DR | | N ROYALTON | OH | 44133-1023 |
| GERALD AIDEN MC HUGH | PO BOX 1643 | | | | KNOXVILLE | TN | 37901-1643 |
| GERALD ALAN BOETTCHER | 5215 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| GERALD ALENA | 7 GRACE MOORE RD | | | | SANDY HOOK | CT | 06482-1603 |
| GERALD ALTON HILL | 2227 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| GERALD AMANN | PO BOX 6904 | | | | HILTON HEAD ISLAND | SC | 29938-6904 |
| GERALD AND WENONA LEONI LIVING | TRUST, DTD 01/15/09 UAD 01/15/09 | GERALD LEONI & WENONA LEONI | TTEES | 17490 S WESTLAWN AVE BURREL | RIVERDALE | CA | 93656-9656 |
| GERALD ANDRAS & | BARBARA A ANDRAS JT TEN | 49825 HIDDEN VALLEY DR | | | MACOMB | MI | 48044-6124 |
| GERALD ANDREW REOTT JR | 8803 ELKINS PARK DR | | | | MATTHEWS | NC | 28105-7457 |
| GERALD ANDREWS | 8856 LONGWORTH | | | | DETROIT | MI | 48209-4421 |
| GERALD AREY MILLER & | BETTY KNIGHT MILLER JT TEN | 2009 MCCARTHY RD | | | AMES | IA | 50014-7821 |
| GERALD ARVID BOGNER TRUST | GERALD ARVID BOGNER AND | IRMA LOU BOGNER CO TRUSTEES | U/A DTD 11/5/97 | 215 RIVER ST | SPRING LAKE | MI | 49456-2050 |
| GERALD B ANDREWS ACF | WILLIAM C. ANDREWS U/GA/UTMA | 111 HIGHLAND DRIVE | | | WEST POINT | GA | 31833-6100 |
| GERALD B AUCOMPAUGH & | EDITH D AUCOMPAUGH JT TEN | 6387 BRIAN CIR LN | | | BURTON | MI | 48509-1374 |
| GERALD B BARKER | 68 TROUT BROOK ROAD | | | | CHESHIRE | CT | 06410-1250 |
| GERALD B BATEMAN | 1400 NORTON ST | | | | BURTON | MI | 48529-1259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD B BUMP | 606 NORTHLAWN AVE | | | | EAST LANSING | MI | 48823-3123 |
| GERALD B CAMPBELL | 555 PALISADES | | | | ORTONVILLE | MI | 48462-8533 |
| GERALD B CARLSON | PO BOX 5651 | | | | GRANTS PASS | OR | 97527-0651 |
| GERALD B COAXUM | 11566 HARTS ROAD | | | | JACKSONVILLE | FL | 32218-3710 |
| GERALD B COHEN | 503 BALSAM RD | | | | CHERRY HILL | NJ | 08003-3201 |
| GERALD B COHEN | CUST JAKE JOSEPH COHEN | UGMA NY | 3021 CRADLE MOUNTAIN DR | | LAS VEGAS | NV | 89134-7518 |
| GERALD B COPPERBERG JR | 8655 TONAWANDA CREEK ROAD | | | | CLARENCE CENTER | NY | 14032-9637 |
| GERALD B D AGOSTINO | 608 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| GERALD B DAY & | AUDREY C DAY JT TEN | 1598 EVALIE DR | | | FAIRFIELD | OH | 45014-3517 |
| GERALD B DOYLE & | JUDITH DOYLE JT TEN | 1923 E JOYCE BLVD | APT 214 | | FAYETTEVILLE | AR | 72703-5170 |
| GERALD B ELLIOTT & | JAMES L PICKETT JT TEN | 12235 CARDOVA COURT | | | STERLING HEIGHTS | MI | 48312-3114 |
| GERALD B GIBSON | 4910 FITZWATER DR | | | | SPRING | TX | 77373 |
| GERALD B GURIAN | 8249 KENNEDY CIRCLE | UNIT #3 | | | WARREN | MI | 48093-2148 |
| GERALD B HANNA & | JOAN C HANNA JT TEN | 171 IDLEWOOD RD | | | ROCHESTER | NY | 14618-3942 |
| GERALD B HART & | EDNA K HART JT TEN | 36726 27 MILE RD | | | LENOX TWSP | MI | 48048-2306 |
| GERALD B HAUPT & | HILDA M HAUPT JT TEN | 123 WASHINGTON PL | | | STATE COLLEGE | PA | 16801-3201 |
| GERALD B HECK & | ANN LIST HECK JT TEN | 12687 HUNTERS RIDGE DR | | | BONITA SPGS | FL | 34135-3430 |
| GERALD B HOOKER & | SHARON L HOOKER JT TEN | 12520 TALLMADGE NW | | | GRAND RAPIDS | MI | 49544-9513 |
| GERALD B HOPPER | 165 STEELE LN | | | | CORBIN | KY | 40701-4939 |
| GERALD B JOHNSTON | 3677 WILSHIRE LN | | | | EUGENE | OR | 97405-1230 |
| GERALD B JONES & | MRS ANNE W JONES JT TEN | 4625 E BRIDGEWATER LN | | | FAYETTEVILLE | AR | 72703-4670 |
| GERALD B KRUPP | TR GERALD B KRUPP REVOCABLE | LIFETIME TRUST UA 02/09/98 | 1199 S SHELDON RD M-93 | | PLYMOUTH | MI | 48170-2912 |
| GERALD B MARSHALL | 1811 MIMOSA LANE | | | | ANDERSON | IN | 46011-1136 |
| GERALD B MARSHALL & | JEAN M MARSHALL JT TEN | 1811 MIMOSA LANE | | | ANDERSON | IN | 46011-1136 |
| GERALD B MEYER & | LOIS K MEYER JT TEN | 5170 CANDLEWOOD DR | | | FAYETTEVILLE | NY | 13066-1710 |
| GERALD B MOONEY & | KATHRYN S MOONEY JT TEN | 4120 LORENE DR #102 | | | ESTERO | FL | 33920 |
| GERALD B MROWCZYNSKI | 4970 BEDFORD | | | | DEARBORN HTS | MI | 48125-3404 |
| GERALD B PETERS & | BARBARA A PETERS JT TEN | 8781 SW 54TH CT | | | OCALA | FL | 34476-9446 |
| GERALD B PETERS AND | BARBARA A PETERS JT TEN | 8781 S.W. 54TH COURT | | | OCALA | FL | 34476-9446 |
| GERALD B SHOUDT | TOD DTD 04-13-05 | 4173 BANYAN AVE | | | SEAL BEACH | CA | 90740-2804 |
| GERALD B SMITH | 5760 FOREST AVE | PO BOX 206 | | | OTTER LAKE | MI | 48464-0206 |
| GERALD B SMITH JR | 2777 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9718 |
| GERALD BARIDA | 352 BETTY DRIVE | WINDSOR ON  N8S 3W8 | CANADA | | | | |
| GERALD BARRETT | 490 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002-2905 |
| GERALD BEERS & | JANE BEERS JT TEN | 233 WIND CHASE DR | | | MADISONVILLE | TN | 37354 |
| GERALD BENNETT MEYERS JR | 12923 CRICKET HOLLOW LANE | | | | CYPRESS | TX | 77429-2263 |
| GERALD BERCHOK | SHIRLEY BERCHOK JT TEN | 401 COWAN DRIVE | | | ELIZABETH | PA | 15037-2231 |
| GERALD BERCHOK & | SHIRLEY ANN BERCHOK JT TEN | 401 COWAN DR | | | ELIZABETH | PA | 15037-2231 |
| GERALD BERGER | C/O MR HARRY BERGER | 39 LOCUST RD | | | WINNETKA | IL | 60093-3725 |
| GERALD BIERMANN | CUST JEFF BIERMANN UNDER THE UNIF | GIFT | TO MINOR MN | 1912 WILDFLOWER LN NE | ALEXANDRIA | MN | 56308-4714 |
| GERALD BILLUPS | C/O MRS PEARL LESTER | 1728 OAK ST | | | KENOVA | WV | 25530-1120 |
| GERALD BODENMILLER | 1694 WOODBRIDGE CT | | | | CANTON | MI | 48188-1251 |
| GERALD BOGNER | 215 RIVER ST | | | | SPRING LAKE | MI | 49456-2050 |
| GERALD BONCHEK | 43 HEMMINGWAY DR | COURTICE ON  L1E 2C7 | CANADA | | | | |
| GERALD BONNER | 431 GREEN MEADOWS | | | | LANSING | MI | 48917-3032 |
| GERALD BOTTOMS | 16750 WINTHROP | | | | DETROIT | MI | 48235-3622 |
| GERALD BRADLEY | 2760 INTERNATIONAL DR | APT 624-C | | | YPSILANTI | MI | 48197-3427 |
| GERALD BRONIKOWSKI | 155 HAZELWOOD DRIVE | | | | PRUDENVILLE | MI | 48651-9579 |
| GERALD BRUECKNER | 3774 BEACON WOODS DR | | | | CLEVES | OH | 45002-2336 |
| GERALD BRYANT | 4942 MONTEREY MAPLE GROVE ROAD | | | | BATAVIA | OH | 45103-8444 |
| GERALD BRZEZINSKI | 7171 GOLDEN EAGLE CT | APT 1113 | | | FORT MYERS | FL | 33912-1749 |
| GERALD BUNG KIN CHUNG | 3860 POKAPAHU PL | | | | HONOLULU | HI | 96816-4411 |
| GERALD BURNS | 6370 BLACK WOLF POINT LANE | | | | OSHKOSH | WI | 54901-7631 |
| GERALD BURT SILBERMAN | 1365 YORK AVE | APT 17C | | | NEW YORK | NY | 10021-4050 |
| GERALD C ANDERSEN | ESOP ROLLOVER | P O BOX 197 | | | PHELPS | WI | 54554-0197 |
| GERALD C ANDERSEN | 3560 GORDON | | | | STERLING HTS | MI | 48310-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD C ANDERSON | 5089 SABRINA LANE | | | | WARREN | OH | 44483-1268 |
| GERALD C ANDERSON & | LAURA A ANDERSON | TR UA 09/07/93 GERALD C ANDERSON & | LAURA A ANDERSON TRUST | HCR 1 BOX 148 | EAGLE HARBOR | MI | 49950-9737 |
| GERALD C APPOLD | 6433 S EUCLID | | | | BAY CITY | MI | 48706-9302 |
| GERALD C BARNES | 1809 SNYDER AVE | | | | BALTIMORE | MD | 21222-1711 |
| GERALD C BAUGHMAN | 3825 WEST HARPER RD | | | | MASON | MI | 48854-9534 |
| GERALD C BECKER & | JOANNE M BECKER JT TEN | 406 CRESTWOOD DR | | | EBENSBURG | PA | 15931-4331 |
| GERALD C BLACK | 8217 N SPLIT OAK | | | | N CHARLESTON | SC | 29420-8569 |
| GERALD C BOURNS & | ELLA JOANN BOURNS JT TEN | 500 HELEN ST | | | HIGHLAND | MI | 48357-4708 |
| GERALD C BOURNS & | ELLA J BOURNS JT TEN | 500 HELEN ST | | | HIGHLAND | MI | 48357-4708 |
| GERALD C BRAZIER | 28365 BRUSH | | | | MADISON HTGS | MI | 48071-2803 |
| GERALD C BRUNNER | 1712 11TH ST | | | | BAY CITY | MI | 48708-6759 |
| GERALD C BURNS | 3816 VAN VLECK | | | | FENWICK | MI | 48834-9624 |
| GERALD C CHRISTIE & | CHRISTIE L FORBES JT TEN | 315 LEXINGTON BLVD | | | ROYAL OAK | MI | 48073-2598 |
| GERALD C COSENS | 2113 SCHMIDT | | | | KAWKAWLIN | MI | 48631-9200 |
| GERALD C DICK | STRUCTURED 10 PORTFOLIO | 4 LISA LANE | | | PORT MONMOUTH | NJ | 07758-1011 |
| GERALD C DORRIS | 5327 SOUTH COUNTY RD | 400 E | | | CLAYTON | IN | 46118-9380 |
| GERALD C FAIVER | 79 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8291 |
| GERALD C FINNEY | 3712 SMITHTOWN RD | | | | EAST BEND | NC | 27018-8264 |
| GERALD C FOX | 11600 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| GERALD C GREEN | 8 SHANLYN DR | | | | WILMINGTON | DE | 19807-1746 |
| GERALD C GRIMAUD & | HELEN J GRIMAUD JTTEN | 219 ROOSEVELT HIGHWAY | | | TUNKHANNOCK | PA | 18657-5759 |
| GERALD C HODGES | 300 CEDAR STREET | | | | MONTICELLO | FL | 32344-1502 |
| GERALD C JACKSON | 10901 NE 59 | | | | SPENCER | OK | 73084-5019 |
| GERALD C JENKINS | 10741 SEAVIEW LN | | | | INDIANAPOLIS | IN | 46236-8738 |
| GERALD C JOHNSON JR & | JOSEPHINE A JOHNSON | TR UA JOHNSON FAMILY TRUST | 09/25/92 | 1108 HOLLY AVE | DAYTON | OH | 45410-2625 |
| GERALD C KLING & | MARJORIE A KLING TEN ENT | 121 BUCK HILL DR | | | HOLLAND | PA | 18966-2822 |
| GERALD C KLING & | MAJORIE A KLING JT TEN | 121 BUCK HILL DR | | | HOLLAND | PA | 18966-2822 |
| GERALD C MAAR | CUST SCOTT E MAAR UGMA NY | 7590 FOURTH SECTION RD | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MAAR | CUST HOLLY C MAAR UGMA NY | 7590 FOURTH SECTION ROAD | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MAAR | CUST HOLLY C MAAR UGMA NY | 7590 FOURTH SECTION RD | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MAAR | 7590 4TH SECTION ROAD | | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MAAR & | SANDRA K MAAR JT TEN | 7590 FOURTH SEC RD | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MACINTOSH | 6275 BARKER DR | | | | WATERFORD | MI | 48329-3109 |
| GERALD C MANSFIELD | 60 1ST AVE | | | | OSINING | NY | 10562-2622 |
| GERALD C MASTERS | 10241 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| GERALD C MATHIS | 25660 SOUTHFIELD RD APT 205 | | | | SOUTHFIELD | MI | 48075-1840 |
| GERALD C MEDER | PO BOX 1122 | | | | PAULDEN | AZ | 86334-1122 |
| GERALD C MEIRTHEW | PO BOX 34 | | | | MOORESBURG | TN | 37811-0034 |
| GERALD C MILLARD | 1155 TRESSA COURT | | | | DUBUQUE | IA | 52003-8725 |
| GERALD C NELSON & | DONNA J NELSON | TR NELSON LIVING TRUST | 02/22/01 | 7215 SOUTH FORK DR | SWARTZ CREEK | MI | 48473-9759 |
| GERALD C PRIMM | 1307 SUMMIT AVE | | | | GREENSBORO | NC | 27405-6751 |
| GERALD C RAMALIA & | NANCY J RAMALIA JT TEN | 8165 28 RD | | | HARRIETTA | MI | 49638-8708 |
| GERALD C ROERSMA | 890 ALPINE CHURCH RD | | | | COMSTOCK PARK | MI | 49321-8355 |
| GERALD C SABLOSKY | 3815 MANAYUNK AVE | | | | PHILADELPHIA | PA | 19128-5109 |
| GERALD C SELKE | ANN SELKE JT TEN | 6048 STEEPLECHASE DR | | | GRAND BLANC | MI | 48439-8669 |
| GERALD C SILVAS | 1815 PUG RD | | | | SAINT CLAIR | MI | 48079 |
| GERALD C SOHN | 1130 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| GERALD C VEIN | 614 SKYVIEW CIRCLE | | | | GRAND FORKS | ND | 58201-7682 |
| GERALD C WEEKS | 3699 RTE 81 | | | | GREENVILLE | NY | 12083 |
| GERALD C WILLIAMS | 1008 PALMERA DR N | | | | LA FERIA | TX | 78559-6234 |
| GERALD C WOOLSTON | 3720 JOSEPHINE LANE | | | | MASON | MI | 48854-9540 |
| GERALD C WRIGHT | 8111 W 50TH RD | | | | CADILLAC | MI | 49601-9360 |
| GERALD C ZEBROWSKI & | NANCY LEE ZEBROWSKI JT TEN | 10 DICKMAN DR | | | LAVALLETTE | NJ | 08735-2805 |
| GERALD C ZETS | 3544 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| GERALD CABIN | CUST MITCHELL PAUL CABIN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 463 BROWN BRIAR CIRCLE | HORSHAM | PA | 19044-1974 |
| GERALD CAMPBELL | 5405 SHOEMAKER RD | | | | ALMONT | MI | 48003-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD CANN & | MICHELE CANN JT TEN | 1027 WOODMERE DR | | | BETHLEHEM | PA | 18017-2339 |
| GERALD CAPOZZI | 2011 NEW LONDON TURNPIKE | | | | COVENTRY | RI | 02816-4410 |
| GERALD CHAIFETZ | 102C OVERLOOK PASS | | | | CLIFTON PARK | NY | 12065-4203 |
| GERALD CHAIKA & | MILTON CHAIKA JT TEN | BOX 37002 | | | OAK PARK | MI | 48237 |
| GERALD CHANCE | 47452 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| GERALD CHANCE & | MARIAN CHANCE JT TEN | 47452 PUTNEY CT | | | CANTON | MI | 48188-6266 |
| GERALD CHARLES SULLIVAN | 6531 LAKESIDE ROAD | | | | ONTARIO | NY | 14519-9354 |
| GERALD CHRISTOPHER | CGM IRA ROLLOVER CUSTODIAN | 1657 LURTING AVE | | | BRONX | NY | 10461-1511 |
| GERALD CINICOLA | 330 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1965 |
| GERALD COLER & | SHIRLEY COLER JT TEN | 14 HUNTER RIDGE | APMT # 2 | | UNIONVILLE | CT | 06085-1040 |
| GERALD CONKLIN | 1153 GLENLORD ROAD LOT 67 | | | | SAINT JOSEPH | MI | 49085-8725 |
| GERALD CRISS | 14249 35TH ST | | | | PERRY | KS | 66073 |
| GERALD CUPER & | DIANE CUPER JT TEN | 50020 HANCOCK ST | | | CANTON | MI | 48188-6660 |
| GERALD CWIK | 1097 NE 40TH RD | | | | HOMESTEAD | FL | 33033-5929 |
| GERALD CYMBALSKY | APT 3W | 522 SHORE ROAD | | | LONG BEACH | NY | 11561-4555 |
| GERALD D ANDERSON | PO BOX 341 | | | | FREELAND | MI | 48623-0341 |
| GERALD D BAHR | 11417 HERRINGTON RD | | | | BYRON | MI | 48418-9508 |
| GERALD D BAKER | 5896 MARY SUE | | | | CLARKSTON | MI | 48346-3254 |
| GERALD D BIRDSONG | R R 1 BOX 3385 | | | | DORA | MO | 65637-9411 |
| GERALD D BORNMAN | 2403 N SHADY FOREST LN | | | | ORANGE | CA | 92867-1920 |
| GERALD D BRAY | 3335 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| GERALD D BROWN | 10503 LEANN DR | | | | CLIO | MI | 48420-1960 |
| GERALD D BUTLER | 98 LAKE FOREST DR | | | | HUDSON | OH | 44236-1600 |
| GERALD D BYRD | PO BOX 701762 | | | | PLYMOUTH | MI | 48170-0970 |
| GERALD D CAMPBELL & | JUDY R CAMPBELL JT TEN | 4400 SPENCER LEE DRIVE | | | MILFORD | MI | 48380-1406 |
| GERALD D CECCHINI | 15615 WINDMILL POINTE | | | | GROSSE POINTE PARK | MI | 48230-1858 |
| GERALD D CECCHINI & | CATHERINE P CECCHINI JT TEN | 15615 WINDMILL POINTE | | | GROSSE POINTE PARK | MI | 48230-1858 |
| GERALD D CHAPMAN | 8068 HARTLAND RD | | | | FENTON | MI | 48430-9514 |
| GERALD D CLARK | 605 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| GERALD D COOROUGH | 1021 S 14TH ST | | | | PRAIRIE DU CHIEN | WI | 53821-2317 |
| GERALD D COOROUGH & | ELDORA E COOROUGH JT TEN | 1021 S 14TH ST | | | PRAIRIE DU CHIEN | WI | 53821-2317 |
| GERALD D COREY | 9291 SHELLWAY DRIVE | | | | RAPID CITY | MI | 49676 |
| GERALD D COSTELLO | 10335 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| GERALD D COX | 365 MORSE LANDING DR | | | | CICERO | IN | 46034-9522 |
| GERALD D COX & | DOLORES A COX JT TEN | G3399 HAMMERBERG RD | | | FLINT | MI | 48507 |
| GERALD D DELANE | 28 DRAKE LN | | | | LEDGEWOOD | NJ | 07852-9677 |
| GERALD D DEROSSETT | RT 3 BOX 306 | | | | DUFFIELD | VA | 24244-9367 |
| GERALD D EBERLEIN | 6175 BIRCH RUN RD | | | | MILLINGTTON | MI | 48746-9734 |
| GERALD D EMLICH | 105 E CRESCENT ST | | | | MARQUETTE | MI | 49855-3614 |
| GERALD D ENGEN | 5495 EAST POTTER ROAD | | | | FLINT | MI | 48506-2239 |
| GERALD D FLANNERY | PO BOX 591 | | | | MANCELONA | MI | 49659-0591 |
| GERALD D FRANCOUR | 417 N CHERRYWOOD | | | | MUNCIE | IN | 47304-9353 |
| GERALD D GILLEY | 24 PAUL RD | | | | NEW CASTLE | DE | 19720-1728 |
| GERALD D GOODMAN | 401 S 5TH ST | | | | CONTINENTAL | OH | 45831 |
| GERALD D GRAETZ & | MARLENE DELEO-GRAETZ JT TEN | 7252 HEATHER HEATH LANE | | | WEST BLOOMFIELD | MI | 48322-3642 |
| GERALD D GRIFFIN | 402 SOUTH LINCOLN | | | | CHARLOTTE | MI | 48813-1714 |
| GERALD D GRUDT & | MARYLIN F GRUDT | TR GERALD GRUDT & MARYLIN GRUDT | TRUST UA 03/06/96 | 64650 JAN DR | BEND | OR | 97701-8824 |
| GERALD D HAGMAN | 1054 CURZON ST | | | | HOWELL | MI | 48843-4177 |
| GERALD D HAGMAN & | KATHRYN J HAGMAN JT TEN | 1054 CURZON ST | | | HOWELL | MI | 48843-4177 |
| GERALD D HIGLEY | 13521 GREEN CEDAR LN | | | | OKLAHOMA CITY | OK | 73131-1837 |
| GERALD D HINTON | 4916 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254-1157 |
| GERALD D HUDAS & | JANICE HUDAS JT TEN | TOD DTD 1/14/06 | 34111 COACHWOOD | | STERLING HEIGHT | MI | 48312-5619 |
| GERALD D HUTCHISON | 3901 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| GERALD D JAWORSKI | 215 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3470 |
| GERALD D KERNER | 1345 HOMESTEAD CREEK DR | | | | BROADVIEW HEIGHTS | OH | 44147-2580 |
| GERALD D KROPF | PAMALA A KROPF TTEE | U/A/D 10-03-2006 | FBO GERALD & PAMALA KROPF TRUS | 16268 COUNTRY CLUB DR | LIVONIA | MI | 48154-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD D LACKEY | 560 STOVER ROAD | | | | W ALEXANDRIA | OH | 45381-9302 |
| GERALD D LARKIN | TR UA 06/22/93 GERALD D LARKIN | PRIMARY TRUST | 37533 LYONS WOODS CT | | BEACH PARK | IL | 60087-2317 |
| GERALD D LARSON & | MRS JULIANN LARSON JT TEN | 8815 32ND PL N | | | MINNEAPOLIS | MN | 55427-2456 |
| GERALD D LAURAIN | 6239 LAFAYETTE | | | | DETROIT | MI | 48209-2310 |
| GERALD D LIVERS | 1386 CAMINO MELENO | | | | SANTA BARBARA | CA | 93111-1009 |
| GERALD D MARTINI | 1515 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| GERALD D MAXWELL | 1807 EASTCLIFF DR | | | | DALLAS | TX | 75217-1260 |
| GERALD D MC ELLISTREM | 443 E HASKELL ST | | | | WEST ST PAUL | MN | 55118-1600 |
| GERALD D MC ELLISTREM & | MRS MARJORIE S MC ELLISTREM JT TEN | 443 E HASKELL ST | | | WEST ST PAUL | MN | 55118-1600 |
| GERALD D MC MUNCHY | 1609 BELVO RD | | | | MIAMISBURG | OH | 45342-3817 |
| GERALD D MCKINSTRY | PO BOX 1077 | | | | BALDWIN | MI | 49304 |
| GERALD D MCLINDEN & | JOAN B MCLINDEN JT TEN | 83 SPRING LAKE DR | | | STAFFORD | VA | 22556-6558 |
| GERALD D MCNAIR & | IRENE F MCNAIR JT TEN | 2371 DENBY DR | | | WATERFORD | MI | 48329-3810 |
| GERALD D MELAND | 2323 HARVARD DR AP#37 | | | | JANESVILLE | WI | 53545-2769 |
| GERALD D MILLER | 1997 INDIAN ROAD | | | | LAPEER | MI | 48446-8048 |
| GERALD D MISEKOW | 2400 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| GERALD D O'CALLAGHAN | 7 BRIGHAM CIR | APT 10 | | | HUDSON | MA | 01749 |
| GERALD D OUTMAN | 2337 ST HWY 184 | | | | HEUVELTON | NY | 13654-3133 |
| GERALD D OWENS | 2200 ADAMS AVE | | | | NORWOOD | OH | 45212-3209 |
| GERALD D PARSONS | 260 STEEPLECHASE LANE | | | | MONROE | OH | 45050-2441 |
| GERALD D PAYNE | 2614 NE 307TH ST | | | | TURNEY | MO | 64493 |
| GERALD D PERKINS | 3891 CAPE ROYAL ST | | | | LAS VEGAS | NV | 89147-6578 |
| GERALD D PETERSON | 46 WOOTEN COURT | | | | DOVER | DE | 19904-3863 |
| GERALD D PHELPS | 15269 SWIFT CREEK DRIVE | | | | GRAYLING | MI | 49738-6225 |
| GERALD D PIGGOTT | PO BOX 105 | 210 NORTH HEYER ST | | | WESTPHALIA | MI | 48894-0105 |
| GERALD D PLASKY | 155 LAKESHORE VISTA | | | | HOWELL | MI | 48843-7558 |
| GERALD D RAFFA | 5986 STONE HILL RD | | | | LAKEVILLE | NY | 14480-9705 |
| GERALD D RATAJCZAK | 1446 N VAN VLEET ROAD | | | | FLUSHING | MI | 48433-9732 |
| GERALD D RICHARDS | 6056 SUPERIOR | | | | BRIGHTON | MI | 48116-9518 |
| GERALD D RICHMOND | PO BOX 11 | | | | SWARTZ CREEK | MI | 48473-0011 |
| GERALD D ROSS ACF | GERI ROSS U/FL/UTMA | 21485 NW 27TH AVE | | | MIAMI | FL | 33056-1162 |
| GERALD D RUNYARD | 432 COUNTY RD 249 | | | | SWEETWATER | TX | 79556-8346 |
| GERALD D SARNO | 30 STILES RD | | | | BOYLSTON | MA | 01505-1508 |
| GERALD D SCHLOBOHM | 1115 INDIAN LANE | | | | INDEPENDENCE | MO | 64056-1130 |
| GERALD D SEBASTIAN | 250 ELKVIEW RD | | | | LINCOLN UNIVERSITY | PA | 19352-9732 |
| GERALD D SELTZ | 1800 RIDGE ROAD | | | | APPLEGATE | MI | 48401-9787 |
| GERALD D SHEALER | SUZANNE E SHEALER JT TEN | 230 SPRINGS AVENUE | | | GETTYSBURG | PA | 17325-1728 |
| GERALD D SHERMAN | 5449 TOWER RD | | | | RIVERSIDE | CA | 92506-1043 |
| GERALD D SHINSKE | 6834 FOX LN | | | | WATERFORD | MI | 48327-3520 |
| GERALD D SPENCE & | PEGGY M SPENCE JT TEN | 924 MEADOW HILL DR | | | LAVON | TX | 75166-1249 |
| GERALD D SPROUSE | RT 2 BOX 114AC | | | | POLO | MO | 64671-9802 |
| GERALD D STEGALL & | JUANITA STEGALL JT TEN | 309 IRISH CIR | | | HOPKINSVILLE | KY | 42240-1779 |
| GERALD D STEWART | CUST DAVID STEWART UGMA MI | 12080 AMBER CT | | | STERLING HEIGHTS | MI | 48312-2100 |
| GERALD D STEWART & | BETTY LOU STEWART | TR STEWART FAMILY LIVING TRUST | UA 02/12/02 | 2298 LONDON BRIDGE #56 | ROCHESTER HILLS | MI | 48307-4264 |
| GERALD D STOVER | 2163 GRANDVIEW RD | | | | BEAVER | WV | 25813-9253 |
| GERALD D SWARSENSKY | TR SWARSENSKY TRUST UA | 02/01/85 | 2058 THERESA STREET | | MENDOTA HEIGHTS | MN | 55120-1306 |
| GERALD D SWOISH & | GRAYCE ANN SWOISH JT TEN | 4235 SKELTON RD | | | COLUMBIAVILLE | MI | 48421-9753 |
| GERALD D TAYLOR | 2775 N STINE RD | | | | CHARLOTTE | MI | 48813-8542 |
| GERALD D TEGENKAMP | 100 LAKE PLACE | | | | CONTINENTAL | OH | 45831-9567 |
| GERALD D TILLMAN | 5007 NE 42ND ST | | | | KANSAS CITY | MO | 64117-2011 |
| GERALD D TOMEY | 61644 WINDRIDGE | | | | CENTREVILLE | MI | 49032 |
| GERALD D VESS | 3256 59TH AVE | | | | VERO BEACH | FL | 32966-6470 |
| GERALD D W DOBELL | 239 BALWYN RD | NTH BALWYN | VICTORIA 3104 | AUSTRALIA | | | |
| GERALD D WARD | 6995 LOUD DRIVE | | | | OSCODA | MI | 48750-9672 |
| GERALD D WATROS | 2089 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1212 |
| GERALD D WHIPPLE | PO BOX 896 | | | | HARRISON | MI | 48625-0896 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD D WISEMAN | 1661 JEFFERSON | | | | MONTEZUMA | IN | 47862-8001 |
| GERALD D WOOD | 5235 MISSION OAKS BLVD #375 | | | | CAMARILLO | CA | 93012-5400 |
| GERALD DAMSKY | CUST DAVID JASON DAMSKY UTMA FL | 3110 EQUESTRIAN DR | | | BOCA RATON | FL | 33434-3358 |
| GERALD DEAN | 7234 BROOKS ROAD | | | | BROWN CITY | MI | 48416-9016 |
| GERALD DEE HAMILTON & | JOANNE HAMILTON JT TEN | 9074 BRENTWOOD ST | | | LIVONIA | MI | 48150-4082 |
| GERALD DEININGER AND | DEBRA DEININGER JT TEN | 11059 E GOLF VIEW DRIVE | | | GALENA | IL | 61036-8200 |
| GERALD DICKENS | 2 FARNELL LANE | | | | PALM COAST | FL | 32137 |
| GERALD DITTO | 349 HOPE RD | | | | HELENA | MT | 59602-9416 |
| GERALD DORROS | CUST ISA ILANA DORROS UTMA WI | 25933 N 108TH PL | | | SCOTTSDALE | AZ | 85255-8110 |
| GERALD DRURY | 3928 BOHON RD | | | | HARRODSBURG | KY | 40330 |
| GERALD DUANE BUTLER | 5354 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| GERALD DURAND | 136 LARCH ST | | | | WOONSOCKET | RI | 02895-6712 |
| GERALD E & EFFIE J HOFFMANN TTEE | HOFFMANN TRUST U/T/D 05/1/97 | 4704 BARTLETT CT | | | ELKTON | FL | 32033-4017 |
| GERALD E BAGDY | 716 INDIAN WELLS RD | | | | ALAMOGORDO | NM | 88310-6228 |
| GERALD E BATES | 1304 MARRA DRIVE | | | | WATERTOWN | NY | 13601-4434 |
| GERALD E BAUMGRAS | 2690 INDIAN TRAIL | | | | PINCKNEY | MI | 48169-9567 |
| GERALD E BEAGLE & | ANNA M BEAGLE JT TEN | 8583 BAYBERRY NE | | | WARREN | OH | 44484-1610 |
| GERALD E BEHYMER | 459 GLINROSE LANE | | | | CINCINNATI | OH | 45244-2238 |
| GERALD E BELL & | ANN L BELL JT TEN | 14 FISHKILL HOOK RD | | | HOPEWELL JCT | NY | 12533-6412 |
| GERALD E BELLOWS & | ARACELIS BELLOWS JTWROS | 337 N 66TH STREET | UNIT A | | MILWAUKEE | WI | 53213-4045 |
| GERALD E BENJAMIN | 1540 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906 |
| GERALD E BENNETT & | PAMELA J BENNETT JT TEN | 46705 MABEN ROAD | | | CANTON | MI | 48187-5428 |
| GERALD E BILBREY | 345 CHESTNUT CIRCLE W | | | | DAVISON | MI | 48423 |
| GERALD E BRENT | 1303 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8758 |
| GERALD E BRONDER | 216 N W BIRCH | | | | LEES SUMMIT | MO | 64064-1460 |
| GERALD E BRYNN & | BETTY J BRYNN JT TEN | 511 RIMINI VISTA WAY | | | SUN CITY CTR | FL | 33573 |
| GERALD E BURNETT | 2350 RIDGE ROAD | | | | RANSOMVILLE | NY | 14131-9766 |
| GERALD E BUSHART II | 16 BAILEY HOLLOW ROAD | | | | STONY BROOK | NY | 11790 |
| GERALD E BYRD | 4340 SQUIRREL ROAD | | | | BLOOMFIELD HILLS | MI | 48304-3062 |
| GERALD E CAMPBELL | 468 N GRANT AVE | | | | JANESVILLE | WI | 53545-3468 |
| GERALD E CANTOR | CGM IRA CUSTODIAN | 8612 DARCY HOPKINS DR | | | CHARLOTTE | NC | 28277-0200 |
| GERALD E CHARLIER | 3567 HIGHLAND CENTER DR | | | | GREEN BAY | WI | 54311-7356 |
| GERALD E CLARK | 769 HOLDEN AVE | | | | SEBASTIAN | FL | 32958 |
| GERALD E CLARK & | ELEANORE L CLARK JT TEN | 769 HOLDEN AVE | | | SEBASTIAN | FL | 32958 |
| GERALD E COLADO | 275 N FRANKLIN ST | | | | HOLBROOK | MA | 02343-1113 |
| GERALD E COONEY | 1906 PARKVIEW TER | | | | SPRING LAKE HEIGHT | NJ | 07762-2222 |
| GERALD E CORDELL | 5662 KINGMAN AVE | | | | BUENA PARK | CA | 90621-1920 |
| GERALD E COWEN | 2432 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020-6607 |
| GERALD E COWHY | 7768 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8393 |
| GERALD E COX & | MRS ELEANOR J COX JT TEN | 8942 LOST VALLEY DR | | | MARS | PA | 16046 |
| GERALD E CURTIS & | ALEXANDRIA B CURTIS | TR GERALD E & ALEXANDERIA B | CURTIS TRUST UA 03/26/01 | 1788 RANIER | CANTON | MI | 48187-3438 |
| GERALD E DANBY TTEE | GERALD E DANBY TRUST | U/A/D 05-17-2004 | 34120 SHERBROOK PARK DR | | SOLON | OH | 44139-2038 |
| GERALD E DANNER | 13950 BACKBONE RD | | | | EDEN | MD | 21822-2319 |
| GERALD E DEAKIN JR & | PATRICIA K DEAKIN JT TEN | 1430 YALE AVENUE | | | SHREVEPORT | LA | 71103 |
| GERALD E DEHN & | MRS JOANNE L DEHN JT TEN | 26241 HUNTINGTON | | | ROSEVILLE | MI | 48066-3415 |
| GERALD E DEMARIA | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| GERALD E DEVILLERS | 1339 AVENIDA DE APRISA | | | | CAMARILLO | CA | 93010-7453 |
| GERALD E DOBMEIER | 12219 REVERE AV | | | | MEDWAY | OH | 45341-9607 |
| GERALD E DUNPHY JR | CGM IRA ROLLOVER CUSTODIAN | DOW-10 ACCOUNT | 2217 BROOKFIELD GREENS CIRCLE | | SUN CITY CENTER | FL | 33573-8048 |
| GERALD E EDSON & | MARY L HUNT JT TEN | 10462 S MILL ST | | | TERRE HAUTE | IN | 47802-8559 |
| GERALD E EUCKER | 6538 SR 305 N E | | | | FOWLER | OH | 44418-9717 |
| GERALD E FARR JR | 8974 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| GERALD E FORD | 1338 3RD AVE NW #124 | | | | FORT DODGE | IA | 50501-2272 |
| GERALD E FRAWLEY & | JOYCE Y FRAWLEY JT TEN | 2211 WOODTHRUSH DR | | | DAVISON | MI | 48423-2061 |
| GERALD E FULLER | SHARON FULLER SNELLINGS TEN COM | 7794 HWY 371 | | | SIBLEY | LA | 71073-2750 |
| GERALD E GNATKOWSKI | 936 W BROWN ST | | | | WANPUN | WI | 53963-1664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD E GNATKOWSKI & | MARILYN L GNATKOWSKI JT TEN | 936 W BROWN ST | | | WAUPUN | WI | 53963-1664 |
| GERALD E GROSS & | DIANE C GROSS | TR GERALD E GROSS LIV TRUST | UA 02/18/03 | 22309 CARLISLE CT | NOVI | MI | 48374-3854 |
| GERALD E HEATH & | LUCY J HARVILLE JT TEN | 11743 DIXIE RD | | | CENTRAL POINT | OR | 97502-9303 |
| GERALD E HENDRIXSON | 995 GARVER ROAD | | | | MIDDLETOWN | OH | 45044-8929 |
| GERALD E HOEFLING & | LITSA HOEFLING JT TEN | 14 COBBLESTONE PL | | | SAGINAW | MI | 48603-3545 |
| GERALD E HOFFMAN | 11202 PINE COURT | | | | WASHINGTON TWP | MI | 48094-3723 |
| GERALD E HOFFMAN & | JOANNE E HOFFMAN JT TEN | 11202 PINE COURT | | | WASHINGTON TWP | MI | 48094-3723 |
| GERALD E HOLDEN | 4104 WESTMOUNT DR | | | | GREENSBORO | NC | 27410-2173 |
| GERALD E HOOVER JR | 24 CABIN CREEK CT | | | | BURTONSVILLE | MD | 20866-1841 |
| GERALD E HOPSON | 3070 E STANLEY ROAD | | | | MT MORRIS | MI | 48458-8805 |
| GERALD E HOSKINS | ROUTE #1 | BOX 65C | | | MACKS CREEK | MO | 65786-9612 |
| GERALD E HUGHES | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094-6327 |
| GERALD E ISCH & | JULIA ROSALYN ISCH | JT TEN WROS | 10623 HICKORY TREE COURT | | FORT WAYNE | IN | 46845-1019 |
| GERALD E JELLISON | 2575 SHAFFER RD | | | | BEAVERTON | MI | 48612-9423 |
| GERALD E JONES | 1009 MAPLE RD | | | | BALTIMORE | MD | 21221-6114 |
| GERALD E JONES & | SUSAN M JONES JT TEN | 2206 GRAVENHURST DR | | | BLOOMINGTON | IL | 61704-4159 |
| GERALD E KAMMIER & | PATRICIA E KAMMIER JTWROS | TOD DTD 11/02/2005 | 47-556 AHUIMANU RD | | KANEOHE | HI | 96744-5402 |
| GERALD E KASPER | 1443 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870-5242 |
| GERALD E KASPER | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5242 |
| GERALD E KASTING & | BELLE KASTING JT TEN | 1640 RITTERSKAMP AVE | | | VINCENNES | IN | 47591-4934 |
| GERALD E KEES | PO BOX 556 | | | | BROOKHAVEN | MS | 39602-0556 |
| GERALD E KIEFFER | REBECCA KIEFFER JT TEN | 510 N CROSS STREET | | | SULLIVAN | IN | 47882-1140 |
| GERALD E KLINE | 271 COLONIAL DRIVE | | | | MANSFIELD | OH | 44903-9103 |
| GERALD E KURTZ | CGM IRA CUSTODIAN | 5603 BARBERRY LANE | | | SAGINAW | MI | 48603-2668 |
| GERALD E L MAXFIELD | TR GERALD E L MAXFIELD REV TRUST | UA 05/06/05 | 6630 PONTIAC LAKE ROAD | | WATERFORD | MI | 48327-1755 |
| GERALD E LAMALE | 1106 PARK DR | | | | COOKEVILLE | TN | 38501-1943 |
| GERALD E LAPINSKI | PO BOX 380693 | | | | SAN ANTONIO | TX | 78268-7693 |
| GERALD E LAPP | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486-9708 |
| GERALD E LONG   AND | PAMELA K LONG | JT TEN | 5211 RED STONE LANE | | GREENWOOD | IN | 46142 |
| GERALD E LOWE | 3903 COLONIAL AVE | | | | SAINT LOUIS | MO | 63121-2905 |
| GERALD E MANSKER | PO BOX 5176 | | | | SAINT LOUIS | MO | 63139-0176 |
| GERALD E MCLACHLAN | 3541 F0REST ROAD | | | | LAKE CITY | MI | 49651-9612 |
| GERALD E MENSING & | JEAN E MENSING JT TEN | 11401 ORCHARD DR | | | RAPID CITY | MI | 49676-9604 |
| GERALD E MICHALAK | 24476 WALTER DR | | | | FLAT ROCK | MI | 48134-9153 |
| GERALD E MILLS | 410 KATYDID DR | | | | WINCHESTER | VA | 22603-4035 |
| GERALD E MOLESWORTH AND | LYNDA N MOLESWORTH JTWROS | 76 SUNSET DRIVE | | | BREWSTER | NY | 10509-3819 |
| GERALD E MONAHAN & | VIVIAN J MONAHAN | TR MONAHAN TRUST | UA 07/23/93 | 1012 RIDGECLIFF LN | LA CA FLINTRIDGE | CA | 91011-1852 |
| GERALD E MONZO | 5434 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| GERALD E MOSER | 2122 SALIDA DEL SOL CT | | | | LAS CRUCES | NM | 88005 |
| GERALD E MOSER & | HELEN K MOSER JT TEN | 2122 SALIDA DEL SOL CT | | | LAS CRUCES | NM | 88005 |
| GERALD E MUSGROVE | 2721 CR 429 | | | | CLEBURNE | TX | 76031 |
| GERALD E MYERS & | JUANITA MYERS JT TEN | 1536 E KNOX ROAD | | | TEMPE | AZ | 85284-3328 |
| GERALD E OMEARA & | H ANN OMEARA JT TEN | 867 AUGUSTA DR | | | ROHCESTER HILLS | MI | 48309-1533 |
| GERALD E OVERBAUGH | 116 W FAIRMOUNT | | | | PONTIAC | MI | 48340-2736 |
| GERALD E PROUSE & | MAYBELLE PROUSE JT TEN | 17684 SOUTWEST FREDERICK LANE | | | SHERWOOD | OR | 97140 |
| GERALD E REDDAWAY | 763 NORTH LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| GERALD E REYNOLDS | 1508 EVERGREEN CT | | | | ADAMS | WI | 53910-9594 |
| GERALD E RIDER | 845 LAMB RD | | | | MASON | MI | 48854-9445 |
| GERALD E RIDINGER & | MIRIAM L RIDINGER | TR GERALD E RIDINGER & MIRIAM L | RIDINGER TRUST UA 09/27/94 | 5741 CARANOR DR | KENT | OH | 44240-4208 |
| GERALD E RINKE | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| GERALD E RINKE & | JANET B RINKE JT TEN | 12200 WHITE LAKE RD | | | FENTON | MI | 48430-2571 |
| GERALD E RINKE & | JANET B RINKE JT TEN | 12200 WHITE LAKE RD | | | FENTON | MI | 48430-2571 |
| GERALD E RUTHERFORD | 612 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| GERALD E SANDERS | 1744 BERNAY BLVD | | | | TALLAHASSEE | FL | 32303-3101 |
| GERALD E SEELEY JR | CUST JOSHUA SEELEY | UGMA NY | 16 MOUNTAIN VIEW AVE | | E GREENBUSH | NY | 12061-2106 |
| GERALD E SKINNER | 2067 HAMILTON ROAD | | | | OKEMOS | MI | 48864-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD E SNEARY | 11119 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| GERALD E STARTEK | 71 BRUNSWICK AVENUE | OSHAWA ON  L1H 6P2 | CANADA | | | | |
| GERALD E STEINER | 1838 W VALLEY | | | | ADRIAN | MI | 49221-8500 |
| GERALD E STEPHENS | 6643 E PASEO FIESTA | | | | ANAHEIM | CA | 92807-4212 |
| GERALD E SYGIT | 14618 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5131 |
| GERALD E TELLIER | 45 PEMBERS PASS | WOODSTOCK ON  N4S 8Z5 | CANADA | | | | |
| GERALD E THOMAS | 312 LIBERTY | | | | PONTIAC | MI | 48341-1118 |
| GERALD E THORNTON | 27165 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5140 |
| GERALD E THURMOND | 3548 LOLLAR BRANCH RD | | | | SULLIVAN | MO | 63080-4058 |
| GERALD E TITUS | 7840 N TROY ROAD | | | | GREENFIELD | IN | 46140-9028 |
| GERALD E TOBBE | 18987 PIERPORT CT | | | | CLINTON TWP | MI | 48038-5521 |
| GERALD E TOMSCHIN | 512 ANNET STREET | | | | HENDERSON | NV | 89052-2618 |
| GERALD E TREGEA | 120 WESTMAR DRIVE | | | | ROCHESTER | NY | 14624-2542 |
| GERALD E TROTOCHAUD & | SHERI A TROTOCHAUD JTWROS | TOD DTD 12/08/2005 | 1613 FITCH AVE | | MARQUETTE | MI | 49855-2803 |
| GERALD E VOECKS | 2408 JANET LEE DR | | | | LA CRESCENTA | CA | 91214-2234 |
| GERALD E WAGANFEALD | 2631 ELMRIDGE | | | | TOLEDO | OH | 43613-1214 |
| GERALD E WALBORN | 223 CAPISTRANO | | | | TOLEDO | OH | 43612-3400 |
| GERALD E WALKER | 7209 AUBURN LANE | | | | NEW PORT RICHEY | FL | 34654-5806 |
| GERALD E WHEELER | 14205 FAGAN ROAD | | | | HOLLY | MI | 48442-9793 |
| GERALD E WHITTEN & | CHERYL L WHITTEN JT TEN | 967 ST ANDREWS CIRCLE | | | GENEVA | IL | 60134-2995 |
| GERALD E WIESE | 2419 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2007 |
| GERALD E WILLMAN & | BEVERLY A WILLMAN JT TEN | 2084 W MAPLE AVE | | | FLINT | MI | 48507-3502 |
| GERALD E YEASTER & | JOANNE M YEASTER JT TEN | 13234 N MORRISH RD | | | MONTROSE | MI | 48457-9724 |
| GERALD E ZIMMERMAN | 5154 LAKE ST | | | | GLENNIE | MI | 48737-9331 |
| GERALD E. KOPSOVICH | 720 MORNINGSIDE DR | | | | MANSFIELD | TX | 76063-3842 |
| GERALD EDISON BELCHER | 2326 GARLAND | | | | SYLVAN LAKE | MI | 48320-1621 |
| GERALD EDWARD BAKER | 343 MANCHESTER LANE | | | | FOLEY | AL | 36535-3747 |
| GERALD EDWARD BUNKER TTEE | GERALD EDWARD BUNKER LIVING | TRUST U/A DTD MAY 4, 1999 | 213 KING GEORGE ST | | ANNAPOLIS | MD | 21401-1608 |
| GERALD ENZWEILER & | BARBARA ENZWEILER JT TEN | 3 THACKER CT | | | ALEXANDRIA | KY | 41001-1108 |
| GERALD F ASH | 257 PROSPECT RDG | | | | N CLARENDON | VT | 05759 |
| GERALD F BINS | PO BOX 2132 | | | | WAUSAU | WI | 54402-2132 |
| GERALD F BINS & | MARILYN C BINS JT TEN | PO BOX 2132 | | | WAUSAU | WI | 54402-2132 |
| GERALD F BLOYE | 7160 OLD RIVER RD | | | | PHILO | OH | 43771-9774 |
| GERALD F BOWERMAN | 4210 8TH AVE NE | | | | NAPLES | FL | 34120-9000 |
| GERALD F BROSKI & | DONNA M BROSKI JT TEN | 7080 ASHLAWN DR | | | BRECKSVILLE | OH | 44141-1067 |
| GERALD F CHESTNUT | 7558 STATE ROUTE 164 | APT 164 | | | LISBON | OH | 44432-9382 |
| GERALD F CROSSLEY | 1477 HILLSIDE LANE | | | | HOWELL | MI | 48843-9464 |
| GERALD F DELANEY | 4504 KENWOOD | | | | WICHITA FALLS | TX | 76310-2032 |
| GERALD F DITTENBER | 1950 MAPLE SHADE DRIVE | | | | WILLIAMSTON | MI | 48895-9345 |
| GERALD F EHLERT | 1025 BROOKHILL DR | | | | KILLEN | AL | 35645-8805 |
| GERALD F FOZO | 274 LAUREL DR | | | | ANDERSON | IN | 46017-9311 |
| GERALD F GALLO | 20 IMPERIAL RD | | | | WORCESTER | MA | 01604-1648 |
| GERALD F GEORGE | 51 ASBURY TERRACE | | | | SAN FRANCISCO | CA | 94117-4501 |
| GERALD F GILLAND | PO BOX 811 | | | | FRENCH CAMP | CA | 95231-0811 |
| GERALD F HARCEK | 3301 NORTH LINDEN RD | | | | FLINT | MI | 48504-1752 |
| GERALD F HAUSE & | SHIRLEY J HAUSE JT TEN | 773 COOLIDGE RD | | | BIRMINGHAM | MI | 48009-5802 |
| GERALD F HENDRICKSON | 144 FESCUE DR SE | | | | GRAND RAPIDS | MI | 49548 |
| GERALD F HENSCHEL | 826 W 14TH AVE | | | | APACHE JCT | AZ | 85220 |
| GERALD F HOFTENDER | 18400 KRAMER RD | | | | EAST DUBUQUE | IL | 61025-9482 |
| GERALD F HORTON | 72 HOMESTEAD LANE | | | | TROY | MO | 63379 |
| GERALD F HRUSA | 24 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3410 |
| GERALD F KING | 7209 TIMBER PASS | | | | FORT WAYNE | IN | 46804-7425 |
| GERALD F KINSEL & | GAIL A KINSEL JT TEN | 34732 EAST LAKE DR | | | HARRISON TOWNSHIP | MI | 48045 |
| GERALD F KLUCK & | MRS SALLY A KLUCK JT TEN | 1020 VAN WORMER ROAD | | | SAGINAW | MI | 48609-9559 |
| GERALD F KROMER | 8642 E OTERO PL | | | | CENTENNIAL | CO | 80112-3317 |
| GERALD F KRUCHTEN | 197 LOWELL ROAD | | | | KENMORE | NY | 14217-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD F KRYSZAK & | MARY L KRYSZAK JT TEN | 5982 RED FEATHER DR | | | BAY CITY | MI | 48706-3490 |
| GERALD F KUHN | 1059 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| GERALD F LAHRMAN | MARGARET A LAHRMAN JT TEN | 5010 LUCAS LN | | | INDIANAPOLIS | IN | 46221-3914 |
| GERALD F LENHART | 14206 HIGHLAND CENTE RD | | | | DEFIANCE | OH | 43512 |
| GERALD F LEPPEK | 2196 REPPUHN DR | | | | BAY CITY | MI | 48706-9465 |
| GERALD F MARRA | 300 BANBURY LN | | | | NATRONA | PA | 15065-2828 |
| GERALD F MARTINEK | 123 JOSEPH STREET | | | | HAWK POINT | MO | 63349-2204 |
| GERALD F MATHEWSON | 1336 N COLLING RD | | | | CARO | MI | 48723-9799 |
| GERALD F MC GOVERN | 8 LEGION ROAD | | | | WESTON | MA | 02493-2153 |
| GERALD F MC MASTER | 844 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| GERALD F MCCARTEN | 1195 SUTTON AVE | OSHAWA ON  L1H 8G2 | CANADA | | | | |
| GERALD F MCKOWN | RD 1 | | | | PLYMOUTH | OH | 44865-9801 |
| GERALD F MEIER | 682 CASS AVE | | | | BAY CITY | MI | 48708-8522 |
| GERALD F MEYERS JR | 1013 SUMMERFIELD DR | | | | MARYVILLE | TN | 37801-8995 |
| GERALD F MEYERS JR & | MARIE E MEYERS JT TEN | 1013 SUMMERFIELD DR | | | MARYVILLE | TN | 37801-8995 |
| GERALD F MURPHY | 204 NORA ST | | | | FARMERSVILLE | IL | 62533-7839 |
| GERALD F NEUMANN | CUST ERIC S NEUMANN UGMA OH | 6934 STAGECOACH TRL | | | VALLEY CITY | OH | 44280-9455 |
| GERALD F NICHOLS | 3854 RANDOLPH RD | | | | MOGADORE | OH | 44260-9456 |
| GERALD F NORTH | 8932 BRAIRWOOD | | | | PLYMOUTH | MI | 48170-4702 |
| GERALD F NORTH & | KATHRYN F NORTH JT TEN | 8932 BRIARWOOD | | | PLYMOUTH | MI | 48170-4702 |
| GERALD F NYE & | DONALD A NYE JT TEN | 10895 N SHORE DR | | | NORTHPORT | MI | 49670-9752 |
| GERALD F PASTUSZKA | 28180 LORRAINE | | | | WARREN | MI | 48093-4947 |
| GERALD F PENTON | 309 E FIRST STREET | | | | VILLISCA | IA | 50864-1005 |
| GERALD F PUROL | 7759 WEST SAGINAW HGWY | | | | LANSING | MI | 48917-9711 |
| GERALD F QUINN | 4949 LONE RD | | | | FREELAND | MI | 48623-9276 |
| GERALD F RAASCH JR | 6852 PENRIDGE DR | | | | DAYTON | OH | 45459-6603 |
| GERALD F RICKARD | CUST ROBERT G RICKARD UNDER THE | PENNSYLVANIA | U-G-M-A | PO BOX 84 | WAYMART | PA | 18472-0084 |
| GERALD F RIEDEL & | JANET M RIEDEL | TR GERALD F & JANET M RIEDEL | REVOCABLE TRUST UA 06/14/01 | 4025 CHURCH RD | CASCO | MI | 48064-2405 |
| GERALD F ROBERTSON | 121 WILD ROSE WAY | | | | STATE COLLEGE | PA | 16801-8903 |
| GERALD F SCHROEDER & | MARILYN J SCHROEDER JT TEN | 17145 FIFTH ST | PO BOX 226 | | ARCADIA | MI | 49613-0226 |
| GERALD F SHREVE & | ARLOA A SHREVE JT TEN | 4243 BROCKWAY RD | | | SAGINAW | MI | 48638-4778 |
| GERALD F SLABIENSKI | 39877 BAKER DRIVE | | | | STERLING HEIGHTS | MI | 48310-1906 |
| GERALD F SLABIENSKI & | CAROL A SLABIENSKI JT TEN | 39877 BAKER DRIVE | | | STERLING HEIGHTS | MI | 48310-1906 |
| GERALD F SMAGACZ | 8838 HUNTING TRL | | | | INDIANAPOLIS | IN | 46217-4617 |
| GERALD F SZAAL | 187 S LHS DR | APT 208 | | | LUMBERTON | TX | 77657 |
| GERALD F SZUKALA & | JOANNE E SZUKALA JT TEN | 1535 MARCUS COURT WEST | | | PARK RIDGE | IL | 60068-1575 |
| GERALD F WALTON & | RITA F WALTON JT TEN | 4525 45TH COURT | | | SARASOTA | FL | 34234-4565 |
| GERALD F WELLS AND | CHERYL W WELLS JTWROS | 22427 ELSINORE | | | KATY | TX | 77450-1636 |
| GERALD F WHEELER | 5218 SOUTHAMPTON DR | | | | SPRINGFIELD | VA | 22151-1318 |
| GERALD F WILKINSON | TR UA 06/05/82 | F/B/O GERALD F WILKINSON | 3231 WHITEHORSE RD | | RICHMOND | VA | 23235-1319 |
| GERALD F WILSON | 6217 BLACKJACK RD | | | | FLOWERY BRANCH | GA | 30542-5506 |
| GERALD F X CRUMLISH | 1400 WAVERLY RD APT B220 | | | | GLADWYNE | PA | 19035 |
| GERALD F. PILOT | CGM IRA ROLLOVER CUSTODIAN | 7300 EAST "ON" AVENUE | | | KALAMAZOO | MI | 49048-9337 |
| GERALD FLEMING | PO BOX 2726 | | | | DETROIT | MI | 48202-0726 |
| GERALD FRANCIS SHEEHAN | 20619 VISTA DR | | | | TORRANCE | CA | 90503-3119 |
| GERALD FREEDMAN, DDS PC | 11958 RUSTY LANE | | | | DAVISBURG | MI | 48350-3831 |
| GERALD FRIESNER | RT 2 | | | | OAKWOOD | OH | 45873-9802 |
| GERALD FULLER   AND | JANET FULLER  CO TTEES | U/A DTD 05/14/99 | FULLER FAMILY TRUST | 53 BISHOP AVENUE | COLDWATER | MI | 49036 |
| GERALD G BLOMQUIST & | CAROL J BLOMQUIST JT TEN | 4805 EAGER ROAD | | | HOWELL | MI | 48843-9727 |
| GERALD G BROWN | 244 SE 31 TERRACE | | | | CAPE CORAL | FL | 33904 |
| GERALD G CLUNY | 1715 CHRISTINE | | | | ST CHARLES | MO | 63303-4013 |
| GERALD G DAVIS & | MRS ERNESTEENE DAVIS JT TEN | 6546 WINONA AVENUE | | | ALLEN PARK | MI | 48101-2324 |
| GERALD G DENT | 1 SOUTH 615 WEST | | | | BLACKFOOT | ID | 83221-6160 |
| GERALD G DRESSLAER & | OLIVE MAURINE DRESSLAER JT TEN | 856 NORTH CC HIGHWAY | | | LAMAR | MO | 64759-9358 |
| GERALD G EBENHOEH | 10231 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| GERALD G EKLUND | 4582 CRESTA VERDE LANE | | | | BONITA | CA | 91902-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD G FODOR | 8325 HIGHWAY 305 | | | | COLDWATER | MS | 38618-7978 |
| GERALD G FOSTER | 5227 KUSZMAUL N W | | | | WARREN | OH | 44483-1258 |
| GERALD G FREER JR | 14940 RUSSELL | | | | ALLEN PARK | MI | 48101-2942 |
| GERALD G GOFF | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| GERALD G GOGUEN II | 652 TULARE ST | | | | PETALUMA | CA | 94954-8537 |
| GERALD G GRANGER | 224 LELAND PL | | | | LANSING | MI | 48917-3523 |
| GERALD G GURSKE & | SHARON L GURSKE JT TEN | 2434 HENRY ST | | | PORT HURON | MI | 48060-7350 |
| GERALD G HAMROCK | 6245 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9533 |
| GERALD G IANTOMASI | 221 SOUTHCREST DRIVE | SEAGRAVE ON  L0C 1G0 | CANADA | | | | |
| GERALD G JAHN | APT 2 | 1421 STATE ST | | | EAU CLAIRE | WI | 54701-4821 |
| GERALD G KARSKY | 10418 94TH ST NE | | | | LANGDON | ND | 58249-9089 |
| GERALD G MARTINO | 81 LINDEN AVE | APT 212 | | | ROCHESTER | NY | 14610-3555 |
| GERALD G MATTISON | PO BOX 1421 | | | | SARATOGA SPRINGS | NY | 12866-0885 |
| GERALD G MC INNES | APT E-11 | 5940 21ST ST N | | | SAINT PETERSBURG | FL | 33714-4760 |
| GERALD G MCCORMICK | 14620 CLARK STREET | | | | ATLANTA | MI | 49709-9527 |
| GERALD G MCINNES & | DARREN J MCINNES JT TEN | APT E-11 | 5940 21ST STREET N | | SAINT PETERSBURG | FL | 33714-4760 |
| GERALD G MILLER | PO BOX 695 | | | | COOKEVILLE | TN | 38503-0695 |
| GERALD G MOORE | 1710 FLAJOLE RD | | | | MIDLAND | MI | 48642-9221 |
| GERALD G MORSE & | MRS PATRICIA A MORSE JT TEN | 239 DILLAWAY ST | | | MUSCATINE | IA | 52761-3014 |
| GERALD G MROZ | 9235 NORTH KLUG RD | | | | MILTON | WI | 53563-9327 |
| GERALD G NEUMANN | 732 S MADISON AVE | | | | BAY CITY | MI | 48708-7257 |
| GERALD G O'BOYLE | PO 238 | | | | OMER | MI | 48749 |
| GERALD G PECK & | BARBARA G PECK JT TEN | 10154 BORGMAN AVE | | | HUNTINGTN WDS | MI | 48070-1145 |
| GERALD G REED | 1864 MANNING RD | WHITBY ON  L1N 3M3 | CANADA | | | | |
| GERALD G ROBERSON & | JEANETTE A ROBERSON JT TEN | 12043 BARBARA ANN DRIVE | | | ROMEO | MI | 48065 |
| GERALD G RUSSELL & | THOMAS M RUSSELL JT TEN | 712 GREEN VALLEY RD NW | | | ALBUQUERQUE | NM | 87107-6234 |
| GERALD G SAVAGE & | CAROL A SAVAGE JT TEN | 4270 CHELSEA RD | | | COLUMBIANA | AL | 35051 |
| GERALD G SCHWEMMIN & | BARBARA S SCHWEMMIN TEN ENT | 5425 CHANTILLY | | | SARASOTA | FL | 34235-4629 |
| GERALD G SMITH, TRUSTEE OF THE | GERALD G SMITH REVOCABLE TRUST | DTD 7/26/04 | 8075 MARSHALL RD. | | DEXTER | MI | 48130-9433 |
| GERALD G STEPHENS | 2892 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9789 |
| GERALD G TAYLOR | 28 N CNUDDE DR | | | | BAY CITY | MI | 48708-9108 |
| GERALD G THUMAN | CGM IRA CUSTODIAN | 188 WILLOWGROVE SOUTH | | | TONAWANDA | NY | 14150-4517 |
| GERALD G WEBERG | 27 PHEASANT DR | | | | FOND DU LAC | WI | 54935-5328 |
| GERALD G WILSON | 16409 GEORGE DR | | | | OAKFOREST | IL | 60452-4209 |
| GERALD GAFFORD | 18610 CENTRALIA | | | | REDFORD | MI | 48240-1821 |
| GERALD GALAMBOS | 3518 COOK RD | | | | ROOTSTOWN | OH | 44272-9652 |
| GERALD GARDNER | 124 SW 69TH STREET | | | | LAWTON | OK | 73505-6732 |
| GERALD GARSTON | 47 HALL RD | | | | EASTFORD | CT | 06242-9303 |
| GERALD GEORGE GUANCI | 6630 W WRIGHTWOOD | | | | CHICAGO | IL | 60707-2228 |
| GERALD GILBERT POSTHUMUS & | MARCIA ELIZABETH POSTHUMUS | TR UA POSTHUMUS | REVOCABLE TRUST 09/20/91 | 11125 TIFFANY COURT | SUN CITY | AZ | 85351-2136 |
| GERALD GOODMAN TOD | PAMELA REEVES | SUBJECT TO STA TOD RULES | 317 ARILEEN AVE | | GRAND BLANC | MI | 48439-1110 |
| GERALD GRAY | CUST ANNELISE GRAY UGMA MI | 7557 CHURCH HWY | | | ROGERS CITY | MI | 49779-9721 |
| GERALD GRIX & | DOLORES STOKES JT TEN | 18660 E 14 MILE RD | APT 7D | | FRASER | MI | 48026-4292 |
| GERALD GRONSKI AND | PEGGY GRONSKI | JT TEN WROS | 16801 EAST 51ST TERRACE COURT | | INDEPENDENCE | MO | 64055 |
| GERALD GROSSMAN | FLORENCE GROSSMAN JTWROS | 22643 76TH RD | | | FLUSHING | NY | 11364-3139 |
| GERALD GROSSMAN & | MRS FLORENCE GROSSMAN JT TEN | 226-43 76TH RD | | | BAYSIDE | NY | 11364-3139 |
| GERALD GRUNEWALD & JAMES | GRUNEWALD & BEVERLY THEUT | TR NORMAN E GRUNEWALD LIVING TRUST | UA 03/16/95 | 16720 N APPLE LN | RAY TWP | MI | 48096-4107 |
| GERALD GULICK | 224 W CENTER ST | | | | NAZARETH | PA | 18064-1901 |
| GERALD H ALFREDSON | 8715 34TH AVE | | | | KENOSHA | WI | 53142-2530 |
| GERALD H BLOODGOOD & | ANNA R BLOODGOOD JT TEN | 39C SEAFOAM AVE | | | WINFIELD | NJ | 07036-6620 |
| GERALD H BLUM | 22750 FREDERICK | | | | FARMINGTON | MI | 48336-3925 |
| GERALD H DICKINSON | 721 ROOSEVELT ST | | | | MASON | MI | 48854-1829 |
| GERALD H FISHER & | MARCIA K FISHER JT TEN | 1100 S ST MARYS | | | SIOUX CITY | IA | 51106-1313 |
| GERALD H GRAVES | 24732 ARROWHEAD DR | | | | MACOMB | MI | 48042 |
| GERALD H GUNST | 10265 ARNOLD RD | | | | FAIR HAVEN | MI | 48023-1001 |
| GERALD H HEFLIN | 3161 MADISON RD | | | | CINCINNATI | OH | 45209-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD H HOSKINS | 5302 AMSDEN | | | | TOLEDO | OH | 43613-2633 |
| GERALD H INCH | 10 CHERRY HILL CT | | | | DEARBORN | MI | 48124-1115 |
| GERALD H JOHNSON & | MONA M JOHNSON JT TEN | PO BOX 1083 | | | ANGEL FIRE | NM | 87710-1083 |
| GERALD H KASCHNER | 5694 CROSWELL ROAD | | | | WATERFORD | MI | 48327-1319 |
| GERALD H KATZ | 12 SALEM STREET | | | | CAMBRIDGE | MA | 02139-4026 |
| GERALD H KRUG | 5404 EAST COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8340 |
| GERALD H LEVIN | 3509 OVERBROOK ROAD | | | | BALTIMORE | MD | 21208-4318 |
| GERALD H LIPKIN | 3 STONEHEDGE CT | | | | MONTVILLE | NJ | 07045-9336 |
| GERALD H MAKOWSKI & | MARGARET E MAKOWSKI JT TEN | 21993 CRESCENT CT | | | FARMINGTON HILLS | MI | 48335-4201 |
| GERALD H MORRISSETTE | 107 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2218 |
| GERALD H ORAM TR | GERALD ORAM TRUST AGREEMENT | U/A DTD 08/28/2000 | 6586 MAPLE LAKES DR | | W BLOOMFIELD | MI | 48322-3063 |
| GERALD H RANDALL | 200 OAKWOOD AVE | | | | TROY | NY | 12182-1623 |
| GERALD H ROLLEN | 2400 N IVANHOE | | | | MUNCIE | IN | 47304-2426 |
| GERALD H RUSSELL | 3446 SANDY SHORE DR | | | | METAMORA | MI | 48455-8974 |
| GERALD H SCHIEFELBEIN | 3021 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9182 |
| GERALD H SECKEL | 3999 HERBEY | | | | CANTON | MI | 48188-2421 |
| GERALD H SMITH | 5215 E LINDSTROM LN | | | | MESA | AZ | 85215-2623 |
| GERALD H SMITH | 10141 JENNINGS RD | | | | CLIO | MI | 48420-1985 |
| GERALD H SMITH & | SUSAN K SMITH JT TEN | 5215 E LINDSTROM LN | | | MESA | AZ | 85215-2623 |
| GERALD H SPRAGUE & | MARLA J SPRAGUE TR UA 10/27/94 | GERALD H & | MARLA J SPRAGUE TRUST | 12488 N HOLLY RD | HOLLY | MI | 48442 |
| GERALD H VERUS & | CORALYN VERUS JT TEN | 5255 E VIENNA RD | | | CLIO | MI | 48420-9770 |
| GERALD H WHITEMAN & | EDITH B WHITEMAN | TR WHITEMAN FAMILY TRUST | UA 10/02/89 | 2321 FAIRSKIES DR | SPRING HILL | FL | 34606-7257 |
| GERALD H. COHN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 681659 | | | PARK CITY | UT | 84068-1659 |
| GERALD HANSON | 39101 N. BLOM | | | | HARRISON TWP | MI | 48045-1703 |
| GERALD HARDACRE & | HELLEN HARDACRE JT TEN | 2912 THISTLE DRIVE | | | LAKE HAVASU CITY | AZ | 86406-6116 |
| GERALD HARDMAN & | BETTY H HARDMAN JT TEN | 1501 SUTTON DR | | | KINSTON | NC | 28501-2611 |
| GERALD HARDY | 614 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905-1429 |
| GERALD HAUSLER | 37 COVINGTON COURT | | | | SCHENECTADY | NY | 12309-1323 |
| GERALD HELTON & | CAROL N HELTON JT TEN | 3690 DARRAH WAY SW | | | ATLANTA | GA | 30331-5333 |
| GERALD HENCKEL | 3451 HWY NN | | | | WEST BEND | WI | 53095-8722 |
| GERALD HENRY CARROLL | 4534 ALABAMA HIGHWAY 51 | | | | OPELIKA | AL | 36804-8218 |
| GERALD HENRY NIESTER | 248 ORANGE TREE DR | | | | LAKE WORTH | FL | 33462-1130 |
| GERALD HILE | 120 BAYSHORE DR | | | | CICERO | IN | 46034 |
| GERALD HILL & | DELLA M HILL JT TEN | 410 GEORGIA AVE | | | CHESTER | WV | 26034-1512 |
| GERALD HILL SR | BARBARA N HILL JT TEN | 86 BUFFALO ROAD | | | EAST AURORA | NY | 14052-1628 |
| GERALD HOPFENSPERGER & | GRACE HOPFENSPERGER JT TEN | TOD DTD 07/24/2004 | 960 DERBY DR | | SUN PRAIRIE | WI | 53590-2408 |
| GERALD HOUSIER | 149 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| GERALD HUBERT | 603 LINDA LN | APT A | | | WENTZVILLE | MO | 63385-1080 |
| GERALD HURD | 3621 FENLEY RD | | | | CLEVE HTS | OH | 44121-1347 |
| GERALD I BEHYMER | 942 CAMBRIDGE | | | | MASON | OH | 45040-1007 |
| GERALD I NELSON | 7071 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7608 |
| GERALD I RADER | 1806 STONE HILL DR | | | | FINDLEY | OH | 45840-7322 |
| GERALD I SCHER | ONE MARINE VIEW PLAZA | BOX 25-D | | | HOBOKEN | NJ | 07030-0025 |
| GERALD I YUDELL | 12 CANTERBURY RD S | | | | HARRISON | NY | 10528-2316 |
| GERALD IRA GOLDMAN & | PETER DAVID GOLDMAN & | GABRIEL JONAH GOLDMAN & | TOBY RUTH GOLDMAN JT TEN | 365 EDGEWOOD AVE | TEANECK | NJ | 07666-3024 |
| GERALD J ABER | 6057 STEELE RD | | | | MURRYSVILLE | PA | 15668-9351 |
| GERALD J ANDERSON TTEE | FBO GERALD J. ANDERSON TR UAD | 7/9/96 (RESTATE OF 3/23/89) | 4190 W. EUCLID AVENUE | | ROLLING MEADOWS | IL | 60008-2084 |
| GERALD J BABBITT | 2629 HESTON RD | | | | VIRGINIA BEACH | VA | 23451-1705 |
| GERALD J BAUER | 905 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| GERALD J BEST & | TERI L BEST JT TEN | 4591 PATTERSON LAKE RD | | | PINCKNEY | MI | 48169-8727 |
| GERALD J BEYER | 3245 VASSAR RD | | | | REESE | MI | 48757-9335 |
| GERALD J BIESZK | 10640 BUNTON RD | | | | WILLIS | MI | 48191-9718 |
| GERALD J BILA | #63 | 5152 S MORRISH RD | | | SWARTZ CREEK | MI | 48473-1355 |
| GERALD J BILLOW | 161 BUCKMINSTER RD | | | | BROOKLINE | MA | 02445-5805 |
| GERALD J BISHOFF & | JOAN E BISHOFF JT TEN | 3462 WOODRIDGE DRIVE | | | FLUSHING | MI | 48433-9789 |
| GERALD J BLAKE | 9965 GODDARD | | | | OVERLAND PARK | KS | 66214-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD J BOYLE & | JOAN M BOYLE JT TEN | 1811 WINDERMERE AVE | | | WILM | DE | 19804-4044 |
| GERALD J BRILEY | UNIT 140 | 4444 EAST PARADISE | VILLAGE PARKWAY NORTH | | PHOENIX | AZ | 85032-6835 |
| GERALD J CARAHER JR | 8918 W 102ND ST | | | | OVERLAND PARK | KS | 66212-4233 |
| GERALD J CARLSON | 1146 KRA-MUR DR | | | | BURTON | MI | 48509-1629 |
| GERALD J CEJER | 14071 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137-4103 |
| GERALD J CHARBONEAU | 5995 CHICKADEE | | | | CLARKSTON | MI | 48346-2912 |
| GERALD J COLEMAN | 8249 RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| GERALD J COLEMAN & | CAROL L COLEMAN JT TEN | 8249 RICHFIELD RD | | | DAVISON | MI | 48423-8582 |
| GERALD J CONNORS JR & | MRS SUSAN JEAN CONNORS JT TEN | 4517 EL COMO WAY | | | LAS VEGAS | NV | 89121-6635 |
| GERALD J CORLEW | 7219 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8227 |
| GERALD J CROGHAN | 472 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| GERALD J CUNNINGHAM | PO BOX 336 | | | | HARRISON | MI | 48625-0336 |
| GERALD J DANEK | 211 STATE STREET | | | | LESLIE | MI | 49251-9448 |
| GERALD J DANIELS | 15901 HEYDEN | | | | DETROIT | MI | 48223-1242 |
| GERALD J DESALVO | 3742 DEVON DRIVE S E | | | | WARREN | OH | 44484-2628 |
| GERALD J DESIMPELAERE | 5657 N KIRK RD | | | | UNIONVILLE | MI | 48767-9415 |
| GERALD J DOSTAL | PO BOX 7613 | | | | FLINT | MI | 48507-0613 |
| GERALD J DOVE | 3245 RUDDOCK RD | | | | AVOCA | MI | 48006-4520 |
| GERALD J DYBAS | 2443 W GERMAN ROAD | | | | BAY CITY | MI | 48708-9652 |
| GERALD J EMKE | 403 LAC ST CLAIRE | | | | ST CLAIRE SHORES | MI | 48082 |
| GERALD J ENGEL | TR GERALD J ENGEL REVOCABLE TRUST | UA 07/14/98 | 20410 HILLSBORO DR | | MACOMB TOWNSHIP | MI | 48044-3548 |
| GERALD J ESMACHER | 19430 LEXINGTON | | | | DETROIT | MI | 48240-1514 |
| GERALD J ESSER | 6715 GOODRICH | | | | FORT WAYNE | IN | 46804-7201 |
| GERALD J FERENCY | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489-3937 |
| GERALD J FONGER | 2630 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| GERALD J FORTIN & | RITA T FORTIN JT TEN | 86 TOBICO BEACH | | | BAY CITY | MI | 48706-1197 |
| GERALD J FREUND | 9436 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| GERALD J GABEL | CUST NICHOLS ANTON GABEL UGMA CA | 1374 CAYTON RD | | | FLORENCE | KY | 41042 |
| GERALD J GALLO & | NORMA L GALLO JT TEN | 47898 SANDY RIDGE DR | | | MACOMB | MI | 48044-5921 |
| GERALD J GEISEL & | DOLORES L GEISEL JT TEN | 2901 TOLLGATE DRIVE | | | NORRISTOWN | PA | 19403-4038 |
| GERALD J GEPPERT | LOIS GEPPERT JT TEN | TOD DTD 12/02/1999 | 3560 WHIPPOORWILL HAVEN TRAIL | | PORT AUSTIN | MI | 48467-9782 |
| GERALD J GETCHELL | 45484 215TH LANE | | | | AITKIN | MN | 56431-5491 |
| GERALD J GIAMMARCO | 4150 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| GERALD J GLYNN & | MARGARET M GLYNN JT TEN | 340 SHELLBOURNE DRIVE | | | ROCHESTER HILLS | MI | 48309-1158 |
| GERALD J GOLDENBERG | 34 DUGGAN AVE | TORONTO ON  M4V 1Y2 | CANADA | | | | |
| GERALD J GOLDENFARB & | MARLENE B GOLDENFARB JTWROS | 6 MELODY DR | | | COLONIA | NJ | 07067 |
| GERALD J GONCALO JR | CUST JONATHAN F GONCALO | UTMA MA | PO BOX 535 | | DERRY | NH | 03038-0535 |
| GERALD J GONSECKI | 4 COHANSEY CR | | | | NEWARK | DE | 19702-2701 |
| GERALD J GREMBOWSKI | 1714 GARFIELD AVE | | | | BAY CITY | MI | 48708-7841 |
| GERALD J GRIFFIN | 1782 GRIFFITH | | | | BERKLEY | MI | 48072-1223 |
| GERALD J GROSSI & | EDWARD A DUDGEON JT TEN | PO BOX 25125 | | | LANSING | MI | 48911 |
| GERALD J GROSSO | 902 E ST JAMES AVE | | | | ORANGE | CA | 92865-2429 |
| GERALD J HAEFFEL | 26012 WINDERMERE DR | | | | WIND LAKE | WI | 53185-2746 |
| GERALD J HAGARTY | 15271 NOBEL AVENUE | | | | GREENE | IA | 50636-9142 |
| GERALD J HAJEK | 20793 CATALANO | | | | CLINTON TWP | MI | 48035-3525 |
| GERALD J HALGAS & | CAROLYN HALGAS JT TEN | 1174 BAGDAD RD | | | LEECHBURG | PA | 15656-9513 |
| GERALD J HEIDER | 236 E 30TH ST | | | | KANSAS CITY | MO | 64108-3213 |
| GERALD J HUDGINS | 1620 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60431-8181 |
| GERALD J HUDSON | 6641 PIERCE | | | | FREELAND | MI | 48623-8624 |
| GERALD J IGNASH | 1168 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| GERALD J JOHNSON | 2565 W N UNION RD | | | | BAY CITY | MI | 48706-9268 |
| GERALD J JOHNSON & | LORRAINE A JOHNSON TEN ENT | 2565 W N UNION RD | | | BAY CITY | MI | 48706-9204 |
| GERALD J KANIA | 3319 GREENFIELD RD | 504 | | | DEARBORN | MI | 48120 |
| GERALD J KLIKA | 7670 W PARKSIDE | | | | BOARDMAN | OH | 44512-5319 |
| GERALD J KLOTZMAN | 3300 WOODVALLEY DR | | | | BALTIMORE | MD | 21208-1955 |
| GERALD J KOCIEMBA | 4380 MCKEACHIE ROAD | | | | WHITE LAKE | MI | 48383-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD J KOPANSKI TTEE | FBO GERALD J KOPANSKI | U/A/D 06-26-2001 | | | ST CHARLES | IL | 60174-5588 |
| GERALD J KOSKY SR & | KENNETH R KOSKY JT TEN | 15450 18 MILE RD | APT C306 | | CLINTON TOWNSHIP | MI | 48038-5820 |
| GERALD J KOSKY SR & | RICHARD A KOSKY JT TEN | 15450 18 MILE RD | APT C306 | | CLINTON TOWNSHIP | MI | 48038-5820 |
| GERALD J KOSKY SR & | ROBERT J KOSKY JT TEN | 15450 18 MILE RD | APT C 306 | | CLINTON TOWNSHIP | MI | 48038-5820 |
| GERALD J KOZLOWSKI | 38553 COVINGTON | | | | STERLING HTS | MI | 48312-1311 |
| GERALD J KRAJEWSKI | 3049 ATLANTIS DR | | | | HOLIDAY | FL | 34691-4811 |
| GERALD J KROSKA & | CAROL A KROSKA JT TEN | 5135 N SEYMOUR | | | FLUSHING | MI | 48433-1064 |
| GERALD J KROTH & | KATHLEEN A KROTH JT TEN | 7004 AUSTIN CREEK DR | | | SUMMERFIELD | NC | 27358-8010 |
| GERALD J KULAS | APT 410 | 10315 W GREENFIELD | | | WEST ALLIS | WI | 53214-3919 |
| GERALD J LA FOUNTAIN & | EDNA LA FOUNTAIN JT TEN | 2203 W FORK RD | | | LAPEER | MI | 48446-8039 |
| GERALD J LABIAK | 8252 MARIAN | | | | WARREN | MI | 48093-2765 |
| GERALD J LAFNEAR | PO BOX 21 | | | | PRESCOTT | MI | 48756-0021 |
| GERALD J LAGACE | 27 MINE RD | | | | BRISTOL | CT | 06010-2410 |
| GERALD J LANGE | 1439 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1933 |
| GERALD J LIPSINSKY & | SHARON E LIPSINSKY JT TEN | 5912 TELEGRAPH RD | | | SAINT LOUIS | MO | 63129-4716 |
| GERALD J LOCASCIO | 5210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1284 |
| GERALD J LOCH | 1841 VERNON STREET | | | | TRENTON | MI | 48183 |
| GERALD J LUSTILA | 2800 BLANCHE | | | | MELVINDALE | MI | 48122-1802 |
| GERALD J MALASZECKI & | MRS JEAN M MALASZECKI JT TEN | 9048 BROUS AVE | | | PHILADELPHIA | PA | 19152-1406 |
| GERALD J MANKOSKI | 10110 MAJO CT | | | | RANCHO CORDOVA | CA | 95670-3142 |
| GERALD J MANTYK | 7276 AQUA ISLES DR | | | | ALGONAC | MI | 48001-4200 |
| GERALD J MASSOTH | 8210 COBBLESTONE DR #D1 | | | | PALOS HILLS | IL | 60465-3204 |
| GERALD J MC CONOMY | 315 KEITHWOOD ROAD | | | | WYNNEWOOD | PA | 19096-1213 |
| GERALD J MC CORMICK | 3996 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| GERALD J MC INTYRE | 2903 BUNGALOW LN | | | | HENDERSON | NV | 89074-5757 |
| GERALD J MCBRIDE & | OLIVIA R MCBRIDE JT TEN | 140 DEGUY AVENUE | | | HANOVER | PA | 17331-1329 |
| GERALD J MCCANN & | MADELEINE A MCCANN | TR MCCANN FAMILY TRUST | UA 06/26/95 | 1930 W SAN MARCOS BLVD 9 | SAN MARCOS | CA | 92078 |
| GERALD J MCCARTHY | 1061 DUTCH NECK RD | | | | MIDDLETOWN | DE | 19709-9493 |
| GERALD J MCCOY | 17127 HWY 81 | | | | BRODHEAD | WI | 53520-9358 |
| GERALD J MCPHILLIPS | 5600 FERRET DR | | | | FORT MOHAVE | AZ | 86426-8849 |
| GERALD J MERKE | 509 N YORK | | | | DEARBORN | MI | 48128-1782 |
| GERALD J MICHO TTEE | GERALD J MICHO TRUST | U/A DTD 10/21/1996 | 7244 PACKER DRIVE | | BELMONT | MI | 49306-9236 |
| GERALD J MIKOSZ & | DESIREE G GOODALE-MIKOSZ JT TEN | 20913 W SNOWBERRY LANE | | | PLAINFIELD | IL | 60544 |
| GERALD J MILLER | 14206 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| GERALD J MILLER | 19 MARSHAL COURT | | | | PLAINSBORO | NJ | 08536 |
| GERALD J MINTER | 2627 W 21ST PL | | | | CHICAGO | IL | 60608-3512 |
| GERALD J MOLLEN | CGM IRA CUSTODIAN | 13223 - 8TH PLACE SW | | | SEATTLE | WA | 98146-3107 |
| GERALD J MONTGOMERY | 275 MIDLAND RD | | | | PINEHURST | NC | 28374-8743 |
| GERALD J MOORE & | KATHLEEN A MOORE JT TEN | 5155 ONA LAKE DR | | | WHITE LAKE | MI | 48383-3255 |
| GERALD J NAGY & | PAMELA G NAGY JT TEN | 2230 TIMBERWOOD CT | | | DAVISON | MI | 48423-9532 |
| GERALD J NAGY & | PAMELA G NAGY JT TEN | 2230 TIMBERWOOD CT | | | DAVISON | MI | 48423-9532 |
| GERALD J NINDORF | 86 S LAKESHORE DR | | | | BROOKFIELD | CT | 06804-1429 |
| GERALD J O HALLORAN | 7065 SOUTH GRAY COURT | | | | LITTLETON | CO | 80128 |
| GERALD J O'NEILL | 2505 SAN JOAQUIN CT | | | | SAN DIEGO | CA | 92109-2316 |
| GERALD J OBERSKI & | ROSE H OBERSKI JT TEN | 36338 CLIFFORD | | | STERLING HGTS | MI | 48312-3116 |
| GERALD J OUBRE | PAT S OUBRE JT TEN | 5220 KENT AVE | | | GROVES | TX | 77619-3148 |
| GERALD J PANOCH | 5201 S TORREY PINES DR #1241 | | | | LAS VEGAS | NV | 89118-0611 |
| GERALD J PAQUETTE | 97 CHESTER ST | | | | WOONSOCKET | RI | 02895-1311 |
| GERALD J PARTICKA & | NANCY J PARTICKA JT TEN | 18926 S BISHOP RD | | | CHESANING | MI | 48616-9717 |
| GERALD J PERROU | 1078 E TOBIAS RD | | | | CLIO | MI | 48420-1767 |
| GERALD J PESCARA | 13930 WATERPORT CARLTON RD | | | | ALBION | NY | 14411-9167 |
| GERALD J PORCZAK | TR GERALD J PORCZAK TRUST | UA 09/07/90 | 1590 EMMETT DR | | FREMONT | MI | 43420-3602 |
| GERALD J POTTER | 2496 SUE ANN LANE | | | | FLINT | MI | 48507-3553 |
| GERALD J REZAB | 5509 GONDLIER DR | | | | NEW BERN | NC | 28560-9002 |
| GERALD J RICHTER & | NANCY M RICHTER | JT TEN WROS | 5373 WESTMORELAND CT | | TROY | MI | 48085-3444 |
| GERALD J RINGES & INA P RINGES | TR GERALD J RINGES & INA P | RINGES REVOCABLE LIVING TRUST | UA 05/07/99 | 7515 ADMIRALTY DRIVE | CANTON | MI | 48187-1578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD J RIVARD | 1149 N MACKINAW | | | | LINWOOD | MI | 48634-9457 |
| GERALD J ROWE | 10177 W MT MORRIS ROAD | | | | FLUSHING | MI | 48433-9260 |
| GERALD J RYAN | 2856 GLENWOOD SPRINGS DR | | | | GLENWOOD | MD | 21738-9700 |
| GERALD J RYAN | CUST MEGAN ELIZABETH RYAN UGMA MD | 2856 GLENWOOD SPRINGS DRIVE | | | GLENWOOD | MD | 21738-9700 |
| GERALD J SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| GERALD J SCARMUZZI JR | 304 N BENTLEY | | | | NILES | OH | 44446-5206 |
| GERALD J SCHMITT | 11841 R 2 W PRICE ROAD | | | | WESTPHALIA | MI | 48894 |
| GERALD J SCHROCK | 3185 AARON LN | | | | TRAVERSE CITY | MI | 49684-7987 |
| GERALD J SCHUTTER | 24331 CONDON | | | | OAK PARK | MI | 48237-1670 |
| GERALD J SHAFFER | ROSE MARY SHAFFER CO-TTEES | U/A DTD 9/8/08 | GERALD J SHAFFER REV-LIV TRUST | 29382 R DRIVE S | HOMER | MI | 49245 |
| GERALD J SHEPARD & | LORRAINE R SHEPARD JT TEN | 3422 POPLAR BCH | | | CANANDAIGUA | NY | 14424-2360 |
| GERALD J SHERIFF | 3945 WHITETAIL COURT | | | | ONEIDA | WI | 54155-9086 |
| GERALD J SHINE & | ELEANOR A SHINE JT TEN | 916 HIGHLAND | | | CHICAGO HEIGHTS | IL | 60411-2022 |
| GERALD J SOETE | 1712 STEVENS AVE | | | | LOUISVILLE | KY | 40205-1045 |
| GERALD J STADLER & | JAMES P STADLER JT TEN | 513 S BLACKHAWK ST | | | JANESVILLE | WI | 53525 |
| GERALD J STEWART | 5500 HESSLER RD | | | | MUNCIE | IN | 47304-8965 |
| GERALD J STIRLING & | ELEANORE C STIRLING | TR GERALD J & ELEANORE C STIRLING | TRUST UA 06/07/99 | 6547 ELIZABETH | GARDEN CITY | MI | 48135-2004 |
| GERALD J STRELICK | 2212 FLAT CREEK DR | | | | RICHARDSON | TX | 75080-2322 |
| GERALD J SULLIVAN | CUST CHARLES J SULLIVAN UNDER | GIFTS TO MINORS ACT NY | 1079 BRIGHT STREAM WAY | | WEBSTER | NY | 14580-8747 |
| GERALD J SULLIVAN | 3156 E GATE HOUSE DR | | | | GRAND RAPIDS | MI | 49546-7010 |
| GERALD J SULLIVAN & | AUDRIANN M SULLIVAN JT TEN | 3156 E GATEHOUSE DR | | | GRAND RAPIDS | MI | 49546-7010 |
| GERALD J SUPINA | 1046 PUEBLO PASS | | | | LAKE ISABELLA | MI | 48893-9322 |
| GERALD J SWITZER | 17866 BEVERLY RD | | | | BIRMINGHAM | MI | 48025-5542 |
| GERALD J THEIS | N11530 MUSKELLUNGE LAKE RD | | | | TOMAHAWK | WI | 54487-9709 |
| GERALD J THOMPSON | 6624 DURIAN TR | | | | NEW PORT RICHEY | FL | 34653-2835 |
| GERALD J TILLMAN TTEE | FBO TILLMAN FAMILY TRUST | U/A/D 12-19-1991 | 123 DIGGS AVE | | MILBANK | SD | 57252-1203 |
| GERALD J VEERKAMP | 4712 N 300 E | | | | SHELBYVILLE | IN | 46176-9437 |
| GERALD J VOGEL | 5763 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| GERALD J WADE | 1710 BROADWAY | | | | NILES | OH | 44446-2058 |
| GERALD J WALWORTH & | BEVERLY WALWORTH JT TEN | 82 CANTERBURY LN | | | KENMORE | NY | 14217-1102 |
| GERALD J WILDEY | 8901 OAKMONT DRIVE | | | | OKLAHOMA CITY | OK | 73131-7235 |
| GERALD J WILLIAMS | 5150 PLATT SPRINGS RD | LOT 25 | | | LEXINGTON | SC | 29073-9609 |
| GERALD J WISNEWSKI | 106 MICHAEL LANE | | | | BEAR | DE | 19701-2052 |
| GERALD J WISZOWATY | 19947 EAST CLAIRVIEW CT | | | | GROSSE PTE WOODS | MI | 48236-2303 |
| GERALD J. AND ELIZABETH HUFFMAN | 415 SYCAMORE ST. | | | | BROOKVILLE | OH | 45309-1732 |
| GERALD JAMES MCBRIDE JR | 140 DE GUY AVE | | | | HANOVER | PA | 17331-1329 |
| GERALD JAY LINDMAN | TR GERALD JAY LINDMAN TRUST | UA 09/18/96 | RR 2 BOX 4054 | | PAHOA | HI | 96778-9750 |
| GERALD JEWELL | CGM IRA CUSTODIAN | 223B HIGHPOINT DR. | | | ENGLEWOOD | FL | 34223-3850 |
| GERALD JEWELL | 1209 GLENAIRE NW | | | | GRAND RAPIDS | MI | 49544-1725 |
| GERALD JOHNSON III | 8 ERIN CT | | | | BRIDGEWATER | NJ | 08807-5518 |
| GERALD JONES | 3776 ROCKPORT PLACE SW | | | | ATLANTA | GA | 30331-3731 |
| GERALD K ANDERS | 6201 MANCHESTER DRIVE | | | | FORT WAYNE | IN | 46835-3777 |
| GERALD K ANDREWS | 9938 W 121ST ST | | | | OVERLAND PARK | KS | 66213-1640 |
| GERALD K AUTH & | NANCY J AUTH JT TEN | 4117 BROOKVIEW COURT | | | ANN ARBOR | MI | 48108-2768 |
| GERALD K BUCHHOLZ | 9005 ROBINDALE | | | | REDFORD | MI | 48239-1578 |
| GERALD K BUCHHOLZ & | SHIRLEY L BUCHHOLZ JT TEN | 9005 ROBINDALE ST | | | REDFORD | MI | 48239-1578 |
| GERALD K BYROADE | 3015 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 |
| GERALD K COURIER | 1242 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| GERALD K CURTIS | 3661 RENTS RD | | | | ANN ARBOR | MI | 48103-9268 |
| GERALD K DRUMMER | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| GERALD K ENGER | LINDA ENGER JT TEN | 41035 36TH STREET W | | | PALMDALE | CA | 93551-1232 |
| GERALD K FORD & | MARILYN A FORD JT TEN | 1300 TOMMY LANE | | | ATHENS | AL | 35611-4757 |
| GERALD K GEECK | 3798 CRESTWOOD DR | | | | OXFORD | MI | 48371 |
| GERALD K HALL | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460-9638 |
| GERALD K JOHNSON | CUST GERALD K JOHNSON JR UGMA AR | 4727 POLO SE LN | | | ATLANTA | GA | 30339-5327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD K KUISTBERG & | KARL D KUISTBERG JT TEN | 837 23RD AVE N | | | SAINT CLOUD | MN | 56303-2510 |
| GERALD K LARABY | 8693 BRADLEY RD | | | | SAGINAW | MI | 48601-9436 |
| GERALD K MCKEITH & | PATSY L MCKEITH JT TEN | 8601 WOOD ST | PO BOX 366 | | MECOFTA | MI | 49332-0366 |
| GERALD K MORRISON & | FLO A MORRISON JT TEN | 34 ERNEST RD | | | LANDISBURG | PA | 17040-8912 |
| GERALD K MORTON | 737 QUATERSTAFF ROAD | | | | WINSTON SALEM | NC | 27104-1640 |
| GERALD K NAKATA & | KATHY M NAKATA | TR GKN & KMN LIVING TRUST | UA 08/28/91 | 4136 94TH PL SE | MERCER ISLAND | WA | 98040-4255 |
| GERALD K SHIGEKAWA AND | MARIETTA SHIGEKAWA JTWROS | PORTFOLIO MANAGEMENT ACCOUNT | 1415 E JOANA DRIVE | | SANTA ANA | CA | 92705-6948 |
| GERALD K W WONG | 2876 KOMAIA PL | | | | HONOLULU | HI | 96822-1745 |
| GERALD KAATZ | N7081 H-15 | | | | SHINGLETON | MI | 49884 |
| GERALD KAHL | 12986 MT VIEW RD | | | | SONORA | CA | 95370 |
| GERALD KAMICKA | 102 WILDRIDGE TRAIL | | | | UNIVERSAL CITY | TX | 78148-5506 |
| GERALD KEDZIERSKI | 8131 RACINE ST | | | | WARREN | MI | 48093-6745 |
| GERALD KING | 8025 CASPIAN MOON DR | | | | LAS VEGAS | NV | 89166-3710 |
| GERALD KLASKO TOD | DOAK KLASKO | SUBJECT TO STA TOD RULES | 1054 NORTHCREST RD | | LANSING | MI | 48906-1200 |
| GERALD KONKOL | 1050 WETTERS ROAD | | | | KAWKAWLIN | MI | 48631-9468 |
| GERALD KRAJNOVIC | 12647 E HUGHTON LK DR | | | | HOUGHTON LAKE | MI | 48629-9690 |
| GERALD KRIER | | | | | REMSEN | IA | 51050 |
| GERALD KRUPNIKOFF | CUST HENERY KRUPNIKOFF UGMA CT | 20 VILLAGE VIEW LN | | | UNIONVILLE | CT | 06085-1568 |
| GERALD KUBRICK & | SANDRA KUBRICK JT TEN | 240-16 65TH AVE | | | DOUGLASTON | NY | 11362-1921 |
| GERALD KUESSNER | 77-6383 HALAWAI STREET | | | | KAILUA-KONA | HI | 96740-2296 |
| GERALD L ALLEN AND | MARY J CUNNINGHAM JTWROS | 3351 SEILER ROAD | | | BETHALTO | IL | 62010-2605 |
| GERALD L ALSVIG | 815 S PRESIDENT | | | | WHEATON | IL | 60187-6607 |
| GERALD L ALVESTEFFER | 2615 SUNVALLEY | | | | JENISON | MI | 49428-8715 |
| GERALD L ARING | 15 SHAWNEE LN | | | | FT MYERS BCH | FL | 33931-2513 |
| GERALD L ATKINS SR | 3822 HILLCREST EAST | | | | HILLIARD | OH | 43026-1064 |
| GERALD L BAGLEY | 4461 MCCLURE RD | | | | ACWORTH | GA | 30101-3964 |
| GERALD L BALLARD | 300 EDGEWOOD DRIVE | | | | BELLEVILLE | IL | 62223-4005 |
| GERALD L BARBER & | MRS JANICE M BARBER JT TEN | 5400 WYNDEMERE COMMON SQUARE | | | SWARTZ CREEK | MI | 48473-8918 |
| GERALD L BAUER | 8006 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| GERALD L BELL | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| GERALD L BENSON | 5608 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437-1931 |
| GERALD L BENSON & | SANDRA L BENSON JT TEN | 5608 HYLAND COURTS DR | | | BLOOMINGTON | MN | 55437-1931 |
| GERALD L BERGIN | TR GERALD L BERGIN REVOCABLE | LIVING TRUST UA 12/21/01 | 9159 MARQUETTE RD | | WALES | MI | 48027-3605 |
| GERALD L BERTKE | 4052 GEO HAWK ROAD | | | | SHELBY | OH | 44875-9000 |
| GERALD L BETTES | 1843 LATHRUP AVE | | | | SAGINAW | MI | 48603-4752 |
| GERALD L BONIKOSKI | 3233 NE 34TH ST | APT 1208 | | | FT LAUDERDALE | FL | 33308-6946 |
| GERALD L BONIKOWSKI & | KATHRYN E BONIKOWSKI JT TEN | 3233 NE 34TH ST | APT 1208 | | FT LAUDERDALE | FL | 33308-6946 |
| GERALD L BOWE | 106 SUMMIT PLACE | | | | LANSDALE | PA | 19446-6716 |
| GERALD L BRYAN | PO BOX 133 | | | | GOODRICH | MI | 48438-0133 |
| GERALD L BUMGARNER | 1735 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| GERALD L BUNGARD | 188 STATE RD | | | | WARREN | OH | 44483-1620 |
| GERALD L CARTO & | LYNDA C CARTO | TR LIV TR 09/08/82 U-A FBO GERALD L | CARTO & LYNDA C CARTO | 9071 SEAVER CT | GRAND BLANC | MI | 48439-8098 |
| GERALD L CRAWFORD | 2296 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| GERALD L CRAWFORD | 0654 LEBARON ST | | | | PONTIAC | MI | 48340-3010 |
| GERALD L CRIST | 4636 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2140 |
| GERALD L CROWE | 39945 PARADA ST | | | | NEWARK | CA | 94560-5313 |
| GERALD L DAVIDSON | 29650 ANTIOCH ROAD | | | | LOUISBURG | KS | 66053-8112 |
| GERALD L DE MOTTS | CUST JERRY WAYNE DE | MOTTS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 8 FEATHER RIDGE ROAD | MARQUETTE | MI | 49955-9427 |
| GERALD L DEGELBECK & | GRETCHEN M DEGELBECK | TR GERALD L & GRETCHEN DEGELBECK | REVOCABLE LIV TRUST UA 06/19/06 | 30 S EL DORADE AVE | LAKE HAVASU CITY | AZ | 86403-6061 |
| GERALD L DILLON | 217 E HOWARD | | | | SEDALIA | MO | 65301-3441 |
| GERALD L DOAN | 3744 E BEAL CITY RD | | | | MOUNT PLEASANT | MI | 48858-9216 |
| GERALD L DOEBLER | 3200 RIFLE RIVER TRAIL | | | | PRESCOTT | MI | 48756-9249 |
| GERALD L DORSEY | 5150 SAINT PAUL BL | | | | ROCHESTER | NY | 14617-1117 |
| GERALD L DOVERSPIKE & | SHIRLEY R DOVERSPIKE JT TEN | 6 STEWART ST | | | WATERLOO | NY | 13165-1621 |
| GERALD L DYKSTRA | 13845 36TH ST | | | | LOWELL | MI | 49331-9359 |
| GERALD L EBERHARDT | 19709 AVALON | | | | ST CLAIR SHRS | MI | 48080-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD L ELLEMAN | 5533 LE FEVER RD | | | | CASSTOWN | OH | 45312-9749 |
| GERALD L FERRONE | 177 GARDEN AVE | | | | BELLEVILLE | NJ | 07109-1770 |
| GERALD L FINLEY | 14310 RIDGE ROAD | | | | N HUNTINGDON | PA | 15642-6103 |
| GERALD L FLEWELLING | 200 VALLEY DR | | | | FENTON | MI | 48430-2950 |
| GERALD L FLITCRAFT & | MARJORIE H FLITCRAFT | TR FLITCRAFT FAM TRUST UA 04/11/96 | 1314 B ST | | ANTIOCH | CA | 94509-2304 |
| GERALD L FORST TOD | KAREN A FORST | SUBJECT TO STA TOD RULES | 1930 S WALNUT ST | | JANESVILLE | WI | 53546 |
| GERALD L FORST TOD | CATHERINE A FORST | SUBJECT TO STA TOD RULES | 1930 S WALNUT ST | | JANESVILLE | WI | 53546 |
| GERALD L FOUCHER & | MARIA ELENA FOUCHER JT TEN | CASILLA 228 | CORREO 35 TOBALABA | SANTIAGO CHILE | | | |
| GERALD L FOX TRUST | UAD 12/04/92 | GERALD L FOX JR TTEE | 15272 DEVON GREEN LANE | | NAPLES | FL | 34110-7952 |
| GERALD L FRENDO | TOD DTD 04/16/2001 | 5209 SUWANEE AVE | | | TAMPA | FL | 33603-2149 |
| GERALD L GAGNON SR | 9223 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| GERALD L GARDNER | 20089 KEYSTONE | | | | DETROIT | MI | 48234-2312 |
| GERALD L GARTEE | 152 HAZEY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| GERALD L GAUNT | 1889 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| GERALD L GILNER TTEE | FBO GERALD L GILNER TRUST | U/A/D 11/05/03 | PO BOX 769 | | WASHINGTON | UT | 84780-0769 |
| GERALD L GIRARDOT | 4813 BISMARC DRIVE | | | | DEL CITY | OK | 73115-4413 |
| GERALD L GLISSON | 1830 CULVER HILL DR | | | | WILLIAMSTON | MI | 48895-9780 |
| GERALD L GUINN | 3716 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024-2435 |
| GERALD L GUSEK | 3865 S HURDS | | | | MAYVILLE | MI | 48744-9720 |
| GERALD L HALL & | MRS JUDITH A HALL JT TEN | 2914 WHITFIELD DR | | | SAGINAW | MI | 48603-3279 |
| GERALD L HALLQUIST & | MARY F HALLQUIST JT TEN | 263 LAWRENCE CORNER ROAD | | | ELMER | NJ | 08318-2562 |
| GERALD L HANSEN | PO BOX 373 | | | | ROCHESTER | WI | 53167-0373 |
| GERALD L HARRIS | PO BOX 13198 | | | | FAIRLAWN | OH | 44334-8598 |
| GERALD L HARRIS | 4670 JAYCOX RD | | | | AVON | OH | 44011-2437 |
| GERALD L HARTMAN & | BARBARA C HARTMAN | TR GERALD L & BARBARA C HARTMAN | REV LIVING TRUST UA 07/24/03 | 2440 LONG LAKE RD | HARRISON | MI | 48625-8643 |
| GERALD L HARTMAN & | BARBARA C HARTMAN | TR GERALD L & BARBARA C HARTMAN | REV LIVING TRUST UA 07/24/03 | 2440 LONG LAKE RD | HARRISON | MI | 48625-8643 |
| GERALD L HASSELL JR | 17621 MATTHEWS | | | | RIVERVIEW | MI | 48192-4745 |
| GERALD L HENGENIUS | 35980 TIMBER RIDGE LN | | | | WILLOUGHBY | OH | 44094-4170 |
| GERALD L HESS AND | PATRICIA ANN HESS JTWROS | 16900 W JAGUAR LANE | | | MARANA | AZ | 85653-9284 |
| GERALD L HOCKENBERRY | 145 57TH ST | | | | NIAGARA FALLS | NY | 14304-3807 |
| GERALD L HOLBERT & | BETTY L HOLBERT JT TEN | 30858 STEINHAUER | | | WESTLAND | MI | 48186-9022 |
| GERALD L HOLLINGSWORTH | 611 W HOWARD | | | | MUNCIE | IN | 47305-2247 |
| GERALD L HOWARD | 1920 ARTHUR ST | APT 33 | | | KLAMATH FALLS | OR | 97603-4632 |
| GERALD L HUNT | 6022 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542-5303 |
| GERALD L HURST JR | 5904 SILVERBIRCH | | | | ORTONVILLE | MI | 48462-9520 |
| GERALD L HYNSON | 703 COBBLE CREEK CU | | | | NEWARK | DE | 19702-2421 |
| GERALD L JASPER | 1449 BOWERS ROAD | | | | LAPEER | MI | 48446-3124 |
| GERALD L JOHNSON | 8090 OHERN RD | | | | SAGINAW | MI | 48609-5113 |
| GERALD L JOHNSON | 461 E SOUTH STREET | | | | KENNETT SQR | PA | 19348-3618 |
| GERALD L KAMRATH | 1470 KETTERING | | | | BURTON | MI | 48509-2406 |
| GERALD L KAMRATH & | JANYCE J KAMRATH JT TEN | 1470 KETTERING | | | BURTONN | MI | 48509-2406 |
| GERALD L KELLEY | 5997 MCCOMB ST | | | | DEFORD | MI | 48729-9754 |
| GERALD L KELLY | 611 PERRIEN PL | | | | GROSSE POINTE | MI | 48236-1132 |
| GERALD L KOVL & | EVELYN M KOVL JT TEN | 8083 W FARRAND RD | | | MONTROSE | MI | 48457-9725 |
| GERALD L KUPRES | 569 HELEN | | | | MT MORRIS | MI | 48458-1922 |
| GERALD L LANNING | 12420 TORREY RD | | | | FENTON | MI | 48430-9621 |
| GERALD L LARNER & | BETTY M LARNER | TR GERALD L LARNER & BETTY M | LARNER REV TRUST UA 4/13/99 | 704 WILDLIFE LANE | COLUMBIA | SC | 29209 |
| GERALD L LEACH | 4821 HENRY ROAD | | | | JACKSON | MI | 49201-7425 |
| GERALD L LEGG | 2950 BEDFORD | | | | DELTONA | FL | 32738-1380 |
| GERALD L LEPAGE | 1825 HAYNES | | | | BIRMINGHAM | MI | 48009-6822 |
| GERALD L LOUKES | 11470 HERRINGTON | | | | BYRON | MI | 48418-9508 |
| GERALD L MASTBAUM | 3720 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| GERALD L MAY & | RITA J MAY JT TEN | 5955 COBB CREEK ROAD | | | ROCHESTER | MI | 48306-2478 |
| GERALD L MC CLURE JR | 10852 LAMBS RD | | | | RILEY | MI | 48041-3311 |
| GERALD L MC KEEVER | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 |
| GERALD L MCDONNELL | 840 KIRKWOOD DR | | | | MIDDLEVILLE | MI | 49333-8870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD L MCNARY | 11661 E EATON-ALBANY PIKE | | | | DUNKIRK | IN | 47336-9112 |
| GERALD L MERCIER | 34036 TAWAS TRAIL | | | | WESTLAND | MI | 48185-2320 |
| GERALD L MEYER | 28451 MUKLKEY STATION RD | | | | CONCORDIA | MO | 64020-9201 |
| GERALD L MEYERS | CUST CORY BROERSMA UGMA MI | 17780 MAPLEWOOD | | | GRAND HAVEN | MI | 49417-9365 |
| GERALD L MICHALIK | 2567 LUCINDA | | | | PRESCOTT | MI | 48756-9339 |
| GERALD L MILLER JR | RR1 BOX 340A | | | | KINGSLEY | PA | 18826-9719 |
| GERALD L MITCHELL | 1186 E US HWY 36 | | | | MARKLEVILLE | IN | 46056 |
| GERALD L MOREL AND | MARGARET M MOREL JTWROS | 203 N. LASALLE STREET | SUITE 2500 | | CHICAGO | IL | 60601-1262 |
| GERALD L ONTJES & | CAROLINE L ONTJES JT TEN | 3369 S ROCK CITY RD | | | RIDOTT | IL | 61067 |
| GERALD L OWENS | 805 N W OXFORD | | | | BLUE SPRINGS | MO | 64015-2866 |
| GERALD L PARSONS | 836 THOMAS L PARKWAY | | | | LANSING | MI | 48917 |
| GERALD L PETERSEN | TR GERALD L PETERSEN TRUST UA 5/26/99 | MARGARET A PETERSEN TR MARGARET | PETERSEN TRUST UA 5/26/99 TENCOM | 403 WINDMERE DRIVE | COLONIAL HEIGHTS | VA | 23834-1925 |
| GERALD L PFAFF & | PATRICIA R PFAFF JT TEN | 6732 CORY DR | | | HUNTINGTON BEACH | CA | 92647-5613 |
| GERALD L PRICE | 510 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| GERALD L QUELLET | 290 HARVEST LANE | | | | FRANKENMUTH | MI | 48734-1214 |
| GERALD L READY | 331 S 1ST ST | | | | CLEARWATER | KS | 67026-9452 |
| GERALD L REED & | MRS KATHLYN J REED JT TEN | 3517 COSEYBAURN DR | | | WATERFORD | MI | 48329-4205 |
| GERALD L REGAN | 17 DRUMLIN DR | | | | POTSDAM | NY | 13676-1637 |
| GERALD L RHODES & | DOLORES M RHODES | TR INTERVIVOS TRUST 11/14/89 U-A | GERALD L RHODES | 3714 N E 47TH TERRACE | KANSAS CITY | MO | 64117-1225 |
| GERALD L RICE | CGM IRA ROLLOVER CUSTODIAN | 32 JORNADA CIRCLE | | | HOT SPRINGS VILLAGE | AR | 71909-6028 |
| GERALD L RINTAMAKI | 1216 PINERIDGE TRL | | | | CHEBOYGAN | MI | 49721-8848 |
| GERALD L RINTAMAKI & | MRS PATRICIA S RINTAMAKI JT TEN | 1216 PINERIDGE TRL | | | CHEBOYGAN | MI | 49721-8848 |
| GERALD L RIVARD | 8736 W HUNT ST | | | | MEARS | MI | 49436-9335 |
| GERALD L ROBERTS | 5515 SHAMROCK LANE | | | | FLINT | MI | 48506-2237 |
| GERALD L RODGERS | PO BOX 401182 | | | | REDFORD | MI | 48240-9182 |
| GERALD L ROMENESKO & | PATRICIA A ROMENESKO JT TEN | 3616 N WINTERSET DR | | | APPLETON | WI | 54911 |
| GERALD L ROY | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| GERALD L ROY JR | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| GERALD L RUSS & | JANET M RUSS JT TEN | 1813 LINCOLN AVE | | | CREST HILL | IL | 60435-1929 |
| GERALD L RUSSELL | 5885 PUEBLO TRL | | | | GAYLORD | MI | 49735 |
| GERALD L SANDERS | 4449 SWEETBAY ST | | | | PORT CHARLOTTE | FL | 33948-2449 |
| GERALD L SAYLOR | 145 W RIDGEWAY DR | | | | CENTERVILLE | OH | 45459-4709 |
| GERALD L SCHAFER | 233 ANDOVERHILLS | | | | FAIRLESS HILLS | PA | 19030-2201 |
| GERALD L SCHILLING | 2932 W 100 N | | | | GREENFIELD | IN | 46140-8314 |
| GERALD L SHOWALTER | 2203 WEST 250 NORTH | | | | ANDERSON | IN | 46011-9258 |
| GERALD L SKIBA & | LORI R SKIBA JT TEN | 3472 NEWGARDEN RD | | | SALEM | OH | 44460-9570 |
| GERALD L SMITH | 12721 S HOMESTEAD RD | | | | SAULT S MARIE | MI | 49783-8886 |
| GERALD L SMITH | 4399 WILLOUGHBY RD | | | | HOLT | MI | 48842-9725 |
| GERALD L SOBIESKI | SANDRA N SOBIESKI JT TEN | 17840 ZANGER STREET | | | CLINTON TWP | MI | 48038-5434 |
| GERALD L SOLIS TTEE | GENERAL LIMITED SYSTEMS | PARTNERSHIP PSP DTD 1/1/98 | 14911 PLAINSFIELD LN | | DARNESTOWN | MD | 20874-3405 |
| GERALD L SPAULDING | 8400 RIDGE RD | | | | GOODRICH | MI | 48438-8840 |
| GERALD L SPOTTS | 10 SOUTH 25TH ST | | | | POTTSVILLE | PA | 17901-3133 |
| GERALD L ST PIERRE | 360 STATE ST | LASALLE ON N9J 3H1 | CANADA | | | | |
| GERALD L STANLEY & | PATRICIA M STANLEY JT TEN | PO BOX 626 | | | INDIAN RIVER | MI | 49749-0626 |
| GERALD L STARK AND | SHARON S STARK CO-TTEES | U/A DTD 5-27-08 | STARK LIVING TRUST | 302 STARK LN | BEDFORD | KY | 40006 |
| GERALD L STATELER & | ELIZABETH J STATELER JT TEN | 30011 MOULIN | | | WARREN | MI | 48088-3151 |
| GERALD L STEPHENSON | 1181 GUILDERWOOD BLVD | LONDON ON N6H 4G8 | CANADA | | | | |
| GERALD L STEVEN | 10451 NW ROYAL ROSE ST | | | | PORTLAND | OR | 97229-5269 |
| GERALD L SULLIVAN | 346 HOPEWELL ST | | | | GRAND PRAIRIE | TX | 75052-3328 |
| GERALD L SWARTZ & | DONNA J SWARTZ | TR GERALD L & DONNA J SWARTZ | REVOC LIV TRUST UA 8/4/03 | 640 MCKEIGHAN AVE | FLINT | MI | 48507-2776 |
| GERALD L TATTERSALL | 1989 MORRICE RD | | | | OWOSSO | MI | 48867-8913 |
| GERALD L THARP | 1344 PAMELA DR | | | | FRANKLIN | MI | 46131-7027 |
| GERALD L TIMMERWILKE & DENNIS | G WOODWORTH TTEES BLICKHAN | WOODWORTH & TIMMERWILKE 401K | PSP&TR 1/1/00 FBO D WOODWORTH | 226 N 6TH ST | QUINCY | IL | 62301-2906 |
| GERALD L TUMBUSH | 1867 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| GERALD L UHRIG & | CAROL A UHRIG JT TEN | 3226 ARIZONA AVE | | | FLINT | MI | 48506-2551 |
| GERALD L VAN SOLKEMA | 5510 IVANREST SW | | | | GRANDVILLE | MI | 49418-9100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD L VANVLEET | BROOKFIELD RD R 4 | | | | CHARLOTTE | MI | 48813 |
| GERALD L WALLACE, JR. | 3632 DAUPHIN ST. | SUITE 101-B | | | MOBILE | AL | 36608-1246 |
| GERALD L WALSH & | ANN T WALSH | TR WALSH FAMILY TRUST | UA 07/27/99 | 650 FOXENWOOD DR | SANTA MARIA | CA | 93455-4223 |
| GERALD L WAY | CUST DEBORAH D WAY U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 301 E RIVER RD | | FLUSHING | MI | 48433-2139 |
| GERALD L WAY | CUST LESLIE C WAY U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 301 E RIVER RD | | FLUSHING | MI | 48433-2139 |
| GERALD L WAY | CUST NELSON L WAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 301 E RIVER RD | FLUSHING | MI | 48433-2139 |
| GERALD L WENSINK | 7309 COCONUT DR | | | | JENISON | MI | 49428-8722 |
| GERALD L WENSINK & | KATHLEEN J WENSINK JT TEN | 7309 COCONUT DR | | | JENISON | MI | 49428-8722 |
| GERALD L WHITE | 18 DIMONDI CT | | | | DOVER | DE | 19901-6259 |
| GERALD L WILCOX | 10052 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| GERALD L WILLOUGHBY | 31 JEWEL DR | | | | MULBERRY | AR | 72947-9144 |
| GERALD L WOLFE | 12656 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| GERALD L WOOD | 50 GOLDENWOOD AVE | | | | MANSFIELD | OH | 44904-8906 |
| GERALD L WOOD & | VERA M WOOD JT TEN | 172 STATE PARK DR | | | BAY CITY | MI | 48706-2152 |
| GERALD L WORDEN | 6363 MOCKINGBIRD | | | | CLARKSTON | MI | 48346-3042 |
| GERALD L YOUNGLOVE | 10050 BOND RD | | | | DE WITT | MI | 48820-9780 |
| GERALD L ZERBST & | LINDA ZERBST JT TEN | 11545 PARDEE | | | TAYLOR | MI | 48180-4228 |
| GERALD L ZIETLIN UNION | ANESTHESIA ASSOCIATES PROF SHAR | TR DTD 10/10/69 | UNION HOSPITAL | 500 LYNFIELD ST | LYNN | MA | 01904-1424 |
| GERALD L. LOCK | CGM IRA ROLLOVER CUSTODIAN | 432 LEISURE WORLD | | | MESA | AZ | 85206-3151 |
| GERALD L. MCCONAHAY | NORMA J. MCCONAHAY TTEES | FBO MCCONAHAY FAMILY LIV TRUST | 1102 S BARE AVE | | N PLATTE | NE | 69101-0304 |
| GERALD L. MEYERS TTEE | FBO GERALD L. MEYERS TRUST | U/A/D 02/22/96 | 2280 W. PINE GROVE DR. | | NEW ERA | MI | 49446-9624 |
| GERALD L. STEENROD | CGM IRA CUSTODIAN | 9037 ORCHARD LAKE ROAD | | | HOLLAND | OH | 43528-8410 |
| GERALD L. THOMAS ACF | JACOB THOMAS U/MI/UGMA | 7276 ARDSLEY LANE | | | CLARKSTON | MI | 48348-5057 |
| GERALD LANDER | TR GERALD LANDER TRUST | UA 09/29/87 | 36265 CHURCHILL DR | | SOLON | OH | 44139-2649 |
| GERALD LAVERMAN AND | KAREN J LAVERMAN REVOCABLE TRUST | 1330 SILVER FERN LN | | | SCHERERVILLE | IN | 46375-1283 |
| GERALD LEE IRBY | 371 WOODSON LANE | | | | LAFOLLETTE | TN | 37766-4957 |
| GERALD LEE SCHORG | 21764 TAMARACK AVE | | | | REMSEN | IA | 51050-8720 |
| GERALD LEESON | 6140 OLD HIGHWAY 2 | | | | BERTHOLD | ND | 58718-9008 |
| GERALD LENDZION SR | CUST GERALD LENDZION JR | UTMA AZ | 15103 N 100 WAY | | SCOTTSDALE | AZ | 85260-9218 |
| GERALD LEON MOORE | #9 | 2409 SUNCREST | | | FLINT | MI | 48504-8415 |
| GERALD LEROY ARRAND JR | 5811 14TH ST WEST | LOT 67 | | | BRADENTON | FL | 34207-4019 |
| GERALD LEVINE & | MONIQUE LEVINE JT TEN | 35 BUNKER HILL DR | | | ENGLISHTOWN | NJ | 07726-3318 |
| GERALD M & NANCY REED TRUSTEES | GERALD M REED DO PA PROF SHAR PL | & TR FBO GERALD M REED | 14408 COMSTOCK CT | | GERMANTOWN | MD | 20874-3432 |
| GERALD M AUBIN | 5 COTTAGE CT | | | | NORFOLK | MA | 02056-1269 |
| GERALD M BIGGERS JR | 5305 LIGHTNING VIEW ROAD | | | | COLUMBIA | MD | 21045-2267 |
| GERALD M BLOXHAM | 333 DONALDSON RD | | | | CALHOUN | LA | 71225 |
| GERALD M BOJANOWSKI | 61176 MIRIAM DR | | | | WASHINGTON TWNSHP | MI | 48094-1415 |
| GERALD M BRADY & | EMILY G BRADY JT TEN | 17 PENNY WHISTLE RD | | | EAST GRANBY | CT | 06026-9758 |
| GERALD M BROANDER | 2036 CRENCOR DR | | | | GOODLETTSVILLE | TN | 37072-4320 |
| GERALD M BYERS | 171 G W WILSON RD | | | | NICHOLSON | GA | 30565-1832 |
| GERALD M CARR | 2232 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-8799 |
| GERALD M CATLETT | 285 CLOHAN AVE | | | | MARTINSBURG | WV | 25401-0736 |
| GERALD M COLE | 11062 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9065 |
| GERALD M COMPAGNONI | CGM IRA CUSTODIAN | 100 NEWARK | | | PONTIAC | MI | 48340-1010 |
| GERALD M COPENHAVER | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| GERALD M CROW | 316 W PARK AVE | | | | TRENTON | NJ | 08610 |
| GERALD M CUBBIN | 203 W 81ST ST APT 8B | | | | NEW YORK | NY | 10024-5819 |
| GERALD M CUNNINGHAM | 614 LIME ROCK DR | | | | ST CHARLES | MO | 63304-7914 |
| GERALD M DAVIS | 9334 HAMBURG RD | | | | BRIGHTON | MI | 48116-8821 |
| GERALD M DONAHUE AND | LAURA LEE DONAHUE JTWROS | 11 ORCHARD TERRACE | | | ESSEX JCT | VT | 05452-3506 |
| GERALD M DRAPINSKI | 10112 BUHL DR | | | | PINCKNEY | MI | 48169-8414 |
| GERALD M FAIN | 133 RIDGECREST RD | | | | HARRIMAN | TN | 37748-4339 |
| GERALD M FLURY & | ELIZABETH J FLURY JT TEN | 31419 SLEEPY HOLLOW LANE | | | BIRMINGHAM | MI | 48025-3625 |
| GERALD M FRANZEL | 96 DETROIT BLVD | | | | LAKE ORION | MI | 48362 |
| GERALD M FRIDLINE JR | 3152 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| GERALD M GIEBLER & | MONICA F GIEBLER JT TEN | 721 BISHOP AVENUE | | | PLYMOUTH | WI | 53073-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD M GWIZDALA | 1808 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732-1450 |
| GERALD M HALL | 5048 GREEN ARBOR DR | | | | GENESEE | MI | 48437 |
| GERALD M HANLEY | 7734 W 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| GERALD M JOHNSON | PO BOX 13 | | | | NEY | OH | 43549-0013 |
| GERALD M KARL | 50115 MONROE ST | | | | CANTON | MI | 48188-6734 |
| GERALD M KETCHMARK | 9246 OUTING PL | | | | GRAYLING | MI | 49738-8471 |
| GERALD M KOBETIC | 4642 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| GERALD M KRSNICH & | KAREN R KRSNICH JT TEN | 221 N 6TH AVE | | | WINNECONNE | WI | 54986-9707 |
| GERALD M LENNOX | TR GERALD M LENNOX REV LVG TRUST | UA 10/4/98 | 6233 AMBOY RD | | DEARBORN HEIGHTS | MI | 48127-2865 |
| GERALD M LUCIO | 3950 S GLEANER ROAD | | | | SAGINAW | MI | 48609-9762 |
| GERALD M MALEN | 1105 BYRON DRIVE | | | | TROY | MI | 48098-4483 |
| GERALD M MAUTHE | 8 OVERLOOK DRIVE | | | | WILMINGTON | DE | 19808-5828 |
| GERALD M MC DONOUGH | 2151 ALBERT AVE | | | | S LAKE TAHOE | CA | 96150-4413 |
| GERALD M MITCHELL & | MRS JOYCE A MITCHELL JT TEN | 3085 GLENWAY PLACE | | | BAY CITY | MI | 48706-2351 |
| GERALD M ORMON | 6811 RR 620 N | | | | AUSTIN | TX | 78732 |
| GERALD M PHOENIX | 21298 HARVARD ROAD | | | | SOUTHFIELD | MI | 48076-5650 |
| GERALD M REED | PO BOX 55 | | | | OAKWOOD | GA | 30566-0001 |
| GERALD M REED & | HIRO REED | TR REED FAMILY TRUST | UA 04/04/94 | 255 VALLEY OAK PL | WOODBRIDGE | CA | 95258-9320 |
| GERALD M RITTER | LOUISE A RITTER JT TEN | 915 TOBY RUN ROAD | | | DANVILLE | PA | 17821-8618 |
| GERALD M ROMPEL | 15941 BENTLEY CIR N #BLD12U46 | | | | MACOMB TOWNSHIP | MI | 48044-3918 |
| GERALD M ROSS | 63 GINGER | | | | WESTLAND | MI | 48186-6808 |
| GERALD M ROWELL | 961 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464-9372 |
| GERALD M RYBICKI | 16 ORANGE AVENUE | | | | BUFFALO | NY | 14218-2422 |
| GERALD M SALERNO | CUST ELISE R SALERNO | UNIF GIF MIN ACT MI | 1812 HAVERHILL DR | | ROCHESTER HILLS | MI | 48306-3238 |
| GERALD M SALERNO | CUST ALEXANDER G SALERNO | UNIF GIF MIN ACT MI | 1812 HAVERHILL DR | | ROCHESTER HILLS | MI | 48306-3238 |
| GERALD M SCHMID & | MRS BERNARDINE A SCHMID TEN ENT | 3302 RHAWN ST | | | PHILADELPHIA | PA | 19136-2206 |
| GERALD M SCHROEDER & | CAROLENE D SCHROEDER JT TEN | 2371 LAKESIDE DRIVE | | | HARBOR BEACH | MI | 48441-8954 |
| GERALD M SIMON | 2324 KEYLON DR | | | | WEST BLOOMFIELD | MI | 48324-1333 |
| GERALD M SLOMINSKI | CUST MARILYN A SLOMINSKI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 121 38TH PL | MANHATTAN BEACH | CA | 90266-3105 |
| GERALD M SLOMINSKI | CUST SUSAN SLOMINSKI U/THE MICHIGAN | U-G-M-A | ATTN SUSAN SLOMINSKI BERNYS | 30673 VIRE CT | NOUI | MI | 48377 |
| GERALD M SLOMINSKI & | MARIE A SLOMINSKI JT TEN | 8466 HARDER DRIVE | | | WARREN | MI | 48093-2728 |
| GERALD M SMITH | 4760 ROBINWOOD DR | | | | MENTOR | OH | 44060-1149 |
| GERALD M SONNENLITTER | 1067 SOUTH MERIDIAN ROAD | | | | YOUNGSTOWN | OH | 44511-1131 |
| GERALD M SUDICK & | ROBERT P SUDICK JT TEN | 16 ENTERPRISE ST | | | NANTICOKE | PA | 18634-3404 |
| GERALD M THOMPSON | 5785 W JACKSON ST | | | | LOCKPORT | NY | 14094-1723 |
| GERALD M ULEWICZ AND | ANGELINE G ULEWICZ JTWROS | 32669 COLUMBUS DRIVE | | | WARREN | MI | 48088-6214 |
| GERALD M WALSH | 765 SOUTH GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| GERALD M WARD | 301 S MAIN ST | | | | KIRKLIN | IN | 46050-9735 |
| GERALD M WENTA | 11301 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| GERALD M WIENEKE | 2255 WEIGL | | | | SAGINAW | MI | 48609-7081 |
| GERALD M WILLIAMS & | ALICE M WILLIAMS JT TEN | PO BOX 198 | | | NICHOLSON | PA | 18446-0198 |
| GERALD M WINSTON | 640 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062-2006 |
| GERALD M WINSTON & | ROSA L WINSTON JT TEN | 640 BELVIDERE AVE | | | PLAINFIELD | NJ | 07062-2006 |
| GERALD M WISNER | 2901 DOUGLAS | | | | RIVERDALE | MI | 48877-9547 |
| GERALD M WOODS | 586 DIRLAM LANE | | | | MANSFIELD | OH | 44904-1721 |
| GERALD M WYATT | VIRGINIA R WYATT JT TEN | 2118C 150TH AVE | | | ST CROIX FLS | WI | 54024-8317 |
| GERALD M ZAMBO  AND | LILLIAN J ZAMBO CO-TTEE'S | U/A/D  3-30-2006 | GERALD M & LILLIAN J ZAMBO TR | 18504 MARTIN PL | WOODHAVEN | MI | 48183 |
| GERALD M ZEMORE | 807 AU GRES RIVER DRIVE | | | | AU GRES | MI | 48703 |
| GERALD M. GINGERICH | 3474 ALDINGER ROAD | | | | SEVEN VALLEYS | PA | 17360-8583 |
| GERALD MACK DAVIS | 8877 OLD CHAPPELL HILL RD | | | | CHAPPELL HILL | TX | 77426-6215 |
| GERALD MACKIE | 129 FOXDEN RD | | | | BRISTOL | CT | 06010-9007 |
| GERALD MAES | 110 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2645 |
| GERALD MAGER | 6302 WALKERTON DR | | | | JAMESVILLE | NY | 13078-9541 |
| GERALD MARCHIONI | 292 SHADY OAKS | | | | LAKE ORION | MI | 48362-2577 |
| GERALD MARTIN MERRIOTT | 1692 BEVERLY BLVD | | | | BERKLEY | MI | 48072-2125 |
| GERALD MAURER & | VIRGINIA MAURER | TR KIMBERLY A MAURER IRREVOCABLE | TRUST UA 03/10/01 | 16320 EASY ST PO BOX 66 | KETTLERSVILLE | OH | 45336-0066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD MAURICE SAMSON | TR GERALD MAURICE SAMSON TRUST | UA 11/16/00 | | | PETOSKY | MI | 49770-9211 |
| GERALD MAY | 6340 BEAR RDG RD | | | | LOCKPORT | NY | 14094-9220 |
| GERALD MEECH | 985 MULVEY AVE | WINNIPEG MB  R3M 1G8 | CANADA | | | | |
| GERALD MEIER | 3101 CAMBERLEY LN | | | | MIDLAND | MI | 48640-2481 |
| GERALD MIDDENDORF | 6310 SHELDON DR | | | | HUDSONVILLE | MI | 49426-7816 |
| GERALD MILLER | 2629 BAUER ROAD | | | | EDEN | NY | 14057-9667 |
| GERALD MILLER & | BETTY J MILLER | 7001 ALDEN ROAD | | | PIKESVILLE | MD | 21208-6038 |
| GERALD MORREALE & | KAREN MORREALE | TR UA 01/09/96 | MORREALE LIVING TRUST | 2367 CAROL PL | SCOTCH PLAINS | NJ | 07076-1928 |
| GERALD MUELLENSCHLADER | CUST RICHARD ALAN | MUELLENSCHLADER U/THE MD | UNIFORM GIFTS TO MINORS ACT | 904 EDGEFIELD DR | SHREVEPORT | LA | 71118-3406 |
| GERALD MUNDY | 128 SIDNEY ST | | | | BANGOR | ME | 04401 |
| GERALD MURDOCK BADGETT | 1404 ASHLAND | | | | DETROIT | MI | 48215-2857 |
| GERALD N BREWER | 2422 WESTERN HILLS DR E | | | | SOUTHSIDE | AL | 35907-7022 |
| GERALD N COLES & | ADELHEID COLES & | EDWIN L COLES | TR GERALD COLES TRUST UA 5/18/00 | 536 ANNABELLE | HAZEL PARK | MI | 48030 |
| GERALD N COZZI & | KRISTINE M COZZI JT TEN | 3409 WOODRIDGE DR | | | WOODRIDGE | IL | 60517-1201 |
| GERALD N CUNNINGHAM | 120 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1222 |
| GERALD N DIGIOVANNI | 1733 APOLLO | | | | HIGHLAND | MI | 48356-1703 |
| GERALD N DIGIOVANNI & | JO ANN DIGIOVANNI JT TEN | 1733 APOLLO | | | HIGHLAND | MI | 48356-1703 |
| GERALD N HOGARD | 8808 QUINAULT LOOP NE | | | | OLYMPIA | WA | 98516-5913 |
| GERALD N HOHLA | CUST BRADLEY ALLEN HOHLA UGMA IN | 12519 CHAPELWOOD PL | | | FORT WAYNE | IN | 46845-6930 |
| GERALD N HOHLA | CUST ANDREW EDWARD HOHLA UGMA IN | 12519 CHAPELWOOD PL | | | FORT WAYNE | IN | 46845-6930 |
| GERALD N JACZYNSKI | CUST JOSHUA JACZYNSKI | UTMA WI | 3205 S 70TH STREET | | MILWAUKEE | WI | 53219-4011 |
| GERALD N LYONS & | BARBARA A LYONS TR UA 09/16/2006 | GERALD N LYONS AND | BARBARA A LYONS TRUST | 28020 ELBA ISLAND | GROSSE ILE | MI | 48138 |
| GERALD N PERRY | 21830 CHALON | | | | ST CLAIR SHORES | MI | 48080-3514 |
| GERALD N PILLEN & | MRS HELEN L PILLEN JT TEN | PO BOX 396 | | | HAZELHURST | WI | 54531-0396 |
| GERALD N SANDBERG | 2928 GRAYBURN ST | | | | POMONA | CA | 91767-1822 |
| GERALD N SCHULTHEISS & | LINDA M SCHULTHEISS JT TEN | 4467 E LUSE RD | | | MONTICELLO | IN | 47960-7646 |
| GERALD N WELLS | 8081 MARSALLE RD | | | | PORTLAND | MI | 48875-9612 |
| GERALD NASKI | 49585 REGATTA ST | | | | NEW BALTIMORE | MI | 48047-4341 |
| GERALD NEFF | CGM IRA CUSTODIAN | 1947 N HAMMOND LAKE DR | | | BLOOMFIELD HILLS | MI | 48302-0139 |
| GERALD NEILL JR | 6103 ALPINE STREET | | | | DISTRICT HTS | MD | 20747-1249 |
| GERALD NEUMARK | 702 CEDAR CHASE CIRCLE N E | | | | ATLANTA | GA | 30324-4292 |
| GERALD NOBLE CHARITABLE | REMAINDER TRUST | BEATRICE NOBLE TRUSTEE | 117 MINNESOTA AVE. | | BUFFALO | NY | 14214-1406 |
| GERALD NORMAN | 1677 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2051 |
| GERALD NORTE | 11625 LAWS ROAD | | | | BANNING | CA | 92220-2882 |
| GERALD NORTHINGTON | 12736 COUWLIER AVE | | | | WARREN | MI | 48089-3226 |
| GERALD O HANLEY | 536 EMERSON | | | | PONTIAC | MI | 48342-1826 |
| GERALD O HOFFMAN & | KATHLEEN HOFFMAN JT TEN | 2029 N 200 RD | | | WELLSVILLE | KS | 66092-4003 |
| GERALD O HUNT | 901 W 9TH | | | | ANDERSON | IN | 46016-1213 |
| GERALD O JOHNSTON | 265 MOBUS AVE | | | | N PLAINFIELD | NJ | 07060-4462 |
| GERALD O NICKOLI | 12501 RIVER RD | | | | MILAN | OH | 44846-9410 |
| GERALD O PEZZI | 722 SHERMAN AVE | | | | S MILWAUKEE | WI | 53172-3804 |
| GERALD OLEARY | 6322 MIDLAND ST | | | | ZEPHYRHILLS | FL | 33540-2739 |
| GERALD OLNEY HERNDON | 6224 WASHINGTON AVE | | | | UNIVERSITY CY | MO | 63130-4846 |
| GERALD OLSZEWSKI | 6520 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| GERALD P ABRUZZESE | 4527 SWISSVALE DRIVE | | | | MANLIUS | NY | 13104-8503 |
| GERALD P AGNEW | 1934 HARVEST LN | | | | WAUKESHA | WI | 53186-2665 |
| GERALD P ALLEN | 2246 W COLDWATER | | | | FLINT | MI | 48505-4806 |
| GERALD P BUDREAU TRUST | UAD 07/01/91 | GERALD P BUDREAU TTEE | 726 N US HWY 41 | | FOWLER | IN | 47944-8311 |
| GERALD P CHOPPIN AND | JOY B CHOPPIN TTEES | GERALD P CHOPPIN & JOY CHOPPIN | LIVING TRUST DTD 01/22/97 | 5513 30TH STREET NW | WASHINGTON | DC | 20015-1249 |
| GERALD P DUNDAS | TR GERALD P DUNDAS LIVING TRUST | UA 12/21/04 | 5107 MORET CT | | BRIGHTON | MI | 48116-4789 |
| GERALD P FEDEWA & | MARY KATHERINE FEDEWA JT TEN | 2750 N BAUER RD | | | SAINT JOHNS | MI | 48879-9535 |
| GERALD P FRANKLIN | 915 NW 1ST AVE | APT H2402 | | | MIAMI | FL | 33136-3563 |
| GERALD P GORSKI | 4135 HIGHWAY B | | | | BLAND | MO | 65014-2260 |
| GERALD P GRIMAUD | 219 ROOSEVELT HIGHWAY | | | | TUNKHANNOCK | PA | 18657-5759 |
| GERALD P HARAN & | MAUREEN A HARAN JT TEN | 41208 VILLAGE LAKE ROAD | | | NOVI | MI | 48375-4357 |
| GERALD P IRVINE | 110 IROGUOIS AVE | | | | ESSEX JUNCTION | VT | 05452-3573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD P KENNA | 14 COUNTISBURY AVENUE | | | | VALLEY STREAM | NY | 11580-1748 |
| GERALD P MALTA | 47586 FALCON DR | | | | SHELBY TOWNSHIP | MI | 48315-5010 |
| GERALD P MIGLIACCIO AND | KAREN M MIGLIACCIO JTWROS | 8 SPINNAKER LANE | | | ESSEX | CT | 06426-1000 |
| GERALD P MILANOWSKI | 386 MEADOWBROOK CIRC | | | | LIVINGSTON | TN | 38570-6018 |
| GERALD P NASSIF | 855 E MAIN AVE #0140 | | | | ZEELAND | MI | 49464-1366 |
| GERALD P OWCZARCZAK | 12172 CREEKRIDGE DRIVE | | | | EAST AURORA | NY | 14052-9531 |
| GERALD P PLSEK | 7463 MONTROSE AVE | | | | BROOKSVILLE | FL | 34613-5746 |
| GERALD P QUINN JR | 24890 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1354 |
| GERALD P RESPONDEK | 29501 CURTIS | | | | LIVONIA | MI | 48152-3431 |
| GERALD P RIGGLE | 1534CR 310 | | | | CLYDE | OH | 43410-9733 |
| GERALD P ROSE | 1367 NANCYWOOD | | | | WATERFORD | MI | 48327 |
| GERALD P SCHROTH | 2 BRAVER DR | | | | TRENTON | NJ | 08610-1308 |
| GERALD P SEELEY | WESTMOOR #37 2688 150TH ST | WHITE ROCK BC  V4P 1P1 | CANADA | | | | |
| GERALD P VAGEDES | 2038 NORTHERN DRIVE | | | | DAYTON | OH | 45431-3123 |
| GERALD P WAGENSON | CUST MARY JANE WAGENSON UGMA WI | N8258 COUNTY ROAD F | | | SHIOCTON | WI | 54170-8725 |
| GERALD P WILDER | 275 HIGH RIDGE COURT | | | | MIDDLEVILLE | MI | 49333 |
| GERALD P WILLIAMS | 6415 DUNCAN DR | | | | POLAND | OH | 44514-1877 |
| GERALD P WRIGHT | 32800 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025-2712 |
| GERALD PAGE | 1237 BLACK OAK DR | | | | DAYTON | OH | 45459-5408 |
| GERALD PARKER | 12008 KALNOR AVE | | | | NORWALK | CA | 90650-2462 |
| GERALD PATTI | 80 TOBEY COURT | | | | PITTSFORD | NY | 14534-1861 |
| GERALD PAWLYK JR | 484 LAKESIDE RD | | | | HEWITT | NJ | 07421 |
| GERALD PERILLO | 91 BUCKINGHAM RD | | | | YONKERS | NY | 10701-6749 |
| GERALD PIERSON & | MAUREEN PIERSON JT TEN | 4665 GARDEN ST N | RR 2 | WHITBY ON  L1R 3K4 CANADA | | | |
| GERALD PREZKOP & | ROSE MARIE PREZKOP | TR PREZKOP FAM TRUST | UA 04/21/93 | 35680 DEVILLE DR | STERLING HGTS | MI | 48312-3913 |
| GERALD R ALEXANDER | 136 W BLUEBRIAR DR | | | | MARBLE FALLS | TX | 78654 |
| GERALD R ANDERSON & | FRANCES A ANDERSON JT TEN | 2318 LOST CREEK DR | | | FLUSHING | MI | 48433-9468 |
| GERALD R BAILEY | 2041 ARENAC STATE RD | | | | STANDISH | MI | 48658-9139 |
| GERALD R BAKER | 1108 24TH ST | | | | BEDFORD | IN | 47421-5008 |
| GERALD R BATES | 10350 PARADISE SHORES | | | | ATHENS | AL | 35611 |
| GERALD R BILYEA | 7921 E PARIS AVE SE | | | | CALEDONIA | MI | 49316-9713 |
| GERALD R BOOTH | 399 PROSPECT AVE | | | | AVENEL | NJ | 07001-1133 |
| GERALD R BUTTERFIELD | 3462 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| GERALD R CARMODY | 5189 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| GERALD R CHAPPEL | 107 INDIAN KNOLLS DR | | | | OXFORD | MI | 48371-4745 |
| GERALD R CLARK | 10217 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| GERALD R COLLIER | 33 E SHEFFIELD | | | | PONTIAC | MI | 48340-1964 |
| GERALD R COLLINS | 2751 HESS ROAD | | | | APPLETON | NY | 14008-9656 |
| GERALD R COOK | 3511 W RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| GERALD R CRENSHAW SR & | JOANNA F CRENSHAW JT TEN | 9517 FAIRGROUND RD | | | LOUISVILLE | KY | 40291-1458 |
| GERALD R DUBIEL | 13162 HIGHWAY 8 BUSINESS | SPC 29 | | | EL CAJON | CA | 92021-1853 |
| GERALD R GATZEMEYER | 5148 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| GERALD R GATZEMEYER II | 1031 WALDMAN AVE | | | | FLINT | MI | 48507-1546 |
| GERALD R GRUM | 20271 FORSTWOOD | | | | SOUTHFIELD | MI | 48076-5019 |
| GERALD R GUTZKE | 8356 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| GERALD R HAECK | 11065 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9115 |
| GERALD R HANNI & | W KAYE HANNI JT TEN | 6837 SW ASHDALE DR | | | PORTLAND | OR | 97223-1345 |
| GERALD R HARKLESS | 4255 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3758 |
| GERALD R HARNETT | 1728 DAVIS AVE | | | | LANSING | MI | 48910-1427 |
| GERALD R JACKSON | 335 VALPARASIO | | | | SPARKS | NV | 89436-8587 |
| GERALD R JANKOWSKI | 440 ELM GROVE | | | | LAPEER | MI | 48446-3547 |
| GERALD R JENKINSON | 690 HAMPTON ST | | | | ELLOREE | SC | 29047-9377 |
| GERALD R JEWSON | 1250 LEAF TREE LN | | | | VANDALIA | OH | 45377-1744 |
| GERALD R JOHNSON | 3317 FIELD RD | | | | CLIO | MI | 48420-1162 |
| GERALD R JOHNSON | 1322 KINGSWAY LANE | | | | TARPON SPRINGS | FL | 34689-7636 |
| GERALD R JOHNSON | 2486 FRIENDSHIP ROAD | | | | RAMER | TN | 38367-5489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD R KEYES | 179 RIVERBANK | | | | WYANDOTTE | MI | 48192 |
| GERALD R KIRK | 650 THORNLOE DRIVE | THUNDER BAY ON P7C 5L5 | CANADA | | | | |
| GERALD R KLINE | 5801 SUMMER SET DR | | | | MIDLAND | MI | 48640-2932 |
| GERALD R KROUSE | 1001 STARKEY RD | LOT 619 | | | LARGO | FL | 33771-5423 |
| GERALD R LAHO | 2020 ALEXANDER DR | | | | WESTLAND | MI | 48186-9354 |
| GERALD R LAMPTON | 3028 HENRIETTA AVE | | | | LA CRESCENTA | CA | 91214-1911 |
| GERALD R LAPAN | 4807 S TWO MILE RD | | | | BAY CITY | MI | 48706-2771 |
| GERALD R LEWIS | 8365 ODOM RD | | | | GREENWOOD | LA | 71033-3362 |
| GERALD R LIDDELL | 8012 SAWGRASS CT | | | | ORLAND PARK | IL | 60462-4980 |
| GERALD R LOMKER & | DOROTHY L LOMKER JT TEN | 12064 LISBON ROAD | PO BOX 84 | | GREENFORD | OH | 44422-0084 |
| GERALD R LUCAS | BOX 7311 | | | | SOUTH LAKE TAHOE | CA | 96158-0311 |
| GERALD R LYNCH | 1003 N OSBORNE AVE | | | | JANESVILLE | WI | 53545-2349 |
| GERALD R MC DONNELL & | MRS LORRAINE A MC DONNELL JT TEN | 1546 WHITEFIELD | | | DEARBORN HEIGHTS | MI | 48127-3419 |
| GERALD R MC NEILLY | 16770 BAUER ROAD | | | | GRAND LEDGE | MI | 48837-9170 |
| GERALD R MCGRAIN | 1859 W CLARENCE RD | | | | HARRISON | MI | 48625 |
| GERALD R MEEKER | 370 LAKEVIEW DRIVE | | | | N FT MYERS | FL | 33917-3425 |
| GERALD R MILLER | 8105 N SANTA BARBARA DRIVE | | | | MUNCIE | IN | 47303-9365 |
| GERALD R MILLER | 2205 N LEXINGTON | | | | JANESVILLE | WI | 53545-0537 |
| GERALD R MILLER & | CAROL A MILLER JT TEN | 2205 N LEXINGTON | | | JANESVILLE | WI | 53545-0537 |
| GERALD R MUETZEL & | BARBARA M MUETZEL JT TEN | 4532 WOODGATE DR | | | JANESVILLE | WI | 53546-8204 |
| GERALD R MUNSEY | 7025 CECIL DR | | | | FLINT | MI | 48505-5710 |
| GERALD R NAUGLE | 4179 E ROLSTON ROAD | | | | LINDEN | MI | 48451-8437 |
| GERALD R NAUGLE & | ANITA L NAUGLE JT TEN | 4179 E ROLSTON ROAD | | | LINDEN | MI | 48451-8437 |
| GERALD R OWENS | HC 37 BOX 26 | | | | MAXWELTON | WV | 24957-9560 |
| GERALD R PANAK & | JANE M PANAK JTWROS | 20 E SIMMONS RD | | | EIGHTY FOUR | PA | 15330 |
| GERALD R PANAK & | JANE M PANAK JT TEN | 20 E SIMMONS ROAD | | | EIGHTY FOUR | PA | 15330 |
| GERALD R PARKER | 3830 CAUSEWAY DR | | | | LOWELL | MI | 49331-9407 |
| GERALD R POIRIER & | BARBARA J POIRIER JT TEN | 49334 BRIAR POINTE DR | | | MACOMB | MI | 48044-1844 |
| GERALD R PORTER | 15721 KNAPP SHR | | | | KENT | NY | 14477-9731 |
| GERALD R RAU & | KELLY RAU JT TEN | 16 MADISON AVE | | | GARNERVILLE | NY | 10923-1307 |
| GERALD R RAYHILL | 3500 NORTH DELAWARE | | | | INDEPENDANCE | MO | 64050-1119 |
| GERALD R REINHART | 308 TIMBER HILL DR | | | | TRAVERSE CITY | MI | 49686-9451 |
| GERALD R ROBERTS | PO BOX 151 | | | | GRAND LEDGE | MI | 48837-0151 |
| GERALD R ROOT | 0-11136 MOUNTAIN ASH | | | | GRAND RAPIDS | MI | 49544-6710 |
| GERALD R ROSENBLUM & | ARLENE SHALINSKY JT TEN | PO BOX 8515 | | | KANSAS CITY | MO | 64114-0515 |
| GERALD R RUDNICK & | JACQUELINE J RUDNICK JT TEN | 3102 GERONIMO | | | PRESCOTT | AZ | 86305-3916 |
| GERALD R RYBAK | 31127 MAPLEWOOD STREET | | | | GARDEN CITY | MI | 48135-2086 |
| GERALD R SCHLAK | 23899 CO RD 451 | | | | HILLMAN | MI | 49746-9542 |
| GERALD R SCHMOTZER | TR GERALD R SCHMOTZER TRUST | UA 10/05/00 | 8750 MOSSWOOD CIRCLE | NORH RIDGEVILLE | N RIDGEVILLE | OH | 44039 |
| GERALD R SCHULTZ | 36-695 LOS ALAMOS RD | | | | RANCHO MIRAGE | CA | 92270-1943 |
| GERALD R SMITH | 2025 MAINE ST | | | | SAGINAW | MI | 48602-1913 |
| GERALD R SMITH | 333 PREDMORE | | | | OAKLAND | MI | 48363 |
| GERALD R SMITH & | MAE P SMITH JT TEN | 333 PREDMORE | | | OAKLAND | MI | 48363 |
| GERALD R SNELL | 1177 KINGSLEY LANE | | | | AURORA | IL | 60505 |
| GERALD R STARR | 4763 COTTAGE RD | | | | ROYALTON | NY | 14067-9259 |
| GERALD R STOHLMAN | G13318 DIXIE HWY LT 25 | | | | HOLLY | MI | 48442 |
| GERALD R STUTZMAN & | MRS ANN E STUTZMAN JT TEN | 5810 OLD FARM LANE | | | SYLVANIA | OH | 43560-1024 |
| GERALD R SUHAJDA | 30122 COUSINO DRIVE | | | | WARREN | MI | 48092-1972 |
| GERALD R SWANSON & | CHARLENE C SWANSON | TR GERALD SWANSON & CHARLENE | SWANSON TRUST UA 10/31/97 | 800 CARI ANN CT | JEFFERSON CITY | MO | 65109-5829 |
| GERALD R SWEET | 1610 WEST BARNES ROAD | | | | FOSTORIA | MI | 48435-9751 |
| GERALD R SZOSTAK & | HELEN K SZOSTAK JT TEN | 6644 ABI LANE | | | PLYMOUTH | MI | 48170-5800 |
| GERALD R TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| GERALD R TILSON | 138 ASHLEY CIRCLE | | | | SWARTZ CREEK | MI | 48473-1176 |
| GERALD R TIMM | 162 N KNIGHT RD | | | | BAY CITY | MI | 48708-9146 |
| GERALD R TIPTON | PO BOX 1205 | | | | DALLAS | OR | 97338 |
| GERALD R TURNER | 2437 E WINEGAR RD | | | | MORRICE | MI | 48857-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD R UNKEL | 137 W MASON RD | | | | TWINING | MI | 48766-9645 |
| GERALD R WALTER & | JANE C WALTER | TR WALTER FAM TRUST | UA 12/16/99 | | KALAMAZOO | MI | 49008-1604 |
| GERALD R WILLIAMS OR | ALICE J WILLIAMS | TR WILLIAMS FAMILY TRUST | UA 8/30/99 | 222 CHEESTANA WAY | LOUDON | TN | 37774-2527 |
| GERALD R WITZMAN | 6132 RANGER LAKE RD | | | | GAYLORD | MI | 49735-8573 |
| GERALD R ZOCCALI | 2861 HEATHER LANE | | | | WARREN | OH | 44485-1241 |
| GERALD RAYMON REV TRUST | DTD 09/04/2004 | GERALD RAYMON TTEE | 71 HIGHWOOD ROAD | | OYSTER BAY | NY | 11771-3812 |
| GERALD RECKINGER | 329 CALLE PESCADOR | | | | SAN CLEMENTE | CA | 92672-2206 |
| GERALD REISS & | DEBRA REISS JT TEN | 56 WHITNEY DRIVE | | | BERKELEY HTS | NJ | 07922-2516 |
| GERALD RIZZO | 60 PURITAN RD | | | | TONAWANDA | NY | 14150-8526 |
| GERALD ROBINSON | CUST RICKY WEINSTEIN | UTMA FL | 21 N W 12TH STREET | | DELRAY BEACH | FL | 33444-2913 |
| GERALD ROGER LINNEROOTH | 4758 ASHLEY RD | | | | BAXTER | MN | 56425-9708 |
| GERALD ROSENBLUM | C/O GERALD ROSS | PO BOX 289 | | | SHELTER ISLAND | NY | 11964-0289 |
| GERALD ROSS SHANNON & | CAROL A SHANNON JT TEN | 7517 HIGHLAND DR | | | BALDWINSVILLE | NY | 13027-9426 |
| GERALD RUNIONS | 7415 HALL RD | | | | DAVISBURG | MI | 48350 |
| GERALD RUSS | 3595 OBSERVATORY LN | | | | HOLT | MI | 48842-9429 |
| GERALD RUSSELL | C/O MIRANDA PASTER | 3948 S NORTON AVE | | | LOS ANGELES | CA | 90008-2624 |
| GERALD RUSSELL & | DEANZA RUSSELL JT TEN | 934 STATE RTE 2205 | | | MAYFIELD | KY | 42066 |
| GERALD RUTKOWSKI | APT 3 | 8213 KENNEDY CIR | | | WARREN | MI | 48093-2134 |
| GERALD S ADELMAN | CUST STUART F | ADELMAN U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 150 N WACKER DRIVE SUITE 2000 | CHICAGO | IL | 60606-1608 |
| GERALD S ALTERIO JR | 18 GOULD ST 2 | | | | WAKEFIELD | MA | 01880-2719 |
| GERALD S ATKINSON | 6699 W CO RD 90 SOUTH | | | | KOKOMO | IN | 46902 |
| GERALD S BRYCE | 52675 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316-2951 |
| GERALD S BUGAI | 7301 E PRAIRIE ROAD | | | | LINCOLNWOOD | IL | 60645-1009 |
| GERALD S BUGAI & | PATRICIA A BUGAI JT TEN | 7301 E PRAIRIE RD | | | LINCOLNWOOD | IL | 60645-1009 |
| GERALD S CAMP | 8509 BREWER RD | | | | DOUGLASVILLE | GA | 30134-3104 |
| GERALD S DAVIS | PO BOX 640 | | | | BOGALUSA | LA | 70429-0640 |
| GERALD S FREEMAN | 355 BOARD RD | | | | SAINT PAUL | MN | 55115-1489 |
| GERALD S GARDNER | 3319 WEST PRATT ROAD | | | | DEWITT | MI | 48820-8026 |
| GERALD S JONES | 31172 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 |
| GERALD S LACH & | ELIZABETH A LACH JT TEN | 3524 HOLIDAY COURT | | | ROCHESTER | MI | 48306-2908 |
| GERALD S LEONARD | 3308 STONE BROOK CIR | | | | HUNTSVILLE | AL | 35810-3700 |
| GERALD S LOECHER | #8 ADMOR M'BOYAN | JERUSAEM 95403 | ISRAEL | | | | |
| GERALD S LONGBERRY | 12044 SOUL ROAD | | | | SWANTON | OH | 43558-9422 |
| GERALD S MATSUNAGA | 2786 MOKOI ST | | | | LIHUE | HI | 96766-1526 |
| GERALD S MROZEK | 81 KAREN LANE | | | | DEPEW | NY | 14043-1911 |
| GERALD S NAGY | 9519 ELM STREET | | | | TAYLOR | MI | 48180-3494 |
| GERALD S NARBUT | 4865 WARWICK S | | | | CANFIELD | OH | 44406-9242 |
| GERALD S PETROCK | 6240 S RACCOON ROAD | | | | CANFIELD | OH | 44406-9270 |
| GERALD S POWERS | 1617 BECKER LN | | | | SAN ANGELO | TX | 76904 |
| GERALD S SANDS | 2 BRIAR CT N | | | | COLUMBIA | SC | 29223 |
| GERALD S SCHUR | CUST ROBERT L SCHUR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1445 LAUREL AVE | DEERFIELD | IL | 60015-4775 |
| GERALD S SCHUR | CUST DAVID I SCHUR U/THE | ILLINOIS UNIFORM GIFTS TO MINORS ACT | 300 N CANAL ST | APT 3314 | CHICAGO | IL | 60606-1310 |
| GERALD S SCHUR | CUST ANDREA JOY SCHUR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 5816 MARIOLA PL NE | ALBUQUERQUE | NM | 87111-8145 |
| GERALD S SCHUR & | MRS SANDRA SCHUR JT TEN | 300 N CANAL ST | APT 3314 | | CHICAGO | IL | 60606-1310 |
| GERALD S SMITH | 1916 BARTONS CV | | | | LEBANON | TN | 37087-9050 |
| GERALD S SMOLENSKI | 307 PATCHETT WAY | | | | MONTGOMERY | NY | 12549-1208 |
| GERALD S TANNENBAUM AND | SUSAN TANNENBAUM JT TEN | 20 WEST 38TH STREET ROOM 27 | | | NEW YORK | NY | 10018-0127 |
| GERALD S URICEK | 7072 DONELSON TR | | | | DAVISON | MI | 48423-2320 |
| GERALD S WALKER | JANICE M WALKER JT TEN | 1800 COX ROAD | | | MILLSAP | TX | 76066-2810 |
| GERALD S WASIELEWSKI & | IRIS E WASIELEWSKI TTEES | GERALD AND IRIS WASIELEWSKI | REV LIV TRUST DTD 9/18/2003 | 148 SMITHFIELD WAY | FREDERICKSBURG | VA | 22406-8435 |
| GERALD S WYSOCKI | 8328 DECOY RUN | | | | MANLIUS | NY | 13104-9323 |
| GERALD S. FLOWERS | CGM SEP IRA CUSTODIAN | 15 CHIPMUNK LANE | | | NORWALK | CT | 06850-4309 |
| GERALD SABELL | 6835 WEDDEL | | | | TAYLOR | MI | 48180-1983 |
| GERALD SAMUEL PLUMB | 33 E BRICKLEY | | | | HAZEL PARK | MI | 48030-1137 |
| GERALD SCHAFFSTALL | 321 N 48TH ST | | | | HARRISBURG | PA | 17111-3422 |
| GERALD SCHARF & | MARILYN SCHARF JT TEN | 224 TOWER LANE | | | NARBERTH | PA | 19072-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD SCHILL | 245 FOREST ST | | | | CAMPBELLSPORT | WI | 53010-2734 |
| GERALD SCHIMELFENING | 14150 BOURNEMUTH DR | | | | SHELBY TWP | MI | 48315-2809 |
| GERALD SCHLOEMER | CUST JAY RYSER SCHLOEMER UGMA IL | BOX 307 | | | ROUND LAKE | IL | 60073-0307 |
| GERALD SCHMIDT | BOX 1 | | | | FAIRFIELD | WA | 99012-0001 |
| GERALD SCHWARTZ | 146 BASINSDIE WAY | | | | ALAMEDA | CA | 94502-6407 |
| GERALD SCHWEBEL & | SHIELA SCHWEBEL JTWROS | 1015 EAST 21ST STREET | | | BROOKLYN | NY | 11210-2833 |
| GERALD SCOTT GRAHAM | PO BOX 74901 | MC 481- CHN 009 | | | ROMULUS | MI | 48174 |
| GERALD SKIERSKI | 21900 AUDREY | | | | WARREN | MI | 48091-2587 |
| GERALD SLIPKO | 441 MORGAN DR | | | | LEWISTON | NY | 14092-1012 |
| GERALD SMITH | CUST EVIE H SMITH U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 1525 SAUNDER | | WHEELING | IL | 60090-5961 |
| GERALD SMOLEN & | MRS LETA SMOLEN JT TEN | 105 DOGWOOD DRIVE | | | OAKLAND | NJ | 07436-2627 |
| GERALD SPECTOR | 61 ROCKWOOD DR APT 23C | | | | MIDDLETOWN | NY | 10941-5944 |
| GERALD SPERO | 228 COOL SPRINGS DR | | | | VALPARAISO | IN | 46385-7724 |
| GERALD SPILLANE | 6193 SHERIDAN RD | | | | DURAND | MI | 48429 |
| GERALD STRAHS & | MRS SUSAN L STRAHS JT TEN | 100 EAST MARTHART AVENUE | | | HAVERTOWN | PA | 19083-2413 |
| GERALD STROMME | 204 FOREST DRIVE | | | | GOLETA | CA | 93117-1109 |
| GERALD SUDIMICK | 742 BRIGHTON DR | | | | DAVENPORT | FL | 33837-7313 |
| GERALD SWAIN DITTO & | MARJORIE LOUISE DITTO | TR UA 01/19/93 | THE DITTO TRUST | 349 HOPE RD | HELENA | MT | 59602-9416 |
| GERALD SWARTHOUT | 77 CLINTON STREET | APT F-8 | | | NEW YORK MILLS | NY | 13417-1551 |
| GERALD T AMADEI | 2245 HENN-HYDE N E | | | | WARREN | OH | 44484-1243 |
| GERALD T BIELIS | 14038 CRANBROOK | | | | RIVERVIEW | MI | 48192-7526 |
| GERALD T BULAT | 120 MIDDLEBORO ROAD | | | | WILMINGTON | DE | 19804-1603 |
| GERALD T CROSSLAND | 38 GREENDALE | | | | NORMANDY | MO | 63121-4701 |
| GERALD T DENNIS | 3805 FABER | | | | WATERFORD | MI | 48328-4031 |
| GERALD T DETKOWSKI | 17241 N ZUNI TRL | | | | SURPRISE | AZ | 85374-9623 |
| GERALD T DUNNE JR | 9636 S MOZART | | | | EVERGREEN PARK | IL | 60805-2747 |
| GERALD T ENGELI | 1065 RIDGEWOOD DR | | | | MILLBRAE | CA | 94030-1024 |
| GERALD T FAGAN | JANE M FAGAN TTEE | U/A/D 08/25/93 | FBO FAGAN TRUST | 505 N. FERNSHAW | LAVERNE | CA | 91750-4115 |
| GERALD T FLOM | 3434 ZENITH AVE SOUTH | | | | MINNEAPOLIS | MN | 55416-4663 |
| GERALD T GIBSON & | JUDITH J GIBSON JT TEN | 659 CEDAR POINT DR | | | BUFFALO SPRINGS | VA | 24529-1511 |
| GERALD T GRIGG & | JUDITH A GRIGG JT TEN | 1753 WEYMOUTH | | | W BLOOMFIELD | MI | 48324-3861 |
| GERALD T HALL | 16 CANYON DR | | | | DURANGO | CO | 81301-8473 |
| GERALD T HAVERSTICK | PO BOX 414 | | | | SMITHS GROVE | KY | 42171-0414 |
| GERALD T IGLEHEART | 1197 FRIENDSHIP RD | | | | PRINCETON | KY | 42445-7028 |
| GERALD T IRACKI & | DOREEN C IRACKI JT TEN | 176 WINWOOD CT | | | HOLLAND | MI | 49424 |
| GERALD T JENNINGS | 244 WESTLAKE CIRCLE | | | | MADISON | AL | 35758-7920 |
| GERALD T KAMINSKI | 8545 BROADMOOR DR | | | | PALOS HILLS | IL | 60465-1721 |
| GERALD T KIRRENE | ROSEMARY KIRRENE TTEE | U/A/D 09-16-2005 | FBO G. KIRRENE FAM REV. 2005 | 1311 38TH STREET | SACRAMENTO | CA | 95816-5410 |
| GERALD T LAFRANCE & | MRS DOROTHY LAFRANCE JT TEN | PO BOX 62 | | | WYALUSING | PA | 18853-0062 |
| GERALD T LAMBOURN | 9901 PINE KNOB | | | | CLARKSTON | MI | 48348-2147 |
| GERALD T LUTHER | 3503 JOSEPHINE LANE | | | | MASON | MI | 48854-9568 |
| GERALD T MAHER | 13112 OAKDALE | | | | SOUTHGATE | MI | 48195-1072 |
| GERALD T MAYNE | 3582 COLBORNE DRIVE | | | | DAYTON | OH | 45430-1308 |
| GERALD T MC BRIDE | 7150 NICHOLE DRIVE | | | | SOUTH BRANCH | MI | 48761-9619 |
| GERALD T NEARY | 1621 NORTH WOOD AVE | | | | LINDEN | NJ | 07036-3847 |
| GERALD T OLENICZAK | C/O CYNTHIA J OLENECZAK | 310 EAST EVANDALE DR | | | OAK CREEK | WI | 53154-3016 |
| GERALD T PREISS & | REBECCA WELLS PREISS JT TEN | 2186 SANTA FE TRAIL | | | SIERRA VISTA | AZ | 85635-4906 |
| GERALD T PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| GERALD T REVARD | 115 JANA DR | | | | HOHENWALD | TN | 38462-2278 |
| GERALD T RINKE | 37638 SUSAN | | | | STERLING HGTS | MI | 48310-3828 |
| GERALD T ROSENLUND | 601 TRILLIUM CT | | | | FLORENCE | SC | 29501-4195 |
| GERALD T RUSSELL | 4409 SANTE FE COURT | | | | INDIANAPOLIS | IN | 46241-6523 |
| GERALD T SCHEIDT | 1509 MERILINE AVE | | | | DAYTON | OH | 45410-3329 |
| GERALD T SCHNEIDER | & PATRICIA P SCHNEIDER JT TOD | TOD DTD 09/12/05 | 325 EAST AVONDALE RD | | WEST GROVE | PA | 19390-9748 |
| GERALD T SENTER | 621 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1621 |
| GERALD T SMITH | 820 IRIS DRIVE | | | | N HUNTINGDON | PA | 15642-4360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD T SQUIRES & | JANET S SQUIRES JOINT REV LIVING | TRUST DTD 1/24/00 | UNIT 5 SQUIRES | 1702 PEDERSON RD | WALLED LAKE | MI | 48390-2717 |
| GERALD T STACK | PO BOX 144 | | | | CASPER | WY | 82602-0144 |
| GERALD T STACY | TOD ELIZABETH M. STACY | SUBJECT TO STA TOD RULES | 706 QUAKER DRIVE | | FRIENDSWOOD | TX | 77546-4019 |
| GERALD T STACY | CGM SEP IRA CUSTODIAN | 706 QUAKER DRIVE | | | FRIENDSWOOD | TX | 77546-4019 |
| GERALD T STOREY | 933 REMINGTON AVE | | | | FLINT | MI | 48507-1625 |
| GERALD T WASHINGTON | 1060 W 130 STREET | | | | GARDENIA | CA | 90247-1807 |
| GERALD T YOTSUYA & | ELAYNE H YOTSUYA | COMMUNITY PROPERTY | 1100 CORTA VISTA | | TURLOCK | CA | 95380-2718 |
| GERALD TANNENBAUM | CUST PAMELA LYNN | TANNENBAUM U/THE WISC | UNIFORM GIFTS TO MINORS ACT | 1005 E GLENCOE PL | MILWAUKEE | WI | 53217-1926 |
| GERALD TANNENBAUM | CUST TODD ALAN TANNENBAUM UGMA WI | 1005 E GLENCOE PL | | | MILWAUKEE | WI | 53217-1926 |
| GERALD TARACK | 133 W 94TH ST | | | | NEW YORK | NY | 10025-7016 |
| GERALD THERIAULT | 15 GROSBOIS | VILLE LORRAINE QC  J6Z 2X9 | CANADA | | | | |
| GERALD THIELMEIER & | PRISCILLA L THIELMEIER JT TEN | 320 SOUTH ELLYN RD | | | GLEN ELLYN | IL | 60137-6838 |
| GERALD THOMAS & | NINA M THOMAS JT TEN | 19030 MYRON | | | LIVONIA | MI | 48152-3047 |
| GERALD THOMAS GAMBILL | PO BOX 1332 | OTTAWA ON  K1P 5R4 | CANADA | | | | |
| GERALD THOMAS MILLER | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| GERALD THOMPSON | 410 E CHADICK | | | | MCALESTER | OK | 74501-5844 |
| GERALD THOMPSON & | BRIAN THOMPSON JT TEN | 13761 PLANK RD | | | MILAN | MI | 48160-9125 |
| GERALD THOMPSON & | DIANE THOMPSON SCHOEL JT TEN | 13761 PLANK RD | | | MILAN | MI | 48160-9125 |
| GERALD TIETJEN | CUST KATHLEEN TIETJEN UGMA NY | PO BOX 3691 | | | CRESTLINE | CA | 92325-3691 |
| GERALD TROY & | MRS LYNDA R TROY JT TEN | PO BOX 836 | | | XENIA | OH | 45385 |
| GERALD TURNER | 1310 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| GERALD TUTTLE | 2159 BAY ST | | | | SAN FRANCISCO | CA | 94123-1903 |
| GERALD UNGERLEIDER | CGM IRA CUSTODIAN | 18395 EAGLE POINT SQUARE | | | LEESBURG | VA | 20176-8487 |
| GERALD V BURTON | 19467 LESURE | | | | DETROIT | MI | 48235-1727 |
| GERALD V FLOWERS | 8422 RENA COURT | | | | HAZELWOOD | MO | 63042-3051 |
| GERALD V FOOTE & VERA FOOTE | TR GERALD V FOOTE & VERA FOOTE | FAM TRUST UA 08/03/95 | 11842 POINT ROCK WAY | | GOLD RIVER | CA | 95670-8372 |
| GERALD V HALSTEAD SR | 977 N 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| GERALD V KELLY & | BARBARA MARTHA KELLY JT TEN | 499 AMITY | PO BOX 159 | | DOUGLAS | MI | 49406-0159 |
| GERALD V KORAL | 4455-23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 |
| GERALD V MC DANIEL & | MRS MARY LOUISE MC DANIEL JT TEN | 2801 TIMBER PARK DR | | | EVANSVILLE | IN | 47715-7526 |
| GERALD V ROWE | 8415 LA SALLE BLVD | | | | DETROIT | MI | 48206-2445 |
| GERALD VALLANCE | 6399 LESOURDSVILLE RD | | | | HAMILTON | OH | 45011-8416 |
| GERALD VANE PILLEN | 1408 AVOLENCIA DR | | | | FULLERTON | CA | 92835-3705 |
| GERALD VASSILATOS & | DONNA VASSILATOS JT TEN | 214 RIDGE RD | | | NEW CITY | NY | 10956-6911 |
| GERALD W & SANDRA LEE LEIGHTON | REV LIV TRUST UAD 10/27/89 | GERALD LEIGHTON & | SANDRA LEIGHTON TTEES | 916 LAUREL STREET | ELKHART | IN | 46514-2351 |
| GERALD W ABERNATHY | 3950 COKESBURY RD | | | | FUQUAY VARINA | NC | 27526-9194 |
| GERALD W ALPORT & | MRS SANDRA ALPORT JT TEN | 99 CHADWICK PL | | | GLEN ROCK | NJ | 07452-3113 |
| GERALD W ATHORP & | VERNA E ATHORP JT TEN | W1999 CTY MM | | | CLEVELAND | WI | 53015-1727 |
| GERALD W BARTNIK | 4060 S AVON DR | | | | NEW BERLIN | WI | 53151-6213 |
| GERALD W BAUER | 2160 W SANILAC RD | | | | CARO | MI | 48723-9543 |
| GERALD W BEUTLER & | GLADYS I BEUTLER JT TEN | 1203 J AVE | | | EUREKA | SD | 57437-2119 |
| GERALD W BREHM | 5211 NORTH FOX RD | | | | JANESVILLE | WI | 53548 |
| GERALD W BROWN | 10719 CENTER RD | | | | GRAND BLANC | MI | 48439-1032 |
| GERALD W BRUSS & | KATHERINE M BRUSS | TR BRUSS TRUST UA 10/15/01 | 2565 SOUTH 71ST STREET | | MILWAUKEE | WI | 53219-2510 |
| GERALD W BURGHDORF | 10385 E POTTER ROAD | | | | DAVISON | MI | 48423-8163 |
| GERALD W BURLEIGH | PO BOX 414 | | | | GORMAN | TX | 76454-0414 |
| GERALD W BURROUGHS | 887 RIVER ROAD | | | | SHREVEPORT | LA | 71105-2830 |
| GERALD W BURROWS & | DONNA M BURROWS | TR GERALD W & DONNA M BURROWS | REVOCABLE TRUST UA 05/19/97 | 8122 S ENOCH MILL ROAD | GRAIN VALLEY | MO | 64029-9150 |
| GERALD W BURROWS AND | DONNA M BURROWS CO-TTEES | FBO GERALD W AND DONNA M | BURROWS TRUST DTD 5/19/97 | 8122 S. ENOCH MILL ROAD | GRAIN VALLEY | MO | 64029-9150 |
| GERALD W CALLAHAN | 923 EAST PINE ST | | | | BUTLER | MO | 64730-1764 |
| GERALD W CARDINAL | 23390 40TH AVE | | | | RAVENNA | MI | 49451-9751 |
| GERALD W CLARY AND | SHIRLEY CLARY JTWROS | TOD KEVIN W CLARY | SUBJECT TO STA TOD RULES | 1650 S ESTATE AVE | SPRINGFIELD | MO | 65804-2006 |
| GERALD W COOPER | 6570 TRANSPARENT | | | | CLARKSTON | MI | 48346-2164 |
| GERALD W COX | 1052 SHIELDS ROAD | | | | YOUNGSTOWN | OH | 44511-3718 |
| GERALD W COZAD | 1820 MCKINLEY | | | | BAY CITY | MI | 48708-6736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD W DARR | 3014 FALLS DR | | | | DALLAS | TX | 75211-8805 |
| GERALD W DAVIS & | PEGGY JO DAVIS JT TEN | 8825 CRYSLER AVE | | | KANSAS CITY | MO | 64138-5147 |
| GERALD W DIXSON | ATTN: PAUL IZZO | THOMPSON AND MCMULLAN | 100 SHOCKOE SLIP | | RICHMOND | VA | 23219-4164 |
| GERALD W EBY | 6836 GREENBRIAR DR | | | | PARMA HTS | OH | 44130-4661 |
| GERALD W FINGAR | 22 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4223 |
| GERALD W FISCHER | 1943 BURTON | | | | BELOIT | WI | 53511-2802 |
| GERALD W FISHER JR | 1935 MAKIKI STREET | | | | HONOLULU | HI | 96822-2033 |
| GERALD W FOX | 1141 MISSION LN | | | | ARGYLE | TX | 76226-6521 |
| GERALD W FREDERICK | NANCY FREDERICK JT TEN | 3200 GRANDE OAK PLACE | | | LANCASTER | PA | 17601-1208 |
| GERALD W FREEMAN | 5290 DANIELS DR | | | | TROY | MI | 48098-3004 |
| GERALD W FUOSS | 16593 OAKLY ROAD | | | | CHESANING | MI | 48616-9575 |
| GERALD W GARDNER | 11010 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 |
| GERALD W GARETY | 186 S ALLEN RD | | | | ST CLAIR | MI | 48079-1405 |
| GERALD W GARRITY | 110 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1620 |
| GERALD W GIBREE | CUST KERRIN GIBREE UGMA RI | 616 JONES RD | | | ROSWELL | GA | 30075-2840 |
| GERALD W GRAFTON & | ANNE E GRAFTON JT TEN | 14 LEDGEWOOD DR | | | CANTON | MA | 02021-2428 |
| GERALD W GRAJEK | 2928 STONEWALL | | | | WOODRIDGE | IL | 60517-1010 |
| GERALD W GRAJEK & | KATHLEEN M GRAJEK JT TEN | 2928 STONEWALL | | | WOODRIDGE | IL | 60517-1010 |
| GERALD W GREENLEE | 1508 EAST CADILLAC DR | | | | KOKOMO | IN | 46902-2540 |
| GERALD W HECKENDORN | 1788 LOW WOOD TRAIL | | | | LEONARD | MI | 48367 |
| GERALD W HELBIG | CUST SARAH JANE HELBIG UTMA MA | 11 ALLEN RD | | | STURBRIDGE | MA | 01566-1379 |
| GERALD W HELBIG | CUST DOUGLAS G HELBIG UTMA MA | 11 ALLEN RD | | | STURBRIDGE | MA | 01566-1379 |
| GERALD W HIDER JR | 10950 NASSAU AVE | SUN LAND | | | SUNLAND | CA | 91040 |
| GERALD W HOAG | PO BOX 6022 | | | | SAGINAW | MI | 48608-6022 |
| GERALD W HOFACKER | 10254 PREBLE LINE RD | | | | BROOKVILLE | OH | 45309 |
| GERALD W HOPPER & | MRS RACHEL T HOPPER JT TEN | 1131 KINGS PARK DR | | | MEMPHIS | TN | 38117-5413 |
| GERALD W HYSLOP | 72 HOBBS DRIVE | BOWMANVILLE ON L1C 3L9 | CANADA | | | | |
| GERALD W JACKSON & | SHERYL D JACKSON JT TEN | 5212 N ST CLAIR ST | | | WICHITA | KS | 67204-2527 |
| GERALD W JUDGE | 24231 YOSEMITE DR | | | | EUCLID | OH | 44117-1864 |
| GERALD W KAUTZMAN JR | 1640 NEEB RD | | | | CINCINNATI | OH | 45233-1912 |
| GERALD W KAY | 2756 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| GERALD W KENNEY | 415 GARFIELD ST | | | | CHELSEA | MI | 48118-1209 |
| GERALD W KOWALEWSKI | CUST ALAN J KOWALEWSKI UGMA MI | 9550 CHINAVARE RD | | | NEWPORT | MI | 48166-9772 |
| GERALD W KOWALEWSKI | CUST DAVID G KOWALEWSKI UGMA MI | 39121 PENNSYLVANIA RD | | | NEW BOSTON | MI | 48164-9503 |
| GERALD W KOWALEWSKI | CUST LUCINDA M KOWALEWSKI UGMA MI | 104 B MCNABB DR | | | ELKVIEW | WV | 25071-9443 |
| GERALD W KOWALEWSKI | CUST HILARY F KOWALEWSKI UGMA MI | 1590 10TH ST | | | WYANDOTTE | MI | 48192-3330 |
| GERALD W KOWALEWSKI | CUST JERROD A KOWALEWSKI UGMA MI | 75 WEST STREET #15H | | | NEW YORK | NY | 10006-1798 |
| GERALD W KOWALEWSKI & | JOAN M KOWALEWSKI TR UA 02/20/09 | GERALD W KOWALEWSKI & JOAN M | KOWALEWSKI REVOCABLE LIVING TRUST | 1590 10TH STREET | WYANDOTTE | MI | 48192 |
| GERALD W KRAUSE & | MRS SYLVIA J KRAUSE JT TEN | 3312 MOORGATE | | | SPRINGFIELD | IL | 62703-5049 |
| GERALD W KRYSIAK | 5094 GLENVELLE ROAD | | | | GLEN ROCK | PA | 17327 |
| GERALD W LAROSE | 14423 ARLEE AVE | | | | NORWALK | CA | 90650-4904 |
| GERALD W LIPPERT | 20397 BALLANTRAE | | | | MACOMB | MI | 48044-5908 |
| GERALD W MARTIN | 4050 PROSPECT ROAD | | | | PULASKI | TN | 38478-6627 |
| GERALD W MC DANIEL | 570 BEAVER CREEK ROAD | | | | BRIGHTON | TN | 38011-6858 |
| GERALD W MCGHEE | 6358 STERLING MAPLE CT | | | | CLAYTON | OH | 45315-8980 |
| GERALD W MCKENZIE | PO BOX 823 | | | | ARIZONA CITY | AZ | 85223-0823 |
| GERALD W MESSER | 7413 BEUNA VISTA DR | | | | CLEVES | OH | 45002-8712 |
| GERALD W MITCHELL | 5244 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4712 |
| GERALD W MOSEBERTH | 5750 LANNIE RD | | | | JACKSONVILLE | FL | 32218-1140 |
| GERALD W MURPHY | 10345 NORTHBRIDGE DR | | | | MANCELONA | MI | 49659 |
| GERALD W MYERS | 1516 DIXIE DR | | | | MONROE | MI | 48162-2570 |
| GERALD W NEUBERG | 91 HIGHLAND AVE | | | | IRVINGTON | NY | 10533-1845 |
| GERALD W NIEDERQUELL | 6910 TROWBRIDGE CIR | | | | SAGINAW | MI | 48603-8637 |
| GERALD W OLSON | 1021 SMITHSON AVE | | | | ERIE | PA | 16511-1972 |
| GERALD W PATTERSON | 450 SCOTT LANE | | | | BOWLING GREEN | KY | 42103-4717 |
| GERALD W PATTERSON | CUST JEFFERY LEE PATTERSON UGMA WI | 2231 DUNKELBERG RD | | | FORT WAYNE | IN | 46819-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD W PHELPS | 4973 NC HWY 581 | | | | SIMS | NC | 27880-9449 |
| GERALD W ROBERTS | 2609 GEIBERGER DR | | | | PLANO | TX | 75025 |
| GERALD W ROBINSON | 10463 LAKE ROAD | | | | MONTROSE | MI | 48457-9709 |
| GERALD W RUSTEM & | ELIZABETH J RUSTEM | TR GERALD W & ELIZABETH J RUSTEM | LIVING TRUST UA 05/27/98 | 10115 BUSCH RD | BIRCH RUN | MI | 48415-9710 |
| GERALD W RUTHRUFF | 741 PEACHTREE PL | | | | MASON | MI | 48854-1458 |
| GERALD W SANDOW | 213 W PARK | | | | VICKSBURG | MI | 49097-1331 |
| GERALD W SCHAFFNER | 22980 CANAL RD | | | | PORT LEYDEN | NY | 13433 |
| GERALD W SCHELL JR | 908 CEDARGATE COURT | | | | WATERFORD | MI | 48328-2611 |
| GERALD W SCHWARTZ & | GERALDINE SCHWARTZ JT TEN | 11369 GREENWICH DR | | | SPARTA | MI | 49345-8523 |
| GERALD W SMITH | 473 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458 |
| GERALD W SMITH | LESLEY F SMITH JTWROS | 210 2ND ST | | | TOWANDA | PA | 18848-1722 |
| GERALD W SMITH & | NANCY J SMITH JT TEN | 1227 FRANCISCAN CT EAST | | | CANTON | MI | 48187-3249 |
| GERALD W SMITH & | NANCY J SMITH JT TEN | 1227 FRANCISCAN CT EAST | | | CANTON | MI | 48187-3249 |
| GERALD W STEVENS | 5321 ZENITH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55410-2138 |
| GERALD W SWIFT & | EMILIA R SWIFT JT TEN | 15 AVOCADO LANE | | | ROLLING HLS EST | CA | 90274-3411 |
| GERALD W TAYLOR | 3397 S COUNTY RD 449 | | | | OSCEOLA | AR | 72370-7201 |
| GERALD W THOMAS | 17630 DELORES | | | | LIVONIA | MI | 48152-3810 |
| GERALD W TOLBERT | 1438 SILVERTHORN DR | | | | ORLANDO | FL | 32825-5883 |
| GERALD W VON MAYER & | FRANCOISE G VON MAYER TEN ENT | 10384 BARCAN CIRCLE | | | COLUMBIA | MD | 21044-2504 |
| GERALD W VON MAYER & | FRANCOISE G VON MAYER JT TEN | 10384 BARCAN CIRCLE | | | COLUMBIA | MD | 21044-2504 |
| GERALD W WADE | 232 MONTICELLO DRIVE | | | | GREENWOOD | IN | 46142-1858 |
| GERALD W WELBURN | 12705 BUTLER RD | | | | WAKEMAN | OH | 44889-9021 |
| GERALD W WENNER | 10942 MUSIC ST | | | | NEWBURY | OH | 44065-9561 |
| GERALD W WILSON | 306 VISTA TRUCHA | | | | NEWPORT BEACH | CA | 92660-3519 |
| GERALD W WOLF AND | MARGARET M WOLF JTTEN | 6432 JUNEAU RD | | | FORT WORTH | TX | 76116-1645 |
| GERALD W WORDLAW JR | 18442 WESTMORELAND ST | | | | DETROIT | MI | 48219-2842 |
| GERALD W WORTHINGTON | 3078 LAKE CHARLES DR | | | | MAYSVILLE | KY | 41056-8332 |
| GERALD W WRIGHT AND | CLARA E WRIGHT JTWROS | 408 TIMBER LANE | | | MULLICA HILL | NJ | 08062-2519 |
| GERALD W YOUNG | 627 W LAKE ST | | | | TAWAS CITY | MI | 48763-8213 |
| GERALD W ZAWISTOWSKI & | MARCIA C ZAWISTOWSKI JT TEN | 1323 LANCASTER | | | GRAND RAPIDS | MI | 49504-2419 |
| GERALD W. HEINEN | CGM IRA ROLLOVER CUSTODIAN | 2405 SOUTH 165TH STREET | | | OMAHA | NE | 68130-1636 |
| GERALD W. NELSON | 15434 AVE 330 | | | | IVANHOE | CA | 93235-1408 |
| GERALD WALLACE COOPER | 4412 ALHAMBA DRIVE | | | | ANDERSON | IN | 46013-2541 |
| GERALD WAYNE FIVECOATE | 55-W 480 S | | | | CUTLER | IN | 46920-9352 |
| GERALD WAYNE FLETCHER | 1937 EFFIE CIRCLE | | | | PORT NECHES | TX | 77651-3402 |
| GERALD WAYNE WOODARD | LINDA H WOODARD TEN COM | 1409 JONES ROAD | | | RIPLEY | TN | 38063-4243 |
| GERALD WEINSTEIN | 40 WEST 77TH ST 17B | | | | NEW YORK | NY | 10024-5128 |
| GERALD WELLS | RR 1 BOX 4235 | | | | NAYLOR | MO | 63953-9501 |
| GERALD WERMERS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 4829 | | | MISSION VIEJO | CA | 92690-4829 |
| GERALD WILLIAM APELGREN | 60 FREDERICK ST | | | | NEWINGTON | CT | 06111-3707 |
| GERALD WILLIAM LOOMIS | 1702 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9419 |
| GERALD WILLIAM WECKLER | 7199 GLIDDEN | | | | GENESEE | MI | 48437 |
| GERALD WILSON WHITE | 1315 PRUDEN ST | | | | ROANOKE RAPIDS | NC | 27870-3118 |
| GERALD WODZISZ | 36640 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2845 |
| GERALD WURSTEN AND | AUDRE WURSTEN JT TEN | 175 N 575 E | | | HYDE PARK | UT | 84318-3342 |
| GERALD X SMITH TRUSTEE UA DTD | 10/7/1999 | MARIANNE G SMITH MARITAL | 40 WEST EAGLE ROAD STE 2 | | HAVERTOWN | PA | 19083-1425 |
| GERALD YOSELEVICH | 459 CARPENTER PLACE | | | | UNION | NJ | 07083-7413 |
| GERALD ZEBROWSKI | 10 DICKMAN DR | | | | LAVALLETTE | NJ | 08735-2805 |
| GERALD ZWIRN | JUDITH DALE ZWIRN JT TEN | 2959 CELESTE WAY | | | BRENTWOOD | CA | 94513-5136 |
| GERALDEAN G ODOMS | 5717 PORTSMOUTH DR | | | | MONTGOMERY | AL | 36116-5278 |
| GERALDENE RILEY | C/O MRS G WODETZKI | 133 OAK KNOLES CIRCLE | | | SEBRING | FL | 33870 |
| GERALDINA MAJOR | 2827 SUNNY DR | | | | MIMS | FL | 32754-2905 |
| GERALDINE A BANKS | 2118 ROBBINS AVE #512 | | | | NILES | OH | 44446-3966 |
| GERALDINE A BEHNKE AND | LYNN A BEHNKE JTWROS | 3415 SCOTT STREET | | | SAN FRANCISCO | CA | 94123-2015 |
| GERALDINE A DICKINSON | 5195 DONALD ST | | | | EUGENE | OR | 97405-4818 |
| GERALDINE A FETCHEN & | LINDA ANN EHRHARDT & | ROSEANNE SAMSEL & | JOANNE SUYDAM JT TEN | 54 GURLEY RD | EDISON | NJ | 08817-4530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE A FORD-BROWN | 46558 DARWOOD COURT | | | | PLYMOUTH TOWNSHIP | MI | 48170-3473 |
| GERALDINE A GENTILOTTI | 186 CONSTITUTION AVE | | | | JESSUP | PA | 18434-1223 |
| GERALDINE A GORRILL | 77 LAKE HINSDALE DR APT 205 | | | | WILLOWBROOK | IL | 60514-2229 |
| GERALDINE A GUZIK | 1574 COPELAND CIR | | | | CANTON | MI | 48187-3446 |
| GERALDINE A HASMAN | 439 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3743 |
| GERALDINE A HUDSON | 610 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| GERALDINE A HUMPHREY | 7583 S IVANHOE CIRCLE | | | | ENGLEWOOD | CO | 80112-6522 |
| GERALDINE A HUSFELT & | VICKI L HUSFELT JT TEN | 16 KELLER RD BROOKSIDE | | | NEWARK | DE | 19713-2402 |
| GERALDINE A IRONS & | JERRY G IRONS II JT TEN | 2490 DURANT HEIGHTS | | | FLINT | MI | 48507-4511 |
| GERALDINE A IRONS & | MARY L COOPER JT TEN | 2490 DURANT HEIGHTS | | | FLINT | MI | 48507-4511 |
| GERALDINE A JACKSON | 23100 MARLOW ST | | | | OAK PARK | MI | 48237-2475 |
| GERALDINE A KROENING | TOD ACCOUNT | 943 MORRISON | | | DERBY | KS | 67037-1936 |
| GERALDINE A KURKIE | 9042 PINE COVE DRIVE | | | | WHITMORE LAKE | MI | 48189 |
| GERALDINE A MACK | 254 EAST BANK ST | | | | ALBION | NY | 14411-1214 |
| GERALDINE A MILLER | 19310 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| GERALDINE A MORITZ | TR GERALDINE A MORITZ TRUST | UA 09/01/98 | 2090 EAGLE POINTE | | BLOOMFIELD HILLS | MI | 48304-3806 |
| GERALDINE A MURPHY | 1209 ARVILLA NW | | | | ALBUQUERQUE | NM | 87107-2707 |
| GERALDINE A NELLIS | 6610 GASBARILLA PINES BLVD | UNIT 127 | | | ENGLEWOOD | FL | 34224-7524 |
| GERALDINE A PAFFORD | 212 BERTMIN STREET | | | | JOHNSTOWN | PA | 15904-1806 |
| GERALDINE A PRIOR & | JO ANN D'ANGELO JT TEN | 35 ANDREWS AVE | | | BINGHAMTON | NY | 13904-1307 |
| GERALDINE A PRIOR & | PENNY SCOTT JT TEN | 35 ANDREWS AVE | | | BINGHAMTON | NY | 13904-1307 |
| GERALDINE A PROMER | 1735 BUSHWOOD LN | | | | LANSING | MI | 48917-7812 |
| GERALDINE A QUINN | 815 MALZAHN | | | | SAGINAW | MI | 48602-2936 |
| GERALDINE A SEIP | 5297 STANDISH | | | | TROY | MI | 48098-4089 |
| GERALDINE A SMITH | TR GERALDINE A SMITH UA | 3/15/78 | 662 SUMMIT RIDGE DR | | MILFORD | MI | 48381-1679 |
| GERALDINE A SMITH | 466 RICK RD | | | | SOUTHAMPTON | PA | 18966-3101 |
| GERALDINE A SMYTHE TTEE | FBO GERALDINE A SMYTHE | TRUST DTD 10/9/1991 | 4333 PACIFICA WAY UNIT 3 | | OCEANSIDE | CA | 92056-5723 |
| GERALDINE A VONSPRECKELSEN | 7809 BROOKDALE DRIVE | | | | RALEIGH | NC | 27616-9719 |
| GERALDINE A WALDEN & | CAROLYN J GEORGE JT TEN | 2028 HUNTINGTON AVE | | | FLINT | MI | 48507-3517 |
| GERALDINE A WALDEN & | KENNETH M HOPSON JT TEN | 7481 WISE ST | | | SWARTZ CREEK | MI | 48473 |
| GERALDINE A WHITE | 220 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272 |
| GERALDINE A WRIGHT | 120 HAYSTACK CT | | | | BRENTWOOD | CA | 94513-2500 |
| GERALDINE ABBENGA | 1718 WINDSOR WAY | | | | TAMPA | FL | 33619-5740 |
| GERALDINE ADAMS | PO BOX 500922 | | | | ATLANTA | GA | 31150-0922 |
| GERALDINE ALLEN | C/O GERALDINE A FINLEY | 14 BILLING PL | | | PALM COAST | FL | 32137-9345 |
| GERALDINE ANNE ATTEBERY | 4119 E NISBET RD | | | | PHOENIX | AZ | 85032-4750 |
| GERALDINE ARNOLD & | THOMAS H ARNOLD JT TEN | 32558 WHITLEY CIRCLE | | | WARREN | MI | 48088 |
| GERALDINE AULT & | ROBERT AULT & | BARBARA BITZINGER JT TEN | 7205 CHADWICK DR | | FORT WAYNE | IN | 46816 |
| GERALDINE B BELISLE | 34601 ELMWOOD ST | APT 143 | | | WESTLAND | MI | 48185-3078 |
| GERALDINE B GRIESENBECK | 510 HUNTERS PARK LANE | | | | HOUSTON | TX | 77024 |
| GERALDINE B JOHNSON | 1643 BACKVALLEY | | | | LA FOLLETTE | TN | 37766 |
| GERALDINE B JOHNSON | 3465 CASA GRANDA CIRCLE | | | | JACKSON | MS | 39209-6104 |
| GERALDINE B SCHUCK | 5832 E CASPER RD | | | | MESA | AZ | 85205 |
| GERALDINE B STREGEVSKY TOD | TAMI ANN THOMAS | SUBJECT TO STA TOD RULES | 23349 BARLAKE DR | | BOCA RATON | FL | 33433-7384 |
| GERALDINE BANKS | 2927 E LARNED | | | | DETROIT | MI | 48207-3905 |
| GERALDINE BARR | 16 LEO PLACE | | | | NEWARK | NJ | 07108-1406 |
| GERALDINE BEGAN TTEE | U/W/O EUGENIA SABINI | F/B/O GERALDINE BEGAN | 8 GROVE STREET | | CLOSTER | NJ | 07624-2401 |
| GERALDINE BELTON | PO BOX 37153 | | | | MAPLE HGTS | OH | 44137-0153 |
| GERALDINE BERNABUCCI | PO BOX 9377 | | | | FARGO | ND | 58106-9377 |
| GERALDINE BIVENS | 1355 DEBDEN PL | | | | STONE MTN | GA | 30083-1212 |
| GERALDINE BLACKWELL | 11301 LAKEPOINTE | | | | DETROIT | MI | 48224-1684 |
| GERALDINE BLANCHARD | 114 ESPERO DR | | | | NATCHEZ | MS | 39120 |
| GERALDINE BROTHERTON | 11321 LEBANON ROAD | | | | CINCINNATI | OH | 45241-2215 |
| GERALDINE BROWN | 9560 SAINT MARYS | | | | DETROIT | MI | 48227-1642 |
| GERALDINE BROWNE | 2 EDWARDS ST APT 2C | | | | ROSLYN HEIGHTS | NY | 11577 |
| GERALDINE BUTLER | 12976 PAWNEE RD | | | | APPLE VALLEY | CA | 92308-6512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE BUTTRAM | 3245 CARRIER AVENUE | | | | KETTERING | OH | 45429-3509 |
| GERALDINE C COLLINS & | GERALDINE M COLLINS JT TEN | 116 WEST ALVORD ST | | | SPRINGFIELD | MA | 01108-2224 |
| GERALDINE C GOODNEY | W8429 COUNTY ROAD W | | | | PHILLIPS | WI | 54555-6510 |
| GERALDINE C GRAYSON | 2130 CHARLES | | | | PAMPA | TX | 79065-3616 |
| GERALDINE C HAUCK | 8205 S CLIPPINGER DRIVE | | | | CINCINNATI | OH | 45243-3243 |
| GERALDINE C HOVER | 11558 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| GERALDINE C KANE | 18 ARROW HEAD DRIVE | | | | WEST SIMSBURY | CT | 06092-2800 |
| GERALDINE C KNODE & | JOHN H KNODE JT TEN | 428 MILLER ST | | | WINCHESTER | VA | 22601-3218 |
| GERALDINE C MCDONALD | PO BOX 4998 | | | | ONEIDA | TN | 37841-4998 |
| GERALDINE C MURRAY | 6089 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9638 |
| GERALDINE C STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| GERALDINE C STINSON & | SCOTT F STINSON JT TEN | ROUTE 2 BOX 79 | | | ONA | WV | 25545-9603 |
| GERALDINE C TANSEY | 16565 GRACE CT | APT 107 | | | SOUTHGATE | MI | 48195-3630 |
| GERALDINE C WOODS TR | UA 09/21/2007 | GERALDINE C WOODS TRUST | 1964 IDLEWILD LANE | | HOMEWOOD | IL | 60430 |
| GERALDINE C. BROWN TTEE | FBO GERALDINE BROWN TRUST | U/A/D 01-13-2006 | 3380 CREEKVIEW DR. | | BONITA SPRINGS | FL | 34134-2622 |
| GERALDINE C. O'ROURKE ACF | BRIAN JOSEPH SWEENEY U/MA/UTMA | 129 HIGH STREET | | | JEFFERSON | MA | 01522-1422 |
| GERALDINE CELMER & | JEFFREY A CELMER JT TEN | 39413HEATHERHEATH DRIVE | | | CLINTON TOWNSHIP | MI | 48038-2644 |
| GERALDINE CLARK | 907 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1314 |
| GERALDINE CLARK | 16600 FENMORE | | | | DETROIT | MI | 48235 |
| GERALDINE CLARK & | TODD M CLARK JT TEN | 907 HAZELWOOD AVE | | | SYRACUSE | NY | 13224-1314 |
| GERALDINE CLARK & | MOSES MITCHELL CLARK JR JT TEN | 907 HAZELWOOD AVE | | | SYRACUSE | NY | 13224-1314 |
| GERALDINE COLLOSKY & | WILLIAM A COLLOSKY JT TEN | 5S040 PEBBLEWOOD LN | APT E304 | | NAPERVILLE | IL | 60563-9090 |
| GERALDINE CUNEGIN | 18508 SHIELDS | | | | DETROIT | MI | 48234-2086 |
| GERALDINE D BARRETT | 1205 DIVISION ST | | | | METAIRIE | LA | 70001-3943 |
| GERALDINE D BUTTERFIELD | 7656 CLEAR LAKE ROAD | | | | BROWN CITY | MI | 48416-9659 |
| GERALDINE D GIBSON | 836 PARKERSVILLE ROAD | | | | WESTCHESTER | PA | 19382-7033 |
| GERALDINE D GRANT | PO BOX 206 | | | | ESSEXVILLE | MI | 48732-0206 |
| GERALDINE D LAMPKIN | 128 RUTHERFORD PLACE | | | | JACKSON | MS | 39206-2141 |
| GERALDINE D LUPA TR | UA 09/27/2007 | GERALDINE D LUPA LIVING TRUST | 32938 BROOKSIDE CIRCLE | | LIVONIA | MI | 48152 |
| GERALDINE D MC PHEE | 102 EDGELL DR | | | | FRAMINGHAM | MA | 01701-3180 |
| GERALDINE D RUSSELL | PO BOX 56 | | | | EUSTACE | TX | 75124-0056 |
| GERALDINE D SMOLA | PO BOX 700 | | | | STANLEY | ND | 58784 |
| GERALDINE DANIELS | 332 WALDEN AVENUE | | | | BUFFALO | NY | 14211-2354 |
| GERALDINE DANIELS & | BUWAYNE DANIELS & | ANTONELLA DANIELS JT TEN | 136 HEDLEY PL | | BUFFALO | NY | 14208-1015 |
| GERALDINE DANKO | 39 STORMYTOWN RD | | | | OSSINING | NY | 10562-2522 |
| GERALDINE DAVIS | 525 SO ANAHEIM HILLS RD | C-412 | | | ANAHEIM | CA | 92807 |
| GERALDINE DAVIS | PO BOX 593 | | | | FLINT | MI | 48501-0593 |
| GERALDINE DE BRUCE | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4154 |
| GERALDINE DICE | 535 ROUND LAKE DR | | | | CALEDONIA | MI | 49316-9225 |
| GERALDINE DOTSON | 17412 WANDA | | | | DETROIT | MI | 48203-2370 |
| GERALDINE DOWNS | 6248 BLACKHAWK | | | | OLIVE BRANCH | MS | 38654-8541 |
| GERALDINE DUVALIER | 5100 CLEVELAND AVE | APT 311 | | | KANSAS CITY | MO | 64130-3089 |
| GERALDINE E DAVIS  TOD | ROBERT R DAVIS | ROBERT R DAVIS POA | 2019 SUPERIOR ST | | BETHEL PARK | PA | 15102 |
| GERALDINE E FRANK | 10 JOEL PL | | | | PORT WASHINGTON | NY | 11050-3412 |
| GERALDINE E GALLAGHER & | JAMES H GALLAGHER JR JT TEN | 11042 CANTERBURY | | | STERLING HTS | MI | 48312-2800 |
| GERALDINE E HOOVER & | TROY K WESTON JT TEN | 16939 DUNBLAINE | | | BEVERLY HILLS | MI | 48025-4101 |
| GERALDINE E KANNO | 617 HOOMOANA ST | | | | PEARL CITY | HI | 96782-1659 |
| GERALDINE E LUDWICK | 2460 LIVINGSTON ROAD S W | | | | ROANOKE | VA | 24015-4137 |
| GERALDINE E MILLER | 743 LOUISIANA | | | | LAWRENCE | KS | 66044-2339 |
| GERALDINE E MURPHY | 4302 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507-2503 |
| GERALDINE E RILEY & | JOHN J RILEY JT TEN | 4 SEMINOLE AVE | | | CLAYMONT | DE | 19703-2040 |
| GERALDINE E ROOD & | PAUL J ROOD JR JT TEN | 72723 CR 378 | | | COVERT | MI | 49043-9502 |
| GERALDINE E ROSE | 786 NORTH ROAD | | | | NORTH YARMOUTH | ME | 04097-6941 |
| GERALDINE E RUDDY | 82 JAMES ST | | | | KINGSTON | PA | 18704-4730 |
| GERALDINE E SCHERER | 12850 JOHNSTON RD | | | | LESLIE | MI | 49251-9755 |
| GERALDINE E SHUE & | SIDNEY A SHUE JT TEN | 5191 WOODHAVEN CT | APT 804 | | FLINT | MI | 48532-4192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE E WILKS | 523 REDMOND PLACE NE | | | | RENTON | WA | 98056-3988 |
| GERALDINE EARLS | 16 IVY LANE | | | | SETAUKET | NY | 11733-3114 |
| GERALDINE EFRAM | TR UA 01/24/94 GERALDINE EFRAM | TRUST | 405 N LA PATERA LN | | GOLETA | CA | 93117-1509 |
| GERALDINE ELLIOTT | 1477 LONG POND RD APT 113 | | | | ROCHESTER | NY | 14626-4147 |
| GERALDINE ESTES | 725 JOHN ST #3 | | | | CRESTLINE | OH | 44827-1300 |
| GERALDINE F BAKER | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424-4442 |
| GERALDINE F BALDWIN | 47 IROQUOIS RD | | | | YONKERS | NY | 10710-5031 |
| GERALDINE F BODNAR | 115 YOUNGSTOWN RD | | | | LEMONT FURNACE | PA | 15456-1021 |
| GERALDINE F CAUGHELL | 1889 N CR 300 E | | | | LOGANSPORT | IN | 46947-7310 |
| GERALDINE F D'AMORE | 1 ALLEN DR | | | | KINNELON | NJ | 07405-2925 |
| GERALDINE F DEPALMA | 130 SHEAROUSE SPUR | | | | SPRINGFIELD | GA | 31329-4839 |
| GERALDINE F GRAVNING | 1201 N LINCOLN AVE | | | | SIOUX FALLS | SD | 57104-1722 |
| GERALDINE F JEWETT | 4112 LAKESPUR DR | | | | DAYTON | OH | 45406 |
| GERALDINE F LANDRUM & | HEATHER L ANDERSON JT TEN | 4782 HARDING | | | CLARKSTON | MI | 48346 |
| GERALDINE F MC KEON | PO BOX 5824 | | | | ARLINGTON | VA | 22205-0824 |
| GERALDINE F MEYERS | 123 CAROL AVE | | | | BELLEVUE | OH | 44811-1120 |
| GERALDINE F MRSNIK & | JOHN MRSNIK JT TEN | 15020 SHORE ACRES DR | | | CLEVELAND | OH | 44110-1240 |
| GERALDINE F NEFF | 109 KONNER AVE | | | | PINE BROOK | NJ | 07058-9525 |
| GERALDINE F PATTERSON | 406 LOCUST AVE | | | | OAKDALE | NY | 11769-1603 |
| GERALDINE F RADKE | 1217 PARKDALE | | | | LANSING | MI | 48910-1880 |
| GERALDINE F SCHESSLER | 31 SHALLOW BROOK LANE | | | | BELGRADE | MT | 59714-9517 |
| GERALDINE F SZALAY & | ARTHUR F SZALAY TR GERALDINE F & | ARTHUR SZALAY REVOCABLE LIVING TR | UA 11/08/03 | 3110 NOLENSVILLE PIKE,APT 805 | NASHVILLE | TN | 37211 |
| GERALDINE F TUSHIM | 220 NEWRY ST | FRIENDSHIP HALL APT 2 | | | HOLLIDAYSBURG | PA | 16648-1626 |
| GERALDINE FEASTER | 5618 OXLEY DR | | | | FLINT | MI | 48504-7038 |
| GERALDINE FIORELLO | 98 DAWSON CIR | | | | STATEN ISLAND | NY | 10314-3825 |
| GERALDINE FLETCHER | 2540 TILLMAN | | | | ARCANUM | OH | 45304-9212 |
| GERALDINE FRANKLIN | 12908 E CANFIELD | | | | DETROIT | MI | 48215-3303 |
| GERALDINE FRANKLIN | 204 MARENGO AVE | APT 4F | | | FOREST PARK | IL | 60130-1648 |
| GERALDINE FRECHTLING | 761 BEELER BLVD | | | | HAMILTON | OH | 45013-6057 |
| GERALDINE FREEMAN TTEE | GERALDINE FREEMAN TRUST U/A | DTD 2-24-97 | 2133 E REGENCY PLACE | | SPRINGFIELD | MO | 65804-8009 |
| GERALDINE G ALLEN | 1026 DRAKE COURT | | | | MIAMISBURGTON | OH | 45342-2079 |
| GERALDINE G BIALAS | 30208 AUSTIN DR | | | | WARREN | MI | 48092-1898 |
| GERALDINE G GIBSON | 2901 CENTER RD | | | | KOKOMO | IN | 46902-9795 |
| GERALDINE G HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| GERALDINE G JAMES | 1325 CHENE ST | | | | DETROIT | MI | 48207-4977 |
| GERALDINE G KAHSE | 49 MITCHELL AVE | | | | EAST BRUNSWICK | NJ | 08816-1235 |
| GERALDINE G MATHEWS | 628 CARPENTER RD | | | | FLUSHING | MI | 48433-1359 |
| GERALDINE G MATTHEWS | 205-45 LEVEQUE ST | WINNIPEG MB  R2J 1N3 | CANADA | | | | |
| GERALDINE G MATTHEWS | 205-45 LEVEQUE ST | WINNIPEG MB  R2J 1N3 | CANADA | | | | |
| GERALDINE G SCHNEIDER | PO BOX 207 | | | | GANSEVOORT | NY | 12831-0207 |
| GERALDINE GILCHREST SAVOURY | 44 RICHARD HILL RD | | | | CRARYVILLE | NY | 12521-5125 |
| GERALDINE GILLARM | 6387 TURNER ROAD | | | | FLUSHING | MI | 48433-9251 |
| GERALDINE GROVES | 1623 S COURTLAND | | | | KOKOMO | IN | 46902-2055 |
| GERALDINE GUTTENBERG | CGM IRA CUSTODIAN | 1384 HEMLOCK AVE | | | EAST MEADOW | NY | 11554-3726 |
| GERALDINE H BOYLE & | J MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | MELBOURNE | FL | 32901-8570 |
| GERALDINE H FARLOW | 404 WOODARD STREET | | | | OAKLEY | MI | 48649-9778 |
| GERALDINE H GUERINOT | 100 MCAULEY DR | APT 355 | | | ROCHESTER | NY | 14610-2353 |
| GERALDINE H JANOSKO | 117 RIVERVIEW DR | | | | WHITE OAK | PA | 15131 |
| GERALDINE H MITCHELL | 2606 NEWPORT DRIVE | | | | DURHAM | NC | 27705-2750 |
| GERALDINE H OSTERLAND | 1213 PLAINFIELD RD | LAGRANGE | | | LA GRANGE | IL | 60525-3455 |
| GERALDINE H PILKINGTON | 85 WERKLEY ROAD | | | | TONAWANDA | NY | 14150-9125 |
| GERALDINE HALL | 112 SCHREIBER DR | | | | HASLET | TX | 76052-4020 |
| GERALDINE HARDY | 19707 MACK AVE | | | | GROSSE POINTE WOOD | MI | 48236-2501 |
| GERALDINE HARRINGTON | 22353 LERHONE ST | APT 719 | | | SOUTHFIELD | MI | 48075 |
| GERALDINE HENDERSON | 1187 JOHNSON RD | | | | CONYERS | GA | 30094-5819 |
| GERALDINE HENNEN | 1401 WEST 47 AVENUE | | | | ACHORAGE | AK | 99503-6921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE HENRY-SMITH | 13441 TRACY ST #7 | | | | BALDWIN PARK | CA | 91706-4791 |
| GERALDINE HERRMANN | 11614 S KIRKWOOD | | | | STAFFORD | TX | 77477-1306 |
| GERALDINE HICKEY | PO BOX 72 | | | | ST PAUL | IN | 47272-0072 |
| GERALDINE HINKLE | 1618 GAP CREEK RD | | | | ELIZABETHTON | TN | 37643-5702 |
| GERALDINE HOOPER | 15818 RUTHERFORD | | | | DETROIT | MI | 48227-1972 |
| GERALDINE HORGER | 4330 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8975 |
| GERALDINE HOWARD | 210 WOODLAWN AVE | | | | RICHMOND | IN | 47374-4733 |
| GERALDINE IANIERO | 3 MARSHALL PLACE | | | | MIDDLESEX | NJ | 08846-1415 |
| GERALDINE IRENE KEATING & | PHILIP JAMES KEATING JT TEN | 709 NORTH HAYES AVENUE | | | OAK PARK | IL | 60302-1705 |
| GERALDINE J BETHUNE | 2114 DOUGLAS STREET #1 | | | | ROCKFORD | IL | 61103-4178 |
| GERALDINE J COLEMAN  AND | DON E COLEMAN CO-TTEE | U/A DTD 06/03/93 | FOR GERALDINE COLEMAN REV TR | 424 MCPHERSON ST | LANSING | MI | 48915 |
| GERALDINE J COLEMAN & | DON E COLEMAN JT TEN | 424 MCPHERSON | | | LANSING | MI | 48915-1158 |
| GERALDINE J FELAX | 2236 SHORE RD | | | | ROGERS CITY | MI | 49779 |
| GERALDINE J HENRY | 541 KLEIN RD | | | | STERLING | MI | 48659-9709 |
| GERALDINE J LOTT | 209 BREADEN STREET | | | | YOUNGSTOWN | OH | 44502-1833 |
| GERALDINE J LOVE | 901 FIRST ST | | | | GELLSPIE | IL | 62033-2012 |
| GERALDINE J LUNA | 4447 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1519 |
| GERALDINE J NIEMI | PO BOX 545 | | | | CAPAC | MI | 48014-0545 |
| GERALDINE J REKOWSKI | 30350 PALOMINO | | | | WARREN | MI | 48093-5047 |
| GERALDINE J ROESNER & | NELS R OLSON JT TEN | 862 DUNEDIN DR | | | ROCHESTER HLS | MI | 48309 |
| GERALDINE J RUMSFIELD | 224 DEVON AVE | | | | PARK RIDGE | IL | 60068-5514 |
| GERALDINE J WEAVER | 5424 WEST 'O N' AVE | | | | KALAMAZOO | MI | 49009-8124 |
| GERALDINE J YOUNT | 1081-16TH AVE NW | | | | HICKORY | NC | 28601-2266 |
| GERALDINE J. PETERSON TTEE | FBO GERALDINE PETERSON LIV TRS | U/A/D 12-15-1992 | 345 N.E. MULLETT LAKE ROAD | | INDIAN RIVER | MI | 49749-9155 |
| GERALDINE JABLONSKI & | LAURIE JABLONSKI JT TEN | 24988 POWERS | | | DEARBORN HEIGHTS | MI | 48125-1860 |
| GERALDINE JC DALY | CUST JACOB WARNER DALY UTMA FL | 1115 NW 52ND TERRACE | | | GAINESVILLE | FL | 32605-4437 |
| GERALDINE JOAN PATRY | 105 AVERY AVE | | | | MERIDEN | CT | 06450-5964 |
| GERALDINE JOHNSON | 665 WESTCHESTER AVE #5C | | | | BRONX | NY | 10455-1669 |
| GERALDINE JONES | 8444 COGHILL LANE | | | | CINCINNATI | OH | 45239-3810 |
| GERALDINE JOYCE KLEIN | 4452 FERDEN ROAD | | | | NEW LOTHROP | MI | 48460 |
| GERALDINE K ELEAM | 1510 COLGIN ST | | | | MOBILE | AL | 36605-4804 |
| GERALDINE K GENTRY | 11821 AINTREE COURT | | | | TRINITY | FL | 34655-7161 |
| GERALDINE K GLYNN | 3618 CURRY LN | | | | JANESVILLE | WI | 53546-3449 |
| GERALDINE K GREENE | C/O GERALDINE K ELEAM | 1510 COLGIN ST | | | MOBILE | AL | 36605-4804 |
| GERALDINE K MORSE | 1510 COLGIN ST | | | | MOBILE | AL | 36605-4804 |
| GERALDINE KEIFER | 1918 MAPLE TREE | | | | ST PETERS | MO | 63376-6615 |
| GERALDINE KLEPEK | 3745 BROWNHELM STATION | | | | VERMILION | OH | 44089 |
| GERALDINE KNOWLES | 17888 ANGLIN | | | | DETROIT | MI | 48212-1006 |
| GERALDINE L A SHAFFER | CGM IRA CUSTODIAN | 19210 GREY DALE AVE | | | DETROIT | MI | 48219-1839 |
| GERALDINE L BONATZ TTEE | FBO GERALDINE L. BONATZ TRUST | U/A/D 02-13-2006 | 34468 QUAKER VALLEY ROAD | | FARMINGTON HILLS | MI | 48331-3664 |
| GERALDINE L BORDNER | 5100 N TWIN LAKES RD | | | | CHEBOYGAN | MI | 49721-9553 |
| GERALDINE L BUCHANAN | 1634 PETTIBONE | | | | FLINT | MI | 48507-1516 |
| GERALDINE L BUTCHER ADM | EST JAMES F BUTCHER | 1251 KINGSTON ROAD | | | UNIONTOWN | OH | 44685-6908 |
| GERALDINE L CAPLINGER | 288 S CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1606 |
| GERALDINE L COLLIER | C/O 2405 LOREINES'S LN | | | | RICHMOND | VA | 23233-1415 |
| GERALDINE L GALLAGHER | 1308 BOSTON AVE | | | | JOLIET | IL | 60435-4098 |
| GERALDINE L GARRISON | 8282 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9317 |
| GERALDINE L JELSONE | 24703 LEXINGTON | | | | EAST POINTE | MI | 48021-1390 |
| GERALDINE L JOHANINGMEYER | 17881 SUZANNE RIDGE DR | | | | WILDWOOD | MO | 63038-1474 |
| GERALDINE L KONRATH TTEE | ROBERT A & GERALDINE L KONRATH | REV TR U/A DTD 5-11-99 | 111 E WASHINGTON ST | | SLINGER | WI | 53086-9584 |
| GERALDINE L LABELT & | WALTER G LABELT JT TEN | 37316 HACKER DR | | | STERLING HEIGHTS | MI | 48310-4055 |
| GERALDINE L LACY | 15618 RIVER MAPLE LN | | | | HOUSTON | TX | 77062-4766 |
| GERALDINE L LEET | 6999 MANNING RD | | | | MIAMISBURG | OH | 45342-1627 |
| GERALDINE L LEWIS | 2621 CHEROKEE CIR | | | | TUSCALOOSA | AL | 35404-4970 |
| GERALDINE L MCCONNELL | RD 1 BOX 1062 | | | | PULASKI | PA | 16143-9705 |
| GERALDINE L MENOSKY | 3385 W WESTERN RESERVE | | | | CANFIELD | OH | 44406-9127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE L OLINGER-GRANT | 1446 AMBERLEY DR | | | | DAYTON | OH | 45406-4722 |
| GERALDINE L PFEIL | 1821 HOVE RD | | | | COLUMBUS | OH | 43221-1355 |
| GERALDINE L ROHRBACK | 342 N WEST ST | | | | XENIA | OH | 45385-2332 |
| GERALDINE L RUSSAU | 1132 SHERMAN S E | | | | GRAND RAPIDS | MI | 49506-2610 |
| GERALDINE L SANTACRUZ | 302 WILLOWBROOK RD | | | | BOOTHWYN | PA | 19061-2827 |
| GERALDINE L SCHULTZ | 3694 BALFOUR ROAD | | | | DETROIT | MI | 48224-3436 |
| GERALDINE L WASHINGTON | 5947 FOUNDERS HILL DR UNIT 203 | | | | ALEXANDRIA | VA | 22310-5502 |
| GERALDINE L WEST | 683 WAKE FOREST | | | | DAYTON | OH | 45431-2830 |
| GERALDINE L WOLLSCHLAEGER | 343 MILLWOOD LANE | | | | SAN ANTONIO | TX | 78216-6406 |
| GERALDINE L. SULLIVAN | CGM IRA ROLLOVER CUSTODIAN | 728 PETER PAUL DRIVE | | | W. ISLIP | NY | 11795-3536 |
| GERALDINE LANGSCHWAGER | 1175 SOUTH NANAGOSA TRAIL | | | | SUTTONS BAY | MI | 49682-9550 |
| GERALDINE LARSON | PO BOX 1745 | | | | FRANKFORT | MI | 49635-1745 |
| GERALDINE LAVINIA JAMES | 156 BEASONSFIELD PARADE | APT 8 | ALBERT PARK VICTORIA 3206 | AUSTRALIA | | | |
| GERALDINE LAWRENCE | 225 WESTWIND DRIVE #19 | | | | AVON LAKE | OH | 44012-2418 |
| GERALDINE LEWIS & | ROBERT D LEWIS JTWROS | 11917 BURRELL CEMETERY RD | | | BEAUMONT | TX | 77705-7419 |
| GERALDINE LOCHER | 22359 HERITAGE PASS | | | | CHATSWORTH | CA | 91311-1263 |
| GERALDINE LOUISE WISSINGER | CUST STEPHANIE LYNN WISSINGER | U/THE MINN U-G-M-A | 1904 W 14TH 1/2 ST | | HOUSTON | TX | 77008-3404 |
| GERALDINE M ACKERLY | 5379 E MCKENZIE | | | | FRESNO | CA | 93727-3229 |
| GERALDINE M ACOX | 14088 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| GERALDINE M ADAMS | 721 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719-9781 |
| GERALDINE M AGNES | 6383 BROOKS DR | | | | ARVADA | CO | 80004-5150 |
| GERALDINE M BALES | 354 HARTFORD DR | | | | HAMILTON | OH | 45013-2129 |
| GERALDINE M BARTLETT | 1627 STONYBROOK | | | | ROCHESTER HILLS | MI | 48309-2706 |
| GERALDINE M BENNETT | 557 FOREST VIEW RD | | | | LINTHICUM | MD | 21090 |
| GERALDINE M BESSLER | 8507 KNIGHTS KNOLL | | | | SAN ANTONIO | TX | 78250-5650 |
| GERALDINE M BONNELL | 22901 MARTER RD | | | | ST CLAIR SHORES | MI | 48080-2724 |
| GERALDINE M BRODERICK & | JOSEPH C BRODERICK JT TEN | 26 HEARTHSTONE CIRCLE | | | NATICK | MA | 01760-1341 |
| GERALDINE M BURKE | 5728 W EASTWOOD | | | | CHICAGO | IL | 60630-3310 |
| GERALDINE M CARROLL | 361 D BROAD ST | | | | CANFIELD | OH | 44406 |
| GERALDINE M CONNIFF & | WILLIAM P CONNIFF JT TEN | 524 PEAR ST | | | SCRANTON | PA | 18505-4032 |
| GERALDINE M CRITCHLEY | 3907 HUNTINGTON ST NW | | | | WASHINGTON | DC | 20015-1913 |
| GERALDINE M DARE | 3315 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| GERALDINE M DELGADO | 40325 CORTE CAMPEON | | | | MURRIETA | CA | 92562-3834 |
| GERALDINE M DICKSON | 1205 DIVISION ST | | | | METAIRIE | LA | 70001-3943 |
| GERALDINE M DROHAN TRUST | GERALDINE M DROHAN TRUSTEE | UAD 3/2/00 | 130 PHILIP PL | | HAWTHORNE | NY | 10532-2108 |
| GERALDINE M ELLIOTT & | GERALD F HATCH JT TEN | 3020 HEATHER WAY | | | LAKELAND | FL | 33801-7032 |
| GERALDINE M FORTH | 152 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9767 |
| GERALDINE M GAGYE | ATTN SCHREIBER | 42 TIMBER CIR | | | HUBBARD | OH | 44425-8733 |
| GERALDINE M GIFFORD | TR UA 06/15/94 GERALDINE M | GIFFORD TRUST | 31940 WALKER RD | | AVON LAKE | OH | 44012-2045 |
| GERALDINE M HARDMAN | TOD DTD 11/15/2006 | 10908 S TRIPP AVE | | | OAK LAWN | IL | 60453-5755 |
| GERALDINE M HARRISON | PO BOX 90553 | | | | BURTON | MI | 48509-0553 |
| GERALDINE M HOLLOWAY | 224 RIVERFOREST DR | | | | FREEPORT | PA | 16229-1523 |
| GERALDINE M JONES | 2235 LEHIGH PLACE | | | | DAYTON | OH | 45439-3015 |
| GERALDINE M JONES | 4528 S GREEN RIDGE CIR | | | | GREENFIELD | WI | 53220-3375 |
| GERALDINE M KAY | 4024 SHENANDOAH | | | | DAYTON | OH | 45417-1102 |
| GERALDINE M LYDEN | 109 WOODLAND ST | | | | HOLLISTON | MA | 01746-1821 |
| GERALDINE M MAHAZ | TR GERALDINE M MAHAZ REV TRUST | UA 04/30/02 | 9383 WESTWIND DR | | LIVONIA | MI | 48150-4526 |
| GERALDINE M OCONNOR & | SUSAN A OCONNOR JT TEN | 8615 N MERRILL ST | | | NILES | IL | 60714-1920 |
| GERALDINE M PASEK | TR GERALDINE M PASEK REV TRUST | UA 1/29/01 | 4039 ALLENWOOD SE | | WARREN | OH | 44484-2927 |
| GERALDINE M PATTON | 11 TERRY LANE | | | | E BRUNSWICK | NJ | 08816-3744 |
| GERALDINE M PENDER | 143 MENASHA TRAIL | | | | LAKE ORION | MI | 48362 |
| GERALDINE M RAMOS & | GEORGE M RAMOS JT TEN | 1012 W OLIVER ST | | | OWOSSO | MI | 48867-2113 |
| GERALDINE M REIMER | 15350 ALAMEDA AVE | | | | OAK FOREST | IL | 60452-1726 |
| GERALDINE M RINGOLD | CUST PETER GEORGE RINGOLD UGMA CA | 11855 THUNDERBIRD AVE | | | NORTHRIDGE | CA | 91326-1451 |
| GERALDINE M ROBERTS | 8147 ROBINBROOK ST | | | | RICHLAND | MI | 49083 |
| GERALDINE M SAILUS | C/O EDWARD JONES | ATTN STACY SAILUS DOWNING | 140 WEST CHICAGO BLVD | | TECUMSEH | MI | 49286-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE M SALIOLA & | CHERYL L VITO JT TEN | 20 BASSET DR | | | TOMS RIVER | NJ | 08757 |
| GERALDINE M STEIMLOSK | 10075 DEERPATH | | | | TRAVERSE CITY | MI | 49684 |
| GERALDINE M TOBIAS | 34 MELCOR DE CANONCITO | | | | CEDAR CREST | NM | 87008-9429 |
| GERALDINE M WALSH | C/O GERALDINE BARTLETT | 1627 STONYBROOK | | | ROCHESTER HILLS | MI | 48309-2706 |
| GERALDINE M WATTS | 161 GRAMONT AVENUE | | | | DAYTON | OH | 45417-2217 |
| GERALDINE M WILLARD | PO BOX 849 | | | | JENISON | MI | 49429-0849 |
| GERALDINE M WILSON | 748 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7023 |
| GERALDINE M ZAHRADNIK | 22 ROCKROSE DR | | | | NEWARK | DE | 19711-6853 |
| GERALDINE MACEVOY | 4430 DAY ROAD | | | | LOCKPORT | NY | 14094-9403 |
| GERALDINE MARIE BARTRUM | 68 SCHOOL ST | | | | WASHINGTON | NJ | 07882-1444 |
| GERALDINE MARSHALL | 6769 AMBERLY ST | | | | SAN DIEGO | CA | 92120 |
| GERALDINE MARTIN | 5383 HUNT MASTER LN | HUNTER RIDGE | | | FONTANA | CA | 92336-0115 |
| GERALDINE MAY WHITE-HASKINS | 1339 TAYLOR ST | | | | JENISON | MI | 49428-9570 |
| GERALDINE MC CRACKEN | 65 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1211 |
| GERALDINE MC KENNA | 237 MORRIS AVE | | | | MALVERNE PARK | NY | 11565-1214 |
| GERALDINE MCGUIRE | 1 COUNTRY LN RM 211 | | | | BROOKVILLE | OH | 45309-7212 |
| GERALDINE MEINKE | 3960 NORTH CALLE HONDANADA | | | | TUCSON | AZ | 85750-2317 |
| GERALDINE MELODY OLDENKAMP | 13122 ROSSELO | | | | WARREN | MI | 48093-3145 |
| GERALDINE MENDRYKOWSKI | 47 LOU DR | | | | DEPEW | NY | 14043-4747 |
| GERALDINE METRAS & | CHARLES R METRAS JT TEN | 15659 FITZGERALD | | | LIVONIA | MI | 48154-1807 |
| GERALDINE MILBRY | 401 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2827 |
| GERALDINE MITCHELL | 1467 HAMPSHIRE RD | | | | CANTON | MI | 48188-1211 |
| GERALDINE MONZIONE & | FREDERICK L MONZIONE JT TEN | 282 BERKELEY AVE | | | BLOOMFIELD | NJ | 07003-4946 |
| GERALDINE MOODY & | BETTY MOODY WHITE JT TEN | 196 BATH ST | | | ELYRIA | OH | 44035-3502 |
| GERALDINE MOORE | 16929 BIRWOOD | | | | DETROIT | MI | 48221-2876 |
| GERALDINE MORGAN | 2533-2ND PL SW | | | | VERO BEACH | FL | 32962-3327 |
| GERALDINE MOROWITZ | 1225 JASMINE CIR | | | | WESTON | FL | 33326-2826 |
| GERALDINE MOSS | 804 ALCOVY WAY | | | | LAWRENCEVILLE | GA | 30043-4708 |
| GERALDINE N WILLIAMS | 44831 N HILLS DR | APT J146 | | | NORTHVILLE | MI | 48167-2185 |
| GERALDINE NEWMAN | 3539 CHERRY RIDGE TRAIL | | | | DECATUR | GA | 30034-5020 |
| GERALDINE NOLAN | TR GERALDINE NOLAN TRUST | UA 08/21/03 | 6400 YORK AVE SOUTH | | EDINA | MN | 55435-2343 |
| GERALDINE OLIVE LUCILLE JAMES | MOONACRES | 156 BEACONSFIELD RDE APT 8 | ALBERT PARK | VICTORIA 3206 AUSTRALIA | | | |
| GERALDINE P ANGELASTRO | 11 TREDWELL AVENUE | | | | LYNNBROOK | NY | 11563-3429 |
| GERALDINE P COOK & LAURA J | CALLAHAN & MARGARET C FRAILEY | TR HAROLD A COOK TRUST | UA 06/29/95 | 5404 MOSS OAK TRAIL | LAKE PARK | GA | 31636-3302 |
| GERALDINE P EVANKO | TOD LINDA MRAK, ET AL | SUBJECT TO STA TOD RULES | 26 PRICE STREET | | PLAINS | PA | 18705-1211 |
| GERALDINE P MESSERSMITH | 4404 PHALANX MILLS HERNER ROAD | | | | SOUTHINGTON | OH | 44470 |
| GERALDINE P PETERSON | 7790 LEWIS ROAD | | | | HOLLAND | NY | 14080-9679 |
| GERALDINE P WEBB | 2619 WINDSOR AVE | | | | ROANOKE | VA | 24015-2643 |
| GERALDINE PERKINS | 75 EISENHOWER DR | | | | YONKERS | NY | 10710-1209 |
| GERALDINE PERRY | 14823 LESURE ST | | | | DETROIT | MI | 48227-3244 |
| GERALDINE PHILLIPS | 1915 34TH AVENUE | | | | MERIDIAN | MS | 39301-2818 |
| GERALDINE PRUSSEY | 2780 MONTGOMERY N W | | | | WARREN | OH | 44485-1428 |
| GERALDINE QUART | STE 2 | 10333 NORTH SCOTTSDALE ROAD | | | PARADISE VLY | AZ | 85253-1438 |
| GERALDINE R BOPP | 200 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522-2404 |
| GERALDINE R EIDSON | 6320 FIRTH RD | | | | FT WORTH | TX | 76116-2043 |
| GERALDINE R FOLEY | 3334 LOCKWOOD | | | | DETROIT | MI | 48210-3255 |
| GERALDINE R GAROFALO | 12311 MARTHA ANN DRIVE | | | | LOS ALAMITOS | CA | 90720-4726 |
| GERALDINE R KIRCH TR | GERALDINE R KIRCH REV LIV TRUST | U/A DTD 05/14/1998 | 6875 SNI A BAR RD | | KANSAS CITY | MO | 64129-1963 |
| GERALDINE R LUNDSBERG | 1216 COOK STREET | | | | DENVER | CO | 80206-3406 |
| GERALDINE R NEWMAN | 333 LEE DR APT 212 | | | | BATON ROUGE | LA | 70808-4982 |
| GERALDINE R PANYKO | TR UA 06/24/94 THE | GERALDINE R PANYKO TRUST | 109 TIMBERLODGE COURT | | ROSEVILLE | CA | 95747-8714 |
| GERALDINE R SAUNDERS | 27201 CLAIRVIEW STREET | | | | DEARBORN HEIGHTS | MI | 48127-1681 |
| GERALDINE R VIG & | EDMUND P VIG JT TEN | 3493 HOLIDAY ROAD APT 303 | | | TRAVERSE CITY | MI | 49686 |
| GERALDINE R WATSON | 3409 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 |
| GERALDINE R. SELF | TOD TO NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 500 TISDALE STREET | | JACKSON | SC | 29831-3431 |
| GERALDINE RAE LUNDSBERG | 1216 COOK STREET | | | | DENVER | CO | 80206-3406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE REDMOND | 6074 DETROIT ST | | | | MT MORRIS | MI | 48458-2752 |
| GERALDINE REDMOND & | BERTHA M SANDERS JT TEN | 3502 ROBIN STREET | | | FLINT | MI | 48458 |
| GERALDINE ROBBINS | 112 ENON RD | | | | MIDWAY | AL | 36053-6320 |
| GERALDINE ROBINSON | 19374 WHITCOMB | | | | DETROIT | MI | 48235-2057 |
| GERALDINE ROSE WARHOLYK | 6498 BELMEADOW DRIVE | | | | CLEVELAND | OH | 44130-2713 |
| GERALDINE RUSHING | 1818 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| GERALDINE S AQUINO | PO BOX 734 | | | | SWORMVILLE | NY | 14051-0734 |
| GERALDINE S BINGAMAN | DALE C BINGAMAN JT TEN | TOD DTD 12/04/2008 | 52 GER DALE DRIVE | | BEAVERTOWN | PA | 17813-9171 |
| GERALDINE S DONAHOO | TR GERALDINE S DONAHOO TRUST | UA 09/06/06 | 4829 APPIAN WAY | | CHATANOOGA | TN | 37415-2334 |
| GERALDINE SAFRAN | 3144 GRACEFIELD RD | | | | SILVER SPRING | MD | 20904-5877 |
| GERALDINE SANDERS | 3606 DEQUINCY | | | | INDIANAPOLIS | IN | 46218-1639 |
| GERALDINE SANSAVERA | TOD DTD 03/30/2009 | 9965 DARROW PARK DR APT 125F | | | TWINSBURG | OH | 44087-3504 |
| GERALDINE SCHAEFFER | APT 115 | 1101 S ARLINGTON RIDGE RD | | | ARLINGTON | VA | 22202-1922 |
| GERALDINE SCHMIDT | 12124 QUILTING LANE | | | | BOCA RATON | FL | 33428-4635 |
| GERALDINE SCHRIMSHER | 204 W 16TH ST | | | | HOLDEN | MO | 64040-1668 |
| GERALDINE SCUDDER | 5812 AUSTRALIAN PINE DRIVE | | | | TAMARAC | FL | 33319-3002 |
| GERALDINE SEACH ROSE | 38899 ANDREWS PLACE | | | | WILLOUGHBY | OH | 44094-7828 |
| GERALDINE SENIOR | 333 LAFAYETTE AVE #12A | | | | BROOKLYN | NY | 11238-1338 |
| GERALDINE SHARP | 68 LULL ST | | | | PONTIAC | MI | 48341-2133 |
| GERALDINE SHAW | 4151 FLORA AVE | | | | NORWOOD | OH | 45212-3632 |
| GERALDINE SHIPLET | TR GERALDINE SHIPLET REVOCABLE | TRUST UA 09/21/01 | 611 N DOUGLAS ST | | JENKS | OK | 74037-3800 |
| GERALDINE SIGMORE | 1806 DIANE DR | | | | TITUSVILLE | FL | 32780-3977 |
| GERALDINE SIMONS & | SUSAN BACHRACH, TTEES OF THE | GERALDINE SIMONS REV TR | U/A DTD 10/27/93 | BOX 1539 | TAOS | NM | 87571-1539 |
| GERALDINE SKAGGS | 1412 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| GERALDINE SLAWINOWSKI | 77 METACOMET DRIVE | | | | MERIDEN | CT | 06450-3579 |
| GERALDINE SPINKS ALLIGOOD | 2250 RAVENHILL DR #201 | | | | FAYETTEVILLE | NC | 28303-5452 |
| GERALDINE STANAFORD | 1030 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9224 |
| GERALDINE STEIN | TOD PAUL STEIN | SUBJECT TO STA TOD RULES | 10004 BRATTON DRIVE | | ROCKVILLE | MD | 20850-3634 |
| GERALDINE SWANSON | 31 MAPLEVIEW AVE | | | | LAKEWOOD | NY | 14750-1621 |
| GERALDINE SWIECICKI TR | UA 01/13/2000 | FRANK SWIECICKI & GERALDINE | SWIECICKI TRUST | 4424 CROSS CREEK BLVD | BURTON | MI | 48509 |
| GERALDINE T CUNY & | JACK CUNY JT TEN | 1637 BISCHOFF ROAD | | | EAST TAWAS | MI | 48730-9741 |
| GERALDINE T NESBITT MARGARET T | BUTLER & FRANK TOWNEND | TR ERNEST S TOWNEND TR D UA | 7/28/48 BY APPT UW ET TOWNEND | 1400 UNITED PENN BLDG | WILKES-BARRE | PA | 18701 |
| GERALDINE T PAGELS | TR GERALDINE T PAGELS TRUST | UA 02/12/97 | 15819 BLUE SKIES DR | | N FT MYERS | FL | 33917-5472 |
| GERALDINE T PIERT | PO BOX 310343 | | | | FLINT | MI | 48531 |
| GERALDINE T RICKEY | PO BOX 275 | | | | OREGONIA | OH | 45054-0275 |
| GERALDINE THOME | 756 KORNOELJE DR | | | | COMSTOCK PARK | MI | 49321-9537 |
| GERALDINE TROY | 192 BUTLER ST | | | | KINGSTON | PA | 18704-5212 |
| GERALDINE V ARNOLD | 3163 THRASHER CIRCLE | | | | DECATUR | GA | 30032-6731 |
| GERALDINE V IOVINO | 171 CAMPBELL ROAD | | | | FAR HILLS | NJ | 07931-2304 |
| GERALDINE V KIRTLEY | TR GERALD R KIRTLEY FAM REVOCABLE | TRUST UA 08/21/97 | 72 MEADOWBROOK DR | | SAN FRANCISCO | CA | 94132-1410 |
| GERALDINE V NORMAN | 19326 MARLOWE | | | | DETROIT | MI | 48235-1947 |
| GERALDINE V PARKER | 8501 GOLF LANE DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382-3420 |
| GERALDINE V SIMONCINI | 4 ROMAN DRIVE | | | | SHREWSBURY | MA | 01545-5806 |
| GERALDINE V SMITH | 19326 MARLOWE | | | | DETROIT | MI | 48235-1947 |
| GERALDINE VERONESI | BOX 328 | | | | CANAAN | CT | 06018-0328 |
| GERALDINE W ARTHUN | 25021 LAKE WILDERNESS CC DR SE | | | | MAPLE VALLEY | WA | 98038-6085 |
| GERALDINE W BIBB | 121 MAE AVENUE | | | | CANTON | MS | 39046-9425 |
| GERALDINE W BROWN | 936 HURON AVENUE | | | | DAYTON | OH | 45407-1326 |
| GERALDINE W BRYANT | TOD DTD 10/17/2008 | 5522 W JACKSON BLVD | | | CHICAGO | IL | 60644-4204 |
| GERALDINE W BRYANT CUSTODIAN | FBO ALEXUS M MURDIX | UTMA IL UNTIL AGE 21 | 5522 W JACKSON BLVD | | CHICAGO | IL | 60644-4204 |
| GERALDINE W HAMILTON | 23231 REPUBLIC | | | | OAK PARK | MI | 48237-2355 |
| GERALDINE W HENNING | TR HENNING FAM TRUST | UA 07/20/87 | 1442 MERION WAY | APT 29K | SEAL BEACH | CA | 90740-4836 |
| GERALDINE W SULLIVAN | 11115 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| GERALDINE W TORLEY | TR GERALDINE W TORLEY REVOCABLE | TRUST UA 07/23/97 | 3532 GRAFTON ST | | LAKE ORION | MI | 48359-1533 |
| GERALDINE WADE & | MONIQUE HOLIDAY & | EARL MOORE JT TEN | 16929 BIRWOOD | | DETROIT | MI | 48221-2876 |
| GERALDINE WHYTE | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE WIDIGAN | TOD DTD 08/21/2006 | 9116 EAST FAIRFIELD | | | MESA | AZ | 85207-5126 |
| GERALDINE WILKERSON | 35692 GOLDSMITH DR | | | | FREMONT | CA | 94536-2519 |
| GERALDINE WILLIAMS | 981 DEIS DRIVE | | | | FAIRFIELD | OH | 45014-8130 |
| GERALDINE WILLIAMS | 4409 AVE M | | | | BROOKLYN | NY | 11234-3608 |
| GERALDINE WILLIAMS & | ATTN GERALDINE THOMPSON | 2085 TUDOR CASTLE DR | | | DECATUR | GA | 30035-2161 |
| GERALDINE WILLIAMS & | DALE WILLIAMS JTWROS | 6845 QUEENS FERRY ROAD | | | BALTIMORE | MD | 21239-1243 |
| GERALDINE WINKLER | TR UA 07/19/90 FRED M | WINKLER & GERALDINE WINKLER | TRUST | 11354 E SAN JUANITO PL | TUCSON | AZ | 85749-9234 |
| GERALDINE WINTERS | 10852 AKRON-CANFIELD RD | | | | CANFIELD | OH | 44406-9772 |
| GERALDINE WITKOWSKI | 12699 BRYCE RD | | | | EMMETT | MI | 48022-2900 |
| GERALDINE WITKOWSKI & | ANN M KARADJOFF & | JAMES G WITKOWSKI JT TEN | 18717 JAMESTOWN CIRCLE | | NORTHVILLE | MI | 48167-3532 |
| GERALDINE YAEKO UESUGI | 703 HANCOCK WAY | | | | EL CERRITO | CA | 94530-3005 |
| GERALDINE Z BAGSHAW | CGM IRA CUSTODIAN | PO BOX 2160 | SOUND SHORE ROAD | | AQUEBOGUE | NY | 11931-2160 |
| GERALDINE Z BURGER TR | UA 04/19/1993 | BURGER LIVING TRUST | 10330 FIDELITY AVE | | CLEVELAND | OH | 44111 |
| GERALDINE ZIFCHAK & | JOHN ZIFCHAK & | CHARLOTTE ZANKO & | SHARON SMITH JT TEN | 11111 ALBION ROAD | NO ROYALTON | OH | 44133-2504 |
| GERALDINEH FARLOW & | ROBERT C FARLOW JT TEN | 404 WOODARD STREET | | | OAKLEY | MI | 48649-9778 |
| GERALDO TORIBIO | 913 S W 56TH ST | | | | CAPE CORAL | FL | 33914-7224 |
| GERALDO Y PINO | 1230 CAMPBELL ST | | | | DETROIT | MI | 48209-2330 |
| GERALDYNE R HENKEL | TR UA 12/29/88 | C/O GERALDYNE R HENKEL SETTLOR | 27 PRESTON PLACE | | GROSSE POINTE FARM | MI | 48236-3035 |
| GERALEAN RATCLIFF | 631 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| GERALEN M SCALIA | 665 HORSE PEN LA | | | | VASS | NC | 28394 |
| GERALENE J LA BARRE | 33 WESTOVER DR | | | | POQUOSON | VA | 23662-1432 |
| GERALENE O TONEY | 7022 BENTON DR | | | | PANAMA CITY | FL | 32404-4912 |
| GERALENE O TONEY | 7022 BENTON DRIVE | | | | PANAMA CITY | FL | 32404-4912 |
| GERALINE COLEMAN | 15516 MURRAY HILL | | | | DETROIT | MI | 48227-1938 |
| GERALINE D KING | PO BOX 07536 | | | | DETROIT | MI | 48207-0536 |
| GERALYN A WOODY | CUST JULIE A WOODY | UGMA MI | 505 RUTH ST | | AUBURN | MI | 48611-9452 |
| GERALYN A WOODY | CUST JANAE M WOODY | UGMA MI | 505 RUTH ST | | AUBURN | MI | 48611-9452 |
| GERALYN A WOODY | CUST GREGORY M WOODY | UTMA MI | 505 RUTH ST | | AUBURN | MI | 48611-9452 |
| GERALYN COGAN | 17 STEVEN ROAD | | | | KENDALL PARK | NJ | 08824 |
| GERALYN M RYAN | 530 E 72ND STREET APT 11A | | | | NEW YORK | NY | 10021-4848 |
| GERALYN R CIMINO | 814 FAIRMONT CT | | | | DES PLAINES | IL | 60018-1485 |
| GERALYN R SURIANO | CUST ANTHONY G SURIANO UTMA IL | 14N178 GUNPOWDER LN | | | ELGIN | IL | 60123-7982 |
| GERANE W BLAN | 222 MCNABB ST | | | | RECTOR | AK | 72461-1822 |
| GERARD A BROSS | 3020 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046-1243 |
| GERARD A CHEFALO | 3470 MANNION RD | | | | SAGINAW | MI | 48603-1612 |
| GERARD A FORLENZA EXEC. | ESTATE OF GRACE C. FORLENZA | 75 LLEWELLYN ROAD | | | MONTCLAIR | NJ | 07042-2030 |
| GERARD A GARCIA & | LOUISE M GARCIA JT TEN | 2618 WOODOLIFF TR | | | HARTLAND | MI | 48353-9629 |
| GERARD A KALINOWSKI | 8027 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| GERARD A KERNISANT | 245-15 133RD ROAD | | | | ROSEDALE | NY | 11422-1419 |
| GERARD A KNATZ & | KATHLEEN R KNATZ JT TEN | 3685 HICKORY PARK DR | | | TITUSVILLE | FL | 32780-5191 |
| GERARD A KRONENBERGER | 3790 W SALINAS CIRCLE | | | | DAYTON | OH | 45440-3960 |
| GERARD A LAPOINTE | 57 LIBRARY PL | | | | METUCHEN | NJ | 08840-1415 |
| GERARD A LOUGHRAN JR | 4197 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1404 |
| GERARD A MAGGIO | 340 PECK RD | | | | HILTON | NY | 14468-9318 |
| GERARD A OATES & | DOLORES M OATES JT TEN | 3 RIDGE ROAD | | | EMERSON | NJ | 07630-1329 |
| GERARD A ROTH | 3410 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117-6145 |
| GERARD A WEHNER | 1908 SOUTHRIDGE DR | | | | EDGEWOOD | MD | 21040-3137 |
| GERARD A WURDACK AND | DEBORAH FLEMING WURDACK JTWROS | 18366 WOODLANDS GROVE DR | | | WILDWOOD | MO | 63038-1826 |
| GERARD ARENA | 82 HARPER DR | | | | PITTSFORD | NY | 14534-3154 |
| GERARD B BENNETT | 112-41 72ND ROAD | APT. 2F | | | FOREST HILLS | NY | 11375-4603 |
| GERARD B BYRNES | 103 RIDINGS BLVD | | | | CHADDS FORD | PA | 19317-9139 |
| GERARD B HANDFIELD JR | 240 MADELEINE AVE | | | | WOONSOCKET | RI | 02895-3912 |
| GERARD BELVISO JR | 2707 CORAL SHORES DRIVE | | | | FT LAUDERDALE | FL | 33306-1253 |
| GERARD BREAULT | 1255 PUTNAM PIKE | PO BOX 487 | | | CHEPACHET | RI | 02814-0487 |
| GERARD BROESLER | 92-19 92ND STREET | | | | WOODHAVEN | NY | 11421-3006 |
| GERARD C BLOOMQUIST | 11115 LONG POINT RD | | | | PLAINWELL | MI | 49080-9264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERARD C BOGART | PO BOX 633 | | | | CRANBERRY LAKE | NY | 12927-0633 |
| GERARD C BOGART & | JEANNE R BOGART JT TEN | PO BOX 633 | | | CRANBERRY LAKE | NY | 12927-0633 |
| GERARD C CAREY ADM | EST LORRAINE CAREY | 4818 KIPPER DR | | | MOSELEY | VA | 23120-2221 |
| GERARD C DONIN | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| GERARD C GLASSMEYER | 3547 W GALBRAITH ROAD | APT#3 | | | CINCINNATI | OH | 45239-4051 |
| GERARD C STANELY | 4 HOCKANUM WAY | | | | WORCESTER | MA | 01606-2606 |
| GERARD C. COVIELLO AND | PAMELA ZERN-COVIELLO JTWROS | 9 SOUTHERN DRIVE | | | TINTON FALLS | NJ | 07724-3166 |
| GERARD CAPECE | 3 BELMOHR ST | | | | BELLEVILLE | NJ | 07109-2224 |
| GERARD CAYER | 25 CAPTAIN WATCH | | | | SHELTON | CT | 06484-5915 |
| GERARD CICALESE & | MRS LILLIAN M CICALESE JT TEN | 22 HARVARD PLACE | | | BELLEVILLE | NJ | 07109-1809 |
| GERARD D SCHULTZ | 108 ELM AVE | | | | NEWARK | DE | 19711-5509 |
| GERARD D TROILO & | CHRISTINE E TROILO JT TEN | 541 E BALTIMORE PIKE | | | WEST GROVE | PA | 19390-9253 |
| GERARD DESANTIS | 14 HERITAGE LANE | | | | SAUGUS | MA | 01906-3187 |
| GERARD E COLF | CGM IRA CUSTODIAN | 4310 LAKE TO LAKE ROAD | | | CANANDAIGUA | NY | 14424-9709 |
| GERARD E MONTAGNE | 17723 W OUTER DR | | | | DEARBORN HEIGHTS | MI | 48127-2566 |
| GERARD E QUINN & | SUSAN L QUINN | 4713 CARROLL MANOR RD | | | BALDWIN | MD | 21013-9745 |
| GERARD F HAWLEY | 1458 ROOSEVELT | | | | YPSILANTI | MI | 48197-2035 |
| GERARD F IDSTEIN SR & | MARY B IDSTEIN | TR UA 06/22/94 GERARD F IDSTEIN SR | & MARY B IDSTEIN FAM TR | 1003 W FLORENCE ST-PISTAKEE HLLS | MC HENRY | IL | 60050-7916 |
| GERARD F LEIDER | CGM IRA CUSTODIAN | 10739 SPICEWOOD TRAIL | | | BOYNTON BEACH | FL | 33436-5014 |
| GERARD F LEIDER | 10739 SPICEWOOD TRAIL | | | | BOYNTON BEACH | FL | 33436-5014 |
| GERARD F LETOURNEAU | 1005 LAFAYETTE | | | | MIDDLETOWN | OH | 45044-5709 |
| GERARD F MCNULTY | 2954 CHURCH ROAD | | | | HAMLIN | NY | 14464-9758 |
| GERARD F OBRIEN | CUST GERARD P OBRIEN | UTMA IL | 15712 SOUTH LA PAZ COURT | | OAK FOREST | IL | 60452-2925 |
| GERARD F S LEBLANC & | S JANIE LEBLANC | 57705 MCCLUNG ST | | | PLAQUEMINE | LA | 70764-4521 |
| GERARD F SARB & | PATRICIA M SARB JT TEN | 19310 W OUTER DR | | | DEARBORN | MI | 48124-1405 |
| GERARD F SCHMITT | 200 ALPINE DRIVE | | | | ROCHESTER | NY | 14618-3747 |
| GERARD FITZMAURICE | LUCILLE FITZMAURICE JT TEN | 134 EIGHTH STREET | | | HICKSVILLE | NY | 11801-5452 |
| GERARD FITZMAURICE CUSTODIAN | FBO DANIELLE FITZMAURICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801-5452 |
| GERARD FITZMAURICE CUSTODIAN | FBO BRIAN FITZMAURICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801-5452 |
| GERARD FITZMAURICE CUSTODIAN | FBO MEAGAN FITZMAURICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801-5452 |
| GERARD FITZPATRICK | CUST DENNIS P FITZPATRICK | UGMA CA | 3318 PTARMIGAN DR | APT 3A | WALNUT CREEK | CA | 94595-3155 |
| GERARD FITZPATRICK | CUST FRANCIS GERARD FITZPATRICK 2ND | UNDER THE CALIFORNIA U-G-M-A | 3318 PTARMIGAN DR | APT 3A | WALNUT CREEK | CA | 94595-3155 |
| GERARD FOGARTY | 52 ARBOUR ST | | | | WEST ISLIP | NY | 11795-1015 |
| GERARD G FITZPATRICK | PAULINE M FITZPATRICK JT TEN | PO BOX 32 | | | MIDDLEBURGH | NY | 12122-0032 |
| GERARD G WASHCO | 24521 COUNTY RD 460 | | | | TRINITY | AL | 35673-4424 |
| GERARD GOLDEN | CUST LIZABETH A GOLDEN A MINOR | U/ART 8-A IF THE | PERS PROPERTY LAW OF NEW YORK | ATTN LYSBETH KARAGJOZI 20 RIVERSIDE DR | RUMSON | NJ | 07760-1048 |
| GERARD H MC GOWAN | 1715 BERTHA DR | | | | BEAVERTON | MI | 48612-9437 |
| GERARD HEISER | 419 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1617 |
| GERARD HIGGINS | CUST CHRISTOPHER HIGGINS UGMA NY | 2095 S CORONA ST | | | DENVER | CO | 80210-4122 |
| GERARD I BEUKERS & | DONALD I BEUKERS | TR UNDER WILL OF GERARD A BEUKERS | 2292 S 1520W | | SYRACUSE | UT | 84075-8600 |
| GERARD J BELANGER | 184 HOLLYBERRY RD | | | | BRISTOL | CT | 06010-2971 |
| GERARD J BOYLE & | ENID L BOYLE JT TEN | 31802 ISLE ROYAL DRIVE | | | LAGUNA NIGUEL | CA | 92677-2826 |
| GERARD J BROWN | 4872 ODONNELL ST | | | | LIVERPOOL | NY | 13088-4612 |
| GERARD J DEVINE | MARYROSE DEVINE JT TEN | 359 E 5TH ST | | | BROOKLYN | NY | 11218-3116 |
| GERARD J DEVINE CUST | KEVIN L DUGGAN UGMA - NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218-3116 |
| GERARD J DEVINE CUST | MICHAEL G DUGGAN UGMA- NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218-3116 |
| GERARD J DEVINE CUST | GRACE K DUGGAN UGMA - NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218-3116 |
| GERARD J DEVINE CUST | LUCY A DUGGAN UGMA - NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218-3116 |
| GERARD J DEVINE CUST | EDWARD J DUGGAN UGMA - NY | 359 E 5TH ST | | | BROOKLYN | NY | 11218-3116 |
| GERARD J FENNELLY & | JOSEPHINE FENNELLY JT TEN | 48 LEONA AVE | | | NEW CITY | NY | 10956-2940 |
| GERARD J GOYETTE | 17521 LAUREL DR | | | | LIVONIA | MI | 48152-2962 |
| GERARD J JOHNSON | 180 NORWOOD AVE | | | | BUFFALO | NY | 14222-1921 |
| GERARD J LEMIRE | PAULINE Y LEMIRE TTEE | U/A/D 04-30-2007 | FBO LEMIRE LIVING TRUST | 1148 CREST HAVEN WAY | MONTEREY PARK | CA | 91754-4612 |
| GERARD J MOON | 4383 STELLO ROAD | | | | SAGINAW | MI | 48609-9726 |
| GERARD J ROCHE & | MARY F ROCHE JT TEN | 20 FOREST PARK DR | | | LAKEVILLE | MA | 02347-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERARD J SCARINGE | 12 MAPLE LN SOUTH | | | | ALBANY | NY | 12211 |
| GERARD J SENDKER | 6255 SARATOGA CIRCLE | | | | DALLAS | TX | 75214-2326 |
| GERARD J SIROSKEY | 2110 CLYDE | | | | HOWELL | MI | 48843-9714 |
| GERARD J SMITS & | SHARON HUGHES SMITS JT TEN | 60444 RAINTREE DRIVE | | | WASHINGTON | MI | 48094-2160 |
| GERARD J SOMMERS | 29 VAN BREEMAN DR | | | | CLIFTON | NJ | 07013-1711 |
| GERARD J SULLIVAN | 34 30 208TH ST | | | | BAYSIDE | NY | 11361-1321 |
| GERARD J TRUSZKOWSKI TTEE | FBO GERARD J TRUSZKOWSKI | TRUST DTD 6/10/99 | 5330 SAND DR | | WEST OLIVE | MI | 49460-9723 |
| GERARD J. MIKOL TTEE | CELIA R MIKOL EXEMPT TRUST | U/A/D 09/14/01 | FBO GERARD J. MIKOL | 3500 N. LINDER | CHICAGO | IL | 60641-3251 |
| GERARD JOSEPH GRACEY & | DOROTHY MARGARET GRACEY JT TEN | 9130 EVERTS ST | | | DETROIT | MI | 48224-1917 |
| GERARD KENNEDY & | BARBARA KENNEDY JT TEN | 17 VELIKAN PL | | | EDISON | NJ | 08817-3913 |
| GERARD KENNEDY & | ARLENE RUFALO JT TEN | 1364 N MIDDLETON DR NW | | | CALABASH | NC | 28467-2127 |
| GERARD KENNEDY & | MICHAEL KENNEDY JT TEN | 17 VELIKAN PL | | | EDISON | NJ | 08817-3913 |
| GERARD KENNEDY & | DANIEL KENNEDY JT TEN | 1364 N MIDDLETON DR NW | | | CALABASH | NC | 28467-2127 |
| GERARD L ANDRACKE & | LUANNE M ANDRACKE JT TEN | 41742 EHRKE | | | MOUNT CLEMENS | MI | 48038-1857 |
| GERARD L FIORELLINO | 109 NORTH 13TH ST | | | | KENILWORTH | NJ | 07033-1137 |
| GERARD L GUIDICI | 37241 MARIANO DR | | | | STERLING HEIGHTS | MI | 48312-2055 |
| GERARD L JORDAN | 1012 11TH AVE | MURRY MONOR TWO | | | WILMINGTON | DE | 19808-4969 |
| GERARD L JORDAN & | MRS CECILIA M JORDAN JT TEN | 1012 11TH AVE | MURRY MANOR TWO | | WILIMGTON | DE | 19808-4969 |
| GERARD LANG & | PATRICIA LANG JT TEN | 2823 RIFLE RIDGE ROAD | | | OAKTON | VA | 22124-1204 |
| GERARD M ALTSCHUL | 10672 ZURICH ST | | | | COOPER CITY | FL | 33026-4830 |
| GERARD M CURRAN | 50 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| GERARD M DAVIO | 115 POTTER | | | | ROYAL OAK | MI | 48067-1919 |
| GERARD M FALOTICO | 10 MEADOW LN | | | | SARATOGA SPGS | NY | 12866-9241 |
| GERARD M LALONDE | 3734 BENSTEIN | | | | MILFORD | MI | 48382-1813 |
| GERARD M LUDTKA | 105 CRESTVIEW LANE | | | | OAK RIDGE | TN | 37830-7673 |
| GERARD M RODMAKER | 702 NORTH MILLER AVE | | | | MARION | IN | 46952-2340 |
| GERARD M SMALL | PO BOX 156 | | | | HOPEDALE | MA | 01747-0156 |
| GERARD M ST-CYR & | CHRISTINE NENES JT TEN | 102 BUTTONWOOD DR | | | FAIR HAVEN | NJ | 07704-3632 |
| GERARD M TRETTER | MARGARET M TRETTER JT TEN | 1780 2ND AVE N | | | GRAND FORKS | ND | 58203-3423 |
| GERARD M VAN ROSSEN | 3706 ARBOR DR # 706 | | | | FENTON | MI | 48430-3120 |
| GERARD M VISCO | 54 TIMBER RIDGE DR | | | | HOLTSVILLE | NY | 11742-1653 |
| GERARD M WILLENBRINK | 1272 COLBY DR | | | | ST PETERS | MO | 63376-5515 |
| GERARD MALPIEDI | 2135 HOYT AVE W | | | | FALCON HEIGHTS | MN | 55108-1314 |
| GERARD MANNING | CUST CHRISTINE MANNING UGMA NJ | 479 E PACES FERRY RD NE | APT 320 | | ATLANTA | GA | 30305-3308 |
| GERARD MIRRO AND | MARY MIRRO JTWROS | 151-80 20TH AVENUE | | | WHITESTONE | NY | 11357-3106 |
| GERARD MORANO | 219 PAWNEE RD | | | | CRANFORD | NJ | 07016-1517 |
| GERARD MORINO | CGM ROTH CONVERSION IRA CUST | 120 WINCHESTER CT. | | | FOSTER CITY | CA | 94404-3541 |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ON  L9P 1A5 | CANADA | | | | |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ON  L9P 1A5 | CANADA | | | | |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ON  L9P 1A5 | CANADA | | | | |
| GERARD P MCKERNAN | RR # 1 BOX 101 | | | | NEW ALBANY | PA | 18833-9737 |
| GERARD P MORAN | 45 EVERGREEN AVE | | | | NEW PROVIDENCE | NJ | 07974-1314 |
| GERARD P NOEL | 3 SQUIRE CT | | | | BROOKFIELD | CT | 06804-3727 |
| GERARD P PEREZ | 7863 DEBORA DRIVE | | | | BRIGHTON | MI | 48114-9462 |
| GERARD PEPLOWSKI & | DIANE PEPLOWSKI JT TEN | 1915 LENNON ST | | | GROSSE POINTE | MI | 48236 |
| GERARD PORATH & | ANN M PORATH JT TEN | 23849 SHAKER HEIGHTS BLVD | | | SHAKER HEIGHTS | OH | 44122 |
| GERARD R CIPRIANO | 85 SUNFLOWER DR. | | | | ROCHESTER | NY | 14621-1117 |
| GERARD R LILLY | 948 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1546 |
| GERARD R POISSON | 26 LEGION AVE | | | | CUMBERLAND | RI | 02864-2047 |
| GERARD R SZYDLOWSKI | 170 VILLAGE RD | | | | SOUTH ORANGE | NJ | 07079-2142 |
| GERARD R VOGT | 6425 RUTHERFORD PL | | | | SUWANEE | GA | 30024-4214 |
| GERARD R WESTFALL & | PATRICIA M WESTFALL JT TEN | 780 CRITSER LOOP | | | TOLEDO | OR | 97391-9527 |
| GERARD RICHIO & | JOAN RICHIO JTWROS | 13 HOLLOWAY LANE | | | BORDENTOWN | NJ | 08505-2605 |
| GERARD RZEMIENIEWSKI | 4833 PYLES ROAD | | | | CHAPEL HILL | TN | 37034-2657 |
| GERARD S CARNEY & | PATRICIA I CARNEY | TR CARNEY FAMILY REVOCABLE TR | UA 12/02/03 | 112 TOMLINSON DRIVE | FOLSOM | CA | 95630-1587 |
| GERARD S GRZYMKOWSKI | 13684 HARTILL | | | | WARREN | MI | 48089-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERARD S SWANTEK JR | 2593 EMERSON N W | | | | WALKER | MI | 49544-1717 |
| GERARD S WYZYWANY | 24522 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127-1780 |
| GERARD STUPIANSKY AND | BETSEY STUPIANSKY JTWROS | 1229 ARLINGTON ROAD | | | LAKEWOOD | OH | 44107-1001 |
| GERARD T COLEMAN | 5501 SWAN DRIVE | | | | GALVESTON | TX | 77551-5853 |
| GERARD T GOLDEN | 166 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 |
| GERARD T O'CONNER | 31 OVERLOOK ROAD | | | | NEW CITY | NY | 10956-2849 |
| GERARD T SOWINSKI | CUST CHERYL J SOWINSKI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 55 COURT ST | LANCASTER | NY | 14086-2301 |
| GERARD V BURKE & | JANE ANN BURKE JT TEN | 717 HEMLOCK ST | | | SCRANTON | PA | 18505-2019 |
| GERARD V LOPEZ | 14945 LAKEWOOD HEIGHTS BLVD | | | | LAKEWOOD | OH | 44107-5504 |
| GERARD VAN DYK & | RUTH VAN DYK | TR GERARD & RUTH VAN DYK REV | LIVING TRUST UA11/25/97 | 1003 WETHERBURN CT | FLEMINGTON | NJ | 08822-2071 |
| GERARD W HOGAN CUST | SHANNON HOGAN UTMA NJ | 86 SHELL ST | | | BEACHWOOD | NJ | 08722-2747 |
| GERARD W IVORY | PO BOX 311052 | | | | FLINT | MI | 48531-1052 |
| GERARD W LANG | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124-1204 |
| GERARD W MERKLE & | LOIS P MERKLE JT TEN | 107 TRAM CT | | | COLUMBIA | SC | 29210-4411 |
| GERARD W SCHNEIDER | 2114 E LAWRENCE ROAD | | | | PHOENIX | AZ | 85016-1118 |
| GERARD W WOLTER | 3304 LAPIDARY LANE | | | | JANESVILLE | WI | 53545-9191 |
| GERARD WATSON & | MAUREEN WATSON JT TEN | 9102 RIDGE BLVD | | | BROOKLYN | NY | 11209-5704 |
| GERARD ZOELLER & | GERTRUDE F ZOELLER JT TEN | 161 MARIETTA AVE | | | HAWTHORNE | NY | 10532-2342 |
| GERARDO C DAMATO | 20 NEWBERRY AVENUE | | | | STATEN ISLAND | NY | 10304-4111 |
| GERARDO F CALDERON | 505 PINEWOOD RD | | | | MARSHALL | TX | 75676 |
| GERARDO FEZZUOGLIO | 540 KETTLE POND DR | | | | S KINGTOWN | RI | 02879-5485 |
| GERARDO GARZA | 1920 COSTA DEL SOL DR | | | | LAREDO | TX | 78046-6139 |
| GERARDO LARA | 9423 NORTHERN | | | | PLYMOUTH | MI | 48170-4047 |
| GERARDO M ALEJO | 731 SAN JUAN BLVD | | | | ORLANDO | FL | 32807-1528 |
| GERARDO MINSAL | 1479 SUNSET WAY | | | | WESTON | FL | 33327 |
| GERARDO PORTALATIN | 1568 A BOGART AVE | | | | BRONX | NY | 10462-4002 |
| GERARDUS VISSER | 4 ARROWHEAD TRAIL | | | | IPSWICH | MA | 01938-2414 |
| GERD C KLUNDER | 7035 LAPEER ROAD | | | | DAVISON | MI | 48423-2534 |
| GERD E FISHER | 1414 ERIE ROAD | | | | ERIE | MI | 48133-9781 |
| GERD G SCHAEFER | 2893 OAK HILL TRL | | | | COMMERCE TWP | MI | 48382-1160 |
| GERD G SCHAEFER & | DOLORES C SCHAEFER JT TEN | 2893 OAK HILL TRL | | | COMMERCE TOWNSHIP | MI | 48382-1160 |
| GERD GOBLE | 1375 LUTHER LN | | | | ARLINGTON HEIGHTS | IL | 60004-4693 |
| GERD H KEUFFEL | 1329 INDIAN MOUND WEST | | | | BLOOMFIELD HILLS | MI | 48301-2263 |
| GERD KLINK | FALKENBLICK 10 | 36251 BAD HERSFELD | GERMANY | | | | |
| GERD MEYRER | BOHNHECK 1 | 65527 NIEDERNHAUSEN | | GERMANY | | | |
| GERD O KROHN | 3017 TOOLES BEND RD | | | | KNOXVILLE | TN | 37922-6445 |
| GERD R ESTER | 8215 E SANDS DR | | | | SCOTTSDALE | AZ | 85255-4202 |
| GERD ROTH | ADAM OPEL AG | IPC C2-03 | RUSSELSHEIM GERMAN | GERMANY | | | |
| GERD T BECHT | SCHILLERSTR 37 | D-61350 BAD HOMBURG | GERMANY | | | | |
| GERD T BECHT | SCHILLERSTR 37 | D-61350 BAD HOMBURG | GERMANY | | | | |
| GERDA A LEMBKE | 4285 RIVER RD | | | | EAST CHINA | MI | 48054-2912 |
| GERDA A OTOOLE | 2155 V ADDINGTON RD | | | | BLAIRSVILLE | GA | 30512-6259 |
| GERDA FEITH | CUST JUDY FEITH A MINOR U/ART 8-A OF | THE PERSONAL PROPERTY LAW OF | N Y | C/O TABAK 1361 MADISON AVE | NEW YORK | NY | 10128 |
| GERDA HONIGMANN | 18452 WILLOW LN | | | | LANSING | IL | 60438-3372 |
| GERDA K JOHNSON | TR UW JERRY MACK JOHNSON | FBO JERRY MACK JOHNSON | TESTAMENTARY TRUST | 6833 ASWAN | CORPUS CHRISTI | TX | 78412-4142 |
| GERDA K JOHNSON | 6833 ASWAN | | | | CORPUS CHRISTI | TX | 78412-4142 |
| GERDA LANDMAN | 9523 SOUTH HOLLYBROOK LAKE DR | APT 110 | | | PEMBROKE PINES | FL | 33025-1612 |
| GERDA M CUMBOW | TR GERDA M CUMBOW TRUST | UA 07/07/00 | 1868 SHORE DRIVE SOUTH #403 | | SOUTH PASADENA | FL | 33707-4636 |
| GERDA M STROM & | WILLIAM G STROM JT TEN | RTE 3 BOX 182 P | | | WESTON | WV | 26452-9636 |
| GERDA M STROM & | LANA J MITCHELL JT TEN | RTE 3 BOX 182 P | | | WESTON | WV | 26452-9636 |
| GERDA M WEILANDT | 138 COLDSTREAM RD RR1 | FENELON FALLS ON  K0M 1N0 | CANADA | | | | |
| GERDA M WRIGHT | 4818 134TH PL SE | | | | BELLEVIEW | WA | 98006-3478 |
| GERDA MARBERG & | MARK BERG JTWROS | 1500 PALISADE AVENUE | | | FORT LEE | NJ | 07024-5337 |
| GERDA MAVIS GUISHARD | 188-65 120TH RD | | | | ST ALBANS | NY | 11412-3616 |
| GERDA MC NALLY | 11627 CAVES RD | | | | CHESTERLAND | OH | 44026-1705 |
| GERDA TARANTINO | 2719 SAM ELIJO CRT | | | | ANTIOCH | CA | 94531-6615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERDA VANDENBERG, JEFFREY | JULIAN VANDENBERG, FRED JOHN | VANDENBERG,JACQUELINE FELDERUROTH | U/A U/W GERDA VANDENBERG | 7/17/90 80 CENTRAL PARK WEST | NEW YORK | NY | 10023 |
| GERDA W MARCHESE | 10860 S W 52 DR | | | | MIAMI | FL | 33165-6965 |
| GERELDENE FIELDER | 4893 MINK LIVSEY RD | | | | SNELLVILLE | GA | 30039 |
| GERELDINE HARDEN | 4893 MINK LIVSEY RD | | | | SNELLVILLE | GA | 30039-6767 |
| GEREMIA S DI-LUZIO | 1135 HARVARD RD | | | | MONROEVILLE | PA | 15146-4347 |
| GERENA CHRISTIAN | MCKENDREE VILLAGE | 4343 LEBANON RD APT T 521 | | | HERMITAGE | TN | 37076-1269 |
| GERENE CRONEN & | LYNDON CRONEN JT TEN | 256 W ALLEGAN ST | | | OTSEGO | MI | 49078-1193 |
| GERG TISSBERGER | SCHWANNSTR 32 | 4040 NUESS | GERMANY | | | | |
| GERHARD A KREMBS II | 86 2ND AVE S | | | | NAPLES | FL | 34102-5937 |
| GERHARD A LANG | PO BOX 714 | | | | BUFFALO | NY | 14213-0714 |
| GERHARD A SCHMIDT TRUSTEE | U/A DTD 6/21/90 | GERHARD A SCHMIDT TRUST | 5632 GARDEN LAKES PALM | | BRADENTON | FL | 34203 |
| GERHARD B DREXEL | PO BOX 516 | | | | RAILROAD FLAT | CA | 95248-0516 |
| GERHARD BALTHASAR | SCHENKENDORFSTRASSE 7 | 65187 WIESBADEN | GERMANY | | | | |
| GERHARD C CHRISTEIN & | MARGARETHE CHRISTEIN JT TEN | 4620 BAY BLVD #1156 | | | PORT RICHEY | FL | 34668-6156 |
| GERHARD E MAUTE | 327 ASBURY AVE | | | | MELROSE PARK | PA | 19027-3415 |
| GERHARD E STONUS | GOETHESTRASSE 2 | SCHORNSHEIM | GERMANY | | | | |
| GERHARD ECK | CUST SUSAN J ECK U/THE MARYLAND | UNIFORM GIFTS TO MINORS ACT | 2418 SARANAC LN | | GLENVIEW | IL | 60025-1068 |
| GERHARD ERWIN STONUS | BUCHHOLZERNOOR 5 | 25712 BUCHHOLZ | GERMANY | | | | |
| GERHARD FIRME | NORTH 1480 HGWAY 28 | | | | ADELL | WI | 53001 |
| GERHARD G HAENDEL | 25 N MCCORD RD | | | | TOLEDO | OH | 43615-4826 |
| GERHARD GEDENK & | MONIQUE GEDENK JT TEN | 19111 COLLINS AVE APT 802 | | | SUNNY ISL BCH | FL | 33160-2379 |
| GERHARD GEORG | KRANICHSTRASSE 26 | D-64569 | NAUHEIM | GERMANY | | | |
| GERHARD H HAUSCHILDT | 3369 MARISMA ST | | | | SAN MATEO | CA | 94403-3008 |
| GERHARD H NEUSTADT | 8631 ROYALGLEN WAY | | | | SACRAMENTO | CA | 95826-1731 |
| GERHARD HEIDEMANN | 11465 IRVINGTON | | | | WARREN | MI | 48093-2610 |
| GERHARD ILLE & | AGNES ILLE TEN COM | 4609 ARCHER DRIVE | | | WILMINGTON | NC | 28409-6606 |
| GERHARD J BAUMANN | 309 HOLLAND RD | | | | ARCADE | NY | 14009-9728 |
| GERHARD J SIEGERT | APT 146 | 8411 SHERIDAN DR | | | WILLIAMSVILLE | NY | 14221-4133 |
| GERHARD LOWENTHAL TTEE | M LOWENTHAL IRREVOCABLE TRUST | GST U/A/D 09/19/96 | 381 SAN LEANDRO WAY | | SAN FRANCISCO | CA | 94127-1917 |
| GERHARD M NEUMEIER | CGM IRA ROLLOVER CUSTODIAN | 11834 ALGONQUIN DRIVE | | | PINCKNEY | MI | 48169-9505 |
| GERHARD M SCHLEGEL | MARGARET A SCHLEGEL JT TEN | 21581 CREEKSIDE CIRCLE | | | LAKEVILLE | MN | 55044-8162 |
| GERHARD N LAUN | 17722 NORTH 79TH AVE APT 2149 | | | | GLENDALE | AZ | 85308-0811 |
| GERHARD S K BUCHSTATTER | AND ELLEN A BUCHSTATTER | JTWROS | 3315 V ST SE | | AUBURN | WA | 98002-8208 |
| GERHARD SCHRAML & | MRS MARIANNE SCHRAML JT TEN | 319 ST ANDREWS LANE | | | MYRTLE BEACH | SC | 29588-5366 |
| GERHARD SCHWAB | 6416 BAY VALLEY RD | | | | BAY CITY | MI | 48706-9701 |
| GERHARD TVEITO | CGM IRA ROLLOVER CUSTODIAN | 1400 6TH AVE NW | | | MANDAN | ND | 58554-1710 |
| GERHARDT L MOCK | 4314 CLOTHIER RD R #1 | | | | KINGSTON | MI | 48741-9731 |
| GERHARDT O RICHTER | 741 PRESTON RD | | | | ANTIOCH | TN | 37013-4312 |
| GERHARDT P ENGELMANN & | MARY ANN ENGELMANN JT TEN | 1165 NW 90TH TERRACE | | | PEMBROKE PINES | FL | 33024-4642 |
| GERHART A QUECK | 40 E NORTHWOOD AVENUE | | | | COLUMBUS | OH | 43201-1202 |
| GERHOLD WILLS | 6800 CREEKSIDE LN | | | | PLANO | TX | 75023-1484 |
| GERI FRANK | CGM IRA CUSTODIAN | 7802 EL DORADO | | | VENTURA | CA | 93004-1138 |
| GERI I BURKE | MILTON ROAD | PO BOX 280 | | | GOSHEN | CT | 06756-0280 |
| GERI L KORTAS | 6065 ADAMS AVE | | | | WARREN | MI | 48092 |
| GERI L MONROE | 32103 TERRA COTTA ST | | | | LAKE ELSINORE | CA | 92530-7328 |
| GERI M DENNIS | 28510 SELKIRK STREET | | | | SOUTHFIELD | MI | 48076-7134 |
| GERIA L FLEMING | 1227 GRANDVIEW DRIVE | | | | ROCHESTER | MI | 48306-4032 |
| GERIANNE JORDAN SCHMIDT & | ROGER EARL SCHMIDT JT TEN | 320 PRICE STREET | | | AUBURN | MI | 48611-9457 |
| GERIANNE RICH | 1488 COVINA HILLS RD | | | | COVINA | CA | 91724-3622 |
| GERILYN SAUCEDO | CUST BRANDEN SAUCEDO UTMA MN | 1062 STRYKER | | | W ST PAUL | MN | 55118 |
| GERILYNN J LOHNES | 402 MOUNT GILEAD RD | | | | KELLER | TX | 76248-3932 |
| GERLACH & CO | C/O CITIBANK NA | 399 PARK AVE | TRANSFER DEPT BASEMENT B | | NEW YORK | NY | 10022 |
| GERLD R ETESSE | 3025 181ST LN NW | | | | CEDAR | MN | 55011-9578 |
| GERLINE BURNETT | 2029 WINDSONG DRIVE | APT 1C | | | HAGERSTOWN | MD | 21740-2729 |
| GERMAIN LEBER | LINDA LEBER JT TEN | 206 E. 6TH STREET | | | COLOME | SD | 57528-2114 |
| GERMAINE BARRETT & | THOMAS R BARRETT JT TEN | 32260 AVONDALE | | | WESTLAND | MI | 48186-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERMAINE C MILANA | 53457 PONDVIEW DR | | | | SHELBY TWP | MI | 48315-1793 |
| GERMAINE D KAMINSKI | 4148 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| GERMAINE F PENGAL | TR GERMAINE F PENGAL TRUST UA | 06/16/93 | 22543 WATERBURY ST | | WOODLAND HILLS | CA | 91364-4924 |
| GERMAINE GWISDALA & | TIMOTHY P GWISDALA & MARY E ROTH & | PAUL W GWISDALA & ROBERT A GWISDALA & | THOMAS J GWISDALA JT TEN | 2391 26TH ST | BAY CITY | MI | 48708-3801 |
| GERMAINE KINNEAR & | ROBERT L KINNEAR JT TEN | 6639 BRECKENRIDGE RD | | | LISLE | IL | 60532 |
| GERMAINE L COUPAL | 61057 GREENWOOD | | | | S LYON | MI | 48178-1722 |
| GERMAINE L MERDZINSKI | 6125 STOCKTON HILL RD | | | | KINGMAN | AZ | 86401-9304 |
| GERMAINE L MULLIGAN & | ROBERT H MULLIGAN & | RONALD K MULLIGAN JT TEN | 4495 CALKINS ROAD | APT 221 | FLINT | MI | 48532-3575 |
| GERMAINE M ROSETTI | PO BOX 8446 | | | | FREMONT | CA | 94537-8446 |
| GERMAINE M. YORK AND | SAM A. FOREMAN, TRUSTEES | FBO GERMAINE M. YORK REV TRUST | DTD 02/23/06 | 322 N. SUNSET BLVD. | GULF BREEZE | FL | 32561-4058 |
| GERMAINE MALICK & | GEORGETTE KULWIN JT TEN | 8340 CALLIE AVENUE | APT 303-E | | MORTON GROVE | IL | 60053-3717 |
| GERMAINE P MAY | 443 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| GERMAINE PRYBYS | PO BOX 424 | | | | DULUTH | GA | 30096-0009 |
| GERMAINE SMEETON | 4245 MCNEIL ROAD | | | | CAMERON PARK | CA | 95682-9649 |
| GERMAN A ESPARZA | 15533 COLBALT ST | | | | SYLMAR | CA | 91342-3563 |
| GERMAN BEYLIN | 3058 W 24TH STREET APT. 8F | | | | BROOKLYN | NY | 11224-2121 |
| GERMAN CARLOS BIGA | LIMA 2575 | | ALTO GENERAL PAZ | | | | |
| GERMAN CARTER | 5184 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-3123 |
| GERMAN DIAZ | 2378 HARBOR TOWN DR | | | | KISSIMMEE | FL | 34744-5137 |
| GERMAN F RENDO | MOM 3052 | BUENOS AIRES C1437AKH | ARGENTINA | | | | |
| GERMAN M ABREU | 4660 FREEMAN | LAKE CT | | | NORCOOSS | GA | 30093 |
| GERMAN MALAMUD TTEE | FBO THE THUNDERBIRD TRUST | U/A/D 11/15/79 | 1010 TURQUOISE ST #102 | | SAN DIEGO | CA | 92109-1269 |
| GERMAN SALVADOR ATARAMA ZUNIGA | RIO CAUCA #152 URB. LAS | PRADERAS DE LA MOLINA | LIMA 12 | PERU | | | |
| GERMANIA A FLORES | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| GERMANIA CEMETERY | ASSOCIATION | C/O MARY YONKIN | 239 GERMANIA RD | | GALETON | PA | 16922-9402 |
| GERMANIA TOWN & COUNTRY CLUB | C/O GARY MINARD | ONE GERMANIA PLATZ | | | SAGINAW | MI | 48602-1072 |
| GERMANO DI ROCCO | 1391 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2953 |
| GERMANO V REIS | 225 DORSETT DR | | | | CLARK | NJ | 07066-3022 |
| GERMANOS BAKOUSIDIS AND | LENA BAKOUSIDIS JTWROS | 5196 HIGHPOINT DR | | | SWARTZ CREEK | MI | 48473-8902 |
| GERMANTE M BONCALDO | 5 FILLMORE DR | | | | STONY POINT | NY | 10980-3704 |
| GERMANTOWN UNITED METHODIST | CHURCH | PO BOX 1 | | | GERMANTOWN | OH | 45327-0001 |
| GERMON R WILLIAMS | 4079 ROOSEVELT | | | | DETROIT | MI | 48208-2326 |
| GERNELL JACKSON | 6033 PINE FORGE CIRCLE | | | | INDIANAPOLIS | IN | 46254-1284 |
| GERNGROSS TR | FBO BERNARD M. MADON | 47 MAGNOLIA AVENUE | | | LARCHMONT | NY | 10538-4136 |
| GERNITH KNAPP | 15886 DASHER | | | | ALLEN PARK | MI | 48101-2734 |
| GEROLAMO J GIUNTA | CUST JENNIFER SUE | GIUNTA U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 20 S DELAWARE DR | NYACK | NY | 10960-2312 |
| GEROLD E DEHM & | SANDRA J DEHM | 12387 MCGREGOR WOOD CIRCLE | | | FORT MYERS | FL | 33908-2454 |
| GEROLD H MARANKA | 704 E COLUMBIA ST | | | | MASON | MI | 48854-1306 |
| GEROLD I NETTLES | 6777 RASBERRY LN 2124 | | | | SHREVEPORT | LA | 71129-2653 |
| GEROLD L HARRELL JR | 10300 WOODVIEW DR | | | | OKLAHOMA CITY | OK | 73165-9147 |
| GEROLD L SCHIEBLER | CUST MARK SCHIEBLER | U/THE FLORIDA GIFTS TO | MINORS ACT | 4516 NINA LN | MIDDLETON | WI | 53562-5326 |
| GEROLD M MAURO | 17186 RIDGE RD | | | | HOLLEY | NY | 14470-9353 |
| GEROLD O RUPPERT & | MARSHA RUPPERT JT TEN | 53598 FRANKLIN | | | UTICA | MI | 48316-2304 |
| GEROLONA FATICANTI & | JOSEPH F VINDIGNI JT TEN | 36 HARBOR WAY | | | PALM HARBOR | FL | 34684-1410 |
| GERON L KING | BOX 410 COUNTY RD 2364 | | | | DETROIT | TX | 75436-9763 |
| GERONE M LUEHRS | 1925 W SKYVIEW DR | | | | DAYTON | OH | 45432-2438 |
| GERONIA F MCMANNIS | 5304 S 100 W | | | | ATLANTA | IN | 46031-9372 |
| GERONIMA S BELEN-BAUTISTA TTEE | FBO G BELEN-BAUTISTA REV TRUST | U/A/D 10-25-1999 | 350 ELM ST | | SAN MATEO | CA | 94401-2512 |
| GERONIMO LUIS | 1523 ILLINOIS ST | | | | LANSING | MI | 48906-4602 |
| GERONIMO YANEZ | 4504 PALACE | | | | VON ORMY | TX | 78073-5364 |
| GERORMO MORABITO | TR GERORMO MORABITO REVOCABLE | LIVING TRUST UA 02/27/98 | 17960 BIEHL | | ROSEVILLE | MI | 48066-2570 |
| GERRARD RUTTER | CUST CHRISTOPHER RUTTER UTMA CA | 10280 PHAR LAP DR | | | CUPERTINO | CA | 95014-1163 |
| GERREN M WAGNER | 1210 HIGHSPIRE RD | | | | HARRISBURG | PA | 17111-2331 |
| GERRET VAN S COPELAND | BOX 4060 175 BRECKS LANE | | | | GREENVILLE | DE | 19807-3008 |
| GERRI A WILHELMI | C/O MARGARET MANNER | 1121 NORTH ORLEANS | | | CHICAGO | IL | 60610-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERRI J ARENA | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 |
| GERRIE E BERENA | CGM IRA ROLLOVER CUSTODIAN | 28 PARKVIEW DRIVE | | | BEREA | OH | 44017-2735 |
| GERRIE S OSHAUGHNESSY | C/O MRS J D STEIN | 105 GLENWOOD DR | | | FREDERICKSBURG | TX | 78624-2909 |
| GERRIT DABLAING III | CUST ERIC PIETER DABLAING UGMA CA | 34122 CAPISTRANO BY THE SEA | | | DANA POINT | CA | 92629-2940 |
| GERRIT DEROO | 1957 8TH AVE | | | | BYRON CENTER | MI | 49315-9515 |
| GERRIT J VOOGD | 136 FRONTENAC ST SE | | | | WYOMING | MI | 49548-2238 |
| GERRITT G OVEREEM & | BARBARA OVEREEM JTTEN | 68 CAMPBELL AVE | | | SUFFERN | NY | 10901-6407 |
| GERRY & VIRLA CLEASBY TTEE FBO | CLEASBY LIVING TRUST | DTD 11/06/2002 | 2918 SHAWNEE LN | | WATERFORD | MI | 48329-4336 |
| GERRY A HILL & | BOBBY J HILL JT TEN | 1016 MARABON AVE | | | ORLANDO | FL | 32806-1808 |
| GERRY A MCCALLUM | CUST KEVIN ANDREW MCCALLUM UGMA MI | 8575 NEWPORT DR | | | WHITE LAKE | MI | 48386-3489 |
| GERRY ALLEN DORSEY | PO BOX 1014 | | | | DILLON | CO | 80435-1014 |
| GERRY D GANN | 679 CO RD 320 | | | | TRINITY | AL | 35673-3914 |
| GERRY D SHOOK | 22061 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| GERRY E MAYLE | 44694 DIONNE | | | | CANTON TOWNSHIP | MI | 48188-2410 |
| GERRY E ORDWAY | 1094 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| GERRY F REIERSON | 1712 PLUM CIRCLE | | | | WACO | TX | 76706-1629 |
| GERRY H CABANISS & | JUDITH M CABANISS JT TEN | 917 TRAMWAY LANE NE | | | ALBUQUERQUE | NM | 87122-1309 |
| GERRY H GREYERBIEHL | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| GERRY HARLAN BROWN AND | JUDITH GAIL BROWN JT TEN | 907 SHAWNEE WAY | | | BOWLING GREEN | KY | 42104 |
| GERRY J ALBERS & | NINA J ALBERS JT TEN | 4727 DIAMOND DR | | | HAMILTON | MI | 49419-9707 |
| GERRY J ROBEY | 1203 W 550S | | | | ANDERSON | IN | 46013-9775 |
| GERRY L CLEASBY | 2918 SHAWNEE LANE | | | | WATERFORD | MI | 48329-4336 |
| GERRY L COX | 10512 BURGOYNE RD | | | | BERRIEN SPRINGS | MI | 49103-9128 |
| GERRY L CRIST | 1074 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1304 |
| GERRY L HARGROVE | (ADAM OPEL) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GERRY L HOPSON & | NORRIS B HOPSON JT TEN | 5273 LAUBERT ROAD | | | ATWATER | OH | 44201 |
| GERRY L MENDELSOHN TTEE | FBO GERRY MENDELSOHN REV TR | U/A/D 08-15-2005 | 1512 PALISADE AVE, | APT 14 N | FORT LEE | NJ | 07024-5315 |
| GERRY L SULLIVAN | 4024 W LANSING RD | | | | ROSCOMMON | MI | 48653-8738 |
| GERRY L ZIMMER | 1461 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| GERRY OLMSTED | 3025 N HIGHPOINT | | | | WICHITA | KS | 67205 |
| GERRY S MROSS | 3422 S HANSON AVE | | | | MILWAUKEE | WI | 53207-3530 |
| GERRY SCHILLING | CUST LEAH MARIE SCHILLING UGMA MI | 850 BEDFORD | | | GROSSE POINTE PARK | MI | 48230-1805 |
| GERRY SIMOENS | 315 HAMEL AVE | WINNIPEG MB  R2H 0L2 | CANADA | | | | |
| GERRY VANDER VINNE | 142 LAKESIDE DR APT 817 | | | | SAINT CHARLES | IL | 60174-7917 |
| GERRY VINK | 1831 N LAFAYETTE | | | | DEARBORN | MI | 48128-1166 |
| GERRY W GARNETT | 1479 SETTLERS LINE | RR 1 KEENE ON  K0L 2G0 | CANADA | | | | |
| GERRY W RAMSEY | 6267 KINCAID AVE | | | | CINCINNATI | OH | 45213-1415 |
| GERRY WIXSON & | GENI WEXSON JT TEN | 22601 RIDGE RD | | | GERMANTOWN | MD | 20876-4333 |
| GERRY WOODBERRY | 2004 ABINGDON DR | | | | LA VERGNE | TN | 37086-3080 |
| GERRYANN N BALDWIN | ROUTE 2 8606 CAMELLIA | | | | LANSING | MI | 48917-8803 |
| GERRYANN N BALDWIN | TOD ACCOUNT | 8606 CAMELLIA ST | | | LANSING | MI | 48917-8803 |
| GERRYANN N BALDWIN & | FRANK J BALDWIN JT TEN | 8606 CAMELLIA | | | LANSING | MI | 48917-8803 |
| GERSHOM J THOMPSON AND | JOYCE S THOMPSON JTWROS | 1803 WESTSIDE RD | | | HEALDSBURG | CA | 95448-9339 |
| GERSHON GREENBERG | APT 617 | 4200 CATHEDRAL AVE N W | | | WASHINGTON | DC | 20016-4912 |
| GERSON SEPTIMUS | CUST CIREL SEPTIMUS UGMA NJ | 1421 OAKWOOD AVE | | | LAKEWOOD | NJ | 08701-1736 |
| GERSON A PERSSELIN | APT 7 | 3435 VINTON AVE | | | LOS ANGELES | CA | 90034-4754 |
| GERSON MAY & | JUDY MAY JT TEN | 1200 ORCHARD CIRCLE | | | JASPER | AL | 35501-4049 |
| GERSON PAGNOTTA | RUA DR RUBENS BELUZZO BRANDO | NUMERO 150 | PARQUE DOS PRINCIPES SAO PAULO | CEP 05396-345 SP - BRAZIL | | | |
| GERST W WEAVER & | JOHN W WEAVER JT TEN | 355 ROCHDALE DR | | | ROCHESTER HILLS | MI | 48309 |
| GERT G SCHAUTT | 11027 DILL CT | | | | STERLING HEIGHTS | MI | 48312-1234 |
| GERT W FREUND & | ALLEGRA FREUND JT TEN | 6261 CELESTE RD | | | W BLOOMFIELD | MI | 48322-1318 |
| GERTHA E EALY & | PAMELA EALY JT TEN | 18921 GREELEY ST | | | DETROIT | MI | 48203-2190 |
| GERTIE B WRIGHT | 6380 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 |
| GERTIE M HICKSON | 110 E IROQUOIS | | | | PONTIAC | MI | 48341-2017 |
| GERTIE M QUICK | 4738 N CE RD 500 E | | | | MICHIGANTOWN | IN | 46057-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERTIE ROSE WHITE | 11719 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9624 |
| GERTRAUD JETER & | CHRISTINE JETER JT TEN | 491 S W 55TH TERRACE | | | PLANTATION | FL | 33317-3507 |
| GERTRUD D GERLACH | RR 2 BOX 228 | | | | WYALUSING | PA | 18853-9320 |
| GERTRUD H SCHULER | HERTASTR 8A | 65510 IDSTEIN/TS | GERMANY | | | | |
| GERTRUD KAFFL | 3B | 600 SQUIRE LN | | | BEL AIR | MD | 21014-6201 |
| GERTRUD LEWIS | 2804 67TH ST | | | | NEWHALL | IA | 52315-9608 |
| GERTRUD M PATROCINIO | 59 WOODBURY RD | | | | EDISON | NJ | 08820-2961 |
| GERTRUD SEMRAD | KARTNERSTR 28 | A-9900 LIENZ | AUSTRIA | | | | |
| GERTRUD WACHE | APT 137 | 45 OAKVILLE AVE | LONDON ON  N5V 2R9 | CANADA | | | |
| GERTRUDE A BALINT & | DAVID J KMETZ JT TEN | 55 NORTH BROADWAY #1-3 | | | WHITE PLAINS | NY | 10601 |
| GERTRUDE A BOBKA TR | UA DTD 9/25/89 | EDWARD W BOBKA & | GERTRUDE A BOBKA TRUST | 13108 W STONEBRIDGE LN | HUNTLEY | IL | 60142 |
| GERTRUDE A BURGER | 1759 WALKER RD | | | | PAVILION | NY | 14525-9212 |
| GERTRUDE A FARREN | 604 RIVERVIEW RD | | | | CLAYMONT | DE | 19703 |
| GERTRUDE A FURGUSON | 4545 ENNISMORE | | | | CLARKSTON | MI | 48346-3614 |
| GERTRUDE A HEROLD | 101 CHESTER DR | | | | SYRACUSE | NY | 13208-1931 |
| GERTRUDE A HUDAK | 27315 SYLVAN AVENUE | | | | WARREN | MI | 48093-7534 |
| GERTRUDE A LOCHNER | 2569 W STATE ROUTE 41 | | | | TROY | OH | 45373-8444 |
| GERTRUDE A STROBEL | 223 FORESTWOOD AVE | | | | VANDALIA | OH | 45377-1907 |
| GERTRUDE A TARDIF | 474 NW READING LN | | | | PORT ST LUCIE | FL | 34983-1134 |
| GERTRUDE A TITCOMB & THAYER A | MILLER & CLAIRE E DERS | TR TITCOMB LIVING TRUST | UA 09/03/98 | 42 FRONT ST | MARATHON | NY | 13803-3014 |
| GERTRUDE A TODY | 115 FALLING LEAF DRIVE | | | | LAPEER | MI | 48446-3140 |
| GERTRUDE A VAN OOSTENDORP & | JOHN J VAN OOSTENDORP & | DOUGLAS L VAN OOSTENDORP JT TEN | 5305 CHRISTIE SOUTHEAST | | KENTWOOD | MI | 49508-6162 |
| GERTRUDE A WARREN | 218 BENTLEY AVE | | | | GREENVILLE | PA | 16125-1423 |
| GERTRUDE ADDUCI | 51 78TH ST | | | | BROOKLYN | NY | 11209-2911 |
| GERTRUDE ARONOW | 147-25 78TH AVE | | | | FLUSHING | NY | 11367-3432 |
| GERTRUDE B CHAPMAN | SUNRISE | 3520 DUKE ST | RM225 | | ALEXANDRIA | VA | 22304-6303 |
| GERTRUDE B PROKOP | 16 WASHINGTON ST | | | | PLAINVILLE | CT | 06062-2115 |
| GERTRUDE B SCHRODER | 7 S HOLLOW RD | | | | BALLSTON LAKE | NY | 12019-1307 |
| GERTRUDE B STERN | TR GERTRUDE B STERN FAMILY LIVING | TRUST UA 0908/04 | 6001 W 61 TERR | | MISSION | KS | 66202-3520 |
| GERTRUDE B. LYNCH TTEE | FBO GERTRUDE B. LYNCH | U/A/D 03/13/91 | 39 MEADOWLARK LANE | | HILTON HEAD | SC | 29926-1371 |
| GERTRUDE BAADEN | 7 ALPINE DR | | | | HOPEWELL JCT | NY | 12533-5327 |
| GERTRUDE BAGG | 7720 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2006 |
| GERTRUDE BARCLAY | 21 LEON PL | | | | FREDONIA | NY | 14063-1313 |
| GERTRUDE BERTHA LIENARZ & | BARBARA L HUMBERG | TR GERTRUDE BERTHA LIENARZ | REVOCABLE TRUST UA 03/24/05 | 2623 TOE JAM HILL RD NE | BAINBRIDGE ISLAND | WA | 98110-2382 |
| GERTRUDE BLALOCK | 2037 ED BENNETT RD | | | | NICHOLSON | GA | 30565-3342 |
| GERTRUDE BROWN FRY TTEE | EDWARD F FRY FAMILY TRUST | U/A DTD 01/07/92 & AMENDED & | RESTATED U/A DTD 04/20/00 | 5781 MORLAND DRIVE NORTH | ADAMSTOWN | MD | 21710-9445 |
| GERTRUDE BROZEK | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| GERTRUDE BUZALSKI & | MARGARET ANN LA MARR & | FLORIAN FRANK JT TEN | 1816 18TH ST | | BAY CITY | MI | 48708-7405 |
| GERTRUDE C BEHRENS | 3212 CHAUCER AVE | | | | ST ANN | MO | 63074-3619 |
| GERTRUDE C HENDRIX & | LAWRENCE D HENDRIX JT TEN | 20615 NW YONCALLA CT | | | PORTLAND | OR | 97229-7135 |
| GERTRUDE C JOHNSON | 385 KOKE DR | | | | SOUTHOLD | NY | 11971-4249 |
| GERTRUDE C SAMPLE & | THOMAS N SAMPLE JT TEN | 320 E WATROUS AVE | | | DES MOINES | IA | 50315-2809 |
| GERTRUDE CAVACIUTI | CUST ERIC ANTHONY CAVACIUTI | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1470 HEDGEWOOD LN | KENNESAWK | GA | 30152-4513 |
| GERTRUDE CHAFEE PIERCE | 5976 STATE ROUTE 14A | | | | DUNDEE | NY | 14837-9456 |
| GERTRUDE CORNILS | 321 W 4TH ST | | | | DIXON | IL | 61021-2961 |
| GERTRUDE CULVER | 1843 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4410 |
| GERTRUDE D GILLESPIE | CUST JOHN A GILLESPIE A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 190 BRYANT ST | BUFFALO | NY | 14222-2005 |
| GERTRUDE D LICKLIDER | TR UA 08/31/92 GERTRUDE | D LICKLIDER TRUST | 117 W WINDSOR RD | | JUPITER | FL | 33469-2941 |
| GERTRUDE D MCNUTT | 2202 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6925 |
| GERTRUDE D SCARP | 831 1/2 E. 7TH STREET | | | | HAZLETON | PA | 18201-4746 |
| GERTRUDE DELFINO | 4101 CATHEDRAL AVE N W | | | | WASHINGTON | DC | 20016-3585 |
| GERTRUDE DOUGHTY SWARTZ IRRV | TRUST UAD 01/28/07 | JOHN H SWARTZ & J CROSBY SWARTZ | TTEES | PO BOX 293 | BRECKENRIDGE | CO | 80424-0293 |
| GERTRUDE DUNHAM | 17 OLD NORTH ROAD | | | | WORTHINGTON | MA | 01098-9753 |
| GERTRUDE E CAMMARATA | 504 PIN OAK DR | | | | GLENSHAW | PA | 15116-1126 |
| GERTRUDE E FLOETKE | TR GERTRUDE E FLOETKE | TRUST UA 01/27/93 | 15191 FORD RD APT BG-514 | | DEARBORN | MI | 48126-4699 |
| GERTRUDE E O'NEAL | 394 EGYPT RUN | | | | LANDENBERG | PA | 19350-9332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERTRUDE E PULVINO | 5345 MARION LANE APT 236 | | | | VIRGINIA BEACH | VA | 23462-1883 |
| GERTRUDE E THIEM | 2973 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| GERTRUDE E TUCKER | 75036 MC KAY ROAD | | | | ROMEO | MI | 48065-2705 |
| GERTRUDE EARLEEN MEYER & | JOSEPH H MEYER JT TEN | 142 WESTGATE DR | | | SAINT PETERS | MO | 63376-4266 |
| GERTRUDE ELLMER LEYLAND | C/O JAMES PATRICK LEYLAND | 410 S GRACE STREET | | | LOMBARD | IL | 60148-2841 |
| GERTRUDE ETTS & | ANTHONY ETTS JT TEN | 31 CLAFLIN BLVD | | | FRANKLIN SQUARE | NY | 11010-4314 |
| GERTRUDE F SUCHORSKI | 429 GORDON ST | | | | SOUTH AMBOY | NJ | 08879-1513 |
| GERTRUDE F. RUBIN TTEE | FBO GERTRUDE F. RUBIN TRUST | U/A/D 10/06/93 | STERLING GLEN OF GREAT NECK | 96 CUTTER MILL RD APT #322 | GREAT NECK | NY | 11021-3121 |
| GERTRUDE FORD | 18280 INDIANA | | | | DETROIT | MI | 48221-2024 |
| GERTRUDE G PETROSKA | 33860 LYNDON ST | | | | LIVONIA | MI | 48154-5445 |
| GERTRUDE G SCHMITZ TTEE | THE SCHMITZ FAMILY TRUST | 1700 SANDECKER CT #204 | | | LAS VEGAS | NV | 89146-0879 |
| GERTRUDE GIROD | 113 SW 64TH TERR | | | | OKLAHOMA CITY | OK | 73139-7303 |
| GERTRUDE GOLDSTEIN | 114 BREWSTER RD | | | | WEST HARTFORD | CT | 06117-2101 |
| GERTRUDE GOULD | 49 LANARK AVENUE | | | | NEWARK | NJ | 07106-1021 |
| GERTRUDE GYORKOS & | SUSAN E DUCHARME JT TEN | ATTN SUSAN E DUCHARME-ASARO | 10239 TRAILS END CIR | | SAN DIEGO | CA | 92126-3517 |
| GERTRUDE H GEORGE | 194 RUDY RD | RT #13 | | | MANSFIELD | OH | 44903-8035 |
| GERTRUDE H HORSELL | 46289 WEST BRIAR CT | | | | PLYMOUTH | MI | 48170-3535 |
| GERTRUDE H KLUG | WILMER H KLUG JT TEN | 3412 WOODRING AVE | | | BALTIMORE | MD | 21234-7915 |
| GERTRUDE HAMMOND | TR DANA D & GERTRUDE HAMMOND | LIVING TRUST UA 7/8/94 | 1307 SHADY LN TURK LAKE | | GREENVILLE | MI | 48838-9297 |
| GERTRUDE HANKINS | 10606 E 1150 AVE | | | | EFFINGHAM | IL | 62401-6592 |
| GERTRUDE HANZEY | 35755 HUNTER | | | | WESTLAND | MI | 48185-6663 |
| GERTRUDE I FRICKO & | JOHN J FRICKO & | ANNE FRICKO JT TEN | 1305 BUTTERFLY CRT | | HERMITAGE | TN | 37076-4721 |
| GERTRUDE I MARTELL | 200 PLAINVIEW DR | APT 13 | | | AUBURN | MI | 48611-9355 |
| GERTRUDE I NEARY & | KATHLEEN M NEARY JT TEN | 35250 FREEDOM RD APT 201 | | | FARMINGTON HILLS | MI | 48335-4056 |
| GERTRUDE I NELSON | 2370 OLDE FARM DR | | | | JENISON | MI | 49428-8147 |
| GERTRUDE J CORBETT | TR ROBERT E CORBETT TRUST | UA 02/24/00 | 2138 MEADOW OAKS LN | | WASHINGTON | MO | 63090 |
| GERTRUDE J HARDEN | 450 SUNWEST DR APT 6 | | | | CASA GRANDE | AZ | 85222-2373 |
| GERTRUDE J JONES | 196 FROST RD | | | | CAMDEN | SC | 29020 |
| GERTRUDE J RICHERZHAGEN | TR GERTRUDE J RICHERZHAGEN | REVOCABLE LIVING TRUST UA 06/03/97 | 706 S RENAUD | | GROSSE POINTE WOOD | MI | 48236-1799 |
| GERTRUDE J ROEMER TRUST | UAD 10/26/94 | EDWARD A ROEMER & | SALLY A GRIBBLE SUCC TTEES | 18125 CROWN ROAD | DIXON | MO | 65459-8147 |
| GERTRUDE J THIEDA | C/O KIMBERLY A MANN | 36092 UNION LAKE RD | | | HARRISON TWP | MI | 48045 |
| GERTRUDE J TURBEE & | NORMAN A TURBEE JT TEN | PO BOX 2426 | | | LIVERPOOL | NY | 13089-2426 |
| GERTRUDE JAHNS | CUST JOHN O SHIELDS JR U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 1 FOX RUN LN | ST LOUIS | MO | 63131-3312 |
| GERTRUDE JANET SHERWOOD | 1201 W HENRY COURT | | | | FLUSHING | MI | 48433-1597 |
| GERTRUDE JONES | CUST NYOZETTA V STUPART | UGMA NY | 3235 CAMBRIDGE AVE UNIT4F | | RIVERDALE | NY | 10463 |
| GERTRUDE JOYCE JOHNSON | RIDGELY ELDERLY LIMITED | PARTNERSHIP RIDGLEY MEADOWS | 100 STRAWBERRY CT APT 701 | | RIDGELY | MD | 21660-1300 |
| GERTRUDE K BURCH TR | UA 12/30/08 | GERTRUDE K BURCH REVOCABLE LIVING | TRUST | 3114 HIDDEN RIDGE DR | WATERFORD | MI | 48328 |
| GERTRUDE K SCHOR | CUST DAVID ISAAC SOFFER UGMA PA | 3669 BALDWIN DR | | | EASTON | PA | 18045-5701 |
| GERTRUDE KELLAM | 49 LANARK AVENUE | | | | NEWARK | NJ | 07106-1021 |
| GERTRUDE KING | ATTN HALTON CENTENNIAL MANOR | 185 ONTARIO STREET S | MILTON ON L9T 2M4 | CANADA | | | |
| GERTRUDE L BENNETT & | MICHAEL A BENNETT JT TEN | 1217 N W 46TH | | | OKLAHOMA CITY | OK | 73118-5228 |
| GERTRUDE L CODY | PO BOX 5 | | | | NASHUA | NH | 03061-0005 |
| GERTRUDE L GOLD | TR GERTRUDE L GOLD TRUST UA | 05/06/92 | 136 CHESTNUT ST | | PARK FOREST | IL | 60466-2169 |
| GERTRUDE L KUDRAK | TR GERTRUDE L KUDRAK TRUST | UA 03/25/99 | 1210 DEVON CT | | KOKOMO | IN | 46901-3949 |
| GERTRUDE L LEEGE | TR GERTRUDE L LEEGE LIVING TRUST | UA 07/11/00 | E8251 N REEDSBURG RD | | REEDSBURG | WI | 53959-9003 |
| GERTRUDE L MASTHAY | TR UA 05/30/90 GERTRUDE L | MASTHAY TRUST 1990 | 1385 BASSWOOD AVE | | CARLSBAD | CA | 92008-1904 |
| GERTRUDE L WEINGARTEN | 7734 KENTLAND AVE | | | | CANOGA PARK | CA | 91304-5408 |
| GERTRUDE LORETA | 225 GREENBRIAR DR | | | | AURORA | OH | 44202-9207 |
| GERTRUDE LUCILLE JUNE | 13419 N STATE RD | | | | OTISVILLE | MI | 48463-9796 |
| GERTRUDE LUFTGLAS | 5 HOSMER DRIVE | | | | WEST HARTFRD | CT | 06117-1149 |
| GERTRUDE M ARMSTRONG | 199 TALLY HO RD | | | | MIDDLETOWN | NY | 10940-7328 |
| GERTRUDE M BRILL & | CAROLYN J BERSCHE & | VINCENT W BRILL JT TEN | 36550 GRAND RIVER AVE | APT 221 | FARMINGTON | MI | 48335-3065 |
| GERTRUDE M CHAMBERS | 316 E 280TH ST | | | | EUCLID | OH | 44132-1310 |
| GERTRUDE M COX | 415 HUMP RD | | | | MEADOWBRIDGE | WV | 25976-9581 |
| GERTRUDE M CRISSMAN & | H RAY CRISSMAN JT TEN | WEDGEWOOD HOMES | 505 HURFFVILLE RD | | TURNERSVILLE | NJ | 08012-1825 |
| GERTRUDE M FISHER | 18550 AUTUMN LANE | | | | SOUTHFIELD | MI | 48076-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERTRUDE M GAIZE | 531 N OCEAN BLVD APT 1011 | | | | POMPANO BEACH | FL | 33062 |
| GERTRUDE M GRAMMATICA | 3 TREELINE DR | APT 606 | | | ROCHESTER | NY | 14612-3454 |
| GERTRUDE M HENRY | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067 |
| GERTRUDE M JOHNSON & | ELMER L JOHNSON JT TEN | 1426 EASTWIND CIR | | | WESTLAKE VILLAGE | CA | 91361-3411 |
| GERTRUDE M JOHNSON & ELMER L | JOHNSON TRUST U-A 12-23-80 | JOHNSON TRUST | 1426 EASTWIND CIR | | WESTLAKE VLG | CA | 91361-3411 |
| GERTRUDE M KING | 3306 W 200 N CO RD | | | | KOKOMO | IN | 46901-8373 |
| GERTRUDE M KOVALIK & | GAYLE M DEMETER JT TEN | 860 LOWER FERRY RD | APT 1-M | | W TRENTON | NJ | 08628-3525 |
| GERTRUDE M KREINHEDER | 3 SAGE MEADOWS CT | | | | O FALLON | MO | 63366-4189 |
| GERTRUDE M KUPEC | 31008 RED ARROW RD | | | | ROCKY MOUNT | MO | 65072-2907 |
| GERTRUDE M LENHART | TR FRANCIS G LENHART FAMILY | TRUST UA 11/22/93 | 1016 EAST RIVER DR | PO BOX 383 | DEFIANCE | OH | 43512-0383 |
| GERTRUDE M NATELLI | 8600 RAPLEY GATE TERRACE | | | | POTOMAC | MD | 20854 |
| GERTRUDE M PHILLIPS | 62 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1249 |
| GERTRUDE M REHAGEN | 908 KINSALE DR | | | | BALLWIN | MO | 63021 |
| GERTRUDE M SEAMAN | 73 MOSELEY CIR | | | | FAIRPORT | NY | 14450-3350 |
| GERTRUDE M STEWART | 309 EAST 68TH STREET | | | | KANSAS CITY | MO | 64113-2438 |
| GERTRUDE M THOMPSON | 1209 FEATHER DR | | | | DELTONA | FL | 32725 |
| GERTRUDE M WENTZ | 340 S FORNEY AVE | | | | HANOVER | PA | 17331-3716 |
| GERTRUDE M WHITE | CUST ROBERT ROY BONNEY U/THE NY | U-G-M-A | 63 SUSAN DR | | NEWBURGH | NY | 12550-1410 |
| GERTRUDE M WILHELM | 327 EGE AVE | | | | JERSEY CITY | NJ | 07304-1001 |
| GERTRUDE MAE HARVELL | 17115 PARKDALE RD | | | | PETERSBURG | VA | 23805-8708 |
| GERTRUDE MARCUSON | 542 MEEHAN AVE | | | | FAR ROCKAWAY | NY | 11691 |
| GERTRUDE MARQUAY | 55 FOURTH ST | | | | DOVER | NH | 03820-2952 |
| GERTRUDE MAYER | C/O GERTRUDE MAYER-MUEHSTEIN | 10 GASTON ST | APT 6K | | WEST ORANGE | NJ | 07052-5316 |
| GERTRUDE MEISINGER | CUST ELEANOR MEISINGER UTMA CO | 2446 W DAVIES AVE | | | LITTLETON | CO | 80120-3530 |
| GERTRUDE MEISINGER | CUST KATE MEISINGER UTMA CO | 2446 W DAVIES AVE | | | LITTLETON | CO | 80120-3530 |
| GERTRUDE MIDDLESWORTH | 413 RUSSELL PLACE | | | | ELIZABETH | NJ | 07202-2419 |
| GERTRUDE MOORE SWAN | 2400 E BASELINE AVE LOT 270 | | | | APACHE JUNCTION | AZ | 85219-5720 |
| GERTRUDE N HAYES | PO BOX 2656 | | | | ARIZONA CITY | AZ | 85223 |
| GERTRUDE NOBLE | 144 WARDEN AVENUE | | | | ELYRIA | OH | 44035-2558 |
| GERTRUDE O GANO | 263 WASHINGTON AVE | | | | SUNBURY | PA | 17801-2430 |
| GERTRUDE P AGOGLIATI | 17 WOLCOTT DR | | | | GRANBY | CT | 06035-1320 |
| GERTRUDE P O'CONNOR | 7 ROYAL DR | | | | EUSTIS | FL | 32726-6747 |
| GERTRUDE PATTON | 12 BELGRADE TER | | | | WEST ORANGE | NJ | 07052-3902 |
| GERTRUDE Q RYAN | 44 SYCAMORE RD | | | | LAKE MAHOPAC | NY | 10541-1424 |
| GERTRUDE R BELVEAL | 36596 ALDER BRANCH RD | | | | SPRINGFIELD | OR | 97478-9715 |
| GERTRUDE R JANETT | 135 COCCIO DRIVE | | | | WEST ORANGE | NJ | 07052-4120 |
| GERTRUDE R ONEILL | 506 KENTUCKY AVE | | | | ALEXANDRIA | VA | 22305-1740 |
| GERTRUDE R YOUNGBLOOD | 18452 BITTERSWEET | | | | FRASER | MI | 48026-2169 |
| GERTRUDE RILLSTONE SCHUPP | 110 NAVESINK AV | | | | HIGHLANDS | NJ | 07732-1801 |
| GERTRUDE ROSE PALCHO | 29 REGENT AVE | | | | BLUFFTON | SC | 29910-8822 |
| GERTRUDE RUBIN TTEE | GERTRUDE RUBIN LIVING TRUST | UAD 02/03/95 | 2914 W RASCHER | | CHICAGO | IL | 60625-3914 |
| GERTRUDE RUCH KAUFFMAN & | SUSAN KAUFFMAN EDMONSTON TTEES | MAURICE & GERTRUDE KAUFFMAN | TRUST U/A/D 2-22-79 | 300 S. CARMELINA | LOS ANGELES | CA | 90049-3906 |
| GERTRUDE S BONINI | 531 MONTMARC BLVD | | | | ERIE | PA | 16504-2684 |
| GERTRUDE S DAVISON | CUST IRWIN DAVISON U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 92 FREDERICK PL | MT VERNON | NY | 10552-2331 |
| GERTRUDE S DONNELLY & | JAMES GORDON DONNELLY JT TEN | 7 WOLFEBORO | | | WOLFEBORO | NH | 03894-4028 |
| GERTRUDE S JANICKI | 32 BAHAMA LANE | | | | CHEEKTOWAGA | NY | 14225-4804 |
| GERTRUDE S LAFLAMME TTEE | GERTRUDE S LAFLAMME TRUST | U/A DTD 11/5/98 | 2932 FERNSIDE BLVD | | ALAMEDA | CA | 94501-1672 |
| GERTRUDE S METZGER | 5018 PRIDES CT | | | | MURRYSVILLE | PA | 15668-2628 |
| GERTRUDE S MILLER | ATTN JANE A LEUKMAS | 98 SHADYWOOD | | | ROCHESTER | MI | 48307-5047 |
| GERTRUDE S SHROUT | 514 WEST ALEX BELL RD | | | | DAYTON | OH | 45459-3050 |
| GERTRUDE S THOMPSON | 4801 BUFFWOOD WAY | | | | SACRAMENTO | CA | 95841-2216 |
| GERTRUDE SACHS | 3 HUTCHINSON BLVD | | | | SCARSDHLE | NY | 10583-6508 |
| GERTRUDE SAFRAN | 5 FOX HILL RD | | | | EDISON | NJ | 08820-2825 |
| GERTRUDE SAKOWSKI | 247 ELM | | | | CARTERET | NJ | 07008-1734 |
| GERTRUDE SALINSKY & | ROBERT SALINSKY JT TEN | PARK 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48034-1266 |
| GERTRUDE SAMBORSKI | 9401 S 52ND AVE | | | | OAK LAWN | IL | 60453-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE SANFORD | 11755 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| GERTRUDE SCHLENER & | DIETER WIELAND JT TEN | 405 WAKEFIELD DR | | | LOCUST GROVE | VA | 22508-5140 |
| GERTRUDE SCHLIESSKE & | HAROLD SCHLIESSKE JT TEN | 406 BLVD | | | WESTFIELD | NJ | 07090-3228 |
| GERTRUDE SCHWARTZ | TR GERTRUDE SCHWARTZ REVOCABLE | TRUST UA 10/13/03 | 440 WEST END AVE APT 8C | | NEW YORK | NY | 10024-5358 |
| GERTRUDE SHOGREN POPPLETON & | ROBERT GLENN POPPLETON JT TEN | 12276 CHARING CROSS RD | | | CARMEL | IN | 46033-3158 |
| GERTRUDE SHOWALTER & | JEANMARIE DAHM JT TEN | 14176 BROWN BRIDGE ROAD | | | COVINGTON | GA | 30016 |
| GERTRUDE SIENKIEWICZ | TOD DTD 06/01/2007 | C/O KAREN DYBERG | 2 WINGFOOT LANE | | MILLBURY | MA | 01527-3375 |
| GERTRUDE SMITH | 6188 YUCCA DR | | | | DOUGLASVILLE | GA | 30135-2268 |
| GERTRUDE STADNIKA | 300 KENNELY #138 | | | | SAGINAW | MI | 48609-7703 |
| GERTRUDE SYLVIA SOLTAN & | SARAH BETH SOLTAN JT TEN | 3820 BOWNE ST | APT 302 | | FLUSHING | NY | 11354-5626 |
| GERTRUDE SZUBSKI & | PATRICIA MIDGETT & | JOANN PREISZ & | DOUGLAS SZUBSKI JT TEN | 3606 HI DALE DRIVE | LAKE ORION | MI | 48360 |
| GERTRUDE T GORAK, TTEE | THE GERTRUDE T GORAK 2004 | LIVING TRUST DTD 11-11-2004 | 1690 FILBERT ST | | SAN FRANCISCO | CA | 94123-3772 |
| GERTRUDE T PRZYBYLSKI | 505 S MONROE | | | | BAY CITY | MI | 48708-7274 |
| GERTRUDE TECK | 1030 JAMESVILLE AVE | | | | SYRACUSE | NY | 13210-4218 |
| GERTRUDE V DEES & | SANDRA D STARK JT TEN | 207 PERRY ST | | | LOUISA | KY | 41230 |
| GERTRUDE V DEES & | SANDRA D STARK JT TEN | 207 PERRY ST | | | LOUISA | KY | 41230 |
| GERTRUDE WEAVER & | LAWRENCE WEAVER JT TEN | 323 SOUTH WHEELER STREET | | | SAGINAW | MI | 48602-1862 |
| GERTRUDE WELLIK | 945 STATE ST | | | | GARNER | IA | 50438-1735 |
| GERTRUDE WESTLEY | 20 KAUFFMAN LN | | | | HAMBURG | PA | 19526-7950 |
| GERTRUDE YUHAS | 6539 IRELAND RD | | | | WINDSOR | OH | 44099 |
| GERTRUDE ZABAN & | MARK ZABAN JT TEN | 9374 LANDINGS LANE #404-G | | | DES PLAINES | IL | 60016-5233 |
| GERTRUDE ZAVISA & | EDWIN J ZAVISA JT TEN | 24071 CHICAGO | | | DEARBORN | MI | 48124-3205 |
| GERTRUDE ZINECKER | CGM SPOUSAL IRA CUSTODIAN | 10952 N PEBBLE LANE | | | MEQUON | WI | 53092-5831 |
| GERTRUDE ZWICK & | WILLIAM ZWICK JT TEN | 289 FORDHAM PLACE | | | BRONX | NY | 10464-1404 |
| GERTRUDIS ARROYO | 5639 MCMILLAN | | | | DETROIT | MI | 48209-1626 |
| GERTRUIDA C JONES | 1390 CRESCENT LN | | | | ROCHESTER HILLS | MI | 48306-4279 |
| GERTUDE M STEVENS | 8-C BEECH CT | | | | BRIELLE | NJ | 08730-1310 |
| GERVAIS RICHARD BRAND | 15603 N 65TH ST | | | | SCOTTSDALE | AZ | 85254-2000 |
| GERVAISE L WAKAR | 28359 MACKENZIE | | | | WESTLAND | MI | 48185-1847 |
| GERVASE E SCHLEPER | 155 N 5TH ST | | | | BREESE | IL | 62230-1403 |
| GERVASE H NEALON | 3310 LONGBOW DR | | | | PITTSBURGH | PA | 15235-5135 |
| GERVIN P POPPLEWELL | COUNTRY ESTATE | HEMLOCK DR | | | RUSSELL SPGS | KY | 42642 |
| GERY MARMADUKE | 5420 HILLSBORO HEMATITE RD | | | | DE SOTO | MO | 63020-3108 |
| GERYL GLASER | 27 EVERGREEN CIR | | | | MANHASSET | NY | 11030-3934 |
| GESCHE IWERSEN REUTHER TR | UA 11/30/92 | ALBERT H REUTHER REVOCABLE | LIVING TRUST | 4489 MAPLERIDGE PLACE | KETTERING | OH | 45429 |
| GESCHE REUTHER | TR GESCHE REUTHER REVOCABLE LIVING | TRUST 11/30/92 | 4489 MAPLERIDGE PL | | KETTERING | OH | 45429-1829 |
| GESUALE L SCAGLIONE | 3206 NORTH ROME AVE | | | | TAMPA | FL | 33607-2037 |
| GET TEUNG YEE & | MEI LIN WONG JT TEN | 43754 BRANDYWYNE ROAD | | | CANTON | MI | 48187-2242 |
| GEY CONROE & | KIMBERLY CONROE JT TEN | 9987 S GREEVILLE RD | | | GREENVILLE | MI | 48838-9447 |
| GEZA EGERSDORFER | 520 MEREDITH LN | APT 502 | | | CUYAHOGA FLS | OH | 44223-2576 |
| GEZA J MAGUSIN | 1684 WINCHESTER | | | | LINCOLN PK | MI | 48146-3845 |
| GEZA JANOS KOGLER & | PAMELA EVELIN KOGLER JT TEN | 32649 JAMES AVE | | | GARDEN CITY | MI | 48135-1688 |
| GEZA S KOVACS | PO BOX 825 | | | | JAMESTOWN | KY | 42629-0825 |
| GGM CO | LEONARD GOLD & | JOSHUA GOLD & | MARK MESSINA PARTNERS | P.O. BOX 2904 | NEW HAVEN | CT | 06515-0004 |
| GHALEB MOUBARAK | 43950 PALISADES CT | | | | CANTON | MI | 48187 |
| GHANASHYAM PATEL & | JAYSHREE PATEL COMMUNITY PROPERTY | 513 LYNNMEADE DR | | | GRETNA | LA | 70056-7238 |
| GHANSHAM SINGH | GHETANGELI SINGH JTWROS | 133-35 125TH STREET | | | SOUTH OZONE PARK | NY | 11420-3201 |
| GHANSHAM SINGH AND | MS GHEETANGELI SINGH JTWROS | 133-35 125TH STREET | | | SOUTH OZONE PARK | NY | 11420-3201 |
| GHANSHYAM A PATEL | 4979 SOMERTON DRIVE | | | | TROY | MI | 48098-4739 |
| GHANSHYAM A PATEL & | DHARMISTHA G PATEL JT TEN | 4979 SOMERTON DRIVE | | | TROY | MI | 48098-4739 |
| GHANSHYAM D PATEL | PO BOX 1222 | | | | W JEFFERSON | NC | 28694-1222 |
| GHANSHYAM V PATEL & | JAMINI G PATEL JT TEN | 8607 HARRISON WAY | | | BUENA PARK | CA | 90620-3812 |
| GHASSAN IBRAHIM YOUSEF | ATTN GHASSAN IBRAHIM YOUSEF | P.O.BOX 1141 | | SAFAT 13012 | | | |
| GHASSAN TAWIL | TR GHASSAN TAWIL REVOCABLE TRUST | UA 03/24/98 | PO BOX 531821 | | LIVONIA | MI | 48153-1821 |
| GHATTAS I FAKHOURI | 6857 NIGHTING GALE | | | | DEAR BORN HIGHTS | MI | 48127-2132 |
| GHERMON L LANE | PO BOX 207 | | | | DOVER | NC | 28526-0207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GHESSAN N YOUNAN | 5869 PATTERSON | | | | TROY | MI | 48098-3968 |
| GHISLAINE S KASS | 25983 MADDEN | | | | TAYLOR | MI | 48180-3127 |
| GHULAM H RAZ | 5201 DEWBERRY COURT | | | | SAGINAW | MI | 48603-1174 |
| GHULEM R KALWAR | 1503 LYNDALE DR | | | | CHARLESTON | WV | 25314-2139 |
| GIACINTO SALVINO | 1847 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3026 |
| GIACOMO A DE LARIA & | KAREN GRAFF DE LARIA JT TEN | PO BOX 9755 | | | RANCHO SANTA FE | CA | 92067-4755 |
| GIACOMO AURORA | 4027 MCLAUGHLIN AVE | APT 3 | | | LOS ANGELES | CA | 90066-5491 |
| GIACOMO CAMILLERI & | PAULETTE CAMILLERI JT TEN | 22700 FREDRICK RD | | | STEGER | IL | 60475-5914 |
| GIACOMO CAMILLERI AND | GIACOMO CAMILLERI II JTWROS | 22700 FREDRICK ROAD | | | STEGER | IL | 60475-5914 |
| GIACOMO DI COSTANZO | VIA VADO MICHELE 57 BUONOPANE | 80070 BARANO | DISHIA NAPOLI | ITALY | | | |
| GIACOMO MERLO | 326 SPENCER ST #1 | | | | ELIZABETH | NJ | 07202-3926 |
| GIACONO E CORADETTI | 220 S SCHOOL ST | | | | GIBBSTOWN | NJ | 08027-1336 |
| GIALEVA SERVICES LIMITED | 872 GOLDEN CANE DRIVE | | | | WESTON | FL | 33327-2427 |
| GIAN LUCA MESSINA | 4 VANDERBILT PKWY | | | | DIX HILLS | NY | 11746-5814 |
| GIANCARLO CARERE | 5843 CORNELL CRESENT | MISSISSAUGA ON  L5M 5R6 | CANADA | | | | |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT | MISSISSAUGA ON  L5M 5R6 | CANADA | | | | |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT | MISSISSAUGA ON  L5M 5R6 | CANADA | | | | |
| GIANCARLO CARERE | 5843 CORNELL CRES | MISSISSAUGA ON  L5M 5R6 | CANADA | | | | |
| GIANCARLO F BRIGNOLO & | MARINA F MARTINEZ JT TEN | 4950 KENLAR DR | | | SAN JOSE | CA | 95124-5104 |
| GIANCARLO PIMPINELLA | 10636 GREENWOOD RD | | | | GLEN ALLEN | VA | 23059-4628 |
| GIANCARLO URBINA | CAROLINA HERNANDEZ JT TEN | LOS CARRIZOS 117 DPTO 302 | | URB SIRIUS LIMA 12 | | | |
| GIANFRANCO FANCIULLI | 528 SANDALWOOD CT | OSHAWA ON  L1G 7X9 | CANADA | | | | |
| GIANGRANDE FAMILY LIVING TRUST | UAD 03/20/94 | JOHN T GIANGRANDE & | MARIA E GIANGRANDE TTEES | 4443 W 11TH STREET | CLEVELAND | OH | 44109-4401 |
| GIANLUCA GALUZZI | CUST ERICA GALUZZI UTMA | VIA BOTTICELLI 8 | BOLONGA 40133 ITAL | ITALY | | | |
| GIANLUIGI ROMANO MARCANO | ATTN GIANLUIGI ROMANO | CALLE EL VIAJE EDIF PLAZA MAGICA | APT 1-D URB MIRANDA | CARACAS VENEZUELA | | | |
| GIANNI COSTANTINI | VIA CARLO SIGONIO 410/6 | 41100 MODENA | ITALY | | | | |
| GIANNI MACOR | 1381 GILES BLVD | WINDSOR ON  N9A 4G9 | CANADA | | | | |
| GIANNI TORRE & | MARIA TORRE JT TEN | 4 SAINT ANDREWS DR | | | LAUREL SPRINGS | NJ | 08021-4852 |
| GIANT CHEVROLET COMPANY | PO BOX 2576 | | | | VISALIA | CA | 93279-2576 |
| GIBSON HAZARD JR | CUST GIBSON DE KALB HAZARD III UGMA | CO | 1223 LA VETA WAY | | COLORADO SPGS | CO | 80906-1735 |
| GIDEON A ROBARGE & JANET K | ROBARGE TR GIDEON A ROBARGE AND JANET K | ROBARGE REVOCABLE | LIVING TRUST UA 07/08/04 | 1895 GREENFIELD DRIVE | OSSINEKE | MI | 49766-9602 |
| GIDEON J MACKAY | 340 E RANDOLPH ST | APT 4904 | | | CHICAGO | IL | 60601-7922 |
| GIDEON OSHIN | ABOLANLE OSHIN JT TEN | PO BOX 3785 | | | LAKE JACKSON | TX | 77566-3785 |
| GIDEON W MCKNIGHT | 1468 MARK ST | | | | FLINT | MI | 48507-5530 |
| GIESE INVESTMENT LIMITED | PARTNERSHIP | ATTN: GERALD H. GIESE | 465 STEPHEN F. AUSTIN | | CONROE | TX | 77302-3121 |
| GIFFORD A COVAULT AND | RUTH E COVAULT JTWROS | 203 S 4TH ST | | | GUTHRIE CENTER | IA | 50115-1641 |
| GIFFORD FINANCIAL PARTNERS | C/O DOUGLAS J GIFFORD | PO BOX 144 | 14364 MAIN ST | | WATTSBURG | PA | 16442 |
| GIFFORD LEU | STAR RTE BOX 66 | | | | SUTHERLAND | NE | 69165 |
| GIFFORD R MOSHER | 134 FROGIER ST | | | | BROCKPORT | NY | 14420 |
| GIFFORD S WEST U/GDNSHIP OF | RICHARD S WEST | 79 DODGE'S ROW | | | WENHAM | MA | 01984-1648 |
| GIFFORD W WEBSTER & | CHRISTINE S WEBSTER JT TEN | CURRIERS TRAILER PARK | 695 DARMOUTH COLLEGE HIGHWAY | LOT 11 | LEBANON | NH | 03766-2038 |
| GIHAD ODEH HASAN | 7421 S W 18TH ST | | | | PLANTATION | FL | 33317-4914 |
| GIL A KAMINSKI | 8435 PEACEFUL VALLEY | | | | CLARKSTON | MI | 48348-2671 |
| GIL A RHODES | 11701 FARM RD 2331 | | | | GODLEY | TX | 76044 |
| GIL AGASSI | 1242 E 22ND ST | | | | BROOKLYN | NY | 11210 |
| GIL AVILES & | ELIZABETH AVILES JT TEN | 11 COBBLE LANE | | | KENT | CT | 06757-1510 |
| GIL B BENITEZ AND | FELICITAS B BENITEZ JTWROS | 45-35 BOWNE STREET | | | FLUSHING | NY | 11355-2202 |
| GIL BARRON & | NANCY BARRON JT TEN | 2472 W 300 N | | | ANDERSON | IN | 46011-9206 |
| GIL DRAKE TOLAN | 88 NORTH STAG TRAIL | | | | FREDERICKSBRG | TX | 78624-7562 |
| GIL FLOWERS | 13521 CROSLEY STREET | | | | REDFORD | MI | 48239 |
| GIL J MIRANDA | 900 E PITTSBURGH ST APT F23 | | | | GREENSBURG | PA | 15601-3537 |
| GIL KEITH FLOWERS JR | 13521 CROSLEY STREET | | | | REDFORD | MI | 48239 |
| GIL P GUGLIELMI | 524 W PINE ST | | | | TREVOSE | PA | 19053-4530 |
| GIL R SUDOL | 24324 CALVIN ST | | | | DEARBORN | MI | 48124-3120 |
| GIL SAAVEDRA | 1926 AVONDALE PL NW | | | | ALBUQUERQUE | NM | 87120-8004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT A ANDERSON | TR GILBERT A ANDERSON REVOCABLE | INTERVIVOS TRUST OF 01/19/1/2879 | | 1518 HESKET WAY | SACRAMENTO | CA | 95825-2408 |
| GILBERT A BELLEROSE & | IRENE BELLEROSE JT TEN | 3 FOLLY LANE | | | WESTBORO | MA | 01581-2504 |
| GILBERT A BERGER | 43 EVERGREEN LN | | | | HADDONFIELD | NJ | 08033-1201 |
| GILBERT A CROLEY | 3367 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1331 |
| GILBERT A DAVIDSON JR | 8197 S ST RT 122 | | | | EATON | OH | 45320-9438 |
| GILBERT A DUENEZ | 7012 INDEPENDENCE ST | | | | CANOGA PARK | CA | 91303-2227 |
| GILBERT A HAWKINS JR | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| GILBERT A HENRY | 2651 NW 84TH AVE | | | | CORAL SPRINGS | FL | 33065-5333 |
| GILBERT A HESS | TR GILBERT A HESS TRUST | 3/15/00 | 25613 ANDOVER ST | | DEARBORN HEIGHTS | MI | 48125-1542 |
| GILBERT A HOWARD & | MARCELLE HOWARD JT TEN | 62 HORBINE RD | | | SWANSEA | MA | 02777-3618 |
| GILBERT A JOHNS | PO BOX 257737 | | | | CHICAGO | IL | 60625-7737 |
| GILBERT A KONOW | 5612 S MONITOR AVE | | | | CHICAGO | IL | 60638-3620 |
| GILBERT A LEIB CUST | SHANNON LEIB UTMA NY | 18 HARP LN | | | SAYVILLE | NY | 11782 |
| GILBERT A MANDEVILLE | CUST TERRY M MANDEVILLE U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | PO BOX 84000 | SEATLE | WA | 98124-0001 |
| GILBERT A MARTZ | 21100 YALE | | | | ST CLAIR SHRS | MI | 48081-1869 |
| GILBERT A MC CUE | 294 EASTERN PROM | | | | PORTLAND | ME | 04101-2702 |
| GILBERT A MILLER | 8081 SUPERIOR | | | | CENTERLINE | MI | 48015-1309 |
| GILBERT A PALM | 1337 BEVERLY RD | | | | MC KEESPORT | PA | 15133-3607 |
| GILBERT A RECKLING | #159 SOUTH ADAMS | | | | ROCHESTER HILLS | MI | 48309-1443 |
| GILBERT A RECKLING & | MARILYN H RECKLING JT TEN | 159 SOUTH ADAMS | | | ROCHESTER HILLS | MI | 48309-1443 |
| GILBERT A RENNHACK & | FRANCES L RENNHACK JT TEN | 104 LEONARD CIR | | | CAMDEN | SC | 29020-1506 |
| GILBERT A SPEAR JR | 419 TOPSFIELD RD | | | | HOCKESSIN | DE | 19707-9716 |
| GILBERT A THOMPSON & | FLORENCE ELAINE THOMPSON JT TEN | 4307 WEBSTER RD | | | FLUSHING | MI | 48433-9054 |
| GILBERT ACHILLES HALL | 849 WILLOW GROVE RD | | | | ALLONS | TN | 38541 |
| GILBERT ALBERT | CUST NEAL K ALBERT U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 73 HILLSIDE TERRACE | SHELBURNE | VT | 05482-6632 |
| GILBERT AMSHOFF | 191 GIBRALTAR DR | | | | SHEPHERDSVILLE | KY | 40165-6241 |
| GILBERT ARTHUR ALBANICE | 31544 LONNIE DRIVE | | | | WESTLAND | MI | 48185-1669 |
| GILBERT B AGOSTINI | 6838 DENNISON RD | | | | PLAINWELL | MI | 49080-9244 |
| GILBERT B. CHAPMAN, II | 38671 GREENBROOK CT | | | | FARMINGTON HILLS | MI | 48331-2979 |
| GILBERT BECERRA | 175 LAKE VALLEY ST | | | | SAN ANTONIO | TX | 78227-4543 |
| GILBERT BERRY | ERMA BERRY JT TEN | 3187 E 670 S | | | NEW HARMONY | UT | 84757-5029 |
| GILBERT BROWN | 12200 E RIO GRANDE AVE | | | | BRAZIL | IN | 47834-9279 |
| GILBERT BROWN | 3831 VAILE AVE | | | | FLORISSANT | MO | 63034-2227 |
| GILBERT C EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854-6119 |
| GILBERT C EBNER & | MRS VIRGINIA L EBNER JT TEN | 1494 DUNSTER LANE | | | ROCKVILLE | MD | 20854-6119 |
| GILBERT C GODINEZ & | THELMA S GODINEZ | TR GILBERT C & THELMA S GODINEZ | TRUST UA 6/23/98 | 334 GLISTENING CLOUD DR | HENDERSON | NV | 89012-3119 |
| GILBERT C JIMENEZ | CUST GILBERT DALLAS JIMENEZ | UTMA CA | 3301 WATFORD WAY | | PALMDALE | CA | 93551-3548 |
| GILBERT C JONES & | WILENDA A JONES JT TEN | 4602 COLLBRAN CT | | | FT WAYNE | IN | 46835-4325 |
| GILBERT C MILLS SR | 22520 HWY 964 | | | | ZACHARY | LA | 70791-9114 |
| GILBERT C ROBINSON | 1541 MAIN RD | | | | PHIPPSBURG | ME | 04562-4905 |
| GILBERT CABELLO | 6680 FORT RD | | | | BIRCH RUN | MI | 48415-9089 |
| GILBERT CARPENTER | 1380 E 13TH ST 903 | | | | CLEVELAND | OH | 44114-1830 |
| GILBERT CLARK | 8013 E DEVONSHIRE ROAD | | | | MUNCIE | IN | 47302-9047 |
| GILBERT COLGATE III | 291 SANDPIPERS | | | | FOSTER CITY | CA | 94404-1320 |
| GILBERT COPE | 45 S ORCHARD CIRCL | | | | BLANCHESTER | OH | 45107-1027 |
| GILBERT CORRIVEAU | PO BOX 70 | 103 SINCLAIR RD | | | SINCCLAIR | ME | 04779-4002 |
| GILBERT CUELLAR | 3741 FOXPOINTE SOUTH | | | | LANSING | MI | 48910 |
| GILBERT CULBRETH INVESTMENTS INC | PO BOX 848 | | | | OKEECHOBEE | FL | 34973-0848 |
| GILBERT D JOHNSON | 418 LASALLE ST | | | | BAY CITY | MI | 48706-3948 |
| GILBERT D JOHNSON JR | 2621 SIMON ST | | | | BAY CITY | MI | 48708-7661 |
| GILBERT D JOHNSON JR & | JEANETTE M JOHNSON TEN ENT | 2621 SIMONS STREET | | | BAY CITY | MI | 48708-7661 |
| GILBERT D MARA | 14804 KEPPEN AVENUE | | | | ALLEN PARK | MI | 48101-2910 |
| GILBERT D MARKLE & | MARGARET R MARKLE JT TEN | 516 HEMLOCK DR | | | GREENSBURG | PA | 15601-4513 |
| GILBERT D MARQUEZ | PO BOX 41 | | | | OLD STATION | CA | 96071-0041 |
| GILBERT D SMITH | 2617 DANHAVEN DR | | | | BOWLING GREEN | KY | 42104-4751 |
| GILBERT D VEZINA | 474 PRESWICK LN | | | | NAPLES | FL | 34120-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT D WASSERZIEHER | 1800 OTTER | | | | ANCHORAGE | AK | 99504-2636 |
| GILBERT DAVIDOFF | CUST RISE B | DAVIDOFF U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 587 ISLAND AVE | WOODMERE | NY | 11598-2330 |
| GILBERT DAVIDOFF | CUST ALYSSA | DAVIDOFF U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 587 ISLAND AVE | WOODMERE | NY | 11598-2330 |
| GILBERT DAVIDOFF & | MRS SANDRA DAVIDOFF JT TEN | 587 ISLAND AVE | | | WOODMERE | NY | 11598-2330 |
| GILBERT E CHAVEZ | 31642 AVENUE E | | | | YUCAIPA | CA | 92399-1611 |
| GILBERT E ELLIS | 20509 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 |
| GILBERT E FELD JR | 3914 COLUMBUS ROAD | | | | QUINCY | IL | 62305-4711 |
| GILBERT E JOHNSON JR | 3008 57TH ST E | | | | BRADENTON | FL | 34208-6530 |
| GILBERT E MORGAN | 2974 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| GILBERT E MURPHY & | SHARON SUE MURPHY JT TEN | 3495S 200 E | | | KNOX | IN | 46534-9214 |
| GILBERT E NARANJO | G8042 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| GILBERT E NORTH | 864 MASSMAN LANE | | | | WRIGHT CITY | MO | 63390-4014 |
| GILBERT E SAUL | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 |
| GILBERT E SAVARD AND | ELIZABETH C SAVARD TRUSTEES | SAVARD FAMILY TRUST | U/A DTD 10/21/1988 | PO BOX 4296 | VENTURA | CA | 93007-0296 |
| GILBERT E SCHUMACHER | 424 MCKINLEY | | | | GROSSE POINTE | MI | 48236-3240 |
| GILBERT E SHANNON | 3745 DAVISON ROAD | | | | LAPEER | MI | 48446-2804 |
| GILBERT E SHIRK | PO BOX 5 | | | | CHESTERFIELD | IN | 46017-0005 |
| GILBERT E STRICKLAND | MARGARET C STRICKLAND TTEE | FBO THE STRICKLAND FAMILY TRUS | U/A/D 02/13/1979 | 1141 STONEYBROOK LANE | WESTLAKE VILLAGE | CA | 91361-3210 |
| GILBERT EDWARDS | 1819 N 800 W 27 | | | | CONVERSE | IN | 46919-9516 |
| GILBERT ESTRADA AND | GUADALUPE L ESTRADA JTWROS | 153 BELVIDERE | | | EL PASO | TX | 79912-2131 |
| GILBERT F BLANKENSHIP | 614 COLLEGE ST | | | | MADISONVILLE | TN | 37354-1106 |
| GILBERT F CRESOV & | MRS ROCHELLE CRESOV JT TEN | 1600 ELMWOOD AVE APT 4 | | | ROCHESTER | NY | 14620-3816 |
| GILBERT F DONALDSON | 1648 D ST | | | | HAYWARD | CA | 94541-4321 |
| GILBERT F JACOBS | 204 HOGAN DRIVE | | | | LADY LAKE | FL | 32159-5523 |
| GILBERT F LOPEZ | 1817 INDIANA AVE | | | | LANSING | MI | 48906-4660 |
| GILBERT F MENDEZ | 2104 DUNNIGAN ST | | | | CAMARILLO | CA | 93010-3232 |
| GILBERT F NAUMANN | 200 DEMAREST DR #812 | | | | VACAVILLE | CA | 95687-6470 |
| GILBERT F NEWMAN | 403 GILBERT | | | | OWOSSO | MI | 48867-2433 |
| GILBERT F SABURNY JR | 6669 BURRIER HILL ROAD SW | | | | PORT WASHINGTON | OH | 43837-9117 |
| GILBERT F WINTER JR & | MRS LINDA P WINTER JT TEN | 75 BECKWITH DRIVE | | | COLORADO SPRINGS | CO | 80906-5930 |
| GILBERT FIELD | 6216 W COUNTY RD 200 N | | | | FRANKFORT | IN | 46041 |
| GILBERT G BARTZ | 4857 MONICA | | | | AUBURN | MI | 48611-9430 |
| GILBERT G DAYE | 2443 ROCHELL CANNON RD | | | | BELLS | TX | 75414-2781 |
| GILBERT G FENNIMORE | BOX 10 | | | | PARMA | MI | 49269-0010 |
| GILBERT G GARCIA | HC 2 BOX 529 | | | | EAGLE PASS | TX | 78852 |
| GILBERT G HENNINGSEN | PO BOX 851 | | | | WHEATON | IL | 60187-0851 |
| GILBERT G LAFAVE | 4747 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| GILBERT G LEAL | 530 N SAN MARCOS STREET | | | | EAGLE PASS | TX | 78852-4745 |
| GILBERT GELDMAN | JEANETTE GELDMAN JT TEN | 4001 OLD COURT RD | APT 411 PAVILLON IN THE PARK | | BALTIMORE | MD | 21208-6536 |
| GILBERT GEORGE | 43763 ROYAL SAINT GEORGE DR | | | | INDIO | CA | 92201-8903 |
| GILBERT GEORGE FULLERTON | PO BOX 30431 | SMB GRAND CAYMAN | GRAND FN | CAYMAN ISLANDS | | | |
| GILBERT GIAMMARCO | 118 PORT ROBINSON RD | FONTHILL ON  L0S 1E0 | CANADA | | | | |
| GILBERT GOLDENBERG & | GWENDOLYN GOLDENBERG JT TEN | 12-68 12TH ST | | | FAIR LAWN | NJ | 07410-2230 |
| GILBERT GONZALEZ | 750 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| GILBERT GRANGER | 5152 SHIRLEY DR | | | | LAPALMA | CA | 90623 |
| GILBERT GROSVENOR COVILLE & | ALMA JONES COVILLE JTWROS | 11244 S.W. 111 STREET | | | MIAMI | FL | 33176-3257 |
| GILBERT H CAMPBELL | 8375 DEXTER CHELSEA ROAD | | | | DEXTER | MI | 48130-9786 |
| GILBERT H HIMELHOCH & | DENISE E HIMELHOCH JT TEN | 3895 WHIPPOORWILL DRIVE | | | SPRUCE | MI | 48762-9305 |
| GILBERT H KEMPINGER & | KATHLEEN C KEMPINGER JT TEN | 1236 BLAKELY DR | | | GREENWOOD | IN | 46143 |
| GILBERT H KIRCHNER | 3754 CANTERBURY RD | | | | WESTLAKE | OH | 44145-5410 |
| GILBERT H KIRCHNER & | MARY M J KIRCHNER JT TEN | 3754 CANTERBURY RD | | | WESTLAKE | OH | 44145-5410 |
| GILBERT H MAIDEN | 38726 WYOMING DR | | | | ROMULUS | MI | 48174-5006 |
| GILBERT H MILLER | 3606 MENLO DRIVE | | | | BALTIMORE | MD | 21215-3618 |
| GILBERT H MORRIS C/F | ALLISON L MORRIS UGMA NJ | 39 ONEIDA AVENUE | | | OAKLAND | NJ | 07436-3708 |
| GILBERT H ROLLINS II | 11700 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-3025 |
| GILBERT H SENN | 2205 AMBOY DRIVE | | | | LOUISVILLE | KY | 40216-4334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT HOFFMAN | CUST DEBRA HOFFMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | | 32 FARBROOK DR | SHORT HILLS | NJ | 07078-3007 |
| GILBERT J BISKUPSKI & | KAY E BISKUPSKI JT TEN | E7967 QUAIL MEADOW LN | | | REEDSBURG | WI | 53959-9816 |
| GILBERT J DONNELLY | PO BOX 223172 | | | | PRINCEVILLE | HI | 96722-3172 |
| GILBERT J ELIAS | CUST DAVID J ELIAS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1808 YOSEMITE | OKEMOS | MI | 48864-3851 |
| GILBERT J EVERETT | 8137 RUMFORD RD | | | | INDIANAPOLIS | IN | 46219-3960 |
| GILBERT J HOFFMAN | 4105 N STEPHANIE DR | | | | BRANCH | MI | 49402-9659 |
| GILBERT J HOFFMAN SR & | CATHERINE H HOFFMAN JT TEN | 3741 S ADAMS RD | # 4 | | ROCHESTER HLS | MI | 48309-3907 |
| GILBERT J LINDKE | 8987 LAKE COURT | | | | LEXINGTON | MI | 48450-9712 |
| GILBERT J MEISNER & | MRS DOROTHY A MEISNER JT TEN | 633 N 109TH ST | | | WAUWATOSA | WI | 53226 |
| GILBERT J OPALESKI & | FRANCES A OPALESKI JT TEN | 4789 LORWOOD | | | SMITH CREEK | MI | 48074-1553 |
| GILBERT J PALMER | 6727 OAKLAWN WAY | | | | FAIR OAKS | CA | 95628-4248 |
| GILBERT J RADER | PO BOX 823 | | | | PRUDENVILLE | MI | 48651-0823 |
| GILBERT J RUFO | 12075 ST RT 88 | | | | GARRETTSVILLE | OH | 44231-9117 |
| GILBERT J RUITENBEEK | 683 DUNBOYNE CRESCENT | LONDON ON  N5X 1X9 | CANADA | | | | |
| GILBERT J SOLLY | 12877 ALLEGHANY ROAD | | | | IRVING | NY | 14081-9638 |
| GILBERT J TANNER | 8173 STUB HIGHWAY | | | | EATON RAPIDS | MI | 48827-9319 |
| GILBERT J TRAVERS JR & | EVELYN TRAVERS JT TEN | 35 FORGE DRIVE | | | TAUNTON | MA | 02780-1213 |
| GILBERT J WIRKNER & | JOAN M WIRKNER JT TEN | 8454 WIGGINS ROAD | | | HOWELL | MI | 48843-9290 |
| GILBERT J WISE MD | CGM IRA ROLLOVER CUSTODIAN | 180 EAST END AVENUE #3C | | | NEW YORK | NY | 10128-7778 |
| GILBERT J WISE MD PC | PENSION AND PROFIT | SHARING TRUST | 180 EAST END AVENUE #3C | | NEW YORK | NY | 10128-7778 |
| GILBERT KRINGSTEIN TRUST | GILBERT J KRINGSTEIN & | ALICE KRINGSTEIN | TTEES UAD 10/12/2004 | 288 GARFIELD PLACE | BROOKLYN | NY | 11215-2304 |
| GILBERT L ADAMS | 43 COURT OF GREENWAY | | | | NORTHBROOK | IL | 60062-3204 |
| GILBERT L ATHA JR | 2754 WEST 900 NORTH | | | | ALEXANDRIA | IN | 46001-8255 |
| GILBERT L BARNUM | 601 ANDEROSA DR E | | | | LAKELAND | FL | 33810 |
| GILBERT L BRANSFORD | 1602 PONTIAC ST | | | | FLINT | MI | 48503-5107 |
| GILBERT L BRASWELL | 4955 WEST CO RD 750 S | | | | SPICELAND | IN | 47385-9716 |
| GILBERT L BRAZIER | 400 FAWN HAVEN COURT | | | | MILLERSVILLE | MD | 21108-1462 |
| GILBERT L EDWARDS | 906 SOUTH SHORE DRIVE | | | | PARKVILLE | MO | 64151-1444 |
| GILBERT L ERICSON & | MRS PEARL J ERICSON JT TEN | 2255 FOREST HILLS DR | | | LAKE ORION | MI | 48359-1167 |
| GILBERT L GERARD SR AND | MARY C GERARD TEN COM | 3005 TENNESSEE AVE | | | KENNER | LA | 70065-4737 |
| GILBERT L GRANGER | 302 HARRISON AVENUE | | | | WILLIAMSBURG | VA | 23185-3549 |
| GILBERT L HARLAN & | MRS MARY M HARLAN JT TEN | 4633 RT 37 | | | MARION | IL | 62959-6532 |
| GILBERT L JOHNSON | PO BOX 158 | | | | PHILLIPSBURG | OH | 45354-0158 |
| GILBERT L KIMSEL | 9155 GREENWAY CT APT N215 | | | | SAGINAW | MI | 48609-6762 |
| GILBERT L LITTLE JR | 1154 MANOR LANE | | | | MOUNT PLEASANT | SC | 29464-5126 |
| GILBERT L MC KEE & | ROSA S MC KEE | TR MC KEE LIVING TRUST | UA 11/06/96 | 5081 BUCK RD | SHINGLE SPGS | CA | 95682-8430 |
| GILBERT L MOORE | 4024 GLADSTONE | | | | DETROIT | MI | 48204-2408 |
| GILBERT L REBAR | PO BOX 406 | | | | FENTON | MI | 48430-0406 |
| GILBERT L RICH JR | 111 LUTON SE | | | | GRAND RAPIDS | MI | 49506-1571 |
| GILBERT L SANDROFF | LISA SANDROFF JT TEN | 5917 W MADISON | | | MORTON GROVE | IL | 60053-3359 |
| GILBERT L SNOOKS | 7247 NORTH ST ROAD 37 | | | | BLOOMINGTON | IN | 47404-9439 |
| GILBERT L STEMPFLY & | PATTIE LEE STEMPFLY | TR THE WONDERHORSE TRUST | UA 12/13/99 | 890 WRIGHT ST | YELLOW SPGS | OH | 45387-1444 |
| GILBERT LEHMAN | 3752 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9370 |
| GILBERT M ANTOKAL | 1137 COUNTRY LANE | | | | DEERFIELD | IL | 60015-4857 |
| GILBERT M ARANDA | 14300 STORY RD | | | | SAN JOSE | CA | 95127-3826 |
| GILBERT M BERRY | 23004 E COUNTY ROAD 1474 | | | | HAWTHORNE | FL | 32640-3206 |
| GILBERT M BORBOA | 7826 SATSUMA AVE | | | | SUN VALLEY | CA | 91352-4532 |
| GILBERT M CASTANEDA | 4075 STATE ST | | | | SAGINAW | MI | 48603-4023 |
| GILBERT M CITO | ANGELA M CITO JT TEN | 16152 W CASA BONITA CT | | | SURPRISE | AZ | 85374-6400 |
| GILBERT M COHEN & | ZENA COHEN TEN ENT | 190 BIRKDALE DR | | | BLUE BELL | PA | 19422-3270 |
| GILBERT M DONOHO | 708 MAPLE DR | | | | FRANKFORT | IN | 46041-2648 |
| GILBERT M HAAS JR | 7575 JERICHO NE | | | | ROCKFORD | MI | 49341-8698 |
| GILBERT M RANEY | 28930 NEW LANCASTER RD | | | | LOUISBURG | KS | 66053-8241 |
| GILBERT M SHELLEY | 1252 PRICE RD | | | | AVON | IN | 46123-9549 |
| GILBERT M TURNER | 29825 JACKSON ROAD | | | | SALISBURY | MD | 21804-2502 |
| GILBERT M ZAYON | JANICE ZAYON JT TEN | 508 SKYLARK LANE | | | DRESHER | PA | 19025-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT MARK ELIZONDO | 7621 CLEARBROOK DR | | | | CORPUS CHRISTI | TX | 78413 |
| GILBERT MILLIARD | 327 RR 285 | ST CYRILLE-DE-LISLET QC  G0R 2W0 | CANADA | | | | |
| GILBERT N FOUS & | LARRY L FOUS JT TEN | 1230 ALVORD | | | FLINT | MI | 48507-2312 |
| GILBERT N RENNER & | GRETNA A RENNER JT TEN | 1909 RAVENSWOOD DR | | | ANDERSON | IN | 46012-5115 |
| GILBERT O CLAMPITT | 236 EAST NORTH STREET | | | | SMYRNA | DE | 19977-1534 |
| GILBERT O EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854-6119 |
| GILBERT O ESCHELBACH & | ELIZABETH L ESCHELBACH JT TEN | 6650 ODELL STREET | | | ST LOUIS | MO | 63139-2518 |
| GILBERT OPENSHAW & | MARY A OPENSHAW JT TEN | 39176 CADBOROUGH DR | | | CLINTON TOWNSHIP | MI | 48038-2743 |
| GILBERT OSWALD | 795 SKYNOB DR | | | | ANN ARBOR | MI | 48105-2512 |
| GILBERT P ORTEGA | 3637 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| GILBERT PAISNER | CUST JONATHAN PAISNER UGMA NY | 26910 GRAND CENTRAL PKWY | APT 32G | | FLORAL PARK | NY | 11005-1006 |
| GILBERT PARLOR | 20161 COOLEY ST | | | | DETROIT | MI | 48219-1273 |
| GILBERT PARLOR JR | CGM IRA CUSTODIAN | 14890 ARTESIAN | | | DETROIT | MI | 48223-2229 |
| GILBERT PROFFITT | 1565 ORCHARD VALLEY DR | | | | MILFORD | OH | 45150-9407 |
| GILBERT R COSTELLO | 35608 SAXONY DR | | | | STERLING HTS | MI | 48310-5187 |
| GILBERT R HALL & | TEENIE JEAN HALL JT TEN | 3770 W KOSHARE LN | | | TUCSON | AZ | 85742-9208 |
| GILBERT R MAXWELL & | CORALEE K MAXWELL JT TEN | 2129 N KACHINA | | | MESA | AZ | 85203-2156 |
| GILBERT R OUTEN | 124 BROOKGATE DRIVE | | | | MYRTLE BEACH | SC | 29579-7809 |
| GILBERT R SALKELD | 1658 PINEWOOD DR | | | | CLEARWATER | FL | 33756-3658 |
| GILBERT RAMIREZ | 10816 VARIEL AVE | | | | CHATSWORTH | CA | 91311-1462 |
| GILBERT RAPP | 403 AINTREE COURT | | | | MALTA | NY | 12020-3245 |
| GILBERT RIVERA JR | 1752 DAWSON ST | | | | INDIANAPOLIS | IN | 46203-2909 |
| GILBERT ROTKIN | 5 EAST 22ND ST 10-M | | | | NEW YORK | NY | 10010-5323 |
| GILBERT S CASHION | 7650 S VILLAGE SQ | | | | VERO BEACH | FL | 32966-1257 |
| GILBERT S MANN | 4316 SPRINGDALE RD | | | | LOUISVILLE | KY | 40241-1144 |
| GILBERT S MC CUTCHEON | 7110 MARINE DRIVE | | | | ALEXANDRIA | VA | 22307-1905 |
| GILBERT S OBRADOR | 701 FLOUNDER DR | | | | BURLESON | TX | 76028 |
| GILBERT S SCARBOROUGH III | PO BOX 2287 | | | | WILMINGTON | DE | 19899-2287 |
| GILBERT SHAVER & | MRS FRANCES J SHAVER TEN ENT | | | | NEW FREEDOM | PA | 17349 |
| GILBERT SHOTT | BOX 133 | | | | NORTH SALEM | NY | 10560-0133 |
| GILBERT SILVERSTEIN | CGM SEP IRA CUSTODIAN | 4 LONG COVE DRIVE | | | MONROE TOWNSHIP | NJ | 08831-3560 |
| GILBERT STERN | 41 NEWPORT PIKE | HARRISON HOUSE | | | CHRISTIANA | PA | 17509-1305 |
| GILBERT SUVEGES | 27233 LAROSE DRIVE | | | | WARREN | MI | 48093-7545 |
| GILBERT T BENNETT | 10662 MOCKINGBIRD DR | | | | OMAHA | NE | 68127-1927 |
| GILBERT T BRANDT | 2636 FOREST MEAD DR | | | | STERLING HEIGHTS | MI | 48314-2736 |
| GILBERT T FICK | 3096 W BIRCH DRIVE | | | | BAY CITY | MI | 48706-1206 |
| GILBERT T FICK & | JOAN V FICK JT TEN | 3096 W BIRCH DR | | | BAY CITY | MI | 48706-1206 |
| GILBERT T GRAHAM | 3143 LEWISTON | | | | BERKELEY | CA | 94705-2716 |
| GILBERT T MANLEY | 910 DUTCH CHAPEL RD | | | | CYNTHIANA | KY | 41031-9040 |
| GILBERT T WILLIAMS | 523 S LAKEWOOD AVE | | | | BALTIMORE | MD | 21224-3823 |
| GILBERT TRASKOS | 9226 MONTANA ST | | | | LIVONIA | MI | 48150-3776 |
| GILBERT TRITCH | 3129 HWY 34E | | | | MARMADUKE | AR | 72443-9775 |
| GILBERT TRNKA | 1251 GLASCO TURNPIKE | | | | SAUGERTIES | NY | 12477-3218 |
| GILBERT TUTTLE | 14910 GAINER ROAD | | | | YOUNGSTOWN | FL | 32466-2502 |
| GILBERT U KELLEY | 3185 CARRICK GREEN CT | | | | PORT SAINT LUCIE | FL | 34952-6043 |
| GILBERT U KELLEY | CUST CRYSTAL LYNN BURNETTE | UTMA FL | 6633 PAUL SCHADT LANE | | CHARLOTTE | NC | 28227-0455 |
| GILBERT V LOPEZ | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD | TN | 38462-2228 |
| GILBERT V MIRANDA | 9004 THURBER LN | | | | BAKERSFIELD | CA | 93311-1412 |
| GILBERT V RODRIGUEZ | 13925 FIDLER AVE | | | | BELLFLOWER | CA | 90706-2235 |
| GILBERT VELASQUEZ JR | 3161 SUGAR BEET WAY | | | | UNION CITY | CA | 94587-1655 |
| GILBERT W BOYCE | BOX 744 | | | | TEANECK | NJ | 07666-0744 |
| GILBERT W BRENTON | 2000 BITTERSWEET LANE | | | | KOKOMO | IN | 46902-4503 |
| GILBERT W HAMMOND | 2210 TWELFTH | | | | PORT HURON | MI | 48060 |
| GILBERT W HAZELWOOD | 35 HELMAN DR | | | | CUMBERLAND | MD | 21502-7452 |
| GILBERT W KARPINSKI & | SADIE M KARPINSKI | TR GILBERT W & SADIE M KARPINSKI | TRUST UA 1/14/03 | 46600 ROSE LANE DRIVE | NEW BALTIMORE | MI | 48047-5150 |
| GILBERT W LOVELL & | JANET E LOVELL | TR LOVELL LIVING TRUST | UA 01/23/97 | 1871 SUBSTATION RD | BRUNSWICK | OH | 44212-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT W MURPHY & | JOY H MURPHY JT TEN | 5065 SANDPIPER DRIVE | | | SALT LAKE CTY | UT | 84117 |
| GILBERT W RONCO & | MRS FLORENCE C RONCO JT TEN | 1914 PEALE TER | | | GREENSBORO | NC | 27407-4528 |
| GILBERT W SCHREINER | TR GILBERT W SCHREINER TRUST | UA 12/19/00 | 1250 LA BROSSE | | WATERFORD | MI | 48328 |
| GILBERT WILLIAM VANSON | 74 CLARKSON ST NORTH | THUNDER BAY ON  P7A 6E6 | CANADA | | | | |
| GILBERTE F KLUG | 3337 S 78 ST | | | | MILWAUKEE | WI | 53219-3822 |
| GILBERTO BONILLA | 4 LEEDOM ROAD | | | | ELKTON | MD | 21921-6505 |
| GILBERTO CAFARELLI | 13885 LAKE RD | | | | LAKEWOOD | OH | 44107-1465 |
| GILBERTO CARDEC | 1050 NW 48TH ST | | | | FT LAUDERDALE | FL | 33309-3831 |
| GILBERTO CHAVEZ | 20048 LEZOTTE DR | | | | ROCKWOOD | MI | 48173-8621 |
| GILBERTO CRESPO | 2501 CANA CIRCLE | | | | HINCKLEY | OH | 44233-9744 |
| GILBERTO DE GOUVEIA GONZALEZ | CALLE LOS MEDANOS, EDIFICIO | PORTAL LAS CUMBRES II, PH-B. | MACARACUAY, CARACAS | VENEZUELA | | | |
| GILBERTO ELIZONDO | ALICIA ELIZONDO | PATRICIA ELIZONDO | 3650 W. 67TH PLACE | | CHICAGO | IL | 60629-4130 |
| GILBERTO GARZA | 13037 ORCHARD | | | | SOUTHGATE | MI | 48195-1619 |
| GILBERTO GARZA JANE | LIB. IGNACIO ZARAGOZA S/N | PATZCUARO, MICHOACAN | MEXICO CP 61600 | MEXICO | | | |
| GILBERTO GONZALES | PO BOX 362 | | | | HAMLER | OH | 43524-0362 |
| GILBERTO L VASQUEZ | 1905 W 42ND ST | | | | LORAIN | OH | 44053-2652 |
| GILBERTO ROSADO | 189 GRAND CANAL DR | | | | KISSIMMEE | FL | 34759-4347 |
| GILBERTO TALAMANTEZ | 821 S STATE ST | | | | OWOSSO | MI | 48867-4246 |
| GILBERTO V GARIBAY | 3412 FLEET LN | | | | SAINT CHARLES | MO | 63301-1031 |
| GILBERTO V JAIMES | 25 STERLING | | | | ADRIAN | MI | 49221-4262 |
| GILBERTO Z YSLAS | 3740 COLLIS AVE | | | | LOS ANGELES | CA | 90032-1505 |
| GILDA A GRILLO | 229 URBAN LANE | | | | WILLIAMSTOWN | NJ | 08094-9757 |
| GILDA C HURST & | GEORGE C HURST JT TEN | 28 MARSHWOOD DR | | | COLLEGEVILLE | PA | 19426 |
| GILDA CAMPLONE REVOCABLE TRUST | UAD 06/22/04 | GILDA P CAMPLONE TTEE | 2101 OLD ORCHARD RD | | WILMINGTON | DE | 19810-4108 |
| GILDA CICCARELLI & | JAMES A CICCARELLI JT TEN | 25932 MIDWAY | | | DEARBORN HTS | MI | 48127-2972 |
| GILDA D JENSEN | CUST A CHRISTEN JENSEN U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 112 PUTNAM PARK | | GREENWICH | CT | 06830-5777 |
| GILDA E MITCHELL | 3241 BITTEL RD | | | | OWENSBORO | KY | 42301-9464 |
| GILDA FURNARI | 100 FOREST | MEADOW TRAIL | | | ROCHESTER | NY | 14624-1137 |
| GILDA H PEGRAM | 2917 BRIERWOOD RD | | | | PETERSBURG | VA | 23805-2946 |
| GILDA J THOMAS | 9630 S EUCLID | | | | CHICAGO | IL | 60617-4726 |
| GILDA M HIMEL | 16419 TONEY ROAD | | | | FOLSOM | LA | 70437-5217 |
| GILDA M MIRNDA | 10294 NW 9ST #204 | | | | MIAMI | FL | 33172-6626 |
| GILDA R HOLLAND | 160 FLOWING WELL RD | | | | WAGENER | SC | 29164-9010 |
| GILDA R THOMPSON | 1349 AUTRY LN | | | | CROWLEY | TX | 76036-5745 |
| GILDA S FINKELSTEIN | TR UW JULIUS FINKELSTEIN F-B-O | RAYANNE F ENRICH | 4824 BISSONET DR | | METAIRIE | LA | 70003-1136 |
| GILDA SNYDER | 4701 WILLARD AVE #1006 | | | | CHEVY CHASE | MD | 20815-4622 |
| GILDA T CARTLEDGE & | JUVENAL L MARCHISIO JT TEN | PO BOX 283 | | | MARSHALLBERG | NC | 28553-0283 |
| GILDA T DAGOSTINO AND | GINA M HAIGH JTWROS | 91 PARKTON AVENUE | | | WORCESTER | MA | 01605-1029 |
| GILDA TENNENBAUM CHODOSH | TR REGINA K CHODOSH TRUST | UA 05/09/02 | 140 W 86TH ST | | NEW YORK | NY | 10024-4034 |
| GILDA TENNENBAUM CHODOSH | TR LISA S CHODOSH TRUST | UA 05/09/02 | 140 W 86TH ST | | NEW YORK | NY | 10024-4034 |
| GILDA WEINFELD | EVAN WEINFELD JT TEN | 8202 ANDES COURT | | | BALTIMORE | MD | 21208-2202 |
| GILDARDO GUERRERO | 1141 ALPINE AVE | | | | CHULA VISTA | CA | 91911-3302 |
| GILDARDO H DIAZ | 1146 S GRAND AVE | | | | LANSING | MI | 48910-1614 |
| GILDARDO MARTINEZ | 12257 SATICOY ST | | | | NO HOLLYWOOD | CA | 91605-3027 |
| GILDARDO O MENDEZ | 2705 KOBE DR | | | | SAN DIEGO | CA | 92123-3002 |
| GILDO J ASCENZI | 16 NAYLOR AVE | | | | PENNS GROVE | NJ | 08069-1608 |
| GILES A GOFORTH MARY I | GOFORTH & | WILLIAM RAY GOFORTH JT TEN | 2866 LEACH RD | | ROCHESTER HLS | MI | 48309-3561 |
| GILES A GOFORTH MARY I | GOFORTH & | ROSEMARY ALENE GOFORTH JT TEN | 2866 LEACH RD | | ROCHESTER HLS | MI | 48309-3561 |
| GILES A GOFORTH MARY I | GOFORTH & | GILES ALAN GOFORTH JT TEN | 2866 LEACH RD | | ROCHESTER HLS | MI | 48309-3561 |
| GILES B CROPSEY & | MARIE L CROPSEY JT TEN | 6041 MARGARIDO DRIVE | | | OAKLAND | CA | 94618-1836 |
| GILES CNTY 4-H & FFA | C/O NATL 4-H COUNCIL | 7100 CONN AVE | | | CHEVY CHASE | MD | 20815-4934 |
| GILES D BEAL III | P O BOX 848 | | | | LOWELL | NC | 28098 |
| GILES D DWYER | 11839 ROBINWOOD BLVD | | | | WARREN | MI | 48093-3063 |
| GILES D DWYER & | MARCELLA DWYER JT TEN | 11839 ROBINWOOD BLVD | | | WARREN | MI | 48093-3063 |
| GILES G WEISS | 8424 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| GILES MIZOCK | TR G MIZOCK MD LTD EMPLOYEES | PENSION PLAN UA 4/1/79 | 2587 FAIRFORD LANE | | NORTHBROOK | IL | 60062-8101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILES R BROCKMAN | 3106 SUMMERFIELD DRIVE | | | | PETERSBURG | MI | 49270-9539 |
| GILES V WRIGHT | CGM IRA CUSTODIAN | ACCOUNT #2 | 4834 KIRKWALL DRIVE | | SUGAR LAND | TX | 77479-3938 |
| GILES W BRANSTON | 301 HO 3RD FL BIEN FAIT VILLA | 1-106 BANGHAE-DONG SEOCHU-GU | SEOUL 137-060 | KOREA SEYCHELLES | | | |
| GILES W BRANSTON | 83 LAUDERDALE MANSIONS | LAUDERDALE RD | LONDON W9 1LX | UNITED KINGDOM | | | |
| GILFORD C HINDS | PO BOX 1683 | | | | RAHWAY | NJ | 07065-7683 |
| GILFORD G RAYMER | PO BOX 1630 | | | | BRACKETTVILLE | TX | 78832-1630 |
| GILFORD MYERS & | MARILYN MYERS JT TEN | 6045 TERRA MERE CIR | | | BOYNTON BEACH | FL | 33437 |
| GILL A AGUILERA AND | WENDY J AGUILERA JTWROS | 2411 VIA MERO | | | SAN CLEMENTE | CA | 92673-3902 |
| GILL FAMILY FOUNDATION INC | C/O R SCOTT GILL | 161 E CHICAGO AVENUE #32 DE | | | CHICAGO | IL | 60611 |
| GILL P YEE & | WAI F YEE JT TEN | 435 23RD AVE | | | SAN FRANCISO | CA | 94121-3017 |
| GILLARD MORRISSETTE | 17839 MAINE | | | | DETROIT | MI | 48212-1019 |
| GILLES A LUSSIER | 1952 STE-ANNE RD | L'ORIGNAL ON  K0B 1K0 | CANADA | | | | |
| GILLES BOUDREAU | 9500 74TH ST | | | | KENOSHA | WI | 53142-8191 |
| GILLES BOUDRIAU | 4437 LAC SEPT ILES | ST RAYMOND QC  G3L 2S6 | CANADA | | | | |
| GILLES CORRIVEAU | 18 ARCHAMBAULT | STE ROSE LAVAL QC  H7L 2H1 | CANADA | | | | |
| GILLES D'ARPA | 6 BIS RUE MARCEL DUTHET | 93 600 AULNAY SOUS BOIS | | FRANCE | | | |
| GILLES PRE | 540-4 PYUNGCHANG-DONG | JONGRO-KU | SEOUL 110-849 | REPUBLIC OF KOREA (S) | | | |
| GILLESPIE CO | PO BOX 675 | | | | TAZEWELL | VA | 24651-0675 |
| GILLETTE MULLINS | 1443 DUNCAN DR | | | | LADY LAKE | FL | 32162-3723 |
| GILLIAM CLARK JR | 117 E CHURCH ST | | | | LAKE ORION | MI | 48362-3214 |
| GILLIAM HAYWOOD III | 1314 HANCOCK | | | | SAGINAW | MI | 48602-4148 |
| GILLIAN BRASFIELD TTEE | GILLIAN BRASFIELD LIVING TRUST | U/A/D 10-17-2008 | 5520 OLD BULLARD RD | SUITE 119 | TYLER | TX | 75703-4361 |
| GILLIAN C HIGGENS | 1077 ERIE CLIFF | | | | LAKEWOOD | OH | 44107-1213 |
| GILLIAN DRAPER TTEE | FBO GILLIAN DRAPER CR UNITRUST | U/A/D 05/17/99 - PM PASSIVE | 23750 VIA TREVI WAY, #202 | | BONITA SPRINGS | FL | 34134-7185 |
| GILLIAN ESTRADA | CUST STEPHEN ESTRADA | UGMA NY | 949 WEST END AVE | | NEW YORK | NY | 10025-3571 |
| GILLIAN HINTON LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | |
| GILLIAN L MORSE | 9006 E COOPERS HAWK DR | | | | SUN LAKES | AZ | 85248-7474 |
| GILLIAN MCPHEE | 22 SILVER ST | | | | MIDDLETOWN | CT | 06457-3827 |
| GILLIE S PARKER | 4538 SEEBALDT | | | | DETROIT | MI | 48204-3755 |
| GILLIS H CHRISTIAN | 14178 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| GILMAN B DUNCAN SR | 7300 NEFF RD | | | | VALLEY CITY | OH | 44280-9464 |
| GILMAN E FOSHEIM | 2027 ADEL | | | | JANESVILLE | WI | 53546-3241 |
| GILMAN J GORNEAULT | 97 MT VIEW AVE | | | | BRISTOL | CT | 06010-4830 |
| GILMAN R WALTS | RT 264 BOX 466 | | | | PHOENIX | NY | 13135 |
| GILMORE C GULBRANSON | 216 BEVERLY RD | | | | BARRINGTON | IL | 60010-3406 |
| GILMORE WELFORD JR | 900 DUNHAM SE | | | | GRAND RAPIDS | MI | 49506-2628 |
| GILMOUR K GRAHAM | 871 JUNIPER ST | OSHAWA ON  L1G 3E3 | CANADA | | | | |
| GILNOR G DALRYMPLE | 1034 CORONADO PKWY | | | | DENVER | CO | 80229 |
| GINA A ANDERSON | 2630 CORLOT | | | | KALAMAZOO | MI | 49004-1727 |
| GINA A BOWMAN | CGM SEP IRA CUSTODIAN | U/P/O GARRETT L BOWMAN | 7154 COVERT ROAD | | MODESTO | CA | 95358-8955 |
| GINA A MURPHY | 10154 TURNBERRY PLACE | | | | OAKTON | VA | 22124-2846 |
| GINA A NELL | 1812 E CANAL RD | | | | DOVER | PA | 17315-3608 |
| GINA ANDERSON | CUST AARON G ANDERSON UGMA TX | 2727 E VISTA DR | | | PHOENIX | AZ | 85032-4957 |
| GINA ANDERSON | CUST JOSHUA T ANDERSON UGMA AZ | 408 BRIDLE LN | | | WHEATON | IL | 60187 |
| GINA B GAGON AND | SHANE D GAGON JT TEN | TOD DTD 06/27/2008 | 2395 S 310 E | | PRICE | UT | 84501-4514 |
| GINA BELFIORE | 152 MIDLAND AVE | | | | KEARNY | NJ | 07032-2741 |
| GINA C ANDERSON | CUST CALEB C ANDERSON UGMA AZ | 2727 E VISTA DR | | | PHOENIX | AZ | 85032 |
| GINA C PACHOLL | 2747 KNOLLWOOD DR | | | | CAMERON PARK | CA | 95682 |
| GINA CANON | CUST FRANCESCA M CANON | UTMA IL | 2840 W 99TH ST | | EVERGREEN PARK | IL | 60805 |
| GINA CORRADO CUST | PETER CORRADO UTMA NJ | 212 FRANKLIN ST | | | NORTHVALE | NJ | 07647 |
| GINA DIFEO | 92 SOUTH MANOR COURT | | | | WALL | NJ | 07762-1604 |
| GINA F BURESCH | 2015 THORNWOOD CIR | | | | SAINT CHARLES | IL | 60174-5015 |
| GINA F GHIO | 4167 BALBOA WAY | | | | SAN DIEGO | CA | 92112 |
| GINA GATTI BOULWARE | 301 REDCLIFFE RD | | | | GREENVILLE | SC | 29615-3635 |
| GINA GRANDE | CUST SARINA N GRANDE | UTMA IL | 1N545 GOODRICH AVE | | GLEN ELLYN | IL | 60137-3542 |
| GINA HARMON | 7061 COLESBROOK DR | | | | HUDSON | OH | 44236-1168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GINA I SCHNEIDER | 1044 S WESTWOOD | | | | LAPORTE | IN | 46350-9481 |
| GINA J KOVALCIK | C/O GINA J KOVALCIK FAITH | 3 VALERIE CT | | | PORTAGE | IN | 46368-8722 |
| GINA KAY LONSTRON | 6010 MILLWICK DR | | | | ALPHARATTA | GA | 30005-6742 |
| GINA L GUGLIELMELLO | 9670 COLUMBIA AVE | | | | CLARKSON | MI | 48348-3104 |
| GINA L JONES & | BARBARA A CAMPBELL JT TEN | 2385 SOUTH 30TH AVE | | | SEARS | MI | 49679 |
| GINA L KRUPER | 215 EDGEHILL RD | | | | YORK | PA | 17403-4703 |
| GINA L MOORE | 7447 YINGER | | | | DEARBORN | MI | 48126-1338 |
| GINA L POLACK & | THERESA P GIZZI JT TEN | 178-12TH STREET | | | LEOMINSTER | MA | 01453-3789 |
| GINA L SEATON | 3019 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1172 |
| GINA L SHIRLEY | ATTN GINA S MARTIN | 116 BRYAN RD | | | OTTUMWA | IA | 52501-1101 |
| GINA L SIMS | 608 GOOSEBERRY LN | | | | GREENWOOD | IN | 46143 |
| GINA L TASS | 769 ALBERT STREET | OSHAWA ON  L1H 4T8 | CANADA | | | | |
| GINA L TASS | 769 ALBERT STREET | OSHAWA ON  L1H 4T8 | CANADA | | | | |
| GINA LAPERUTO | CUST MARY ROSE RADICE | UTMA IL | 829 9TH AVE | | LA GRANGE | IL | 60525-2954 |
| GINA LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | |
| GINA LYN MCLAREN | 29 W 444 RAY AVE | | | | WEST CHICAGO | IL | 60185 |
| GINA LYNN BOLDEN | 3055 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344-5845 |
| GINA M DIPONIO & | MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | HIGHLAND | MI | 48356-1109 |
| GINA M ELLIS | 1613 BARTON DR | | | | NORMAL | IL | 61761-2357 |
| GINA M FINNEY | 8805 OLD OAK AVE | | | | PLYMOUTH | MI | 48170-6365 |
| GINA M FRITZ | CUST MICHAEL J FRITZ | UTMA IL | 1613 BARTON DR | | NORMAL | IL | 61761-2357 |
| GINA M FRITZ | CUST ANNA C FRITZ | UTMA IL | 1613 BARTON DR | | NORMAL | IL | 61761-2357 |
| GINA M GEORGE | 802 1ST AVENUE | | | | SEA GIRT | NJ | 08750-3203 |
| GINA M LANTZ & | PAULA M MILLER | TR WILBUR B CLARK TRUST A | UA 12/28/00 | 800 E LINFOOT | WAUSEON | OH | 43567-1832 |
| GINA M MAKSYM | 1685 GRANDVIEW DR | | | | HEBRON | KY | 41048-8607 |
| GINA M NIEDENBERGER,ADMINISTOR | ESTATE OF ANTHONY DEVINCENT | 800 MARLBANK DR | | | YORKTOWN | VA | 23692-4352 |
| GINA M VANVALKENBURG | 1621 S NEWPORT AVE | | | | TULSA | OK | 74120-6219 |
| GINA MARIE CRONIN | 337 KINGS HWY WEST | | | | HADDONFIELD | NJ | 08033-2103 |
| GINA MARIE MC KIBBEN | ATTN GINA MARIE MEAGHER | 55665 PLACID DR | | | MACOMB | MI | 48042-6176 |
| GINA MICHELLE PRIEM MILLARD | 55661 RIDGEVIEW LN | | | | NAPERVILLE | IL | 60540-3852 |
| GINA N THOMAS | 8601 ROSEWOOD LN | | | | MAPLE GROVE | MN | 55369-9137 |
| GINA PARHAM | CUST KATHRYN PARHAM UTMA NC | 1140 ALEXANDER RD | | | LEICESTER | NC | 28748-9448 |
| GINA PIERCE HOLMES | RT 1 | | | | WAKITA | OK | 73771-9801 |
| GINA R BLUMENSTOCK | 4413B 99TH ST W | | | | BRADENTON | FL | 34210-1818 |
| GINA R ETHINGTON C/F | MURPHY SHANE ETHINGTON UTMA | PO BOX 272 | | | HAMEL | IL | 62046-0272 |
| GINA R GALT | 3766 LEACH CIRCLE | | | | GAINESVILLE | GA | 30506-3591 |
| GINA R HARRISON & | ETTA MAE ASSUMAN JT TEN | 2019 WERON LN | | | CINCINNATI | OH | 45225-1231 |
| GINA R SEARCH | CUST TANNER C SEARCH | UTMA IL | 390 NORTHRIDGE RD | | COLUMBIA | IL | 62236-1960 |
| GINA S DAVIS | PO BOX 172 | | | | CASTALIA | OH | 44824-0172 |
| GINA TRILONE | 114 S 17TH AVE | | | | MANVILLE | NJ | 08835-1622 |
| GINA W UFERT | 5663 POWDER MILL RD | | | | KENT | OH | 44240-7117 |
| GINELL K NEITZKE PER REP | EST LOIS G NEITZKE | P O BOX 7849 | | | FLINT | MI | 48507 |
| GINENE Y GRIGGS | PO BOX 15191 | | | | DETROIT | MI | 48215-0191 |
| GINERVA ATWATER & | SANDRA ATWATER JT TEN | RD #2 BOX 2058 | | | SALEM | NY | 12865-9605 |
| GINETTE ABDO | 1609 WHITMAN AVE | | | | BUTTE | MT | 59701-5380 |
| GINETTE ABDO | CHRISTOPHER VAN NULAND JT TEN | 1609 WHITMAN AVE | | | BUTTE | MT | 59701-5380 |
| GINETTE H ANTTILA | 2743 EDGEHILL AVE | | | | BRONX | NY | 10463-4908 |
| GINETTE M TRENHOLM | 1417 E ROWLAND AVE | | | | WEST COVINA | CA | 91791-1246 |
| GINETTE V. PATCH | RICHARD K. PATCH JR AND | K. B. AUSTIN JTWROS | 2302 KALOROMA RD., NW | | WASHINGTON | DC | 20008-1623 |
| GING H WONG | ENGENIE M WONG JT TEN | 5940 SHAFFER AVE S | | | SEATTLE | WA | 98108-3138 |
| GINGER ANN IVERSON | 518 EAST FULTON ST | | | | EDGERTON | WI | 53534-1926 |
| GINGER BARTHOLOMEW | 1053 RADFORD DR | | | | DELTONA | FL | 32738-6633 |
| GINGER BENNETT & | GARY L BENNETT JT TEN | 3249 HARVARD | | | ROYAL OAK | MI | 48073-6608 |
| GINGER BRANDON | 1585 HORACE BARNES RD | | | | CALVERT CITY | KY | 42029-8522 |
| GINGER C REEVES & | WILLARD P REEVES JR JT TEN | 6869 BRAIRWOOD DR | | | PINSON | AL | 35126-2938 |
| GINGER CLARK | 1613 S 10TH AVE | | | | MAYWOOD | IL | 60153-1958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINGER H SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| GINGER HENDEE CUST | SAMUEL CHARLES GARCIA UTMA FL | 516 SKUNK VALLEY RD | | | PANAMA CITY | FL | 32409 |
| GINGER JETT SMITH | CUST MADISON ELAINE SMITH UGMA OH | 2649 HAVERSTRAW AVE | | | DAYTON | OH | 45414-2238 |
| GINGER K COTTER | ATTN GINGER OHL | 2458 PETERSON RD | | | MANSFIELD | OH | 44903-9664 |
| GINGER L DEHUS | 448 HUNTERS CT | | | | NEWARK | OH | 43055-9269 |
| GINGER L PROUDLOVE | 12 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720-3604 |
| GINGER R SERNA | 19858 WILLIAMSON | | | | CLINTON TWP | MI | 48035-4087 |
| GINGER R SERNA | 19858 WILLIAMSON | | | | CLINTON TWP | MI | 48035-4087 |
| GINGER S SHAFNER | CUST KAYLEY M SHAFNER | UTMA OH | 959 MCBEE RD | | BELLBROOK | OH | 45305-9718 |
| GINGER Y HWALEK | CUST JOSEPH J HWALEK UTMA MA | 234 KENDUSKEAG | | | BANGOR | ME | 04401-3810 |
| GINNA GAYLE GAMMON | 3643 E 575 ST | | | | MARKLEVILLE | IN | 46056-9793 |
| GINNA HELEN DALOISIO & | MARY DALOISIO JT TEN | ATTN GINA HELEN DALOISIO BANK | 7733 WAR RD | | NEWPORT | MI | 48166-9354 |
| GINNA M RAMSEY | 1136 FRAWLEY DR | | | | WEBSTER | NY | 14580-9613 |
| GINNIE C LEOPPARD | PO BOX 3262 | | | | TRUCKEE | CA | 96160-3262 |
| GINNY J JOHNSON | PO BOX 3101 | | | | KIRKLAND | WA | 98083-3101 |
| GINNY SALLUSTRO | CGM IRA CUSTODIAN | 2016 58TH ST | | | BKLYN | NY | 11204-2011 |
| GINO CENTOFANTI | 1016 STANTON RD | | | | WILMINGTON | DE | 19808-5831 |
| GINO CIARNIELLO | ANGELINA CIARNIELLO TTEE | U/A/D 06/26/95 | FBO GINO CIARNIELLO REV TRUST | 157-55 21ST AVENUE | WHITESTONE | NY | 11357-3963 |
| GINO CICCARELLI | 42 MARLBANK DR | | | | ROCHESTER | NY | 14612-3318 |
| GINO D MORDOCCO | 6184 PAWNEE PL | | | | POLAND | OH | 44514-1856 |
| GINO DALOISIO | 4626 LUISA DR | | | | TROY | MI | 48085-6808 |
| GINO DI NARDI & | MRS CONSTANCE DI NARDI JT TEN | 7 SUNRISE RD | | | CRANSTON | RI | 02920-1528 |
| GINO F COLACE | 4422 BARRON RD | | | | PERRYSVILLE | OH | 44864-9655 |
| GINO GANIO | 128 ARSENAL DR | | | | FRANKLIN | TN | 37064-2303 |
| GINO GANIO JR | 128 ARSENAL DR | | | | FRANKLIN | TN | 37064-2303 |
| GINO GIACINTI & | BERNICE GIACINTI JT TEN | 809 EL REDONDO AVE | | | REDONDO BEACH | CA | 90277-3112 |
| GINO J ANACLETO | CGM IRA CUSTODIAN | 7225 MESSENGER DR | | | WILLOW SPRING | NC | 27592-7414 |
| GINO J GENTILE | TR GINO J GENTILE | 1997 REVOCABLE TRUST | UA 09/23/97 | 9239 PEBBLE CREEK DRIVE | TAMPA | FL | 33647-2455 |
| GINO L CAPONI & | SHIRLEY J CAPONI JT TEN | 13554 LILLIAN LANE | | | STERLING HEIGHTS | MI | 48313-2644 |
| GINO L WILLIAMS | 491 COLUMBIA AVE E | STE 4 | | | BATTLE CREEK | MI | 49014-5468 |
| GINO M LE DONNE | 2466 CORRELL DR | | | | LAKE ORION | MI | 48360-2258 |
| GINO MILONE | 6500 PETIT AVENUE | | | | VAN NUYS | CA | 91406-5623 |
| GINO MILONE | CGM IRA CUSTODIAN | 6500 PETIT AVE | | | VAN NUYS | CA | 91406-5623 |
| GINO OTTAVIANO | 26 REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| GINO PETER BARTOLOMEO & | SUZAN BARTOLOMEO JT TEN | 71 WOODS RD | | | PINE PLAINS | NY | 12567-5458 |
| GINO REA & | BRUNA MARIA REA JT TEN | 4349 SEYMOUR ST | | | DEARBORN | MI | 48126-2927 |
| GINO SOVRAN | CGM IRA CUSTODIAN | 2669 CHESWICK DRIVE | | | TROY | MI | 48084-1069 |
| GINO SOVRAN TTEE | FBO GINO SOVRAN | U/A/D 09/01/92 | AS RESTATED ON 12/15/04 | 2669 CHESWICK DR | TROY | MI | 48084-1069 |
| GINO STOCCHERO & | NANCY STOCCHERO JT TEN | 4736 W ALTGELD ST | | | CHICAGO | IL | 60639-1810 |
| GINOCCHIO ELECTRIC 401(K) PSP | KYLE & TAMALA LOUGHEED TTEES | U/A/D 3/01/2003 | FBO KYLE LOUGHEED | 2380 STATE RT. 82 | ANCRAM | NY | 12502-5238 |
| GIOANNI TINERVIA | 609 LAMOREAUX | | | | COMSTOCK PARK | MI | 49321-9123 |
| GIOCANDA B MCGETTIGAN | ATTORNEY WILLIAM A LEONE-POA | 33 CONNECTICUT BOULEVARD | | | EAST HARTFORD | CT | 06108-3008 |
| GIOCONDA SEQUEIRA | 5577 COONEY PL | | | | SAN JOSE | CA | 95123-1356 |
| GIOIELLA GODOY | 88 JOHANNA LN | | | | STATEN ISLAND | NY | 10309 |
| GIORDANO D ROSSINI | 1007 MANGO AVE | | | | SUNNYVALE | CA | 94087-1729 |
| GIORGIO ESENGRINI | GM EUROPE STELZENSTRASSE 4 | PO BOX GLATTBRUGG | ZURICH CH 8152 | SWITZERLAND | | | |
| GIORGIO LANNI TTEE | ELIZABETH LANNI TTEE TTEE | U/A/D 07/06/03 | FBO GIORGIO AND E. LANNI | 41467 BURROUGHS ROAD | NOVI | MI | 48377-2861 |
| GIORGIO MERCONE | 6 SIMONE TERR | | | | WEBSTER | NY | 14580-2232 |
| GIORGIO OCCHIPINTI & | MRS ROSE OCCHIPINTI JT TEN | 24 HAMILTON PL | | | TARRYTOWN | NY | 10591-3404 |
| GIOVAMBATT P PEREZ | 5815 GRIN KLAW | | | | SIMI VALLEY | CA | 93063 |
| GIOVANINNA SCRIVANICH & | GUIDO SCRIVANICH JT TEN | PO BOX 3119 | | | FORT LEE | NJ | 07024-9119 |
| GIOVANNA J DEBERNARDIS | 356 GOLFVIEW ROAD | UNIT 108 | | | N PALM BEACH | FL | 33408-3551 |
| GIOVANNI AGOSTINO & | CATERINA AGOSTINO JT TEN | 673 NW 133 WAY | | | PLANTATION | FL | 33325-6152 |
| GIOVANNI AVILA ORDONEZ | 2016 JOHN JAY COURT | | | | NEW WINDSOR | NY | 12553-5008 |
| GIOVANNI BARBATO | 820 CYPRESS AVE | | | | COLTON | CA | 92324-1956 |
| GIOVANNI CUOMO AND | RITA CUOMO JT TEN | 2022 LURTING AVE | | | BRONX | NY | 10461-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIOVANNI DELLOSTRITTO | 25 KENILWORTH RD | | | | WORCESTER | MA | 01602-1840 |
| GIOVANNI DESANTIS | 14540 AUBURNDALE | | | | LIVONIA | MI | 48154-3542 |
| GIOVANNI DOLFATO | GM OF CANADA LTD | 5000 TRANS CANADA HWY | PTE-CLAIRE QC  H9R 4R2 | CANADA | | | |
| GIOVANNI F CERASUOLO & | ROSE LEE CERASUOLO JT TEN | 25380 VAN HORN | | | FLAT ROCK | MI | 48134-9100 |
| GIOVANNI FURFARO | PAULA FURFARO JT TEN | 1590 ANDERSON AVENUE | | | FORT LEE | NJ | 07024-2702 |
| GIOVANNI GIROLAMO | 25 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |
| GIOVANNI LOIACONO | 46253 JACKSON DR | | | | MACOMB | MI | 48044-3175 |
| GIOVANNI LORENZONI & | EMILIA LORENZONI JT TEN | 79-30 67TH DR | | | MIDDLE VILLAGE | NY | 11379-2909 |
| GIOVANNI LUISI | 31 RASPBERRY PATCH DRIVE | | | | ROCHESTER | NY | 14612-2868 |
| GIOVANNI MIGALDI | 10475 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| GIOVANNI MIGALDI & | NELLA A MIGALDI JT TEN | 10475 HARTLAND DR | | | DIMONDALE | MI | 48821-9522 |
| GIOVANNI PALMIERI | 40 REGINA DRIVE | | | | ROCHESTER | NY | 14606-3526 |
| GIOVANNI PETROCELLI | CUST ANGELO PETROCELLI U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 178 BLACK HILL RD | PLAINFIELD | CT | 06374-1409 |
| GIOVANNI PICCOLINO AND | DIANA PICCOLINO JTWROS | 15 LITTLE PINE RD | | | BEDFORD | NY | 10549-4109 |
| GIOVANNI PICCONE | 115 ROMBOUT AVENUE | | | | BEACON | NY | 12508-3208 |
| GIOVANNI ROCCANO | AV.MUJICA EDF. EL CASTANAL | APT.#1 AGUA BLANCA | | VALENCIA VENEZUELA | | | |
| GIOVANNI SELMI | TOD DTD 12/15/2005 | PO BOX 70 | | | GERLACH | NV | 89412-0070 |
| GIOVANNI T LEONE | 10008 LAKEVIEW ROAD | | | | TRAVERSE CITY | MI | 49684-9571 |
| GIOVANNI TUSO | 17 ERIN LANE | | | | OLD BRIDGE | NJ | 08857 |
| GIOVANNINA TRIPI | 123 LISA ANN DR | | | | ROCHESTER | NY | 14606-5619 |
| GIOVANNY ALEJANDRO PARRA PINEROS | JASON DANILO PARRA PINEROS | JT TEN | CR 19A NO. 118-33 | BOGOTA CUNDINAMARCA ,COLOMBIA | | | |
| GIOVINA C MANCINELLI | 1483 SHERIDAN AVE N E | | | | WARREN | OH | 44483-3967 |
| GIRARD G ETHERIDGE JR & | RUTH F ETHERIDGE TEN ENT | 2643 COLLINS AVE | | | LAKELAND | FL | 33803-3301 |
| GIRARD H RODGERS JR | 505 EAST 82ND ST | APT 1-D | | | NEW YORK | NY | 10028-7142 |
| GIRARD SIMPSON | TR UA 08/16/96 | 7 HEATHER LANE R D 2 | | | HACKETTSTOWN | NJ | 07840 |
| GIRDA T BUSH | 701 11TH ST NE | | | | JACKSONVILLE | AL | 36265-1131 |
| GIRDIELENE BEA SNYDER | PO BOX 252 | | | | MONROEVILLE | AL | 36461-0252 |
| GIRGIS F WISSA | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1736 |
| GIRGIS F WISSA & | MARY Y WISSA JT TEN | 421 SPRINGVIEW DR | | | ROCHESTER | MI | 48307-1736 |
| GIRISH A PATEL & | VIBHA G PATEL JT TEN | 7537 W FREMONT DR | | | LITTLETON | CO | 80128-4314 |
| GIRISH BHAI C PATEL AND | NIRANJANA PATEL JTWROS | 17 WOOD OAKS DR | | | S BARRINGTON | IL | 60010-1092 |
| GIRISH MATHUR & | ALPA MATHUR JT TEN | 7710 HUNTERS POINT DR | | | SUGAR LAND | TX | 77479-6438 |
| GIRISH VYAS & | MRS DEVI G VYAS JT TEN | 2135 14TH AVE | | | SAN FRANCISCO | CA | 94116-1840 |
| GIRLAND LEE | 644 W 117TH PL | | | | CHICAGO | IL | 60628-5845 |
| GIRLEE SIMPSON | 934 EDDY RD | | | | CLEVELAND | OH | 44108-2362 |
| GIRYES T SAHWANY | 911 W MESQUITE ST | | | | GILBERT | AZ | 85233-6238 |
| GISE VANBAREN & CAROLYN A VAN | BAREN | TR VANBAREN FAMILY TRUST | UA 05/31/97 | 23850 PLUM VALLEY DRIVE | CRETE | IL | 60417-1780 |
| GISELA BRANDLI SIAT | 2797 NE 51ST ST. APT#106 | | | | FT LAUDERDALE | FL | 33308-4119 |
| GISELA E CASEY | 13435 BASS ROAD | | | | FORT WAYNE | IN | 46818-9609 |
| GISELA G JUDY | 1685 E CARLETON RD | | | | ADRIAN | MI | 49221-8734 |
| GISELA I TIETZ | 5938 NW CAREFREE ST | | | | PORT ST LUCIE | FL | 34986-4220 |
| GISELA KULARTZ | KAARSTER-STR 117 | 41462 NEUSS | REPL OF | GERMANY | | | |
| GISELA L CAMPBELL | 127 BERKLEY DRIVE | | | | VILLA RICA | GA | 30180-2400 |
| GISELA MURRAY | 9134 W ST MARTINS ROAD | | | | FRANKLIN | WI | 53132-9508 |
| GISELA P STOLTENBERG | 3815 GREEN RD | | | | BURLINGTON | KY | 41005-9632 |
| GISELA R BROOMFIELD | 18413 N SCENIC COURT | | | | SUN CITY | AZ | 85373 |
| GISELA SZERETVAI | 12184 THE BLUFFS | | | | STRONGSVILLE | OH | 44136-3519 |
| GISELA THORMEYER | 4323 MOFFET ST | | | | PORT CHARLOTTE | FL | 33948-2459 |
| GISELA TUERS | 1288 ELM RD. | | | | VINELAND | NJ | 08360-6227 |
| GISELA WOOD | 1523 KATHY COURT | | | | LAWRENCEBURG | IN | 47025-9208 |
| GISELE BOULAIS | 1908 STATE ROUTE 95 PO BOX 215 | | | | BOMBAY | NY | 12914-0215 |
| GISELE ICORE AND | BERNARD ICORE TEN BY ENT | 9 QUARTERHORSE COURT | | | OWINGS MILLS | MD | 21117-1212 |
| GISELE M SMITH | 2841 BOTANY DR | | | | JONESBORO | GA | 30236-6801 |
| GISELE MATHEWS | 13124 MANOR DR | | | | MOUNT AIRY | MD | 21771-4506 |
| GISELE S DELISLE | CUST RENEE C DELISLE | UGMA MA | 53 RUSTIC DR | | LEOMINSTER | MA | 01453-2650 |
| GISELLE CHAZOTTE SMISKO | 146 NEILSON ROAD | | | | WANTAGE | NJ | 07461-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GITA M FOULADGAR | CGM IRA CUSTODIAN | 4439 STEPHANIE DRIVE | | | MANLIUS | NY | 13104-9390 |
| GITLA DOPPELT | 8338 RUSSELL ST | | | | OVERLAND | KS | 66212-1138 |
| GITTA GREENBERG | 59 SCARBOROUGH PLACE | | | | TOMS RIVER | NJ | 08757-4616 |
| GITTE FINKELMAN-COHEN | PO BOX 301 | | | | ROSLYN | NY | 11576-0301 |
| GIUFFRE BUICK INC | C/O ROGER C SABLES | 1030 S 31ST ST | | | SPRINGFIELD | IL | 62703 |
| GIULIA R KENNEDY | 22819 17TH AVE S | | | | DES MOINES | WA | 98198-7602 |
| GIULIANA GIUFFRE | VIA VITTORIO EMANUELE 200 | 98100 LIPARI ME | ITALY | | | | |
| GIULIANO NIERI | 77 LANDERS ST | | | | SAN FRANCISCO | CA | 94114-1312 |
| GIULIANO O ARQUILLA | 7340 W TULIP TREE | | | | PUNTA GORDA | FL | 33955 |
| GIULIANO SAMORI | AU GETULIO VARGAS 319 APT 82A | S BERNARDO DO CAMPO S PAULO | 09751 250 | BRAZIL | | | |
| GIULIANO STEFANO LI PUMA AND | ANNELISE M. LI PUMA JTWROS | 113 MINIKADHA CIRCLE | | | AVONDALE | PA | 19311-1455 |
| GIUSEPPA COSTABILE | 169 KURKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| GIUSEPPE ALASTRA | 1149 LINCOLN | | | | WYANDOTTE | MI | 48192-3232 |
| GIUSEPPE ALVARO | 713 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6434 |
| GIUSEPPE BASIRICO | 3700 ROHR RD | | | | ORION | MI | 48359-1433 |
| GIUSEPPE BASIRICO & | JOSEPHINE BASIRICO JT TEN | 3700 ROHR RD | | | ORION | MI | 48359-1433 |
| GIUSEPPE CAIRA | 27 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| GIUSEPPE CRINCOLI | 29 FRIEND ST | | | | PORT READING | NJ | 07064-1211 |
| GIUSEPPE CROCCO | 56 JENSEN RD | | | | SAYREVILLE | NJ | 07512 |
| GIUSEPPE DE GIULI & | MARIA DE GIULI JT TEN | 3575 FURGERSON | | | MELVINDALE | MI | 48122-1108 |
| GIUSEPPE DEL BALSO | 30198 WHITE RD | | | | WICKLIFFE | OH | 44092-1375 |
| GIUSEPPE DEMILIO | 18998 MILBURN | | | | LIVONIA | MI | 48152-3350 |
| GIUSEPPE DIGRANDE | 1012 SE 17TH PL | | | | CAPE CORAL | FL | 33990-1837 |
| GIUSEPPE DIPRIZIO | PO BOX 5 HANOVER ST STA | | | | BOSTON | MA | 02113-0001 |
| GIUSEPPE F GUALTIERI | 238 WINTHROP ROAD | | | | SYRACUSE | NY | 13206-2415 |
| GIUSEPPE F ORLANDO | 1710 PARTINGTON | WINDSOR ON  N9B 2R3 | CANADA | | | | |
| GIUSEPPE FEDELE AND | NATALINA FEDELE JTWROS | 5 EDGEWOOD DR | | | KATONAH | NY | 10536-3115 |
| GIUSEPPE GAGLIARDI | 37 VILLAGE CT | | | | BKLYN | NY | 11223-4728 |
| GIUSEPPE N TOZZI | 419 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1015 |
| GIUSEPPE PICCICHE & | ROSINA PICCICHE JT TEN | 37698 JEROME | | | STERLING HTS | MI | 48312-2036 |
| GIUSEPPE QUATTROCCHI | 24614 CUSHING | | | | EASTPOINT | MI | 48021-1235 |
| GIUSEPPE ROVIDA | CUST ELISSA PICCIONE | UTMA NY | 89 CAYUGA RD | | YONKERS | NY | 10710-5145 |
| GIUSEPPE ROVIDA | CUST DAVIDE PICCIONE | UTMA NY | 89 CAYUGA RD | | YONKERS | NY | 10710-5145 |
| GIUSEPPE RUBER | 34 CADILLAC AVE N | OSHAWA ON  L1G 6B7 | CANADA | | | | |
| GIUSEPPE SANTAMARIA | JUDITH SANTAMARIA JT TEN | TOD DTD 12/01/2008 | 5438 BOTANICAL AVE | | SAINT LOUIS | MO | 63110-2906 |
| GIUSEPPE SCALICI | 214 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 |
| GIUSEPPE VACCARO | 64-42 MADISON STREET | | | | RIDGEWOOD | NY | 11385-4614 |
| GIUSEPPE VELLA | 103-50 104TH ST | | | | OZONE PARK | NY | 11416 |
| GIUSEPPINA GUZZO | 2 RIDGE ST | | | | TARRYTOWN | NY | 10591 |
| GIUSEPPINO CICCIARELLI | 60 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3242 |
| GIVEASHARE COM | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229 |
| GIZELLA D BAKER & | ANNA BAKER JT TEN | 1 EAMES ST #2 | | | PROVIDENCE | RI | 02906-3303 |
| GJEMAL S LULANAJ | 21224 RENSELAER | | | | FARMINGTON | MI | 48336-6220 |
| GJERGJ KALAJ | 1208 JANELL DR | | | | IRVING | TX | 75062-6950 |
| GLADES LILLARD FALKER | 1628 W 14 STREET | | | | ANDERSON | IN | 46016-3202 |
| GLADIOLA MAXINE CARPENTER | 353 SNEAD DRIVE | | | | FAIRFIELD GLADE | TN | 38558-8041 |
| GLADSTON A SUDDERTH | 5824 SUWANEE DAM RD | | | | BUFORD | GA | 30518-5646 |
| GLADSTONE D MACLEAN | PO BOX 289 | | | | BETHEL ISLAND | CA | 94511 |
| GLADSTONE F CROSDALE | 150 VARIAN LANE | | | | ROCHESTER | NY | 14624-1741 |
| GLADSTONE F CROSDALE & | IONIE O CROSDALE JT TEN | 150 VARIAN LANE | | | ROCHESTER | NY | 14624-1741 |
| GLADUS L WASHINGTON | 4807 CAMELBACK CT | | | | WALDORF | MD | 20602-3172 |
| GLADWIN R GEROU & | HARRIET R GEROU JT TEN | 1310 W CEDAR | | | GLADWIN | MI | 48624-1820 |
| GLADYCE IDZIOREK | 4205 24TH AVE S | | | | MINNEAPOLIS | MN | 55406-3027 |
| GLADYNE M MITCHELL | 1003 PERSHING | | | | COLLEGE STATION | TX | 77840-3083 |
| GLADYS A BRINSON & | CHRISTOPHER A GRIFFITH JT TEN | 2808 60TH AVE W | APT 1203 | | BRADENTON | FL | 34207-4310 |
| GLADYS A BUSCH | 1221 BOWERS ST | | | | BIRMINGHAM | MI | 48012-9991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS A BUSCHE | TR UA 12/13/93 GLADYS A BUSCHE | LIVING TRUST | | | MCHENRY | IL | 60051-1567 |
| GLADYS A MULLER | 68 BEVERLY RD | | | | MULLAND | PA | 18966-2102 |
| GLADYS A SCHEER | 8413 W 104TH ST | | | | MINNEAPOLIS | MN | 55438-1933 |
| GLADYS A SIEVERT | BOX 383 | | | | CARLTON | MN | 55718-0383 |
| GLADYS A STARZYK | 27 LAFFIN LANE | | | | POUGHKEEPSIE | NY | 12603-4903 |
| GLADYS A TRICK | 744 WAGON TRAIN DR SE | | | | RIO RANCHO | NM | 87124-2357 |
| GLADYS A WING | BOX 271 | | | | LAINGSBURG | MI | 48848-0271 |
| GLADYS ANNE JOHNS | 3235 BRYAN STREET | | | | RENO | NV | 89503-2007 |
| GLADYS B ARTHUR | 102 COLLIER ST | | | | AIKEN | SC | 29803-5420 |
| GLADYS B BLANK | TOD DTD 05/10/2009 | 15100 INTERLACHEN DR | BLDG 4 # 117 | | SILVER SPRING | MD | 20906-5611 |
| GLADYS B DURHAM | 8074 SQUIRREL SPUR RD | | | | MEADOWS DAN | VA | 24120 |
| GLADYS B ELIASON | 210 LOVERS LANE | | | | HAMILTON | AL | 35570-4769 |
| GLADYS B JACKSON | 503 MAPLE ST | | | | ASHLAND | VA | 23005-2125 |
| GLADYS B KERN | 8 SHADOW LANE | | | | CAPE MAY COURT HSE | NJ | 08210-1948 |
| GLADYS B KERN & | WILLIAM R KERN JT TEN | 10 SHADOW LANE | CAPE MAY COURTHSE | | CAPE MAY CH | NJ | 08210-1948 |
| GLADYS B LIPKIN | 2751 S OCEAN DR APT 1502N | | | | HOLLYWOOD | FL | 33019-2740 |
| GLADYS B LUTTRULL | PO BOX 1251 | | | | THONOTOSASSA | FL | 33592-1251 |
| GLADYS B NORRIS | 240 UPPERVILLE ROAD | | | | VIRGINIA BEACH | VA | 23462-5941 |
| GLADYS B TYRONE | 549 ALSTON PARK DRIVE | | | | VESTIVIA HILLS | AL | 35242-7425 |
| GLADYS B. KLEIN AND | RICHARD ALAN BAUER JTWROS | 7227 KINDRED STREET | | | PHILADELPHIA | PA | 19149-1125 |
| GLADYS BAMBROUGH | 413 N 7TH ST | | | | ELWOOD | IN | 46036-1408 |
| GLADYS BANIA & | LORIE A FARROW & | TERI PERSICHINI JT TEN | 43149 NAPA DR | | STERLING HTS | MI | 48314-1905 |
| GLADYS BARR | 97 GUMP PLACE | | | | TROTWOOD | OH | 45426-3006 |
| GLADYS BAUER FINE | 4807 WILLOWICK BLVD | | | | ALEXANDRIA | LA | 71303-2540 |
| GLADYS BECKER | 1301 HURLBURT WAY | | | | MINNEOLA | FL | 34715 |
| GLADYS BERNICE JOZWIK | 4805 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1305 |
| GLADYS BINNS & | TERRY LEO BINNS JT TEN | PO BOX 30591 | | | KANSAS CITY | MO | 64112 |
| GLADYS BLAIR | 301 KRISTINA COURT | | | | DAYTON | OH | 45458-4127 |
| GLADYS BORNT | 1419 TROPIC ST | | | | TITUSVILLE | FL | 32796-7677 |
| GLADYS BORST | 27 BENNETT ROAD | | | | POUGHKEEPSIE | NY | 12601-6418 |
| GLADYS C ALBERTS | C/O HUBBS | 1410 PARK MEADOW WAY | | | BEECH GROVE | IN | 46107-1970 |
| GLADYS C BAERGA | 2492 DEVOE TERRACE APT 2D | | | | BRONX | NY | 10468-4939 |
| GLADYS C CHATMAN | 408 HOWLAND | | | | PONTIAC | MI | 48341-2844 |
| GLADYS C MITCHELL | TOD DTD 02/03/2009 | 4005 CLEARY CT | | | MITCHELLVILLE | MD | 20721-2802 |
| GLADYS C MIXON | 295 PROMINENT LOOP | | | | MCDONOUGH | GA | 30253 |
| GLADYS C ROSKOWSKI | 12-04 SCRIBNER RD | | | | FAIR LAWN | NJ | 07410-4204 |
| GLADYS C SCHMITT | TR GLADYS C SCHMITT REVOCABLE | DECLARATION TRUST UA 08/07/98 | 3355 KIRKWOOD CT | | KESWICK | VA | 22947-9138 |
| GLADYS C STARR & | RICHARD W STARR JT TEN | 755 OAK PARK CIRCLE | | | MERRITT ISLAND | FL | 32953-4157 |
| GLADYS CAUDILL | 770 COOPER RD | | | | WEST UNION | OH | 45693-9741 |
| GLADYS CHRISTERFIELD | 43933 BAYVIEW AVE | APT 39111 | | | CLINTON TWP | MI | 48038-7271 |
| GLADYS CSERENYI | 175 LODER RD | | | | YORKTOWN HEIGHTS | NY | 10598-3910 |
| GLADYS D ELKINS | 1229 FREEMONT ST SW | | | | DECATUR | AL | 35601-3763 |
| GLADYS D GRAUES | C/O JACKIE DAVIS | 615 EARLES RD | | | THOMASTON | GA | 30286-3255 |
| GLADYS D GUNN | 9576 MILLCROFT RD | | | | PERRYSBURG | OH | 43551-2687 |
| GLADYS D HICKS | 2407 HOOVER AVE | | | | DAYTON | OH | 45402-5529 |
| GLADYS D HUGHES | PO BOX 6193 | | | | KOKOMO | IN | 46904-6193 |
| GLADYS D ROSBROOK BURKE | 1471 LONG POND RD APT 147 | | | | ROCHESTER | NY | 14626-4129 |
| GLADYS DAVIS | 19654 DRAKE RD | | | | STRONGSVILLE | OH | 44136-6830 |
| GLADYS DAWKINS | 744 E GILLESPIE | | | | FLINT | MI | 48505-3927 |
| GLADYS DEL PRINCIPE | 55 SQUIRE DR | | | | ORCHARD PARK | NY | 14127-3414 |
| GLADYS DICKERSON | 8827 MENDATA ST | | | | DETROIT | MI | 48235-3652 |
| GLADYS E BILL | PO BOX 164 | | | | GENESEE | MI | 48437-0164 |
| GLADYS E CITROWSKI | 5120 LINCOLN AVENUE | APT 127 | | | CYPRESS | CA | 90630-2981 |
| GLADYS E FERRANTE | 743 FIFTH ST | | | | OAKMONT | PA | 15139-1524 |
| GLADYS E GARRETT | 4 QUINTYNE CT | | | | SEABROOK | SC | 29940 |
| GLADYS E HANCOCK | TR GLADYS E HANCOCK TRUST | UA 5/16/97 | 18426 MANORWOOD EAST | | CLINTON TOWNSHIP | MI | 48038-4855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS E HIGGINS | 2640 EDGEWOOD ROAD | | | | UTICA | NY | 13501-6319 |
| GLADYS E JACOBS | 1494-SIMPSON FERRY RD | | | | NEW CUMBERLAND | PA | 17070-1567 |
| GLADYS E JONES | 411 BETHUNE DR | | | | WILMINGTON | DE | 19801-5720 |
| GLADYS E KROHN | 3480 OUELLETTE AVE | WINDSOR ON  N9E 3L9 | CANADA | | | | |
| GLADYS E KYLE | C/O MRS THOMAS K DOBBINS | 150 DONNALEA BLVD | | | WILLIAMSVILLE | NY | 14221-3172 |
| GLADYS E ROSTAD | CUST PENNY C ROSTAD U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 3017 W WOODLAND CT | MEQUON | WI | 53092-2326 |
| GLADYS E SMITH | 5937 CHARLESGATE RD | | | | DAYTON | OH | 45424-1120 |
| GLADYS ELIZABETH FLUHARTY | ATTN ELIZABETH LAUBER | 109 1/2 WAYLAND RD | | | GREENVILLE | DE | 19807-2529 |
| GLADYS ELIZABETH TUCKER & | LINDA ELIZABETH BENN JT TEN | 638 O'DELL ST | SARNIA ON  N7V 4H9 | CANADA | | | |
| GLADYS EVANS | 2460 BRIER ST S E | | | | WARREN | OH | 44484-5201 |
| GLADYS F CASE | PO BOX 433 | | | | THREE BRIDGES | NJ | 08887-0433 |
| GLADYS F COMMAILLE | PO BOX 624 | | | | BETHEL | CT | 06801-0624 |
| GLADYS F DRURY & | JEAN E BURNS & | DONNA GUY JT TEN | 19 ALYSSA DR | | WAKEFIELD | MA | 01880 |
| GLADYS F FABIANO | 112 FRANKLIN AVE | | | | LONG BRANCH | NJ | 07740-6617 |
| GLADYS F MAC GEE & | TRACEY LEE MONTAGINO JT TEN | 92 WEST HAMPTON DRIVE | | | PALM COAST | FL | 32164-4011 |
| GLADYS FRIEDMAN | 4483 GEANO ROAD | | | | LITTLE SUAMICO | WI | 54141 |
| GLADYS G BLESSING | 276 HOWLAND-WILSON RD NE | | | | WARREN | OH | 44484-2074 |
| GLADYS G. WILKINS TTEE | OF THE GLADYS G. WILKINS | REVOCABLE TRUST DTD 08/13/91 | 13657 BAY HILL COURT | | DES MOINES | IA | 50325-8562 |
| GLADYS GASSEL | CUST SAMUEL L GASSEL UGMA PA | APT 223 | 1405 LIMEKILN PIKE | | DRESHER | PA | 19025-1013 |
| GLADYS GOTTLIEB | BOX 962 EAST | | | | HAMPTON | NY | 11937-0801 |
| GLADYS GRAY | 348 E 108TH ST | APT 1W | | | CHICAGO | IL | 60628-3661 |
| GLADYS H HENIGSMITH | 1204 EMERICK DR | | | | WALKERTON | IN | 46574-9543 |
| GLADYS H MARTIN | EARL G MARTIN JTTEN | 133 WILLIAMSON RD | | | GREENCASTLE | PA | 17225-1455 |
| GLADYS H RIDGELL | PO BOX 2056 | | | | LEESVILLE | SC | 29070-0056 |
| GLADYS H ROHATYNSKI | 34601 ELMWOOD ST | APT 135 | | | WESTLAND | MI | 48185-3078 |
| GLADYS H ROSE | TR GLADYS H ROSE LIVING TRUST | UA 12/13/94 | 3104 SOUTHWIND DR | | COMMERCE TOWNSHIP | MI | 48390-1263 |
| GLADYS H SWANSON | 5508 E BUSS RD | | | | CLINTON | WI | 53525 |
| GLADYS H WRAIGHT | ATTN GLADYS H WILLIAMS | 2041 LOCHNAYNE LANE | | | DAVISON | MI | 48423-8375 |
| GLADYS HANDY & | VALERIE COZART JT TEN | 299 VAN BUREN ST | | | BROOKLYN | NY | 11221-1913 |
| GLADYS HEBEBRAND REVOCABLE | TRUST UAD 07/02/99 | ALICE LANEY & EDITH RONALD TTEES | 16384 FELICE DRIVE | | SAN DIEGO | CA | 92128-3004 |
| GLADYS HELING SMITH | 101 KNOLL DRIVE | | | | LAPEER | MI | 48446-1436 |
| GLADYS HERRELL | 1902 ROSEMONT RD | | | | EAST CLEVELAND | OH | 44112-3911 |
| GLADYS HOGAN TR | UA 12/19/2008 | GLAD HOGAN REVOCABLE TRUST | 1164 LINKSIDE DR | | ATLANTIC BCH | FL | 32233 |
| GLADYS I BAILEY | 2153 S COUNTY TRAIL | | | | EAST GREENWICH | RI | 02818-1529 |
| GLADYS I FROSSARD & | JOHN E FROSSARD JT TEN | 1807 FLETCHER ST | | | ANDERSON | IN | 46016-2007 |
| GLADYS I LARY & | JOSEPH N LARY II & | RUSSELL V LARY JT TEN | 13412 BALDWIN RD | | CHESANING | MI | 48616-9593 |
| GLADYS I MAHN & | HERBERT E MAHN JT TEN | 3 GLEN HILL RD APT 108 | | | DANBURY | CT | 06811-4976 |
| GLADYS I NOBLES | TR UA 10/28/91 GLADYS I | NOBLES TRUST | 2280 WORLD PKWY BLVD #16 | | CLEARWATER | FL | 33763-3148 |
| GLADYS I PITTMAN | 993 BRISTOL CHAMPION TOWNLINE | ROAD | | | BRISTOLVILLE | OH | 44402 |
| GLADYS I STILL | RURAL ROUTE #4 | BOX 142 | | | MOUNT STERLING | IL | 62353-9457 |
| GLADYS I TATE | 377 CLARENCE BLVD | | | | BATTLE CREEK | MI | 49014-8442 |
| GLADYS I WRIGHT & | JUDITH A WRIGHT JT TEN | 1041 CURZON | | | HOWELL | MI | 48843 |
| GLADYS IRENE EASTON | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| GLADYS J AMERT | 609 N LIBERTY | | | | MADISON | SD | 57042-1435 |
| GLADYS J BEDDARD | 460 1ST ST | | | | AYDEN | NC | 28513-7235 |
| GLADYS J BUZZARD | 17677 BAUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| GLADYS J GERHARDT | 1320-3 HOLLOW RUN | | | | CENTERVILLE | OH | 45459-5875 |
| GLADYS J MC HUGH | 850 SNOWMOON | | | | GAYLORD | MI | 49735-9000 |
| GLADYS J MORRIS | 18089 SORRENTO | | | | DETROIT | MI | 48235-1439 |
| GLADYS JONES | 724 WARREN ST | | | | WILLIAMSTON | NC | 27892-2748 |
| GLADYS JONES | 5992 AUBREY RANCH DR | | | | ARLINGTON | TN | 38002 |
| GLADYS K BAKER | TR JOSEPH A & GLADYS K BAKER | TRUST UA 01/21/86 | 11710 HAWTHORNE GLEN DR | | GRAND BLANC | MI | 48439-1381 |
| GLADYS K COSTANTINI | 10 SUNNYSIDE LANE | | | | YARDLEY | PA | 19067-2616 |
| GLADYS K FETCH | 6 SYLVAN WAY | | | | WEST CALDWELL | NJ | 07006-7004 |
| GLADYS K FICKE | 4017 TREBOR | | | | CINCINNATI | OH | 45236 |
| GLADYS K KENYON | 1017 FAIRVIEW RD | | | | AURORA | OH | 44202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS K MARLEY | 74 OLD HOLLOW RD | | | | SHORT HILLS | NJ | 07078-2145 |
| GLADYS K OMURA | 1860 BRIGHTWOOD ST | | | | MONTEREY PARK | CA | 91754-4402 |
| GLADYS K WEBSTER | 5105 W MADISON ST | APT 503 | | | SKOKIE | IL | 60077-5230 |
| GLADYS KATHRYN CROSSNOE | 3263 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 |
| GLADYS KESSLER & | EMANUEL KESSLER JT TEN | 4512 DELAFIELD AVENUE | RIVERDALE | | BRONX | NY | 10471 |
| GLADYS L AINGER & | MARY L KYNELL JT TEN | 16803 STATE LINE RD | | | HARVARD | IL | 60033-9446 |
| GLADYS L AINGER & | NANCY C WEIGLE JT TEN | 16803 STATE LINE RD | | | HARVARD | IL | 60033-9446 |
| GLADYS L ATKISSON TTEE | FBO THE ATKISSON BY-PASS TRUST | U/A/D 08/08/89 | 418 ROLLING HILLS PLACE | | ANAHEIM | CA | 92807-3605 |
| GLADYS L BLACK | 12800 W 9 MILE RD | APT 5 | | | OAK PARK | MI | 48237 |
| GLADYS L BRAND | 3228 11TH ST S W | | | | MINOT | ND | 58701-7209 |
| GLADYS L COLE | 10050 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 |
| GLADYS L DALTON | 2029 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| GLADYS L GILES | 1227 PINE CREEK DR | | | | WOODSTOCK | GA | 30188-4010 |
| GLADYS L HANSEN | PO BOX 1839 | | | | GLENWOOD SPGS | CO | 81602-1839 |
| GLADYS L LEHENBAUER | PO BOX 297 | | | | LIMERICK | ME | 04048-0297 |
| GLADYS L PARRY | TR GLADYS L PARRY TRUST | UA 10/22/92 | 260 E BUTTERFIELD APT 313 | | ELMHURST | IL | 60126-4564 |
| GLADYS L POWELL | 3224 BEGOLE | | | | FLINT | MI | 48504-2918 |
| GLADYS L RIPPEL | 102 PLACID ST #C | | | | ROANOKE | IL | 61561-7799 |
| GLADYS L STEVENS | PO BOX 573 | | | | NORTH JACKSON | OH | 44451-0573 |
| GLADYS L STORTS | 18299 MONMOUTT AVE | | | | PORT CHARLOTTE | FL | 33948-3321 |
| GLADYS L STRASZHEIM | 641 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347-9128 |
| GLADYS LAMPKINS | 3254 BERKSHIRE RD | | | | CLEVELAND | OH | 44118 |
| GLADYS LIDGEY NICHOLLS | 8364 S 23 HWY | | | | CARLISLE | IA | 50047-5407 |
| GLADYS M ALLEN | 915 WINDING WAY | | | | SALISBURY | MD | 21804-9226 |
| GLADYS M ASBURY | 8918 W 21ST ST N #200-257 | | | | WICHITA | KS | 67205-1802 |
| GLADYS M BEYER | 20015 LOCHMOOR | | | | HARPER WOODS | MI | 48225-1745 |
| GLADYS M BLAIR | 3333 E FLORIDA AVE | UNIT 46 | | | DENVER | CO | 80210-2518 |
| GLADYS M BLAIR & | JOHN C BLAIR JT TEN | 3333 E FLORIDA AVE #46 | | | DENVER | CO | 80210-2518 |
| GLADYS M BUTLER | 5320 S 116TH ST | | | | HALES CORNERS | WI | 53130-1005 |
| GLADYS M CARTER | 241 AMESTERDAM DRIVE | SOUTH WEST | | | LILBURN | GA | 30047-5196 |
| GLADYS M CHAPLITSKI & | JULIE A FLEMING | TR CHAPLITSKI LOVING TRUST UA | 06/25/91 | E11999 KESSLER RD | BARBAROO | WI | 53913-9669 |
| GLADYS M CHAPLITSKI & | JULIE A FLEMING | TR CHAPLITSKI LIVING TRUST | UA 06/25/91 | E 11999 KESSLER RD | BARABOO | WI | 53913-9669 |
| GLADYS M CONLEY | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 |
| GLADYS M CONWELL & | MARK L CONWELL JT TEN | 2731 SW TORONADO TRL | | | STUART | FL | 34997-8957 |
| GLADYS M COOK | 43 MILL CREEK | | | | LA PEER | MI | 48446-2689 |
| GLADYS M CRANE & | RONALD L CRANE JT TEN | 1302 PINTO LN | | | THE VILLAGES | FL | 32159-0037 |
| GLADYS M EAGER | TR UA 04/07/93 GLADYS M EAGER | TRUST | 9607 HUBBARD ST | | LIVONIA | MI | 48150-2709 |
| GLADYS M FIELDS | 862 N MAIN ST | | | | MILFORD | MI | 48381-1529 |
| GLADYS M GINGELL | 162 HOOVER RD | | | | TROUTMAN | NC | 28166 |
| GLADYS M HUNTER | PO BOX 754 | | | | LEBANON | OH | 45036-0754 |
| GLADYS M JOHNSON | 902 WEST PARK SQUARE | | | | PROSPECT PARK | PA | 19076-2222 |
| GLADYS M KENNY & | DONALD KENNY JT TEN | 3501 HYLAN BLVD | | | STATEN ISLAND | NY | 10306-3650 |
| GLADYS M LANGLEY | 4005 ROUTE 9 S | | | | RIO GRANDE | NJ | 08242-1911 |
| GLADYS M MANLEY | 29602 JUDITH | | | | INKSTER | MI | 48141-3415 |
| GLADYS M MELNICK CUST | ROBERT R MELNICK A MINOR PUR | TO SECS 1339 /26 INCL REV | CODE OF OHIO | 719 FORESTRIDGE DR | YOUNGSTOWN | OH | 44512-3517 |
| GLADYS M MERRILL | TR GLADYS M MERRILL LIVING TRUST | UA 07/30/98 | C/O CHRISTY PILLARS | 156 BRANDI WAY | WINCHESTER | TN | 37398 |
| GLADYS M MONNETTE | 1607 ALGRE AVE | | | | CODY | WY | 82414-3913 |
| GLADYS M MUNSON | 736 HILGARD AVE | | | | LOS ANGELES | CA | 90024-3226 |
| GLADYS M PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| GLADYS M PINE | TR GLADYS M PINE REV LIV TR | UA 07/26/00 | 818 NYLON STREET | | SAGINAW | MI | 48604-2125 |
| GLADYS M POLITTE & | DEBRA M CAMPOS | TR GLADYS M POLITTE REVOCABLE TRUST | UA 02/22/97 | 150 SAINT NICHOLAS LANE | FLORISSANT | MO | 63031 |
| GLADYS M SCHOLTEN | 1001 HYDE OAKFIELD RAOD | | | | N BLOOMFIELD | OH | 44450-9720 |
| GLADYS M SEABORN | 45 E ELMIRA ST | | | | MANSFIELD | PA | 16933-1016 |
| GLADYS M SMART & | DIANA M SMART JT TEN | 2938 SYLVAN LN | | | ST CHARLES | MO | 63301-0359 |
| GLADYS M ST JAMES | 2465 M 33 | | | | COMINS | MI | 48619-9620 |
| GLADYS M STRUBLE & | KATHRYN M HUNT JT TEN | G-4203 CARMANWOOD DR | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS M TAYLOR | 264 EAST CIRCLE | | | | BRISTOL | PA | 19007-4415 |
| GLADYS M WUERDEMAN | 1882 FORESTVIEW COURT | | | | CINCINNATI | OH | 45233-4959 |
| GLADYS M. WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 8566 TRINITY CIRCLE # 820D | | | HUNTINGTON BEACH | CA | 92646-5651 |
| GLADYS MAE KEENAN & | KEVIN ANTHONY RATHBURN JT TEN | 40500 119TH ST | | | GENOA CITY | WI | 53128-2526 |
| GLADYS MAE MADDOX | 8635 GARFIELD | | | | MUNSTER | IN | 46321-2317 |
| GLADYS MAE P LAVIE | 6211 BELLAIRE DRIVE | | | | NEW ORLEANS | LA | 70124-1304 |
| GLADYS MAIER | 3302 STATE ROUTE 209 | | | | WURTSBORO | NY | 12790-4034 |
| GLADYS MALE HAWTHORNE | 1455 DORWALDT BLVD | APT B7A2 | | | SCHENECTADY | NY | 12308-1567 |
| GLADYS MCKINNEY | 564 N 25TH ST | | | | E SAINT LOUIS | IL | 62205 |
| GLADYS MENGES | 1280 AIKENS WAY | | | | BOULDER | CO | 80303-6700 |
| GLADYS N PRICE | 105 BEULAH LAND WAY | | | | PICKENS | SC | 29671-8778 |
| GLADYS N RONYAK | 2840 NE 32ND ST #29 | | | | FT LAUDERDALE | FL | 33306-2001 |
| GLADYS NOOCHA | 8796 SARATOGA | | | | OAK PARK | MI | 48237-2313 |
| GLADYS NORHEIM | 308 HILLVIEW BLVD | | | | HENDERSONVILLE | NC | 28792-5338 |
| GLADYS NORMA ARMSTRONG | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| GLADYS NORMA ARMSTRONG | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| GLADYS O CONNOR | 10205 A ST | | | | LINCOLN | NE | 68520-9462 |
| GLADYS O MOORE | 15828 BELDEN | | | | DETROIT | MI | 48238-4116 |
| GLADYS OATWAY | 278 HUMBER AVE | OSHAWA ON  L1J 2T2 | CANADA | | | | |
| GLADYS P SKOLEK | 213 17TH AVE | | | | OTTAWA | IL | 61350 |
| GLADYS PERMUTT | 22055 46TH AVE APT 7H | | | | BAYSIDE | NY | 11361-3612 |
| GLADYS PHIPPS | 313 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| GLADYS POYMA | 7605 CLARK AVE | | | | CLEVELAND | OH | 44102 |
| GLADYS PUTTKAMER | 1439 WILLOW ST | | | | WESTERN SPRINGS | IL | 60558-1362 |
| GLADYS R CHEAL & | WILLIAM J CHEAL SR JT TEN | 14175 TIMBERWYCK DR | | | SHELBY TWP | MI | 48315 |
| GLADYS R PETTY | 3029 ZEDNA DR | | | | OKLAHOMA CITY | OK | 73107-1333 |
| GLADYS R PINSON | 111 COUNTY ROAD 209 | | | | HOUSTON | MS | 38851-9773 |
| GLADYS R TEEMS | 31 HICKORY HOLLOW ST | | | | CARTERSVILLE | GA | 30120-5639 |
| GLADYS RABAY RODRIGUES | FLAVIA RABAY RODRIGUES | CAIXA POSTAL 315 | PARANA CURITIBA 80011-970 | BRAZIL | | | |
| GLADYS ROSS | 4561 CEPEDA ST | | | | ORLANDO | FL | 32811-4819 |
| GLADYS S BACKES | 256 SOUTH MAIN ST | | | | BURLINGTON | CT | 06013-2209 |
| GLADYS S BALDWIN | 10542 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| GLADYS S FUGLEBERG & | LAVON FUGLEBERG JT TEN | RR #1 BOX 167 | | | PORTLAND | ND | 58274-9754 |
| GLADYS S WILLIAMS | PO BOX 1142 | | | | YOUNGSTOWN | OH | 44501-1142 |
| GLADYS SCHROEDER | 3811 W HIGHWAY G | | | | CALEDONIA | WI | 53108-9717 |
| GLADYS SMITH | 8 GATES AVE | | | | MARLBOROUGH | MA | 01752-2615 |
| GLADYS STEVENS | 22817-24 MI ROAD | | | | OLIVET | MI | 49076 |
| GLADYS STONEBERG | 91 BRIARCLIFF ROAD | | | | WESTBURY | NY | 11590-1636 |
| GLADYS T BOURN & | ROBERT E BOURN & | TAMAR C JOSEPH JT TEN | 2932 LAKEHILL DR | | CURRAN | MI | 48728-9743 |
| GLADYS T MIDDLEBROOK & GRACE A | DEVOTO TTEES J O MIDDLEBROOK | TR. EVELYN J. LEHMAN, ESQ | C/O KELLEY DRYE & WARREN LLP | 101 PARK AVENUE | NEW YORK | NY | 10178-0002 |
| GLADYS TAYLOR | 18404 WASHBURN | | | | DETROIT | MI | 48221-1930 |
| GLADYS THOMAS | 2364 WINTHROP | | | | INDIANPOLIS | IN | 46205-4532 |
| GLADYS THORNTON | 1439 ROLLINS DR | | | | ALLEN | TX | 75013-2930 |
| GLADYS TOUNG | 1146 WAVERLY PLACE | | | | SCHENECTADY | NY | 12308-2612 |
| GLADYS TOWNSEND | 310 ELRUTH CT APT 114 | | | | GIRARD | OH | 44420-3027 |
| GLADYS TYLER | PO BOX 622 | | | | MILFORD | MA | 01757-0622 |
| GLADYS UNGER | 28 EMERSON ST | | | | BELMONT | MA | 02478-3921 |
| GLADYS V BONNER | 118 W FRONT STREET | | | | BUCHANAN | MI | 49107-1200 |
| GLADYS V CHAPDELAINE | 1380 TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326-1555 |
| GLADYS V CUNNINGHAM | PO BOX 218180 | | | | COLUMBUS | OH | 43221-8180 |
| GLADYS V KITCHEN | 211 FIRST STREET | | | | HOLLY | MI | 48447 |
| GLADYS V SMITH | 2500 HOLMES RD LOT 413 | | | | YPSILANTI | MI | 48198-6088 |
| GLADYS W KUCK | 400 W EVESHAM AVE | | | | MAGNOLIA | NJ | 08049-1725 |
| GLADYS W MC GRATH | 1100 GERMAN SCHOOL RD APT 007 | | | | RICHMOND | VA | 23225-4276 |
| GLADYS W STREEPER | 508 FAIRMONT RD | | | | HAVERTOWN | PA | 19083 |
| GLADYS WASSENAAR & | ELAINE LUKASAVITZ JT TEN | 11386 RIPPLE DR | | | ALLENDALE | MI | 49401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADYS WASSENAAR & | TERESA RITSEMA JT TEN | 11386 RIPPLE DR | | | ALLENDALE | MI | 49401 |
| GLADYS WASSENAAR & | LYNN P WASSENAAR JT TEN | 11386 RIPPLE DR | | | ALLENDALE | MI | 49401 |
| GLADYS WATT | 50 HADLEIGH RD | | | | WINDHAM | NH | 03087 |
| GLADYS WHITE | 2573 CREEK STATION DR | | | | DUFORD | GA | 30519-4189 |
| GLADYS WINSTANLEY | 30245 W 13 MILE RD | APT 242 | | | FARMINGTN HLS | MI | 48334-2234 |
| GLADYS WOLLENSCHLAGER | 31750 7TH STREET | | | | WARREN | MI | 48092-1445 |
| GLADYS Y HENKRICKS | 9811 HOLMUR ST | APT 1 | | | DETROIT | MI | 48204-6403 |
| GLADYS Y HOLLIDAY | 19351 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4432 |
| GLADYS Y LEE & | HENRY K LEE JT TEN | 8036 WARD | | | DETROIT | MI | 48228-2714 |
| GLADYS Y LEE EDWARD K LEE & | HENRY K LEE JT TEN | 8036 WARD | | | DETROIT | MI | 48228-2714 |
| GLADYS Y NORTHCOTT & | JAMES A NORTHCOTT JT TEN | 412 CLOUGH AVENUE | | | SUPERIOR | WI | 54880-1326 |
| GLADYS ZAMOS | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 |
| GLADYS ZICKLER | 762 DUANESBURG ROAD | | | | SCHENECTADY | NY | 12306-1032 |
| GLAFIRO R HURTADO | 935 PLYMOUTH ST | | | | GLENDORM | CA | 91740-6122 |
| GLANCIE R SMITH | 5334 BROOKSTONE LANE | | | | GREENWOOD | IN | 46142-7706 |
| GLASS FAMILY REV TRUST | UAD 01/05/00 | JOHN GLASS & BETTY GLASS TTEES | 3221 N 7TH ST | | OCEAN SPRINGS | MS | 39564-1050 |
| GLAUDINE A RICHARDS | 589 BARRINGTON ROAD | | | | GROSSE POINTE | MI | 48230-1721 |
| GLAYDELLE RICE | 11624 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9516 |
| GLEB A JELNIO & | MRS PHYLLIS M JELNIO JT TEN | 5608 E KELTON LN | | | SCOTTSDALE | AZ | 85254-9233 |
| GLEB JELNIO | 5608 E KELTON LN | | | | SCOTTSDALE | AZ | 85254-9233 |
| GLEE R BENGEL | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835-9739 |
| GLEENWOOD RICH | 1135 PIERCE AVENUE | | | | NIAGARA FALLS | NY | 14301-1253 |
| GLEMON ALLMON | 2326 BASSETT PL | | | | FLINT | MI | 48504-7113 |
| GLEN A BOYCE | 909 QUINLAN DR | APT G | | | PEWAUKEE | WI | 53072-1855 |
| GLEN A ECKSTRAND | 131 OAK CIR S | | | | STOCKBRIDGE | GA | 30281-3346 |
| GLEN A FORMAN JR | 10 MARTHA RD # 1 | | | | COLUMBIA FALLS | MT | 59912-4452 |
| GLEN A GALLES | 7644 E GERMAN VALLEY RD | | | | GERMAN VALLEY | IL | 61039-9609 |
| GLEN A HALL | 25 SOUTHPOINT DRIVE | | | | MECHANICSBURG | PA | 17055-4252 |
| GLEN A HALL & | KATHLEEN HALL TEN ENT | 25 SOUTHPOINT DRIVE | | | MECHANICSBURG | PA | 17055-4252 |
| GLEN A HILL & | CAROLYN A HILL JT TEN | 1970 CONLEY | | | ATTICA | MI | 48412-9772 |
| GLEN A HITCHCOCK | 2751 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| GLEN A KAMPMAN | CGM SIMPLE IRA CUSTODIAN | GLEN A KAMPMAN P C | 5325 PINE KNOB ESTATES DR | | NORTH BRANCH | MI | 48461-8806 |
| GLEN A KOGELSCHATZ | 34073 STELLWAGON | | | | WAYNE | MI | 48184-2449 |
| GLEN A LATHERS & | JOANN C LATHERS JT TEN | 14915 ROCKY LEDGE DR | | | TAMPA | FL | 33625-1564 |
| GLEN A MASSEY JR | 7349 W COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| GLEN A MC DONNOUGH | TR GLEN R MC DONNOUGH TRUST | UA 10/27/95 | 45026 GEDDES RD | | CANTON | MI | 48188-2414 |
| GLEN A MORRIS | 2320 GARLAND DR | | | | MISSOULA | MT | 59803-1102 |
| GLEN A POWELL & | JANET M POWELL JT TEN | 4300 RIVERSIDE DR | LOT 145 | | PUNTA GORDA | FL | 33982-1722 |
| GLEN A ROSENBAUM | 2300 FIRST CITY TOWER | 1001 FANNIN ST | | | HOUSTON | TX | 77002-6706 |
| GLEN A STIMSON | 5034 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| GLEN A STOREY | RR1 | HALIBOUTON ON  K0M 1S0 | CANADA | | | | |
| GLEN A THORDARSON & | PAULA D JOINER JT TEN | 145 DONLANDS AVE | TORONTO ON  M4J 3P3 | CANADA | | | |
| GLEN A VOIT & | KATHY B VOIT JT TEN | 308-C HEDGEROW LANE | | | SIMI VALLEY | CA | 93065-7087 |
| GLEN A WERT AND | GLADYS A WERT JTWROS | 715 DRY VALLEY ROAD | | | LEWISTOWN | PA | 17044-7536 |
| GLEN A WITHROW | 11 TERESA COURT | | | | HAMILTON | OH | 45013 |
| GLEN A ZUCHNIEWICZ | 45737 BRISTOL CIRCLE | | | | NOVI | MI | 48377-3891 |
| GLEN ALAN LONG | 909 BROOKSIDE DR | | | | GREENSBORO | NC | 27408-5515 |
| GLEN ALLEN HOCK | 10897 S FOSTER RD | | | | SAN ANTONIO | TX | 78223-4424 |
| GLEN B INMAN | 25121 S COWZER RD | | | | PECULIAR | MO | 64078-9306 |
| GLEN B JONES | 6058 IRONWOOD CT | | | | HARRISBURG | NC | 28075-3917 |
| GLEN B SHANDS | 9327 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9457 |
| GLEN B. NICHOLSON AND | DONNA G. MARTIN JTWROS | P O BOX 975 | | | HAYDEN | ID | 83835-0975 |
| GLEN BECKER | CGM IRA ROLLOVER CUSTODIAN | 11310 FAIR HOLLOW DR. | | | SAN ANTONIO | TX | 78249-3833 |
| GLEN BROOKSHIRE | 4220 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383-1721 |
| GLEN BUNTROCK | 411 N MITCHELL ST | | | | SAINT ANSGAR | IA | 50472 |
| GLEN C BAKER REV TRUST | UAD 03/08/06 | GLEN C BAKER TTEE | 3236 SANDY RIDGE DRIVE | | CLEARWATER | FL | 33761-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN C BEDSWORTH | 8 OAK LEAF LN | | | | WARRENTON | MO | 63383-4501 |
| GLEN C DAVIS | 2509 ERSKINE ROAD | | | | JOLIET | IL | 60433-1613 |
| GLEN C DEBACK | 1841 CLARK RD | | | | ROCHESTER | NY | 14625-1615 |
| GLEN C DINGMAN | 1100 WHISPERING PN | | | | LAKE ORION | MI | 48360-1417 |
| GLEN C GAGNON | CUST ANTHONY J GAGNON UTMA WI | WEST 142 NORTH 10483 MAGNOLIA DR | | | GERMANTOWN | WI | 53022 |
| GLEN C HAMREN | 429 SOUTH 950 EAST | | | | GREENTOWN | IN | 46936-1367 |
| GLEN C HINEMAN | 10358 TOPHILL DR | | | | HARTLAND | MI | 48353-2541 |
| GLEN C LOWREY | 27407 WEATHERSFIELD DR | | | | VALENCIA | CA | 91354-1902 |
| GLEN C MOORE | BOX 896 | | | | LOCKHART | TX | 78644-0896 |
| GLEN C PERRY | C/O TINA M LAMB | 7704 SHASTA DR | | | INDIANPOLIS | IN | 46217-9138 |
| GLEN C ROWDEN TOD | KAE SCHORLING | SUBJECT TO STA TOD RULES | 23007 ROXANA AVE | | EASTPOINTE | MI | 48021 |
| GLEN C SPICE | TOD DTD 02/25/2008 | 4922 COUNTRY LANE | | | JACKSON | MI | 49201-9787 |
| GLEN C SUNDERLIN AND | PATRICIA E SUNDERLIN JTWROS | 5693 SW RHODODENDRON | | | PORT ORCHARD | WA | 98367-9121 |
| GLEN C WELCH & | ADELAIDE B WELCH JT TEN | 1552 MAPLEGROVE ST | | | WEST COVINA | CA | 91792-1214 |
| GLEN CLARK | 25544 BROOKVIEW | | | | FARMINGTON HILLS | MI | 48336-1327 |
| GLEN COLLINS | 3690 MONTEVIDEO DR | | | | DAYTON | OH | 45414 |
| GLEN CRAIG PICKLE | 4206 PARK AVE | | | | NASHVILLE | TN | 37209-3650 |
| GLEN CURLESS AND | JUDITH M CURLESS JT TEN | 521 E ZERMATT CT | | | JANESVILLE | WI | 53545-8345 |
| GLEN D EDGAR | RR 1 BOX 60 | | | | EMINENCE | MO | 65466 |
| GLEN D FANGMAN | 10417 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-9085 |
| GLEN D FINLEY | 9819 HOLLY | | | | KANSAS CITY | MO | 64114-3842 |
| GLEN D FROBOSE | 1829 VIA PALOMARES | | | | SAN DIMAS | CA | 91773-4236 |
| GLEN D GUTHRIE | 2712 SEATTLE ST | | | | NEDERLAND | TX | 77627-6527 |
| GLEN D HILL | 29 E ANTLER DR | | | | TERRE HAUTE | IN | 47802-4801 |
| GLEN D HILL | 9308 NORTH MANOR DRIVE | | | | ZEBULON | NC | 27597-9142 |
| GLEN D LITTLE | 5735 E 400 S | | | | KOKOMO | IN | 46902-9219 |
| GLEN D MCELWAIN | RR 1 | | | | BUTLER | MO | 64730-9801 |
| GLEN D MCKNIGHT | 3470 TOBE ROBERTSON | | | | COLUMBIA | TN | 38401-7501 |
| GLEN D MINOR | 120 SOUTH 6TH ST | | | | LEXINGTON | MO | 64067-1266 |
| GLEN D RUNYON | 206 PEMBROKE PLACE | | | | THOMASVILLE | GA | 31792-6749 |
| GLEN D SMITH | 5218 GUTERMUTH RD | | | | ST CHARLES | MO | 63304-7618 |
| GLEN D WALKER & | MRS JACKIE F WALKER JT TEN | 4312 FAIRWOOD | | | BURTON | MI | 48529-1914 |
| GLEN DEXTER | CGM IRA CUSTODIAN | 65 WINFIELD #14 | | | NORWALK | CT | 06855-2120 |
| GLEN DOUGLAS | 2111 WARRINGTON | | | | ROCHESTER HILLS | MI | 48307-3774 |
| GLEN DOUGLAS  AND | MARY DOUGLAS | JT TEN WROS | 226 GUY KELLY RD | | PORT ANGELES | WA | 98362 |
| GLEN E ALEXANDER | 3252 N BOGAN ROAD | | | | BUFORD | GA | 30519-3753 |
| GLEN E APPLE | 659 RIDGEWAY DRIVE | | | | CARTHAGE | TN | 37030-1123 |
| GLEN E ATWOOD | 110 POLAND RD | | | | DANVILLE | IL | 61834-7464 |
| GLEN E BABULA | 531 EVERGREEN LANE | | | | PORT HUENEME | CA | 93041-2828 |
| GLEN E BLACKBURN | 17572 DEERHORN ROAD | | | | TIPPIECANOE | OH | 44699-9676 |
| GLEN E BOADWAY | 7912 DRIVER RD | | | | ZEBULON | NC | 27597-6483 |
| GLEN E CARNAHAN & | THELMA M CARNAHAN | TR GLEN E CARNAHAN FAM LIVING TRUST | UA 11/03/94 | 15572 CAMPBELL RD | DEFIANCE | OH | 43512-8833 |
| GLEN E CLARK | 214 LLOYDMONT DRIVE | | | | WEXFORD | PA | 15090-8773 |
| GLEN E DUFFETT | 2425 PEALE | | | | SAGINAW | MI | 48602-3466 |
| GLEN E GARNER | 1111 HASLETT ROAD RFD 2 | | | | WILLIAMSTON | MI | 48895-9310 |
| GLEN E GONEA | 5441 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| GLEN E GREEN | TR GREEN FAM TRUST | UA 04/19/00 | 1180 S ALEX RD | | WEST CARROLLTON | OH | 45449-2112 |
| GLEN E HORNBACK | 825 LILLY RD | | | | CANTON | MI | 48188-1105 |
| GLEN E HOUSTON | TOD DTD 3/28/05 | 443 PREVOT AVENUE | | | ST CHARLES | MO | 63303-5323 |
| GLEN E INMAN | 325 ALDER SPRINGS RD | | | | LA FOLLETTE | TN | 37766-6429 |
| GLEN E JOHNSON | PO BOX 202 | | | | TECUMSEH | OK | 74873-0202 |
| GLEN E KNOPP | G 2177 MONACO | | | | FLINT | MI | 48532 |
| GLEN E KOLLMORGEN JR | 3677 MAYER RD | | | | ST CLAIR | MI | 48054-1601 |
| GLEN E LATIMER | 3674 CADWALLADER-SONK | | | | CORTLAND | OH | 44410-9412 |
| GLEN E LILLY | PO BOX 210631 | | | | AUBURN HILLS | MI | 48321-0631 |
| GLEN E MCKAY TOD | KEITH D MCKAY | SUBJECT TO STA RULES | 1629 ALTON RD | | PT CHARLOTTE | FL | 33952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN E MCKINNRY & | WILMA E MCKINNEY JT TEN | 2802 SOUTHBROOK RD | | | BALTIMORE | MD | 21222-2238 |
| GLEN E MILLER | 2025 ASHMORE | | | | AMES | IA | 50014-7804 |
| GLEN E MYERS | 4733 LAFAYETTE DR | | | | MADISON | WI | 53705-4827 |
| GLEN E NELSON & | GENEVA A NELSON TTEE | NELSON FAMILY REV TRUST | U/A/D 12/01/97 | 2623 38TH ST. | HIGHLAND | IN | 46322-1927 |
| GLEN E NELSON AND | GENEVA A NELSON TTEE | NELSON FAMILY TRUST | U/A/D 12/01/1997 | 2623 38TH STREET | HIGHLAND | IN | 46322-1927 |
| GLEN E NOVAK & | EDWARD J NOVAK JT TEN | 78350 PEARL DRIVE | | | ROMEO | MI | 48065-1612 |
| GLEN E NOVAK & | LYNELLE D JACKSON JT TEN | 78350 PEARL DRIVE | | | ROMEO | MI | 48065-1612 |
| GLEN E O BRYAN | 6105 NE MEADOW LANE | | | | KANSAS CITY | MO | 64118-5108 |
| GLEN E OLNEY | 3325 ZION ROAD | | | | JACKSON | MI | 49201-9599 |
| GLEN E REGAN & | JEFFREY G REGAN JT TEN | 2126 FOREST HILLS DRIVE | | | FAYETTEVILLE | NC | 28303-4084 |
| GLEN E SANDERS | 7313 US 127 NORTH | | | | VAN WERT | OH | 45891-9364 |
| GLEN E SCHAEFER & | SHERRY W SCHAEFER JT TEN | 4249 SUNBEAM DRIVE | | | KETTERING | OH | 45440-3337 |
| GLEN E SEWELL | PO BOX 2314 | | | | MUNCIE | IN | 47307-0314 |
| GLEN E SHEETS | 2115 E COUNTY ROAD 1025 N | | | | PITTSBORO | IN | 46167-9461 |
| GLEN E SLADE | 2151 W FAIR AVE | UNIT 187 | | | LANCASTER | OH | 43130-7861 |
| GLEN E SPENCER | 1115 N STATE | | | | OWOSSO | MI | 48867-9607 |
| GLEN E TANNER & | ERMA I TANNER JT TEN | PO BOX 237 | | | BIRCH RUN | MI | 48415-0237 |
| GLEN E TRANBARGER & | MARILYN A TRANBARGER | TR TRANBARGER FAM TRUST | UA 12/16/98 | 3674 S 200 EAST | ANDERSON | IN | 46017-9764 |
| GLEN E VARNER | RT 2 BOX 97 | | | | ORMA | WV | 25268 |
| GLEN E VERDOUX | 5077 WALKER ROAD | | | | DAVISON | MI | 48423-8795 |
| GLEN EDMOND TANSLEY | 2500 ADAMS RD | | | | OAKLAND TWP | MI | 48363-1910 |
| GLEN EDWARD CHRISTIAN | 440 STARR DRIVE | | | | TROY | MI | 48083-1652 |
| GLEN EDWARD YANCY | CUST GREGGORY ALAN YANCY UGMA IN | 10307 SEAGRAVE DR | | | FISHERS | IN | 46037 |
| GLEN ELIOT SMITH | CUST BRIAN PATRICK SMITH UGMA MS | 3176 HIGHWAY 80 E | | | BRANDON | MS | 39042-7788 |
| GLEN EMMENDORFER | 10025 WEBSTER RD | | | | FREELAND | MI | 48623 |
| GLEN ERIC RODGERS | 1821 LAWNDALE | | | | FLINT | MI | 48504-7206 |
| GLEN F CRAIG | 4320 21ST ST RR1 | VINELAND STATION ON  L0R 2E0 | CANADA | | | | |
| GLEN F GUBITOSE & | FRANK J GUBITOSE JT TEN | 134 CEDARWOOD DR | | | WILKES BARRE | PA | 18702-7331 |
| GLEN FRANKLIN FORD | HC 34 BOX 399C | | | | LEWISBURG | WV | 24901 |
| GLEN G BAILEY | 951 HEBRON RD | | | | ST MARYS | WV | 26170-7003 |
| GLEN G DERRY | 18171 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| GLEN G LUNDGREN | 14562 STONEHOUSE | | | | LIVONIA | MI | 48154-4971 |
| GLEN GRAY | 755 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2512 |
| GLEN GUERRETTE | 82 PEACHTREE CIRCLE | | | | POTTSTOWN | PA | 19464-1468 |
| GLEN GURWIT | 46 FIRST STREET | | | | SWANTON | VT | 05488-1241 |
| GLEN H AINSCOUGH | 11921 CAPE COD | | | | TAYLOR | MI | 48180-6207 |
| GLEN H COTTMAN & | MARYKE P COTTMAN JT TEN | 207 BEVERLY PL | | | WILM | DE | 19809-2905 |
| GLEN H DONOHO | 1145 SNEED BLVD | | | | LAFAYETTE | TN | 37083 |
| GLEN H ENGEL & | VIRGINIA M ENGEL JT TEN | 11740 MARION AVE | | | REDFORD | MI | 48239-2474 |
| GLEN H GATTIS | 1155 WEST 27TH AVE | | | | EUGENE | OR | 97405-2234 |
| GLEN H PATE & | NORMA J PATE JT TEN | 1502 S HARRISON STREET | | | ALEXANDRIA | IN | 46001-2814 |
| GLEN H SVACHA | 705 N 2ND ST | | | | COPPERAS COVE | TX | 76522-1817 |
| GLEN H TRESLAR | BOX 288 | | | | MONKTON | MD | 21111-0288 |
| GLEN HENNER & | WILLIAM COLEMAN JT TEN | 9811 S NEWCOMB AVE | | | WHITTIER | CA | 90603-1610 |
| GLEN HUGHES | 40 SEDGEBROOK CRESCENT | ISLINGTON ON  M9B 2X1 | CANADA | | | | |
| GLEN I BRADOW | 11190 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| GLEN I MISEK & | LAUREL W KILPATRICK JT TEN | 2014 HENLEY | | | GLENVIEW | IL | 60025-4245 |
| GLEN J BALLARD | 530 ANTIOCH ROAD | | | | CAVE CITY | AR | 72521-9242 |
| GLEN J CAMPBELL | 8882 CROWN ST | | | | LIVONIA | MI | 48150-3502 |
| GLEN J DAUSMAN | 8940 PRINE RD | | | | BALDWINSVILLE | NY | 13027-9627 |
| GLEN J DRELLISHAK | 760 WILWOOD ROAD | | | | ROCHESTER HILLS | MI | 48309-2429 |
| GLEN J HARKER | 207 SIERRA STREET APT B 10 | | | | EL SEGUNDO | CA | 90245-4155 |
| GLEN J LEE & | MURIEL B LEE JT TEN | 12505 WALLACE DRIVE | | | CLIO | MI | 48420-1844 |
| GLEN J MAYNARD | RR 2 BOX 2499X | | | | WAYNE | WV | 25570-9762 |
| GLEN J O'DELL | 739 S WEBSTER ST | | | | OTTUMWA | IA | 52501-5357 |
| GLEN J WEMPLE | PO BOX 42 | | | | DANSVILLE | MI | 48819-0042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN KIRKPATRICK | 136 MURRAY HILL DR UNIT 26 | | | | MONTPELIER | VT | 05602-4226 |
| GLEN KOLIDES | 18 CHEYENNE DR | | | | MONTVILLE | NJ | 07045-9703 |
| GLEN L BURRINGTON JR & | JOYCE E BURRINGTON JT TEN | 107 B SPRING STREET | | | BELTON | MO | 64012-2356 |
| GLEN L CANNON | PO BOX 2331 | | | | NEPTUNE | NJ | 07754-2331 |
| GLEN L CONRAD | BOX 185 | | | | NEW ROSS | IN | 47968-0185 |
| GLEN L DEPEW | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| GLEN L GABEL II | 10825 4TH ST | | | | ROSCOE | IL | 61073-9529 |
| GLEN L MORRIS | 1302 W COURT ST | | | | JANESVILLE | WI | 53545-3539 |
| GLEN L WEGMANN & | DIANA E WEGMANN JT TEN | 5170 W DESERT CHICORY PLACE | | | MARANA | AZ | 85653-4045 |
| GLEN LAFOY HOUSTON | RR 2 BOX 40A | | | | SUMMITVILLE | IN | 46070-9411 |
| GLEN LESLIE BELL | HERITAGE GREENS | 801 MEADOWOOD ST #230 | | | GREENSBORO | NC | 27409-2832 |
| GLEN M BALLOU | 1 RIVERSIDE CT | | | | GUILFORD | CT | 06437-1949 |
| GLEN M DROUIN | 729 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2656 |
| GLEN M FAUNTLEROY | PO BOX 1955 | | | | PEORIA | IL | 61656-1955 |
| GLEN M GOY | 821 SOUTH CLAY STREET | | | | HINSDALE | IL | 60521-4541 |
| GLEN M MICHAEL | 1336 N WALNUT ST | APT 1 | | | IOLA | KS | 66749-1676 |
| GLEN M SORRELL | 207 AWOHILI CIR | | | | LOUDON | TN | 37774-2822 |
| GLEN M THOMAS SR | 1913 WOOD ST #2 | | | | LANSING | MI | 48912-3463 |
| GLEN M WHITTAKER | 1455 COVERED BRIDGE DR | | | | DELAND | FL | 32724-7931 |
| GLEN MATERI | 250 FARRIS RD | | | | CLOVER | SC | 29710-8247 |
| GLEN MAYFIELD | 14762 JENNY DRIVE | | | | WARREN | MI | 48093-1512 |
| GLEN MCAFEE | 258 GREENCE COURT | | | | WOOD DALE | IL | 60191 |
| GLEN MEISEL | 19820 FRY | | | | NORTHVILLE | MI | 48167 |
| GLEN N BARTON & | MARY K BARTON JT TEN | 4001 LAKE RIDGE WAY | | | CRESTWOOD | KY | 40014-7762 |
| GLEN N HENDERSON | 4902 DOVE DR C-4 | | | | ZEPHYRHILLS | FL | 33541-7184 |
| GLEN O DAWSON & | BARBARA DAWSON JT TEN | PO BOX 11 | | | PLEASANT HILL | MO | 64080-0011 |
| GLEN O MEILI & | JOANNE G MEILI JT TEN | 21271 LARKSPUR | | | FARMINGTON | MI | 48336-5047 |
| GLEN P ALLEN | 700 S 18TH AVE | | | | WEST BEND | WI | 53095-3759 |
| GLEN P CHAVEZ | 4840 WEST BRYCE LANE | | | | GLENDALE | AZ | 85301-1528 |
| GLEN P CISSELL | 2904 CENTRE CT | | | | INDIANAPOLIS | IN | 46203-5517 |
| GLEN P CLIEFF | 1 ROBERT ADAMS DRIVE | COURTICE ON  L1E 2W5 | CANADA | | | | |
| GLEN P DEATON | 120 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8529 |
| GLEN P GREILSHEIMER | 21 WINTERGREEN CT | | | | NOVATO | CA | 94945-1819 |
| GLEN P HACKER | CGM IRA CUSTODIAN | 65237 MILLICOMA ROAD | | | COOS BAY | OR | 97420-7564 |
| GLEN P JUBACK | 2421 CAMDEN LAKE VW NW | | | | ACWORTH | GA | 30101-8086 |
| GLEN P SCHMIDT | 45 SHERIDAN DRIVE | | | | ALEXANDRIA | KY | 41001-1336 |
| GLEN P SITEK | 1955 COMMON | | | | WARREN | MI | 48092-2164 |
| GLEN P SPENCER | 16199 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| GLEN P STEWART & JULIA A STEWART | TR GLEN & JULIA STEWART LIV | TRUST UA 12/11/97 | 2342 TWIN LEAF CT | | ASHLAND | OH | 44805-8520 |
| GLEN R ABBOTT | 111 CENTER | | | | MONTICELLO | KY | 42633-1102 |
| GLEN R BLACKBURN JR | 1218 S BETHLEHEM RD | | | | MARION | IN | 46953-2712 |
| GLEN R BROWN AND | ELIZABETH A BROWN | JT TEN | 380 DETOUR ROAD | | BOWLING GREEN | KY | 42101 |
| GLEN R CORY JR | 109 SYCAMORE ST | | | | NEPTUNE | NJ | 07753-3933 |
| GLEN R DUKE | 3273 S HURST CEMETARY RD | | | | RUSHVILLE | IN | 46173-9119 |
| GLEN R ELSASSER | 319 C ST NE | | | | WASH | DC | 20002-5709 |
| GLEN R GALLAWAY & | TERESA GALLAWAY JT TEN | 1637 FORESTDALE AVENUE | | | BEAVERCREEK | OH | 45432 |
| GLEN R GAMBLIN | 4376 S OO EW | | | | KOKOMO | IN | 46902-5207 |
| GLEN R GRAHAM | 3612 S CHRISTINE LANE | | | | SAND SPRINGS | OK | 74063 |
| GLEN R HOWARD | 9405 CHAMBERLAIN | | | | ROMULUS | MI | 48174-1535 |
| GLEN R KELLER | 370 E 1 N | | | | PROVIDENCE | UT | 84332-9621 |
| GLEN R LAMB | 8850 BEL AIR COURT | | | | INDIANAPOLIS | IN | 46226-5522 |
| GLEN R MCGINNIS | 1075 GREARS CORNER ROAD | | | | TOWNSEND | DE | 19734-9535 |
| GLEN R MCGINNIS & | JEAN H MCGINNIS JT TEN | 1075 GREARS CORNER ROAD | | | TOWNSEND | DE | 19734-9535 |
| GLEN R MORRIS JR | 8697 ASPEN CIR | | | | PARKER | CO | 80134-8915 |
| GLEN R NELSEN & | LINDA S NELSEN JT TEN | 565 PRAIRIE HOME DRIVE | | | ST PETERS | MO | 63376-5013 |
| GLEN R PAEGE | 2777 INGERSOLL STREET SW | | | | WYOMING | MI | 49519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN R PUTERBAUGH & | PHYLLIS T PUTERBAUGH JT TEN | 1752 WATERVIEW WAY | | | KOKOMO | IN | 46902-8113 |
| GLEN R ROBLE | 63 22 NW 47 CT | | | | CORAL SPRINGS | FL | 33067-2146 |
| GLEN R SCHELL | 2124 CRITTENDON ST | | | | YPSILANTI | MI | 48198-6608 |
| GLEN R SCHLEMMER & | MARY E SCHLEMMER JT TEN | 110 ELBERN ST | | | HARRISON | OH | 45030-1509 |
| GLEN R SMITH | 7902 CEDAR DR | | | | AVON | IN | 46123-8528 |
| GLEN R STARBUCK | PO BOX 3 | | | | KENNARD | IN | 47351-0003 |
| GLEN R TUROW & | KATHRYN M TUROW JT TEN | 3206 LAURIA RD | | | BAY CITY | MI | 48706-1194 |
| GLEN R WELSH & | NANCY S DOW JT TEN | 13237 OSTERPORT DR | | | SILVER SPRINGS | MD | 20906-5912 |
| GLEN RAY FOUGERON AND | MARY ANN FOUGERON TEN IN COM | SPECIAL ACCT | 20907 E. CAMERON RIDGE DR | | CYPRESS | TX | 77433-1991 |
| GLEN RAY GREEN | 4439 HILLBROOK | | | | ORANGE | TX | 77632-9002 |
| GLEN RICHARD WILEY | TR UW EDWARD F WILEY | 4 MEADOW GLEN DR | | | GRANBY | MA | 01033-9567 |
| GLEN S BROWN | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| GLEN S COCHRAN & | SHIRLEY R COCHRAN JT TEN | 4146 MUNSON STREET | | | PORT CHARLOTTE | FL | 33948-7630 |
| GLEN S WALDROP | 9600 S OCEAN DR 1202 | | | | JENSEN BEACH | FL | 34957-2341 |
| GLEN SCHOTT | 3096 GLASTONBURY DR | | | | VIRGINIA BCH | VA | 23453-5525 |
| GLEN SMITH | 3317 S E 13TH ST | | | | OCALA | FL | 34471-2945 |
| GLEN STAFFORD | CUST LOGAN STAFFORD UTMA IL | 14642 ARBORETUM DR | | | HOMER GLEN | IL | 60491 |
| GLEN STEPHENS | 1301 DUCK CREEK LANE | | | | ORTONVILLE | MI | 48462-9049 |
| GLEN STUART BROOKS & | LOIS C BROOKS JT TEN | 83 JONQUIL LANE | | | LONGMEADOW | MA | 01106-2240 |
| GLEN T BROWN | 1911 BASELINE ROAD | | | | LA VERNE | CA | 91750-2149 |
| GLEN T HIED & | BETTY R HIED JT TEN | 5814 FERBER ST | | | SAN DIEGO | CA | 92122-3838 |
| GLEN T TRAUGHBER | 539 J FOSTER RD | | | | SCOTTSVILLE | KY | 42164-6213 |
| GLEN V ADAMS | 19804 HOOVER ROAD | | | | PLEASANT HILL | MO | 64080-8234 |
| GLEN V MONROE | 14114 KATHLEEN | | | | BROOKPARK | OH | 44142-4038 |
| GLEN V REA & | MRS MARGARET L REA JT TEN | 4025 MARGALO AVE | | | BAKERSFIELD | CA | 93313-3048 |
| GLEN W CSORDOS & | KATHLEEN M CSORDOS JT TEN | 76 CALVIN ST | | | SEWAREN | NJ | 07077-1231 |
| GLEN W HAYS JR & | BETTY J HAYS JT TEN | 2393 WAVERLY DRIVE | | | LOVELAND | CO | 80538-5371 |
| GLEN W KOENIG | RT #1 | 5692 RD 16-C | | | CONTINENTAL | OH | 45831-8732 |
| GLEN W KOOKER & | RUTH L KOOKER JT TEN | 515 HILLCREST DR | | | PERKASIE | PA | 18944-2459 |
| GLEN W MARTIN | 4089 ELIZABETH DR | | | | INDEPENDENCE | KY | 41051-9678 |
| GLEN W PENNELL & | JUNE PENNELL JT TEN TOD GLENDA HAMMOND | SUBJECT TO STA TOD RULES | 612 NW SHAMROCK AVE | APT 213 | LEES SUMMIT | MO | 64081-1141 |
| GLEN W READER | 1928 140TH AVE | | | | DORR | MI | 49323-9547 |
| GLEN W RUCH | PO BOX 501822 | | | | INDIANAPOLIS | IN | 46250 |
| GLEN W STOCKTON & | FORENCE P STOCKTON JT TEN | 9450 E LURLENE DR | | | TUCSON | AZ | 85730-2140 |
| GLEN W STONE | 7110 FOREST HILLS ROAD | | | | ROCKFORD | IL | 61111-4373 |
| GLEN W WARNER | 3519 WOODLAND DR | | | | HIGHLAND | MI | 48356-2366 |
| GLEN W WINTERSCHEIDT & | DONNA J WINTERSCHEIDT TTEES. | UTD 01/10/06 | WINTERSCHEIDT INTERVIVOS TRUST | 5518 TRINITY WAY | SAN DIEGO | CA | 92120-4504 |
| GLEN WILLIAM GRAVES JR | 3875 CAMEBRIDGE ST APT 1027 | | | | LAS VEGAS | NV | 89119 |
| GLEN WINFREY JR | 6451 E 125 S | | | | KNOX | IN | 46534-8407 |
| GLENADINE FREDRICKSON | 3770 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9635 |
| GLENDA A DEWEY | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| GLENDA A GRIGGS | 294 SARDIS LOOP RD | | | | MADISON | NC | 27025-7301 |
| GLENDA A LECHLER & | JOSEPH H LECHLER JT TEN | 4208 MIAMITRAIL LN | | | CINCINNATI | OH | 45252-1869 |
| GLENDA A MCGUIRE | C/O MS ADAMS | 36 DRUES RD | | | BOWDON | GA | 30108-2394 |
| GLENDA A WILLIAMS | 4322 KLAIS DR | | | | CLARKSTON | MI | 48348-2370 |
| GLENDA A WOLFE | 3361 MARSHALL WOLFE RD | | | | KINGS MOUNTAIN | NC | 28086-9497 |
| GLENDA B CHAMBERS | 6642 N MONTEBELLA RD | | | | TUCSON | AZ | 85704 |
| GLENDA B DAVIS | 301 ROBERSON DR | | | | WILLIAMSTON | NC | 27892-7808 |
| GLENDA B LITTLE | 183 SPARTA RD | | | | HOLCOMB | MS | 38940-9760 |
| GLENDA B ROUSE | 709 N ARNOLD AVE | | | | MOORE | OK | 73160-1908 |
| GLENDA B WILLIAMS | 26204 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| GLENDA C JOHNSON | 318 SKIDMORE LN | | | | PICKTON | TX | 75471-4304 |
| GLENDA C VANSCYOC | BENJAMIN S VANSCYOC JT TEN | 3891 GREENRIDGE DRIVE | | | DECATUR | IL | 62526-1827 |
| GLENDA COUCH | 1200 BRECKINRIDGE TRAIL | | | | WINDER | GA | 30080 |
| GLENDA D DALY | 18200 K BRANCH RD | | | | ELKMONT | AL | 35620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENDA D HUMPHREY | CUST MARCO S HUMPHREY JR UTMA MS | 20 COUNTY ROAD 5005 | | | BOONEVILLE | MS | 38829-9075 |
| GLENDA D WEST | TOD DTD 07/07/2008 | 2458 GROVE PARK ROAD | | | FENTON | MI | 48430-1451 |
| GLENDA DANIELS | 2164 SAINT JOHN AVE | | | | DYERSBURG | TN | 38024-2212 |
| GLENDA E FRANCIS TR | UA 10/03/08 | GLENDA E FRANCIS REVOCABLE LIVING | TRUST | 3358 DOBIE RD | OKEMOS | MI | 48864 |
| GLENDA E GAYLOR | 285 CROOKED STICK DR | | | | ALPHARETTA | GA | 30004-3438 |
| GLENDA F BAKER | 1733 W LAKEAIRE DR | | | | MUSTANG | OK | 73064-1116 |
| GLENDA F BIGGS | 6516 ALMOND LANE | | | | CLARKSTON | MI | 48346-2207 |
| GLENDA F CALDWELL | 411 TIMBER RD | | | | ASHLAND CITY | TN | 37015-3002 |
| GLENDA F DAVIS | 343 COLE AVE | | | | ROCKFORD | IL | 61102-3539 |
| GLENDA F DOETZE | 3331 MERRILL | | | | ROYAL OAK | MI | 48073-6816 |
| GLENDA F FREEMAN | PMB 3752 | 137 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399-1037 |
| GLENDA F WELLS | 91 W BRUCE RD | | | | FAWN GROVE | PA | 17321-9344 |
| GLENDA FLETCHER TTEE | FBO GLENDA FLETCHER LIV TRUST | U/A/D 02/19/96 | 8609 TRAVIS | | OVERLAND PARK | KS | 66212-1151 |
| GLENDA G BALDWIN | 8404 134TH ST CRT | | | | APPLE VALLEY | MN | 55124-9506 |
| GLENDA G PICHETTE EX | UW FERN L MONROE | 1370 PARKER BLVD | | | KENMORE | NY | 14223-1654 |
| GLENDA G REIBER | 721 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-2722 |
| GLENDA G SAMPLE CUSTODIAN | FBO JON MILTON FORD | UGMA TX UNTIL AGE 18 | 244 CEDAR SPRINGS | | LONGVIEW | TX | 75605-7308 |
| GLENDA H BAILEY | 5201 FAIRWAY AVE | APT 29 | | | N LITTLE ROCK | AR | 72116-6967 |
| GLENDA H SNITKOFF & | MICHAEL H SNITKOFF JT TEN | 18624 MERRIDY ST | | | NORTHRIDGE | CA | 91324-1503 |
| GLENDA H WOODLING | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065-9734 |
| GLENDA HAILEY | 13306 W 113TH | | | | OVERLAND PARK | KS | 66210-3316 |
| GLENDA J CHAPMAN | 106 TURTLE BANK COURT | | | | HUNTSVILLE | AL | 35806-1593 |
| GLENDA J CUSTER | 9635 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| GLENDA J FLAUGHER | PO BOX 730 | | | | GOSHEN | OH | 45122 |
| GLENDA J JOHNS | 4816 EDWARDS AVE | | | | FLINT | MI | 48505-3146 |
| GLENDA J KIRT | 37 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8845 |
| GLENDA J WARGACKI | C/O GLENDA J CULP | 8485 HERBERT RD | | | CANFIELD | OH | 44406-9782 |
| GLENDA JEFFERS | CGM IRA ROLLOVER CUSTODIAN | 1709 CHESAPEAKE DR P0270 | | | EDGEWATER | MD | 21037-2325 |
| GLENDA K BECKWITH | 417 W BELOIT ST | PO BOX 313 | | | ORFORDVILLE | WI | 53576-0313 |
| GLENDA K KOTTER | ATTN GLENDA K K TOFT | PO BOX 193 | | | WINDTHORST | TX | 76389-0193 |
| GLENDA K WINTER | 1404 HOLMES RD | | | | YPSILANTI | MI | 48198-4134 |
| GLENDA L CLARK | 10123 EDGEFEILD | | | | ST LOUIS | MO | 63136-5619 |
| GLENDA L JEFFRIES | 1612 PLEASANT DR | | | | KOKOMO | IN | 46902-5852 |
| GLENDA L MASON | 2650 HIGHLAND PA | | | | ALPHARETTA | GA | 30004-7889 |
| GLENDA L MOORE | 1222 CHRISTINE | | | | WICHITA FALLS | TX | 76302-2116 |
| GLENDA L OSTER & | REUBEN J OSTER JR JT TEN | 109 PLEASANT VIEW DRIVE | | | LAFAYETTE | LA | 70503-5950 |
| GLENDA LEE VETTER | 1503 ROSEMONT AVE | | | | GRAND ISLAND | NE | 68801-7557 |
| GLENDA LEIGH RELICH | 615 OAK AVE | | | | CANON CITY | CO | 81212-2046 |
| GLENDA M ALLEN | 1420 HWY 492 | | | | COLFAX | LA | 71417-5428 |
| GLENDA M CABLE | ATTN GLENDA M NIMMO | 2477 S 400 E | | | KOKOMO | IN | 46902-9343 |
| GLENDA M DOUGLAS | 3871 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3342 |
| GLENDA M KATCHKA | 3062 BEACHAM DRIVE | | | | WATERFORD | MI | 48329-4502 |
| GLENDA M KATCHKA & | MARSHALL A KATCHKA JT TEN | 3062 BEACHAM DRIVE | | | WATERFORD | MI | 48329-4502 |
| GLENDA M MILLER | 2711 MINERVA | | | | WARREN | MI | 48091-3267 |
| GLENDA M PARKER | PO BOX 701 | | | | INWOOD | WV | 25428-0701 |
| GLENDA M SHAFFER | 4265 CANNON ST | | | | BATON ROUGE | LA | 70805-1418 |
| GLENDA M SMALL | 30208 GLENDALE AVE | | | | DURHAM | NC | 27704 |
| GLENDA M ZANG | 57559 HANOVER RD | | | | WASHINGTON | MI | 48094-3027 |
| GLENDA MINORA | APT 8 | 26217 REGENCY CLUB DR | | | WARREN | MI | 48089-6244 |
| GLENDA O LOHRI | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3637 |
| GLENDA PRIOR | R D # 1 BOX 403 | | | | VALATIE | NY | 12184-9801 |
| GLENDA R AUSTIN | ATTN GLENDA WILLIAMS | PO BOX 412 | | | NEWALLA | OK | 74857-0412 |
| GLENDA R BAILEY | 7000 ROBEY DRIVE | | | | EDMOND | OK | 73034-8978 |
| GLENDA R FACKLER | 6480 BUELL RD | | | | VASSAR | MI | 48768-9677 |
| GLENDA R MC CULLUM | PO BOX 1668 | | | | BAY SPRINGS | MS | 39422-1668 |
| GLENDA R PETERSON | 2525 GLADSTONE | | | | DETROIT | MI | 48206-2289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENDA R SCHWARZ | 3811 RANDOM RD | | | | KINSTON | NC | 28504-8469 |
| GLENDA R WILLIS | 107 MILEY ST | | | | NEWTON | MS | 39345-2530 |
| GLENDA S CRAWFORD | PO BOX 1168 | | | | LAKE SHERWOOD | MO | 63357-1168 |
| GLENDA S DELILLO | 44 SHEA DR | | | | MOHNTON | PA | 19540 |
| GLENDA S DOTTS | 334 N MCCOMBS ST | | | | MARTIN | TN | 38237 |
| GLENDA S KELLEY | 3116 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9571 |
| GLENDA S SHULTS | 1018 KAY LYNN | | | | MANSFIELD | TX | 76063-2006 |
| GLENDA S SMITH | 14630 FRANKFORT ST | | | | DETROIT | MI | 48224-2917 |
| GLENDA S SPOHN | 7693 E HOLLAND RD | | | | SAGINAW | MI | 48601-9497 |
| GLENDA S TURNER | 4157 MOYER ROAD | | | | WILIAMSTON | MI | 48895-9545 |
| GLENDA SMITH | 3222 MOONLIGHT CT | | | | CHINO HILLS | CA | 91709-4209 |
| GLENDA STURGILL | 5544 VINEYARD | | | | MONROE | MI | 48161-3623 |
| GLENDA T TERRANCE | 36 MCGEE RD | | | | HOGANSBURG | NY | 13655-2104 |
| GLENDA W EATON | 3485 JOHNSON FERRY ROAD | | | | ROSWELL | GA | 30075-5267 |
| GLENDA W FEIER HARKINS | 10980 THE DOCK | | | | ROSWELL | GA | 30075-2918 |
| GLENDA WARREN | 5968 FISHER | | | | DETROIT | MI | 48213-2666 |
| GLENDA WHEELER | 19641 SUNSET | | | | DETROIT | MI | 48234-2066 |
| GLENDAL COTTER AND | GEORGEEN COTTER JT TEN | 3446 N W 25TH STREET | | | NEWCASTLE | OK | 73065-6511 |
| GLENDALE BROWN | 200 EAST ALLENHURST AVENUE | | | | OKLAHOMA CITY | OK | 73114-7606 |
| GLENDALE JAMES | TR GLENDALE JAMES REVOCABLE | LIVING TRUST UA 05/13/99 | 783 WILLOWDALE AVE | | KETTERING | OH | 45429-3141 |
| GLENDELL E FUWELL | 13141 STATE RD CC | | | | FESTUS | MO | 63028-3842 |
| GLENDELL L BROOMBAUGH | 6215 WATER ROAD | | | | IMPERIAL | MO | 63052-2540 |
| GLENDELL W PANKEY | 920 SEBEK ST | | | | OXFORD | MI | 48371-4455 |
| GLENDER J JOHNSON | PO BOX 24113 | | | | FT WORTH | TX | 76124-1113 |
| GLENDOLA LENELL MCCOY | 718 E 5TH | | | | MUNCIE | IN | 47302-3412 |
| GLENDOLYN D COPPIN | 1331 E 48TH ST | | | | BROOKLYN | NY | 11234-2101 |
| GLENDON B BAGLEY | 5 STONEHEDGE DR | | | | BUFORD | GA | 30518-2547 |
| GLENDON B CROCKER | 4260 LOUISE ST | # 4610 | | | SAGINAW | MI | 48603-4160 |
| GLENDON M VAN GORDER | VICTORIA M VAN GORDER JT TEN | 16452 RIDGEWOOD COURT | | | NORTHVILLE | MI | 48168-6831 |
| GLENDON MOORE | 10390 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8736 |
| GLENDON W LODGE SR | 19 BORTON DR | | | | WOODSTOWN | NJ | 08098-1264 |
| GLENDORA D GARDEA | 8057 WHITNEY LANE | | | | FORT WORTH | TX | 76120 |
| GLENDORA L RAPER | 3141 WAVERLY DR | | | | RICHMOND | IN | 47374-7156 |
| GLENDORA M TREMPER | 63 E PALOMAR DR | | | | CHULA VISTA | CA | 91911-1507 |
| GLENDORIS A LAMAR | JOHN J LAMAR JR POA | 177 SOUTH BROADWAY | | | PENNSVILLE | NJ | 08070-2245 |
| GLENDYL R TRAVIS | 2508 CHICAGO RD | | | | WARREN | MI | 48092-1041 |
| GLENEDEN A HEINTZELMAN | 90 NETTIE AVE | | | | LANSING | MI | 48906 |
| GLENELLEN R KING TTEE | FBO GLENELLEN R. KING REV TRUS | U/A/D 03-08-2007 | P.O. BOX 347 | | NEW MARKET | IN | 47965-0347 |
| GLENEVA WARREN | 1759 SAUNDERSVILLE RD | | | | HENDERSONVLLE | TN | 37075-8554 |
| GLENFORD T GREEN | 15932 JEDDO RD | | | | BROWN CITY | MI | 48416-9515 |
| GLENICE A CHU | 1504 AUPUPU ST | | | | KAILUA | HI | 96734-4146 |
| GLENN A AYOTTE & | MARY K AYOTTE & | ELAINE Y AYOTTE JT TEN | 265 OBERLIN ROAD | | VENICE | FL | 34293-6529 |
| GLENN A BARBOUR | 3260 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| GLENN A BOYCE & | JANE E BOYCE JT TEN | 909 QUINLAN DR | APT G | | PEWAUKEE | WI | 53072-1856 |
| GLENN A BROWN | 16852 CORAL LN | | | | MACOMB | MI | 48042 |
| GLENN A COOK | PO BOX 439 | | | | OXFORD | MD | 21654 |
| GLENN A COOK & | LEOLYNE B COOK | TR UA 06/02/94 M-B GLENN A COOK | PO BOX 439 | | OXFORD | MD | 21654-0439 |
| GLENN A CORNE | 151 BANK AVE | WINNIPEG MB  R2M 0N5 | CANADA | | | | |
| GLENN A CORNE | 151 BANK AVE | WINNIPEG MB  R2M 0N5 | CANADA | | | | |
| GLENN A CULBERTSON | 2888 NE LIBERTY AVE | | | | GRESHAM | OR | 97030-3050 |
| GLENN A GILTNER | 12031 E SCOTT RD | | | | MEDINA | NY | 14103-9619 |
| GLENN A GUILDS & | SYLVIA D GUILDS JT TEN | 4924 S MT TOM RD | | | ROSE CITY | MI | 48654-9663 |
| GLENN A HAZEN | 15 BRIARWOOD DR | | | | ATHENS | OH | 45701-1302 |
| GLENN A HELLER & | EVELYN L HELLER JT TEN | 13 MARIE LANE | PO BOX 203 | | BIGLERVILLE | PA | 17307-0203 |
| GLENN A HIGH & | KATHRYN JOAN HIGH | TR HIGH FAM TRUST UA 2/12/01 | 7078 COUNTRY RD 47 | | LEXINGTON | OH | 44904 |
| GLENN A HILL | TR GLENN A HILL REVOCABLE LIVING | TRUST UA 7/12/01 | 1970 CONLEY | | ATTICA | MI | 48412-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN A HOWARD & | EDNA B HOWARD JT TEN | 1899 HWY W | | | STOUGHTON | WI | 53589 |
| GLENN A JULIUS | 4210 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2502 |
| GLENN A KARLOV | CGM IRA ROLLOVER CUSTODIAN | 321 E. CASTLEBURY LANE | | | APPLETON | WI | 54913-6330 |
| GLENN A KERN | 1126 CHEMUNG DR | | | | HOWELL | MI | 48843-7159 |
| GLENN A LESSENDEN | 412 BRANCH ST | | | | PLATTE CITY | MO | 64079-9705 |
| GLENN A MALLORY | 12107 OLD LINDEN ROAD | | | | LINDEN | MI | 48451-9459 |
| GLENN A MC CAFFREY | 101 WENDOVER ROAD | | | | GREENWOOD | SC | 29649-8994 |
| GLENN A MCNAMARA | 504 S GREENVILLE | | | | RECTOR | AR | 72461 |
| GLENN A MOORE | 5511 SO PROSPECT ST | | | | RAVENNA | OH | 44266-3622 |
| GLENN A MORTIMER | R #2 | 7170 TUCKER RD | | | EATON RAPIDS | MI | 48827-9723 |
| GLENN A OWENS | 20 CLEARTOMA DR | | | | MILFORD | OH | 45150-1606 |
| GLENN A PERRY | 629 GLENBROOK DR | APT 13 | | | NEWARK | OH | 43055-3268 |
| GLENN A PINCKNEY & | JENNIFER D PINCKNEY JT TEN | 22 CLAYBAR DR | | | WEST HARTFORD | CT | 06117-3014 |
| GLENN A PLASTER | 6160 BROADWAY | | | | INDIANAPOLIS | IN | 46220-1835 |
| GLENN A POKORZYNSKI | 10311 CATHRO ROAD | | | | POSEN | MI | 49776-9623 |
| GLENN A RAY | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| GLENN A REED | 8314 RICHARDS ROAD | | | | LENEXA | KS | 66215-2832 |
| GLENN A RICE | 3070 SAND ROAD | | | | PORT AUSTIN | MI | 48467-9789 |
| GLENN A SAMPSON | 3801 E WINSTON ST | | | | BLOOMINGTON | IN | 47401-4292 |
| GLENN A SEXTON | 4720 CLENDENIN RD | | | | NASHVILLE | TN | 37220-1004 |
| GLENN A SEXTON & | ROSEMARY D SEXTON JT TEN | 4720 CLENDENIN RD | | | NASHVILLE | TN | 37220-1004 |
| GLENN A SLOTHOWER | CUST TIMOTHY A SLOTHOWER UGMA NY | 18 DICKS LANE | | | SCHROON LAKE | NY | 12870-2320 |
| GLENN A SLOTHOWER | 18 DICKS LANE | | | | SCHROON LAKE | NY | 12870-2320 |
| GLENN A STEELE & | MRS JOAN STEELE JT TEN | 950 LAUREL CIRCLE | | | SEBASTIAN | FL | 32976 |
| GLENN A SYPERDA & | VIRGINIA A SYPERDA JT TEN | 233 RUE DES LACS | | | TARPIN SPRINGS | FL | 34689-8608 |
| GLENN A TIMMER | 293 WESTMONT AVE | | | | HOLLAND | MI | 49424-2134 |
| GLENN A TURNER | 2230 DROXFORD DR | | | | HOUSTON | TX | 77008-3011 |
| GLENN A VANDERSLUIS & | DOROTHY DEVRIES | TR VANDERSLUIS FAMILY TRUST | UA 02/02/94 | 2 PEMBROKE PLACE | MENLO PARK | CA | 94025-5859 |
| GLENN A WALTHER | G 10471 BRAY ROAD | | | | CLIO | MI | 48420 |
| GLENN A WALTHER & | LINDA L WALTHER JT TEN | 10471 BRAY RD | | | CLIO | MI | 48420 |
| GLENN A WARDERS | 10655 NEW BIDDINGER RD | | | | HARRISON | OH | 45030-9522 |
| GLENN A WATSON | 1301 MCGRAW ST | | | | BAY CITY | MI | 48708-4911 |
| GLENN A WEYDECK & | MARY K WEYDECK & | PATRICIA A PETERS JT TEN | 2104 CEDAR DRIVE | | HIGH RIDGE | MO | 63049 |
| GLENN A WHITMILL II | 876 BAYSIDE DR | | | | GREENWOOD | IN | 46143-3000 |
| GLENN A YATES | 736 GILLIAM ST NE | APT 105 | | | WISE | VA | 24293-5508 |
| GLENN A. SLAYBAUGH | 960 YELLOW HILL ROAD | | | | BIGLERVILLE | PA | 17307-9581 |
| GLENN ADRION KOCH & JOYCE DIANE | KOCH TR GLENN ADRION KOCH & JOYCE DIANE | KOCH REVOCABLE | LIVING TRUST UA 07/12/95 | 942 MELODIE NORTH | QUINCY | IL | 62301-4543 |
| GLENN AGUILAR | TAMMY AGUILAR COMM PROP | 13103 SPRINGMINT CT | | | CYPRESS | TX | 77429-5150 |
| GLENN ALEXANDER MARTIN | 3181 ARROWHEAD DRIVE | | | | GAINESVILLE | GA | 30506-1025 |
| GLENN ALLRED | 2635 MARTIN MILL RD | | | | NEWNAN | GA | 30263 |
| GLENN ANDERSON | 1242 E 346 STREET | | | | EASTLAKE | OH | 44095-3028 |
| GLENN ARTHUR GRAY | 4625 E RATHBUN | | | | BIRCH RUN | MI | 48415-8728 |
| GLENN AUGER | PO BOX 648 | | | | TONTO BASIN | AZ | 85553-0648 |
| GLENN B CRISLER | 1555 ZETUS RD NWD | | | | BROOKHAVEN | MS | 39601-9480 |
| GLENN B CROOP | 43 DOLPHANN DR | | | | TONAWANDA | NY | 14150-4607 |
| GLENN B MARTINEAU | TR UA 08/14/81 GLENN B | MARTINEAU TRUST | SUITE #325 | 2001 WILSHIRE BLVD | SANTA MONICA | CA | 90403-5685 |
| GLENN B VICTOR | 0203 WEST BANK RD | | | | GLENWOOD SPGS | CO | 81601-9346 |
| GLENN BAKER & | JUDY K BAKER JT TEN | 2804 NORMAND | | | COLLEGE STATION | TX | 77845-5734 |
| GLENN BARNARD | 2647 MONOCACY FORD RD | | | | FREDERICK | MD | 21701-6808 |
| GLENN BEYER & | MARION BEYER JT TEN | 200 WINSTON DR | | | CLIFFSIDE PARK | NJ | 07010-3235 |
| GLENN BISHOP | CGM IRA CUSTODIAN | 6550 VICTORIA SHORE DR | | | LAINGSBURG | MI | 48848-9462 |
| GLENN BRUNING & | BETTY BRUNING JT TEN | 1917 MUER DR | | | TROY | MI | 48084-1511 |
| GLENN BUTLER | CUST KIMBERLY PAIGE BUTLER | UTMA TX | 6236 TRAIL LAKE DR | | FT WORTH | TX | 76133-3406 |
| GLENN C BERNOR & | RENA B BERNOR JT TEN | 713 ROSE ST LOT 107 | | | AUBURNDALE | FL | 33823-4668 |
| GLENN C BLAND | 15639 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN C BUSH & | ELIZABETH M BUSH JT TEN | 1024 E ORANGEWOOD AVE | | | PHOENIX | AZ | 85020-5027 |
| GLENN C CATER | 442 11TH AVE NW | | | | DECATUR | AL | 35601-1502 |
| GLENN C FOSSA | PO BOX 7007 | | | | FITCHBURG | MA | 01420-0019 |
| GLENN C GRINER | 16 SCOTT CT | | | | ADRIAN | MI | 49221-1934 |
| GLENN C HOFFMANN & | CYNTHIA HOFFMANN HAZY TEN COM | PO BOX 1506 | | | ADDISON | IL | 60101-8506 |
| GLENN C LIGHT | 3327 MOORE ST | | | | LOS ANGELES | CA | 90066-1703 |
| GLENN C LOVATO | PO BOX 744 | | | | SAGUACHE | CO | 81149-0744 |
| GLENN C MARKLE | CUST KELLY ELIZABETH MARKLE UGMA | OH | 7666 PINEGLEN DR | | CINCINNATI | OH | 45224-1229 |
| GLENN C PLATTETER AND | DELORES M PLATTETER TTEES | THE PLATTETER FAMILY TRUST | DTD: 11/30/08 | 2275 HAWTHORNE PARK DR SOUTH | JANESVILLE | WI | 53545-2041 |
| GLENN C REED | 200 MONTCLAIR RD | | | | LOS GATOS | CA | 95032-1614 |
| GLENN C ROSS | 924 CLOVERLAWN | | | | LINCOLN PARK | MI | 48146-4214 |
| GLENN C SELLERS | 22333 KINYON ST | | | | TAYLOR | MI | 48180-3626 |
| GLENN C SMITH | 111 BELL RD | | | | FREDERICKSBURG | VA | 22405-3028 |
| GLENN C STEINMEYER | 6438 MANDALAY DRIVE | | | | PARMA HEIGHTS | OH | 44130-2922 |
| GLENN C SWETZ & | ALVINA A SWETZ JT TEN | 435 WOODLAND DR | | | WISCONSIN RAPIDS | WI | 54494-6555 |
| GLENN C TALBERT | CGM IRA ROLLOVER CUSTODIAN | 14005 OAK BEND DRIVE | | | BAKER | LA | 70714-4205 |
| GLENN C TAMURA & | LORETTA Y J TAMURA JT TEN | 286 VALLARTE DR | | | HENDERSON | NV | 89014 |
| GLENN C VAN HORN | 3544 MEADOW VIEW | | | | OXFORD | MI | 48371-4140 |
| GLENN C WILLIAMS | 3437 3RD ST | APT H | | | TRENTON | MI | 48183-2955 |
| GLENN C WINSTON | 107 OAKWOOD DRIVE | | | | BREVARD | NC | 28712-3023 |
| GLENN C WOLANEK | BOX 892 | | | | WESTPOINT | MS | 39773-0892 |
| GLENN C. EARL | CGM IRA CUSTODIAN | 2110 WEST CRONE AVE. | | | ANAHEIM | CA | 92804-3525 |
| GLENN CAMP | 11642 OAK VALLEY DRIVE | | | | HOUSTON | TX | 77065 |
| GLENN CHADWELL | 8949 CANDY LANE | | | | WEST CHESTER | OH | 45069-3755 |
| GLENN CHARLES | 2120 W 70TH PLACE | | | | CHICAGO | IL | 60636-3124 |
| GLENN COLE & | DAWN M COLE JT TEN | P O BOX 920914 | | | DUTCH HARBOR | AK | 99692 |
| GLENN COLLIGAN | 89 BRANDYWINE PL | | | | SOUTHINGTON | CT | 06489-4364 |
| GLENN CORSO | 41 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787-3473 |
| GLENN CRIMMINGS | 417 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6021 |
| GLENN D BARNHART | 8231 TERRACE CT | | | | PINCKNEY | MI | 48169-8205 |
| GLENN D BINGHAM | 4678 THREE SPRINGS CT | | | | MARIETTA | GA | 30062-6351 |
| GLENN D BOSSMEYER | 2601 BEALS BRANCH RD | | | | LOUISVILLE | KY | 40206-2945 |
| GLENN D BRITTAIN | 11652 E LYTLE RD | | | | LENNON | MI | 48449-9516 |
| GLENN D CHIN | 979 SKYLINE DR | | | | CORAM | NY | 11727-3670 |
| GLENN D COTTRELL & | CHERYL A COTTRELL JT TEN | 10218 EDGEWOOD DR | | | GRAND BLANC | MI | 48439-9481 |
| GLENN D ESSEBAGGERS | CUST JEFFREY D ESSEBAGGERS UGMA MI | 6483 PARKVIEW | | | TROY | MI | 48098-2243 |
| GLENN D FAZENBAKER | BOX#102 | | | | DAVISBURG | MI | 48350-0102 |
| GLENN D FEDOREK | 16 RYDER CT | | | | STONY POINT | NY | 10980-3027 |
| GLENN D GEMMILL | MIP | 17322 OAK LEDGE DR | | | LUTZ | FL | 33549-7626 |
| GLENN D HEITZMAN | PO BOX 416 | 301 MAIN ST | | | COLD SPRING | MN | 56320-2534 |
| GLENN D JUSTICE | 7509 S PALMYRA ROAD | | | | CANFIELD | OH | 44406-9796 |
| GLENN D KIECKER | 13311 MORGAN AVE S | | | | BURNSVILLE | MN | 55337-2095 |
| GLENN D LEATH | CHARLES A LEATH JTTEN | PO BOX 368 | | | CHAPIN | SC | 29036-0368 |
| GLENN D LEE | TOD SONIA G LEE | SUBJECT TO STA TOD RULES | 4889 2ND AVENUE NORTH | | DULUTH | MN | 55803-1315 |
| GLENN D MEYER | 29 KITTY HAWK DR | | | | PITTSFORD | NY | 14534-1620 |
| GLENN D MULLINS | PO BOX 23 | | | | GRATIS | OH | 45330 |
| GLENN D POLAND | 1302 BLAKEWOOD CT | | | | BALTIMORE | MD | 21222-2868 |
| GLENN D RICHMOND | 4322 ANDERSON DR | | | | BEAVERTON | MI | 48612-8710 |
| GLENN D SCHAEFER | 1123 W LOVERS LN | | | | ARLINGTON | TX | 76013-3821 |
| GLENN D SEVERT | 140 DUTCHMAN SHORES CIR | | | | CHAPIN | SC | 29036-9439 |
| GLENN D SHEFFIELD | CUST GRAHAM EDWARD SHEFFIELD UGMA | PA | 848 SALEM DR | | FREDERICKSBRG | VA | 22407-6912 |
| GLENN D SMETHWICK | 3284 SOUTHGATE DRIVE | | | | FLINT | MI | 48507-3219 |
| GLENN D SMITH & | E LOUISE SMITH JT TEN | 1051 TREELINE CT | | | MANCHESTER | MO | 63021-5533 |
| GLENN D STEELE | 3746 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-3340 |
| GLENN D TACKETT | 225 BUCKEYE DRIVE | | | | GALION | OH | 44833-1411 |
| GLENN D VANDERSON | 303 BARRET AVE | | | | MADISON HEIGHTS | MI | 48071-3924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN D WARNICK & | ISABELL J WARNICK JT TEN | RT #1-2566 | | | SOUTHINGTON | OH | 44470 |
| GLENN D WESTFALL | 2320 MYERS RD | | | | SHELBY | OH | 44875-9345 |
| GLENN DALE SWAN | 102 CHEROKEE TRL | | | | CLINTON | MS | 39056-3161 |
| GLENN DANIEL BELLITTO | 94 HURON ROAD | | | | YONKERS | NY | 10710-5034 |
| GLENN DELESTON | 1808 CLEMENT AVE | | | | N CHARLESTON | SC | 29405-8061 |
| GLENN DUBIN | 117 DUNDEE MEWS | | | | MEDIA | PA | 19063-1183 |
| GLENN E ADKINS | 5336 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-4210 |
| GLENN E BABB & | DENISE Y BABB JT TEN | 312 CREEKSTONE COURT | | | INDIANAPOLIS | IN | 46239-9172 |
| GLENN E BAUER | 400 HOON N MAIN ST | | | | HICKSVILLE | OH | 43526 |
| GLENN E BORTH | TR GLENN E BORTH REVOCABLE TRUST UA | 2/21/97 | 32100 HEES | | LIVONIA | MI | 48150-3885 |
| GLENN E BRAND & | JANET C BRAND JT TEN | 2510 SOUTH 74TH ST | | | LINCOLN | NE | 68506-2934 |
| GLENN E BROOKS | 70 GOULD AVE | | | | BRIDGETON | NJ | 08302-7261 |
| GLENN E CAMP AND | NANCY B CAMP JTWROS | 144 HICKORY DRIVE IH | | | CUBA | MO | 65453-9644 |
| GLENN E CARRENDER & | BEVERLY A CARRENDER & | BRET A CARRENDER JT TEN | 2608 SEMINOLE COURT | | INDEPENDENCE | MO | 64057-2426 |
| GLENN E COBB | 161 GRACE VILLAGE DR | | | | WINONA LAKE | IN | 46590-5768 |
| GLENN E COFFEY | 6700 RUSH-LIMA RD | | | | HONEOYE FALLS | NY | 14472-9005 |
| GLENN E COLLINS | 7233 SHULL ROAD | | | | HUBER HEIGHTS | OH | 45424-1234 |
| GLENN E COOK | C/O DANITA EARTLY | CATHOLIC CHARITIES OF ASHTABULA | 4200 PARK AVE 3RD FL | | ASHTABULA | OH | 44004-6887 |
| GLENN E DAVIES | 29375 MERRICK | | | | WARREN | MI | 48092-5418 |
| GLENN E DAVIS & | LINDA K DAVIS JT TEN | 1401 MOUNTAIN RD | | | BARTLESVILLE | OK | 74003-6934 |
| GLENN E DAVIS JR | 13517 WARNER ROAD | | | | MANITOU BEACH | MI | 49253-9789 |
| GLENN E FARVER | 8217 BARDEN RD | | | | DAVISON | MI | 48423-2417 |
| GLENN E FINCHAM | 8380 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9117 |
| GLENN E FINKENBINDER | APT 3 | 2261 SWEDISH DRIVE | | | CLEARWATER | FL | 33763-2607 |
| GLENN E FLETCHER | 11190 SCHROEDER RD LOT 16 | | | | SAINT MARYS | OH | 45885-9579 |
| GLENN E FULLER | 11726 CLARK DR | | | | BALTIMORE | OH | 43105-9304 |
| GLENN E GARDNER | 3012 S E 22ND CIR | | | | DEL CITY | OK | 73115-1548 |
| GLENN E GARDNER | 37351 SUSAN DRIVE | STERLING HEIGHT | | | STERLING HTS | MI | 48310 |
| GLENN E GEESEY & | LORRAINE A GEESEY | TR UA 12/06/91 GLENN E | GEESEY & LORRAINE A GEESEY | 2106 PLATINUM DRIVE | SUN CITY CENTER | FL | 33573-6462 |
| GLENN E GILBERT | 9266 TARA DRIVE | | | | NEW PORT RICHEY | FL | 34654-3432 |
| GLENN E GILLESPIE & | LOUISE F GILLESPIE | TR GLENN F GILLESPIE TRUST | UA 10/27/97 | 6852 SW BURLINAME AVE | PORTLAND | OR | 97219-2128 |
| GLENN E GRAY | 20866 102ND AVE SE | | | | KENT | WA | 98031-2059 |
| GLENN E GREGORY & | BRENDA G GREGORY JT TEN | 9191 N COUNTY RD 550 E | | | PITTSBORO | IN | 46167-9127 |
| GLENN E HARTSOE | 11 SHERWOOD DR | | | | NORTH HAVEN | CT | 06473-2129 |
| GLENN E HELLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GLENN E HIGGINS | 4 HARWOOD AVE | | | | NORTH TARRYTOWN | NY | 10591-1309 |
| GLENN E HOPKINS | 1451 SIERK RD | | | | ATTICA | NY | 14011-9553 |
| GLENN E HOUSTON | 1965 COLE CT | | | | YUBA CITY | CA | 95993-1429 |
| GLENN E HOWARTH | 403 CUMBERLAND | | | | WESTBROOK | ME | 04092-2414 |
| GLENN E JEFFRIES SR & | MARGARET B JEFFRIES JT TEN | 1111 CHILHOWEE DR | | | KNOXVILLE | TN | 37914-5014 |
| GLENN E JONES | 16 WILBUR RD | | | | NEW HARTFORD | NY | 13413-2130 |
| GLENN E LAWS & | MRS RUTH M LAWS JT TEN | 29859 KINGSBRIDGE DR | | | GIBRALTAR | MI | 48173-9402 |
| GLENN E LUDWIG | 317 WALTER AVE | | | | HASBROUCK HTS | NJ | 07604-1818 |
| GLENN E MACKEY & | MRS DOLORES D MACKEY JT TEN | 225 BLUEFIELD | | | NEWBURY PARK | CA | 91320-4251 |
| GLENN E MANGUM | 6916 PLOUGH DR | | | | CHARLOTTE | NC | 28227-3808 |
| GLENN E MARTIN | 7033 CEDAR LAKE ROAD | | | | PINCKNEY | MI | 48169-8823 |
| GLENN E MASTERS & | JO ANN W MASTERS JT TEN | 3420 EAGLE | | | TROY | MI | 48083-5633 |
| GLENN E MILLER | HELEN J MILLER JT TEN | 2530 MAHONING DRIVE WEST | | | LEHIGHTON | PA | 18235-9521 |
| GLENN E MOHNEY | CUST DAVID B MOHNEY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 247 NORTH MILL STREET | LEXINGTON | KY | 40507-1035 |
| GLENN E MOHNEY | CUST MARK W MOHNEY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3892 FAIRFAX CT | ATLANTA | GA | 30339-4410 |
| GLENN E MUSEN | 790 SLAYTON DR | | | | BETHLEHEM | GA | 30620-3235 |
| GLENN E REINHART & | MARY A REINHART JT TEN | 4191 ORANGEVILLE CUSTER RD | | | BURGHILL | OH | 44404 |
| GLENN E ROACH | 2399 HOME RD | | | | GROVE CITY | OH | 43123-1597 |
| GLENN E SCHOENLING | 6700 MILLBRIDGE CT | | | | RALEIGH | NC | 27615-6509 |
| GLENN E SCHOLZ | 143 SKOKIAAN DR APT 6 | | | | FRANKLIN | OH | 45005-1555 |
| GLENN E SHELLNUT | 49360 YALE DR | | | | MACOMB | MI | 48044-1784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN E SOELLNER AND | LORRAINE M SOELLNER JTWROS | 6 CONIFER DRIVE BOX 453 | | | BURNT HILLS | NY | 12027-9704 |
| GLENN E STEVENSON & | DORIS A STEVENSON JT TEN | 2325 COUNTRY CLUB DR | | | PORT HURON | MI | 48060-1772 |
| GLENN E THOMAS | 6562 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 |
| GLENN E THOMAS | 2133 KESSLER COURT | | | | DALLAS | TX | 75208-2951 |
| GLENN E TISDALE | 13 WINDWARD DR | | | | SEVERNA PARK | MD | 21146-2441 |
| GLENN E WATKINS | 1831 N CO RD 300 E | | | | KOKOMO | IN | 46901 |
| GLENN E WEBER | C/O DAVID E WEBER | 320 WEST WASHINGTON | | | MEDINA | OH | 44256-2237 |
| GLENN E WILSON & | AVIS WILSON & | CONNIE CHRISTIAN JT TEN | 4404 NE 32ND AVE | | PORTLAND | OR | 97211 |
| GLENN E WOODY | 7806 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1644 |
| GLENN E YOUNGE | 1815 MORMANDY RD | | | | ROYAL OAK | MI | 48073-1968 |
| GLENN EDGINGTON & | ROBERTA M EDGINGTON JT TEN | 412 S 8TH ST | | | MAPLETON | IA | 51034-1313 |
| GLENN EDWARD WEST | 168 SNIDER ROAD | | | | NEW CARLISLE | OH | 45344-9272 |
| GLENN F BINTZ | MARION BINTZ JTWROS | 2019 HIGH BANK ROAD | | | MAYS LANDING | NJ | 08330-2005 |
| GLENN F BLACK | 372 FRYE ROAD | | | | FORT COVINGTON | NY | 12937-2715 |
| GLENN F BUBENHEIMER | 27851 TERRENCE | | | | LIVONIA | MI | 48154-3498 |
| GLENN F KANN | 1701 HANNIS BURG PIKE | | | | CARLISLE | PA | 17013 |
| GLENN F KELLEY | 376 SPINKS RD | | | | TEMPLE | GA | 30179-9775 |
| GLENN F NEAL | 226 FOOTHILL DR | | | | WOODSTOCK | GA | 30188-2808 |
| GLENN F PATSCH & | MRS HELEN J PATSCH JT TEN | 5425 RIDGELINE DRIVE | | | MEDINA | OH | 44256-6485 |
| GLENN F PAUL | 2148 STOCKTON WALK WAY | | | | SNELLVILLE | GA | 30078-2387 |
| GLENN F PAUL & | MRS EVELYN G PAUL JT TEN | 2148 STOCKTON WALKWAY | | | SNELLVILLE | GA | 30078-2387 |
| GLENN F PUGH | 4292 PLATT RD | | | | CAMDEN | OH | 45311-8669 |
| GLENN F TAYLOR JR & | LINDA A STYMERSKI JT TEN | 111 BRIAR LN | | | NORWICH | CT | 06360-7415 |
| GLENN FRENCH | 116-43 170TH ST | | | | JAMAICA | NY | 11434-1819 |
| GLENN FRESE | 458 WOODROW ST | | | | AKRON | OH | 44303-1941 |
| GLENN G BARNEY | 100 HARRISON AVE | | | | RED BANK | NJ | 07704-3156 |
| GLENN G BOUNDY III | 2413 TAMARIND DR | | | | FORT PIERCE | FL | 34949-1544 |
| GLENN G GASCOYNE | 12100 SEMINOLE BLVD | LOT 221 | | | LARGO | FL | 33778-2825 |
| GLENN G GRATTO | 33 LAKE DR | | | | ENFIELD | CT | 06082-2336 |
| GLENN G HANSEN | TONI R HANSEN JT TEN | 23095 OLD LINCOLN HWY | | | CRESCENT | IA | 51526-4119 |
| GLENN G MCDOUGALD | 3496 BELL RD | | | | GAINESVILLE | GA | 30507-8623 |
| GLENN G PETERS | 468 CENTER ST W | | | | CHAMPION | OH | 44481-9383 |
| GLENN GERARD GRAHAM | PO BOX 5 | | | | TUCKERMAN | AR | 72473-0005 |
| GLENN GURNEY | 111 STANPHYL RD | | | | UXBRIDGE | MA | 01569-2076 |
| GLENN H BLACKBURN | 14001 CRANBROOK ST | | | | RIVERVIEW | MI | 48193 |
| GLENN H BLACKSTON JR | 120 CARRIAGE CHASE | | | | FAYETTEVILLE | GA | 30214-6912 |
| GLENN H COQUIGNE | 7340 JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473-8873 |
| GLENN H DROSKA | 36732 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5582 |
| GLENN H EASTMAN | TR UA 11/01/93 GLENN H | EASTMAN | 1174 JUANITA CR | | VENICE | FL | 34292-1322 |
| GLENN H FREEMAN III | 435 S STOLL RD | | | | LANSING | MI | 48917-3420 |
| GLENN H HAMPTON | 2324 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2539 |
| GLENN H HARDING | 2803 BEATTY ST | | | | PISCATAWAY | NJ | 08854-4402 |
| GLENN H KNAPP | 14034 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| GLENN H KRESIN | 1385 BIRCH DR | | | | NORTH TONAWANDA | NY | 14120-2235 |
| GLENN H KUES | 268 CAMP PORTER RD | | | | NEW BRAUNFELS | TX | 78130-1801 |
| GLENN H MAPLES JR & | LILLIAN R MAPLES JT TEN | 1224 MOHAWK | | | ROYAL OAK | MI | 48067-4508 |
| GLENN H RICE & | MILDRED A RICE JT TEN | 8090 AFTON RD | | | WOODBURY | MN | 55125-5007 |
| GLENN H ROACH | RR 4 BOX 121A | | | | DUFFIELD | VA | 24244-9214 |
| GLENN H ROSS JR | 4330 WEST 23RD ST | | | | CLEVELAND | OH | 44109-4131 |
| GLENN H ROTH | 4570 MATTOS DR | | | | FREMONT | CA | 94536-6719 |
| GLENN H THOLE | 6 LANTERN LANE | | | | EXETER | RI | 02822-3600 |
| GLENN H VAN DOREN & | PHYLLIS E VAN DOREN | TR VAN DOREN TRUST | UA 09/21/94 | 1024 TOSKI DR | TRINITY | FL | 34655-4640 |
| GLENN H WALIZER JR & | SUE WALIZER TEN ENT | 3295 ST ANDREWS DR | | | CHAMBERSBURG | PA | 17202 |
| GLENN HAROLD | 3125 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6234 |
| GLENN HEINRICHS | 77-28 74TH ST | | | | GLENDALE | NY | 11385-8235 |
| GLENN HUFFMAN | PO BOX 392 | | | | SHORTSVILLE | NY | 14548-0392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN HUNTER | 7417-107 A ST | GRANDE PARIRIE AB T8W 6A2 | CANADA | | | | |
| GLENN I GUNTER | 533 STENNING DR | | | | HOCKESSIN | DE | 19707-9220 |
| GLENN I SIVILS | 21301 EAST 175TH ST | | | | PLEASANT HILL | MO | 64080-7549 |
| GLENN J AMENT & | JANE S AMENT JT TEN | 1015 MACE ST | | | GREENSBURG | PA | 15601-4822 |
| GLENN J DEARTH | 349 BELVEDERE N E | | | | WARREN | OH | 44483-5442 |
| GLENN J FARMER | R ROUTE #6 | 2429 MAPLEGROVE RD | BOWMANVILLE ON  L1C 3K7 | CANADA | | | |
| GLENN J FITZPATRICK | 1125 CHASEWOOD TRAIL | | | | ALPHARETTA | GA | 30005 |
| GLENN J GEE | 142 MIDLAND DRIVE | | | | ELKTON | MD | 21921-6213 |
| GLENN J GOSSICK | 164 DIMISH DR | | | | NEWARK | DE | 19713-1922 |
| GLENN J HARRISON | 6929 INKSTER ROAD | | | | GARDEN CITY | MI | 48135-2297 |
| GLENN J LARSCHEID | TOD DTD 07/21/2005 | 1518 FARLIN AVE | | | GREEN BAY | WI | 54302-1942 |
| GLENN J MILLER | 305 B STREET | | | | DOUGLAS | AK | 99824-5440 |
| GLENN J PAYNE | 565 SW 139TH | | | | BEAVERTON | OR | 97006-5840 |
| GLENN J PFANN | 109 W MIAMI TR | | | | SANDUSKY | OH | 44870-6156 |
| GLENN J PHILLIPS & | BRENDA J PHILLIPS JT TEN | 1776 GALE ST | | | ENGLEWOOD | FL | 34223-6422 |
| GLENN J SEFL | 5727 BAVARIA | | | | PARMA | OH | 44129-2835 |
| GLENN J SMITH | 14747 WEST TAFT RD | | | | WESTPHALIA | MI | 48894 |
| GLENN J SNIDER | 3166 SHAW ST | | | | FLINT | MI | 48529-1027 |
| GLENN J SPATA & | EMELIA B SPATA JT TEN | 9 SHERWOOD CT | | | JACKSON | NJ | 08527-4548 |
| GLENN J ZIMMER | 335 OLIN CT | | | | ALGONQUIN | IL | 60102-3122 |
| GLENN JACKSON | 4516 GREENLAWN | | | | FLINT | MI | 48504-2046 |
| GLENN JAWITZ | 797 HELENE ST | | | | WANTAGH | NY | 11793-1621 |
| GLENN K DAVIES | 16093 DUGAN | | | | ROSEVILLE | MI | 48066-1480 |
| GLENN K HAVICE | 118 48TH ST | | | | SANDUSKY | OH | 44870-4897 |
| GLENN K HOOD | 23 MAPLEWOOD DRIVE | | | | NEW MILFORD | CT | 06776-3830 |
| GLENN K JONES | 5776 BARNES RD | | | | MILLINGTON | MI | 48746-8712 |
| GLENN K MILLER | 2688 GLYNN | | | | DETROIT | MI | 48206-1618 |
| GLENN K SCHWARTZ | PO BOX 115 | 1760 STATE ROAD 175 | | | RICHFIELD | WI | 53076-0115 |
| GLENN KAHN | # 1 | 1919 WEST EVERGREEN AVENUE | | | CHICAGO | IL | 60622-1933 |
| GLENN KEELING | 8 PARKLANE CRESCENT | ST CATHARINES ON  L2T 3V1 | CANADA | | | | |
| GLENN KEITH MCKNIGHT | PO BOX 105 | | | | GALLATIN | TX | 75764-0105 |
| GLENN KELLY GRADY | 201 TUTHILL LN | | | | MOBILE | AL | 36608-1404 |
| GLENN KOUGH | CUST NOAH JAMES KOUGH UNDER THE FL | GIFTS TO | MINORS ACT | 5500 JASE BRANCH RD | BLAIRSVILLE | GA | 30512-7523 |
| GLENN L ARNOLD | PO BOX 2371 | | | | MADISON | MS | 39130-2371 |
| GLENN L CLINGENPEEL | 1333 BETHLEHEM RD | | | | BOONES MILL | VA | 24065-3727 |
| GLENN L DAUGHERTY JR & | DIAN P DAUGHERTY JT TEN | 210 EUCALYPTUS CT | | | MUNCIE | IN | 47304-9321 |
| GLENN L HAGE & | MRS AUDRIE E HAGE JT TEN | 862 BONDE CT | | | PLEASANTON | CA | 94566-7506 |
| GLENN L HAVSKJOLD | 1344 HARMONY COURT | | | | THOUSAND OAKS | CA | 91362-2014 |
| GLENN L HODGE | 10 GLENHURST DRIVE | | | | OBERLIN | OH | 44074-1424 |
| GLENN L HULVEY | 816 GREENWAY CIRCLE | | | | WAYNESBORO | VA | 22980-3414 |
| GLENN L JONES | 270 CREEKSIDE DR | | | | MCDONONGH | GA | 30252-7052 |
| GLENN L LEWIS | 7120 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| GLENN L LIPMAN | 10 PHIPPS AVE | | | | EAST ROCKAWAY | NY | 11518-1403 |
| GLENN L MANLEY | 1801 S MILL TERR | | | | KANSAS CITY | KS | 66103-1115 |
| GLENN L MATHIS | 950 SHERWOOD CIR | | | | FOREST PARK | GA | 30297-3060 |
| GLENN L MCAVOY & | BEVERLY B MCAVOY JT TEN | 3095 EAGLE BEND RD | | | SPRING HILL | FL | 34606-3164 |
| GLENN L MOONEY | 19 COYOTE LN | | | | SHERIDAN | WY | 82801-9731 |
| GLENN L MUIR & SALLY H MUIR | TR GLENN L AND SALLY H MUIR | REVOCABLE LIVING TRUST | UA 08/11/03 | 16326 LAURELFIELD | HOUSTON | TX | 77059-6520 |
| GLENN L PIERRE & | MRS ELSABETH P PIERRE JT TEN | 232 COBBLESTONE DR | | | COLORADO SPRINGS | CO | 80906-7624 |
| GLENN L PLACUCCI | 2207 HARRISON | | | | INKSTER | MI | 48141-1610 |
| GLENN L RASH & | EULA A RASH JT TEN | 2887 W 50 S | | | KOKOMO | IN | 46902-5969 |
| GLENN L ROBLIN | 2110 N 44TH AVE | | | | HOLLYWOOD | FL | 33021-4210 |
| GLENN L SPEARS | 1272 PERU HOLLOW ROAD | | | | NORWALK | OH | 44857-9196 |
| GLENN L SPROAT | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385 |
| GLENN L TAYLOR | 2217 SPRINGHOUSE CIR | | | | STONE MTN | GA | 30087-6758 |
| GLENN L TAYLOR | 2217 SPRINGHOUSE CIR | | | | STONE MTN | GA | 30087-6758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN L TENNELL III | 4000 INMAN PARK LANE | | | | BUFORD | GA | 30519-8908 |
| GLENN L VICORY | C/O EDITH M VICORY | 318 W WHIPP RD | | | DAYTON | OH | 45459-1844 |
| GLENN L WALLACE | 5104 EAST COUNTY RD 600 SOUTH | | | | PLAINFIELD | IN | 46168-9793 |
| GLENN L WALLACE | JUDY R WALLACE JT TEN | 5104 EAST CO ROAD 600 SOUTH | | | PLAINFIELD | IN | 46168 |
| GLENN L WILLE | | | | | GARNER | IA | 50438 |
| GLENN LEANDER | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| GLENN LEE DAVIS | 34418 FLEET ST | | | | MILLSBORO | DE | 19966-6715 |
| GLENN LEE DAVIS & | WILLIAM L CLOUSER JT TEN | 34418 FLEET ST | | | MILLSBORO | DE | 19966-6715 |
| GLENN LESLIE STRALEY | 6673 S E 54TH LANE | | | | OKEECHOBEE | FL | 34974-2538 |
| GLENN LOEPKER AND | MIRANDA LOEPKER JTWROS | 6707 TWIN LEVEE RD | | | BARTELSO | IL | 62218-3025 |
| GLENN LOUIS PEW | 40174 SAND POINT WAY | | | | NOVI | MI | 48375-5340 |
| GLENN LYON | 590 HARCOURT PL | | | | MARIETTA | GA | 30067-7163 |
| GLENN M ABBOTT | TOD DTD 08/24/2006 | 5655 DOWNS RD | | | BEAUMONT | TX | 77705-6909 |
| GLENN M ANDERSEN & | JOAN R ANDERSEN JT TEN | 4627 N ANTHON AVE | | | CHICAGO | IL | 60656-4155 |
| GLENN M BAUGH | 234 N 75TH ST | APT 109 | | | MESA | AZ | 85207-7411 |
| GLENN M BREWER | 147 WATERVIEW POINT LN | | | | WEEMS | VA | 22576-2812 |
| GLENN M BREWER & | ELISE P FITZGERALD JT TEN | 147 WATERVIEW POINT LN | | | WEEMS | VA | 22576-2812 |
| GLENN M CHIARAMONTE | 281 POND VIEW HTS | | | | ROCHESTER | NY | 14612-1926 |
| GLENN M CHURCH | 11415 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| GLENN M DAVIS | 707 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1563 |
| GLENN M FIKE | 43 SHADOW TRACE CT | | | | WENTZVILLE | MO | 63385-3692 |
| GLENN M GILBERT | 442 CUNNINGHAM AVE | OSHAWA ON  L1J 3C2 | CANADA | | | | |
| GLENN M HILLMAN | #C | 2841 E WHITE STAR AVE | | | ANAHEIM | CA | 92806-2521 |
| GLENN M HOWARTH | 6406 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439-9536 |
| GLENN M HULL | 21478 GILL RD | | | | FARMINGTON | MI | 48335-4637 |
| GLENN M MACDONALD | 17568 THUNDER MOUNTAIN RD | | | | EUREKA | MO | 63025-2214 |
| GLENN M PICKHOVER | 702 DAVIS STREET | | | | FENTON | MI | 48430-2040 |
| GLENN M RICHARDS | 1094 IRWIN DR | | | | WATERFORD | MI | 48327-2017 |
| GLENN M ROGGEMAN | 402 DEWEY ST | | | | SANDUSKY | OH | 44870-3744 |
| GLENN M SCHUTT & | RUTH SCHUTT JT TEN | 905 B FLORENCE LN | | | STERLING | IL | 61081 |
| GLENN M SLIDER | 1827 MIDVALE AVE | | | | YPSILANTI | MI | 48197-4422 |
| GLENN M T MACDONALD | 17568 THUNDER MOUNTAIN RD | | | | EUREKA | MO | 63025-2214 |
| GLENN M TAPTICH | 5818 OLDE MEADOW LANE | | | | SYLVINIA | OH | 43560-1757 |
| GLENN M VALENTINE & | ANNE D VALENTINE JT TEN | 13 COURT ST | | | DELHI | NY | 13753-1045 |
| GLENN M ZARR | 11125 HARDCASTLE | | | | BROOKLYN | MI | 49230-8406 |
| GLENN MARIE S LANGE | TR GLENN MARIE S LANGE TRUST | UA 11/30/00 | 72 HARBOUR ISLAND ROAD | | NARRAGANSETT | RI | 02882-4322 |
| GLENN MAUDER & | MRS BARBARA MAUDER TEN ENT | 427 CONNISTON ST | | | PITTSBURGH | PA | 15210-3233 |
| GLENN MCCARTHY | 24 GOODALE RD | | | | NEWTON | NJ | 07860-2782 |
| GLENN MCDONALD | 4321 E MITCHELL DR | | | | PHOENIX | AZ | 85018-5933 |
| GLENN MISTLER & | ANDREA MISTLER JT TEN | 64 S FRIEDNER LANE | | | BOHEMIA | NY | 11716-4218 |
| GLENN MITCHELL FOX | 6052 N W 32ND AVE | | | | BOCA RATON | FL | 33496-3368 |
| GLENN MURRAY | PO BOX 681 | | | | WAUNA | WA | 98395-0681 |
| GLENN N MIYASAKI & | CHISENO E MIYASAKI JT TEN | 1369 KAWELOKA ST | | | PEARL CITY | HI | 96782-1940 |
| GLENN N O HARROW | 636 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2406 |
| GLENN N PRICE | 3512 LEWISBURG-WESTERN RD | | | | LEWISBURG | OH | 45338-9546 |
| GLENN N SHORES | 522 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| GLENN N WOOD | 8008 FRAILEY RD | | | | VERMILION | OH | 44089-9289 |
| GLENN NICHOLS | APT 219 | 4000 GYPSY LANE | | | PHILADELPHIA | PA | 19144-5508 |
| GLENN O CREYTS | 1400 ZILLOCK RD | | | | SAN BENITO | TX | 78586-9783 |
| GLENN O PORCHE | 335 E 264TH ST | | | | CLEVELAND | OH | 44132-1442 |
| GLENN OLNEY RASMUSSEN JR | 12128 MISSISSIPPI DR | | | | CHAMPLIN | MN | 55316-2112 |
| GLENN P CURLIN | 25 SPICWOOD CV | | | | JACKSON | TN | 38305-1522 |
| GLENN P JASTER | 502 W SCHAFER | | | | HOWELL | MI | 48843-8951 |
| GLENN P MAC NEAL | 6436 GEORGIA AVE | | | | BRADENTON | FL | 34207-5632 |
| GLENN P NIEMI | 5851 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8878 |
| GLENN PHILLIPS GROFF | 6160 SPRINGFORD DR | APT E5 | | | HARRISBURG | PA | 17111-6993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN QUANBECK | CMR 450 BOX 772 | | | | APO | AE | 09705 |
| GLENN R ANTHONY | 11263 MEADOWBROOK DR | | | | WARREN | MI | 48093-6553 |
| GLENN R AVERY JR | 3525 139TH AVE | | | | DORR | MI | 49323-9351 |
| GLENN R BEERNINK | 7 CHURCHILL ROAD | | | | NORFOLK | MA | 02056-1033 |
| GLENN R BERG | 16 WESSEL LANE | | | | MEDFORD | NY | 11763-3510 |
| GLENN R BRADBURN | 9263 SYLVIA | | | | TAYLOR | MI | 48180-3011 |
| GLENN R BULLARD & | ELIZABETH L BULLARD JT TEN | 819 CANAL ST | | | MILFORD | MI | 48381-2030 |
| GLENN R BURGESS | 3257 SLATTERY RD | | | | ATTICA | MI | 48412-9219 |
| GLENN R BUTLER | 116 HEMLOCK CV | | | | MILFORD | PA | 18337-9477 |
| GLENN R CROOKS | 15 CASWELL ST | | | | LANCASTER | NY | 14086-1811 |
| GLENN R CUMMINGS | 11300 SW 1ST | | | | CORAL SPRINGS | FL | 33071-8176 |
| GLENN R DOCKERY & | HELEN R DOCKERY JT TEN | 8747 M88 | | | MARCELONA | MI | 49659-7815 |
| GLENN R DUSING | 26820 ELM | | | | ROSEVILLE | MI | 48066-5526 |
| GLENN R ETHRIDGE | 7313 BAYBERRY LN | | | | DARIEN | IL | 60561-3709 |
| GLENN R FOLLWEILER & | MRS ALICE N FOLLWEILER JT TEN | 1881 E 5150 S | | | SALT LAKE CITY | UT | 84117-6910 |
| GLENN R FRANCISCO | 3684 SHADDICK | | | | WATERFORD | MI | 48328-2351 |
| GLENN R FRANCISCO & | HELEN FRANCISCO JT TEN | 3684 SHADDICK ROAD | | | WATERFORD | MI | 48328-2351 |
| GLENN R FREEBORN | 6788 HAZARD ROAD | | | | FENTON | MI | 48430-9219 |
| GLENN R FREETHY | 16648 COHASSET STREET | | | | VAN NUYS | CA | 91406-2809 |
| GLENN R GEIST | CUST SARAH K GEIST | UGMA IL | 8022 SE OSPREY ST | | HOBE SOUND | FL | 33455-3958 |
| GLENN R GROSSMAN & | ROBERTA A GROSSMAN JT TEN | 6700 PINCH HWY | | | POTTERVILLE | MI | 48876-8727 |
| GLENN R LASSITER AND | BARBARA B LASSITER JTWROS | 29105 HYDRANGEA ST. | | | MURRIETA | CA | 92563-4419 |
| GLENN R LAWRENCE | 1546 W 29TH ST | | | | LOVELAND | CO | 80538-2492 |
| GLENN R LOVE | RR1 BOX 206 | | | | EAST WATERFORD | PA | 17021-9717 |
| GLENN R MACEY | 2478 FOX DRIVE | | | | AURORA | IL | 60506-6414 |
| GLENN R MCKELVEY | 2412 MOORE LANE | | | | JACKSONVILLE | TX | 75766-8814 |
| GLENN R MORAVEC & | MARY E MORAVEC | TR THE MORAVEC FAMILY REVOCABLE | LIVING TRUSTUA 04/01/02 | 10821 JOHN EDWARD DR | MANTUA | OH | 44255-9411 |
| GLENN R MORRIS | 1513 PHILOMENE AVE | | | | LINCOLN PARK | MI | 48146-2316 |
| GLENN R NEWVILLE | 6100 CHURCHWOOD CIRCLE | | | | GREENDALE | WI | 53129-2456 |
| GLENN R NORRIS | PO BOX 393 | | | | WHITE SULPHUR | NY | 12787-0393 |
| GLENN R PASCOE REVOCABLE TRUST | DTD 11/20/97 UAD 11/22/97 | GLENN PASCOE TTEE | 6967 GAITWAY | | JACKSON | MI | 49201-9706 |
| GLENN R PERNICE | PO BOX 48 | | | | NORFOLK | NY | 13667-0048 |
| GLENN R REGNER & | KAREN L REGNER JT TEN | 119 PRINTED POST LANE | | | SAN ANTONIO | TX | 78231 |
| GLENN R RICHTER | 400 FARRINGTON DR | | | | LINCOLNSHIRE | IL | 60069-2502 |
| GLENN R RUPERT & | BETTY LOU RUPERT JT TEN | 116 NORTHERN AVE | | | KITTANNING | PA | 16201-2191 |
| GLENN R RUSSELL | 11017 OAK GROVE RD S | | | | BURLESON | TX | 76028-6967 |
| GLENN R SCHMITT | 5105 WHITE OAK LN | | | | TAMARAC | FL | 33319-3054 |
| GLENN R SHELTON | 310 CHERRY LANE | | | | CARYVILLE | TN | 37714-3616 |
| GLENN R SILKENSEN & | LEOTTA SILKENSEN JT TEN | 3885 S BANNOCK | | | ENGLEWOOD | CO | 80110-3608 |
| GLENN R SLAGELL | 5244 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9126 |
| GLENN R SMITH | 1119 S AUDREY LN | | | | LAKE CITY | MI | 49651-7935 |
| GLENN R SMITH | 4200 REDWOOD DR | | | | ROSCOMMON | MI | 48653-8727 |
| GLENN R SMITH | 3205 SNOWY LN | | | | ANDERSON | IN | 46012-9562 |
| GLENN R SMITH JR | 5606 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22207-1819 |
| GLENN R STROH & | DELORES A STROH JT TEN | 250 N PIONEER AVE | | | SHAVERTOWN | PA | 18708-1032 |
| GLENN R TARN | RD # 2 BOX 137A | | | | PALMERTON | PA | 18071-9802 |
| GLENN R TUCKER | 79 ROYCEBROOK RD | | | | HILLSBORO | NJ | 08844-1235 |
| GLENN R WILKINSON & | JANET H WILKINSON JT TEN | BOX 172 | | | KEMBLESVILLE | PA | 19347-0172 |
| GLENN R WILLE | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| GLENN R. ARTHURS & DANA | (DUSTY) L ARTHURS CO-TTEES | REV TRUST U/A/D 04-02-90 | FBO GLENN R ARTHURS TRUST | 3732 SOUTHEAST CLUBHOUSE PLACE | STUART | FL | 34997-6109 |
| GLENN RAY NORDSTROM | BOX 268 | | | | POCOMOKE CITY | MD | 21851-0268 |
| GLENN RAY NORDSTROM | 2350 BEAR LANDING LN | | | | POCOMOKE CITY | MD | 21851-2748 |
| GLENN RAY WATSON & JOANNE FIRPO | TR GLENN RAY WATSON & JOANNE | FIRPO 1993 LIVING TRUST | UA 03/18/93 | 177 WAWONA ST | SAN FRANCISCO | CA | 94127-1325 |
| GLENN ROLAND CARTER | 725 PRESCOTT WAY | | | | DACULA | GA | 30019-1270 |
| GLENN RUNGE JR | CUST JACOB RUNGE UTMA IL | 6322 KNOLLWOOD DR | | | OAK FOREST | IL | 60452-1750 |
| GLENN S MITCHELL | 125 ARROWHEAD LN | | | | BOLINGBROOK | IL | 60440-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN S WOODS | 2312 NE LAKE BREEZE LN | | | | LEES SUMMIT | MO | 64086-7065 |
| GLENN S. RITCHEY | CGM SEP IRA CUSTODIAN | 1131 N. HALIFAX AVENUE | | | DAYTONA BEACH | FL | 32118-3654 |
| GLENN SCHENDEL | 1 WILBUR TERR | | | | SAYREVILLE | NJ | 08872-1441 |
| GLENN SCHWARTZ AND | IRENE SCHWARTZ JTWROS | 23 BRIAR PATCH ROAD | | | ROCHESTER | NY | 14618-3803 |
| GLENN SHELTON & | BONNIE SHELTON JT TEN | 310 CHERRY LANE | | | CARYVILLE | TN | 37714-3616 |
| GLENN T DILL & | CATHERINE M DILL | TR GLEN T DILL REV LIV TRUST | UA 06/21/04 | 363 UNIVERSITY DR | PONTIAC | MI | 48342-2459 |
| GLENN T MILLER | 12502 ROCKY RIVER DR | MEDLOTHIAN | | | MIDLOTHIAN | VA | 23114-7141 |
| GLENN T PARKER | 1864 ORTONVILLE RD | | | | ORTONVILLE | MI | 48462 |
| GLENN T RICHARDS TOD | CATHERINE A YATES | SUBJECT TO STA TOD RULES | 2113 WESTBURY RD | | LANSING | MI | 48906 |
| GLENN T SHICKEL | 2652 LEE JACKSON HWY | | | | STAUNTON | VA | 24401-5603 |
| GLENN T SMITH | 181 APPLEGROVE STREET NE | APT 200 | | | NORTH CANTON | OH | 44720-9103 |
| GLENN T WRIGHT | 2023 POND MEADOW RD | | | | SOMERSET | KY | 42503-2802 |
| GLENN TARDI | 1011 AVE C APT #121 | | | | BAYONNE | NJ | 07002-3200 |
| GLENN THOMPSON | 1145 KATHERINE ST | | | | TEANECK | NJ | 07666-4811 |
| GLENN THOMPSON MILLER | 1404 N MAIN ST EXT | | | | BUTLER | PA | 16001-1510 |
| GLENN THORNBURGH | 6105 S CHARLTON PK RD | | | | HASTINGS | MI | 49058-9337 |
| GLENN THURNES | 46 FOREST DRIVE | | | | SUCCASUNNA | NJ | 07876-1937 |
| GLENN V KENRECK | 9669 GROGANS MILL | | | | SPRING | TX | 77380-1026 |
| GLENN V RICHARDSON AND | ROBIN RICHARDSON JT TEN | 104 TURTLEBACK RD | | | DANVILLE | PA | 17821-9594 |
| GLENN V WILKINS | BOX 224 | | | | LA CARNE | OH | 43439-0224 |
| GLENN W DOUGLAS | 7190 E 800 NORTH | | | | BROWNSBURG | IN | 46112 |
| GLENN W DOUGLAS & | GAIL F DOUGLAS JT TEN | 7190 E 800N | | | BROWNSBURG | IN | 46112 |
| GLENN W DOUGLAS & | HEATHER K SMITH JT TEN | 7190 E 800 N | | | BROWNSBURG | IN | 46112 |
| GLENN W ERICKSON | 305 LENNOX RD WEST | | | | PALM HARBOR | FL | 34683-1543 |
| GLENN W FELDHAUS | 3409 MONTANA | | | | ST LOUIS | MO | 63118-4200 |
| GLENN W HARVEY | 1 VICTORIA RISE | | | | FAIRPORT | NY | 14450-2623 |
| GLENN W JARVIS | 4220 TIMBERLANE DR | | | | ALLISON PARK | PA | 15101-2934 |
| GLENN W KING & | MATILDA P KING JT TEN | 4099 N PARK AVE | | | WARREN | OH | 44483-1527 |
| GLENN W LANDES | VIRGINIA B LANDES JNTN | 4502 FLORIST RD | | | ROANOKE | VA | 24012-2414 |
| GLENN W LARRY | 3 MARISSA COURT | | | | TEXARKANA | TX | 75501 |
| GLENN W LOGAN | 9415 LAKESIDE WAY | | | | GAINESVILLE | GA | 30506-6236 |
| GLENN W MC KENZIE | 6085 LINCOLN DRIVE #224 | | | | EDINA | MN | 55436-1634 |
| GLENN W MCGUIRE | 3271 SILVER PINE TRAIL | | | | COLORADO SPRINGS | CO | 80920-1495 |
| GLENN W MEISE | 1263 DAYTON ST | | | | AKRON | OH | 44310-1156 |
| GLENN W MODESITT | 424 LAWNDALE DR | | | | PLAINFIELD | IN | 46168-2022 |
| GLENN W SCHOOF | 5832 MANDARIN DR APT K | | | | GOLETA | CA | 93117-3348 |
| GLENN W SCHWARTING | 5807 BROWN ROCK TRAIL | | | | AUSTIN | TX | 78749-2897 |
| GLENN W SUTTON | CUST CHRISTINE L SUTTON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 168 SPRING HILL RD | FAIRFIELD | CT | 06824-1949 |
| GLENN W THOMPSON JR | 2950 EAST RAHN ROAD | | | | KETTERING | OH | 45440-2141 |
| GLENN W WHITE | 1736 LAFAYETTE AVE APAT 64 | | | | NIAGARA FALLS | NY | 14305-1263 |
| GLENN W WIEGAND & | VIRGINIA M WIEGAND | TR UA F-B-O WIEGAND FAMILY REVOCABLE | TRUST 03/13/86 | 6600 N ST ANDREWS DR | TUCSON | AZ | 85718-2617 |
| GLENN Y MIYASHIRO & | LOIS C MIYASHIRO JT TEN | 99-670 HULUMANU ST | | | AIEA | HI | 96701-3226 |
| GLENN YAMAMOTO | PATRICIA YAMAMOTO JTWROS | 6512 NORTH GENTRY | | | FRESNO | CA | 93711-0851 |
| GLENNA A MILLER | 797 WESTDALE ST | OSHAWA ON  L1J 5C1 | CANADA | | | | |
| GLENNA B CATHERS | 7812 DAN LN | | | | KNOXVILLE | TN | 37938-4560 |
| GLENNA COLLINS | 1914 MONTE VERDE AVE | | | | MODESTO | CA | 95350-3029 |
| GLENNA D TURNER | 480 LAKEVIEW DR | | | | WYTHEVILLE | VA | 24382-1442 |
| GLENNA EWING | 14 GEORGE ST | BROOKLIN POST OFFICE | BROOKLIN ON  L1M 1A7 | CANADA | | | |
| GLENNA G HATH | 11007 W GRAND RIVER | | | | FOWLERVILLE | MI | 48836-9220 |
| GLENNA HULETT | TOD ACCOUNT | PO BOX 64 | | | CAMDENTON | MO | 65020-0064 |
| GLENNA J BAIRD | ATTN GLENNA MARKS TUCKER | PO BOX 364 | | | EATON | OH | 45320-0364 |
| GLENNA J BLACKLOCK | 95 WELDRICK RD EAST UNIT 65 | RICHMOND HILL ON  L4C 0H6 | CANADA | | | | |
| GLENNA J CAMPBELL | 155 NEELY DR | | | | NEW TAZEWELL | TN | 37825-2222 |
| GLENNA J CLARK | RR 5 BOX 1435 | | | | SANDY HOOK | KY | 41171-9201 |
| GLENNA J CUNNINGHAM | 8213 GREENBUSH RD | | | | SOMERVILLE | OH | 45064-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENNA J DAUGHERTY | 922 BETHABARA HILLS CT | | | | WINSTON SALEM | NC | 27106-3195 |
| GLENNA J KERSHNER | 8430 COUNTY ROAD #17 | | | | WAUSEON | OH | 43567-9711 |
| GLENNA K PIPER | 590 QUAKER VILLAGE RD | | | | WEYBRIDGE | VT | 05753-9659 |
| GLENNA K SENAK | 15035 WIND WHISPER DRIVE | | | | ODESSA | FL | 33556-1799 |
| GLENNA KARGEL | KIERAN A KARGEL JT TEN | TOD DTD 03/20/2009 | 13253 ISLAND LAKE ROAD | | CHELSEA | MI | 48118-9505 |
| GLENNA KATHERINE STANILAND | 1 TREWINCRT BOX 67 | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| GLENNA L HARRISON | 3631 GREENBAY DR | | | | DAYTON | OH | 45415 |
| GLENNA L KYLE | 30731 GALE ROAD | | | | PUEBLO | CO | 81006-9560 |
| GLENNA L MURDZIA | 800 W CHURCH ST | | | | ELIZABETH CTY | NC | 27909-4628 |
| GLENNA LUCILLE THORNHILL | 520 BAILEY ST | | | | HAMILTON | OH | 45011-2626 |
| GLENNA LYNCH | CUST BRAD EDWARD LYNCH UGMA NY | #3 283 HIGH ST | | | LOCKPORT | NY | 14094-4517 |
| GLENNA M BISHOP | TR UA 06/28/94 THE GLENNA M | BISHOP TRUST | 541 NEEDLE POINTE DR | | CHEBOYGAN | MI | 49721-9238 |
| GLENNA M CARROLL | ATTN GLENNA M WEBB | 4448 HWY 9 | | | SPRINGFIELD | AR | 72157-9641 |
| GLENNA M CARTER | 3205 W MINNESOTA | | | | INDIANAPOLIS | IN | 46241-4561 |
| GLENNA M KIMMEL | 101 ESTATE LANE | | | | BROOKVILLE | OH | 45309-8289 |
| GLENNA M PERRY | 105 S EVERETT ST B | | | | BENNETTSVILLE | SC | 29512-3245 |
| GLENNA MARTIN | 24815 HIGHWAY | 37 N | | | NEWPORT | AR | 72112 |
| GLENNA MAY PORTER | 5860 RED LION 5 PTS RD | | | | SPRINGBORO | OH | 45066-7418 |
| GLENNA R BISSEY | 445 ROCHDALE DR | | | | ROCHESTER HILLS | MI | 48309 |
| GLENNA R BURNS | 691 KIDDSVILLE RD | | | | WAYNESBORO | VA | 22980-6439 |
| GLENNA R DAUGHERTY | 2924 ECKLEY BLVD | | | | W CARROLLTON | OH | 45449-3375 |
| GLENNA R MAXWELL | 5507 BROBECK ST | | | | FLINT | MI | 48532-4061 |
| GLENNDEN R PLETCHER & | SHIRLEY M PLETCHER JT TEN | 1550 11TH ST NE A-7 | | | WINTER HAVEN | FL | 33881-2666 |
| GLENNESE ROGERS | 43 COLLEGE ST | | | | CALHOUN | GA | 30701-1767 |
| GLENNETTE DORIS PUGH | 11750 3 1/2 MILE ROAD | | | | BATTLE CREEK | MI | 49015-9322 |
| GLENNEVA JOHNSON & | MELANIE JOHNSON JT TEN | 222 GUY JONES RD | | | OLIVER SPRINGS | TN | 37840-3338 |
| GLENNIS A DRAKE | ROUTE #1 BOX 123 | | | | DEKALB | MS | 39328-9761 |
| GLENNIS CHINN | 717 CHURCH STREET | | | | MEDINA | NY | 14103-1618 |
| GLENNIS E EARLY | 3082 NORTH 50 EAST | | | | GREENFIELD | IN | 46140-8626 |
| GLENNIS F SWIDER | 342 FORT DEARBORN | | | | DEARBORN | MI | 48124-1031 |
| GLENNIS G BECK | 2928 SNOWMASS CREEK RD | | | | SNOMASS | CO | 81654-9117 |
| GLENNIS M COUCHMAN | 1601 CELIA LANE | | | | STILLWATER | OK | 74074-1863 |
| GLENNIS PERKINS | 764 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4742 |
| GLENNIS T CLARK | 112 EAGLE VIEW WAY | | | | CINCINATI | OH | 45215-3688 |
| GLENNIS THOMPSON | PO BOX 244 | | | | CARLISLE | OH | 45005-0244 |
| GLENNON D GEILE | 59 PCR 716 | | | | PERRYVILLE | MO | 63775-8520 |
| GLENNON J BUCHHEIT | 704 DELANEY RT #2 | | | | PERRYVILLE | MO | 63775-1412 |
| GLENNON J BUCHHEIT | CGM IRA ROLLOVER CUSTODIAN | 704 DELANEY | | | PERRYVILLE | MO | 63775-1412 |
| GLENORA A PRESCOTT | 226 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120-6940 |
| GLENORA R WARREN | TR GLENORA R WARREN TRUST | UA 06/22/83 | 2786 LOCHMOOR BLUD | | LAKE ORION | MI | 48360-1984 |
| GLENORA R WARREN & | WILLIAM R WARREN | TR UA 06/22/83 GLENORA R WARREN | TRUST | 2786 LOCHMORE BLVD | LAKE ORION | MI | 48360-1984 |
| GLENRIDGE MACHINE PSP | GERALD NEGRELLI TTEE | U/A DTD 01-01-1966 | 4610 BEIDLER RD | | WILLOUGHBY | OH | 44094-4603 |
| GLENVILLE H FRANKENBERRY | 817 CENTRAL AVE | | | | MARTINSBURG | WV | 25401-4612 |
| GLENWOOD A BEEGLE | 7 WILBUR RD | | | | BALTIMORE | MD | 21221-1445 |
| GLENWOOD A GUENTHER | 12033 CEDAR HOLLOW RD | | | | FLETCHER | MO | 63030-1138 |
| GLENWOOD F DUNBRACK | #4803 | 2301 REDWOOD ST | | | LAS VEGAS | NV | 89146-0841 |
| GLENWOOD GIBSON | 1687 A BLUEBIRD DR | | | | YARDLEY | PA | 19067-6320 |
| GLENWOOD L ELAM JR | CUST SOLOMON T ELAM | UTMA NJ | 2312 NEES LANE | | SILVER SPRING | MD | 20905-4542 |
| GLENWOOD L ELAM JR CUST | LEAH FRANCES ELAM UTMA MD | 2312 NEES LANE | | | SILVER SPRING | MD | 20905 |
| GLENWOOD L ELAM JR CUST | KIRA LA'SAYNE ELAM UTMA MD | 2312 NEES LANE | | | SILVER SPRING | MD | 20905 |
| GLENWOOD LEE ELAM JR & | DENEEN L ELAM JT TEN | 2312 NEES LANE | | | SILVER SPRING | MD | 20905-4542 |
| GLENWOOD STATE BANK | TR UW HAZEL I BLOOM TESTAMENTARY | TRUST | PO BOX 431 | | GLENWOOD | IA | 51534-0431 |
| GLENWOOD W ALLEY TOD | JESSICA L ALLEY | SUBJECT TO STA TOD RULES | 201 VALLEY VIEW DR | | HAWK POINT | MO | 63349 |
| GLENYS B LAYNE | 2056 RECCOON RD | | | | RECCOON | KY | 41557-8308 |
| GLENYS BERTOLOZZI | 290 MINGES HILLS DRIVE | | | | BATTLE CREEK | MI | 49015-9349 |
| GLENYS M BRAUN | 35 SHADOWBROOK DRIVE | | | | ROCHESTER | NY | 14616-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENYS MAE PRASUHN | 200 ODLIN | | | | DAYTON | OH | 45405-2725 |
| GLENZO BROUGHTON | HC 83 BOX 2401 | | | | BARBOURVILLE | KY | 40906-9101 |
| GLEO T WADE | 24840 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-7033 |
| GLERAINA R SCHWARZ | 6568 HARVEST COURT | | | | BURTON | MI | 48509-9311 |
| GLG LIVING DTD 8/28/02 | GLICERIA L. GREGORIO TTEE | 5592 EDISTO CIRCLE | | | LAS VEGAS | NV | 89130-0102 |
| GLICK LEONARD JR | 4061 PIRATES BEACH | | | | GALVESTON | TX | 77554-8038 |
| GLIGOR SUBONJ | 1310 NORTH 28 AVENUE | | | | HOLYWOOD | FL | 33020-2921 |
| GLINDA G RAULSTON | BOX 1033 | | | | VAN | TX | 75790-1033 |
| GLOBAL SECURITIES CORP | --OMNIBUS ACCOUNT-- | 11TH FLOOR #3 BENTALL CENTER | PO BOX 49049 | VANCOUVER BC V7X 1C4 | | | |
| GLOCUS H BAYES | 109 N CLINTON ST | APT 1D | | | MIDDLETOWN | OH | 45042-2090 |
| GLOIS O SYMON & | KATHLEEN BANKS DEZELAH JT TEN | 4585 BERRYWOOD DRIVE W | | | SAGINAW | MI | 48603-1007 |
| GLOIS O SYMON & | MAUREEN L MCGREGOR JT TEN | 4585 BERRYWOOD DRIVE W | | | SAGINAW | MI | 48603-1007 |
| GLOIS O SYMON & | SUSAN L FISHER JT TEN | 4585 BERRYWOOD DRIVE W | | | SAGINAW | MI | 48603-1007 |
| GLOREL MARKETS | 1 LINCOLN STREET | | | | BOSTON | MA | 02111-2999 |
| GLORIA A BAILEY | PO BOX 348 | | | | AVOCA | IN | 47420 |
| GLORIA A BEDORE | 4787 TRULLS RD | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| GLORIA A BOOZER | 144 BRISTOL | | | | ADRIAN | MI | 49221-2126 |
| GLORIA A BROOKS | 4835 ARBOR HILL RD | | | | CANTON | GA | 30115-8162 |
| GLORIA A BURCHAM | 8730 WARREN RD | | | | PLYMOUTH | MI | 48170-5137 |
| GLORIA A CHWAZIK | TR GLORIA A CHWAZIK TRUST | UA 09/30/97 | PO BOX 116 | | WOODGATE | NY | 13494-0116 |
| GLORIA A CLAYTON | 11420 COLLEGE | | | | DETROIT | MI | 48205-3206 |
| GLORIA A CLOPTON | 7410 CALENDER RD | | | | ARLINGTON | TX | 76001-6964 |
| GLORIA A COVERT | 7311 W 500 S | | | | DELPHI | IN | 46923 |
| GLORIA A DOLLAHON | 1469 WAGON TRAIN LN SE | | | | ALBUQUERQUE | NM | 87123 |
| GLORIA A GENCO | 10616 ROBERT E LEE DR | | | | SPOTSYLVANIA | VA | 22553-4511 |
| GLORIA A GILLETTE | 720 GREENRIDGE RD | | | | BATTLE CREEK | MI | 49015-4608 |
| GLORIA A GIOIA | 74 BULLARD RD | | | | PRINCETON | MA | 01541-1213 |
| GLORIA A GOMEZ | 5026 FRANKWILL | | | | CLARKSTON | MI | 48346-3716 |
| GLORIA A GRIFFIN | 5745 CAMPBELLTON ROAD S W | | | | ATLANTA | GA | 30331-7642 |
| GLORIA A HARKNESS | 37400 STONE GATE CIRCLE | CLINTON | | | CLINTON TWP | MI | 48036 |
| GLORIA A HENSLEY & | DONNA S YOUNG JT TEN | PO BOX 70467 | | | KNOXVILLE | TN | 37938-0467 |
| GLORIA A JENKINS TR | UA 03/29/01 | LLOYD L & GLORIA JENKINS LIV TRUST | 38518 CONE DR | | ZEPHYRHILLS | FL | 33540 |
| GLORIA A KILEY | TR KILEY FAM TRUST | UA 03/16/89 | C/O KENT A KILEY | 926 STERLING CT | MUSKEGON | MI | 49441-4800 |
| GLORIA A KILMER & | DENNIS E KILMER JT TEN | 3763 W 153RD ST | | | MIDLOTHIAN | IL | 60445-3713 |
| GLORIA A KRAWCZYK | 2157 KEYSTONE DR | | | | STERLING HEIGHTS | MI | 48310-2851 |
| GLORIA A KRAWCZYK & | KENNETH L KRAWCZYK JT TEN | 2157 KEYSTONE DR | | | STERLING HEIGHTS | MI | 48310-2851 |
| GLORIA A LEON | 32680 BRIARCREST KNOLL | | | | FARMINGTON | MI | 48018 |
| GLORIA A LEROUX | 1314 NORTH HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46224-6108 |
| GLORIA A LOWERY | PO BOX 257 | | | | SPENCER | OH | 44275 |
| GLORIA A LUNDGREN | 2303 SOUTH 58TH COURT | | | | CICERO | IL | 60804-2634 |
| GLORIA A MATTER | 4131 W MICHIGAN AVE | APT 7 | | | LANSING | MI | 48917-2878 |
| GLORIA A MCNICHOLS | 317 HUNTSFORD PLACE | | | | TROTWOOD | OH | 45426-2735 |
| GLORIA A MEANS | 23070 BRANDYWYNE ST | | | | SOUTHFIELD | MI | 48034-2917 |
| GLORIA A MOULIN | 88558 CHUKAR LN | | | | VENETA | OR | 97487-9618 |
| GLORIA A MYSZEWSKI | 2122 EDGEWOOD DR | | | | GRAFTON | WI | 53024-9637 |
| GLORIA A PARCETICH | 309 PERSHING DR | | | | FARRELL | PA | 16121-1520 |
| GLORIA A PARSONS | 1851 WICKHAM | | | | ROYAL OAK | MI | 48073-1163 |
| GLORIA A PAYNE | 1929 HOSLER | | | | FLINT | MI | 48503-4415 |
| GLORIA A PFLUGER | 220 W PRINCETON | | | | PONTIAC | MI | 48340-1844 |
| GLORIA A RHODES TEIXEIRA | PO BOX 1136 | | | | AUBURN | WA | 98071-1136 |
| GLORIA A SAGARSEE | 903 CRESCENT DRIVE | | | | KOKOMO | IN | 46901-3660 |
| GLORIA A TENNEY | 30 CEDAR ROAD | | | | CHESTNUT HILL | MA | 02467-2206 |
| GLORIA A VAN RAALTE | 2212 EAST NEWBERRY BLVD | | | | MILWAUKEE | WI | 53211-3745 |
| GLORIA A WEBER | 1018 JANCEY ST | | | | PITTSBURGH | PA | 15206-1339 |
| GLORIA A WOJACZYK | 9 PARKVIEW BOULEVARD | | | | PARLIN | NJ | 08859-2056 |
| GLORIA ABOUSSIE | 7007 BROOKSHIRE | | | | DALLAS | TX | 75230-4248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA ALICE CALCAGNO | 2500 LANNING DR | | | | BURTON | MI | 48509-1029 |
| GLORIA ALLYN LACY | 3432 LOON LAKE SHORES | | | | WATERFORD | MI | 48329-4231 |
| GLORIA AMERAL | PO BOX 2111 | | | | SEBASTOPOL | CA | 95473-2111 |
| GLORIA ANN BOORUJY | 42 LEWIS AVENUE | | | | SUMMIT | NJ | 07901-1420 |
| GLORIA ANN CELACKS & | BERNARD B CELACKS JT TEN | 3304 WEST PINEWOOD DR | | | ROSCOMMON | MI | 48653-9320 |
| GLORIA ANN CRANDALL | 519 PARKVIEW AVE | | | | BRYAN | OH | 43506-1637 |
| GLORIA ANN ESSMA | 6670 CORTLAWN CIR N | | | | MINNEAPOLIS | MN | 55426-1567 |
| GLORIA ANN SARGENT TTEE | GLORIA A. SARGENT LIVING TRUST | DATED 04/14/98 | P.O. BOX 1155 | | LAGUNA BEACH | CA | 92652-1155 |
| GLORIA ANN SHAUNESEY | 7 NEW ACRES RD | | | | KEENE | NH | 03431-1848 |
| GLORIA ANN TERRY | 461 DRIFTWOOD LN | | | | ROCHESTER HILLS | MI | 48307-2334 |
| GLORIA ANN THOMPSON | 83 HARMON AVENUE | | | | PELHAM | NY | 10803-1709 |
| GLORIA APPLEBY | 4841 TREELINE DR | | | | BRUNSWICK | OH | 44212 |
| GLORIA AUGUST | 1030 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-4613 |
| GLORIA B COLBERT | CUST KELVIN J COLBERT JR A MINOR | UNDER THE LAWS OF GA | 1409 BETHAVEN RD | | RIVERDALE | GA | 30296-2150 |
| GLORIA B COLE | 339 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675-2826 |
| GLORIA B DAUPHIN | CGM IRA CUSTODIAN | 325 LYDIA LANE | | | LAFAYETTE | LA | 70503-3024 |
| GLORIA B FRANKLIN TTEE | THE GLORIA B FRANKLIN TRUST | UAD 10/20/95 | 4628 KATY DRIVE | | NEW SMYRNA | FL | 32169-4306 |
| GLORIA B FUST EX | EST MARGUERITE C BOHNE | 40221 FEATHERBED LN | | | LOVETTSVILLE | VA | 20180-3528 |
| GLORIA B HARVEY | 16 RIVERSIDE DR | | | | AFTON | NY | 13730-3231 |
| GLORIA B MC COY | PO BOX 19894 | | | | ASHEVILLE | NC | 28815-1894 |
| GLORIA B PECK | 2340 DELMAR DR E | | | | SEATTLE | WA | 98102-4026 |
| GLORIA B STITES | BOX 203 | 103 POPLAR ST | | | SUMMERDALE | PA | 17093-0203 |
| GLORIA B WORTHUM | 1577 VINEWOOD ROAD | | | | AUBURN HILLS | MI | 48326-1658 |
| GLORIA BACHMAN | CUST NICOLE BACHMAN UTMA VA | 15565 EAGLE TAVERN LANE | | | CENTERVILLE | VA | 20120-3703 |
| GLORIA BARNUM | 194 MUNN AVE | | | | IRVINGTON | NJ | 07111-2728 |
| GLORIA BERRIN | 239 ST MARKS AVE | | | | FREEPORT | NY | 11520-6020 |
| GLORIA BESS WIDMANN | 219 ESPLANADE | | | | SAN CLEMENTE | CA | 92672-5416 |
| GLORIA BILIUNAS | 323 EDINBURGH RD | | | | CHADDS FORD | PA | 19317-9297 |
| GLORIA BLACKMON | 250 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| GLORIA BOEDICKER | 5071 W DUNBAR ROAD | | | | MONROE | MI | 48161-9002 |
| GLORIA BORNHOEFT | 32-20 169 ST | | | | FLUSHING | NY | 11358-1532 |
| GLORIA BRANDT-KELLY | 1401 WOODLAND DR | APT 18 | | | JEFFERSON | IA | 50129 |
| GLORIA BURGHER SPENCER TTEE | U/W/O SPENCER BYPASS TRUST | 100 BLANCO BEND DRIVE | | | WIMBERLEY | TX | 78676-5600 |
| GLORIA C BRADY | 423 TUCSON STREET | | | | AURORA | CO | 80011-8442 |
| GLORIA C DAHLGREN | 210 HILLSDALE ESTATES LN | | | | DIXON SPRINGS | TN | 37057-5050 |
| GLORIA C DAVIS & | WALLACE N DAVIS JT TEN | 252 EAST STEWART ROAD | | | CADIZ | KY | 42211-9783 |
| GLORIA C EPPS | 1410 GAMBREL DR | | | | SANDSTON | VA | 23150-1004 |
| GLORIA C MITCHELL | CUST MARK LEON MITCHELL UGMA CA | ATT L METZENBAUM | 9271 ROBIN AVE | | L A | CA | 90069-1146 |
| GLORIA C MOSSBERG | 107 CRANE CIRCLE | | | | NEW PROVIDNCE | NJ | 07974 |
| GLORIA C NORTON | TR GLORIA NORTON REVOCABLE TRUST | UA 11/25/98 | 20409 BEAUFAIT | | HARPER WOODS | MI | 48225-1617 |
| GLORIA C PARK | 4589 BIRCHBARK TRAIL N | | | | LAKE ELMO | MN | 55042-9527 |
| GLORIA C SEWARD | PO BOX 665 | | | | HOWARD CITY | MI | 49329-0665 |
| GLORIA C SEWARD | TR UA 06/11/84 | GLORIA C SEWARD TRUST | PO BOX 665 | | HOWARD CITY | MI | 49329-0665 |
| GLORIA C WARFEL | 1605 CANAL RD EXT | | | | MANCHESTER | PA | 17345 |
| GLORIA C WATTERS AND | KENNETH G WATTERS JTWROS | 918 ODA | | | DAVISON | MI | 48423-1026 |
| GLORIA C ZENDRI | 25058 MARILYN | | | | WARREN | MI | 48089-1304 |
| GLORIA C ZIPAY | 9130 RIDGELAND DR | | | | MIAMI | FL | 33157-8859 |
| GLORIA CAPPUCCIO | CUST JEFFREY CAPPUCCIO UGMA PA | 644 ROOSEVELT DR | | | HORSHAM | PA | 19044-1124 |
| GLORIA CARLONE | CUST LAURA E CARLONE UGMA CA | 17020 BURBANK BLVD | | | ENCINO | CA | 91316-1805 |
| GLORIA CHERRY | PO BOX 543 | | | | SHELBY | MS | 38774-0543 |
| GLORIA CHRISTIE & | DAVID CHRISTIE JT TEN | 3212 112TH PLACE | | | EAST ELMHURST | NY | 11369-2532 |
| GLORIA CONWAY | 3664 QUEEN ANNE WAY | | | | COLORADO SPRINGS | CO | 80917-5491 |
| GLORIA COTTON | 928 1/2 E NORTH ST | | | | LIMA | OH | 45801-4556 |
| GLORIA CRATER | 461 WESTFIELD AVE | | | | CLARK | NJ | 07066-1733 |
| GLORIA CUNNINGHAM WOOD | 465 WARRIOR DR UNIT #5 | | | | MARFREESBORO | TN | 37128-5951 |
| GLORIA CZAPLA TOD | RICHARD CZAPLA | SUBJECT TO STA TOD RULES | 1047 BECKLEY CIR | | VENICE | FL | 34292-3994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA D BARKLEY | 445 VOORHEE ST | | | | BUFFALO | NY | 14216-2117 |
| GLORIA D BURNS | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| GLORIA D CAMPBELL | 685 LILLIAN DR | | | | HERMITAGE | PA | 16148-1532 |
| GLORIA D DIXON | 10226 YALE AVE | | | | CLEVELAND | OH | 44108-2164 |
| GLORIA D EWER | 7690 E ROGGY RD | | | | ITHACA | MI | 48847-9422 |
| GLORIA D FRANKLIN | 163 DAWSON CT | | | | WESTLAND | MI | 48186-8636 |
| GLORIA D HAHN | 8525 HICKORY HILL DR | | | | POLAND | OH | 44514-3285 |
| GLORIA D HALL | 52 IRVING ST | APT 17 | | | BRISTOL | CT | 06010-4178 |
| GLORIA D HART | 1725 WENTWORHT DR | | | | CANTON | MI | 48188-3502 |
| GLORIA D KEITH | 1518 STRATFORD DR | | | | MANSFIELD | TX | 76063-3352 |
| GLORIA D MORGAN | 41 GREENFIELD DRIVE | | | | MONROE | LA | 71202-5914 |
| GLORIA D PARKER | 1605SW A AVE | | | | LAWTON | OK | 73501-4128 |
| GLORIA D VANEK | 2201 S WASHINGTON | | | | LANSING | MI | 48910-2864 |
| GLORIA D WIMBERLY | 25631 FRIENDSHIP RD | | | | DAPHNE | AL | 36526-6003 |
| GLORIA DELANEY & | MARTIN DELANEY JT TEN | 3077 CROSS BRONX EXPRESSWAY | APT 6A | | BRONX | NY | 10465-2542 |
| GLORIA DERIGGI | SIMPLE IRA-PERSHING LLC CUST | 10 LOBLOLLY CT | | | LEMONT | IL | 60439-7744 |
| GLORIA DIABO | CUST JENNIFER T DIABO UTMA NJ | 45 E SHORE TRL | | | SPARTA | NJ | 07871-2247 |
| GLORIA DORIS RILEY | 1401 FOUNTAINGROVE PKWY #215 | | | | SANTA ROSA | CA | 95403-5764 |
| GLORIA E BISOGNI | 731 THIRD ST | | | | PONTIAC | MI | 48340-2013 |
| GLORIA E BISOGNI PER REP | EST BORIS BISOGNI | 731 THIRD ST | | | PONTIAC | MI | 48340-2013 |
| GLORIA E CHARLES | 502 SPRINGFIELD CIRCLE | | | | BOSSIER CITY | LA | 71112 |
| GLORIA E CRITES | 8430 WEST 500 NORTH | | | | KOKOMO | IN | 46901-9618 |
| GLORIA E FREDERICK | TR UA 06/27/89 | 8559 N W 28TH COURT | | | CORAL SPRINGS | FL | 33065-5319 |
| GLORIA E GARRETT | 3747 PEACHTREE ROAD NE 602 | | | | ATLANTA | GA | 30319 |
| GLORIA E ITEM | 22670 SAN JUAN RD | | | | CUPERTINO | CA | 95014-3933 |
| GLORIA E LEVITT & | BARTON G LEVITT JT TEN | 973 CHIPPENDALE | | | BARTLETT | IL | 60103-5030 |
| GLORIA E MATOS | 2982 BLUE WATER LANE SW | | | | GRANDVILLE | MI | 49418-1148 |
| GLORIA E NELSON | 15 EAST ACRES DR | | | | HAMILTON TWP | NJ | 08620-9734 |
| GLORIA E NELSON & | EDWARD L NELSON JT TEN | 15 E ACRES DR | | | HAMILTON TOWNSHIP | NJ | 08620-9734 |
| GLORIA E OLSEN | 4465 OCEAN BLVD | APT#47 | | | SAN DIEGO | CA | 92109-3934 |
| GLORIA E ONEILL | 7510 MILBANK DR | | | | PORT RICHEY | FL | 34668-3930 |
| GLORIA E PETERSON | 10 CHARLIE DR | | | | HOLLISTER | CA | 95023-9065 |
| GLORIA E POLLAK | ATTN GLORIA E COBB | 10700 41ST COURT NORTH | | | CLEAREWATER | FL | 33762-5490 |
| GLORIA E STEIN | 305 RIDGE RD | | | | ORWIGSBURG | PA | 17961-2213 |
| GLORIA E THOMPSON & | ROBERT D THOMPSON JT TEN | 132 MASTERS RD | | | CHATTANOOGA | TN | 37343-3014 |
| GLORIA E WALKER | 2517 LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-0541 |
| GLORIA EBERLE | 136 COSTA RICA AVE | | | | BURLINGAME | CA | 94010-5212 |
| GLORIA EBERT | 322 E OREGON RD | | | | LITITZ | PA | 17543 |
| GLORIA ELAINE DUNHAM | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| GLORIA ELAINE MITCHELL | 1631 N STEWART RD | | | | MANSFIELD | OH | 44903 |
| GLORIA ELLEN GRIDER | 4049 ALSACE PL | | | | INDIANAPOLIS | IN | 46226-5414 |
| GLORIA ESTUDILLO DE SASPE | PO BOX 430 205 | | | | SAN YSIDRO | CA | 92143-0205 |
| GLORIA F AMENSON | 8693 MALTBY ROAD | | | | BRIGHTON | MI | 48116-8214 |
| GLORIA F AMENSON & | GLEN A AMENSON JT TEN | 8693 MALTBY ROAD | | | BRIGHTON | MI | 48116-8214 |
| GLORIA F CLOUD | 2570 CHESTERTON DR | | | | LIMA | OH | 45805-1453 |
| GLORIA F GALLOWAY | APT 9-C | 1630 SHERIDAN RD | | | WILMETTE | IL | 60091-1888 |
| GLORIA F GARRISON | 1440 LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |
| GLORIA F GOSSELIN | 577 BAYLOR AVE | | | | RIVER VALE | NJ | 07675-5928 |
| GLORIA F GREGORY | 23053 GINGERWOOD LOOP | | | | LAND O LAKES | FL | 34639-4212 |
| GLORIA F LOSSOS & | EDWARD J LOSSOS JT TEN | 3825 PRIMM | | | AFFTON | MO | 63123-7730 |
| GLORIA F VON EBERSTEIN TTEE | FBO GLORIA F VON EBERSTEIN TRU | U/A/D 06-24-1976 | 3230 BENJAMIN | | ROYAL OAK | MI | 48073-3091 |
| GLORIA FAYE DOLAN | 2732 DRENNEN CIRCLE | | | | BURMINGHAM | AL | 35242-4621 |
| GLORIA FEMIA BRUCE TTEE | FBO GLORIA FEMIA BRUCE LIVING | TRUST U/A/D 02-21-2001 | 5204 HAMPDEN LANE | | BETHESDA | MD | 20814-2358 |
| GLORIA FINGERHUT | 129 BAY AVE | | | | EAST MORICHES | NY | 11940-1212 |
| GLORIA FINKELSTEIN | PARAMETRIC | 3 PARKWAY | | | HANOVER | NH | 03755-1505 |
| GLORIA FISH WAGMAN | 1527 UPLAND HILL DR N | | | | UPLAND | CA | 91784-9170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA FLORA NICOLICH | 464 45TH ST | | | | BROOKLYN | NY | 11220-1202 |
| GLORIA FORLANO LINDINE | 321 HORNIDGE RD | | | | MAMARONECK | NY | 10543-3805 |
| GLORIA FRANCES KANTOR | 4230 BEVERLY LN NE | | | | ATLANTA | GA | 30342-3442 |
| GLORIA G ASHBY | 10990 LARKIN RD | | | | LIVE OAK | CA | 95953-9640 |
| GLORIA G AYERS | 1839 SPRUCE STREET | | | | BELOIT | WI | 53511-3543 |
| GLORIA G EISENBERG | 33 DERBY CT | | | | OYSTER BAY | NY | 11771-2804 |
| GLORIA G GONZALEZ | 2278 BRENTNELL AVE | | | | COLUMBUS | OH | 43211-1914 |
| GLORIA G HEHR | 812 N. MICHIGAN | | | | ELMHURST | IL | 60126-1336 |
| GLORIA G HOAG | 2318 KAY ST | | | | LAKE ALFRED | FL | 33850-6309 |
| GLORIA G METZGER | 2 IVY LANE | | | | LAWRENCE | NY | 11559-2403 |
| GLORIA G PHILLIP | 605 BENTON AVE | | | | MISSOULA | MT | 59801-8633 |
| GLORIA G PLESS | PO BOX 68542 | | | | ORO VALLEY | AZ | 85737-0001 |
| GLORIA G RIPPETOE | 2111 BRENTGATE | | | | ARLINGTON | TX | 76017 |
| GLORIA G RZUCIDLO | 4502 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| GLORIA G VALLARINO | 6 FARVIEW CT | | | | SAN FRANCISCO | CA | 94131-1212 |
| GLORIA GHIBAUDI | 12 EAST 8TH ST | | | | CLIFTON | NJ | 07011-1102 |
| GLORIA GHIO | 11 SOUTHRIDGE WAY | | | | DALY CITY | CA | 94014-1421 |
| GLORIA GIBB | 535 WEST 7TH AVE | | | | ROSELLE | NJ | 07203-2444 |
| GLORIA GOELLNER | 130 PRAIRIE HAUTE | | | | SAINT CHARLES | MO | 63301-1623 |
| GLORIA GORDON | 19983 ILENE | | | | DETROIT | MI | 48221-1013 |
| GLORIA GORI | 9727 CLAYBOURNE CT | | | | LAS VEGAS | NV | 89148-4654 |
| GLORIA GOSSARD | BOX 456 | | | | STEAMBOAT SPRINGS | CO | 80477 |
| GLORIA GRANT BYRD SR | 2875 WOODLAND ST NE | | | | WARREN | OH | 44483-4419 |
| GLORIA GRAPPIN | 4509 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1240 |
| GLORIA GRAVES DE SILVA | 4602 STATE ST | | | | RIVERDALE | IA | 52722 |
| GLORIA GUARNIERI, TTEE | GLORIA GUARNIERI | SEPARATE PROPERTY TRUST | DTD 05/30/96 | 2003 FREDA LANE | CARDIFF | CA | 92007-1418 |
| GLORIA GUBERNICK | FLORAL LAKES VILLAS | 6213 PETUNIA RD | | | DELL RAY BEACH | FL | 33484-4683 |
| GLORIA H CARTER | 10645 ROCKFISH GAP TPKE | | | | AFTON | VA | 22920-2325 |
| GLORIA H CRUSE | 7289 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |
| GLORIA H DAWSON | TR GLORIA H DAWSON FAM TRUST | UA 04/27/96 | 14736 BLACK ST | | BENNINGTON | NE | 68007-1503 |
| GLORIA H ENGLER | 398 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9714 |
| GLORIA H GILLESPIE | 23861 LONGACRE | | | | FARMINGTON | MI | 48335-3327 |
| GLORIA H MICHAELS | 4031 GREENMONT DR S E | | | | WARREN | OH | 44484-2613 |
| GLORIA H RUSH | 4146 ALLEN ST | | | | INKSTER | MI | 48141-3039 |
| GLORIA HAMILTON | 427 LAPRAIRIE ST | | | | FERNDALE | MI | 48220-3213 |
| GLORIA HAMMON | 17248 W AVON RD | | | | BRODHEAD | WI | 53520-9316 |
| GLORIA HANSCH | 4070 OLIVE KNOLL PL | | | | CLAREMONT | CA | 91711-1411 |
| GLORIA HARRINGTON | 11822 N WALROND AVE | | | | KANSAS CITY | MO | 64156-1022 |
| GLORIA HARTMAN & | GILBERT KOPERA JT TEN | 4361 N BACALL LOOP | | | BEVERLY HILLS | FL | 34465-4745 |
| GLORIA HAVENDER | 16 HARDING DRIVE | | | | NEW ROCHELLE | NY | 10801-4610 |
| GLORIA HEIDENREICH LAMMY | 2318 W FRANCIS RD | | | | MT MORRIS | MI | 48458-8249 |
| GLORIA HILLMAN & | ROXANNE HILLMAN JT TEN | APT 3-D | 315 7TH AVE | | N Y | NY | 10001-6014 |
| GLORIA HOFFMAN | 9364 SESSIONS | PO BOX 278 | | | WASHINGTON MILLS | NY | 13479-0278 |
| GLORIA HOGGARD | 851 RAMBLING OAKS DR | | | | NORMAN | OK | 73072-4186 |
| GLORIA HOLT TR | UA 08/24/2000 | GLORIA BOYER REVOCABLE LIVING | TRUST | 2475 W CLARK RD | LANSING | MI | 48906 |
| GLORIA HORSTMANN PIETSCH | 8912 MORELAND LANE | | | | ANNANDALE | VA | 22003-3915 |
| GLORIA HOWARD | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 95 LEONA COURT | | LEVITTOWN | NY | 11756-1736 |
| GLORIA HUNTER | PO BOX 757 | | | | MORRO BAY | CA | 93443-0757 |
| GLORIA J ACKER | 2937 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| GLORIA J ADKINS & | CRAIG R ADKINS JT TEN | 6415 W 81ST PL | | | BURBANK | IL | 60459-1708 |
| GLORIA J ALEXANDER | PO BOX 685 | | | | INKSTER | MI | 48141-0685 |
| GLORIA J ANDERSON | 3043 LAKE RD WEST | | | | ASHTABULA | OH | 44004-2309 |
| GLORIA J BARKER | 225 BEAUPRE MI | | | | GROSSE POINTE FRMS | MI | 48236-3443 |
| GLORIA J BARRIE | TOD CRAIG NORMAN BARRIE | SUBJECT TO STAT TOD RULES | 19355 TURNBERRY WAY | UNIT 24GR | AVENTURA | FL | 33180-2543 |
| GLORIA J BASS | 2709 BRADY RD | | | | LUPTON | MI | 48635-9610 |
| GLORIA J BEARD | 8814 BEL AIR COURT | | | | INDIANAPOLIS | IN | 46226-5522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA J BELL | TR GLORIA J BELL REVOCABEL LIVING | TRUST US 09/22/97 | | | FT LAUDERDALE | FL | 33321 |
| GLORIA J BENSON | 1811 LINCOLN DR | | | | FLINT | MI | 48503-4717 |
| GLORIA J BOLES | 201 MARION STREET | | | | GREEN CAMP | OH | 43322-9997 |
| GLORIA J BONESTEEL | 1571 PLANK RD | | | | PETERSBURGH | NY | 12138-5633 |
| GLORIA J BORDERS | 14 BAYTOWNE ROW | | | | MADISON | MS | 39110 |
| GLORIA J BOYLE | 10620 S KENTON AVE | | | | OAK LAWN | IL | 60453-5271 |
| GLORIA J BRIGGS | 1628 LATHROP AVE | | | | RACINE | WI | 53405-3245 |
| GLORIA J BROOKS | 4826 FAIRFAX AVE | | | | OAKLAND | CA | 94601-4812 |
| GLORIA J BROOME | 8392 CLARENCE LANE COURT | | | | EAST AMHERST | NY | 14051-2001 |
| GLORIA J BROWDER | 4550 W 116TH ST | | | | ZIONSVILLE | IN | 46077-9258 |
| GLORIA J BROWN | 2254 BLACKTHORN DR | | | | BURTON | MI | 48509-1238 |
| GLORIA J CAPPELLI | 1531 MCKINLEY AVE | | | | SAN ANTONIO | TX | 78210-4346 |
| GLORIA J CARTER | 8431 E 56TH TERR | | | | KANSAS CITY | MO | 64129-2629 |
| GLORIA J CAUSEY | CGM IRA CUSTODIAN | 1504 WENDOVER DRIVE | | | HIGH POINT | NC | 27262-2438 |
| GLORIA J CEELEY | 715 TEAL COURT | | | | NAPLES | FL | 34108-3436 |
| GLORIA J COOPER | 5114 N 49TH ST | | | | OMAHA | NE | 68104-2308 |
| GLORIA J CORNELISON & | HENRY CORNELISON JT TEN | 1508 E BRADY ST | APT 8 | | MILWAUKEE | WI | 53202-1835 |
| GLORIA J CROCKETT | 3471 MARDAN DRIVE | | | | ADRIAN | MI | 49221-1028 |
| GLORIA J DAVIS | 18511 JOY RD APT 206 | | | | DETROIT | MI | 48228 |
| GLORIA J DELCOURT | 34624 33 MILES RD | | | | RICHMOND | MI | 48062 |
| GLORIA J DUNN | TR GLORIA J DUNN TRUST | UA 4/07/00 | 15714 HELEN ST | | SOUTHGATE | MI | 48195-2070 |
| GLORIA J GARNER | 4919 HOOPER STREET | | | | MERIDIAN | MS | 39307-6770 |
| GLORIA J GAY TOD | DARRELL S KING | 173 SCHLOSS LANE | | | DAYTON | OH | 45418-2931 |
| GLORIA J GEPHART | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327-1608 |
| GLORIA J GILCHRIST | 23057 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1849 |
| GLORIA J GILLIAM | 4253 KILLIAN ST | FT WORTH | | | FORT WORTH | TX | 76119-3823 |
| GLORIA J GLASS | 8732 MILLER-BRUMBAUGH RD | | | | ARCANUM | OH | 45304-9613 |
| GLORIA J GLASS | R R 1 BOX 1394 | | | | READSTOWN | WI | 54652-9779 |
| GLORIA J GRAPPIN | CUST JOSEPH R GRAPPIN UGMA MI | 4509 HEDGETHORN CIRCLE | | | BURTON | MI | 48509-1240 |
| GLORIA J GRIFFIN | 1881 SEDGWICK AVE #1C | | | | BRONX | NY | 10453-5053 |
| GLORIA J GRIFFIN & | BENNIE GRIFFIN JT TEN | 21320 GARDNER | | | OAK PARK | MI | 48237-2736 |
| GLORIA J GUNTHER | 840 N SLEIGHT ST | | | | NAPERVILLE | IL | 60563-3244 |
| GLORIA J HALL PERS REP | EST OLLIE TILLMAN | 5009 GREENLAWN DR | | | FLINT | MI | 48504-2049 |
| GLORIA J HANSEN | 2427 RICHARD AVE | | | | SAGINAW | MI | 48603-4133 |
| GLORIA J HARRIS | 15999 W 11MILE RD APT 19 | | | | SOUTHFIELD | MI | 48076-3627 |
| GLORIA J HARTMAN | R R 1 BOX 120A | | | | CAMDEN | IN | 46917-9735 |
| GLORIA J HEMINGWAY | TR JAMES E HEMINGWAY REVOCABLE | LIVING TRUST | UA 06/29/98 | 3075 PIERCE RD | SAGINAW | MI | 48604-9245 |
| GLORIA J HOSEK | TR GLORIA JEAN HOSEK REVOCABLE | TRUST | UA 12/28/04 | 3547 LAUREL LN | ANDERSON | IN | 46011-3031 |
| GLORIA J HULL | 49041 PINE BLUFF CT | | | | PLYMOUTH | MI | 48170-6916 |
| GLORIA J JENKINS | 55 WILLIS AVENUE | | | | YOUNGSTOWN | OH | 44507-1140 |
| GLORIA J JONES | 133 MAYFLOWER CIRCLE | | | | CARTERSVILLE | GA | 30120-2576 |
| GLORIA J JONES | 6056 N MANNING RD | | | | INDIANAPOLIS | IN | 46228-1048 |
| GLORIA J JONES | RUFUS I JONES JTTEN | 141 BLAND RD | | | INDIANOLA | MS | 38751-3048 |
| GLORIA J KEEZER | 357 DRAKE WOODS RD | | | | DANIELSVILLE | GA | 30633-2713 |
| GLORIA J KILGORE | 12620 WARD | | | | DETROIT | MI | 48227-3568 |
| GLORIA J KRONENBERGER | 1009 TOWNHOUSE VILLAGE | | | | HAUPPAUGEE | NY | 11749-4816 |
| GLORIA J LEAPHEART | 1500 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2840 |
| GLORIA J LOGAN | 928 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| GLORIA J LONDON | 607 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1712 |
| GLORIA J MAGUIRE | 5 DUNN ST | BOBCAYGEON ON  K0M 1A0 | CANADA | | | | |
| GLORIA J MARTIN | 70 RIDGEWOOD DR | | | | HARWINTON | CT | 06791-1314 |
| GLORIA J MATHEWS | 880 STARWICK DRIVE | | | | ANN ARBOR | MI | 48105-1226 |
| GLORIA J MC INTOSH | 6658 ROBIN RIDGE | | | | BRIGHTON | MI | 48116-2018 |
| GLORIA J MC NAIR | 1811 PARKHILL DRIVE | | | | DAYTON | OH | 45406-4027 |
| GLORIA J MCNAMER | 6922 NOCTURNE ROAD N | | | | REYNOLDSBURG | OH | 43068 |
| GLORIA J MEYERS | 3018 YALE ST | | | | FLINT | MI | 48503-6800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA J MILLS | ATTN GLORIA J ELLIOTT | 34603 C HOPE PLACE | | | CLINTON TOWNSHIP | MI | 48035-3325 |
| GLORIA J MORSE | 13486 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 |
| GLORIA J MURPHY | 1500 CADILLAC DRIVE EAST | | | | KOKOMO | IN | 46902-2540 |
| GLORIA J MURPHY | TR UA MURPHY FAMILY TRUST | 01/04/90 | 20027 FORTUNA DEL ESTE | ELFIN FOREST | ESCONDIDO | CA | 92029-5919 |
| GLORIA J ORR | 1628 LATHROP AVE | | | | RACINE | WI | 53405-3245 |
| GLORIA J PATTERSON | 6410 OAK HILL ROAD | | | | ORTONVILLE | MI | 48462-9247 |
| GLORIA J POTTS | 7208 DOGWOOD DR | | | | SHINGLETOWN | CA | 96088-9604 |
| GLORIA J PUCKETT | 1940 FARMER ROAD | | | | CONYERS | GA | 30012-3202 |
| GLORIA J REID | 2658 LEXINGTON NW | | | | WARREN | OH | 44485-1532 |
| GLORIA J RICCI | 1208 TABOR CT | | | | BROOKLYN | NY | 11219-5341 |
| GLORIA J SCHMALTZ | 5224 STODDARD ROAD | | | | PORT HOPE | MI | 48468 |
| GLORIA J SCOTT | 5445 TODD ST | | | | VIRGINIA BEACH | VA | 23464-2340 |
| GLORIA J SMITH | 4410 KILLARNEY PARK DRIVE | | | | BURTON | MI | 48529-1823 |
| GLORIA J SMITH | CUST STEPHANIE R SMITH UGMA MI | 4750 N ROCHESTER RD | | | ROCHESTER | MI | 48306-1833 |
| GLORIA J SMITH | PO BOX 264 | | | | FITZGERALD | GA | 31750-0264 |
| GLORIA J SOBCZAK | 4815 WEST GLEN PLACE | | | | RAPID CITY | SD | 57702-6833 |
| GLORIA J STAFFORD | CUST JEFFREY P MATTHEWS UTMA IN | 1841 N RILEY AVE | | | INDIANAPOLIS | IN | 46218-4652 |
| GLORIA J STAFFORD | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4652 |
| GLORIA J STEGLICH | 14780 PECAN SCHOOL RD | | | | HOLLAND | TX | 76534-5157 |
| GLORIA J STUCKEY | CUST CHRISTOPHER R STUCKEY | UTMA MI | G 5084 JUDITH ANN DRIVE | | FLINT | MI | 48504 |
| GLORIA J TEITELBAUM | CUST DAVID M TEITELBAUM U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 7-06 FAIRHAVEN PL | FAIR LAWN | NJ | 07410-1626 |
| GLORIA J TEITELBAUM | CUST CHERYL B TEITELBAUM | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 39 BERGEN AVE | TEANECK | NJ | 07666-3806 |
| GLORIA J WARNIMONT | 135 RICHMOND CT | | | | ROSELLE | IL | 60172-1919 |
| GLORIA J WELCH-HIGHTOWER | 2524 VOLNEY ROAD | | | | YOUNGSTOWN | OH | 44511 |
| GLORIA J WILSON | 928 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| GLORIA J WORTHINGTON & | PAULA J ENGLE JT TEN | 2200 SHIRLEY DR | | | PRESCOTT | MI | 48756-9357 |
| GLORIA J YOUNG | 131 RIVERTON PL | | | | EDGEWATER | MD | 21037-1803 |
| GLORIA JACKSON | PO BOX 1111 | | | | BRIDGE CITY | TX | 77611-1111 |
| GLORIA JEAN BENWAY | 316 BAKER AVENUE | | | | VENTURA | CA | 93004-1559 |
| GLORIA JEAN GRIPARIS | 605 HOMESTEAD PLACE | | | | JOLIET | IL | 60435 |
| GLORIA JEAN MC CRARY | TR UA 10/19/92 THE | REVOCABLE TRUST FOR GLORIA | MC CRARY | 15 PALM AVE | WOODLAND | CA | 95695-2842 |
| GLORIA JEAN MISION & | RONALD GEORGE MISION JT TEN | 6642 BAM BAM CT | | | OSAGE BEACH | MO | 65065-3473 |
| GLORIA JEAN SHARKEY | TOD | SUBJECT TO ACCESS TOD RULES | 15514 DOBSON | | DOLTON | IL | 60419-2709 |
| GLORIA JEAN TOUPIN | PO BOX 876 | | | | MARSHALL | MI | 49068-0876 |
| GLORIA JIMENEZ | CUST BIANCA LOREN NINO UTMA IL | 4718 S LEAMINGTON AVENUE | | | CHICAGO | IL | 60638-2016 |
| GLORIA JOHNSEN | 437 JOHN JOY RD | | | | WOODSTOCK | NY | 12498-2222 |
| GLORIA JOHNSON | 20111 PRAIRIE | | | | DETROIT | MI | 48221-1218 |
| GLORIA JOYCE DAWSON | 112 WILSON AVE | TORONTO ON  M5M 3A1 | CANADA | | | | |
| GLORIA K GILBERT | 2932 NEW HANOVER SQUARE RD | | | | GILBERTSVILLE | PA | 19525-9601 |
| GLORIA K GRAPPIN | CUST ERICA K GRAPPIN UGMA MI | 4509 HEDGETHORN CIRCLE | | | BURTON | MI | 48509-1240 |
| GLORIA K LEE | 4022 BIRCHDELL NE | | | | CANTON | OH | 44705-2712 |
| GLORIA K SCHUSTER & | DENNIS D SCHUSTER JT TEN | 2504 BRADLEY RD | | | CLEVELAND | OH | 44145-1703 |
| GLORIA K TAYLOR | 115 ROGER AVE | | | | WESTFIELD | NJ | 07090-1773 |
| GLORIA K TOWNS | 855 OAKHURST RD | | | | FOWLERVILLE | MI | 48836-9299 |
| GLORIA K TOWNS & | GARY L TOWNS JT TEN | 855 OAKHURST | | | FOWLERVILLE | MI | 48836-9299 |
| GLORIA KAHAN | 3486 ROLLING HILLS | | | | PEPPER PIKE | OH | 44124-5803 |
| GLORIA KARGMAN | 21 HILL LANE | | | | ROSLYN HTS | NY | 11577-2611 |
| GLORIA KARP | 4725 INDEPENDENCE AVE | | | | RIVERDALE | NY | 10471-3209 |
| GLORIA KARPAS | 40 E 9TH ST | | | | N Y | NY | 10003-6421 |
| GLORIA KASIAN | ATTN GLORIA FOX VEDRINE | 12280 WOODRIDGE DR | | | NORTH ROYALTON | OH | 44133-2411 |
| GLORIA KAZAROSIAN TOD | DOUGLAS W KAZAROSIAN | 194 OELLA RIDGE CT | | | HENDERSON | NV | 89012-2443 |
| GLORIA KELLY MCMILLAN | 407 W 25 TH ST NBR D | 28789 COPPER COURT | | | HIGHLAND | CA | 92346 |
| GLORIA KELLY MCMILLIAN | 28789 COPPER COURT | | | | HIGHLAND | CA | 92346 |
| GLORIA KIEFER | 1264 E SIENA HTS DR | #319 | | | ADRIAN | MI | 49221-1756 |
| GLORIA KLAR AND | STEVEN KLAR JTWROS | 2580 HEMPSTEAD TPKE. | | | EAST MEADOW | NY | 11554-2137 |
| GLORIA KORN | 1316 LATHAM COURT | | | | LIVINGSTON | NJ | 07039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA KUSHNER | 1 ACKERTOWN RD | | | | CHESTNUT RIDGE | NY | 10952-4902 |
| GLORIA L ANDERSON & | RANDY G ANDERSON JT TEN | 1868 RIDGE RD | | | JEANNETTE | PA | 15644-4404 |
| GLORIA L ANGEVINE | 2425 WOODLAWN | | | | WALLED LAKE | MI | 48390-1969 |
| GLORIA L AUGHENBAUGH | 2308 GEESEY COURT | | | | YORK | PA | 17404-1762 |
| GLORIA L BARRY | 37 OAK DR | | | | ELIZABETHTOWN | PA | 17022-9213 |
| GLORIA L BELL | 744 CARTON ST | | | | FLINT | MI | 48505-3915 |
| GLORIA L BLOOM | 7 BENTANA COURT | | | | ROCKVILLE | MD | 20850-2725 |
| GLORIA L DUNN | 5409 RADFORD AVE #5 | | | | NORTH HOLLYWOOD | CA | 91607-2233 |
| GLORIA L FALK | 23 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-3819 |
| GLORIA L FREDETTE | PO BOX 185 | | | | ORTONVILLE | MI | 48462-0185 |
| GLORIA L GOETTEL | 1494 TOWNLINE RD | | | | LANCASTER | NY | 14086-9774 |
| GLORIA L LOVELESS | 1622 BRANDEMERE LN | | | | AUSTELL | GA | 30168-5337 |
| GLORIA L MACKEY | 2404 NATHANIEL PL | | | | EVANSTON | IL | 60202-1044 |
| GLORIA L NAPIER & | CHARLEY B NAPIER JT TEN | 2622 MONACO TERR | | | PALM BEACH GARDENS | FL | 33410-1409 |
| GLORIA L PARMLEY | 11008 E BORSON ST | | | | NORWALK | CA | 90650-2603 |
| GLORIA L RICH | TR UA 11/08/91 | THE GLORIA L RICH TRUST | 2644 KNIGHTSBRIDGE SE | | GRAND RAPIDS | MI | 49546-6774 |
| GLORIA L ROBINSON | 630 MOSELLE ST | | | | BUFFALO | NY | 14215-3706 |
| GLORIA L ROWLAND | 650 DUVALL AVE N E | APT P1213 | | | RENTON | WA | 98059-5736 |
| GLORIA L SHERMAN-TYSZKA & | DANIEL A TYSZKA JT TEN | 402 VFW PKWY | | | CHESTNUT HILL | MA | 02467-3716 |
| GLORIA L STAPLETON & | MICHELLE C MURPHY | TR GLORIA L STAPLETON REVOCABLE | TRUST UA 09/12/05 | 5 BERKSHIRE ST | DORCHESTER | MA | 02124-5109 |
| GLORIA L STEWART | 469 GLENBROOK DRIVE | | | | ATLANTIS | FL | 33462-1007 |
| GLORIA L TINKA | CUST RANDALL B TINKA | UGMA MI | 1041 TIMBLERLANE | | LAKE ORION | MI | 48360-1105 |
| GLORIA L WOODY | 3613 COMSTOCK | | | | FLINT | MI | 48504-3722 |
| GLORIA LEE TTEE | FBO GLORIA HUTCHESON LEE TRUST | U/A/D 10-30-2000 | 1306 N. COLLEGE WAY | | ONTARIO | CA | 91764-1706 |
| GLORIA LEHMANN | 21391 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116 |
| GLORIA LEITSTEIN | 1704 OAK CREEK DRIVE #205 | | | | PALO ALTO | CA | 94304-2108 |
| GLORIA LEWANDOWSKI & | PAUL LEWANDOWSKI JT TEN | 13046 EDISON | | | SOUTHGATE | MI | 48195-1075 |
| GLORIA LEWANDOWSKI & | MARY ANN KLEINOW JT TEN | 13046 EDISON | | | SOUTHGATE | MI | 48195-1075 |
| GLORIA LINDSEY ALIBARUHO | 125 SILVER SPRINGS DRIVE | | | | FAYETTEVILLE | GA | 30214-7212 |
| GLORIA LOIS KANDER | 827 E 36TH | | | | LONG BEACH | CA | 90807-4635 |
| GLORIA LOPEZ & | JACINTO LOPEZ JT TEN | 9022 MOON BEAM AVE | | | FLAGSTAFF | AZ | 86004-1482 |
| GLORIA LOUISE HILL | 1627 GLENFIELD | | | | DALLAS | TX | 75224-2423 |
| GLORIA LYNN MURRAY | 13900 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8710 |
| GLORIA M BARCLAY | 600 E 4TH ST | APT 405 | | | LONG BEACH | CA | 90802-2682 |
| GLORIA M BIGELOW | 8150 N DORT HWY | | | | MT MORRIS | MI | 48458-1207 |
| GLORIA M BRENNEN | CGM IRA CUSTODIAN | 7818 PAINTED DAISY DR | | | SPRINGFIELD | VA | 22152-3848 |
| GLORIA M BRUBAKER | 3920 3RD AVE | | | | SAN DIEGO | CA | 92103-3003 |
| GLORIA M BURNHAM | 110 SOUTH WHITE | | | | KANSAS CITY | MO | 64123-1936 |
| GLORIA M CASWELL | 459 EAST BAY AVENUE | PO BOX 366 | | | BARNEGAT | NJ | 08005-0366 |
| GLORIA M CAVANAUGH | CGM IRA CUSTODIAN | 1513 LOCUST STREET | | | SAN MATEO | CA | 94402-3053 |
| GLORIA M CEFALY | 22 ROSSITER ST | | | | DEPEW | NY | 14043-2716 |
| GLORIA M CHASE & | CHARLES L CHASE & | KAREN J SMITH & | KARL J CHASE JT TEN | 57886 WOODCREEK | LENOX | MI | 48048-2971 |
| GLORIA M COOK | TR GOLRIA M COOK REVOCABLE LIVING | TRUST UA 08/07/98 | 4963 EGRET PLACE | | COCONUT CREEK | FL | 33073-2418 |
| GLORIA M COSTA | 59825 GLACIER BEND | | | | WASHINGTON TWP | MI | 48094-2286 |
| GLORIA M DE LABIO | 1145 GYPSY LANE E | | | | TOWSON | MD | 21286-1445 |
| GLORIA M DIAZ | 103 DEERFIELD DR | | | | MANAHAWKIN | NJ | 08050 |
| GLORIA M DRIVER | 820 PINE AVE | | | | LK ORION | MI | 48362-2442 |
| GLORIA M FERRI | 19 WINGATE DR | | | | ROCHESTER | NY | 14624 |
| GLORIA M FREDERICK | 2390 SHERINGHAM RD | | | | COLUMBUS | OH | 43220-4368 |
| GLORIA M FULLER | 337 CHICAGON MINE RD | | | | IRON RIVER | MI | 49935-8689 |
| GLORIA M FULLER & | THOMAS E FULLER JT TEN | 337 CHICAGON MINE RD | | | IRON RIVER | MI | 49935-8689 |
| GLORIA M GALLOWAY | 6700 VILAMOURA WAY | | | | ELK GROVE | CA | 95757-3418 |
| GLORIA M GIUSTI LIVING TRUST | GLORIA M GIUSTI TRUSTEE | 1001 PAWTUCKET AVE | | | RUMFORD | RI | 02916-1732 |
| GLORIA M HAMILTON | PO BOX 276 | | | | ARCANUM | OH | 45304-0276 |
| GLORIA M HARRISON | 1235 EAST D ST | APT 8 | | | ONTARIO | CA | 91764-4366 |
| GLORIA M HORNING | 24370 HEDGEWOOD AVE | | | | WESTLAKE | OH | 44145-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA M JACKSON | 3610 RED BUD LN | | | | SHREVEPORT | LA | 71108-5110 |
| GLORIA M JAVOR | 123 HARBOR PKY | | | | CLINTON | CT | 06413-2607 |
| GLORIA M JOHNSON | 3322 W 200 N | | | | PERU | IN | 46970-7541 |
| GLORIA M KASSAN | 2335 LYNTZ-TOWNLINE ROAD | | | | WARREN | OH | 44481-9760 |
| GLORIA M KEHOE | 375 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7074 |
| GLORIA M KLAUSE | 72 ARKANSAS AVE | | | | OCEAN CITY | NJ | 08226-2932 |
| GLORIA M KLAUSE & | HARRY B KLAUSE III & | LOUIS G KLAUSE | TR UW KLAUSE FAMILY TRUST | 72 ARKANSAS AVE | OCEAN CITY | NJ | 08226-2932 |
| GLORIA M KOZAK | 375 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7074 |
| GLORIA M KROLAK | 3 MICHELE XING | | | | FLEMINGTON | NJ | 08822-4115 |
| GLORIA M KURCZI | 28490 WESTLAKE VILLAGE DR | C-215 | | | WESTLAKE | OH | 44145 |
| GLORIA M LA PONTNEY | 31217 SARATOGA DR | | | | WARREN | MI | 48093-1661 |
| GLORIA M LESZCZYNSKI | 5414 N US HIGHWAY 23 | | | | BLACK RIVER | MI | 48721-9763 |
| GLORIA M MITCHELL | 27 ST LAWRENCE DRIVE | ST CATHARINES ON  L2M 2T7 | CANADA | | | | |
| GLORIA M NICOLAR | 244 SAMUEL CAMP RD | | | | ANDERSON | SC | 29624-7347 |
| GLORIA M PIPPEN | 39 ESTHER | | | | PONTIAC | MI | 48341-2177 |
| GLORIA M SALTER | 34330 KENTUCKY | | | | CLINTON TOWNSHIP | MI | 48035 |
| GLORIA M SARGOLOGOS | 15409 PRESTANCIA DR | | | | AUSTIN | TX | 78717-3922 |
| GLORIA M SCHNEIDER | 120 PINE VIEW DR | | | | WEXFORD | PA | 15090-8544 |
| GLORIA M SMITH | TR UNDER THE WILL OF HARRY R | MEHLER | C/O GLORIA M SMITH | 79-22 270TH STREET | NEW HYDE PARK | NY | 11040-1530 |
| GLORIA M SONTAG & | RUSSELL J SONTAG JT TEN | 47 PARKER ST | | | FITCHBURG | MA | 01420-6143 |
| GLORIA M VENTURA & | MICHAEL T VENTURA | TR ACACIO J & GLORIA M VENTURA | FAMILY TRUST UA 08/15/05 | 1071 TURNBERRY DR | SPARKS | NV | 89436-1817 |
| GLORIA M VINEY | PO BOX 14406 | | | | TUCSON | AZ | 85732-4406 |
| GLORIA M WONSEY AND | LESLIE H WONSEY JTWROS | 7042 NORTH MCKINLEY RD | | | FLUSHING | MI | 48433-9010 |
| GLORIA M YEOMANS | 1779 E BROCKER RD | | | | METAMORA | MI | 48455-9789 |
| GLORIA MAE EDEN | 6894 TOBIK TRAIL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| GLORIA MAE HAVLIN | 31 TREE TOP CIRCLE | | | | ORMOND BEACH | FL | 32174-9206 |
| GLORIA MAE MC KELVEY | 1052 ENTRADA RD | | | | SACRAMENTO | CA | 95864-5367 |
| GLORIA MAE SMITH TTEE | FBO 2005 GLORIA MAE SMITH REV. | 491 SANTANDER DRIVE | | | SAN RAMON | CA | 94583-2155 |
| GLORIA MAE WALKER | 9712 S EMERALD | | | | CHICAGO | IL | 60628 |
| GLORIA MALATESTA | TR GLORIA MALATESTA TRUST | UA 11/19/99 | 3619 KENMORE RD | | BERKLEY | MI | 48072-3503 |
| GLORIA MANDIA | 6 TRADEWINDS LN | | | | RUMSON | NJ | 07760-2288 |
| GLORIA MAR | 2353 E LOS ALTOS | | | | FRESNO | CA | 93710-4619 |
| GLORIA MARSHALL | PO BOX 11 | | | | WARREN | MI | 48090-0011 |
| GLORIA MATHIASCH | 7214 SOUTH WESTERN | | | | DARIEN | IL | 60561-4156 |
| GLORIA MAYNIE | CGM IRA CUSTODIAN | 3018 MALLORY STREET | | | FLINT | MI | 48504-2928 |
| GLORIA MCINTEE | 300 GOLDEN ISLES DR. #219 | | | | HALLANDALE | FL | 33009-5832 |
| GLORIA MILLER | 9 VAN WYCK DR | | | | POUGHKEEPSIE | NY | 12601-1537 |
| GLORIA MILLER | 2611 ROYAL LIVERPOOL DR | | | | TARPON SPRINGS | FL | 34689-6337 |
| GLORIA MINELLA | CARMELITA MINELLA JT TEN | 436 FOXWOOD LANE | | | PITTSBURGH | PA | 15220-1686 |
| GLORIA MONACO MONTGOMERY | PO BOX 310 | | | | KADOKA | SD | 57543 |
| GLORIA N ROSENBERG & | HERBERT W ROSENBERG JT TEN | 1210 LATHAM COURT | | | LIVINGSTON | NJ | 07039-6003 |
| GLORIA N VINZANT | 818 GROVELAND | AVENUE | | | DAYTON | OH | 45408-1651 |
| GLORIA NELMS | 2664 NELMS CT | | | | DECATUR | GA | 30033-2209 |
| GLORIA O BAILEY | 11078 W HOLT RD | | | | DIMONDALE | MI | 48821-9704 |
| GLORIA O ROTE | 136 SARONA CIRCLE | | | | RYL PALM BCH | FL | 33411-4320 |
| GLORIA O SALLENGER & | KENNETH C SALLENGER JT TEN | 1125 COOPERHILL RD | | | WINDSOR | NC | 27983-8525 |
| GLORIA O TOLOPKA | 293 WEST 5TH ST | | | | DEER PARK | NY | 11729-6538 |
| GLORIA OLSEN BECK | ATTN GLORIA O BOWER | 24255 SUNCOAST BLVD | | | PORT CHARLOTTE | FL | 33980-2720 |
| GLORIA ORTIZ ROTE & | CHARLES ROBERT ROTE JT TEN | 136 SARONA CIRCLE | | | RYL PALM BCH | FL | 33411-4320 |
| GLORIA OSTENDORF | 25921 E RIVER RD | | | | OTIS ORCHARDS | WA | 99027-9448 |
| GLORIA OWEN | 3933 PLATTE DR | | | | FORT COLLINS | CO | 80526-5369 |
| GLORIA P CAUIGLIA | 39 TANNEN DRIVE | | | | PLEASANT VALLEY | NY | 12569-7043 |
| GLORIA P EHREWBERG | 107 COCKS LANE | | | | LOCUST VALLEY | NY | 11560-2348 |
| GLORIA P JOHNSON | 1637 SMITH RD C | | | | COLUMBUS | OH | 43207-1667 |
| GLORIA P MONSEES | 44 E 45TH ST | | | | SAVANNAH | GA | 31405-2113 |
| GLORIA P NELSON | 15701 HAZELTON ST | | | | DETROIT | MI | 48223-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA P STAMPLEY | 555 W 107TH ST | | | | CHICAGO | IL | 60628-3239 |
| GLORIA PARKS | 418 EMERSON AVE | | | | FARRELL | PA | 16121-1830 |
| GLORIA PAYNE | 521 COLBERN ST | | | | BELTON | MO | 64012 |
| GLORIA PENNINGTON | 1305 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3244 |
| GLORIA PETERSEN | 3405 BOXELDER DR | | | | LONGMONT | CO | 80503-7586 |
| GLORIA PETRA BUONOCORE | 197 TOWNSEND AVE | | | | NEW HAVEN | CT | 06512-3965 |
| GLORIA PIATKOWSKI | CUST ROBERT J PIATKOWSKI | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | RD 4 BOX 539-C | CANASTOTA | NY | 13032-9431 |
| GLORIA R BECK | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| GLORIA R C POST & | JOHN EVERETT POST JT TEN | COVENANT VILLAGE OF CROMWELL | 52 MISSIONARY RD | APT 4310 | CROMWELL | CT | 06416-2134 |
| GLORIA R CLAY | TOD SANDY ABERMAN , | SHELDON ABERMAN | SUBJECT TO STA TOD RULES | 225 LAKE BLVD. #513 | BUFFALO GROVE | IL | 60089-4389 |
| GLORIA R GONEK | APT B | 19439 NORTHRIDGE DRIVE | | | NORTHVILLE | MI | 48167-1972 |
| GLORIA R KELESHIAN | 224 WARREN BLVD | | | | BROOMALL | PA | 19008-3730 |
| GLORIA R OCONNOR | TR ROBERT J O'CONNOR & GLORIA R | O'CONNER TRUST NUMBER ONE UA 01/23/01 | 303 E WASHINGTON ST | APT 105 | BENSENVILLE | IL | 60106-3516 |
| GLORIA R PEZZUTI | 36 KNOX TERRACE | UNIT 2A | | | WAYNE | NJ | 07470-8044 |
| GLORIA R RAYMOND | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206-2160 |
| GLORIA R RODGERS | 8805 ALTURA DR NE | | | | WARREN | OH | 44484-1729 |
| GLORIA R SALMINA | 19 OAK TREE LANE | | | | FAIRFAX | CA | 94930-1107 |
| GLORIA RAPP | 224 ASHLEY LN | | | | LUMBERTON | NJ | 08048-4601 |
| GLORIA REBIEJO | TR REBIEJO FAMILY TRUST | UA 3/10/95 | 641 S L ST | | LIVERMORE | CA | 94550-4436 |
| GLORIA RHODES | 7408 WEST SOMERSET ROAD | | | | APPLETON | NY | 14008-9683 |
| GLORIA RIDDLE | 610 N BIRNEY ST | | | | BAY CITY | MI | 48708-6676 |
| GLORIA ROCKWELL INGRAHAM | 111 PILGRIM ROAD | PO BOX 253 | | | BRISTOL | CT | 06010-3131 |
| GLORIA RODRIGUEZ | C/O GLORIA RODRIGUEZ DI MES | 277 GROVE STREET | | | TONAWANDA | NY | 14150-3957 |
| GLORIA ROGERS & | DAVID L ROGERS JT WROS | 255 COHASSETT DR. | | | HERMITAGE | PA | 16148-1658 |
| GLORIA ROGOSKY & | WILLIAM ROGOSKY JT TEN | 6450 CHERRY STREET EXT | | | ERIE | PA | 16509-6504 |
| GLORIA ROSENBERG & | LOUIS ROSENBERG & | GARY ROSENBERG JT TEN | 7179 LORENZO LANE | | DELRAY BEACH | FL | 33446-3192 |
| GLORIA ROSOFF & | SUMNER ROSOFF & ELLIOT LOEW | TR 1989 CLORIA ROSOFF FAM TRUST | UA 05/12/89 | 62 STANLEY RD | WABAN | MA | 02468-2338 |
| GLORIA ROVDER | CGM IRA CUSTODIAN | 61 OBRE PLACE | | | SHREWSBURY | NJ | 07702-4123 |
| GLORIA RUTH CALLIS | ATTN GLORIA RUTH GRIFFITH | 1303 GINGER CRT | | | MT JULIET | TN | 37122-2833 |
| GLORIA S HAMMOND | 763 CLARKS LN | | | | WINONA | MN | 55987 |
| GLORIA S LIM | CUST DOMINIC LIM UTMA CA | 18961 GRANADA CIRCLE | | | NORTHRIDGE | CA | 91326-1505 |
| GLORIA S LIM | CUST SAMANTHA LIM UTMA CA | 18961 GRANADA CIRCLE | | | NORTHRIDGE | CA | 91326-1505 |
| GLORIA S MC COY | 6422 FAA TOWER ROAD | | | | TOOMSUBA | MS | 39364-9568 |
| GLORIA S MC COY & | GRADY MCCOY JT TEN | 6422 FAA TOWER ROAD | | | TOOMSUBA | MS | 39364-9568 |
| GLORIA S MOYERS | 188 P O BOX 13 | | | | CORTLAND | OH | 44410-0013 |
| GLORIA S NEUHAUS | 4021 FLORAL AVE | | | | CINCINNATI | OH | 45212-3926 |
| GLORIA S PHILLIPS | 5455 LA SIERRA DR | APT 802 | | | DALLAS | TX | 75231-4119 |
| GLORIA S SCHOTT & | HANS SCHOTT JT TEN | BEAVER HILL APTS | APT 801W | 100 WEST AVENUE | JENKINTOWN | PA | 19046-2672 |
| GLORIA S TATUM | 703 HUNTINGTON CT | | | | WINDER | GA | 30680 |
| GLORIA S WHITE | 3524 HOLLINGSWORTH | | | | WILLIAMSBURG | VA | 23188-2447 |
| GLORIA SANDO | 1706 OAKLAKE PARK ROAD | | | | CORALVILLE | IA | 52241-1027 |
| GLORIA SANTIAGO | PO BOX 4444 | | | | WINTER PARK | FL | 32793-4444 |
| GLORIA SANTUCCI | 5520 FLANAGAN RD. | | | | MARCY | NY | 13403-2011 |
| GLORIA SCHRADER | 3865 BREMEN PASS | | | | CLEVES | OH | 45002 |
| GLORIA SCHULTE CONWAY | 1339 GREENFIELD DR | | | | ERIE | PA | 16509-2910 |
| GLORIA SEGUINE | 9 LEGION PLACE | | | | WOODBRIDGE | NJ | 07095-3319 |
| GLORIA SEMENUK | 6412 DUNGAN ST NE | | | | ALBUQUERQUE | NM | 87109-3616 |
| GLORIA SERN | 38 TIBURY CT | | | | SCOTTS PLAIN | NJ | 07076-3155 |
| GLORIA SHANABERG | CUST TRAVIS SHANABERG UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 1563 NORTH ST | GRANVILLE | OH | 43023-9748 |
| GLORIA SHANABERG | CUST TY SHANABERG UTMA FL | 1563 NORTH ST | | | GRANVILLE | OH | 43023-9748 |
| GLORIA SHAW LAWSON | 2826 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| GLORIA SHIRELINE PRIDDY | 2500 PAGE PLACE | | | | MANSFIELD | TX | 76063-5160 |
| GLORIA SHUMAN | WESTERLEIGH ROAD | | | | PURCHASE | NY | 10577 |
| GLORIA SIRAGUSA MACH | TR GLORIA SIRAGUSA MACH TRUST | UA 11/30/77 | 2431 NW 41ST STREET | APT 2303 | GAINESVILLE | FL | 32606-7405 |
| GLORIA SMITH | CUST NICHOLAS L SMITH UGMA MI | 4750 N ROCHESTER RD | | | ROCHESTER | MI | 48306-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA SMITH | CUST JEREMY E SMITH UGMA MI | 58 PLEASANT ST | | | OXFORD | MI | 48371-4648 |
| GLORIA SMITH | 79-22 270 ST | | | | NEW HYDE PARK | NY | 11040-1350 |
| GLORIA SMITH & | STEVEN SMITH JT TEN | 4750 N ROCHESTER RD | | | ROCHESTER | MI | 48306-1833 |
| GLORIA SNYDER | 9 CROOKED OAK ROAD | | | | BELLE TERRE | NY | 11777-1119 |
| GLORIA SPADAVECCHIA | TR ALBERT B SPADAVECCHIA & GLORIA | SPADAVECCHIA REVOCABLE LIVING TRUST | UA 12/21/02 | 2315 FENTON AVE | BRONX | NY | 10469-5755 |
| GLORIA STEADMAN GARRETT | 3747 PEACHTREE RD NE | 602 | | | ATLANTA | GA | 30319 |
| GLORIA STELLA GARAVENTA | 1920 VINE ST | | | | BERKELEY | CA | 94709-2014 |
| GLORIA STRANG SELANDER | 22 VINEYARD REACH | | | | MASHPEE | MA | 02649-4179 |
| GLORIA STROHBECK KLOCK | 87 CANFIELD AVENUE | | | | MINE HILL | NJ | 07803-3007 |
| GLORIA SUKUP | 21130 THIELE ST | | | | ST CLAIR SHORES | MI | 48081-3057 |
| GLORIA T BROWN | 1303 OAK TREE DRIVE | | | | CHAPEL HILL | NC | 27514-4078 |
| GLORIA T HAJJ | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| GLORIA T HAN & | MARK C HAN JT TEN | 16 COMPASS ROSE WAY | | | NEWARK | DE | 19702 |
| GLORIA T LEWANDOWSKI | 5863 MARSHWOOD | | | | SYLVANIA | OH | 43560-1017 |
| GLORIA T MILLER | CUST BARBARA LYNN MILLER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 124 E NORTH ST | | BUTLER | PA | 16001-4931 |
| GLORIA T MILLER | CUST GLENN THOMPSON MILLER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1404 NORTH MAIN ST EXT | BUTLER | PA | 16001-1510 |
| GLORIA T ROGERS | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| GLORIA THOMAS | 1220 AMHERST PLACE | | | | DAYTON | OH | 45406-5032 |
| GLORIA V DYNDUR | PO BOX 535 | | | | WOONSOCKET | RI | 02895-0535 |
| GLORIA V FARRELL | 266 TAYLOR AVE | | | | CHESHIRE | CT | 06410-2132 |
| GLORIA V GORMAN | 1008 RIVIERA RD | | | | WARMINSTER | PA | 18974-4042 |
| GLORIA V MATTIUCCI & | ANTHONY J MATTIUCCI JT TEN | 2002 ROBINSON DR N | | | ST PETERSBURG | FL | 33710-3820 |
| GLORIA V NESTOR | 395 ROCHESTER RD | | | | OAKLAND | MI | 48363-1558 |
| GLORIA V WATSON | PO BOX 608 | | | | ALABASTER | AL | 35007-0608 |
| GLORIA VAN DIERENDONCK | 645 GLENWOOD CUTOFF | | | | SCOTTS VALLEY | CA | 95066-2602 |
| GLORIA VIERLING | 1560 EIFERT RD | LOT 30 | | | HOLT | MI | 48842-1970 |
| GLORIA VILLAR | 533 COLLINS AVE APT 1206 | | | | MIAMI BEACH | FL | 33139-6638 |
| GLORIA VIRGINIA CRAWFORD | 1730 S. RIALTO AVE. | | | | MESA | AZ | 85209-7003 |
| GLORIA VOGLIOTTI | PO BOX 502 | | | | CHARLEROI | PA | 15022-0502 |
| GLORIA W BROWN | 16430 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| GLORIA W COLGROVE & | DALE R COLGROVE JT TEN | 8754 GLEN VIEW DR | | | HOWELL | MI | 48843-8112 |
| GLORIA W DANIELS | 4020 K BLUE BONNET BLVD | | | | HOUSTON | TX | 77025-1739 |
| GLORIA W LARRIEU | 204 EAST WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005-3308 |
| GLORIA W M ROBBERS | 6114 BEAVER RIDGE ROAD | | | | KNOXVILLE | TN | 37931-3401 |
| GLORIA W MOORE | ATTN GLORIA W M ROBBERS | 6114 BEAVER RIDGE RD | | | KNOXVILLE | TN | 37931-3401 |
| GLORIA W NOWLIN | 98 DENELL DRIVE | | | | CRETE | IL | 60417-1013 |
| GLORIA WAGNER | CRAIG A SHALJIAN JT TEN | 43 BURR RD | | | E NORTHPORT | NY | 11731-5333 |
| GLORIA WALSH | 54 INDIAN TRAIL | | | | BRONX | NY | 10465-3931 |
| GLORIA WEBER | TR UA 08/26/93 | GLORIA WEBER LIVING TRUST | 7882 SAILBOAT KEY BLVD S APT | 206 | SOUTH PASADENA | FL | 33707-4409 |
| GLORIA WEISS | 750 NORTHFIELD AVE #434 | | | | WEST ORANGE | NJ | 07052-1110 |
| GLORIA WERMAN | TR WERMAN NOMINEE TRUST | UA 06/07/04 | 80 OAK HILL ROAD | | NEEDHAM | MA | 02492-4049 |
| GLORIA WILLIAMS | 29441 GRANDON ST | | | | LIVONIA | MI | 48150-4055 |
| GLORIA WILLIAMS | 5502 W 15TH ST | | | | SPEEDWAY | IN | 46224-6427 |
| GLORIA WONG | CUST STEPHEN CHRISTOPHER WONG UTMA | CA | 19446 AMHURST COURT | | CERRITOS | CA | 90703-6787 |
| GLORIA Y WILFONG | 1116 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3134 |
| GLORIA ZETTEK | TR GLORIA ZETTEK LIVING TRUST | UA 11/15/96 | 983 WILLOW ST | | ITASCA | IL | 60143-2857 |
| GLORIAN A REINMAN TTEE | FBO ELIZABETH H CRAMER | U/A/D 04/09/90 | ELIZABETH H CRAMER TRUST | 528 RIVERSIDE DRIVE | CLAYTON | NY | 13624-1027 |
| GLORIANN KIRKPATRICK | 23 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 |
| GLORIDINE MCNAIR | CUST RONALD H HILLS JR UTMA FL | 4321 GREEN STREET | | | TAMPA | FL | 33607-4103 |
| GLORIETTA M PROVENZANO TR | UA 05/16/2008 | GLORIETTA M PROVENZANO REV TRUST | 10507 WASHINGTONIA PALM 3816 | | FORT MYERS | FL | 33966 |
| GLORY E GAY | 28 RANDOLPH AVE | | | | FLAT ROCK | NC | 28731 |
| GLORY OF THE WEST & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE INC | 260 FRANKLIN ST 11TH FLOOR | | BOSTON | MA | 02110 |
| GLOVENIA A COYLE | 5817 SCHOOLWOOD DR | | | | INDIANAPOLIS | IN | 46224-3427 |
| GLOVER EARNEST | 3810 VIRGINIA PARK | | | | DETROIT | MI | 48206-2365 |
| GLOY B GREATHOUSE | 540 AUBURN | | | | PONTIAC | MI | 48342-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLYN PICKUP | 996 4 MILE NW RD 1A | | | | GRAND RAPIDS | MI | 49544-1547 |
| GLYNDA FRITTS POLLARD | 8308 SOUTH QUEBEC | | | | TULSA | OK | 74137-1827 |
| GLYNDEAN A LUTTRELL & | DONNA G MUSSEN JT TEN | 1302 W CLIFF DR | | | SANTA CRUZ | CA | 95060-6356 |
| GLYNDELL C JOHNSON | 852 WELLMEIER AVENUE | | | | DAYTON | OH | 45410-2907 |
| GLYNIS BROOKENS | 506 WEST 5TH STREET | | | | PLAINFIELD | NJ | 07060-2104 |
| GLYNIS GARDNER JONES | 3401 WESTBURY PL | | | | BIRMINGHAM | AL | 35223-2105 |
| GLYNN A DUNN | 140 MALLARD RD | | | | FITZGERALD | GA | 31750-9405 |
| GLYNN ABNEY | PO BOX 187 | | | | HAMILTON | OH | 45012-0187 |
| GLYNN C WILLS | HC 02 BOX 103 | | | | MC GEE | MO | 63763-9712 |
| GLYNN D SAMPLE | 345 WARREN MOUNTAIN RD | | | | FLORAL | AR | 72534-9600 |
| GLYNN E MCARN & BARBARA G | MCARN, TTEES FBO GLYNN E | MCARN & BARBARA G MCARN | REV LIV TR AS WSP UAD 12/07/98 | 27062 PATWIN ROAD | DAVIS | CA | 95616-9720 |
| GLYNN E PALMER | 96 MANNING ST | | | | NEWARK | OH | 43055-5818 |
| GLYNN H FRANK & | DAGMAR E FRANK JT TEN | 1414 LINDEN DR | | | AMES | IA | 50010-5532 |
| GLYNN M BREWER & | KAROL A BREWER JT TEN | 1419 CROOKED STICK LOOP | | | LAKELAND | FL | 33801-0594 |
| GLYNN MORGAN JR | 600 EAST DALLAS | | | | MCALLEN | TX | 78501-8957 |
| GLYNN R WHITTEN JR | CUST EMMA SCOTT WHITTEN | UTMA VA | 5212 RIVERS EDGE PL | | GLEN ALLEN | VA | 23059-5657 |
| GLYNN R WHITTEN JR | CUST HARRISON GLYNN WHITTEN | UTMA VA | 5212 RIVERS EDGE PL | | GLEN ALLEN | VA | 23059-5657 |
| GM MCELWAIN BROTHERS LP | 900 BELL AVE | | | | ELLWOOD CITY | PA | 16117-5802 |
| GNA TR | FBO ALBERT J ELLIOTT IRA | UA 09/22/95 | 6784 MCCARTY RD | | SAGINAW | MI | 48603-9605 |
| GNN INVESTMENTS FLP | 405 N CENTER ROAD | | | | SAGINAW | MI | 48638 |
| GO FORE GOLD | BONNIE DIFILIPPO | 28 POCONO HEIGHTS | | | EAST STROUDSBURG | PA | 18302-9765 |
| GOBEL COPLEY III | CGM IRA CUSTODIAN | 8911 LEWIS DRIVE | | | CATLETTSBURG | KY | 41129-9441 |
| GOBEL COPLEY JR | PO BOX 1812 | | | | ASHLAND | KY | 41105-1812 |
| GOBEL POE JR & | PEGGY I POE JT TEN | 1316 8 BARBEE RD | | | SHELBY | NC | 28150 |
| GOBERDHAN BHAGAT   AND | SHEELA BHAGAT | JT TEN | 319 MURRAY STREET | | OXFORD | MS | 38655 |
| GOCE DUKLESKI | 266 PIERRE AVENUE | | | | GARFIELD | NJ | 07026 |
| GOCIAL GERSTEIN LLC PSP 401 K | STEVEN SWARTZ TRUSTEE | FBO KEITH D SHUSTER | STAFFORDSHIRE PROF CTR-D | 1307 WHITE HORSE ROAD | VOORHEES | NJ | 08043-2176 |
| GOD'S BATTALION OF PRAYER CHUR | ALFRED S COCKFIED PRESIDENT | 661-665 LINDEN BLVD | | | BROOKLYN | NY | 11203 |
| GODFREY AUGUSTINE | 10213 DEEP SKIES DRIVE | | | | LAUREL | MD | 20723-5775 |
| GODFREY C TULL | 870 COLUMBUS AVE #3H | | | | NEW YORK | NY | 10025-4523 |
| GODFREY M BONAMY | 9250 BISHOP | | | | DETROIT | MI | 48224-1913 |
| GODFREY MADKIN | 12901 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1667 |
| GODFREY VOSPER | RITA VOSPER TTEE | U/A/D 09-01-2005 | FBO GODFREY & RITA VOSPER TRUS | 601 EDELWEISS DRIVE | ANTIOCH | IL | 60002-2139 |
| GODFREY W SANDIFER | 19960 BURGESS | | | | DETROIT | MI | 48219-1327 |
| GODFREY W SCHROTH | 261 LOOKOUT AVE | | | | HACKENSACK | NJ | 07601-3606 |
| GODLESKI FAMILY LTD | C/O PETER GODLESKI | 9728 WYLAND COURT | | | WINDERMERE | FL | 34786-5610 |
| GODREY W JACKSON | HENRIETTA S JACKSON JTWROS | 423 HIGHLAND AVE | | | MOUNT VERON | NY | 10553-2108 |
| GOEBEL B PERCIVAL JR | 105 LIONS CLUB ROAD | | | | JACKSON | SC | 29831-3328 |
| GOEBEL C POTTER | 1166 CHERRYLAWN | | | | PONTIAC | MI | 48340-1704 |
| GOEBEL L MULLINS | PO BOX 384 | | | | ELKHORN CITY | KY | 41522-0384 |
| GOEFF OSMAND | 6183 S PRAIRIE VIEW DR STE 1 | | | | SALT LAKE CITY | UT | 84118 |
| GOFFAN J SIMMONS | ANDRE C SIMMONS JT TEN | 1005 HILLCREST STREET | | | CANTON | MS | 39046-4011 |
| GOFFAN SIMMONS | 1005 HILLCREST STREET | | | | CANTON | MS | 39046-4011 |
| GOJKO MARKOVIC | 2226 W WILSON | | | | CHICAGO | IL | 60625-2108 |
| GOL HOLDINGS LIMITED PTRSHIP | 22 SUGAR BERRY | | | | HOUSTON | TX | 77024-7251 |
| GOLD INVESTMENT MANAGEMENT LTD | 10088 102 AVE NW STE 2705 TD TOWER | EDMONTON AB  T5J 2Z1 | CANADA | | | | |
| GOLDA ANN LIPPMAN | 8901 CHISHOLM LN | | | | AUSTIN | TX | 78748-6381 |
| GOLDA BASCH | 30 LINCOLN CT | | | | FRANKLIN | IN | 46131-1003 |
| GOLDA I TAYLOR | 2007 COLONY PLAZA | | | | JACKSONVILLE | NC | 28546-1608 |
| GOLDA M UMSTATTD | RT#1 BOX 420 | | | | BUTLER | MO | 64730-9801 |
| GOLDA MASHA PERLMAN-BOSSEWITCH | 612 SOUTH PARK AVE | | | | HIGHLAND PARK | NJ | 08904-2929 |
| GOLDEN AMERICAN LIFE | INSURANCE COMPANY | FBO FRANCIS J BIGLIN | 1475 DUNWOODY DR | | W CHESTER | PA | 19380-1478 |
| GOLDEN FINKLEA JR | 18475 ADRIAN DR | | | | SOUTHFIELD | MI | 48075-1803 |
| GOLDEN GIRLS INVESTMENT CLUB | ATTN: LOUISE E. PINTER | 3007 FLEETWOOD DRIVE | | | COLUMBUS | GA | 31906-1617 |
| GOLDEN R CARLIER | 543 S PENDLETON AVENUE | | | | PENDLETON | IN | 46064-1329 |
| GOLDEN RAY BAREFOOT | 3829 VESTA DR | | | | RALEIGH | NC | 27603-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDEN STAR LODGE NO 09-AF & | AM | 809 W MAIN ST | | | LEAD | SD | 57754-1517 |
| GOLDEN TOLBERT | 17231 ROWE | | | | DETROIT | MI | 48205-3196 |
| GOLDIE A MEADOWS | 921 SCHUETTER RD | | | | JASPER | IN | 47546-9059 |
| GOLDIE BOUTS | 1111 WILD TURKEY LN | | | | LANSING | MI | 48906 |
| GOLDIE DICKERSON | PO BOX 772 CRESTVIEW S | | | | SANDY HOOK | KY | 41171-0772 |
| GOLDIE E SAMPLES | 16975 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9745 |
| GOLDIE G HOLLINGSWORTH | 124 E MAPLE COURT | | | | CLARKSVILLE | IN | 47129-1852 |
| GOLDIE H MILLER | 2336 BERDAN AVE | | | | TOLEDO | OH | 43613-4922 |
| GOLDIE I BENNETT | 1548 MAYO DRIVE | | | | DEFIANCE | OH | 43512-3320 |
| GOLDIE I MIRON & | MICHELE K RIEMAN JT TEN | 2090 E WHITTEMORE AVE | | | BURTON | MI | 48529-1724 |
| GOLDIE L CARLOZZI | 20665 LORAIN RD | APT 500 | | | CLEVELAND | OH | 44126-2015 |
| GOLDIE M ALLEN | 836 MECHANIC ST | | | | GRAFTON | OH | 44044-9426 |
| GOLDIE M CARSON | 933 W VINE ST | | | | ALBANY | IN | 47320-1526 |
| GOLDIE M WARDEN | 3404 S PARK ROAD | | | | KOKOMO | IN | 46902-4828 |
| GOLDIE MAE BISHARD & | LARRY L BISHARD | TR UA 03/28/90 GOLDIE MAE BISHARD | TRUST | 10507 NW MEADOW LANE | PARKVILLE | MO | 64152-2533 |
| GOLDIE N LIVERANT | 12 CHESTNUT HOLLOW | | | | COLCHESTER | CT | 06415 |
| GOLDIE P STEWART | 1415 EAST MADISON AVE | | | | ARKANSAS CITY | KS | 67005-8966 |
| GOLDIE R DEAN | 4325 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| GOLDIE SMOLEK | 35-53 77TH ST | | | | JACKSON HEIGHTS | NY | 11372-4551 |
| GOLDIE T BURBAGE | 11 MONROE AVE | | | | EAST ORANGE | NJ | 07017-4645 |
| GOLDIE T MOORE & | NORMAN E TOWNSEND JT TEN | 3720 S ADAMS RD | | | AUBURN HILLS | MI | 48326-3309 |
| GOLDIE W HARRIS | 16 VILLA DI TUSCANY | 4087 DOBBINS RD | | | POLAND | OH | 44514-4362 |
| GOLDMAN D FREELAND | 114 BRITTAN ST | | | | HENDERSONVILLE | TN | 37075-2693 |
| GOLDMAN ECKLES | 536 S WEADOCK AV | | | | SAGINAW | MI | 48601-1680 |
| GOLDMAN R DONATO | 14446 LONGACRE | | | | DETROIT | MI | 48227-4703 |
| GOLDMANS SACHS ASSET MGMT | FAO ACCT#704673 | 2502 ROCKY POINT DR STE 500 | | | TAMPA | FL | 33607-1444 |
| GOLDMON SHRABLE | 3095 CASHIN | | | | FLINT | MI | 48506-2020 |
| GOLDSMITH GROUP LTD RETIREMENT | 66 W 88TH ST | APT 4D | | | NEW YORK | NY | 10024-2525 |
| GOLDSTEIN FAMILY TRUST | MELVIN GOLDSTEIN TTEE | ELEANOR R GOLDSTEIN TTEE | U A D 05/09/91 | 9410 N 83RD ST | SCOTTSDALE | AZ | 85258-1807 |
| GOLDYE S FLIEDER | C/O DR WILLIAM FLIEDER | 16 OAKMONT AVE | | | EAST BRUNSWICK | NJ | 08816-2463 |
| GOLMAN A. DILLON | KATHLEEN M. DILLON JT TEN | 38495 280TH STREET | | | ARMOUR | SD | 57313 |
| GOLMAN SCOTT JR | 7700 CANFIELD | | | | DETROIT | MI | 48214-1012 |
| GOMEZ HOLDINGS INC | PO BOX 194242 | | | | SAN JUAN | PR | 00919-4242 |
| GONDA L SHOWS | 1432 BATES COURT | | | | ATLANTA | GA | 30319-3506 |
| GONIFASIO S FIERROS | 2841 HAMPSTEAD DR | | | | FLINT | MI | 48506-1317 |
| GONUL SAYGILIGUL | 6126 SAVOY CIR | | | | LUTZ | FL | 33558-2813 |
| GONZALO A DUQUE & | MERCEDES M DUQUE JT TEN | TOD DTD 11/27/06 | 456 RIVER BEND RD | | GREAT FALLS | VA | 22066-4016 |
| GONZALO FERNANDEZ TTEE | NAOMA M. FERNANDEZ TTEE | GONZALO FERNANDEZ LIV TRUST | NAOMA M FERNANDEZ LIV TRUST | 2117 RAMPART DRIVE | ALEXANDRIA | VA | 22308-1537 |
| GONZALO GAMEZ | 6333 WHITEHEAD | | | | DETROIT | MI | 48210-2376 |
| GONZALO J RAMIREZ JR | 411 HAWTHORNE ST | | | | ALMA | MI | 48801-2744 |
| GONZALO QUESADA | 1 CLINTON LN | | | | SCOTCH PLAINS | NJ | 07076-2828 |
| GONZALO REIMUNDEZ & | AMANDA REIMUNDEZ | TR REIMUNDEZ LIV TRUST | UA 04/23/02 | 127 N WASHINGTON ST | TERRYTOWN | NY | 10591-3112 |
| GONZALO REIMUNDEZ & | AMANDA REIMUNDEZ | TR REIMUNDEZ LIVING TRUST | UA 4/23/02 | 127 NORTH WASHINGTON ST | TARRYTOWN | NY | 10591-3112 |
| GONZALO SANTA CRUZ | 29517 FLANDERS AVE | | | | WARREN | MI | 48088-3704 |
| GONZALO WENCESLAO SIERRA BOU | LA BRABANZON 2717 DEPTO 903 | PROVIDENCIA | | SANTIAGO | | | |
| GOOD VALLEY LTD. | 10755-F-SCRIPPS POWAY PARKWAY | #293 | | | SAN DIEGO | CA | 92131-3921 |
| GOODELL C HILL | 6930 BEADLE RD | | | | CASEVILLE | MI | 48725-9404 |
| GOODWAY ENTERPRISES LTD | C/O FLAT 2B VENICE COURT | 41 CONDUIT ROAD | | HONG KONG | | | |
| GOODWYN FAMILY TRUST | UAD 03/27/90 | BURNIS L GOODWYN & | JEAN R GOODWYN TTEES | 435 S ANAHEIM HILLS RD #243 | ANAHEIM HILLS | CA | 92807-4235 |
| GOPAL REDDY & | TULASI REDDY JT TEN | 1604 AUTUM RIDGE CT | | | SPRINGFIELD | IL | 62707 |
| GOPALAKRISHNAN DULEEP | PORTFOLIO MANAGEMENT ACCOUNT | 4417 YUMA STREET, NW | | | WASHINGTON | DC | 20016-2029 |
| GORA GENTRY | 224 1/2 E HARRISON ST | | | | MOORESVILLE | IN | 46158-1627 |
| GORAN EJBYFELDT | BJORKHOLMSGATAN 15B | VANERSBORG | SWEDEN | | | | |
| GORAN TORSTEN ROSVALL | FJARDINGSMANSV 134 | S-19170 SOLLENTUNA | SWEDEN | | | | |
| GORDA SHAMBAUGH WALKER | 1909 64TH ST | | | | WINDSOR HEIGHTS | IA | 50322-5903 |
| GORDAN A FOUTS | 889 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDAN I SKUKAN | 1500 E 3RD ST APT A | | | | LONG BEACH | CA | 90802-3622 |
| GORDANA KOVACEVIC | 8530 MANSION BLVD | | | | MENTOR | OH | 44060-4145 |
| GORDANA MATIC | 6246 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| GORDEN DENT COLLINS | PO BOX 934 | | | | LOS ALTOS | CA | 94023-0934 |
| GORDEN H DYER | 9545 DUNCAN BRG RD | | | | CLEVELAND | GA | 30528-5133 |
| GORDON A APPEL & | MRS SUSAN C APPEL JT TEN | 203 WEST PRAIRIE | | | LANARK | IL | 61046-1237 |
| GORDON A COLLIER | 4223 RIVERWOOD DR | | | | NEW PRT RCHY | FL | 34653-6622 |
| GORDON A DORNICK & | DAVID G DORNICK JT TEN | PO BOX 28 | | | KOLEEN | IN | 47439 |
| GORDON A DORNICK & | ANTHONY J DORNICK JT TEN | PO BOX 28 | | | KOLEEN | IN | 47439 |
| GORDON A DORNICK & | DONALD M DORNICK JT TEN | PO BOX 28 | | | KOLEEN | IN | 47439 |
| GORDON A DUNSMORE | 3401 W PRICE RD | | | | ST JOHNS | MI | 48879-9268 |
| GORDON A FRANCE | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| GORDON A FRANCE & | MADELYN W FRANCE JT TEN | 1070 W JEFFERSON ST | | | FRANKLIN | IN | 46131-2179 |
| GORDON A FRANCE & | MADELYN W FRANCE JT TEN | C/O FRANKLIN U M COMMONITY | 1070 W JEFFERSON ST | | FRANKLIN | IN | 46131-2179 |
| GORDON A GREEN | 1685 CHESTNUT TRAIL DR | | | | TWINSBURG | OH | 44087-2827 |
| GORDON A GREEN & | SANDRA K GREEN JT TEN | 1685 CHESTNUT TRAIL DR | | | TWINSBURG | OH | 44087-2827 |
| GORDON A GREGORY | TR GORDON A GREGORY REVOCABLE | LIVING TRUST UA 02/25/94 | 29564 OLD NORTH RIVER ROAD | | HARRISON TOWNSHIP | MI | 48045 |
| GORDON A HOKE | 1725 HOLLINS ST | | | | BALTO | MD | 21223-2310 |
| GORDON A HOLZLE | 8405 W RIVERSHORE DRIVE | | | | NIAGARA FALLS | NY | 14304-4301 |
| GORDON A LANG | 4289 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| GORDON A LOWTHER | STE 340 | 9301 S W FREEWAY | | | HOUSTON | TX | 77074-1428 |
| GORDON A MACK | 3079 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4470 |
| GORDON A MC CLIMANS | TR UA 10/01/81 | GORDON A MC CLIMANS | 9384 VARODELL DR | | DAVISON | MI | 48423-8608 |
| GORDON A MORELAND | 10731 NE CHURCH RD | | | | RIVERDALE | MI | 48877-9532 |
| GORDON A NELSON | 42948 N JANETTE ST | | | | ANTIOCH | IL | 60002-8921 |
| GORDON A PLEUTHNER JR | 114 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1532 |
| GORDON A POLOMCZAK | 63739 ENGLE RD | | | | CONSTANTINE | MI | 49042-9729 |
| GORDON A SAMRAH | 407 PARK AVE SOUTH APT 26B | | | | NEW YORK | NY | 10016-8414 |
| GORDON A SANFORD | 2581 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 |
| GORDON A SCHULTE | 1185 FAIRVIEW DR | | | | WHITE LAKE | MI | 48386-4124 |
| GORDON A SCHULTZ | PO BOX 701 | | | | OSCODA | MI | 48750-0701 |
| GORDON A SCHULTZ | 8560 BLUMKE RD | | | | ALANSON | MI | 49706-9405 |
| GORDON A SCHULTZ & | MARY JO SCHULTZ JT TEN | PO BOX 701 | 7227 LAKEWOOD DR | | OSCODA | MI | 48750-8712 |
| GORDON A SCHWIND | 2424 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| GORDON A SNODGRASS JR | 409 HOSPITAL RD | | | | WATERFORD | MI | 48327 |
| GORDON A STARKS | 11346 N STATE ROAD 138 | | | | EVANSVILLE | WI | 53536-8927 |
| GORDON A TACHON & | MRS DELORES M TACHON JT TEN | 1425 SAYLES TRAIL | | | BELLEVILLE | WI | 53508-9785 |
| GORDON A VALENTINE | 13859 E WHITAKER DR | | | | AURORA | CO | 80015-3913 |
| GORDON A ZETTEL | VEDA L ZETTEL JTWROS | 1528 WINIFRED | | | WESTLAND | MI | 48186-4946 |
| GORDON A. ISTENES | 545 MOCK RD. | | | | POTTSTOWN | PA | 19464 |
| GORDON ALASDAIR ROLAND | 6617 DAKOTA TRL | | | | EDINA | MN | 55439-1118 |
| GORDON ALEXANDER & | BERNICE R ALEXANDER JT TEN | 706 THORNWOOD CT | | | BALTIMORE | MD | 21286-7920 |
| GORDON ALLEN BARRON | 5855 SW 65TH AVE | | | | SOUTH MIAMI | FL | 33143-2060 |
| GORDON ALTHOFF | 333 EAST 23RD STREET | APT. 10LL | | | NEW YORK | NY | 10010-4709 |
| GORDON B ANDERSON | 1408 RUCKER | | | | EVERETT | WA | 98201-1616 |
| GORDON B CROUCH | 43 CLIFDON DR | | | | SIMSBURY | CT | 06070-1222 |
| GORDON B FLINT | TR UA 06/04/93 GORDON B FLINT | REVOCABLE TRUST | UNIT 14 | 169 SUMMER STREET | NEWPORT | NH | 03773-1283 |
| GORDON B FLINT JR | 40 DE WALT AVENUE | | | | NEWPORT | NH | 03773-5409 |
| GORDON B HYLER | 15704 MAYFIELD DR | | | | LANSING | MI | 48906-1419 |
| GORDON B JAY | PO BOX 1964 | | | | LITTLE RIVER | SC | 29566-1964 |
| GORDON B KENNINGTON | BOX 606 | | | | WOLFEBORO | NH | 03894-0606 |
| GORDON B MARSHALL & | JUDITH A HERNANDEZ | TR GORDON B MARSHALL REVOCABLE | LIVING TRUST UA 06/28/06 | 3109 KING ALFORD | SAINT CHARLES | IL | 60174 |
| GORDON B MC KECHNIE | 5424 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4142 |
| GORDON B OVERTON | MARY L OVERTON | JTWROS | 22933 WISE ROAD | | LORRAINE | NY | 13659-3107 |
| GORDON B PULLINS | 5063 ROLLING ROCK CT | | | | COLUMBUS | OH | 43229-4783 |
| GORDON B RIPKEY & | JOAN S RIPKEY TEN ENT | 130 N 11TH ST | | | LEHIGHTON | PA | 18235-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON B STONE | PO BOX 1035 | | | | GRAND BLANC | MI | 48480-4035 |
| GORDON B WILSON | 15341 RICHMOND | | | | SOUTHGATE | MI | 48195-3260 |
| GORDON B WRIGHT | 1442 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| GORDON BAKER | P.O. BOX 3924 | | | | FLORENCE | SC | 29502-3924 |
| GORDON BARRATT | 29 ASHLEY CT | | | | MARLTON | NJ | 08053-2069 |
| GORDON BAUMBACH & | SHERRIE CALAWAY JT TEN | 719 NAVAJO TRAIL | | | MARSHALL | TX | 75672 |
| GORDON BELL TRUST DTD 6/25/01 | FBO HOBART AMORY KING | MARK AND MARGARET KING CO TTEE | 2 WOODHILL ROAD | | BIRMINGHAM | AL | 35213-3934 |
| GORDON BELL TRUST DTD 6/28/01 | FBO GEORGE G.C. KING | MARK AND MARGARET KING CO-TTEE | 2 WOODHILL ROAD | | BIRMINGHAM | AL | 35213-3934 |
| GORDON BELL TRUST DTD 6/28/01 | FBO MARGARET R KING | MARK & MARGARET KING CO-TRUSTEES | 2 WOODHILL ROAD | | BIRMINGHAM | AL | 35213-3934 |
| GORDON BELL TRUST DTD 6/28/01 | FBO ADELAIDE H KING | MARK AND MARGARET KING CO-TTEE | 2 WOODHILL ROAD | | BIRMINGHAM | AL | 35213-3934 |
| GORDON BETTIOL | 3736 FOREST ST | BURNABY BC  V5G 1W6 | CANADA | | | | |
| GORDON BISHOP | 595 BRIGGS ROAD | | | | LEAVITTSBURG | OH | 44430-9664 |
| GORDON BOCKUS | 300 NW 5TH | | | | WILBURTON | OK | 74578-3412 |
| GORDON BROWN | 10778 MITCHELL HILL DR | | | | DRESDEN | OH | 43821 |
| GORDON BRUCE FRANDSEN | 6105 CHOWEN AVE SO | | | | EDINA | MN | 55410-2725 |
| GORDON BUNN & MILDRED BUNN | TR GORDON BUNN & MILDRED BUNN | LIVING TRUST | UA 05/11/94 | 9791 SILVERSIDE DRIVE | SOUTH LYON | MI | 48178-8811 |
| GORDON BURNET FISHER | 255 GLENN AVE | | | | LAWRENCEVILLE | NJ | 08648-3755 |
| GORDON C BAUSCHKE | 6538 JOHNSON RD | | | | COLOMA | MI | 49038-8621 |
| GORDON C BRENNER & | G DIANE BRENNER JT TEN | 2731 W HUNT | | | DECATUR | IL | 62526-3360 |
| GORDON C C HO | CGM IRA CUSTODIAN | 44-586 KANEOHE BAY DR | | | KANEOHE | HI | 96744-2526 |
| GORDON C CAMPBELL JR | 1810 SALEM CHURCH RD | | | | IRMO | SC | 29063-9125 |
| GORDON C CAMPBELL JR & | MRS BETTY H CAMPBELL JT TEN | 1810 SALEM CHURCH RD | | | IRMO | SC | 29063-9125 |
| GORDON C DUMONT | 102 LIVINGSTON PLACE | | | | METAIRIE | LA | 70005-3968 |
| GORDON C GAINER | TR GORDON C GAINER TRUST | UA 01/18/95 | 1507 CLEVELAND RD E #433 | | HURON | OH | 44839-9505 |
| GORDON C GRAVELINE | 1344 DENWOOD | | | | DEARBORN | MI | 48128-1104 |
| GORDON C HOFMEISTER | 272 KILLARNEY BEACH | | | | BAY CITY | MI | 48706-8110 |
| GORDON C HOYT AND | KATHLEEN J HOYT JTWROS | 3560 PUTTER DR | | | SOQUEL | CA | 95073-2765 |
| GORDON C JACOBSON | 1700 S RIVER RD | APT 277 | | | JANESVILLE | WI | 53546-4504 |
| GORDON C JACOBSON & | NORMA JACOBSON TR UA 09/25/1995 | GORDON C JACOBSON AND | NORMA JACOBSON REVOCABLE TRUST | 1700 S RIVER RD,APT 277 | JANESVILLE | WI | 53546-4504 |
| GORDON C KALUSCHE | N 40 W 22957 HATTIE CT | | | | PEWAUKEE | WI | 53072-2721 |
| GORDON C KATZ | 4260 PLACIDA RD UNIT 22D | | | | ENGLEWOOD | FL | 34224 |
| GORDON C KILTS & | BEVERLY KILTS JT TEN | R D 2 W MOUNTAIN RD | | | GLENS FALLS | NY | 12801-9802 |
| GORDON C LARZELERE | 29703 STOCKTON | | | | FARMINGTON HILLS | MI | 48336-2762 |
| GORDON C MANNOR | 3655 PERCY KING DRIVE | | | | WATERFORD | MI | 48329-1360 |
| GORDON C MANNOR & | FRANCES M MANNOR JT TEN | 3655 PERCY KING DRIVE | | | WATERFORD | MI | 48329-1360 |
| GORDON C MILLER | 818 MARYWOOD CHASE | | | | HOUSTON | TX | 77079-4217 |
| GORDON C MILLER & | SHARRI ANN MILLER JT TEN | 818 MARYWOOD CHASE | | | HOUSTON | TX | 77079-4217 |
| GORDON C PASKE & | HARRIET D PASKE TTEES OF | GORDON C PASKE & | 10236 BERKSHIRE ROAD | | BLOOMINGTON | MN | 55437-2265 |
| GORDON C PHILLIPS | 34 LYNN WAY | | | | INDIANA | PA | 15701-3646 |
| GORDON C RAINS | 3375 TOWNSHIP LINE RD | C/O FLONNIE MILDRED RAINS | | | LEBANON | OH | 45036-9730 |
| GORDON C SQUIER JR | 6465 NEWS ROAD | | | | CHARLOTTE | MI | 48813-9330 |
| GORDON C THEISEN | 5790 STATE ROUTE 56 | | | | POTSDAM | NY | 13676 |
| GORDON C TODD & | BARBARA D TODD JT TEN | 44 MC KINLEY ST | | | MANCHESTER | CT | 06040-4845 |
| GORDON C TRACY  AND | DIANE A TRACY | JT TEN | 3729 MERCER PIKE | | COCHRANTON | PA | 16314 |
| GORDON C WILLIS JR | MARTIN R WILLIS TTEE | U/A/D 10/25/95 | FBO GORDON WILLIS CHART TRUST | P O BOX 8507 | ROANOKE | VA | 24014-0507 |
| GORDON C. BYNUM, SR. | 385 ELDEN DRIVE NE | | | | ATLANTA | GA | 30342-2085 |
| GORDON CAMERON MAC DONALD | RR 4 | CAMBRIDGE ON  N1R 5S5 | CANADA | | | | |
| GORDON CHARLES SHAMLEY | CUST CODI CELESTE SHAMLEY | UTMA IN | 10321 E 206TH ST | | NOBLESVILLE | IN | 46060-8809 |
| GORDON COLLINS BARRY | 19 MIDLAND AVE | | | | FRANKLIN | MA | 02038-1649 |
| GORDON COOPER & | MARY NELL COOPER JT TEN | 30 PERSHING AVE | | | RIDGEWOOD | NJ | 07450-3909 |
| GORDON CRAIG BACON | 27692 WINONA ROAD | | | | SALEM | OH | 44460-9594 |
| GORDON D BIGGS AND | NANCY R BIGGS JTWROS | P O BOX 190 | | | BLANCO | TX | 78606-0190 |
| GORDON D BLOUGH | 1179 NASH HWY | | | | CLARKSVILLE | MI | 48815 |
| GORDON D BOWMAN II | BOX 817 | | | | MT JACKSON | VA | 22842-0817 |
| GORDON D BOWMAN III | BOX 817 | | | | MT JACKSON | VA | 22842-0817 |
| GORDON D BUSHA | 743 BOUNDLINE ROAD | | | | WOLCOTT | CT | 06716-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON D CHALMERS | 1430 HIGHBUSH TR | PICKERING ON  L1V 1N5 | CANADA | | | | |
| GORDON D CROOM | 51 OAKRIDGE COURT | | | | ELKTON | MD | 21921-3927 |
| GORDON D DANFORTH | PO BOX 308 | | | | WALHALLA | MI | 49458-0308 |
| GORDON D ENNIS | ATTN LESLIE ENNIS | 3003 NE 95TH ST | | | VANCOUVER | WA | 98665-9420 |
| GORDON D GALLAGHER & | JACQUELINE M GALLAGHER JT TEN | 6318 E POTTER ROAD | | | BURTON | MI | 48509-1389 |
| GORDON D HAACKE | 132 PILGRIM AVE | WINNIPEG MB  R2M 0L6 | CANADA | | | | |
| GORDON D HARRIS | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| GORDON D KRAATZ | 19132 HANNA | | | | MELVINDALE | MI | 48122-1686 |
| GORDON D LANE JR | 390 W RAHN ROAD | | | | DAYTON | OH | 45429-2064 |
| GORDON D LANGLOIS & LITA H | LANGLOIS REVOCABLE LIVING TRUST | UNDER DTD 04-17-82 | 38733 MUIRFIELD DR | | MURRIETA | CA | 92562-3090 |
| GORDON D LAUZON & | LILY L LAUZON JT TEN | PSC 103 BOX 1407 | | | APO | AE | 09603-0015 |
| GORDON D LEWIS | 13314 CRANE RIDGE DRIVE | | | | FENTON | MI | 48430 |
| GORDON D LINDSAY | 460 SOUTH OHIO AVENUE | | | | COLUMBUS | OH | 43205-2752 |
| GORDON D MANUEL | 411 N 6TH ST 2202 | | | | EMERY | SD | 57332-2124 |
| GORDON D NEWMAN | 320 W CHERYL AVENUE | | | | HURST | TX | 76053-4540 |
| GORDON D PRINSTER | 545 JEFFERSON | | | | ST CHARLES | MO | 63301-2702 |
| GORDON D ROACH JR | 11730 STRASBUG RD | | | | ERIE | MI | 48133-9798 |
| GORDON D ROBARTS | 6233 WILSON DR | | | | WATERFORD | MI | 48329-3172 |
| GORDON D ROSS | 4892 JEANETTE ST | FAIRMONT HOT SPR BC  V0B 1L1 | CANADA | | | | |
| GORDON D RYCKMAN | 8638 E BURSHAGE CIR | | | | GOLD CANYON | AZ | 85219-3332 |
| GORDON D RYCKMAN & | PHYLLIS RYCKMAN JT TEN | 8638 E BURSAGE CIR | | | GOLD CANYON | AZ | 85219-3332 |
| GORDON D SCHOPIERAY | 3417 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| GORDON D SIMMONS & | MARTHA ANN SIMMONS JT TEN | RD #4 BOX 302 | | | GREENSBURG | PA | 15601-9473 |
| GORDON D SPEIR | 4006 DELAWARE STREET | | | | WILMINGTON | DE | 19808-5712 |
| GORDON D WARTENBEE | RR 2 BOX 140 | | | | LINCOLN | MO | 65338-9589 |
| GORDON D WILLIAMS  AND | MARY JEAN WILLIAMS | JT TEN WROS | 367 RIVERCLIFF DR | | MT WASHINGTON | KY | 40047 |
| GORDON D WILSON | 1635 N W MADRONA CT | | | | MINNVILLE | OR | 97128-5133 |
| GORDON DAVID FOURMAN | 1556 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9614 |
| GORDON DENNIS SPLATT | 10 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| GORDON DENNIS TERRY | BOX 534 | | | | MANOMET | MA | 02345-0534 |
| GORDON E BROWN | 210 WEST HAMILTON ST | | | | OBERLIN | OH | 44074-1806 |
| GORDON E CHOY TTEE | YING HUA GUO TTEE | U/A/D 12-16-2006 | THE CHOY & GUO FAMILY TR | 290 VERANO DR | DALY CITY | CA | 94015-2168 |
| GORDON E COOL | 8508 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| GORDON E CORNELL | 23855 HOLLANDER | | | | DEARBORN | MI | 48128-1211 |
| GORDON E FINNEGAN | 3378 OLIAN AVE | | | | WARREN | OH | 44485-1317 |
| GORDON E HENDRIX | 4170 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| GORDON E HISTED | 5433 N HOPE RD | | | | HOPE | MI | 48628-9701 |
| GORDON E KEEF JR & | PATRICIA G GLENN JT TEN | 23 MASON RD | | | YERINGTON | NV | 89447-3111 |
| GORDON E KLOHA | 20606 N 142ND AVE | | | | SUN CITY WEST | AZ | 85375-5541 |
| GORDON E LARSEN | 814 FERNVIEW DR | | | | ST LOUIS | MO | 63141-6113 |
| GORDON E LARSEN | 21056 CARIBOU AVE | | | | APPLE VALLEY | CA | 92308-7898 |
| GORDON E LEE | C/O JOHN S LEE | 919 N GRANDVIEW AVE APT 9 | | | DAYTONA BEACH | FL | 32118-6628 |
| GORDON E LINCE | 4105 E STANLEY ROAD | | | | MT MORRIS | MI | 48458-8806 |
| GORDON E MARKS JR | 1404 FRONT ST | | | | VALRICO | FL | 33594-2918 |
| GORDON E MC LAUGHLIN | PO BOX 676 | | | | GREENSBURG | IN | 47240-0676 |
| GORDON E NOON | 401 E BEVAN DR | | | | JOLIET | IL | 60435-5608 |
| GORDON E PAKKALA | 2040 PLEASANT VIEW | | | | LANSING | MI | 48910-0348 |
| GORDON E PARKE | 2720 HERON POND LN N E | | | | POULSBO | WA | 98370-8619 |
| GORDON E RUTKOWSKI & | BARBARA ANN RUTKOWSKI JT TEN | 2605 RILEY CENTER ROAD | | | MEMPHIS | MI | 48041-1110 |
| GORDON E SHEPARD & | LORETTA M SHEPARD JT TEN | 1375 W NEEDMORE HWY | | | CHARLOTTE | MI | 48813-8628 |
| GORDON E SMITH | 11107 OLD MILL RD | | | | SPENCER | OH | 44275-9536 |
| GORDON E STEIL & | NATHALIE K STEIL JT TEN | 5655 WEST FILLMORE ST | | | CHICAGO | IL | 60644-5504 |
| GORDON E STEVENS | 441 SOUTH MAIN STREET | UNIT 6 | | | MANCHESTER | CT | 06040-7043 |
| GORDON E TEGNELL | CUST MICHAEL E TEGNELL U/THE NY | U-G-M-A | 25 WEST 84 APT 3B | | NEW YORK | NY | 10024-4717 |
| GORDON E TIDMORE | PO BOX 1797 | | | | VERNON | TX | 76385-1797 |
| GORDON E TRENT | 288 HASTY TRAIL | | | | CANTON | GA | 30115-5827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON E TURNER | 34 CONCORD DRIVE | | | | PITTSFORD | NY | 14534-4036 |
| GORDON E WESTRAY | PO BOX 1691 | | | | ALBANY | TX | 76430-1691 |
| GORDON E WHITE TR | UA 11/18/1999 | GORDON E WHITE REVOCABLE TRUST | 3233 S QUEBEC | | TULSA | OK | 74135 |
| GORDON E WOODBURN & | LILLIAN P WOODBURN | TR UA THE WOODBURN FAMILY TRUST | 09/06/88 | 6323 RIDGE WAY AVE | BATON ROUGE | LA | 70817-5243 |
| GORDON E WOOTTON | 2203 EUCALYPTUS AVE | | | | ESCONDIDO | CA | 92029-5549 |
| GORDON E WRIGHT | 713 SURREY PLACE | | | | LEESBURG | FL | 34748-6243 |
| GORDON E YERKE | 2100 E HUDSON | | | | ROYAL OAK | MI | 48067-3531 |
| GORDON EARL WILLIAMS | 4417 OLD COLONY DRIVE | | | | FLINT | MI | 48507-3537 |
| GORDON EARLE COSSABOOM JR | 24470 WILLOWBROOK | | | | NOVI | MI | 48375-3571 |
| GORDON EDWARD KING | PO BOX 176 | | | | FAIRFIELD | OH | 45018 |
| GORDON EVANS | 38 BILLINGSGATE DRIVE | | | | DENNIS | MA | 02638-2233 |
| GORDON EVENDER CRAWLEY | 233 PLEASANT AVE RR 2 BOX 69 | RIDGEWAY LOSINO | CANADA | | | | |
| GORDON F BROOKS | 125 BAYSIDE DRIVE | | | | BALTIMORE | MD | 21222-4915 |
| GORDON F CALDWELL & | DOROTHY CALDWELL JT TEN | 611 GOLF COURSE DR NE | | | FT WALTON BEACH | FL | 32547-1709 |
| GORDON F COX | 58097 ALDER DR | | | | LOGANVILLE | WI | 53943 |
| GORDON F DAVIS AND | LORETTA W DAVIS JT WROS | 11144 SOUTH LAKE | PO BOX 84 | | PAVILION | NY | 14525-0084 |
| GORDON F EVERLY | 121 KRONOS LOOP | | | | CENTERTOWN | KY | 42328-9747 |
| GORDON F KASEL | 142 SKYLINE DR | | | | GRANITE FALLS | MN | 56241-1805 |
| GORDON F KELLEY | BOX R GARMISCH UNIT 24514 | BOX R48 | | | APO | AE | 09053 |
| GORDON F KLENK | 105 10TH ST SE | | | | WELLS | MN | 56097-1816 |
| GORDON F LARSON | 301 E 63RD STAPT 17-B | | | | NEW YORK | NY | 10065 |
| GORDON F MELVIN | 4143 KLEPINGER RD | | | | DAYTON | OH | 45416-2140 |
| GORDON F STUCK | 2001 SXXX RD | | | | CHOCTAW | OK | 73020 |
| GORDON F Y LEONG | TR GORDON F Y LEONG REVOCABLE | LIVING TRUST UA 12/02/91 | 1389 ALA HOKU PL | | HONOLULU | HI | 96819-1430 |
| GORDON F. KEENAN | 626 JONES ST | | | | HUBBARD | OH | 44425-1409 |
| GORDON FINKELSON | W7211 OAK RD | | | | WITHEE | WI | 54498-9037 |
| GORDON G BANKS & | ARLENE C BANKS JT TEN | 6093 W STANLEY ROAD | | | MT MORRIS | MI | 48458-9429 |
| GORDON G BRIGGS | 4978 CLUBVIEW CT E | | | | BRADENTON | FL | 34203-4075 |
| GORDON G CHALFANT JR & | MARY B CHALFANT | TR GORDON J JR & MARY B CHALFANT | LIVING TRUST UA 09/06/00 | PO BOX 6368 | NORTH AUGUSTA | SC | 29861-6368 |
| GORDON G CHINN | 76 SCENIC DRIVE | | | | MANSFIELD | OH | 44907-2843 |
| GORDON G GLOVER | 552 HILL ST | | | | SUFFIELD | CT | 06078-1514 |
| GORDON G GRIEVER | 4665 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5862 |
| GORDON G HAWLEY & | LOUISE M HAWLEY TR | UA 05/05/2008 | HAWLEY LIVING TRUST | 2146 CLUB HOUSE DRIVE | LILLIAN | AL | 36549 |
| GORDON G PENNELL | 9417 DARYL | | | | PORTAGE | MI | 49024-6023 |
| GORDON G PLAGGEMARS | 5636 BETHANNE DR SW | | | | GRANDVILLE | MI | 49418-9786 |
| GORDON G PLAGGEMARS & | RUTH L PLAGGEMARS JT TEN | 5636 BETHANNE DR SW | | | GRANDVILLE | MI | 49418-9786 |
| GORDON G RAMSAY | 6200 CARLISLE COURT | | | | NEW ORLEANS | LA | 70131-7310 |
| GORDON G WOLFGANG | CUST KRISTEN K WOLFGANG | UTMA CO | 7862 W 155TH TER | | OVERLAND PARK | KS | 66223-3082 |
| GORDON G WOLFGANG | CUST WILLIAM D WOLFGANG | UTMA CO | 7862 W 155TH TER | | OVERLAND PARK | KS | 66223-3082 |
| GORDON GERBER | 460 FRENE DR | | | | HERMANN | MO | 65041-1534 |
| GORDON GIBBONS & | BRENDA GIBBONS JT TEN | 1065 CR 1948 | | | SALTILLO | MO | 38866-6835 |
| GORDON GOLDSMITH | 45 E SHORE ROAD | | | | HALESITE | NY | 11743-1127 |
| GORDON GOLDSMITH & | SONYA GOLDSMITH JT TEN | 45 E SHORE ROAD | | | HALESITE | NY | 11743-1127 |
| GORDON H GREEN III AND | JANE M GREEN JTWROS | 74 EASTNOR ROAD | | | NEWPORT | RI | 02840-3886 |
| GORDON H HALE | 3412 AMBLESIDE DRIVE | | | | FLUSHING | MI | 48433-9775 |
| GORDON H HALE & | ADA B HALE JT TEN | 3412 AMBLESIDE DRIVE | | | FLUSHING | MI | 48433-9775 |
| GORDON H HANSON & | MARILYN J HANSON JT TEN | 23W168 SHERBROOKE LN | | | GLEN ELLYN | IL | 60137-6921 |
| GORDON H LEAHY SR & | MARGARET SUE LEAHY JT TEN | 5N539 JENS-JENSON LN | | | ST CHARLES | IL | 60175-8205 |
| GORDON H MARTIN | 15819 28 MILE RD | | | | ALBION | MI | 49224-9495 |
| GORDON H MOORE | 6000 RIVERSIDE DR APT A234 | | | | DUBLIN | OH | 43017-1494 |
| GORDON H MURRAY | 114 DUNCAN STREET | | | | EAST BREWTON | AL | 36426 |
| GORDON H PALNAU | 50078 N JIMMY CT | | | | CHESTERFIELD | MI | 48047-1898 |
| GORDON H RICHARDSON & | ANNE RICHARDSON JT TEN | 5728 BENT TREE DR | | | GAYLORD | MI | 49735-7604 |
| GORDON H RUEHS & | NOREEN E RUEHS JT TEN | 5115 THORNCROFT CT | | | ROYAL OAK | MI | 48073-1109 |
| GORDON H SAGE | 10379 FLAT STONE LOOP | | | | BONITA SPGS | FL | 34135-5033 |
| GORDON H SCUDAMORE TR | UA 10/29/96 | VIRGINIA S HENDERSON TRUST | 455 CARLISLE LANE NW | | ROCHESTER | MN | 55901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON H SMITH | 1 ELM STREET | BOX 427 | | | NASSAU | NY | 12123-0427 |
| GORDON H SOUTTER | R ROUTE 3 | ST MARYS ON  N4X 1C6 | CANADA | | | | |
| GORDON H WESLEY & | KAREN K WESLEY JT TEN | 1052 TROON | | | HIGHLAND | MI | 48357-4769 |
| GORDON H WILLIAMSON | 10394 SHAHAPTIAN AVE | | | | HESPERIA | CA | 92345-7703 |
| GORDON H. GREEN III | GORDON H. GREEN IV AND | IAN M. GREEN JTWROS | 74 EASTNOR ROAD | | NEWPORT | RI | 02840-3886 |
| GORDON HARLAN WOODFORD | CGM ROTH IRA CUSTODIAN | 1 BROOKVIEW LANE | | | GRANBY | CT | 06035-1717 |
| GORDON HINRICHS | 9639 N ARROWWOOD ROAD | | | | MEQUON | WI | 53092-4701 |
| GORDON J AITKEN & | LORRAINE C AITKEN JT TEN | 2805 JOHN COFFEE CT | | | WOODBRIDGE | VA | 22192-1221 |
| GORDON J BISCHOFF | 8100 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9541 |
| GORDON J CARR | 270 ROXFORD RD N | | | | SYRACUSE | NY | 13208-1944 |
| GORDON J CHAPEL | BOX 58 | | | | MALDEN | MO | 63863-0058 |
| GORDON J CHEW | 3743 N SHANDIN DR | | | | SAN BERNARDINO | CA | 92407-5849 |
| GORDON J DONN | 4284 W RILEY RD | | | | GLADWIN | MI | 48624-8723 |
| GORDON J HEWITT | 208 MCKENDREE AVE | | | | ANNAPOLIS | MD | 21401-3624 |
| GORDON J JANES & | BILLIE RAE JANES JT TEN | 9224 HALF ACRE DR | | | WHITE LAKE | MI | 48386-3326 |
| GORDON J KATZ | 5995 BIRCH DRIVE | | | | BARRYTON | MI | 49305-9508 |
| GORDON J KIDA | 39799 CHEVIOT | | | | CANTON | MI | 48188-1523 |
| GORDON J KNIGHT | CGM IRA CUSTODIAN | 175 NORTH MANHATTAN AVENUE | | | NORTH MASSAPEQUA | NY | 11758-3437 |
| GORDON J KRAUSE & | MARY P KRAUSE JT TEN | 3425 WARDS POINTE | | | ORCHARD LAKE | MI | 48324-1656 |
| GORDON J LYLE | 5300 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| GORDON J MADILL | 5433 SHERIDAN RD | | | | DURAND | MI | 48429 |
| GORDON J MC DOUGALL | 412 CHANDLER ST | | | | FLINT | MI | 48503-2142 |
| GORDON J MC GINNIS JR | 5415 STURBRIDGE RD | | | | GRAND BLANC | MI | 48439-8782 |
| GORDON J MICHAELS | 10584 WALIS RUN RD | | | | TROUT RUN | PA | 17771 |
| GORDON J NITSCH | 1565 LAKE RD | | | | WEBSTER | NY | 14580-8514 |
| GORDON J RUPP | 621 WILTON RD | | | | TOWSON | MD | 21286-7615 |
| GORDON J SMITH | 8708 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2651 |
| GORDON J STATZ | 2196 WILLOW LEAF DR | | | | ROCHESTER | MI | 48309-3736 |
| GORDON J SWIGGUM | 105 1/2 FRONT ST | | | | MILTON | WI | 53563-1128 |
| GORDON J WALTERS | 7270 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| GORDON JAMES MC MULLEN JR | 21724 E VALLEY WOODS | | | | BIRMINGHAM | MI | 48025-2637 |
| GORDON JAMES WHITNEY | 510 DIEPPE AVE | OSHAWA ON  L1H 3H2 | CANADA | | | | |
| GORDON JOHNSON SR | 3232 W LYDIA AVE | | | | ROBBINS | IL | 60472-2235 |
| GORDON JR WRAY | 5415 WADSWORTH RD | | | | DAYTON | OH | 45414 |
| GORDON K ELLIS & DAVID A ELLIS & | GEOFFREY S ELLIS | TR HARRIETTE G ELLIS TRUST | UA 12/19/73 | 78 WHITTIER RD | WELLESLEY | MA | 02481-5239 |
| GORDON K FUNK JR | 21055 LAWRENCE 1167 | | | | VERONA | MO | 65769 |
| GORDON K JONES | 1601 BROOKSIDE DRIVE | | | | GERMANTOWN | TN | 38138-2505 |
| GORDON K NORWOOD & | MRS CONSTANCE G NORWOOD JT TEN | 12704 ENCINO | | | MANCHACA | TX | 78652-5611 |
| GORDON K ROBERSON & | LINDA C ROBERSON TEN ENT | 203 PARK DRIVE | | | UNION | SC | 29379-1918 |
| GORDON K ROBERSON & | LINDA C ROBERSON JT TEN | 203 PARK DR | | | UNION | SC | 29379-1918 |
| GORDON K YOUNG | 712 WALLINGTON CT NW | | | | LILBURN | GA | 30047-2697 |
| GORDON KOLBERG | 207 PROSPECT DRIVE | | | | GLENDIVE | MT | 59330-1942 |
| GORDON L ANDERSON & | PAULETTE ANDERSON JT TEN | 4621 VICTORIA RD | | | CHARLESTON | WV | 25313-2039 |
| GORDON L BARD | 562 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8926 |
| GORDON L BARD & | BARBARA J BARD JT TEN | 562 MELROSE LANE | | | MOUNT MORRIS | MI | 48458-8926 |
| GORDON L BOWMAN | SUELLEN W BOWMAN | JTWROS | 1233 E MENDOCINO | | ALTADENA | CA | 91001-2526 |
| GORDON L BRAVERMAN | 484 SOUTH PARKWAY | | | | CLIFTON | NJ | 07014-1243 |
| GORDON L BURTON | 1053 CHRISTINA CT | | | | DAVISON | MI | 48423-3414 |
| GORDON L COOK | 9823 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464 |
| GORDON L CRAWFORD | 1022 PARK ST | | | | HIGHLAND | MI | 48031 |
| GORDON L DAVIS | 1955 HART DRIVE | | | | HEBRON | KY | 41048-9386 |
| GORDON L DUBRUL & | MRS LUCILLE A DUBRUL JT TEN | 24315 MASCH | | | WARREN | MI | 48091-4482 |
| GORDON L FOURNIER | 3203 IRELAND RD | | | | MORROW | OH | 45152 |
| GORDON L FOURNIER & | BARBARA A FOURNIER JT TEN | 3203 IRELAND RD | | | MORROW | OH | 45152 |
| GORDON L GILMORE | 4802 MONAC | | | | TOLEDO | OH | 43623-3751 |
| GORDON L HAGGARD & | LOUISE C HAGGARD & | DAVID M HAGGARD JT TEN | 2219 SKP WAY | | WAUCHULA | FL | 33873-4870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON L HANKS | 3301 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| GORDON L HARMAN JR | 2631 ORCHARD LANE | | | | FLINT | MI | 48504-4501 |
| GORDON L HAYWARD | 12521 RAILROAD ST | | | | CLIO | MI | 48420-8231 |
| GORDON L HAYWARD | 9650 KELLER ROAD | | | | DELTON | MI | 49046-9719 |
| GORDON L HILL | 30204 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9000 |
| GORDON L JACOBS | 23633 WEST TEN MILLE RD | | | | REED CITY | MI | 49677 |
| GORDON L JOST | 2014 HWY 28 | | | | OWENSVILLE | MO | 65066-2814 |
| GORDON L JOST & | SANDRA L JOST JT TEN | 2014 HIGHWAY 28 | | | OWENSVILLE | MO | 65066-2814 |
| GORDON L KEILLOR | TR GORDON L KEILLOR LIVING TRUST | UA 06/22/93 | 3540 SHELBY ST | | WATERFORD | MI | 48328-1374 |
| GORDON L KNAUSS | 61117 SHOREWOOD DR | | | | THREE RIVERS | MI | 49093-9308 |
| GORDON L KRUPP & | MARTHA KRUPP JT TEN | 12109 DODGE RD | | | MONTROSE | MI | 48457-9119 |
| GORDON L LA GANKE | 11234 STANLEY LANE | | | | TWINSBURG | OH | 44087-2672 |
| GORDON L LE PAGE | 95 DREAHOOK RD | | | | LEBANON | NJ | 08833-5014 |
| GORDON L LEVINE | 4309 OAK KNOLL COURT | | | | NORTHBROOK | IL | 60062-1052 |
| GORDON L LOHR | 9177 YALE RD | | | | GREENWOOD | MI | 48006-1410 |
| GORDON L MC INTOSH | 3152 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4330 |
| GORDON L MUNDY & | DOROTHY M MUNDY | TR UA 12/19/91 GORDON L MUNDY & | DOROTHY M MUNDY | REV JOINT TR 5509 W BALDWIN ROAD | SWARTZ CREEK | MI | 48473-9141 |
| GORDON L MYERS | 10486 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| GORDON L NIXON | CUST PETER T NIXON UGMA CA | 810 CORONADO BLVD | | | SACRAMENTO | CA | 95864-5212 |
| GORDON L NIXON | CUST STEVEN M NIXON UGMA CA | 810 CORONADO BLVD | | | SACRAMENTO | CA | 95864-5212 |
| GORDON L PARKER | 3801 BLACKINGTON AVE | | | | FLINT | MI | 48532-5002 |
| GORDON L PUCKETT | 5217 LENNON ROAD | | | | FLINT | MI | 48507-1045 |
| GORDON L REEVES | 8250 WOLVERINE TRAIL | | | | ATLANTA | MI | 49709-8705 |
| GORDON L REEVES & | JAMESINA M REEVES JT TEN | 8250 WOLVERINE TRAIL | | | ATLANTA | MI | 49709-8705 |
| GORDON L RICHIE | 1482 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| GORDON L ROBINSON | 661 DARWIN ST | | | | WESTLAND | MI | 48186-9204 |
| GORDON L SILVER | 8058 RED FOX RD | | | | STANWOOD | MI | 49346-9641 |
| GORDON L STUART TR | UA 02/08/96 | STUART REVOCABLE LIVING TRUST B | PO BOX 3557 | | CORRALES | NM | 87048-3557 |
| GORDON L TALLMAN | 11520 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| GORDON L TAYLOR | 1690 KILLARNEY DR | | | | HOLT | MI | 48842-2906 |
| GORDON L TAYLOR | CUST MARTY LYNN TAYLOR UGMA NJ | 1690 KILLARNEY DR | | | HOLT | MI | 48842-2906 |
| GORDON L TAYLOR | CUST ROBERT WESLEY TAYLOR UGMA MI | 1690 KILLARNEY DR | | | HOLT | MI | 48842-2906 |
| GORDON L TEBO | 617 WEST GREENWOOD AVE | | | | WOODSTOCK | IL | 60098-2393 |
| GORDON L WAGNER | 3043 PLEASANT DR | | | | GREENFIELD | IN | 46140-9294 |
| GORDON L WATEROUS | 2314 ARDMORE AVE | | | | MANHATTAN BCH | CA | 90266-2528 |
| GORDON LANG & | MAJORIE LANG JT TEN | 335 CANDLEWOOD RD | | | BROOMALL | PA | 19008-2217 |
| GORDON LARSON | 33 MAPLEWING DRIVE | | | | CENTRAL ISLIP | NY | 11722-4608 |
| GORDON LEE | CGM SEP IRA CUSTODIAN | 1029 JEFFERSON BLVD, SUITE-C | | | WEST SACRAMENTO | CA | 95691-3344 |
| GORDON LEONG & | JEAN A LEONG JT TEN | 1389 ALA HOKU PLACE | | | HONOLULU | HI | 96819-1430 |
| GORDON LESLIE WALKER | CUST SCOTT DAVID WALKER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2459 PEBBLE CREEK DR | OAKLAND | MI | 48363-2246 |
| GORDON LESLIE WALKER | CUST STEVEN LESLIE | WALKER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 780 W GIRARD | MADISON HEIGHTS | MI | 48071-5102 |
| GORDON LINWOOD COUNCIL III | 3428 CLOVAR ROAD | | | | CHESAPEAKE | VA | 23321-4417 |
| GORDON LLOYD GEORGE | 965 WILTSCHIRE COURT | | | | SALINE | MI | 48176-1086 |
| GORDON M ARMS | 2540 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| GORDON M AULA | 908 SPINDLE PALM WAY | | | | APOLLO BEACH | FL | 33572-2010 |
| GORDON M BISHOP & | LOU JEAN BISHOP JT TEN | 333 CIRCLE DR | | | DELMONT | PA | 15626 |
| GORDON M BOSSE | 224 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-3928 |
| GORDON M COUTTS | 33953 HARVEST WAY | | | | WILDOMAR | CA | 92595-9123 |
| GORDON M GAMMELL | PO BOX 2657 | | | | KETCHUM | ID | 83340-2657 |
| GORDON M GLIMM & | IRENE A GLIMM JT TEN | 1064 S RIATA STREET | | | GILBERT | AZ | 85296-3692 |
| GORDON M GRAHAM | 1427 W 86TH ST SUITE 321 | | | | INDIANAPOLIS | IN | 46260-2103 |
| GORDON M HORAK & | KATHLEEN L HORAK JT TEN | 27161 CALLE JUANITA | | | CAPISTRANO BEACH | CA | 92624-1063 |
| GORDON M KEECH | 1896 W SPICERVILLE | | | | CHARLOTTE | MI | 48813-8513 |
| GORDON M LUSK II | P O BOX 310 | | | | BLUEFIELD | WV | 24701-0310 |
| GORDON M MCKILLOP | PO BOX 114 | | | | GAYLORD | MI | 49734-0114 |
| GORDON M MEIXNER | TR G M MEIXNER LIVING TRUST | UA 10/10/97 | 7015 LYONS VIEW CT | | MURRYSVILLE | PA | 15668-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON MANDELL | 609-14TH ST | | | | LAKEWOOD | NJ | 08701-1705 |
| GORDON MARK GARLICK JR & | GORDON MARK GARLICK SR JT TEN | 952 CARMEL ROAD | | | MILLVILLE | NJ | 08332-9755 |
| GORDON MARK GARLICK SR | CUST MARGARET LYANN GARLICK UGMA | MI | 909 S MADISON ST | | LUDINGTON | MI | 49431-2531 |
| GORDON MARKS | 214 SNOWDALE DR | | | | SYRACUSE | NY | 13209-1931 |
| GORDON MARSHALL | 60 CHESTNUT ST | | | | RIDGEFIELD PARK | NJ | 07660-2246 |
| GORDON MAX DENNINGS | 1094 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| GORDON MEGIBOW | 12B BEN FRANKLIN DR | | | | MONROE TWP | NJ | 08831 |
| GORDON MICHAEL QUINN & | NANCY B QUINN JT TEN | 298 TIMBERLANE DR | | | CORDOVA | TN | 38018-7494 |
| GORDON MUFSON | C/O STUART MUFSON | 4316 BEACON COURT | | | BLOOMINGTON | IN | 47408-3001 |
| GORDON N CRAIGIE | 160 COTTAGE ST | | | | LITTLETON | NH | 03561-4203 |
| GORDON N DIXON | PO BOX 272 | | | | CLARKSVILLE | OH | 45113-0272 |
| GORDON N FIDURA | PO BOX 7155 | | | | RICHMOND | VA | 23221-0155 |
| GORDON N JONES | 50 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9747 |
| GORDON N MONROE | 288 RECTOR RD | | | | VIENNA | WV | 26105-8257 |
| GORDON N MONROE & | MRS MARGARET MONROE JT TEN | 288 RECTOR RD | | | VIENNA | WV | 26105-8257 |
| GORDON N PANKEY | 383 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| GORDON N ROBSON | 18 PRINCEWAY DRIVE | ST CATHARINES ON  L2N 2X6 | CANADA | | | | |
| GORDON N SANTOS | 1036 CYPRESS POINT | | | | MANSFIELD | TX | 76063-2639 |
| GORDON N SCHULTZ | CUST CARRIE SUSAN SCHULTZ UGMA MA | SIX SPENCER CIR | | | WAYLAND | MA | 01778-4551 |
| GORDON OATWAY | 286 PRINCESS AVE | WILLOWDALE ON  M2N 3S4 | CANADA | | | | |
| GORDON P BUZBY JR | 77 E PRINCETON ROAD | | | | BALA CYNWYD | PA | 19004-2240 |
| GORDON P CAMPBELL | 5245 N SEVEN MILE RD | | | | PINCONNING | MI | 48650-8915 |
| GORDON P CEASE AND | DELORES L CEASE CO-TRUSTEES | U/A DTD OCTOBER 27, 2000 | FBO GORDON P CEASE LIVING TR. | 381 HUNT ROAD | MIDLAND | OH | 45148 |
| GORDON P CLAVIN | PO BOX 1294 | | | | ABITA SPRINGS | LA | 70420-1294 |
| GORDON P COHEN | CUST RACHEL COHEN UGMA MA | 1660 RENAISSANCE COMMONS BLVD | APT 2221 | | BOYNTON BEACH | FL | 33426-7220 |
| GORDON P COULMAN | CGM IRA ROLLOVER CUSTODIAN | 1244 SIMCA | | | FLINT | MI | 48507-3341 |
| GORDON P DEMELLO | 5652 BUTANO PARK DRIVE | | | | FREMONT | CA | 94538-3211 |
| GORDON P DENLEY & | MRS HELEN G DENLEY JT TEN | PO BOX 7582 | | | GILFORD | NH | 03247-7582 |
| GORDON P HANCOCK JR | 1719 GLENDON ROAD | | | | SALEM | VA | 24153-5454 |
| GORDON P HUMBRACHT & | LINETTE M HUMBRACHT JT TEN | 111 HILLSIDE DR | | | NEW BADEN | IL | 62265-2010 |
| GORDON P KENN & | LINDA KENN JT TEN | 770 CENTRAL AVE APT 11 | | | DOVER | NH | 03820-3437 |
| GORDON P KUJAWA | 21709 BON BRAE | | | | ST CLAIR SHORES | MI | 48081-2239 |
| GORDON P SCHROEDER II | 1110 BALDWIN ROAD | | | | OXFORD | MI | 48371 |
| GORDON PATRICK GOTTSCHE | 457 EL ARROYO RD | | | | HILLSBOROUGH | CA | 94010-6670 |
| GORDON PERRY EMERSON | 154 GRANDVIEW DR | | | | COBLESKILL | NY | 12043 |
| GORDON PHILPOT | 600 CHERRY TRACE DR | | | | RICHMOND | KY | 40475-8478 |
| GORDON R & MARY ANN G CORBETT | REV TRUST UAD 05/10/96 | GORDON R CORBETT & | MARY ANN G CORBETT TTEES | 5304 DITCHLEY ROAD | RICHMOND | VA | 23226-2112 |
| GORDON R BARRY | 1752 N FILBERT ST | | | | ALLENTOWN | PA | 18104-1316 |
| GORDON R CARR | 13702 FERN TRAIL DR | | | | NORTH FORT MYERS | FL | 33903-7202 |
| GORDON R CORBETT & | MARY ANN G CORBETT | TR GORDON R CORBETT & MARY ANN G | CORBETT JOINT TRUST UA 05/10/96 | 5304 DITCHLEY RD | RICHMOND | VA | 23226-2112 |
| GORDON R CORNELIUS | 520 SE 2ND APT 904 | | | | WASHINGTON | IN | 47501-4008 |
| GORDON R EARL | 854 VOLANTE PL | | | | GOLETA | CA | 93117-1701 |
| GORDON R FRANKLIN | 207 CRUTCHER CI | | | | ATHENS | AL | 35611-4774 |
| GORDON R GRAYBEHL | 12635 WIXOM ST | | | | NORTH HOLLYWOOD | CA | 91605-2146 |
| GORDON R GRIFFIN | 2167 ATKINS | | | | LAKEWOOD | OH | 44107-5405 |
| GORDON R HINCKLE | 3840 AMBER COURT | | | | PLAINFIELD | IL | 60586 |
| GORDON R JAMES | 7321 RIVIERA DR | | | | FORT WORTH | TX | 76180-8215 |
| GORDON R KOCH | 10337 S HIGHMEADOW CT | | | | TRAVERSE CITY | MI | 49684-7675 |
| GORDON R LOGAN | 6286 PHAETON DR | | | | ROCKFORD | IL | 61108 |
| GORDON R MAITLAND | CUST GORDON WALLACE MAITLAND UGMA | MI | 262 STEPHENS RD | | GROSSE POINTE | MI | 48236-3413 |
| GORDON R MAITLAND JR | CUST EDWARD W MAITLAND U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 32239 ROBINHOOD DR | BEVERLY HILLS | MI | 48025-3546 |
| GORDON R OLSON | TOD DTD 2/9/99 | ERIK OLSON & MELANIE OLSON | 824 MAIN | | SABETHA | KS | 66534-1827 |
| GORDON R PAYNE & | ANN K PAYNE JT TEN | 1391 STRATTON PL | | | MT PLEASANT | SC | 29466-8936 |
| GORDON R PRIBEK | 505 MILL ST | | | | SHEBOYGAN FLS | WI | 53085 |
| GORDON R SHARP & | DELORES M SHARP JT TEN | 305 64TH STREET | | | NEWAYGO | MI | 49337-9051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON R SMITH | 1238 HARTFORD TPKE | APT 97 | | | VERNON ROCKVL | CT | 06066-4547 |
| GORDON R SORENSON | REV TR UAD 3-26-80 | GORDON R SORENSON TTEE | FREEDOM VILLAGE W-303 | 6501 17TH AVE. W. | BRADENTON | FL | 34209-7858 |
| GORDON R STUCK | 9950 TECUMSEH RD | | | | NORMAN | OK | 73026-5980 |
| GORDON R THOMASON | 9616 SIL | | | | TAYLOR | MI | 48180-3027 |
| GORDON R WELCH | 7739 COONHILL RD | PO BOX 83 | | | MUNITH | MI | 49259-0083 |
| GORDON R WELCH | G-4065 TOWNVIEW DR | | | | FLINT | MI | 48532 |
| GORDON R WEST | 8263 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9681 |
| GORDON R WHITE JR | 503 EDGEHILL RD | | | | NEW BERN | NC | 28562-7547 |
| GORDON RUSSELL KODAT | 1167 WELLS ST | | | | BURTON | MI | 48529-1111 |
| GORDON RYDMAN & | STELLA RYDMAN JT TEN | 2507 NORTH LINCOLN | | | ROSEBUSH | MI | 48878-9712 |
| GORDON S ASTLE | CGM IRA CUSTODIAN | 1230 OXBOW LN | | | WINTER SPRINGS | FL | 32708-4312 |
| GORDON S BACHMAN & | PAULINE W BACHMAN JT TEN | 723 NEW CASTLE RD | | | BUTLER | PA | 16001-8329 |
| GORDON S BAILEY JR | 112 GRAND CENTRAL | | | | SHAUMBURG | IL | 60193-1368 |
| GORDON S BROWN & | MAXINE H BROWN JT TEN | 841 E MAIN ST | | | FLUSHING | MI | 48433-2235 |
| GORDON S GRAY | 18 SPRUCE ROAD | | | | WESTFORD | MA | 01886-1876 |
| GORDON S HEARD | 4723 E 5TH PL | | | | TULSA | OK | 74112-2722 |
| GORDON S HEIMBACH | 1095 CHURCH RD | | | | EAST GREENVILLE | PA | 18041-2214 |
| GORDON S HOLDER & | MRS PATRICIA T HOLDER JT TEN | 3403 SILVER MAPLE PLACE | | | FALLS CHURCH | VA | 22042-3545 |
| GORDON S ITAMI | 295 OAK HILL RD | | | | BARRINGTON | IL | 60010-1642 |
| GORDON S ITAMI | 295 OAK HILL RD | | | | BARRINGTON | IL | 60010-1642 |
| GORDON S ITAMI & | RICHARD J ITAMI JT TEN | 295 OAK HILL RD | | | BARRINGTON | IL | 60010-1642 |
| GORDON S KAISER JR | 2237 DELAMERE DRIVE | | | | CLEVELAND HEIGHTS | OH | 44106-3203 |
| GORDON S MARBLE | 9478 PATRICIA DRIVE | | | | OTISVILLE | MI | 48463-9401 |
| GORDON S MATHIS & | MARGARET A MATHIS | TR MATHIS FAM TRUST | UA 02/26/90 | 953 S CAPITOL AVE | SAN JOSE | CA | 95127-3916 |
| GORDON S NELSON | 3782 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| GORDON S NELSON | 923 WILDER CHAPEL LANE | | | | MARYVILLE | TN | 37804-3687 |
| GORDON S SAKAMOTO | 4949 AMERICANA DR #T-3 | | | | ANNANDALE | VA | 22003-5035 |
| GORDON S SCHRAM | 301 S HENRY ST | | | | BAY CITY | MI | 48706-4714 |
| GORDON S WHITE JR | 1461 CAMBRIDGE ROAD | | | | LANSING | MI | 48911-1006 |
| GORDON SCHILL | 258 SPRING ST | | | | CAMPBELLSPORT | WI | 53010-2747 |
| GORDON SHEARER | 5757 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9301 |
| GORDON SHELDON | 412 LAKESHORE RD | | | | FULTON | NY | 13069-4776 |
| GORDON SMITH | 1043 BLACKBURN CLOSE SW | EDMONTON AB  T6W 1C7 | CANADA | | | | |
| GORDON STANKAVAGE | 288 STELTON RD | | | | PISCATAWAY | NJ | 08854-3809 |
| GORDON STEPHEN WRIGHT | 13156 WEDDINGTON ST | | | | SHERMAN OAKS | CA | 91401-6048 |
| GORDON SUSSMAN | CUST RODNEY SUSSMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 11 E 86TH ST | NEW YORK | NY | 10028-0501 |
| GORDON T BRUCE | 8006 RIVERVIEW | | | | KANSAS CITY | KS | 66112-2730 |
| GORDON T BRYANT & | M CONSTANCE BRYANT JT TEN | 7 MARIE ST | | | TEWKSBURY | MA | 01876-3921 |
| GORDON T EDER | 23440 CROSSLEY | | | | HAZEL PARK | MI | 48030-1669 |
| GORDON T GIBSON & | MRS KATHERINE B GIBSON JT TEN | G-6055 E CARPENTER | | | FLINT | MI | 48506 |
| GORDON T JACOBSON | PO BOX 357 | | | | CURTIS | MI | 49820-0357 |
| GORDON T LATHAM | 600 SUNNY HILL TERRACE | | | | RIVER VALE | NJ | 07675-5918 |
| GORDON T M CASE & | JEANNE W CASE JT TEN | 330 CASITAS BULEVAR | | | LOSGATOS | CA | 95032-1120 |
| GORDON T OSBORNE AND | JUDITH M OSBORNE JTRS | 12558 SE 233RD ST | | | KENT | WA | 98031-3630 |
| GORDON T WHITHAM & | EDITH D WHITMAN JT TEN | 300 WESTMINSTER CANTERBURY DR | APT 202 | | WINCHESTER | VA | 22603-4275 |
| GORDON TORRAVILLE & | MARIE E TORRAVILLE JT TEN | 5 ASHLON LANE | | | COMMACK | NY | 11725-1606 |
| GORDON TOWNSON WILLIAMS | 31 RIDGEBROOK RD | | | | GREENWICH | CT | 06830-4747 |
| GORDON W ALGER | 6200 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| GORDON W ARNOLD | 253 WEST SEYMOUR LAKE | | | | ORTONVILLE | MI | 48462-8587 |
| GORDON W BINKERD & | FRANCES P BINKERD & | JOHN W GUTOWSKI JT TEN | R R 2 | 1705 HIGH CROSS ROAD | URBANA | IL | 61802-7720 |
| GORDON W BREMER | 219 FLINT ST | | | | ST CHARLES | MI | 48655-1713 |
| GORDON W BRISTOL | #206 1144 STRATHAVEN DRIVE | N VANCOUVER BC  V7H 2Z6 | CANADA | | | | |
| GORDON W BRISTOL | #206 1144 STRATHAVEN DRIVE | N VANCOUVER BC  V7H 2Z6 | CANADA | | | | |
| GORDON W BURKE | 2520 LAKE MICHIGAN DR NW #215 | | | | GRAND RAPIDS | MI | 49504-4696 |
| GORDON W BURKE & | ANN L BURKE TR | UA 12/27/2007 | BURKE FAMILY TRUST | 6610 OLIVETREE COURT | REYNOLDSBURG | OH | 43068 |
| GORDON W CRAVER & | PATRICIA CRAVER JT TEN | 2656 COOL-LEA CAMP RD | | | ALPINE | NY | 14805-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON W DAY | ALBERTA C KALAVITY JT TEN | TOD DTD 11/17/2008 | | | LAKEWOOD | CO | 80227-3152 |
| GORDON W DAY CUSTODIAN | FBO NATHEN BABBITT | UGMA CO UNTIL AGE 21 | 2557 S DOVER ST #17 | | LAKEWOOD | CO | 80227-3152 |
| GORDON W FOUCHE | 7848 23RD ST | | | | ZEPHYRHILLS | FL | 33540-1913 |
| GORDON W HOYT TTEE | FBO HOYT FAMILY TRUST | U/A/D 3-15-95 | 432 CEDAR HAVEN | | ANAHEIM | CA | 92807-3404 |
| GORDON W KRAFT II | 1047 KUNZE RD | | | | EAST TAWAS | MI | 48730 |
| GORDON W LEAVIS & | MRS LINDA W LEAVIS JT TEN | 23 PENTECOST RD | | | NORTHFIELD | MA | 01360-1002 |
| GORDON W LEONARD | 7760 KEYES RD | | | | BELLEUVE | MI | 49021-8214 |
| GORDON W MC NETT | 14087 SHERWOOD LN | | | | FORNEY | TX | 75126-8149 |
| GORDON W RAY | 429 COUNTY RD 227 | | | | MOULTON | AL | 35650-6474 |
| GORDON W RENN | 2124 PIGEON COURT | | | | DEPERE | WI | 54115-4143 |
| GORDON W SHIECK & | ADRIENNE L SHIECK | TR SHIECK FAMILY TRUST | UA 4/4/01 | 13514 HYACINTH | SUN CITY WEST | AZ | 85375-4957 |
| GORDON W SIVLEY ESQ | CUST ANNE MARIE SIVLEY UTMA WA | 9816 41ST AVE N E | | | SEATTLE | WA | 98115-2518 |
| GORDON W TAYLOR | PO BOX 54523 | | | | ATLANTA | GA | 30308-0523 |
| GORDON W URBECK | 2143 TROPIC AVE | | | | FORT MYERS | FL | 33905-1833 |
| GORDON WALKER & | LORRAINE WALKER JT TEN | 1100 TRYALL LN | | | DYER | IN | 46311-1271 |
| GORDON WILLIAM BRATTAIN | 4701 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| GORDON WILLIAM COCHRAN | 207 N COVENTRY | | | | ANDERSON | IN | 46012-3220 |
| GORDON WILLIAMS SR | 1580 SUNNY POINT DR | PO BOX 91 | SMITHERS BC  V0J 2N0 | CANADA | | | |
| GORDON WILLIAMSON | 8131 BRIDGER CANYON RD | | | | BOZEMAN | MT | 59715-8247 |
| GORDON WILLIS BADER | 8651 N 55TH PL | | | | PARADISE VALLEY | AZ | 85253-2112 |
| GORDON WILSON HOLSINGER | 1400 20TH ST SOUTH | | | | ARLINGTON | VA | 22202-1504 |
| GORDON Y DAVIS & | MARION M DAVIS JT TEN | 81 COTTAGE PL | | | RIVERDALE | NJ | 07457-1601 |
| GORDON YOUNG | 400 HALES STREET | | | | PALO ALTO | CA | 94301-2207 |
| GOREE L JAMES | 3332 N E 16TH STREET | | | | OKLAHOMA CITY | OK | 73117-6236 |
| GOREM R BAYSINGER | 1660 CORTEZ ST | | | | MILPITAS | CA | 95035-2868 |
| GORGI DIMITRIJEVSKI | 22185 WORCESTER DR | | | | NOVI | MI | 48374-3959 |
| GORGIA V DIXON | CUST BRUCE M DIXON UGMA MI | 3532 HALLA LANE | | | BLOOMFIELD HILLS | MI | 48301-2127 |
| GORMAN BALL | 1466 FAIRWAY DRIVE | | | | LAWRENCEBURG | IN | 47025-9521 |
| GORMAN BOLLING & | EULA BOLLING JT TEN | 446 OAK ST | | | MORRISTOWN | TN | 37813-1855 |
| GORMAN DUFFY | 191 VIAU | CHATEAUGUAY QC  J6K 2M4 | CANADA | | | | |
| GORNELIA J LITTEL & | H THOMAS LITTEL JT TEN | 22 N WOODWARD AVE | | | WILMINGTON | DE | 19805-2281 |
| GORY G WOLFORD | 1711 SOUTH GROVE ROAD | | | | YPSILANTI | MI | 48198-6645 |
| GOSLING FAMILY PARTNERSHIP | II L P | ALICE A KOSOWSKI GEN PARTNER | 364 GREENBRIER COURT | | MOUNTAINSIDE | NJ | 07092-1407 |
| GOTA LEJON LODGE NO 251 VASA | ORDER OF AMERICA | C/O ROBERT ANDERSON | 726 LAURA LANE CIRCLE | | TWO HARBORS | MN | 55616-0016 |
| GOTTESMAN REVOCABLE TRUST | UAD ROBERT S GOTTESMAN TTEE | 2-22-95 SHIRLEY C GOTTESMAN | TTEE | 325 BRETANO WAY | GREENBRAE | CA | 94904-1305 |
| GOTTFRIED EXNER | PO BOX 1091 | | | | YARNELL | AZ | 85362-1091 |
| GOTTFRIED LORENZ | KARL MARX STR 15A | D-65428 RUESSELSHEIM | GERMANY | | | | |
| GOTTFRIED MULLER | 1945 CUMBERLAND | | | | LANSING | MI | 48906-3717 |
| GOTTFRIEDA LOPEZ | 9315 CHERRY AVE | | | | RAPID CITY | MI | 49676-9696 |
| GOTTLIEB G NICK & | CATHERINE A NICK JT TEN | 19-18 202 ST | | | BAYSIDE | NY | 11360-1023 |
| GOULD B HAGLER TTEE | HILLEY IRR GIFT TRUST FBO | M HAGLER U/A/D 12-20-1999 | 3006 PARK AVE | | AUGUSTA | GA | 30909-3034 |
| GOULD T PATCHIN | 3032 CHURCH ST | | | | PINE PLAINS | NY | 12567-5400 |
| GOV D L CLEMENTS | 5005 GEORGI LN APT 162 | | | | HOUSTON | TX | 77092-5549 |
| GOVERNMENT & COMPANY | 1275 K STREET NW | SUITE 500B | | | WASHINGTON | DC | 20005 |
| GOVERNMENT & COMPANY | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 1275 K STREET NW | SUITE 500B | WASHINGTON | DC | 20005-4083 |
| GOVERNOR G ROBINSON | 10101 CADIEUX RD F | | | | DETROIT | MI | 48224-1868 |
| GOVIND M AGRAWAL AND | USHA AGRAWAL JTWROS | 815 NORTHWINDS DR | | | BRYN MAWR | PA | 19010-2048 |
| GOVIND RAMI | PREMLATA RAMI TEN ENT | 12211 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117-1235 |
| GOVINDBHAI D PATEL | 2100 NORTH WHEELER STREET | | | | JASPER | TX | 75951-2416 |
| GOY A LOVELL & | FEDELIA F LOVELL JT TEN | 9527 CHURCH AVENUE | | | BROOKLYN | NY | 11212-2422 |
| GRACANNE BRENTS | 52 BOE LANE | | | | WHITEHALL | MT | 59759-9702 |
| GRACE A ALLEN & | TERRY W SOJOURNER JT TEN | 1805 CORNWALL ROAD | | | BIRMINGHAM | AL | 35226-2611 |
| GRACE A BECKWITH | PO BOX 9647 | | | | FORT WORTH | TX | 76147-2647 |
| GRACE A BOC | 38315 WALNUT DR | | | | ROMULUS | MI | 48174-1071 |
| GRACE A BOOKER | 4423 FRENCH RD | | | | DETROIT | MI | 48214-1532 |
| GRACE A DANIELS | 1065 FLAGSTONE DR | | | | DYER | IN | 46311-2183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE A FORTMAN | 3670 WESTON LANE N | | | | PLYMOUTH | MN | 55446 |
| GRACE A GODERE | 45 COES HILL RD | | | | SOUTHWICK | MA | 01077-9772 |
| GRACE A GREEN | 17630 ROSELAND BLVD | | | | LATHRUP VLG | MI | 48076-2737 |
| GRACE A HEPPENSTALL | 841 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15202-2728 |
| GRACE A HUNTER | APT 8H | 401 EAST 80TH STREET | | | NEW YORK | NY | 10021-0685 |
| GRACE A KEMPTON | 1313 ROCKLAND TERRACE | | | | MC LEAN | VA | 22101-2334 |
| GRACE A KENNEDY | 1515 ELDER | | | | BOULDER | CO | 80304-2629 |
| GRACE A REYNAUD GARON | BOX 271 | | | | DONALDSONVILLE | LA | 70346-0271 |
| GRACE A SPRAIN | 31898 BREEZEWAY DR | | | | CHESTERFIELD | MI | 48047-3045 |
| GRACE A VERDI | 295 OVERBROOK AVENUE | | | | TONAWANDA | NY | 14150-7430 |
| GRACE A WALTERS | 115 NORTH 17TH ST | | | | ALLENTOWN | PA | 18104-5603 |
| GRACE A WITTCOP | PO BOX 136 | | | | APPLETON | NY | 14008-0136 |
| GRACE A WOODS | 837 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| GRACE A WOOLFORD | 10 JACKSON ST | | | | BRENTWOOD | NY | 11717-3002 |
| GRACE A. MATEER AND | WAYNE MATEER JTWROS | 287 GRINGO INDEPENDENCE ROAD | | | ALIQUIPPA | PA | 15001-6010 |
| GRACE ADAMS | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| GRACE ANN BEATTY | 2129 WINTHROP RD | | | | HUNTINGDON VALLEY | PA | 19006-6730 |
| GRACE ANN BONFIGLIO | TR GRACE ANN BONFIGLIO TRUST | UA 07/03/86 | 21353 BOXWOOD CT | | FARMINGTON HILLS | MI | 48336-4106 |
| GRACE ANN CHASE & | G SELDEN CHASE JT TEN | 26 EAST FOURTH ST | | | QUARRYVILLE | PA | 17566-1253 |
| GRACE ANN FALSTER | 52 HAWKS SCHOOL HOUSE RD | | | | BLOOMSBURY | NJ | 08804-2017 |
| GRACE ANN LOMBARDI | 555 CARLISLE LANE | | | | SMITHVILLE | NJ | 08201 |
| GRACE ANN SPEARS | 341 TENNYSON AVENUE | | | | SYRACUSE | NY | 13204-2616 |
| GRACE APOLLO | 3 HEATHER CT | | | | CENTEREACH | NY | 11720-3077 |
| GRACE AUDREY CORDIMA | PO BOX 151 | | | | MERIDEN | NH | 03770-0151 |
| GRACE B GIBBS | 4681 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9667 |
| GRACE B HICE | 14628 MAISAND DRIVE | | | | STERLING HTS | MI | 48312-6724 |
| GRACE B JOHNSON | 361 OAK GROVE ROAD | | | | PITTSTOWN | NJ | 08867-4057 |
| GRACE B LYONS | 3997 CORDGRASS WAY | | | | NAPLES | FL | 34112-3371 |
| GRACE B SHANKS | 43 MAYLAN DRIVE | | | | DAYTON | OH | 45405-2737 |
| GRACE B SOMMERFELD | 24 N DE BAUN AVE | # 206 | | | SUFFERN | NY | 10901-5123 |
| GRACE B SULLIVAN REV LIV TR | GRACE B SULLIVAN TTEE | U/A DTD 09/11/92 | 510 W CENTER ST | | FAIRFIELD | IL | 62837-1709 |
| GRACE B TEMPLE & | BRUCE A TEMPLE JT TEN | 403 LOWELL AVE | | | NEW HYDE PARK | NY | 11040-2918 |
| GRACE BAPTIST CHURCH | 191 N CNTRL AVE | | | | RAMSEY | NJ | 07446-1464 |
| GRACE BAPTIST CHURCH | 5785 MULBERRY AVE | | | | PORTAGE | IN | 46368-2954 |
| GRACE BEAKES & | EILEEN BEAKES GIBBONS JT TEN | 4700 BROADWAY APT 5B | | | NEW YORK | NY | 10040-1546 |
| GRACE BEDNAR | 1312 BRIGHTON NE | | | | WARREN | OH | 44483-3935 |
| GRACE BENWAY | 53-151 63RD ST | | | | MASPETH | NY | 11378-1224 |
| GRACE BLANK | CUST MARK BLANK JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 21 LONGECORSE LANE | | PAOLI | PA | 19301-1525 |
| GRACE BRADSHAW | 271 BURTON ST | | | | BRISTOL | CT | 06010-4810 |
| GRACE BUKOSKY | 1321 MC COLLOCH ST | | | | WHEELING | WV | 26003-3139 |
| GRACE BYLER | 1237 ROUND LAKE ROAD | R #2 | | | BURR OAK | MI | 49030-9501 |
| GRACE C CORNELL | 1021 BROAD AVENUE | | | | BELLE VERNON | PA | 15012-1703 |
| GRACE C FINLEY | 2820 BURBETTE ST APT 318 | | | | NEW ORLEANS | LA | 70125 |
| GRACE C GAY | 63 GLENWOOD ST | | | | MOBILE | AL | 36606-1946 |
| GRACE C GRAVER | TR GRACE C GRAVER TRUST | UA 02/04/98 | 41255 PONDVIEW DRIVE | APT 267 | STERLING HEIGHTS | MI | 48314-3851 |
| GRACE C HAMELINK | 2689 GRACE AVE | | | | NEW FANE | NY | 14108-1123 |
| GRACE C HOESEL | 71 SHADY GROVE DR | | | | E AMHERST | NY | 14051-1609 |
| GRACE C ODONNELL | APT 5B | 926 BLOOMFIELD AVE | | | GLEN RIDGE | NJ | 07028-1313 |
| GRACE C STEWART | 8173 S KOSTNER AVE | | | | CHICAGO | IL | 60652-2128 |
| GRACE C WEISS | 9300 CASTLE CRT | | | | OTISVILLE | MI | 48463-9408 |
| GRACE C YU TTEE | FBO GRACE C YU REV TR | U/A/D 10/20/03 | 510 SOUTHFIELD RD | | BIRMINGHAM | MI | 48009-3738 |
| GRACE C. STARRETT EXECS | ESTATE OF ROBERT STARRETT | 16 LOCHATONG ROAD | | | WEST TRENTON | NJ | 08628-1903 |
| GRACE CATHERINE PEOPLES | 102 MEADOW LANE | | | | MARIETTA | OH | 45750-1344 |
| GRACE CAUDILL | 194 WESTBROOK DR | APT 18 | | | HAMILTON | OH | 45013-6111 |
| GRACE CHEN | TR GRACE CHEN LIVING TRUST | UA 03/03/92 | 406 VENADO DR | | SANTA BARBARA | CA | 93111-1546 |
| GRACE CHU | 7 HADLEY ROAD | | | | LEXINGTON | MA | 02420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE CICCONE | 9 ANDOVER DRIVE | | | | NORTH CALDWELL | NJ | 07006-4222 |
| GRACE COKER | 240 W GRAND | | | | HIGHLAND PARK | MI | 48203-3059 |
| GRACE COURTNEY | 203 N BROADWAY ST | | | | MEDINA | OH | 44256-1903 |
| GRACE COWIT | CUST JASON HENRY COWIT UGMA NY | 153 FAIRFIELD DR | | | HOLBROOK | NY | 11741-2859 |
| GRACE COWIT | CUST RACHEL ANNE COWIT UGMA NY | 101 WOODBINE AV | | | MERRICK | NY | 11566-3132 |
| GRACE D BARZART | 16222 WHITCOMB STREET | | | | DETROIT | MI | 48235-3878 |
| GRACE D DAVIS | 4466 PALMYRA RD S W | | | | WARREN | OH | 44481-9746 |
| GRACE D ENNIS | 522 SMYRNA CLAYTON RD | | | | SMYRNA | DE | 19977-1209 |
| GRACE D GERRARD & | LE ROY GERRARD JT TEN | PO BOX 108 | | | STROMSBURG | NE | 68666-0108 |
| GRACE D LIEBLEIN | 3712 NEWCASTLE DR | | | | ROCHESTER HLS | MI | 48306-3682 |
| GRACE D REIN | 35555 LONE PINE LANE | | | | FARMINGTON HILLS | MI | 48335-5801 |
| GRACE D RICKERT & | FRANCIS M RICKERT TEN ENT | 4357 CURLY HILL ROAD | | | DOYLESTOWN | PA | 18902-9111 |
| GRACE D RICKERT MOYER | 4357 CURLY HILL RD | | | | DOYLESTOWN | PA | 18902-9111 |
| GRACE D SMITH | 5056 EMERTON PLACE | | | | INDIANAPOLIS | IN | 46203-3648 |
| GRACE D SMITH | 2512 HARWOOD ROAD | | | | BALTIMORE | MD | 21234-2918 |
| GRACE D TRAPP | TR GRACE D TRAPP REVOCABLE LIVING | TRUST UA 2/8/01 | 5574 OSTER DR | | WATERFORD | MI | 48327-2759 |
| GRACE DAI | 121 S KNOLLWOOD DRIVE | | | | SCHAUMBURG | IL | 60193-1023 |
| GRACE DAILEY | 8 ROUND TREE NW TE | | | | ROME | GA | 30165-1232 |
| GRACE DAMICO | 6413 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 |
| GRACE DAVIS | 81 TANAGER RD | | | | ATTLEBORO | MA | 02703-1722 |
| GRACE DEGEN MCCREARY | 3232 MATILDA ST | | | | MIAMI | FL | 33133-5136 |
| GRACE DEITEL | 3087 BEDFORD AVE | | | | BROOKLYN | NY | 11210-3713 |
| GRACE E BOLDT | 570 DORCHESTER RD | | | | AKRON | OH | 44320-1945 |
| GRACE E CARNES & | RAYMOND L CARNES JT TEN | PO BOX 113 | | | BELLAIRE | MI | 49615-0113 |
| GRACE E CASTOR | 25 WILSON AVE | | | | GLASSBORO | NJ | 08028-1614 |
| GRACE E CATES | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8108 |
| GRACE E DIROCCO | 7715 TWIN OAKS RD | | | | SEVERN | MD | 21144-1134 |
| GRACE E FREEMAN | TR UA 12/20/93 | M-B GRACE E FREEMAN | 842 ISLAND WAY | | CLEARWATER | FL | 33767-1825 |
| GRACE E GARDNER | 1308 MILLER RD | | | | LANSING | MI | 48911 |
| GRACE E GARVEY | 3550 COUNTRY SQUARE DR APT 211 | | | | CARROLLTON | TX | 75006-8727 |
| GRACE E GUENTENSBERGER | 110 52ND AVENUE PLZ E | | | | BRADENTON | FL | 34203-4722 |
| GRACE E HART | 2013 DAKOTA | | | | FLINT | MI | 48506-2801 |
| GRACE E HARTMAN | 702 S CAMPBELL | | | | MACOMB | IL | 61455-2912 |
| GRACE E HOWARD | TR GRACE E HOWARD TRUST | UA 07/01/05 | 520 GOLF VILLA DRIVE | | OXFORD | MI | 48371-3694 |
| GRACE E HOYLE | TR ERIC EFIRD HOYLE TRUST | UA 02/18/83 | 496 STONEGATE LANE | | WINSTON SALEM | NC | 27104-1825 |
| GRACE E KRAWZA | 11881 205TH ST WEST | | | | LAKEVILLE | MN | 55044-7449 |
| GRACE E LARSON | 1611 EARLMOOR BLVD | | | | FLINT | MI | 48506-3954 |
| GRACE E LARSON & | WALTER S LARSON JT TEN | 1611 EARLMOORE BLVD | | | FLINT | MI | 48506-3954 |
| GRACE E LENTZ | 26245 SIMS DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-4122 |
| GRACE E LOWE & | CAROLYN NAVOY JT TEN | 14901 DASHER | | | ALLEN PARK | MI | 48101-2672 |
| GRACE E MARTIN & | REBECCA H ECKHARDT JT TEN | 300 WILLOW VALLEY LAKE DR | # B313 | | WILLOW STREET | PA | 17584-9442 |
| GRACE E MATTSON | 128 FEDERAL ST | | | | SALEM | MA | 01970-3222 |
| GRACE E ODELL | APT 3 | 222 MORRIS AVE | | | LINDEN | NJ | 07036-4321 |
| GRACE E OLIVER | 7439 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| GRACE E PEABODY | 2540 SANTIAGO ST | | | | SANTA ANA | CA | 92706-1727 |
| GRACE E PILATO | 100 MCAULEY DR | APT 213 | | | ROCHESTER | NY | 14610-2300 |
| GRACE E SAUNDERS | 5061 ROSE LANE | | | | FLINT | MI | 48506-1552 |
| GRACE E SAVOIE | 95 GLENDALE ST | | | | EVERETT | MA | 02149-2339 |
| GRACE E SEYMOUR | 35 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204-2569 |
| GRACE E SHEPPARD | 17121 CHISWELL RD | | | | POOLESVILLE | MD | 20837-2239 |
| GRACE E TARANDA | 49415 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 |
| GRACE E TERRELL | 421 J STREET | | | | BEDFORD | IN | 47421-2220 |
| GRACE E WALTER | 126 CLEARVIEW AVE | | | | HUNTINGDON VALLEY | PA | 19006-2433 |
| GRACE E WILLIAMS | CGM SIMPLE IRA CUSTODIAN | U/P/O FOREST PARK CEMETERIES | 3820 FAIRFIELD AVE #87 | | SHREVEPORT | LA | 71104-4754 |
| GRACE E WILLIAMS | 1212 GRAY HWY | APT 814 | | | MACON | GA | 31211-1930 |
| GRACE E. FRANCEMORE | 719 SOUTH SECOND STREET | | | | CLEARFIELD | PA | 16830-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE EFIRD HOYLE | 496 STONEGATE LN | | | | WINSTON SALEM | NC | 27104-1825 |
| GRACE EFIRD HOYLE | TR IRREVOCABLE TRUST | 02/15/90 U-A JOHN DOUGLAS | HOYLE | 496 STONEGATE LN | WINSTON SALEM | NC | 27104-1825 |
| GRACE EFIRD HOYLE | TR GRACE EFRID HOYLEIRREV | TRUST UA 5/20/87 | ELIZABETH HOLLAND HOYLE | 496 STONEGATE LANE | WINSTON SALEM | NC | 27104-1825 |
| GRACE EFIRD HOYLE | TR UW OF A BAHNSON EFIRD | 496 STONEGATE LANE | | | WINSTON-SALEM | NC | 27104-1825 |
| GRACE EVANS EARDLEY & | SAM E EARDLEY JT TEN | 5266 LAUREL VIEW CIRCLE | | | YORBA LINDA | CA | 92886-4028 |
| GRACE F BOZMOFF | 736 HOMEWOOD AVENUE SE | | | | WARREN | OH | 44484-4223 |
| GRACE F BROWN | 1 ATLANTIC TERR | | | | LYNN | MA | 01902-3116 |
| GRACE F FIEGEL | 670 NORTHRIDGE DR #102 | | | | LEWISTON | NY | 14092-2387 |
| GRACE F LINDEEN & | SHIRLEY L HARRIS JT TEN | 11655 SW ALLEN BLVD APT 11 | | | BEAVERTON | OR | 97005-8807 |
| GRACE F MYERS | TR UA 07/27/90 GRACE | MYERS TRUST | NBR 1 | 401 E JACKSON | IOLA | KS | 66749-2914 |
| GRACE F RICCIARDI | 20 KEYSTONE DR | | | | ROCHESTER | NY | 14625-2643 |
| GRACE F WARHOLIC | 8289 CHAGRIN RD | | | | CHAGRIN FALLS | OH | 44023-4745 |
| GRACE FALKO | 45704 GREEN VALLEY | | | | PLYMOUTH | MI | 48170-3636 |
| GRACE FARNEN | TR UA 12/12/91 THE GRACE FARNEN | TRUST | 1562 HUNTINGTON | | GROSSE POINT WOODS | MI | 48236-2533 |
| GRACE FLEMING STELLA | 26 CORNELL DRIVE | | | | GREAT NECK | NY | 11020-1127 |
| GRACE FLESCH | 22 CORNFLOWER LANE | | | | LEVITTOWN | PA | 19055-1614 |
| GRACE FRICKE | 2641 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9344 |
| GRACE G CONWAY TOD | VIRGINIA A CONWAY | SUBJECT TO STA TOD RULES | 708 PROSPECT DR | | STRATFORD | CT | 06615-7943 |
| GRACE G FOX & | WILLIAM D FOX JT TEN | 19555 LEMARSH STREET | | | NORTHRIDGE | CA | 91324-1010 |
| GRACE G PREUSS AND | JOHN G MCDEVITT TRUSTEES | HAROLD F PREUSS TRUST | U/A DTD 07/25/2006 | 215 HAZEN STREET | WATERVILLE | MN | 56096-1067 |
| GRACE GARRETT TTEE | FBO GRACE GARRETT TRUST | U/A/D 09/04/85 | 418 N CUMNOCK RD | | PALATINE | IL | 60067-4337 |
| GRACE GARTSIDE MOORE | BOX 4522 ANDERSEN AFB | YIGO 96929-4522 | GUAM | | | | |
| GRACE GERBSTADT MINNICKS | 5425 CALIFORNIA AVE | | | | BETHEL PARK | PA | 15102-3823 |
| GRACE GEREPKA | 1103 SILVER CT | | | | TRENTON | NJ | 08690-3523 |
| GRACE GEREPKA & CUST | MARYELLEN G GEREPKA UGAM NJ | 14 PARKSIDE DR | | | PARSIPPANY | NJ | 07054-4355 |
| GRACE GERRESHEIM | HILLSIDE DRIVE | | | | WEST SHOKAN | NY | 12494 |
| GRACE GIANNETTINO | 806-A HERITAGE HILLS | | | | SOMERS | NY | 10589-4058 |
| GRACE GIGANDET | 2305 BLAKE RD | | | | WADSWORTH | OH | 44281-9592 |
| GRACE GLORY | A WOMEN'S INVESTMENT CLUB | C/O NOELIA TREVINO | PO BOX 6137 | | MCALLEN | TX | 78502-6137 |
| GRACE GRISSOM | 2500 BRANSFORD AVENUE | | | | NASHVILLE | TN | 37204-2810 |
| GRACE H ARANDA | 4625 W WALNUT ST APT 1007 | | | | GARLAND | TX | 75042-5146 |
| GRACE H DOBRAVEC TR | UA 09/20/2004 | GRACE H DOBRAVEC | DECLARATION TRUST | 4503 LAWNDALE AVE | LYONS | IL | 60534 |
| GRACE H ENSOR & | LORIE L QUIMBY-STEPHENS JT TEN | 5613 PARCHESTER | | | ST LOUIS | MO | 63121-1337 |
| GRACE H GOTTSTEIN | 5201-B MAGNOLIA DRIVE | | | | LOCKPORT | NY | 14094-6815 |
| GRACE H KELLY | 180 MARBLEHEAD ST | | | | NORTH READING | MA | 01864-1526 |
| GRACE H LAMB | 34 KNAPP AVE | | | | EDISON | NJ | 08817-3427 |
| GRACE H MC BRAYER | 2113 PAWNEE DRIVE S E | | | | MARIETTA | GA | 30067-7311 |
| GRACE H MCBRIDE | 1138 E 100 N | | | | DANVILLE | IN | 46122 |
| GRACE H MOORE | 415 COUNTRY WAY | | | | MICKLETON | NJ | 08056-1251 |
| GRACE H MOORE | C/O JACKSON G KRAMER | PO BOX 629 | | | KNOXVILLE | TN | 37901-0629 |
| GRACE H PHELPS | 3649 LUM AVE | | | | KINGMAN | AZ | 86409 |
| GRACE H TREANOR | 64-55 82ND PLACE | | | | MIDDLE VILLAGE | NY | 11379-2340 |
| GRACE H VOGEL | THE WILLOWS 1 LYMAN ST | APT 450 | | | WESTBOROUGH | MA | 01581 |
| GRACE HAAS HORTON | CUST KATHLEEN ELIZABETH | HORTON U/THE FLORIDA GIFTS | TO MINORS ACT | 219 S CLAIRE DR | PANAMA CITY | FL | 32401-4025 |
| GRACE HAAS HORTON | CUST MARK ALLEN HORTON U/THE | FLORIDA GIFTS TO MINORS ACT | 219 S CLAIRE DR | | PANAMA CITY | FL | 32401-4025 |
| GRACE HAGERMAN | 34 CHICJON LANE | | | | EAST HANOVER | NJ | 07936-1612 |
| GRACE HALLAHAN | 2 JOHNSON CT | | | | PARAMUS | NJ | 07652-1308 |
| GRACE HANSEN CHILDS | 348 COCKER HAM RD | | | | DENHAM SPRINGS | LA | 70726-2515 |
| GRACE HARRIS | BOX 1469 GPO | | | | BROOKLYN | NY | 11202-1469 |
| GRACE HEIDRICH RUTHIG | 300 JOHNSON FERRY RD NE | UNIT B112 | | | ATLANTA | GA | 30328-4184 |
| GRACE HERITAGE CORP. | 934 BROOKSHIRE DR | | | | EVANSVILLE | IN | 47715-4566 |
| GRACE HIGGINBOTH FELZIEN | 15591 N SR9 | | | | SUMMITVILLE | IN | 46070 |
| GRACE HWANG | CGM ROTH IRA CUSTODIAN | HOUSE L19, SIENA ONE | 1 DISCOVERY BAY LANTAU ISLAND | NEW TERRITORIES HONG KONG | | | |
| GRACE I INGRAM | 2802 W 35TH AV APT 124 | | | | KENNEWICK | WA | 99337-2582 |
| GRACE I LARKIN | PO BOX 231 | | | | CALEDONIA | OH | 43314-0231 |
| GRACE I NARUSE & | JAMES K NARUSE | COMMUNITY PROPERTY | 17861 CARDINAL CIR | | VILLA PARK | CA | 92861-4103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE IRVINE GIAMMARCO | 3701 OAK GLEN CIRCLE N W | | | | NORTH CANTON | OH | 44720-6967 |
| GRACE J ALVERSON & | FLOYD T ALVERSON JT TEN | 2528 GLEN LN | | | INDEPENDENCE | MO | 64052-3262 |
| GRACE J DE BITETTO & | BARBARA DE BITETTO JT TEN | 42 CLUBHOUSE DR | APT 108 | | PALM COAST | FL | 32137 |
| GRACE J EWART | 31170 COUNTRY BLUFF | | | | FARMINGTON HILLS | MI | 48331-1012 |
| GRACE J FARISH | 400 EATON STREET | | | | LONDON | OH | 43140-8957 |
| GRACE J GOODIN & MERLIN | R GOODIN | TR GRACE J GOODIN AS GRANTOR | UA 05/17/00 | 12642 FRIENDSHIP RIDGE LANE | ST LOUIS | MO | 63127-1700 |
| GRACE J MASSUCCI | 10331 ENDICOTT | | | | BELLEVILLE | MI | 48111-1249 |
| GRACE J MULLENNIX PERS REP | EST ROGER K MULLENNIX | 7191 CRESTWOOD | | | JENISON | MI | 49428-8933 |
| GRACE J ROWIN | 510 BARBERRY LANE | | | | EDGERTON | WI | 53534-1107 |
| GRACE J STACK | 69 MEADOW LANE | | | | WEST HARTFORD | CT | 06107-1514 |
| GRACE J TODRUS & | JAMES ROSENTHAL | TR UW THELKA TODRUS | ROOM 1111 | 271 NORTH AVE | NEW ROCHELLE | NY | 10801-5119 |
| GRACE JONES | 40 SOUTH ST | | | | CATTARAUGUS | NY | 14719-1221 |
| GRACE JULIANO AND | PATRICE J DAPRINO JTWROS | 115 PINESBRIDGE RD | | | OSSINING | NY | 10562-1705 |
| GRACE K BENFER & | JAMES P BENFER JT TEN | 5843 HUDSON WHARF RD | | | CAMBRIDGE | MD | 21613-3226 |
| GRACE KALKANIS | 644 PEAR TREE LN | | | | GROSSE POINTE | MI | 48236-2723 |
| GRACE KASTNING | C/O GRAY RENE | PO BOX 32 | | | RAMAH | CO | 80832-0032 |
| GRACE KAY HARDMAN TOD WALTER B | HARDMAN TR HARDMAN FAM TRUST UA 1/9/97 | SUBJECT TO STA TOD | RULES | 14317 W LAS BRIZAS LN | SUN CITY WEST | AZ | 85375-2728 |
| GRACE KECHIAN | TR GRACE KECHIAN TRUST | UA 11/07/00 | 82 SHORE RD | | MANHASSET | NY | 11030-1353 |
| GRACE L BAISINGER | 5130 LORENZO LN | | | | SPARKS | NV | 89436-0817 |
| GRACE L BRYANT | 6516 NORTHAM ROAD | | | | TEMPLE HILLS | MD | 20748-5219 |
| GRACE L BUCHMAN & | CLYDE E BUCHMAN JR JT TEN | 2675 TERRWOOD DR WEST | | | MACUNGIE | PA | 18062 |
| GRACE L CHOW | LETITIA C LAI JTWROS | 144 WASHINGTON AVE | | | DOBBS FERRY | NY | 10522-1214 |
| GRACE L GILLILAND | 456 CENTER HILL RD | | | | GAINESVILLE | TX | 76240-7202 |
| GRACE L GREGORY | 355 ARTHUR ST | | | | DE LEON SPGS | FL | 32130 |
| GRACE L KARES | 6860 W GRAND RIVE | PO BOX 482 | | | LAINGSBURG | MI | 48848-0482 |
| GRACE L LENK | 79 HOLLY RIBBONS CIR | | | | BLUFFTON | SC | 29909 |
| GRACE L MARINO & | MARY LOU MARINO JT TEN | 1727 FAIRVIEW AVE | | | MANHATTAN | KS | 66502 |
| GRACE L SHIRILLA & | JANIS L ESTRADA JT TEN | 4041 LOVERS LN | | | DALLAS | TX | 75225 |
| GRACE L TOWNER | 2541 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9687 |
| GRACE L TOWNER & | MARY G ROMACKY & | KEITH A TOWNER JT TEN | 2541 RUSHTON RD | | CENTRAL LAKE | MI | 49622 |
| GRACE L VANDERGOOT | 18 LARSEN DRIVE | | | | SUCCASUNNA | NJ | 07876-1233 |
| GRACE L VOSS | ROUTE 1 BOX 38-A | | | | CHENOA | IL | 61726-9721 |
| GRACE L WHITENIGHT | 233 SOUTH ST | | | | LOCKPORT | NY | 14094-4651 |
| GRACE L YEE | 240 28 66TH AVENUE | | | | DOUGLASTON | NY | 11362-1925 |
| GRACE L. CHOW | CGM IRA CUSTODIAN | 144 WASHINGTON AVE | | | DOBBS FERRY | NY | 10522-1214 |
| GRACE L. EBERT LIVING TRUST | UAD 12/08/06 | GRACE EBERT TTEE | 85 HAYWAIN WAY | | WELLFLEET | MA | 02667-7037 |
| GRACE LAVERNE ADAMS | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| GRACE LEIGH BRIGGS | RT 1 965 GOODE DR | | | | WHITE CLOUD | MI | 49349-9730 |
| GRACE LORRAINE GERBSTADT | C/O G G MINNICKS | 5425 CALIFORNIA AVE | | | BETHEL PARK | PA | 15102-3823 |
| GRACE M BAILEY | 1211 SW SHORELINE DR | APT 1101 | | | PALM CITY | FL | 34990-4551 |
| GRACE M BAKER & | CAROL BAKER LUTGENS JT TEN | 663 LAKE FOREST RD | | | ROCHESTER HLS | MI | 48309 |
| GRACE M BEARDSLEY | 4747 SYLVESTER ST | | | | DRAYTON PLAIN | MI | 48020 |
| GRACE M BISCOE | 1518 COLLEGE AVE | | | | FREDERICKSBURG | VA | 22401-5354 |
| GRACE M BROWN | 13107 VILLAGE 13 | | | | CAMARILLO | CA | 93012-7007 |
| GRACE M BUCHER | 523 FISHER AVE | | | | CATAWISSA | PA | 17820-1023 |
| GRACE M BUHLER | TR UA 08/07/86 WALTER W BUHLER & | GRACE M BUHLER TRUST | 6490 LUANNE DRIVE | | FLUSHING | MI | 48433-2320 |
| GRACE M CLAYTON | TR UA 01/03/92 GRACE M | CLAYTON | 7922 W STAGECOACH TRAIL | | GALENA | IL | 61036-9661 |
| GRACE M COLE & | CATHERINE A WOODLAND JT TEN | 3978 KENMORE | | | BERKLEY | MI | 48072-3505 |
| GRACE M DAVIS | 1417 BOROUGHBRIDGE | | | | RICHMOND | VA | 23225-2944 |
| GRACE M ERICKSON | 1488 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1653 |
| GRACE M GARRETT & | KATHY HUDSON JT TEN | 306 CHUMBLEY ROAD | | | SAWSONVILLE | GA | 30534-2137 |
| GRACE M GIBSON | TR GRACE M GIBSON REVOCABLE TRUST | UA 02/29/00 | 3441 JULIO AVE | | SAN JOSE | CA | 95124-3123 |
| GRACE M GRIGG | 5830 VENOY RD | | | | SAGINAW | MI | 48604-1132 |
| GRACE M HENDRY | 1900 S BRIGGS | | | | JOLIET | IL | 60433-9590 |
| GRACE M HUDGINS | 3302 SUDLERSVILLE S | | | | MARYLAND CITY | MD | 20724-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE M HYDER & | LOIS J HYDER JT TEN | 651 PROSPECT ST | | | METHUEN | MA | 01844-4059 |
| GRACE M ISAACSON | 406 W SWON AVE | | | | ST LOUIS | MO | 63119-3637 |
| GRACE M JACKSON | 5467 LATROBE ST | | | | WESTERVILLE | OH | 43081-8625 |
| GRACE M JUZWIAK | 9251 CENTRAL PARK DR | UNIT F205 | | | FT MYERS | FL | 33919-4839 |
| GRACE M MAHNKE | S103W15475 HEINRICH DR | | | | MUSKEGO | WI | 53150-5003 |
| GRACE M MATTALIANO | 9501 WEST OAK RIDGE DRIVE | | | | SUN CITY | AZ | 85351 |
| GRACE M MORGAN TOD | DANIELLE M AUSTIN | BOX 876 | | | EAST OLYMPIA | WA | 98540-0876 |
| GRACE M MORGAN TOD | LD E OLSON | BOX 876 | | | EAST OLYMPIA | WA | 98540-0876 |
| GRACE M MURPHY | 3648 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| GRACE M NORTON & | JEAN M JONES JT TEN | 8034 MOUNTAINVIEW DRIVE EAT | | | NORTHHAMPTON | PA | 18067-8938 |
| GRACE M PAYNE | 160 E BACON ST | | | | WATERVILLE | NY | 13480-1208 |
| GRACE M PRINCE | 380 FOWLER ST | | | | CORTLAND | OH | 44410-1350 |
| GRACE M ROONEY & | CAROL ROBERTO JT TEN | 94 OAKLAND ST | | | BRIGHTON | MA | 02135-2625 |
| GRACE M SCULL | 28 CRESCENT HOLLOW DR | | | | SEWELL | NJ | 08080-9655 |
| GRACE M SHOEBRIDGE & | ALFRED H SHOEBRIDGE JT TEN | 703 WEST HERBERT AVE | | | REEDLEY | CA | 93654-3941 |
| GRACE M SIMONE & DAVID H | WIELAND TR ANTONIO J SIMONE & GRACE M | SIMONE TRUST | UA 04/14/92 | 1543 S HOLLAND | SPRINGFIELD | MO | 65807-1815 |
| GRACE M SIWIERKA & | WALTER A SIWIERKA JT TEN | 507 EASTWAY DR | | | SPARTANBURG | SC | 29307-2756 |
| GRACE M STEPHANOFF | 26379 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3390 |
| GRACE M STERN & | LAEL JANSON JT TEN | 27081 COUNTY LINE RD | | | PELKIE | MI | 49958-9201 |
| GRACE M TRIPONE | 45 HAMILTON ST | | | | MADISON | NJ | 07940-1733 |
| GRACE M VEDDER | PO BOX 142 | | | | MULLIKEN | MI | 48861-0142 |
| GRACE M WALDMAN | 109-10 QUEENS BLVD | APT 9C | | | FOREST HILLS | NY | 11375-5318 |
| GRACE M WATTERS | CUST DAVID H WATTERS U/THE | OKLAHOMA UNIFORM GIFTS TO | MINORS ACT | 45 EAST SPRING DR | WOODLAND HILLS | UT | 84653-2056 |
| GRACE M WHEELER | 1532 BERRY BROOK RD | | | | ROSCOE | NY | 12776-6603 |
| GRACE M YOCCABEL | 49 LINWOOD AVENUE | | | | GLEN BURNIE | MD | 21061-1957 |
| GRACE M. IANNUZZI | DOW 10 | 240 EAST 15TH STREET | | | NEW YORK | NY | 10003-3961 |
| GRACE M. NEUNER TRUST | U/A/D 01-18-2005 | G NEUNER, J WM NEUNER AND | GAIL NELSON, TTEES | 890 PIONEER COURT | EUGENE | OR | 97401-5128 |
| GRACE M. ZARK | DIANE C. RUSSELL | ROBERT A. ZARK, TTEES | THE GRACE M. ZARK FAMILY TRUST | 8492 GREASEWOOD CIRCLE | WESTMINSTER | CA | 92683-6323 |
| GRACE MAGNONE | VINCENT J MAGNONE JT TEN | 18539 QUEEN BROOKS CT | | | HUDSON | FL | 34667-5559 |
| GRACE MAGUIRE | 2532 WELLINGTON WAY | | | | TELFORD | PA | 18969-1080 |
| GRACE MALLORY RIVES | 3300 WARSAW AVE | | | | HOPEWELL | VA | 23860-1753 |
| GRACE MAN CHUNG KING | 19701 AUBURN CRT | | | | CUPERTINO | CA | 95014-2403 |
| GRACE MARIE CHRISTOPHERSEN | 1736 26TH AVE S | | | | SEATTLE | WA | 98144-4728 |
| GRACE MARIE FOURNIER | 9155 WAYNE DRIVE | | | | SAINT LOUIS | MO | 63123-5643 |
| GRACE MASCARO | 80 MANDON DR | | | | WAYNE | NJ | 07470-3824 |
| GRACE MASCARO CARDIELLO | 80 MANDON DRIVE | | | | WAYNE | NJ | 07470-3824 |
| GRACE MAURA LONG HARRIS | 3930 ZUCK RD | | | | ERIE | PA | 16506 |
| GRACE MC GEORGE | 4069 STATE ROUTE 18 | | | | WAMPUM | PA | 16157-2137 |
| GRACE MC GRAW PARR | BOX 463 | | | | TAOS | NM | 87571-0463 |
| GRACE MCELROY & | MARTIN MCELROY JT TEN | 29 CARLETON DR | | | FREEHOLD | NJ | 07728 |
| GRACE MEEKS HART | 60 NORTH MICHIGAN AVE | | | | REDLANDS | CA | 92373-4630 |
| GRACE MILLER | 2824 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546 |
| GRACE MORGAN | 1518 SIXTH AVENUE | | | | SAINT JOSEPH | MO | 64505 |
| GRACE MOY-NG | 357 STEARNS RD | | | | MARBOROUGH | MA | 01752-6047 |
| GRACE N BARHAM | TR GRACE N BARHAM TRUST | UA 08/15/00 | 4 LONGVIEW ESTATE DRIVE | | OFALLON | MO | 63366-6931 |
| GRACE N CODDINGTON | 70 WELSH ROAD | | | | LEBANON | NJ | 08833-4316 |
| GRACE N DIAS | 150 ROYAL PINE CIRCLE WEST | | | | ROYAL PALM BEACH | FL | 33411-8670 |
| GRACE N LITZENBERG | 163 HAWTHORNE DRIVE | | | | DANVILLE | VA | 24541-3639 |
| GRACE N SAILER | 6674 SANDYWELL DRIVE | | | | TEMPERANCE | MI | 48182-1335 |
| GRACE N STANLEY | PITMAN MANOR #85 | 535 N OAK AVE | | | PITMAN | NJ | 08071-1025 |
| GRACE NABERS LONG | 4144 SHARPSBURG DR | | | | BIRMINGHAM | AL | 35213-3233 |
| GRACE NESTI & | JOHN NESTI JT TEN | 15021 NOLA | | | LIVONIA | MI | 48154-4848 |
| GRACE O BINGHAM | 4141 S BRAESWOOD BLVD APT 111 | | | | HOUSTON | TX | 77025-3328 |
| GRACE O DRISCOLL | 10 RIPLEY LANE | | | | SOUTH BELMAR | NJ | 07719-2922 |
| GRACE O MC DONOUGH | C/O MRS CHARLES ARLIN | 11 BALDIN DR | | | MIDLAND PARK | NJ | 07432-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE ODRISCOLL & | ELLEN ODRISCOLL JT TEN | 10 RIPLEY LANE | | | SOUTH BELMAR | NJ | 07719-2922 |
| GRACE OROURKE | 30 GREEN PASTURE ROAD | | | | BETHEL | CT | 06801-1258 |
| GRACE P FRANK | 1704 OWEN AVE | | | | COLUMBIA | TN | 38401-3507 |
| GRACE P LUNEAU | 1219 WILSHIRE DR | | | | ALEX | LA | 71303-3141 |
| GRACE P MATTHEWS | 123 HILLS CREEK DR | | | | WELLSBORO | PA | 16901 |
| GRACE P MC KINNEY | 11040 SPRINGFIELD PIKE | APT# G215 | | | CINCINNATI | OH | 45246-4177 |
| GRACE P VELTMAN | TR GRACE P VELTMAN SEPARATE | PROPERTY TRUST | UA 01/19/00 | 1508 UNO VERDE COURT | SOLANA BEACH | CA | 92075-2129 |
| GRACE P WAY | 105 OLGA RD | | | | WILM | DE | 19805-2041 |
| GRACE PETITTE | 213 STONEBRIAR LN | | | | ROCHESTER | NY | 14626-5406 |
| GRACE PETSAKOS | 1065 PALETTE DRIVE NE | | | | WARREN | OH | 44484-1727 |
| GRACE PRINCE | MARY LUI JT TEN | 662 NORTH 750 WEST | | | OREM | UT | 84057-3624 |
| GRACE R CALVA | TR UA 09/02/04 | GRACE R CALVA REV TRUST | PO BOX 88 | | BLUE MOUNTAIN | AR | 72826 |
| GRACE R CONWAY | 58 MONADNOCK DRIVE | | | | WESTFORD | MA | 01886-3022 |
| GRACE R DAY | 7037 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8300 |
| GRACE R PETERS | 137 COUNTY LINE RD | | | | SOMERVILLE | NJ | 08876-3400 |
| GRACE R PICARD | 132 ROCKLEDGE DRIVE | | | | WALLINGFORD | CT | 06492-1814 |
| GRACE R SAYERS & | SHIRLEY L WISE JT TEN | BOX 202 | | | SALFORD | PA | 18957-0202 |
| GRACE R SULAKA | 2031 KRISTIN | | | | TROY | MI | 48084-1133 |
| GRACE R. SOBIECH | CGM IRA CUSTODIAN | 17398 WATERBRIDGE DR. | | | NORTH ROYALTON | OH | 44133-6466 |
| GRACE ROGERS MARTIN | 6413 FALCONBRIDGE RD | | | | CHAPEL HILL | NC | 27514-7870 |
| GRACE ROY | 7013 SCHOUEST ST | | | | METAIRIE | LA | 70003-3135 |
| GRACE RUSS | C/O KENTUCKY BANK TRUST DEPT | PO BOX 157 | | | PARIS | KY | 40362-0157 |
| GRACE RUTH ROSENBERG | 3410 OLD COURT ROAD | | | | BALTIMORE | MD | 21208-3121 |
| GRACE RUTSCHILLING | 205 N ELM ST | | | | COLDWATER | OH | 45828-1125 |
| GRACE S BERGBOM TTEE | GRACE S BERGBOM TR | DTD 12/19/84 | 6033 NORTH SHERIDAN ROAD 36H | | CHICAGO | IL | 60660 |
| GRACE S BUTLER | 1043 OBERLIN AVENUE | | | | LORAIN | OH | 44052-1553 |
| GRACE S HOUGHTON | 6504 E BARATARIA BLVD | | | | SIERRA VISTA | AZ | 85650-9109 |
| GRACE S SCHEU | 2918 VISTA COURT | | | | COVINGTON | KY | 41017-3687 |
| GRACE S SHIH & | WU-KAI HSU JT TEN | PO BOX 130056 | | | NEW YORK | NY | 10013-0980 |
| GRACE S SMITH & | DEAN R SMITH JT TEN | PO BOX 1418 | | | SARASOTA | FL | 34230-1418 |
| GRACE SACKS WILLER & | REBECCA SCHWARTZ JT TEN | 705 ARBUCKLE AVE | | | WOODMERE | NY | 11598-2703 |
| GRACE SANDAL | TR GRACE SANDAL 2000 TRUST | UA 04/19/00 | 5804A WOLF ROAD | | WESTERN SPRINGS | IL | 60558-2256 |
| GRACE SCHRUM & | BARBARA JEAN SCHRUM JT TEN | 549 W WASHINGTON | | | SUNNYVALE | CA | 94086-6070 |
| GRACE SHIELDS | 215 ST JAMES WAY | | | | ANDERSON | IN | 46013-4444 |
| GRACE STEPHENS RILEY | P O DRAWER 40 | | | | PINE MNTN VALLEY | GA | 31823-0040 |
| GRACE STEWART | 17757 E KIRKWOOD | | | | CLINTON TWP | MI | 48038-1215 |
| GRACE STOFKA & | CAROL J STOFKA JT TEN | 7420 OUTLOOK AVE | | | BROOKLYN | OH | 44144-2709 |
| GRACE STRIZACK | 2775 EAST NORTH TERRITORIAL | | | | WHITMORE LAKE | MI | 48189-9550 |
| GRACE T BEHMLANDER | 608 24TH STREET | | | | BAY CITY | MI | 48708-7807 |
| GRACE T HAMILTON | 41583 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2159 |
| GRACE T OCONNOR | CUST MARGARET OCONNOR UGMA NY | PO BOX 389 | | | OXFORD | NY | 13830-0389 |
| GRACE T SOWA & | LINDA M WILKINS & RONALD S SOWA TR | UA 04/13/2009 | GRACE T SOWA REVOCABLE TRUST | 8245 KINMORE | DEARBORN HTS | MI | 48127 |
| GRACE T VALENTINE | 3 KIMBERLY LANE | | | | NEWARK | DE | 19711-2446 |
| GRACE TARANDAGATES | 49415 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 |
| GRACE THOMAS MILLIGAN | 15925 VAN AKEN BLVD | APT 201 | | | CLEVELAND | OH | 44120-5382 |
| GRACE THOMPSON | TR JOAN ROSENTHAL TRUST UA | 11/02/92 | 310 1/2 W MAIN | | OAKLAND | IL | 61943-7157 |
| GRACE THOMPSON-BRUNSON | 1717 WINTHROP DR | | | | FLORENCE | SC | 29501-6543 |
| GRACE V FURMAN | CLAYTON WING RM 165 | 1500 SAWMILL RD | | | RALEIGH | NC | 27615-4320 |
| GRACE V IVAZIAN | GRACE V IVAZIAN TRUST | UA 07/17/04 | 1833 1ST AVE | | SACRAMENTO | CA | 95818 |
| GRACE V MURRAY | TR GRACE V MURRAY LIVING TRUST | UA 01/04/95 | 13901 E MARINA DR | APT 303 | AURORA | CO | 80014-5505 |
| GRACE V. LEONG & | ROSITA GAW LEONG TTEES | GRACE V. LEONG IRREV. TRUST | DATED 10/04/96 | 1212 PUNAHOU STREET #2908 | HONOLULU | HI | 96826-1025 |
| GRACE VARGA | 61 CEDAR ROAD | | | | SOUTHPORT | CT | 06490-1087 |
| GRACE W BOULTON | 1701 NE 63RD | | | | OKLAHOMA CITY | OK | 73111-7905 |
| GRACE W MCKIDDIE | TR GRACE W MCKIDDIE LIVING TRUST UA | 05/03/94 | 138 SHEFFIELD | | TROY | MI | 48083-1070 |
| GRACE W PERSON & | MARJORIE L FORD JT TEN | 7 SURREY DR | | | MANSFIELD | MA | 02048-2656 |
| GRACE W STEIN | 524 DREXEL AVENUE | | | | GLENCOE | IL | 60022-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE W TURNER | 2680 N FOREST RD | # 131 | | | GETZVILLE | NY | 14068-1556 |
| GRACE WILLETT | 1820 WOODPINE CT | | | | LOWELL | MI | 49331-9635 |
| GRACE Y ALLRED | PO BOX 1662 | | | | JACKSON | MS | 39215-1662 |
| GRACE Y ROBERTS | TR GRACE Y ROBERTS LIVING TRUST | UA 04/11/02 | PO BOX 326 | | PALISADE | CO | 81526-0326 |
| GRACE YUN-CHING WONG | 564 AMBER ISLE | | | | ALAMEDA | CA | 94501-5660 |
| GRACEANNE GIUNTA | 157 SECOND ST | | | | SOUTH AMBOY | NJ | 08879 |
| GRACELAND PLANTATION LLC | 6815 BACK BAY DRIVE | | | | ISLE OF PALMS | SC | 29451-2837 |
| GRACELLA M KODMAN & | ALBERT J KODMAN TEN ENT | 535 CHURCH STREET | | | INDIANA | PA | 15701-2728 |
| GRACIA F HENRY | 156 CANADA GOOSE LN | | | | HEDGESVILLE | WV | 25427-6893 |
| GRACIAN ERREA | CGM IRA ROLLOVER CUSTODIAN | 12012 TULANE PARK PL | | | BAKERSFIELD | CA | 93311-9252 |
| GRACIE A FERRELL | 3 BRICK ROW BOX 290 | | | | RAGLAND | WV | 25690-0290 |
| GRACIE A JOHNSON | 2021 HENDRICKS ST | APT 1 | | | PADUCAH | KY | 42003 |
| GRACIE A JOHNSON & | ALFRED E JOHNSON JT TEN | 2021 HENDRICKS ST | APT 1 | | PADUCAH | KY | 42003 |
| GRACIE CLINE | PO BOX 98 | | | | LILBURN | GA | 30048-0098 |
| GRACIE FINLEY & | EARNEST FINLEY TR UA 01/16/2003 | EARNEST AND GRACIE FINLEY | REVOCABLE TRUST | 6110 PARAMUS DR | CLARKSTON | MI | 48346 |
| GRACIE G YORK | 2175 N SNYDER RD | | | | DAYTON | OH | 45426-4423 |
| GRACIE J BELCHER | 1341 ELM ST | | | | WEST CARROLLT | OH | 45449-2339 |
| GRACIE M BURNETT | 1683 FALKE DR | | | | DAYTON | OH | 45432-3313 |
| GRACIE M IVY | 1417 S EBRIGHT ST | | | | MUNCIE | IN | 47302-3545 |
| GRACIE R TINKIS | 13333 NORTH COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| GRACIE SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| GRACIE V GUILD & | CLYDE W GUILD JT TEN | 4320 CORDOBA CIRCLE E | | | GEORGETOWN | TX | 78628-1612 |
| GRACIELA BEATRIZ FILOSA | LUCIANO MARCO JT TEN | LA PAZ 3094 | ROSARIO CP2000 SANTA FE | ARGENTINA | | | |
| GRACIELA CASSAB | AIZIK HELWANI JT TEN | TOD DTD 01/21/2009 | 562 5TH AVE., 2ND FL | HM07691173 | NEW YORK | NY | 10036-4809 |
| GRACIELA L SERVIDIO | RICARDO L HERRERO & | RICARDO D HERRERO JT TEN | AV. ROOSEVET PDA 6 1/2 APTO 1701 | EDIFICIO FONTAINBLEAU ,PUNTA DEL ESTE, URUGUAY | | | |
| GRACIELA PAPA | 49 BOUTON STREET | | | | E STAMFORD | CT | 06907 |
| GRACIELA PAPA C/F | GABRIELLA V ASTORGA | UGMA CT | 49 BOUTON STREET EAST | | STAMFORD | CT | 06907-1609 |
| GRACIELA SANDOVAL | 5424 PORTER | | | | DETROIT | MI | 48209-2423 |
| GRACIELA SILVERA | ARNON FLINT AND | RUTH NEJMAN JTWROS | CONVENCION 1295 / 801 | MONTEVIDEO 11100,URUGUAY | | | |
| GRACIJELA GALLELLI | 33 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| GRACINDA R RASCOE | 21 CHURCH DRIVE | | | | WOLCOTT | CT | 06716-1910 |
| GRADA G DEBELL | 5119 RALEIGH ST | | | | DENVER | CO | 80212-2609 |
| GRADEN ADDISON | 6946 MULBERRY | | | | CINCINNATI | OH | 45239-4421 |
| GRADIE MCDUFFIE | 461 EMSLIE ST | | | | BUFFALO | NY | 14212-1015 |
| GRADIS H TAYLOR AND | MIGNON M TAYLOR JTWROS | 101 SURREY LN. | | | HEMPSTEAD VILLAGE | NY | 11550 |
| GRADY A BAILEY | 111 BAILEY RD I | | | | FLAG POND | TN | 37657-2078 |
| GRADY A WILLIAMS & | SUSAN K WILLIAMS JT TEN | 3232 MARGARET WALLACE RD | | | MATTHEWS | NC | 28105-4434 |
| GRADY BERT | 26 SCENIC DR | APT F | | | CROTON HDSN | NY | 10520-1827 |
| GRADY BUICK COMPANY | ATT R CROWE | BOX 2606 | | | MOBILE | AL | 36652-2606 |
| GRADY COPELAND | 4055 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1368 |
| GRADY D GOSSETT | 1425 PROPER ST | | | | BURTON | MI | 48529-2043 |
| GRADY E CLAY 3RD | 215 SAINT PAUL ST 206 | | | | DENVER | CO | 80206-5116 |
| GRADY E ERVIN | 2455 DANIEL CEM RD NW | | | | MONROE | GA | 30656-4149 |
| GRADY E JACKSON | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| GRADY E JONES | 87 FLINT ST | | | | ROCHESTER | NY | 14608-2820 |
| GRADY ELDER | 6120 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4958 |
| GRADY F AKRIDGE | 894 HICKORY DR | | | | MONROE | GA | 30656-1581 |
| GRADY G STANDRIDGE | 41 DREW COURT | | | | JONESBORO | GA | 30238-4610 |
| GRADY JEFFERSON EUDY | 422 COOLIDGE AVE | | | | STATESVILLE | NC | 28677-3302 |
| GRADY K DICK | 297 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562-5024 |
| GRADY L BARTLETT | 16517 AL HWY 157 | | | | VINEMONT | AL | 35179-9096 |
| GRADY L DAVIS | 3311 SEQUOIA AVE | | | | ATLANTA | GA | 30349-8712 |
| GRADY L DAVIS | 5117 MALIBU COURT | | | | DAYTON | OH | 45426-2353 |
| GRADY L KIRKLAND | 10211 ROAD 1525 | | | | PHILIDEPHIA | MS | 39350-3898 |
| GRADY L TURNER | 3055 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRADY LONG | 10360 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| GRADY M BURTON | 1340 FLAMINGO | | | | MOUNT MORRIS | MI | 48458-2774 |
| GRADY M MCDONALD | 1829 N MCRAVEN RD | | | | CLINTON | MS | 39056-9614 |
| GRADY N EVANS | 4317 SANDY HILL RD | | | | BUFORD | GA | 30519-3730 |
| GRADY NUTT JR | 243 COUNTY RD 106 | | | | CARTHAGE | TX | 75633-5516 |
| GRADY R ALLEN | 7493 MT ZION BLVD | #14 | | | JONESBORO | GA | 30236 |
| GRADY R HOBGOOD | 259 RIDGE PINE DR | | | | CANTON | GA | 30114-3968 |
| GRADY R MCDONALD | 413 LORWOOD DRIVE | | | | SHELBY | OH | 44875 |
| GRADY S ELERSON | 515 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| GRADY S HARMON | 3906 CARDINAL DRIVE | | | | TUCKER | GA | 30084-3334 |
| GRADY SMITH | 4080 KENDALL | | | | DETROIT | MI | 48238-2655 |
| GRADY W RASNIC | 685 SANITARY DAIRY RD | | | | ASHFORD | AL | 36312-4252 |
| GRAEME A LANE | 114 MIMOSA RD | CARNEGIE | MELBOURNE VIC 3163 | AUSTRALIA | | | |
| GRAEME C COXON | THE CROFT | GEURIE | N S W | - 2831 AUSTRALIA | | | |
| GRAEME GRIFFITHS | 21 LANGLO ST | 4074 RIVERHILLS | AUSTRALIA | | | | |
| GRAEME HAMMOND | 37 OLD ORCHARD ROAD | | | | NORTH HAVEN | CT | 06473-3023 |
| GRAEME JAMES MARSH | 408-HIGHGATE | MAORI HILL | DUNEDIN | NEW ZEALAND | | | |
| GRAEME S B STRACHAN | 105 CAREYS RD | 3351 SCARSDALE | AUSTRALIA | | | | |
| GRAFFIOUS RINARD | 345 E JOHN ST | | | | BEDFORD | PA | 15522-1428 |
| GRAFING CORP SA | CORSO MATTEOTTI 85/3 | SANTA MARGHERITA LIGURE GE | | 16038 ITALY | | | |
| GRAFTON BAPTIST CHURCH | BOX 8 | | | | HARTFIELD | VA | 23071-0008 |
| GRAFTON STANLEY | 42499 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2839 |
| GRAHAM A CROSSWHITE | 5303 HAZELWOOD AVENUE | | | | BALTIMORE | MD | 21206-2233 |
| GRAHAM A FISHWILD & | BRENDA L FISHWILD JT TEN | 740 LEDYARD | | | WATERFORD | MI | 48328-4137 |
| GRAHAM C NELMS | 5504 GILLING ROAD ROUTE 10 | | | | RICHMOND | VA | 23234-5240 |
| GRAHAM D DOCKER | 31 SURREY RD | N DANDENONG AUSTR | AUSTRIA | | | | |
| GRAHAM D LAW & | MRS PAULA L TURNBAUGH LAW JT TEN | 2418 SOUTH QUEEN ST | | | ARLINGTON | VA | 22202-1554 |
| GRAHAM E ARMSTRONG & | LOIS C ARMSTRONG | TR THE ARMSTRONG FAMILY REVOCABLE | LIVING TRUST UA 12/12/02 | 6539 SHENANDOAH AVE | ALLEN PARK | MI | 48101-2429 |
| GRAHAM E FEASEY | 15845 LOFTY TRAIL DR | | | | SAN DIEGO | CA | 92127-2039 |
| GRAHAM E PACKER | 25 BROWN ST | SEMAPHORE | SA 5019 | AUSTRALIA | | | |
| GRAHAM FAMILY ASSOCIATES | 211 W RUSSELL ST | | | | WEATHERFORD | TX | 76086-5333 |
| GRAHAM G ALLAN | CUST GEORGE GRAHAM ALLAN II UGMA | WA | 18411 60TH PL NE | | KENMORE | WA | 98028-8907 |
| GRAHAM HUMPHRIES & | ROSALINE HUMPHRIES JT TEN | 4098 BLUE HERON DR | | | AUBURN HILLS | MI | 48326-1875 |
| GRAHAM J BELL | CH DE LA LACUNE ST | BARTHELEMY | CHAMBOURCY 78240 | FRANCE | | | |
| GRAHAM JAROS & | MARY JAROS JT TEN | 555 ASPEN WAY | | | EAST CHINA | MI | 48054-4703 |
| GRAHAM JEANINE BERGEN | 1707 WINDINGRIDGE CT | | | | RICHMOND | VA | 23238-4181 |
| GRAHAM KINSMAN TR | MICHELE K KINSMAN TR | KINSMAN GARDEN CO INC PSP | 6805 EASTON RD | P O BOX 428 | PIPERSVILLE | PA | 18947-0428 |
| GRAHAM M BROWN JR | 19 DRAYCOACH DR | | | | CHELMSFORD | MA | 01824-1023 |
| GRAHAM M JOHNSTON | 8501 WATEKA DR | | | | HOUSTON | TX | 77074-4011 |
| GRAHAM M JOHNSTON & | JANIS K JOHNSTON JT TEN | 8501 WATEKA DRIVE | | | HOUSTON | TX | 77074-4011 |
| GRAHAM M YUILL | 2069 LAKEVIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-2009 |
| GRAHAM P WOOD | 222 NICHOLSON RD | | | | ETHEL | WA | 98542-9707 |
| GRAHAM R LYLE & | ESTELLE LYLE JT TEN | 403 PITTS AVE | | | OLD HICKORY | TN | 37138-2221 |
| GRAHAM R SHORTLAND | MILLBROOK PRVG GRD LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 | UNITED KINGDOM | | | |
| GRAHAM R UZLIK | 58910 220TH STREET | | | | AUSTIN | MN | 55912-6447 |
| GRAHAM ROBINSON | 28 SCARBOROUGH CIRCUIT | ALBION PARK NSW 2527 | AUSTRALIA | | | | |
| GRAHAM S CAMPBELL | 36063 DOVER ST | | | | LIVONIA | MI | 48150-3500 |
| GRAHAM SHANE HAACK | 3331 DAISY AVE | | | | LONG BEACH | CA | 90806-1229 |
| GRAHAM W CASSERLY | TOD DTD 06/15/2007 | 4409 MAJESTIC LANE | | | FAIRFAX | VA | 22033-3536 |
| GRAHAM W HENDERSON | 241 SAUK DRIVE | | | | BATAVIA | IL | 60510-8660 |
| GRAHAM WASH | 3708 KENT ST | | | | FLINT | MI | 48503-4560 |
| GRAHAM WESLEY BULLARD | 18501 PENINSULA COVE LN | | | | CORNELIUS | NC | 28031-7750 |
| GRAIG D BOUGHTON & | DORIS L BOUGHTON JT TEN | 2415 JALICE CIRCLE | | | STATE COLLEGE | PA | 16801-7429 |
| GRAIG F WEICH | 308 W 104 STREET APT - PHA | | | | NEW YORK | NY | 10025-4133 |
| GRAIG TALESMAN | PO BOX 770422 | | | | CORAL SPRINGS | FL | 33077-0422 |
| GRAIGORY GEORGE DAVIS | 777 WALTER DRIVE | | | | HEBRON | IN | 46341-7207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAINGER COUNTY | ATTN ANTHONY CARVER | PO BOX 68 | | | RUTLEDGE | TN | 37861-0068 |
| GRANADA KENNEBREW | 1902 CHENEY ST | | | | SAGINAW | MI | 48601-4637 |
| GRAND TRAVERSE REGIONAL | LAND CONSERVANCY | 3860 N LONG LAKE RD STE D | | | TRAVERSE CITY | MI | 49684 |
| GRANFUL W REEDER | 307 SOUTH HICKORY | | | | SALLISAW | OK | 74955-5617 |
| GRANITE CORINTHIAN LODGE | NO 34 A F & A M | PO BOX 7036 | | | WILMINGTON | DE | 19803-0036 |
| GRANT A COURCHAINE | 17 SOUTH STREET | | | | PLAINFIELD | CT | 06374-1937 |
| GRANT A LEVY | 612 NORTH WHITTIER DRIVE | | | | BEVERLY HILLS | CA | 90210-3113 |
| GRANT A PATTISON & | PAULA S PATTISON JT TEN | 155 HIGH STREET | | | HINGHAM | MA | 02043-3338 |
| GRANT A PERRY | PERSHING LLC AS CUSTODIAN ESA | R/I DOUGLAS J PERRY | 209 N PINE STREET | | SAINT LOUIS | MI | 48880-1430 |
| GRANT A ROGERS | 11 RADBURN PLACE | WINNIPEG MB  R2J 3C8 | CANADA | | | | |
| GRANT A ROGERS | 11 RADBURN PLACE | WINNIPEG MB  R2J 3C8 | CANADA | | | | |
| GRANT A TURNER | 6810 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525-4724 |
| GRANT B GARDNER | W66 OAKWOOD DR | | | | DELAFIELD | WI | 53018-1141 |
| GRANT B MATTA | TOD DATED 9/22/03 | 21 COUNTY CLARE CRESCENT | | | FAIRPORT | NY | 14450-9169 |
| GRANT BERRY | 139 ASHLEY WAY | | | | BANNER ELK | NC | 28604 |
| GRANT C BURGON & | NANCY G BURGON JT TEN | 355 S 530 EAST | | | OREM | UT | 84097-6415 |
| GRANT C HELMIC & | MARGUERITE E HELMIC JT TEN | 222 HARRIET | | | LANSING | MI | 48917-3428 |
| GRANT C POOLE & | MIRIAM J POOLE | TR GRANT POOLE TRUST # 1 | UA 06/01/77 | | MANHATTAN | KS | 66502-9416 |
| GRANT C RICKARD & | LOUISE RICKARD JT TEN | 3074 GEORGETOWN GREENVILLE RD | | | GEORGETOWN | IN | 47122-8883 |
| GRANT C WADDINGHAM | 2437 PALMERSTON RD | OAKVILLE ON  L6H 7L5 | CANADA | | | | |
| GRANT CROCKETT JR | 523 N 25TH ST | | | | SAGINAW | MI | 48601-6208 |
| GRANT D KALSON | 976 LEHIGH DRIVE | | | | YARDLEY | PA | 19067-2906 |
| GRANT D MEADE & | NANCY C MEADE JT TEN | 212 LYMAN HALL RD | | | SAVANNAH | GA | 31410 |
| GRANT D RODAMMER & | MICHELE Y RODAMMER JT TEN | 8102 104TH STREET | | | HOWARD CITY | MI | 49329-9627 |
| GRANT D. DULGARIAN TTEE | FBO GRANT S. DULGARIAN | U/A/D 01/24/02 | 58 SUMMIT DRIVE | | CRANSTON | RI | 02920-4520 |
| GRANT E CARLSON & | KAREN L CARLSON | TR GRANT CARLSON & KAREN CARLSON | REVOCABLE TRUST UA 10/07/98 | 84 WEST MUTTON HOLLOW ROAD | KAYSVILLE | UT | 84037-1273 |
| GRANT E FITZ | VIA IDIGE 17 | 21100 VARESE | ITALY | | | | |
| GRANT E HOUCK | ATTN ELEANDRE L HOWCK | 5231 CYPRESS CIR | | | GRAND BLANC | MI | 48439-8692 |
| GRANT E MILES | 4703 MERMAID BLVD | | | | WILMINGTON | DE | 19808-1803 |
| GRANT E MILLIRON | 2384 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8009 |
| GRANT E SWIFT | 360 SCHOOL ST | | | | N KINGSTOWN | RI | 02852-1849 |
| GRANT E TYNDALL | 30 RENWICK AVENUE | LONDON ON  N6A 3V2 | CANADA | | | | |
| GRANT EDWARD JOHNSON | 19124 350TH ST | | | | TAYLORS FALLS | MN | 55084-2812 |
| GRANT F BRAZIL | CGM IRA CUSTODIAN | 5111 VALDEZ LN | | | PASCO | WA | 99301-7883 |
| GRANT F MERVINE | 230 MARION DR | | | | SEAFORD | DE | 19973-1834 |
| GRANT FRANK TELLERI | 391 N MAIN ST 1 | | | | MILLTOWN | NJ | 08850-1021 |
| GRANT FULL | 350 WASHINGTON HEIGHTS | | | | PARKERSBURG | WV | 26101-7651 |
| GRANT G MCKEE | 221 W HOPKINS | | | | PONTIAC | MI | 48340-1825 |
| GRANT GILLIAM & | GWENDOLYN M GILLIAM JT TEN | 3604 TEMPLAR ROAD | | | RANDALLSTOWN | MD | 21133-2430 |
| GRANT GILLIAM & | RUBY C GILLIAM JT TEN | 3604 TEMPLAR ROAD | | | RANDALLSTOWN | MD | 21133-2430 |
| GRANT H BURNS | 7101 W 188 TH ST | | | | STILWELL | KS | 66085-9424 |
| GRANT H.M. COFFMAN | CGM IRA ROLLOVER CUSTODIAN | 261 COYOTE DRIVE | | | MAINEVILLE | OH | 45039-5054 |
| GRANT INNOCENZI | CUST CODY R HOUSE | UTMA OH | 2672 WATERVALE DR | | UNIONTOWN | OH | 44685-8354 |
| GRANT ISSAC ZUCKER | 108 FRAN DR | | | | NEW SMYRNA BEACH | FL | 32168-1713 |
| GRANT J BRITTON | 1744 INDIAN WOODS DR | | | | TRAVERSE CITY | MI | 49686-3032 |
| GRANT J BROWNING | 14090 SW 89TH AVE | | | | TIGARD | OR | 97224-5971 |
| GRANT J GEORGE | 2642 SOUH 75TH STREET | | | | WEST ALLIS | WI | 53219 |
| GRANT J LAY | 3214 BURGESS | | | | FLINT | MI | 48504-2508 |
| GRANT J SOUTHWORTH | 1900 9TH AVE | | | | BLOOMER | WI | 54724-1354 |
| GRANT J YINGER | 1254 LEWISBERRY ROAD | | | | LEWISBERRY | PA | 17339-9710 |
| GRANT JACKSON | 4320 PINE LAKE DR | | | | MEDINA | OH | 44256-7620 |
| GRANT JOHNSON | BOX 04226 | | | | DETROIT | MI | 48204-0226 |
| GRANT KNIGHT | 18469 LAKESIDE DR | | | | COURTLAND | VA | 23837-2629 |
| GRANT L GARLOCK | 197 BROWNING AVE | | | | VENTURA | CA | 93003-5502 |
| GRANT L MACARTHUR & | VIVIAN B MACARTHUR | TR LOVING TRUST 08/07/91 U-A GRANT | MACARTHUR & VIVIAN MACARTHUR | 1210 NORTH 900 EAST | BOUNTIFUL | UT | 84010-2523 |
| GRANT L MERCHANT | 6839 HURON LINE | | | | GAGETOWN | MI | 48735-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANT M HAIST & | PHYLLIS M HAIST JT TEN | PO BOX 805 | | | OKEMOS | MI | 48805-0805 |
| GRANT M NEWBURY | 234 WHISPERING PINES LANE | | | | BIRDSBORO | PA | 19508-7933 |
| GRANT M NEWBURY | 234 WHISPERING PINES LN | | | | BIRDSBORO | PA | 19508-7933 |
| GRANT M SCHARNHORST | 221 EL PESCADO | | | | ST PETERS | MO | 63376-5929 |
| GRANT M SCHREIER | 17987 LAKE ESTATES DRIVE | | | | BOCA RATON | FL | 33496 |
| GRANT MAC LAUGHLIN | 212 TANTALLON CRESCENT | UPPER TANTALLON NS  B3Z 1C7 | CANADA | | | | |
| GRANT MCLAUGHLIN & | JILL-ANNE MCLAUGHLIN JT TEN | 222 HICKORY HILL RD | | | WOODSTOCK | NY | 12498 |
| GRANT MORGAN | 2638 VIA OESTE DR | | | | FALLBROOK | CA | 92028-9266 |
| GRANT MORSE | BOX 176 | | | | TWO DOT | MT | 59085-0176 |
| GRANT R BASEMAN & | LINDA V BASEMAN JT TEN | 74-4932 KIWI ST | | | KAILUA KONA | HI | 96740-9669 |
| GRANT R BLUE | 222 E MAIN ST | | | | GIRARD | OH | 44420-2605 |
| GRANT R DELBECQ | CUST DILLON M DELBECQ UGMA TX | 124 MORNING DOVE COURT | | | ARGYLE | TX | 76226-5132 |
| GRANT R GREENWOOD | 6543 HENRY RD | KENDAL ON  L0A 1E0 | CANADA | | | | |
| GRANT R SLUTE | 825 MOUNT HOOD COURT | OSHAWA ON  L1J 7M8 | CANADA | | | | |
| GRANT ROUSER JR | 1113 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511-1207 |
| GRANT S DULGARIAN & | FLORENCE A DULGARIAN JT TEN | 58 SUMMIT DR | | | CRANSTON | RI | 02920-4520 |
| GRANT S GALBRAITH & | DARLENE K TINIK JT TEN | 10076 WEST CARPENTER ROAD | | | FLUSHING | MI | 48433-1046 |
| GRANT SEXTON | 132 CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1749 |
| GRANT SIZEMORE | CUST JEFFREY P SIZEMORE UGMA MI | 717 E GRAND BLVD | | | YPSILANTI | MI | 48198-4132 |
| GRANT T BROOKS & | SCOTT P BROOKS JT TEN | 10013 GRAYFIELD | | | REDFORD | MI | 48239-1425 |
| GRANT T GOLBERG | 3707 GRAND WAY | APT 206 | | | MINNEAPOLIS | MN | 55416-2729 |
| GRANT T OSBORNE | 338 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| GRANT V RODKEY & | MRS DOROTHEA S RODKEY JT TEN | 11 BEATRICE CIR | | | BELMONT | MA | 02478-2657 |
| GRANT W BRADY | 3566 CURDY RD | | | | HOWELL | MI | 48843-9773 |
| GRANT W GARLINGHOUSE | 9420 W ONTARIO DR | | | | LITTLETON | CO | 80128-4034 |
| GRANT W KENT JR & | BARBARA A KENT TEN ENT | 16 BECKER DRIVE | | | LITITZ | PA | 17543-9311 |
| GRANT W MILLER III & | KORLISS K MILLER JT TEN | 101 LAKE FOREST | | | ST LOUIS | MO | 63117-1361 |
| GRANT WILLIAM BUTLER & | GRAHAM WILLIAM BUTLER JT TEN | 9159 NORM CRESCENT | DELTA BC  V4C 7B4 | CANADA | | | |
| GRANTHAM WOOD | 2352 BRUCE AVE | | | | SPARTANBURG | SC | 29302-3448 |
| GRANTOR RETAINED ANNUITY TRUST | ANITA BARON TTEE JACOB | MOERSEL GRANTOR DTD 3/20/09 | 116 ANDOVER ROAD | | ROSLYN HEIGHTS | NY | 11577-1834 |
| GRANVILLE B CANTRELL JR EX | EST MAYSIE M HENROTIN | 2206 VALLEY HILL RD | | | MALVERN | PA | 19355 |
| GRANVILLE C CRAWFORD JR | 7574 W PIERCE DR | | | | TALBOTT | TN | 37877-8805 |
| GRANVILLE DEE SHOOK | BOX 158 | | | | HAMILTON | MT | 59840-0158 |
| GRANVILLE E BURKE | PO BOX # 710 | | | | JENKINS | KY | 41537-0710 |
| GRANVILLE H WHITE JR | 236 OTIS BASSETT ROAD | | | | VINEYARD HVN | MA | 02568-7512 |
| GRANVILLE M ROBISON | 1754 JACKLIN DR | | | | HINCKLEY | OH | 44233-9722 |
| GRANVILLE N HAMBRICK | 803 LOUISE AVE | | | | FAIRFIELD | OH | 45014-2724 |
| GRANVILLE NICHOLSON | 4055 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8971 |
| GRANVILLE R BOSTON | 1929 RUTHERFORD AVE | | | | LOUISVILLE | KY | 40205 |
| GRANVILLE THURMAN | 6300 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415-1928 |
| GRANVILLE V SQUIRES & | MARY AN SQUIRES JT TEN | 3445 N OLNEY ST | | | INDIANAPOLIS | IN | 46218-1338 |
| GRANVILLE WHITE JR. | 236 OTIS BASSETT ROAD | | | | VINEYARD HAVEN | MA | 02568-7512 |
| GRASSI & COMPANY CPA'S | MR LOUIS C. GRASSI | 2001 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042-1011 |
| GRATHO HOBBS | 12118 WATTERSON ST | | | | HUDSON | FL | 34667-3119 |
| GRAY ELLRODT | 15 CLIFFWOOD ST | | | | LENOX | MA | 01240-2026 |
| GRAYCE M CORRIGAN | 29 HILLTOP DRIVE | | | | MORRISVILLE | PA | 19067-5977 |
| GRAYCE M SHEPHARD | 1406 JEANNE DR | | | | MIO | MI | 48647-9777 |
| GRAYCE MC GEOGHEGAN | CGM IRA ROLLOVER CUSTODIAN | 13579 IDAHO-MARYLAND RD | | | NEVADA CITY | CA | 95959-8972 |
| GRAYDON BOYD LEAKE JR & | MRS VINITA THERRELL LEAKE JT TEN | 409 KING ROAD N W | | | ATLANTA | GA | 30342-4008 |
| GRAYDON K BROADWATER | 6265 GRACE K DR | | | | WATERFORD | MI | 48329-1330 |
| GRAYDON M PETERSON & | PATRICIA L PETERSON | TR GRAYDON PETERSON & PATRICIA | PETERSON TRUST UA 01/07/94 | 504 ELM ST | ATHENS | WI | 54411-9761 |
| GRAYDON R PATRICK | 8479 WEST US 40 | | | | KNIGHTSTOWN | IN | 46148-9501 |
| GRAYDON W DIMKOFF & | JENNIE B DIMKOFF TEN ENT | 338 EAST MAIN STREET | | | FREMONT | MI | 49412-1324 |
| GRAYLAND T LARSEN | 4326 APACHE DR | | | | BURTON | MI | 48509-1414 |
| GRAYLING L HOPSON | 17 HAMPTON AVE | | | | TRENTON | NJ | 08609 |
| GRAYSON F CARTER | 12612 DRINGENBERG DR | | | | AUSTIN | TX | 78729-7784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAYSON G SNURR | 415 DUTROW RD | | | | WESTMINSTER | MD | 21157-7138 |
| GRAYSON GILMORE | 4506 CONNIES COURT LN | | | | MISSOURI CITY | TX | 77459-2936 |
| GRAYSTON W CHAPMAN & | GERTRUDE B CHAPMAN | TR GRAYSTON & GERTRUDE CHAPMAN | LIVING TRUST UA 2/17/99 | SUNRISE 3520 DUKE STREET RM#225 | ALEXANDRIA | VA | 22304-3413 |
| GRAZIELLA M.V. LALWANI | CGM IRA CUSTODIAN | 3517 CHURCH ROAD | | | CHERRY HILL | NJ | 08002-1044 |
| GRAZINA A WIBLEN | CGM IRA CUSTODIAN | 933 2ND ST. | APT.#301 | | SANTA MONICA | CA | 90403-2433 |
| GRAZZIELLA L PATERSON | 609 CHELSEA CIRCLE | | | | DAVISON | MI | 48423 |
| GREANEY FAMILY TRUST | UAD 09/05/95 | GERALD E GREANEY & TTEE | 41769 VARDON DR | | TEMECULA | CA | 92591-3950 |
| GREAT NORTHERN INSURED ANNUITY | CORP CUST | STEPHEN E MOLLNER IRA | 6024 LONG AVE | | BETHEL PARK | PA | 15102-3435 |
| GREAT WESTERN BAG CO | MARTY KATZ EMPLOYEE | RETIREMENT PLAN TRUST | EDWIN B KATZ TTEE | 1416 N BROADWAY | SAINT LOUIS | MO | 63102-2303 |
| GREAYER MANSFIELD JONES | 876 KALLIN AVENUE | | | | LONG BEACH | CA | 90815-5004 |
| GREGORY M SERWATKA | 6115 ESCONDIDO APT 23C | | | | EL PASO | TX | 79912 |
| GREEK MAGLINE NAVE | 2586 HIGHLAND | | | | DETROIT | MI | 48206-3606 |
| GREEK ORTHODOX CHURCH OF | MISSOULA A MONTANA | CORPORATION | C/O A GEORGE | 210 N HIGGINS AVE SUITE 234 | MISSOULA | MT | 59802-4497 |
| GREEK ORTHODOX CHURCH OF THE | ANNUNCIATION | 962 EAST AVE | | | ROCHESTER | NY | 14607-2241 |
| GREEN B MIDDLETON JR | 4531 S TONYA TER | | | | HOMOSASSA | FL | 34446 |
| GREEN D WILSON | 6917 LATHERS | | | | GARDEN CITY | MI | 48135-2266 |
| GREEN EDGE INVESTMENT CLUB | CANDACE C DIXON TREASURER | 38941 CHESHIRE DR | | | NORTHVILLE | MI | 48167-9001 |
| GREEN FAMILY TRUST | UAD 12/12/03 | JESS D & ELIZABETH A GREEN TTEES | 21 CLAY STREET | | EUREKA SPGS | AR | 72632-3510 |
| GREEN H WADLEY | 1001 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2846 |
| GREEN HIBISCUS LTD. (CO31512) | CITIBANK BUILDING | THOMPSON BOULEVARD | P.O. BOX N-1576 | NASSAU,BAHAMAS | | | |
| GREEN W HARPER | 8614 MARLOWE | | | | DETROIT | MI | 48228-2495 |
| GREENBAUM GENERAL | PARTNERSHIP | 737 PONCE DE LEON AVE | | | ATLANTA | GA | 30306-4329 |
| GREENBRIER COUNTY 4-H CLUB | ATTN HELEN C GRAVES | BOX 586 | | | LEWISBURG | WV | 24901-0586 |
| GREENBRIER COUNTY 4-H CLUBS | ATTN HELEN C GRAVES | BOX 586 | | | LEWISBURG | WV | 24901-0586 |
| GREENE ALBRITTON JR | 1857 MAYNARDS MILL RD | | | | FORSYTH | GA | 31029-8043 |
| GREENE ROTARY CLUB | BOX 384 | | | | GREENE | NY | 13778-0384 |
| GREENE W CLARKE | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| GREENSBORO CHINESE CHRISTIAN CHRUCH | ATTN: JOHN WONG | 2432 HIGH POINT ROAD | | | GREENSBORO | NC | 27403 |
| GREENVILLE B PERKINS | 49 NORDALE AVE | | | | DAYTON | OH | 45420-1735 |
| GREENWALD NEUROSURGICAL | PROFIT SHARING PLAN | FBO POOLED ACCOUNT | U/A/D 01/01/1997 | 3200 CHANNING WAY #A106 | IDAHO FALLS | ID | 83404-7561 |
| GREER A PETERS | 128 BLUE JAY LN | | | | MERRITT IS | FL | 32953-8501 |
| GREER C PARKER | 1617 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-4311 |
| GREETA M KING | 1020 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| GREG A ANDERSON | PO BOX 16343 | | | | LANSING | MI | 48901-6343 |
| GREG A ARNEY | 631 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8941 |
| GREG A HICKLIN | 3012 PATRICIA | | | | DES MOINES | IA | 50322-6804 |
| GREG A JOHNSON | 4042 N SULLIVAN RD | | | | LEESBURG | IN | 46538-8809 |
| GREG A KNIGHT | KAY W KNIGHT JT TEN | 397 THOMAS ROAD | | | DALLAS | GA | 30132-1827 |
| GREG A MALICK | 977 KYLEMORE DR | | | | BALLWIN | MO | 63021-7935 |
| GREG A MARTIN | 1685 SAPPHIRE DR | | | | GROVE CITY | OH | 43123 |
| GREG A MOEGGENBERG | 1359 N ISABELLA | | | | MOUNT PLEASANT | MI | 48858-9221 |
| GREG A PROCTOR | C/O DELORIS WEBER | 9720 SOUTH PULASKI RD | #204 | | OAK LAWN | IL | 60453-3323 |
| GREG A REKART | 603 CHANCELLOR LN | | | | FENTON | MO | 63026-5466 |
| GREG A SVOBODA & | LORI A SVOBODA JT TEN | 4606 S TAMPA DR | | | SPOKANE | WA | 99223-7875 |
| GREG A ZEMBRODT | 965 S SUNNYVALE | | | | MESA | AZ | 85206-2983 |
| GREG ALLEN ARNEY & | DEBRA JO ARNEY JT TEN | 631 JEFFERSON VALLEY | | | COATSVILLE | IN | 46121-8941 |
| GREG BEHME | 22744 HARVEST ROAD | | | | CARLINVILLE | IL | 62626-3700 |
| GREG BUTLER | 475 LAURIER AVE WEST | APT 107 | OTTAWA ON CAN ON  K1R 7X1 | CANADA | | | |
| GREG C AMEO | TOD NAMED BENEFICARIES | SUBJECT TO STA TOD RULES | 1528 PLYMOUTH AVE. | | BRONX | NY | 10461-5508 |
| GREG CHRISTENSEN | 616A GLYNBURN ROAD | BEAUMONT SOUTH AUSTRALIA | AUSTRALIA | | | | |
| GREG D OWENS AND | CAROL E OWENS JTWROS | 1644 EAST 29TH STREET | | | TULSA | OK | 74114-5306 |
| GREG DONATH | 1162 RICHMOND ROAD | | | | MAHWAH | NJ | 07430-3242 |
| GREG DRUMMOND | PO BOX 150381 | | | | ALTAMONTE SPRINGS | FL | 32715-0381 |
| GREG E MCFADDEN | 1967 TEANECK CIRCLE | | | | WIXOM | MI | 48393-1856 |
| GREG ERICKSON | 209 MEADOW DR | | | | CARY | NC | 27511-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREG FRANZMAN | PO BOX 2653 | | | | BAXTER | MN | 56425-2653 |
| GREG GARTNER | CUST MORGAN LASHORNE UGMA CT | 343 STONEYBROOK GROVE DR | | | GREENWOOD | IN | 46142-2114 |
| GREG GROMANN | 912 21ST ST | | | | MENDOTA | IL | 61342 |
| GREG H RIBAKOVE | CUST RACHEL HOPE RIBAKOVE UGMA NY | 1155 PARK AVE #11NE | | | NEW YORK | NY | 10128-1209 |
| GREG HESSLER | 13200 84TH AVENUE | | | | COOPERSVILLE | MI | 49404-9733 |
| GREG HOWERTON | 1432 PINE ST. | | | | ONALASKA | WI | 54650-7015 |
| GREG J BISSONETTE & | JANETTE L BISSONETTE JT TEN | 12056 W PIERSON RD | | | FLUSHING | MI | 48433-9716 |
| GREG J CASANOVA | 89 MOUNTAIN EDGE DRIVE | | | | SOUTHINGTON | CT | 06489-4651 |
| GREG J JOUROYAN | 12246 N. VIA IL PRATO | | | | CLOVIS | CA | 93619-8396 |
| GREG JOHNSON | 516 W 19TH ST | | | | RICHMOND | VA | 23225-3816 |
| GREG JONES | 4702 SW 8TH ST | | | | BLUE SPRINGS | MO | 64015-8763 |
| GREG K STEPHENSON | 3425 STONY FARM DRIVE | | | | LOUISVILLE | KY | 40295 |
| GREG KASTRAVECKAS | 119 E STATE ST | | | | GLOVERSVILLE | NY | 12078 |
| GREG KNIGHT | CUST KAZ KNIGHT | UGMA MI | 3343 GATESHEAD NE | | ROCKFORD | MI | 49341-9217 |
| GREG KORZEP | P.O.BOX 1025 | | | | FLATWOODS | KY | 41139-5025 |
| GREG L COCKROFT | 7133 N RIVER HWY | | | | GRAND LEDGE | MI | 48837 |
| GREG L MCCOMBS | 2203 E NC 10 HWY | | | | CONOVER | NC | 28613-8370 |
| GREG M DAVIS | 1966 N COVE BL | | | | TOLEDO | OH | 43606-3912 |
| GREG M JULIAN | 2403 BOYDS CREEK HWY | | | | SEVIERVILLE | TN | 37876-0239 |
| GREG M MCGREGOR | PO BOX 209 | | | | MOULTON | AL | 35650-0209 |
| GREG M POLLI AND | KERRI L POLLI JTWROS | 7142 US ROUTE 7 | | | BRANDON | VT | 05733-9045 |
| GREG MAHN | 4235 PARK AVE | | | | BROOKFIELD | IL | 60513-1909 |
| GREG MAYHORN | 3010 JUDITH RD | | | | HARTLY | DE | 19953-3010 |
| GREG MCBRYDE | PO BOX 1043 | | | | FAIRHOPE | AL | 36533-1043 |
| GREG MICKELSON | 16 VERMONT | | | | IRVINE | CA | 92606-1700 |
| GREG MORRISON | 449 WASHINGTON AVE | | | | MT VERNON | IN | 47620-1137 |
| GREG MORYC | CUST MEGAN VALERIE MORYC UGMA MI | 7600 NOBLE RD | | | SALINE | MI | 48176 |
| GREG NIELSON | PO BOX 23553 | | | | VENTURA | CA | 93002-3553 |
| GREG NOKES | 19930 NICHOLAS CT | | | | WEST LINN | OR | 97068-4910 |
| GREG O LANCASTER | 3506 CARLA DR | | | | AUSTIN | TX | 78754 |
| GREG P RUYBAL | 302 CRYERS CAMP RD | | | | ELM GROVE | LA | 71051-8614 |
| GREG P. ROTHE | CGM IRA CUSTODIAN | 6708 BAY RIDGE | | | KALAMAZOO | MI | 49009-8983 |
| GREG PALLO & | THERESA PALLO JT TEN | 22 HOLLYWOOD AVE | | | MILFORD | CT | 06460-4213 |
| GREG PANTELIS | P O BOX AM | | | | CARMEL | CA | 93921-1606 |
| GREG POLERECKY | CUST GAVIN POLERECKY | UTMA IL | 1111 CAREY | | MCHENRY | IL | 60050-8373 |
| GREG POLERECKY | CUST JADYN POLERECKY | UTMA IL | 1111 CAREY | | MCHENRY | IL | 60050-8373 |
| GREG POLERECKY | CUST CAMDEN POLERECKY | UTMA IL | 1111 CAREY | | MCHENRY | IL | 60050-8373 |
| GREG POLERECKY | CUST LAINEY POLERECKY | UTMA IL | 1111 CAREY | | MCHENRY | IL | 60050-8373 |
| GREG PRESLAR | 5725 LOVERS LN | | | | SHREVEPORT | LA | 71105-4311 |
| GREG R ABBOTT | 141 ARVIDA ST | | | | WALLED LAKE | MI | 48390-3507 |
| GREG R PAHNKE | 108 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803-3025 |
| GREG R SWIFT | 5640 E 100 S | | | | MARION | IN | 46953-9675 |
| GREG R WARMUTH | 410 PARKCREST DR | | | | BOONE | NC | 28607-5194 |
| GREG RAETZ | OVERBROOK | | | | LEXINGTON | VA | 24450 |
| GREG RAYMONDS ACF | ANTHONY J. RAYMONDS U/FL/UTMA | 11563 RIDGEWOOD CIRCLE | | | SEMINOLE | FL | 33772-4115 |
| GREG RING | CUST CORY BISE RING UTMA NC | 2041 E 5TH ST | | | CHARLOTTE | NC | 28204-3301 |
| GREG S BROWN CUSTODIAN | FBO DALTON MCCALL BROWN | UTMA AL UNTIL AGE 21 | 4034 COUNTY RD 36 | | ONEONTA | AL | 35121 |
| GREG S CURRIER | 9 PINE DRIVE | | | | BINGHAMTON | NY | 13901-5718 |
| GREG S DAVIDSON | CUST BENJAMIN HARRIS DAVIDSON | UTMA KS | 3210 W 71ST TER | | SHAWNEE MISSION | KS | 66208-3135 |
| GREG S GOORJIAN RET PL | GREG S GOORJIAN TTEE | 700 SETHFIELD PLACE | | | LAS VEGAS | NV | 89145-8616 |
| GREG S LYNCH | 7087B E HIGH ST | | | | LOCKPORT | NY | 14094-9399 |
| GREG S WRIGHT | 5979 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324-3108 |
| GREG SEALE ACF | ADDISON M. SEALE U/CA/UTMA | 4268 TIM ST | | | BONITA | CA | 91902-2547 |
| GREG SHARPE | 5941 HILLSIDE WEST DR | | | | INDIANAPOLIS | IN | 46220 |
| GREG SHRIDER | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046 |
| GREG STRATOS | 194 WINTHROP STREET | | | | NEW BRITAIN | CT | 06052-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREG SUBER | 407 E KING ST | | | | QUINCY | FL | 32351-2513 |
| GREG T JANKE | N1674 LOTUS RD | | | | GENOA CITY | WI | 53128-1572 |
| GREG T PEZDA | 3663 CHERRYWOOD LANE | | | | ANN ARBOR | MI | 48103-1655 |
| GREG TOPEL | PO BOX 231 | | | | HIBBING | MN | 55746-0231 |
| GREG V BLACKBURN AND | LINDA J BRACKEN JTWROS | 16321 NIANTIC CIRCLE | | | HUNTINGTON BEACH | CA | 92649-2141 |
| GREG V CORNER | 12907 W COUNTY LINE RD | | | | MOORES HILL | IN | 47032-9543 |
| GREG W CROSS & | HUGH E CROSS JT TEN | 702 E WEBSTER | | | SAINT POLO | IL | 61064-1919 |
| GREG W JOHNSON | 6230 HESS ST | | | | SAGINAW | MI | 48601-9428 |
| GREG W ROSS | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549-6965 |
| GREG WHITE | 26914 140TH AVE SE | | | | KENT | WA | 98042-8053 |
| GREG WINOKUR TTEE | SUREFLOW CORP | PRO SHAR PLN DTD 4 1 88 | FBO GREG WINOKUR | 5575 NORTHUMBERLAND ST | PITTSBURGH | PA | 15217-1163 |
| GREG WOLPERT | 966 HIGHLAND AVE | | | | HAMILTON | OH | 45013-4612 |
| GREGG A BALLINGER | PO BOX 276 | | | | UPLAND | IN | 46989-0276 |
| GREGG A BERK | 2933 SUMMERS ROAD NORTH | | | | IMLAY CITY | MI | 48444-8926 |
| GREGG A BRYANT | 2933 W 600 S | | | | ANDERSON | IN | 46013-9758 |
| GREGG A PANE | PO BOX 8207 | | | | MCLEAN | VA | 22106-8207 |
| GREGG A PAPPAS | 7405 N MICHIGAN RD | | | | BAY CITY | MI | 48706-9313 |
| GREGG A TREGO | 403 SUWANNEE CT | | | | BEAR | DE | 19701-4806 |
| GREGG A TRIEMSTRA | 2721 LANCASTER DR | | | | JOLIET | IL | 60433-1723 |
| GREGG A TROYANOWSKI | 12699 EAGLE TRACE BLVD N | | | | CORAL SPRINGS | FL | 33071-7768 |
| GREGG A WIDAMAN | 3025 MAPLE | | | | BERWYN | IL | 60402 |
| GREGG ALAN HALEY | 2129 PHILPOT ROAD | | | | WEST MONROE | LA | 71292-2614 |
| GREGG BANYON | 3141 WILDWOOD DR | | | | MCDONALD | OH | 44437-1354 |
| GREGG CONLEY | 310 N DANERN DR | | | | DAYTON | OH | 45430-2005 |
| GREGG COOPER | 330 W VALENCIA #B | | | | BURBANK | CA | 91506-3310 |
| GREGG D OVERSTAKE | TAMMY L OVERSTAKE | COMM PROP WROS | 2208 SHADY GROVE DR | | BEDFORD | TX | 76021-4421 |
| GREGG D STEINMETZ | 18272 LINCOLN ST | | | | VILLA PARK | CA | 92861-6406 |
| GREGG D WOOD & | ELIZABETH Y WOOD JT TEN | 1118 ANDREWS ROAD | | | LAKE OSWEGO | OR | 97034-1718 |
| GREGG DAVIS | CUST BEN DAVIS | UTMA IL | 8054 HARDING AVE | | SKOKIE | IL | 60076-3332 |
| GREGG DUNCAN | 4389 RUCKER CHRISTIANA RD | | | | CHRISTIANA | TN | 37037-6103 |
| GREGG E DAUM & | SOPHALA DAUM JT TEN | 15015 TRICIA LN | | | LA MIRADA | CA | 90638-5316 |
| GREGG E KINCAID | CUST SCOTT A KINCAID UTMA IN | 94 BEAUVOIR CIRCLE | | | ANDERSON | IN | 46011-1907 |
| GREGG HAKALMAZIAN | 12948 S 78TH CT | | | | PALOS HEIGHTS | IL | 60463-1903 |
| GREGG HENDERSON | 201 W VANDERBILT ST | | | | ATHENS | PA | 18810-1436 |
| GREGG J TAYLOR | 443 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3157 |
| GREGG K MCGINLEY | CUST COLLEEN M MCGINLEY UTMA CA | 4 LA MORADA PL | | | POMONA | CA | 91766-4881 |
| GREGG KATZ & | MRS WENDY KATZ JT TEN | 2 HAWTHORNE CT | | | BUFFALO GROVE | IL | 60089-3541 |
| GREGG KINCAID | CUST JILL KINCAID | UTMA IN | 94 BEAUVOIR CIR | | ANDERSON | IN | 46011-1907 |
| GREGG KRIEGER & | JOAN KRIEGER JT TEN | 585 RESERVOIR DRIVE | | | FRANKLIN LAKES | NJ | 07417-2818 |
| GREGG L ALDRICH | 2090 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401-7421 |
| GREGG L CUBEL | 307 CHARLESTON CT | | | | TUSCALOOSA | AL | 35405-8749 |
| GREGG L DUNLAP | 2049 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1884 |
| GREGG L MARK | 9011 NORTH VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458-9765 |
| GREGG L ROMINSKY | 701 ELKINFORD BLVD | | | | WHITE LAKE | MI | 48383-2931 |
| GREGG L SAYDELL | 26862 KINGSTON CIRCLE | | | | NORTH OLMSTED | OH | 44070 |
| GREGG M BOSON | 5312 MANSEL LN | | | | FT WORTH | TX | 76134-1614 |
| GREGG M HOWE | 27221 WESTRIDGE LN | | | | LAGUNA HILLS | CA | 92653-5889 |
| GREGG M JANOWSKI | 3886 VILLAGE CENTER DR | | | | BIRMINGHAM | AL | 35226-6263 |
| GREGG MARTIN | 2251 VIA MARIPOSA E UNIT N | | | | LAGUNA WOODS | CA | 92637 |
| GREGG MC KENZIE | BOX 1604 | | | | FORT STOCKTON | TX | 79735-1604 |
| GREGG N WAGAR | 10155 W COLDWATER | | | | FLUSHING | MI | 48433-9761 |
| GREGG NEUMAN | 6450 OLIVE BRANCH ROAD | | | | OREGONIA | OH | 45054-9715 |
| GREGG NIMS MC DERMONT | CUST STEVEN GREGORY MC DERMONT | UGMA CA | 4479 STONE CANYON CT | | CONCORD | CA | 94521-4403 |
| GREGG NIMS MC DERMONT | 4479 STONECANYON CT | | | | CONCORD | CA | 94521-4403 |
| GREGG O EDELBROCK | 207 RILEY STREET | | | | DUNDEE | MI | 48131-1026 |
| GREGG P. ROUSSEAU TTEE | FBO DONALD A KEISER | U/A/D 01/22/99 | 603 NORTH MI AVE. | | SAGINAW | MI | 48602-4318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGG R BAUMANN | 12530 SHAMROCK RD | | | | OMAHA | NE | 68154-3524 |
| GREGG R ERB | KAY D ERB JT TEN | 931 ARLINGTON GLEN DRIVE | | | FENTON | MO | 63026-3972 |
| GREGG R FRAME | 7 SAWYER BROOK CIRCLE | | | | SOUTH PORTLAND | ME | 04106-4837 |
| GREGG R MARCUK | PO BOX 161228 | | | | DULUTH | MN | 55816-1228 |
| GREGG R WOELKE | 13449 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| GREGG ROBERT NIELSEN | 6577 MADEIRA HILLS DR | | | | CINCINNATI | OH | 45243 |
| GREGG S BRINDAMOUR | 6540 BELLMYER HWY | | | | TECUMSEH | MI | 49286-9530 |
| GREGG T BARBERIO | 22 WESTCHESTER COURT | | | | COTO DE CAZA | CA | 92679 |
| GREGG THOMAS PIOSZAK | 21801 TROMBLY | | | | ST CLAIR SHRS | MI | 48080-3978 |
| GREGG W FISHER | 9126 16TH AVENUE CIR NW | | | | BRADENTON | FL | 34209-8133 |
| GREGG W JOHNSON | 709 THIRD ST N W | | | | AUSTIN | MN | 55912-3030 |
| GREGG WEDBERG | PATRICIA WEDBERG JT TEN | 2829 TIMBER EDGE DR | | | COLUMBUS | NE | 68601-6323 |
| GREGG WHITMAN | 482 FRONTIER VILLAGE RD | | | | NAPLES | ID | 83847 |
| GREGG WILLIAM PATTERSON | 925 BLAINE AVE | | | | JANESVILLE | WI | 53545 |
| GREGOR ATHLENE | 2529 GREENHAVEN DR | | | | BURLESON | TX | 76028-6391 |
| GREGOR W BLIX | TR GREGOR W BLIX TRUST | UA 9/14/92 | 4002 LAKESIDE DR | | KALAMAZOO | MI | 49008-2812 |
| GREGOR WHEELWRIGHT LECKIE | 1142 WAYNE AVE | | | | DEERFIELD | IL | 60015 |
| GREGOREY J LEIER | 3330 18TH AVE S | | | | MINNEAPOLIS | MN | 55407 |
| GREGORIA M QUEZON | 114 STANLEY LANE | | | | NEW CASTLE | DE | 19720-2740 |
| GREGORIO C CABOT | 13312 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5024 |
| GREGORIO G GARCIA | 402 E JOHN | | | | BAY CITY | MI | 48706-4607 |
| GREGORIO G GONZALEZ | 6730 S TRIPP AVE | | | | CHICAGO | IL | 60629-5744 |
| GREGORIO GONZALES | 2212 JENNI AVE | | | | SANGER | CA | 93657-2003 |
| GREGORIO HERNANDEZ | 11218 W SUNFLOWER PL | | | | AVONDALE | AZ | 85323-3626 |
| GREGORIO LUNA JR | 1097 W BUDER | | | | FLINT | MI | 48507-3611 |
| GREGORIO M AVILES JR | 4740 SOUTHERN PACIFIC DR | | | | JACKSONVILLE | FL | 32257-3305 |
| GREGORIO ORTA & | SANDRA M ORTA JT TEN | 5220 S JACKSON RD | | | JACKSON | MI | 49201-8385 |
| GREGORIO R MARTINEZ | 3143 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| GREGORIO R RODRIQUEZ | 3259 DREXEL DRIVE | | | | SAGINAW | MI | 48601-4511 |
| GREGORIO R SOLIS | 1529 E 77 ST | | | | LOS ANGELES | CA | 90001-2603 |
| GREGORIOS S KARAGIORGIS | 3836 TANGLE OAK DR | | | | CLEMMONS | NC | 27012-9260 |
| GREGORY & K HARTIG & | KIMBERLY HARTIG JT TEN | 3951 GARFOOT RD | | | CROSS PLAINS | WI | 53528-9417 |
| GREGORY A ABERNATHY | 25 HICKORY LN | | | | BUMPASS | VA | 23024-4506 |
| GREGORY A ANDES & | LINETTE S ANDES JT TEN | 136 COOKS CREEK RD | | | HARRISONBURG | VA | 22802-0801 |
| GREGORY A APPLEGATE | CUST CHADWICK TAYLOR APPLEGATE | UTMA OH | 453 FORESTDALE AVE | | ASHLAND | OH | 44805-4126 |
| GREGORY A AVERY | PO BOX 247 | | | | HOLLY | MI | 48442-0247 |
| GREGORY A BAUMANN | 29049 MERRIMADE LN | | | | CHESTERFIELD TWP | MI | 48047-6013 |
| GREGORY A BENNETT | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| GREGORY A BLOUNT | 3 ASPENWOOD CT | | | | ST PETERS | MO | 63376-7000 |
| GREGORY A BRAGG | 3035 NE 22ND AVE | | | | PORTLAND | OR | 97212-3451 |
| GREGORY A BROWN | 2020 PRENTISS DR | APT 207 | | | DOWNERS GROVE | IL | 60516-2342 |
| GREGORY A BROWN | 1205 LANDINGS COVE | | | | ALPHARETTA | GA | 30005-7850 |
| GREGORY A BUTTS | 718 NITTANY VALLEY DRIVE | | | | BELLEFONTE | PA | 16823-6404 |
| GREGORY A CALFIN | 7 FOX MEADOW LN | | | | MERRIMACK | NH | 03054-3837 |
| GREGORY A CARTER | 14450 STATE ROUTE 64 | | | | METAMORA | OH | 43540-9710 |
| GREGORY A CARTHAN | 348 STRATFORD LANE | | | | WILLOWBROOK | IL | 60521-5434 |
| GREGORY A CATTO | 3104 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9207 |
| GREGORY A CLARK | 5143 GREEN ARBOR DRIVE | | | | GENESEE | MI | 48437 |
| GREGORY A CLARK | 5554 N 150 WEST | | | | KOKOMO | IN | 46901-8293 |
| GREGORY A CLIFTON | 870 ST JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-4319 |
| GREGORY A COLE | 4914 CHIPPEWA PATH | | | | OWOSSO | MI | 48867-9735 |
| GREGORY A COOK | PO BOX 13795 | | | | CHESAPEAKE | VA | 23325-0795 |
| GREGORY A COX | 427 EAST 53RD ST | | | | ANDERSON | IN | 46013-1722 |
| GREGORY A DAVENPORT | 691 WILLOW RIDGE DR NE | | | | MARIETTA | GA | 30068-5204 |
| GREGORY A DAVIS | 6912 JONETTA ST | | | | DAYTON | OH | 45424-3350 |
| GREGORY A DEWALL | HWY 73 #2276 | | | | CAMBRIDGE | WI | 53523-9463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY A DICARLO | 1525 DALE ST | | | | AKRON | OH | 44313-6415 |
| GREGORY A DIETZEN | 4407 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| GREGORY A DROBNY | PO BOX 78 | | | | WAYLAND | MI | 49348-0078 |
| GREGORY A ENSZER | 12375 WENDOVER DR | | | | PLYMOUTH | MI | 48170-1292 |
| GREGORY A GOLD | 3901 S ELKHART ST | | | | AURORA | CO | 80014-4112 |
| GREGORY A GRAYSON | RD #12 4411 FLOWERS ROAD | | | | MANSFIELD | OH | 44903-8617 |
| GREGORY A GREENE | 1735 DEER RIDGE WAY | | | | NEW MARKET | TN | 37820-5259 |
| GREGORY A GRESSA | 11985 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2634 |
| GREGORY A HACHTEL | 1196 S CZECH CT | | | | FRIENDSHIP | WI | 53934-9541 |
| GREGORY A HARMS | 7328 114TH ST CIRCLE WEST | | | | BLOOMINGTON | MN | 55438-2485 |
| GREGORY A HAYES | 243 WEST GRANVILLE ROAD | | | | WORTHINGTON | OH | 43085-3525 |
| GREGORY A HEIN | 28511 TIFFIN DR | | | | CHESTERFIELD | MI | 48047-6205 |
| GREGORY A HENRY | 3418 CHEROKEE AVE | | | | FLINT | MI | 48507-1936 |
| GREGORY A HOECK | 555 SUNSET RD | | | | LOUISVILLE | KY | 40206-2926 |
| GREGORY A HOLMES | RPS/105345/SEMCO ENERGY, INC. | 2202 WOODLARK DRIVE | | | HOLLAND | MI | 49424-2352 |
| GREGORY A HONECK | REBECCA J HONECK JT TEN | TOD DTD 09/24/2008 | 4957 STEEPLECHASE LN | | RICHFIELD | WI | 53076-9668 |
| GREGORY A HOOPS | 10191 SOUTH BAY STREET | | | | LAINGSBURG | MI | 48848-9785 |
| GREGORY A HUBER | 100 CEDAR PINE LANE | | | | MADISON | MS | 39110-8867 |
| GREGORY A HUFF | 20545 VIA TENORIO | | | | YORBA LINDA | CA | 92887-3239 |
| GREGORY A HYNES | 10385 W PIERSON ROAD | | | | FLUSHING | MI | 48433-9767 |
| GREGORY A JASINSKI | 1895 LEX-ONTARIO ROAD RT #8 | | | | MANSFIELD | OH | 44904-9762 |
| GREGORY A JOHNSON | 7336 LEA PLACE | | | | FT WORTH | TX | 76140-2427 |
| GREGORY A KANE | 717 LYMAN AVE | | | | OAK PARK | IL | 60304-1613 |
| GREGORY A KING | CGM IRA CUSTODIAN | 951 N. JONES RD. | | | ESSEXVILLE | MI | 48732-9600 |
| GREGORY A KNOTT | 7608 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| GREGORY A KNOTT & | LINDA S KNOTT TR GREGORY A & | LINDA S KNOTT JOINT LIVING TR UA | 01/07/02 | 7608 DEVIN'S RIDGE | CLARKSTON | MI | 48348-4351 |
| GREGORY A KOLLAR | 4419 MURIEL DRIVE | | | | FLINT | MI | 48506-1450 |
| GREGORY A KORYTKOWSKI | 3677 RAWHIDE CIR | | | | CASTLE ROCK | CO | 80104-7865 |
| GREGORY A KOSARIN | PO BOX 6 | | | | BASYE | VA | 22810-0006 |
| GREGORY A KOWALSKI | 39W427 BAERT LN | | | | ST CHARLES | IL | 60175-7734 |
| GREGORY A KRAMPE | 15360 WACOUSTA | | | | GRAND LEDGE | MI | 48837-9256 |
| GREGORY A KRUSZEWSKI | 208 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-1873 |
| GREGORY A KUTCHER & | DIANE KUTCHER JT TEN | 8407 OLD MILL DR | | | PINCKNEY | MI | 48169-8931 |
| GREGORY A LATIMER | 4001 BLAINE ST | | | | DETROIT | MI | 48204-2401 |
| GREGORY A LEN | 8679 ROSARIO CT | | | | WHITE LAKE | MI | 48386-4403 |
| GREGORY A LIEBER & | LORENA G LIEBER TEN ENT | 8093 SOUTH RAUCHOLZ ROAD | | | ST CHARLES | MI | 48655-9744 |
| GREGORY A LUCKENBILL & | EVELYN L LUCKENBILL JT TEN | 7931 MEADOW RIDGE DR | | | JUSTIN | TX | 76247-4111 |
| GREGORY A LUDE AND | BARBARA L LUDE JTWROS | 2445 RIDGEWAY RD. | | | DAYTON | OH | 45419-1325 |
| GREGORY A MAIKE | 9451 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| GREGORY A MAJOR | 26120 VALHALLA DR | | | | FARMINGTN HILS | MI | 48331-3782 |
| GREGORY A MANGA | 14033 HUMBUG ISLAND CT | | | | ROCKWOOD | MI | 48173-9581 |
| GREGORY A MARKWAY & | JANET W MARKWAY JT TEN | 2004 MEYER BLVD | | | BLUE SPRINGS | MO | 64015-6736 |
| GREGORY A MCDONALD | 46701 WEST RIDGE DRIVE | | | | MACOMB | MI | 48044-3582 |
| GREGORY A MENTELE | 2809 S RUTGERS AVE | | | | SIOUX FALLS | SD | 57106-4424 |
| GREGORY A MICHNAY | 1323 STRAWBERRY HILL ROAD | | | | AFTON | MN | 55001-9666 |
| GREGORY A MILLER | 4787 ARDMORE AVE | | | | OKEMOS | MI | 48864-1628 |
| GREGORY A MILLER | 113 STREAMVIEW | | | | TROY | MI | 48098-4763 |
| GREGORY A MILLER JR | 10324 DIMPLE DELL RD | | | | SANDY | UT | 84092-4535 |
| GREGORY A MOE | 22 GOOSEBERRY LANE | | | | LIVERPOOL | NY | 13090-3011 |
| GREGORY A MOLYNEUX | 1179 CALIFON COKESBORY | | | | LEBANON | NJ | 08833-4542 |
| GREGORY A MONZO | 1348 DONOVAN ST | | | | BURTON | MI | 48529-1235 |
| GREGORY A NALLY | JO ANNE NALLY JT TEN | 6570 GLENWILLOW DRIVE | | | N ROYALTON | OH | 44133-1920 |
| GREGORY A NESS | 5 BELLE PLAINE AVE | | | | PARK RIDGE | IL | 60068-4913 |
| GREGORY A NOLEN | 1515 W 1350 N | | | | PERRYSVILLE | IN | 47974-8109 |
| GREGORY A NORKIEWICZ | 12053 AVERILL DR | | | | STERLING HEIGHTS | MI | 48313-1701 |
| GREGORY A NOWAK | 4534 D OAK GLEN DR | | | | SANTA BARBARA | CA | 93110-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY A OBSINCS & | ANN O OBSINCS JT TEN | 182 WINDERMERE WAY | | | AIKEN | SC | 29803-3750 |
| GREGORY A PARKS | 714 WILLOW WAY | | | | HEBER | UT | 84032-1024 |
| GREGORY A PEARSE | 2888 CAMBRIDGE DRIVE | | | | SAN JOSE | CA | 95125-4219 |
| GREGORY A PIERCE | 509 CHARNWOOD CT | PICKERING ON  L1V 4Y1 | CANADA | | | | |
| GREGORY A POHODICH | CUST JOSHUA H POHODICH | UTMA PA | 5789 HAPPY HILLS DR | | BETHEL PARK | PA | 15102-2353 |
| GREGORY A POHODICH | CUST GREGORY EDWARD POHODICH | UTMA PA | 5789 HAPPY HILLS DR | | BETHEL PARK | PA | 15102-2353 |
| GREGORY A POHODICH | CUST BRIANNA M POHODICH | UTMA PA | 5789 HAPPY HILLS DR | | BETHEL PARK | PA | 15102-2353 |
| GREGORY A PORADA | 3685 FARNSWORTH | | | | DETROIT | MI | 48211-3165 |
| GREGORY A PRICHARD | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302-8882 |
| GREGORY A RANDALL | 534 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1509 |
| GREGORY A RUF | 7826 KATE BROWN DR | | | | DUBLIN | OH | 43017-8330 |
| GREGORY A SABAK & | TINA M SABAK JT TEN | 1061 SOUTHWIND DR | APT 306 | | FAIRMONT | WV | 26554 |
| GREGORY A SABLIC | 82 STIRRUP LANE | | | | LEVITTOWN | NY | 11756-3842 |
| GREGORY A SANSIVERI | 186 OLD RIVER ROAD | UNIT 9 | | | LINCOLN | RI | 02865-1178 |
| GREGORY A SCHAEFFER | 3725 MT VERNON DR | | | | LAKE ORION | MI | 48360-2713 |
| GREGORY A SCHAFFER | 11364 BRIARWOOD LN | | | | WHITEHOUSE | OH | 43571-9532 |
| GREGORY A SCHWERING | 14242 SHORLE RD | | | | STERLING | OH | 44276-9766 |
| GREGORY A SMITH | 2169 PARK LANE | | | | HOLT | MI | 48842-1220 |
| GREGORY A SMITH | 7545 ST RTE 121 S | | | | MAYFIELD | KY | 42066 |
| GREGORY A SNYDER & | LINNEE E SAPERSTEIN JT TEN | 296 JAMAICA AVE | | | MEDFORD | NY | 11763-3252 |
| GREGORY A SPINNEY | 4199 PALMETTO RD | | | | BENTON | LA | 71006-9420 |
| GREGORY A SPRIET | 20930 THIELE DR | | | | ST CLAIR SHORES | MI | 48080 |
| GREGORY A SPRIET & | PAMELA M SPRIET JT TEN | 20930 THIELE DR | | | ST CLAIR SHORES | MI | 48081-1130 |
| GREGORY A STEPHENS | PO BOX 45 | | | | OTSEGO | MI | 49078-0045 |
| GREGORY A TAYLOR | 1105 WOODBURN RD | | | | DURHAM | NC | 27705-5749 |
| GREGORY A THORN | PO BOX 303 | | | | ELIZABETH | WV | 26143-0303 |
| GREGORY A TYSON | 55 BARRETT ROAD | APT 429 | | | BEREA | OH | 44017 |
| GREGORY A VAN OVERSTRAETEN | 7830 NE 147TH ST | | | | KENMORE | WA | 98028-4698 |
| GREGORY A WADE | 16366 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4226 |
| GREGORY A WELLS | 43432 MCLEAN CT | | | | NOVI | MI | 48375-4017 |
| GREGORY A WOLFENBARGER | 249 PATTON DR | | | | SPRINGBORO | OH | 45066-8818 |
| GREGORY A WOODS | 2625 BACON AVE | | | | E PALESTINE | OH | 44413-1401 |
| GREGORY A WRIGHT | 28556 COUNTY RD 24 | | | | WARSAW | OH | 43844 |
| GREGORY A YASSICK | 669 BENDING BRK | | | | FLUSHING | MI | 48433 |
| GREGORY A YOUNG | 4237 GARIBALDI PL | | | | PLEASANTON | CA | 94566-7550 |
| GREGORY A. LATHROP | 217 DE GARMO DRIVE | | | | CHICO | CA | 95973 |
| GREGORY AHEE | 20766 MORNINGSIDE | | | | GROSSE POINTE WOOD | MI | 48236-1463 |
| GREGORY AIST | 1720 E DAVA DR | | | | TEMPE | AZ | 85283 |
| GREGORY ALAN AUSTIN | 3150 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| GREGORY ALAN DEMUTH | 1312 HENDERSON RD | | | | YOUNG HARRIS | GA | 30582 |
| GREGORY ALAN HAASE | 1516 E 2ND ST | | | | DUARTE | CA | 91010-1808 |
| GREGORY ALAN HALFAST | 329 W 12TH STREET | | | | ROCHESTER | IN | 46975-2020 |
| GREGORY ALAN THOMAS | 29744-174 AVE S E | | | | KENT | WA | 98042 |
| GREGORY ALAN WOLFE | 214 ELLSWORTH DR | | | | NEWARK | DE | 19711-6936 |
| GREGORY ALBERT FERRELL | 5518 LANGFORD CT | | | | CONCORD | CA | 94521 |
| GREGORY ALLAN ROSS | 18266 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| GREGORY ALLEN | 2 APPLE MILL LN | | | | N SALEM | NY | 10560-9758 |
| GREGORY ALLEN | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-9758 |
| GREGORY ALLEN BENTON | 1250 AMARILLO ST | | | | WOLVERINE LK | MI | 48390 |
| GREGORY ALLEN CARTER | 196 BURGUNDY RD | | | | MT AIRY | NC | 27030-9277 |
| GREGORY ALLEN HARRIS | 919 TASCOSA DR | | | | HUNTSVILLE | AL | 35802-2624 |
| GREGORY ALLEN MARINO | 745 INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1525 |
| GREGORY ALLEN MYERS | 1318 S 825 W | | | | LAPEL | IN | 46051-9629 |
| GREGORY ALLEN POWELL | 15058 W 351ST ST | | | | PAOLA | KS | 66071-6286 |
| GREGORY ANDREICHUK JR | 1112 E BUCKNELL AVE | | | | INVERNESS | FL | 34450-6801 |
| GREGORY ARROYO & | MARGARITA WEEKS JT TEN | 3324 WALNUT STREET | | | DEARBORN | MI | 48124-4376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY ASPACHER | 15115 WESLEY CHAPEL RD | | | | CHURUBUSCO | IN | 46723-9436 |
| GREGORY B ALFORD | 2613 CAPSTONE DR | | | | MONTGOMERY | AL | 36106-3360 |
| GREGORY B CRAIG | 3607 NORTHDALE PL | APT 2 | | | CINCINNATI | OH | 45213-2244 |
| GREGORY B ELLIS | PO BOX 303 | | | | FLINT | MI | 48501-0303 |
| GREGORY B FOLAND | 600 JEFF DRIVE | | | | KOKOMO | IN | 46901-3768 |
| GREGORY B HERRMANN | 1220 REELFOOT CIR | | | | NASHVILLE | TN | 37214-4044 |
| GREGORY B HUGHES | CYNTHIA L HUGHES JTWROS | 3301 CHESAPEAKE AVE | | | HAMPTON | VA | 23661-3441 |
| GREGORY B KELL | 8 OVERLOOK CIRCLE | | | | NEW CUMBERLAND | WV | 26047-4031 |
| GREGORY B NACHREINER | 31 JAMES ST | | | | TONAWANDA | NY | 14150-3805 |
| GREGORY B ROBERTSON | 8908 NORWICK RD | | | | RICHMOND | VA | 23229-7716 |
| GREGORY B ROOT | 17865 BRIGGS ROAD | | | | CHESANING | MI | 48616-9761 |
| GREGORY B ROWLES & | LINDA K ROWLES JT TEN | 10025 SW 135TH | | | BEAVERTON | OR | 97008-8028 |
| GREGORY B SMITH | 6390 WHITE OAKS DRIVE | | | | ANDERSON | IN | 46013-9768 |
| GREGORY B STAFFENHAGEN | 6548 119TH PL N | | | | CHAMPLIN | MN | 55316-2475 |
| GREGORY B SUMMERS | 12121 MASTIN | | | | OVERLAND PARK | KS | 66213-1668 |
| GREGORY B WESTFALL | 415 HAZELWOOD DR W | | | | FT WORTH | TX | 76107-1579 |
| GREGORY BAILEY | 49864 POINTE XING | | | | PLYMOUTH | MI | 48170-6435 |
| GREGORY BASTIAN | 1212 VYSE AV | | | | BRONX | NY | 10459-1961 |
| GREGORY BATCHELOR | 3124 CHESTNUT CT | | | | WATERFORD | MI | 48329-2279 |
| GREGORY BATZOHA | 43715 DONLEY DR | | | | STERLING HTS | MI | 48314-2634 |
| GREGORY BEAUPREZ | 5417 PHEASANT DR | | | | N MYRTLE BCH | SC | 29582-9331 |
| GREGORY BENNETT | 2709 W CARTER ST | | | | KOKOMO | IN | 46901-4063 |
| GREGORY BENYON JR | 38 LAKE DR | | | | PLAINFIELD | IL | 60544-8914 |
| GREGORY BERCAW | 8624 SPRING FOREST DRIVE | | | | FORT WAYNE | IN | 46804-6439 |
| GREGORY BIEN | 5500 GARRETSON | | | | OXFORD | MI | 48371-2800 |
| GREGORY BLACK | 135 ROCKLAND DRIVE | | | | SHARPSBURG | GA | 30277-2120 |
| GREGORY BOUCHARD | PO BOX 75 | 117 S MAIN ST | | | TERRYVILLE | CT | 06786-6200 |
| GREGORY BROUS | 293 CURTIS RD | | | | ITHACA | NY | 14850-8620 |
| GREGORY BROWN | 302 SABAL PALM LN | | | | PALM BCH GDNS | FL | 33418-8073 |
| GREGORY BRUCE BERNARD | 11853 17TH AVE | | | | LEMOORE | CA | 93245-9519 |
| GREGORY BURTON | 1356 BRADFORD DR | | | | ST LOUIS | MO | 63304-6701 |
| GREGORY C BALDEROSE | 71 BOULEVARD DE REUILLY | 75012 PARIS | | FRANCE | | | |
| GREGORY C BERRY | 30 OLD PUTNEY HILL ROAD | | | | HOPKINTON | NH | 03229-2525 |
| GREGORY C CHANN | 90 TWIN OAK LANE | | | | WILTON | CT | 06897-2738 |
| GREGORY C EDWARDS | 833 W ISB | | | | DAYTONA BEACH | FL | 32114 |
| GREGORY C EISEMANN | ROBERT C EISEMANN JTWROS | 10402 INWOOD AVE | | | SILVER SPRINGS | MD | 20902-3846 |
| GREGORY C FOREMAN | 508 GOODMANS CROSSING | | | | CLARK | NJ | 07066 |
| GREGORY C GILLES | 655 AMBERTON CLOSE | | | | SUWANEE | GA | 30024-3065 |
| GREGORY C HALVORSON & | CINDA G HALVORSON TR UA 06/27/2007 | GREGORY C & CINDA G HALVORSON LIV | TRUST | 1149 3RD ST | BARABOO | WI | 53913 |
| GREGORY C HOLMES | 14634 ROSELAWN | | | | DETROIT | MI | 48238-1892 |
| GREGORY C JOHNSON | LAURA G JOHNSON JTWROS | 308 HIGHLAND AVENUE | | | DEVON | PA | 19333-1466 |
| GREGORY C JOHNSON | 20855 LAHSER RD | 509 # | | | SOUTHFIELD | MI | 48034-4437 |
| GREGORY C KIMMER | 6050 NEW LOTHROP RD | | | | DURAND | MI | 48429-1774 |
| GREGORY C LOVE | 3332 CROTON DR | | | | NEWAYGO | MI | 49337-8366 |
| GREGORY C MELUCCI | 502 SAINT PHILLIPS CT | | | | CRANBERRY TOWNSHIP | PA | 16066-3168 |
| GREGORY C METZGAR | 2750 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8700 |
| GREGORY C MITCHELL | 4664 HWY 16 WEST | DEKALB | | | DE KALB | MS | 39328 |
| GREGORY C NICOLAIDIS | VAS PAVLOS 34A | VOULA 16673 | GREECE | | | | |
| GREGORY C NICOLAIDIS | VAS PAVLOU 34A | VOULA 16673 | GREECE | | | | |
| GREGORY C PASQUALE | CUST GREGORY A PASQUALE UGMA NY | 53-102 63RD ST | | | MASPETH | NY | 11378-1225 |
| GREGORY C PASQUALE | CUST CHRISTINE M PASQUALE UGMA NY | 53-102 63RD ST | | | MASPETH | NY | 11378-1225 |
| GREGORY C REYNOLDS | 3813 BAYVIEW DRIVE | | | | LANSING | MI | 48911-2509 |
| GREGORY C SCHOTTMILLER | 38 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4736 |
| GREGORY C SHAW | 1363 N BAY DR | | | | ANN ARBOR | MI | 48103-8304 |
| GREGORY C TAYLOR C/F | GREGORY J TAYLOR UGMA-PA | 28 NIVIN LANE | | | LANDENBERG | PA | 19350-1376 |
| GREGORY C WALKER | PO BOX 323 | | | | COLUMBIAVILLE | MI | 48421-0323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY CANIGLIA | 5610 GOODMAN DR | | | | NORTH ROYALTON | OH | 44133-3904 |
| GREGORY CANIGLIA | CUST PATRICIA LYNN CANIGLIA UTMA | OH | 5610 GOODMAN DR | | N ROYALTON | OH | 44133-3904 |
| GREGORY CASTREY | 20406 IL HWY 26 | | | | PRINCETON | IL | 61356-9079 |
| GREGORY CHANN | 90 TWIN OAK LANE | | | | WILTON | CT | 06897-2738 |
| GREGORY CHARLES SMITH & | JANINE LOUISE SMITH JT TEN | 8810 COCHISE LANE | | | PORT RICHEY | FL | 34668-5601 |
| GREGORY CHELLINO | 1409 MILLS ROAD | | | | JOLIET | IL | 60433-9561 |
| GREGORY CHRISTIE | CUST CLAYTON CHRISTIE UTMA CT | PO BOX 1523 | | | ANTIOCH | TN | 37013 |
| GREGORY CLARK HAMMOND | 32 GROVE PLACE | | | | WHIPPANY | NJ | 07981-1312 |
| GREGORY CLARK HUFFMAN U/GDNSHP | OF KENNETH A HUFFMAN & MELENA | ROBINSON HUFFMAN | 822 VILLA RIDGE ROAD | | FALLS CHURCH | VA | 22046-3663 |
| GREGORY CONNOYER ACF | ANDREW CONNOYER U/IL/UTMA | 1409 W. CORBIN ST. | | | BETHALTO | IL | 62010-1018 |
| GREGORY CRABILL | 2536 GULF GATE DR | | | | SARASOTA | FL | 34231-5731 |
| GREGORY CROCKETT | 130 ROCKY HILL RD | | | | ESSEX | MA | 01929-1261 |
| GREGORY D ATWELL | ATTN ATWELLS AUTO BODY | 2328 HUCKABY | | | COLUMBIA | TN | 38401-7400 |
| GREGORY D BENNETT | 832 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| GREGORY D BREFKA | 9941 BENDER ROAD | | | | FRANKENMUTH | MI | 48734-9118 |
| GREGORY D BUNN | 6108 N HARDING AVE | | | | CHICAGO | IL | 60659-3108 |
| GREGORY D BUNN | 6108 N HARDING AVE | | | | CHICAGO | IL | 60659-3108 |
| GREGORY D CONYERS | 116 PLEASANT ST | APT 27 | | | EASTHAMPTON | MA | 01027-2747 |
| GREGORY D DENZER & | SUSAN H DENZER TEN COM | 436 SHEFFIELD | | | RICHARDSON | TX | 75081-5540 |
| GREGORY D DOSS | PO BOX 464 | | | | DAVISBURG | MI | 48350-0464 |
| GREGORY D EARNEST | 1725 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| GREGORY D GLEASON | 14654 N HAWTHORNE CT | | | | LOCKPORT | IL | 60441-9352 |
| GREGORY D GOOLSBY | 535 RUCKER RD | | | | ALPHARETTA | GA | 30004 |
| GREGORY D HARBER | 5129 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3222 |
| GREGORY D KELLY | PO BOX 24058 | | | | COLUMBUS | OH | 43224-0058 |
| GREGORY D KEMP | 9005 BOBCAT TRL | | | | TEXARKANA | TX | 75503-9310 |
| GREGORY D KRIEGER | 2785 LUPINE CT | | | | ROCKLIN | CA | 95677-2107 |
| GREGORY D LANDIS | BOX 443 | | | | PARKER CITY | IN | 47368-0443 |
| GREGORY D LEUZZI | 93 GILBERT ST | | | | MALDEN | MA | 02148-1720 |
| GREGORY D LEWIS | 3183 E MILLER RD | | | | MIDLAND | MI | 48640-8591 |
| GREGORY D M MALETTA & | MRS RUTH B MALETTA JT TEN | 9707 OLD GEORGETOWN RD APT 2222 | | | BETHESDA | MD | 20814-1756 |
| GREGORY D MEINECKE & | TERRIE L MEINECKE JT TEN | 10029 E COLDWATER ROAD | | | DAVISON | MI | 48423-8508 |
| GREGORY D MENZEL | 537 77TH ST W | | | | EAGAN | MN | 55121-2332 |
| GREGORY D NORRIS | 126 ELVA ST | | | | ANDERSON | IN | 46013-4659 |
| GREGORY D PHILLIPS | G3277 MILLER RD | | | | FLINT | MI | 48507-1358 |
| GREGORY D PHILLIPS | 417 FLORENCE AVE | | | | ONEIDA | NY | 13421-2228 |
| GREGORY D RENN | 1628 DELTON AVE NW | | | | BEMIDJI | MN | 56601-2513 |
| GREGORY D SCHEUERMANN & | ALIDA M SCHEUERMANN JT TEN | 623 DORIAN RD | | | WESTFIELD | NJ | 07090-3338 |
| GREGORY D SCHROTH | 9465 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |
| GREGORY D SCHULZ | 4980 BELL RIVER ROAD | | | | ATTICA | MI | 48412 |
| GREGORY D SOLOKO | 22347 LANCASTER CT | | | | NOVI | MI | 48374-3974 |
| GREGORY D SPRATT | 8047 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9504 |
| GREGORY D SURDEL | LINDA L SURDEL JT TEN | 7829 PERRY RD | | | BALTIMORE | MD | 21236-3922 |
| GREGORY D SURDEL & | LINDA L SURDEL JT TEN | 7829 PERRY ROAD | | | BALTIMORE | MD | 21236-3922 |
| GREGORY D THARP | 14344 WILLOW TREE LANE | | | | WEST FRANKFORT | IL | 62896-4277 |
| GREGORY D WARD | 156 ERIS RD | | | | URBANA | OH | 43078-8622 |
| GREGORY D WELSH | CUST TYLER E WELSH UGMA NY | BOX 62 | | | PATTERESONVILLE | NY | 12137-0062 |
| GREGORY D WHITE | 343 NORTH MAIN STREET | | | | NATICK | MA | 01760-1121 |
| GREGORY D WHITE | 2460 W ZION HILL RD | | | | QUAKERTOWN | PA | 18951-4028 |
| GREGORY D WHITE | 3621 LAMA AVE | | | | LONG BEACH | CA | 90808-3119 |
| GREGORY D WILSON | 12230 EAGLE RD | | | | NEW LEBANON | OH | 45345-9122 |
| GREGORY D. PENCE | CGM SIMPLE IRA CUSTODIAN | U/P/O DR GREGORY PENCE | 201 POCONO BLVD | | MT POCONO | PA | 18344-1428 |
| GREGORY DALLAS YOUNG | 12145 DALHART DRIVE | | | | FENTON | MI | 48430-8858 |
| GREGORY DE WAYNE MORGAN | 7463 TOWNSHIP ROAD 150 | | | | WEST LIBERTY | OH | 43357-9727 |
| GREGORY DEAN FERRARI-HEATH | 2835 ECHO SPRINGS DR | | | | CORONA | CA | 92883-5919 |
| GREGORY DEAN HAVLOVITZ | CUST DEAN ADAM HAVLOVITZ | UTMA WI | N3065 CHURCH RD | | KEWAUNEE | WI | 54216-9206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY DEANDA | 5015 NANCY LN | | | | MANSFIELD | TX | 76063-5275 |
| GREGORY DEFREYTAS & | ANN DEFREYTAS JT TEN | 614 BRIERWOOD CT | | | ANN ARBOR | MI | 48103-3656 |
| GREGORY DEVLIN & | LISA DEVLIN JTWROS | 50 MT VERNON ROAD | | | SNYDER | NY | 14226-4314 |
| GREGORY DOUCET | CGM IRA CUSTODIAN | 814 LANDRENEAU | | | WASHINGTON | LA | 70589-9105 |
| GREGORY DOUGLAS | 36204 EATON DR | | | | CLINTON TWP | MI | 48035-1444 |
| GREGORY E ALWIN | 8500 S BEARDSLEE RD | | | | OWOSSO | MI | 48867-9289 |
| GREGORY E BARRERA | 330 SCOTTY DR | | | | SAN ANTONIO | TX | 78227-3912 |
| GREGORY E CESSNA | 4069 VALLEY OF LKS | | | | HAZLETON | PA | 18202-4000 |
| GREGORY E CHADARANEK & | ERWIN A CHADARANEK JT TEN | PO BOX 260 | | | LYONS | IL | 60534 |
| GREGORY E DAVIS | 5151 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| GREGORY E GIVENS | 1176 E COUNTY ROAD 400 S | | | | NEW CASTLE | IN | 47362-8726 |
| GREGORY E GOLDSBORO | 604 W LEA BLVD APT A2 | | | | WILMINGTON | DE | 19802-2045 |
| GREGORY E GURSKY | 16204 SWATHMORE LN | | | | LIVONIA | MI | 48154-1053 |
| GREGORY E HINDLE & | PATRICIA E HINDLE JT TEN | 11315 QUIGLEY LN | | | CONNEAUT LAKE | PA | 16316-3747 |
| GREGORY E HOWZE | 1516 FOUNTAINHEAD LN | | | | SAINT LOUIS | MO | 63138-3339 |
| GREGORY E HUBER | 1724 NW DANUBE DRIVE | | | | BLUE SPRINGS | MO | 64015-6406 |
| GREGORY E KLINE | PO BOX 542 | | | | GREENTOWN | PA | 18426-0542 |
| GREGORY E MARK & | CYNTHIA ANN MARK JT TEN | 27602 ASHBY CT | | | SAUGUS | CA | 91384-3518 |
| GREGORY E MILLER | PO BOX 804 | | | | DRAPER | UT | 84020-0804 |
| GREGORY E MOLZON | 5000 E GRANT RD | LOT 60 | | | TUCSON | AZ | 85712 |
| GREGORY E PUGH | 1208 FRANKLIN AV | | | | ALIQUIPPA | PA | 15001-3311 |
| GREGORY E PUGNETTI & | R ANNETTE PUGNETTI JT TEN | 4606 DEMBY DR | | | FAIRFAX | VA | 22032-1707 |
| GREGORY E SCHARDING | 60 BLENHEIM CT NE | | | | CONCORD | NC | 28025-9566 |
| GREGORY E SCHARDING & | ROBIN L SCHARDING JT TEN | 60 BLENHEIM CT NE | | | CONCORD | NC | 28025-9566 |
| GREGORY E SCHMIDLI | 1448 COUNTY RD JJ | | | | NEENAH | WI | 54956-3544 |
| GREGORY E SIGLER | 18388 SCHUBERT RD | | | | DEFIANCE | OH | 43512-8947 |
| GREGORY E STANSIFER | 11801 PAINTED PEAK WAY | | | | FORT WAYNE | IN | 46845-2069 |
| GREGORY E THOMPSON | 1589 PLEASANT VIEW DR | | | | HASTINGS | MI | 49058-9764 |
| GREGORY E TRAGESSER | 3625S 500W | | | | TIPTON | IN | 46072-8993 |
| GREGORY E TYLER | 7588 S COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9790 |
| GREGORY E WILSON | 4225 RED BUD AVE | | | | ST LOUIS | MO | 63115-3020 |
| GREGORY E WRIGHT | 5552 FAWNBROOK LANE | | | | DUBLIN | OH | 43017-8251 |
| GREGORY E ZALEWSKI | 9 ARDMORE ROAD | | | | NEW BRITAIN | CT | 06053-3401 |
| GREGORY EARL ROGERS | 9389 PRESERVE TRL | | | | SAINT PAUL | MN | 55125-7504 |
| GREGORY EDWARD LEWIS | 17 MYRTLE AV | | | | HAVERTOWN | PA | 19083-5730 |
| GREGORY EUGENE ANDRUS | 6604 THOMAS DRIVE | | | | NORTH HIGHLANDS | CA | 95660-4036 |
| GREGORY F BERG | 4300 SPRINGWOOD AVE | | | | BALTIMORE | MD | 21206-1935 |
| GREGORY F BERGMANN | CUSTODIAN FOR | AARON M BERGMANN | UNIFORM TRANSFER TO MINORS IL | 224 PECAN LAKE DR | BELLEVILLE | IL | 62220 |
| GREGORY F BOULANGER & | ELIZABETH A BOULANGER JT TEN | 1041 OLD TURNPIKE RD | | | PLANTSVILLE | CT | 06479-1717 |
| GREGORY F CERNOS | 2719 FAWKES DR | | | | WILMINGTON | DE | 19808-2109 |
| GREGORY F DORGAN | 119 NICHOLS ST | | | | SPENCERPORT | NY | 14559-2161 |
| GREGORY F FALL | TOD DTD 10/21/2008 | 116 SMITH STREET | | | SOLVAY | NY | 13209-2330 |
| GREGORY F GRUSKA | 35380 BLUE SPRUCE DR | | | | FARMINGTON | MI | 48335-4618 |
| GREGORY F HEINS | 30104 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2750 |
| GREGORY F MANN | 233 LONG COVE COURT | | | | SUNSET | SC | 29685-2313 |
| GREGORY F MANN HR10 RET PLAN | FBO GREGORY F MANN DTD 11-10-88 | 233 LONG COVE COURT | | | SUNSET | SC | 29685-2313 |
| GREGORY F OSLER | 1283 RECORD CROSSING | | | | DALLAS | TX | 75235-6001 |
| GREGORY F PECK | WATER MEADOW HOUSE | OULTON NORFOLK NR116NT UK | UNITED KINGDOM | | | | |
| GREGORY F POMPOS | 10921 N W 18TH PLACE | | | | PEMBROKE PINES | FL | 33026-2213 |
| GREGORY F RILEY | 13105 CRESTVIEW LN | | | | CULPEPPER | VA | 22701-4834 |
| GREGORY F STACHOW | 601 HORST AVENUE | | | | LEBANON | PA | 17042-7751 |
| GREGORY F STANFEL & | HOLLY J STANFEL JT TEN | 6303 SEMINOLE DR | | | TROY | MI | 48098-1129 |
| GREGORY F STEFANIK | 11171 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3410 |
| GREGORY F UGALDE & | MARY JANE UGALDE JTWROS | 15 SOUTH RD | | | BURLINGTON | CT | 06013-2007 |
| GREGORY F WARD | 1410 DIFFORD | | | | NILES | OH | 44446-2843 |
| GREGORY F WILLIAMS | 301 E 18TH AVE | APT 76 | | | ELLENSBURG | WA | 98926-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY F WIRTZ | 2290 HILLCREST ROAD | | | | QUAKERTOWN | PA | 18951-2231 |
| GREGORY F ZACKOWSKI | 2013 CHALCEDONY ST | | | | SAN DIEGO | CA | 92109-3412 |
| GREGORY F ZINK | 2827 STONEWALL AVE | | | | WOODRIDGE | IL | 60517-1013 |
| GREGORY F ZINK & | GAIL M ZINK JT TEN | 2827 STONEWALL | | | WOODRIDGE | IL | 60517-1013 |
| GREGORY FERNEBOK | 6931 ARLINGTON RD SUITE 500 | | | | BETHESDA | MD | 20814 |
| GREGORY FLOYD | 4031 GLENDALE ST | | | | DETROIT | MI | 48238-3209 |
| GREGORY FORCE | 729 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301-5307 |
| GREGORY G ADAMS | CUST MATTHEW AARON ADAMS UGMA MI | 8425 COLONIAL DR | | | LONE TREE | CO | 80124-9711 |
| GREGORY G BROUGHMAN | 7365 E PITTSBURG RD | | | | DURAND | MI | 48429-9139 |
| GREGORY G CEBULA & | LINDA A CEBULA JT TEN | 1180 BALDWIN | | | JENISON | MI | 49428-9758 |
| GREGORY G CLATWORTHY | 4122 E MILWAUKEE | | | | JANESVILLE | WI | 53546-3720 |
| GREGORY G DORSETT | MARIA C DORSETT JT TEN | 11318 SHANNON CT | | | LA PLATA | MD | 20646-3330 |
| GREGORY G EVANS | 6704 W FENRICK RD | | | | EVANSVILLE | WI | 53536-9526 |
| GREGORY G FEKIN & | DARLENE T FEKIN JT TEN | 1359 THREE MILE DRIVE | | | GROSSE POINTE PARK | MI | 48230-1123 |
| GREGORY G GESCHKE | PO BOX 112 | | | | BROWNSVILLE | WI | 53006-0112 |
| GREGORY G GLASSER | 1340 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3502 |
| GREGORY G GOLDSMITH | 151 GRAND AVE | | | | LAFAYETTE | LA | 70503-4636 |
| GREGORY G GRESH | 411 OCEAN RD | | | | SPRING LAKE | NJ | 07762-1027 |
| GREGORY G HOCH | 16460 JOANNE DR | | | | MONTVILLE | OH | 44064-9788 |
| GREGORY G KENAST | 32729 SUNBURST CT | | | | EAST TROY | WI | 53120-9605 |
| GREGORY G MAY | 5784 OGILBY DRIVE | | | | HUDSON | OH | 44236-3958 |
| GREGORY G MAY & | JANIS E MAY JT TEN | 5784 OGILBY DR | | | HUDSON | OH | 44236-3958 |
| GREGORY G MIROW | PO BOX 159 | | | | BLOOMVILLE | OH | 44818-0159 |
| GREGORY G MIROW & | DEBORAH D MIROW JT TEN | PO BOX 159 | | | BLOOMVILLE | OH | 44818-0159 |
| GREGORY G MONARDO U/GDNSHP | OF GEORGE D MONARDO | 946 JUPITER DR | | | INCLINE VLG | NV | 89451-8701 |
| GREGORY G MUTHLEB | 3760 CORTLAND | | | | DETROIT | MI | 48206-1006 |
| GREGORY G POTTER | 550 OAK DALE | | | | MILFORD | MI | 48380-3442 |
| GREGORY G PREGENT | 6 MORSE ROAD | | | | LEBANON | NH | 03766-2324 |
| GREGORY G RANDALL | ELITE TRADE | 8124 WESTHILL DRIVE | | | CHAGRIN FALLS | OH | 44023-4614 |
| GREGORY G SHARKEY | 35437 GRISWALD | | | | MT CLEMENS | MI | 48035-2621 |
| GREGORY G SHEMITZ AND | JUDITH M SHEMITZ JTWROS | 16380 FORGEHILL DRIVE | | | GARRETTSVILLE | OH | 44231-9522 |
| GREGORY G SHOOK | 8416 N GENESEE RD | | | | MT MORRIS | MI | 48458-8945 |
| GREGORY G SMITH | 2235 W MILLER RD | | | | MORRICE | MI | 48857-9765 |
| GREGORY G SULLIVAN | 110 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| GREGORY G TANNER | 486 NEWBERRY LN | | | | HOWELL | MI | 48843-9560 |
| GREGORY G TYE | 14 LUDLOW COURT | | | | BRISTOL | CT | 06010-2684 |
| GREGORY G VAN ZWEDEN | 456 S GLEN DRIVE | | | | FRUIT HEIGHTS | UT | 84037-2341 |
| GREGORY G VENELL | 14200 GREEN VIEW COURT | | | | EDEN PRAIRIE | MN | 55346-3042 |
| GREGORY G. KINDT | 300 BAMBOO RD # 3 | | | | PALM BCH SHRS | FL | 33404-5735 |
| GREGORY GARBER | 30 UNION ST | | | | NEWTOWN | PA | 18940-1461 |
| GREGORY GEE | 9612 W 143RD ST | | | | ORLAND PARK | IL | 60462-2002 |
| GREGORY GIBBONS | CUST BRYAN GIBBONS UTMA PA | 2742 TILLIA DR | | | ALLISON PARK | PA | 15101-4025 |
| GREGORY GLENN | 11645 WASHBURN | | | | DETROIT | MI | 48204-1947 |
| GREGORY GOODALL | 570 DAHLIA CRES | PICKERING ON  L1W 3G5 | CANADA | | | | |
| GREGORY GREEN | 33340 MC COY | | | | STERLING HEIGHTS | MI | 48312-6542 |
| GREGORY GREEN & | EILEEN GREEN JT TEN | 33340 MCCOY | | | STERLING HEIGHTS | MI | 48312-6542 |
| GREGORY GRISH | 1411 CYPRESS LANE | | | | MT PROSPECT | IL | 60056 |
| GREGORY GROMEK | 19900 CHELSEA PL | | | | BEVERLY HILLS | MI | 48025-2902 |
| GREGORY GULISH | 5035 E 12TH AVE | | | | APACHE JCT | AZ | 85219-7817 |
| GREGORY H CHUN | 1238 LAKESHORE BLVARD | | | | LAKE ORION | MI | 48362 |
| GREGORY H CULLIMORE | 9361 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| GREGORY H EDWARDS | 535 SUN MANOR | | | | FLUSHING | MI | 48433 |
| GREGORY H FORSYTHE | 23 MERRILLS CHASE | | | | ASHEVILLE | NC | 28803-9579 |
| GREGORY H FULLER | 37 GLEN CT | | | | SAUSALITO | CA | 94965-2064 |
| GREGORY H HENDERSON | 13501 E 114TH ST | | | | FISHERS | IN | 46038-9711 |
| GREGORY H KIRK | 7130 HOLIDAY DR | | | | BLOOMFIELD TWP | MI | 48301-3757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY H MACCLAREN & | RHONDA A MACCLAREN JT TEN | 32645 BARKLEY ST | | | LIVONIA | MI | 48154-3516 |
| GREGORY H NAZARIAN | CUST CHRISTINE E NAZARIAN | UGMA NY | 10 HIGHLAND AVE | | MATAWAN | NJ | 07747-2641 |
| GREGORY H NAZARIAN | CUST ANDREW H NAZARIAN | UGMA NY | 10 HIGHLAND AVE | | MATAWAN | NJ | 07747-2641 |
| GREGORY H NEWHART AND | PAMELA A NEWHART REVOCABLE | JOINT TRUST | GREGORY & PAMELA NEWHART TTEES | 7155 S LINDEN RD | SWARTZ CREEK | MI | 48473-9417 |
| GREGORY H NYE | 5757 FARAGHER RD | | | | OVID | MI | 48866-9620 |
| GREGORY H SEYMOURIAN & | MRS D DEANNA SEYMOURIAN JT TEN | 507 PLEASANT ST | | | MILTON | MA | 02186-4834 |
| GREGORY H WATSON | C/O RHONDA WATSON | 6362 KEMPTON RD | | | CENTERVILLE | IN | 47330-9612 |
| GREGORY HAEFNER & | JANE HAEFNER JT TEN | 3243 LIN-TEL RD | | | ST LOUIS | MO | 63125 |
| GREGORY HARTNELL & | MRS JOAN MARIE HARTNELL JT TEN | 7264 W CLARENCE | | | CHICAGO | IL | 60631-1925 |
| GREGORY HARVARD | 14561 LESLIE | | | | OAK PARK | MI | 48237-1908 |
| GREGORY HEITHAUS | 9300 BAREFOOT TRL | | | | CHESTERFIELD | VA | 23832-7587 |
| GREGORY HERMAN | 2312 FALCONPOINTE DR | | | | STATE COLLEGE | PA | 16801-3093 |
| GREGORY HIBBS & | PATRICIA HIBBS JT TEN | 32007 LANCASTER | | | WARREN | MI | 48093-1350 |
| GREGORY HICKS | REBECCA HICKS JT TEN | 652 CHICAGO BLVD | | | DETROIT | MI | 48202-1415 |
| GREGORY HILL | 21101 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7119 |
| GREGORY HOEFER | 388 SW 176TH PL | | | | NORMANDY PARK | WA | 98166-3762 |
| GREGORY HUDSON | 2314 GOLDCREST | | | | ONTARIO | CA | 91761-5811 |
| GREGORY HYLTON | 200 MACK RD | | | | MARTINSVILLE | VA | 24112 |
| GREGORY I GALLIHER | 8200 N BOUNDRY RD | | | | BALTIMORE | MD | 21222-3412 |
| GREGORY IRA GOLDMAN | CGM IRA CUSTODIAN | 70 MOUNTAIN LODGE ROAD | | | WASHINGTONVILLE | NY | 10992-2018 |
| GREGORY J ALEE | 16207 DALE STREET | | | | DETROIT | MI | 48219-4906 |
| GREGORY J BAKER | PO BOX 345 | | | | COLUMBIAVILLE | MI | 48421-0345 |
| GREGORY J BARTMAN | 4057 DOWDALL | | | | FLINT | MI | 48506-2037 |
| GREGORY J BEAUDRY | 19173 NORWICH | | | | LIVINIA | MI | 48152-1222 |
| GREGORY J BOROWSKI | 18788 DARGANTZ | | | | PETERSBURG | MI | 49270-9354 |
| GREGORY J BOROWSKI & | VIRGINIA M BOROWSKI JT TEN | 18788 DARGANTZ | | | PETERSBURG | MI | 49270-9354 |
| GREGORY J BRANDELL | 2575 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381-3279 |
| GREGORY J BROWN & | ANGELA W BROWN JT TEN | 932 HARRINGTON LN | | | EAST LANSING | MI | 48823-7375 |
| GREGORY J BURDA SR | 15145 HUBBARD | | | | LIVONIA | MI | 48154 |
| GREGORY J BURDA SR | 15145 HUBBARD | | | | LIVONIA | MI | 48154 |
| GREGORY J BUSSE | 2337 FOX RIVER PKY | | | | WAUKESHA | WI | 53189-7754 |
| GREGORY J CHANCEY | 900 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1874 |
| GREGORY J CHANDLER | 14 GERRARD ST | LONDON ON  N6C 4C5 | CANADA | | | | |
| GREGORY J COLLIER | 3617 TWINING ST | | | | TOLEDO | OH | 43608-1344 |
| GREGORY J COLLIN | 14207 JANE CT | | | | WARREN | MI | 48093-3732 |
| GREGORY J COMPTON | 2858 MANN RD | | | | CLARKSTON | MI | 48346-4238 |
| GREGORY J CONKLING EX | EST MART T CONKLING | 415 OLD YORK RD | | | JENKINTOWN | PA | 19046 |
| GREGORY J DANGELO | 4613 S GRAVEL RD | | | | MEDINA | NY | 14103-9551 |
| GREGORY J DANTE & | TAYLOR A DANTE JT TEN | 1301 ROSS LN | | | ROCHESTER | MI | 48306-4813 |
| GREGORY J DECKER & | CELESTE M DECKER JT TEN | 34204 JEWELL DRIVE | | | STERLING HTS | MI | 48312 |
| GREGORY J DIERKERS | 1652 IRVING ST NW | APT 3 | | | WASHINGTON | DC | 20010-2864 |
| GREGORY J DYSON | 26902 LAKE RD | | | | BAY VILLAGE | OH | 44140-2267 |
| GREGORY J ELLIOTT | 1641 JACKSON ST S W | | | | WARREN | OH | 44485-3549 |
| GREGORY J FARLEY | 19359 LAMONT | | | | DETROIT | MI | 48234-2264 |
| GREGORY J FAUST | 3831 GAINESBOROUGH | | | | ORION | MI | 48359-1621 |
| GREGORY J FEDAK | 20295 BOURASSA | | | | TRENTON | MI | 48183-5001 |
| GREGORY J FUHS | 2021 AMWELL ROAD | | | | SOMERSET | NJ | 08873-5216 |
| GREGORY J GALLAGHER & | GRETCHEN E MAGERMAN JT TEN | 382 S MIRALESTE DR #456 | | | SAN PEDRO | CA | 90732-6064 |
| GREGORY J GALLIGAN | 797 BROCKER | | | | METAMORA | MI | 48455 |
| GREGORY J GARGULINSKI | 1862 STONEY COVE | | | | TROY | MI | 48098-3452 |
| GREGORY J GARGULINSKI & | MARCELLA H GARGULINSKI JT TEN | 1862 STONEY COVE | | | TROY | MI | 48098-3452 |
| GREGORY J GASPAR | 309 LAUREL AVE | | | | HAMILTON | OH | 45015-1449 |
| GREGORY J GEISERT & | LOIS E JOHNSON JT TEN | 8078 DAVISON RD | | | DAVISON | MI | 48423 |
| GREGORY J HELD | 1620 WEST COLE | | | | FREMONT | OH | 43420-8931 |
| GREGORY J HOUSE | BOX 752 | | | | CHAMPAIGN | IL | 61824-0752 |
| GREGORY J HUNTER | 2675 SOUTH LAKE PLEASANT ROAD | | | | METAMORA | MI | 48455-9372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY J IGNASZAK | 166 NORTH PARK AVE | | | | BUFFALO | NY | 14216-2420 |
| GREGORY J JANOWAK | 3164 DORAL COURT | | | | ROCHESTER HILLS | MI | 48309-1237 |
| GREGORY J JANOWAK & | LAURIE A JANOWAK JT TEN | 3164 DORAL COURT | | | ROCHESTER HILLS | MI | 48309-1237 |
| GREGORY J JONES | 1717 TURTLE RIDGE WY | | | | RALEIGH | NC | 27614-7722 |
| GREGORY J KEMP | 549 W COOK ROAD | | | | MANSFIELD | OH | 44907-2213 |
| GREGORY J KLINGLER & | DONNA B KLINGLER JT TEN | 4354 GALE RD | | | DAVISON | MI | 48423-8912 |
| GREGORY J KOSTIUK | 13957 SUNSET | | | | LIVONIA | MI | 48154-4337 |
| GREGORY J LAUBER, SR. | BRENDA L LAUBER JT TEN | 11775 CLARKSDALE | | | MARYLAND HTS | MO | 63043-1314 |
| GREGORY J LINT & | DOREEN D LINT JT TEN | 13450 LONGSPUR CT | | | VALLEYVIEW | OH | 44125-5450 |
| GREGORY J LOCKE | 4469 S 100 W | | | | ANDERSON | IN | 46013-3635 |
| GREGORY J MACK | 3210 WATERS MILL DR | | | | ALPHARETTA | GA | 30022-4490 |
| GREGORY J MARTIN | 3592 BRIARBROOKE LN | | | | ROCHESTER | MI | 48306-4704 |
| GREGORY J MCCARTHY | CGM ROTH IRA CUSTODIAN | 131 TAILMADGE PLACE | | | ALBANY | NY | 12208-1087 |
| GREGORY J MCCOY | 492 S 4TH ST | | | | ORLEANS | IN | 47452-1922 |
| GREGORY J MELASECCA | 110 TOUCAN RD | | | | WILMINGTON | DE | 19808-1623 |
| GREGORY J MERICA | 6481 S 6TH STREET | | | | KALAMAZOO | MI | 49009-8441 |
| GREGORY J NOVAK | 783 E BONANZA DRIVE | | | | CARSON CITY | NV | 89706-0205 |
| GREGORY J NOYES | 7 COLRAIN ST | | | | GREENFIELD | MA | 01301-3214 |
| GREGORY J ODETTE & | OWEN ODETTE JR JT TEN | 6357 QUEENS CT | | | FLUSHING | MI | 48433-3523 |
| GREGORY J ODETTE & | OWEN ODETTE JT TEN | 6357 QUEENS CT | | | FLUSHING | MI | 48433-3523 |
| GREGORY J OLAN | 70 INGOMAR DR | | | | ROCHESTER | NY | 14612-1730 |
| GREGORY J OLSON | 508 84TH NE | | | | BELLEVUE | WA | 98004-5353 |
| GREGORY J PEARSON | 5845 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2910 |
| GREGORY J PELZER | MARI JO PELZER JT TEN | 5579 DAY RD | | | CINCINNATI | OH | 45252-1825 |
| GREGORY J PERRIN | CGM SPOUSAL IRA CUSTODIAN | 1053 SAN RAFAEL STREET | | | ST. AUGUSTINE | FL | 32080-5349 |
| GREGORY J POHUTSKI | 9311 WILDWOOD LAKE DR | | | | WHITMORE LAKE | MI | 48189-9432 |
| GREGORY J POROPAT & | DEBORAH Z POROPAT JT TEN | 14553 SHETLAND DR | | | LOCKPORT | IL | 60441-8807 |
| GREGORY J PRUITT | 5275 W MARIETTA RAILROAD ST | | | | SHELBYVILLE | IN | 46176-9082 |
| GREGORY J PYCH | 145 FOURTH ST | | | | CLIFTON | NJ | 07011-3237 |
| GREGORY J RAFT | PO BOX 294 | | | | BIRMINGHAM | MI | 48012-0294 |
| GREGORY J RAPHEL JR | 19 ARDSLEIGH DR | | | | MADISON | NJ | 07940-1416 |
| GREGORY J ROMERO | 11735 S AVE J | | | | CHICAGO | IL | 60617-7429 |
| GREGORY J RUDOLPH | PAMELA J RUDLOPH JTWROS | 31 STEVENS DRIVE | | | ATTICA | NY | 14011-1256 |
| GREGORY J SCOTT | 9819 NORTHBROOK CT | | | | ELLIOT CITY | MD | 21042-6258 |
| GREGORY J SEDLACEK | 6143 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| GREGORY J SHARPE | 7206 N HEARTHSTONE GREEN DR | | | | HOUSTON | TX | 77095-3568 |
| GREGORY J SKINDZIER TOD | DONNA M SKINDZIER | 16600 WEATHERFIELD DR | | | NORTHVILLE | MI | 48168 |
| GREGORY J STACH | 1306 AIRWAY DRIVE | | | | WATERFORD | MI | 48327-1814 |
| GREGORY J SUTLIFF | 1104 BRADY ST | | | | CHESANING | MI | 48616-1019 |
| GREGORY J SUTTON | 17141 WASHBURN | | | | DETROIT | MI | 48221-2438 |
| GREGORY J SWIFT | 1738 WIKINS RD | | | | ERIE | PA | 16505-2940 |
| GREGORY J SWINK | 1336 N STINE | | | | CHARLOTTE | MI | 48813-8876 |
| GREGORY J TAGAREL & | DEBORAH F TAGAREL JT TEN | 41744 BROWNSTONE DR | | | NOVI | MI | 48377-2505 |
| GREGORY J TEKLINSKI | 2349 KEYLON DR | | | | W BLOOMFIELD | MI | 48324-1334 |
| GREGORY J THRASH | 13908 CHRYS CV | | | | ALEXANDER | AR | 72002 |
| GREGORY J TOMKIEWICZ & | KATHLEEN A TOMKIEWICZ JT TEN | 2845 KATIE LN | | | MILFORD | MI | 48380-2023 |
| GREGORY J VAN LERBERGHE | 593 BLAIRMOOR CT | | | | GROSSE POINTE WDS | MI | 48236-1240 |
| GREGORY J VAN LERBERGHE & | DORIS E POTVIN JT TEN | 593 BLAIRMOOR CT | | | GROSSE PTE WOODS | MI | 48236-1240 |
| GREGORY J WARNER | PO BOX 5903 | | | | CAREFREE | AZ | 85377-5903 |
| GREGORY J WARNER & | ELLEN J WARNER | TR GREGORY J WARNER LIVING TRUST | UA 09/09/98 | PO BOX 5903 | CAREFREE | AZ | 85377-5903 |
| GREGORY J ZOCCALI | 2861 HEATHER LN NW | | | | WARREN | OH | 44485-1241 |
| GREGORY JAMES AND | LILLIAN JAMES JTWROS | 6 N. CRESCENT DRIVE | | | FARMINGDALE | NY | 11735-4317 |
| GREGORY JAMES ARTES | 20862 N MILES ST | | | | CLINTON TWSP | MI | 48036-1942 |
| GREGORY JAMES MORAN | 15 JUNIPER ROAD | | | | FITCHBURG | MA | 01420-2037 |
| GREGORY JAY ARNOLD | TOD DTD 10/10/2008 | PO BOX 273 | | | BEVERLY | OH | 45715-0273 |
| GREGORY JAY LOTTES | 10 CHARLESTON SQUARE | | | | SEWICKLEY | PA | 15143-8795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY JOHN BOIKE | 2 HAWKS VW | | | | HONEOYE FALLS | NY | 14472-9350 |
| GREGORY JOHN BUSH | CUST MARK EDWARD BUSH | UTMA IA | 2727 NICHOLS LN | | DAVENPORT | IA | 52803-3620 |
| GREGORY JOHN KALB | 4976 RIVER VISTA CT | | | | DUBUQUE | IA | 52001 |
| GREGORY JOHN MCHUGH | CGM IRA ROLLOVER CUSTODIAN | 601 WASHINGTON CT | | | HOQUIAM | WA | 98550-1424 |
| GREGORY JOHN MISLOW III | 21735 SW 182 AVE | | | | MIAMI | FL | 33170-1500 |
| GREGORY JOHN WOZENA | 296 WOODS HOLE RD | | | | FALMOUTH | MA | 02540-1676 |
| GREGORY JOSEPH GRAHAM | 2211 SE SPRUCE AVE | | | | PORTLAND | OR | 97214-5361 |
| GREGORY JOSEPH PELON | 4090 HOMESTEAD | APT 19 | | | BURTON | MI | 48529-1657 |
| GREGORY JOSEPH PERONA | 13308 FAIRWAY POINT DR | | | | ORLANDO | FL | 32828 |
| GREGORY JOSEPH SAVATANO | 35 DALE AVENUE | UNIT E | | | JOHNSTON | RI | 02919-4844 |
| GREGORY JOSEPH SOLAK | 37529 BRISTOL COURT | | | | LIVONIA | MI | 48154-1260 |
| GREGORY JOSEPH ZEPKA | 52 HARRIS HILL RD | | | | WETHERSFIELD | CT | 06109-3337 |
| GREGORY K BEAM | 13401 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-7909 |
| GREGORY K BROWN | 220 PARK FOREST DRIVE EAST | | | | WHITELAND | IN | 46184-9700 |
| GREGORY K CAMPBELL | 2875 BERKSHIRE | | | | TROY | MI | 48083-2606 |
| GREGORY K FLOWERS | 2353 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 |
| GREGORY K GOBLE | 416 US ROUTE 46 | | | | GREAT MEADOWS | NJ | 07838 |
| GREGORY K HARTZ | 100 WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 |
| GREGORY K HARTZ | FRANCES HARTZ | JTWROS | 100 WIDGEDON LNDG | | HILTON | NY | 14468-8953 |
| GREGORY K MARKS & | RICHARD P KAVEY EX EST LEON KAVEY | KATSKY KORINS LLP | ATTN CHRISTINE MCCANN | 605 THIRD AVE 16TH FLR | NEW YORK | NY | 10158 |
| GREGORY K MERCER | 53520 BAYWATER PL | | | | BRISTOL | IN | 46507-8608 |
| GREGORY K MERRYMAN | 1221 WESTBORO DR | | | | BIRMINGHAM | MI | 48009-7563 |
| GREGORY K PHILLIPS | PO BOX 761 | | | | WYALUSING | PA | 18853-0761 |
| GREGORY K RICHARD | 111 TROPICAL ROAD | | | | VICTORIA | TX | 77904-1144 |
| GREGORY K SANDERFER | 1889 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| GREGORY K SCHARENBROCH | 1726 TALL OAKS DR | | | | KOKOMO | IN | 46901-7706 |
| GREGORY K WITZMAN | 11428 W DANA LN | | | | AVONDALE | AZ | 85323-3439 |
| GREGORY KACZYNSKI & | SHARRON KACZYNSKI JT TEN | 42362 NIAGARA DR | | | STERLING HEIGHTS | MI | 48313-2927 |
| GREGORY KAMINSKI | 661 5TH PL S | | | | GARDEN CITY | NY | 11530 |
| GREGORY KEITH GARDNER GDN | CHRISTOPHER KEITH GAUDRY GARDNER | 2636 RHUM & EIGG DRIVE | BOX 3479 | GARIBALDI HIGHLANDS VON 1TO | UNITED KINGDOM | | |
| GREGORY KEYES | 7124 LINDALE DRIVE | | | | MT MORRIS | MI | 48458-9738 |
| GREGORY KIPPING | 7 NORTH RAILROAD ST | | | | LENZBURG | IL | 62255-2075 |
| GREGORY KWAN EX | UW MAE S KWAN | 450 RIDGE RD | | | WATCHUNG | NJ | 07069-5434 |
| GREGORY KWOK & | MRS MICHIKO KWOK JT TEN | 2-19-6 KITA ASAGAYA | SUGINAMI-KU | TOKYO 166 JAPAN | | | |
| GREGORY L ARNDTS | 6837 HOMESTRETCH RD | | | | DAYTON | OH | 45414-2517 |
| GREGORY L BAKER | 2612 CAYUGA RD | | | | WILMINGTON | DE | 19810 |
| GREGORY L BARBER | 134 PLEASANTVIEW | | | | GRAND BLANC | MI | 48439-1043 |
| GREGORY L BARBER | 4465 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| GREGORY L BERNSTEIN | 70 ARTHUR AVE SE | | | | MINNEAPOLIS | MN | 55414-3410 |
| GREGORY L BORCHERT | 937 HELENE COURT | | | | ROHNERT PARK | CA | 94928-1460 |
| GREGORY L BOYD | 53 BLUFF AVE | | | | LAGRANGE | IL | 60525-2507 |
| GREGORY L BREWER | PO BOX 1574 | | | | LEWISBURG | TN | 37091-0574 |
| GREGORY L BROOKS | 2175 GRANGOR RD | | | | OXFORD | MI | 48371-3123 |
| GREGORY L CHEE | 21121 COUNTRY PARK RD | | | | SALINAS | CA | 93908-1407 |
| GREGORY L CHUGRANIS | CUST LOUIS DEAN CHUGRANIS UGMA NY | 30 BRIARWOOD DR | | | NEW CITY | NY | 10956-6110 |
| GREGORY L CLARK | 1517 LAKE METAMORA | | | | METAMORA | MI | 48455-8944 |
| GREGORY L CLEMENTZ | 3546 CHARTWELL RD | | | | PEORIA | IL | 61614-2326 |
| GREGORY L CRAVEN | 13411 POMONA DR | | | | FENTON | MI | 48430-1225 |
| GREGORY L DAVIDSON AND | CYNTHIA C DAVIDSON JTWROS | 58 BEVERLY ROAD | | | ARLINGTON | MA | 02474-1212 |
| GREGORY L DAVIES | 4601 WHITE HILL ROAD | | | | BOWLING GREEN | IN | 47833-8208 |
| GREGORY L DAVIS | 1938 CORRAL LANE | | | | SALT LAKE CTY | UT | 84116-1181 |
| GREGORY L DILLEY | 5982 TIPPERARY DRIVE | | | | GALLOWAY | OH | 43119-9342 |
| GREGORY L DOTSON | 19049 BAILEY DRIVE | | | | MACOMB | MI | 48044-1282 |
| GREGORY L DOUTE | 8515 MARGARET | | | | TAYLOR | MI | 48180-2701 |
| GREGORY L FINCH & | THERESE A FINCH JT TEN | 34 QUARRY RD | | | WATERFORD | CT | 06385-3711 |
| GREGORY L FLOOD & | DELORES M FLOOD JT TEN | 130 MEDICI LOOP | | | KISSIMMEE | FL | 34759-4048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY L FOSTER | 19556 MCINTYRE | | | | DETROIT | MI | 48219-5510 |
| GREGORY L FOWLER | LAURA D FOWLER JT TEN | 641 W MEYER BLVD | | | KANSAS CITY | MO | 64113-1561 |
| GREGORY L GILL | 684 WINTERGREEN DR | | | | PURCELLVILLE | VA | 20132-3289 |
| GREGORY L GONIEA | 2348 VENTURA | | | | WALLED LAKE | MI | 48390-2461 |
| GREGORY L GRIGSBY | 8817 BLACK OAK ST | | | | AUSTIN | TX | 78729 |
| GREGORY L HODGES | 8193 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| GREGORY L HOLMES | 259 E PIKE RD | | | | FALKVILLE | AL | 35622-5104 |
| GREGORY L HOLMES | 1115 WARREN STREET | | | | ROSELLE | NJ | 07203-2735 |
| GREGORY L HOVSEPIAN CUST | DANIELLE R HOVSEPIAN UTMA-FL | PO BOX 727 | | | ALACHUA | FL | 32616-0727 |
| GREGORY L HOVSEPIAN CUST | NICOLE S HOVSEPIAN UTMA-FL | PO BOX 727 | | | ALACHUA | FL | 32616-0727 |
| GREGORY L HUTCHINSON | 221 W NORTHRUP | | | | LANSING | MI | 48911-3704 |
| GREGORY L JOHNSON | 25690 SHIAWASSEE RD | APT 131 | | | SOUTHFIELD | MI | 48033-3739 |
| GREGORY L JOHNSON | 2112 SOUTH STATE RD | APT 3 | | | HARTFORD CITY | IN | 47348-1655 |
| GREGORY L KAIN | 4340 WILMINGTON PIKE | | | | DAYTON | OH | 45440-1609 |
| GREGORY L KING | C/O MARY L KING | PO BOX 27231 | | | LAS VEGAS | NV | 89126-1231 |
| GREGORY L KOCHERSPERGER | 7245 S JAY ROAD | | | | WEST MILTON | OH | 45383-7713 |
| GREGORY L LAMMING | 11264 VFW RD | | | | EATON RAPIDS | MI | 48827-9716 |
| GREGORY L LEMASTERS & | REBECCA J LEMASTERS JT TEN | RD 2 | | | WEST ALEXANDER | PA | 15376-9802 |
| GREGORY L LITMER | 9629 E BASE RD | | | | GREENSBURG | IN | 47240-8826 |
| GREGORY L LITTLE | 452 S CO RD 400 EAST | | | | KOKOMO | IN | 46902 |
| GREGORY L MCKINNEY | PO BOX 87702 | | | | CANTON | MI | 48187-0702 |
| GREGORY L MILLER | SHERRI LYNN MILLER JT TEN | 6350 PAINTERS CIR | | | MOUND | MN | 55364-8123 |
| GREGORY L NOYES | 710 FULMER DR | | | | DAYTON | OH | 45403 |
| GREGORY L PALMER | 1310 PALLISTER | | | | DETROIT | MI | 48202-2630 |
| GREGORY L PATTERSON | 8024 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068-9226 |
| GREGORY L PATTERSON | 21013 REIMANVILLIE | | | | FERNDALE | MI | 48220-2229 |
| GREGORY L PECK | 3426 INDIAN CREEK RD | | | | OXFORD | OH | 45056-9216 |
| GREGORY L PROBERT | 2454 RIDGEWAY RD | | | | SAN MARINO | CA | 91108 |
| GREGORY L REYNOLDS | 6248 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8793 |
| GREGORY L RICHARDS | 788 CHESTNUT ST | | | | MEADVILLE | PA | 16335-2309 |
| GREGORY L SCHNEIDER | 387 ISLANDER STREET | | | | OCEAN SIDE | CA | 92054-4771 |
| GREGORY L SCHNETTGOECKE | RR3 BOX 412 | | | | CARROLLTON | IL | 62016-9803 |
| GREGORY L SMITH | 2549 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9206 |
| GREGORY L SMITH | 1393 ROBERT DR | | | | ZIONSVILLE | IN | 46077-1268 |
| GREGORY L SUTLIFF | BOX 1307 | | | | HARRISBURG | PA | 17105-1307 |
| GREGORY L SUTTON | CGM IRA CUSTODIAN | 1429 HUNTINGTON CRESCENT | | | NORFOLK | VA | 23509-1214 |
| GREGORY L TAFFE | 22560 BRADY LANE | | | | FARMINGTON HILLS | MI | 48335-2716 |
| GREGORY L THOMAS | 637 ARTHUR ST | | | | PONTIAC | MI | 48053 |
| GREGORY L THOMAS | 105 W NC HIGHWAY 54 STE 265 | | | | DURHAM | NC | 27713 |
| GREGORY L TOBIAS | 10973 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| GREGORY L VAUGHN | PO BOX 386 | | | | RANCHO SANTA FE | CA | 92067-0386 |
| GREGORY L VOLIVA | 2103 DR ROBERTSON ROAD | | | | SPRINGHILL | TN | 37174 |
| GREGORY L WALLACE | 3525 SANDHURST | | | | LANSING | MI | 48911-1548 |
| GREGORY L WEBB & | REGIS V WEBB TEN COM | 161 HWY 160 | | | BENTON | LA | 71006-8606 |
| GREGORY L WILLIAMSON | PO BOX 7415 | | | | BLOOMFIELD HILLS | MI | 48302-7415 |
| GREGORY L WITALEC | 412 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111-3913 |
| GREGORY L WRIGHT | 9707 CROTTINGER RD | | | | PLAIN CITY | OH | 43064-8892 |
| GREGORY L. DITTBRENNER AND | CAROLYN M. DITTBRENNER JTWROS | 761 BURDETT DRIVE | | | ASTON | PA | 19014-2545 |
| GREGORY L. MAULDON | CGM SEP IRA CUSTODIAN | 1009 W. BARNES ROAD | | | MASON | MI | 48854-9622 |
| GREGORY LAWRENCE GARNER | 899 SOUTH SHORE DRIVE | | | | GLEN BURNIE | MD | 21060 |
| GREGORY LEE FREDERICKSON | N1405 FOREST GLEN DR | | | | GREENVILLE | WI | 54942-8760 |
| GREGORY LEE PITT | 14 OVERLOOK PASS | | | | ENTERPRISE | AL | 36330 |
| GREGORY LOAN | 144 COUNTY ROUTE 67 | | | | STILLWATER | NY | 12170-1802 |
| GREGORY LOREDO | 5327 S BISHOP | | | | CHICAGO | IL | 60609-5833 |
| GREGORY LOTT | 155 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5819 |
| GREGORY LOUIS GRIESWELL | 1900 N MADDOX | | | | MUNCIE | IN | 47304-2692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY LOVELL | PO BOX 16176 | | | | NEWPORT BEACH | CA | 92659 |
| GREGORY LOZYNSKYJ & | VERA IWANYCKY JT TEN | 2300 W SUPERIOR ST #2E | | | CHICAGO | IL | 60612-1212 |
| GREGORY M ALEXIOU & | JANET P ALEXIOU JT TEN | 4346 JAMI COURT | | | FORT MYERS | FL | 33901-8809 |
| GREGORY M ARCINIAGA & | ROSALIE K ARCINIAGA JT TEN | 42873 WEST MAGIC MOMENT DR | | | MARICOPA | AZ | 85238 |
| GREGORY M BELIN | 2547 MIDWAY DR | | | | STOUGHTON | WI | 53589-2755 |
| GREGORY M BEUKEMA | 3830 W 115TH PL | | | | ALSIP | IL | 60803 |
| GREGORY M BUSSELL | 7271 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| GREGORY M CALACI | 6525 COUNTY HIGHWAY 16 | | | | DELHI | NY | 13753-3160 |
| GREGORY M CARGES | 39 W 610 DEERHAVEN TR | | | | ST CHARLES | IL | 60175-6903 |
| GREGORY M CLINE | 410 COLONIAL DRIVE | | | | BEAVER CREEK | OH | 45434-5808 |
| GREGORY M CUNNIFF | 99 WILDWOOD DR | | | | TROYE | MI | 48098-1585 |
| GREGORY M CWIKLA | TOD DTD 09/19/2008 | 5801 MARLOW DR. | | | EAST SYRACUSE | NY | 13057-3021 |
| GREGORY M DAVIS | PO BOX 364 | | | | KINSMAN | OH | 44428-0364 |
| GREGORY M DOCHYCH | 8149 BUNTON ROAD | | | | WILLIS | MI | 48191-9799 |
| GREGORY M DOCHYCH & | VALERIE A DOCHYCH JT TEN | 8149 BUNTON RD | | | WILLIS | MI | 48491 |
| GREGORY M DUBOS | 4821 FAIRPORT ROAD SW | | | | NEWTON FALLS | OH | 44444-9589 |
| GREGORY M FORSTER | 20960 SANTIA CT | | | | CLINTON TWP | MI | 48038 |
| GREGORY M GATES | 1553 E KEISER RD | | | | COLUMBIA CITY | IN | 46725-8447 |
| GREGORY M GEER | 4 CULVER COURT | | | | OLD BRIDGE | NJ | 08857-1502 |
| GREGORY M GEORGE | 2554 BRECKENRIDGE DR | | | | ANN ARBOR | MI | 48103-6513 |
| GREGORY M HAYWARD | 849 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| GREGORY M HICKERSON | 14539 5 POINT RD | | | | PERRYSBURG | OH | 43551-8817 |
| GREGORY M KALANICK | 3400 BEXLEY COURT | | | | EVANSVILLE | IN | 47711-2523 |
| GREGORY M KERWIN & | BEATRICE M KERWIN JT TEN | ONE IRISH ROAD | PO BOX 131 | | LYKENS | PA | 17048-0131 |
| GREGORY M KOBA | 48 EAST VIEW TERRACE | | | | MERIDEN | CT | 06450-6609 |
| GREGORY M KOZLOWSKI | 9503 FAWN RIDGE RD | | | | CANADIAN LAKES | MI | 49346-9419 |
| GREGORY M LASKOWSKI & | NANCY J LASKOWSKI JT TEN | PO BOX 522 | | | ALPENA | MI | 49707 |
| GREGORY M LAZOR | 179 ASPEN DRIVE NW | | | | WARREN | OH | 44483-1182 |
| GREGORY M LAZOR & | CATHERINE W LAZOR JT TEN | 179 ASPEN DRIVE N W | | | WARREN | OH | 44483-1182 |
| GREGORY M LETENDRE & | LINELL A LETENDRE JT TEN | 2209 GOLDENTREE WAY | | | VIENNA | VA | 22182-5173 |
| GREGORY M LOWE | 2730 RIVERSIDE DR | | | | TRENTON | MI | 48183-2809 |
| GREGORY M MANIKOWSKI | 7 COBBLESTONE CT | | | | LANCASTER | NY | 14086-9326 |
| GREGORY M MASSEY | 15 DUSTIN COVE | | | | JACKSON | TN | 38301-7687 |
| GREGORY M MATTHEWS | 1400 COVE LN | | | | ST LOUIS | MO | 63138-2408 |
| GREGORY M NUNN | 10 KENNEDY RD | | | | ANDOVER | NJ | 07821-2312 |
| GREGORY M OGLE & | CAROLE D OGLE JT TEN | 2363 W 800 S | | | BUNKER HILL | IN | 46914-9430 |
| GREGORY M PATTERSON | 20527 HOLLY BARR LN | | | | CYPRESS | TX | 77433-1747 |
| GREGORY M PAUL | 26863 25TH AVENUE | ALDERGROVE BC  V4W 2Y5 | CANADA | | | | |
| GREGORY M PENTIAK | 1193 NORTHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2036 |
| GREGORY M PERKINS | 13124 FOREST MIST LN | | | | FAIRFAX | VA | 22033-5168 |
| GREGORY M PUTNEY | 220 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1512 |
| GREGORY M ROBERTS | 17465 PROSPECT ST | | | | MELVINDALE | MI | 48122-1129 |
| GREGORY M ROMANKIW | TOD DTD 10/30/2008 | 815 13TH AVE | | | FULTON | IL | 61252-1331 |
| GREGORY M RUSSO & | DELORAS J RUSSO JT TEN | 9240 JAMES RICHARD DR | | | GOODRICH | MI | 48438-9425 |
| GREGORY M SANTOS | 917 DAN AVE | | | | CANAL FULTON | OH | 44614-8877 |
| GREGORY M SCHULZ | 115 RICHARDS RD | | | | CHENONY FORKS | NY | 13746-1629 |
| GREGORY M SENGILLO | 525 SHERBORNE RD | | | | WEBSTER | NY | 14580-8752 |
| GREGORY M STEARN | 50473 EDITH ST | | | | CHESTERFIELD | MI | 48047 |
| GREGORY M WEINERT | 6306 MEETINGHOUSE WAY | | | | ALEXANDRIA | VA | 22312-1717 |
| GREGORY M WITTERS | 6666 S STATE RD | | | | BANCROFT | MI | 48414-9450 |
| GREGORY M YU | CUST JASON TZE KAI YU UGMA NY | 318 31ST AVE | | | SAN MATEO | CA | 94403-3311 |
| GREGORY M ZERILLI | 51669 LILLIAN RD | | | | NEW BALTIMORE | MI | 48047-3114 |
| GREGORY M. FEATHER | 308 STUART PLACE | | | | HARRISBURG | PA | 17109-5726 |
| GREGORY MABE GDN | STEPHANIE LEE MABE | 291 E MAIN ST | | | MADISON | OH | 44057-3227 |
| GREGORY MADISON | 1817 SHORT AVENUE | | | | VINCENNES | IN | 47591 |
| GREGORY MAGEE | PO BOX 214 | EAST KEW | VICTORIA AUSTRALI | AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY MAGRUDER | 88 NORWOOD BL | | | | PARK FOREST | IL | 60466-1764 |
| GREGORY MANASTERSKI | 1805 MADISON DR | | | | CORAOPOLIS | PA | 15108-1198 |
| GREGORY MARK FRY & | DORINE W FRY JT TEN | #310 | 19111 VISTA BAY DR | | INDIAN SHORES | FL | 33785-2128 |
| GREGORY MARK SMITH | 1131 MOUNT LANE | | | | RHOME | TX | 76078-5414 |
| GREGORY MARK VICKERS | 604 ALTA CUMBE PL | | | | EL PASO | TX | 79912-2535 |
| GREGORY MARKEL | 50 SUTTON PLACE S | | | | NEW YORK | NY | 10022-4167 |
| GREGORY MARKHAM LIEBRMAN | CUST HANNAH ELOISE LIEBERMAN | UTMA SC | 5190 FOREST OAKS DR | | HOLLYWOOD | SC | 29449 |
| GREGORY MARSHAL CRAWFORD | 5258 E S AVE | | | | VICKSBURG | MI | 49097-8474 |
| GREGORY MATTHEW VARGO | 5844 EAST VIEW DR | | | | INDPLS | IN | 46250-1847 |
| GREGORY MAURICE ROGERS | 4207 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| GREGORY MAZUR | CUST PATRICK D MAZUR | UGMA MI | 39343 LEDGATE DR | | STERLING HTS | MI | 48310-2339 |
| GREGORY MC HALE & | ANN D MC HALE JT TEN | 10 LYNN FELLS PKWY | | | MELROSE | MA | 02176-2610 |
| GREGORY MCDOUGAL | 444 FOREST HILL RD | APT 713 | | | MACON | GA | 31210-4849 |
| GREGORY MCINTOSH | 1626 COLEMAN STREET | | | | WILMINGTON | DE | 19805-4638 |
| GREGORY MICHAEL MARK | CGM IRA CUSTODIAN | 2254 - 16TH AVENUE | | | SAN FRANCISCO | CA | 94116-1825 |
| GREGORY MICHAEL SERWATKA | 705 POST OAK CT | | | | EL PASO | TX | 79932-2511 |
| GREGORY MICHAEL SMITH | 999 CHAPIN ST | | | | BIRMINGHAM | MI | 48009-4722 |
| GREGORY MICHAELS | CUST WILLIAM JOSEPH MICHAELS | UTMA IL | 21 GALE | | RIVER FOREST | IL | 60305-2009 |
| GREGORY MULHALL | 11215 CHESTNUT RIDGE | | | | FORT WAYNE | IN | 46814 |
| GREGORY N BRODY | 8463 SOUTHWESTERN BLVD | APT 5177 | | | DALLAS | TX | 75206-2211 |
| GREGORY N DALTON | 08175 ST RT 15 | | | | BRYAN | OH | 43506-9762 |
| GREGORY N HILLS | CUST BRYAN G HILLS | UGMA DE | 5410 CRESTLINE ROAD | | WILMINGTON | DE | 19808-3654 |
| GREGORY N RAMBAT & | REGINA RAMBAT JT TEN | 1518 PEPPERHILL | | | LANSING | MI | 48917-1646 |
| GREGORY N SINCLITICO & | NANCY B SINCLITICO JT TEN | 7807 CHERRY ORCHARD CT | | | SPRINGFIELD | VA | 22153-2125 |
| GREGORY N TAPP | CUST KELBY N TAPP UTMA KY | 2171 SHADY GROVE-KNOBLICK ROAD | | | SEBREE | KY | 42455-9540 |
| GREGORY N TAPP | CUST CASSIE L TAPP UTMA KY | 2171 SHADY GROVE-KNOBLICK ROAD | | | SEBREE | KY | 42455-9540 |
| GREGORY NAHIGIAN | 118 LACONIA ST | | | | LEXINGTON | MA | 02420-2230 |
| GREGORY NEIL CONWELL | 107 WEST CHIPAWAY DRIVE | | | | ALEXANDRIA | IN | 46001-2807 |
| GREGORY NEUHIEIL | PO BOX 1138 | | | | GENEVA | NY | 14456-8138 |
| GREGORY NICHOLAS SEREVETAS | 651 TENNENT RD | | | | MANALAPAN | NJ | 07726-3141 |
| GREGORY NOEL | 618 WINCHESTER RIDGE CT | | | | FORT WAYNE | IN | 46819-2269 |
| GREGORY NOWOSATKO | 32039 JOY ROAD | | | | WESTLAND | MI | 48185-1542 |
| GREGORY NOWOSATKO & | DARLENE S NOWOSATKO JT TEN | 32039 JOY ROAD | | | WESTLAND | MI | 48185-1542 |
| GREGORY O DEWITT | 10710 JASPER AVE | | | | CLEVELAND | OH | 44111-5346 |
| GREGORY O MARTIN | 16230 PRINCETON | | | | DETROIT | MI | 48221-3318 |
| GREGORY O SCRUGGS | 1201 RUNNMEADE AVE SW | | | | DECATUR | AL | 35601-3649 |
| GREGORY OCCHIONERO | 757 LAVERNE AVE | | | | CLOVIS | CA | 93611-1483 |
| GREGORY OLOUGHLIN | 1459 18TH STREET #212 | | | | SAN FRANCISCO | CA | 94107-2801 |
| GREGORY ONEY | 10141 MEADOW VIEW CIR | | | | SALINAS | CA | 93907 |
| GREGORY P ALFORD | 628 PRINCE EDWARD DR | | | | SCHAUMBURG | IL | 60193-4353 |
| GREGORY P ANDERSON AND | ELAINE M ANDERSON JTWROS | P O BOX 19 | | | MOSSVILLE | IL | 61552-0019 |
| GREGORY P BARNES | 3925 S CHAPEL HILL RD | | | | DECATUR | AL | 35603-3341 |
| GREGORY P BRIN | 2270 TRENTON | | | | SAGINAW | MI | 48602-3556 |
| GREGORY P CALDERONE | 300 EAST 71ST ST. | APT 3J | | | NEW YORK | NY | 10021-5235 |
| GREGORY P DAY | 293 MONTROSE PL | | | | BOSSIER CITY | LA | 71111-7126 |
| GREGORY P DUNN | PO BOX 326 | | | | PINCONNING | MI | 48650-0326 |
| GREGORY P FREESE | 38564 ALBERT BLVD | | | | MT CLEMENS | MI | 48036-3200 |
| GREGORY P FRIES | 1929 PALMER DR | | | | WIXOM | MI | 48393-1220 |
| GREGORY P GALLECH & | SYLVIE P GALLECH JT TEN | 1205 MADONDA DR | | | BOARDMAN | OH | 44512 |
| GREGORY P GOGUEN | 1732 FARMINGTON AVE | | | | UNIONVILLE | CT | 06085-1223 |
| GREGORY P GUITERAS | 800 TRENTON RD #A8 | | | | LANGHORNE | PA | 19047-5674 |
| GREGORY P HANS | 4209 COMMONWEALTH | | | | DETROIT | MI | 48208-2910 |
| GREGORY P HUDACKO | 22 W 17TH ST | | | | BAYONNE | NJ | 07002-3604 |
| GREGORY P JENNINGS & | VIRGINIA JENNINGS JT TEN | 518 LADYBELL COURT | | | ACWORTH | GA | 30102-8138 |
| GREGORY P KAMRADT | AGNES J KAMRADT JT TEN | 6497 PECK LAKE RD | | | PORTLAND | MI | 48875-9628 |
| GREGORY P KARPINSKI | 9655 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY P KING | 7674 ROXBURY DR | | | | YPSILANTI | MI | 48197-2954 |
| GREGORY P LANCASTER | 3051 AULD TATTY DR | | | | SPRING HILL | TN | 37174 |
| GREGORY P LANDERS | #100 | 2239 MOORPARK AVE | | | SAN JOSE | CA | 95128-2614 |
| GREGORY P LANG | 46 SCHOLFIELD RD | | | | ROCHESTER | NY | 14617-4209 |
| GREGORY P LEAVY | 7519 NORTH OVERHILL AVENUE | | | | CHICAGO | IL | 60631-4214 |
| GREGORY P MC LEAR | CUST MEAGAN A MC LEAR | UTMA IN | 8218 CARLOWAY ROAD | | INDIANAPOLIS | IN | 46236-7305 |
| GREGORY P MC VANNEL | 5439 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| GREGORY P MC WHITE | 15803 ARCHDALE ST | | | | DETROIT | MI | 48227-1509 |
| GREGORY P MCLEAR | CUST KATHERINE ELIZABETH MCLEAR | UTMA IN | 8218 CARLOWAY RD | | INDIANAPOLIS | IN | 46236-7305 |
| GREGORY P MCVEIGH AND | MAURA A MCVEIGH JTWROS | 3 ARTHUR AVENUE | | | BLUE POINT | NY | 11715-1708 |
| GREGORY P MULARONI | 3103 HIDDEN COVE CT | | | | BRIGHTON | MI | 48114-4947 |
| GREGORY P NEUMEYER | 13067 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| GREGORY P NINI | 3604 HAYSTACK LANE | | | | CORNWELLS HEIGHTS | PA | 19020-4659 |
| GREGORY P RASMUSSEN | 388 CARDINAL CIRCLE | | | | TORRINGTON | CT | 06790-2171 |
| GREGORY P RIDENOUR AND | JANICE M RIDENOUR TEN BY ENT | 7456 SALLY LYN LANE | | | LAKE WORTH | FL | 33467-7304 |
| GREGORY P RUSINKO | 6230 MARTIN DRIVE | | | | DURAND | MI | 48429-1748 |
| GREGORY P SCHNESK | 9119 MCWAIN ROAD | | | | GRAND BLANC | MI | 48439-8005 |
| GREGORY P SEMPLICE | 4 SOUCY DRIVE | | | | BRISTOL | CT | 06010-2579 |
| GREGORY P SHEETS | 3 CHANDELLE RD | | | | BALTIMORE | MD | 21220-3507 |
| GREGORY P SNYDER | 2503 OAK SHADOWS DR | | | | CHATTANOOGA | TN | 37421-2048 |
| GREGORY P SPENCER | PO BOX 897 | | | | AUGRES | MI | 48703-0897 |
| GREGORY P STOEBICK | 4020 CALUMET DR | | | | ROCHESTER HILLS | MI | 48306-4713 |
| GREGORY P WADSWORTH | 566 BETHEL HILL SCHOOL RD | | | | ROXBORO | NC | 27573-7509 |
| GREGORY P WEILNAU & | PATRICIA A WEILNAU JT TEN | 5699 BUFFALO ROAD | | | CHURCHVILLE | NY | 14428-9755 |
| GREGORY P WELLS | 16217 MUSKET DR | | | | MACOMB | MI | 48044-5649 |
| GREGORY P WILLIAMS | 143 COLE ROAD | | | | FARMINGTON | PA | 15437-9705 |
| GREGORY PAGONIS | 14448 BLACK WALNUT CT | | | | SARATOGA | CA | 95070 |
| GREGORY PAUL   AND | NATALIE PAUL | JT TEN WROS | 101 N NEW ST | | NAZARETH | PA | 18064 |
| GREGORY PAUL BARNES | CGM IRA CUSTODIAN | 3925 S. CHAPEL HILL RD | | | DECATUR | AL | 35603-3341 |
| GREGORY PAUL HAGGERTY | 34712 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3669 |
| GREGORY PEDERZANI & | MRS MARGARET PEDERZANI JT TEN | 99 CLINTON ST APT 513 | | | CONCORD | NH | 03301-2286 |
| GREGORY PEDERZANI & | MARGARET PEDERZANI JT TEN | 99 CLINTON ST UNIT 513 | | | CONCORD | NH | 03301-2286 |
| GREGORY PELLAND | 2793 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| GREGORY PERKINS | 16848 STRATHMOOR | | | | DETROIT | MI | 48235-4071 |
| GREGORY PETER FISCHETTI | 13112 CHALKSTONE WY | | | | SILVER SPRING | MD | 20904-5316 |
| GREGORY PETERSON | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185-1842 |
| GREGORY PETRAK | 12317 ROSEWOOD | | | | OVERLAND PARK | KS | 66208 |
| GREGORY PHILIP WASELOFF | 640 DECATUR AVE | | | | CLOVIS | CA | 93611-7014 |
| GREGORY PHILLIP HENSARLING | 13379 RIVERLAKE DRIVE | | | | COVINGTON | LA | 70435-5520 |
| GREGORY PIEPMEYER | 34 BROADWAY VILLAGE DR | APT A | | | COLUMBIA | MO | 65201-8656 |
| GREGORY PORTMAN | CGM IRA ROLLOVER CUSTODIAN | 330 LIMP ROAD | | | BIG CLIFTY | KY | 42712-8854 |
| GREGORY PROSKEFALAS AND | DONNA M COLONNA | 259 FISKE AVENUE | | | STATEN ISLAND | NY | 10314-3138 |
| GREGORY Q NAVARRO | APT 205 | 6080 FOREST HIL BLVD | | | WEST PALM BEACH | FL | 33415-6233 |
| GREGORY Q NAVARRO & | LOUISE S NAVARRO JT TEN | APT 205 | 6080 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-6233 |
| GREGORY QUAIVER | 5636 N MEADE AVE | | | | CHICAGO | IL | 60646-6107 |
| GREGORY R BACH | 527 WATERWAY VILLAGE CT | | | | GREENACRES | FL | 33413 |
| GREGORY R BELLOPATRICK | PO BOX 1114 | | | | CLARKSTON | MI | 48347-1114 |
| GREGORY R BLODGETT | 8888 PETERSON ST NE | | | | ROCKFORD | MI | 49341-8447 |
| GREGORY R BUDNICK | 1606 DERBY CT | | | | NAPERVILLE | IL | 60563-2070 |
| GREGORY R CATENA | PO BOX 44 | | | | RIVERSIDE | IL | 60546 |
| GREGORY R DEMERS | 416 LINDA LN | | | | MELBOURNE | FL | 32935-3326 |
| GREGORY R EDINGTON | 13899 THORNAPPLE DR | | | | PERRY | MI | 48872-9116 |
| GREGORY R GONDA | 23820 BONNY BANK DRIVE | | | | WESTLAKE | OH | 44145-3535 |
| GREGORY R GRAHAM | PO BOX 28392 | | | | GLADSTONE | MO | 64118-2065 |
| GREGORY R GREMPLER & | KIMBERLY K GREMPLER JT TEN | 13348 EAST LANE | | | SAINT LOUIS | MO | 63128 |
| GREGORY R GYNNILD | 7490 NORTH ROAD | | | | EAU CLAIRE | WI | 54701-8838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY R HILL | 5766 COUNTY RD 434 | | | | TRINITY | AL | 35673 |
| GREGORY R HOLBROOK | 1846 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9095 |
| GREGORY R JAMES | 4710 MOUNDS ROAD | | | | ANDERSON | IN | 46017-1845 |
| GREGORY R JOHNSON | 3 WEST POTOMAC DRIVE | | | | LITTLE EGG HARBOR | NJ | 08087-1125 |
| GREGORY R LOUKS | 1724 VANCOUVER | | | | SAGINAW | MI | 48603-6702 |
| GREGORY R MADILL | 5833 HILLIARD | | | | LANSING | MI | 48911-4925 |
| GREGORY R MARVIN SR | CUST GREGORY R MARVIN JR UGMA MI | 14821 N BARTON LAKE DR | | | VICKSBURG | MI | 49097-9792 |
| GREGORY R MC CAULEY | 629 E COLUMBUNE LN | | | | WESTFIELD | IN | 46074-8733 |
| GREGORY R MCCRUMB | 826 WESTWOOD | | | | ANN ARBOR | MI | 48103-3561 |
| GREGORY R MELLO | 3968 WILDFLOWER COMMON | | | | FREMONT | CA | 94538-5571 |
| GREGORY R METZGER | 19 CAM COURT | | | | WEST SENECA | NY | 14224-2401 |
| GREGORY R MEYER | 15489 SHADYFORD CT | | | | CHESTERFIELD | MO | 63017-7424 |
| GREGORY R MILLER | 4108 S TRACEY RD | | | | JANESVILLE | WI | 53548-9714 |
| GREGORY R NORTON | 3357 HERTFORDSHIRE RD | | | | FURLONG | PA | 18925-1257 |
| GREGORY R OLSON | 4190 ORION RD | | | | ROCHESTER | MI | 48306-1651 |
| GREGORY R OTTEN | 110 PAYTON CT | | | | ROCKINGHAM | NC | 28379-7885 |
| GREGORY R PAPP | 10 MAIN STREET CIR | | | | SYLVANIA | OH | 43560-2892 |
| GREGORY R POWERS | CUST REBECCA ANN POWERS UGMA CT | 15 BEACH PARK RD | | | CLINTON | CT | 06413-2706 |
| GREGORY R RHOADS & | SUZANNE M RHOADS JT TEN | 208 CENTER CIRCLE | | | BRYAN | OH | 43506 |
| GREGORY R RONEWICZ | 20004 HIDDEN OAKS DRIVE | | | | TRENTON | MI | 48183-3277 |
| GREGORY R SMITH | 176 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| GREGORY R SMITH | 410 CARDINAL DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| GREGORY R STEINMAYER | 19001 SNOW ST | | | | DEARBORN | MI | 48124-4136 |
| GREGORY R STILES | 8005 E 150 S | | | | LAFAYETTE | IN | 47905 |
| GREGORY R STRICK | 380 E MACARTHUR RD | | | | MILWAUKEE | WI | 53217 |
| GREGORY R SWIFT | 110 SHEFFIELD HILL RD | | | | EXETER | RI | 02822-2908 |
| GREGORY R WECH | 5639 165TH EAST | | | | CHIPPEWA FLS | WI | 54729-8004 |
| GREGORY R WOIROL | 14441 MAR VISTA ST | | | | WHITTIER | CA | 90602-2802 |
| GREGORY R ZARNICK | 113 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4155 |
| GREGORY R ZIEGLER | 16200 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9592 |
| GREGORY RAMBO & | CAROL RAMBO JT TEN | 620 VALLEY DR | | | MAUMEE | OH | 43537-3754 |
| GREGORY RANIERI | 205 CHARLES ST | | | | GARFIELD | NJ | 07026 |
| GREGORY RICHMOND | 7222 CITRUS VALLEY DR | | | | CORPUS CHRISTI | TX | 78414-6238 |
| GREGORY RIGAS | 1063-85 ST | | | | BROOKLYN | NY | 11228 |
| GREGORY ROBERT KOLP | 885 WATERSIDE LANE | | | | BRADENTON | FL | 34209-7737 |
| GREGORY ROBINSON HOLLAND | 3722 AVE SAUSALITO | | | | IRVINE | CA | 92714 |
| GREGORY ROGERS & | YU-HUI ROGERS JT TEN | 24013 GLADE VALLEY TER | | | DAMASCUS | MD | 20872-2160 |
| GREGORY RONALD MILLER | 2700 N WYAM RD | | | | WEIDMAN | MI | 48893-9617 |
| GREGORY ROSINSKI & | DELPHINE ROSINSKI JT TEN | 970 STEPH LN | | | BRIGHTON | MI | 48116-3796 |
| GREGORY ROTH | 1048 ROOSEVELT | | | | CONKLIN | MI | 49403-9714 |
| GREGORY S ALLEN | 2523 SE 30TH PL | | | | OCALA | FL | 34471 |
| GREGORY S BACKUS | PO BOX 4177 | | | | N MYRTLE BCH | SC | 29597-4177 |
| GREGORY S BAILEY | 103 CANDLE WOODS CRT | | | | HENDERSONVLLE | TN | 37075 |
| GREGORY S BINGHAM | 15143 HIGHWAY M | | | | RAYVILLE | MO | 64084-9064 |
| GREGORY S BRANZ | 31674 SCHOENHERR RD APT G-19 | | | | WARREN | MI | 48088-1967 |
| GREGORY S CLAIRE | 11253 BROWNELL AVENUE | | | | PLYMOUTH | MI | 48170-4424 |
| GREGORY S COLE & | JOAN H COLE JT TEN | 5235 NORA DR | | | DOUGLASVILLE | GA | 30135-5371 |
| GREGORY S DAWSON | 123 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| GREGORY S ELY & | KAREN D ELY JT TEN | 1862 ROBIN MILLS CT | | | MARYVILLE | IL | 62062 |
| GREGORY S ESPER | 8094 PARK RD | | | | WHITMORE LAKE | MI | 48189-9413 |
| GREGORY S FEDER | 6826 N 19TH ROAD | | | | ARLINGTON | VA | 22205-1810 |
| GREGORY S FREED | CUST ETHAN J FREED | UTMA NJ | 24 VISTA RD | | MONTVILLE | NJ | 07045-9206 |
| GREGORY S GERVAIS | 14903 HIGHLAND AVE | | | | ORLAND PARK | IL | 60462 |
| GREGORY S GREENLEAF | 693 INLAND WAY NW | | | | LILBURN | GA | 30047-5855 |
| GREGORY S HEIST | 45212 BROWNELL ST | | | | UTICA | MI | 48317 |
| GREGORY S HOFFMAN | 7 WHITE OAK RD | | | | REHOBOTH | DE | 19971-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY S HUNTER | 6922 SHEPHERD RD | | | | ADRIAN | MI | 49221-9534 |
| GREGORY S JANSSENS | 1617 E MCMILLAN ST | APT 406 | | | CINCINNATI | OH | 45206-2139 |
| GREGORY S JONES | 604 N SANTA ANITA AVE | APT A | | | ARCADIA | CA | 90016-0277 |
| GREGORY S KITER | 431 MORLEY ST | | | | GRAND LEDGE | MI | 48837-1231 |
| GREGORY S LAUMAN | 908 STONELEIGH ROAD | | | | DALTON | GA | 30720-5278 |
| GREGORY S LEHMAN | 12054 NELSON RD | | | | MORRISON | IL | 61270-9125 |
| GREGORY S MCKOWN | 3640 TROY MILLS ROAD | RD 3 | | | WILLARD | OH | 44890-9599 |
| GREGORY S MCKOWN & | SUSAN M MCKOWN JT TEN | 3640 TROY MILLS RD RD#3 | | | WILLARD | OH | 44890-9599 |
| GREGORY S MISCHLER & | KAREN D MISCHLER JT TEN | 1271 CONIFER COVE LANE | | | WEBSTER | NY | 14580-9588 |
| GREGORY S NOWAK & | KATHLEEN A NOWAK JT TEN | 9 SILVERS LANE | | | PLAINSBORO | NJ | 08536-1114 |
| GREGORY S OLNEY | 2222 N RIVER ROAD WEST | | | | WARREN | OH | 44483 |
| GREGORY S PAYNE & | PATRICIA A PAYNE JT TEN | 860 BOUTELL DRIVE | | | GRAND BLANC | MI | 48439-1943 |
| GREGORY S PLATTE | CUST ELIZABETH ANN PLATTE UGMA PA | 1150 FOURTH AVE | | | ELIZABETH | PA | 15037-1018 |
| GREGORY S PLATTE | CUST KATHLEEN MARIE PLATTE UGMA PA | 1150 FOURTH AVE | | | ELIZABETH | PA | 15037-1018 |
| GREGORY S PLAYTER | 11319 BAY PINES CT | | | | FORT WAYNE | IN | 46804-9041 |
| GREGORY S PRIOR | 390 PASTUREGATELN | | | | STANARDSVILLE | VA | 22973-3243 |
| GREGORY S RHOADS | 200 W CARTERTOWN RD | | | | SCOTTSVILLE | KY | 42164-8942 |
| GREGORY S ROGERS | PO BOX 87 | | | | WARREN | MI | 48090 |
| GREGORY S SEXTON | 9711 CONCORD RD | | | | BRENTWOOD | TN | 37027-8904 |
| GREGORY S SMITH | PO BOX 175 | | | | DAVISBURG | MI | 48350-0175 |
| GREGORY S SMITH | CUST GREGORY STEVEN SMITH II | UTMA NV | 5417 TINCUP DR | | LAS VEGAS | NV | 89130-1951 |
| GREGORY S SMITH TTEE | ELAINE A SMITH FAMILY TRUST | U/A DTD 1/19/96 | 19919 GRAND VIEW DRIVE | | TOPANGA | CA | 90290-3317 |
| GREGORY S ST CLAIR SR | 1645 WHITLEY DRIVE | | | | HARRISBURG | PA | 17111-6952 |
| GREGORY S STELMACK | 1783 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1251 |
| GREGORY S SYMONS | CGM EDUCATION SAVINGS ACCOUNT | FBO MELANIE GRACE SYMONS | 12374 BAUMGARTNER | | ST. CHARLES | MI | 48655-9677 |
| GREGORY S SYMONS | CGM EDUCATION SAVINGS ACCOUNT | FBO NATALIE SUSAN SYMONS | 12374 BAUMGARTNER | | ST. CHARLES | MI | 48655-9677 |
| GREGORY S SYMONS AND | BARBARA J SYMONS JTWROS | 12374 BAUMGARTNER | | | ST. CHARLES | MI | 48655-9677 |
| GREGORY S TYNER & | DEBORAH N TYNER JT TEN | 3089 NW 26TH AVE | | | BOCA RATON | FL | 33434-3645 |
| GREGORY S WARDEN | 11360 BIGELOW RD | | | | DAVISBURG | MI | 48350-1807 |
| GREGORY S WINCHELL | 1549 E ATHERTON RD | LOT 14 | | | FLINT | MI | 48507-9101 |
| GREGORY S ZIMMERMAN & | SUZANNE ZIMMERMAN JT TEN | 485 SHETLAND DRIVE | | | WILLIAMSVILLE | NY | 14221-3919 |
| GREGORY S. GAWEY | NANCY JANE GAWEY | 2600 TWISTED OAK | | | EDMOND | OK | 73013-6956 |
| GREGORY SCOTT NOLL | 2017 OLD SHEPHERDSTOWN ROAD | | | | MARTINSBURG | WV | 25401-9112 |
| GREGORY SCOTT OGLESBY | 5337 TIDWELL HOLLOW RD | | | | NASHVILLE | TN | 37218-4028 |
| GREGORY SEFERLIS & | MRS SOPHIE SEFERLIS JT TEN | 39 AUBURN ST | | | HAVERHILL | MA | 01830-5003 |
| GREGORY SHAW | 782 PINERIDGE BENDE | | | | STONE MOUNTAIN | GA | 30087 |
| GREGORY SIMPSON | 17676 W SURREY DR | | | | SURPRISE | AZ | 85388 |
| GREGORY SMITH & | LAURA SMITH JT TEN | 5940 FORSYTH CRES | RICHMOND BC  V7C 2C3 | CANADA | | | |
| GREGORY SPENCER | 5392 IVANHOE | | | | DETROIT | MI | 48204-3680 |
| GREGORY STALLER | 118 FAIRMOUNT RD W | | | | CALIFON | NJ | 07830-3331 |
| GREGORY STANKEWICZ | CUST KURT MITCHEL STANKEWICZ | UTMA KY | 1756 ALLEN ST | | FORT CAMPBELL | KY | 42223 |
| GREGORY STANKEWICZ | CUST MEGAN LEE STANKEWICZ | UTMA KY | 1756 ALLEN ST | | FORT CAMPBELL | KY | 42223 |
| GREGORY STARTZELL | 3868 MOREHEAD LN | | | | PULASKI | VA | 24301 |
| GREGORY STELZER | 619 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303-2112 |
| GREGORY STOUT | 2276 RESERVOIR RD | | | | CLAYVILLE | NY | 13322-1008 |
| GREGORY STRONG & | APRIL A STRONG JT TEN | 193 AUTUMN WOODS DRIVE | | | CHILLICOTHE | OH | 45601-7055 |
| GREGORY STROUP & | KAREN STROUP JT TEN | 1752 ATLANTIC NE | | | WARREN | OH | 44483-4112 |
| GREGORY SUCHERMAN | 9814 YOAKUM DR | | | | BEVERLY HILLS | CA | 90210-1437 |
| GREGORY SWANSON AND | LYNN SWANSON JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1635 MADSEN DR. | ORTONVILLE | MI | 48462-9023 |
| GREGORY SWEATT | 957 GULL AVE | | | | FOSTER CITY | CA | 94404-1456 |
| GREGORY SWICK | 8280 ST MARY'S LN | | | | MANASSAS | VA | |
| GREGORY T ALLEN ACF | GREGORY G. ALLEN U/TN/UTMA | 5121 MEADOWLAKE ROAD | | | BRENTWOOD | TN | 37027-5141 |
| GREGORY T ARMSTRONG | 1015 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-1505 |
| GREGORY T BORK | 2359 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3132 |
| GREGORY T BUCHAR | 17180 HAMPTON CHASE | | | | STRONGSVILLE | OH | 44136-6207 |
| GREGORY T BUCKLEY | 3160 JANES STREET | | | | SAGINAW | MI | 48601-6316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY T COWCHOK | PO BOX 5807 | | | | NEWARK | DE | 19714-5807 |
| GREGORY T COYLE | 27901 WRENSON | | | | MADISON HTS | MI | 48071-2746 |
| GREGORY T DELANEY | 8121 N DOCKSIDE DR | | | | FAIR HAVEN | MI | 48023-1825 |
| GREGORY T FREITAG | 6897 STATE HWY 56 | | | | POTSDAM | NY | 13676-3506 |
| GREGORY T GUERRA | 12516 OSBORNE ST | | | | PACOIMA | CA | 91331-2126 |
| GREGORY T HALL & | LINDA S HALL JT TEN | 6208 VALLEY RIDGE DR | | | EDMOND | OK | 73034-9536 |
| GREGORY T HITCHINGHAM | 13051 TURNER RD | | | | DEWITT | MI | 48820-9061 |
| GREGORY T JACKS | 14978 CADILLAC DRIVE | | | | SHELBY TWP | MI | 48315-2513 |
| GREGORY T JOLIET & | ANN M JOLIET JT TEN | 18920 ALPENGLOW LANE | | | BROOKEVILLE | MD | 20833-2703 |
| GREGORY T KROSNOWSKI | 2566 MUNGER RD | | | | TECUMESH | MI | 49286 |
| GREGORY T LACY | 185 WILLIAMTON DR | | | | WINFIELD | MO | 63389-2318 |
| GREGORY T PRANDO | 705 HUDSON HARBOUR DRIVE | | | | POUGHKEEPSIE | NY | 12601-5320 |
| GREGORY T SANDVIG SR | 6000 NOTTINGHAM DR | | | | JOHNSTON | IA | 50131-8744 |
| GREGORY T SPOTTS | 1043 PRINCETON DRIVE | | | | HUMMELSTOWN | PA | 17036-9362 |
| GREGORY T STRIETELMEIER | 3505 RIVER BLUFF RD | | | | PROSPECT | KY | 40059-9005 |
| GREGORY T STRONG AND | LORI R STRONG JTWROS | 461 GRANGE HALL ROAD | | | MILTON | PA | 17847-8145 |
| GREGORY T SZUKALA | 2623 DALEY ROAD | | | | LAPEER | MI | 48446 |
| GREGORY T WARE | 3011 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4210 |
| GREGORY T ZERBER | 504 PENNY LAKE RD | | | | WALLED LAKE | MI | 48390-2341 |
| GREGORY TARANTO | 10 SANDRA RD | | | | RINGOES | NJ | 08551-1009 |
| GREGORY THAXTON | 3101 H STREET | | | | MC KEESPORT | PA | 15133-2306 |
| GREGORY THOMAS | 439 BUTTERCUP | | | | ROCHESTER HILLS | MI | 48307-5212 |
| GREGORY THOMAS | 21516 DEQUINDRE RD | APT 203 | | | WARREN | MI | 48091-2253 |
| GREGORY THOMAS FLANDERS | 220 LEASIA ST | | | | WILLIAMSTON | MI | 48895-1422 |
| GREGORY THOMAS MC CANN | 36448 HALEY | | | | NEW BALTIMORE | MI | 48047-6334 |
| GREGORY TODD HOLLAR | RR 1 BOX 2056 | | | | THACKERVILLE | OK | 73459-9748 |
| GREGORY TORNATORE | 2217 N 78TH AVE | | | | ELMWOOD PARK | IL | 60707-3023 |
| GREGORY TRAHAN | 7116 GULF BEACH HWY | | | | CAMERON | LA | 70631-4107 |
| GREGORY TRAUB | 65 GREY FOX CI | | | | GRAND BLANC | MI | 48439-8176 |
| GREGORY TRIMBLE & | JUDY TRIMBLE JT WROS | 5498 STATE ROUTE 303 | | | NEWTON FALLS | OH | 44444-8508 |
| GREGORY TURNER AND | LYNN ERIKS-TURNER JTWROS | 22247 SUMMIT VUE LANE | | | WOODLAND HILLS | CA | 91367-7247 |
| GREGORY V CAPOBIANCO | PO BOX 7661 | | | | CHANDLER | AZ | 85246-7661 |
| GREGORY V CHAPEN | 6816 DIANN ST NE | | | | OLYMPIA | WA | 98516-9324 |
| GREGORY V COOK | 51228 NORTH RIDGE ROAD | | | | VERMILION | OH | 44089-9400 |
| GREGORY V GOODRIDGE | 330 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454-3416 |
| GREGORY V GOODRIEGE | 330 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454-3416 |
| GREGORY V HINES & | GWENDOLYN D HINES JT TEN | 29 W 246 PINE AVENUE | | | WEST CHICAGO | IL | 60185-2029 |
| GREGORY V KELLER | 2108 CLOVE RD | | | | MISHAWAKA | IN | 46544 |
| GREGORY V MCGOWAN | 7926 FOX RUN PATH | | | | PLAINFIELD | IN | 46168-9391 |
| GREGORY V MOORE | 25276 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1672 |
| GREGORY V ORNAZIAN | CUST SARA K ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306-2743 |
| GREGORY V ORNAZIAN | CUST KRISTINA V ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306-2743 |
| GREGORY V ORNAZIAN | CUST LAUREN E ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306-2743 |
| GREGORY V ORNAZIAN | CUST GREGORY V ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306-2743 |
| GREGORY V ORNAZIAN | CUST MAGGIE J ORNAZIAN | UTMA MI | 5776 ROCHESTER RD | | ROCHESTER | MI | 48306-2743 |
| GREGORY V STEVENS | 12601 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1228 |
| GREGORY VANSON | 1781 NORTH JANTZEN | | | | PORTLAND | OR | 97217-7820 |
| GREGORY W ALFANO | 5048 OSWORTH COURT | | | | WATERFORD | MI | 48327-2845 |
| GREGORY W ALOISIO | CGM IRA ROLLOVER CUSTODIAN | 88 GODFREY AVENUE | | | BAYVILLE | NY | 11709-2704 |
| GREGORY W ARMBRUSTER | 8241 SHADY BROOK LANE | | | | FLUSHING | MI | 48433-3011 |
| GREGORY W ARMBRUSTER & | JOAN ARMBRUSTER JT TEN | 8241 SHADY BROOK LANE | | | FLUSHING | MI | 48433-3011 |
| GREGORY W BADER | 1174 HINSON RD | | | | MARTINSVILLE | IN | 46151-9437 |
| GREGORY W BALTER | 1901 ECHO WOODS CT | | | | KETTERING | OH | 45429-4311 |
| GREGORY W BENNETT | 65 MAGNOLIA ST | | | | ROCHESTER | NY | 14608-2932 |
| GREGORY W BLUM | 46 SMITH PL | | | | COLUMBUS | OH | 43201-3233 |
| GREGORY W BOHANNON | 203 SLACK STREET | | | | SPRING HILL | LA | 71075-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY W CAMPANELLA | 620 BETH DR | | | | GREAT FALLS | MT | 59405-3710 |
| GREGORY W CAPLES | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742-9774 |
| GREGORY W CAPLES | CUST COLIN J CAPLES | UTMA MO | 229 BRIARWOOD LN | | ROGERSVILLE | MO | 65742-9774 |
| GREGORY W CAUDILL | 5188 JASON DRIVE | | | | FLINT | MI | 48507-4570 |
| GREGORY W DUNCAN | 4725 EAST STATE BLVD | | | | FORT WAYNE | IN | 46815-6922 |
| GREGORY W EARHART CONS | GORDON L EARHART | 7233 GOODMAN | | | OVERLAND PARK | KS | 66204-1741 |
| GREGORY W EMSWILLER | 1611 CHARLES ST | | | | ANDERSON | IN | 46013-2719 |
| GREGORY W ERVIN | 625 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013-3639 |
| GREGORY W GALE | 4812 LUTZ DRIVE | | | | WARREN | MI | 48092-4407 |
| GREGORY W GERMAN ACF | GABRIEL L GERMAN U/IL/UTMA | 9307 PHILANDER CHASE | | | BRIMFIELD | IL | 61517-9481 |
| GREGORY W GILBERT | 6451 S FORDNEY | | | | ST CHARLES | MI | 48655-9765 |
| GREGORY W GOODE | 649 VICTORIA ST W | PORT PERRY ON  L9L 1C5 | CANADA | | | | |
| GREGORY W HAYGOOD | 4617 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| GREGORY W HUSBY | CUST JEFFREY W HUSBY UGMA MI | 6810 W EATON HW | | | LANSING | MI | 48906-9059 |
| GREGORY W KAUFMANN | 405 OLD TIPPECANOE DRIVE | | | | SPRINGFIELD | IL | 62707-8223 |
| GREGORY W KNOWLES | 46 VILLAGE GATE WAY | | | | NYACK | NY | 10960-1441 |
| GREGORY W LAUB | 238 SENECA AVE | | | | HUNTINGTON STATION | NY | 11746-8028 |
| GREGORY W LEFLER | 100 WILLS LANE | | | | ALPHARETTA | GA | 30004-1837 |
| GREGORY W LINGLE | MYRA E LINGLE JT TEN | 305 TALLAY FARM RETREAT | | | HAMPTON | VA | 23669-1547 |
| GREGORY W LOCRAFT & | MRS LINDA P LOCRAFT JT TEN | 12000 PINEY GLEN LANE | | | POTOMAC | MD | 20854-1417 |
| GREGORY W LOH | 302 N. MANLIUS ST. | | | | FAYETTEVILLE | NY | 13066-1434 |
| GREGORY W LONG | 114 WALDEN FARM CIR | | | | UNION | OH | 45322-3421 |
| GREGORY W MACIVER | 371 OAK RIDGE RD | | | | CLARK | NJ | 07066-2806 |
| GREGORY W MANDEVILLE JR | PO BOX 893 | | | | WILSON | NY | 14172-0893 |
| GREGORY W MANDEVILLE SR | CUST GREGORY W | MANDEVILLE JR U/THE N Y | UNIFORM GIFTS TO MINORS ACT | PO BOX 893 | WILSON | NY | 14172-0893 |
| GREGORY W MORROW | 4945 JUNIPER DR | | | | COMMERCE TWP | MI | 48382-1545 |
| GREGORY W NOLAND | 836 CHARLENE LANE | | | | ANDERSON | IN | 46011-1809 |
| GREGORY W OWENS | PO BOX 352123 | | | | TOLEDO | OH | 43635-2123 |
| GREGORY W PATRICK | 2416 WESTBURY RD | | | | LANSING | MI | 48906-3731 |
| GREGORY W RAKOW & | MARY RITA RAKOW JT TEN | 8 TEE LANE | | | RED HOOK | NY | 12571-2445 |
| GREGORY W SOCHIN | BOX 42 | | | | JAMAICA | VT | 05343-0042 |
| GREGORY W STROH | 100 RIVER PLACE DR | | | | DETROIT | MI | 48207-4295 |
| GREGORY W UNGAR | 2000 PARSONS ST | APT 41 | | | COSTA MESA | CA | 92627-2066 |
| GREGORY W WILLIAMS | 15725 AUBURN ST | | | | DETROIT | MI | 48223-1216 |
| GREGORY W WONG & | MRS JANE Y WONG JT TEN | 6321 LAKE PARK DR | | | SACRAMENTO | CA | 95831-1718 |
| GREGORY W. YOUNG | CGM IRA CUSTODIAN | 3010 HAMILTON ROAD | | | AUBURN | AL | 36830-7556 |
| GREGORY WARD FABRICK | 30902 CLUBHOUSE DR | UNIT 7E | | | LAGUNA NIGUEL | CA | 92677 |
| GREGORY WAYNE SWARTZ AND | ANASTASIA A. SWARTZ JTWROS | 5825 ARTHUR DRIVE | | | PLEASANTON | CA | 94588-5107 |
| GREGORY WEATHERFORD & | DEBORA WEATHERFORD JT TEN | 2953 U S HWY 51S | | | ARLINGTON | KY | 42021 |
| GREGORY WELLS | 2664 NETHERTON | | | | ST LOUIS | MO | 63136-4671 |
| GREGORY WILKINSON | | | | | BLOOMINGTON | WI | 53804 |
| GREGORY WINSLOW MORRIS | 5943 WATERVIEW DRIVE | | | | HILLIARD | OH | 43026-8531 |
| GREGORY WOLL AND | LOUISE RUGGIERO WOLL JT TEN | 7 BOGERT PLACE | | | WESTWOOD | NJ | 07675-1808 |
| GREGORY WRIGHT | 1101 QUENTIN AVE | | | | MONTICELLO | IN | 47960 |
| GREGORY X BOEHM TTEE | PSYCH SERVICES INC PSP | AMENDED & RESTATED 1-1-89 | 26777 LORAINE RD SUITE #716 | | NORTH OLMSTEAD | OH | 44070 |
| GREGORY YURICK | 2349 WHITTIER ST | | | | RAHWAY | NJ | 07065-3735 |
| GREGREY S ADE | 305 DRUSCILLA LANE | | | | WATERLOO | IL | 62298 |
| GREGROY SCOTT TEITEL | 49 FARA DR | | | | STAMFORD | CT | 06905-3216 |
| GREGSON L COBB | 32 MAIN BLVD | | | | SHREWSBURY | MA | 01545-3142 |
| GRELMA L STALLWORTH | 590 RAYMOND DR | | | | HUBBARD | OH | 44425-1249 |
| GRENADENE J CRUCE | PO BOX 6311 | | | | LONGVIEW | TX | 75608-6311 |
| GREOGORY FRANK DESSEL | 150 EL BOSQUE DRIVE | | | | SAN JOSE | CA | 95134-1609 |
| GRESTON T MCCOY JR | 920 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2212 |
| GRETA B MILLER | 741 WILLIAMS DR | | | | LAKE CHARLES | LA | 70607-7407 |
| GRETA DOBSCHINER | 76 ARLEIGH ROAD | | | | GREAT NECK | NY | 11021-1613 |
| GRETA E CARLSON | 1134 HUTCHINS AVE | | | | ANN ARBOR | MI | 48103-5527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRETA E HARNEY | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| GRETA E HOWIE | 43 KRISTEN ROAD | | | | PLYMOUTH | MA | 02360-4941 |
| GRETA E NISSER | 1291 N SHAWS FLAT ROAD | | | | SONORA | CA | 95370-5405 |
| GRETA F MEMMINGER | CUST ERIC M MEMMINGER UTMA MI | 21117 VAN ANTWERP AVE | | | HARPER WOODS | MI | 48225-1433 |
| GRETA H HENSON | 6535 HYTHE RD | | | | INDIANAPOLIS | IN | 46220-4271 |
| GRETA HUTCHINSON | 556 BEAR CREEK RD | | | | QUITMAN | LA | 71268 |
| GRETA J MCFARLAND | 1205 E ALMA AVE | | | | FLINT | MI | 48505-2315 |
| GRETA L BONAPARTE | C/O RODNEY A COLEMAN | 1346 L ST SE | | | WASHINGTON | DC | 20003-4410 |
| GRETA L CASEY | 57 NEVADA AVE | | | | ASHEVILLE | NC | 28806-3316 |
| GRETA L GEIGER | 6124 OVERLOOK DR | | | | CLARKSTON | MI | 48016 |
| GRETA P FORSMAN | TR GRETA F FORSMAN REVOCABLE TRUST | UA 11/27/02 | 417 GLAN TAI DR | | MANCHESTER | MO | 63011-4067 |
| GRETA POLING | 5335 BUFFHAM RD | | | | SEVILLE | OH | 44273-9541 |
| GRETA R RUSSELL | 507 EAST FRONT ST | | | | NEW BERN | NC | 28560-4918 |
| GRETA R STERLACE | 3473 TUPELO ST | | | | CHINO MILLS | CA | 91709-2059 |
| GRETA WHITTENBURG | 579 MCALPIN AVE | | | | CINCINNATI | OH | 45220-1533 |
| GRETCHEN A ARRANT | 2504 FREEDOM LN | | | | DENTON | TX | 76209-1538 |
| GRETCHEN A GHENT | 1616 SUMMIT ST | CALGARY AB  T3C 2M1 | CANADA | | | | |
| GRETCHEN A JENSEN BEHNKE | 6220 N VIA LES PATOS | | | | TUCSON | AZ | 85750-0896 |
| GRETCHEN A LOGAN | CGM IRA CUSTODIAN | 7445 CRESTWOOD DR | | | WEEKI WACHEE | FL | 34613-5136 |
| GRETCHEN A LOGAN | T.O.D. ELIZABETH A LOGAN | KLEINER & WILLIAM F. LOGAN | SUBJECT TO STA TOD RULES | 7445 CRESTWOOD DR | WEEKI WACHEE | FL | 34613-5136 |
| GRETCHEN ANN BOBST | 826 PEACEFUL PATH | | | | MANSFIELD | OH | 44907-2022 |
| GRETCHEN ANN GREINER DORIAN | 2024 PINE TR | | | | BRUTUS | MI | 49716 |
| GRETCHEN B BELL | 804 BRIARFIELD RD | | | | JACKSON | MS | 39211-4115 |
| GRETCHEN BURLEIGH JOHNSON | EST PHILIP W BURLEIGH JR | 98 FORT RD | | | EDGECOMB | ME | 04556-3007 |
| GRETCHEN BURMASTER | WILLIAMSON | PO BOX 80398 | | | SIMPSONVILLE | SC | 29680-0007 |
| GRETCHEN C TRAME | 5249 POLEN DR | | | | KETTERING | OH | 45440-2559 |
| GRETCHEN CHRISTINE FRANCKOWIAK | 944 WIND DRIFT DR | | | | CARLSBAD | CA | 92011 |
| GRETCHEN CHRISTMAN S CHRISTMAN & | ROBERT P CHIRSTMAN JT TEN | 4 BOULDER DRIVE | | | DANVILLE | NH | 03819-3014 |
| GRETCHEN CLOAK PERS REP | EST RICHARD F CLOAK III | 17278 STATE ROUTE 554 | | | BIDWELL | OH | 45614-9384 |
| GRETCHEN CUPPLES DEAN | 117 ALDERWOOD DR | | | | CHAGRIN FALLS | OH | 44022-4501 |
| GRETCHEN DEMETROPS | 1243 NEWBRIDGE TRACE | | | | ATLANTA | GA | 30319-4549 |
| GRETCHEN DORN MOSHER | 2080 REDDING | | | | BERINGHAM | MI | 48009-1052 |
| GRETCHEN E BEARUP | 119 E KIMBERLY DR | | | | SYRACUSE | NY | 13219-2135 |
| GRETCHEN E BROWN | 1019 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303-2124 |
| GRETCHEN E ENOCH | C/O MARVIN MILLER | 2447 CARRAIGE HILL BLVD | | | BELLEFONTAINE | OH | 43311-9430 |
| GRETCHEN E GREENWALD | 3725 W BATH RD | | | | AKRON | OH | 44333-2113 |
| GRETCHEN E SHERRILL | 5815 NW DANA CIR | | | | PORT ST LUCIE | FL | 34986-4124 |
| GRETCHEN E SMITH | 413 JORDAN | | | | PONTIAC | MI | 48342-1738 |
| GRETCHEN F HOENER | 111 BRINY AVE. #2410 | | | | POMPANO BEACH | FL | 33062-5653 |
| GRETCHEN F MANTER & | LISA HARRIS | TR THOMAS B MANTER TRUST | UA 05/19/98 | 176 HICKORY STICK LANE | LACONIA | NH | 03246-2386 |
| GRETCHEN FOLTZ ENSELEIT | 3176 LOCKPORT-OLCOTT ROAD | | | | NEWFANE | NY | 14108-9603 |
| GRETCHEN G CORNISH | 220 BIGELOW ST | PORT PERRY ON  L9L 1M2 | CANADA | | | | |
| GRETCHEN G ROSEN | 87 CONANT AVE | | | | AUBURN | ME | 04210-4409 |
| GRETCHEN GRAY | CUST TAYLOR LEIGH DOYLE | UTMA MO | 1208 NE COUNTRY LANE | | LEE'S SUMMIT | MO | 64086-3510 |
| GRETCHEN GREEN | 11 SECOND AVE | | | | NEW YORK | NY | 10003-8601 |
| GRETCHEN H MACLEAN | 38 PRESTON ST | | | | DEDHAM | MA | 02026-6311 |
| GRETCHEN I BARNES | 515 JUDSON AVE | | | | MYSTIC | CT | 06355-2165 |
| GRETCHEN J MCKELL | 7618 FRONTIER DR | | | | GREENWELL SPRINGS | LA | 70739-3031 |
| GRETCHEN K BAUGH | 322 SECOND ST | | | | LIBERTYVILLE | IL | 60048-2212 |
| GRETCHEN K GIUMARRO & | GINO H GIUMARRO JT TEN | 47 RICHARDS LANE | | | FREEPORT | ME | 04032-6712 |
| GRETCHEN K MERTZ | 315 SOMERSET ST | | | | FLEETWOOD | PA | 19522-1013 |
| GRETCHEN KLEES LA BELLE | 7355 DORSET | | | | UNIVERSITY CITY | MO | 63130-2205 |
| GRETCHEN KNUDTSON | 2070 S MONACO PK 305 | | | | DENVER | CO | 80224-2346 |
| GRETCHEN KRISOR | 7749 W OLIVE | | | | CHICAGO | IL | 60631-3327 |
| GRETCHEN L BRENNER | 3050 RIDGEWAY RD | | | | DAYTON | OH | 45419-1330 |
| GRETCHEN L HAWKINS | 2304 BUNKER HILL CIRCLE | | | | PLANO | TX | 75075-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRETCHEN L HULL | CUST PATRICK A HULL UTMA OH | 4200 LEETONIA RD | | | LEETONIA | OH | 44431-9635 |
| GRETCHEN L LEITH | 30 LACONIA ROAD | | | | WORCESTER | MA | 01609-1538 |
| GRETCHEN LEE CLARK | 28311 LIVE OAK CANYON RD | | | | REDLANDS | CA | 92373-7975 |
| GRETCHEN LITTLE | 8240 ELIZABETH ANN | | | | UTICA | MI | 48317-4320 |
| GRETCHEN LYS ELMENDORF | 1016 MOUNT HOPE ST | | | | NORTH ATTLEBORO | MA | 02760-1910 |
| GRETCHEN M EMERY | TR GRETCHEN M EMERY REV TRUST | UA 04/03/98 | 1317 EDGEHILL | | ASHLAND | OH | 44805-4151 |
| GRETCHEN M MIKULA | 4207 KNOLLS CIRCLE | | | | LANSING | MI | 48917-2103 |
| GRETCHEN M VARGA | 8 PUDDINGSTONE RD | | | | MORRIS PLAINS | NJ | 07950-1114 |
| GRETCHEN MEAD GARBER | 1677 GRAHAM | | | | SAGINAW | MI | 48609-8823 |
| GRETCHEN MEEKS | 4519 RED BUD | | | | ST LOUIS | MO | 63115-3136 |
| GRETCHEN N BRIGHT | 121 UNDERWOOD ST | | | | HOLLISTON | MA | 01746-1660 |
| GRETCHEN O BURGESS | 164 JACI DRIVE NORTHEAST | | | | BROOKHAVEN | MS | 39601-9637 |
| GRETCHEN PACHAN | 4801 RTE 353 | | | | SALMANCA | NY | 14779-9709 |
| GRETCHEN S CREGO | 36 ARTILLERY LANE | | | | BALDWINSVILLE | NY | 13027-1146 |
| GRETCHEN S JACKSON | 1562 MICHIGAN AVE | | | | SALT LAKE CITY | UT | 84105-1710 |
| GRETCHEN S SIMPSON | PO BOX 242 | | | | BOXFORD | MA | 01921-0242 |
| GRETCHEN SCHROEDER | ATTN GRETCHEN LITTLE | 8240 ELIZABETH ANN | | | UTICA | MI | 48317-4320 |
| GRETCHEN SHIPLEY | 2238 N VERMONT ST | | | | ARLINGTON | VA | 22207-4033 |
| GRETCHEN SMITH TRUSLOW | UNIT 406 | 224 SOUTH LAURENS STREET | | | GREENVILLE | SC | 29601-2684 |
| GRETCHEN W BUSSMANN | 1030 JACKSON ST | # SW | | | LARGO | FL | 33770-4318 |
| GRETCHEN WAITE | TR UA 03/16/89 GRETCHEN WAITE | TRUST | 1018 OUTER DR | | FENTON | MI | 48430-2251 |
| GRETCHEN WESTERFIELD & | ARTHUR F WESTERFIELD | TR GRETCHEN WESTERFIELD TRUST | UA 06/12/06 | 27900 E LAKE POINT DRIVE | LEES SUMMIT | MO | 64086 |
| GRETCHEN WINFREY | CGM ROTH IRA CUSTODIAN | 9329 KEMPER RD. | | | MOJAVE | CA | 93501-7131 |
| GRETCHEN Y HARMON | 1709 SW THISTLE STREET | | | | SEATTLE | WA | 98106-1890 |
| GRETE R KAHN | C/O DOROTHY KAHN | 401 E 81ST STREET | APT 6 H | | NEW YORK | NY | 10028-5816 |
| GRETE,STEPHEN,DEBORAH, LESLIE, | TERRY GLICK TIC | 5311 GREY BIRCH LANE | | | BOYNTON BEACH | FL | 33437-1651 |
| GRETELL C MASON | 133 EXTON AVE | | | | TRENTON | NJ | 08618-4113 |
| GRETHO BENTLEY | 2299 UPPER LONG BRANCH | | | | EZEL | KY | 41425-8676 |
| GRETNA M RENNER & | GILBERT N RENNER JT TEN | 1909 RAVENSWOOD DR | | | ANDERSON | IN | 46012-5115 |
| GRETTA B HAHN | 718 DOEPKE LN | | | | CINCINNATI | OH | 45231-5047 |
| GRETTA B PUGH | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| GREY HAMER & | KATHRINE P HAMER JT TEN | 3004 S LK STEVENS RD | | | EVERETT | WA | 98205-2918 |
| GREY LEWIS | 3011 21ST STREET | | | | LUBBOCK | TX | 79410-1425 |
| GREYSON TROUTMAN FRANKLIN | 207 E FRONT ST | | | | MEDIA | PA | 19063-3035 |
| GRICE J FERGUSON | 474 MAJESTIC LANE | | | | OSWEGO | IL | 60543-4028 |
| GRIER B MILLER TR | JACQUELINE M MILLER TR | UA DTD 04/26/2007 | GRIER B MILLER LIVING TRUST | 96 WEST STREET | LENOX | MA | 01240 |
| GRIER R GRAFF | 94 RAMONA AVE | | | | PIEDMONT | CA | 94611-3910 |
| GRIFFIN BYROM GOODWIN | CGM IRA ROLLOVER CUSTODIAN | 1413 CALIFORNIA STREET | | | HUNTSVILLE | AL | 35801-3735 |
| GRIFFIN C STEGALL JR & | MARIAN L STEGALL JT TEN | 3347 HOGARTH STREET | | | FLINT | MI | 48532 |
| GRIFFIN ELLIS | 1404 SOUTHERN BLVD | | | | CLEBURNE | TX | 76033 |
| GRIFFIN HARRIS AND | CANDY C HARRIS JTWROS | 4619 KELLY ANNE COURT | | | MONTGOMERY | AL | 36109-4020 |
| GRIFFIN J BAISLEY LIVING TRUST | DTD 02/08/1999 UAD 02/08/99 | GRIFFIN J BAISLEY TTEE | 473 PERIWINKLE DRIVE | | SEBASTIAN | FL | 32958-6619 |
| GRIFFIN L ROGERS | 122 STATE ST | | | | FITZGERALD | GA | 31750-8446 |
| GRIFFIN L ROGERS | 122 STATE STREET | | | | FITZGERALD | GA | 31750-8446 |
| GRIFFIN MOORE | 223 A CRANFORD AVE | | | | CRANFORD | NJ | 07016-2501 |
| GRIFFITH E DAVIS | PO BOX 564 | | | | MIDDLEFIELD | OH | 44062-0564 |
| GRIFFITH K WILLIAMS | CGM IRA CUSTODIAN | 307 EMERALD DRIVE | | | WAUSAU | WI | 54401-3966 |
| GRIFFITH P ARCHIE | 701 W SEMINARY APT 9 WEST | | | | RICHLAND CTR | WI | 53581-2115 |
| GRIGORI JANUSIK | 1307 W 89 ST | | | | CLEVELAND | OH | 44102-1827 |
| GRIS A DAHLIN | 1163 137TH LN NW | | | | ANDOVER | MN | 55304-4065 |
| GRISEL ORTEGA | 1421 COCHRAN DR | | | | LAKE WORTH | FL | 33461-6011 |
| GRISELDA E IGNOWSKI | 182 NEW ENGLAND AVE | | | | PALM HARBOR | FL | 34684-1312 |
| GRISELDA M ACOSTA | 215 E 11TH ST | | | | ANDERSON | IN | 46016 |
| GRISELLE ALICIA UFRET MUNIZ | 4010 EAGLES NEST DR | | | | HERNANDO BEACH | FL | 34607-2710 |
| GRISSEL REYES | 1445 PLAZA ROJA CT | | | | EL PASO | TX | 79912-8449 |
| GRISWOLD CHILDREN TRUST | UAD 09/09/97 | THOMAS GRISWOLD TTEE | PO BOX 885 | | WEST SALEM | WI | 54669-0885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRO THORVALDSEN | SVART TROST VN 15 | 0788 OSLO | NORWAY | | | | |
| GRO-MORO INVESTMENT CLUB | ATTN JACKIE SCHWENGELS | 2630 GRANDVIEW DR | | | MILTON | WI | 53563-9419 |
| GROSS COMMON FUND | C/O PETER M GROSS AGENT | FDR STATION | BOX 945 | | NEW YORK | NY | 10150-0945 |
| GROSS L DOWNS | 122 NORMANDY | | | | ROYAL OAK | MI | 48073-2512 |
| GROSSE POINTE BAPTIST | CHURCH | 21336 MACK AVENUE | | | GROSSE POINTE WOOD | MI | 48236-1047 |
| GROSSIE REALTY CO | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221-2103 |
| GROVE C WOMACK | UPPR | 9819 SOPHIA AVENUE | | | CLEVELAND | OH | 44104-4643 |
| GROVER B REED | 6569 HANSBRINKER DRIVE | | | | MIDDLETOWN | OH | 45044-9157 |
| GROVER C KIMMEL | 1 LOCKERBIE DR | | | | BELLA VISTA | AR | 72715-3509 |
| GROVER C KIRKLAND | 1616 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| GROVER C KIRKLAND & | MYRNA Y KIRKLAND JT TEN | 1616 BROOKSIDE DR | | | FLINT | MI | 48503-2745 |
| GROVER C PHILLIPS | 1917 E 11 1/2 MILE RD | | | | IRONS | MI | 49644-8724 |
| GROVER C RAWSON | 183 ALLEN AVE | | | | PORTLAND | ME | 04103 |
| GROVER C SAYLOR JR | PO BOX 176 | | | | WALLINS CREEK | KY | 40873-0176 |
| GROVER C SMART | 2534 CRANE | | | | DETROIT | MI | 48214-1911 |
| GROVER C SMITH | 8182 AUTUMN FOREST DR | | | | JONESBORO | GA | 30236-3971 |
| GROVER C SMITH | 36089 ROUTE 303 | | | | GRAFTON | OH | 44044-9634 |
| GROVER CARLTON MC CALL | 3036 SPIRIT LAKE RD SW | | | | WINTER HAVEN | FL | 33880-1548 |
| GROVER CLIFTON PARKER | 207 KING | | | | DETROIT | MI | 48202-2128 |
| GROVER D JOHNSON | 1691 GROVELAND AVE | | | | YOUNGSTOWN | NY | 14174-9751 |
| GROVER D WHITINGER | 5706 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8606 |
| GROVER E JOHNSTON | 3807 BERTIE ROAD | STEVENSVILLE ON  L0S 1S0 | CANADA | | | | |
| GROVER E MURRAY & | SALLY MARIE MURRAY | TR GROVER E MURRAY & SALLY MARIE | MURRAY TRUST UA 05/13/87 | 4512 7TH ST | LUBBOCK | TX | 79416-4713 |
| GROVER E SMITH | 401 N MAIN ST | | | | SALEM | IN | 47167-2017 |
| GROVER F LOHMAN & | BEATRICE E LOHMAN JT TEN | 5684 STONEHAVEN LN | | | NEW PALESTINE | IN | 46163-9450 |
| GROVER F NORTHCUTT & | LOUISE T NORTHCUTT | TR LIVING TRUST 11/16/89 U-A | GROVER F NORTHCUTT | 12445 COVINGTON COURT | CHARLOTTE | NC | 28277-4608 |
| GROVER H RODGERS & | YEBRAKSY P RODGERS JT TEN | 1015 MEADOWLARK DR | | | WATERFORD | MI | 48327-2953 |
| GROVER HOFSTETTER | 4031 ALDERBROOK SE | | | | SALEM | OR | 97302-3819 |
| GROVER L DEGLER | 903 COLORADO DR | | | | XENIA | OH | 45385-4804 |
| GROVER L EADS JR | 1924 WEST 375 NORTH | | | | ANDERSON | IN | 46011-9221 |
| GROVER L FREEMAN | 3440 ELMPORT RD | | | | BRIDGEPORT | MI | 48722-9502 |
| GROVER L SMITH | 71241 ERIN LN | | | | MARTINS FERRY | OH | 43935 |
| GROVER LEE DAVIS JR | 2312 WHITTIER | | | | SAGINAW | MI | 48601-2449 |
| GROVER LEROY DAUGHERTY | 1242 COLVIN BLVD | | | | BUFFALO | NY | 14223-1434 |
| GROVER MEEKS JR | 6828 HATCHERY | | | | WATERFORD | MI | 48327-1122 |
| GROVER P GIBBS | 1097 SHADOWLAWN DR | | | | INKSTER | MI | 48141-1930 |
| GROVER P GIBBS & | IDA JANE GIBBS JT TEN | 1097 SHADOWLAWN DRIVE | | | INKSTER | MI | 48141-1930 |
| GROVER P IRELAND | RT 1 BOX 462 | | | | BUTLER | MO | 64730-9725 |
| GROVER R GARVIN | PO BOX 115 | | | | COUER D'ALENE | ID | 83814 |
| GROVER S CANNON | BOX 10457 | | | | GOLDSBORO | NC | 27532-0457 |
| GROVER STUBBS | CUST BONNIE MARIE STUBBS | U/THE NEBRASKA UNIFORM GIFTS | TO MINORS ACT | | AMHERST | NE | 68812 |
| GROVER T MCCLOUD | 4102 WEBBER ST | | | | SAGINAW | MI | 48601-4147 |
| GROVER T RILEY | 821 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1803 |
| GROVER W CLEAVELAND | 414 VIEWMONT DRIVE | | | | HENDERSON | NV | 89015-6819 |
| GROVER W ZEGLIN | 2661 HOLHLER BAY DR | | | | CUSHING | MN | 56443-2008 |
| GROVER W ZEGLIN & | SHIRLEY M ZEGLIN JT TEN | 2661 HOHLER BAY DR | | | CUSHING | MN | 56443-2008 |
| GROVER WILLIAM LAVERY | CUST ERIN K LAVERY UTMA WV | 208 SANDALWOOD | | | HUNTINGTON | WV | 25705-3751 |
| GROVER WILLIAM LAVERY | CUST PATRICK R LAVERY UTMA WV | 208 SANDALWOOD | | | HUNTINGTON | WV | 25705-3751 |
| GROVERT H MONTGOMERY | 708 LINWOOD AVE | | | | BUFFALO | NY | 14209-1210 |
| GROWERS INSURANCE AGENCY INC | ATTORNEY-IN-FACT FOR GROWERS | AUTOMOBILE INSURANCE | ASSOCIATION | 317 CIRCLE TOWER | INDIANAPOLIS | IN | 46204 |
| GRUNDE R HAUGETO | 53 SHARON CT | | | | NEWTON | NJ | 07860-6204 |
| GRUNET REALTY | ATTN PAUL GREEN | 770 LEXINGTON AVENUE 11TH FL | | | NEW YORK | NY | 10021-8165 |
| GRUPO SUR DE VALORES SA | RINCON 468 PISO 3 | MONTEVIDEO | | URUGUAY 11000 | | | |
| GRZEGORZ BOBER | 2729 OAKWOOD PLACE | | | | LINDEN | NJ | 07036-4821 |
| GRZEGORZ PORZYCKI | 350 WOODRUFF ST | | | | SOUTHINGTON | CT | 06489-3324 |
| GSG SUPPLY CO INC | ATTN DAVID GORDON | 40 LEWIS ST | | | HAVERHILL | MA | 01830-4812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GST EXEMPT TRUST | U/W JOHN I WHITING | JOHN C WHITING TTEE | | | DECATUR | GA | 30032-7207 |
| GST EXEMPT TRUST F/B/O PHILIP | M WATERMAN JR ER AL | U/W ELISE D WATERMAN,PHILIP | M JR & JANE N WATERMAN TTEES | 1100 PARK AVENUE | NEW YORK | NY | 10128-1202 |
| GUADALUPE AGUAYO | 28217 MERRITT | | | | WESTLAND | MI | 48185-1827 |
| GUADALUPE AGUILAR JR | 4204 E 124TH | | | | GRANT | MI | 49327-9347 |
| GUADALUPE ALBERTO | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 |
| GUADALUPE B CARLOS | 211 N BRAYER ST | | | | HOLGATE | OH | 43527-9573 |
| GUADALUPE DURAN TTEE | FBO DURAN TRUST | U/A/D 06/20/95 | 1068 BOLLIN AVE | | CAMARILLO | CA | 93010-4708 |
| GUADALUPE F ALAFA | 221 S SQUIRE ST | | | | HOLGATE | OH | 43527-9500 |
| GUADALUPE F VASQUEZ | 3620 HARDING ST | | | | LONG BEACH | CA | 90805-3933 |
| GUADALUPE G CONTRERAS | 113 S MAIN ST | | | | CECIL | OH | 45821-9656 |
| GUADALUPE GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| GUADALUPE GONZALES | 3044 SIMMONS CT | | | | AUBURN | MI | 48326-1635 |
| GUADALUPE GONZALES | 3130 N DETROIT AVE | | | | TOLEDO | OH | 43610-1015 |
| GUADALUPE GONZALEZ | 49 COUNTRY FORESTS DR | | | | FORT WAYNE | IN | 46818-1403 |
| GUADALUPE H LIMON | 1437 MABEL AVE | | | | FLINT | MI | 48506-3342 |
| GUADALUPE H SANCHEZ | 304 SAINT VERAN CT | | | | LAREDO | TX | 78041-9139 |
| GUADALUPE L NUNEZ | 7792 WATERHOUSE DR | | | | EL PASO | TX | 79912-6909 |
| GUADALUPE LOZANO JR | 11459 ASHLEY WOODS DR | | | | WESTCHESTER | IL | 60154-5924 |
| GUADALUPE M LOPEZ | 43218 CHARLESTON WAY | | | | FREMONT | CA | 94538-6103 |
| GUADALUPE M MENCHACA | 2326 WHITTIER | | | | SAGINAW | MI | 48601-2449 |
| GUADALUPE M NUNEZ | 133 N ALEXANDRIA | | | | LOS ANGELES | CA | 90004-4518 |
| GUADALUPE M ORTEGA-CORRAL | 6505 HUMMINGBIRD STREET | | | | VENTURA | CA | 93003-6908 |
| GUADALUPE M SOLIS | 1555 HEATHER HILL RD | | | | HACIENDA HEIGHTS | CA | 91745-3721 |
| GUADALUPE MENDOZA | 414 CAMERON | | | | PONTIAC | MI | 48342-1807 |
| GUADALUPE QUESADA | 4029 W JOLLY RD | APT 13 | | | LANSING | MI | 48911-3144 |
| GUADALUPE R MENDOZA & | SUSAN M MENDOZA JT TEN | 8370 GREENSBORO DR APT 108 | | | MC LEAN | VA | 22102-3554 |
| GUADALUPE REYNA JR | 11614 WILDWOOD | | | | SHELBYVILLE | MI | 49344-9646 |
| GUADALUPE S DIAZ | 627 HEWITT ST | | | | SAN FERNANDO | CA | 91340-4014 |
| GUADALUPE SALAZAR | 23055 WATT DR | | | | FARMINGTN HLS | MI | 48336-3757 |
| GUADALUPE SANCHEZ | 320 LAKE FOREST DR | | | | WATERFORD | MI | 48327-1778 |
| GUADALUPE SANTIBANEZ | 3319 CHRISTINE DRIVE | | | | LANSING | MI | 48911-1562 |
| GUADALUPE SOLIS | 3658 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2819 |
| GUADALUPE VARGAS | 2261 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-3741 |
| GUALTUDOSA BOESE | 21018 MILLBURY | | | | WOODHAVEN | MI | 48183-1612 |
| GUAN B SAW | #09-02 | 53 CAIRN HILL RD | SINGAPORE 0922 | SINGAPORE | | | |
| GUANN-IH E JAN & | SURINA T JAN JT TEN | 57 OAK HILLS DR | | | HANOVER | PA | 17331-9738 |
| GUARAGLIA HOLDINGS, | A PARTNERSHIP | JOHN GUARAGLIA, MANAGING PRTNR | CENTRAL BUILDING STE 1400 | 436 14TH STREET | OAKLAND | CA | 94612-2703 |
| GUARANTEE & TRUST CO CUST FBO | JON BASSMAN IRA STD R/O | DTD 02/03/93 | P O BOX 8963 | | WILMINGTON | DE | 19899-8963 |
| GUARANTEE & TRUST CO TTEE | CONTINENTAL TRAFFIC SERVICE | PSP DTD 01/01/89 | FBO LESLIE R HICKMAN ISERP | 2004 SE 47TH ST | CAPE CORAL | FL | 33904-8744 |
| GUDRUN E LYONS | 5869 WILMER ST | | | | WESTLAND | MI | 48185-2234 |
| GUDRUN FAKUNDINY | AM FLURGRABEN 8 | RUESSELSHEIM 65428 | D- | GERMANY | | | |
| GUDRUN L IRWIN | 731 BRINTON'S WOOD RD | | | | WEST CHESTER | PA | 19382-6905 |
| GUENDALLE T HILL | 1109 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5058 |
| GUENTER ERNST THUR | AUF DER PLATT 13 | D-61479 GLASHUETTEN | UNITED | GERMANY | | | |
| GUENTER H GEISSLER | IPC 80-70 LOCATION D10 111 | BAHNHOFSPLATZ | RUSSELSHEIM | GERMANY | | | |
| GUENTER H TEEPE & | WILMA TEEPE JTWROS | 24425 PLOCKTON PLACE | | | PORT CHARLOTTE | FL | 33980-5531 |
| GUENTER HACHTEL | 580 AHWANEE AVENUE #56 | | | | SUNNYVALE | CA | 94086-3123 |
| GUENTER MARKOWSKI | MARKERBENHOEHE 56 | D-58453 WITTEN | GERMANY | | | | |
| GUENTER W HERRMANN | 2210 ARLENE DRIVE #3 | | | | EFFORT | PA | 18330-9413 |
| GUENTER W ROEHRS & | INGRID ROEHRS SCHOENBORN JT TEN | LEHARSTR 10 | 38442 WOLFSBURG | GERMANY | | | |
| GUENTHER A NUERNBERGER & | BARBARA M NUERNBERGER JT TEN | 13118 TUPELO PL | | | JACKSONVILLE | FL | 32246-7015 |
| GUENTHER H HESPELER & | ANN P HESPELER | TR HESPELER FAMILY LIVING TRUST | UA 01/10/01 | 40 CLIFT LANE | MYSTIC | CT | 06355-1808 |
| GUENTHER MANFRED ZECH | PLATANENSTR 9 | 65474 BISCHOFSHEIM | GERMANY | | | | |
| GUENTHER R STEINBORN | 3898 EAST PATTERSON ROAD | | | | BEAVER CREEK | OH | 45430-1106 |
| GUENTHER SOMMERLAD | CHEVROLET DEUTSCHLAND GMBH | GUNTHER SOMMERLAD | LINDENSTRASSE 110 | D-28755 BREMEN GERMANY | | | |
| GUERDON M MONK | 17704 DRAYTON ST | | | | SPRING HILL | FL | 34610-7306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUERIN MICHAEL WALSH | 7713 SPRING DRIVE | | | | NAMPA | ID | 83687-8821 |
| GUERINO J ABBONIZIO & | PAULINE A ABBONIZIO TEN ENT | 1721 SHERWOOD CIRCLE | | | VILLANOVA | PA | 19085-1909 |
| GUERINO RIGHI & | EMMA F RIGHI JT TEN | 1234 CHALET DR | | | SANDUSKY | OH | 44870-5019 |
| GUERRERO ORESTES | 5055 S W 101 AVE | | | | MIAMI | FL | 33165-6375 |
| GUERRINO DIANICH | 795 MCGREGOR ROAD | | | | STAMFORD | NY | 12167-1921 |
| GUERRINO J VIRGILI & | IRENE D VIRGILI TEN ENT | 1155 WOODLAWN ST | | | BETHEL PARK | PA | 15102-3655 |
| GUERRY SYSTEMS MGT. | PROFIT SHARING PLAN | FBO MAUREEN RYAN GUERRY-TTEE | 7 CLOSE FAMILY RD | | SIGNAL MOUNTAIN | TN | 37377-2289 |
| GUESTEL W COFFMAN | 8421 NW 165TH LN | | | | FANNIN SPRINGS | FL | 32693-9234 |
| GUESTUS B MACK | 2715 WESTPORT LN | | | | CONYERS | GA | 30094-3394 |
| GUGEL-TODAY PAINTING & DEOCORATI | NG 401K PROFIT SHARING PLAN | JOHN M TODAY AND KENNETH M GUGEL | TTEES; FBO JOHN M TODAY | 1921 PAGE CT | PETALUMA | CA | 94954-8565 |
| GUGLIELMO MANISCALCO | 81 WEBWOOD DR | | | | ROCHESTER | NY | 14626-4036 |
| GUGY A IRVING III | P O BOX 148 | | | | OXFORD | MD | 21654-0148 |
| GUIDA FOSTER & | GEORGE S CARPENTER | TR GUIDA FOSTER U-TRUST 04/10/84 | 124 WEST ROSS | | PALMYRA | MO | 63461-1515 |
| GUIDO A LOYOLA | 226 UNION ST | | | | SCHENECTADY | NY | 12305-1406 |
| GUIDO A SALTARELLI | 5544 LIBERTY ST BOX 13 | | | | DRYDEN | MI | 48428 |
| GUIDO BURCHARTS | 305 E DELAWAR ST | | | | SUMMITVILLE | IN | 46070-9728 |
| GUIDO J DI CARLO | 6 SANDELWOOD COURT | | | | GETZVILLE | NY | 14068-1342 |
| GUIDO J DI LORETO & | MRS MARY M DI LORETO JT TEN | 610 WEDGEWOOD DR | | | ERIE | PA | 16505-1150 |
| GUIDO J PATERNOSTER | TR GUIDO J PATERNOSTER TRUST | UA 11/28/02 | 3901 GRINDLEY PARK | | DEARBORN HGTS | MI | 48125-2219 |
| GUIDO KUESTERS | AN DER ALTEN BURG 17 | HUELS B KREFELD 47839 | GERMANY | | | | |
| GUIDO L VANHOOYDONCK | ATTN GM CONTINENTAL | ROZENLAAN 8 | 2970 SCHILDE | BELGIUM | | | |
| GUIDO L VANHOOYDONCK | OPEL BELGIUM NV | ROZENLAAN 8 | BE970 SCHILDE | BELGIUM | | | |
| GUIDO LOMBARDI | 28825 SUMMIT DRIVE | | | | NOVI | MI | 48377-2942 |
| GUIDO MEROLA | 23 BOWLING GREEN PL | | | | STATEN ILSAND | NY | 10314-3701 |
| GUIDO N LUCCI | 38645 TRISTRAM DR | | | | STERLING HEIGHTS | MI | 48310-1778 |
| GUIDO PASSARELLI | 41 SIGNAL HILL RD | | | | STATEN ISLAND | NY | 10301-4419 |
| GUIDO VENTURA & | UMBERTO VENTURA JT TEN | 11119 LAKE RD | | | OTISVILLE | MI | 48463-9716 |
| GUIDO VIGLIZZO & | MARGARET L VIGLIZZO JT TEN | 1947 STOCKTON ST | | | SAN FRANCISCO | CA | 94133-2423 |
| GUILD J BOUCHER | 1304 WORTHINGTON PL | | | | HURON | OH | 44839-1479 |
| GUILE ATKINSON | 7611 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9449 |
| GUILFORD L ARCHER & | GAY T ARCHER JT TEN | 1016 21ST CT | | | VERO BEACH | FL | 32960-3927 |
| GUILHERME L G KRAUSE | RUA PORTO MARTINS 259 | SAO PAULO SP 04570 140 | BRAZIL | | | | |
| GUILHERME P COELHO & | MARIA R COELHO JT TEN | 81 BROTHERS ROAD | | | WAPPINGERS FALLS | NY | 12590-3638 |
| GUILLERMIA M SALINAS | 2135 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3533 |
| GUILLERMO ANAYA | PO BOX 2235 | | | | ARLINGTON | TX | 76004-2235 |
| GUILLERMO BETANCOURT | 1319 DOROTHY LANE | | | | FULLERTON | CA | 92831-2815 |
| GUILLERMO DANIEL AMADO | MARIA CELIA YAMILE ELIAS | LOS AZAHARES 179 | SALTA PCIA. DE SALTA 4400 | ARGENTINA | | | |
| GUILLERMO E RODRIGUEZ | 33052 HAMPSHIRE | | | | WESTLAND | MI | 48185-2880 |
| GUILLERMO ESCANUELAS | 11267 HEWIH AVE | | | | SAN FERNANDO | CA | 91340-3809 |
| GUILLERMO ESCOBAR | 8532 WAVE CIR | | | | HUNTINGTON BEACH | CA | 92646-2118 |
| GUILLERMO GUTIERREZ | 6791 FATHER JOHN COURT | | | | MCLEAN | VA | 22101-2905 |
| GUILLERMO H AGUIRRE | 4958 RED CREEK DR | | | | SAN JOSE | CA | 95136-3427 |
| GUILLERMO J URTEAGA | 1112 CLAIRE DRIVE | | | | SPRING HILL | TN | 37174-7349 |
| GUILLERMO L ARMSTRONG | PO BOX 125 | | | | MERCEDITA | PR | 00715-0125 |
| GUILLERMO N GONZALEZ | 538 TACOMA AVE | | | | BUFFALO | NY | 14216-2405 |
| GUILLERMO NOVOA | MARIA CRISTINA BOLIVAR NOVOA | CALLE 124 #20-56 APTO.101 | BOGOTA | COLOMBIA | | | |
| GUILLERMO O CARRASCO | 5695 STOW RD | | | | HUDSON | OH | 44236-3529 |
| GUILLERMO P GARCIA | 12650 SW 6TH ST | APT 211 | | | PEMBROKE PNES | FL | 33027-6766 |
| GUILLERMO PANIAGUA | BOX 28 | | | | BELMORE | OH | 45815-0028 |
| GUILLERMO PASSAMENT | 27304 KELLY COURT NORTH | | | | LA FERIA | TX | 78559-4567 |
| GUILLERMO RAMMOS | TOD MARGARITA RAMMOS | SUBJECT TO STA TOD RULES | 400 E. DILIDO DRIVE | | MIAMI BEACH | FL | 33139-1234 |
| GUILLERMO SARMIENTO REGUERA | URBANIZACION "EL REALENGO" | CASA 21 | PASEO INFANTES DE ESPANA 8 | ZARAGOZA 50012,SPAIN | | | |
| GUILLERMO SARMIENTO REGUERA | JUAN JOSE PASO 8325 BIS | ROSARIO STA FE | ARGENTINA | | | | |
| GUILLERMO SARMIENTO REGUERA | GENERAL MOTORS PORTUGAL LDA | QUINTA DA FONTE | EDIFICIO FERNAO DE MAGALHAES PISO2 | PORTO SALVO 2770-190 PORTUGAL | | | |
| GUILLIAM S NIXON & | LINDA T NIXON JT TEN | 4225 N MARTIN WAY | | | LITHIA SPRINGS | GA | 30122-2022 |
| GUINEVERE RICHARDSON | 18642 KEYSTONE | | | | DETROIT | MI | 48234-2331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUINN HILL | PO BOX 8997 | | | | BENTON HARBOR | MI | 49023 |
| GUINN HILL | CUSTODIAN FOR | SETH ALEC HILL | UNIFORM GIFTS TO MINORS MI | PO BOX 8997 | BENTON HARBOR | MI | 49023 |
| GUINN RAMSAY | PO BOX 585 | | | | COLORADO SPRINGS | CO | 80901-0585 |
| GUION T DE LOACH | TR UA 07/10/92 GUION T DE | LOACH LIVING TRUST | 2016 IMPERIAL GOLF COURSE BLVD | | NAPLES | FL | 34110-1081 |
| GUISEPPE MODUGNO | 24 SAINT JOHN ST | | | | LITTLE FERRY | NJ | 07643 |
| GUISEPPE PADALINO | 141 PENDRAGON WAY | | | | MANTUA | NJ | 08051-2223 |
| GUISEPPI BONGIOVANNI & | ROSE BONGIOVANNI JT TEN | 1300 BROOK LN | | | ROCHESTER HILLS | MI | 48306-4209 |
| GUISEPPI GENCARELLI | 48 CASSON LN | | | | WEST PATERSON | NJ | 07424-2751 |
| GUITO G COVICI | 515 DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027-1209 |
| GUL S OCHANEY | 7318 WINTHROP WAY APT 4 | | | | DOWNERS GROVE | IL | 60516-4075 |
| GULAMETTIN PAHTA | 1810 FRONT STREET APT 17 | | | | EAST MEADOW | NY | 11554-2452 |
| GULLI HIDMAN | 225 E 79TH ST | | | | NEW YORK | NY | 10075-0855 |
| GULUMSER A SAILORS | PO BOX 542872 | | | | DALLAS | TX | 75354-2872 |
| GULWANT R VIJH | 31 N MELODY TRAIL UNIT 4 | ST CATHARINES ON  L2M 1C3 | CANADA | | | | |
| GUMECINDO P GONZALEZ | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| GUMERSINDO PICOS | 630 ELTON ST | | | | HOUSTON | TX | 77034-1305 |
| GUNARS NORKUS | 4068 PEACEFUL PL | | | | GREENWOOD | IN | 46142-8546 |
| GUNARS NORKUS & | MRS MARGARET M NORKUS JT TEN | 4068 PEACEFUL PL | | | GREENWOOD | IN | 46142-8546 |
| GUNDEGA VILKS | 267 HOLLYWOOD AVE | WILLOWDALE ON  M2N 3K8 | CANADA | | | | |
| GUNILLA HEDSTROM | BOX 8031 | SE 151 08 SODERTALJE | SWEDEN | | | | |
| GUNNAM RAMACHANDRAN & | SURYAKVMARI RAMACHANDRAN JT TEN | 10445 MAST BLVD | APT 68 | | SANTEE | CA | 92071-5311 |
| GUNNAR A SVENSSON | CUST ROLF SVENSSON UGMA NY | 215 JUDSON AVE | | | DOBBS FERRY | NY | 10522-3030 |
| GUNNAR I HEDLUND | 323 E ELLIOTT | | | | WHITEHALL | MI | 49461-1318 |
| GUNNAR J LANZENBERGER & | MRS IRMGARD LANZENBERGER JT TEN | 25633 NORMANDY WEST | | | PERRYSBURG | OH | 43551-9784 |
| GUNNARD A ISRAELSON & | DOROTHY G ISRAELSON JT TEN | 1953 TOWNER LN | | | GLENDALE HTS | IL | 60139-2175 |
| GUNNARS BRANDTS | 1229 EDGEMOOR AVE | | | | KALAMAZOO | MI | 49008-2342 |
| GUNNER A TORELL | 1777 CLOVER AVE | WINDSOR ON  N8P 1W6 | CANADA | | | | |
| GUNNER D BAATRUP | 1751 OHIO SW | | | | HURON | SD | 57350-3829 |
| GUNTER A FISHER | 2406 CARSON ST | | | | MCKEESPORT | PA | 15132-7808 |
| GUNTER ARENDT & | GISELA ARENDT TTEES | ARENDT LIVING TRUST | U/A DTD 05/19/05 | 423 SW FAIRWAY LANDING | PORT ST LUCIE | FL | 34986-2164 |
| GUNTER C KNIPS | 314 DICK | | | | PONTIAC | MI | 48341-1804 |
| GUNTER NEUMANN | 8132 CRAWFORD AVE | | | | SKOKIE | IL | 60076-3330 |
| GUNTER OLLERS | TACKHUTTE 65 | 4050 MONCEHNBLADBACH 2 | GERMANY | | | | |
| GUNTER SCHMIRLER | ALBRECHT-DURER STR 21 | D-64572 KLEIN-GERAU | | GERMANY | | | |
| GUNTER W ZEDLER | 12292 SPRUCE ST | | | | DES HOT SPRINGS | CA | 92240-4356 |
| GUNTER WICKEL | GUNTER WICKEL TRUST | UA 05/12/00 | 7809 BROADMOOR PINES BLVD | | SARASOTA | FL | 34243-4619 |
| GUNTHER BAUMBLATT | 2200 NORTH CENTRAL RD 11P | | | | FORT LEE | NJ | 07024-7539 |
| GUNTHER DANNHEIM | 17 WHITEWOOD DRIVE | | | | BRANFORD | CT | 06405-3356 |
| GUNTHER F WEIS | 1403 RONALD ST | | | | NORTH PORT | FL | 34286-5223 |
| GUNTHER H VOGLER & | LOTTE H VOGLER JT TEN | 24341 WOODLAND DR | | | FLAT ROCK | MI | 48134-9259 |
| GUNTHER H. FLEGENHEIMER TTEE | FBO GUNTHER H. FLEGENHEIMER | U/A/D 05/14/97 | #2 TRUST ACCOUNT | 9177 MEADOW LANE | BRECKSVILLE | OH | 44141-1640 |
| GUNTHER K OHRT | 60 LOVELAND DR | | | | ELKTON | MD | 21921-2439 |
| GUNTHER KIRCHHEIMER & | ILSE KIRCHHEIMER JT TEN | 940 HENRIETTA AVE | | | HUNTINGDON VALLEY | PA | 19006-8502 |
| GUNTHER LEHMWALD | 812 CHERRY LN | | | | THORNTON | IL | 60476-1306 |
| GUNTHER LUNAU | NELKENWEG 10 | 61381 FRIEDRICHSDORF | GERMANY | | | | |
| GUNTHER LUNAU | NELKENWEG 10 | 61 381 FRIEDRICHSDORF | GERMANY | | | | |
| GUNTHER SOMMERLAD | C/O CHEVROLET DEUTSCHLAND GMBH | LINDENSTR 110 | D-28755 BREMEN | GERMANY | | | |
| GUNTHER SPRECHER | 1135 PELHAM PKWY N #3E | | | | BRONX | NY | 10469-5445 |
| GUNTHER STACHE | PO BOX 3871 | TEGUCIPALPA DC | CENTRAL AMERICA | HONDURAS | | | |
| GUNTHER W MUNCH | 2009 GREENBRIAR DRIVE | | | | MANSFIELD | OH | 44907-3017 |
| GUNTIS BUDA | CUST BRITTANY ROSE BUDA UGMA MI | 179 PROSPECT ST | | | ROCKFORD | MI | 49341-1138 |
| GUODONG XU & | NENGYUAN XU JT TEN | 240 NORTH BAYSHORE BLVD | APT 318 | | SANMATEO | CA | 94401-1272 |
| GURDON F BORES | BOX 28 BROOKLYN HTS | | | | MONROEVILLE | OH | 44847-0028 |
| GURDON S HOBSON | 9315 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| GUREHARAN L GAGNEJA | CUST SHARAN D GAGNEJA UGMA CA | 615 NORTH PALM AVE | | | HEMET | CA | 92543-8851 |
| GURGA G MCINTOSH | 7306 WARNER STREET | | | | ALLENDALE | MI | 49401-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GURI S JAISINGHANI | 28710 BROOKS LANE | | | | SOUTHFIELD | MI | 48034-5160 |
| GURI WHITELY BYRNE | CUST TIMOTHY P BYRNE A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | PO BOX 66266 | ALBUQUERQUE | NM | 87193-6266 |
| GURMOND WEEKLEY | 3163 NEWTON TOMLINSON RD | | | | WARREN | OH | 44481 |
| GURMUKH S DOSANJH | 42289 GREENWOOD DR | | | | CANTON TOWNSHIP | MI | 48187-3665 |
| GURNETH E SMITH | 21331 COLLINGHAM | | | | FARMINGTON HILLS | MI | 48336-5813 |
| GURNEY L CHAPPELL | PAT F CHAPPELL JTTEN | 300 MCNEILL RD | | | ROCKINGHAM | NC | 28379-8020 |
| GURNEY M EASON JR | VICKIE L EASON JT TEN | 19 NORTHEAST DR | | | GATES | NC | 27937-9681 |
| GURNEY M RICHARDSON | 1871 PADS RD | | | | NORTH WILKESBORO | NC | 28659-8430 |
| GURNEY T MATTINGLY III | 3602 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5361 |
| GURNIE R HOPPER | 223 LANCELOT WAY S W | | | | LAWRENCEVILLE | GA | 30045-4758 |
| GURNIE R HOPPER & | NETTIE S HOPPER JT TEN | 223 LANCELOT WAY S W | | | LAWRENCEVILLE | GA | 30045-4758 |
| GURSHALL A MAY | 6906 S WABASH AVENUE | | | | CHICAGO | IL | 60637-4515 |
| GURTRUE LOGGINS | 14422 S INDIANA AVE | APT 117 | | | RIVERDALE | IL | 60827 |
| GURU BANDHU S KHALSA | PO BOX 877498 | | | | WASILLA | AK | 99687-7498 |
| GURU UMASANKAR | 87 BROOKSIDE ROAD | RICHMOND HILL | ONTARIO CAN ON  L4C 9W5 | CANADA | | | |
| GURVIS A HINSEN & | DORIS HINSEN TEN ENT | 663 DAMASCUS DR | | | ST LOUIS | MO | 63125-5415 |
| GUS A CATANZARO & | BETTY A CATANZARO JT TEN | 1764 BLAKEFIELD TERRACE | | | MANCHESTER | MO | 63021 |
| GUS A PEPPES | 7132 PERSHING | | | | UNIVERSITY CI | MO | 63130-4321 |
| GUS C MARCOTTE | 7321 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5007 |
| GUS CHANCEY | PO BOX 6043 | | | | MAYWOOD | IL | 60155-6043 |
| GUS CUCHELL | 6304 N WHIPPLE | | | | CHICAGO | IL | 60659-1420 |
| GUS D MARTINKA | 7269 BARKLEY RD | | | | VASSAR | MI | 48768-9633 |
| GUS E NASIOPOULOS | 14615 HUNGRY HOLLOW RD | | | | DANVILLE | IL | 61834-5143 |
| GUS F ROWE & | LOIS M ROWE JT TEN | 116 OSWEGO ST | APT 15 | | BALDWINSVILLE | NY | 13027-8213 |
| GUS G BASELEON | 16108 CARLOW CIR | | | | MANHATTAN | IL | 60442-6109 |
| GUS G JENSEN & RUTH A JENSEN | TTEES OF THE GUS G JENSEN | RUTH A JENSEN TRUST | AS TENANTS IN COMMON | 2240 ROCKING HORSE COURT | COLORADO SPRINGS | CO | 80921-6401 |
| GUS G VERGOS | CGM IRA CUSTODIAN | 6085 MAPLERIDGE DR | | | FLINT | MI | 48532-2119 |
| GUS GEORGE BOLON & | SUE BOLON JT TEN | 4022 N E LADDINGTON COURT | | | PORTLAND | OR | 97232-2645 |
| GUS GRIAS & | MARY GRIAS JT TEN | 3743 ROGER | | | ALLEN PARK | MI | 48101-3059 |
| GUS GUTTENPLAN | CUST WILLIAM M GUTTENPLAN UGMA NY | 1352 E 15TH ST | | | BROOKLYN | NY | 11230-6026 |
| GUS J BANAKIS | TOD DTD 10/15/2008 | 10724 S ST. LOUIS AVE | | | CHICAGO | IL | 60655-2614 |
| GUS J HUBA | 28872 WARNER | | | | WARREN | MI | 48092-2423 |
| GUS J KAREY & | CAROL A WELLINGTON | TR CONSTANCE KAREY TESTAMENTARY | TRUST UA 8/4/02 | 3828 CEDARBRUSH DR | DALLAS | TX | 75229-2701 |
| GUS J PRODANOVITCH | TR THE GUS J PRODANOVITCH TRUST | UA 2/15/01 | 25 BOWER ST | | ALBANY | NY | 12208-2102 |
| GUS JENSEN | CGM IRA ROLLOVER CUSTODIAN | 2240 ROCKING HORSE COURT | | | COLORADO SPRINGS | CO | 80921-6401 |
| GUS K SCHIEVE | 30495 N ALICE CT | | | | ATHOL | ID | 83801-9144 |
| GUS MERTIKAS | 221 OPTIMISTIC CT | | | | HENDERSON | NV | 89052-5671 |
| GUS P SANDERS | 501 SO 5TH | | | | ODESSA | MO | 64076 |
| GUS PANAY | NITSA PANAY JT TEN | 9747 SOMBRA TERRACE ST | | | SUNLAND | CA | 91040-1521 |
| GUS PAPPAS | 146 BIDDLE ST | | | | WYANDOTTE | MI | 48192-2513 |
| GUS PARAS & | KATHRYN PARAS JT TEN | 416 SKOKIE CT | | | WILMETTE | IL | 60091-3005 |
| GUS PATSIS | 24-38 78TH ST | | | | JACKSON HEIGHTS | NY | 11370-1530 |
| GUS PERKINS JR | C/O ROBERT MOORE | 430 W FOSS | | | FLINT | MI | 48505-2006 |
| GUS PEYTON | 5529 CAPERS | | | | FT WORTH | TX | 76112-7607 |
| GUS POTEKIN & | RICHARD S POTEKIN JT TEN | 809 WOODLEIGH AVE | | | HIGHLAND PARK | IL | 60035-1338 |
| GUS RANIERI & | JULIA RANIERI | TR GUS RANIERI LIVING TRUST | UA 09/17/97 | 2461 WATERSIDE DR | AURORA | IL | 60502-1389 |
| GUS REVELAS | 6 MEADOWBROOK DR | | | | ALBION | NY | 14411-1623 |
| GUS RUSSELL | 7955 S WENTWORTH | | | | CHICAGO | IL | 60620-1153 |
| GUS S GLICAS | 3172 SHAKESPEARE RD | | | | BETHLEHEM | PA | 18017-2730 |
| GUS T MAVIAS | 7619 SPRUCE ROAD | | | | BALTIMORE | MD | 21222-1425 |
| GUS ZIOGOS & | LILLIAN ZIOGOS TEN COM | 70 LINDEN AVE | | | BETHPAGE | NY | 11714-2232 |
| GUSS ALSTON & | MRS THELMA ATWATER ALSTON JT TEN | 1034 OLD LYSTRA RD | | | CHAPEL HILL | NC | 27514-9168 |
| GUSS C DOBBINS | 1422 67TH AVENUE | | | | OAKLAND | CA | 94621-3662 |
| GUSS U CHILDRESS | 2130 HOUSER RD | | | | HOLLY | MI | 48442-8355 |
| GUSSIE BOWER THRIFT & | MISS LUCILLE THRIFT JT TEN | 101 NORTH MINNISOTA | | | MITCHELL | SD | 57301-2441 |
| GUSSIE JACKSON | 549 WILLA STREET | | | | OZARK | AL | 36360-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUSSIE M EDWARDS | 18852 ORLEANS | | | | DETROIT | MI | 48203-2152 |
| GUSSIE M WOODS | 1533 WEAVER ST | | | | DAYTON | OH | 45408-1855 |
| GUSSIE MALC | 81-36 189TH STREET | | | | JAMAICA | NY | 11423-1037 |
| GUST ACHLADIS & | SEVASTIE S ACHLADIS JT TEN | 2401 WILLOW BROOK DR | | | WARREN | OH | 44483 |
| GUSTA V THAYER | C/O GUSTA V THIEL | 1726 CRANBERRY LAKE CIRCLE | | | SAGINAW | MI | 48609-9239 |
| GUSTAAF GOMMEREN | ST LUCASLAAN 55 | B 2070 EKEREN | BELGIUM | | | | |
| GUSTAFSON FAMILY IRR TRUST | UAD 03/07/97 | ANGELICA G LEVITZ TTEE | 7104 AVIARA DRIVE | | CARLSBAD | CA | 92011-4900 |
| GUSTAV A WENZEL & | FLORENCE WENZEL JT TEN | 68 MILLERS LANE | | | MILLTOWN | NJ | 08850-1914 |
| GUSTAV C BIEDERMANN | RUTH K BIEDERMANN | JT TEN | 3865 NORRISVILLE RD | | JARRETTSVILLE | MD | 21084-1420 |
| GUSTAV H SCHINDLER & | BETTY S SCHINDLER JT TEN | 18071 FAIRWOOD DR | | | CLINTON TWP | MI | 48035-2435 |
| GUSTAV H STERN | 58 PAW PAW LAKE DR | | | | CHAGRIN FALLS | OH | 44022-4215 |
| GUSTAV INGMAR JOHNSON | ADILSVAGEN 4 | 16853 BROMMA | SWEDEN | | | | |
| GUSTAV J HEISE & GERDA H HEISE | TR GUSTAV J HEISE TRUST | UA 10/31/96 | 4606 WAYNICK DR | | BRITTON | MI | 49229-9431 |
| GUSTAV LACHNIT III | 3702 E JOPPA RD | | | | BALTO | MD | 21236-2201 |
| GUSTAV M PLINE | BOX 123 | | | | WESTPHALIA | MI | 48894-0123 |
| GUSTAV MESAROS | 9472 W COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| GUSTAV POLAK | 196 HIGHLAND AVENUE | | | | TONAWANDA | NY | 14150-5360 |
| GUSTAV SCHINDLER | 18071 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2435 |
| GUSTAV T HOLTMAN JR | PO BOX 5002 | | | | LAFAYETTE | IN | 47903-5002 |
| GUSTAV URY | UAD 08/18/98 | GUSTAV URY TTEE | FBO GUSTAV URY | 3501 GARDENVIEW RD | BALTIMORE | MD | 21208-1508 |
| GUSTAV W HEBERLEIN | 218 LIPPINCOTT AVE #2 | | | | RIVERSIDE | NJ | 08075-3516 |
| GUSTAV W SELLERS | 8600 CHEYENNE | | | | DETROIT | MI | 48228-2604 |
| GUSTAVE A DOERFLINGER | 4671 MALDEN DR | LIFTWOOD ESTATES | | | WILMINGTON | DE | 19803-4817 |
| GUSTAVE A TAUBE JR | 4044 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| GUSTAVE A WIEGARDT JR | BOX 305 | | | | OCEAN PARK | WA | 98640-0305 |
| GUSTAVE ALBERT JOHNSON | 7304 BLACKHAWK TRL | | | | SPRING HILL | FL | 34606-2520 |
| GUSTAVE BINDEWALD | 4 SHADY RIDGE COURT | | | | COLUMBUS | NJ | 08022-1130 |
| GUSTAVE C WELLINGER JR & | PATSY J WELLINGER JT TEN | 15312 KENNEBEC ST | | | SOUTHGATE | MI | 48195-3813 |
| GUSTAVE CARUSO | 911 MAIN STREET | | | | SEWELL | NJ | 08080-4553 |
| GUSTAVE GRAHAM III | P O BOX 956 | | | | TUCKERMAN | AR | 72473-0956 |
| GUSTAVE GRAHAM III | (C/O G&G FARMS) | P.O. BOX 956 | | | TUCKERMAN | AR | 72473-0956 |
| GUSTAVE J RICHTER | 719 OLD POST RD | | | | BEDFORD | NY | 10506-1219 |
| GUSTAVE J YAKI | 420 BRUNSWICK AVE SW | CALGARY AB  T2S 1N8 | CANADA | | | | |
| GUSTAVE L CARPENTIER | FRUIT HOFLAAN 124 BUS 51 | 2600 BERCHEM | BELGIUM | | | | |
| GUSTAVE L NICHOLS | 1321 WORCESTER RD APT 502 | | | | FRAMINGHAM | MA | 01701-8920 |
| GUSTAVE POULOS | 16 JOYCE PLACE | | | | PARLIN | NJ | 08859-1902 |
| GUSTAVE R KARGE | 462 WEST AVE. | | | | BROCKPORT | NY | 14420-1122 |
| GUSTAVE VERHELLE | 25556 CAPRI CT | | | | ROSEVILLE | MI | 48066-3723 |
| GUSTAVIA LUDORF | 215 W SOUTH ST #D 27 | | | | DAVISON | MI | 48423-1522 |
| GUSTAVO A GOMEZ | 12266 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| GUSTAVO ANDRES COMPTE | PATRICIA NORA VAZQUEZ | JTWROS | LAPRIDA 1225 3RO D | 1425 BUENOS AIRES ,ARGENTINA | | | |
| GUSTAVO AVELAR GUIMARAES | 47 RUE GREFFULHE | LEVALLOIS-PERRET 92300 | FRANCE | | | | |
| GUSTAVO BETANCUR GUZMAN | LUCILA GRISALES RESTREPO JT TEN | CRA 79 # 30-51 APTO 701 | | MEDELLIN, ANTIOQUIA | | | |
| GUSTAVO CESPEDES ARCOS | GM DE MEXICO AVE EJERCITO | NACL 843 COL GRANADA | MEXICO DF MEXICO | MEXICO | | | |
| GUSTAVO D ROLOTTI | 846 RICHARDS RD | | | | WAYNE | PA | 19087-1044 |
| GUSTAVO DELGADO | IXTLAHUACE 602 COL SORJUANA | INES DE LA CRUZ | TOLUCA EDO DE MEXI | MEXICO | | | |
| GUSTAVO J HERNANDEZ & | RITA L HERNANDEZ JT TEN | 9243 TIFFANY DR | | | MIAMI | FL | 33157-7939 |
| GUSTAVO JAVIER BALESTRA | SAN FRUCTUOSO 1260 AP 201 | | | MONTEVIDEO 11800 URUGUAY | | | |
| GUSTAVO JAVIER SAMPAYO | KARINA ELIZABETH MORROW & | ARMANDO SAMPAYO JTWROS | ACOSTA Y LARA 7391 | MONTEVIDEO 11500 URUGUAY | | | |
| GUSTAVO L DIAZ | 11410 OAKHURST RD | | | | LOUISVILLE | KY | 40245-5204 |
| GUSTAVO LLAMAS GALAS | ANA T PEREZ SALAZAR P JT TEN | TOD DTD 08/11/2008 | PRIV BEZARES 40-2 LOMAS BEZARES | MEXICO DF CP 11950 MEXICO | | | |
| GUSTAVO MOSQUERA TELLEZ | MARIA V MOSQUERA DE MOSQUERA | JT TEN | CARRERA 78 #128-90 APTO 602 T3 | BOGOTA, COLOMBIA | | | |
| GUSTAVO ROCA | 2225 STONEHENGE DR | APT 1 | | | RALEIGH | NC | 27615-4367 |
| GUSTAVO SANCHEZ | 10687 CR 35 | | | | TYLER | TX | 75706 |
| GUSTAVUS W CENTER & | LUCILLE B CENTER TR CENTER TRUST | UA 09/13/94 | 2020 S MONROE ST | APT 506 | DENVER | CO | 80210-3770 |
| GUSTEN LUTTER | 984 DEERFIELD LANE | HOLLIDAY FARMS | | | KENNETT SQUARE | PA | 19348-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUSTIE J PEKLO & | LEONA M PEKLO | TR UA 06/04/90 GUSTIE J PEKLO & LEONA M PEKLO TR UA | | 1513 BEAUPRE | MADISON HEIGHTS | MI | 48071-2623 |
| GUSTIN A GOVAERTS | TR GUS & NORMA GOVAERTS 2003 | LIVING TRUST 11/30/03 | 285 W CENTRAL AVE | APT 110 | BREA | CA | 92821-7508 |
| GUTA PERLE | 50 OVERLOOK TERRACE | APT. 4E | | | NEW YORK | NY | 10033-2224 |
| GUTHERIA JONES | 28201 MCKEE RD | | | | FRAZEYSBURG | OH | 43822-9406 |
| GUY A BAILEY & | MRS JACQUE LYN BAILEY JT TEN | 7022 E BLUELAKE DR | | | TUCSON | AZ | 85715 |
| GUY A BUTTERWORTH | 12 A STATION RD | | | | CRANBURY | NJ | 08512 |
| GUY A CRAWFORD | 608 W CRAWFORD ST | | | | NOGALES | AZ | 85621-2512 |
| GUY A GUENTHER | 19334 KNOWLTON PKWY | APT 103 | | | STRONGSVILLE | OH | 44149-9041 |
| GUY A MC WREATH JR | PO BOX 304 | | | | MIDWAY | PA | 15060-0304 |
| GUY A TOWNSEND & | HELEN JEAN TOWNSEND JT TEN | 4215 QUAKER HILL | | | FORT GRATIOT | MI | 48059-4041 |
| GUY ACCIVATTI | 7263 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| GUY ATKINS | 1510 HARDING LANE | | | | SILVER SPRINGS | MD | 20905-4010 |
| GUY B COOK | TOD DTD 09/26/2008 | 4494 WINDSOR OAKS DR | | | MARIETTA | GA | 30066-2236 |
| GUY B MCINERNY | 9524 KEOKUK AVE | | | | CHATSWORTH | CA | 91311-5429 |
| GUY B MURDOCK | TR FRANK K MURDOCK TRUST UA | 08/04/87 | 106 MEDINAH LANE | | BARRINGTON | IL | 60010-1350 |
| GUY BELT JR | 1431 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003-5937 |
| GUY BOSTIC | 2291 EAST KENNETH ST | | | | BURTON | MI | 48529-1349 |
| GUY BRETL & | VICTORIA BRETL JT TEN | 79 GULF CLUB CROSSOVER | | | CROSSVILLE | TN | 38571-5728 |
| GUY BRISSETTE | 5103 BRAZIER ST | ST LEONARD QC  H1R 1G5 | CANADA | | | | |
| GUY BROWN | 13205 CLAYTON RD | | | | SAN JOSE | CA | 95127-5101 |
| GUY C LEWIS JR | AMELIA S LEWIS JT TEN | 41 POPLAR CIRCLE | | | GULFPORT | MS | 39507-4007 |
| GUY C MELLICK | 2519 MORAY LN | | | | CEDAR PARK | TX | 78613-4339 |
| GUY C NEWELL | 125 COUNTRYSIDE LANE | | | | GRAND ISLAND | NY | 14072-2517 |
| GUY C POSEY | 5240 FRANKFORT RD | | | | TUSCUMBIA | AL | 35674-6354 |
| GUY C RUBLE & | HEATHER N RUBLE JT TEN | 7526 PERILLA CT | | | INDIANAPOLIS | IN | 46237-3692 |
| GUY C SATTERLEE | CUST JERRY A SATTERLEE U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 8311 ASTWOOD CT | SPRING | TX | 77379-6880 |
| GUY C SATTERLEE | CUST MARGARET HELEN SATTERLEE | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 7610 DAYHILL DR | SPRING | TX | 77379 |
| GUY C SATTERLEE | 7610 DAYHILL DR | | | | SPRING | TX | 77379 |
| GUY CAMERON WALKER | 2598 MC CLEW RD | | | | BURT | NY | 14028-9740 |
| GUY CARROW TTEE FBO | GUY CARROW LIVING TRUST | DTD 2-1-2001 | 709 WINDINGWAY | | BARTLESVILLE | OK | 74006-4435 |
| GUY CHAMBLEE | CUST ROBERT LEE CHAMBLEE A | MINOR UNDER THE LAWS OF | GEORGIA | 2555 LAGRANGE CT | FAYETTVILLE | GA | 30214 |
| GUY COOKE | 19638 SOUTH MITKOF LOOP | | | | EAGLE RIVER | AK | 99577 |
| GUY CORDIVANO & | ELIZABETH CORDIVANO TEN ENT | 46 HIGHLAND RD | | | PARKESBURG | PA | 19365-9508 |
| GUY D CHAPMAN | 5360 RIVER RIDGE | | | | FLUSHING | MI | 48433-1060 |
| GUY D CORBIN | 14560 LEROY | | | | SOUTHGATE | MI | 48195-2067 |
| GUY D CORBIN | 14560 LE ROY | | | | SOUTHGATE | MI | 48195-2067 |
| GUY D DE CORBIAC | 854 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430-2276 |
| GUY D FAULKNER | 1714 NEW BETHEL ROAD | | | | CARNESVILLE | GA | 30521-7314 |
| GUY D HILL | 587 WOODSIDE LANE | | | | GAYLORD | MI | 49735 |
| GUY D MANGUS | PO BOX 130 | | | | MOUNTAIN HOME | ID | 83647-0130 |
| GUY D RAUSCH | 670 BOLLINGER RD | | | | BELLVILLE | OH | 44813-9060 |
| GUY D WATROUS TTEE | GUY D WATROUS LIVING TRUST | U/A DTD 06/09/88 | 3364 E FREELAND RD | | FREELAND | MI | 48623-9416 |
| GUY DAOUST | 247 DE LA JEMMERAIS | BOUCHERVILLE QC  J4B 1G9 | CANADA | | | | |
| GUY DELLECAVE TTEE | GTD GROUP 401K PLAND & TRUST | 1650 SYCAMORE AVE #12 | | | BOHEMIA | NY | 11716-1731 |
| GUY DENARDO | 309 28TH AVE | | | | ALTOONA | PA | 16601-3641 |
| GUY DOO DER & | MRS KATHLEEN E DER JT TEN | 748 WHALOM LN | | | SCHAUMBURG | IL | 60173-5926 |
| GUY DUPORT | 1506 DONG FENG HOUSE | 18 NAN SHI LI JU | BEIJING CHAO YANG DISTRICT | 100016 CHINA | | | |
| GUY E BOWLING | ETTA M BOWLING JT TEN | 781 PRAIRIE SAGE COURT | | | LOS LUNAS | NM | 87031-6696 |
| GUY E COOPER | 1341 STATE HIGHWAY 12 | | | | GREENE | NY | 13778-2319 |
| GUY E FINOUT III | LINDA L FINOUT JT TEN | 3600 PINE CREEK ROAD | | | MANISTEE | MI | 49660-9459 |
| GUY E GRINDSTAFF JR | 156 PECKS MILL CREEK RD | | | | DAHLONEGA | GA | 30533-4919 |
| GUY E HENSLEY | 33500 SCOTLAND DR | | | | LINCOLN | MO | 65338-2987 |
| GUY E KLENDER & | EDNA E KLENDER JT TEN | 2952 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329-2675 |
| GUY E SEEFELD | 612 WESTLAWN | | | | BAY CITY | MI | 48706-3246 |
| GUY E WILLIAMSON | 31376 SCHOENHERR RD #7 | | | | WARREN | MI | 48093-1957 |
| GUY E WOOD | 515 SAN REMO CT | | | | COLLEGE PARK | GA | 30349-4051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUY E. RANDLETT AND | DIANE L. RANDLETT JTWROS | P O BOX 242 | | | SOUTHPORT | ME | 04576-0242 |
| GUY EVANS RUSSELL | 624 W 49TH ST | | | | INDPLS | IN | 46208-3937 |
| GUY F HAMILTON | 2133 COOLIDGE | | | | SAGINAW | MI | 48603-4008 |
| GUY F LEACH | 2787 BERRY RD | | | | LOGANVILLE | GA | 30052-2112 |
| GUY F MCCRACKEN & | EARLEEN R MCCRACKEN JT TEN | 1576 JUNIPER COURT | | | HERMITAGE | PA | 16148-5608 |
| GUY F STEVENS | VICKI L STEVENS JT TEN | 536 KYLE RD | | | WINSTON SALEM | NC | 27104-2838 |
| GUY F WOODS & ROSE M WOODS | TR G & R WOODS FAMILY TRUST | UA 06/10/04 | 16182 TYEE LANE | | HUNTINGTON BEACH | CA | 92647-3440 |
| GUY FAULKNOR | 3403 DEVON WAY | | | | REDWOOD CITY | CA | 94061-1215 |
| GUY FERMAUD | 8 RUE DE COTTAGE | 92410 VILLE D'AURAY | FRANCE | | | | |
| GUY G CHICCHIRICHI | 1316 N. MILDRED STREET | | | | RANSON | WV | 25438-5509 |
| GUY G ELLER | 7187 MCCURLEY RD | | | | ACWORTH | GA | 30102-1335 |
| GUY G GOLOMB & | MERRY LYNN GOLOMB JT TEN | 11008 E HIGLEY CIRCLE | | | SCHOOLCRAFT | MI | 49087-8470 |
| GUY G HARRIS | 23000 HIGHWAY 5 | | | | MOUNTAIN VIEW | AR | 72560-8995 |
| GUY G NORMANDIN | 4778 REMBRANDT LN | | | | LAKE OSWEGO | OR | 97035-1356 |
| GUY GIUFFRE | VIA VITTORIO EMANUELE 200 | 98100 LIPARI ME | ITALY | | | | |
| GUY GRIMSLEY | 4388 DUNKELD CT | | | | RENO | NV | 89519-0947 |
| GUY GUERRA | SB ADVISOR | 950 COMMERCIAL BLVD. | | | NAPLES | FL | 34104-7096 |
| GUY H CHANEY & | BARBARA A CHANEY JT TEN | 424 HOMER ST | | | CUMBERLAND | MD | 21502-4233 |
| GUY H COLEMAN | 2201 HARTFORD | | | | WATERFORD | MI | 48327-1116 |
| GUY H HOGAN | 4900 NEOSHO | | | | SHAWNEE MSN | KS | 66205-1475 |
| GUY H MAYES & | MRS SHARON J MAYES JT TEN | 2820 CHAMBERS ST | | | EUGENE | OR | 97405-1970 |
| GUY H NOERR | 3313 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| GUY H O'REILLY | PO BOX 524 | | | | LELAND | MS | 38756-0524 |
| GUY HICKSON | 5609 E 191 ST | | | | BIXBY | OK | 74008-5913 |
| GUY HIDDEN LAWRENCE III | DRAWER RR | | | | PINE MOUNTAIN CLUB | CA | 93222-0040 |
| GUY HOPPE | 4814 ADELL COURT | | | | WOODLAND HILLS | CA | 91364-4758 |
| GUY J BONNAND | 609 FIELDSTONE DR | | | | BOZEMAN | MT | 59715-7114 |
| GUY J CAPITO | 1739 BELLETERRE AVE | | | | NILES | OH | 44446 |
| GUY J CASTRANOVA AND | EILEEN A CASTRANOVA JTWROS | 18 PADDOCK DRIVE | | | LAWRENCE TWP | NJ | 08648-1569 |
| GUY J CASTRANOVA CUSTODIAN FOR | KATE E CASTRANOVA | UNDER NJ UNIF TFR TO MIN ACT | 18 PADDOCK DRIVE | | LAWRENCE TWP | NJ | 08648-1569 |
| GUY J CASTRANOVA CUSTODIAN FOR | GUY J CASTRANOVA | UNDER NJ UNIF TFR TO MIN ACT | 18 PADDOCK DRIVE | | LAWRENCE TWP | NJ | 08648-1569 |
| GUY J LAPLANTE | 950 RUE ROYAL | CP-1356 TROIS-RIVIERES QC | G9A 5L2 | CANADA | | | |
| GUY J OSBORNE | 15785 ORCHARD ST | | | | HOMULUS | MI | 48174-2933 |
| GUY J OVERMAN | PO BOX 721 | | | | OZARK | AR | 72949-0721 |
| GUY J OVERMAN & | PEGGY N OVERMAN JT TEN | PO BOX 721 | | | OZARK | AR | 72949-0721 |
| GUY J PARKS | 1416 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| GUY J PIERSON | 241 FISHER PL | | | | PRINCETON | NJ | 08540-6443 |
| GUY J PUTMAN & | JACQUELYN R PUTMAN JT TEN | 318 E LANCASTER ST | | | LECANTO | FL | 34461-8162 |
| GUY J SCAVONE & | CATHERINE G SCAVONE JT TEN | 3883 FAIRFAX DRIVE | | | TROY | MI | 48083-6411 |
| GUY J STEVENS & | JOY L STEVENS | TR STEVENS FAM TRUST | UA 12/07/90 | 1739 E 1080 N | LOGAN | UT | 84321 |
| GUY JAMES PRONOVICH & | WILLIAM J PRONOVICH JT TEN | 1129 NICKLAUS DRIVE | | | TROY | MI | 48098-3368 |
| GUY KEITH GILLESPIE | 15920 SHERIDAN RD | | | | CLINTON | MI | 49236-9673 |
| GUY KENIMER | P.O. BOX 4 | | | | COLUMBUS | GA | 31902-0004 |
| GUY KNOWLE | CUST CHRISTOPHER S KNOWLE | UTMA MD | 2553 ASHBROOK DR | | ELLICOTT CITY | MD | 21042-1756 |
| GUY KNOWLE | CUST SUZANNE KNOWLE | UTMA MD | 2553 ASHBROOK DR | | ELLICOTT CITY | MD | 21042-1756 |
| GUY L HARTMAN | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449-3011 |
| GUY L LLOYD | 2860 MANN RD | | | | CLARKSTON | MI | 48346-4238 |
| GUY L PASSMORE | 5465 WINELL | | | | CLARSTON | MI | 48346-3566 |
| GUY L POOLE | 7005 FOX ROAD | | | | OAKFIELD | NY | 14125-9740 |
| GUY L TAYLOR | 362 CIRCLE HEIGHTS RD | | | | WESTON | WV | 26452-8347 |
| GUY LAPOLLO | 1 YORK RD | | | | COLRAIN | MA | 01340-9516 |
| GUY LEE & | KATHLEEN C LEE JT TEN | 10602 N 37TH ST | | | PHOENIX | AZ | 85028-3407 |
| GUY LEE STOPHER JR | 4716 SOUTHVIEW DRIVE | | | | ANDERSON | IN | 46013-4757 |
| GUY LEROY HARTMAN | 1341 D'ANGELO DRIVE | | | | NORTH TONAWANDA | NY | 14120-3065 |
| GUY LINWOOD LANTIS & | MILDRED LUCILLE LANTIS | TR UA 10/29/92 GUY LINWOOD LANTIS & | MILDRED LUCILLE LANTIS REV LV TR | 286 RIVERWOOD DR | MIDDLEVILLE | MI | 49333-9075 |
| GUY LONG JR & | MARTHA J LONG JT TEN | 539 S LEX-ONTARIO RD | | | MANSFIELD | OH | 44903-8792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUY LONGOBARDO & | ANNA G K LONGOBARDO JT TEN | 15 CROWS NEST RD | | | BRONXVILLE | NY | 10708-4816 |
| GUY M GRIMES | 1330 DRAKE RD | | | | BROCKPORT | NY | 14420-9646 |
| GUY M LYNN | 4008 INNSBROOK CT | | | | NORMAN | OK | 73072-4233 |
| GUY M THOMPSON | 1508 LAKE BREEZE CT | | | | ORANGE PARK | FL | 32003-8667 |
| GUY M VOLPONI | 6209 N KENSINGTON CT | | | | KANSAS CITY | MO | 64119-5048 |
| GUY M VOLPONI & | CANDICE D VOLPONI JT TEN | 6209 N KENSINGTON CT | | | KANSAS CITY | MO | 64119-5048 |
| GUY MARINO | 1243 SOUTH ST S E | | | | WARREN | OH | 44483-5940 |
| GUY MARTIN GARROW A MINOR | U/GDNSHP OF ROBERT GARROW | 5 JAN ST | | | MORRISONVILLE | NY | 12962-9516 |
| GUY MC WREATH & | M LOIS MC WREATH TEN ENT | 104 W DICKSON ST | PO BOX 304 | | MIDWAY | PA | 15060-0304 |
| GUY MCCOMBS | 8310 LYNN DR | | | | INDIANAPOLIS | IN | 46237 |
| GUY MCMILLIAN BIBBEE JR | 219 SUNSET DR | | | | CHARLESTON | WV | 25301-1032 |
| GUY MP FITZGERALD | 14683 LINDEN DR | | | | SPRING HILL | FL | 34609 |
| GUY O BOUCHER | 40 DARTMOUTH ST | | | | WALTHAM | MA | 02453-3514 |
| GUY OREFICE & | MRS CHRISTINE OREFICE JT TEN | 58-12 183RD ST | | | FLUSHING | NY | 11365-2212 |
| GUY P RANDOLPH | 11 PORTER ST | APT 406 | | | DANVERS | MA | 01192-3053 |
| GUY PARKER | 4484 LISA WAY | | | | LILBURN | GA | 30047-3622 |
| GUY R BOLINGER | PO BOX 372 | | | | HARTFORD CITY | IN | 47348-0372 |
| GUY R ESHELMAN | 289 DONERVILLE RD | | | | LANCASTER | PA | 17603-9725 |
| GUY R FLEMING | APT 203 | 6114 BEECHFIELD DRIVE | | | LANSING | MI | 48911-5726 |
| GUY R JOHNSON | VICKIE R JOHNSON | JTTEN | 15668 TRAVIS STREET | | HESPERIA | CA | 92345-3025 |
| GUY R JONES | CGM SEP IRA CUSTODIAN | 526 DENBIGH BLVD | | | NEWPORT NEWS | VA | 23608-4216 |
| GUY R LITTLESON & | PATSY A LITTLESON JT TEN | 941 DURSLEY | | | BLOOMFIELD HILLS | MI | 48304-2013 |
| GUY R STEPHENSON | 17562 TUSCANY LN | | | | GORNELIUS | NC | 28031-8052 |
| GUY R STURGIS | 5 THIRTEENTH STREET | | | | MELROSE | MA | 02176-4119 |
| GUY R SULLIVAN | 53 THE COMMONS | | | | GRAND ISLAND | NY | 14072 |
| GUY R WIRSIG & | LINDA M WIRSIG JT TEN | 3452 PROSPECT AVE | | | LA CRESCENTA | CA | 91214-2550 |
| GUY R. SINISCALCO | CGM IRA CUSTODIAN | 22 THE ARBOR WAY | | | OCEAN | NJ | 07712-3249 |
| GUY RICOU BROWNING | 6758 CIRCLE J DRIVE | | | | TALLAHASSEE | FL | 32312-3504 |
| GUY ROPER JR | 1447 HARDING ST | | | | HOLLYWOOD | FL | 33020-2560 |
| GUY S DIMMICK | 2000 BROADWAY ST | | | | BLUE ISLAND | IL | 60406-3005 |
| GUY S FRAGOLA | 121 BLUE STONE CIR | | | | MILFORD | PA | 18337 |
| GUY S FRAGOLA | 121 BLUE STONE CIR | | | | MILFORD | PA | 18337-9635 |
| GUY SALERNO | 2530 18TH ST | APT 7 | | | KENOSHA | WI | 53140-4648 |
| GUY SINCLAIR | 507 N MAIN ST | | | | GRAHAM | NC | 27253-2250 |
| GUY T DIPLACIDO & | JAMES H LOPRETE | TR UA 08/02/90 THE CECILE W | DIPLACIDO TRUST | 726 LAKESIDE DRIVE | BIRMINGHAM | MI | 48009-1382 |
| GUY T DZIDO | 14142 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| GUY T MARCUS | 7304 TURTLE CREEK BLVD | | | | DALLAS | TX | 75225-7430 |
| GUY TODD ALONSO | 2850 BELLEFONTAINE ST | | | | HOUSTON | TX | 77025 |
| GUY TRETOLO AND | LILLIAN TRETOLO JTWROS | 462 NORTH PUTNAM AVE. | | | LINDENHURST | NY | 11757-3927 |
| GUY V HOOVER | 245 LINCOLN WAY W | | | | CHAMBERSBURG | PA | 17201-2013 |
| GUY V WITHEY & | GUY DAVID WITHEY JT TEN | 3196 CORALENE DR | | | FLINT | MI | 48504-1212 |
| GUY W BOWMAN JR | 234 RIVERSHORE DRIVE | | | | ELK RAPIDS | MI | 49629-9753 |
| GUY W EGBERT | 424 4TH AVE N | | | | TIERRA VERDE | FL | 33715-1729 |
| GUY W ENGER | PO BOX 13464 | | | | GREEN BAY | WI | 54307-3464 |
| GUY W JACKSON | 8578 STATE ST | | | | KINSMAN | OH | 44428-9705 |
| GUY W OWEN & | MARY E OWEN JT TEN | 2841 MARATHON RD | | | COLUMBIAVILLE | MI | 48421-8992 |
| GUY W REID | 3139 POPLAR HILL ROAD | | | | LIVONIA | NY | 14487-9321 |
| GUY WESTFALL | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| GUY WYLIE | 31657 FLYNN | | | | WARREN | MI | 48092-1623 |
| GUY WYLIE & | SHIRLEY L WYLIE JT TEN | 31657 FLYNN | | | WARREN | MI | 48092-1623 |
| GWANG HOON CHUNG & | YAUNG SOO KIM CHUNG JT TEN | PO BOX 3607 | | | BARRINGTON | IL | 60011-3607 |
| GWEN A HARVEY | TR GWEN A HARVEY LIVING TRUST | UA 09/23/02 | 445 SAN NICOLAS WAY | | ST AUGUSTINE | FL | 32080-7719 |
| GWEN A HENDRICKSON | PO BOX 17011 | | | | FOUNTAIN HILLS | AZ | 85269-7011 |
| GWEN A HENDRICKSON & | LARRY A HENDRICKSON JT TEN | PO BOX 17011 | | | FOUNTAIN HILLS | AZ | 85269-7011 |
| GWEN A WATERS | 1539 BUENA VISTA, APT 1 | | | | SAN CLEMENTE | CA | 92672-4950 |
| GWEN BALANCE | 813 PEMBERTON | | | | GROSSE POINTE PARK | MI | 48230-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWEN C DERRYBERRY TRUSTEE | GWEN C DERRYBERRY REV LIV TR | DTD 11/19/04 | | | LEXINGTON | TN | 38351-5813 |
| GWEN C MAES & | LAWRENCE C MAES JT TEN | 5168 PLEASANT HILL DR | | | FENTON | MI | 48430-9336 |
| GWEN C REYNOLDS | 72 EAST MOUNT AVE | | | | ATLANTIC HLDS | NJ | 07716 |
| GWEN COOPMAN CUST | ZACHARY SIMONSON UTMA/WI | 409 S BROWN AVE | | | PESHTIGO | WI | 54157-1521 |
| GWEN D MILLER | 3322 FRESHOUR ROAD | | | | CANANDAIGUA | NY | 14424-8829 |
| GWEN DELYNN ESTEP | CGM IRA ROLLOVER CUSTODIAN | 514 TAYLOR RD | | | ARGYLE | TX | 76226-1714 |
| GWEN DETULLIO | CUST HEATHER DAWN DETULLIO UGMA FL | C/O HEATHER D LENGYEL | 53 BALL PARK ROAD | | SHARPSVILLE | PA | 16150-3001 |
| GWEN DUCHARME | CUST ADAM R DUCHARME UGMA MI | 6527 MEADOWWOOD LANE | | | GRAND BLANC | MI | 48439-9704 |
| GWEN DUCHARME | CUST ERIK M DUCHARME UGMA MI | 6527 MEADOWOOD LANE | | | GRAND BLANC | MI | 48439-9704 |
| GWEN DUCHARME | CUST AARON T DUCHARME UGMA MI | 6527 MEADOWOOD | | | GRAND BLANC | MI | 48439-9704 |
| GWEN E DUCHARME | CUST LAURA E DUCHARME UNIFORM | GIFT TO MINOR MI | 6257 MEADOWOOD | | GRAND BLANC | MI | 48439-9196 |
| GWEN E HAGG | 737 BLOOMFIELD DR | | | | MOUNT PLEASANT | SC | 29464-7745 |
| GWEN ELLIS DEELY | APT 4-E | 440 E 20TH ST | | | N Y | NY | 10009-8211 |
| GWEN G GREGORY | PO BOX 1034 | | | | WESTPORT | WA | 98595 |
| GWEN G NOLAN | 275 22ND AVE | | | | BRICK | NJ | 08724-1750 |
| GWEN H SHEPPARD & | CATHERINE J GOSENCA JT TEN | 11170 HASSLER WOODS TRAIL | | | ALANSON | MI | 49706-8606 |
| GWEN H TAYLOR | CUST DANA M TAYLOR UGMA TX | 2717 SHAUNTEL | | | PEARLAND | TX | 77581-6357 |
| GWEN H TAYLOR | CUST TERRI A TAYLOR UGMA TX | 9521 ARBORHILL | | | DALLAS | TX | 75243-6003 |
| GWEN H TAYLOR | CUST KAREN L TAYLOR UGMA TX | UNIT 14 | 2744 BRIARHURST DR | | HOUSTON | TX | 77057-5317 |
| GWEN HARGROVE | 116 S PLEASANT | | | | INDEPENDENCE | MO | 64050-3605 |
| GWEN J MILLER | 333 LAKESIDE PLACE | | | | HIGHLAND PARK | IL | 60035-5371 |
| GWEN J PROHL | 3133 STRONG ST | | | | HIGHLAND | IN | 46322-1445 |
| GWEN KIDD | 2503 PARKVIEW ST SW | | | | WYOMING | MI | 49509-4536 |
| GWEN L BAILEY & | BRUCE E BAILEY JT TEN | 1 WHEATSTONE CT | | | GREENVILLE | SC | 29617-7054 |
| GWEN L GRAMER TTEE | FBO GWEN L GRAMER TRUST | UAD 05/30/1995 | 30805 TIMBERBROOK | | BINGHAM FARMS | MI | 48025-4666 |
| GWEN L STUDSTILL | 708 N SPURLIN ST | | | | OPP | AL | 36467-1734 |
| GWEN L WRIGHT | 14232 PIKEMINNOW PL | | | | BROOMFIELD | CO | 80020-3966 |
| GWEN LAURIE WRIGHT | 14232 PIKEMINNOW PL | | | | BROOMFIELD | CO | 80020-3966 |
| GWEN M CASTEEL | 16409 OAK MANOR DRIVE | | | | WESTFIELD | IN | 46074-8787 |
| GWEN M CHRISTENSON | PO BOX 423 | 203 COBBLESTONE COURT | | | LYONS | CO | 80540-0423 |
| GWEN M EPPENAUER & | JOHN M EPPENAUER SR & | TIMOTHY B EPPENAUER JT TEN | 2206 W 3RD STREET | | SEDALIA | MO | 65301-2408 |
| GWEN M JORDAN | PO BOX 3008 | | | | JANESVILLE | WI | 53547-3008 |
| GWEN M NANCE | 5321 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| GWEN M OPHUS | CGM ROTH IRA CUSTODIAN | P O BOX 7 | | | BIG SANDY | MT | 59520-0007 |
| GWEN M PERKO | C/O HANGARTNER | 1416 QUAKER RD | | | BARKER | NY | 14012-9604 |
| GWEN MARIE MODLENAAR | PO BOX 3701 | U S VIRGIN ISLANDS | UNITED STATES VIRGIN ISLANDS | | ST THOMAS | VI | 00803 |
| GWEN MARIE SHEPPARD | APT I206 | 5782 ANDREWS ROAD | | | MENTOR ON THE | OH | 44060-2690 |
| GWEN NYE-FOSTER | 13276 NORTHWEST 93RD LANE | | | | ALACHUA | FL | 32615-6756 |
| GWEN OKELLEY | 1427 SHERIDAN DRIVE | | | | SAINT LOUIS | MO | 63132-2629 |
| GWEN PARMELEE HILL | 20250 MOCABEE RD | | | | SONOMA | CA | 95476-7819 |
| GWEN ROY | ANDERSON OAKS | 11000 ANDERSON MILL RD #6 | | | AUSTIN | TX | 78750-2447 |
| GWEN V WALTS | TR WALTS TRUST | UA 03/28/01 | 151 ZIMMERMAN RD | | INMAN | SC | 29349-7978 |
| GWEN W. SEGAL | 6505 MAGGIE HART LANE | | | | GRIFTON | NC | 28530-8894 |
| GWENA L BRIDEN & | COLETTE A BRIDEN JT TEN | BOX 92 | | | VALIER | MT | 59486-0092 |
| GWENDA R GNADT | 40 CLUBHOUSE CT | | | | PORT JEFFERSON | NY | 11777-2251 |
| GWENDLYN E OTTAVIANO EX | EST FERNE G MAUST | 230 MARKER DR | | | SOMERSET | PA | 15501 |
| GWENDLYN MCCLAIN | 4600 E KENTUCKY #205 | | | | DENVER | CO | 80246-2632 |
| GWENDOLA M LARRANCE | 1976 EAST 1700 NORTH | | | | SUMMITVILLE | IN | 46070-9167 |
| GWENDOLYN A ESTELL | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29910-5005 |
| GWENDOLYN A JOHNSON | 5424 SOMER MILL RD | | | | DOUGLASVILLE | GA | 30134-2695 |
| GWENDOLYN A MASAK | TR GWENDOLYN A MASAK REVOCABLE | LIVING TRUST UA 02/25/97 | 11111 RIVER HILLS DR | APT 308 | BURNSVILLE | MN | 55337-3273 |
| GWENDOLYN A MOORE | TR GWENDOLYN A MOORE TRUST | UA 2/03/99 | 1790 SOUTH HILLS BLVD | | BLOOMFIELD HILLS | MI | 48304-1141 |
| GWENDOLYN A PERCIVAL | 2530 ROYAL FARM COURT | | | | DECATUR | GA | 30034-7106 |
| GWENDOLYN A PULLEN | TR UW OF WILLIAM W PULLEN JR | 5601 KNOB RD | | | NASHVILLE | TN | 37209-4521 |
| GWENDOLYN A WATRING | 3480 INDIAN HILL DR | | | | KETTERING | OH | 45429-1506 |
| GWENDOLYN ARZEL FRANK | 718 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWENDOLYN B COCHRAN | 2927 KNOLLRIDGE DR | APT D | | | DAYTON | OH | 45449-3436 |
| GWENDOLYN B GEETING | 248 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1304 |
| GWENDOLYN B POTTER | 1639 ASHWOOD DR | | | | LEXINGTON | KY | 40502 |
| GWENDOLYN B WEST | 4500 COOPER | | | | DETROIT | MI | 48214-1467 |
| GWENDOLYN BALLARD | 202 BAKER STREET | | | | HOPKINS | MI | 49328 |
| GWENDOLYN BERRY | PO BOX 8238 | | | | FREDERICKSBURG | VA | 22404-8238 |
| GWENDOLYN BOYD | 18250 CATHEDRAL | | | | DETROIT | MI | 48228-1808 |
| GWENDOLYN BRANDON | 32111 WILLOW WAY | | | | CHESTERFIELD TWP | MI | 48047-4538 |
| GWENDOLYN C BUTLER | ATTN GWENDLYN C B LEATHLEY | 26 PEREGRINE CROSSING | | | SAVANNAH | GA | 31411-2819 |
| GWENDOLYN C RHODES | PO BOX 20433 | | | | SAGINAW | MI | 48602-0433 |
| GWENDOLYN CARTER YOUNG | 2400 OXFORD DRIVE | | | | GAUTIER | MS | 39553-6924 |
| GWENDOLYN COLEMAN | 6028 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 |
| GWENDOLYN CORAM | 8199 TERRACE GARDEN DRIVE | NORTH #411 | | | SAINT PETERSBURG | FL | 33709-7076 |
| GWENDOLYN CORAM | TR UA 04/26/93 GWENDOLYN CORAM | TRUST | APT 411 | 8199 TERRACE GARDEN DRIVE NO | ST PETERSBURG | FL | 33709-1054 |
| GWENDOLYN D ANDERSON | 4716 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2216 |
| GWENDOLYN D GAMBLE | 1564 CRESTWOOD ROAD | | | | TOLEDO | OH | 43612-2066 |
| GWENDOLYN D SULUKI | 207 WEST PHILADELPHIA | | | | FLINT | MI | 48505-3264 |
| GWENDOLYN DAVIS | 19344 BURGESS | | | | DETROIT | MI | 48219-1887 |
| GWENDOLYN E HUNTER | 3605 WARBLER DRIVE | | | | DECATUR | GA | 30034-4450 |
| GWENDOLYN E MANLY | 113 S CASTLE RD | | | | DALTON | GA | 30720-8012 |
| GWENDOLYN E. CHAIKEN AND | ISRAEL BEN CHAIKEN JTWROS | TOD TO M, S & R CHAIKEN | SUBJECT TO STATE TOD RULES | 4402 E. CALLE FELIZ | PHOENIX | AZ | 85018-3816 |
| GWENDOLYN ESTHER FLIPPEN | 368 EAST JACKSON AVENUE | | | | FLINT | MI | 48505-4964 |
| GWENDOLYN F BOSLEY | CGM IRA CUSTODIAN | 217 PINEHILL ROAD | | | FAIRFIELD BAY | AR | 72088-4506 |
| GWENDOLYN F BOSLEY, TTEE | JAMES AND GWENDOLYN | BOSLEY REV TRUST | U/A/D 06/09/87 | 217 PINEHILL ROAD | FAIRFIELD BAY | AR | 72088-4506 |
| GWENDOLYN F BUTTERMORE | 944 WYANDOTTE TRAIL | | | | WESTFIEL | NJ | 07090-3733 |
| GWENDOLYN F COLLINS | 1175 E 13TH ST | | | | JACKSONVILLE | FL | 32206-3105 |
| GWENDOLYN F MC NEAL | BOX 91 | | | | BRASELTON | GA | 30517-0002 |
| GWENDOLYN F PRINCE | C/O GWENDOLYN DAVIS | 1237 BRETT CT | | | RIVERDALE | GA | 30296 |
| GWENDOLYN FASIG | 13874 N RIDGELAWN RDD | | | | MARTINSVILLE | IL | 62442-2512 |
| GWENDOLYN FAYE JACKSON | 1677 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| GWENDOLYN G INMAN | 4159 DECOSTE RD | | | | GLENNIE | MI | 48737-9770 |
| GWENDOLYN GAIL SMITH | 6315 DIAMOND HEAD DR | | | | MONROE | LA | 71203-3200 |
| GWENDOLYN GIBSON | 249 CEDARDALE | | | | PONTIAC | MI | 48341-2727 |
| GWENDOLYN H BAILEY & | NANCY J BAILEY JT TEN | 3455 POPLAR DRIVE | | | LAWRENCE VILLE | GA | 30044-4136 |
| GWENDOLYN H BAILEY & | EARL RANDALL BAILEY JT TEN | 3455 POPLAR DRIVE | | | LAWRENCEVILLE | GA | 30044-4136 |
| GWENDOLYN H BOCCIO | TR REVOCABLE TRUST 06/19/92 | U-A GWENDOLYN H BOCCIO | 1208 ALOMAR WAY | | BELMONT | CA | 94002-3604 |
| GWENDOLYN H COLLIER & | MARJORIE G COLLIER JT TEN | 2805 E CALIF BLVD | | | PASA DENA | CA | 91107-5346 |
| GWENDOLYN H CRANE | 723 EASTRIDGE PLACE | | | | BOISE | ID | 83712-7504 |
| GWENDOLYN H LEONARD | 110 MANCHESTER RD | | | | SAVANNAH | GA | 31410-4119 |
| GWENDOLYN H WILSON | 69 HOLDER ST | | | | TEMPLE | GA | 30179-3840 |
| GWENDOLYN H WILSON | 1700 FALCONER CIR # 21104 | | | | ARLINGTON | TX | 76006 |
| GWENDOLYN HARPER | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048-1202 |
| GWENDOLYN HATTEN | PO BOX 19134 | | | | SHREVEPORT | LA | 71149-0134 |
| GWENDOLYN HENDRICKS | 2501 FRIENDSHIP BLVD | APT 31 | | | KOKOMO | IN | 46901 |
| GWENDOLYN HILL & | CARLOS T HILL JT TEN | 29450 MCDONNELL CT | | | SOUTHFIELD | MI | 48076-1707 |
| GWENDOLYN HOMICKI | CUST NORA C HOMICKI | UGMA CT | 111 FILLEY RD | | HADDAM | CT | 06438 |
| GWENDOLYN HOMICKI | CUST JULIETTE C HOMICKI | UGMA CT | 111 FILLEY RD | | HADDAM | CT | 06438 |
| GWENDOLYN I ARNOLD | 884 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9361 |
| GWENDOLYN IRENE PAGNIER | 5314 MAIN STREET RD | | | | STERLING | MI | 48659-9775 |
| GWENDOLYN J ALLEN | 3583 COUNTY ROUTE 6 | | | | HAMNOND | NY | 13646-4136 |
| GWENDOLYN J BRADLEY | 4354 E OUTER DR | | | | DETROIT | MI | 48234-3182 |
| GWENDOLYN J CAMPBELL | 426 WEST WOOD ST | | | | FLINT | MI | 48503-1142 |
| GWENDOLYN J DAVIS | 15361 SUMNER | | | | REDFORD | MI | 48239-3853 |
| GWENDOLYN J HARDEN & | MARK W HARDEN JT TEN | 22429 BAYVIEW | | | ST CLR SHORES | MI | 48081 |
| GWENDOLYN J LONIEWSKI | 42881 ASHBURY DR | | | | NOVI | MI | 48375-4726 |
| GWENDOLYN J MICHAELS | 4302 E ALTAMESA AVE | | | | PHOENIX | AZ | 85044-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWENDOLYN J OLSEN | 9351 15 MI ROAD | | | | RODNEY | MI | 49342-9784 |
| GWENDOLYN J RAY | 10032 WELLINGTON DR | | | | PLYMOUTH | MI | 48170-3429 |
| GWENDOLYN JAMES | 200 FORD | | | | HIGHLAND PARK | MI | 48203-3043 |
| GWENDOLYN JOHNSON TTEE | FBO THE GWENDOLYN JOHNSON LIVING | TRUST DTD 03/17/99 | 2044 N 1300 E | | LOGAN | UT | 84341-2010 |
| GWENDOLYN K BENNETT | 525 MARICK DRIVE | | | | ROCK HILL | MO | 63119-1539 |
| GWENDOLYN K MITCHELL | ATTN GWENDOLYN MITCHELL-SMITH | 10135 TRADEWINDS | | | HOUSTON | TX | 77086-2812 |
| GWENDOLYN K SHINABERY | 793 CHIPPEWA DR | DEFIENCE | | | DEFIANCE | OH | 43512 |
| GWENDOLYN KAY SHIPPY | 6 DOGWOOD LN | | | | BUFORD | GA | 30518-5033 |
| GWENDOLYN L BROWN | 3630 MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| GWENDOLYN L LONDON | 13431 CHESTNUT LN | | | | TAYLOR | MI | 48180-6349 |
| GWENDOLYN L WASHINGTON | 32520 STONYBROOK LANE | | | | SOLON | OH | 44139-1937 |
| GWENDOLYN LEA GIBB | 14814 PECK DR | | | | WARREN | MI | 48093-1577 |
| GWENDOLYN LUISA PANZARELLA | 2637 PERSA ST | # 2 | | | HOUSTON | TX | 77098-1409 |
| GWENDOLYN M CLAYTON | 7480 HICKORY RIDGE DR | | | | YPSILANTI | MI | 48197-9488 |
| GWENDOLYN M HALES | 639 FISHER AVE | | | | EAST LIVERPOOL | OH | 43920-1316 |
| GWENDOLYN M HAMM | 3900 LEROY STEVENS RD | | | | MOBILE | AL | 36619-4409 |
| GWENDOLYN M HESTER | 1395 ST NICHOLAS BOULEVARD | | | | PLAINFIELD | NJ | 07062-1730 |
| GWENDOLYN M JEFFORDS | 775 MAWMAN AVE | | | | LAKE BLUFF | IL | 60044-2007 |
| GWENDOLYN M JOHNSON | 4384 EAST 15 MILE ROAD | | | | STERLING HGTS | MI | 48310-5411 |
| GWENDOLYN M JOHNSON & | LISA R JOHNSON JT TEN | 4384 E 15 MILE ROAD | | | STERLING HEIGHTS | MI | 48310-5411 |
| GWENDOLYN M JONES & | RENEE L JONES & | KIM Y GOODWILL JT TEN | 4687 LAKEWOOD | | DETROIT | MI | 48215-2102 |
| GWENDOLYN M MACIAS | 2221 ISABELLA | | | | HOUSTON | TX | 77004-4329 |
| GWENDOLYN M MELVIN & | HARLAN F MELVIN TEN ENT | 16410 BOWDITCH RD | | | ONANCOCK | VA | 23417-4012 |
| GWENDOLYN M MILLER | 12951 S INDIAN RIVER DRIVE | | | | JENSEN BEACH | FL | 34957-2225 |
| GWENDOLYN M MOORE | TR UA 05/17/90 GWENDOLYN M | MOORE LIVING TRUST | JOHN KNOX VILLAGE LEES | 6288 NW PRYOR CIR | SUMMIT | MO | 64081 |
| GWENDOLYN M SMITH | 1409 E CANTEY ST | | | | FORT WORTH | TX | 76104-7002 |
| GWENDOLYN M VROOMAN | 7801 GOODWIN RD | | | | LYONS | MI | 48851-9667 |
| GWENDOLYN M WILSON & | VERNON R HOFFNER JR | TR GWENDOLYN M WILSON TRUST | UA 08/11/95 | 1507 FLUSHING RD | FLUSHING | MI | 48433-2230 |
| GWENDOLYN M WRAY | 3392 NOTTINGHILL DRIVE W | | | | PLAINFIELD | IN | 46168-8305 |
| GWENDOLYN MCCLAIN | 4600 E KENTUCKY #205 | | | | DENVER | CO | 80246-2632 |
| GWENDOLYN MIHIN | 1275 80TH AVE | | | | HADLEY | MN | 56151-2034 |
| GWENDOLYN O MALLETTE & | JOHNNY W MAULTSBY JR JT TEN | 109 N 25TH ST | | | WILMINGTON | NC | 28405-2942 |
| GWENDOLYN OREAIR RUSSOM | 3624 OSO ST | | | | SAN MATEO | CA | 94403-3518 |
| GWENDOLYN P KNOTTS | 2364 MACGRUDER COVE | | | | MEMPHIS | TN | 38119-7522 |
| GWENDOLYN P TALMADGE | ATTN GWENDOLYN P SMITH | 2058 BARON | | | ROCHESTER HILLS | MI | 48307-4322 |
| GWENDOLYN PHINISEE | 2246 O BRIEN RD | | | | MT MORRIS | MI | 48458-2635 |
| GWENDOLYN POWELL | 3597 E 114 ST | | | | CLEVELAND | OH | 44105-2563 |
| GWENDOLYN PUCKETT | 3224 GREYFRIARS | | | | DETROIT | MI | 48217-2408 |
| GWENDOLYN R CAIN | 3100 W SPRAGUE RD | | | | PARMA | OH | 44134-6376 |
| GWENDOLYN R JOHNSON | 9109 CLOVERLAWN | | | | DETROIT | MI | 48204-2730 |
| GWENDOLYN R MC DONALD | 2808 E TANAGER TR | | | | ORANGE | TX | 77632 |
| GWENDOLYN R WHITING | PO BOX 694 | | | | PONTIAC | MI | 48343 |
| GWENDOLYN ROGERS | 17135 SAN JUAN | | | | DETROIT | MI | 48221-2622 |
| GWENDOLYN ROSELIUS | 1816 SW 30TH ST | | | | MOORE | OK | 73160-2811 |
| GWENDOLYN S HUNTER | 24821 GERMAN RD | | | | SEAFORD | DE | 19973-7334 |
| GWENDOLYN S KONANTZ RAND | 7 DOGWOOD CT | | | | CANDLER | NC | 28715-9488 |
| GWENDOLYN S PARKER | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8029 |
| GWENDOLYN S PETERSON TTEE | THE GWENDOLYN S PETERSON REVOC | LIVING TRUST DTD 12/30/02 | 1166 WALTON DRIVE | | AKRON | OH | 44313-6667 |
| GWENDOLYN SITTARO | TR GWENDOLYN SITTARO TRUST | UA 09/08/99 | 12930 MASONIC | | WARREN | MI | 48093-6143 |
| GWENDOLYN T TURNER | 18445 HELEN | | | | DETROIT | MI | 48234-3068 |
| GWENDOLYN THOMAS | 20004 SNOWDEN ST | | | | DETROIT | MI | 48235 |
| GWENDOLYN V ASKIM | PO BOX 636 | | | | PARK RIVER | ND | 58270-0636 |
| GWENDOLYN V HORTON | 356 E DAYTON ST | | | | FLINT | MI | 48505-4340 |
| GWENDOLYN VIERS & | CHARLES D VIERS JT TEN | PO BOX 195 | | | DAVISON | MI | 48423-0195 |
| GWENDOLYN W BOWMAN | 4321 JO DRIVE | | | | SAGINAW | MI | 48601-5005 |
| GWENDOLYN WICKER | 8174 HOUSE | | | | DETROIT | MI | 48234-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWENDOLYN WOODRUFF | 5753 SPRUCE KNOLL COURT | | | | INDIANAPOLIS | IN | 46220-6322 |
| GWENDOLYN Y SINGLETON & | LARRY T SINGLETON JT TEN | 3883 RAINTREE DRIVE | | | TROY | MI | 48083-5348 |
| GWENDOLYN YARBROUGH | 1944 PARKSIDE BLVD | | | | TOLEDO | OH | 43607-1553 |
| GWENDOLYNN D BACHE TRUST | U/A DTD 2/27/1991 | YVONNE S LUND TTEE | 3430 JAY DRIVE | | ELLICOTT CITY | MD | 21042-3648 |
| GWENETT ORINTHEA LONDON | 10500 SW 160TH STREET | | | | MIAMI | FL | 33157 |
| GWENEVIERE COLMAN & | JOLENE COLMAN | TR COLMAN TRUST SUB TRUST B | UA 08/02/89 | 5415 WHITEWOOD AVE | LAKEWOOD | CA | 90712-1843 |
| GWENLON K LOTT | 5916 CEDAR SHORES DR LOT 59 | | | | HARRISON | MI | 48625-8969 |
| GWENN B DRUM | 60 GARLAND DR | | | | CARLISLE | PA | 17013-4223 |
| GWENN M JENNINGS | 3239 OCOTILLO DR | | | | LAUGHLIN | NV | 89029-0841 |
| GWENNE BARR | 425 TERHUNE AVE | | | | PASSAIC | NJ | 07055-2448 |
| GWENNE RABNER BARR | 425 TERHONE AVE | | | | PASSAIC | NJ | 07055-2448 |
| GWENNETH MARGARET HAMMOND | 11/564 ANZAC HIGHWAY | GLENELG EAST S A 5045 | AUSTRALIA | | | | |
| GWENNIE BUBB | 570 ALLWOOD RD | #5 | | | CLIFTON | NJ | 07012-2137 |
| GWENNIE WILLIAMS & | SELINA WEBSTER JT TEN | PO BOX 177 | | | SHELBURNE | VT | 05482-0177 |
| GWENYTH D KROEKER COLLINS | TR THE COLLINS LIVING TRUST | UA 08/17/98 | 226 S E ST | | EXETER | CA | 93221-1733 |
| GWINDA B JEFFERSON | 1301 PICKWICK PLACE | | | | FLINT | MI | 48507 |
| GWINDOLYN PANNELL | ATTN GWINDOLYN PANNELL GWIN | 171 SCHOOL RD | | | JACKSBORO | TN | 37757-2105 |
| GWINN L DUGGER | 6100 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8638 |
| GWYN CONDON & | ROBERT L CONDON JT TEN | 543 PARTRIDGE RUN | | | BARRYTON | MI | 49305 |
| GWYN DOWNEY & | FRANKLIN DOWNEY JT TEN | 38W358 MCDONALD RD | | | ELGIN | IL | 60123-8854 |
| GWYN S HART & | DAVID R HART JT TEN | PO BOX 907 | | | FALL CITY | WA | 98024-0907 |
| GWYNETH M HOTALING | 309 WEST 104TH ST APT 2D | | | | NEW YORK | NY | 10025-4145 |
| GWYNN H HUBBELL | PO BOX 780 | | | | PINE PLAINS | NY | 12567-0780 |
| GWYNNE L GROSSMAN | 7507 THOMPSON RD | | | | SYRACUSE | NY | 13212-2538 |
| GWYNNE S BELLOS | CGM IRA CUSTODIAN | 4843 CAREY DRIVE | | | MANLIUS | NY | 13104-1606 |
| GYL L LANTZ | 10520 BYRON RD | | | | BYRON | MI | 48418-9114 |
| GYNEZE WILLIAMS | 100 RIVERFRONT DRIVE | APT 2302 | | | DETROIT | MI | 48226-4541 |
| GYNON ROWE | CUST AMY DAWN DUGHETTI UGMA IL | 5505 PARKER CITY ROAD | | | CREAL SPRINGS | IL | 62922-1217 |
| GYPSUM ENTERPRISES | P O BOX 1270 | | | | PANAMA | OK | 74951-1270 |
| GYPSY ROWE | 7044 E ST RT 101 | | | | CLYDE | OH | 43410-9731 |
| GYULA DANCS | 8426 MANCHESTER | | | | GROSSE ILE | MI | 48138-1851 |
| GYULA KADLECZ | 7824 PARADEE RD | | | | TAYLOR | MI | 48180-2351 |
| H & F FAMILY LIMITED | PARTNERSHIP | 79 REYNOLD DRIVE | | | LIDO BEACH | NY | 11561-4927 |
| H & W TRADING CO | 607 RIDGEVIEW DR | | | | MESQUITE | NV | 89027 |
| H A GARBAR | 4241 PARK HILL DRIVE | | | | EL PASO | TX | 79902-1355 |
| H A HOBGOOD | PO BOX 55 | | | | HOLLY SPRINGS | GA | 30142-0001 |
| H A MC GRATH | 3335 BELSHIRE COURT | | | | ROANOKE | VA | 24014-1371 |
| H A PIWOWAR | 5438 S NEENAH | | | | CHICAGO | IL | 60638-2404 |
| H A WADE | 31852 CHARLEVOIX | | | | WAYNE | MI | 48184 |
| H A WILLIAMS | 105 TOM MORRIS LN | | | | ENTERPRISE | AL | 36330-2309 |
| H ALBERT KOERNER | DUBLIN RETIREMENT VILLAGE | 6470 POST RD, APT 130 | | | DUBLIN | OH | 43016-6208 |
| H ALLEN CURTIS | 172 DENNIS DRIVE | | | | WILLIAMSBURG | VA | 23185-4935 |
| H ALLEN RUNNER | NANCY A RUNNER JT TEN | TOD DTD 12/04/2007 | 10 N SHORE TERRACE | | DANVILLE | IL | 61832-1723 |
| H ANTHONY MEDLEY | 13900 TAHITI WAY #224 | | | | MARINA DEL REY | CA | 90292-6576 |
| H ARTHUR SMITH III & | CONSTANCE G SMITH JT TEN | 128 VOORHEES AVE | | | PENNINGTON | NJ | 08534-2739 |
| H AUSTIN OLMSTEAD & | KAREN A OLMSTEAD JT TEN | PO BOX 717 | | | CHARLEVOIX | MI | 49720-0717 |
| H AUSTIN SPANG 3RD | 2525 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2406 |
| H B CHENAULT JR & | MARILYN CHENAULT JT TEN | 5601 N A 1-1 | APT 104 S | | VERO BEACH | FL | 32963 |
| H B WRAY | 121 STATE HWY 11C | | | | WINTHROP | NY | 13697-3228 |
| H BARNES MOWELL | CUST JOSEPH PATRICK MOWELL | UTMA MD | 1317 GLENCOE RD | | SPARKS | MD | 21152-9353 |
| H BARNES THOMPSON | 2203 SULGRAVE DR | | | | WILSON | NC | 27896-1351 |
| H BERNARD TZORFAS & | MRS BARBARA TZORFAS JT TEN | 212 EAST PITTSBURG | | | WILDWOOD CREST | NJ | 08260-3439 |
| H BLAINE KLIFFMILLER | 1148 NORTH AUTUMN LANE | | | | RUSHVILLE | IL | 62681-9791 |
| H BLAIR MINICK | 1488 STRATFIELD CIR NE | | | | ATLANTA | GA | 30319-2523 |
| H BLANCHE SAVIDGE | 1529 SUSQUEHANNA TRL | | | | NORTHUMBERLND | PA | 17857-8528 |
| H BOYLE & | MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | MELBOURNE | FL | 32901-8843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H BRANTLEY MC NEEL | TR H BRANTLEY MC NEEL MDPA PROF | SHAR TR 7/30/76 | 7520 FIRST GRAND | #201 | TREASURE ISLAND | FL | 33706-5163 |
| H BRITT THOMPSON JR | 1916 WISTERWOOD DRIVE | | | | BIRMINGHAM | AL | 35226-3331 |
| H BRUCE AYARS | 6350 WINTER PARK DR | STE 102 | | | N RICHLND HLS | TX | 76180-5367 |
| H BRUCE HAGER | 2956 S GREENWOOD | | | | MESA | AZ | 85212-1539 |
| H BURTON EATON JR | CUST CYNTHIA EATON U/THE MICHIGAN | U-G-M-A | C/O MRS CYNTHIA BROWN | 20 LITTLE FOX LN | WESTON | CT | 06883-1504 |
| H BURTON EATON JR | CUST CYNTHIA EATON U/THE U-G-M-A | C/O MRS CYNTHIA BROWN | 20 LITTLE FOX LN | | WESTON | CT | 06883-1504 |
| H C CRESS | PO BOX 511 | | | | SPEEDWELL | TN | 37870-0511 |
| H C CROSS | 4901 W CR 500 S | | | | MUNCIE | IN | 47302-8953 |
| H C CROSS & | SHERRY E CROSS JT TEN | 4901 W CR 500 S | | | MUNCIE | IN | 47302-8953 |
| H C LYAS | 2419 IVA CT | | | | BELOIT | WI | 53511-2613 |
| H C MILLER IV | 612 PLANTATION RIDGE | | | | BATON ROUGE | LA | 70810-5052 |
| H CARL RINCK | CUST ROGER P RINCK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2342 LEHMAN DR | WEST CHICAGO | IL | 60185-6169 |
| H CARLISLE BEAN & | ROBERT M CARLISLE | TR UW LOUISA BOBO CARLISLE | PO BOX 81 | | SPARTANBURG | SC | 29304-0081 |
| H CARLISLE MCCROCKLIN | 625 E WATER ST | | | | PENDLETON | IN | 46064-9378 |
| H CARTER CHURCHILL | 305 E ROCKWELL ST | | | | FENTON | MI | 48430-2342 |
| H CLARK BELL | TOD DTD 02/27/2008 | PO BOX 734 | | | WOODSTOCK | NY | 12498-0734 |
| H CLAY DORMINEY | 1201 PRINCE AVE | | | | TIFTON | GA | 31794-4055 |
| H CLAY WARNICK IV | 2637 RIVER ROAD | | | | MANASQUAN | NJ | 08736-2436 |
| H CLYDE DUPUY | 10514 SAGEWILLOW | | | | HOUSTON | TX | 77089-3014 |
| H CORY WEITZNER | 1321 VISTA DR | | | | SARASOTA | FL | 34239-2045 |
| H CURTIS BROWN | 145 TEAGUE RD | | | | ROCKWOOD | TN | 37854-5245 |
| H D BIER | 316 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146-3715 |
| H D DOW | 1511 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221-5949 |
| H D FLETCHER | 54516 SWEETWOOD DRIVE | | | | SHELBY TWNSHP | MI | 48315-1447 |
| H DALE GOEMBEL | CYNTHIA L GOEMBEL JT TEN | 1203 KUMQUAT COURT | | | LONGWOOD | FL | 32779-2727 |
| H DANIEL ALDERFER | 1185 W SAWMILL RD | | | | QUAKERTOWN | PA | 18951-2913 |
| H DANIEL LUDWIG | CAROL A LUDWIG JT TEN | TOD DTD 10/28/2008 | 3939 PRONGHORN LANE | | PUEBLO | CO | 81005-4001 |
| H DAVID FLETCHER | 54516 SWEETWOOD DR | | | | SHELBY TWP | MI | 48315-1447 |
| H DAVID GIDDENS JR AND | BARBARA G GIDDENS JTWROS | 102 WESTMINISTER DRIVE | | | EATONTON | GA | 31024-6316 |
| H DAVID MEGAW | 111 TALL TIMBERS LANE | | | | GLASTONBURY | CT | 06033-3339 |
| H DAVID ROSENBLOOM | 2948 GARFIELD TERRACE N W | | | | WASHINGTON | DC | 20008-3507 |
| H DAVID ROSENBLOOM | 2948 GARFIELD TERRACE NW | | | | WASHINGTON | DC | 20008-3507 |
| H DAVID ROTH | 7652 CAMDEN HARBOUR DR | | | | BRADENTON | FL | 34212-9310 |
| H DAVIDSON SHANTZ | 357 GRANGE RD | | | | GREENFIELD CTR | NY | 12833-1602 |
| H DAVIS | 890 TRINITY AVE | | | | BRONX | NY | 10456-7415 |
| H DAVIS YEUELL | 1204 WILKINSON ROAD | | | | RICHMOND | VA | 23227-1455 |
| H DEAN BIER | 316 ALTAVIEW DRIVE | | | | MONROEVILLE | PA | 15146-3715 |
| H DEAN BIER & | JANE B BIER JT TEN | 316 ALTAVIEW DR | | | MONROEVILLE | PA | 15146-3715 |
| H DEAN WHIPPLE & | MRS JEANETTE E WHIPPLE JT TEN | 8462 U S COUNTHOUSE | 400 E 9TH ST | | KANSAS CITY | MO | 64106-2607 |
| H DON FIELDS | CGM SEP IRA CUSTODIAN | 124 GALLAGHER DRIVE | | | FRANKLIN | TN | 37064-5770 |
| H DOUGLAS CHRISTIANSEN | 540 SOUTH PARK | | | | LA GRANGE | IL | 60525-6113 |
| H DOUGLAS CONLIN | 6133 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| H DOUGLAS DINKEL TTEE | ANN MARIE DINKEL TTEE | FBO H DOUGLAS DINKEL TRUST | U/A DTD 10/16/00 | 30747 MOLLY B ROAD | LEWES | DE | 19958-3853 |
| H DOUGLAS FONTAINE & | JEANNE ELLIS JT TEN | 3940 AUBURN DR | | | MINNEAPOLIS | MN | 55305-5178 |
| H DOUGLAS PETER | 15 HERON TRAIL | RR 3 NEWMARKET ON  L3Y 4W1 | CANADA | | | | |
| H E ERVIN | R MARYLYN ERVIN JT TEN | 8052 STATE ROUTE 141 S | | | MORGANFIELD | KY | 42437-6912 |
| H E PURSLEY JR & | MRS LINDA S PURSLEY JT TEN | RD3 BOX 470A | | | MILL HALL | PA | 17751-9513 |
| H E STRANGE | 40 WALNUT RIDGE CRT | | | | COVINGTON | GA | 30014 |
| H EDWARD JOHANSEN | 6704 POINTE W BLVD | | | | BRADENTON | FL | 34209-5421 |
| H EDWARD VERO | 65 CARDOX ROAD | | | | FINELYVILLE | PA | 15332-9614 |
| H EDWIN BORNSTEIN & | MRS MARSHA P BORNSTEIN JT TEN | 1407 OXMOOR WOODS PARKWAY | | | LOUISVILLE | KY | 40222-5662 |
| H ELLEN KOCH | 2724 KNOLLWOOD DR | | | | INDPLS | IN | 46226-2166 |
| H ELLISON | 19700 MONICA | | | | DETROIT | MI | 48221-1726 |
| H ERNEST HEMPHILL | 4628 PROVIDENCE RD | | | | JAMESVILLE | NY | 13078-9578 |
| H EUGENE BARKER | 249 EAST MARKET ST | | | | SPENCER | IN | 47460-1848 |
| H EUGENE SHERRY | 6 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H EUGENE WALDNER & | MRS ELIZABETH WALDNER JT TEN | 2114 PRINCETON AVE | | | CAMP HILL | PA | 17011-5444 |
| H EVELYN M MAC RITCHIE | 3 STANLEY OVAL | | | | WESTFIELD | NJ | 07090-2424 |
| H F AMERAU JR | CUST BRITTANY NICOLE AMERAU UTMA | VA | 3006 CUNNINGHAM | | ALEXANDRIA | VA | 22309-2207 |
| H F OMATSU | 625 E ROCKAWAY DR | | | | PLACENTIA | CA | 92870-3517 |
| H FLETCHER BROWN | 3 SPRING HOLLOW | | | | HOUSTON | TX | 77024-5601 |
| H FORD SHERIDAN & | ADRIENNE SHERIDAN JT TEN | BOX 1796 | | | HELENDALE | CA | 92342-1796 |
| H FORD WHIPPLE & H JEANNE | WHIPPLE TR H FORD WHIPPLE & H JEANNE | WHIPPLE TRUST UA | 05/31/95 | 6674 OAKMONT DR | SANTA ROSA | CA | 95409-5919 |
| H FRANK KULP & | ROSE MARIE KULP JT TEN | 736 WESTHILL WAY | OF MEADOWOOD AT WORCESTER | | LANSDALE | PA | 19446-5894 |
| H FRANK ZARAS | CUST ANITA K ZARAS UGMA TX | 19 STRETFORD CT | | | SUGAR LAND | TX | 77479-2916 |
| H FREDRICK CLOUGH | 161 EASTON PL | | | | BURR RIDGE | IL | 60521-6480 |
| H G H CONSTRUCTION CORP | PO BOX 687 | 88 CORTLAND ST | | | NORWICH | NY | 13815-1356 |
| H GARY BANKER TTEE | THE BANKER FAMILY 1998 TRUST | U/A DTD 5/22/98 | 4800 E ROAD RUNNER ROAD | | PARADISE VALLEY | AZ | 85253-3021 |
| H GENEVIEVE RYAN | 18 REDTAIL DR | | | | BLUFFTON | SC | 29909-6021 |
| H GERALDINE ARTHUN | 25021 LAKE WILDERNESS CC DR SE | | | | MAPLE VALLEY | WA | 98038-6085 |
| H GILMER WHITE | 15744 POINTER RIDGE DR | | | | BOWIE | MD | 20716-1705 |
| H GORDON DE POYSTER | PO BOX 432 | | | | GREENVILLE | KY | 42345-0432 |
| H H LANE | ATTN EVELYN LANE | 1011 ADAMS STREET | | | WEST PALM BEACH | FL | 33407-6206 |
| H HARRISON, M HARRISON, V | HARTLEY, A LEWIS TTEES | FBO H V HARRISON UAD 3/9/90 | PLANTATION ESTATES C-203 | 733 PLANTATION ESTATES DRIVE | MATTHEWS | NC | 28105-9116 |
| H HARWELL HERRIN | BOX 130 | | | | GALLIANO | LA | 70354-0130 |
| H HOPE ELICK | 2008 AUGUSTA DRIVE | | | | JEFFERSONVILLE | IN | 47130-6731 |
| H HOWE CLAPPER | 7582 PARK BEND CT | | | | WESTERVILLE | OH | 43082-9796 |
| H HUBER MC CLEARY | 114 WARM SPRING RD | | | | CHAMBERSBURG | PA | 17202 |
| H J ERTLMAIER | 45 WATCHUNG BLVD | | | | NEW PROVIDENCE | NJ | 07974-2755 |
| H J GUTOWSKI JR | 526 MAPLE AVENUE | | | | LINDEN | NJ | 07036-2808 |
| H J KONCEWICZ | 7704 GREENHILL ROAD | | | | HARRISBURG | PA | 17112-9746 |
| H J RAYNER & | MARGARET M RAYNER | TR UA 03/09/81 H J RAYNER & | MARGARET M RAYNER | 3626 DOVE CT | SAN DIEGO | CA | 92103-3906 |
| H J RUSSELL MC NITT & | RICHARD P SMOOT | TR U-A WITH H J RUSSELL MC NITT | 10/9/74 | PO BOX 9388 | SALT LAKE CITY | UT | 84109-0388 |
| H J SHANKS | 5198 ELMER | | | | DETROIT | MI | 48210-2151 |
| H J WALANDER & | MARJORIE WALANDER JT TEN | 8714 HARNEY ST | | | OMAHA | NE | 68114-4008 |
| H JAMES BROWN | CGM IRA CUSTODIAN | 985 MEMORIAL DRIVE | # 101 | | CAMBRIDGE | MA | 02138-5769 |
| H JAMES FLICKINGER & | MARIANNE L FLICKINGER JT TEN | 604 RIDGEWAY AVE | | | GREENSBURG | PA | 15601-3419 |
| H JAMES HUMPHRIES | RR 1 THE WILDWOOD | CAMPBELLCROFT ON  L0A 1B0 | CANADA | | | | |
| H JANE BLACKMAN MD | 3924 BALTIMORE ST | | | | KENSINGTON | MD | 20895-3906 |
| H JANICE THELEN & | KENNETH A THELEN | TR THELEN FAM TRUST UA 11/14/97 | 11352 BLUE SPRUCE DR | | FOWLER | MI | 48835-9122 |
| H JAY ANDERSON | 1065 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110-1006 |
| H JAY KUIPER  AND | JUDY A KUIPER CO-TTEES | U/A DTD 10/28/03 | KUIPER LIVING TRUST | 8462 36TH AVE | JENISON | MI | 49428 |
| H JAY SCHNEIDERMAN | PO BOX 2543 | | | | MONTAUK | NY | 11954-0937 |
| H JEAN FARLEY | TR H JEAN FARLEY REV TRUST | UA 02/28/92 | 8155 S PARK | | GARRETTSVILLE | OH | 44231-1125 |
| H JEAN GLASSCOCK & | THOMAS G GLASSCOCK JT TEN | 1412 ACADEMY RD | | | PONCA CITY | OK | 74604-4403 |
| H JEAN KLEMSEN | 6534 SE 42ND ST | | | | PORTLAND | OR | 97206-7702 |
| H JOANNE FREEMAN | 388 MONTROSE DR | | | | SAN LUIS OBISPO | CA | 93405-1087 |
| H JOE NELSON III | 1519 MILFORD ST | | | | HOUSTON | TX | 77006-6321 |
| H JOHN MICHEL JR | BEAVER BROOK FARM | 138 BEAVER VALLEY ROAD | | | CHADDS FORD | PA | 19317-9107 |
| H JOSEPH DYKES | CUST STEPHANIE LEIGHT DYKES UGMA | WI | 3712 LIBAL STREET | | GREEN BAY | WI | 54301-1253 |
| H JOYCE CARROLL | 905 MCKELVEY ROAD | | | | CINCINNATI | OH | 45231-2535 |
| H JUNE BIGELOW | ATTN HELEN JUNE WILEY | 1076 BUFFINGTON ST | | | DECATUR | AR | 72722 |
| H KARL NEIDLEIN | 466 PETER PAR ROAD | | | | BRIDGEWATER | NJ | 08807-2228 |
| H KEITH DUBOIS | 4340 LAKESIDE DRIVE | | | | WEST BRANCH | MI | 48661-9144 |
| H KEITH HADAWAY | 503 E MASON | | | | OWOSSO | MI | 48867-3035 |
| H KEITH SCHMODE & | MARY LOU SCHMODE TR UA 12/14/2007 | KEITH & MARY LOU SCHMODE REVOCABLE | TRUST | 16630 WRIGHT CIRCLE | OMAHA | NE | 68130 |
| H KENNETH CARVEY JR. | 185 B STREET | | | | KEYSER | WV | 26726-2607 |
| H KENNETH DETLOFF | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| H KENNETH FREELAND | 1512 HARMON AVE | | | | DANVILLE | IL | 61833 |
| H KENNETH PETERSEN | 4035 BUNKER LANE | | | | WILMETTE | IL | 60091-1001 |
| H KENNETH WINTERSTEEN & | DARLENE D WINTERSTEEN JT TEN | 1240 FOSTER VALLEY ROAD | | | OWEGO | NY | 13827-5925 |
| H KIM CLARK | PO BOX 235 | | | | BERLIN HEIGHTS | OH | 44814-0235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| H KNEELAND WHITING | PO BOX 1123 | | | | BEACH HAVEN | NJ | 08008-0013 |
| H KURT K PLESCHKE | 16 LAKESHORE RD | FT ERIE ON  L2A 1B1 | CANADA | | | | |
| H L CONLEY | PO BOX 61 | | | | MONTALBA | TX | 75853-0061 |
| H L DOLLINS | 2606 WATERS EDGE DRIVE | | | | GRANBURY | TX | 76048-2690 |
| H L HERRINGTON | 49 LOWER MYRICK RD | | | | LAUREL | MS | 39443-9559 |
| H L LEVINGTON | 155 NOBSCOT RD | | | | SUDBURY | MA | 01776-3339 |
| H L REED | PO BOX 524 | | | | WESTVILLE | MO | 63385-0524 |
| H L SLOAN | 1676 E CR 900 S | | | | CLAYTON | IN | 46118-9131 |
| H L VAN DE WALKER & | MRS DOLORES A VAN DE WALKER JT TEN | BOX 47 | | | SAN JACINTO | CA | 92581-0047 |
| H LANNIE CRAGG | 12101 HILLOWAY RD WEST | | | | MINNETONKA | MN | 55305-2434 |
| H LEE | 2810 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-3130 |
| H LEE TURNER & | ELIZABETH L TURNER TEN COM | PO BOX 460 | | | GREAT BEND | KS | 67530-0460 |
| H LEE WILKINS | 1428 GRAYDON PLACE | | | | NORFOLK | VA | 23507-1011 |
| H LEROY STRAWSBURG JR & | PEGGY L STRAWSBURG TEN ENT | PO BOX 52 | | | JEFFERSON | MD | 21755-0052 |
| H LESLIE MARSHALL | 37 KINGS LYNN RD | ETOBICOKE ON  M8X 2N3 | CANADA | | | | |
| H LESTER KIRKPATRICK | TR H LESTER KIRKPATRICK TRUST | UA 06/20/97 | 14 MOSELEY AVE | | NEWBURYPORT | MA | 01950-1835 |
| H LESTER SCHURR | TR UA 03/07/96 | 206 JEFFERSON BLVD | | | READING | PA | 19609-2480 |
| H LEWIS | 539 S 17TH ST | | | | SAGINAW | MI | 48601-2059 |
| H LEWIS KLEIN | 1475 HAMPTON ROAD | | | | RYDAL | PA | 19046-1246 |
| H LLOYD WAGES | 300 PALMYRA RD | | | | LEESBURG | GA | 31763-4264 |
| H LORRAINE JAKOBOWSKI & | JEROME J JAKOBOWSKI JT TEN | 2007 CRAVENS DR | | | CROSSVILLE | TN | 38555-6410 |
| H LOUISE LEMMON | 860 WELDON ST | | | | LATROBE | PA | 15650-1609 |
| H LOUISE MARTIN & | WILLIAM B MARTIN 3RD JT TEN | 11 HANSCOM AVE | | | POUGHKEEPSIE | NY | 12601-4633 |
| H LOWREY STULB | 619 REGENT ROAD | | | | AUGUSTA | GA | 30909-3116 |
| H M ANSARI | 2701 PARK RIDGE BLVD | | | | ROCK HILL | SC | 29732-9806 |
| H M PETTI | 9837 SOUTH 230TH EAST AVE | | | | BROKEN ARROW | OK | 74014-6852 |
| H M SHIELDS | 3345 BROOK GATE DR | | | | FLINT | MI | 48507-3210 |
| H M WEST | 104 FRENCH WAY | | | | ATHENS | AL | 35611-3612 |
| H MADELYN BROWN | 1 SIGNATURE POINT DR APT 1510 | | | | LEAGUE CITY | TX | 77573-6524 |
| H MADISON ELDRIDGE | 2440 YUMA DR | | | | LITTLE ELM | TX | 75068-6654 |
| H MANFRED RAY | 309 PARK AVE | | | | HIGHLAND PARK | IL | 60035-2523 |
| H MANLEY CLARK & | FRANCES C CLARK JT TEN | BOX 339 | | | ELIZABETHTOWN | NC | 28337-0339 |
| H MARIE MCKAY | HEALTH CENTER | 200 LEEDER HILL DRIVE | | | HAMDEN | CT | 06517-2750 |
| H MARION TYSON | ATTN N MARION GRAHAM | R ROUTE 2 | 1215 CARMEL LINE | MILLBROOK ON  L0A 1G0 CANADA | | | |
| H MARK LUEKE | 3217 BROECK POINTE CIRCLE | | | | LOUISVILLE | KY | 40241 |
| H MARTIN JAYNE | PO BOX 301 | | | | KIRKSVILLE | MO | 63501-0301 |
| H MARVIN DOUGLASS | 8374 E HARRY CT | | | | WICHITA | KS | 67207-3323 |
| H MAXWELL MITCHELL JR | PO BOX 722 | | | | LA PLATA | MD | 20646-0722 |
| H MERRITT HUGHES JR | 451 N MAIN ST | | | | WILKES BARRE | PA | 18705-1613 |
| H MERRITT WOODWARD | 1 LYMAN ST APT 452 | | | | WESTBOROUGH | MA | 01581-1400 |
| H MIDDLEBROOKS | 466 KOONS AVE | | | | BUFFALO | NY | 14211-2318 |
| H MORRIS MOODY | 12078 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| H MOULTRIE SESSIONS | 207 WILLOW DR | | | | ENTERPRISE | AL | 36330-1238 |
| H MOULTRIE SESSIONS SR | 207 WILLOW DR | | | | ENTERPRISE | AL | 36330-1238 |
| H NADINE ASHBY | ROUTE 1 BOX 236 | | | | CHARLESTON | WV | 25312-9711 |
| H NASH | 17528 AVON AV | | | | DETROIT | MI | 48219-3559 |
| H NEAL MC LEMORE & | NANCY D MC LEMORE TEN ENT | 28644 192ND PLACE S E | | | KENT | WA | 98042-5411 |
| H NEIL LEYDIG | 4031 CRABAPPLE DRIVE | | | | MCKEES ROCKS | PA | 15136-1521 |
| H NEIL REICHARD | 8833 ISLAND LAKE RD | | | | DEXTER | MI | 48130-9516 |
| H NELSON GUTHRIE JR & | RETTALOU GUTHRIE JT TEN | 7172 YORKSHIRE DR | | | DAYTON | OH | 45414-2153 |
| H NELSON LONG IV | 7525 SAWYER PIKE | | | | SIGNAL MT | TN | 37377-1617 |
| H NELSON LONG JR | CUST H NELSON LONG 3RD U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 7525 SAWYER PIKE | SIGNAL MT | TN | 37377-1617 |
| H NONA MEDFORD | ATTN WILLIAM R MEDFORD | 32875 OCEAN REACH DR | | | LEWES | DE | 19958-4667 |
| H O BOORD | 4 WAYS RUN | | | | LANDENBERG | PA | 19350-1240 |
| H O HOLT JR & | GENEVIEVE A HOLT | TR HOLT LIVING TRUST | UA 02/22/96 | 2228 CREST RD | BALTIMORE | MD | 21209-4207 |
| H O WOLFF | 5808 BROOKSTOWN | | | | DALLAS | TX | 75230-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H OKANE | CUST ROSEMARY PATRICIA OKANE | U/THE N Y UNIFORM GIFTS TO MINORS ACT | | 1520 W WOLFRAM | CHICAGO | IL | 60657-4018 |
| H OKANE | CUST HUGH OKANE JR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 190 PIPING ROCK RD | | LOCUST VALLEY | NY | 11560-2507 |
| H P BLUM | 808 WASHINGTON AVE | | | | FAIRBORN | OH | 45324-3840 |
| H P FARNETH | 1 WEDGEWOOD DR | | | | PENFIELD | NY | 14526-1311 |
| H PAGE DYER JR | 311 MORGANTOWN ST | | | | UNIONTOWN | PA | 15401-4857 |
| H PATRICK CARR | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE | CO | 80111-1532 |
| H PATRICK CARR 2ND | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE | CO | 80111-1532 |
| H PAUL HARPER | 221 TINKLING SPRING RD | | | | FISHERSVILLE | VA | 22939-2202 |
| H PHILIP FARNHAM & | GREGORY P FARNHAM | TR MARGARET S KING TRUST | UA 10/29/98 | 137 WHITMAN RD | WILLIAMSTOWN | MA | 01267 |
| H PHILLIPS JESUP | 183 FOX DEN ROAD | | | | BRISTOL | CT | 06010-9007 |
| H PRESTON HOLLEY | JUDITH A HOLLEY JTWROS | 5741 MEYER AVE | | | NEW MARKET | MD | 21774-6322 |
| H QUIGG FLETCHER III | 830 E MORNINGSIDE DRIVE N E | | | | ATLANTA | GA | 30324-5223 |
| H QUINCY STRINGHAM JR | CUST SHAWN QUINCY STRINGHAM UNDER | THE UT UNIF GIFTS TO MIN | PROVISIONS | 1917 E 3780 S | SALT LAKE CTY | UT | 84106-3865 |
| H R ANDERSON | 229 NORTH ST | | | | MILAN | MI | 48160 |
| H R BERT & GLADYS MAE WEAVER REV | LVG TST UAD 06/07/96 | H R BERT WEAVER & | GLADYS MAE WEAVER TTEES | 49 SUNSET BLVD STAR HARBOR | MALAKOFF | TX | 75148 |
| H R CONN | 1221 ELLISTON ST | | | | OLD HICKORY | TN | 37138-3020 |
| H R HUMPHRIES | 3707 ASHBURY MILL RD | | | | CLEVELAND | GA | 30528-4210 |
| H R SWAILS | 1700 N PHILLIPS | | | | KOKOMO | IN | 46901-2050 |
| H R TURNER | 3005 FOX LANE | | | | MORGANTOWN | WV | 26508-3635 |
| H REID MITCHELL | 1118 10 AVE | | | | MARLINTON | WV | 24954-1336 |
| H RHETT PINSKY | 2106 E SHIAWASSEE S E | | | | GRAND RAPIDS | MI | 49506-5339 |
| H RICHARD ELMQUIST | 10065 VERNON | | | | HUNTINGTON WD | MI | 48070-1521 |
| H RICK KLINE | PO BOX 1075 | | | | HIGHTSTOWN | NJ | 08520-1075 |
| H RIGEL BARBER & | BONNIE A BARBER | TR BARBER EXTENDED TRUSTS | UA 11/28/95 | 900 N MICHIGAN AVE STE 1400 | CHICAGO | IL | 60611-6522 |
| H RIPLEY ROSS | 660 HUMMINGBIRD DR | | | | BROWNSBURG | IN | 46112-7452 |
| H ROBERT HERGENROEDER T O D | 2101 CRANBOURNE RD | | | | LUTHERVILLE | MD | 21093-7015 |
| H RONALD TAYLOR & | CHARLOTTE K TAYLOR JT TEN | 4846 BEECHMONT DR | | | ANDERSON | IN | 46012-9541 |
| H RONALD WEISSMAN | 30 WHITLAW CLOSE | | | | CHAPPAQUA | NY | 10514-1012 |
| H ROSE KORUP | 1603 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4601 |
| H ROYCE MITCHELL | 1909 N ELGIN ST | | | | MUNCIE | IN | 47303-2301 |
| H RUDY EHRAT & | MRS EVELYN EHRAT JT TEN | 9910 HANNA | | | CHATSWORTH | CA | 91311-3610 |
| H RUSSELL BECKER JR | 304 NORTH CHURCH ST | | | | WEST CHESTER | PA | 19380 |
| H RUTH BELILES | 9829 MEADOW WOOD DR | | | | PICKERINGTON | OH | 43147-8969 |
| H S BURKE REVOCABLE TR | UAD 04/16/07 | HARRIET BURKE TTEE | 20 ISLAND DRIVE | | RYE | NY | 10580-4306 |
| H S FENGER | 2859 KEATS AVE | | | | THOUSAND OAKS | CA | 91360-1714 |
| H S GRACIA | 1824 POST OFFICE BOX | | | | ELIZABETH | NJ | 07207 |
| H S KEMP | 629 W MILWAUKEE ST APT 310 | | | | DETROIT | MI | 48202-2964 |
| H S SANFORD | 6545 CHERIE LANE | | | | ATLANTA | GA | 30349-1113 |
| H SAMUDA | 1922 GARDNER AVE | | | | LEHIGH ACRES | FL | 33972-5353 |
| H SCHWARTZ | 12880 ROCK CREST LANE | | | | CHINO HILLS | CA | 91709-1142 |
| H SCOTT MC CANN | 160 SHIELDS LN | | | | QUEENSTOWN | MD | 21658-1278 |
| H SCOTT SANDERS | 5610 COACH HOUSE CIR | | | | BOCA RATON | FL | 33486-8623 |
| H SCOTT YODER & | DEBORAH M YODER JT TEN | 7113 EDMOND AVE | | | EASTON | MD | 21601-8364 |
| H SHERMAN RUNDLES | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP | MI | 48316-2133 |
| H SIDNEY WADDELL JR | CUST MISS ANNE H WADDELL | U/THE VA UNIFORM GIFTS TO | MINORS ACT | PO BOX 7698 | RICHMOND | VA | 23231-0198 |
| H SIDNEY WADDELL JR | CUST MISS LORI R WADDELL | U/THE VA UNIFORM GIFTS TO | MINORS ACT | PO BOX 1100 | MATHEWS | VA | 23109-1100 |
| H SMEDLEY WALTERS | D BAHADOURIS-WALTERS JT TEN | 27 SHAWNEE DRIVE | | | NORTH EAST | MD | 21901-4211 |
| H STANTON CHEYNEY | 707 POTOMAC AVE | | | | BUFFALO | NY | 14222-1240 |
| H STEPHEN HAMLIN | 26 SPRING ST | | | | BROCKPORT | NY | 14420-2024 |
| H STEPHEN KOTT | 139 CLIFF RD | | | | WELLESLEY | MA | 02481-2712 |
| H STEVEN ROTH ACF | BRIAN HARRIS ROTH U/NJ/UTMA | 18 CROSS GATES | | | SHORT HILLS | NJ | 07078-2106 |
| H STEWART COON | 965 CHERRY RIDGE BLVD | APT 307 | | | WEBSTER | NY | 14580-4819 |
| H STUART WILLIAMS | CUST LUKE STUART WILLIAMS | UTMA FL | 7761 MACLEAN RD | | TALLAHASSEE | FL | 32312-8019 |
| H SUMNER | 191 RAINTREE CIRCLE | | | | JACKSONVILLE | NC | 28540-9150 |
| H T CZAKO | 2506-7 CONCORDE PLACE | DON MILLS ON  M3C 3N4 | CANADA | | | | |
| H T FITZPATRICK III | CUST H T FITZPATRICK IV | UTMA AL | 2320 HAWTHORNE DR | | MONTGOMERY | AL | 36111-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| H T PANCHER JR | 5732 MILCREEK BLVD | | | | BOARDMAN | OH | 44512-2716 |
| H T SULLIVAN III | 937 HILL PL | | | | MACON | GA | 31210-3328 |
| H T SULLIVAN JR & | JEAN C SULLIVAN JT TEN | 937 HILL PL | | | MACON | GA | 31210-3328 |
| H THEODORE HALLMAN JR | PO BOX 281 | | | | LEDERACH | PA | 19450-0281 |
| H THOMAS BINGHAM | 86 WOODLINE DRIVE | | | | PENFIELD | NY | 14526-2416 |
| H THOMAS HANNA & | NANCY B HANNA JT TEN | 112 VICTORIA FALLS LN | | | WILMINGTON | DE | 19808-1658 |
| H THOMAS KAY JR | 1516 KAMOLE ST | | | | HONOLULU | HI | 96821 |
| H THOMAS REX JR | 7215 BIRDLAND DR | | | | CHARLEVOIX | MI | 49720-9358 |
| H THOMAS RITTMAN III | 8794 CHATEAU DR NW | | | | PICKERINGTON | OH | 43147-8680 |
| H THOMAS WALTHER | CUST ROBERT ALAN WALTHER UGMA OH | 1047 AVOCADO DR | | | VISTA | CA | 92083 |
| H TOLBERT RIGGS JR & | ELISABETH B RIGGS JT TEN | 6302 SHADOW WOOD DR | | | PROSPECT | KY | 40059-9626 |
| H VERNON SMITH JR | 18 W ELIZABETH LN | | | | RICHBORO | PA | 18954-1015 |
| H W COFFER | 37170 WILDWOOD VIEW DRIVE | | | | YUCAIPA | CA | 92399 |
| H W ELLISON | 1635 FORD COURT | | | | GROSSE POINTE | MI | 48236-2370 |
| H W HOLEY | PMB 299684 | 3590 ROUND BOTTOM ROAD | | | CINCINNATI | OH | 45244-3026 |
| H W HOOVER & | LYNETTE HOOVER | TR HOOVER FAMILY TRUST | UA 10/29/97 | 1576 N 18TH ST | LARAMIE | WY | 82072-2337 |
| H W SPENCER | 49 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| H WALKER | 13848 VASSAR DRIVE | | | | DETROIT | MI | 48235-1746 |
| H WAYNE JOHNSON & | DONNA J JOHNSON JT TEN | 824 WEST SIDE DRIVE | | | IOWA CITY | IA | 52246-4308 |
| H WAYNE KATZ JR | 95 HEFFNER RD | | | | LIMERICK | PA | 19468 |
| H WAYNE TAUL | CUST WENDY V TAUL A | UGMA CA | 3017 ANZA AVE | | DAVIS | CA | 95616-0217 |
| H WESLEY HANDY | 1817 IMPERIAL RIDGE | | | | LAS CRUCES | NM | 88011-4811 |
| H WILLIAM BAKER | TR H WILLIAM BAKER LIVING TRUST | UA 12/29/95 | 1464 WOODBERRY AVE | | SAN MATEO | CA | 94403-3765 |
| H WILLIAM BAKER | TR H WILLIAM BAKER LIVING TRUST | UA 10/27/05 | 1464 WOODBERRY AVENUE | | SAN MATEO | CA | 94403-3765 |
| H WILLIAM DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126-2651 |
| H WILLIAM GUNTER | 5205 FOREST EDGE DR | | | | SYRACUSE | NY | 13215-1565 |
| H WILLIAM HARRIS & | BEATRICE L HARRIS JT TEN | 19 CANFIELD CT | | | WARWICK | RI | 02886-5852 |
| H WILLS | 2809 TIEMAN AVE | | | | BRONX | NY | 10469-3413 |
| H WINIFRED BRINKMANN | 5029 47TH AVE SW | | | | SEATTLE | WA | 98136-1118 |
| H WISNER MILLER | CUST ELIZABETH A MILLER U/THE NEW | YORK U-G-M-A | ATTN ELIZABETH M HALABY | 234 CATALPA DR | ATHERTON | CA | 94027-2001 |
| H&H CHEVROLET, | OLDSMOBILE-CADILLAC INC. | W. MICKEY NYE,PRES. | PO BOX 98 | | SHIPPENSBURG | PA | 17257-0098 |
| H&N CHEVROLET BUICK CO | PO BOX 451 | | | | SPENCER | IA | 51301-0451 |
| H&R BLOCK FINANCIAL ADVISORS | FBO CLETUS STOWE | 2331 W THOMPSON RD | | | FENTON | MI | 48430-9768 |
| H-KIN CHEONG | 8 MARLEY CLOSE | ROWVILLE VICTORIA | AUSTRALIA | | | | |
| H. ANDREW EAREHART | 501 WOODCREST DR | | | | BECKLEY | WV | 25801-3639 |
| H. BRUCE STUPPLE | CGM IRA ROLLOVER CUSTODIAN | 1035 PARK AVE | | | DEERFIELD | IL | 60015-2937 |
| H. COORS KUGELER | 2685 KEIKILANI ST. | | | | PUKALANI | HI | 96768-8644 |
| H. REID SHAW | 2400 GROVE ST | | | | SONOMA | CA | 95476-3529 |
| H.M. JORAMO TTEE | H.M. JORAMO TRUST | FBO: H.M. JORAMO | U/A/D 10/13/93 | 2310 ROCKEFELLER AVE | EVERETT | WA | 98201-2832 |
| HAAG E SCOTT | 1304 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508-5310 |
| HABBLEY WEBSTER CLARKE | 495 FRONTENAC | | | | ST PAUL | MN | 55104-4924 |
| HABCO | C/O HASTINGS CITY BANK | TRUST DEPARTMENT | 150 W COURT | | HASTINGS | MI | 49058-1823 |
| HABCO & CO | C/O HASTING CITY BANK TRUST | DEPARTMENT | 150 W COURT ST | | HASTING | MI | 49058-1823 |
| HABCO & COMPANY | C/O HASTINGS CITY BANK | 150 W COURT ST | | | HASTINGS | MI | 49058-1823 |
| HABEEB SALEH | 234 BUTTERNUT DRIVE | | | | BOLINGBROOK | IL | 60440-2614 |
| HABEEBALLA B MUHAMMAD | 16333 HARPER ST | | | | DETROIT | MI | 48224-2682 |
| HABERMAN INVESTMENT CLUB | 456 HIGH STREET | ATTN MORTON HABERMAN PRESIDENT | | | HOLYOKE | MA | 01040-5254 |
| HABETZ OILFIELD SALTWATER SVC IN | P.O. BOX 1552 | | | | CROWLEY | LA | 70527-1552 |
| HACIK GAMITYAN | 15206 HENRY WAY | | | | TUSTIN | CA | 92782-1766 |
| HACKLEY WOODFORD | 951 S FAIR OAKS AVE | # 230 | | | PASADENA | CA | 91105-2631 |
| HACKLEY WOODFORD & | MARY S WOODFORD JT TEN | 951 S FAIR OAKS AVE #230 | | | PASADENA | CA | 91105 |
| HADDAD TELECOM CONSULTING SERV | ATTN: WILLIAM M. HADDAD | 107 DOUGLAS HEIGHTS DRIVE | | | CANASTOTA | NY | 13032-4725 |
| HADDON E MC CARTHY | 55 MILTON ST | SYDNEY NS  B1P 4L9 | CANADA | | | | |
| HADEN B ARNETT AND | PHOEBE A ARNETT JTWROS | P O BOX 530 | | | SALYERSVILLE | KY | 41465-0530 |
| HADEN H DOUGLAS JR | CUST HADEN DEREK DOUGLAS | U/THE COLORADO UNIFORM GIFTS | TO MINORS ACT | 1740 ADDISON | BERKELEY | CA | 94703-1567 |
| HADEN R FRANK | 718 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HADI B EL-KHOURI | PO BOX 9022 | | | | WARREN | MI | 48090 |
| HADLEY JOHNSON | 1173 IDAHO | | | | ESCONDIDO | CA | 92027-4302 |
| HADLEY JOHNSON JR | 1173 IDAHO AVE | | | | ESCONDIDO | CA | 92027-4302 |
| HADLEY R FAULK | 1205 WOODLAND DRIVE | | | | KINGSTREE | SC | 29556-2641 |
| HADPAWAT TEIGMAN & MENDOZA MD | PC PSP 1/01/2003 NK HADPAWAT | M TEIGMAN R MENDOZA CO-TTEES | 135 ROCKAWAY TPKE | | LAWRENCE | NY | 11559-1031 |
| HADY ABDELAZIM | 2135 WEST HAMTON ROAD | | | | BINGHAMTON | NY | 13903-3116 |
| HAE JA YOON, TTEE | THE HAE JA YOON REV TR | U/A/D 07-07-2006 | 37 CENTRE VIEW DRIVE | | OYSTER BAY | NY | 11771-2815 |
| HAE NAN YI | 748 S CATALINA ST | APT 308 | | | LOS ANGELES | CA | 90005-5013 |
| HAEKWAN HWANG | 2101 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7403 |
| HAGAN JONES | 1310 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| HAGAN NEWKIRK FINANCIAL SERVICES | MERLIN M HAGAN PRESIDENT | 6325 RANCH DR | | | LITTLE ROCK | AR | 72223-4623 |
| HAGAR INC | 403 WOOD TRAIL | | | | PANAMA CITY | FL | 32405 |
| HAGER BORDERS | 415 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2340 |
| HAGER HOWELL | 1269 ELMORE ST | | | | COLUMBUS | OH | 43224-2720 |
| HAGERSTOWN TRUST | TR JACK E GARVIN | 20705 EMERALD DR | | | HAGERSTOWN | MD | 21742-4496 |
| HAGO PRODUCTS INC | 1120 GLOBE AVE | | | | MOUNTAINSIDE | NJ | 07092-2904 |
| HAGOP HAIG DIDIZIAN | 45 MICHALAKOPOULOU STR | ATHENS 11528 | GREECE | | | | |
| HAGOP PAPAZIAN | 2025 E LIVE OAK DR | | | | LOS ANGELES | CA | 90068-3636 |
| HAHN PHAN-THI SHANAHAN A/C/F | JAMES D CRAIN UTMA FL | 6007 FROND WAY | | | APOLLO BEACH | FL | 33572-2607 |
| HAI HOANG | CUST THIEN HOANG UGMA TX | 8526 SWEET CHERRY DR | | | AUSTIN | TX | 78750-3644 |
| HAI HOANG | CUST SON HOANG UGMA TX | 8526 SWEET CHERRY DR | | | AUSTIN | TX | 78750-3644 |
| HAI N DANG | 12738 WINDSOR COURT | | | | STERLING HEIGHTS | MI | 48313-4173 |
| HAI N PHAM | 1172 PESCADERO ST | | | | MILPITAS | CA | 95035-3013 |
| HAI Q TA | 1291 CHEWPON AVE | | | | MILPITAS | CA | 95035-6967 |
| HAI V BUI | 4545 OAK POINTE CT | | | | OKEMOS | MI | 48864-0312 |
| HAI-LUNG TSAI | 10300 COUNTY RD 8130 | | | | ROLLE | MO | 65401-5218 |
| HAIDAR M ELRAY-CHOUNI | 6932 MEAD | | | | DEARBORN | MI | 48126-1785 |
| HAIDAR M HAMKA | 7308 ANTHONY | | | | DEARBORN | MI | 48126-1385 |
| HAIDI JOANNA HAISS | 359 PORTER RD | | | | ATWATER | OH | 44201-9554 |
| HAIFA NUBANI (DECEASED) | 117 WELSH HILL RD | | | | CLARKS SUMMIT | PA | 18411-9483 |
| HAILE SELASSIE GRIFFIN | 104 HUMBER | | | | BUFFALO | NY | 14215-3117 |
| HAILU ZUO | CGM SEP IRA CUSTODIAN | 11 EVERGREEN CIRCLE | | | MANHASSET | NY | 11030-3934 |
| HAIPING Z TANG | 3 JERYL ST | | | | EATONTOWN | NJ | 07724-1908 |
| HAITAMA SHAREF | 9277 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1051 |
| HAJIME L UTSUROGI | 1483 OLD PIEDMONT ROAD | | | | SAN JOSE | CA | 95132-2417 |
| HAJRA H POONAWALLA | 1110 OAKWOOD DR | | | | MT PROSPECT | IL | 60056-4407 |
| HAK Y KIM | PO BOX 346 | | | | CHAPIN | SC | 29036-0346 |
| HAL A AIRTH & | JANET A AIRTH TEN ENT | PO BOX 448 | | | LIVE OAK | FL | 32064-0448 |
| HAL A SAIN & | HENRIETTA H SAIN JT TEN | BOX 145 | | | DANA | NC | 28724-0145 |
| HAL C YARBROUGH | 12941 WHITFIELD | | | | STERLING HEIGHTS | MI | 48312-1547 |
| HAL D BIRMINGHAM | MARY M BIRMINGHAM JT TEN | 11042 HENDERSON ROAD | | | OTISVILLE | MI | 48463-9727 |
| HAL DENMAN & | HILDA DENMAN JT TEN | 855 DOBBS FERRY ROAD | | | WHITE PLAINS | NY | 10607-1752 |
| HAL E AKYUZ | 335 ORCHARD CREEK LANE | | | | ROCHESTER | NY | 14612-3535 |
| HAL E STOOKEY | 12415 N 103RD AVE | UNIT D34 | | | SUN CITY | AZ | 85351 |
| HAL E STRAIN AND | PATRICIA L STRAIN JTWROS | 95196 SITKUM LANE | | | MYRTLE POINT | OR | 97458-8612 |
| HAL FARNWORTH | 1664 NW CALKINS AVE | | | | ROSEBURG | OR | 97471-1804 |
| HAL FRANKLIN WARDROP & | PATRICIA ANN WARDROP JT TEN | 1719 MACKIN RD | | | FLINT | MI | 48504-3461 |
| HAL FROST | 2351 PANORAMA DR | | | | LA CRESCENTA | CA | 91214-3044 |
| HAL G GALLIMORE | 14393 DAN PATCH CT | | | | GREEN OAKS | IL | 60048-4809 |
| HAL G SCHEIE | PO BOX 30367 | | | | LONG BEACH | CA | 90853-0367 |
| HAL G TUCKER | 1718 LYNBROOK DR | | | | FLINT | MI | 48507-2230 |
| HAL GELB & | PAT GELB JT TEN | 431 HANOVER AVE | | | OAKLAND | CA | 94604 |
| HAL H HANEY | 314 MAPLE DR | | | | ALBANY | IN | 47320-1288 |
| HAL H RICE | TR HAL H RICE REVOCABLE LIVING | TRUST UA 03/12/93 | 451 VINEWOOD AVE | | BIRMINGHAM | MI | 48009-1307 |
| HAL H RICE | TR UA 03/12/93 | HAL H RICE REV LIVING TRUST | 451 VINEWOOD AVE | | BIRMINGHAM | MI | 48009-1307 |
| HAL HEARD JR | 49122 ANDOVER CT | | | | CANTON | MI | 48187-1120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAL J SARKEES & | JEAN M SARKEES JT TEN | 4802 WYOMING WAY | | | CRYSTAL LAKE | IL | 60012-2037 |
| HAL KLEIN AND | NAN KLEIN JTWROS | 7 WILLOW ROAD | | | WOODMERE | NY | 11598-2226 |
| HAL L HAVERSTICK | 9512 CEDAR GROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| HAL L JONES JR | 427 HAL JONES ROAD | | | | NEWNAN | GA | 30263-3324 |
| HAL LEDERMAN | 4 ROSEMONT CT | | | | WEST ORANGE | NJ | 07052-2212 |
| HAL M WEINSTEIN TOD | ELLIE K WEINSTEIN | 5500 FIELDSTON ROAD | APT 2JJ | | BRONX | NY | 10471 |
| HAL MARC UNGERLEIDER | 15415 35TH AVE W | APT I201 | | | LYNNWOOD | WA | 98087-8475 |
| HAL N HAGADORN & | BARBARA J HAGADORN JT TEN | 77 GREENSIDE | | | YPSILANTI | MI | 48197-3775 |
| HAL P SIKES | 1104 SUNNYHILL DR | | | | CAMDEN | SC | 29020-1516 |
| HAL PEE BOLDEN | 3104 HALSELL ST | | | | MONROE | LA | 71201-8229 |
| HAL R NORRIS | 3197 CAROLINE | | | | AUBURN HILLS | MI | 48326-3616 |
| HAL RAPPLEYEA | 7020 PENTIELE AVENUE | | | | WINNETKA | CA | 91306 |
| HAL ROSS | PO BOX 1741 | | | | WALDPORT | OR | 97394 |
| HAL S HARRIS | PO BOX 869 | | | | LOUISVILLE | MS | 39339-0869 |
| HAL T GILBERT | 70 BARNAGE RD | | | | BRASHER FALLS | NY | 13613 |
| HAL THOMAS CUST | ALEX THOMAS UTMA PA | 769 STONE HILL DR | | | WALNUTPORT | PA | 18088 |
| HAL W ROMER | 10201 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350-2059 |
| HAL WATT | 105 KAREN HALL PL | | | | MANCHACA | TX | 78652 |
| HAL WOLKEN ACF | ZACHARY WOLKEN U/IL/UTMA | BOX 3519 RFD | | | LONG GROVE | IL | 60047 |
| HAL WOLKEN ACF | SETH WOLKEN U/IL/UTMA | BOX 3519 RFD | | | LONG GROVE | IL | 60047 |
| HALBERT GLEN KUYKENDALL JR | 4101 NW EXPRESSWAY ST | | | | OKLAHOMA CITY | OK | 73116-1632 |
| HALBERT J HALL | 9625 SKIP JACK COVE | | | | FT WAYNE | IN | 46835-9601 |
| HALBROOKS CUYLER | 77 ERNST ST | | | | ROCHESTER | NY | 14621-3733 |
| HALCON TRACK, INC. | ATTN: ANTONIO ALMEDIA | 8249 VIA DIVENETO | | | BOCA RATON | FL | 33496 |
| HALDEN C TOTTEN | 9473 RED RD | | | | KEMPTON | PA | 19529 |
| HALDON R MILLIKAN | 1189 S PERU ST | # B | | | CICERO | IN | 46034-9601 |
| HALE ASSEMBLY OF GOD CHURCH | ATTN REV V J HIPWOOD | 1836 WHITE RD | | | TURNER | MI | 48765-9744 |
| HALE HAYS | P O BOX 498 | | | | STROUD | OK | 74079-0498 |
| HALE LAYBOURN JR | CUST PAUL JAMES | LAYBOURN U/THE WYO UNIFORM | GIFTS TO MINORS ACT | 5938 CENTURY DR | FORT COLLINS | CO | 80526 |
| HALEY DAWKINS | 3120 LEXINGTON | | | | SAGINAW | MI | 48601-4522 |
| HALEY MCKENZIE GARRISON | C/O KEN GREATHOUSE | 11306 HARBORSIDE CLUSTER | | | RESTON | VA | 22091 |
| HALEY WEST & | KERRI WEST JT TEN | 16633 WEST 147TH ST | | | OLATHE | KS | 66062-2539 |
| HALFORD R WING & | SHIRLEY A WING | TR WING FAMILY TRUST | UA 01/30/03 | 8440 MAYBELLE DR | WEEKI WACHEE | FL | 34613-4016 |
| HALIBUT LTD | JUAN MANUEL HERRERA, PRESIDENT | APARTADO AEREO 11083 | | BOGOTA, COLOMBIA | | | |
| HALINA B KOSELA | 598 ADELAIDE SE | | | | WARREN | OH | 44483-6116 |
| HALINA BRODT | 1659 52ND ST | | | | BROOKLYN | NY | 11204-1419 |
| HALINA DZIK | 5720 GLEN EAGLES | | | | W BLOOMFIELD | MI | 48323-2202 |
| HALINA E FLOREK | PO BOX 132 | | | | VIENNA | OH | 44473-0132 |
| HALINA J MAJEWSKI | TR HALINA J MAJEWSKI REVOCABLE | LIVING TRUST | UA 02/03/00 | 45416 FIELDSTONE DR | CANTON | MI | 48187-1550 |
| HALINA JANDURA-CESSNA | MPP TRP TRUST CO TTEE | HALINA JANDURA-CESSNA MD MPPP | 9 N CLARKSON AVE | | MASSENA | NY | 13662-1764 |
| HALINA UJDA TTEE | FBO HALINA UJDA REV LVG TR | U/A/D 12-06-1996 | 691 HARMON | | BIRMINGHAM | MI | 48009-3819 |
| HALL DIANNA | 4724 FISCHER | | | | DETROIT | MI | 48214 |
| HALL E PACKARD & | AHMAY E PACKARD JT TEN | 7510 UPPER CAMBRIDGE WAY | | | WESTERVILLE | OH | 43082-7038 |
| HALL FAMILY 1996 TRUST | UA 04/05/1996 | 2177 SINGLETREE LANE | | | REDDING | CA | 96002 |
| HALL FAMILY LIMITED PSHP | 2589 VAN DYKE | | | | MARLETTE | MI | 48453-9762 |
| HALLE CZECHOWSKI | 36 CHIPPEWA | | | | PONTIAC | MI | 48341-1506 |
| HALLET W LAMBRIGHT | 1263 BACON AVE | | | | EAST PALESTIN | OH | 44413-1431 |
| HALLEY KOVALSKY | 7903 BRICKLEBUSH CV | | | | AUSTIN | TX | 78750-7819 |
| HALLIE BARBARA TAYLOR | R R 4 | WOODSTOCK ON  N4S 7V8 | CANADA | | | | |
| HALLIE C BROWN | 821 KEEL ST | | | | MARTINSVILLE | VA | 24112-4311 |
| HALLIE D COHEN | 885 3RD AVENUE | SUITE 3180 | | | NEW YORK | NY | 10022-4834 |
| HALLIE E BENEFIELD | 12217 QUINCY LANE | | | | DALLAS | TX | 75230-2123 |
| HALLIE E BRADDOCK & | ERIN BRADDOCK JT TEN | 50 LOCUST ST | | | BRISTOL | CT | 06010-6248 |
| HALLIE E ROEBUCK | 8727 BROOK CT | | | | INDIANAPOLIS | IN | 46256-1505 |
| HALLIE HAMPTON SCOTT | CUST MARIAH ESTILLE SCOTT UTMA WA | PO BOX 621 | | | ANAHEIM | CA | 92815-0621 |
| HALLIE J KINTNER | 2220 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-4556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALLIE JANE BURKE & | ROBERT G BURKE JT TEN | 710 N WILCREST DR | | | HOUSTON | TX | 77079-3524 |
| HALLIE S ARRINGTON | TR THOMAS M ARRINGTON III | TESTAMENTARY TRUST | UA 07/13/97 | 126 NORTH AVE | WAKE FOREST | NC | 27587-2328 |
| HALLIE S ARRINGTON | 126 NORTH AVE | | | | WAKE FOREST | NC | 27587-2328 |
| HALLIE V F WINGO | 5117 MELODY ROAD | | | | RICHMOND | VA | 23234-4229 |
| HALLIE W MITCHELL JUDITH H | DILL CO-TTEES | U/A DTD 09/09/1998 | HALLIE W MITCHELL REV LIV TR | 2921 BRIDLE LN | SWANSEA | IL | 62226 |
| HALLLIE H STOLLENWERK TTEE | FBO HALLIE HOLBART | STOLLENWERK REV. TRUST | U/A/D 01/05/2009 | 5906 WILLOW CREEK CT | NEW PORT RICHEY | FL | 34655-1162 |
| HALLUM & GULBAS MD, PA | CORP, INC. | 1201 N. MESA ST | | | EL PASO | TX | 79902-4000 |
| HALOVE HADLEY | 33885 GATES ST | | | | CLINTON TWP | MI | 48035-4210 |
| HALQUA M FROST | TOD DTD 06/04/2008 | 1915 SAN JOSE AVENUE | | | LOUISVILLE | KY | 40216-2816 |
| HALSEY E GRISWOLD & | NANCY A GRISWOLD | TR UA 11/20/89 HALSEY E | GRISWOLD | 1480 SUNCREST ROAD | PAWLET | VT | 05761 |
| HALSEY G KNAPP | 1102 BAY AVE | | | | LEWES | DE | 19958-1008 |
| HALSEY G KNAPP JR | 1829 WEST WESLEY ROAD NW | | | | ATLANTA | GA | 30327-2019 |
| HALTIE A KNISELY | 760 N CANAL RD | | | | EATON RAPIDS | MI | 48827 |
| HALTON R MCPEAK | PO BOX 35 | | | | BROWNSVILLE | KY | 42210-0035 |
| HALVOR PARRIS JR | PO BOX 3228 | | | | ALBANY | GA | 31706-3228 |
| HALVORSEN LIVING TRUST | DTD 7/8/02 | JOANN M HALVORSEN TTEE | 800 S HOLIDAY DRIVE APT 307 | | WAUNAKEE | WI | 53597-1596 |
| HAMID FOROUGH | 15004 TERRA VERDE DR | | | | AUSTIN | TX | 78717-4643 |
| HAMID GHANIAN | 678 INVERNESS ST | | | | OREGON | WI | 53575-3848 |
| HAMID GHODS AND | FARANAK GHODS JTWROS | 1818 E. SOUTH FORK DR. | | | PHOENIX | AZ | 85048-4189 |
| HAMID NASERI & | BEHNAZ NASERI JTWROS | 5-15-1002 KOYO-CHO NAKA | HIGASHINADA-KU | KOBE JAPSON 658-0032 | | | |
| HAMID SHADARAM | 10208 SHADOWVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7568 |
| HAMID VAHABZADEH | 2949 SHANNON DR | | | | OAKLAND | MI | 48363-2853 |
| HAMIDA VAKA | 1941 WALNUT ST | | | | DEARBORN | MI | 48124-4027 |
| HAMILL B CAREY | 633 FORT HILL | | | | LOUDON | TN | 37774-6642 |
| HAMILTON E HURST | 237 W SHEFFIELD ST | | | | PONTIAC | MI | 48340-1855 |
| HAMILTON E HURST & | ELEANOR HURST JT TEN | 237 W SHEFFIELD ST | | | PONTIAC | MI | 48340-1855 |
| HAMILTON FAMILY TRUST | UAD 01/06/98 | DAVID S HAMILTON & | THELMA HAMILTON TTEES | 5162 TILLMAN ST | KALAMAZOO | MI | 49009-6480 |
| HAMILTON H SRIGLEY | 1409 HAPSBURG | | | | HOLT | MI | 48842-9616 |
| HAMILTON L WEBB | 6023 FOX CHASE TR | | | | SHREVEPORT | LA | 71129-3504 |
| HAMILTON LIBRARY BOARD | C/O SOUTH TR BK OF MARION COU | | | | HAMILTON | AL | 35570 |
| HAMILTON MC GAREY | 291 W RANDALL | | | | COOPERSVILLE | MI | 49404-1293 |
| HAMILTON SMITH & | RUTH L SMITH JT TEN | 700-7TH STREEET S W208 | | | WASHINGTON | DC | 20024-2456 |
| HAMIT SEMEN | 7920 19TH AVENUE | APT 5D | | | BROOKLYN | NY | 11214-1746 |
| HAMLET DALE WILKINS | 1629 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| HAMLOCK FAMILY AGREEMENT OF TR | UAD 06/23/95 | GERALD HAMLOCK & | JUDITH ANN HAMLOCK TTEES | 108 ROBINHOOD LANE | ROSCOMMON | MI | 48653-9404 |
| HAMMER PAC INC | 2 EXECUTIVE DR | STE 725 | | | FORT LEE | NJ | 07024-3328 |
| HAMP DARDEN | 814 EAST WALL ST | | | | GRIFFIN | GA | 30223-3701 |
| HAMP JONES | 4165 ABBOTT RD | | | | LYNWOOD | CA | 90262-2162 |
| HAMPTON A PHILLIPS | 16075 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2812 |
| HAMPTON ALMASIAN | 10080 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-1208 |
| HAMPTON GREEN | 4243 W CULLERTON | | | | CHICAGO | IL | 60623-2716 |
| HAMPTON H GILL | 549 W 123RD ST | APT 8 G | | | NEW YORK | NY | 10027-5038 |
| HAMPTON HUNTER III | ELAINE D HUNTER JT TEN | 254 LAKEWOOD DRIVE | | | LAURENS | SC | 29360-7501 |
| HAMPTON INSTITUTE | DIRECTOR OF FISCAL AFFAIRS & | TREAS | | | HAMPTON | VA | 23668 |
| HAMPTON L BURWICK | PATRICIA A BURWICK JT TEN | 10599 FM 355 | | | TRINITY | TX | 75862-6309 |
| HAMZA MUNIB | 9612 LAKEWOOD DR | | | | WINDSOR | CA | 95492-8604 |
| HAN D NGUYEN | 4016 OAK PARK DR | | | | FLOWER MOUND | TX | 75028-1372 |
| HAN MU KANG | CUST TARINA L KANG UNDER THE MO | UNIF TRF | TO MINORS LAW | P O BOX 4627 | EDWARDS | CO | 81632 |
| HANA WHITNEY | 42470 SYCAMORE | | | | STERLING HEIGHTS | MI | 48313-2858 |
| HANAKO NAKAMOTO TR | UA 03/07/06 | HANAKO NAKAMOTO 2006 TRUST | 253 REDWOOD DR | | PASADENA | CA | 91105-1338 |
| HANCE STANLEY EVANS | 307 INTERNATIONAL CIRCLE #100 | | | | HUNT VALLEY | MD | 21030-1387 |
| HANCEL GLENN LYON | 590 HARCOURT PLACE | | | | MARIETTA | GA | 30067-7163 |
| HANCLE HENSON | 155 CALLE OJO FELIZ | APT Q | | | SANTA FE | NM | 87505-5783 |
| HAND THERAPY OF SAN FRANCISCO | RETIREMENT TR DTD 01/01/88 | SEAN & PAM SILVERMAN, TRUSTEES | MGD BY PARAMETRIC S&P 500 | 402 8TH AVE. SUITE 207 | SAN FRANCSICO | CA | 94118-3057 |
| HANDAID INC | 116 GOVERNORS DR | | | | WALLINGFORD | PA | 19086 |
| HANDY SLADE JR | 4562 BRITTANY LN | | | | GRAND PRAIRIE | TX | 75052-8368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANEESHA DESAI | 1006 N ENTRADA WAY | | | | GLENDORA | CA | 91741-2226 |
| HANEESHA TAILOR | 2860 BUCKHAVEN RD | | | | CHINO HILLS | CA | 91709-5104 |
| HANIF UDDIN | 107 19 75 ST | | | | OZONE PARK | NY | 11417-1123 |
| HANK BUSLER | PO BOX 907 | | | | CRESCENT CITY | FL | 32112-0907 |
| HANK F BURNETT | 1358 STEWART AVE | | | | BENTON HARBOR | MI | 49022-2128 |
| HANK J GROSS & | MARY J GROSS CO-TTEES | THE GROSS FAMILY TRUST | U/A DTD 5/22/97 | 13693 REED CEMETERY RD | MARION | IL | 62959-8215 |
| HANK K MATNEY | 23377 HARBOR LIGHT CIRCLE | | | | ABINGDON | VA | 24211-5517 |
| HANK W KUMMERLE | 8125 BENTWOOD PL | | | | RALEIGH | NC | 27615-3506 |
| HANLEY S WARREN | 610 FARLOOK DR | | | | MARION | IN | 46952-2421 |
| HANNA GHATAS | C/O FIDAS MARKET | 1939 MISSION STREET | | | SAN FRANCISCO | CA | 94103-3404 |
| HANNA J ABU-NASSAR | CGM IRA CUSTODIAN | 1911 ORCHARD COUNTRY LN | | | HOUSTON | TX | 77062-2301 |
| HANNA J ABU-NASSAR AND | BADIHA ABU-NASSAR TEN IN COM | 1911 ORCHARD COUNTRY LN | | | HOUSTON | TX | 77062-2301 |
| HANNA J JAGIELLO | 1615 WOOD AVE | # 1 | | | ROSELLE | NJ | 07203-3085 |
| HANNA V JANOUSKOVEC | 2120 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-5736 |
| HANNAH A MOORE TOD | ROBERTA M KUNTZ | SUBJECT TO STA TOD RULES | 3443 14TH STREET N | | ARLINGTON | VA | 22201-4909 |
| HANNAH ANDIMAN | 522 SAW MILL RD | | | | GUILFORD | CT | 06437-1904 |
| HANNAH ANDRITZ | BOX 132 | 517 INDIANA AVE | | | AVONMORE | PA | 15618-0132 |
| HANNAH B SAPIN & | DAN PAUL SAPIN JT TEN | 1635 QUIET HILLS DR | | | OCEANSIDE | CA | 92056-2920 |
| HANNAH DARDEN | 118 STRAUSS | | | | BUFFALO | NY | 14212-1250 |
| HANNAH E FLYNN | 886 BACON AVE | | | | EAST PALESTINE | OH | 44413-1400 |
| HANNAH EMERICK | 22911 BAY SHORE RD | | | | CHESTERTOWN | MD | 21620-4418 |
| HANNAH G DAVIS & | FRANCES B BIRGE JT TEN | 1110 TARA STREET | | | SAVANNAH | GA | 31410-1840 |
| HANNAH G. GOLDSTEIN | 25 ROCKLEDGE AVE, APT 210 W | | | | WHITE PLAINS | NY | 10601-1200 |
| HANNAH GURTOV | 195 N PONDVIEW BLVD | | | | MONROE TWP | NJ | 08831-5511 |
| HANNAH H BAKER | 1739 WOOD NYMPH TRAIL | | | | LOOKOUT MOUNTAIN | GA | 30750-2640 |
| HANNAH H HALBLEIB TTEE | HANNAH H HALBLEIB TRUST | U/A/D 1-14-86 | 501 TIDE POINTE WAY APT 5113 | | HILTON HEAD IS | SC | 29928-7149 |
| HANNAH H HALBLEIB TTEE | U/W/O ANDREW J HALBLEIB | 501 TIDE POINTE WAY APT 5113 | | | HILTON HEAD IS | SC | 29928-7149 |
| HANNAH HALL ALICANDRO | PO BOX 413 | | | | PRINCETON | MA | 01541-0413 |
| HANNAH J THOMASON & | WILLIAM LEE THOMASON JT TEN | 204 EAST 16TH STREET | 1C | | INDIANAPOLIS | IN | 46202 |
| HANNAH L SHMERLER | 5016 THEALL RD | | | | RYE | NY | 10580-1445 |
| HANNAH LEVY | 2739 SOUTH OAKLAND CIRCLE WEST | | | | AURORA | CO | 80014-3121 |
| HANNAH LIORA KROHN | 563 HIGHLAND PARK DR | | | | TRAVERSE CITY | MI | 49686-2863 |
| HANNAH LORENE BONNET | TR UA F-B-O BONNET FAMILY TRUST | 09/17/90 | 8515 N 15TH AVE | | PHOENIX | AZ | 85021-5422 |
| HANNAH LORENNE BONNET | TR BONNET FAMILY TRUST | UA 09/17/90 | 8515 N 15TH AVE | | PHOENIX | AZ | 85021-5422 |
| HANNAH M A'HEARN & | JACQUELINE A'HEARN JT TEN | 88-32 RUTLEDGE AVENUE | | | GLENDALE | NY | 11385-7934 |
| HANNAH M DIERMYER | 98 PALACE CT | | | | INWOOD | WV | 25428-4357 |
| HANNAH M LANIER | 152 DOWNING ST | | | | LAKEWOOD | NJ | 08701-1456 |
| HANNAH PARKER | 2132 E 97TH ST | | | | CHICAGO | IL | 60617-4825 |
| HANNAH POLOW | BOX 130 | | | | HYDE PARK | VT | 05655-0130 |
| HANNAH R BETTIS | 13727 BIRCHWOOD PIKE | | | | BIRCHWOOD | TN | 37308-5302 |
| HANNAH R TIMM | 12 WARWICK LN | | | | BASKING RIDGE | NJ | 07920-2243 |
| HANNAH R WAYNE & | DAN H WAYNE JT TEN | 3912 S OCEAN BLVD | APT 409 | | HIGHLAND BCH | FL | 33487-3313 |
| HANNAH S TOPKIS REV TRUST | LORRAINE WOLDOW TTEE | U/A 01/01/1983 | 640 ANTHONY RD. | | ELKINS PARK | PA | 19027-1702 |
| HANNAH SHAY JUHEL | 18 I U WILLETS RD | | | | ROSLYN | NY | 11576-3003 |
| HANNAH TWOMEY | 64 W NEWELL AVE. | | | | RUTHERFORD | NJ | 07070-2210 |
| HANNAH VALERIA PRATT | 649 UNIONVILLE ROAD | | | | KENNET SQ | PA | 19348-1736 |
| HANNAH W CHADWICK | 72 MATTHEW DRIVE | | | | BRUNSWICK | ME | 04011-3275 |
| HANNAH, KEVIN & MARC KALIKOW | TTEES, LIAT KALIKOW TRUST | U/A/D 4/15/87 | 111 BROOK STREET | | SCARSDALE | NY | 10583-5143 |
| HANNELORE HENNIG | 12263 WOODIEBROOK RD | | | | CHARDON | OH | 44024 |
| HANNELORE LEACH | 21012 LINWOOD RD | | | | LINWOOD | KS | 66052-4019 |
| HANNELORE M WEINZIERL | 78 MARTHA ST | | | | FREEPORT | NY | 11520-6211 |
| HANNELORE WEINZIERL | CUST ELIZABETH THERESIA WEINZIERL A | MINOR U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | 73 MARTHA ST | FREEPORT | NY | 11520-6239 |
| HANNELORE Z KROGER | TR HANNELORE Z KROGER INTER | VIVOS TRUST UA 08/27/96 | 3841 SW 2ND AVE | | GAINESVILLE | FL | 32607-2782 |
| HANNEMANN FAMILY REV LIVING TRST | UAD 01/17/06 | TED HANNEMANN & | ELEANOR HANNEMANN TTEES | 6360 ELMDALE RD UNIT 203 | BROOK PARK | OH | 44142-4075 |
| HANNI A BERGER | 408 MAPLE DR | | | | CRESTLINE | OH | 44827-1337 |
| HANNIA A LUJAN UPTON | 163-08 15TH DRIVE | | | | WHITESTONE | NY | 11357-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANNIBAL HAASE | PO BOX 240789 | | | | APPLE VALLEY | MN | 55124-0789 |
| HANNIBAL P PIERCE | 213 WATSON MILL RD | | | | ELMER | NJ | 08318-2907 |
| HANNIBAL WEATHERLY IV | TR ELLE RIVERS TRUST | UA 12/29/98 | C/O RIBERT N SAVERANCE | POST OFFICE BOX 283 | LAMAR | SC | 29069-0283 |
| HANS A BARTH | KLEEWEG 6 | D-65428 RUESSELSHEM | GERMANY | | | | |
| HANS A BARTH | KEEWEG 6 | D-65428 RUSSELSHEIM | GERMANY | | | | |
| HANS A BARTH | KLEEWEG 6 | D-65428 RUSSELSHEIM | GERMANY | | | | |
| HANS A FLUECK | 236 JANE BRIGGS AVENUE | | | | LEXINGTON | KY | 40509 |
| HANS BARTH | KLEEWEG 6 | D-65428 RUESSELSHEIM | GERMANY | | | | |
| HANS BERNHARDT | 965 REED AVE | | | | SUNNYVALE | CA | 94086-6734 |
| HANS C JACOBSSON | 8400 DALE | | | | DEARBORN HGTS | MI | 48127-1427 |
| HANS C SONDEREGGER | SONNHALDENSTR 9 | 8413 NEFTENBACH | SWITZERLAND | | | | |
| HANS D BRANDT & | MRS RENATE BRANDT JT TEN | 209 BUSHER AVE | | | VALLEY STREAM | NY | 11580-5227 |
| HANS DIETER SIEBERT & | MRS BIRGIT SIEBERT JT TEN | 2829 FILLMORE ST | | | ALAMEDA | CA | 94501-5420 |
| HANS F STEINHAUSER | 509 TADMORE CT | | | | SCHAUMBURG | IL | 60194 |
| HANS G GRUPP | TR UA 01/30/92 HANS GOOTLIEB | GRUPP TRUST | 34012 SPRING VALLEY DR | | WESTLAND | MI | 48185-1448 |
| HANS G PONSE | 14979 WOODSMAN LANE | | | | WOODBRIDGE | VA | 22193-1843 |
| HANS GEORG KAUTH | D-85551 KIRCHEIM BEI MUNCHEN | AKAZIENWEG 4 | REPL OF | GERMANY | | | |
| HANS GULICK | 12340 JULIA PLACE | | | | KING GEORGE | VA | 22485-5431 |
| HANS H KROEGER | 49163 BOHMTE | WEIDENSTR 9 | GERMANY | | | | |
| HANS H STENNER | 909 PARK ST | | | | SYRACUSE | NY | 13208-2725 |
| HANS H STOCK | 69 ROBERTS ACRES DR | | | | TROY | MO | 63379-5616 |
| HANS HAFNER | 40 BELMONT TERR | | | | YONKERS | NY | 10703-2123 |
| HANS J BOETTCHER & | BEN H BOETTCHER TR, UA 06/25/2007 | WAYNE T LONG REVOCABLE LIVING TRUST | C/O THE LODESTAR GROUP | 720 PARK BLVD STE 265 | BOISE | ID | 83712 |
| HANS J DUUS | 962 N BRYS DR | | | | GROSSE POINTE WOOD | MI | 48236-1288 |
| HANS J GREEN | 484 CENTRAL ST | | | | HOLLISTON | MA | 01746-2409 |
| HANS J GROSSMANN | 47 KRISTIN DR | | | | ROCHESTER | NY | 14624-1049 |
| HANS J KAISER | 246 PARK LN | | | | HENDERSONVILLE | NC | 28791-8614 |
| HANS J KAISER & | EDITH L KAISER JT TEN | 246 PARK LN | | | HENDERSONVILLE | NC | 28791-8614 |
| HANS J MATSCHUKAT | CGM MONEY PURCHASE CUSTODIAN | U/P/O CONNECTICUT INV CO | PO BOX 7 | | WALLA WALLA | WA | 99362-0001 |
| HANS J. GUNDEL, DECEASED | 725 MOUNT WILSON LANE | APT. 331 | | | BALTIMORE | MD | 21208-1122 |
| HANS LINKE | HOSPITALSTRABE 47 | D68623 | LAMPERTHEIM | GERMANY | | | |
| HANS LORICCO | 206 UPPER STATE STREET | | | | NORTH HAVEN | CT | 06473-1235 |
| HANS M LETTANG & | ELIZABETH LETTANG JT TEN | 11266 MEADOWBROOK ST | | | WARREN | MI | 48093-6552 |
| HANS M OTT | 10459 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8462 |
| HANS M PETERSEN | 1803 SUNBURST DRIVE | | | | TROY | MI | 48098-6612 |
| HANS MARTIN WISNEWSKI | 39137 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313-5106 |
| HANS O THORUP | R R NO 2 | THORNDALE ON  N0M 2P0 | CANADA | | | | |
| HANS P. TSCHUDIN TTEE | FBO HANS P. TSCHUDIN | U/A/D 02/12/96 | ASSET ONE ACCOUNT | 5507 TALL TREES | DAYTON | OH | 45429-1969 |
| HANS PETER RYSER | HARDMOOS | CH-8266 STECKBORN | SWITZERLAND | | | | |
| HANS R DE VRIESE | GM EUROPE | STELZENSTRASSE 4 | GLATTBRUGG SWITZER | SWEDEN | | | |
| HANS SIGURD PETERSEN | 472 INDIAN PT RD | GLEN HAVEN NS  B3Z 2T9 | CANADA | | | | |
| HANS STEILBERGER & | JANET F STEILBERGER JT TEN | 1077 FAIRLANE COURT | | | FRANKLIN | IN | 46131-7499 |
| HANS W BAADE AND | ANNE A BAADE TEN IN COM | 6002 MOUNTAINCLIMB DR | | | AUSTIN | TX | 78731-3822 |
| HANS W FRIEDRICHS | 2105 HALL AVE | | | | ANN ARBOR | MI | 48104-4817 |
| HANS W M SONDERGAARD | 230 NORTH EAST 65TH AVE | | | | PORTLAND | OR | 97213-5012 |
| HANS W NEUBERG | CUST PETER G NEUBERG U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 362 PARSIPPANY ROAD | PARSIPPANY | NJ | 07054-5102 |
| HANS W SCHNITTGER | AM BUCHWALDSKOPF 4 | 65527 NIEDERNHAUSEN | GERMANY | | | | |
| HANS W SCHWEIGHOEFER | 1649 MCILVAINE CT | | | | MARCO ISLAND | FL | 34145-6626 |
| HANS WALTER | 1030 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2410 |
| HANS WALTER SCHNITTGER | AM BUCHWALDSKOPF 4 | 65527 NIEDERNHAUSEN | GERMANY | | | | |
| HANS WICHER AND | SIGLINDE WICHER JTWROS | PO BOX 636 | | | BEULAH | MI | 49617-0636 |
| HANS ZONNEVELD GND | ROOSE ZONNEVELD A MINOR | HUGO DE GROOT | OOSTSINGEL 58 | 2614 HD DELFT NETHERLANDS | | | |
| HANS-GEORG MUDRICH | BERNHARD MAY STR 34 | 65203 WIESBADEN | GERMANY | | | | |
| HANS-GUENT RIEMANN | OSTHOLZSTRASSE 5 | D-44388 DORTMUND | GERMANY | | | | |
| HANS-HERMANN WIRTH | LESSINGSTRASSE 24 | 64625 BENSHEIM | GERMANY | | | | |
| HANS-JOACHIM GOERTZ | KLOEVENSTEENWEG 143 | D-22559 HAMBURG | | GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANS-JUERG MICHEL | TRIENENDORFER STR 133 | WETTER | GERMANY | | | | |
| HANS-JUERGEN MICHEL | WILHELM-LEUSCHNER-STRASSE 6 | D 64347 GRIESHEIM | GERMANY | | | | |
| HANS-PETER H GIEBEN | 182 ELIZABETH CRESCENT N | WHITBY ON  L1N 3R7 | CANADA | | | | |
| HANSEL D CRAWFORD | 220 WESTERN SKIES DRIVE SE | APT 1001 | | | ALBUQUERQUE | NM | 87123-4905 |
| HANSEL L WHITMAN | 1404 3RD AVE S | | | | JASPER | AL | 35501-4744 |
| HANSEN EVANS SCOBEE | 7536 BOYCE DRIVE | | | | BATON ROUGE | LA | 70809-1157 |
| HANSEN FAMILY TRUST | 09/14/94 | 3543 S 100 W | | | BOUNTIFUL | UT | 84010 |
| HANSEN FAMILY TRUST D & | J HANSEN | TR 09/14/94 | DATE OF TRUST | 3543 S 100 W | BOUNTIFUL | UT | 84010 |
| HANSFORD BENGE | 61 HADLEY ST | | | | MOORESVILLE | IN | 46158-1425 |
| HANSFORD BURNEY JR | 2529 ATKINSON STREET | | | | DETROIT | MI | 48206-2057 |
| HANSFORD HANCOCK & | MRS LUCILLE HANCOCK JT TEN | 21271 OUTER DRIVE | | | DEARBORN | MI | 48124-3031 |
| HANSFORD W DICKEN | PO BOX 2434 | | | | DANVILLE | IL | 61834-2434 |
| HANSJORG PFEFFERKORN | DIPL ING | SCHELLNAUS | A4463 GROSZRAMING | AUSTRIA | | | |
| HANSON M LEE | 5896 FAIRCASTLE | | | | TROY | MI | 48098-2546 |
| HANSON M LEE & | CHRISTIANA LEE JT TEN | 5896 FAIRCASTLE | | | TROY | MI | 48098-2546 |
| HANSPETER RYSER | GM EUROPE AG | SALZHAUSSTR 21 CH | BIENNE 2501 | SWITZERLAND | | | |
| HANY BOKTOR MD | 1045 64TH ST | | | | BROOKLYN | NY | 11219-5552 |
| HAPIUK FAM LIV TR | UAD 07/21/92 | WILLIAM HAPIUK, JR TTEE | 26099 DOVER | | REDFORD | MI | 48239-1883 |
| HARALD A KOSK AND | BERENICE H KOSK TTEES | KOSK FAMILY TRUST | UAD 09/30/1992 | 1865 DIAMOND AVENUE | S PASADENA | CA | 91030-4475 |
| HARALD A PELS | 12 MEADOW LN | | | | GLEN HEAD | NY | 11545-1123 |
| HARALD EGERS | TR ROY LARSEN U-W SIGNE STUBERUD | C/O MOSS PUBLIC TRUSTEE ROY | LARSEN | 1146 EDINGTON LN | CAROL STREAM | IL | 60188-4322 |
| HARALD EMHARDT | 21703 W 47TH TER | | | | SHAWNEE | KS | 66226-9765 |
| HARALD H FALK | 6187 BOROWY DR | | | | COMMERCE TWP | MI | 48382-3612 |
| HARALD JUNG | C/O HAROLD WALTER JUNG | KAPELLENBERSTR 83 | D-61389 OBERREIFENBERG | GERMANY | | | |
| HARALD JUNG | KAPELLENBERGSTR 83 | OBERREIFENBERG | D 61389 | GERMANY | | | |
| HARALD R WALLICZEK | 10411 DAVENPORT ROAD | | | | WOODLAND | MI | 48897-9737 |
| HARALD S POELCHAU | CGM ROTH CONVERSION IRA CUST | 10773 LANETT CIRCLE | | | DALLAS | TX | 75238-3732 |
| HARAN NELSON WATERS & | CLEMENTINE S WATERS | 761 BENNETTS BRIDGE ROAD | | | MT OLIVE | NC | 28365-9188 |
| HARAND E CHILDS | 1582 SENSENY RD | | | | WINCHESTER | VA | 22602-6424 |
| HARBOR BEACH STUDENT LOAN | ASSOCIATION | HARBOR BEACH HIGH SCHOOL | | | HARBOR BEACH | MI | 48441 |
| HARBOR SQUARE MARINA | ATTN: DUNCAN E MACKENZIE | 290 MARINE HARBOR DRIVE | | | MERRITT ISLAND | FL | 32953-4170 |
| HARBORMASTER MARINE INC | C/O WILLIAM BRADFORD | 37654 AMRHEIN ROAD | | | LIVONIA | MI | 48150-1012 |
| HARDDIS BURCH | 139 HUDSON ST | | | | SYRACUSE | NY | 13204-4113 |
| HARDEMAN R JONES JR | 258 CHARLES LANE | | | | PONTIAC | MI | 48341-2929 |
| HARDEN POWELL | 3237 BUENA VISTA | | | | DETROIT | MI | 48238-3322 |
| HARDIE MAYS | 1644 N MELVINA | | | | CHICAGO | IL | 60639-3918 |
| HARDIE T LLOYD | PO BOX 652 | | | | BERRYVILLE | VA | 22611-0652 |
| HARDISTINE T GRIFFIN | 5267 COLE | | | | OAKLAND | CA | 94601-5509 |
| HARDWICK GANEY | 22777 TEN MILE RD | | | | SOUTHFIELD | MI | 48034-3211 |
| HARDY D MC MASTERS | PO BOX 1772 | | | | TULLAHOMA | TN | 37388-1772 |
| HARDY E THOMPSON JR | CUST HARDY E THOMPSON 3RD | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | PO BOX 1696 | DRIPPING SPRINGS | TX | 78620-1696 |
| HARDY L BARKSDALE | 40 MOSELLE | | | | BUFFALO | NY | 14211-2322 |
| HARDY M GRAHAM | TR UW OF DAISYE POINDEXTER | PO BOX 39 | | | UNION CITY | TN | 38281-0039 |
| HARDY R MC CLELLAN III | 87 CALVERT | | | | DETROIT | MI | 48202-1203 |
| HARDY WEBSTER | 3432 TECUMSEH RIVER DRIVE | | | | LANSING | MI | 48906-3559 |
| HARDY WEBSTER & | LINDA A WEBSTER JT TEN | 3432 TECUMSEH RIVER DRIVE | | | LANSING | MI | 48906-3559 |
| HARE & CO | C/O THE BANK OF NEW YORK | PO BOX 11203 | | | NEW YORK | NY | 10286-1203 |
| HARE & CO | C/O THE BANK OF NEW YORK | PO BOX 11203 | | | NEW YORK | NY | 10249 |
| HAREA K BATES & | RHEA ARVANITES JT TEN | 5804 WALTERS WAY | | | LANSING | MI | 48917-5139 |
| HARELD E ROBERSON | 5549 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| HARENDRA KUMAR | CUST RAJEN N KUMAR UGMA MI | UNIF GIFT MIN ACT MI | 5097 LONGVIEW DR | | TROY | MI | 48098-2350 |
| HARFORD VOLUNTEER FIRE CO | BOX 206 | MARKET ST | | | HARFORD | PA | 18823-0206 |
| HARGIS T TERRY | 665 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-8457 |
| HARGOBIND J MULCHANDANI | 6303 GULFTON ST UNIT 512 | | | | HOUSTON | TX | 77081-1113 |
| HARI N NAIR | 500 N FIELD DRIVE | | | | LAKE FOREST | IL | 60045-2595 |
| HARILAL P PRAJAPATI & | NIRMALA H PRAJAPATI JT TEN | 1505 MICHAEL DR | | | BEDFORD | TX | 76022-7249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARILAOS T SAKELLARIDES & | MRS LUCY H SAKELLARIDES JT TEN | 3 HAWTHORN PLACE | | | BOSTON | MA | 02114-2334 |
| HARINDER S LAMBA | 6921 CREEKSIDE | | | | DOWNERS GROVE | IL | 60516-3434 |
| HARISH C. PAREKH AND | NAYANA H. PAREKH JTWROS | 5 ANN DRIVE | | | SYOSSET | NY | 11791-5905 |
| HARISH N NAGARSHETH | CUST KHANJAN H NAGARSHETH UTMA NJ | 10 PLOWSHARE COURT | | | MARLBORO | NJ | 07746-2308 |
| HARISH N NAGARSHETH & | VEENA N NAGARSHETH JT TEN | 10 PLOWSHARE COURT | | | MARLBORO | NJ | 07746-2308 |
| HARJIT AHLUWALIA | CGM IRA CUSTODIAN | 13000 CEDAR BROOK NE | | | ALBUQUERQUE | NM | 87111-3018 |
| HARJIT S AHLUWALIA | 13000 CEDARBROOK NE | | | | ALBUQUERQUE | NM | 87111-3018 |
| HARLAN A CHAMP | 618 DORSEY AVE | | | | BALTIMORE | MD | 21221-4927 |
| HARLAN A KARMOL & | ROSEMARY KARMOL JT TEN | 413 N MONROE STREET | | | BLISSFIELD | MI | 49228-1064 |
| HARLAN A VIEL | 10210 SANDUSKY RD | | | | HARRISON | OH | 45030-1231 |
| HARLAN BAILEY | 190 330TH STREET | | | | SABETHA | KS | 66534-9628 |
| HARLAN BERGSIEKER JR | 2841 BEECH DR | | | | COLUMBUS | IN | 47203-3124 |
| HARLAN BRYAN | 2340 NORTH CENTER RD | | | | BURTON | MI | 48509-1004 |
| HARLAN CHARLES WEGNER | 28639 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2701 |
| HARLAN D HUBKA | 508 COURT STREET #101 | | | | BEATRICE | NE | 68310-3922 |
| HARLAN D LUNDBERG & | CAROLYN M LUNDBERG JT TEN | BOX 337 | | | RICHVALE | CA | 95974-0337 |
| HARLAN E AMAN | 33788 121ST ST | | | | HOSMER | SD | 57448-7605 |
| HARLAN E BLAKE & | MARGARET L BLAKE JT TEN | 3694 WEST GROVE ROAD | | | LEAF RIVER | IL | 61047-9765 |
| HARLAN E JOSE | PO BOX 263 | | | | WARRIORMINE | WV | 24894-0263 |
| HARLAN E MONTIS | 257 BROOKLANDS ST | | | | AKRON | OH | 44305-3671 |
| HARLAN F BEHEYDT | 4200 PRESTWICK CT | | | | NORTH FORT MYERS | FL | 33903-4943 |
| HARLAN F HOLT | 239 SPRING BEACH DR | | | | ROME CITY | IN | 46784-9703 |
| HARLAN F WARE | 586 PARKWAY AVE | | | | ANTIOCH | IL | 60002-1354 |
| HARLAN G MC VAY SR | 19690 KLINGER | | | | DETROIT | MI | 48234-1740 |
| HARLAN GALVIN & | MICHAEL GALVIN JT TEN | BOX 3081 | | | KAILUA | HI | 96740 |
| HARLAN GRIZZELL | PO BOX 135 | | | | GRAYSON | KY | 41143-0135 |
| HARLAN H BELL | 4671 GREEN PINE LANE | | | | PASO ROBLES | CA | 93446-4100 |
| HARLAN H KAYLOR | 8904 DENISON AVE | | | | CLEVELAND | OH | 44102-4870 |
| HARLAN H MILLER | PO BOX 324 | | | | MEDINA | OH | 44258-0324 |
| HARLAN J BEARDEN JR | 214 REED ST P O BOX 35 | | | | ASHLEY | MI | 48806-0035 |
| HARLAN J RYPMA & | JEANNE RYPMA JT TEN | 5534 SIMONELLI ROAD | | | WHITEHALL | MI | 49461-9631 |
| HARLAN JACKSON | 2001 BEGOLE ST | | | | FLINT | MI | 48504-3197 |
| HARLAN JOHNSON JR | C/O DONNA BROWN | 12 VICKI LN | | | MIAMISBURG | OH | 45343 |
| HARLAN KURTZ COHEN | 5800 32ND STREET, NW | | | | WASHINGTON | DC | 20015-1641 |
| HARLAN L BAGGETT | 29037 BOCK | | | | GARDEN CITY | MI | 48135-2806 |
| HARLAN L GOODWIN JR | 377 BRACKETT RD | | | | RYE | NH | 03870-2010 |
| HARLAN L HANSON & | MRS MARJORIE E HANSON JT TEN | 41120 FOX RUN RD APT 504 | | | NOVI | MI | 48377-4834 |
| HARLAN L HORTON | 4903 LANCASTER HILLS DR | APT 291 | | | CLARKSTON | MI | 48346 |
| HARLAN L STEINDL | 1414 BARBERRY DR | | | | JANEVILLE | WI | 53545-0402 |
| HARLAN M GLADSTEIN | 11079 NASHVILLE DR | | | | COOPER CITY | FL | 33026-4965 |
| HARLAN M SHERWIN | 69 WHEELER CIR | APT 132 | | | STOUGHTON | MA | 02072-1351 |
| HARLAN MARTIN | 10 GENESEE TRAIL | | | | WESTFIELD | NJ | 07090-2706 |
| HARLAN N HUITT | 13817 LLANO DR | | | | WEATHERFORD | TX | 76087-9700 |
| HARLAN P VOGHT | CGM IRA CUSTODIAN | 997 VANCE TRAIL | | | THE VILLAGES | FL | 32162-8714 |
| HARLAN P YOUNG | PO BOX 44075 | | | | WEST ALLIS | WI | 53214 |
| HARLAN PRESCOTT | 25444 W SCOTT RD | | | | BARRINGTON | IL | 60010-2423 |
| HARLAN SCHAVEY | 6164 360TH AVE | | | | BLUE EARTH | MN | 56013-6103 |
| HARLAN T BOYNTON & | ELEANOR K BOYNTON JT TEN | 21 USHER ROAD | | | WEST MEDFORD | MA | 02155-2201 |
| HARLAN V SOUTHWICK | 8 BISCAY CT | | | | BALTIMORE | MD | 21234-1869 |
| HARLAN W HORTON | 1680 N BUSH AVE | | | | CLOVIS | CA | 93619-3723 |
| HARLAN W WELLNITZ | 50440 OUTLET BAY RD | | | | SOLON SPRINGS | WI | 54873-4468 |
| HARLAN W WELTON & | VIRGINIA G WELTON TEN ENT | 156 SUMMIT CITY RD | | | KENNERDELL | PA | 16374 |
| HARLAN WHITE & | SHIRLEY L WHITE JT WROS | 5930 WAVERLY | | | LA JOLLA | CA | 92037-7339 |
| HARLAND A GRINNELL & | EMMA M GRINNELL JT TEN | 5335 GOODAR RD | | | SOUTH BRANCH | MI | 48761-9519 |
| HARLAND F KRUMHEUER & | JUDIE A KRUMHEUER JT TEN | BOX 127 | | | DARFUR | MN | 56022-0127 |
| HARLAND G FROST | 5424 GD BLANC RD | | | | SWARTZ CREEK | MI | 48473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLAND J KAUL | 7652 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4217 |
| HARLAND JOHN WICKHAM JR | 1484 CAIRN CT | | | | PALM HARBOR | FL | 34683-6365 |
| HARLAND KRUMHEUER | CUST JOHN LOUIS KRUMHEUER UTMA MN | BOX 127 | | | DARFUR | MN | 56022-0127 |
| HARLAND L PROCTOR | 2372 PLEASANT VALLEY DR | | | | OTTAWA | KS | 66067-7500 |
| HARLAND WESLEY SANDERS 3RD & | HARLAND WESLEY SANDERS 2ND JT TEN | 7 CIRCLE DRIVE | | | WILMINGTON | DE | 19804-2925 |
| HARLAND WESTFALL | 7174 RANGELINE RD | | | | ATHENS | WI | 54411-8504 |
| HARLEN C HUNTER | 3030 PAPIN RD | | | | DE SOTO | MO | 63020-4915 |
| HARLEN D BARKER | 201 WESTVIEW TERRACE | | | | SAN SABA | TX | 76877-3856 |
| HARLEN E ZIEGENHAGEN | 589 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-1359 |
| HARLEN JAY MALLIS | 156 MEADOWCROFT | | | | SAN ANSELMO | CA | 94960-1507 |
| HARLEN STINNETT | 2225 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| HARLENA P HARRINGTON | 2205 S ETHEL | | | | DETROIT | MI | 48217-1654 |
| HARLENE F BRADLEY | 1600 GREENWOOD RD | | | | GREENWOOD | DE | 19950-2015 |
| HARLENE F STRAUSS | 28966 NOTTINGHAM | | | | HAYWARD | CA | 94544-6344 |
| HARLENE HORN | CUST JEFFRE R HORN UGMA VT | 28 STILL DR | | | HUDSON | MA | 01749-1918 |
| HARLES L PARISH | 4215 MEADOW LANE | | | | GLENNIE | MI | 48737-9764 |
| HARLESS H MAYNARD | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| HARLESS P SHAFER | 4191 MANCHESTER AVE | | | | PERRY | OH | 44081-9647 |
| HARLEY A TODD | 13955 WATERLOO RD | | | | WELLINGTON | MO | 64097 |
| HARLEY B SWANTON | 223 N HAMPTON | | | | BAY CITY | MI | 48708-6765 |
| HARLEY BARLING | TOD DOLORES E. MARTIN BARLING | SUBJECT TO STA TOD RULES | 4405 COSTA DE ORO | | OXNARD | CA | 93035-3752 |
| HARLEY BRUCE YODER | 4970 RIDGE | | | | GURNEE | IL | 60031-1820 |
| HARLEY D BURKHARD | 3156 SUNDOWN LN | | | | SAGINAW | MI | 48603-6198 |
| HARLEY D DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| HARLEY D JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| HARLEY DOUGLAS KAUFMAN | 441 E 20TH ST #7D | | | | NEW YORK | NY | 10010-7520 |
| HARLEY DUNCAN | 2576 QUINCY RD | | | | QUINCY | IN | 47456-8618 |
| HARLEY DUNHAM & | SHIRLEY DUNHAM JT TEN | 32688 401ST ST | | | DENT | MN | 56528-9019 |
| HARLEY E FULLER & | KATHLEEN E FULLER JT TEN | 328 SPRINGFIELD RD | | | SOMERS | CT | 06071-1651 |
| HARLEY E JOHNSTON & | ALAN JAMES RYFF JT TEN | 20201 E 10 MILE RD | | | ST CLAIR SHORES | MI | 48080-1016 |
| HARLEY E MARTIN | 2434 YOSEMITE | | | | SAGINAW | MI | 48603-3355 |
| HARLEY E MORTENSEN SR | SYBLE K MORTENSEN JT TEN | PO BOX 8 | | | ARCOLA | MO | 65603-0008 |
| HARLEY E SCHROEDER | 7324 W STANLEY ROAD | | | | FLUSHING | MI | 48433-9062 |
| HARLEY E SHEPARD | 3304 PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1123 |
| HARLEY E SPARKS | 14620 GREENWOOD | | | | OLATHE | KS | 66062-9700 |
| HARLEY EUGENE MAY & | JUDITH ANN MAY | TR MAY FAM LIVING TRUST UA | 04/19/95 | 1907 FULLERTON DR | CINCINNATI | OH | 45240-1025 |
| HARLEY F SHOOK | 606 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5804 |
| HARLEY G CROMER | 2818 REYNOLDS PARK ROAD | | | | WINSTON SALEM | NC | 27107-1651 |
| HARLEY G PYLES | 204 WINDSOR FOREST CIR | | | | FLETCHER | NC | 28732-9691 |
| HARLEY H BRANCH | 6383 BADGER DRIVE | | | | LOCKPORT | NY | 14094-5947 |
| HARLEY H EDMONDS JR | 1997 BOULDER DRIVE APT D-10 | | | | INDIANAPOLIS | IN | 46260-3035 |
| HARLEY J ALLEN | 432 E OAK ST | | | | MASON | MI | 48854-1781 |
| HARLEY J HORNBECK | 1814 SO ABBE | | | | ELYRIA | OH | 44035-8204 |
| HARLEY J MILLER | 14833 PECAN RD | | | | KEITHVILLE | LA | 71047-9129 |
| HARLEY J PETERSON | 62 APRIL AVE | | | | STOCKBRIDGE | GA | 30281-5037 |
| HARLEY JAY ALLEN & | JOYCE MARIE ALLEN JT TEN | 432 E OAK ST | | | MASON | MI | 48854-1781 |
| HARLEY L KELLY AND | DORIS E KELLY JTWROS | 10523 LAGOON DR | | | GRABILL | IN | 46741-9709 |
| HARLEY LOVELESS | 2280 DOWNER ST | | | | BALDWINSVILLE | NY | 13027-9701 |
| HARLEY M SHERMAN | CUST AARON N SHERMAN | UGMA MI | 14071 MANHATTAN | | OAK PARK | MI | 48237-1103 |
| HARLEY M WILLIAMS SR | 4089 ADRIAN ST | | | | TUCKER | GA | 30084-4405 |
| HARLEY NEAL GOLDBERG | 1 BOATSWAINS WAY | | | | CHELSEA | MA | 02150-4017 |
| HARLEY R HALL | 705 BRUSHWOOD | | | | WALLED LAKE | MI | 48390-3001 |
| HARLEY R SPIEKERMAN | 7651 NORTH MASON ROAD | | | | MERRILL | MI | 48637-9620 |
| HARLEY R SPIEKERMAN & | BONNIE J SPIEKERMAN | TR SPIEKERMAN FAMILY TRUST | UA 2/25/99 | 7651 N MASON RD | MERRILL | MI | 48637-9620 |
| HARLEY REICHART | C/O CENTRAL P&H | 207 S MAIN ST | | | ELKADER | IA | 52043 |
| HARLEY RUBENSTEIN | 2630 NIPOMO AVE | | | | LONG BEACH | CA | 90815-1540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLEY RUSSELL STIMMEL | 3602 CARDINAL LANE | | | | MIDLAND | TX | 79707-1817 |
| HARLEY S BASSMAN AND | LORI LENNON BASSMAN MD JTWROS | 522 WEST END AVENUE | NO.12A | | NEW YORK | NY | 10024-3211 |
| HARLEY S LEACH & | REO J LEACH JT TEN | 6517 KINGS POINTE RD | | | GRAND BLANC | MI | 48439-8606 |
| HARLEY SELLING | 11667 JARVIS | | | | LIVONIA | MI | 48150-2450 |
| HARLEY W WATTS | 6200 N E 68TH TERR | | | | KANSAS CITY | MO | 64119-1402 |
| HARLEY WHITEHEAD JR | 109 STADIUM RD | APT 13 | | | AUBURNDALE | FL | 33826 |
| HARLIE C HAMMER | 2146 WEST MAIN | | | | BEECH GROVE | IN | 46107-1424 |
| HARLIN A DAVIS | 342 N PERRY STREET | | | | LAWRENCEVILLE | GA | 30045-4824 |
| HARLIN E STOCKTON | 1061 E COUNTY RD 425 NORTH | | | | GREENCASTLE | IN | 46135-8518 |
| HARLIN G COBB | 1780 HEATHERLAN LN | | | | NORTH VERNON | IN | 47265-9043 |
| HARLIN JOBE | 44730 CHRISTIE AVE | | | | LANCASTER | CA | 93535-3426 |
| HARLIN N WOODS | 1178 S STATE RD 235 | | | | MEDORA | IN | 47260-9562 |
| HARLIN PRATT | 1662 LADERA TRL | | | | DAYTON | OH | 45459-1402 |
| HARLIN W MILLER | 123 N 5TH ST | | | | EVANSVILLE | WI | 53536-1043 |
| HARLON D ROBINSON & | NOREEN R ROBINSON JT TEN | 65 FOUNTAIN ST | | | GARDINER | ME | 04345-1943 |
| HARLON E DIXON TR | UA 3/28/91 | HARLON E DIXON LIVING TRUST | PO BOX 720 | | MOUNTAINAIR | NM | 87036-0720 |
| HARLON L POTTER | 9110 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| HARLOND J RICE | 3103 ROSEBUD RD | | | | ROSEBUD | MO | 63091-1401 |
| HARLOW E HECKO | 361 WORTHINGTON ST | | | | MARCO ISLAND | FL | 34145-5240 |
| HARLOW R FLUEVOG AND | JANET M FLUEVOG JTWROS | TOD DTD 02/12/03 | 14 SUNSET DRIVE | | MECHANICSBURG | PA | 17050-1651 |
| HARLOW R JAMES | CGM IRA ROLLOVER CUSTODIAN | 940 ROOSEVELT ST | | | FENNIMORE | WI | 53809-1443 |
| HARLOW WESLEY REESE | 2470 CO RD 117 | | | | CEDARBLUFF | AL | 35959-3003 |
| HARLY M HARTY & | JUDY A HARTY JT TEN | 13675 MT ECHO DR | | | IONE | CA | 95640-9556 |
| HARM LEROY | 982 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| HARM WILLEM DE GROOT & | PATRICIA DE GROOT JT TEN | 90966 HILL RD | | | SPRINGFIELS | OR | 97478-9794 |
| HARMAHENDAR SINGH & | VIRINDER K SINGH JT TEN | 775 TIMBERLINE DR | | | ROCHESTER | MI | 48309-1316 |
| HARMAN SPENCE | 55 WINDING DR | | | | GETTYSBURG | PA | 17325-6943 |
| HARMAN W EARGOOD JR & | MRS GRETA I EARGOOD JT TEN | 4139 SEIDEL PLACE | | | SAGINAW | MI | 48603-5634 |
| HARMON A BALDWIN & | ADA BALDWIN JT TEN | 800 BELL TRACE CIRCLE | #203 | | BLOOMINGTON | IN | 47408-4401 |
| HARMON BRUCE BEATES JR | 15372 CONAWAY DR | | | | LINESVILLE | PA | 16424-6615 |
| HARMON C GRUBBS | 1418 DARWIN DRIVE | | | | OCEANSIDE | CA | 92056-3043 |
| HARMON CARTER JR | PO BOX 203 | | | | LAKE | WV | 25121-0203 |
| HARMON EDGAR DAVIS | 3702 EAST 650 NORTH | | | | ALEXANDRIA | IN | 46001-8880 |
| HARMON J JONES | 208 OLIVE BRANCH RD | | | | ELLABELL | GA | 31308-6000 |
| HARMON J KARASICK | 4105 62ND ST E | | | | BRADENTON | FL | 34208-6659 |
| HARMON L PROCTOR, SR. | CGM IRA CUSTODIAN | 1091 KIMBROUGH HILL DR | | | GREENSBORO | GA | 30642-4992 |
| HARMON MITCHELL JR | 13358 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3612 |
| HARMON R CAREY | 64 OAKMONT DRIVE | OAKMONT | | | NEW CASTLE | DE | 19720-1321 |
| HARMON RIFKIN | CUST JOEL D RIFKIN UGMA MA | 23015 OXNARD ST | | | WOODLAND HILLS | CA | 91367-3232 |
| HARMON S DAWSON | PO BOX 786 | | | | MAGDALENA | NM | 87825 |
| HARMON SCHEPPS | 5815 PORTSMOUTH LANE | | | | DALLAS | TX | 75252-4960 |
| HAROLD & ADELE CARSON REV.FAM.TR | DTD 2/13/98 | HAROLD & ADELE CARSON TTEE'S | 60 GETTYSBURG DR | | PT JEFFERSON ST | NY | 11776-8037 |
| HAROLD A ALDERFER & | MRS FERNE C ALDERFER TEN ENT | 263 WOODS DR | | | LANSDALE | PA | 19446-6235 |
| HAROLD A ALVARADO | P O BOX 262202 | | | | TAMPA | FL | 33685-2202 |
| HAROLD A BARNES | 35 NEWPORT DR | | | | WATERBURY | CT | 06705-2511 |
| HAROLD A BLASKY | 1533 US 50 | | | | MILFORD | OH | 45150-9769 |
| HAROLD A BOWERS | 925 W 8TH ST | | | | ANDERSON | IN | 46016-1271 |
| HAROLD A BRIDGES | PO BOX 1765 | | | | VILLA RICA | GA | 30180-6427 |
| HAROLD A BROWNFIELD JR | 1 ANDREW PEARSON DR | | | | MOUNT AIRY | NC | 27030-2124 |
| HAROLD A BUCHLER LLC | 3014 METAIRIE RD | | | | METAIRIE | LA | 70001-5302 |
| HAROLD A CLIFTON | 1809 ROBIN HOOD DRIVE | | | | FAIRBORN | OH | 45324-3925 |
| HAROLD A CLOSE | 1458 BONNER RD | | | | DEERFIELD | OH | 44411-9742 |
| HAROLD A COOK | 73 DAVIS ROAD | | | | CARROLLTON | GA | 30116-9246 |
| HAROLD A CUTSHAW TOD | ALLEN A CUTSHAW | 11027 FAIRFIELD ST | | | LIVONIA | MI | 48150-2775 |
| HAROLD A DAVIDSON JR | 235 BUFFALO | | | | BAD AXE | MI | 48413-1406 |
| HAROLD A DAVIS | 1154 BRUNES BLVD | | | | BROWNSBURG | IN | 46112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD A DUDLEY & | MEREDITH L DUDLEY JT TEN | 5128 ISABELLE AVE | | | PORT ORANGE | FL | 32127-5412 |
| HAROLD A EARLER | 3217 WESTSHORE DR | | | | BAY CITY | MI | 48706-5364 |
| HAROLD A ELQUEST | SHERRY B MANOUKIAN JT TEN | 7739 E BROADWAY BLVD | BOX 328 | | TUCSON | AZ | 85710-3941 |
| HAROLD A ENGELKE SR | 46 DALEWOOD RD | | | | WEST CALDWELL | NJ | 07006-8240 |
| HAROLD A FISHER | 2138 FISHER RIDGE ROAD | | | | KENNA | WV | 25248-9626 |
| HAROLD A GOOS | 217 OAKS AVE | | | | MONROVIA | CA | 91016-2114 |
| HAROLD A GRAY | 5840 MEADOW VALLEY DRIVE | | | | CLEVES | OH | 45002-9517 |
| HAROLD A GRIMES | 2456 WAILEA BEACH DR | | | | BANNING | CA | 92220-7503 |
| HAROLD A HACKNEY & | MYRNA L HACKNEY TR | UA 01/11/2008 | HACKNEY TRUST | 4524 106TH STREET W | BRADENTON | FL | 34210 |
| HAROLD A HARRIS | 18581 RT 83 | | | | GRAFTON | OH | 44044 |
| HAROLD A HOGAN | TR HAROLD A HOGAN TRUST | UA 03/02/04 | 15422 E HILLSIDE DR | | FOUNTAIN HLS | AZ | 85268-5806 |
| HAROLD A HORNE | 3981 WOODLAND DR | | | | HIGHLAND | MI | 48356-2362 |
| HAROLD A JACKSON | 832 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| HAROLD A JAHNZ & | MADELINE JAHNZ JT TEN | 48868 127TH ST | | | AMBOY | MN | 56010-4533 |
| HAROLD A JANES & | MRS DORIS M JANES JT TEN | 1623 STAFFORD AVE | | | LOUISVILLE | KY | 40216-2774 |
| HAROLD A JOHNSON | 2436 SOUTH EDGEWOOD | | | | SEASIDE | OR | 97138-5024 |
| HAROLD A JOHNSON & | MARY ANN JOHNSON JT TEN | 27856 DURANT ST NE | | | ISANTI | MN | 55040-6200 |
| HAROLD A KAAP | 18890 SCHWANDT RD | | | | WELLSTON | MI | 49689-9400 |
| HAROLD A KAUTZ JR & | BETTY S KAUTZ JT TEN | 125 EAGLES NEST RD | | | BYRDSTOWN | TN | 38549-4663 |
| HAROLD A KLEES | 3453 HUMPHREY | | | | SAINT LOUIS | MO | 63118-2720 |
| HAROLD A KNOX | 2015 10TH ST | | | | PORT HURON | MI | 48060-6216 |
| HAROLD A KUSNETZ | TR HAROLD A KUSNETZ LIVING TRUST | UA 05/16/72 AMENDED 07/07/93 | 25475 CONCOURSE | | SOUTHFIELD | MI | 48075-1799 |
| HAROLD A LEE | 3802 ASHTON RD | | | | COLUMBUS | OH | 43227-1202 |
| HAROLD A LEVIN | CUST LEONE ROBIN LEVIN A MINOR | U/SECT 319 60 OF THE WISCONSIN STATUTES | APT 3E | 655 E 14TH ST | NEW YORK | NY | 10009-3142 |
| HAROLD A LINDSEY | 4256 TOLEDO AVE | | | | LORAIN | OH | 44055-3066 |
| HAROLD A LINS | TR HAROLD A LINS TRUST 05/23/92 | 818 CATINO | | | ARLINGTON HEIGHTS | IL | 60005-2316 |
| HAROLD A LUTER | 1412 FORSYTHIA AVE | | | | OZARK | MO | 65721-6722 |
| HAROLD A MAGNUS | 3331 BOYD AVENUE | | | | GROVES | TX | 77619-3508 |
| HAROLD A MARQUARDT | TR HAROLD A MARQUARDT INTER-VIVOS | TRUST UA 08/19/97 | 108 STUART PL | | GRAYLING | MI | 49738-7024 |
| HAROLD A MARTIN | 2293 WALNUT ROAD | | | | AUBURN HILLS | MI | 48326-2553 |
| HAROLD A MEINECKE | 6235 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9747 |
| HAROLD A MERTEN III | 716 LEXINGTON AVENUE | | | | TERRACE PARK | OH | 45174-1218 |
| HAROLD A MICKELSON | 9756 S RUTHERFORD | | | | OAK LAWN | IL | 60453-2146 |
| HAROLD A NOMER JR | 2717 P PERRY HIGHWAY | | | | WAKEFIELD | RI | 02879 |
| HAROLD A OSBORNE | 25 LAMAR AVE | | | | EDISON | NJ | 08820-2046 |
| HAROLD A PHILLIPS | 706 HOWARD RD | | | | STARKVILLE | MS | 39759-3712 |
| HAROLD A POLAN & | DORIS POLAN JT TEN | 1001 CITY AVE APT EE-922 | | | WYNNEWOOD | PA | 19096-3927 |
| HAROLD A POSTLETHWAIT | 335 PENNSYLVANIA AVE W | APT 205 | | | WARREN | PA | 16365 |
| HAROLD A RICKETTS & | IRENE M RICKETTS JT TEN | 52200 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48316-3159 |
| HAROLD A RIPLEY JR | 4708 QUINWOOD LANE | | | | VIRGINIA BEACH | VA | 23455-5412 |
| HAROLD A RITTER | 84197 531 AVE | | | | TILDEN | NE | 68781-8074 |
| HAROLD A ROSS | PO BOX 1741 | | | | WALDPORT | OR | 97394 |
| HAROLD A SCHLEGEL & | BETH ANN SCHLEGEL JT TEN | 1132 BELLERIVE BLVD | | | SAINT LOUIS | MO | 63111 |
| HAROLD A SCHNEIDER | 5807 W GARY RD | | | | CHESANING | MI | 48616-9468 |
| HAROLD A SHAW JR | 10 CEDAR HEIGHTS CT | | | | CAMANCHE | IA | 52730-1724 |
| HAROLD A SHERMAN | SARAH SHERMAN JT TEN | 11205 JOAN MARIE CT | | | CLARKSVILLE | MD | 21029-1806 |
| HAROLD A SMITH | 1469 WHITTIER ST | | | | WATERFORD | MI | 48327 |
| HAROLD A SMITH | 1832 BROADWAY | | | | GRAND ISLAND | NY | 14072-2628 |
| HAROLD A SPLAIN | CUST BRIAN A SPLAIN UGMA CA | 9323 EAST LAKE DR | | | ELK GROVE | CA | 95758-4533 |
| HAROLD A TATGENHORST | 14732 ST RT 45 | | | | LISBON | OH | 44432-9635 |
| HAROLD A THEMM | G3194 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| HAROLD A THOMPSON | 151 CLIFTON PL | | | | SYRACUSE | NY | 13206-3236 |
| HAROLD A ULRICH | TR THE ULRICH LIVING TRUST | UA 06/22/93 | 525 CONSTITUTION SQ | | CINCINNATI | OH | 45255-3304 |
| HAROLD A WALKER | 5412 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-1848 |
| HAROLD A WEHRLE & | BERNADETTE P WEHRLE JT TEN | 15317 AUBRIETA LANE | | | ORLAND PARK | IL | 60462-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD A WILLIAMS & | MARY D WILLIAMS JT TEN | PO BOX 30 | | | WASHINGTON BORO | PA | 17582-0030 |
| HAROLD A WITTKOPP | 900 JENNISON | | | | BAY CITY | MI | 48708-8645 |
| HAROLD ADAMS | 393 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1451 |
| HAROLD ALLEN | PO BOX 370891 | | | | DECATUR | GA | 30037-0891 |
| HAROLD ANFANG | STEPHEN B. SCHNEIDER TTEE | U/W IRVING LEBOW | BILLIE LEBOW | 350 5TH AVE #4000 | NEW YORK | NY | 10118-4000 |
| HAROLD ANTHONY DAVIS | BOX 102 | | | | WHITE OAK | WV | 25989-0102 |
| HAROLD ARTHUR CANTORE JR | 56 CASTLE ROCK LANE | | | | BLOOMINGDALE | IL | 60108-1268 |
| HAROLD ARTIS | 3236 TECUMSEH RIVER ROAD | | | | LANSING | MI | 48906-3555 |
| HAROLD AUGUSTUS SCHLEGEL | 6014 VISTAMAR ROAD | | | | TOLEDO | OH | 43611-1046 |
| HAROLD B ATKINSON JR | 15198 STILLFIELD PLACE | | | | CENTREVILLE | VA | 20120 |
| HAROLD B BAKER | PO BOX 463 | | | | FORT WORTH | TX | 76101-0463 |
| HAROLD B BRUMETT | PO BOX 284 | | | | SALEM | MO | 65560-0284 |
| HAROLD B CAMPBELL | PO BOX 125 | | | | NELLYSFORD | VA | 22958-0125 |
| HAROLD B DAVIS | 11304 E 39TH TER S | | | | INDEPENDENCE | MO | 64052-2402 |
| HAROLD B DENNISON | 104 HICKORY DR | | | | SPRINGFIELD | OH | 45503-5414 |
| HAROLD B EMERY | 3801 WEDGEWOOD CT | | | | ARLINGTON | TX | 76013-1063 |
| HAROLD B EMERY | TR CRAIG H EMERY A MINOR U/DEC | OF TRUST 4/16/58 | 5919 BEVERLY LANE | | EVERETT | WA | 98203-3434 |
| HAROLD B FODOR & | ALICE M FODOR JT TEN | 66 MAIN BLVD | | | TRENTON | NJ | 08618-1543 |
| HAROLD B GRAY | 480 BETTER RD | | | | NEWPORT | TN | 37821-7130 |
| HAROLD B GRAY | 480 BETTER RD | | | | NEWPORT | TN | 37821-7130 |
| HAROLD B HENLEY | 907 SAN CLEMENTE WAY | | | | MOUNTAIN VIEW | CA | 94043-3122 |
| HAROLD B HUNTER | 1909 LAUREL OAK DRIVE | | | | FLINT | MI | 48507-6038 |
| HAROLD B KERSHNER | 2181 MALLARD RD | | | | CAMDEN | SC | 29020-9142 |
| HAROLD B KILLINGS | CHERIE T KILLINGS JTWROS | 237 LOEFFLER STREET | | | BRENTWOOD | NY | 11717-5011 |
| HAROLD B KIRKHUFF & | MRS MYRNA S KIRKHUFF TEN COM | 1971 PINEHURST ROAD | | | BETHLEHEM | PA | 18018-1528 |
| HAROLD B LANCOUR | 27433 SHIAWASSEE | | | | FARMINGTON | MI | 48336-6055 |
| HAROLD B NEWTON & | DONNA J NEWTON JT TEN | 187 FULTNER RD | | | MC DONOUGH | NY | 13801-2144 |
| HAROLD B RHOADES | 1629 WEST MC KAIG RD | | | | TROY | OH | 45373-9414 |
| HAROLD B SEILER & | EVE SEILER JT TEN | 883 W PADDINGTON | | | NIXA | MO | 65714-8817 |
| HAROLD B SHAW | 3622 W WHITE CANYON RD | | | | QUEEN CREEK | AZ | 85242-6472 |
| HAROLD B STANDEN | C/O LISA GOLDSTEIN POA | 3628 FAIRHILLS DR | | | OKEMOS | MI | 48864 |
| HAROLD B TANALSKI | 23301 PORT | | | | ST CLAIR SH | MI | 48082-3001 |
| HAROLD B THOMPSON | 7729 E 14TH ST | | | | INDIANAPOLIS | IN | 46219-3803 |
| HAROLD B VANCE | 3468 HAMBURG RD | | | | ELDORADO | OH | 45321-9718 |
| HAROLD B WATSON | 6299 BUNKER HILL ROAD | | | | DELLROSE | TN | 38453-5106 |
| HAROLD BAIRD | 3385 E HIGHWAY 1470 | | | | STRUNK | KY | 42649-9336 |
| HAROLD BARKER | 4480 CHICHESTER RD | | | | EDWARDS | MS | 39066-9448 |
| HAROLD BARR & | MARJORIE BARR TR UA 03/17/2008 | HAROLD & MARJORIE BARR FAMILY | TRUST | 37861 CARSON STREET | FARMINGTON | MI | 48331 |
| HAROLD BECKOM | PO BOX 6081 | | | | KOKOMO | IN | 46904-6081 |
| HAROLD BENTON MAHAN & | ANNA M MAHAN JT TEN | BOX 66 | | | CHESTERVILLE | OH | 43317-0066 |
| HAROLD BERGMANN & | ARDELL M BERGMANN JT TEN | 1412 SOUTH PARK | | | SEDALIA | MO | 65301-7002 |
| HAROLD BERNARD LAKOSKY | 5282 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| HAROLD BIEHL | 10370 MIDDLE ROAD | | | | EAST CONCORD | NY | 14055-9753 |
| HAROLD BOND TTEE | GRACE L BOND TTEE | HAROLD & GRACE L BOND TRUST | U/A DTD 2/13/1981 | 6875 WILLWOOD DR #2066 | BOCA RATON | FL | 33434-3552 |
| HAROLD BRIEFEL | CGM IRA CUSTODIAN | 1218 DOWNS DR | | | SILVER SPRING | MD | 20904-2034 |
| HAROLD BROOKS | C/O E SUSAN KIRCHEN | 1156 PORTER | | | CHARLOTTE | MI | 48813-3101 |
| HAROLD BROSE | 30911 CREST FRST | | | | FARMINGTON | MI | 48331 |
| HAROLD BURDETTE | HC60 BOX 15 | | | | PROCIOUS | WV | 25164-9702 |
| HAROLD BUSTER BRADSHAW | 525 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| HAROLD BUTTRELL & | DIANE W BUTTRELL JT TEN | 6602 7 PINES DRIVE | | | BRADENTON | FL | 34203-7870 |
| HAROLD C ANDREWS | 5742 CARROLL LK RD | | | | COMERSE TOWNSHIP | MI | 48382-3128 |
| HAROLD C AUGUSTIN | 1074 HERITAGE PARK DR | APT E | | | WEBSTER | NY | 14580-2374 |
| HAROLD C AVEN | 3350 MIDLAND ROAD | | | | SAGINAW | MI | 48603-9634 |
| HAROLD C AVEN & | AUDREY A AVEN JT TEN | 3350 MIDLAND ROAD | | | SAGINAW | MI | 48603-9634 |
| HAROLD C BAYLESS | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| HAROLD C BAYS | 3366 BELLEVUE PLACE | | | | BELLINGHAM | WA | 98226-3867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD C BOYER JR | 6929 ENFIELD AVE | | | | RESEDA | CA | 91335-4715 |
| HAROLD C CHASTAIN | 1509 ASH DRIVE W | | | | ELKHART | IN | 46514-4306 |
| HAROLD C COCHRAN | 1593 COBBS CREEK CV | | | | DECATUR | GA | 30032-3073 |
| HAROLD C COOKINGHAM JR | 22 PITCH PINE RD | | | | ALBANY | NY | 12203-5318 |
| HAROLD C DINGEL & | MRS WINIFRED C DINGEL JT TEN | 10336 COOLIDGE RD | | | GOODRICH | MI | 48438-9707 |
| HAROLD C DODD | DODD'S ADDITION | 20584 FISHER ST | REHOBOTH | | REHOBOTH BCH | DE | 19971 |
| HAROLD C ENGER JR | 104 BURNETT AVE S | UNIT 335 | | | RENTON | WA | 98057-2143 |
| HAROLD C EVENSEN & | MRS STELLA EVENSEN JT TEN | 5402 DARNELL | | | HOUSTON | TX | 77096-1222 |
| HAROLD C FAULKNER III | 508 S RUNNYMEADE AVE | | | | EVANSVILLE | IN | 47714-1553 |
| HAROLD C FIRL | 6 E SILVER SAGE RD | | | | TOWNSEND | MT | 59644-9687 |
| HAROLD C FOX & | MRS MARY A FOX JT TEN | 1223 W GREEN SPRINGS HGTS N DR | | | WASHINGTON | UT | 84780-8461 |
| HAROLD C FRIEDEMAN | 630 MABIE STREET | | | | NEW MILFORD | NJ | 07646-2062 |
| HAROLD C FUE | TR FUE FAM RESIDUAL TRUST | UA 06/19/92 | 916 ROBLE LA | | SANTA BARBARA | CA | 93103-2044 |
| HAROLD C GAINES | 34 MAY ST | | | | CAMBRIDGE | MA | 02138-4425 |
| HAROLD C GRABER | 18865 30TH AVE | | | | MARION | MI | 49665-8108 |
| HAROLD C GROSS | 315 RIVERSIDE DRIVE #4A | | | | NEW YORK | NY | 10025-4113 |
| HAROLD C HANKINSON & | GENEVIEVE J HANKINSON JT TEN | RT #13 | 8552 FIRE | | BATH | NY | 14810 |
| HAROLD C HECKENDORN JR & | PAMELA R HECKENDORN | TR UA 04/30/88 HAROLD C HECKENDORN | JR & PAMELA R HECKENDORN | 2527 ROBBINS COURT | PORT HURON | MI | 48060-7339 |
| HAROLD C HENDRIKSEN | 6006 GREYSTONE DR | | | | WEDDINGTON | NC | 28104-7766 |
| HAROLD C HIXSON & | DOROTHY A HIXSON TEN ENT | 3775 LEAH DRIVE | | | EMMONS | PA | 18049-1543 |
| HAROLD C KAUFMAN | 7127 NORTHHAMPTON | | | | HOUSTON | TX | 77055-7624 |
| HAROLD C KRYDER & | MRS DOROTHY J KRYDER JT TEN | 18835 PAWNEE LANE | | | SOUTH BEND | IN | 46637-4519 |
| HAROLD C LAYMAN & | PATRICIA E LAYMAN JT TEN | 30 S MASTERS DRIVE SMW | | | HOMOSASSA | FL | 34446-4651 |
| HAROLD C MAHON & | MILDRED S MAHON JT TEN | 4 COLORADO CT | | | MERIDEN | CT | 06450-8305 |
| HAROLD C MC ARTHUR | 45109 HARRIS RD | | | | BELLEVILLE | MI | 48111-8939 |
| HAROLD C MC KENNA | CUST SEAN M MC KENNA UGMA MA | 249 ELM ST | | | NORTH READING | MA | 01864-2531 |
| HAROLD C MOORE | 27015 GATLIN DR | | | | ARDMORE | AL | 35739-8230 |
| HAROLD C NICHOLS & | WANDA M NICHOLS JT TEN | 22706 LEMON GROVE | | | SPRING | TX | 77373-6532 |
| HAROLD C PACE | TR PACE REVOCABLE LIVING TRUST | UA 02/13/97 | PO BOX 40 | | BURNS | TN | 37029-0040 |
| HAROLD C PARKER & | JUNE S PARKER JT TEN | 5 LEICESTER ST | | | PERRY | NY | 14530-1136 |
| HAROLD C PFAFFENBERGER | 3630 HELENE | | | | TOLEDO | OH | 43623-1829 |
| HAROLD C RARICK | 160 HEMLOCK ST | | | | BROOMFIELD | CO | 80020-2207 |
| HAROLD C ROHRS & | MRS DAWN B ROHRS JT TEN | 7090 COVENANT WOODS DRIVE | APT I301 | | MECHANICSVLLE | VA | 23111 |
| HAROLD C RUDOLPH JR | PO BOX 19194 | | | | COLORADO CITY | CO | 81019-0194 |
| HAROLD C SCHINDLER | 802 GEDDES BLUFF | | | | SAGAMORE HILLS | OH | 44067-2308 |
| HAROLD C SCHWARTZKOPF & ALICE C | SCHWARTZKOPF | TR HAROLD C & ALICE C SCHWARTZKOPF | LIVING | TRUST UA 07/06/84 6509 SOHN RD | VASSER | MI | 48768-9404 |
| HAROLD C SILLS | 5043 ARROWHEAD ROAD | | | | ORCHARD LAKE | MI | 48323-2312 |
| HAROLD C SLATER | 2117 BARRITT | | | | LANSING | MI | 48912-3631 |
| HAROLD C SMITH | TR UA 06/02/92 THE HAROLD C | SMITH AND ALMA M SMITH | FAMILY TRUST | 4806 CHATEAU DRIVE | GODFREY | IL | 62035-1602 |
| HAROLD C SMITH | 7554 RED OAK VALLEY DR | | | | CLARKATON | MI | 48348-4177 |
| HAROLD C THOMPSON | 30 SUTTON PLACE | | | | SOCIAL CIRCLE | GA | 30025-4936 |
| HAROLD C WRIGHT | 1865 CHRISTINE | | | | WESTLAND | MI | 48186-4454 |
| HAROLD C YOUNG | 1848 OXLEY ST | | | | SOUTH PASADENA | CA | 91030-3441 |
| HAROLD CARDWELL | 222 N BROADWAY | | | | YONKERS | NY | 10701-2606 |
| HAROLD CAREY & | SHIRLEY CAREY JT TEN | 578 SHARPS GAP RD | | | BARBOURVILLE | KY | 40906-7479 |
| HAROLD CARL | 6515 KENSINGTON LANE | APT. 407 | | | DELRAY BEACH | FL | 33446-3019 |
| HAROLD CHANDLER | 111 WHISPERING WOODS | | | | ALEXANDRIA | KY | 41001-9226 |
| HAROLD CHASE LOVERN | RR 1 | | | | YORKTOWN | IN | 47396-9801 |
| HAROLD CLEM BAILEY | 1044 HURON ST | | | | FLINT | MI | 48507-2326 |
| HAROLD CLIFFORD HAMILTON | 2044 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| HAROLD COCKS | 27 CAXTON AVENUE | BLACKPOOL FY2 9AP | UNITED KINGDOM | | | | |
| HAROLD COLLINS | 2810 QUILLIANS CT | | | | GAINESVILLE | GA | 30506-2883 |
| HAROLD CONLEY | 14718 PETOSKEY | | | | DETROIT | MI | 48238-2017 |
| HAROLD CONNER | 3743 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| HAROLD COUNTS | 209 BUTTONWOOD DR 8 | | | | TRENTON | NJ | 08638-2603 |
| HAROLD COX | 410 RISLEY DRIVE | | | | WEST CARROLLTON | OH | 45449-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD CROWDER | 212 WEST ARUNDEL RD | | | | BALTIMORE | MD | 21225-2623 |
| HAROLD CUMMINGS | APT 1501 | 5350 MAC DONALD AVE | MONTREAL QC  H3X 3V2 | CANADA | | | |
| HAROLD CURRAN | CUST STEPHEN P CURRAN UGMA VA | 3910 UPLAND WAY | | | MARIETTA | GA | 30066-3057 |
| HAROLD D A MARTIN JR | 180 CARNATION AVE | | | | FLORAL PARK | NY | 11001-2732 |
| HAROLD D ALEXANDER | 9283 MARKANNE | | | | DALLAS | TX | 75243-6542 |
| HAROLD D ALLEN | 616 OXHILL DR E | | | | WHITE LAKE | MI | 48386-2338 |
| HAROLD D ANDERSON & | EVELYN M ANDERSON TTEES | HAROLD D & EVELYN M ANDERSON REV | LIV TRUST DTD 11-21-2003 | 4434 ROLLA LN | MADISON | WI | 53711-2814 |
| HAROLD D APPLEBY | 26857 DUNN RD | | | | SOUTH BEND | IN | 46628-4502 |
| HAROLD D BAILEY | 4919 E DIANA DR | | | | INDIANAPOLIS | IN | 46203-1628 |
| HAROLD D BALL | 3475 RIDGEWOOD DRIVE | | | | COLUMBUS | OH | 43026-2455 |
| HAROLD D BALLENGER | 2506 HIGHLAND TRL | | | | LEANDER | TX | 78641-8679 |
| HAROLD D BANKS | 515 GRANDE TRL | | | | RED OAK | TX | 75154-8321 |
| HAROLD D BARKER | 109 W 113TH ST | | | | CHICAGO | IL | 60628-4827 |
| HAROLD D BARTLEY | 3920 MONTEREY AVE | | | | SPRINGFIELD | OH | 45504-3513 |
| HAROLD D BEEBE | 12544 S LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| HAROLD D BEEBE & | MRS ANN L BEEBE JT TEN | 12544 S LINDEN ROAD | | | LINDEN | MI | 48451-9455 |
| HAROLD D BENNETT | 1105 N LIMA CENTER | | | | DEXTER | MI | 48130-9771 |
| HAROLD D BREWSTER JR & | NAOMI G MCDANIEL JT TEN | BOX 529 | | | BLUEFIELD | WV | 24701-0529 |
| HAROLD D BURKET | 2343 S 300 W | | | | KOKOMO | IN | 46902-4675 |
| HAROLD D BURNS & | LUCILLE BURNS JT TEN | 3714 SWANN ROAD | | | SUITLAND | MD | 20746-2234 |
| HAROLD D CARDER | 113 W ROYLE ST | | | | RICHMOND | MO | 64085-1728 |
| HAROLD D CLAYPOOL | 5023 WINSTON DRIVE | | | | SWARTZ CREEK | MI | 48473-1224 |
| HAROLD D COLEY | 458 ANNIS ROAD | | | | SO AMHERST | OH | 44001-3026 |
| HAROLD D CONRATH | 66857 HENDRYSBURG FREEPORT RD | | | | BARNESVILLE | OH | 43713-9484 |
| HAROLD D COOK | 7530 PRESIDENT COURT | | | | DAYTON | OH | 45414-1747 |
| HAROLD D CRABTREE | 700 N BROADWAY ST | LOT D12 | | | LOUISBURG | KS | 66053-3568 |
| HAROLD D CRAIG | 736 JACKSON ST | | | | HOPE | IN | 47246-1112 |
| HAROLD D DAVIS | 6074 COUNTY ROAD 76 76 | | | | ROGERSVILLE | AL | 35652-2443 |
| HAROLD D DEBRULER | 807 TIPPY DR | | | | MARION | IN | 46952-2912 |
| HAROLD D DELANEY | 22635 MEDOWLARK EAST | | | | WARRENTON | MO | 63383-4378 |
| HAROLD D DENNIS | 115 STONEFIELD CIR | | | | SHELBYVILLE | TN | 37160-3165 |
| HAROLD D DICKERSON | 215 N MORRICE RD | | | | MORRICE | MI | 48857-9702 |
| HAROLD D DODDS & | JERRY D DODDS JT TEN | 342 NIPPIGON DRIVE | | | OXFORD | MI | 48371-5057 |
| HAROLD D EASTERLA | 1802 W MAIN STREET | | | | GREENWOOD | MO | 64034-9651 |
| HAROLD D FETHERSTON | 438 SOUTH PLAINFIELD AVENUE | | | | S PLAINFIELD | NJ | 07080-5036 |
| HAROLD D FLEMING & RUTH S | FLEMING | TR FLEMING LIV TRUST | UA 06/02/99 | 1253 LENAPE AVE | FORD CITY | PA | 16226-1408 |
| HAROLD D GATRELL | 11588 ROLLER COASTER RD | | | | LIBSON | OH | 44432-9510 |
| HAROLD D GILREATH | 4005 REIMER ROAD | | | | NORTON | OH | 44203-4953 |
| HAROLD D GILREATH & | GWEDNOLYN R GILREATH JT TEN | 4005 REIMER ROAD | | | NORTON | OH | 44203-4953 |
| HAROLD D GREER | CUST LISKA M GREER UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 5230 BUTLER HILL ESTATES DR | ST LOUIS | MO | 63128-3720 |
| HAROLD D GRINDSTAFF | 5719 GATEWAY LN | | | | BROOK PARK | OH | 44142-2000 |
| HAROLD D HALE | 402 MT SEQUOIA CT | | | | CLAYTON | CA | 94517-1612 |
| HAROLD D HALL | 1395 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4801 |
| HAROLD D HAYS | PO BOX 341 | | | | ARDMORE | TN | 38449-0341 |
| HAROLD D HERSHBERGER | 68735 MOTT ST | | | | WHITE PIGEON | MI | 49099-9427 |
| HAROLD D HUGHES | PO BOX 764 | | | | CLARKSTON | MI | 48347-0764 |
| HAROLD D INGLE | 903 SALEM ST | | | | ROCKTON | IL | 61072-2157 |
| HAROLD D JENKINS | 4315 VERA CRUZ RD | | | | CENTER VALLEY | PA | 18034-8623 |
| HAROLD D JOHNSON | 3115 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2224 |
| HAROLD D KING | 80 ANGLIN RD | | | | GRIFFIN | GA | 30223-6731 |
| HAROLD D KING & | CELINA S KING JT TEN | 383 MACKINAW AVE | | | AKRON | OH | 44333-3875 |
| HAROLD D LEDLOW | 3101 W HERMANS RD | | | | TUCSON | AZ | 85746-9621 |
| HAROLD D LEWIS | 15442 ORCHARD RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-1691 |
| HAROLD D MCCLURE & | JUDITH MCCLURE JT TEN | 2349 BENDING WILLOW DR | | | KETTERING | OH | 45440-1105 |
| HAROLD D MCKINNEY | CGM IRA ROLLOVER CUSTODIAN | 8196 WILDWOOD DRIVE | | | DENHAM SPRINGS | LA | 70706-1060 |
| HAROLD D MILLER | 414 S MADISON | | | | EVANSVILLE | WI | 53536-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD D MOORE | 4108 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9425 |
| HAROLD D MORGAN | RR #2 | 3649 16TH ST | | | WAYLAND | MI | 49348-9560 |
| HAROLD D MORGAN & | ROBERTA A MORGAN JT TEN | RR #2 | 3649 16TH ST | | WAYLAND | MI | 49348-9560 |
| HAROLD D MORSE JR | 34 HYACINTH DR | | | | COVINGTON | LA | 70433-9108 |
| HAROLD D NACE | 43 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| HAROLD D OWSLEY | 6363 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1747 |
| HAROLD D OWSLEY & | NANCY J OWSLEY JT TEN | 6363 TRENTON FRANKLIN RD | | | MIDDLETOWN | OH | 45042-1747 |
| HAROLD D PARTIN JR | 8298 SW 79TH CIRCLE | | | | OCALA | FL | 34476 |
| HAROLD D PRESLEY | 311 TURRELL LANE | | | | MIDLAND | MI | 48640-9040 |
| HAROLD D PRIOR | JOYCE A PRIOR JT TEN | 1600 JOY LOY LN | | | MILFORD | IA | 51351-7262 |
| HAROLD D RAUBUCH | 1038 E PINCKLEY ST | | | | BRAZIL | IN | 47834-8206 |
| HAROLD D REED | PO BOX 25 | | | | OAKWOOD | GA | 30566-0001 |
| HAROLD D SCHARICH | 2000 RAMAR RD | LOT 263 | | | BULLHEAD CITY | AZ | 86442-9329 |
| HAROLD D SHORT | 7373 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| HAROLD D SILVERSTEIN & | MRS SUSAN SILVERSTEIN JT TEN | 201 WINCHESTER CT | | | FOSTER CITY | CA | 94404-3542 |
| HAROLD D SIMPSON | 821 SOMERSET AVE | WINNIPEG MB  R3T 1E5 | CANADA | | | | |
| HAROLD D SMITH | 2617 CORAL RIDGE CT | | | | WEST CARROLLTON | OH | 45449-2833 |
| HAROLD D SNYDER | 151 GRAHAM AVE | RM 250 | | | NORTH HALEDON | NJ | 07508 |
| HAROLD D SPAFFORD JR & | MRS RUTH L SPAFFORD JT TEN | PO BOX 499 | | | WAKEFIELD | MA | 01880-4499 |
| HAROLD D STANDHARDT & | LINDA LEE STANDHARDT JTWROS | 5522 N 4TH AVENUE | | | PHOENIX | AZ | 85013-1808 |
| HAROLD D STRAM | 2282 FITKIN ST | | | | TOLEDO | OH | 43613-3514 |
| HAROLD D STRANGE | 2116N 400E | | | | LAGRO | IN | 46941-9655 |
| HAROLD D SUDDARTH | 2349 E WATER WHEEL DR | | | | GREENFIELD | IN | 46140-7414 |
| HAROLD D TABIT | 1385 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| HAROLD D THORNBURG | 901 S WARFIELD DR | | | | MT AIRY | MD | 21771-5314 |
| HAROLD D TOOMEY | 4310 HUCKLEBERRY | | | | FLINT | MI | 48507-2358 |
| HAROLD D VERSTEN & | MRS JANET S VERSTEN JT TEN | 6035 N CENTRAL PARK | | | CHICAGO | IL | 60659-3204 |
| HAROLD D WEBER | 5264 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| HAROLD D WHEELER | 7443 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| HAROLD D WHITE & | EARLYN WHITE | TR HAROLD D WHITE & EARLYN | WHITE TRUST UA 08/27/94 | 108 E SOUTH HOLLY RD | FENTON | MI | 48430-2972 |
| HAROLD D WILBUR | 11 GARDEN LANE | SWANWYCK GARDENS | | | NEW CASTLE | DE | 19720-2019 |
| HAROLD D WILLIAMS | 4 KIPLING DR | | | | NEWARK | DE | 19702-4505 |
| HAROLD D WILSON | 5001 TROPICAL CLIFF AVE | | | | LAS VEGAS | NV | 89131 |
| HAROLD D YATES | 1122 N 38TH STREET | | | | FT SMITH | AR | 72904-6911 |
| HAROLD D ZIEGLER JR | 208 SQUAW BROOK RD | | | | N HALEDON | NJ | 07508-2761 |
| HAROLD D ZIESSE | 23909 WINIFRED | | | | WARREN | MI | 48091-3297 |
| HAROLD DALE EVANS | 3781 QUAIL FOREST DR | | | | TARPON SPRINGS | FL | 34689-9041 |
| HAROLD DALTON | 1506 N WEDGEWOOD | | | | ALEXANDRIA | IN | 46001-2824 |
| HAROLD DAVID BOOTH-DEC'D | 145 KRISTAL SPRINGS DR | | | | SHEPHERDSVLLE | KY | 40165 |
| HAROLD DAVID COHN | 5920 SHADY GROVE RD | | | | MEMPHIS | TN | 38120-2302 |
| HAROLD DAVID PARKER & | MRS SANDRA PARKER JT TEN | 790 DANIEL ST | | | NORTH WOODMERE | NY | 11581-3502 |
| HAROLD DAVID WHIELDON | 51 DOGWOOD LANE | | | | EMERSON | NJ | 07630-1305 |
| HAROLD DAVID WILLIAMSON | 24 E TAYLOR ST | | | | SAVANNAH | GA | 31401-4928 |
| HAROLD DAVIS & | MRS BERNICE DAVIS JT TEN | 136 AVIS AVE | | | LAKEWOOD | NJ | 08701-1103 |
| HAROLD DEAN LEDLOW | PO BOX 426 | | | | BERRY | AL | 35546-0426 |
| HAROLD DEAN MORROW & | DELORES J MORROW | TR U-A MORROW FAMILY LIVING TRUST | 09/09/92 | 22854 PENTON RISE | NOVI | MI | 48375-4265 |
| HAROLD DEAN TIFT TTEE | FBO HAROLD DEAN TIFT TRUST | U/A/D 09/19/91 | 6722 SW 111TH LOOP | | OCALA | FL | 34476-3933 |
| HAROLD DOKKEN & | KRISTINE DOKKEN JT TEN | 142 HIWAY LN | | | INTERNATIONAL FALLS | MN | 56649 |
| HAROLD DUANE ZARR JR | 834 SE MICHAEL DR | | | | ANKENY | IA | 50021 |
| HAROLD DUNNING & | MICHAEL DUNNING TEN COM | 1005 E SILVER BELL LAKE | | | ORION | MI | 48360-2334 |
| HAROLD DUNNING & | LAURA DUNNING TEN COM | 1005 E SILVER BELL LAKE | | | ORION | MI | 48360-2334 |
| HAROLD DUNNING & | ANDREA DUNNING TEN COM | 2727 KNIGHT AVENUE | | | TROY | MI | 48098-4067 |
| HAROLD DWIGHT HALDERMAN JR | 2655 WEST NATIONAL ROAD | | | | SPRINGFIELD | OH | 45504-3617 |
| HAROLD E AARDEMA | | | | | DOON | IA | 51235 |
| HAROLD E ALLEN | 129 CHRISTIAN HILL ROAD | | | | BROOKLYN | CT | 06234-2511 |
| HAROLD E ANGRICK | 1104 BEAL CT | | | | INDIANAPOLIS | IN | 46217-5360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD E ARMSTRONG | 901 E WASHINGTON ST | | | | CUBA | MO | 65453-1951 |
| HAROLD E ASHE | CGM IRA ROLLOVER CUSTODIAN | 718 THREE WOOD LN | | | WOODRUFF | SC | 29388-8101 |
| HAROLD E BAKER | 118 MADISON ST | | | | WATERBURY | CT | 06706-1811 |
| HAROLD E BALDWIN | 905 OAK DR | | | | WOODSTOCK | GA | 30189-1450 |
| HAROLD E BARNHART TRUSTEE | FBO: THE BARNHART FAMILY TRUST | U/A/D 10/29/96 | 8685 NORTH CASSTOWN-SIDNEY RD | | PIQUA | OH | 45356-9547 |
| HAROLD E BEAUBIEN | 2667 SOUTH WEST 79TH ST | | | | REDMOND | OR | 97756-8246 |
| HAROLD E BEAUBIEN & | LAURA M BEAUBIEN TTEES | BEAUBIEN FAMILY TRUST | DTD 02-23-1996 | 2667 SW 79TH ST | REDMOND | OR | 97756-8246 |
| HAROLD E BENKE | 1212 RINGWALT DR | | | | DAYTON | OH | 45432-1739 |
| HAROLD E BENSON | 4615 MISER STATION RD | | | | FRIENDSVILLE | TN | 37737-2339 |
| HAROLD E BERGLAN | 71 N 700 W | | | | SWAYZEE | IN | 46986-9763 |
| HAROLD E BETTS | 9525 E COOPER RD | | | | MORGANTOWN | IN | 46160-8339 |
| HAROLD E BOETTGER | 2848 CATERHAM | | | | WATERFORD | MI | 48329-2616 |
| HAROLD E BOETTGER & | AMANDA J BOETTGER JT TEN | 2848 CATERHAM | | | WATERFORD | MI | 48329-2616 |
| HAROLD E BUCHANAN | 2936 HIGHWAY 29 SOUTH | | | | LAWRENCEVILLE | GA | 30244-4318 |
| HAROLD E BUCKLER | C/O VINCENT POLITO | 576 MAIN ST | | | WOBURN | MA | 01801-2997 |
| HAROLD E BURGIN | 5511 BIRCH DR | | | | DAVISBURG | MI | 48350-3349 |
| HAROLD E BURROWS | 13 BELL AVE | | | | PITTSBURGH | PA | 15205 |
| HAROLD E BYER | TR HAROLD E BYER REVOCABLE TRUST | UA 11/9/99 | 209 BEAVER ST | | MARIETTA | OH | 45750-2503 |
| HAROLD E CALLAHAN | 1515 WOODLOW ST | | | | WATERFORD | MI | 48328-1369 |
| HAROLD E CAPLINGER | 8160 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7973 |
| HAROLD E CASS | 10188 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| HAROLD E CHARLES | 15 31ST FIRE RD | | | | CHINA | ME | 04358-4349 |
| HAROLD E COOLEY | 30414 ORCHARD LAKE RD UNIT 17 | | | | FARMINGTON HILLS | MI | 48334-1363 |
| HAROLD E CROSSLEY | 4113 DORAN ST | | | | FLINT | MI | 48504-6852 |
| HAROLD E D BARCEY | 1288 W PERRY | | | | SALEM | OH | 44460-3550 |
| HAROLD E DAVIS | 2107 ELSWORTH RD R2 | | | | PERRY | MI | 48872-8528 |
| HAROLD E DICKERSON | 15512 E ACACIA WAY | | | | FOUNTAIN HLS | AZ | 85268 |
| HAROLD E DOHERTY | 3175 MAIN ST | | | | BRIDGEPORT | CT | 06606-4225 |
| HAROLD E DOLLISON | 1325 GAVIN ST | | | | MUNCIE | IN | 47303-3320 |
| HAROLD E EPLER JR | PO BOX 16395 | | | | COLUMBUS | OH | 43216-6395 |
| HAROLD E FREY & | VIVIAN L FREY JT TEN | 925 N WHITE DOVE DR | | | SANTA MARIA | CA | 93455 |
| HAROLD E FREYBURGER | 172 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4821 |
| HAROLD E FRITZ | 15558 W CAMINO REAL WAY | | | | SURPRISE | AZ | 85374-6399 |
| HAROLD E GOLDEN | 799 HAROLD AVE SE | | | | ATLANTA | GA | 30316-1217 |
| HAROLD E HARDY | 11576 GARRICK ST | | | | LAKE VIEW TERRACE | CA | 91342-7351 |
| HAROLD E HARDY & | RUBY L HARDY JT TEN | 11576 GARRICK ST | | | LAKEVIEW TER | CA | 91342-7351 |
| HAROLD E HEISNER & | MARGARET H HEISNER | TR HAROLD E HEISNER & MARGARET H HEISNER | JOINT TRUST AGMT UA 11/14/97 | 11810 INA APT 71Q | STERLING HGTS | MI | 48312-5030 |
| HAROLD E HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HAROLD E HOFFMAN | 4409 BELLEVUE-CASTALIA RD | | | | CASTALIA | OH | 44824-9355 |
| HAROLD E HOSIER | 2584 E 500S | | | | ANDERSON | IN | 46017-9505 |
| HAROLD E JOY | 2007 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-3817 |
| HAROLD E KALFUS | IM ROETEL 19A | PO BOX 4276301 | ZUG | SWITZERLAND | | | |
| HAROLD E KERBYSON | 6087 W CARPENTER ROAD | | | | FLUSHING | MI | 48433-9020 |
| HAROLD E KERBYSON & | SYLVIA A KERBYSON JT TEN | 6087 W CARPENTER RD | | | FLUSHING | MI | 48433-9020 |
| HAROLD E KEY | 510 HILL ST | | | | BUFORD | GA | 30518-3222 |
| HAROLD E KIMMEL | 2406 RADCLIFF AVENUE | | | | INDIANAPOLIS | IN | 46227-8655 |
| HAROLD E KONKEL & | BEVERLY L KONKEL JT TEN | 11914 WEST BELOIT ROAD | | | GREENFIELD | WI | 53228-1934 |
| HAROLD E LAWTON JR | 476 BURTON AVE | | | | HIGHLAND PARK | IL | 60035-4939 |
| HAROLD E LERCH & | KATHY L LERCH JT TEN | 554 BOUQUIN CIR | | | OIL CITY | PA | 16301-3064 |
| HAROLD E LERCH & | SHERYL A SMITH JT TEN | 554 BOUQUIN CIR | | | OIL CITY | PA | 16301-3064 |
| HAROLD E LERCH & | EDWIN R LERCH JT TEN | 554 BOUQUIN CIR | | | OIL CITY | PA | 16301-3064 |
| HAROLD E MANLEY | C/O SCOTT LODDESOL | 1622 HAMPTON CT | | | YUBA CITY | CA | 95993-7691 |
| HAROLD E MC CARTY JR | 2510 W PARRISH AVE | | | | OWENSBORO | KY | 42301-2662 |
| HAROLD E MC MICHAEL | 161 BEAR CREEK LAKE DR | | | | JIM THORPE | PA | 18229-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD E MCDONNELL & | A VERONICA MCDONNELL TR HAROLD E & A | VERONICA MCDONNELL LIVING TR UA 4/17/96 | 27026 INDIAN PEAK RD | | RANCHO PALOS VERDE | CA | 90275-2219 |
| HAROLD E MCELFRESH | 238 MOONLITE AVE | | | | BOWLING GREEN | KY | 42101-5206 |
| HAROLD E MCLEOD & | JOYCE L MCLEOD JT TEN | 12339 GUAVA CRT | | | JACKSONVILLE | FL | 32225-6217 |
| HAROLD E MCLEOD CUST | HAROLD E MCLEOD II | UTMA FL | 12339 GUAVA CRT | | JACKSONVILLE | FL | 32225-6217 |
| HAROLD E MELOY | 1617 WILLAMET | | | | KETTERING | OH | 45429-4248 |
| HAROLD E MEREDITH & | BLONDEANA J MEREDITH JT TEN | 154 SOMBER WAY | | | SHEPHERDSVLLE | KY | 40165-6362 |
| HAROLD E MILLER | 7340 E ROSS ROAD | | | | NEW CARLISLE | OH | 45344-8645 |
| HAROLD E MOORE | 1178 COOL SPRINGS DR | | | | KENNESAWILLE | GA | 30144-5068 |
| HAROLD E MOORE | 174 BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| HAROLD E MOORES & | KAY D MOORES JT TEN | P O BOX 3416 | | | BAYTOWN | TX | 77522-3416 |
| HAROLD E MORSE | 3490 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-9303 |
| HAROLD E MORSE & | DONNA L MORSE JT TEN | 3490 KENNEDY RD | | | NORTH BRANCH | MI | 48461-9303 |
| HAROLD E NELSON & TOM J NELSON | TR HAROLD EUGENE NELSON & | TOM J NELSON TRUST UA 07/26/04 | HAROLD EUGENE NELSON | 5890 WINDSOR TER | BOCA RATON | FL | 33496-2758 |
| HAROLD E NICHOLSON | 101 S OHIO ST | | | | SHERIDAN | IN | 46069-1017 |
| HAROLD E OLSZEWSKI | 18094 VENTURA CT | | | | LIVONIA | MI | 48152-3128 |
| HAROLD E PARKS | 9806 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| HAROLD E PATON | 2892 CENTENNIAL | | | | INDIANAPOLIS | IN | 46222-2235 |
| HAROLD E PAYNE JR TOD | CHERYL G SANDROCK | SUBJECT TO STA TOD RULES | 4721 ALMONT DR | | COLUMBUS | OH | 43229-6303 |
| HAROLD E PELLOW | 242 WYKERTOWN RD | | | | BRANCHVILLE | NJ | 07826-4432 |
| HAROLD E PIERCE | 23170 MAPLERIDGE | | | | SOUTHFIELD | MI | 48075-3385 |
| HAROLD E QUILLIN | 2420 RANDY RD | | | | JACKSONVILLE | FL | 32216-5045 |
| HAROLD E RADFORD | 64 MASON AVE | | | | ROCHESTER | NY | 14626-3326 |
| HAROLD E RAMEY | PO BOX 103 | | | | NINEVEH | IN | 46164-0103 |
| HAROLD E RIDDELL | 1074 SW TIBURON WAY | | | | PALM CITY | FL | 34990-3868 |
| HAROLD E RIDEOUT | 729 N PALMWAY | | | | LAKE WORTH | FL | 33460-2711 |
| HAROLD E ROBERTSON | 1029 DEER VALLEY | | | | MANCHESTER | MI | 48158-9482 |
| HAROLD E ROBINSON | 820 CHESTNUT ST | NEW WESTMINSTER BC  V3L 4N2 | CANADA | | | | |
| HAROLD E RORABAUGH & | JOHANNA A RORABAUGH JT TEN | 11523 VERSAILLES LANE | | | PORT RICHEY | FL | 34668-1147 |
| HAROLD E RUFFNER JR | TOD ACCOUNT | 6723 CRESTVIEW DRIVE | | | TROY | MI | 48098-6515 |
| HAROLD E SAUBERT AND | JANESE A SAUBERT JTWROS | 1313 S CLINTON AVE | | | ALEXANDRIA | IN | 46001-2707 |
| HAROLD E SAXTON | 724 GENEVA | | | | WATERFORD | MI | 48328-2126 |
| HAROLD E SCHEFDORE | 470 S NORTHWEST HWY | | | | PARK RIDGE | IL | 60068-4965 |
| HAROLD E SCHLICKER | 72 GLEN IRIS DR | | | | ROCHESTER | NY | 14623-3712 |
| HAROLD E SCHLICKER III | 408 COUNTESS DR | | | | WEST HENRIETTA | NY | 14586-9423 |
| HAROLD E SCHROEDER & | SUSAN L SCHROEDER JT TEN | 9330 FROST RD | | | SAGINAW | MI | 48609-9643 |
| HAROLD E SEVER | 2215 BASS LAKE RD | | | | COMMERCE TWP | MI | 48382-1714 |
| HAROLD E SHADRICK | BOX 353 | | | | JACKSBORO | TN | 37757 |
| HAROLD E SHAULIS | 124 POTOMAC ROAD | | | | NILES | OH | 44446-2120 |
| HAROLD E SHELNUTT | 626 PLEASANT HILL RD | | | | LILBURN | GA | 30047-2738 |
| HAROLD E SLOAN | 5857 W COUNTY ROAD 500 N | | | | MULBERRY | IN | 46058-9428 |
| HAROLD E SOPER | 14515 EAST ST RD | | | | MONTROSE | MI | 48457-9327 |
| HAROLD E SOWDERS | 1683 LOGAN DONICA RD | | | | BEDFORD | IN | 47421-6999 |
| HAROLD E STAGGEMEIER | TR HAROLD E STAGGEMEIER & | BEVERLY STAGGEMEIER LIVING TRUST UA | 12/12/01 | 6131 ROSEDALE RD | LANSING | MI | 48911-5614 |
| HAROLD E STEBBINS & | PATRICIA A STEBBINS JT TEN | 1130 PARK PLACE | | | ALBANY | OR | 97321-3601 |
| HAROLD E SUTTON | 1821 CRYSTAL BAY EAST DR | | | | PLAINFIELD | IN | 46168-9308 |
| HAROLD E SUTTON & | MARY L SUTTON | TR HAROLD & MARY SUTTON REVOCABLE | LIVING TRUST UA 10/26/05 | 1017 FORD BLVD | LINCOLN PARK | MI | 48146-4224 |
| HAROLD E TATUM JR | 4605 SAINT RITA DR | | | | LOUISVILLE | KY | 40219-3935 |
| HAROLD E THUROW & | LOUISE G THUROW JT TEN | 3335 N 93RD ST | | | MILWAUKEE | WI | 53222-3512 |
| HAROLD E TREXLER & JESSIE | TREXLER TR HAROLD E TREXLER & JESSIE | TREXLER TRUST | UA 07/16/98 | 23200 GREENCREST | ST CLAIR SHORES | MI | 48080-2574 |
| HAROLD E TURNER | CAROL I TURNER JT TEN | 10182 STATE HWY JJ | | | BELGRADE | MO | 63622-9277 |
| HAROLD E UTTINGER | 1877 VALLEYVIEW DRIVE | | | | KOKOMO | IN | 46902-5067 |
| HAROLD E WAGNER | C/O BENJAMIN KITZLER | 3 NORTH MAIN ST STE 703 | | | MANSFIELD | OH | 44902-1740 |
| HAROLD E WAGNER | CUST JAMES D WAGNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 294 RIVER MEADOW RD | ROCHESTER | NY | 14623-4817 |
| HAROLD E WAISNER | 33512 LAKE TRAIL RD | | | | GRAVOIS MILLS | MO | 65037-6017 |
| HAROLD E WATROS | 857 EASTLAND AVE S E | | | | WARREN | OH | 44484-4507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD E WEISS & | JUDITH A WEISS | TR HAROLD E WEISS & JUDITH A WEISS | LIVING TRUST UA 03/16/98 | 2024 E MURDOCK AVE | OSHKOSH | WI | 54901-2538 |
| HAROLD E WHITLOW | 1085 LEWIS SCHOOL RD | | | | DAHLONEGA | GA | 30533-2984 |
| HAROLD E WILLIAMS JR | 148 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9659 |
| HAROLD E WOLFE | 389 LAKEVIEW RD | | | | ROCKMART | GA | 30153-4354 |
| HAROLD E WOLFE & | JUDITH A WOLFE JT TEN | 3882 KLAIS DRIVE | | | CLARKSTON | MI | 48348-2360 |
| HAROLD E WORLEY | CGM IRA CUSTODIAN | 7584 LASORDSVILLE | WEST CHESTER ROAD | | WEST CHESTER | OH | 45069-1235 |
| HAROLD E WORLEY | 7584 LSRDSVLLE-WSTCHSTR | | | | WESTCHESTER | OH | 45069 |
| HAROLD E YEAGER | 5720 WEST BOGART ROAD | | | | CASTALIA | OH | 44824-9723 |
| HAROLD E YETTAW | 4809 CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 |
| HAROLD E YOUNG | 17801 TRUMAN ROAD | | | | INDEPENDENCE | MO | 64056-2349 |
| HAROLD E. MONGOVAN JR TTEE | FBO HAROLD E. MONGOVAN JR | U/A/D 07/02/92 | 43 WILDWOOD ROAD | | LACONIA | NH | 03246-2972 |
| HAROLD ECKERT | ADELINE ECKERT JT TEN | 920 FLINT ST | | | FRANKENMUTH | MI | 48734-1802 |
| HAROLD EDWARD BURTIS | 2328 EHRLER LN | | | | WINTER PARK | FL | 32792-1190 |
| HAROLD EDWARD SPENCER | CUST ELIZABETH JANE | SPENCER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 6541 RIVERVIEW LN | CASEVILLE | MI | 48725-9421 |
| HAROLD EISENBERG | CUST LOUIS | EISENBERG U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 601 PEMBROKE AVE APT 407 | NORFOLK | VA | 23507-2049 |
| HAROLD ELLIOTT | 1741 LINDEN BLVD | | | | BROOKLYN | NY | 11207-6622 |
| HAROLD ELLIOTT LANCE & | BETTY R G LANCE JT TEN | 1562 SPRUCE DR | | | KALAMAZOO | MI | 49008-2227 |
| HAROLD ELMER SHEARS | 11435 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| HAROLD ERNEST ROBINSON | 2634 LEE HWY | APT 304 | | | ARLINGTON | VA | 22201 |
| HAROLD ERWIN | 3524 STONE CREEK CIRCLE | | | | JEFFERSONVILLE | IN | 47130-8049 |
| HAROLD EUGENE BRANNON | 2456 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| HAROLD EUGENE CASS | 10188 NORTH 675 E | | | | PENDLETON | IN | 46064-9203 |
| HAROLD EUGENE SINGER | 711 EAST 27 ST | | | | ANDERSON | IN | 46016-5403 |
| HAROLD EUGENE WHITE | ATTN PHILLIP E WHITE | 1491 W PAULA DR | | | COLUMBUS | IN | 47201-9577 |
| HAROLD F & DOLORES T WILTSHIRE | TRS HAROLD F WILTSHIRE & | DOLORES T WILTSHIRE DECLARATION | OF TRUST U/D/T DTD 8/26/2002 | 9221 S 49TH CT | OAK LAWN | IL | 60453-1707 |
| HAROLD F ARMSTRONG | 6 ABBY CIR | | | | TOPSHAM | ME | 04086-6098 |
| HAROLD F BELCHER | 1820 GLEN COVE ROAD | | | | DARLINGTON | MD | 21034-1336 |
| HAROLD F BENNETT | 16363 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| HAROLD F BORMAN | 736 NORTHBOROUGH | | | | LINCOLN | NE | 68505-2554 |
| HAROLD F BROWN & | DONNA L BROWN JT TEN | 374 ALBANY ST | | | SADDLE BROOK | NJ | 07663-4655 |
| HAROLD F CARR JR | CUST MITCHELL S | CARR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1063 RIDGE VIEW CIR | LAKE ORION | MI | 48362-3449 |
| HAROLD F CASE | 808 EAST 30TH ST | | | | MARION | IN | 46953-3774 |
| HAROLD F CLARK | 426 TIKTIN DRIVE | | | | CHATTANOOGA | TN | 37415-5115 |
| HAROLD F FIFIELD | 251 PIERSON ROAD | | | | PIERSON | MI | 49339-9636 |
| HAROLD F FREEBY | 4950 CUTLER RD NE | | | | EDMORE | MI | 48829-8703 |
| HAROLD F GOODELL JR | 217 ISLAND HARBOR CI CI | | | | PONTE VEDRA BEACH | FL | 32082-1217 |
| HAROLD F GRAUL JRT | MARY R GRAUL | PO BOX 269 | | | BROOKLANDVILLE | MD | 21022-0269 |
| HAROLD F GREEN | 3332 CR 310 | | | | CLEBURNE | TX | 76031-0733 |
| HAROLD F GRIES | CUST MEGAN LINDSAY DUNN UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES | CUST MICHAEL F GRIES UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES | CUST KATLYN MAE DUNN UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES | CUST KALI ELIZABETH GRIES UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES | CUST EMILY ELIZABETH DUNN UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES | CUST KRISTOFER S GRIES | UTMA NJ | 402 HAZEL AVE | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES | CUST SARAH MARGARET GRIES | UTMA NJ | 402 HAZEL AVE | | GARWOOS | NJ | 07027-1427 |
| HAROLD F GRIES | CUST MARGARET CAREY GRIES UTMA NJ | 402 HAZEL AVE | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES & | KENNETH H GRIES JT TEN | 30 MCINTIRE DRIVE | | | HILLSBOROUGH | NJ | 08844-2243 |
| HAROLD F HATHAWAY | 5775 PARK RD | | | | LEAVITTSBURG | OH | 44430-9450 |
| HAROLD F HEAD & | NITA J HEAD | TR UA 12/29/92 NITA LARKINS HEAD | TRUST | 48095 POWELL RD | PLYMOUTH | MI | 48170-2811 |
| HAROLD F HEAD & | NITA J HEAD | TR UA 12/29/92 HAROLD F HEAD TRUST | 48095 POWELL RD | | PLYMOUTH | MI | 48170-2811 |
| HAROLD F HOLCOMBE | RT 179 | BOX 1385 | | | LAMBERTVILLE | NJ | 08530 |
| HAROLD F JOHNSON | 1358 STEBBINS RD | | | | SILVER CREEK | NY | 14136-9713 |
| HAROLD F KENYON & | DOROTHY R KENYON JT TEN | 8316PAINTED ROCK ROAD | | | COLUMBIA | MD | 21045 |
| HAROLD F KNISLEY | 5411 OLDE STAGE ROAD | | | | BOULDER | CO | 80302-3409 |
| HAROLD F MCELWAIN AND | CAROLYN C MCELWAIN JTWROS | 928 BEECHWOOD BLVD. | | | ELLWOOD CITY | PA | 16117-2848 |
| HAROLD F MONAHAN | TOWN HOME #3 | 2886 FERNLEY DRIVE EAST | | | WEST PALM BEACH | FL | 33415-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD F MONAHAN & | GLORIA MONAHAN JT TEN | TOWN HOME #3 | 2888 FERRELL DRIVE EAST | | WEST PALM BEACH | FL | 33415-8303 |
| HAROLD F MONROE | 428 CHRISTIANS BEND RD | | | | CHURCH HILL | TN | 37642-5133 |
| HAROLD F OPITZ | 39201 JOY ROAD A-204 | | | | WESTLAND | MI | 48185-7543 |
| HAROLD F OPITZ | 39201 JOY RD APT 204 | | | | WESTLAND | MI | 48185-4795 |
| HAROLD F PAXTON | 2593 HANNAH FORD ROAD | | | | BREVARD | NC | 28712-7626 |
| HAROLD F PREMO JR | 158 PLEASANT VIEW DRIVE | | | | MITCHELL | IN | 47446-1250 |
| HAROLD F RIDLEY | 2458 OLD JACKSON ROAD | | | | LOCUST GROVE | GA | 30248-2754 |
| HAROLD F RIDLEY JR | 1728 CREEKSTONE | | | | COLUMBIA | TN | 38401-6715 |
| HAROLD F RUTENBAR & | MARJORIE A RUTENBAR JT TEN | 4615 CRESTWICRE DRIVE | | | LAKELAND | FL | 33801-0583 |
| HAROLD F SAKALIAN AND | MICHELE A SAKALIAN JT TEN | 1021 OLD MILFORD FARMS DR | | | MILFORD | MI | 48381-3383 |
| HAROLD F SCHAEFF & | BETTE LOU SCHAEFF | TR UA 07/29/94 THE HAROLD SCHAEFF & | BETTE LOU | SCHAEFF REV LIV TR 1040 S REIMER ROAD | SAGINAW | MI | 48601-9429 |
| HAROLD F SEITZ | 5 MORRIS STREET | | | | WEBSTER | MA | 01570-1811 |
| HAROLD F SOBKA | 360 GOLF VIEW DRIVE | | | | LITTLE EGG HORBOR | NJ | 08087-4230 |
| HAROLD F WEBB | 4613 WAYMIRE DR | | | | DAYTON | OH | 45406-2445 |
| HAROLD F WRIGHT JR | 507 E SOUTH ST | | | | JEFFERSON | WI | 53549-2001 |
| HAROLD F WYANT | C/O IRMA WYANT | 12959 NEWBURG CT | | | DAYTON | OH | 45458-6086 |
| HAROLD F YOUNKIN | 1665 RIVERSIDE DR 11 | | | | ROCHESTER HLS | MI | 48309-2714 |
| HAROLD F. LOLLAR | CGM IRA CUSTODIAN | 6532 VERNON | | | DEARBORN HGTS | MI | 48127-2226 |
| HAROLD F. SIZEMORE | PO BOX 91 | | | | CLEVELAND | SC | 29635-0091 |
| HAROLD FERRELL JR | 3831 GLOUCHESTER ST | | | | FLINT | MI | 48503-7001 |
| HAROLD FINEGOOD | 25800 W 11 MILE RD | APT 264 | | | SOUTHFIELD | MI | 48034-6199 |
| HAROLD FINKELMAN | 114 WETHERILL RD | | | | CHELTENHAM | PA | 19012-1215 |
| HAROLD FINKELSTEIN & | MRS MARCIA FINKELSTEIN JT TEN | 12 STRATFORD RD | | | PLAINVIEW | NY | 11803-2612 |
| HAROLD FRANCIS LUDOLPH & | CATHLEEN ERIN LUDOLPH JT TEN | 11111 STRUBE RD | | | GLASFORD | IL | 61533-9572 |
| HAROLD FRANCIS WILSON | 6839 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| HAROLD FRANK GEORGE | 124 JEFFERSON AVE | | | | VANDERGRIFT | PA | 15690-1107 |
| HAROLD FRANKEN AND | HARRIET FRANKEN JTWROS | TOD DTD 10/19/2007 | 901 FLORSHEIM DR #380 | | LIBERTYVILLE | IL | 60048-5276 |
| HAROLD FREDERICK LILLEY | 5320 CLEARLAKE RD | | | | NORTH BRANCH | MI | 48461-8944 |
| HAROLD FREDERICK LUSKIN & | ROBERT S LUSKIN JT TEN | 5006 KEOKUK STR | | | BETHESDA | MD | 20816-3008 |
| HAROLD FREEMON | TR THE FREEMON 2005 TRUST | UA 07/08/05 | BOX 967 | | TIBURON | CA | 94920-0967 |
| HAROLD FRIEDMAN & | MRS BARBARA FRIEDMAN JT TEN | 21 BAYOWSKI RD | | | WEST ORANGE | NJ | 07052-2152 |
| HAROLD FRIIS | 801 SPRING VALLEY COURT | | | | SCHAUMBURG | IL | 60193-4300 |
| HAROLD FROMMER | BETTY FROMMER TTEE | U/A/D 10/25/91 | FBO H. FROMMER JT REV TR | 1805 ELEUTHERA PT APT K-1 | COCONUT CREEK | FL | 33066-2832 |
| HAROLD FULMER | 999 S MAIN ST | | | | MANSFIELD | OH | 44907-2507 |
| HAROLD FUMANTI & | ANN FUMANTI JT TEN | 208 ALICIA ST | | | OLD FORGE | PA | 18518-1907 |
| HAROLD FUMANTI & | MRS ANN FUMANTI TEN ENT | 208 ALICIA ST | | | OLD FORGE | PA | 18518-1907 |
| HAROLD G ALLEN | 4557 SO 44TH STREET | | | | CLIMAX | MI | 49034-9702 |
| HAROLD G ANDREWS | 8650 SANDY CREST DR | | | | WHITE LAKE | MI | 48386-2453 |
| HAROLD G AUSTIN | 400 S LA GRANGE RD | | | | LA GRANGE | IL | 60525-2448 |
| HAROLD G BENTLEY | 1147 S SALISBURY BLVD UNIT 8 | | | | SALISBURY | MD | 21801-6865 |
| HAROLD G BROWN & | EVELYN L BROWN JT TEN | 605 JUDSON AVE | | | EVANSTON | IL | 60202-3010 |
| HAROLD G CLEMMER JR | 1313 OLD DALLAS HWY | | | | DALLAS | NC | 28034-9434 |
| HAROLD G CLEVENGER | 7537 CHRISTINE DR | | | | CINCINNATI | OH | 45241-1103 |
| HAROLD G COY | BOX 353 | | | | MILFORD CTR | OH | 43045-0353 |
| HAROLD G DOWLER | PO BOX 171 | | | | LAFE | AR | 72436-0171 |
| HAROLD G ECOFF | 1055 301 BLVD E APT 1011 | | | | BRADENTON | FL | 34203-3627 |
| HAROLD G ENGLERT | 10202 STONE FALLS ROAD | | | | DANSVILLE | NY | 14437-9596 |
| HAROLD G ERICHS | 716 CHEESE SPRING RD | | | | NEW CANAAN | CT | 06840-2922 |
| HAROLD G FLINN & | SHIRLEY S FLINN JT TEN | 1624 NW 145TH ST | | | EDMOND | OK | 73013-1741 |
| HAROLD G GEARINGER | 7417 CHASE ROAD | | | | LIMA | NY | 14485-9404 |
| HAROLD G GOGERT & | GRACE P GOGERT JT TEN | 723 LAKESHORE DRIVE #188 | | | BEAVER DAM | WI | 53916-1433 |
| HAROLD G GRIFFIN | 4253 E 176TH STREET | | | | CLEVELAND | OH | 44128-2639 |
| HAROLD G GUSTAFSON & | MRS BETTY J GUSTAFSON JT TEN | 115 MILLWOOD LANE | | | TONAWANDA | NY | 14151 |
| HAROLD G HARRISON | 38298 W US HIGHWAY 210 | | | | RICHMOND | MO | 64085-2203 |
| HAROLD G HAWKINS | 1451 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8503 |
| HAROLD G HAYES | 102 E 50TH ST | | | | LAGRANGE | IL | 60525-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD G HENDREN | 425 BUSTER PIKE | | | | HARRODSBURG | KY | 40330 |
| HAROLD G HILL | PO BOX 2040 | | | | ROSEBURGE | OR | 97470-0413 |
| HAROLD G HOFFMAN | 12998 OXBRIDGE PLACE | | | | FISHERS | IN | 46037-7293 |
| HAROLD G JENKINS & | VERNANDO M JENKINS JT TEN | 11305 SHIRL CT | | | CLINTON | MD | 20735-4142 |
| HAROLD G KLENKE | 1637 COUNTY RD 221 | | | | SCHULENBURG | TX | 78956-6015 |
| HAROLD G LARR | 2480 E 1000 S | | | | WARREN | IN | 46792-9411 |
| HAROLD G LLOYD | 8 CIRCLE STREET | | | | PERRYOPOLIS | PA | 15473-9802 |
| HAROLD G LUELLEN | BOX 167 | 112 E B ST | | | WILKINSON | IN | 46186-9671 |
| HAROLD G MARCUM | 931 NOVAL NW | | | | ALBUQUERQUE | NM | 87114-1727 |
| HAROLD G MARTIN | 5207 BLACKJACK CIRCLE | | | | PUNTA GORDA | FL | 33982-9602 |
| HAROLD G MARTIN JR | 8612 HEMLOCK COURT | | | | YPSILANTI | MI | 48198-3219 |
| HAROLD G NOLL | 7755 MUSKAT RD | | | | CARSON CITY | MI | 48811-9538 |
| HAROLD G OSBORNE | 195 W 17TH ST | | | | OCEAN CITY | NJ | 08226-2925 |
| HAROLD G OURS | 248 DEER DR | | | | CHARDON | OH | 44024-9663 |
| HAROLD G PARKER | 127 MEADOW LANE | | | | CALHOUN | GA | 30701-2041 |
| HAROLD G PIERCE | DAVID HWY 9412 | | | | LYONS | MI | 48851-9768 |
| HAROLD G PIERCE JR | 5340 BADGER ROAD | | | | LYONS | MI | 48851-9759 |
| HAROLD G PITTMAN | 17032 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-8768 |
| HAROLD G REYNOLDS | CUST GRAHAM J REYNOLDS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 15416 ARCHWOOD ST | VAN NUYS | CA | 91406-6304 |
| HAROLD G ROHRBACH & | BERNICE A ROHRBACH | TR UA 08/14/92 THE ROHRBACH FAMILY | LIVING TRUST | 19399 WINDRIFT WAY | WOODBRIDGE | CA | 95258-9039 |
| HAROLD G SCHUTZMAN & | JUDITH SCHUTZMAN JT TEN | 22 STEVEN STREET | | | PLAINVIEW | NY | 11803-3007 |
| HAROLD G SCHWALM & | LEONA M SCHWALM | TR HAROLD G & LEONA M SCHWALM REV | LIVING TRUST UA 11/21/02 | 16671 RAILROAD | PETERSBURG | MI | 49270-9705 |
| HAROLD G SMITH & | DOROTHY B SMITH | TR HAROLD G SMITH FAMILY TRUST | UA 04/28/00 | 2855 MELONY DR | SALT LAKE CITY | UT | 84124-3053 |
| HAROLD G SOMMERFELDT | 1640 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| HAROLD G ULMER JR | 468 KILDARE ST | | | | GILBERTS | IL | 60136-8915 |
| HAROLD G WADE | 5416 WALNUT ST | | | | OAKLAND | CA | 94619-3236 |
| HAROLD G WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 |
| HAROLD G WILSON | 2604 CHEVY CHASE DR | | | | JOLIET | IL | 60435-1212 |
| HAROLD G. EVANS | 3912 WOODS EDGE BEND | | | | BLOOMINGTON | IN | 47401-8408 |
| HAROLD GALLICK & | MARY C GALLICK JT TEN | 1230 DOWNER ST | | | LANSING | MI | 48912-4432 |
| HAROLD GARSON & | MRS MARGARET GARSON JT TEN | 3425 CRESCENT ST | | | ASTORIA | NY | 11106-3917 |
| HAROLD GEORGE GUSTAFSON | 115 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5513 |
| HAROLD GETZAN & | DAISY B GETZAN JT TEN | 16210 N ORCHARD HILLS DR | | | SUN CITY | AZ | 85351-1720 |
| HAROLD GILBERT JONES JR | 818 HARBOR ISLAND DRIVE | | | | NEWPORT BEACH | CA | 92660-7228 |
| HAROLD GINGOLD | CUST PETER MARKSON UGMA NY | 1534 BROADWAY APT 208 | | | HEWLETT | NY | 11557-1445 |
| HAROLD GOLDSMITH | 7873 HEATHERTON LN | | | | POTOMAC | MD | 20854-3215 |
| HAROLD GOODMAN & | RUBY GOODMAN | TR UA 09/10/90 HAROLD GOODMAN & | RUBY GOODMAN LIVING TRUST | 646 FUNSTON AVE | SAN FRANCISCO | CA | 94118-3604 |
| HAROLD GOODWIN | 496 WEST COLONG RD | | | | HAWLEY | PA | 18428-9722 |
| HAROLD GORDON CROSBY | 165 FIG AVENUE | | | | AKRON | CO | 80720-1751 |
| HAROLD GORDON WEBER | 11210 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9514 |
| HAROLD GRAUBERGER & | MRS VICTORIA GRAUBERGER JT TEN | 5384 N SYCAMORE | | | BURTON | MI | 48509-1351 |
| HAROLD GREENWALT & | ELIZABETH GREENWALT JT TEN | 166 DILWORTHTOWN RD | | | WEST CHESTER | PA | 19382-8369 |
| HAROLD GRIFFIN & | GAIL GRIFFIN TR UA 07/25/94 | HAROLD & GAIL GRIFFIN REV JOINT | TRUST | 3135 MAPLE RIDGE RD | PETOSKEY | MI | 49770-8876 |
| HAROLD GRIFFITH | 7611 HAYDEN RUN RD | | | | HILLIARD | OH | 43026-7795 |
| HAROLD GRUNE | 33 DE HALVE MAEN DR | | | | STONY POINT | NY | 10980-2634 |
| HAROLD GUTHRIE | 2952 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7925 |
| HAROLD H BARNETT & | ELEANOR S BARNETT JT TEN | 610 ROGERS | | | DOWNERS GROVE | IL | 60515-3757 |
| HAROLD H BRAKHAGE | 9677 PEER RD | | | | SOUTH LYON | MI | 48178-8121 |
| HAROLD H BRAYMAN JR | 8302 LORD FAIRFAX CT | | | | VIENNA | VA | 22182-3761 |
| HAROLD H BURTON | 638 N TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| HAROLD H DUBS | CGM IRA CUSTODIAN | 837 BROADWAY | | | HANOVER | PA | 17331-2016 |
| HAROLD H DVORAK | 2005 TELEMARK LANE NW | | | | ROCHESTER | MN | 55901-2496 |
| HAROLD H EMMONS III | 520 MCPHERSON | | | | LANSING | MI | 48915-1160 |
| HAROLD H GEERLING | 587 PINEVIEW DR | | | | HOLLAND | MI | 49424-2760 |
| HAROLD H GRAYBILL | 128 E PARK STREET | PO BOX 482 | | | NEWMANSTOWN | PA | 17073-0482 |
| HAROLD H HARRINGTON & | JULIA R HARRINGTON JT TEN | 511 WESTVALE RD | | | KANSAS CITY | KS | 66102-3952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD H HARTER | 8356 COLEMAN RD | | | | HASLETT | MI | 48840-9317 |
| HAROLD H HENRY | 26551 MISTY WAY | | | | MATTAWAN | MI | 49071-8605 |
| HAROLD H HIGGINS | 6616 SHILOH WAY | | | | LANSING | MI | 48917 |
| HAROLD H KAYE TTEE | U/W/O GOLDIE C KAYE | FBO HAROLD H KAYE | LESTER SEN. HSG. APT. 315 | 903-905 ROUTE 10 EAST | WHIPPANY | NJ | 07981-1139 |
| HAROLD H KRINKE & | HELEN J KRINKE | TR UA 08/26/86 | HAROLD H KRINKE TRUST | 897 BRENNER AVE | ST PAUL | MN | 55113-1905 |
| HAROLD H KRUEGER | 1511 KERN RD | | | | REESE | MI | 48757-9439 |
| HAROLD H L RINKER & | BONNIE C RINKER JT TEN | 3118 WOODLAND HEIGHTS CIR | | | COLLEYVILLE | TX | 76034-4662 |
| HAROLD H LACY | 4330 DELHI DR | | | | DAYTON | OH | 45432-3412 |
| HAROLD H MC GUIRE | 16838 ROBSON ST | | | | DETROIT | MI | 48235-4047 |
| HAROLD H MCCLAIN | 2994 OLD STATE RD #37 | | | | GREENWOOD | IN | 46143-9187 |
| HAROLD H MORRIS III | 18 HEATHER LANE | | | | WILLISTON | VT | 05495-8020 |
| HAROLD H NIELSEN & | MRS MABEL C NIELSEN JT TEN | 1580 HORSESHOE DR | | | FLORISSANT | MO | 63033-2524 |
| HAROLD H RILEY JR | 809 SEYMOUR ROAD | | | | BEAR | DE | 19701-1121 |
| HAROLD H SANOR & | MARGARET M SANOR JT TEN | 5271 ROCHESTER RD | | | HOMEWORTH | OH | 44634-9515 |
| HAROLD H SANOR TTEE | HAROLD H SANOR 1997 | LIV TR U/A DTD 1/30/97 | 5271 ROCHESTER RD | | HOMEWORTH | OH | 44634 |
| HAROLD H SPEED JR | 110 KIMBALL LANE | | | | CHRISTIANSBURG | VA | 24073-4426 |
| HAROLD H STILSON JR | CUST HAROLD H STILSON 3RD | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 37754 PEBBLE POINTE DR | CLINTON TWP | MI | 48038-5128 |
| HAROLD H TIPOLT | 2838 ORANGEGROVE | | | | WATERFORD | MI | 48329-2965 |
| HAROLD H VANDERLIND | 940 MONROE AVE NW | APT 461 | | | GRAND RAPIDS | MI | 49503-1488 |
| HAROLD H WADE | 10335 CEMETERY RD | | | | BURBANK | OH | 44214-9621 |
| HAROLD H WHORMS | 3225 GREENBURN PL | LOCUST HILL ON  L0H 1J0 | CANADA | | | | |
| HAROLD H WYMBS | 8802 FRAN DEL DR | | | | FT WASHINGTON | MD | 20744-3604 |
| HAROLD H YACKEY & | SUZANNE M YACKEY | TR YACKEY FAM TRUST | UA 07/06/95 | 7647 CAPRICORN DR | CITRUS HEIGHTS | CA | 95610-7553 |
| HAROLD HABERMAN | 13670 VIA FLORA | APT A | | | DELRAY BEACH | FL | 33484-1649 |
| HAROLD HALVORSON | MARILYN HALVORSON TTEE | U/A/D 03-12-1993 SPECIAL A/C | FBO HALVORSON FAMILY TRUST | 5353 CHICKADEE | KALAMAZOO | MI | 49009-4506 |
| HAROLD HAMME | 106C FAITH DR | | | | NEW OXFORD | PA | 17350-8522 |
| HAROLD HARRIS REV. TRUST | D/T/D 7/27/1993 | HAROLD HARRIS TTEE | 10145 SUNRIS LAKES BLVD | BUILDING 157 APT 203 | SUNRISE | FL | 33322-5816 |
| HAROLD HAYNES | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2766 |
| HAROLD HEADRICK & | PATRICIA HEADRICK JTWROS | TOD DTD 05/07/2007 | 1951 COUNTY ROAD 2315 | | MOBERLY | MO | 65270-5510 |
| HAROLD HEADY | 515 N ST | | | | BEDFORD | IN | 47421-2121 |
| HAROLD HECHT | 1368 WARNER AVE | | | | LOS ANGELES | CA | 90024-5126 |
| HAROLD HIGGERSON JR | 1305 SCOTT ST | | | | NEW MADRID | MO | 63869-1636 |
| HAROLD HOWARD | 1220 N TRUMBULL | | | | BAY CITY | MI | 48708-6361 |
| HAROLD HOWELL EX | UW VOLREY HARRISON | PO BOX 681864 | | | PRATTVILLE | AL | 36068-1864 |
| HAROLD HUANG & | JANE LOUISE HUANG JT TEN | 1111 BRASSIE AVE | | | FLOSSMOOR | IL | 60422-1503 |
| HAROLD HULST & | BARBARA HULST JT TEN | A-3809 146TH AVENUE | | | HOLLAND | MI | 49423-9016 |
| HAROLD I ALLEN | 223 E MUSKEGON ST | | | | WHITEHALL | MI | 49461-1525 |
| HAROLD I COHEN | 4001 E. 134TH STREET | LOT 105 SOUTH | | | CHICAGO | IL | 60633-1068 |
| HAROLD I FEINGOLD | ATTN SUSAN N FEINGOLD | PO BOX 399 | | | MEIGS | GA | 31765-0399 |
| HAROLD I GACH & | ROCHELLE D GACH JT TEN | 10525 KINGSTON | | | HUNTINGTON WOODS | MI | 48070-1159 |
| HAROLD I GLAZER & | LYNN B GLAZER TEN ENT | 2417 TANEY RD | | | BALTIMORE | MD | 21209 |
| HAROLD I MC KEE | 845 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| HAROLD I TYLER & | JEWEL D TYLER JT TEN | 1250 MARGINA AVENUE | | | DAYTON BEACH | FL | 32114-5946 |
| HAROLD IGNATIUS WILLIAMS | C/O F W HOLST & CO | BOX 44 COLLINS ST W POST OFFICE | MELBOURNE VICTORIA 8007 | AUSTRALIA | | | |
| HAROLD IGNATIUS WILLIAMS EX | UW HAROLD GEORGE WILLIAMS | C/O F W HOLST & CO | BOX 44 COLLINS ST W POST OFFICE | MELBOURNE VICTORIA 8007 AUSTRALIA | | | |
| HAROLD ISADORE BENNETT & | MARJORIE L BENNETT JT TEN | 900 CENTRAL ST | | | FRANKLIN | NH | 03235-2017 |
| HAROLD J ABRAMS | 2867 ASHLEY W DR | APT B | | | WEST PALM BEACH | FL | 33415-9307 |
| HAROLD J APPLEGATE | 1204 COPPER CREEK DRIVE | | | | MECHANICSBURG | PA | 17055-1963 |
| HAROLD J AUTEN | 12038 6TH STREET | | | | BEAR LAKE | MI | 49614-9762 |
| HAROLD J AVILA | 3562 ARBORETUM CIRCLE | | | | CORONA | CA | 91719-3972 |
| HAROLD J BAKER JR | 3139 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9207 |
| HAROLD J BALL | 1923 OAKFIELD | | | | ORTONVILLE | MI | 48462-8875 |
| HAROLD J BAUGHMAN | 1439 WOFFINGTON AVENUE | | | | DELTONA | FL | 32725-4634 |
| HAROLD J BEACHNAU | 9416 BENROCK RD | | | | SPRING HILL | FL | 34608-5617 |
| HAROLD J BEEBE & | SHIRLEY V BEEBE | TR HAROLD J & SHIRLEY V BEEBE | TRUST UA 2/27/02 | 326 MANITOU | CLAWSON | MI | 48017 |
| HAROLD J BENJAMIN | PO BOX 1264 | | | | BINGHAMTON | NY | 13902-1264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD J BERK | PO BOX 173 | | | | DEAL | NJ | 07723-0173 |
| HAROLD J BICKERS | 447 BOBO RD | | | | DALLAS | GA | 30132-3051 |
| HAROLD J BRETHAUER | 4369-C TAHITIAN GARDEN CIR | | | | HOLIDAY | FL | 34691-3748 |
| HAROLD J CARSON | 17 ALDON LANE | | | | CINCINNATI | OH | 45236-3933 |
| HAROLD J COLLIER | 4416 WADSWORTH ROAD | TOD DTD 10/17/00 | PO BOX 13262 | | DAYTON | OH | 45413-0262 |
| HAROLD J CORRIGAN | 56 BLACKISTON AVE | | | | CUMBERLAND | MD | 21502-3702 |
| HAROLD J DAMBROGIA | CUST DOUGLAS B DAMBROGIA UGMA CA | 3128 SANDALWOOD CT | | | LAFAYETTE | CA | 94549-5556 |
| HAROLD J DAMBROGIA | CUST JEFFREY P DAMBROGIA UGMA CA | 3128 SANDALWOOD CT | | | LAFAYETTE | CA | 94549-5556 |
| HAROLD J DE LANGE | PO BOX 172 | | | | GRANDMOUND | IA | 52751-0172 |
| HAROLD J DEGENHART JR | 1723 PUTNAM AVENUE | | | | RIDGEWOOD | NY | 11385-4119 |
| HAROLD J EBERSOLE & | MRS BEULAH B EBERSOLE TEN ENT | 119 LAFIYA DR | | | PALMYRA | PA | 17078-3639 |
| HAROLD J ESKURI | 19873 SILVER SPRING | | | | NORTHVILLE | MI | 48167-2508 |
| HAROLD J FERGUSON | PO BOX 78 | | | | HILTON | NY | 14468-0078 |
| HAROLD J FIELDS | 5102 WEST 72ND TERRACE | | | | PRAIRIE VILLAGE | KS | 66208-2419 |
| HAROLD J FOLDENAUER | 8448 BERGIN ROAD | | | | HOWELL | MI | 48843-9032 |
| HAROLD J FRASER | BOX 273 | | | | FLOWERY BRANC | GA | 30542-0005 |
| HAROLD J FRIEDERICH & | ADELE O FRIEDERICH | TR HAROLD J FRIEDERICK LIVING TRUST | UA 09/10/96 | 3879 HIRONDELLE LANE | FLORISSANT | MO | 63034-2307 |
| HAROLD J GAW | 1708 FOUNTAIN VIEW CIR | | | | VENICE | FL | 34292-2359 |
| HAROLD J GEDEON | 171 GRANGER RD | UNIT 112 | | | MEDINA | OH | 44256-7310 |
| HAROLD J GOLDFARB TRUSTEE | SANDRA GEIST GOLDFARB IRR TR | DTD 7/7/97 | FBO LISA SIMMONS | 514 N MAIN STREET | ALLENTOWN | PA | 18104-4738 |
| HAROLD J GOLDFARB TRUSTEE | SANDRA GEIST GOLDFARB IRR TR | DTD 7/7/97 | FBO DAVID WEINSTEIN | 514 N MAIN STREET | ALLENTOWN | PA | 18104-4738 |
| HAROLD J GORDON | CUST EMMA COHEN GORDON | UTMA PA | 1001 DREXEL AVE | | DREXEL HILL | PA | 19026 |
| HAROLD J GORDON | CUST SARAH MALDONADO GORDON | UTMA PA | 1001 DREXEL AVE | | DREXEL HILL | PA | 19026 |
| HAROLD J GRANT | 2020 CRESTAS AVE | | | | NORTH VERSAILLES | PA | 15137-1305 |
| HAROLD J GRANT SR & | JOAN L GRANT JT TEN | 2020 CRESTAS AVENUE | | | NORTH VERSAILLES | PA | 15137-1305 |
| HAROLD J GROH JR & | BETTY J GROH JT TEN | 172 SCOTT ST | | | CHARLESTON | SC | 29492-7539 |
| HAROLD J HAYWOOD JR | 12354 GREEN ROAD | PO BOX 92 | | | GOODRICH | MI | 48438-0092 |
| HAROLD J HEFFELFINGER | 221 GARFIELD RD | | | | BERNVILLE | PA | 19506-9516 |
| HAROLD J HEITZ | PATSY J HEITZ | TENANTS IN COMMON | 416 WEST COLLEGE STREET | | GRAPEVINE | TX | 76051-5217 |
| HAROLD J HENRY & | IRENE L HENRY | TR UA 04/02/92 THE HENRY TRUST | 9507 HIDDEN VALLEY CIRCLE | | SUN CITY | AZ | 85351 |
| HAROLD J HERMAN | 5201 TOMAHAWK RD | | | | LOUISVILLE | KY | 40207-1687 |
| HAROLD J HERSAM & | EVELYN S HERSAM JT TEN | 31 HIGH HILL DR | | | PITTSFORD | NY | 14534-2955 |
| HAROLD J HESLOP | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HAROLD J HESLOP & | BETTY B HESLOP JT TEN | 3173 ROTTERDAM DR | | | CLIO | MI | 48420-2318 |
| HAROLD J HEXIMER | 349 EVANS ST APT 3 | | | | BUFFALO | NY | 14221-5638 |
| HAROLD J HOOVER | PO BOX 783 | | | | WORTHINGTON | OH | 43085-0783 |
| HAROLD J HOOVER & JANET L | HOOVER | TR HOOVER FAMILY TRUST AGREEMENT | UA 6/30/00 | 8432 COUNTRY VIEW LN | PLAIN CITY | OH | 43064-8400 |
| HAROLD J HUFFMAN | 3407 FOSTER AVE | | | | BALTIMORE | MD | 21224-4106 |
| HAROLD J IRWIN JR | TARA L IRWIN COMM PPTY | 2708 225TH ST | | | DEWITT | IA | 52742-9124 |
| HAROLD J JOHNSON | 124 JERMAINE | | | | JONESVILLE | MI | 49250-9660 |
| HAROLD J KELLEY | 16 INTERVALE FARM LN | | | | NORTHBOROUGH | MA | 01532-2746 |
| HAROLD J KING | 6530 W 634 HWY | | | | HAWKS | MI | 49743 |
| HAROLD J KLOEPPEL | TR HAROLD J KLOEPPEL TRUST | UA 04/29/97 | 3725 LINDENWOOD LANE | | GLENVIEW | IL | 60025-2508 |
| HAROLD J KLOEPPEL & | MRS SHERRY A KLOEPPEL JT TEN | 3725 LINDENWOOD LANE | | | GLENVIEW | IL | 60025-2508 |
| HAROLD J KRAWCZAK & | PATRICIA J KRAWCZAK JT TEN | 82 E LINWOOD RD | | | LINWOOD | MI | 48634-9767 |
| HAROLD J KUPFERMAN TTEE | FBO HAROLD J KUPFERMAN | U/A/D 11/08/94 | 41 SILBER AVENUE | | BETHPAGE | NY | 11714-1324 |
| HAROLD J LANGSCHWAGER | 409 CROSBY LN | | | | ROCHESTER | NY | 14612-3149 |
| HAROLD J LAUGHTER | PO BOX 955 | | | | WASKOM | TX | 75692 |
| HAROLD J LITTLETON & | MARIAN C LITTLETON JT TEN | 320 WALDEN ROAD | | | WILMINGTON | DE | 19803-2424 |
| HAROLD J MAAS | W224 N2791 STONEWOOD COURT | | | | WAUKESHA | WI | 53186-1042 |
| HAROLD J MAGEE | 654 MADISON AVE | | | | ALBANY | NY | 12208-3604 |
| HAROLD J MALAFF | 44 CARRIAGE ROAD | | | | ROSLYN | NY | 11576-3118 |
| HAROLD J MARCANO | 16 HORMAN ST | | | | NORTH BILLERICA | MA | 01862-2337 |
| HAROLD J MAXWELL JR | 14 AVEBURY CT | | | | REHOBOTH BEACH | DE | 19971-8601 |
| HAROLD J MCCONNELL & | SHIRLEY A MCCONNELL JT TEN | 36225 DRIVE 712 | | | TRENTON | NE | 69044-1781 |
| HAROLD J MERTZ JR | 19767 WOODSIDE | | | | HARPER WOODS | MI | 48225-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD J MERTZ JR & | DIANE K MERTZ JT TEN | 19767 WOODSIDE | | | HARPER WOODS | MI | 48225-2205 |
| HAROLD J MILLER | 13120 NORTH LINDEN RD | | | | CLIO | MI | 48420-8233 |
| HAROLD J MORLEY | 2106 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| HAROLD J NUTT & | ELIZABETH A NUTT JT TEN | 5666 FIRETHORNE DR | | | BAY CITY | MI | 48706-5636 |
| HAROLD J OLIVER | 3146 N 60TH | | | | FAIRMONT CITY | IL | 62201-2404 |
| HAROLD J PETERSEN & | ANITA A PETERSEN JT TEN | 603 SOUTH VERMONT | | | ROYAL OAK | MI | 48067-2940 |
| HAROLD J PHILLIPS | 4017 ENGLISH OAK DRIVE | | | | DORAVILLE | GA | 30340-1312 |
| HAROLD J PINKSTER | TOD DTD 05/11/2009 | 3018 WINTER WHEAT RD | | | KALAMAZOO | MI | 49004-4302 |
| HAROLD J PLISKA | 10745 SE 240TH | | | | GRESHAM | OR | 97080-8710 |
| HAROLD J POWERS JR | 429 JEROME AVENUE | | | | BURLINGTON | CT | 06013-2313 |
| HAROLD J RADER | 3855 STATE RT 546 | | | | LEXINGTON | OH | 44904-9329 |
| HAROLD J RADER & | SANDRA J RADER JT TEN | 3855 STATE RT 546 | | | LEXINGTON | OH | 44904-9329 |
| HAROLD J REED | 5211 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9726 |
| HAROLD J REINKE & | CHARLOTTE L REINKE & | JAMES H REINKE JT TEN | 7020 DANNY | | SAGINAW | MI | 48609-5226 |
| HAROLD J REINKE & | CHARLOTTE L REINKE TEN ENT | 7020 DANNY DRIVE | | | SAGINAW | MI | 48609-5226 |
| HAROLD J ROBERTS & | MRS ROSE ANN ROBERTS JT TEN | 410 CHERRY POINT DRIVE | | | LOUISVILLE | KY | 40243-1866 |
| HAROLD J ROTZOLL | 464 N PINE ST | | | | JANESVILLE | WI | 53545-3518 |
| HAROLD J RUPRIGHT | 8709 PINE CT | | | | CLIO | MI | 48420-7716 |
| HAROLD J RYDAHL | 6662 FENWICK RD | | | | GREENVILLE | MI | 48838-9737 |
| HAROLD J SAUNDERS FELICIA H | SAUNDERS & | ANDREA SAUNDERS JT TEN | 324 MARLINSPIKE DR | | SEVERNA PARK | MD | 21146-3309 |
| HAROLD J SCHARICH | 3702 CHEROKEE ST | | | | FLINT | MI | 48507-1913 |
| HAROLD J SEDAM | 6436 LUPINE DRIVE MEADOWOOD | III | | | INDIANAPOLIS | IN | 46224-2045 |
| HAROLD J SKINNER | 1212 BARNEY AV | | | | FLINT | MI | 48503-3203 |
| HAROLD J SOLOMON | 257 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HAROLD J SPEARS | 6415 HUBBARD | | | | GARDEN CITY | MI | 48135-1700 |
| HAROLD J STUART | 191 MYSTIC LANE | | | | ROCHESTER | NY | 14623-5424 |
| HAROLD J TERNES & | LORRAINE L TERNES JT TEN | C/O CITIZENS STATE SAVINGS BANK | 51066 WASHINGTON | | NEW BALTIMORE | MI | 48047-2157 |
| HAROLD J THOMA & | MARTHA THOMA JT TEN | 8111 N DIXIE HIGH | | | NEWPORT | MI | 48166-9703 |
| HAROLD J TIPPET & | FRANCES M TIPPET JT TEN | RR 8 53453 CR-1N | | | ELKHART | IN | 46514-9808 |
| HAROLD J TRUMPY | 8131 W STATELINE ROAD | | | | WINSLOW | IL | 61089-9403 |
| HAROLD J VAN VLIET & | HELEN J VAN VLIET JT TEN | 3934 MONTE CARLO DRIVE | | | KENTWOOD | MI | 49512-1831 |
| HAROLD J WEISS | TR UA 05/20/91 HAROLD J WEISS | TRUST | 144 BAXTER HEIGHTS CT | | BALLWIN | MO | 63011-3893 |
| HAROLD J WHITE | 24 BASS ROCKS ROAD | | | | GLOUCESTER | MA | 01930-3276 |
| HAROLD J WHITEMAN | 1786 STABLE TRAIL | | | | PALM HARBOR | FL | 34685-3304 |
| HAROLD J WHITING | 6015 RIVER RD | | | | FLOWERY BRANCH | GA | 30542-2546 |
| HAROLD J WILLIAMS & | HELEN M WILLIAMS JT TEN | 1414 ENSENADA AVE | | | ORLANDO | FL | 32825-8312 |
| HAROLD J WILSON | 5401 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5487 |
| HAROLD J WOLFORD | 8452 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| HAROLD J. BILLIG AND | JOANNE L. BILLIG, TTEES | FBO HAROLD J. BILLIG AND | JOANNE L. BILLIG UTD 12/17/90 | 2925 FENSAMAUS CT. | FOGELSVILLE | PA | 18051-2153 |
| HAROLD J. LIBERTY JR | 2118 STATE ROUTE 114 | | | | BRADFORD | NH | 03221-3519 |
| HAROLD JACOBSON | TR JACOBSON FAMILY TRUST | UA 3/17/95 | 102 NOTTINGHAM WAY | | WINDSOR | CA | 95492-8323 |
| HAROLD JAFFE AND | PATSY JAFFE JTWROS | 15 JAN AVENUE | | | KANKAKEE | IL | 60901-6003 |
| HAROLD JAMES | 1100 PARK AVE | APT 8C | | | N Y | NY | 10128-1202 |
| HAROLD JAY EINBINDER | 3214 ST JAMES DR | | | | SOUTHPORT | NC | 28461-8538 |
| HAROLD JAY STEIN | 5600 COUNTRY CREEK TERRACE | | | | GLEN ALLEN | VA | 23060-5300 |
| HAROLD JENNINGS | PO BOX 13085 | | | | FLINT | MI | 48501-3085 |
| HAROLD JEROME HUDSON & | JOYCE EILEEN HUDSON | TR U-A WITH HAROLD JEROME HUDSON & JOYCE | EILEEN HUDSON 4/11/79 | 543 S MCKINLEY RD | FLUSHING | MI | 48433-1901 |
| HAROLD JETT | 1040 BRYN MAWR | | | | YOUNGSTOWN | OH | 44505-4204 |
| HAROLD JOE TULL | 1336 BRETTA ST | | | | JACKSONVILLE | FL | 32211-5241 |
| HAROLD JOHN ROSENBROOK | 16708 CO RD 73 | | | | ANTWERA | OH | 45813 |
| HAROLD JOHN WALLACE | 2547 68TH ST | | | | FENNVILLE | MI | 49408 |
| HAROLD JOHNSON | 4212 W 91ST PL | | | | OAK LAWN | IL | 60453-1962 |
| HAROLD JOHNSON | 178 WHITE ROSE CT | | | | LOGANVILLE | GA | 30052-8646 |
| HAROLD JONES | 1123 WEST 22ND STREET | | | | LORAIN | OH | 44052-4613 |
| HAROLD JORDAN | 1024 COTTONWOOD CT | | | | TROY | MO | 63379-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD JORGENSON | 427 STAFFORD RD | | | | JANESVILLE | WI | 53546-1921 |
| HAROLD JOSEPH FRAZIER III | 35 NAUSET LN | | | | CENTERVILLE | MA | 02632-2823 |
| HAROLD JOSEPH HEMINGWAY | 834 LELAND ST | | | | FLINT | MI | 48507-2434 |
| HAROLD JOSEPH PETERSON | 2601 65TH AVE N | | | | BROOKLYN CENTER | MN | 55430-2014 |
| HAROLD JOSEPH SCHNEIDER | 1601 HYLAND ST | | | | LANSING | MI | 48915-1334 |
| HAROLD JOSEPH SCHUTT | CUST RONALD DAVID SCHUTT | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 13261 STONE HEATHER DR | OAK HILL | VA | 20171-4024 |
| HAROLD K ACKER | 36 W HURLEY RD | | | | WOODSTOCK | NY | 12498-1823 |
| HAROLD K BARKDULL | 4638 VILLAGE DR | | | | ANDERSON | IN | 46012-9720 |
| HAROLD K BUSH | 5205 WINDRIDGE DR | | | | INDPLS | IN | 46226-1447 |
| HAROLD K BUTLER | 2460 KETZLER DRIVE | | | | FLINT | MI | 48507-1036 |
| HAROLD K C HU & | MRS ANNA M HU JT TEN | 1438 ALA IOLANI ST | | | HONOLULU | HI | 96819-1435 |
| HAROLD K CARMACK JR | 709 HOLIDAY DR | | | | FORTVILLE | IN | 46040-1138 |
| HAROLD K COHEN | CUST ALEXANDRA COHEN UGMA NY | 181 E 65TH ST 21 B | | | NEW YORK | NY | 10065 |
| HAROLD K COHEN | CUST JENNIFER COHEN UGMA NY | 181 E 65TH ST #21B | | | NEW YORK | NY | 10021-6607 |
| HAROLD K COLE | 5853 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 |
| HAROLD K ELMS | 18700 5 FRANCY RD | | | | PLEASANT HILL | MO | 64080-9512 |
| HAROLD K FEARS JR | CUST MAURA C FEARS | UTMA AL | 14047 CAMDEN CIRCLE | | HUNTSVILLE | AL | 35803-3108 |
| HAROLD K GAINER | ROUTE 2 | | | | MONTROSE | WV | 26283-9802 |
| HAROLD K GRIFFIN | 17930 OAKDALE RD | | | | ATHENS | AL | 35613-5925 |
| HAROLD K KEHLENBACH & | SUZANNE H KEHLENBACH JT TEN | 303 SWEETBRIAR DRIVE | | | CHILLICOTHE | IL | 61523-2225 |
| HAROLD K LIPSET | CUST LOUIS ALLAN LIPSET U/THE | NEVADA UNIFORM GIFTS TO | MINORS ACT | 2509 PACIFIC AVE | SAN FRANCISCO | CA | 94115-1162 |
| HAROLD K MARPLE | 242 ADAMS AVE | | | | PITMAN | NJ | 08071-2312 |
| HAROLD K MC KINSTRY SR | 2800 MORGAN ST | | | | SAGINAW | MI | 48602-3553 |
| HAROLD K MCKINSTRY SR & | MARY M MCKINSTRY JT TEN | 2800 MORGAN ST | | | SAGINAW | MI | 48602-3553 |
| HAROLD K SIMPSON | 6710 36TH AVE E | LOT 43 | | | PALMETTO | FL | 34221-8638 |
| HAROLD K STAHL | 5553 OSTER | | | | WATERFORD | MI | 48327-2760 |
| HAROLD K STOCKMAN | 4199 UNROE AVENUE | | | | GROVE CITY | OH | 43123-1025 |
| HAROLD KAAP TTEE | FBO HAROLD KAAP LIV TRUST | U/A/D 12/29/99 | 492 PARKDALE | | MANISTEE | MI | 49660-1153 |
| HAROLD KALB & | FELICIA KALB JT TEN | 25 DOGWOOD AVE | | | ROSLYN HARBOR | NY | 11576-1203 |
| HAROLD KAM CHONG HU & | ANNA MASAKO HU JT TEN | 1438 ALA IOLANI ST | | | HONOLULU | HI | 96819-1435 |
| HAROLD KARUN | 16196 BRIDLEWOOD CIR | | | | DELRAY BEACH | FL | 33445-6672 |
| HAROLD KASSAB | BOX 279 | | | | ROYAL OAK | MI | 48068-0279 |
| HAROLD KASSEWITZ RES TR #1 FBO | KASSEWITZ GRD EX | HAROLD KASSEWITZ & | JOEL KASSEWITZ TTEES | 1255 NORTH LAKE WAY | PALM BEACH | FL | 33480-3147 |
| HAROLD KASSEWITZ RES TRT #2 FBO | GRANDCHILDREN EX | HAROLD KASSEWITZ AND & | JOEL KASSEWITZ TTEES | 1255 NORTH LAKE WAY | PALM BEACH | FL | 33480-3147 |
| HAROLD KENNETH BERG | 317 STEPHENSON ST | | | | SHREVEPORT | LA | 71104-4519 |
| HAROLD KENT BAKER | 5816 EDSON LANE | | | | ROCKVILLE | MD | 20852-2933 |
| HAROLD KIRKPATRICK | 400 W PALM ST | | | | COULTERVILLE | IL | 62237-1541 |
| HAROLD KLEISS JR | 2735 HILLCREST | | | | WIXOM | MI | 48393-1232 |
| HAROLD KNOPF | CUST GERALD STEPHEN KNOPF | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 75 ROLLINGWOOD DR | STAMFORD | CT | 06905-2331 |
| HAROLD KNOTT JR | CGM SIMPLE IRA CUSTODIAN | U/P/O FINISH MACHINED PRODUCTS | P O BOX 350 | | GRAND COTEAU | LA | 70541-0350 |
| HAROLD KOH | 1E SHELFORD ROAD | # 04-31 286890 | SINGAPORE | | | | |
| HAROLD KUNESH JR | 09763 ASHPACHER RD | | | | DEFIANCE | OH | 43512-9703 |
| HAROLD L ADAMS | 1155 ABERDEEN ST | | | | JACKSON | MS | 39209-7457 |
| HAROLD L ADAMS | 138 GOENS RD | | | | JACKSON | GA | 30233 |
| HAROLD L ALLEN | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6114 |
| HAROLD L ALLEN | 3185 URSULA ST | | | | AURORA | CO | 80011-2010 |
| HAROLD L ANDERSON | 9409 ALTA MONTE AVE N E | | | | ALBUQUERQUE | NM | 87111-4712 |
| HAROLD L ANDREWS | 6071 BETTCHER | | | | INDIANAPOLIS | IN | 46228-1217 |
| HAROLD L ARTERBERRIE | 4048 CALKINS RD | | | | FLINT | MI | 48532-3508 |
| HAROLD L ASHTON | 26624 KIRKWAY CIR | | | | TRENTON | MI | 48183-1967 |
| HAROLD L BAHRENBURG | T.O.D. LAVERNE R. BAHRENBURG | SUBJECT TO STA TOD RULES | 25529 HIGHWAY | | COLE CAMP | MO | 65325-2060 |
| HAROLD L BANNISTER | 3310 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| HAROLD L BARNETT & | MYRA N BARNETT JT TEN | 10624 HWY 93 SOUTH | | | EDDYVILLE | KY | 42038-9801 |
| HAROLD L BARRETT | 4391 CHATUGE DR | | | | BUFORD | GA | 30519-1865 |
| HAROLD L BARTON | TR U-A DT 07/08/87 M-B HAROLD L | BARTON | 9681 PRESTON TRAIL W | | PONTE VEDRA BEACH | FL | 32082-3313 |
| HAROLD L BARTON JR | TR HAROLD L BARTON JR TRUST | UA 07/08/87 | 9681 PRESTON TRAIL W | | POINTE VEDRA BEACH | FL | 32082-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD L BATES TOD | KAREN L BATES | SUBJECT TO STA TOD RULES | 2141 WHISPERING HILLS | | WASHINGTON | MI | 48094-1034 |
| HAROLD L BATES TOD | LINDA M BROWN | SUBJECT TO STA TOD RULES | 2141 WHISPERING HILLS | | WASHINGTON | MI | 48094-1034 |
| HAROLD L BATES TOD | MICHAEL H BATES | SUBJECT TO STA TOD RULES | 2141 WHISPERING HILLS | | WASHINGTON | MI | 48094-1034 |
| HAROLD L BEEMAN | 1449 WELLESLEY | | | | INKSTER | MI | 48141-1521 |
| HAROLD L BELL JR | 654 E RANCH RD | SPC 13 | | | QUEEN CREEK | AZ | 85240-9605 |
| HAROLD L BOLLARD & | JO ANN M BOLLARD JT TEN | 3530 URBAN CT | | | WHEAT RIDGE | CO | 80033-5264 |
| HAROLD L BOULTON | 11530 N HARDING | | | | HARRISON | MI | 48625-8677 |
| HAROLD L BOULTON & | MARTHA J BOULTON JT TEN | 11530 W HARDING | | | HARRISON | MI | 48625-8677 |
| HAROLD L BOYLES | 9B SPRING CREEK | | | | CORTLAND | OH | 44410-1662 |
| HAROLD L CLARK | 12906 W BASE RD | | | | NORMAN | IN | 47264-9762 |
| HAROLD L CLARK TTEE | CATHRYN L CLARK TTEE | U/A/D 12/16/99 | FBO H. & CATHRYN L CLARK TST | 6616 ABBEY ROAD | BARTLESVILLE | OK | 74006-9001 |
| HAROLD L COMBS | 1517 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6175 |
| HAROLD L CONRAD | 2070 LEHIGH PLACE | | | | DAYTON | OH | 45439-3060 |
| HAROLD L COUNSELL | 8537 SAGAMORE DR | | | | CEDAR HILL | MO | 63016 |
| HAROLD L COURSON | 263 E MENNONITE RD | | | | AURORA | OH | 44202-7500 |
| HAROLD L CROSS | 1270 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| HAROLD L DENSON | 921 N E 21ST | | | | OKLAHOMA CITY | OK | 73105-8225 |
| HAROLD L DICKEY | 1331 P AVENUE | | | | NEW CASTLE | IN | 47362-2376 |
| HAROLD L DUHADWAY & | GLORIA V DUHADWAY JT TEN | 115 GRAMPIAN RD | | | ST LOUIS | MO | 63137-3802 |
| HAROLD L EAKES | 6657 TEMPLEHURST PL | | | | ENGLEWOOD | OH | 45322-3769 |
| HAROLD L EITNIEAR & | HARRIETT L EITNIEAR JT TEN | 203 VERMONTVILLE HWY | BOX 561 | | POTTERVILLE | MI | 48876-0561 |
| HAROLD L FAULCONER JR | PO BOX 3477 | | | | WARRENTON | VA | 20188-8077 |
| HAROLD L FAULCONER JR & | DEBORAH W FAULCONER JT TEN | PO BOX 3477 | | | WARRENTON | VA | 20188-8077 |
| HAROLD L FIELDS | 3415 WALTON WY | | | | KOKOMO | IN | 46902-4121 |
| HAROLD L FIELDS & | JOYCE M FIELDS JT TEN | 3415 WALTON WY | | | KOKOMO | IN | 46902-4121 |
| HAROLD L FIFIELD | 337 TURRIL AVE | | | | LAPEER | MI | 48446-2542 |
| HAROLD L FIGI | 1508 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1970 |
| HAROLD L FOLLEN | 4121 S STATE RD | | | | DURAND | MI | 48429-9121 |
| HAROLD L FOWLER | 5330 CLARKS CREEK RD | | | | MARTIN | GA | 30557-3915 |
| HAROLD L FRANCK | CGM IRA CUSTODIAN | 1180 ROAD 7 | | | POWELL | WY | 82435-8545 |
| HAROLD L FREDERICK JR | 238 MOCKINGBIRD DR | | | | SOUDERTON | PA | 18964-2162 |
| HAROLD L FULLER | TR HAROLD L FULLER LIVING TRUST | UA 11/18/04 | 1215 WATERSIDE LANE | | VENICE | FL | 34285-6447 |
| HAROLD L GODSHALL DDS | CGM IRA ROLLOVER CUSTODIAN | HPM | 1252 MEANDER | | EAGLE | ID | 83616-2650 |
| HAROLD L GOLDBERG | TARA E GOLDBERG JTWROS | 200 NICHOLS AVENUE | | | STAMFORD | CT | 06905-2236 |
| HAROLD L GUY | 902 N JENISON | | | | LANSING | MI | 48915-1313 |
| HAROLD L HABERMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13670 VIA FLORA APT A | | DELRAY BEACH | FL | 33484-1649 |
| HAROLD L HAHN | 512 PLUM ST | | | | FRANKTON | IN | 46044 |
| HAROLD L HEADRICK II | 3357 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| HAROLD L HENDRICKS JR | 1026 SLATER ST | | | | TOLEDO | OH | 43612-2804 |
| HAROLD L HERVEY | 2954 SEYMOUR DR | | | | DALLAS | TX | 75229-4931 |
| HAROLD L HISAW JR | 54 GREEN PINES CIR | | | | ST PETERS | MO | 63376-1998 |
| HAROLD L HODSON | 14301 MAIN ST | | | | DALEVILLE | IN | 47334-9362 |
| HAROLD L HOLT | 954 SALISBURY RD | | | | COLUMBUS | OH | 43204-1765 |
| HAROLD L HOWARD | 8538 WHITCOMB | | | | DETROIT | MI | 48228-2256 |
| HAROLD L HUBBARD | 79W KINNEY STREET | | | | NEWARK | NJ | 07102-1126 |
| HAROLD L HUGO | 1594 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| HAROLD L HUNTER | 3225 MEADOW RD | | | | LEAVENWORTH | KS | 66048-4764 |
| HAROLD L JOHNSON | 2252 WALNUT ST | | | | WHITE PINE | TN | 37890-3708 |
| HAROLD L JOHNSON & | THELMA I JOHNSON JT TEN | 3429 PINNACLE RD | | | DAYTON | OH | 45418-2918 |
| HAROLD L KERMODE | 3027 EAST CURTICE LANE | | | | PRINCETON | IN | 47670 |
| HAROLD L KNOPP | 3071 MAGINN DRIVE | | | | DAYTON | OH | 45434-5833 |
| HAROLD L KOCHER | 2580 7TH ST | | | | BATH | PA | 18014-9186 |
| HAROLD L LEVY | APT E-1 | 2830 OCEAN AVE | | | BROOKLYN | NY | 11235-3121 |
| HAROLD L LOCKWOOD JR | 4700 WEST VW AVE | | | | SCHOOLCRAFT | MI | 49087-8762 |
| HAROLD L LONG | 2120 NORTH D ST | | | | ELWOOD | IN | 46036-1635 |
| HAROLD L LONG & | FRIEDA M LONG JT TEN | 8472 WOODRIDGE DR | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD L LUCE | 2102 GREENGOLD ST | | | | JOLIET | IL | 60435-1730 |
| HAROLD L MANNING JR | BOX 442 | | | | BETHEL | NC | 27812-0442 |
| HAROLD L MARKS | 600 W POPLAR AVE | APT 345 | | | CARRBORO | NC | 27510-1647 |
| HAROLD L MARSH | 1530 ROXIE AVE | | | | FAYETTEVILLE | NC | 28304-1616 |
| HAROLD L MAYER | 126 WILWOOD AVE | | | | NEWARK | OH | 43055-4925 |
| HAROLD L MC CLENDON | 2611 BLUEBERRY DR | | | | AUGUSTA | GA | 30906-3639 |
| HAROLD L MC ELWAIN | 312 JOHNSON DRIVE | | | | ELLWOOD CITY | PA | 16117 |
| HAROLD L MC ELWAIN & | HELEN B MC ELWAIN JT TEN | 312 JOHNSON DRIVE | | | ELLWOOD CITY | PA | 16117 |
| HAROLD L MCCOY | 643 S W BELMONT CIRCLE | | | | PORT ST LUCIE | FL | 34953-6333 |
| HAROLD L MERRIWETHER | 3481 BROOKSTREAM | | | | BURTON | MI | 48519-2806 |
| HAROLD L MINNE | CUST SHEENA M MINNE | UGMA NE | RR 3 BOX 180 | | BROKEN BOW | NE | 68822-9561 |
| HAROLD L MITCHELL | 1767 TURNBULL RD | | | | DAYTON | OH | 45432-2321 |
| HAROLD L MOON JR | BOX 55 RD 1 PEARSON DR | | | | NEW WILMINGTON | PA | 16142-0055 |
| HAROLD L MORGAN | P O BOX 209 | | | | WALNUT CREEK | OH | 44687 |
| HAROLD L MORRIS | 5964 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5337 |
| HAROLD L MOWAT & | RUTH A MOWAT TR | UA 06/18/2008 | HAROLD & RUTH MOWAT TRUST | 10698 70TH AVE | EVART | MI | 49631 |
| HAROLD L NEWBERG | 819 2ND AVE CT BOX 35 | | | | HAMPTON | IL | 61256-0035 |
| HAROLD L ORLOFF | 5272 PLAIN FIELD DRIVE | | | | BANNING | CA | 92220-5213 |
| HAROLD L OTTERSTETTER | TR HAROLD & HELEN OTTERSTETTER | ER 2000 TRUST UA 12/12/00 | 1848 VIA HERMANA | | SAN LORENZO | CA | 94580-1338 |
| HAROLD L PEARSON | 5366 JOHNNY RD | | | | BLACKSHEAR | GA | 31516-8171 |
| HAROLD L PEASE | 2448 MONTICELLO AVE N W | | | | WARREN | OH | 44485-1813 |
| HAROLD L POLLOCK | 725 RIDGE ROAD | | | | GREENWOOD | IN | 46142-7361 |
| HAROLD L RAYL & | HELEN A RAYL | TR RAYL TRUST 12/12/94 | 6138 LAKEVIEW LN | | CASS CITY | MI | 48726-9012 |
| HAROLD L RICHMAN | APT 5 E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024-2143 |
| HAROLD L RODARMER | 807 W OREGON ST | | | | LAPEER | MI | 48446-1422 |
| HAROLD L RUFF | 3801 SCHLEE | | | | LANSING | MI | 48910-4434 |
| HAROLD L RUGGLES | 234 JACKSON AVE | | | | DEFIANCE | OH | 43512-2159 |
| HAROLD L RUNKLE | 3206 DRUCK VALLEY RD | | | | YORK | PA | 17406-6927 |
| HAROLD L RUSSELL | 1201 HORIZON COURT | | | | GRANBURY | TX | 76049-1821 |
| HAROLD L SAMMS | 3245 LAKE RIDGE DR | | | | MURRYSVILLE | PA | 15668-1572 |
| HAROLD L SARNER | CUST MICHAEL SARNER UNDER MO | TRANSFERS | TO MINORS LAW | 312 N BRENTWOOD BLVD UNIT 10 | SAINT LOUIS | MO | 63105-3775 |
| HAROLD L SCHMIDT | 418 OLD ORCHARD RD | | | | CHERRY HILL | NJ | 08003 |
| HAROLD L SCHOTT | 9038 N 100 EAST | | | | ALEXANDRIA | IN | 46001-8339 |
| HAROLD L SCOTT | 609 CHRISTINA COURT | | | | VENICE | FL | 34285-6015 |
| HAROLD L SCOTT & | MARGARET J SCOTT JT TEN | 609 CHRISTINA COURT | | | VENICE | FL | 34285-6015 |
| HAROLD L SEGERS | 3076 WASHINGTON RD | | | | THOMSON | GA | 30824-6613 |
| HAROLD L SHARP | 451 OLIVET DRIVE | | | | ELYRIA | OH | 44035-2931 |
| HAROLD L SLETTEN | 8426 RATHBURN AVE | | | | NORTHRIDGE | CA | 91325-3716 |
| HAROLD L SLOPPY | 56 MAYER AVE | | | | BUFFALO | NY | 14207-2129 |
| HAROLD L SMITH | 3093 BESSIE | | | | AUBURN HILLS | MI | 48326-3601 |
| HAROLD L STOUT | PO BOX 1201 | | | | MANSFIELD | OH | 44901-1201 |
| HAROLD L STRICKLAND | 1213 HIGHPOINT ROAD | | | | ALBERTVILLE | AL | 35950-2519 |
| HAROLD L THOMAS & | DIANNA L THOMAS JTWROS | 1019 W E AVE | | | KALAMAZOO | MI | 49009-6346 |
| HAROLD L TROUT | 1241 ROCKY BRANCH ROAD | | | | HARRISBURG | IL | 62946-5158 |
| HAROLD L TUFFORD | 3390 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| HAROLD L VANN | 599 ABERDEEN CT | | | | ORANGE PARK | FL | 32073-4230 |
| HAROLD L VOIGT, TTEE | DONNA MAE VOIGT, TTEE | HAROLD & DONNA VOIGT REV TR | UAD 11/04/2003 | N 1209 CHALET DRIVE | WAUPACA | WI | 54981 |
| HAROLD L WIENKE JR | 59 CHAPEL ST | | | | LOCKPORT | NY | 14094-3371 |
| HAROLD L WILLMAN | 11441 TERRY AVE | | | | BRIDGTON | MO | 63044-3337 |
| HAROLD L WRIGHT | 520 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1061 |
| HAROLD L ZETTLER | 7373 FLAMINGO | | | | ALGONAC | MI | 48001-4133 |
| HAROLD L ZIBELL | 1320 SW 27TH STREET | G-48 | | | TOPEKA | KS | 66611-2611 |
| HAROLD L. WORTHLEY | BETTY WORTHLEY | JUDY J GAY | BRAD WORTHLEY JT TEN WR | 778 ELMA MCCLEARY RD; SP #57 | MCCLEARY | WA | 98557-9633 |
| HAROLD LAKE & | ANNA P LAKE JT TEN | 4101 ALBERMARLE ST NW 650 | | | WASHINGTON | DC | 20016-2168 |
| HAROLD LANSMAN | CUST SYDNEY LANSMAN U/THE MARYLAND | U-G-M-A | ATTN SYDNEY LANSMAN BRYAN | 5335 SHARPS POINT RD | SALISBURY | MD | 21801-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD LATHROP | TR HAROLD LATHROP TRUST UA | UA 02/18/03 | | | WILLOW SPRINGS | IL | 60480-1199 |
| HAROLD LAVERNE WORKMAN | 470 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1553 |
| HAROLD LAWRENCE FELDMAN | 13410 PRESTON ROAD | SUITE A-274 | | | DALLAS | TX | 75240-5299 |
| HAROLD LEE HAUSCHILD | 3240 FORD RD N | | | | MOUNT VERNON | IN | 47620-7334 |
| HAROLD LEGG SR | 1676 ELM DR | | | | AVON | OH | 44011-1473 |
| HAROLD LEO NAU | 1116 BOATFIELD | | | | FLINT | MI | 48507-3608 |
| HAROLD LEROY MCCARTY | 2516 W CONLEY AV | | | | ANAHEIM | CA | 92804-3311 |
| HAROLD LEVINE & | MRS ADELINE LEVINE JT TEN | 99 BRAKETT ST APT 622 | | | QUINCY | MA | 02169 |
| HAROLD LEVINSON | 11 EVANS CIR | | | | POQUOSON | VA | 23662-1605 |
| HAROLD LINDAMOOD JR | 5900 49TH AVE N | | | | KENNETH CITY | FL | 33709-3503 |
| HAROLD LITT | 19 HUTTON LN | | | | MARCUS HOOK | PA | 19061-1337 |
| HAROLD LLOYD ANDREWS | 2180 AIKEN RD | | | | OWOSSO | MI | 48867-9142 |
| HAROLD LLOYD GAGNON | 24910 MINNETONKA | | | | KANSASVILLE | WI | 53139-9539 |
| HAROLD LLOYD MC CUTCHEON | 1460 SPENCER AVE | | | | CORYDON | IN | 47112-2224 |
| HAROLD LOOMIS | STN A BOX 1854 | | | | RUTLAND | VT | 05701-1854 |
| HAROLD LYONS | 1265 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3129 |
| HAROLD M ADAMS | 5151 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8947 |
| HAROLD M AUSTIN & | PATRICIA Y AUSTIN | TR AUSTIN FAM REV TRUST | UA 04/17/01 | 3890 GREENWOOD DR | BETHLEHEM | PA | 18020-9668 |
| HAROLD M BAKER | 3821 GRIMWOOD DR | | | | SHELBY | OH | 44875-1738 |
| HAROLD M BRUSH | 8 LINCOLN STREET | | | | SLOATSBURG | NY | 10974-1204 |
| HAROLD M CALDWELL | BOX 539 | | | | LAMESA | TX | 79331-0539 |
| HAROLD M COOK & | ELIZABETH E COOK JT TEN | 6429 S STRAITS HWY | | | INDIAN RIVER | MI | 49749-9337 |
| HAROLD M CURRY | 7657 VAMOCO DRIVE | | | | WATERFORD | MI | 48327-3699 |
| HAROLD M DAVIS | CUST JEFFREY PAUL DAVIS A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 50 CROSSBROOK ROAD | LIVINGSTON | NJ | 07039-3741 |
| HAROLD M GEORGE | CUST JONATHAN M GEORGE UTMA CA | 17951 ALTA DR | | | VILLA PARK | CA | 92861-1201 |
| HAROLD M GIBBS | 4416 BROOKHAVEN AVE | | | | LOUISVILLE | KY | 40220-3619 |
| HAROLD M GOLDMAN | 98 RIVERSIDE DR | | | | NEW YORK | NY | 10024-5323 |
| HAROLD M GORDON MD | SUSAN N GORDON JTWROS | 227 MELROSE CIRCLE | | | MERION | PA | 19066-1713 |
| HAROLD M GREEN | PO BOX 534 | | | | ELSIE | MI | 48831-0534 |
| HAROLD M HALLMAN III | 1600 PIKELAND RD | | | | CHESTER SPRINGS | PA | 19425-1010 |
| HAROLD M HALLMAN JR | 1600 PIKELAND RD | | | | CHESTER SPRINGS | PA | 19425-1010 |
| HAROLD M HALLMAN JR & | CYNTHIA B HALLMAN JT TEN | 1600 PIKELAND RD | | | CHESTER SPRINGS | PA | 19425-1010 |
| HAROLD M JANKE | 6927 COLT CIRCLE | | | | WEST BEND | WI | 53090-9326 |
| HAROLD M JOHNSON | 31907 DONNELLY | | | | GARDEN CITY | MI | 48135-1407 |
| HAROLD M KAPLAN | PO BOX 536 | | | | LA GRANGE | GA | 30241-0009 |
| HAROLD M KEATON | 5997 STATE ROUTE 656 | | | | MARENGO | OH | 43334-9720 |
| HAROLD M KRUEGER | 10745 N MILFORD RD | | | | HOLLY | MI | 48442-9167 |
| HAROLD M LAVRAR & | KAY M LAVRAR JT TEN | 3707 TALL OAKS | | | TOLEDO | OH | 43614-5017 |
| HAROLD M LEE & | MILDRED C LEE JT TEN | 2424 SEDGEFIELD LANE | | | MONTGOMERY | AL | 36106-3319 |
| HAROLD M LEWIS SR | 411 WALNUT ST UNIT 3599 | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| HAROLD M MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 |
| HAROLD M MARTIN | BOX 141952 | | | | AUSTIN | TX | 78714-1952 |
| HAROLD M MCCASKEY TTEE | FBO HAROLD MCCASKEY REV TRUST | U/A/D 08/20/04 | 595 PARKS AVE | | LANDER | WY | 82520-3636 |
| HAROLD M MEYERS | 2120 SAVANNA DR | | | | JANESVILLE | WI | 53546-1151 |
| HAROLD M NELSON JR | 1142 JARRETT DR | | | | LEWISTON | NY | 14092-2027 |
| HAROLD M OLSON | 414 EDELWEISS CIR | | | | NEW GLARUS | WI | 53574-9429 |
| HAROLD M OLSON & | MARION L OLSON JT TEN | 414 EDELWEISS CIR | | | NEW GLARUS | WI | 53574-9429 |
| HAROLD M REICHARDT JR | 2451 CUMBERLAND PARKWAY | #435 | | | ATLANTA | GA | 30339-6136 |
| HAROLD M SCHAPERKOTTER | 2031 TEKONSHA DR SE | | | | GRAND RAPIDS | MI | 49506-5352 |
| HAROLD M SCHAPERKOTTER | 2031 TEKONSHA ST SE | | | | GRAND RAPIDS | MI | 49506-5352 |
| HAROLD M SEELYE | CUST DOUGLAS R SEELYE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 9344 EAST D AVE | RICHLAND | MI | 49083-9601 |
| HAROLD M SEIDEL | CUST JAMES D SEIDEL UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 150 CARONDELET PLZ | APT 1902 | SAINT LOUIS | MO | 63105-3454 |
| HAROLD M WALL | 9278 JEROME ST | | | | RAVENNA | OH | 44266-9440 |
| HAROLD M WALSH | 980 7TH ST NW | LOT 26 | | | LARGO | FL | 33770-1152 |
| HAROLD M WELBES | 15429 OPORTO ST | | | | LAVONIA | MI | 48154-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD M ZWISLER JR | 6712 BROADWAY | | | | GUTTENBERG | NJ | 07093-3216 |
| HAROLD MALAKINIAN & | BETTY MALAKINIAN JT TEN | 2345 FOREST TRAIL DR | | | TROY | MI | 48098-3670 |
| HAROLD MALCOLM ALFORD | BETTY S ALFORD JT TEN | PO BOX 19636 | | | ROANOKE | VA | 24019-1073 |
| HAROLD MANDEL | 665 NE 178TH TERR | | | | N MIAMI BEACH | FL | 33162-1128 |
| HAROLD MANION | 416 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5219 |
| HAROLD MC CREARY | 202 MEADOW BROOK DR | | | | CORBIN | KY | 40701-6521 |
| HAROLD MCCLANAHAN | 592 99TH AVE N | | | | NAPLES | FL | 34108-2228 |
| HAROLD MCCRACKEN | 4918 MERLOT XING | | | | FORT WAYNE | IN | 46845-8816 |
| HAROLD MCKENZIE | 5538 SAND HILL RD | | | | POLAND | IN | 47868-7011 |
| HAROLD MILDENBERGER | BOX 630 | | | | HAMILTON | MT | 59840-0630 |
| HAROLD MILLER | 1204 MEADOW LANE | | | | ANDERSON | IN | 46011-2448 |
| HAROLD MILLER | 1612 S ADAMS ST | | | | PEORIA | IL | 61602-1712 |
| HAROLD MILLER & | VIRGINIA MILLER JT TEN | 3745 9TH PL | | | VERO BEACH | FL | 32960-6136 |
| HAROLD MILLER & | PEGGY MILLER JT TEN | 1443 AVON ST | | | SAGINAW | MI | 48602 |
| HAROLD MOHRLOK | 1018 EAST 44TH ST | | | | AUSTIN | TX | 78751-4420 |
| HAROLD MONROE SCHAFF | 309 LAMONT DR | | | | BUFFALO | NY | 14226-2249 |
| HAROLD MORISETT | 23448 MICHELE CT | | | | CLINTON TWP | MI | 48036-2925 |
| HAROLD MULHERIN JR | RT 6 BOX 274F | | | | SAVANNAH | GA | 31410-3604 |
| HAROLD MUNROW & | GLADYS MUNROW JT TEN | 118 JASPER BRAGG RD | | | EDMONTON | KY | 42129 |
| HAROLD MURPHY | 2 KAY TERR | | | | ROCHESTER | NY | 14613-2409 |
| HAROLD N BOWEN | 37W171 WINHAVEN DR | | | | ELGIN | IL | 60124 |
| HAROLD N BRITT | LINDA L BRITT JT TEN | 1609 7TH ST W | | | PALMETTO | FL | 34221-4423 |
| HAROLD N CLEMENS JR | CUST DAVID P CLEMENS UGMA PA | 402 S TURBOT AVE | | | MILTON | PA | 17847-2221 |
| HAROLD N GARNER | 517 PARK AVE | | | | SALISBURY | NC | 28144-4537 |
| HAROLD N KENTON | 1002 BERKELEY RD | | | | WILMINGTON | DE | 19807 |
| HAROLD N LIBERMAN | TR HAROLD LIBERMAN TRUST | UA 05/17/00 | 7748 W BRUNS RD | | MONEE | IL | 60449-9583 |
| HAROLD N ROOKE & | BARBARA S ROOKE JT TEN | 3709 SUMMER PLACE | | | VIRGINIA BEACH | VA | 23456-2112 |
| HAROLD N WALTON | 14909 HOLMUR ST | | | | DETROIT | MI | 48238-2141 |
| HAROLD N ZELTT & | MARILYN H ZELTT JT TEN | 1303 MOON DR | | | YARDLEY | PA | 19067-3228 |
| HAROLD NEALE | 245 TATE ROAD | | | | BROWNSVILLE | PA | 15417-9238 |
| HAROLD NEERENBERG | 6389 REFECTION POINT CIRCLE | | | | BOYNTON BEACH | FL | 33437-4163 |
| HAROLD NELSON & | WANDA L NELSON JT TEN | 3261 MC KINLEY | | | DEARBORN | MI | 48124-3678 |
| HAROLD NICHOLSON | 761 CLAUDE RD | | | | HIAWASSEE | GA | 30546-3009 |
| HAROLD NICHOLSON JR | 6203 W 30TH ST | | | | SPEEDWAY | IN | 46224-3025 |
| HAROLD NOBILE | 1026 GARDEN ST | | | | HOBOKEN | NJ | 07030-4303 |
| HAROLD O BECK | 704 S SCHOOL | | | | DESLOGE | MO | 63601-3636 |
| HAROLD O BURT | BOX 2196 N HWY 113 | | | | CARROLLTON | GA | 30117-7304 |
| HAROLD O FELLOWS | 1708 GARTLAND AVE | | | | JANESVILLE | WI | 53545-1577 |
| HAROLD O JOITKE | 3241 W FISHER | | | | BAY CITY | MI | 48706-3225 |
| HAROLD O KUNDE & | CAROL A KUNDE | TR UA 08/24/89 HAROLD O KUNDE | TRUST | 2270 C R 15 | MOUNTAIN HOME | AR | 72653 |
| HAROLD O MC DANIEL JR | 8960 E CTY RD 16 | | | | HARTFORD | AL | 36344-9569 |
| HAROLD O NIEDERJOHN | 4201 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| HAROLD O PHILLIPS & | NORMA J PHILLIPS JT TEN | 14203 N SEYMOUR ROAD | | | MONTROSE | MI | 48457-9711 |
| HAROLD O PHILLIPS & | MRS REBECCA G PHILLIPS JT TEN | 153 WHIPPOORWILL DRIVE | | | OAK RIDGE | TN | 37830-8646 |
| HAROLD O WILSON | 30 E 5TH ST | | | | SHELBY | MI | 49455-1106 |
| HAROLD O WRIGHT JR | 9127 S WALL LAKE ROAD | | | | DELTON | MI | 49046-9684 |
| HAROLD O. SPENCE | CGM IRA CUSTODIAN | PO BOX 1748 | | | HOMER | AK | 99603-1748 |
| HAROLD OSCAR PHILLIPS | 14203 N SEYMOUR | | | | MONTROSE | MI | 48457-9711 |
| HAROLD OTTO GLASSLEE | 974 ROBINHOOD LANE | | | | GRAYLING | MI | 49738-9189 |
| HAROLD OVERTON & | STEPHANIE CLINTON JT TEN | 35 SHERIDAN ST | | | HUNTINGTON | NY | 11743 |
| HAROLD P & HELEN L MAINERI 1987 | SURVIVORS TRUST UAD 04/15/87 | HELEN L MAINERI TTEE | 46 UPPER OAK DRIVE | | SAN RAFAEL | CA | 94903-1732 |
| HAROLD P CLARK | 1601 SPRING GATE DR | UNIT 1410 | | | MC LEAN | VA | 22102-3462 |
| HAROLD P CROMES & | PATRICIA L CROMES | TR HAROLD P CROMES LIVING TRUST | UA 08/29/95 | 3540 CLARK CIR | MILFORD | MI | 48382-1849 |
| HAROLD P DOYLE | 4447 ELMWOOD | | | | ROYAL OAK | MI | 48073-1519 |
| HAROLD P FAUGHN & | EDNA E FAUGHN | TR HAROLD P & EDNA E FAUGHN TRUST | UA 3/28/01 | 5081 VINES RD | HOWELL | MI | 48843-9659 |
| HAROLD P FESSLER & | MRS DORIS M FESSLER TEN ENT | 602 N BROAD ST | APT B504 | | LANSDALE | PA | 19446-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD P JENSON | 720 KNIGHT DRIVE | | | | MILFORD | MI | 48381-1114 |
| HAROLD P LEWIS | 3364 ARDEN NOLLOILLE ROAD | | | | INWOOD | WV | 25428 |
| HAROLD P MCKEEHAN | 7360 TOWNSHIPLINE RD | | | | WAYNESVILLE | OH | 45068-9527 |
| HAROLD P MESCHI JR | 133 HUTCHINSON BLVD | | | | SCARSDALE | NY | 10583-5742 |
| HAROLD P NITCH | 47 WOODLAWN TERRACE | | | | CEDAR GROVE | NJ | 07009-1519 |
| HAROLD P PORTER & | ANN S CAREY JT TEN | 232 LAKE ST | | | WALTHAM | MA | 02451-0835 |
| HAROLD P QUINLAN | 2447 HADLEY RD | | | | LAPEER | MI | 48446-9789 |
| HAROLD P RADKE | 17024 TREMLETT | | | | CLINTON TWP | MI | 48035-2384 |
| HAROLD P REMPERT JR | 3006 WOODBERRY LN | | | | ELLICOTT CITY | MD | 21042-2577 |
| HAROLD P STOIBER | 12810 CHERRY TREE LANE | | | | NEW BERLIN | WI | 53151-7606 |
| HAROLD P STOIBER & | ROBERTA J STOIBER JT TEN | 12810 W CHERRYTREE LN | | | NEW BERLIN | WI | 53151-7606 |
| HAROLD P SULLIVAN | 4 DORIAN DRIVE | | | | BRADFORD | MA | 01835 |
| HAROLD P. KRAUSENECK TTEE | FBO HAROLD KRAUSENECK TRUST | U/A/D 05-06-1986 | U/W/O HAROLD KRAUSENECK | 29351 SEAWAY | HARRISON TOWNSHIP | MI | 48045-0277 |
| HAROLD P. SCHULZ TTEE | FBO HAROLD & ELIZABETH SCHULZ | SURVIVOR'S TRUST | U/A/D 08-07-1997 | 10 CRYSTAL SPRINGS RD APT 1502 | SAN MATEO | CA | 94402-1536 |
| HAROLD PALACIOS | 133 N ALMONT DR #203 | | | | BEVERLY HILLS | CA | 90211-1865 |
| HAROLD PAPEN | 8810 N FARLEY AVE | | | | KANSAS CITY | MO | 64157-8538 |
| HAROLD PARNES | 30 OAK RIDGE RD | | | | MONTAGUE | NJ | 07827-3432 |
| HAROLD PAUL DYGERT JR | CUST HAROLD PAUL DYGERT | 3RD U/THE WASH UNIFORM GIFTS | TO MINORS ACT | 3915 BRIGADOON DRIVE | OLYMPIA | WA | 98501-4179 |
| HAROLD PERRY | 3705 S 57TH AVE | | | | CICERO | IL | 60804-4317 |
| HAROLD PHILLIPS | 5407 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| HAROLD PROUTY & | RUTH M PROUTY JT TEN | 8008 W 400N | | | PENNVILLE | IN | 47369-9564 |
| HAROLD PRUNTY | 1929 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5215 |
| HAROLD PUCKETT JR & | FRANCES M PUCKETT & | ROBERT T PUCKETT JT TEN | 5 SPRUCE ST | | BARRINGTON | RI | 02806-1520 |
| HAROLD Q BROTHERS | 3331 WESTWARD RD | | | | SPENCER | IN | 47460-7505 |
| HAROLD R ANDERSEN | PO BOX 431 | | | | BEMUS POINT | NY | 14712-0431 |
| HAROLD R ARMSTRONG | 207 PENNSYLVANIA AVE | PO BOX 397 | | | AVONDALE | PA | 19311-0397 |
| HAROLD R BIRK | 5995 DU BOIS | | | | VASSAR | MI | 48768-9608 |
| HAROLD R BLEYLE | PO BOX 64 | | | | DRYDEN | MI | 48428-0064 |
| HAROLD R BRACEFUL | 17130 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| HAROLD R BRICKMAN | 6053 W 59TH ST | | | | CHICAGO | IL | 60638-3553 |
| HAROLD R BRUECHERT & | THERESA A BRUECHERT JT TEN | 3380 MAPLEWOOD DR N | | | WANTAGH | NY | 11793-3421 |
| HAROLD R BURDETT | TR UA 07/20/93 HAROLD R | BURDETT TRUST | 2105 WASATCH DR | | SALT LAKE CITY | UT | 84109-1440 |
| HAROLD R BURROWS | 38 TENNENT AVE | | | | ENGLISHTOWN | NJ | 07726-1533 |
| HAROLD R CARLBERT | 9031 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325-9123 |
| HAROLD R CHOWN | 2878 SUNSET CIR | | | | METAMORA | MI | 48455-9725 |
| HAROLD R CLARK | 11117 FRANCIS RD | | | | FLUSHING | MI | 48433-9224 |
| HAROLD R CLARK | PO BOX 541 | | | | HEDGESVILLE | WV | 25427-0541 |
| HAROLD R CLARK & | MRS MARGARET J CLARK JT TEN | 11117 W FRANCES RD | | | FLUSHING | MI | 48433-9224 |
| HAROLD R CLARKE | 75 SOLEE RD | | | | PALM COAST | FL | 32137-2759 |
| HAROLD R COLE | 1707 SHERIDAN NE | | | | WARREN | OH | 44483-3537 |
| HAROLD R COLEMAN | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| HAROLD R COUGHENOUR | 1069 MISSISSIPPI AVE | | | | PITTSBURGH | PA | 15216-1721 |
| HAROLD R COURT & | PATRICIA B COURT TEN ENT | R D 1 310 HIGHLAND RD | | | WEST CHESTER | PA | 19382-1939 |
| HAROLD R COX | 2711 HILTON DR | | | | DAYTON | OH | 45409-1754 |
| HAROLD R DAVIS & | JOYCE P DAVIS JT TEN | 350 CHAPMAN WAY | | | LEXINGTON | OH | 44904-1080 |
| HAROLD R DEPLAE | 68667 STOECKER LN | | | | RICHMOND | MI | 48062-7002 |
| HAROLD R DOIDGE & ANNA DOIDGE | MARY ROSENBERG & | JOHN DOIDGE JTWROS | 2903 EAST 9TH STREET | | LEHIGH ACRES | FL | 33972-3554 |
| HAROLD R DUKES | ROYAL PALMS | 200 LAKE AVE NE APT 421 | | | LARGO | FL | 33771 |
| HAROLD R EBRIGHT III | BOX 10147 | | | | S LAKE TAHOE | CA | 96158-3147 |
| HAROLD R EBRIGHT JR & | KATHERINE F EBRIGHT | TR HAROLD R EBRIGHT JR & KATHERINE F | EBRIGHT 1995 TRUST UA 06/02/95 | 500 INDIAN SPRINGS RD | NOVATO | CA | 94947-4247 |
| HAROLD R EDDY | 1815 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9480 |
| HAROLD R ESHLEMAN TTEE | FBO ANNE E HECHT TRUST | U/A/D 04/20/92 | 806 B COVENTRY LANE | | STERLING | IL | 61081-9032 |
| HAROLD R EVERSON | 6036 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| HAROLD R FAULKNER | 542 MELROSE DR | | | | NEW WHITELAND | IN | 46184-1217 |
| HAROLD R FELDMAN | 7563 S SAULSBURY COURT | | | | LITTLETON | CO | 80128-5455 |
| HAROLD R FERGUSON & | KAREN L FERGUSON JT TEN | 1793 CARTERS CREEK PIKE | | | COLUMBIA | TN | 38401-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD R FIKE | 204 KINGS GRANT RD | | | | LUGOFF | SC | 29078-9422 |
| HAROLD R FLANIGAN | 4115 OLD HOG MT RD | | | | HOSCHTON | GA | 30548 |
| HAROLD R FREELAND | 812 HYACINTH LANE | | | | PEACHTREE CITY | GA | 30269-3954 |
| HAROLD R FREEMAN JT TEN | EMMA H FREEMAN JT TEN | 793 MAYJO CT | | | CINCINNATI | OH | 45224-1753 |
| HAROLD R GABIANELLI & | MRS BARBARA F GABIANELLI JT TEN | 1086 HUNTINGTON TPKE | | | BRIDGEPORT | CT | 06610-1033 |
| HAROLD R GRAY | 20827 NORWALK BLVD UNIT 35 | | | | LAKEWOOD | CA | 90715-1597 |
| HAROLD R GRIFFITH & | KAREN A GRIFFITH & | HAROLD R GRIFFITH JR JT TEN | 257 W RAILROAD AVE | | COTATI | CA | 94931-9609 |
| HAROLD R GRONSETH | 1909 NORTHSIDE ROAD | | | | PERRY | GA | 31069-2222 |
| HAROLD R HALE & | RITA L HALE JT TEN | 1627 OHIO AVE | | | MCKEESPORT | PA | 15131-2113 |
| HAROLD R HALEY | 4908 38 WAY S#401 | | | | ST PETERSBURG | FL | 33711-4844 |
| HAROLD R HAND & | MRS GRETA G HAND JT TEN | 1888 ROYAL LYTHAM CT | | | PORTORANGE | FL | 32128-6700 |
| HAROLD R HAYES | 14940 NE 214 CT | | | | SALT SPRINGS | FL | 32134-7124 |
| HAROLD R JOHNSON AND | KAREN JOHNSON JTWROS | 50 SHERIDAN STREET | | | HUNTINGTON | NY | 11743-6147 |
| HAROLD R JURICNY | TR HAROLD R JURICNY REVOCABLE | GRANTOR TRUST UA 12/18/97 | 923 EAST MORNINSTAR LANE | | HERNANDO | FL | 34442-2855 |
| HAROLD R KELLEY | 3555 GUTHRIE RD | | | | DAYTON | OH | 45418-2611 |
| HAROLD R KERBER | 979 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3310 |
| HAROLD R KOOPS | 20723 CLARETTA AVE | | | | LAKEWOOD | CA | 90715-1650 |
| HAROLD R KORTE | 7A121 APACHE DR | | | | APPLE RIVER | IL | 61001-9730 |
| HAROLD R LOCKE | 5770 CLINTON TRAIL | | | | EATON RAPIDS | MI | 48827 |
| HAROLD R LYDICK | 7017 FREDA ST | APT 15 | | | DEARBORN | MI | 48126-1964 |
| HAROLD R MANBECK JR | 7200 S E WOODSTOCK | APT 24 | | | PORTLAND | OR | 97206-5883 |
| HAROLD R MARSHALL | 5755 GROVE PLAACE XING SW | | | | LILBURN | GA | 30047-8601 |
| HAROLD R MCCOY | 1826 MAPLETON DRIVE | | | | DALLAS | TX | 75228-3743 |
| HAROLD R MCKAY | 1409 MILL CREEK DR | | | | WATERFORD | MI | 48327-3091 |
| HAROLD R MENSIOR | PO BOX 1141 | | | | MORFREESBORO | TN | 37133-1141 |
| HAROLD R MEREDITH | PO BOX 606 | | | | MASON | MI | 48854-0606 |
| HAROLD R MILLER | 712 AIRPORT RD | | | | BROWNSBURG | IN | 46112-1904 |
| HAROLD R MONSON & | CONSTANCE M MONSON JT TEN | 348 SHERMAN | | | ELMHURST | IL | 60126-4134 |
| HAROLD R MUELLER | 11319 8TH AVE NE | APT 101 | | | SEATTLE | WA | 98125-6141 |
| HAROLD R NEELEY | 1401 S BYRON ROAD | | | | LENNON | MI | 48449-9621 |
| HAROLD R NEWBOLD & | HELEN J NEWBOLD | TR HAROLD R NEWBOLD & HELEN J | NEWBOLD TRUST | UA 11/07/90 1086 ALLENDALE DR | SAGINAW | MI | 48638-5403 |
| HAROLD R PATRICK | 15825 GROVE RD | | | | LANSING | MI | 48906-9355 |
| HAROLD R PERKINS | 8416 JENINGS RD | | | | OLMSTED TWP | OH | 44138-1006 |
| HAROLD R POOLE | 6514 SAGE ST | | | | DORAVILLE | GA | 30340-1737 |
| HAROLD R PROVINS & | JUDITH M PROVINS JT TEN | 8850 NW 173RD ST | | | FANNING SPGS | FL | 32693-9219 |
| HAROLD R PROVOLT | 4036 WOODWORTH | | | | DEARBORN | MI | 48126-3448 |
| HAROLD R REID | 3271 JOHNSON ROAD | | | | MOORESTOWN | MI | 49651-9736 |
| HAROLD R ROCKZIEN | 12047 HIGHWAY 64 | | | | WYOMING | IA | 52362-7549 |
| HAROLD R RUDOLPH & | ANN M RUDOLPH | TR HAROLD R RUDOLPH & ANN M | RUDOLPH LIV TRUST UA 01/08/04 | 47900 JEFFERSON | NEW BALTIMORE | MI | 48047-2222 |
| HAROLD R SANDERCOCK | ATTN ROBIN MCDONALD | 1840 FRANKLIN WY | | | QUAKERTOWN | PA | 18951-2059 |
| HAROLD R SHIMP | 7263 BRIDLESPUR LN | | | | DELAWARE | OH | 43015-7992 |
| HAROLD R SIMPSON | PO BOX 490808 | | | | COLLEGE PARK | GA | 30349-0808 |
| HAROLD R SMETHILLS JR | 2450 EAST ALAMEDA AVE #9 | | | | DENVER | CO | 80209-3346 |
| HAROLD R SPERLING | 5091 M SPLENDIDO CT | | | | BOYNTON BEACH | FL | 33437-2196 |
| HAROLD R STEWART | 2400 E BASELINE AVE 142 | | | | APACHE JCT | AZ | 85219 |
| HAROLD R STRELING | 2329 FOX HILL DRIVE | | | | STERLING HGTS | MI | 48310-3553 |
| HAROLD R VANNATTA | 270 N 500 W | | | | ANDERSON | IN | 46011-1462 |
| HAROLD R VOWELL | 1778 GLASGOW ROAD | | | | BOWLING GREEN | KY | 42101-9519 |
| HAROLD R WAHL | 135 QUEEN AVE | | | | PENNSVILLE | NJ | 08070-1536 |
| HAROLD R WEINBERG | 8 LANSDOWNE ESTATES | | | | LEXINGTON | KY | 40502-3322 |
| HAROLD R WEINMAN & | DOROTHY F WEINMAN | TR WEINMAN FAM TRUST | UA 06/30/97 | 3244 HITCHING POST RD | DEWITT | MI | 48820-9636 |
| HAROLD R WESTFALL | 2545 TRANSIT ROAD | | | | NEWFANE | NY | 14108-9506 |
| HAROLD R WISEMAN | 171 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| HAROLD R WOEHLECKE | 5018 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6861 |
| HAROLD R YURK | 3386 ANDREA | | | | CLIO | MI | 48420-1903 |
| HAROLD RABIN & | MRS NANCY RABIN JT TEN | 3124 NINA | | | WILMETTE | IL | 60091-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD RAY LADD | STEPHANIE D LADD JT TEN | 117 DUQUESNE CT | | | LITTLE ROCK | AR | 72223-3916 |
| HAROLD REDDING EMO | APT 7 | 3274 SENECA ST | | | WEST SENECA | NY | 14224-4901 |
| HAROLD REED OGROSKY | 709 N 24TH STREET | | | | RICHMOND | VA | 23223 |
| HAROLD REYNOLDS | 16366 SHELBY DR | | | | BROOKPARK | OH | 44142-1969 |
| HAROLD ROBERT GRONNERUD | BOX 25 | LEWVAN SASKATEWAN  S0G 2Z0 | CANADA | | | | |
| HAROLD ROBERT MERTZ | 1035 LEISURE DRIVE | | | | FLINT | MI | 48507-4058 |
| HAROLD RODRIGUEZ | 35 FENELEY CT | | | | PONTIAC | MI | 48342-2021 |
| HAROLD ROSSMOORE | CUST ERICA ROSSMOORE | UTMA MI | 1850 ORION RD | | OAKLAND | MI | 48363-1833 |
| HAROLD ROSSMOORE | CUST ERICA ROSSMOORE | UGMA MI | 6548 PLEASANT LAKE CT | | W BLOOMFIELD | MI | 48322-4708 |
| HAROLD ROSSMOORE | CUST MATTHEW RODGERS | UTMA MI | 1850 ORION RD | | OAKLAND | MI | 48363-1833 |
| HAROLD ROSSMOORE | CUST MATTHEW RODGERS | UGMA MI | 6548 PLEASANT LAKE CT | | W BLOOMFIELD | MI | 48322-4708 |
| HAROLD ROWE AUSTIN JR | TR HAROLD ROWE AUSTIN JR TRUST | UA 08/02/95 | 64 BATES RD | | SWAMPSCOTT | MA | 01907-2659 |
| HAROLD S BRECKENRIDGE | TR UA 02/27/92 | HAROLD S BRECKENRIDGE | TRUST | 4228 MARCY ST | OMAHA | NE | 68105-1036 |
| HAROLD S CLARK | 1640 MAHONING AVE NW | | | | WARREN | OH | 44483-2007 |
| HAROLD S COHEN | 11 RIVERWOOD ROAD | | | | KINGSTON | NH | 03848-3125 |
| HAROLD S COHEN & | A RHODA COHEN JT TEN | 11 RIVERWOOD ROAD | | | KINGSTON | NH | 03848-3125 |
| HAROLD S DAVENPORT | 1055 WEST JOPPA ROAD | APT 438 | | | TOWSON | MD | 21204-3763 |
| HAROLD S GREEN | PO BOX 6733 | | | | JACKSONVILLE | FL | 32236-6733 |
| HAROLD S GRIFFIN | 28285 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5184 |
| HAROLD S HOFFMAN | 231 CLARE ROAD | | | | MANSFIELD | OH | 44906-1363 |
| HAROLD S HOFFMAN & ANN M | HOFFMAN | TR HOFFMAN LIV TRUST | UA 01/30/97 | 907 FOUR HILLS RD SE | ALBUQUERQUE | NM | 87123-4337 |
| HAROLD S JACKSON & | MRS LOIS B JACKSON JT TEN | 808 SIXTH AVE | APT 1 | | WATERVLIET | NY | 12189-3617 |
| HAROLD S JOHNSEN | 45692 CATALPA BLVD | | | | MACOMH | MI | 48044-6005 |
| HAROLD S JONES | BOX 303 | | | | RAYMOND | ME | 04071-0303 |
| HAROLD S KEMP | TR UA 01/10/92 HAROLD S KEMP | REVOCABLE TRUST | 1811 SOUTH HARLAN CIRCLE | UNIT 205 | LAKEWOOD | CO | 80232-7093 |
| HAROLD S MADDOX | 1780 WEST CARIBAEA TRAIL | | | | SE ATLANTA | GA | 30316-4442 |
| HAROLD S MC FARLAND & | AILEEN MC FARLAND JT TEN | 310 AVALON DR | | | MANSFIELD | OH | 44906-2730 |
| HAROLD S MEYERS | 6901 W STOLL RD | | | | LANSING | MI | 48906-9376 |
| HAROLD S MOWL | 5120 SOUTH VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| HAROLD S MURPHY & | MARIAN L MURPHY | TR MURPHY FAM TRUST | UA 09/20/94 | 1105 RACHEL CIR | ESCONDIDO | CA | 92026-2150 |
| HAROLD S OBRIEN & | MRS ARLENE V OBRIEN JT TEN | 5532 DUFFIELD ROAD | | | SWARTZ CREEK | MI | 48473-8604 |
| HAROLD S ROGERS JR | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076 |
| HAROLD S ROSS | CUST BRADLEY J ROSS UGMA NY | 23 LAKE LACOMA DRIVE | | | PITTSFORD | NY | 14534-3954 |
| HAROLD S SORKIN | TR UA 04/03/98 | 31172 HUCKLEBERRY LN | | | FORT BRAGG | CA | 95437 |
| HAROLD S SORKIN | TR UNDER DECLARATION OF TRUST | 09/22/86 | 31172 HUCKLEBERRY LN | | FORT BRAGG | CA | 95437 |
| HAROLD S STAFFORD | 1983 MIAMI TRL | | | | HUNTINGTON | IN | 46750-4181 |
| HAROLD S TODA | 1394-7 NAKAGAMICHO | AKISHIMA SHI TOKYO 196 0022 | JAPAN | | | | |
| HAROLD S WEST | 711 HAINES AVE | | | | ALLIANCE | OH | 44601-2815 |
| HAROLD S WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| HAROLD S WINN | 18 BEDFORD DR | | | | WILIMINGTON | DE | 19809-3302 |
| HAROLD SAWUSCH & | CHRISTINE A SAWUSCH | TR SAWUSCH JT TRUST | UA 12/08/00 | 21209 FRANCIS ST | ST CLAIR SHORES | MI | 48082-1587 |
| HAROLD SCHEFDORE | TR UA 01/15/94 HAROLD | SCHEFDORE 1994 TRUST | 470 S NORTHWEST HIGHWAY | | PARKRIDGE | IL | 60068-4965 |
| HAROLD SCHLEGEL | 1132 BELLERIVE BLVD | | | | ST LOUIS | MO | 63111-2133 |
| HAROLD SCHMECK & | LOIS SCHMECK JT TEN | 32 SEAPINE RD | | | N CHATHAM | MA | 02650-1014 |
| HAROLD SCHOCK | 27 COPPERFIELD RD | | | | SCOTCH PLAINS | NJ | 07076-1531 |
| HAROLD SCHUITMAKER AND | ZOE GENE SCHUITMAKER TTEES | FBO HAROLD & ZOE GENE | SCHUITMAKER LIV TR UAD 6-27-91 | 60202 30TH STREET | LAWTON | MI | 49065-6604 |
| HAROLD SCHULTZ | 301 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1816 |
| HAROLD SCOTT DUNLOP JR | 604 HURON ST | | | | SHREVEPORT | LA | 71106-1652 |
| HAROLD SHELTON | 100 SHELTON LANE | | | | MANCHESTER | TN | 37355-4845 |
| HAROLD SHOBERG | JUDITH SHOEBERG JT TEN | TOD DTD 10/29/2008 | 13395 295TH ST | | LINDSTROM | MN | 55045-8353 |
| HAROLD SHOPE | 4435 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424-5946 |
| HAROLD SIEGEL | CUST DENNIS E SIEGEL A MINOR | U/THE LAWS OF GEORGIA | 10563 N W 3RD PL | | CORAL SPRINGS | FL | 33071-7907 |
| HAROLD SIEGEL & | MONA SIEGEL JT TEN | 242 E 72ND ST | | | NEW YORK | NY | 10021-4574 |
| HAROLD SIMINGTON & | JOANNE SIMINGTON JT TEN | 1219 ALDER TREE WAY | | | SACRAMENTO | CA | 95831-3957 |
| HAROLD SOKEL AND | SHARON SOKEL JTTEN | 611 WILDWOOD ROAD | | | W HEMPSTEAD | NY | 11552-3409 |
| HAROLD SONODA | 1147 PARAKEET PLACE | | | | VISTA | CA | 92083-3028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD SOPHER & | FREDA SOPHER JT TEN | 445 FORRER BLVD APT | | | DAYTON | OH | 45419-3241 |
| HAROLD SPILLMAN | LORRAINE SPILLMAN | JTWROS | 3561 S. CLAYTON RD. | | FARMERSVILLE | OH | 45325-9250 |
| HAROLD STEIN | CUST CAROL STEIN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 1 FERNWOOD COURT | CLIFTON | NJ | 07011-2901 |
| HAROLD STERN | 16501 EUCLID AVE | | | | CLEVELAND | OH | 44112-1403 |
| HAROLD STERN | CGM IRA ROLLOVER CUSTODIAN | 9030 LAKES BLVD. | | | WEST PALM BEACH | FL | 33412-1560 |
| HAROLD STEVENS LAMM | 113 HOWARD DR | | | | SCHERTZ | TX | 78154-1009 |
| HAROLD STRAUSS TTEE | STEVEN STRAUSS TTEE | DEBORAH LINDEN TTEE | FBO HAROLD STRAUSS TRUST | 4029 NORTH CYPRESS DRIVE | POMPANO BEACH | FL | 33069-4103 |
| HAROLD STROBEL | 15228 FISH POINT ROAD SE | | | | PRIOR LAKE | MN | 55372-1945 |
| HAROLD SWARTZ | 1447 JEROME ST | | | | LANSING | MI | 48912-2217 |
| HAROLD T BILLINGS | PO BOX 83 | | | | INDEPENDENCE | VA | 24348-0083 |
| HAROLD T BLAIR | 1121 CLAYBERG RD | LOT 54 | | | GREENWICH | OH | 44837-9640 |
| HAROLD T CALVERT | 1786 TODDS CHAPEL ROAD | | | | GREENWOOD | DE | 19950-1908 |
| HAROLD T COUCH & | CHRISTINE B COUCH JT TEN | 15 TALCOTT MOUNTAIN RD | | | SIMSBURY | CT | 06070-2516 |
| HAROLD T COX | 2958 BOLD SPRINGS ROAD | | | | DACULA | GA | 30019-1640 |
| HAROLD T DRAKE | 8061 BOULDER DRIVE | | | | DAVISON | MI | 48423-8641 |
| HAROLD T DUBE | 283 E PUCE RD #1 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| HAROLD T ECKERT | 20 HI-POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| HAROLD T FERNANDEZ | 2719 GREENACRE DR | | | | SEBRING | FL | 33872-4328 |
| HAROLD T HARMON & | ELIZABETH K HARMON JT TEN | 19100 WOODHILL ROAD | | | FREDERRICKTOWN | OH | 43019-8603 |
| HAROLD T JOHNSON | 11575 FREMANTLE DR | | | | CINCINNATI | OH | 45240-2635 |
| HAROLD T KING & | LILLIE M KING JT TEN | 5400 BARLEY CT | | | MUNCIE | IN | 47304-5925 |
| HAROLD T KOEBEL | 12599 BARNES RD | | | | BYRON | MI | 48418-8945 |
| HAROLD T KOLHAGEN | 591 SOUTH 2ND AVE | | | | CLARION | PA | 16214-1429 |
| HAROLD T KRISMAN & | JOANNE KRISMAN | TR KRISMAN FAM TRUST UA 02/17/99 | 3237 AVENIDA REPOSO | | ESCONDIDO | CA | 92029-7936 |
| HAROLD T KUEHNEMUND | 1437 S FINN | | | | MUNGER | MI | 48747-9301 |
| HAROLD T LAWSON | 22 LOXLEY LN | # 6B | | | HARTLY | DE | 19953-3023 |
| HAROLD T POLLARD | 21335 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 |
| HAROLD T RANKIN & IRENE H | RANKIN | TR RANKIN LIVING TRUST UA 7/20/01 | 214 MAIN STREET | PO BOX 217 | ELDERTON | PA | 15736-0217 |
| HAROLD T RONEY | 280 MT OLIVET RD | | | | OXFORD | PA | 19363-2051 |
| HAROLD T SINGER | CUST SHERYL LYNN SINGER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 9280 SILVERTHORN RD | LARGO | FL | 33777-3161 |
| HAROLD T SPEARS JR TR | UA 11-01-06 | HAROLD T SPEARS JR LIVING TRUST | P O BOX 1528 | | LAKELAND | FL | 33802 |
| HAROLD T STEWART JR & | IRENE S STEWART TEN ENT | 413 SOUTH KAYWOOD DRIVE | | | SALISBURY | MD | 21804-8763 |
| HAROLD T WELCH | 3970 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9092 |
| HAROLD T YOUNCE & | RUTH M YOUNCE JT TEN | 33854 AUSABLE DR | | | CHESTERFIELD | MI | 48047 |
| HAROLD TANYZER | 75 KNIGHTSBRIDGE RD | | | | GREAT NECK | NY | 11021-4544 |
| HAROLD THILL | 231 SUMMIT DR | | | | FREDONIA | WI | 53021-9448 |
| HAROLD V CHALMERS | 2051 PIONEER TRL | LOT 39 | | | NEW SMYRNA BEACH | FL | 32168-8078 |
| HAROLD V HAMMETT | 2287 S CENTER RD | APT 207 | | | BURTON | MI | 48519-1137 |
| HAROLD V HOUSTON & | PATRICIA ANN HOUSTON BARRETT & | JANET LOUISE HOUSTON GOTTENOELLER | JT TEN | 3686 SHORELINE DR | GREENWOOD | IN | 46143-8358 |
| HAROLD V JONES | 4401 BOOT BAY RD | | | | PLANT CITY | FL | 33567-1311 |
| HAROLD V MATTMILLER & | MAXINE J MATTMILLER JT TEN | 4810 CATSKILL | | | GALESBURG | MI | 49053-9717 |
| HAROLD V PRICE | 707 WILLOWCREST LANE | | | | GALION | OH | 44833-3170 |
| HAROLD V RUFER | 2950 AIRPORT ROAD SPACE 25 | | | | CARSON CITY | NV | 89706-1122 |
| HAROLD V SCHWARTZ | 5805 WILLIAMSBURG DRIVE | | | | HIGHLAND HEIGHTS | OH | 44143-2021 |
| HAROLD V SCOLLIN JR | CUST WAYNE F SCOLLIN UGMA CA | 825 KENTIA AVE | | | SANTA BARBARA | CA | 93101-3910 |
| HAROLD V SELLAND & | MABELLE M SELLAND | TR UA 09/29/93 THE SELLAND FAMILY | TRUST | 1483 E PORTALS | FRESNO | CA | 93710-6423 |
| HAROLD V SILVER | 11 RITCHFIELD CT | | | | ROCKVILLE | MD | 20850-3028 |
| HAROLD V WININGER | 2318 OLD FELKER RD | | | | ENGLISH | IN | 47118-6524 |
| HAROLD VANHOOSER | 3613 ROOSEVELT | | | | DEARBORN | MI | 48124-3681 |
| HAROLD VICTOR GILL | 687 HICKORY PINE DR | | | | WHITELAND | IN | 46184-9399 |
| HAROLD VINCENT HARTSOUGH & | CLARA STEVENSON HARTSOUGH TTEES | FBO HARTSOUGH FAMILY TRUST | OF 1988 DTD 7-12-88 (CSH ACCT) | 1961 STRATFORD AVENUE | SOUTH PASADENA | CA | 91030-4638 |
| HAROLD VINCENT HARTSOUGH AND | CLARA STEVENSON HARTSOUGH TTEES | FBO HARTSOUGH FAMILY TRUST OF | 1988 DTD 7-12-88 | 1961 STRATFORD AVENUE | S PASADENA | CA | 91030-4638 |
| HAROLD W APPLEGATE | 8490 KINGBIRD LOOP | APT 920 | | | FORT MYERS | FL | 33967-5778 |
| HAROLD W ATTRIDGE | 459 PROSPECT ST | | | | NEW HAVEN | CT | 06511-2101 |
| HAROLD W BABCOCK JR | PO BOX 125 | | | | MADISON HEIGHTS | VA | 24572-0125 |
| HAROLD W BABCOCK JR | WEBB'S SPORTING SHOP | PO BOX 125 | | | MADISON HEIGHTS | VA | 24572-0125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD W BELCHER | CGM ROTH IRA CUSTODIAN | P.O. BOX 503 | | | BATTLE GROUND | WA | 98604-0503 |
| HAROLD W BENSON | 11675 BEACONSFIELD X | | | | DETROIT | MI | 48224-1134 |
| HAROLD W BLISS | 10724 WOODLAND DRIVE | | | | HOUGHTON LAKE | MI | 48629-9179 |
| HAROLD W BRITTING | 10465 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| HAROLD W BROECKER & | BARBARA A BROECKER | TR BROECKER LIVING TRUST | UA 07/08/99 | 5125 N MONITOR AVE | CHICAGO | IL | 60630-4616 |
| HAROLD W BRONDUM | 144 EDGEMONT AVE | | | | VALLEJO | CA | 94590-3508 |
| HAROLD W BULGER JR | 17706 STONEBROOK DR | | | | NORTHVILLE | MI | 48167-4329 |
| HAROLD W BYRD | 117 QUAIL CV | | | | SEARCY | AR | 72143-8000 |
| HAROLD W CLARK JR | 19 SHERRIL LN | | | | REDLANDS | CA | 92373-6846 |
| HAROLD W DUMAS | 3506 IMPERIAL | | | | MIDLAND | TX | 79707-5709 |
| HAROLD W DUNCKLE | 607 W BARNES AV | | | | LANSING | MI | 48910-1420 |
| HAROLD W EDDINGTON JR | 8826 DUSTMAN RD | | | | WORDEN | IL | 62097-1500 |
| HAROLD W ELLIS | 322 MIRALESTE DR 188 | | | | SAN PEDRO | CA | 90732-6040 |
| HAROLD W EVANS JR & | ROBERTA E EVANS JT TEN | 7415 LEIGH ROAD | | | WARRENTON | VA | 20186-7621 |
| HAROLD W FAY & | IRENE F FAY JT TEN | 9820 51ST AVE | | | OAKLAWN | IL | 60453-3053 |
| HAROLD W FEINGOLD | CUST FRANK LEE | FEINGOLD U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 9026 DEERBROOKE CT | FRANKLIN | WI | 53132 |
| HAROLD W FERRELL | 3070 RADCLIFF ROAD | | | | GADSDEN | AL | 35907-7935 |
| HAROLD W FITZWATER | 111 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| HAROLD W FURLONG | 2315 NEWBERRY | | | | WATERFORD | MI | 48329-2341 |
| HAROLD W FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| HAROLD W GREGORY | 11494 MOORE AVE | | | | ROMULUS | MI | 48174-3823 |
| HAROLD W GRUSCHOW | 2681 OSAKA DRIVE | | | | CLEARWATER | FL | 33764-1010 |
| HAROLD W HARPER | 180 MUSE ST | | | | FALLING WATERS | WV | 25419-3644 |
| HAROLD W HARRISON | PO BOX 1237 | | | | BARNSIDE | KY | 42519-1237 |
| HAROLD W HARVIE | 2107 DURBAN CT | | | | VIERA | FL | 32955-6502 |
| HAROLD W HAWKS | 342 PALISADE DR | | | | CAMDEN | AR | 71701-3126 |
| HAROLD W HERTER | 408 AUBURN | | | | PLYMOUTH | MI | 48170-1004 |
| HAROLD W HESELTON | 2209 GLEGHORN | | | | WEST PLAINS | MO | 65775-1714 |
| HAROLD W HOUCK | PO BOX 1676 | | | | CLAYTON | GA | 30525-1676 |
| HAROLD W HOWELL | 253 RICHTER ST | | | | RIVER ROUGE | MI | 48218-1667 |
| HAROLD W HUGHES | 1121 FASHION AVE | | | | CINCINNATI | OH | 45238-4208 |
| HAROLD W HULETT | 870 OAKWOOD DR 211 | | | | ROCHESTER | MI | 48307-1368 |
| HAROLD W JEWELL | 5592 BROOKS HWY | | | | ONSTED | MI | 49265-9558 |
| HAROLD W JONES & | ELINOR J JONES JT TEN | 128 E KELLER ST | | | TOPTON | PA | 19562-1212 |
| HAROLD W KING | 9157 ANN-MARIA BOULEVARD | | | | GRAND BLANC | MI | 48439-8015 |
| HAROLD W LEAVITT JR | 11834 N 31ST | | | | ELWOOD | IN | 46036-9765 |
| HAROLD W LEE | 236 OAKEN BUCKET DR | | | | TEMPLE | GA | 30179-5603 |
| HAROLD W LEMLEY | 604 WYOMING AVE | | | | NILES | OH | 44446-1054 |
| HAROLD W LUKKARI | 51677 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| HAROLD W MAGILL | 2432 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| HAROLD W MEDLEY | 17411 NORTH LAWN | | | | DETROIT | MI | 48221-2550 |
| HAROLD W MILLS | 2007 FAIRVIEW WAY | | | | GREENVILLE | NC | 27858-5326 |
| HAROLD W MITCHELL | 4404 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| HAROLD W NELSON | 4723 N HARTEL RD | LOT 61 | | | POTTERVILLE | MI | 48876-9751 |
| HAROLD W OLOFSSON | 10201 S. WESTERN AVE | | | | CHICAGO | IL | 60643-1917 |
| HAROLD W OLOFSSON | CGM SEP IRA CUSTODIAN | 10201 S. WESTERN AVE | | | CHICAGO | IL | 60643-1917 |
| HAROLD W ORTWINE & | AUDREY ORTWINE JT TEN | 44100 STASSEN ST | | | NOVI | MI | 48375-1656 |
| HAROLD W PIATT | 490 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9717 |
| HAROLD W PLUMMER | CUST VALERIE C PLUMMER UGMA VA | 2625 CHESAPEAKE BLVD | | | NORFOLK | VA | 23509-1761 |
| HAROLD W POLHAMUS | TR HAROLD W POLHAMUS LIVING TRUST | 10/21/92 | 4090 BLUE HERON DR | | AUBURN HILLS | MI | 48326 |
| HAROLD W RECTOR | 615 STONER DRIVE | | | | ANDERSON | IN | 46013-3623 |
| HAROLD W RECTOR | 8018 PARKVIEW | | | | KANSAS CITY | KS | 66109-1157 |
| HAROLD W REUTER | 4364 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| HAROLD W ROARK | 1301 KANSAS AVE | | | | SAINT CLOUD | FL | 34769-5921 |
| HAROLD W ROETH & | MONIQUE W ROETH | TR HAROLD W ROETH TRUST | UA 10/16/96 | 36 HICKORY DR | SLINGERLANDS | NY | 12159-9352 |
| HAROLD W RUTAN | 1191 MIDNIGHT RD | | | | INMAN | SC | 29349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD W SCHMIDT | C/O HAROLD D SCHMIDT | 8748 TIMBER TRL | | | FAPPLANO | MI | 48623-9542 |
| HAROLD W SCHNEIDER & | SANDRA J SCHNEIDER JT TEN | 632 CRAWFORD ST | | | FLINT | MI | 48507-2459 |
| HAROLD W SCHWARTZ | 2379 OCEAN AVE | | | | RONKONKOMA | NY | 11779-6539 |
| HAROLD W SIEGMAN | 197 TABER PL | | | | NORTH TONAWANDA | NY | 14120-4370 |
| HAROLD W SIMON & | VIRGINIA B SIMON | TR UA 06/18/85 THE HAROLD W SIMON & | VIRGINIA B SIMON TRUST | 7435 CYPRESS BEND MNR | VERO BEACH | FL | 32966-5172 |
| HAROLD W SIMPSON | 2806 HWY 31 NORTH | | | | MARBURY | AL | 36051-3003 |
| HAROLD W SMITH | PO BOX 239 | | | | CEDAR GROVE | WV | 25039-0239 |
| HAROLD W STEWART | 135 FORREST DR | | | | MARION | AR | 72364-2143 |
| HAROLD W STEWART & | AELCIDEAN L STEWART JT TEN | 135 FORREST DR | | | MARION | AR | 72364-2143 |
| HAROLD W STREITENBERGER & | MRS PATRICIA L | STREITENBERGER JT TEN | 27 TECUMSEH DR | | CHILLICOTHE | OH | 45601-1154 |
| HAROLD W STURKEY JR & | MARY STURKEY JT TEN | 17336 SNOWDEN | | | DETROIT | MI | 48235-4150 |
| HAROLD W THOMPSON | 2415 HARTSUFF | | | | SAGINAW | MI | 48601-1570 |
| HAROLD W TRENCH | C/O 1218 KENSINGT AVE | | | | FLINT | MI | 48503-5377 |
| HAROLD W VANDENBOSS | 3290 GRAFTON ST | | | | LAKE ORION | MI | 48359-1121 |
| HAROLD W WAHLERS III | 5293 FM 306 | | | | NEW BRAUNFELS | TX | 78132-3502 |
| HAROLD W WHITT | 208 HILLSIDE LN | | | | NEW TAZEWELL | TN | 37825-2553 |
| HAROLD W WIDERKEHR | 2 AQUARIUS COURT, APT 2 | | | | HILLSBOROUGH | NJ | 08844-4959 |
| HAROLD W. KRAYNEK | CGM IRA ROLLOVER CUSTODIAN | 24221 FORDVIEW | | | LAKE FOREST | CA | 92630-5237 |
| HAROLD WADE CAIN | 717 HOLLAN CT | | | | MOREHEAD | KY | 40351-1435 |
| HAROLD WAGNER | 2643 RIVER RD | | | | MANASQUAN | NJ | 08736-2436 |
| HAROLD WALTERS & | MARY JANE WALTERS JTTEN | 7800 CIRCLE DR | | | LAINGSBURG | MI | 48848-9702 |
| HAROLD WASSERMAN & | EDITH WASSERMAN JT TEN | 9 FREDERICK DR | | | PLAINVIEW | NY | 11803-5410 |
| HAROLD WATERMAN & | HARRIET L WATERMAN | TR WATERMAN FAM TRUST | UA 11/24/71 | 2341 COLDWATER CANYON DR | BEVERLY HILLS | CA | 90210-1707 |
| HAROLD WAYNE MCPEAKE & | CHRISTIE GAIL CLARK JT TEN | 55 MCPEAKE RD | | | REAGAN | TN | 38368-6252 |
| HAROLD WAYNE RATH | 33495 FOLLMAN WAY | | | | LAKE ELSINORE | CA | 92530-6103 |
| HAROLD WEBER | TOD ROY & BRUCE WEBER | SUBJECT TO STA TOD RULES | 2360 SW 22ND AVE #405 | | DELRAY BEACH | FL | 33445-7717 |
| HAROLD WEBER | PO BOX 944 | | | | GREENFIELD | IN | 46140-0944 |
| HAROLD WEHRHAGEN JR | 12 WINTON ROAD | | | | EAST BRUNSWICK | NJ | 08816-4195 |
| HAROLD WEINSTOCK AND | BARBARA L WEINSTOCK TTEES OF | WEINSTOCK TRUST DTD 5/9/63 | 332 SO LINDEN DR | | BEVERLY HILLS | CA | 90212-3707 |
| HAROLD WEISS | CUST MARC WEISS UGMA NY | APT 870 | 1 BALINT DRIVE | | YONKERS | NY | 10710-3912 |
| HAROLD WHEELER AMAN JR | PO BOX 118 | | | | KIMBERTON | PA | 19442-0118 |
| HAROLD WHEELER AMAN JR & | PATRICIA J AMAN JT TEN | PO BOX 118 | | | KIMBERTON | PA | 19442-0118 |
| HAROLD WHITEHEAD | 1318 MAYAPPLE AVE | | | | DAYTON | OH | 45432-1510 |
| HAROLD WIESSGERBER | 1561 3RD ST | | | | WEST BABYLON | NY | 11704 |
| HAROLD WINIFRED HEMBREE | 941 EASTERN AVE | | | | SUNMAN | IN | 47041-7121 |
| HAROLD WISE | 47 GARDEN RD | | | | LIBBY | MT | 59923-2858 |
| HAROLD WOODS | 4102 N ARLINGTON | | | | INDIANAPOLIS | IN | 46226-4821 |
| HAROLD WORLEY | 7584 LESOURDSVILLE & | WESTCHESTER RD | | | WEST CHESTER | OH | 45069-1235 |
| HAROLD WORLEY CUST | JULIA BRENNER UNGMA | 7584 LESOURDSVILLE WESTCHESTER | | | WEST CHESTER | OH | 45069-1235 |
| HAROLD WORLEY CUST | PAIGE WORLEY UNGMA | 7584 LESORDSVILLE WESTCHESTER | | | WEST CHESTER | OH | 45069-1235 |
| HAROLD WORLEY CUSTODIAN | COLE WORLEY | UGMA TO MINN ACT OH | 7584 LESOURDSVILLE & | | WEST CHESTER | OH | 45069-1235 |
| HAROLD Z WOLFE JR | 1076 WOODBURN RD | | | | SPARTANBURG | SC | 29302-2864 |
| HAROLD ZUNK | 53 LAKE SHORE ROAD | | | | GORDONVILLE | TX | 76245-3309 |
| HAROLDINE HOLLY HESS | 1237 SAN FERNANDO DR | | | | SALINAS | CA | 93901-3802 |
| HAROLYN R GUMESON | 3740 DORAL DR | | | | LONGMONT | CO | 80503-3665 |
| HAROOTUNE MANOIAN | 36954 MUNGER | | | | LIVONIA | MI | 48154-1636 |
| HAROUTOUN EMRIKIAN & | LOUCINE EMRIKIAN JT TEN | 9322 PARK HEIGHTS BLVD | | | GARFIELD HEIGHTS | OH | 44125-2343 |
| HARPREET HANS | 7624 ORANGE TREE LANE | | | | ORLANDO | FL | 32819-4618 |
| HARREL D FRODGE | 1476 E MAIN ST | | | | WESTPORT | IN | 47283 |
| HARRELDEAN OREN | 1012 N MILL | | | | FAIRMOUNT | IN | 46928-1044 |
| HARRELL D POST | 59151 EAST 100 RD | | | | MIAMI | OK | 74354-4538 |
| HARRELL E GREEN | 405 NW WOODLAND RD | | | | RIVERSIDE | MO | 64150-9445 |
| HARRELL L BALCH | 30736 QUINKERT | | | | ROSEVILLE | MI | 48066-1649 |
| HARRELL LEE WIDENER | 711 CAMELLIA ST | | | | BAINBRIDGE | GA | 39819-4727 |
| HARRELL R HICKS | 3334 WINTERFIELD DR | | | | WARREN | MI | 48092-2216 |
| HARRIE BRAGG TRUSTEE | HARRIE BRAGG TRUST | U/A DATED 06/02/89 | 1787 READING BLVD | | WYOMISSING | PA | 19610-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIET A AARHUS | 4740 WOODVIEW DR N E | | | | CEDAR RAPIDS | IA | 52411-6735 |
| HARRIET A BABCOCK & | MILDRED B WOLFE JT TEN | 167 DARLING RD | | | KEENE | NH | 03431-4940 |
| HARRIET A BECKHAM-LEE | 12865 FOLLY QUARTER RD | | | | ELLICOTT CITY | MD | 21042-1273 |
| HARRIET A DAVISON | 251 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| HARRIET A GUILLAUME | 2395 SOUTH 1000 EAST | | | | AKRON | IN | 46910-9779 |
| HARRIET A HOUCK | TR UA 7/18/91 HARRIET A HOUCK | 316 GRAPE ST | | | VACAVILLE | CA | 95688-2612 |
| HARRIET A LOEHR | CGM IRA CUSTODIAN | 3512 TWILIGHT DR | | | FULLERTON | CA | 92835-1640 |
| HARRIET A MUHRLEIN | 12396 N E MARINE VIEW DRIVE | | | | KINGSTON | WA | 98346-9116 |
| HARRIET A OTTO | 158 SKY MEADOW DRIVE | | | | STAMFORD | CT | 06903-3406 |
| HARRIET A REMEZ & | STANLEY M REMEZ JT TEN | 143 VILLA STREET | | | MOUNT VERNON | NY | 10552-3042 |
| HARRIET AGNES BIENIECKI & | VALERIAN JOHN BIENIECKI JT TEN | 841 N PLACITA DUQUESA | APT B | | VAIL | AZ | 85641-2009 |
| HARRIET ANN GRIFFITH | TR UA 06/26/91 HARRIET ANN | GRIFFITH REVOCABLE TRUST | 7633 DUBLIN | | WICHITA | KS | 67206-1604 |
| HARRIET ANNE HAYNES | 132 VIRGINIA ST | | | | WATERLOO | NY | 14052 |
| HARRIET AUSTIN | 8045 HARTWELL | | | | DETROIT | MI | 48228-2740 |
| HARRIET B HABEL | 3110 BEAUFORT ST | | | | RALEIGH | NC | 27609-6908 |
| HARRIET B HEDLEY & | ROBERT O HEDLEY | TR UA 06/03/88 HEDLEY FAMILY TRUST | 1111 AVONDALE RD | | SAN MARINO | CA | 91108-1137 |
| HARRIET B MESTREZAT | 11320 STONYBROOK | | | | GRAND BLANC | MI | 48439-1010 |
| HARRIET B MILLARD | 454 DOUGLAS CT | | | | WHITEWATER | WI | 53190-1627 |
| HARRIET B TWEEDY | 503 W BROADWAY | | | | WINONA | MN | 55987-5221 |
| HARRIET B WAY | CUST EMILY ELIZABETH WAY UGMA NY | 10 COOLIDGE AVE | | | GLENS FALLS | NY | 12801-2604 |
| HARRIET BARTLETT | 20403 REVERE ST | | | | DETROIT | MI | 48234-1751 |
| HARRIET BAUGHER & | JOHN BAUGHER JTTEN | 3451 E 25 RD | | | MARSEILLES | IL | 61341-9477 |
| HARRIET BERNSTEIN | 82 BROADWAY | | | | OCEAN GROVE | NJ | 07756-1201 |
| HARRIET BLACK | 7154 STONINGTON DR | | | | ATLANTA | GA | 30328-1967 |
| HARRIET BLOODWORTH | 735 PELHAM PARKWAY N | | | | BRONX | NY | 10467-9507 |
| HARRIET BOWIE | 77 HIGH ST | | | | YARMOUTH | ME | 04096-6759 |
| HARRIET BRANDT | 25209 ARDEN PARK DRIVE | | | | FARMINGTON HILLS | MI | 48336-1617 |
| HARRIET BROTMAN | 859 JEFFREY ST #508 | | | | BOCA RATON | FL | 33487-4136 |
| HARRIET BROWN TOD | JARED WICK | 715 MAIDEN CHOICE LANE | HARBOR VIEW 317 | | CATONSVILLE | MD | 21228-5999 |
| HARRIET BUCKBEE & | KEVINBUCKBEE & | STEVE BUCKBEE JT TEN | 28160 COUNTY ROAD 33 | | UTICA | MN | 55979-4124 |
| HARRIET C DICKLER | TR HARRIET C DICKLER TRUST | UA 7/07/99 | 10100 CYPRESS COVE DR | APT 204 | FT MEYERS | FL | 33908-7651 |
| HARRIET C DINEGAR | PO BOX 21734 | | | | JUNEAU | AK | 99802-1734 |
| HARRIET C HORVATH | 599 MEADOW LAKE | | | | CANTON | MI | 48188 |
| HARRIET CHAMBERLAIN | 769 WHITEFIELD RD | | | | DALTON | NH | 03598-5022 |
| HARRIET COHEN | 3205 FLORENCE DR | | | | LATHAM | NY | 12110-5054 |
| HARRIET D FULLER | 1563 MT HAPE RD | | | | LEWISTON | NY | 14092-9720 |
| HARRIET D GOLDMAN | 150 BROWNING AVE | | | | ELIZABETH | NJ | 07208 |
| HARRIET D HLAVKA | 8393-195TH ST | | | | SILVER LAKE | MN | 55381-6148 |
| HARRIET D JETT | 802 WESLEY DR NW | | | | ATLANTA | GA | 30305 |
| HARRIET D LEWANDOWSKI & | RONALD J LEWANDOWSKI JT TEN | 701 WALKER DR | | | LEWISTON | NY | 14092-1847 |
| HARRIET D SPARKS | 262 WHITE SCHOOL ROAD | | | | GREENSBURG | PA | 15601 |
| HARRIET D SYKES | 34 S ELBA RD | | | | LAPEER | MI | 48446-2739 |
| HARRIET DAVIDSON EX | UW FLORENCE R DAVIDSON | 8709 LOWELL ST | | | BETHESDA | MD | 20817-3217 |
| HARRIET DAY JETT | 802 WESLEY DR NW | | | | ATLANTA | GA | 30305-3925 |
| HARRIET DOWLER & | PHYLLIS LAJEUNESSE JT TEN | 61 HIGHLAND CIRCLE | | | HAMPDEN | MA | 01036 |
| HARRIET E BAUM SILVERMAN | 1914 DEEP VALLEY DR | | | | RICHARDSON | TX | 75080-3108 |
| HARRIET E BROWN | 734 EMORY VALLEY RD | RM 159 | | | OAK RIDGE | TN | 37830 |
| HARRIET E BUECHNER | 43 ROSELYN DRIVE #179 | | | | PITTSFIELD | MA | 01201-5937 |
| HARRIET E CAULFIELD | 364 GROVE ST | | | | RAHWAY | NJ | 07065-2526 |
| HARRIET E EINSTOSS | 30681 BRENDA WAY | | | | CATHEDRAL CITY | CA | 92234-5839 |
| HARRIET E GAGNON | 10721 MT VERNON | | | | TAYLOR | MI | 48180-3160 |
| HARRIET E KRACHT | TR HARRIET E KRACHT REVOCABLE TRUST | UA 11/14/96 | 42509 MAYHEM | | STERLING HEIGHTS | MI | 48314-3640 |
| HARRIET E LAWLOR | TOD DTD 04-19-05 | 13750 W NATIONAL AVE APT 114 | | | NEW BERLIN | WI | 53151-4547 |
| HARRIET E LEW | 49 LAKEVIEW PL | | | | IOWA CITY | IA | 52240-9162 |
| HARRIET E RYAN | 1380 SHARP ST | | | | LAKE ORION | MI | 48362 |
| HARRIET ELIZABETH BENNETT | 6956 LAKEVIEW DRIVE | | | | HUBBARD LAKE | MI | 49747-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIET F R JENSEN | SNERLEVEJ 11 | 4180 SORO | DENMARK | | ASHLAND | OR | 97520-1939 |
| HARRIET FERGUSON | HADDO RANCH | 269 NORTH 2ND STREET | | | ASHLAND | OR | 97520-1939 |
| HARRIET FLESHER | CUST GREGORY FLESHER UGMA MN | 14185 CHERRYWOOD DRIVE | | | BAXTER | MN | 56425 |
| HARRIET FLESHER | CUST CHERYL FLESHER UGMA MN | 1463 WINDSOR LANE | | | SHAKOPEE | MN | 55379-8069 |
| HARRIET FREEMAN | CUST MARSHALL C FREEMAN UGMA MI | 1109 MAPLEKREST DR | | | FLINT | MI | 48532-2229 |
| HARRIET FRIEDMAN TR | UA 09/27/1994 | HARRIETFRI EDMAN TRUST | 5471 DEERFIELD VILLAGE DR | | W BLOOMFIELD | MI | 48322 |
| HARRIET G CHINN | PO BOX 1236 | | | | WASAW | VA | 22572-1236 |
| HARRIET G HOWELL | 50137 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| HARRIET H ALEXANDER | 691 WINSLOW WAY WEST | | | | BAINBRIDGE ISLAND | WA | 98110-2500 |
| HARRIET H CAWLEY | 1601 ANCROFT CT | | | | TRINITY | FL | 34655-7201 |
| HARRIET H DAVIES | DAVID O DAVIES JT TEN | TOD DTD 12/03/2007 | 846 TAYLOR RD | | NEW LISBON | WI | 53950-1410 |
| HARRIET H GRAZIADIO | 24 LEEWOOD CIRCLE | APT 6L | | | EASTCHESTER | NY | 10707-1910 |
| HARRIET H HANZAKOS | TR HARRIET H HANZAKOS TR UA | 4/26/72 | 804 MICHAUX LANE | | GROSSE POINTE SHRS | MI | 48236-1404 |
| HARRIET H KENDRICK | 4291 RIVER CHASE | | | | TALLAHASSEE | FL | 32308-2718 |
| HARRIET H RITTENHOUSE MARSH & | WILLIAM C RITTENHOUSE JT TEN | 76 E CARDINAL STREET | | | WHEELING | WV | 26003-2665 |
| HARRIET HENDERSON | C/O HARRIET PATERSON | 1 INDIGO PLACE | | | ENTERPRISE | AL | 36330-8110 |
| HARRIET I ATTIG | 317-319 NORTH MULBERRY ST | | | | LANCASTER | PA | 17603-2919 |
| HARRIET I SAMUELS TTEE | FBO HARRIET I SAMUELS REV TRUS | U/A/D 12-11-2006 | 12659 D CRYSTAL POINTE DR | | BOYNTON BEACH | FL | 33437-5658 |
| HARRIET J ALBERTSON | 9612 ADELINE AVE | | | | GARDEN GROVE | CA | 92841-3803 |
| HARRIET J BOISVERT | TR HARRIET J BOISVERT REVOCABLE | TRUST UA 03/21/02 | 4022 SW 35TH ST | | TOPEKA | KS | 66614-3623 |
| HARRIET J GREEN | 16540 EVERGREEN RD | | | | DETROIT | MI | 48219-3353 |
| HARRIET J KUDER & | THOMAS J KUDER JT TEN | 11406 STONEY FALLS DRIVE | | | HOUSTON | TX | 77095-4885 |
| HARRIET J MEARS TR | UA 09/28/94 | 1994 MEARS FAMILY LIVING TRUST | 1016 ANDOVER ST | | LAWRENCE | KS | 66049 |
| HARRIET J PACE & | JOHN F PACE JT TEN | 387 E 3RD STREET | | | LOVELL | WY | 82431-2112 |
| HARRIET J PIATASIK | 342 WESTGATE ROAD | | | | KENMORE | NY | 14217-2212 |
| HARRIET J PORTZ & | H CRAIG PORTZ | TR HARRIET J PORTZ TRUST | UA 03/13/91 | 107 WINDINGS LANE | FORT THOMAS | KY | 41075-2163 |
| HARRIET J SHEAR & | L NEAL FREEMAN M D & | MARSHALL C FREEMAN JT TEN | 1109 MAPLE KREST DRIVE | | FLINT | MI | 48235 |
| HARRIET J YORKE | 51 W CABIN HOLLOW RD | UNIT 6 | | | DILLSBURG | PA | 17019-9777 |
| HARRIET JACKSON | 2469 NAVARRE RD | | | | COLUMBUS | OH | 43207-2111 |
| HARRIET JANKOWIAK & | DAVID JANKOWIAK & | RICHARD JANKOWIAK & | TIM JANKOWIAK JT TEN | 2203 S GRANT STREET | BAY CITY | MI | 48708-8165 |
| HARRIET JOANN WILSON | 20090 ANKENTOWN RD | | | | FREDERICKTOW | OH | 43019-9729 |
| HARRIET JOHANSEN | APT 302 | 1506 NORTHBROOK DR | | | NORMAL | IL | 61761-1127 |
| HARRIET K BURROUGHS | 3 PATRICIA RD | | | | POUGHKEEPSIE | NY | 12603-1011 |
| HARRIET K ORTLUND & | LEANNE J TILTON JT TEN | 1065 TURKINGTON TERRACE | | | ROCHELLE | IL | 61068-1731 |
| HARRIET KLEIN | 22 EAST GREEN ST | | | | EAST HAMPTON | MA | 01027-2402 |
| HARRIET KONARZEWSKI | 12242 CANTERBURY DRIVE | | | | STERLING HEIGHTS | MI | 48312-3106 |
| HARRIET KRIVIT | 3 1/2 FRANKLIN ST | | | | NANTUCKET | MA | 02554-2114 |
| HARRIET L BARRICK | 57 TOAD LANE | | | | RINGOES | NJ | 08551-1022 |
| HARRIET L BRILLIANT | 37 BEECHAM COURT | | | | OWINGS MILLS | MD | 21117 |
| HARRIET L CONNOLLY & | SHARON L FREENY JT TEN | 2100 NE 140TH STREET APT 305E | | | EDMOND | OK | 73013-5529 |
| HARRIET L DAVEY | TR HARRIET L DAVEY REVOCABLE TRUST | UA 8/10/00 | 6260 N FARMINGTON | | WESTLAND | MI | 48185-2884 |
| HARRIET L DEARDEN | 4 SKAARLAND DR | | | | BURNT HILLS | NY | 12027-9730 |
| HARRIET L ENSOR | 1304 HORIZON DR | | | | FAIRBORN | OH | 45324-5816 |
| HARRIET L JOHNSON | 38039 BUTTERNUT RDGE | | | | ELYRIA | OH | 44035-8457 |
| HARRIET L MOULDER | 1245 112TH AVE | | | | OTSEGO | MI | 49078 |
| HARRIET L REICHL | 3742 SOUTH 950 WEST | | | | LAPEL | IN | 46051-9705 |
| HARRIET L SAGE & | STEPHEN S SAGE JT TEN | PO BOX 184 | 88 BONE HOLLOW ROAD | | STONE RIDGE | NY | 12484-0184 |
| HARRIET L WAGNER | TR UA 04/26/90 HARRIET L | WAGNER LIVING TRUST | 151 S BISHOP AVE APT 16A | | SECANE | PA | 19018-1903 |
| HARRIET L WEEMS | 263 COUNTY RD #1740 | | | | TUPELO | MS | 38804 |
| HARRIET LEVINE TOD | MICHAEL A LEVINE | SUBJECT TO STA TOD RULES | 16-83 212TH ST | | BAYSIDE | NY | 11360-1526 |
| HARRIET LODHOLZ & | HARRY LODHOLZ JT TEN | 21 WAVERLY LN | | | GROSSE POINTE FARM | MI | 48236-3039 |
| HARRIET LOPATA | 86 CONGERS RD | | | | NEW CITY | NY | 10956-6260 |
| HARRIET M BALLARD | 530 ANTIOCH ROAD | | | | CAVE CITY | AR | 72521-9242 |
| HARRIET M BALLARD & | GLEN J BALLARD JT TEN | 530 ANTIOCH ROAD | | | CAVE CITY | AR | 72521-9242 |
| HARRIET M BARNES | 2514 STANOLIND AVE | | | | MIDLAND | TX | 79705-8426 |
| HARRIET M BARNES | 2514 STANOLIND | | | | MIDLAND | TX | 79705-8426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIET M GREEN | PO BOX 711 | | | | WHEATLEY HEIGHTS | NY | 11798-0711 |
| HARRIET M KRALL | 523 8TH AVE SW | | | | CONRAD | MT | 59425-2602 |
| HARRIET M POPE, TTEE | HARRIET M POPE LIVING TRUST | U/A/D 04/26/90 | 6124 BUCKINGHAM PKWY #202 | | CULVER CITY | CA | 90230-7222 |
| HARRIET M TEPEL | 21 WAVERLY LN | | | | GROSSE PT FARMS | MI | 48236-3039 |
| HARRIET M VERBRYKE | 357 HURON ST | | | | ELMORE | OH | 43416 |
| HARRIET MARIE PALMIERI | 6231 NW 4TH AVE | | | | BOCA RATON | FL | 33487-2907 |
| HARRIET MARY STABER & | WALTER H STABER JR JT TEN | 2202 GRANDVIEW | | | SPRINGFIELD | IL | 62702-4306 |
| HARRIET MC CARRELL CAWLEY | 1601 ANNCROFT COURT | | | | TRINITY | FL | 34655-7201 |
| HARRIET MENDELSON IGNOZZI | 1315 ANDERSON AVENUE | APT 1 | | | FORT LEE | NJ | 07024-1732 |
| HARRIET MERKOWITZ | 134 N MAIN ST | | | | NATICK | MA | 01760-2719 |
| HARRIET N BLIEK | 409 SYCAMORE TRAIL | | | | NEWARK | NY | 14513-9745 |
| HARRIET N DENNEN | BOX 234 | | | | PORT CLYDE | ME | 04855-0234 |
| HARRIET NIELSEN | 9 ETON RD | | | | TOMS RIVER | NJ | 08757-4446 |
| HARRIET O'NEIL | 2233 GROSSE AVENUE | | | | SANTA ROSA | CA | 95404-3124 |
| HARRIET OSTROW | BRUCE OSTROW JT TEN | 294 LINKS DR W | | | OCEANSIDE | NY | 11572-5623 |
| HARRIET OVERBY | 11188 HWY 42 | | | | SISTER BAY | WI | 54234-9613 |
| HARRIET P AGUIAR | 5813 CYNTHIA DR | | | | METAIRIE | LA | 70003-3835 |
| HARRIET P CAMPBELL | CUST MARTHA I | CAMPBELL U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 520 FRANKLIN ST | STATE COLLEGE | PA | 16803-3457 |
| HARRIET P SCHMUCKER & | DOUGLAS L SCHMUCKER JT TEN | GENERAL DELIVERY | | | SIPESVILLE | PA | 15561 |
| HARRIET POOLEY | TR HARRIET POOLEY REVOCABLE TRUST | UA 12/10/96 | 913 AUTUMN CIRCLE | | COLUMBIA | SC | 29206 |
| HARRIET R COARI & | EDWARD V COARI JT TEN | 18 SPICY POND RD | | | HOWELL | NJ | 07731-1358 |
| HARRIET R CURRY | 56 DALE DR | | | | TONAWANDA | NY | 14150-4310 |
| HARRIET R FEINBERG & | DAVID J FEINBERG & | DEBRA FEINBERG AUST JT TEN | 408 CAMINO DE LAS COLINAS | | REDONDO BEACH | CA | 90277-6518 |
| HARRIET R FRIEDMAN | 162 CLEAVAND ROAD | | | | NEW HAVEN | CT | 06515-2225 |
| HARRIET R JAMES | 1001 N INDIANA | | | | KOKOMO | IN | 46901-2721 |
| HARRIET R O'NEILL & | NANCY J GREENE JT TEN | 55 KENT LANE | APT H314 | | NASHUA | NH | 03062-2806 |
| HARRIET R. GREENFIELD | THE FARM AT CHESTNUT HILL | 99-20 FLORENCE STREET | | | NEWTON | MA | 02467-1923 |
| HARRIET ROSENBAUM | TR THE ROSENBAUM LIV TR UA | 11/07/85 | 5381 N VIA FRASSINO | | TUCSON | AZ | 85750-7118 |
| HARRIET S BOHN | 152 MANOR ST | | | | PLAINVIEW | NY | 11803-4715 |
| HARRIET S TAMEN | 420 EAST 72ND STREET | APT. # 7-H | | | NEW YORK | NY | 10021-4636 |
| HARRIET S WOODRUM | 128 N SHALE PIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| HARRIET S. NICHOLSON ACF | ROBERT HOCKENBERRY U/PA/UTMA | 2088 SMOKETOWN ROAD | | | FAYETTEVILLE | PA | 17222-9301 |
| HARRIET SCHONHOLTZ | C/F JASON MATHEW SCHONHOLTZ | 7 TANGLEWOOD CT | | | COLTS NECK | NJ | 07722-1067 |
| HARRIET SIDONE TTEE | FBO 1999 HARRIET SIDONE REV. T | U/A/D 09-03-1999 | 841 ROBLE AVE. #3 | | MENLO PARK | CA | 94025-4945 |
| HARRIET SILVERBERG | 188 GEORGIAN COURT RD | | | | ROCHESTER | NY | 14610-3420 |
| HARRIET SOSNA TR | UA 09/25/2007 | HARRIET SOSNA LIVING TRUST | 1011 NOBLEMAN DR | | SAINT LOUIS | MO | 63146 |
| HARRIET STIKA | 15 FREDERICK ST | | | | LITTLE FERRY | NJ | 07643-1505 |
| HARRIET T HOSKINSON | 52 OLD FARM RD | | | | WILTON | CT | 06897-2902 |
| HARRIET T NAKAMOTO TTEE | HARRIET T NAKAMOTO REVOCABLE | LIVING TRUST | DTD 7/2/2004 | 1220 ALA AUPAKA PL | HONOLULU | HI | 96818-2232 |
| HARRIET T THOMPSON | 44 WINDEMERE RD | | | | WELLESLEY | MA | 02481-4821 |
| HARRIET T ZUKAS | 760 RIVER ROCK RD | | | | SANTA BARBARA | CA | 93108-1123 |
| HARRIET T. TOBEY | CGM IRA CUSTODIAN | 6727 NORTHCREEK LN | | | DALLAS | TX | 75240-5458 |
| HARRIET V LLOYD & | ROBERT R LLOYD JT TEN | 12 BRIDLE RD | | | SHREWSBURY | PA | 17361-1338 |
| HARRIET V SANDERS | TR HARRIET V SANDERS TRUST | UA 01/13/95 | 1069 SYLVAN AVE | | LAKEWOOD | OH | 44107-1233 |
| HARRIET VLNA | 80 S 7TH | | | | LA GRANGE | IL | 60525-2503 |
| HARRIET W COOK | 319 LINCOLN AVE | | | | GLENCOE | IL | 60022-1559 |
| HARRIET W KISTLER | APT C-611 | 4920 BRIGHTWOOD RD | | | BETHEL PARK | PA | 15102-2869 |
| HARRIET W MILLER | 581 WOODLAWN DRIVE | | | | LANSDALE | PA | 19446-4509 |
| HARRIET W ZIMBOUSKI | 72 E MAIN ST | | | | BRANFORD | CT | 06405-3706 |
| HARRIET WALTERS TR | UA 08/14/2007 | HARRIET WALTERS REVOCABLE TRUST | 22777 ARLINGTON | | DEARBORN | MI | 48128 |
| HARRIET WEINER | ATTN HARRIET OTIS | PO BOX 284 | | | NUTTING LAKE | MA | 01865-0284 |
| HARRIET WINER-AYOLA | 5 WOODPECKER CT | | | | STOW | MA | 01775-1589 |
| HARRIET WINNICK | 38 MICHAEL DR | | | | OLD BETHPAGE | NY | 11804-1524 |
| HARRIETA ALISA PRESTON | 17208 ANNCHESTER | | | | DETROIT | MI | 48219-3560 |
| HARRIETT A MILLIES | 170 MAIN ST APT A370 | | | | WALPOLE | MA | 02081-4065 |
| HARRIETT B WALKER | 10347 CEDARCREEK ROAD | | | | LINCOLN | DE | 19960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIETT C MOHR | 51 CALIFORNIA DR | | | | WILLIAMSVILLE | NY | 14221-6650 |
| HARRIETT C WELCH | APT 218 | 4354 MOUNT HOPE ROAD | | | WILLIAMSBURG | MI | 49690-9212 |
| HARRIETT D ELLIOTT | 613 BARRINGTON COURT | | | | PALMYRA | PA | 17078-9367 |
| HARRIETT D YEO | 2531 HILL NE CI | | | | CONYERS | GA | 30012-2417 |
| HARRIETT E. HAYNES | CGM IRA CUSTODIAN | 5703 TRAFTON PLACE | | | BETHESDA | MD | 20817-3477 |
| HARRIETT F PEARSON & | ZACHARY T PEARSON JT TEN | 2044 IDLEWILD DR | | | LIMA | OH | 45805-2358 |
| HARRIETT FULLER | TR HARRIETT FULLER LIVING TRUST | UA 06/30/79 | 4540 WALNUT LAKE RD | | BLOOMFIELD HILLS | MI | 48301-1041 |
| HARRIETT HOLMES | 168 E WASHINGTON ST | | | | SABINA | OH | 45169-1369 |
| HARRIETT HUTCHINSON | 546 NORTHGATE | | | | TOLEDO | OH | 43612-3320 |
| HARRIETT K SCHLESSMAN | R 1 | | | | MONROEVILLE | OH | 44847-9801 |
| HARRIETT L JOYNER | 2601 COLLEEN LANE | | | | DACULA | GA | 30019 |
| HARRIETT L TURNER | 3384 S ST RD 13 | | | | LAPEL | IN | 46051-9737 |
| HARRIETT M DILLEY | 363 TAMPICO DR | | | | PALMETTO | FL | 34221-3453 |
| HARRIETT MC CREEDY | 531 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172-1301 |
| HARRIETT PLAISTED WILSON | 5506 ROLAND AVE | | | | BALTIMORE | MD | 21210-1427 |
| HARRIETT R LIBENSON & | JEROME M LIBENSON JT TEN | 1710 AVENIDA DEL MUNDO 708 | | | CORONADO | CA | 92118-3066 |
| HARRIETT S KINARD | 15 PRISTINE DR. | | | | GREER | SC | 29650-4465 |
| HARRIETT SOLOMON | 2475 CASTLEWOOD RD | | | | MAITLAND | FL | 32751-3630 |
| HARRIETT SUE LOEB | 3932 SUMMER CHASE CT | | | | LAKE WORTH | FL | 33467-2463 |
| HARRIETT T JUNG | P O BOX 19437 | | | | NEW ORLEANS | LA | 70179-0437 |
| HARRIETT TUNISON ASCHOFF & | WALTER W ASCHOFF JT TEN | 130 HIGHWOOD AVE | | | LEONIA | NJ | 07605-2008 |
| HARRIETT V LLOYD & | ROBERT R LLOYD JT TEN | 12 BRIDLE RD | | | SHREWSBURY | PA | 17361-1338 |
| HARRIETT WAGMAN | CUST PHILLIP ROY WAGMAN UGMA NY | 300 CENTRAL PARK W | APT 2B | | NEW YORK | NY | 10024 |
| HARRIETT WERSTINE | 1940 FAIRWAY GLEN LANE | | | | ST CLAIR | MI | 48079-3584 |
| HARRIETT WILLIS | PO BOX 1076 | | | | FLINT | MI | 48501-1076 |
| HARRIETTE B FINK | CUST LOUIS B FINK UGMA NY | ATTN RUTH BLUVER | 9 PATRICIA DR | | NEW CITY | NY | 10956-2010 |
| HARRIETTE C DORF & | ILENE A DORF MANAHAN JT TEN | 41 MT KEMBLE AVE | UNIT 208 | | MORRISTOWN | NJ | 07960-5118 |
| HARRIETTE D SMITH | 405 ST JOHNS CIRCLE | | | | PHOENIXVILLE | PA | 19460-2554 |
| HARRIETTE E SMITH | 3198 LOTZ DR | | | | GROVE CITY | OH | 43123-2745 |
| HARRIETTE F KERR | 2745 CANTER LANE | | | | JOHNS ISLAND | SC | 29455-8615 |
| HARRIETTE H GEORGE OGAN | 14999 WUNDERLICH DR | UNIT 112 | | | HOUSTON | TX | 77069-2048 |
| HARRIETTE J BECKER | 3820 17TH AVE | | | | KENOSHA | WI | 53140-2453 |
| HARRIETTE JEAN UNGER | 441 DAY ST | | | | S F | CA | 94131-2228 |
| HARRIETTE KAPLAN | 910 SUMMIT RD | | | | PENN VALLEY | PA | 19072-1325 |
| HARRIETTE M DOORDAN | 1004 BAYLOR DR | | | | NEWARK | DE | 19711-3130 |
| HARRIETTE M ROBERTS | 1724 SHERWOOD ROAD | | | | WILLIAMSTON | MI | 48895-9371 |
| HARRIETTE O N HANVEY | 1885 RIFLE RANGE RD | THE COVE/ APARTMENT #30 | | | MT PLEASANT | SC | 29464-9440 |
| HARRIETTE ROEMER HAMILTON | PO BOX 362 | | | | WILMINGTON | VT | 05363-0362 |
| HARRIETTE S SCRINOPSKIE | 5964 SW 31ST ST | | | | TOPEKA | KS | 66614-4021 |
| HARRIETTE S SCRINOPSKIE & | RONALD S SCRINOPSKIE TR UA 04/06/2007 | ERWIN LESLIE SCRINOPSKIE | FAMILY TRUST | 5964 SOUTH WEST 31ST STREET | TOPEKA | KS | 66614 |
| HARRIOTTE W HURLEY & | ROBERT W HURLEY JT TEN | 4067 S FLETCHER AVE | | | FERNANDINA BEACH | FL | 32034-4341 |
| HARRIPERSAD KOLA | 63 UPPER RIDGE RD | | | | BRASHER FALLS | NY | 13613-3299 |
| HARRIS A OEHLER | PO BOX 79323 | | | | HOUSTON | TX | 77279-9323 |
| HARRIS A RUDERMAN | 41 LAGUNA WOODS DR | | | | LAGUNA NIGUEL | CA | 92677-2829 |
| HARRIS B PATE | 1029 MORTON AVE | | | | CHESTER | PA | 19013-6328 |
| HARRIS B WELLER & | VIRGINIA C WELLER | TR WELLER JOINT REV TRUST | UA 03/19/02 | 8244 W RED OAKS COURT | GREENFIELD | WI | 53220-2842 |
| HARRIS B WESTON & | LORRAINE C WESTON JT TEN | 72 CROWE'S PURCHASE RD | | | WEST YARMOUTH | MA | 02673-5004 |
| HARRIS BANK OF BARRINGTON | TR DAVID A BINNER IRA | UA 12/03/98 | 5110 NW 66TH AVE | | JOHNSTON | IA | 50131-1127 |
| HARRIS CLEAVELAND MILLER | 322 WESTVIEW CT | | | | VIENNA | VA | 22180-4730 |
| HARRIS E FISCHER | 621 HIGH STREET | | | | PORT JEFFERSON | NY | 11777-1718 |
| HARRIS E FISHER | 582 LONGACRE AVE | | | | WOODMERE | NY | 11598 |
| HARRIS E GORDON & | MRS WILMA F GORDON JT TEN | 2500 DOE RUN LANE | | | BARTLETT | TN | 38134-5474 |
| HARRIS G PRIVAL | 8500 HORSESHORE LANE | | | | POTOMAC | MD | 20854-4840 |
| HARRIS GIBBS | 310 CHEEKWOOD LN | | | | MONTGOMERY | AL | 36116-3716 |
| HARRIS H KENLEY | 250 W POPLAR | | | | COLLIERVILLE | TN | 38017-2649 |
| HARRIS H MANKIN | 1032 IRVING ST #409 | | | | SAN FRANCISCO | CA | 94122-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS H WILKE | PO BOX 297 | | | | WALES | WI | 53183-0297 |
| HARRIS J ZIDEL | CUST SOPHIA M ZIDEL UTMA CA | BOX 933 | 529 ORCHARD LANE | | REDWAY | CA | 95560-0933 |
| HARRIS JONES | 5971 CHRISTOPHER LN | | | | LITHONIA | GA | 30058-5617 |
| HARRIS L LANKSTER | 70 LAVINA DR | | | | MANY | LA | 71449 |
| HARRIS NOZOMU MURABAYASHI & | MRS MIWAKO SUDA MURABAYASHI JT TEN | 1925 NEHOA PLACE | | | HONOLULU | HI | 96822-3069 |
| HARRIS PRYOR | 160 WINONA ST | | | | PACIFICA | CA | 94044-3019 |
| HARRIS PRYOR & | CLAIRE PRYOR JT TEN | 160 WINONA ST | | | PACIFICA | CA | 94044-3019 |
| HARRIS R JACOBS | 13 ROLAND DRIVE | | | | WHITE PLAINS | NY | 10605-5434 |
| HARRIS SANDS & | PHYLLIS SANDS & | SHERRY BORRELLI JT TEN | 1108 BAHAMA BEND | | COCONUT CREEK | FL | 33066-3106 |
| HARRIS SCHOENFELD | 19685 PARSON CREEK RD | | | | SEDRO WOOLLEY | WA | 98284-7661 |
| HARRIS SOUVLIS & | ELLI H SOUVLIS JT TEN | 1500 BROOKSIDE DR | | | FAIRFIELD | CT | 06430-2119 |
| HARRIS W EARHEART | 205 SHEPARD HILLS DRIVE | | | | MADISON | TN | 37115 |
| HARRISON A MOODY | 211 AIDAN DRIVE | | | | ORANGE | VA | 22960 |
| HARRISON C MCKEEHAN JR | 381 RINEHART RD | | | | UNION | OH | 45322-2968 |
| HARRISON D GOEHRING JR | 1140 7TH STREET | | | | WEST DES MOINES | IA | 50265-2615 |
| HARRISON D HOLTON | 1757 N KINGSLEY DR | APT 209 | | | LOS ANGELES | CA | 90027-3712 |
| HARRISON E LACKEY | 1514 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-3318 |
| HARRISON F BOYLL | C/O HELEN G BOYLL | 13 THAYER ST | | | MILFORD | MA | 01757-3107 |
| HARRISON G MARTIN | 333 W 21ST ST | | | | HOLLAND | MI | 49423 |
| HARRISON H STEYERT | YOUNG RD | | | | ORWELL | VT | 05760 |
| HARRISON HILLTOP | HORNETS 4-H CLUB | ATTN MURRAY MONSON | 1464 130TH ST | | BOONE | IA | 50036-7210 |
| HARRISON JAY SVERSKY | 89 GREY RD | TORONTO ON  M5M 4E7 | CANADA | | | | |
| HARRISON JENKINS | 12576 51ST N CT | | | | WEST PALM BEACH | FL | 33411-9029 |
| HARRISON JENKINS & | SANDRA JENKINS JT TEN | 4484 BISHOP STREET | | | DETROIT | MI | 48224-2312 |
| HARRISON L FOWLER | 195 SEATTLE SLEW LN | | | | BOWLING GREEN | KY | 42101-6348 |
| HARRISON L MESSER | 13015 TOPHITH RD | | | | GRASS LAKE | MI | 49240-9599 |
| HARRISON L MORTON | PO BOX 1768 | | | | EAST LANSING | MI | 48826 |
| HARRISON LAYNE | 7618 PRAIRIE DR | | | | GREENWELL SPRINGS | LA | 70739-3059 |
| HARRISON M KISNER | 120 PIMLICO ROAD | | | | GREENVILLE | SC | 29607 |
| HARRISON MINK | PO BOX 272 | | | | GOSHEN | OH | 45122-0272 |
| HARRISON MULLEN | 58 HILLCREST DRIVE | | | | BUFFALO | NY | 14226-1403 |
| HARRISON N KENNER | 51 FREEMAN STREET | | | | BUFFALO | NY | 14215-2704 |
| HARRISON P PITCOCK | 1505 S MAISH RD | | | | FRANKFORT | IN | 46041-3220 |
| HARRISON S FORRESTER JR | 107 ASHFORD PL | | | | GREENWOOD | SC | 29646-9268 |
| HARRISON S FRANCIS JR | 413 N CARTER LANE | | | | SWAYZEE | IN | 46986-9620 |
| HARRISON S HALSELL | 18956 SANTA ROSA | | | | DETROIT | MI | 48221-2249 |
| HARRISON SAMS | 6248 TESSON PARK DR | | | | HAZELWOOD | MO | 63042 |
| HARRISON T HOYLE  AND | PATRICIA BUCK | JT TEN WROS | 729 KIMBLE ST | | PHILADELPHIA | PA | 19147 |
| HARRISON THOMAS WELLS | 4868 E SHORELINE DR | | | | POST FALLS | ID | 83854 |
| HARRISON V PITTMAN JR | 276 LAKE SHORE DR | | | | YAZOO CITY | MS | 39194-8521 |
| HARRISON W EMERSON | 461 BRITTON ROAD | | | | ROCHESTER | NY | 14616-3210 |
| HARRISON W MARBLE | 29 OAKMOUNT AVENUE | | | | BLOOMFIELD | NY | 14469 |
| HARRISON W SIGWORTH JR | 9701 BLUE MOUND DR | | | | SAN RAMON | CA | 94583-3631 |
| HARRISON WILLIAMS JR | 14360 SAINT MARYS ST | | | | DETROIT | MI | 48227-1839 |
| HARROD P HOSEY | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1941 |
| HARROD P HOSEY & | PHYLLIS D HOSEY JT TEN | 319 FRANKLIN ST | | | GRAND LEDGE | MI | 48837-1941 |
| HARROLD F MACMURRAY | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320-5563 |
| HARRY & ETHEL WEST FOUNDATION | A CALIF. CORP. | P.O. BOX 1825 | | | BAKERSFIELD | CA | 93303-1825 |
| HARRY A ABPLANALP JR | 101 GAEWOOD AVE | | | | WHEELING | WV | 26003-5033 |
| HARRY A AMATO JR | 4333 FERNMONT ST | | | | KETTERING | OH | 45440-1522 |
| HARRY A AND PATRICIA J. CARLSON | JOINT REV TRUST DTD UAD 07/07/99 | HARRY A CARLSON TTEE | 6082 HUNTINGTON WOODS DRIVE | | NAPLES | FL | 34112-2982 |
| HARRY A BAUERS | 415 NORTHFIELD | | | | PONTIAC | MI | 48340-1324 |
| HARRY A BELTRAN | TOD DTD 11/15/02 | 3608 JOSEFINA DR | | | LAREDO | TX | 78041-1956 |
| HARRY A BONES | 12075 TAYLOR WELLS RD | | | | CHARDON | OH | 44024-7901 |
| HARRY A BROOKS | 363 PR 1784 | | | | SUNSET | TX | 76270-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY A BYRD & | SANDRA L BYRD JT TEN | 4038 TACOMA AVE S | | | TACOMA | WA | 98418-6643 |
| HARRY A CALDWELL | 8220 WASHBURN WAY | | | | KLAMATH FALLS | OR | 97603-9365 |
| HARRY A COOKE AND | HAZEL S COOKE JT WROS | STIFEL INVESTOR ADVISORY PRGRM | 2 HOWARD STREET | | SIMSBURY | CT | 06070-1312 |
| HARRY A DAWSON | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| HARRY A DAWSON & | MAYRIE L DAWSON JT TEN | 6675 BIRCH DR NE | | | KALKASKA | MI | 49646-9199 |
| HARRY A DU BELL | 427 W 3RD ST | | | | FLORENCE | NJ | 08518-1812 |
| HARRY A ERLANDSON & | JOANNE E ERLANDSON JT TEN | 4 CHRISTINE CT | | | DEARBORN | MI | 48124-4003 |
| HARRY A FIELD | TR HARRY A FIELD TRUST | UA 05/31/00 | 10309 CARDINAL AVE | | FOUNTAIN VALLEY | CA | 92708-7405 |
| HARRY A FILIPP & | MARILYN J FILIPP JT TEN | 36423 TRAVIS DR | | | STERLING HEIGHTS | MI | 48312-2954 |
| HARRY A FONG | PO BOX 17933 | | | | SHREVEPORT | LA | 71138-0933 |
| HARRY A GRAHAM & | LOIS H GRAHAM JT TEN | 1728 PLANK RD | BOX 372 | | CARROLLTOWN | PA | 15722-6310 |
| HARRY A HERTZEL | 32 REDDING GLEN RD | | | | WEST REDDING | CT | 06896 |
| HARRY A HILL | 715 CHASE BROOK CIRCLE | | | | HOOVER | AL | 35244-1646 |
| HARRY A JANISKI | 2182 W MAPLE RD | | | | FLINT | MI | 48507-3504 |
| HARRY A JOHNSON | 7288 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057-9565 |
| HARRY A KELLER JR | 406 BURT ST | | | | TECUMSEH | MI | 49286-1109 |
| HARRY A LANDSIEDEL | 5723 TRAYMORE DR | | | | DAYTON | OH | 45424-5339 |
| HARRY A LANGER | 7658 W COUNTY | | | | EDGERTON | WI | 53534-9802 |
| HARRY A LEITCH | CGM IRA ROLLOVER CUSTODIAN | 15813 NORWAY AVE | | | CLEVELAND | OH | 44111-1968 |
| HARRY A LEITCH & | BARBARA V LEITCH | 15813 NORWAY AVE | | | CLEVELAND | OH | 44111-1968 |
| HARRY A LINMAN & | BLAKE A LINMAN JT TEN | 11161 LANGDON DRIVE | | | CLIO | MI | 48420-1566 |
| HARRY A LONCZYNSKI | 3083 WESTMAN CT | | | | BLOOMFIELD | MI | 48304-2063 |
| HARRY A MASUDA & | LEATRICE C MASUDA JT TEN | 196 HOOMALU ST | | | PEARL CITY | HI | 96782-2216 |
| HARRY A MC KNIGHT | 909 BROOKSIDE DRIVE | | | | PLAINFIELD | IN | 46168-2107 |
| HARRY A MELLINGER | 12 PAGEANT LANE | | | | OLMSTED TOWNSHIP | OH | 44138-2945 |
| HARRY A MITCHELL | 502 SLACK DRIVE | | | | ANDERSON | IN | 46013-3735 |
| HARRY A MUDRY | 89 HARNESS DRIVE | | | | MERIDEN | CT | 06450-6922 |
| HARRY A MURDOCK JR | 2202 SURREY DRIVE | | | | MORGANTOWN | WV | 26508 |
| HARRY A MUSLOW & | SUSAN L MUSLOW | MOSHAU BEIT | GAMLIEL 76880 | ISRAEL | | | |
| HARRY A NEFF | 446 W DANVILLE | | | | CHICORA | PA | 16025-3314 |
| HARRY A OHLENDORF JR | 3544 CROWNDUN DRIVE | | | | SAINT LOUIS | MO | 63129-2302 |
| HARRY A OHLENDORF JR & | COROL A OHLENDORF JT TEN | 3544 CROUNDUN DRIVE | | | ST LOUIS | MO | 63129-2302 |
| HARRY A PARKELL III | 641 SALEM-QUINTON RD | | | | SALEM | NJ | 08079-1213 |
| HARRY A PEARL | 2201 KINBERLEE CT | | | | NORMAN | OK | 73026-9681 |
| HARRY A PRICE | 264 OSBORNE AVE | | | | MADISON | WV | 25130-1332 |
| HARRY A RAPP | 3324 S OAKLEY | | | | CHICAGO | IL | 60608-6025 |
| HARRY A RAYMOND | 12302 CREEKSIDE DRIVE | | | | CLIO | MI | 48420-8227 |
| HARRY A READSHAW JR & | ELLEN J READSHAW JT TEN | 1503 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210-3971 |
| HARRY A REYNOLDS & | MARJORIE M REYNOLDS JT TEN | 680 RAVENNA RD | | | NEWTON FALLS | OH | 44444-1527 |
| HARRY A ROEBUCK | APT 5 | 3242 FAIRESTA ST | | | LA CRESCENTA | CA | 91214-2684 |
| HARRY A SALLE | 161 HILLCREST DR | | | | DENVILLE | NJ | 07834-1413 |
| HARRY A SALSBERRY | 7818 MAPLE | | | | DEARBORN | MI | 48126-1137 |
| HARRY A SCOGIN III | PO BOX 211 | | | | JACKSON | AL | 36545-0211 |
| HARRY A STEIN III | 18257 EAST STREET | | | | NEW LOTHROP | MI | 48460-9612 |
| HARRY A STERLING & | JUDITH C STERLING JT TEN | 22311 HAIG | | | TAYLOR | MI | 48180-3668 |
| HARRY A STUCKEY | 294 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| HARRY A STUCKEY & | MARIE C STUCKEY JT TEN | 294 ROGERS AVE | | | TONAWANDA | NY | 14150-5239 |
| HARRY A THOMPSON | 7112 CREEKS CROSSING | | | | WEST BLOOMFIELD | MI | 48322 |
| HARRY A TILLSON | PO BOX 104 | | | | VERNON | AZ | 85940-0104 |
| HARRY A TIPPING | 2598 ABINGTON ROAD | | | | FAIRLAWN | OH | 44333-4040 |
| HARRY A TOLLEY JR | 5259 W 49TH ST | | | | PARMA | OH | 44134-1019 |
| HARRY A TUBBIN & | ELIZABETH A TUBBIN JT TEN | W6631 THE CLEARING | | | MERRILL | WI | 54452-8564 |
| HARRY A VEGA | 1896 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| HARRY A WAGNER | 13100 NORTH MORRISH ROAD | | | | MONTROSE | MI | 48457 |
| HARRY A WEISS & | PATRICIA R WEISS JT TEN | 4761 SHERINGHAM LANE | | | SYLVANIA | OH | 43560-2918 |
| HARRY A WHEELER JR | 89 WOODLAND ROAD | | | | CHESTNUT HILL | MA | 02467-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY A WILLIAMSON & | NANCY J WILLIAMSON JT TEN | 6920 SHERIDAN ST | | | ANDERSON | IN | 46013-3612 |
| HARRY A WILSON | 1004 E GRANT | | | | MARION | IN | 46952-3020 |
| HARRY A WILSON JR | 12735 PROMISE RD | | | | FISHERS | IN | 46038-9606 |
| HARRY A ZUBER TTEE | ANNA MARIE MANNING TRUST | DTD 12/17/96 | 10 LORRIE LAKE LANE | | HOUSTON | TX | 77024-7119 |
| HARRY A. LEWIS | CGM ROTH CONVERSION IRA CUST | P.O. BOX 925 | | | YELM | WA | 98597-0925 |
| HARRY AARON & | ELAINE J AARON JT TEN | 4445 LYONS | | | SKOKIE | IL | 60076-1343 |
| HARRY ADELMAN | CUST GERALD ADELMAN U/THE ILLINOIS | U-G-M-A | STE 2000 | 150 N WACKER DR | CHICAGO | IL | 60606-1608 |
| HARRY ADWAR & | JUDITH ADWAR JT TEN | 4740 S OCEAN BLVD | PH 11 | | HIGHLAND BCH | FL | 33487-5385 |
| HARRY AGGANIS TTEE | HARRY AGGANIS TRUST | DTD 5/26/1999 | 13388 SANDOVER PL | | PICKERINGTON | OH | 43147-8441 |
| HARRY ALAN LANDO | 492 MONTROSE LANE | | | | SAINT PAUL | MN | 55116-1133 |
| HARRY ALLEN MELOENY JR | 114 SIXTH STREET | | | | STEILACOOM | WA | 98388-1202 |
| HARRY ALLEN THOMAN | 623-5 S LUZERNE AVE | | | | BALTIMORE | MD | 21224-3718 |
| HARRY AND SHARON POLSKY | EDUCATIONAL TRUST | RHODA LEMPERT TTEE | 601 COUNTRY CLUB DRIVE | | BLUE BELL | PA | 19422-1720 |
| HARRY ANDREOU & | MARGARET C ANDREOU JT TEN | 800 SALEM RD | | | YORKTOWN HEIGHTS | NY | 10598-2314 |
| HARRY ANTROBUS JR | 2320 AUBREY LANE | | | | SARASOTA | FL | 34231-4645 |
| HARRY ARTHUR HULS JR & | JOAN L HULS JT TEN | 327 PRESBYTERIAN HILL | | | STEPHENTOWN | NY | 12168-3024 |
| HARRY ARTHUR YOUNG | 6 WOODSTOCK CT | | | | NEW HARTFORD | NY | 13413-2711 |
| HARRY B BECKMAN | 11 IVY RD | | | | NEEDHAM | MA | 02492-3731 |
| HARRY B CARPENTER JR | 7438 BOULDER BLUFF DR | | | | JENISON | MI | 49428-8938 |
| HARRY B COTTER | PO BOX 992 | LUNENBURG NS  B0J 2C0 | CANADA | | | | |
| HARRY B HAMBURGER | CUST STEPHEN L HAMBURGER UGMA MI | 6537 BOTICELLI DR | | | LAKE WORTH | FL | 33467-7037 |
| HARRY B HELLER EXECUTOR | ESTATE OF MARY B HELLER | 736 NORWICH-NEW LONDON TPKE | | | UNCASVILLE | CT | 06382-2112 |
| HARRY B KLAUSE III | CUST HOLLY ANN KLAUSE UGMA NJ | 1120 ASBURY AVE | | | OCEAN CITY | NJ | 08226-3332 |
| HARRY B MC OUAT | 4 WALTON LANE | | | | WAKEFIELD | MA | 01880-1036 |
| HARRY B MERRIHEW | CUST BROOK LUANNE | MERRIHEW U/THE NEBR UNIFORM | GIFTS TO MINORS ACT | | ASHBY | NE | 69333 |
| HARRY B MERRIHEW | CUST ROCKY DAN | MERRIHEW U/THE NEB UNIFORM | GIFTS TO MINORS ACT | | ASHBY | NE | 69333 |
| HARRY B MOWELL | 1317 GLENCOE RD | | | | SPARKS | MD | 21152 |
| HARRY B SCHWARTZ | 2542 OLD SCHOOL ROAD | | | | INDIAN RIVER | MI | 49749-9564 |
| HARRY B SEYMOUR TTEE | HARRY B SEYMOUR REV TRUST | DTD 09/07/1995 | 36 SIMONDS ROAD | | LEXINGTON | MA | 02420-3347 |
| HARRY B THOERNER | 12180 KLEIN RD | | | | MORNING VIEW | KY | 41063-8734 |
| HARRY B WHITE | 758 RUBENS RD | | | | CONCORD | NC | 28027-7088 |
| HARRY B WOLF | 16725 ON PAR BLVD | | | | FORT MYERS | FL | 33908-2875 |
| HARRY BACHNER | CUST CHRISTOPHER BACHNER UGMA MI | 9320 HILLS COVE DR | | | GOODRICH | MI | 48438-9407 |
| HARRY BALDUCCI | 7585 S MADISON ST | | | | HINSDALE | IL | 60521-7598 |
| HARRY BARINGER | 1050 MAIN STREET B57 | | | | HELLERTOWN | PA | 18055-1538 |
| HARRY BATEMAN SCOTT | 20 FORT MEADOW DR | | | | HUDSON | MA | 01749-3142 |
| HARRY BEAL & | SHIRLEY BEAL JT TEN | 1673 METROPOLITAN DR | | | LONGMONT | CO | 80501 |
| HARRY BENNETT DAVIS | 7725 SW MAPLE DR | | | | PORTLAND | OR | 97225-2126 |
| HARRY BILL SELVY | 6300 PARK RETIRO | | | | PAHRUMP | NV | 89060-1228 |
| HARRY BLOCK | 114-74-114TH STREET | | | | SOUTH OZONE PARK | NY | 11420-1932 |
| HARRY BLOWERS & | CYNTHIA ANN BLOWERS JT TEN | 1609 E WEDGEWOOD | | | ALEXANDERIA | IN | 46001-2825 |
| HARRY BOWERS JR | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3736 |
| HARRY BOWMAN GERARD | 3127 MARYLAND AVE | | | | FLINT | MI | 48506-3030 |
| HARRY BRAUN | 1845 HOWE LANE | | | | MAPLE GLEN | PA | 19002-2941 |
| HARRY BRAUN | 9680 E KELLYVILLE RD | | | | ATLANTA | MI | 49709-0521 |
| HARRY BROOKS | CUST STEVEN BROOKS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 31 BRETTON ROAD | SCARSDALE | NY | 10583-2763 |
| HARRY BULLOCK & | BETTY BULLOCK JT TEN | 2991 CHARNWOOD | | | TROY | MI | 48098-2164 |
| HARRY BURKUTEAN | GENERAL MOTORS BRAZIL | AVENIDA GOIAS 1805 | SAO CAETANO DO SUL SP 09550900 | BRAZIL | | | |
| HARRY C ASBURY | APT 2 | 11604 FIDLITY | | | CLEVELAND | OH | 44111-3652 |
| HARRY C BARBER | 9 CHEROKEE ROAD | | | | MIDDLEFIELD | CT | 06455-1314 |
| HARRY C BARBIN | 1605 SHEPARD DR | | | | MAPLE GLEN | PA | 19002-3011 |
| HARRY C BARNAS | CUST MICHAEL C BARNAS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 10 LINDEN RD | ALBANY | NY | 12208-1808 |
| HARRY C BATCHELDER JR | 75 SAINT NICHOLAS PL | APT 4A | | | NEW YORK | NY | 10032-8033 |
| HARRY C BEGAY & | PAULINE C BEGAY JT TEN | 12 ROAD 6358 | | | KIRTLAND | NM | 87417-9647 |
| HARRY C BEIDEMAN | 11 PENNDREW COURT | | | | WILMINGTON | DE | 19808-5217 |
| HARRY C BOWEN | 241 43RD ST SW | | | | WYOMING | MI | 49548-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY C BROWN | 604 MARAN DRIVE | | | | SAINT CHARLES | MO | 63301-0492 |
| HARRY C BROWN | 629 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9571 |
| HARRY C BURCHETT | 6314 BARNES ROAD | | | | MILLINGTON | MI | 48746-9553 |
| HARRY C CAMPBELL & | ELIZABETH A CAMPBELL JT TEN | 1322 DOGWOOD VILLAGE LN | | | LAMPE | MO | 65681-8192 |
| HARRY C CAYLOR | 8835 BIRKHILL DRIVE | | | | STERLING HEIGHTS | MI | 48314-2506 |
| HARRY C D ALOIA | CUST KIMBERLY D ALOIA UTMA NJ | 21 CLEVELAND ROAD | | | CALDWELL | NJ | 07006-5706 |
| HARRY C DAVIS JR | 6439 ANITA | | | | DALLAS | TX | 75214-2705 |
| HARRY C DAVISON & | ADELE M DAVISON JT TEN | 7126 ARROWOOD DR | | | WEST BLOOMFIELD | MI | 48324-2500 |
| HARRY C FROUNFELTER | 468 WEST ELDRIDGE AVE | | | | ROSEVILLE | MN | 55113 |
| HARRY C GASKILL | 5071 OLD ALMA RD | | | | BLACKSHEAR | GA | 31516-5719 |
| HARRY C GEISSLER | 2006 ATTAWAY DR | | | | BRANDON | FL | 33511-2100 |
| HARRY C GLEASON REV TR | UAD 09/02/92 | HARRY C GLEASON TTEE | 5709 RTE 89 | | ROMULUS | NY | 14541-9546 |
| HARRY C GOPLERUD | 5113 HOMER ST | | | | TAMPA | FL | 33629 |
| HARRY C GRANT | 1404 DULANEY TOWERS | | | | TOWSON | MD | 21204 |
| HARRY C HARDY | PO BOX 644 | | | | IRVINGTON | VA | 22480 |
| HARRY C HARPST & | BRIAN E HARPST & | LAURA L HARPST JT TEN | 87 DONATION RD | | GREENVILLE | PA | 16125-9772 |
| HARRY C HAWCROFT | 1612 BOSWELL LANE | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HARRY C HOUSE | 115 QUAIL DRIVE | | | | PLYMOUTH | NC | 27962-2309 |
| HARRY C J HIMES & | MARGARET P M HIMES TEN ENT | 1532 STOCTON RD | | | MEADOWBROOK | PA | 19046-1153 |
| HARRY C JOHNSON | 124 KINEMAN AVE | | | | BATTLE CREEK | MI | 49017-5146 |
| HARRY C LEE & | MYRTLE A LEE & | MICHAEL D LEE SR JT TEN | 4506 CHEYENNE AVE | | FLINT | MI | 48507-2832 |
| HARRY C LEONARD JR & | SARA J LEONARD JT TEN | 5442 NORTHWAY RD | | | PLEASANTON | CA | 94566-5447 |
| HARRY C LUEBBE JR & | MRS SARAH J LUEBBE JT TEN | ASBURY HEIGHTS APT 7203 | 700 BOWER HILL RD | | PITTSBURGH | PA | 15243-2040 |
| HARRY C MADSEN | 2400 ANN TERR | | | | BELMAR | NJ | 07719-3836 |
| HARRY C MARBERRY & | BETTY G MARBERRY TEN COM | 2455 MANCHESTER DR UNIT 80 | | | OKLAHOMA CITY | OK | 73120-3773 |
| HARRY C MEYERS | CUST PETER V MEYERS A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 57 WOODBINE CT | BERLIN | CT | 06037-3150 |
| HARRY C MEYERS | CUST ROBERT N MEYERS A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 57 WOODBINE CT | BERLIN | CT | 06037-3150 |
| HARRY C MEYERS JR | 3334 6TH ST DB | | | | MONROE | MI | 48162 |
| HARRY C MOYER | 7101 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9610 |
| HARRY C OBERHOLZER JR | 358 NOVA DR | | | | GREENCASTLE | PA | 17225-1546 |
| HARRY C SHAYHORN | 9620 HAYDEN ST | | | | PHILADELPHIA | PA | 19115-3119 |
| HARRY C SHOAF | PO BOX 642 | | | | PORT ORCHARD | WA | 98366-0642 |
| HARRY C SHRIVER JR | 5230 TABOR ST | | | | ARVADA | CO | 80002-1910 |
| HARRY C SOMMERS & | NAOMI H SOMMERS | TR HARRY C & NAOMI H TRUST | UA 02/28/06 | 4724 PINNACLE DR | BREADENTON | FL | 34208-8497 |
| HARRY C SWARTZ TRUST | SCOTT R FRAIM TTEE | DTD 08/06/2004 | 2377 S LINDEN RD, SUITE B | | FLINT | MI | 48532-5430 |
| HARRY C THOMPSON | 10105 FALLON FARM RD | APT 202 | | | CHARLOTTE | NC | 28278-7527 |
| HARRY C TRODICK & | MRS ELIZABETH J TRODICK JT TEN | 2410 ARAGON BLVD | | | SUNRISE | FL | 33322-3111 |
| HARRY C VOET | MARY ANN VOET JT TEN | 8502 STURBRIDGE DRIVE | | | CINCINNATI | OH | 45236-2244 |
| HARRY C WIMBERLEY JR | 2619 TANGLEWOOD LANE | | | | CHARLOTTE | NC | 28211-1644 |
| HARRY C WISCH III | 801 ENGLEWOOD PARKWAY | APT G213 | | | ENGLEWOOD | CO | 80110-7309 |
| HARRY CAGLE & | MRS EILA D CAGLE JT TEN | 1766 E YALECREST AVE | | | SALT LAKE CITY | UT | 84108-1840 |
| HARRY CAMERON JOHNSON | 4980 SHASTA WAY | | | | SANTA MARIA | CA | 93455-5772 |
| HARRY CHATMAN | 458 HAMILTON ROAD | | | | BOSSIER CITY | LA | 71111-4662 |
| HARRY CHESTER GOUDY III | 28233 FOREST LANDING RD | | | | EASTON | MD | 21601-5909 |
| HARRY CHETKIN | CUST DAVID W CHETKIN U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 39 WITHERSPOON RD | CLIFTON | NJ | 07013-4008 |
| HARRY CLINKSCALE | 186 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1449 |
| HARRY CLUBB | 8034 CAMPBELL | | | | TAYLOR | MI | 48180-2555 |
| HARRY COHEN & | HARRIET COHEN JT TEN | 7360 FAIRFAX DRIVE | | | TAMARAC | FL | 33321-4317 |
| HARRY COLEMAN & | MRS ROSE F COLEMAN JT TEN | 21 DARWIN DR | | | SNYDER | NY | 14226-4508 |
| HARRY CORDES | PATRICIA CORDES | 15 DALE LANE | | | LEVITTOWN | NY | 11756-4701 |
| HARRY COSMA & | MRS CHRISTINE COSMA JT TEN | 305 N WILLE | | | MT PROSPECT | IL | 60056-2454 |
| HARRY CRAIG | TR HARRY CRAIG TRUST | UA 08/17/94 | 10250 N COUNTY LINE HWY | | MILAN | MI | 48160-9246 |
| HARRY CRAWFORD MCQUEEN | 5214 ROANOAK STREET | | | | SEBRING | FL | 33870-8600 |
| HARRY CRESPO | NATALIA CRESPO JT TEN | 98 FRANKLIN ST | | | DELAVAN | WI | 53115-1038 |
| HARRY CURTIS | CUST NICHOLAS ANDAMASARIS UTMA OH | 2794 GRAHAM RD | | | STOW | OH | 44224 |
| HARRY CURTIS | ELEANOR CURTIS JT TEN | TOD DTD 07/22/2008 | 17911 WOODRUFF AVE | | BELLFLOWER | CA | 90706-7030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY CURTIS & | JOYCE CURTIS | 1740 TAYLOR AVENUE | | | BALTIMORE | MD | 21234-6110 |
| HARRY D ALIFF | 872 E 139TH STREET | | | | CLEVELAND | OH | 44110-2203 |
| HARRY D ALOIA | CUST JOSEPH D ALOIA UTMA NJ | 21 CLEVELAND ROAD | | | CALDWELL | NJ | 07006-5706 |
| HARRY D BAKER JR & | MRS JOANNE E BAKER TEN ENT | 8933 CHAPEL AVE | | | ELLICOTT CITY | MD | 21043-1905 |
| HARRY D BALCH | 1208 CAPSHAW | | | | HARVEST | AL | 35749-9012 |
| HARRY D BARRETT | 1902 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| HARRY D BAUM & | ESTHER G BAUM JT TEN | 3643 SUNSET AVE | | | ALLENTOWN | PA | 18103-9726 |
| HARRY D BAUM & | ESTHER G BAUM JT TEN | 3643 SUNSET AVE | | | ALLENTOWN | PA | 18103-9726 |
| HARRY D BECKIUS | 6514 4TH ST | | | | LUBBOCK | TX | 79416-3728 |
| HARRY D BOLEN & | LEANNA C BOLEN | TR HARRY D & LEANNA C BOLEN JOINT | REV LIVING TRUST UA 08/01/01 | 2501 FRIENDSHIP BLVD | KOKOMO | IN | 46901-4199 |
| HARRY D CALLAHAN | 913 N HOMEREST AVE | | | | COVINA | CA | 91722-2528 |
| HARRY D CARNES & | MARTHA J CARNES & | DIANE HOVEY JT TEN | 1601 RIDGEWAY AVE | | ROUND LAKE | IL | 60073-2163 |
| HARRY D COMBS | 2228 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4204 |
| HARRY D COTTERMAN | 1674 BUENA VISTA AVE | | | | NATIONAL CITY | MI | 48748-9565 |
| HARRY D CRONE JR | 11 WHALEN LN | | | | NATICK | MA | 01760-4832 |
| HARRY D CROWE & | MARY L CROWE JT TEN | 1613 E WINDEMERE | | | ROYAL OAKS | MI | 48073-5616 |
| HARRY D DILLOW | 4982 GREENTREE RD | | | | LEBANON | OH | 45036-9150 |
| HARRY D DOVE | 1949 SANTIAGO AVE | | | | SAN JOSE | CA | 95122-1246 |
| HARRY D ELDRED | 18W771 16TH ST | | | | LOMBARD | IL | 60148-4762 |
| HARRY D EVERHART & | ARLENE B EVERHART JT TEN | 360 FERRELS RIDGE ROAD | | | HEDGESVILLE | WV | 25427-5009 |
| HARRY D EVERHART & | ARLENE B EVERHART JT TEN | 360 FERRELS RIDGE RD | | | HEDGESVILLE | WV | 25427-5009 |
| HARRY D FREDRYK | 11392 WORMER | | | | REDFORD | MI | 48239-1625 |
| HARRY D HAMMOND JR & | SALLY FACKLER HAMMOND TEN ENT | BOX 481 | | | UNIONVILLE | PA | 19375-0481 |
| HARRY D HENKEL & | LILLIAN L HENKEL TR | UA 12/18/99 | HARRY D AND LILLIAN L HENKEL TRUST | 238 PLEASANT HILL DR | DAYTON | OH | 45459 |
| HARRY D HENKEL & | LILLIAN L HENKEL TR | UA 12/18/99 | HARRY D & LILLIAN L HENKEL TRUST | 238 PLEASANT HILL DR | DAYTON | OH | 45459 |
| HARRY D HICKS | 433 COLWELL RD | | | | JACKSON | GA | 30233-5329 |
| HARRY D JUSTUS | PO BOX 304 | | | | MORRISTOWN | IN | 46161-0304 |
| HARRY D KEARNS | 2906 OLDE FALLS RD | | | | ZANESVILLE | OH | 43701-9665 |
| HARRY D LEVYSSOHN | 1519 E SHAMWOOD STREET | | | | WEST COVINA | CA | 91791-1319 |
| HARRY D LINGENFELTER | 226 LEXINGTON AVE | | | | ELYRIA | OH | 44035-6220 |
| HARRY D MCCOMB JR | 39844 MUIR FIELD LANE | | | | NORTHVILLE | MI | 48168-3407 |
| HARRY D MILAM | CGM SEP IRA CUSTODIAN | 110 SUSSEX PLACE | | | DANVILLE | VA | 24541-5512 |
| HARRY D MILLER | 410 SO BRANDYWINE AVE | | | | DOWNINGTOWN | PA | 19335-3416 |
| HARRY D MISNER JR | 5521 HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9775 |
| HARRY D MONK & | MRS MARY K MONK JT TEN | 1942 OLYMPIC DR | | | VERNON HILLS | IL | 60061-4549 |
| HARRY D MOORE | 990 KITCHEN RD | | | | NORTHPORT | MI | 49670 |
| HARRY D NOLTE & | JOYCE L COAN JT TEN | 5539 S WOODSIDE TER | | | HOMOSASSA | FL | 34446-2160 |
| HARRY D PRICE | 5 CENTER CIRCLE | | | | WILMINGTON | DE | 19808-5705 |
| HARRY D ROGERS JR & | ROSE V ROGERS JT TEN | 411 WEAVER ST | | | LARCHMONT | NY | 10538-1301 |
| HARRY D SCALF | 1390 MERRY ROAD | | | | WATERFORD | MI | 48328-1239 |
| HARRY D SCHWARZ III | BOX 535 | | | | HEMPSTEAD | TX | 77445-0535 |
| HARRY D SCOTT | 2575 CRITTENDEN MT ZION ROAD | | | | DRY RIDGE | KY | 41035-8501 |
| HARRY D STEWART | 8 LAWN AVE | | | | GORHAM | ME | 04038-1119 |
| HARRY D WASHINGTON | 1435 E 66TH TER | | | | KANSAS CITY | MO | 64131-1427 |
| HARRY D WILKINS JR & | MRS BONNIE B WILKINS JT TEN | 7715 STUART HALL RD | | | RICHMOND | VA | 23229-6615 |
| HARRY D WILSON & | PHYLLIS WILSON | 207 SHADY LANE | | | WINSTON SALEM | NC | 27107-8831 |
| HARRY D WOOD JR | 612 HIGHLAND ST | | | | NEW ALBANY | MS | 38652-5524 |
| HARRY D YODER & | ARDATH D YODER JT TEN | 200 ORCHARD HILLS DR | | | BOYERTOWN | PA | 19512-1426 |
| HARRY D. LONG | CGM IRA ROLLOVER CUSTODIAN | 6476 COMMERCE ROAD | | | ORCHARD LAKE | MI | 48324-2712 |
| HARRY D. LONG TRUSTEE | HARRY D. LONG TRUST | U/A/D 09/23/71 | 6476 COMMERCE ROAD | | ORCHARD LAKE | MI | 48324-2712 |
| HARRY DANIELS & | JANET S BORDERS JT TEN | 12750 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49014-8962 |
| HARRY DANIELS GENEVIEVE | DANIELS & | JANET DANIELS JT TEN | 12750 E MICHIGAN AVE | | BATTLE CREEK | MI | 49014-8962 |
| HARRY DAUPHINAIS | COLEBROOK RD | | | | WINSTED | CT | 06098 |
| HARRY DAVID MILES | 415 E SECRETARIAT DRIVE | | | | TEMPE | AZ | 85284-1450 |
| HARRY DAVIS JR | 5766 WATERMAN | | | | SAINT LOUIS | MO | 63112-1602 |
| HARRY DEAN GOFF | 1428 N MAPLELEAF ROAD | | | | LAPEER | MI | 48446-8085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY DEGLOPPER | 10545 SHANER | | | | ROCKFORD | MI | 49341-8461 |
| HARRY DELBERT HARRINGTON | 7722 DOVE DR | | | | RIVERDALE | GA | 30274-4014 |
| HARRY DELODDER | TR HARRY E DELODDER & JULIET J | DELODDER TRUST UA 03/27/95 | 8571 LAKEVIEW | | LEXINGTON | MI | 48450-9717 |
| HARRY DONALD THEMM | BOX 84 | 91 OTTER COURT | | | ROSCOMMON | MI | 48653-0084 |
| HARRY DRAKE | 2425 LEXINGTON CIRCLE SO | | | | CANTON | MI | 48188-5909 |
| HARRY DUBICK & | MRS HARRIET DUBICK TEN ENT | 13162 TOUCHSTONE PLACE | | | PALM BCH GDNS | FL | 33418 |
| HARRY DUBROFSKY | CUST SYLVAIN DUBROFSKY UNDER THE | FLORIDA GIFTS TO MINORS ACT | 6500 E TROPICAL WAY | | FORT LAUDERDALE | FL | 33317-3311 |
| HARRY E & LEIGH J BENTON TTEES | HARRY E & LEIGH J BENTON | FAMILY TRUST | DTD 01/08/1999 | 1583 TURNBERRY CT | BEAUMONT | CA | 92223-8541 |
| HARRY E ADAMS | 144 INDEPENDECE ST | | | | PERRYOPOLIS | PA | 15473-5384 |
| HARRY E ARNOLD | TR ARNOLD EXEMPTION TRUST | UA 08/25/88 | 3 PURSUIT #208 | THE COVINGTON | ALISO VIEJO | CA | 92656-4213 |
| HARRY E BAILEY & | KATHARINE LEWIS BAILEY | TR UA 06/18/93 | 836 WARREN WAY | | PALO ALTO | CA | 94303-3627 |
| HARRY E BAKER | 230 ROBERTS RIDGE RD | | | | EAST WATERBORO | ME | 04030-5425 |
| HARRY E BAKER | 1583 SHERIDAN | | | | STANTON | MI | 48888 |
| HARRY E BROWN | 580 SOUTH STEIN RD | | | | CHARLOTTE | MI | 48813-9563 |
| HARRY E BROWN & | MILDRED IONE BROWN JT TEN | 5811 N LINN AVE | | | OKLAHOMA CITY | OK | 73112-7154 |
| HARRY E BURR | 5061 SEYMOUR LAKE ROAD | | | | OXFORD | MI | 48371-4045 |
| HARRY E CONN & | LILLIAN M CONN | TR CONN LIVING TRUST | UA 03/18/97 | 268 LONGFORD AVE | ELYRIA | OH | 44035-4036 |
| HARRY E COPARE & | BARBARA C COPARE JT TEN | 3700 N CAPITOL NW ST | | | WASHINGTON | DC | 20011-8400 |
| HARRY E CRITES | 3518 HOLDER ST | | | | FORT WORTH | TX | 76118-7201 |
| HARRY E DONALDSON | PO BOX 256 | | | | ROME | GA | 30162-0256 |
| HARRY E DOUGLAS | 147 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| HARRY E EKLUND | 5591 FOREST DRIVE | | | | OSCODA | MI | 48750-9420 |
| HARRY E ESQUIBEL | 5289 HEAVENLY RIDGE LANE | | | | RICHMOND | CA | 94803-2628 |
| HARRY E EVANS | 14388 BROOKFIELD | | | | LIVONIA | MI | 48154-4116 |
| HARRY E EVANS | 3414 BERKELEY ROAD | | | | ANDERSON | IN | 46011-3810 |
| HARRY E GARDNER & | JEAN P GARDNER JT TEN | 4411 PLANTERS DR | | | MALDEN | WV | 25306-6449 |
| HARRY E GAUCH & | ESTELLA H GAUCH JT TEN | 109 M ALTON ST | | | FREEBURG | IL | 62243 |
| HARRY E GAWRONSKI | 746 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2063 |
| HARRY E GILLESPIE | 17 MAGNOLIA DR | | | | MILLSBORO | DE | 19966-1247 |
| HARRY E GIVENS | 105 HELMS DR | | | | MADISONVILLE | TN | 37354-7655 |
| HARRY E GOSTYLA | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430-1229 |
| HARRY E GOSTYLA & | JANE C GOSTYLA JT TEN | 1153 LAKE VALLEY DR | | | FENTON | MI | 48430-1229 |
| HARRY E GRABER | 1663 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 |
| HARRY E HABERMAN | 101 GRANT STREET | | | | NO HUNTINGDON | PA | 15642-2531 |
| HARRY E HEAD JR | PO BOX 465 | | | | HALE | MI | 48739-0465 |
| HARRY E HELCHER | 4475 MARKET PLACE | | | | FLINT | MI | 48506 |
| HARRY E HETRICK | JUDITH B HETRICK JT TEN | 18 PENNY CORNER ROAD | | | PORTLAND | CT | 06480-1625 |
| HARRY E HINKSTON | 1071 PELICAN PLACE | | | | MASON | MI | 48854-9651 |
| HARRY E HINKSTON & | ELLEN J HINKSTON JT TEN | 1071 PELICAN PLACE | | | MASON | MI | 48854-9651 |
| HARRY E HODGE | 17817 S E 84TH SHELDON TERR | | | | THE VILLAGES | FL | 32162-2895 |
| HARRY E HODGE & | BARBARA T HODGE JT TEN | 17817 SE 84TH SHELDON TERRACE | | | THE VILLAGES | FL | 32162-2895 |
| HARRY E HODGE BARBARA T | HODGE & | HARRY G HODGE JT TEN | 17817 SE 84TH SHELDON TERRACE | | THE VILLAGES | FL | 32162-2895 |
| HARRY E JONES | 1629 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3524 |
| HARRY E KELLY | 192 SW SNAPDRAGON CIR | | | | PORT SAINT LUCIE | FL | 34953-8213 |
| HARRY E KEYS | 3149 POPLAR | | | | WARREN | MI | 48091-2343 |
| HARRY E KNAUFF JR | 1154 WEST 800 NORTH | | | | DENVER | IN | 46926-9051 |
| HARRY E KOERNER & | ANNA L KOERNER TEN ENT | 215 WESTON WOODS DR | | | PASADENA | MD | 21122-0002 |
| HARRY E KRUMLAUF JR | 4021 PIONEER RD | | | | MEDFORD | OR | 97501-9686 |
| HARRY E KURTZ | PO BOX 6712 | | | | FREEHOLD | NJ | 07728-6712 |
| HARRY E LARKIN | 18461 JACARANDA ST | | | | FOUNTAIN VALLEY | CA | 92708-6611 |
| HARRY E LINSENBIGLER | C O DOTTIE LINSENBIGLER | 500 HARRISON AVE | | | PENN | PA | 15675-9723 |
| HARRY E MOSSBURG JR | 419 CARTER ST | | | | GREENTOWN | IN | 46936-1030 |
| HARRY E MURRAY JR & | CHARLOTTE L MURRAY JT TEN | 300 N SEYMOUR ROAD | | | FLUSHING | MI | 48433-1535 |
| HARRY E NEFF | 318 HARDING AVE | | | | BALTIMORE | MD | 21220-3705 |
| HARRY E NETHERO | 853 SAVANNAH DR | | | | COLUMBUS | OH | 43228-2944 |
| HARRY E NOLL & | ERMA L NOLL JT TEN TOD | DIANN N ZENTNER | SUBJECT TO STA TOD RULES | 12013 DONNA CT NE | ALBUQUERQUE | NM | 87112-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY E NORRIS | CUST HARRY EDWARD NORRIS JR | UGMA TX | | | BAY CITY | TX | 77414-4908 |
| HARRY E PARKIN | 1705 HOPKINS ROAD | | | | GETZVILLE | NY | 14068-1106 |
| HARRY E PATTERSON, JR | BRENDA J PATTERSON | TOD DTD 8-11-2004 | 100 MEMORIAL DRIVE | | WICHITA FALLS | TX | 76302-3916 |
| HARRY E PHILLIPS | 56 MAIN STREET | | | | CLIFFORD | PA | 18413-0123 |
| HARRY E POWELL | 8031 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| HARRY E PULLY | 606 SUNSET AVE | | | | ELKHART | IN | 46514-3448 |
| HARRY E REED & | SHIRLEY J REED JT TEN | 1503 N MAIN ST | | | RACINE | WI | 53402-4924 |
| HARRY E REW & | ANNA REW JT TEN | 760 PARK AVE | | | NORTH TONAWANDA | NY | 14120-4719 |
| HARRY E RICHARDSON & | EDNA J RICHARDSON | TR HARRY E & EDNA J RICHARDSON | JOINT LIVING TRUST UA 8/1/99 | 11264 OAK HILL LANE | MOUNTAIN GROVE | MO | 65711-4014 |
| HARRY E SCHMIDT | 5208 ALEXANDER DRIVE | | | | FLOWER MOUND | TX | 75028-1071 |
| HARRY E SCHMIDT JR | 2034 VIEWPOINT DR | | | | NAPLES | FL | 34110-7934 |
| HARRY E STOREMSKI | 6912 FAUST | | | | DETROIT | MI | 48228-3495 |
| HARRY E SWEENEY | 7128 GUILFORD RD | | | | CLARKSVILLE | MD | 21029-1628 |
| HARRY E WALLACE | 510 JORDAN RD | | | | PONTIAC | MI | 48342-1736 |
| HARRY E WHITE & | CUST WYATT EDWARD FELT | UNDER THE GA TRAN MIN ACT | 172 RICE MILL | | ST SIMONS IS | GA | 31522-5447 |
| HARRY E WHITE & | SHIRLEY M WHITE JT TEN | 37215 OAK LANE | | | UMATILLA | FL | 32784-7525 |
| HARRY E WOODBECK | 320 W SEVENTH AVE | | | | FLINT | MI | 48503-1354 |
| HARRY E WORL JR | 2217 S HILLCREST DR | | | | PERU | IN | 46970-7306 |
| HARRY E WORL JR & | NEVA M WORL JT TEN | 2217 S HILLCREST DR | | | PERU | IN | 46970-7306 |
| HARRY E YARNELL | BOX 7 512 MICHAELSVILLE RD | | | | PERRYMAN | MD | 21130-0007 |
| HARRY E YEIDE JR & | ELIZABETH HOUCK YEIDE JT TEN | 2015 GLEN ROSS RD | | | SILVER SPRING | MD | 20910-2124 |
| HARRY E ZUMBRUN | 1130 WYNDSONG DR | | | | YORK | PA | 17403-4492 |
| HARRY E. MEYEN | 13453 ERSKINE ST. | | | | OMAHA | NE | 68164-4015 |
| HARRY EARL LA ROCK | 1023 HINMAN | | | | EVANSTON | IL | 60202-1318 |
| HARRY EHM | FLOHMANN ST 70 | D 44625 HERNE | GERMANY | | | | |
| HARRY EIL & | LOIS EIL | TR UA EIL REVOCABLE LIVING TRUST | 05/23/91 | 25 ROCKLEDGE AVE APT 903W | WHITE PLAINS | NY | 10601-1213 |
| HARRY ELSBY CARNIGHAN | 1505 ADAMS ST | | | | NEW ALBANY | IN | 47150-5211 |
| HARRY ERNEST HARSHMAN | 1319 MAPLEWOOD DR | | | | PIQUA | OH | 45356-4225 |
| HARRY ERWIN WISNER | 2517 PLAINFIELD | | | | FLINT | MI | 48506-1862 |
| HARRY EVERETT HAY & | SHIRLEY N HAY | TR HAY FAM TRUST REVOCABLE TRUST | UA 12/08/98 | 307 CUNNINGHAM ST | RICHMOND | MO | 64085-2175 |
| HARRY F BAUMGARDNER AND | DOROTHY J BAUMGARDNER JTWROS | 1474 CURRY RD | | | ROSEBURG | OR | 97471-9211 |
| HARRY F BAYNES | TOD DTD 03/17/2009 | 4979 MANOR HOUSE CT | | | WOODBRIDGE | VA | 22193-3233 |
| HARRY F BIGELOW | 7062 SOUTHFORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9737 |
| HARRY F BREITBACH | 5551 NW 23RD PLACE | | | | OCALA | FL | 34482 |
| HARRY F BUTCHER & | ANN BUTCHER TR | UA 02/22/07 | UA BUTCHER FAMILY TRUST | 136 CENTENNIAL AVE APT 101 | SEWICKLEY | PA | 15143 |
| HARRY F CHAMBERS AND JANET S | CHAMBERS LIV TRUST UAD 03/04/97 | HARRY F CHAMBERS & | JANET S CHAMBERS TTEES | 9611 SEATON BROOKE LN | LOUISVILLE | KY | 40291-4823 |
| HARRY F CRAGEL | 43 COLLEGE ST | ROUTE #6 | | | ASHLAND | OH | 44805-9382 |
| HARRY F CRAGEL & | ELIZABETH J CRAGEL JT TEN | 43 COLLEGE ST | ROUTE #6 | | ASHLAND | OH | 44805-9382 |
| HARRY F ELLIS | 7945 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231-1028 |
| HARRY F FRANKLIN | 2 MALUS CT | | | | BALTIMORE | MD | 21207-4400 |
| HARRY F HAMLIN | 44680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4329 |
| HARRY F HENSEL | 10996 HERRING ST | | | | MARCELLUS | MI | 49067-9412 |
| HARRY F HUNT | 7522 PLAINFIELD | | | | BROOKLYN | OH | 44144-1336 |
| HARRY F IRWIN JR | 731 BRINTONS WOOD RD | | | | WEST CHESTER | PA | 19382-6905 |
| HARRY F KELLY JR | 4712 ADMIRALTY WAY | #166 | | | MARINA DEL REY | CA | 90292-6998 |
| HARRY F KLIMECKI | 15671 CLINTON AVE | | | | MACOMB | MI | 48042-6152 |
| HARRY F LOESER | 630 SPRINGFIELD AVE | | | | CRANFORD | NJ | 07016-1813 |
| HARRY F MAGOON | 301 E WATER ST | | | | CARL JUNCTION | MO | 64834-9483 |
| HARRY F MARTIN & | MARIE R MARTIN JT TEN | 240 WEST SPRING LAKE DR | | | ALTAMONTE SPRINGS | FL | 32714-3436 |
| HARRY F MC CLOSKEY | 301 WASHINGTON AVE | | | | JERMYN | PA | 18433-1325 |
| HARRY F MC GRUDER | UNIT 12 | 1750 EAST OCEAN AVE | | | LONG BEACH | CA | 90802-6017 |
| HARRY F MCAVOY | 4487 HERMAN AVE SW | | | | GRAND RAPIDS | MI | 49509-5135 |
| HARRY F MEYER REVOCABLE TRUST | UAD 01/18/08 | HARRY F MEYER TTEE | 2501 SW BAER ST | | PORT ST LUCIE | FL | 34953-2837 |
| HARRY F REED | CUST DAN MARK REED U/T FLA GIFTS TO | MINORS ACT | 3701 86TH ST | | URBANDALE | IA | 50322 |
| HARRY F ROCKWELL | BOX 266 | | | | NORTH TRURO | MA | 02652-0266 |
| HARRY F RUTH | 1736 RENOIR DR | | | | O'FALLON | MO | 63366-6964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY F SCHWAB | 102 S HILLTOP ROAD | | | | CATONSVILLE | MD | 21228-5543 |
| HARRY F SNYDER & | MRS PHYLLIS E SNYDER JT TEN | BOX 205 | | | THREE OAKS | MI | 49128-0205 |
| HARRY F SOLOMON | 2775 S WHITNEY BEACH | | | | BEAVERTON | MI | 48612-9499 |
| HARRY F SPALL | PO BOX 174 | | | | MILTON | IN | 47357-0174 |
| HARRY F STANFORD & | WANDA A STANFORD | TR STANFORD FAMILY TRUST | UA 10/25/89 | 401 ESKATON CIRCLE | GRASS VALLEY | CA | 95945 |
| HARRY F STEFANI & | VICTORIA H STEFANI | TR HARRY F & VICTORIA H STEFANI | TRUST 1/29/01 | 1322 CIRCLE DR | METAMORA | MI | 48455-8912 |
| HARRY F THOMPSON | 21 WEST AVE | | | | LIVONIA | NY | 14487-9611 |
| HARRY F WECK AND | RUTH M WECK JTWROS | 2306 CEDAR VILLAGE BLVD | | | EAST BRUNSWICK | NJ | 08816-1378 |
| HARRY F WENDZIK | 9311 W LAKE | | | | MONTROSE | MI | 48457-9715 |
| HARRY F WOLF JR | 431 BOSTON TURNPIKE | | | | SHREWSBURY | MA | 01545-3416 |
| HARRY F WOOSTER | 2855 FARM BROOK TRAIL | | | | OXFORD | MI | 48370-2311 |
| HARRY F. KEVETT III TTEE | FBO HARRY F. KEVETT III | REVOCABLE TRUST | U/T/A 06/07/2004 | 2428 WEST VIA DI SILVIO | TUCSON | AZ | 85741-4205 |
| HARRY FACTOR REVOCABLE TRUST | U/A DTD 11/21/1996 | RUTH FACTOR, HAIM FACTOR | ROBERTA CHAZON TTEES | 6950 NW 16TH STREET | MARGATE | FL | 33063-2410 |
| HARRY FELLMER JR | 2331 BELLEAIR RD LOT 237 | | | | CLEARWATER | FL | 33764-2769 |
| HARRY FINK | TR UA 06/19/90 HARRY FINK TRUST | 1160 NW 90 WAY | | | PLANTATION | FL | 33322-5012 |
| HARRY FISHMAN | TR UA 01/10/94 HARRY FISHMAN | REVOCABLE TRUST | 722 KILBURN RD | | WILMINGTON | DE | 19803-1608 |
| HARRY FONG & | SARAH F FONG JT TEN | 2330 HASTINGS DRIVE | | | BELMONT | CA | 94002-3318 |
| HARRY FOSDICK | 705 BEMIS ROAD | | | | SALINE | MI | 48176-9526 |
| HARRY FRANKLIN NOLES | 6047 SELMA AVE | | | | LOS ANGELES | CA | 90028-6414 |
| HARRY FREEMAN & | MRS NORMA L FREEMAN JT TEN | 3518 FRAZIER RD | | | HARTFORD | AR | 72938-9036 |
| HARRY FRERICHS | 1193 JOHN SPEED RD | | | | MAGNOLIA | MS | 39652-9583 |
| HARRY FREVERT & | GLORIA FREVERT JT TEN | 73 STATION RD | | | BRANCHBURG | NJ | 08876 |
| HARRY G ATHANASIOU | C/O H&A A/C & REFRIGERATION | 2301 OSGOOD STREET | | | PITTSBURGH | PA | 15214-3624 |
| HARRY G BELLA JR | BOX 6 | | | | MERRITTSTOWN | PA | 15463-0006 |
| HARRY G BOWENS | 5987 SEMINARY DR | | | | MEMPHIS | TN | 38115-2611 |
| HARRY G CLELFORD | ATTN EILEEN M CLELFORD | RR 5 | BLENHEIM ON  N0P 1A0 | CANADA | | | |
| HARRY G COPELAND | 294 JACK PICKLE RD | | | | LEWISBURG | TN | 37091-4919 |
| HARRY G CZAJKOWSKI | BOX 405 | 318 HANOVER | | | PENTWATER | MI | 49449-9429 |
| HARRY G EDWARDS | 3051 BIGELOW DR | | | | HOLIDAY | FL | 34691-3172 |
| HARRY G ENSLEY | 10941 LONDON LN | | | | APISON | TN | 37302-9572 |
| HARRY G HODGE | 813 RICHARD | | | | HOLLY | MI | 48442-1286 |
| HARRY G LEW | 11 MOTTS ST APT 4 | | | | NEW YORK | NY | 10013-5056 |
| HARRY G LISCOMB & | BERNICE J LISCOMB | TR UA 04/07/93 HARRY G LISCOMB & | BERNICE J | LISCOMB REV LIV TR 1119 ELKHART CIRCLE | TAUARES | FL | 32778-2532 |
| HARRY G PAPASTRAT | 17 SUNSET AVE | | | | SIDNEY | NY | 13838-1635 |
| HARRY G PETROHILOS | CGM IRA ROLLOVER CUSTODIAN | 33 E HYDE ROAD | | | YELLOW SPRINGS | OH | 45387-9727 |
| HARRY G REED | 17 CLOVER LANE | | | | LEVITTOWN | PA | 19055-1607 |
| HARRY G SHARP 3RD | 214 KRAMER DR | | | | SIKESTON | MO | 63801-4749 |
| HARRY G SMITH | 10010 NW HWY 27 | | | | OCALA | FL | 34482-1849 |
| HARRY G SOLBACH JR | 110 GARDEN DR APT D | | | | PITTSBURG | PA | 15236-4550 |
| HARRY G WEAVER JR & | DOROTHY E WEAVER | TR UA 12/3/90 HARRY G WEAVER JR & | DOROTHY E WEAVER DELCARATION OF TR | 1068 RIDGEFIELD CIRCLE | CAROL STREAM | IL | 60188-4706 |
| HARRY G ZANDER | 907 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| HARRY G. SONNTAG | CGM IRA CUSTODIAN | 11 WHITE PINE LANE | | | PETERSBURG | NJ | 08270-3150 |
| HARRY GABRIEL | 6300 NORTH SHERIDAN RD | APT 610 | | | CHICAGO | IL | 60660-1743 |
| HARRY GAGE | 14218 W EVANS CIRCLE | | | | LAKEWOOD | CO | 80228-5991 |
| HARRY GALANSKY & | MRS RENA GALANSKY JT TEN | 25 BEEKMAN PL | | | ROCHESTER | NY | 14620-3331 |
| HARRY GARDE | 2422 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| HARRY GELMAN & | EDNA GELMAN JT TEN | 25 COLLINS AVE | | | READING | MA | 01867-1018 |
| HARRY GEORGE SEIDELL III | 62 EMILY LN | | | | NEWBURY | NH | 03255-5300 |
| HARRY GINGOLD | 1270 NORTH AVE APT 3H | | | | NEW ROCHELLE | NY | 10804-2601 |
| HARRY GOLDSON & | LILLIAN B GOLDSON JT TEN | 121 VILLAGE HILL DRIVE | | | DIX HILLS | NY | 11746-8335 |
| HARRY GOODMAN TOD | EVELYN COSTELLO | SUBJECT TO STA TOD RULES | 30715 HUNTERS DRIVE APT 3 | | FARMINGTN HLS | MI | 48334 |
| HARRY GORDON | 1828 MICHELLE LANE | | | | LAKELAND | FL | 33813-3238 |
| HARRY GORDON | CUST ERIC GORDON | UTMA FL | 1828 MICHELLE LANE | | LAKELAND | FL | 33813-3238 |
| HARRY GREEN | 15777 PREST ST | | | | DETROIT | MI | 48227-2324 |
| HARRY GRIBKOFF | 2304 HARDING ST 1 | | | | HOLLYWOOD | FL | 33020-2347 |
| HARRY GRIFFIN | 326 WALLEN OAKS CT | | | | FORT WAYNE | IN | 46825-7016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY GROSPITCH | 52 TOLLAND FARMS ROAD | | | | TOLLAND | CT | 06084-3231 |
| HARRY H BENNETT | TR BENNETT LIVING TRUST | UA 11/05/97 | 17 HEMENWAY RD | | FRAMINGHAM | MA | 01701-3132 |
| HARRY H BERG JR | 1715 SYLVAN WAY | | | | WEST BEND | WI | 53095-5025 |
| HARRY H BRITCHER JR & | DORIS A BRITCHER TTEES | H H JR & D A BRITCHER | REV FAM TR DTD 5/22/03 | 277 SHERWOOD DR | JOHNSTOWN | PA | 15905-1224 |
| HARRY H BROWN JR | CUST HARRY H BROWN | 3RD U/THE CONN UNIFORM GIFTS | TO MINORS ACT | RD BOX 1090 | STARKS | ME | 04911 |
| HARRY H COHEN | 515 MEADOW HALL DR | | | | ROCKVILLE | MD | 20851-1557 |
| HARRY H CROSS | 1127 GA AVE | | | | NORTH AUGUSTA | SC | 29841-3068 |
| HARRY H CURTIS | 780 IRON BRIDGE RD | | | | CICERO | IN | 46034-9434 |
| HARRY H GILMORE & | MRS MARY LOU GILMORE JT TEN | 3614 QUAIL DRIVE | | | NORMAN | OK | 73072-4607 |
| HARRY H HALL | 2175 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124-1257 |
| HARRY H HENNINGER JR | 110 FIRST STREET | | | | SIMPSONVILLE | KY | 40067-6405 |
| HARRY H HESSLING | 579 VALLEY MISSION LN | | | | BEDFORD | IN | 47421 |
| HARRY H HOLLAND & | DOROTHY V HOLLAND JT TEN | 20450 HUEBNER RD | APT 408 | | SAN ANTONIO | TX | 78258 |
| HARRY H LANGER | 420 FORT DUQUESNE BLVD | STE 800 | | | PITTSBURGH | PA | 15222-1416 |
| HARRY H LYON | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |
| HARRY H MC KEE | 401 N BEAVER ST | | | | LISBON | OH | 44432-1001 |
| HARRY H MCKEE & | PAULINE J MCKEE JT TEN | 401 N BEAVER ST | | | LISBON | OH | 44432-1001 |
| HARRY H MESSINA | 324 CLAYTON RD | | | | SCHENECTADY | NY | 12304-3819 |
| HARRY H NORRIS | 4888 MILDRED CT | | | | COCOA | FL | 32927-3721 |
| HARRY H NOVAK & | LORRAINE M NOVAK JT TEN | 6668 WHITEFIELD STREET | | | DEARBORN HTS | MI | 48127 |
| HARRY H OHANNESIAN | CGM SIMPLE IRA CUSTODIAN | 78 ADIN STREET | | | HOPEDALE | MA | 01747-1216 |
| HARRY H ROAN III & | CAROL ROAN JT TEN | 164 HILLVIEW AVE | | | STATE COLLEGE | PA | 16801-7061 |
| HARRY H SOWKA & | MRS MARY SOWKA JT TEN | 5749 W 64TH PLACE | | | CHICAGO | IL | 60638-5530 |
| HARRY H TAYLOR & | GLADYS C TAYLOR JT TEN | 3834 ROOSEVELT | | | DEARBORN | MI | 48124-3683 |
| HARRY H TIPTON | 16 MEADOWDALE | | | | BEVERLY HILLS | FL | 34465-4153 |
| HARRY H WHITE | 5016 W RAU RD | | | | WEST BRANCH | MI | 48661-9649 |
| HARRY H WISE JR | 701 ROSAMOND ST | | | | DAYTON | OH | 45427-2745 |
| HARRY HABER | SCARBOROUGH MANOR | PO BOX 307 APT 2F-1 | | | SCARBOROUGH | NY | 10510-0807 |
| HARRY HAIDUKEWYCH | PO BOX 571 | | | | DAVISON | MI | 48423-0571 |
| HARRY HAKE 3RD | 11000 PLACIDA RD #801 | | | | PLACIDA | FL | 33946-2117 |
| HARRY HAMMER | 4552 ROUTE 305 | | | | CUBA | NY | 14727-9724 |
| HARRY HANSEN | 1502 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2573 |
| HARRY HASTEN | 1710 TAM OSHANTER ROAD APT 12D | | | | SEAL BEACHOS | CA | 90740-4733 |
| HARRY HAUSMAN AND | BETTIE JANE HAUSMAN TTEES | HARRY & BETTIE JANE HAUSMAN | LIVING TRUST DTD 8/24/04 | 639 WYNDHAM CT | ORANGE PARK | FL | 32073-5063 |
| HARRY HAYNES | 311 E TAYLOR ST | | | | SIMS | IN | 46986-9656 |
| HARRY HORN & | MRS SALLY HORN JT TEN | 5961 PALISADE AVE | APT 715 | | BRONX | NY | 10471-1257 |
| HARRY HORNER | C/O CAROL L ROBERTS | 140 S VILLAGE DR | | | CENTERVILLE | OH | 45459-2152 |
| HARRY HUBACEK | 74 MOORE RD | | | | SUSSEX | NJ | 07461-3707 |
| HARRY HUTTON & | SUSAN L HUTTON JT TEN | 3151 MARNA AVE | | | LONG BEACH | CA | 90808-3247 |
| HARRY I GALEN | 6151 SW MILL ST | | | | PORTLAND | OR | 97221-1451 |
| HARRY I KNIFFEN TR | UA 11/09/95 | KNIFFEN FAM TRUST | 7034 FOUR SEASON CIR | | BRADENTON | FL | 34202 |
| HARRY I MARTIN | CGM IRA ROLLOVER CUSTODIAN | 3218 FARMINGTON DR | | | BETHESDA | MD | 20815-4827 |
| HARRY I SPENCER JR | 79 BIRCHWOOD DR | | | | HOLDEN | MA | 01520-1939 |
| HARRY J ACKERMAN | 3676 ASHLAND ST | | | | SPALDING | MI | 49886 |
| HARRY J ADAMS | 17459 ELLSWORTH ROAD | | | | LAKE MILTON | OH | 44429-9564 |
| HARRY J ADAMS & | MARILYN D ADAMS JT TEN | 1741 RICHBURG PARK DR | | | BRENTWOOD | TN | 37027-4701 |
| HARRY J BALULIS | 7369 LUPINE AVE | | | | JENISON | MI | 49428-9721 |
| HARRY J BARNOFF TTEE | FBO HARRY BARNOFF LIVING TRUST | U/A/D 11/30/04 | 946 OAKVIEW DRIVE | | HIGHLAND HTS | OH | 44143-3134 |
| HARRY J BAUER | 1209 S STONEYBROOK CIR | | | | WICHITA | KS | 67207-3907 |
| HARRY J BECHER | 3150 50TH AVENUE S E | | | | ROCHESTER | MN | 55904-6137 |
| HARRY J BECKER | 320 E 42ND ST | | | | NEW YORK | NY | 10017-5900 |
| HARRY J BIELAS | 1365 GREGORY | | | | LINCOLN PARK | MI | 48146-3321 |
| HARRY J BIGHAM | 74345 KANIE | | | | ROMEO | MI | 48065-3318 |
| HARRY J BISSONTZ | 618 PLEASANT HILL RD | | | | DOVER | TN | 37058-5838 |
| HARRY J BRENNER | 9803 N C R 850 W | | | | DALEVILLE | IN | 47334-9501 |
| HARRY J BROWN | LINDA J BROWN JT TEN | PO BOX 609 | | | BARRACKVILLE | WV | 26559-0609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY J BULLIS & KATHRYN | LUCILLE BULLIS | TR HARRY J BULLIS & KATHRYN L MCCRACK | BULLIS UT 11/16/82 | 704 SOLANA CIRCLE E | SOLANA BEACH | CA | 92075-2356 |
| HARRY J BYRD | 1514 CALHOUN STREET | | | | FERNANDINA | FL | 32034-2639 |
| HARRY J CALLIER | 1312 FOREST CREEK DR | | | | ST CHARLES | MO | 63303-5811 |
| HARRY J CAMPBELL & | HARRY C CAMPBELL JT TEN | 16968 PROGRESS SCHOOL RD | | | BRIDGEVILLE | DE | 19933-3401 |
| HARRY J CAMPBELL & | CAROLE R CAMPBELL HABERKORN JT TEN | 16968 PROGRESS SCHOOL RD | | | BRIDGEVILLE | DE | 19933-3401 |
| HARRY J CARNEY | 7513 COOK JONES ROAD | | | | WAYNESVILLE | OH | 45068-8818 |
| HARRY J CATTS | 146 DELAWARE AVE | | | | MILLSBORO | DE | 19966-1726 |
| HARRY J COWAN | 7571 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| HARRY J COYLE JR & | MAUREEN K COYLE JT TEN | 46 PLEASANT ST | | | EAST LONGMEADOW | MA | 01028-2437 |
| HARRY J CROUT | 9640 WASHINGTON | | | | ROMULUS | MI | 48174-1553 |
| HARRY J CUSHMAN | 1403 CYPRESS | | | | SAGINAW | MI | 48602-2827 |
| HARRY J CZUBEK JR & | MARTHA L CZUBEK JT TEN | PO BOX 235 | | | UNION HALL | VA | 24176-0235 |
| HARRY J DALTON & | MARION H DALTON TEN COM | 6411 LAUREL VALLEY RD | | | DALLAS | TX | 75248-3904 |
| HARRY J DALTON JR | MARION H DALTON TEN COM | 6411 LAUREL VALLEY RD | | | DALLAS | TX | 75248-3904 |
| HARRY J DEEL | 1123 CASE COURT | | | | MIAMISBURG | OH | 45342-2544 |
| HARRY J DELOSH | 1486 LA SALLE | | | | BURTON | MI | 48509-2408 |
| HARRY J DIMOS | MICHAEL T DIMOS JTWROS | 215 WALNUT | | | MANCHESTER | NH | 03104-3653 |
| HARRY J DIMOS | JAMES DIMOS JT TEN | 215 WALNUT ST | | | MANCHESTER | NH | 03104-3653 |
| HARRY J DOCKERY & | MRS SHIRLEY M DOCKERY JT TEN | 1608 OLD RIVER RD | | | BROXTON | GA | 31519-3938 |
| HARRY J DUBY & | JADINE S DUBY JT TEN | 911 N SHORE DR | | | SPRINGPORT | MI | 49284-9414 |
| HARRY J EBACH | 1807 BURNHAM | | | | SAGINAW | MI | 48602-1116 |
| HARRY J EDWARDS | 16010 JENNINGS ROAD | | | | FENTON | MI | 48430-9125 |
| HARRY J EWARD | 125 BROOKS GLEN | | | | ROSWELL | GA | 30075-1206 |
| HARRY J FIORILLO JR | 302 SUMMER ST | | | | BRISTOL | CT | 06010-5063 |
| HARRY J FOUTZ | HELEN F FOUTZ JT TEN | 4513 KAY COURT | | | FREDERICKSBUR | VA | 22408-9212 |
| HARRY J FURMAN | 200 ST LUKE DRIVE #117 | | | | LITITZ | PA | 17543-2218 |
| HARRY J GARFIELD & | MARY A GARFIELD JT TEN | W265 S7525 CRESTVIEW DRIVE | | | WAUKESHA | WI | 53189-9639 |
| HARRY J GAVITA | 128 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| HARRY J GROCHOWSKI | 607 ORCHARD AVE LOT 95 | | | | HEBRON | IN | 46341-9359 |
| HARRY J HALLAS & | MRS HELEN R HALLAS JT TEN | 44 HICKORY DR | | | GREENWICH | CT | 06831-4916 |
| HARRY J HARRIS | 310 EDWIN AVE | | | | FLINT | MI | 48505 |
| HARRY J HELMRICH | CUST HARRY DANIEL | HELMRICH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 8340 TANNAMERA PL | NEW PORT RICHEY | FL | 34655-4582 |
| HARRY J HOOSS | CUST HARRY J HOOSS JR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 125 | FOREST | VA | 24551-0125 |
| HARRY J HOWELL | 1272 RELIANCE CT | | | | INDEPENDENCE | KY | 41051-8521 |
| HARRY J HUDSON & | JEANNE ANNE HUDSON JT TEN | 4883 GRENADIER DRIVE SW | | | WYOMING | MI | 49509-5021 |
| HARRY J HUNG & | MARIAN F HUNG | TR UA 10/06/92 HARRY J HUNG & MARIAN F | HUNG REVOCABLE TRUST | 2423 ASHBY AVE | BERKELEY | CA | 94705-2001 |
| HARRY J HUTCHINSON IV | 1250 FIELDSTONE DRIVE | | | | WEST CHESTER | PA | 19382-8558 |
| HARRY J JOHNSTON | 47 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010-3021 |
| HARRY J JOHNSTON & | MARIE L JOHNSTON TEN ENT | 47 DARLINGTON RD | | | BEAVER FALLS | PA | 15010-3021 |
| HARRY J JOHNSTON & | MRS MARIE L JOHNSTON JT TEN | 47 DARLINGTON RD | | | BEAVER FALLS | PA | 15010-3021 |
| HARRY J KENNEDY | 1130 MORRIS RD | | | | ALPENA | MI | 49707-9368 |
| HARRY J KIMBLE | 5008 HILLARD AVE | | | | LA CANADA | CA | 91011-1507 |
| HARRY J KOONTZ OR | SANDRA P KOONTZ TR | UA 07/22/2008 | KOONTZ FAMILY TRUST | 27 SUSSEX COURT W | LEXINGTON | OH | 44904 |
| HARRY J LAMBETH & | FLORENCE LAMBETH JT TEN | 5605 GROSVENOR LANE | | | BETHESDA | MD | 20814-2125 |
| HARRY J LANSU & | BETTY J LANSU JT TEN | 6538 SILVIO DR | | | GARDEN CITY | MI | 48135-1631 |
| HARRY J LAYTON JR | 1425 GOLF ST | | | | SCOTCH PLAINS | NJ | 07076-2609 |
| HARRY J LEONARD | 61 MUD LAKE RD | | | | WEST BRANCH | MI | 48661 |
| HARRY J LEVINSON | 12508 RADOYKA DR | | | | SARATOGA | CA | 95070-3527 |
| HARRY J LORD | 5252 TAHQUAMENON | | | | FLUSHING | MI | 48433-1242 |
| HARRY J LOWTHER | PO BOX 7010 | | | | EUREKA | CA | 95502-7010 |
| HARRY J MANLEY JR | 1230 BAY POINTE TER | | | | ALPHARETTA | GA | 30005-6954 |
| HARRY J MCELDOWNEY | 95 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| HARRY J MERO | 1462 MEDINAH LANE | | | | MURRELLS INLET | SC | 29576-8640 |
| HARRY J MERVIS | PO BOX 863 | | | | WINTER PARK | FL | 32790-0863 |
| HARRY J NEDERLANDER | CUST SCOTT E | NEDERLANDER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 805 OAKWOOD DR #275 | ROCHESTER | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY J NEDERLANDER | CUST SKIPPER | NEDERLANDER U/THE MI UNIFORM TRANSFERS MIN ACT | 2790 GOLONDRINA WAY | | PALM SPRINGS | CA | 92264-8753 |
| HARRY J NOGE JR | 2405 NANCY ST | | | | ORLANDO | FL | 32806-1647 |
| HARRY J ORY AND | BRIGITTE ORY TEN IN COM | 44761 OLD UNION RD | | | FRANKLINTON | LA | 70438-9836 |
| HARRY J PARASKA | CGM IRA ROLLOVER CUSTODIAN | PO BOX 1168 | | | MARS | PA | 16046-1168 |
| HARRY J PEACOCK & | HELEN L PEACOCK JT TEN | 7670 WRIGHT RD | | | WESTPHALIA | MI | 48894 |
| HARRY J PEARCE | 455 WISHBONE | | | | BLOOMFIELD HILLS | MI | 48304-2352 |
| HARRY J PRALL & | CECELIA PRALL JT TEN | 1064 GARDEN CRESS CT | | | LAS VEGAS | NV | 89138-4510 |
| HARRY J REINECKE | 23390 N GRETCHEN DR | | | | COVINGTON | LA | 70435-6619 |
| HARRY J RUFF JR AND | MARIA FRANJUL-RUFF JTWROS | 28 E 73RD ST | | | NEW YORK | NY | 10021-4183 |
| HARRY J RUGGIERO TTEE | HARRY J RUGGIERO REV TRUST | DTD 06/30/1998 | 9126 DALE ROAD | | PHILADELPHIA | PA | 19115-4208 |
| HARRY J SHAW | 2409 ANGLEN ST | | | | FT WORTH | TX | 76119-2714 |
| HARRY J STENGEL & | LORETTA A STENGEL | TR STENGEL FAMILY TRUST UA | 10/8/92 | P O BOX 2064 | NORTH BABYLON | NY | 11703 |
| HARRY J STIDHAM | 631 ASHBY DRIVE | | | | WAYNESBORO | VA | 22980-3537 |
| HARRY J SWARTZ | CUST LAUREN EMILY SWARTZ | UTMA MD | 16022 JERALD RD | | LAUREL | MD | 20707-2611 |
| HARRY J TICHACEK | 3843 UTAH | | | | SAINT LOUIS | MO | 63116-4832 |
| HARRY J TRIHAS | 5125 THOREAU DRIVE | | | | PARMA | OH | 44129-6544 |
| HARRY J TULLAR | 923 W DIVISION ST | | | | BOYNE CITY | MI | 49712-9733 |
| HARRY J VON MALDER JR | PO BOX 51 | | | | CATAUMET | MA | 02534-0051 |
| HARRY J WANSITLER | PO BOX 67 | | | | OAK HARBOR | OH | 43449-0067 |
| HARRY J WARD | 11384 SOUTH 34TH STREET | | | | VICKSBURG | MI | 49097-9523 |
| HARRY J WATSON 3RD | 3141 W 33RD ST | | | | INDIANAPOLIS | IN | 46222-1801 |
| HARRY J WATSON IV | 3677 BELLERIVE BOULEVARD | | | | SAINT LOUIS | MO | 63116 |
| HARRY J WELSH | 1642 NANTUCKET DR | | | | MANSFIELD | OH | 44904-2150 |
| HARRY J WEST | 948 DIVISION ST | | | | ADRIAN | MI | 49221-4024 |
| HARRY J WILSON | 3208 HUNTER COVE DR | | | | ARLINGTON | TX | 76001-6636 |
| HARRY J WITKOP JR | 164 ALLEN ST | | | | MASSENA | NY | 13662-1845 |
| HARRY J. GRIFFITHS | CGM IRA CUSTODIAN | ETF FOREIGN | 1018 RIVERVIEW LANE | | WEST CONSHOHOCKEN | PA | 19428-0290 |
| HARRY JACK BEGG | 5050 NORTH TUPELO TURN | | | | WILMINGTON | DE | 19808-1024 |
| HARRY JAMES REUTHER | 5923 W 126TH PL | | | | ALSIP | IL | 60803 |
| HARRY JAMISON JR | 4117 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| HARRY JOE CHUCK | CUST SARAH ELIZABETH CHUCK UGMA CA | 1775 42ND AVENUE | | | SAN FRANCISCO | CA | 94122-4005 |
| HARRY JOE CHUCK | CUST TIMOTHY ANDREW CHUCK UGMA CA | 782 10TH AVENUE | | | S F | CA | 94108-2015 |
| HARRY JOHN LUCE & | BARBARA LOU LUCE JT TEN | PO BOX 746 | | | PORT AUSTIN | MI | 48467-0746 |
| HARRY JONES | 103 COMPASS RD | | | | BALTIMORE | MD | 21220-4503 |
| HARRY JONES JR & | MRS EMMA JONES JT TEN | 14780 WINDERMERE | | | SOUTHGATE | MI | 48195-3710 |
| HARRY JOSEPH | 1713 N GENESEE DR | | | | LANSING | MI | 48915-1225 |
| HARRY JOSEPH KACZMAREK | 180 WENDEL AVE | | | | BUFFALO | NY | 14223-2927 |
| HARRY JOSEPH KULIGOWSKI | 160 SIXTH AVE | | | | NO TONAWANDA | NY | 14120-4016 |
| HARRY K BEASLEY | 17576 OURAY RD. | | | | APPLE VALLEY | CA | 92307-6923 |
| HARRY K BRADY | 107 LAFAYETTE | | | | NILES | OH | 44446-3106 |
| HARRY K BUCK JR | 605W MANOR RD | | | | COATESVILLE | PA | 19320-1903 |
| HARRY K CARACOSTIS | 8411 CORTELAND DR | | | | KNOXVILLE | TN | 37909-2120 |
| HARRY K KRAPE | 649 N BRENNAN | | | | HEMLOCK | MI | 48626-9638 |
| HARRY K LOVEN | 9135 GALENA ST | | | | RIVERSIDE | CA | 92509-3041 |
| HARRY K NEAL | BOX 68 | | | | MADISON | GA | 30650-0068 |
| HARRY K NEWQUIST | 10543 HAWTHORN CT | | | | SAINT PAUL | MN | 55129-8799 |
| HARRY K PICK | 253 SIMSBURY RD | | | | WEST HARTFORD | CT | 06117-1453 |
| HARRY K SCHOFF | 2129 KENDALL AVE | | | | MADISON | WI | 53705-3915 |
| HARRY K TINSON | 11531 PRIOR ROAD | | | | GAINES | MI | 48436-8810 |
| HARRY KAREBIAN & | EUGENIE KAREBIAN JT TEN | 30752 TANGLEWOOD TRAIL | | | FARMINGTON HILLS | MI | 48331-1208 |
| HARRY KARNOWSKI | 16364 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| HARRY KELLER JR | 850 BLUE CRANE DRIVE | | | | VENICE | FL | 34292-3684 |
| HARRY KELLY THOMSON JR | 7053 MANDY LANE | | | | NEW PORT RICHEY | FL | 34652-1337 |
| HARRY KENDALL | CGM SEP IRA CUSTODIAN | 49 MAXIM ROAD | | | HOWELL | NJ | 07731-8738 |
| HARRY KESSLER | 60 VICTORIA DRIVE | | | | ROCHESTER | NY | 14618-2757 |
| HARRY KEYISHIAN & | MARJORIE KEYISHIAN JT TEN | 110 BURNHAM PKWY | | | MORRISTOWN | NJ | 07960-5032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY KNOPF | RAYMOND V.J. SCHRAG EXECS | ESTATE OF EUGENIE WEINBERG | C/O RAYMOND J. SCHRAG, ESQ | 36 WEST 44TH STREET, STE #911 | NEW YORK | NY | 10036-8104 |
| HARRY KOWALCHECK | 105 HOME ST | | | | WEST NEWTON | PA | 15089-1427 |
| HARRY KOWALCHYK AND | MARY KOWALCHYK JTWROS | 7740 TREADMILL CIR | | | LIVERPOOL | NY | 13090-2428 |
| HARRY KREMIN & | MRS RUTH KREMIN JT TEN | 90 TENNYSON DR | | | NANUET | NY | 10954-1040 |
| HARRY L ARTHUR | 9376 FOREST CT S W | | | | SEATTLE | WA | 98136-2829 |
| HARRY L BEARD | 1507 N DELPHOS | | | | KOKOMO | IN | 46901-2535 |
| HARRY L BELL JR | 236 BONITA CIR | | | | PANAMA CITY | FL | 32408-4635 |
| HARRY L BENNETT | 1435 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| HARRY L BIVENS JR | PO BOX 86 | | | | MT STERLING | OH | 43143-0086 |
| HARRY L BOCK | 3810 HENDREE LANE | | | | MECHANICSVILLE | VA | 23111 |
| HARRY L BOLT | 1308 NOKOMIS | | | | WATERFORD | MI | 48328-4254 |
| HARRY L BOURNE | 216 CORONA AVE | | | | DAYTON | OH | 45419-2601 |
| HARRY L BRUNER | HC 86 BOX 515 | | | | KETTLE ISLAND | KY | 40958-9702 |
| HARRY L BRYANT | RIDDLE VILLAGE 511 ARLINGTON | | | | MEDIA | PA | 19063 |
| HARRY L CAIN | 3586 SANTA FE TRAIL | | | | DORAVILLE | GA | 30340-2714 |
| HARRY L CAPADANO JR | 1878 ADAMS AVE | | | | MELBOURNE | FL | 32935-4002 |
| HARRY L CHAMBERS | RR 1 BOX 48 | | | | BETHANY | WV | 26032-9410 |
| HARRY L CHANDLER | 5987 COUNTY RD 437 | | | | CULLMAN | AL | 35057-3840 |
| HARRY L CHANDLER & | WYNELL M CHANDLER JT TEN | 5987 COUNTY RD 437 | | | CULLMAN | AL | 35057-3840 |
| HARRY L COMBS | CGM IRA CUSTODIAN | 805 BAMA ROAD | | | BRANDON | FL | 33511-6905 |
| HARRY L COOPER | 2021 HIGHWAY 124 | | | | GREENFIELD | TN | 38230-3611 |
| HARRY L CROYLE | 30086 TRAILWOOD DR | | | | WARREN | MI | 48092 |
| HARRY L CUNNINGHAM & | CAROL F CUNNINGHAM JT TEN | 16518 GLENN ST | | | EAST LIVERPOOL | OH | 43920 |
| HARRY L DAVIDSON | 2050 N COLLING RD | | | | CARO | MI | 48723-9705 |
| HARRY L DOMINOWSKI | 211 S FARRAGUT | | | | BAY CITY | MI | 48708-7352 |
| HARRY L DRISKILL | RR 3 BOX L 309 | | | | LACYGNE | KS | 66040 |
| HARRY L EDWARDS JR & | MRS BONNIE J EDWARDS JT TEN | 3901 BROWN ST | | | FLINT | MI | 48532-5278 |
| HARRY L ELLOUT | 411 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| HARRY L EVANS | 30308 BARJODE RD | | | | WILLOWICK | OH | 44095-4947 |
| HARRY L FIELDS | 12420 SILVER LK RD | | | | BRIGHTON | MI | 48116-8321 |
| HARRY L FINLAW | TR HARRY L FINLAW TRUST | UA 10/20/98 | 200 CANTERBURY CIRCLE | | NEW SMYRNA BEACH | FL | 32168-7904 |
| HARRY L GREER III & | CONNIE GREER JT TEN | ATTN CONNIE A MURRAY | 178 BEACHY ST | | SALISBURY | PA | 15558-9008 |
| HARRY L GREGG | 15255 W BARTON LAKE DR | | | | VICKSBURG | MI | 49097-9775 |
| HARRY L HARRIS | 2805 WEST EIGHT MILE | | | | DETROIT | MI | 48203-1071 |
| HARRY L HENRY | 216 E 99TH ST | | | | LOS ANGELES | CA | 90003-4227 |
| HARRY L HICKS | 321 FOSTER AVE | | | | ELYRIA | OH | 44035-3568 |
| HARRY L HICKS | 1064 BRADLEY MILL ROAD | | | | AIKEN | SC | 29805-9378 |
| HARRY L HOARD | 121 E LITLE BEAR LN | | | | SHELTON | WA | 98584-9655 |
| HARRY L HOWARD | 47259 JEFFREY | | | | UTICA | MI | 48317-2922 |
| HARRY L HUMPHRIES | JEAN D HUMPHRIES JT TEN | 754 SWEET PEA LANE | | | HANOVER | PA | 17331-7859 |
| HARRY L HUSSEY & | LOIS M HUSSEY JT TEN | 14212 N PIPING ROCK CT | | | PHOENIX | AZ | 85023-6287 |
| HARRY L JAMES & | MICHELLE G JAMES JT TEN | 1012 EXCEL COURT | | | FRANKFORT | KY | 40601 |
| HARRY L JONES | 24040 BERKLEY | | | | OAK PARK | MI | 48237-2027 |
| HARRY L KREPP | BOX 125 | | | | COOPERSTOWN | PA | 16317-0125 |
| HARRY L LEDGERWOOD | 3313 GREENWOOD DR | | | | NORMAN | OK | 73072-3395 |
| HARRY L LEONARDI | CUST CRAIG LEONARDI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7240 WESTMORELAND DR | ST LOUIS | MO | 63130-4425 |
| HARRY L LOURIE | CUST MILDRED L LOURIE A MINOR | U/THE CALIF GIFTS OF SEC TO | MINORS ACT | 3176 DONA SARITA PL | STUDIO CITY | CA | 91604-4344 |
| HARRY L MAHAFFEY | BEVERLY S MAHAFFEY TRS | HARRY & BEVERLY MAHAFFEY TRUST | U/A DTD 05/28/1997 | 3136 E PUGET AVE | PHOENIX | AZ | 85028-5329 |
| HARRY L MCKENNA & | ANNA F MCKENNA | TR UA 10/13/93 THE MCKENNA FAMILY | TRUST | 1108 E CYPRESS AVE | LOMPOC | CA | 93436-7038 |
| HARRY L MCKINLEY | 2672 GREGORY ST SW | | | | JENISON | MI | 49428-8752 |
| HARRY L MCQUEEN | 3541 MARYS RD | | | | MARION | SC | 29571-7920 |
| HARRY L MORTON | 567 B CAMPBELLS CK DR | | | | CHARLESTON | WV | 25306-6863 |
| HARRY L MURRISON | 2996 FAIR OAK RD | | | | AMELIA | OH | 45102-9791 |
| HARRY L MYERS JR | 59 GREENVIEW DRIVE | | | | STAUNTON | VA | 24401-9311 |
| HARRY L OLIVER | 891 MT MORIAH ROAD | | | | AUBURN | GA | 30011-2202 |
| HARRY L PACKARD | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY L PERSHAD & | MARY T TRISTAN | JTWROS | | | FORT BRAGG | NC | 28307-0363 |
| HARRY L POTTS | PO BOX 420 | | | | SELMA | IN | 47383-0420 |
| HARRY L RUBIN | 5017 S CONVENT LN APT E | | | | PHILADELPHIA | PA | 19114-3144 |
| HARRY L SEEGER | 114 EAST JOHN FITCH AVE | | | | BARDSTOWN | KY | 40004-1012 |
| HARRY L SHAUL | 10607 E 700 N | | | | WILKINSON | IN | 46186-9794 |
| HARRY L SHAUL & | MRS MARY ETTA M SHAUL JT TEN | 10607 E 700 N | | | WILKINSON | IN | 46186-9794 |
| HARRY L SHIPP | 1940 MERCER AVE | | | | COLLEGE PARK | GA | 30337-1114 |
| HARRY L SHROPSHIRE | 339 ALABAMA ST | APT 5 | | | BUFFALO | NY | 14204-2343 |
| HARRY L SKOGLUND & | LAURA SKOGLUND JT TEN | 519 CENTRAL AVE | | | FALCONER | NY | 14733-1241 |
| HARRY L SMITH & | JOAN M SMITH JT TEN | BOX 15 | SOUTH GOOD SPRING RD | | HEGINS | PA | 17938-0015 |
| HARRY L SNYDER | 783 PRENTICE ROAD NW | | | | WARREN | OH | 44481-9473 |
| HARRY L STACHOWIAK & | ALFREDA STACHOWIAK JT TEN | 25345 VILLAGEWOOD COURT | | | SOUTH LYON | MI | 48178 |
| HARRY L THOMASON | 1120 THOMAS ROAD | | | | CLEVELAND | GA | 30528-4745 |
| HARRY L THOMASSON | 7003 JANES FARM DR | | | | LOUISVILLE | KY | 40228-2193 |
| HARRY L THORNTON JR | 95 CLIPPER WAY | | | | NEWBURYPORT | MA | 01950-3554 |
| HARRY L TOON | 4117 S EATON ST | | | | INDIANAPOLIS | IN | 46239-1576 |
| HARRY L VIDRICKSEN | CUST KARL L VIDRICKSEN | UGMA CA | 250 EVERGREEN DRIVE | | PROSPECT | OR | 97536-8910 |
| HARRY L WALKER | 278 BELL RD | | | | NASHVILLE | TN | 37217-4122 |
| HARRY L WALLEN | 14 ANTHONY COURT | SHERWOOD PARK II | | | WILMINGTON | DE | 19808-3007 |
| HARRY L WILSON AND | INGE WILSON CO-TTEES | U/A DATED 11-13-96 | FBO WILSON FAMILY TRUST | 1502 N 500 E | COLUMBUS | IN | 47203 |
| HARRY L WOLF | D. STEPHEN ROSENBLOOM TTEE | U/A/D 07-10-2007 | FBO CAROLYN R KAPLAN IRREV TRU | 9419 COMMON BROOK RD STE 208 | OWINGS MILLS | MD | 21117-7570 |
| HARRY L WYBLE & | DEBRA C WYBLE JT TEN | 125 ANGELA DRIVE | | | NEW HOLLAND | PA | 17557-9519 |
| HARRY L. BUTLER, JR. | ENTERPRISES, LLLP | ATTN: HARRY L. BUTLER, JR. | 20 INDIAN COVE RD. | | AUGUSTA | GA | 30909-3746 |
| HARRY LA VERN HOVER | 5943 DEARY WAY | | | | ORANGEVALE | CA | 95662-5012 |
| HARRY LAMBERT JR | 300 BROADWAY | | | | DOBBS FERRY | NY | 10522-2138 |
| HARRY LAMPMAN | 3050 GLENCREST RD 1010 | BURLINGTON ON  L7N 2H3 | CANADA | | | | |
| HARRY LE ROY HASKILL | 13829 SANTA RITA DR | | | | NAMPA | ID | 83686-9354 |
| HARRY LEE BROGDEN JR | 1505 HOLGATE DRIVE | | | | GREENSBORO | NC | 27410-2835 |
| HARRY LEE GARRITY | PO BOX 26 | | | | DEWITT | IA | 52742-0026 |
| HARRY LEIGH DERBY 3RD | 4042 ARBORWAY | | | | CHARLOTTE | NC | 28211-3804 |
| HARRY LENYO | 230 MC CONKEY DRIVE | | | | KENMORE | NY | 14223-1032 |
| HARRY LEO | 1736 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07060-3460 |
| HARRY LEVENSON | CUST JEFFREY MARK LEVENSON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2002 GRANADA DR APT D4 | COCONUT CREEK | FL | 33068-1133 |
| HARRY LEWIS JOHNSON | 170 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043 |
| HARRY LEWKOWICZ & | ROCHELLE LEWOWICZ JT TEN | 5461 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302-2573 |
| HARRY LITTLE | TR HARRY LITTLE GRANTOR TRUST | UA 03/22/04 | 1048 N ALAMO RD #415 | | ALAMO | TX | 78516-6953 |
| HARRY LURTON BELL JR | 236 BONITA CIR | | | | PANAMA CITY | FL | 32408-4635 |
| HARRY LUSS | 382 DIVISION ST | | | | SOUTH AMBOY | NJ | 08879-1932 |
| HARRY M ANDERSON | 2095 N ASH ST | APT 301 | | | NEVADA | MO | 64772-2253 |
| HARRY M BACHMAN JR | 7205 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-1352 |
| HARRY M BEGUELIN | PO BOX 476 | | | | HIGHLAND | CA | 92346-0476 |
| HARRY M BUNDREN & | RUTH C BUNDREN JT TEN | 616 NORMANS LN LAMBETH RDNG | | | NEWARK | DE | 19711-3045 |
| HARRY M BURTON JR | 917 NORTH MEADOWVIEW DRIVE | | | | CHESTERTOWN | MD | 21620 |
| HARRY M ELLIOTT | 3360 CLOVER ST | | | | PITTSFORD | NY | 14534-9401 |
| HARRY M GRAVES | 2905 WYOMING | | | | FLINT | MI | 48506-2463 |
| HARRY M HATAWAY | 217 BONANZA DRIVE | | | | SULA | MT | 59871-9702 |
| HARRY M HENNESY | 910 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742-3926 |
| HARRY M HUSON | 1916 NEWTON DRIVE | | | | CHEYENNE | WY | 82001-1654 |
| HARRY M JARRETT & | SHIRLEY S JARRETT JT TEN | 126 W REYNOLDS AVE | | | BELLE | WV | 25015-1536 |
| HARRY M JENNINGS JR | C/O JEFFREY JENNINGS | 3042 DELAWARE ST | | | OAKLAND | CA | 94602-3220 |
| HARRY M JOINER | 22670 VILLAGE LANE | | | | ATHENS | AL | 35613-2871 |
| HARRY M KARICKHOFF | 10001 GOODALL RD BOX E10 | | | | DURAND | MI | 48429-9744 |
| HARRY M MC ALLISTER | 267 N BROAD ST | | | | PENNSGROVE | NJ | 08069-1024 |
| HARRY M MICENSKY | 161 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| HARRY M MILLIKEN III & | CAROL L MILLIKEN JT TEN | 6 JUDITH STREET | | | LEWISTON | ME | 04240-2008 |
| HARRY M MITCHELL | 516 PITMAN AVE | | | | PITMAN | NJ | 08071-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY M MITCHELL & | MRS HELEN M MITCHELL JT TEN | 516 PITMAN AVE | | | PITMAN | NJ | 08071-1720 |
| HARRY M MONTGOMERY JR | 610 WATER ST | | | | WILLIAMSTOWN | MA | 01267-2872 |
| HARRY M MOOREFIELD | 1029 31ST TERRACE NE | | | | ST PETERSBURG | FL | 33704-2332 |
| HARRY M O DONNELL | 7 MURDOCK CT | | | | FORDS | NJ | 08863-1227 |
| HARRY M OSTRANDER | CGM IRA CUSTODIAN | 244 FISHER AVE | | | BROOKLINE | MA | 02445-4230 |
| HARRY M PYLE | 406 W AZEELE ST | APT 507 | | | TAMPA | FL | 33606-2262 |
| HARRY M ROBERTS | 503 NEVADA | | | | PONTIAC | MI | 48341-2552 |
| HARRY M SHARBNOW | 3564 16TH ST | | | | WYANDOTTE | MI | 48192-6422 |
| HARRY M SHIVELY | 467 MONTEREY DRIVE | | | | APTOS | CA | 95003-4809 |
| HARRY M STORMER | 3568 BAYBROOK DRIVE | | | | WATERFORD | MI | 48329-3900 |
| HARRY M STUDEBAKER & | CAROL R STUDEBAKER | TR HARRY M & CAROL R STUDEBAKER | REV TRUST UA 03/06/01 | 176 N JANESVILLE ST | MILTON | WI | 53563-1305 |
| HARRY M TORBERT | 1700 YARDLEY-NEWTOWN ROAD | | | | YARDLEY | PA | 19067-4102 |
| HARRY M TREBING | TR HARRY M TREBING LIVING TRUST | UA 09/25/97 | 4568 MANITOU DR | | OKEMOS | MI | 48864-2111 |
| HARRY M WEBER | 255 RANDAL CRESENT | SCARBOROUGH ON  M1M 3K5 | CANADA | | | | |
| HARRY M WILLS | 7898 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1378 |
| HARRY M YAREMCHUK | 8147 ST JOHNS DR | | | | WESTLAND | MI | 48185-4615 |
| HARRY M YEANY | 18070 WESTERN RESERVE RD | | | | N BENTON | OH | 44449-9620 |
| HARRY MALINOWSKI & | LUCILLE MALINOWSKI JT TEN | 1342 BONEFISH CT | | | FORT PIERCE | FL | 34949-2903 |
| HARRY MANDEL | TR LLOYD B MANDEL U/DECL OF TR | DAT 3/9/56 | 4 LEICESTER RD | | CHARLESTON | SC | 29407-3430 |
| HARRY MARTIN | 12515 EARLY MORNING DR | | | | FLORISSANT | MO | 63033-8518 |
| HARRY MARX | CUST MELVIN MARX U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 65-09 99TH ST | | REGO PARK | NY | 11374-3570 |
| HARRY MARX | PO BOX 14 | | | | GILROY | CA | 95021-0014 |
| HARRY MATIAS | 1830 E YOSEMITE AVE | SPC 239 | | | MANTECA | CA | 95336-5016 |
| HARRY MAY | 195 BENNETT AV #6D | | | | NEW YORK | NY | 10040-4065 |
| HARRY MICHAEL OLIPHANT AND | CHERYL F. OLIPHANT JTWROS | P O BOX 552 | | | RICHTON | MS | 39476-0552 |
| HARRY MILLER | 44 LAXFIELD ROAD | | | | WESTON | MA | 02493 |
| HARRY MINNICH & | MARIE A MINNICH JT TEN | 6051 SHELRICH ST | | | CINCINNATI | OH | 45247-5836 |
| HARRY MITCHELL | 3823 CRESCENT DRIVE | | | | CINCINNATI | OH | 45245-2703 |
| HARRY MIZERAK | BOX 497 | | | | WEIRSDALE | FL | 32195-0497 |
| HARRY MOBLEY | PO BOX 334 | | | | CROYDON | PA | 19021-0334 |
| HARRY MOEBS JR | 41 OSWEGO RIVER RD | | | | PHOENIX | NY | 13135 |
| HARRY MONTGOMERY WAUGH III | 2904 TANTALLON DR SE | | | | OWENS X RDS | AL | 35763 |
| HARRY MOSS | MICHAEL MOSS | LAURA MOSS JTWROS | 2738 RAY LIECK | | SAN ANTONIO | TX | 78253-4924 |
| HARRY MOSTYSSER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 87-05 65TH DRIVE | | REGO PARK | NY | 11374-5007 |
| HARRY MOUTAFIAN AND | NAZEK MOUTAFIAN JTWROS | 3701 E NEWGATE WAY | | | ORANGE | CA | 92867-2185 |
| HARRY N BROWN | 149 PRINCETON AVE | | | | PALMERTON | PA | 18071-1213 |
| HARRY N BUMP | 4323 STOLLACKER RD | | | | JEFFERSON | OH | 44047-8491 |
| HARRY N HATCHER | 22701 SUNNYSIDE ST | | | | ST CLR SHORES | MI | 48080-3878 |
| HARRY N HOGGATT | 1636 S 50TH ST | | | | KANSAS CITY | KS | 66106-2327 |
| HARRY N OWENS | 1184 BRIAR PATCH LN | | | | BURTON | MI | 48529-2272 |
| HARRY N PHILLIPS | 7 LUMAR RD | | | | TRENTON | NJ | 08648-3127 |
| HARRY N PLOTYCIA & | ELAINE F PLOTYCIA JT TEN | 5301 CHESTNUT RIDGE RD | APT F | | ORCHARD PARK | NY | 14127-3274 |
| HARRY NEMINSKI | 2501 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| HARRY NEMINSKI & | MARSHA K NEMINSKI JT TEN | 2501 CLAYWARD DR | | | BURTON | MI | 48509-1057 |
| HARRY O COLLINS | 5741 PARVIEW DR | APT 1 | | | CLARKSTON | MI | 48346-2858 |
| HARRY O DEFFENBAUGH JR | 11290 N PALMETTO DUNES AVE | | | | TUCSON | AZ | 85737-7200 |
| HARRY O DOTY | 4914 CONNELL DR | | | | RALEIGH | NC | 27612-3006 |
| HARRY O FORD | 13206 CLEAR RIDGE RD | | | | KNOXVILLE | TN | 37922-5359 |
| HARRY O SWAN | 349 PORTER ST N E | | | | WARREN | OH | 44483-5020 |
| HARRY O THOMAS | 345 OLIVER RD | | | | BARNESVILLE | GA | 30204-3537 |
| HARRY OPENHEIM | CUST ARNOLD RICHARD OPPENHEIM | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 3729 REDWOOD FARM DRIVE | VIRGINIA BEACH | VA | 23452-4640 |
| HARRY P BLACKWOOD III | 33 CRESTLINE RD | | | | GREENVILLE | SC | 29609 |
| HARRY P CRAFT & | AMELIA A CRAFT | TR HARRY & AMELIA CRAFT LIV TRUST | UA 12/18/97 | 16501 EL MIRAGE #586 | SURPRISE | AZ | 85374-3600 |
| HARRY P DENSTEN | 734 BRIDGETON PIKE | TRLR 182 | | | MULLICA HILL | NJ | 08062-3836 |
| HARRY P FITZMAURICE & | SHIRLEY L FITZMAURICE JT TEN | 3135 EDWARD PLACE | | | SAGINAW | MI | 48603-2307 |
| HARRY P FULLER | 2740 CAMBRIDGE RD | | | | YORK | PA | 17402-3933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY P H NICHOLAS | CUST ANDREA MARY NICHOLAS A | MINOR U/ART 8-A OF PERS PROP LAW N Y | | 54 VAN DOREN AVE | CHATHAM | NJ | 07928-2251 |
| HARRY P JONES | 3790 E COVE PARK TRL | | | | HERNANDO | FL | 34442-5520 |
| HARRY P KEATING | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 |
| HARRY P KEPER & | GLORIA L KEPER JT TEN | PO BOX 393 | | | SHAWANO | WI | 54166-0393 |
| HARRY P LARSON | PO BOX 8322 | | | | JANESVILLE | WI | 53547-8322 |
| HARRY P LUBBEN & | MARCELLA M LUBBEN | TR HARYY P LUBBEN & MARCELLA | LUBEN FAMILY TRUST UA 2/11/00 | 1011 25TH PLACE | WISCONSIN RAPIDS | WI | 54494-3131 |
| HARRY P MCDONALD | 4630 MARTON ROAD | | | | KINGSTON | MI | 48741-9780 |
| HARRY P MILLER | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| HARRY P MILLINGHAUSEN | MASONIC VILLAGE | 801 RIDGE PIKE APT 38 | | | LAFAYETTE HL | PA | 19444 |
| HARRY P MOORE | C/O JAMES MOORE | 7 LEDGEWOOD DR | | | FARMINGTON | CT | 06032-1015 |
| HARRY P RYBA | 520 AUSTIN ST | | | | HILLMAN | MI | 49746-9056 |
| HARRY P RYBA | 520 AUSTIN ST | | | | HILLMAN | MI | 49746-9056 |
| HARRY P SCHALLER | TR HARRY P SCHALLER TRUST | UA 10/18/93 | PO DRAWER 1227 | | STORM LAKE | IA | 50588-1227 |
| HARRY P SEUHBETIAN | 13731 45TH AVE | | | | FLUSHING | NY | 11355-4048 |
| HARRY P. GILL PC | 3030 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1347 |
| HARRY PALLER | 8203 WALSH | | | | RIVER GROVE | IL | 60171-1115 |
| HARRY PANKRATZ & | KATHLEEN M PANKRATZ | TR PANKRATZ LIVING TRUST | UA 02/05/98 | 1573 PEMBROKE DR | ROCHESTER HILLS | MI | 48307-5731 |
| HARRY PAPAZIAN & | MRS ROSE PAPAZIAN JT TEN | 29430 LEEMOOR DR | | | SOUTHFIELD | MI | 48076-1693 |
| HARRY PAPPAS | 26441 KINYON | | | | TAYLOR | MI | 48180-3090 |
| HARRY PAUL PATTON | 1011 CIRCLE DR | | | | JAMESTOWN | TN | 38556-5513 |
| HARRY PENHASI & | MRS KAREN J PENHASI JT TEN | PO BOX 297 | | | NEVADA CITY | CA | 95959-0297 |
| HARRY PHILLIPS JOHN PHILLIPS | ANDREW PHILLIPS MARK | PHILLIPS & | DAVID PHILLIPS TEN COM | 112 PLEASANT BANK LN | KENNET SQ | PA | 19348-2679 |
| HARRY PILARSKI | 460 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9312 |
| HARRY POARCH JR | 4221 E PINE | | | | TULSA | OK | 74115-5141 |
| HARRY POMERANZ & | BEVERLY A POMERANZ JT TEN | 32204 LAKEPORT DR | | | WESTLAKE VILLAGE | CA | 91361-4230 |
| HARRY POUSHTER | CUST ALAN DAVID POUSHTER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 6 CRICKET LANE | FAYETTEVILLE | NY | 13066-1605 |
| HARRY PRICE | 615 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9717 |
| HARRY R ARMSTRONG | 421 GREEN VISTA DR | | | | ENON | OH | 45323-1340 |
| HARRY R BASKERVILLE | 220 ROCK HOUSE WAY | | | | CADIZ | KY | 42211-8870 |
| HARRY R BOLING | 7786 FOXHILL DRIVE | | | | CAMBY | IN | 46113-8679 |
| HARRY R CHADWICK | 3910 GULF BLVD | # 400 | | | ST PETE BEACH | FL | 33706-3817 |
| HARRY R CLAY | 208 CHRISTOPHER CT | | | | HEBRON | OH | 43025-9552 |
| HARRY R COATES | 73 PENNY LN | | | | STANTON | MI | 48888-8940 |
| HARRY R COLLVER | 12422 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| HARRY R CRAIN | 715 ROUTE 539 | | | | NEW EGYPT | NJ | 08533-2107 |
| HARRY R CRAWFORD & | WAYNE E CRAWFORD JT TEN | 23599 DAVIS LAKE RD | | | EDWARDSBURG | MI | 49112-9540 |
| HARRY R CUMMINGS | 11221 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9006 |
| HARRY R DITTMAR | CUST THOMAS ALAN DITTMAR | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 2101 HACKETT AVE | EASTON | PA | 18045-2224 |
| HARRY R DORSEY | 102 E SHELLY DR | | | | CLAYMONT | DE | 19703-1430 |
| HARRY R DURANT JR | 102 MOUNTAIN HILL RD | | | | NORTH GROSVENORDALE | CT | 06255-1605 |
| HARRY R EISENHUTH | PO BOX 172 | | | | HINSDALE | NY | 14743-0172 |
| HARRY R FRAZIER | 2515 BURNET AVE | APT 605 | | | CINCINNATI | OH | 45219-2513 |
| HARRY R GAMBLE AND | MARTHA GAMBLE JTWROS | 3667 SE 135TH LANE | | | SUMMERFIELD | FL | 34491-2266 |
| HARRY G GOOD & | FRANCES PATRICIA GOOD | TR UA 03/05/92 THE GOOD TRUST | 9734 EDWARD DR | | SUN CITY | AZ | 85351-3633 |
| HARRY R HACKLER | 709 HURON HILL | | | | MADISON | WI | 53711-2905 |
| HARRY R HARDING JR | 1212 DECKER RD | | | | WALLED LAKE | MI | 48390 |
| HARRY R HASTEDT | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| HARRY R HASTINGS JR | TOD DTD 05/04/98 | 123 SCHLOSS LN | | | DAYTON | OH | 45418-2931 |
| HARRY R HENMAN | 3110 WEST PETTY ROAD | | | | MUNCIE | IN | 47304-3266 |
| HARRY R HILTNER | 18445 PELLETT COURT | | | | FENTON | MI | 48430-8509 |
| HARRY R HOLMES | 249 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| HARRY R HOLTHAUSEN | 303 WEATHERBURN DR | | | | POWELL | OH | 43065-9112 |
| HARRY R HORNE | 2901 STATE HIGHWAY 107 WEST | LOT 345 | | | MCALLEN | TX | 78504-9408 |
| HARRY R HOWARD | CUST KENNETH HOWARD UGMA NJ | 3590 21ST ST APT 101 | | | SAN FRANCISCO | CA | 94114-3017 |
| HARRY R JACKSON | 29531 KATHRYN | | | | GARDEN CITY | MI | 48135-2663 |
| HARRY R JACOBS JR & | MARJORIE R JACOBS JT TEN | 11 KILDEE RD | | | BELLE MEAD | NJ | 08502-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY R KELCH | 6517 BETH ANNE CT | | | | MIDDLETOWN | OH | 45044-8639 |
| HARRY R KERR & | JANICE KERR JT TEN | 695 BURDETT DR | | | ASTON | PA | 19014-2505 |
| HARRY R KNOX & | ELIZABETH J KNOX JT TEN | 204 VIRGINIA AVE | | | WILMINGTON | DE | 19805-1141 |
| HARRY R LAWRENCE | 730 WESTDALE ST | OSHAWA ON  L1J 5B7 | CANADA | | | | |
| HARRY R LEE | 1212 BEAVER RUN RD | | | | ANDERSON | SC | 29625-6707 |
| HARRY R MADEIRA JR | 1143 EDGEWOOD AVE | | | | BERWYN | PA | 19312-1871 |
| HARRY R MEYER | 6910 OREGON AVE | | | | LA MESA | CA | 91942-1206 |
| HARRY R QUINE & | MARGARET J QUINE JT TEN | 6940 DEADSTREAM RD | | | HONOR | MI | 49640-9799 |
| HARRY R SATNESS | 1861 SUN VALLEY | | | | BELOIT | WI | 53511-3264 |
| HARRY R SHAFFER | 1085 PRENTICE ROAD | | | | WARREN | OH | 44481-9415 |
| HARRY R SHERIDAN | CUST CONNIE LEE | SHERIDAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 5525 LOTUSDALE DR | DAYTON | OH | 45429-2025 |
| HARRY R SMITH JR & | JANET L SMITH JTWROS | 9643 BISHOPVILLE ROAD | | | BISHOPVILLE | MD | 21813-1301 |
| HARRY R STEWART | 8411 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5626 |
| HARRY R STONEHAM & | NORMA J STONEHAM JT TEN | 34 MOXON DR | | | ROCHESTER | NY | 14612-1813 |
| HARRY R SWALLOW | 3932 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1447 |
| HARRY R SWEENY | 112 POSSUM HOLLOW RD | | | | NEWARK | DE | 19711-3910 |
| HARRY R TYSON | PO BOX 337 | | | | SCIENCE HILL | KY | 42553-0337 |
| HARRY R VANDYKE | 7167 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 |
| HARRY R VICKERS | 6 GREENWICH DR | | | | DOVER | DE | 19901-1597 |
| HARRY R WEHRINGER JR | 740 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502-2454 |
| HARRY R WHITNEY | 4562 FOREST WOOD TRAIL | | | | SARASOTA | FL | 34241-6253 |
| HARRY R WINANS | 6912 N CARLAND RD | | | | ELSIE | MI | 48831-9407 |
| HARRY R ZARADNY | 2136 LINCOLN ST | PO BOX 459 | | | MAYVILLE | MI | 48744-0459 |
| HARRY RADEMAKER JR | 28012 GLADSTONE AVE | | | | ST CLAIR SHORES | MI | 48080 |
| HARRY RATES | 1971 PAGEL | | | | LINCOLN PARK | MI | 48146-3440 |
| HARRY RAYMOND EATON & | CAROLINE EATON JT TEN | 1924 S PRAIRIE DUNES CT | | | OVIEDO | FL | 32765 |
| HARRY REED | CUST SHAROLYN SUE REED UGMA IA | 10105 APPLE CREEK | | | DALLAS | TX | 75243-4803 |
| HARRY RICH CALVIRD & | GINA C CALVIRO JT TEN | PO BOX 2215 | | | CUMMING | GA | 30028-6500 |
| HARRY RICHARD TULLIS | 400 JOELLEN PL | | | | UNION | OH | 45322-3112 |
| HARRY RIDZWESKI | STEINMETZSTRASSE 46 | D-10783 | BERLIN | GERMANY | | | |
| HARRY RITCHEY & | RUTH G RITCHEY TTEES | RITCHEY FAMILY REV | LIV TRUST U/A DTD 9/16/97 | 6671 RON PARK PLACE | YOUNGSTOWN | OH | 44512 |
| HARRY ROBINSON | 590 AVALON AVE | | | | AKRON | OH | 44320 |
| HARRY ROSENBERG | 2039 N LINCOLN | J | | | CHICAGO | IL | 60614-4531 |
| HARRY ROSENBLUM | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6390 PINECREST | | WEST BLOOMFIELD | MI | 48322-1062 |
| HARRY S BRYANT AND | BETTIS W. BRYANT TEN IN COM | 590 BREWTON STREET | | | ORANGEBURG | SC | 29115-4220 |
| HARRY S DIETZ JR | 429 N 5TH ST | | | | COLUMBIA | PA | 17512-2105 |
| HARRY S DUNLAP | 3101 HALLOCK YOUNG RD | | | | WARREN | OH | 44481-9216 |
| HARRY S FREEMAN | 137 WILD WOOD LANE | | | | LUGOFF | SC | 29078-9252 |
| HARRY S GRIM | CUST NATHANIEL STUART HERRING | UTMA SC | 202 WILTSHIRE COURT | | EASLEY | SC | 29642-3342 |
| HARRY S GRIM | CUST JESSICA MARGARET HERRING | UGMA SC | 202 WILTSHIRE COURT | | EASLEY | SC | 29642-3342 |
| HARRY S JONES III | 232 E MAIN ST | | | | ELLSWORTH | ME | 04605-1612 |
| HARRY S KOLODZIEJSKI | 31305 ANITA DR | | | | WARREN | MI | 48093-1645 |
| HARRY S LEPAGE | MARTHA T LEPAGE JT TEN | 3924 N SHARY RD | | | MISSION | TX | 78573-8423 |
| HARRY S LINELL JR & | ELIZABETH D LINELL JT TEN | 8103 OAKTON COURT | APT D | | LAKE CLARK SHORES | FL | 33406-8454 |
| HARRY S LYONS | 2228 WALKER DR | | | | LAWRENCEVILLE | GA | 30043-2472 |
| HARRY S MCLLVAINE & | SARAH L MCLLVAINE JT TEN | HC 83 BOX 704 | | | MEADOW BLUFF | WV | 24958-9701 |
| HARRY S MILLIOS & | JEANNE M MILLIOS | TR MILLIOS LIVING TRUST | UA 07/20/06 | 1918 CATHERINE COURT | GAERDNERVILLE | NV | 89410-6665 |
| HARRY S MITCHELL | 1139 TOWN RD | | | | MAHAFFEY | PA | 15757-9013 |
| HARRY S PURNELL III | 121 YORKSHIRE DR | | | | BIRMINGHAM | AL | 35209-4305 |
| HARRY S RUSSELL JR | 853 W CHASTAIN LN 1 | | | | SAFFORD | AZ | 85546-9127 |
| HARRY S SCALING | TR HARRY S SCALING TRUST U-W | GLADYS SCALING MARTIN | 4117 W 7TH ST | | FORT WORTH | TX | 76107-1635 |
| HARRY S WILBUR | 10033 HOBBY HILL ROAD | | | | RICHMOND | VA | 23235-1869 |
| HARRY S WOJTSECK | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| HARRY SAHAGIAN | 143 JUNE ST | | | | WORCESTER | MA | 01602-2953 |
| HARRY SAMARAS | PO BOX 47905 | | | | INDIANAPOLIS | IN | 46247-0905 |
| HARRY SARIDIS | ANGELA SARIDIS JTWROS | 7204 POTRERO AVE | | | EL CERRITO | CA | 94530-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY SARVIS & | ELLEN SARVIS JT TEN | 2565 ADDYSTON RD | | | AKRON | OH | 44313-4203 |
| HARRY SCHIFFMAN | CUST ALISA E SCHIFFMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 440 FRANK ST | OCEANSIDE | NY | 11572-2813 |
| HARRY SCHMIDT | 15 PIERSON GRN | | | | CROMWELL | CT | 06416-2729 |
| HARRY SCHNEIDER | 1858 79 ST | | | | BROOKLYN | NY | 11214-1712 |
| HARRY SCHWARZ & | PENNY G SCHWARZ JT TEN | 5435 FLINTLOCK LN | | | ROANOKE | VA | 24018 |
| HARRY SEARCY | 5506 EDLOU PL | | | | INDIANAPOLIS | IN | 46226-1911 |
| HARRY SHAPIRO & | DOROTHY SHAPIRO JT TEN | 60 HAMILTON DRIVE | | | ROSLYN | NY | 11576-3129 |
| HARRY SITFF & | MARION HINKLE JT TEN | 407 SECOND STREET | | | WEST EASTON | PA | 18042-6103 |
| HARRY SMITH | CGM IRA ROLLOVER CUSTODIAN | 8615 DANN DR. | | | BRIGHTON | MI | 48114-8937 |
| HARRY SMITH | CGM IRA CUSTODIAN | 8615 DANN DR. | | | BRIGHTON | MI | 48114-8937 |
| HARRY SMITH | 240 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2407 |
| HARRY SMITH AND | MARGARET SMITH JTWROS | 1027 ASTER ST | | | WAYLAND | MI | 49348-1003 |
| HARRY SOBOLEWSKI | 8930 MYSTIC LANE | | | | WARREN | MI | 48093-1189 |
| HARRY SOBOLEWSKI & | LILLIAN SOBOLEWSKI JT TEN | 8930 MYSTIC LANE | | | WARREN | MI | 48093-1189 |
| HARRY SOWA | 425 SEQUOIA DR | | | | PITTSBURGH | PA | 15236 |
| HARRY SPERLING | 123 FLOYD ST | | | | EDISON | NJ | 08820 |
| HARRY SPERLING & | MIRIAM G SPERLING JT TEN | 123 FLOYD ST | | | EDISON | NJ | 08820-2101 |
| HARRY STEVENS | PO BOX 202 | | | | TUCKAHOE | NY | 10707-0202 |
| HARRY STEWART HOCHHEISER | 308 BIRKWOOD PLACE | | | | BALTIMORE | MD | 21218-2814 |
| HARRY STONE | 905 N 11TH ST | | | | ELWOOD | IN | 46036-1265 |
| HARRY SYLVESTER | 1421 LENWOOD DR | | | | SAGINAW | MI | 48603-6310 |
| HARRY T BAKER | PO BOX 445 | | | | SPRING VALLEY | CA | 91976-0445 |
| HARRY T BRAY | RT# BOX 6222 | | | | KEYSER | WV | 26753 |
| HARRY T CHUDY & | COLOMBE B CHUDY & | RICHARD T CHUDY JT TEN | 2249 BENJAMIN | | ROYAL OAK | MI | 48073-3710 |
| HARRY T CHUDY & | COLOMBE B CHUDY & | SHARON R CHUDY JT TEN | 2249 BENJAMIN | | ROYAL OAK | MI | 48073-3710 |
| HARRY T DERMODY | 3766 BUTTERFIELD DR | | | | WINNEBAGO | IL | 61088 |
| HARRY T ECHLINTTEE | HARRY T ECHLIN LIV TRUST | DTD 8/5/2008 | 121 LEWISTON RD | | GROSSE POINTE | MI | 48236-3612 |
| HARRY T HARDER | 4307 HILLDALE | | | | MEMPHIS | TN | 38117-1629 |
| HARRY T JOHNSON | TOD ACCOUNT | 259 LAS QUEBRADAS LANE | | | ALAMO | CA | 94507-1706 |
| HARRY T JONES | 8 PLASTIC COURT | | | | BALTIMORE | MD | 21220-3418 |
| HARRY T JOSE | 2 TALLWOOD RD | | | | AUGUSTA | ME | 04330-4928 |
| HARRY T LASECKI | 22 PINEWOODS DR | | | | TROUT CREEK | MT | 59874-9559 |
| HARRY T MCMANUS | 40-42 191ST STREET | | | | FLUSHING | NY | 11358-2821 |
| HARRY T MEI & | BETTY P MEI JTWROS | TOD DTD 08/27/2002 | 1955 CARSON DR | | BEAUMONT | TX | 77706-2708 |
| HARRY T MONTEL & | PATRICIA J MONTEL JT TEN | 463 PARK TRACE BLVD | | | OSPREY | FL | 34229-8893 |
| HARRY T MOSS | CUST HAROLD T MOSS U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 10 GREENBRIAR LN | | PAPLI | PA | 19301-1908 |
| HARRY T PANCHER | 170 GLENVIEW DR | | | | CANFIELD | OH | 44406 |
| HARRY T PLANCK | 1952 SUPERIOR DR | | | | NASHVILLE | MI | 49073-8768 |
| HARRY T ROSS | 2 LA LUZ CYN RD | | | | LA LUZ | NM | 88337-9352 |
| HARRY T SCHARFENBERG | 6684 N 35TH ST | | | | RICHLAND | MI | 49083-9626 |
| HARRY T SHELL | 87 CARLTON DRIVE | | | | HAMILTON | OH | 45015-2180 |
| HARRY T SIMONICK | 25715 LINE RD | | | | SEAFORD | DE | 19973-5076 |
| HARRY T SMITH | 131 BANNER WAY | | | | BOALSBURG | PA | 16827-1813 |
| HARRY T STARKS | 164 W 174TH ST | APT 4C | | | BRONX | NY | 10453-7528 |
| HARRY T STORER | 21 COLONIAL LN | | | | REHOBOTH BEACH | DE | 19971-9723 |
| HARRY T THOMPSON JR | 2336 SOUTH CENTER ROAD | | | | BURTON | MI | 48519-1166 |
| HARRY T W CHUN | TOD DTD 05/25/2008 | 2333 KAPIOLANI BLVD #903 | | | HONOLULU | HI | 96826-4415 |
| HARRY T WALLACE | 9087 HARPER ST | APT 205 | | | LINDEN | MI | 48451-9735 |
| HARRY T WESTCOTT | 313 WASHITA LN | | | | LOUDON | TN | 37774-2161 |
| HARRY T WILLIAMS | 2300 STALLINGS DRIVE | | | | KINSTON | NC | 28504-1448 |
| HARRY T WILLIAMS & | MRS BETTY J WILLIAMS JT TEN | 2300 STALLINGS DRIVE | | | KINSTON | NC | 28504-1448 |
| HARRY T WITMER | TR HARRY THOMAS WITMER REVOCABLE | TRUST UA 12/15/00 | 147 LAKE DRIVE | | LEESVILLE | SC | 29070 |
| HARRY TEMPKINS & | VIVIAN TEMPKINS JT TEN | 420 LINCOLN RD SUITE 244 | | | MIAMI BEACH | FL | 33139-3031 |
| HARRY TEMPLE | 1306 GLENWOOD BLVD | | | | SCHENECTADY | NY | 12308-2508 |
| HARRY TERRIS | 339 S LINCOLN AVE | | | | OAKHURST | NJ | 07755-1638 |
| HARRY TISHMAN AND | MARILYN TISHMAN JTWROS | 72-66 141ST STREET | | | FLUSHING | NY | 11367-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY TOFALLOS | 512 HIGHVIEW AVE | | | | PEARL RIVER | NY | 10965-1229 |
| HARRY TOMMASI | SIMPLE IRA-NM WEALTH MGMT CUST | 5690 HWY 14 | | | LAKE CHARLES | LA | 70607-7518 |
| HARRY TREMMEL | 5449 HAZEL ST | | | | ARGONNE | WI | 54511-8717 |
| HARRY TROBAUGH | ATTN MARSHA TROBAUGH | 8880 IRIS COURT | | | WESTMINSTER | CO | 80021-4454 |
| HARRY TRUMBLE | TR UA 02/01/93 THE HARRY | TRUMBLE TRUST | C/O JUDY K MATUREN | 3322 PASADENA PL | SAGINAW | MI | 48603-2343 |
| HARRY V ANDERSON & | MRS CATHERINE B ANDERSON JT TEN | 80 LANGDALE DR | | | HAMPTON | NH | 03842-1925 |
| HARRY V DAVIDSON | SUSAN M DAVIDSON JT TEN | 1305 FLORENCE DR | | | WELLSVILLE | OH | 43968-9702 |
| HARRY V ELLIS | PO BOX 2214 | | | | ST ALBANS | WV | 25177-6446 |
| HARRY V GORMAN | 3640 JEWELL RD | | | | HOWELL | MI | 48843-8697 |
| HARRY V GRAY | RTE 5 BOX 9610 | | | | BERKELEY SPGS | WV | 25411-9701 |
| HARRY V HOSMER | 5338 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| HARRY V MOSS | 4519 BEWICK | | | | DETROIT | MI | 48214-1584 |
| HARRY V ROTH | SANDRA S ROTH JT TEN | TOD DTD 10/15/2008 | 707 LORETTA ST | | PITTSBURGH | PA | 15217-2825 |
| HARRY V THOMPSON | 465 TIMOTHY LN | | | | MANSFIELD | OH | 44905-2230 |
| HARRY V WEBSTER & | BARBARA C WEBSTER JT TEN | 3414 WALNUT RD | | | ABERDEEN | MD | 21001-1028 |
| HARRY W & JANE E WAGNER TTEE | FBO HARRY W & JANE E WAGNER | TRUST U/A/D 12/29/93 | 2003 RIDGE RD | | WHITE LAKE | MI | 48383-1740 |
| HARRY W ANDERSON | 93 PINE STREET | | | | HOMOSASSA | FL | 34446-5200 |
| HARRY W APPS | 3022 HARDING ST | REGINA SK  S4V 0Y4 | CANADA | | | | |
| HARRY W BEDARD III | 6311 PORTERIDGE LANE | | | | CANTON | MI | 48187-2630 |
| HARRY W BEHLING | 2519 SHENANDOAH DR | | | | PITTSBURGH | PA | 15241-2829 |
| HARRY W BUCKLEY | PO BOX 341 | | | | GLASGOW | WV | 25086-0341 |
| HARRY W BUCKLEY SR | BOX 341 | | | | GLASGOW | WV | 25086-0341 |
| HARRY W BURKE | PO BOX 5328 | MIRA VISTA STATION | | | RICHMOND | CA | 94805-0328 |
| HARRY W BUSHWAY | 41467 FIVE MILE | | | | PLYMOUTH | MI | 48170-2666 |
| HARRY W CLAFFEY JR | 309 CLAFFEY DRIVE | | | | INDIANAPOLIS | IN | 46260-2935 |
| HARRY W CLUTTER & | DOROTHY JAYNE CLUTTER JT TEN | 214 SKYPORT RD | | | WEST MIFFLIN | PA | 15122-2552 |
| HARRY W COUNTS | 2644 GRAND AVE | | | | GRANITE CITY | IL | 62040-4825 |
| HARRY W DOMIN | 3894 CATALPA | | | | BERKLEY | MI | 48072-1042 |
| HARRY W F DRESSEL JR | 717 MAIDEN CHOICE LA | APT # 405 | | | BALTIMORE | MD | 21228-6115 |
| HARRY W FABRY | 1950 SILVERLEAF CIRCLE #328 | | | | CARLSBAD | CA | 92009-8416 |
| HARRY W FENTON & | RUTH ANN FENTON JT TEN | 1524 ELM STREET | | | LEBANON | PA | 17042-6529 |
| HARRY W FRAZIER | PO BOX 7544 | | | | TIFTON | GA | 31793-7544 |
| HARRY W GABRIEL JR | 11101 SE MARKET ST | | | | PORTLAND | OR | 97216-3553 |
| HARRY W GREENBERGER | PO BOX 350 | | | | PALENVILLE | NY | 12463 |
| HARRY W HANSON & | MARY L HANSON JT TEN | PO BOX 469 | | | WASHINGTON | IN | 47501-0469 |
| HARRY W HO | 2360 CASEY CT | | | | BELOIT | WI | 53511-9563 |
| HARRY W HUBER JR | 18580 GAUCHE RD | | | | FAYETTEVILLE | OH | 45118-9090 |
| HARRY W HUDGINS | 12849 24TH AVE SOUTH | | | | SEATTLE | WA | 98168-3007 |
| HARRY W HUNTER & | ROSE A HUNTER | TR HUNTER FAM TRUST | UA 12/12/94 | 36 CADORET DR | CUMBERLAND | RI | 02864-3402 |
| HARRY W LONG | 1173 SWAN ROAD | | | | YOUNGSTOWN | NY | 14174-9757 |
| HARRY W LONG CUST | NANCY A LONG UTMA NY | 1173 SWANN RD | | | YOUNSTOWN | NY | 14174-9757 |
| HARRY W LOOSE JR | 13402 PERTHSHIRE | | | | HOUSTON | TX | 77079-6028 |
| HARRY W LOOSE JR & | ELEANOR W LOOSE JT TEN | 13402 PERTHSHIRE | | | HOUSTON | TX | 77079-6028 |
| HARRY W MAILLET | 4601 PIERCE BLVD | | | | RACINE | WI | 53405-4357 |
| HARRY W MARTIN & | MRS LOIS W MARTIN JT TEN | 711 COLLEGE CREST RD | | | WESTERVILLE | OH | 43081-1304 |
| HARRY W MATCHETT | R R #4 BOX 282 | | | | PORTLAND | IN | 47371-9372 |
| HARRY W MC ANINCH | CUST HARRY W MC ANINCH JR U/THE TEXAS | U-G-M-A | ATTN H W MC ANINCH | 1913 TICKNER | CONROE | TX | 77301-1338 |
| HARRY W MC ANINCH | 2019 FIRST ST N | | | | TEXAS CITY | TX | 77590-6103 |
| HARRY W MC ANINCH | CUST DEBORAH E MC ANINCH | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 415 NARCISSUS | KEMAH | TX | 77565-2440 |
| HARRY W MCDONALD | 81 PURITAN | | | | HIGHLAND PARK | MI | 48203-3711 |
| HARRY W MILLER & | MARGARET M THOMPSON & | RICHARD A MILLER JT TEN | 2853 MARTINTOWN RD | | EDGEFIELD | SC | 29824-3123 |
| HARRY W MURRAY | C/O HUDDLESTON | 5145 EAST BAY DR APT 220 | | | CLEARWATER | FL | 33764-6881 |
| HARRY W NICOLET | 1416 OTTER ST | | | | ANCHORAGE | AK | 99504-2539 |
| HARRY W PALMER | 255 E OLD LIMESTONE ROAD | | | | YORK | SC | 29745-8323 |
| HARRY W PRESSELL | 811 SEYMOUR RD | | | | BEAR | DE | 19701-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY W RAY & | VIVIAN G RAY TEN ENT | 440 NORTH 3RD STREET | | | INDIANA | PA | 15701-2011 |
| HARRY W REDIC | PO BOX 7 | | | | DALEVILLE | IN | 47334-0007 |
| HARRY W ROBINSON | C/O MAMIE R ROBINSON | 751 VALLEY VIEW DR APT 108 | | | IONIA | MI | 48846-1091 |
| HARRY W SCHULTZ JR | 255-09 75TH AVE | | | | GLEN OAKS | NY | 11004-1116 |
| HARRY W SIMONS | 2324 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| HARRY W SIZEMORE | TR HARRY W SIZEMORE TRUST | UA 08/20/97 | 4900 WEXFORD RD | | WINSTON SALEM | NC | 27103-5234 |
| HARRY W SMITH | 642 N HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| HARRY W SMITH JR | PO BOX 476 | | | | HEBRON | MD | 21830-0476 |
| HARRY W SOWTON | MARY D SOWTON JTWROS | TOD DTD 12-22-04 | 4370 EL MONTE STREET | | SAGINAW | MI | 48638-5819 |
| HARRY W STOMBERSKI | 840 STARDUST DRIVE | | | | HERRIN | IL | 62948-2436 |
| HARRY W TACKABERY JR & | RUTH L TACKABERY JT TEN | 22747 CRANBROOKE DR | | | NOVI | MI | 48375-4505 |
| HARRY W TALIAFERRO JR | 476 GREEN HILL LN | | | | CHURCHVILLE | VA | 24421-2516 |
| HARRY W TURNER | 1500 OLIVER BLDG | | | | PITTSBURGH | PA | 15222-2300 |
| HARRY W WATKINS JR | 1680 WARREN LANE | | | | BIRMINGHAM | AL | 35243-2822 |
| HARRY W WILSON | LOT 229 | 4600 W BRITTON RD | | | PERRY | MI | 48872-9722 |
| HARRY W WOOLARD | 580 MARTIN DRIVE | | | | XENIA | OH | 45385-1616 |
| HARRY W. BEHLING | 2519 SHENANDOAH DRIVE | | | | PITTSBURGH | PA | 15241-2829 |
| HARRY WALDBURGER & | HARRIETTE WALDBURGER JT TEN | TOD DTD 1/24/05 | 1855 LONGVIEW LANE | | DANDRIDGE | TN | 37725-4431 |
| HARRY WASHINGTON JR. | 4143 CREST DRIVE | | | | DAYTON | OH | 45416-1203 |
| HARRY WAYS | 851 TAPESTRY LN | | | | TROTWOOD | OH | 45426 |
| HARRY WEINTRAUB & | RITA WEINTRAUB | TR UA FOR THE WEINTRAUB FAMILY TRUST | 05/06/87 | 441 ROBINWOOD DR | LOS ANGELES | CA | 90049-2327 |
| HARRY WELLS JR | 3828 W STATE RD #38 | | | | NEW CASTLE | IN | 47362-9159 |
| HARRY WERSHBALE AND | BARBARA WERSHBALE JTWROS | 5600 MUNHALL RD | APT 902 | | PITTSBURGH | PA | 15217-2045 |
| HARRY WHITE | 58 ANNA ST | | | | DAYTON | OH | 45417-2253 |
| HARRY WILLEY | 2076 KINGSWOOD DRIVE | | | | FLINT | MI | 48507-3523 |
| HARRY WILLIAM BRANDT | 2344 S W 13TH ST | | | | BOYNTON BEACH | FL | 33426-7408 |
| HARRY WILLIAM HENTHORN | 5910 POWELL AVENUE | | | | DUBLIN | VA | 24084-2707 |
| HARRY WILLIAM TRIMMER | 285 CLIFF VIEW CT | | | | RENO | NV | 89523-9634 |
| HARRY WILLIAM YUNGSCHLAGER | 904 N 5TH ST | | | | CHARITON | IA | 50049-1239 |
| HARRY WILSON ELFORD | 2305 W RUTHRAUFF RD | UNIT B5 | | | TUCSON | AZ | 85705-1956 |
| HARRY WILSON SPEEDY & | JANET PATRICIA SPEEDY JT TEN | 1406 CLEARVIEW DR | | | GREENSBURG | PA | 15601-3704 |
| HARRY WINN | 238 E MC CLELLAN ST | | | | FLINT | MI | 48505-4224 |
| HARRY WITTLIN | TOD LISA NADLER | TOD ABBY TOLCHNSKY | SUBJECT TO STA TOD RULES | 25 SUTTON PLACE SOUTH APT.PHJ | NEW YORK | NY | 10022-2441 |
| HARRY WOLESHIN | 4467 WEST 57 ST | | | | CLEVELAND | OH | 44144-2919 |
| HARRY WOLF | 38 EDWARD DRIVE | | | | WINCHESTER | MA | 01890-3601 |
| HARRY WRIGHT | 923 FAIRVIEW | | | | PONTIAC | MI | 48340-2522 |
| HARRY Y N MAU & | BARBARA A H MAU JT TEN | 2503 MANOA ROAD | | | HONOLULU | HI | 96822-1702 |
| HARRY Y TAKETA | 2198 W 104TH STREET | | | | CLEVELAND | OH | 44102-3533 |
| HARRY Y WONG | DONNA M.O. WONG TTEE | U/A/D 10/20/94 | FBO H. WONG FAMILY TRUST | 29316 S. WHITLEY COLLINS DR. | RANCHOPALOSVERDE | CA | 90275-4943 |
| HARRY YAU | 3952 3RD CONCESSION | R ROUTE 4 | AMHERSTBURG ON  N9V 2Y9 | CANADA | | | |
| HARRY ZEHNWIRTH | 1919 BOYC ST | | | | SARASOTA | FL | 34239 |
| HARRY ZEKELMAN | ATTN ALAN ZEKELMAN EXEC | BOX 970 | HARROW ON  N0R 1G0 | CANADA | | | |
| HARRY ZWAGER JR | 8234 FRANKDALE CT | | | | INDIANAPOLIS | IN | 46259-5754 |
| HARRYET CONDO HAND TOD | JOHN S HAND, CYNTHIA H-TREECE | MARILYN HOEPF, DAVID C HAND | CYNTHIA HAND-TREECE  POA | 850 19 RD | FRUITA | CO | 81521 |
| HARSH M ANADKAT | 1712 EDISON GLEN TERRACE | | | | EDISON | NJ | 08837-2942 |
| HARSHAVARD HAN AGADI | 3157 E ADDISON DR | | | | ALPHARETTA | GA | 30022-1821 |
| HARSHVADAN V SHAH | 11309 126TH AVE NE | | | | KIRKLAND | WA | 98033-4122 |
| HART BOCHNER | C/O PERRY NEIDORF | 11400 W OLYMPIC BLVD. STE 590 | | | LOS ANGELES | CA | 90064-1574 |
| HART COUNTY 4-H SAFETY CLUB | 200 ARTHUR STREET | | | | HARTWELL | GA | 30643-1804 |
| HART SECURITIES LTD | C/O ANTHONY BONANNO | GIBSON DUNN & CRUTCHER | 1050 CONNECTICUT AVE NW 900 | | WASHINGTON | DC | 20036-5320 |
| HART SECURITIES LTD | C/O ANTHONY BONANNO | GIBSON DUNN & CRUTCHER | 1050 CONNECTICUT AVE NW 900 | | WASHINGTON | DC | 20036-5320 |
| HART TURNER JOSEPH TTEE | FBO HART TURNER JOSEPH | U/A/D 12/09/97 | 22 HERRING GULL LANE | | HILTON HEAD ISLAND | SC | 29926-0026 |
| HARTEL A HANSEN | 2488 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| HARTER H THOMPSON | 1399 CRANBROOK | | | | SAGINAW | MI | 48603-5470 |
| HARTERT HARDWARE | C/O DICK & LEE HARTERT | PO BOX 88 | | | KELLOGG | MN | 55945-0088 |
| HARTFORD AVENUE BAPTIST | CHURCH | 18700 JAMES COUZENS | | | DETROIT | MI | 48235-2573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTFORD CUST | FBO GERALDINE CRAIG IRA | 36220 GLASGOW RD | | | SALINEVILLE | OH | 43945 |
| HARTFORD MEMORIAL BAPTIST | CHURCH | 18700 JAMES COUZENS | | | DETROIT | MI | 48235-2573 |
| HARTFORD R MURPHY | 1221 W NORTH ST | | | | MUNCIE | IN | 47303-3620 |
| HARTLAND GEE | 4215 DEWDNEY AVE | REGINA SK  S4T 1A9 | CANADA | | | | |
| HARTLEY B BARKER TTEE | HARTLEY B BARKER TRUST | DTD 5-13-94 | 4800 N 68TH ST | 4800 N 68TH ST #347 | SCOTTSDALE | AZ | 85251-1133 |
| HARTLEY E JONES | 8934 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| HARTLEY MEAD | 384 NORTH STREET | | | | NORFOLK | CT | 06058-1016 |
| HARTMUT BAUMGART | 1 BAHNHOFSPLATZ R2-50 | RUSSELSHEIM 65423 | GERMANY | | | | |
| HARTMUT BAUMGART | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HARTMUT BEHRENDT | SCHLIEPER STRASSE 13 | 13507 BERLIN | GERMANY | | | | |
| HARTMUT F SCHNEIDER | 1118 3RD ST | | | | HERMOSA BEACH | CA | 90254-4901 |
| HARTSEL LEE MONTGOMERY | 2900 SHARIDAN STREET | | | | ANDERSON | IN | 46016-5986 |
| HARTSFIELD & CAUSSEAUX INC | C/O O L CAUSSEAUX | 1008 LIVING WATERS | | | BALSAM GROVE | NC | 28708-9609 |
| HARTSON A SHAW | 375 G CANNON GREEN | | | | GOLETA | CA | 93117-5806 |
| HARTSVILLE DIXON | 18315 GREYDALE AVE | | | | DETROIT | MI | 48219-2492 |
| HARTWELL S MALONE | 2509 JACQUELINE CIR | | | | MOULTRIE | GA | 31768-6739 |
| HARTY C MILLER | TR HARTY C MILLER & PATRICIA A | MILLER TRUST | UA 10/10/83 | 1436 MAGNOLIA DR | CLEARWATER | FL | 33756-6166 |
| HARTY L ABRAMS | C/O LEALIA ABRAMS | 605 NEBRASKA | | | PONTIAC | MI | 48341-2548 |
| HARTZEL E BRANHAM | 1324 THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| HARTZEL S WEBB | RT 1 BOX 25 | | | | MILLSTONE | WV | 25261 |
| HARUKO ROSE TADEMARU TTEE | FBO HARUKO ROSE TADEMARU | U/A/D 07/07/93 | 1301 N TYREL | | PARK RIDGE | IL | 60068-1650 |
| HARUKO TAKATA | 5741 CLEON AVE. | | | | NORTH HOLLYWOOD | CA | 91601-2006 |
| HARUO ITO | 77 FULTON STREET | APT. 20C | | | NEW YORK | NY | 10038-1830 |
| HARUO SANGEN, TTEE FBO | HARUO SANGEN REV TRUST | DTD DEC 4, 2006 | 1580 WILCOX AVE | | MONTEREY PARK | CA | 91755-5012 |
| HARUTO W YAMANOUCHI | TR U-A WITH HARUTO W YAMANOUCHI & | DOROTHY S YAMANOUCHI | 3/30/72 | 6140 E LAFAYETTE BLVD | SCOTTSDALE | AZ | 85251-3042 |
| HARVE E AMIGH | 16070 HOLZ DR #94 | | | | SOUTHGATE | MI | 48195-2995 |
| HARVEST CARTER | 2916 RAY ST | | | | SAGINAW | MI | 48601-4623 |
| HARVEY A ALPERT | 2960 MANDEVILLE CANYON RD | | | | LOS ANGELES | CA | 90049-1010 |
| HARVEY A BARKLEY | TR HARVEY A BARKLEY REVOCABLE TRUST | UA 06/27/96 | 4420 WEEKS BAY DR | | HUBBARD LAKE | MI | 49747-9413 |
| HARVEY A CASE | 12070 SEYMOUR RD | | | | MONTROSE | MI | 48457-9782 |
| HARVEY A DAY | 7607 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6169 |
| HARVEY A ECKHARDT | 8616 NOBLE LARK DR | | | | BOERNE | TX | 78015-4444 |
| HARVEY A GOLDSTEIN & | MARJORIE F GOLDSTEIN JT TEN | 226 VICTOR AVE EXT | | | GREER | SC | 29651-4260 |
| HARVEY A HYVONEN | 17459 W 636 HWY | | | | ONAWAY | MI | 49765-9631 |
| HARVEY A LITZ TOD | DANIEL A LITZ | SUBJECT TO STA TOD RULES | 17114 MAYFIELD | | ROSEVILLE | MI | 48066 |
| HARVEY A OLDS | 6232 SIERRA PASS | | | | FLINT | MI | 48532-2136 |
| HARVEY A OLDS | CUST JEFFREY A OLDS UGMA KAN | 6610 PERIWINKLE LANE | | | EAST LANSING | MI | 48823 |
| HARVEY A OLDS | CUST MICHELLE C OLDS UGMA MI | 4400 LIDELL BLVD APT 5B | | | ST LOUIS | MO | 63108 |
| HARVEY A OLDS | CUST JEFFREY A OLDS UGMA MI | 6610 PERIWINKLE LANE | | | EAST LANSING | MI | 48823 |
| HARVEY A REISIG & | DONNA M REISIG JT TEN | 2212 N WOODBRIDGE ST | | | SAGINAW | MI | 48602-5219 |
| HARVEY A REISIG & | DONNA M REISIG | TR HARVEY & DONNA REISIG LIVING | TRUST UA 03/13/02 | 2212 N WOODBRIDGE | SAGINAW | MI | 48602-5219 |
| HARVEY A SCHWARTZ TRUSTEE | HARVEY A SCHWARTZ PROF SHAR PLAN | U/A DTD 1/1/78 | FBO HARVEY A SCHWARTZ | 101 S WHITING ST STE 105 | ALEXANDRIA | VA | 22304-3416 |
| HARVEY A WIGAL | 10105 HARRIS HWY | | | | BELLEVILLE | WV | 26133-8258 |
| HARVEY ANDREW VESTER | 4900 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| HARVEY AYERS | 1760 ORION RD | | | | OAKLAND | MI | 48363-1828 |
| HARVEY B BROUGHTON JR | 187 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| HARVEY B GARBER & | MARLENE D GARBER JT TEN | 7301 PALMA LANE | | | MORTON GROVE | IL | 60053-1136 |
| HARVEY B HARRIS | 4471 RAINBOW LN | | | | FLINT | MI | 48507-6228 |
| HARVEY B LEFTON | 559 LONG LANE | | | | HUNTINGDON VALLEY | PA | 19006-2935 |
| HARVEY B LEFTON | CUST ALLISON RACHEL LEFTON UGMA IL | 559 LONG LANE | | | HUNTINGDON VALLEY | PA | 19006-2935 |
| HARVEY B ROSS TTEE | THE SAMUEL ROSS TRUST | DTD 7/18/90 | 49 WESTWOOD ST | | BURLINGTON | MA | 01803-1121 |
| HARVEY BABCOCK REVOCABLE LIVING | TRUST UAD 04/26/95 | HARVEY K BABCOCK TTEE | 7153 CATHEDRAL DRIVE | | BLOOMFIELD | MI | 48301-3731 |
| HARVEY BAILEY | HC 86 BOX 648 | | | | KETTLE ISLAND | KY | 40958-9707 |
| HARVEY BERLIN | 200 CORNELL DR | | | | BREYN MAWR | PA | 19010-2116 |
| HARVEY BRADT | 245 WILDWOOD DR | | | | SAINT AUGUSTINE | FL | 32086 |
| HARVEY C BALL | 16809 FENMORE | | | | DETROIT | MI | 48235-3339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY C BLANCK & | JANICE I BLANCK JT TEN | 5007 E COOK RD | | | GRAND BLANC | MI | 48439-8028 |
| HARVEY C CAIN | 3205 SE 54 ST | | | | OKLAHOMA CITY | OK | 73135-1443 |
| HARVEY C CHASTAIN | 1680 E CHOCTAW DRIVE | | | | LONDON | OH | 43140-8730 |
| HARVEY C COLLINS | 8943 SW 196TH COURT | | | | DUNNELLON | FL | 34432-2668 |
| HARVEY C CONLEY & | JOAN L CONLEY JT TEN | 1909 SW 82ND TER | | | N LAUDERDALE | FL | 33068-4716 |
| HARVEY C DAVIS & | ROBERT LEBANG DAVIS | COMMUNITY PROPERTY | 4322 A 17TH ST | | SAN FRANCISCO | CA | 94114-1805 |
| HARVEY C JOHNS | PO BOX 1240 | | | | BLAIRSVILLE | GA | 30514-1240 |
| HARVEY C MACLEOD | 511 GAINSBOROUGH RD | UNIT 416 | LONDON ON  N6G 4Z5 | CANADA | | | |
| HARVEY C RIEDEL | 2588 N LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| HARVEY C ROTH | 9593 PARKVIEW AVENUE | | | | BOCA RATON | FL | 33428-2918 |
| HARVEY C SAARI | CUST ALICE E SAARI U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 4608 W TOWNLEY AVE | GLENDALE | AZ | 85302-5242 |
| HARVEY C SHAUGHENCY & | ELAINE SHAUGHENCY JT TEN | 166 ESSEX RD | | | LEXINGTON | OH | 44904-1008 |
| HARVEY C STINCHCOMB & | NELLIE S HOLLIS JT TEN | 662 N CHEROKEE RD | BOX 394 | | SOCIAL CIRCLE | GA | 30025-0394 |
| HARVEY C STORY | 823 N ALBERTSON | | | | COMPTON | CA | 90220-1438 |
| HARVEY C STORY & | PARA L STORY JT TEN | 823 N ALBERTSON AVE | | | COMPTON | CA | 90220-1438 |
| HARVEY C WALTON | 2901 BRUTON ROAD | | | | PLANT CITY | FL | 33565-7003 |
| HARVEY C ZERBE & | GLORIA H ZERBE TEN ENT | 2428 DICKINSON AVE | | | CAMP HILL | PA | 17011-5325 |
| HARVEY CHANSKY & | MRS LUCILLE CHANSKY JT TEN | 259 JACKSON ST | | | NEWTON CENTRE | MA | 02459-2523 |
| HARVEY CHARLES MILLER | 93 STONEY HILL CT | | | | ASHEVILLE | NC | 28804-1118 |
| HARVEY COHEN & | MRS ADRIENNE R COHEN JT TEN | 30 FLINT RD | | | EAST ROCKAWAY | NY | 11518-1310 |
| HARVEY COHEN AND | SUSAN L COHEN JTWROS | 414 S.W. BLUE SPRINGS COURT | | | ST LUCIE WEST | FL | 34986-1776 |
| HARVEY CURTIS CONGER | RR 5 BOX 495C | | | | TIFTON | GA | 31794-9704 |
| HARVEY D BRUNER | 11183 E BRADENROAD | | | | BYRON | MI | 48418-9742 |
| HARVEY D CARPENTER | 13420 E P AVE | | | | CLIMAX | MI | 49034-9727 |
| HARVEY D CARR | 791 SECOND | | | | PONTIAC | MI | 48340-2838 |
| HARVEY D GIBSON & | MARY E GIBSON JT TEN | 608 SECOND ST | | | HARBOR SPRINGS | MI | 49740-1420 |
| HARVEY D HARRIS | 3880 READING RD | APT 404 | | | CINCINNATI | OH | 45229-1638 |
| HARVEY D NEISS AND | BARRY NEISS JTWROS | HEATHER NEISS | 26 AMBER LANE | | CORAM | NY | 11727-1707 |
| HARVEY D ROGERS | 18111 DUNOON BAY POINT COURT | | | | CYPRESS | TX | 77429 |
| HARVEY D SHAFFER | 4583 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5233 |
| HARVEY D WON | 2580 BANGERT LANE | | | | NAPERVILLE | IL | 60564 |
| HARVEY DETERLING | 3364 POPLAR TR NW | | | | BAUDETTE | MN | 56623-8861 |
| HARVEY E BURKE | 1444 HURON | | | | ST HELEN | MI | 48656-9711 |
| HARVEY E GUMTO | 1036 MERIDIAN ROAD | | | | RENFREW | PA | 16053-9712 |
| HARVEY E HENRICHS | 5621 SWEET BIRCH LN | | | | MILTON | FL | 32583-1824 |
| HARVEY E JORDAN | 1607 EAST RD 3 | | | | EDGERTON | WI | 53534-8754 |
| HARVEY E KNESEK | 7901 REDONDO LANE | | | | ORLAND PARK | IL | 60462-1823 |
| HARVEY E L ESPERANCE | 6002 ALAN DR | | | | BRIGHTON | MI | 48116 |
| HARVEY E MENSINGER | 22 THOMAS PLACE | | | | LEVITTOWN | PA | 19057-3820 |
| HARVEY E MESSLER | 104 WEST DIAHNE DR | | | | NEPTUNE | NJ | 07753-3414 |
| HARVEY E MEYERS & | ANNA A MEYERS JT TEN | 735 DIAMOND ST | | | SELLERSVILLE | PA | 18960-2801 |
| HARVEY E MILLER | 399 PARKWAY DR | | | | SCOTTSVILLE | KY | 42164-9432 |
| HARVEY E POWELL III | 16203 OAKLAND AVE | | | | BELTON | MO | 64012-4622 |
| HARVEY E POWELL JR | 15500 STARTIMES DR | | | | BELTON | MO | 64012-1451 |
| HARVEY E RANARD | 2150 S SMITH RD | | | | BLOOMINGTON | IN | 47401-8916 |
| HARVEY E SOKOLOW & | JUDITH A SOKOLOW JT TEN | 4030 CHEROKEE DR | | | MADISON | WI | 53711-3059 |
| HARVEY E WHITMAN II | 6847 MULDERSTRAAT | | | | GRANG LEDGE | MI | 48837-8429 |
| HARVEY E YOUNG & | MURIEL YOUNG JT TEN | 5023 LISTER AVE | | | K C | MO | 64130-3154 |
| HARVEY EDWARD GOLDEN | APT 314 | 1587 MALLARD DRIVE | | | MAYFIELD HEIGHTS | OH | 44124-3073 |
| HARVEY EDWARD SHELDRAKE | CGM IRA ROLLOVER CUSTODIAN | 173 E. FREEDOM AVE. | | | ANAHEIM | CA | 92801-1006 |
| HARVEY EDWARD SHELDRAKE TTEE | FBO THE SHELDRAKE FAMILY TRUST | U/A/D 06/22/86 | 173 E. FREEDOM AVE. | | ANAHEIM | CA | 92801-1006 |
| HARVEY ELLIOTT | 1397 102ND ST | | | | NIAGARA FALLS | NY | 14303 |
| HARVEY ENGELMAN & | HOLLY S ENGELMAN JT TEN | 69-60 108TH STREET APT 305 | | | FOREST HILLS | NY | 11375-4357 |
| HARVEY F GROH | 1721 WHITEFEATHER RD RT #4 | | | | PINCONNING | MI | 48650-8416 |
| HARVEY F NIEDRICH | 6402 STALEY ST | | | | UNIONVILLE | MI | 48767-9782 |
| HARVEY FELTON | CUST NANCIE JAYNE FELTON | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 60 BALDWIN RD | BEDFORD CORNERS | NY | 10549-4816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY FRANK | CUST STEPHEN R FRANK U/THE | ILLINOIS UNIFORM GIFTS TO MINORS ACT | | 750 COUNTRY ROAD 3000N | FISHER | IL | 61843 |
| HARVEY FRANKLE & | JUDITH FRANKLE JT TEN | 32-07 SOUTHERN DR | | | FAIRLAWN | NJ | 07410-4734 |
| HARVEY FRUMKIN | ILENE FRUMKIN JT TEN | 24 RENAISANCE BOULEVARD | | | SOMERSET | NJ | 08873-6034 |
| HARVEY G ALEXANDER | 10117 US STATE RT 62 #11 | | | | ORIENT | OH | 43146 |
| HARVEY G BOGGS | 1158 RIPLEY ROAD | | | | SPENCER | WV | 25276-7820 |
| HARVEY G HAMSTRA | 3449 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| HARVEY G KERSTETTER AND | DONNA M KERSTETTER JTWROS | 303 DERRICK RD | | | BRADFORD | PA | 16701-3496 |
| HARVEY G PEDDYCORD JR | 8806 HARWICK COURT | | | | LEWISVILLE | NC | 27023-7737 |
| HARVEY G PEDDYCORD SR | 8806 HARWICK C | | | | CLEMMONS | NC | 27012-9737 |
| HARVEY G SHORTLIDGE III | 7 NOVA LANE | | | | WEST GROVE | PA | 19390-9207 |
| HARVEY G THOMAS | 7491 CANEY FORK RD | | | | FAIRVIEW | TN | 37062 |
| HARVEY G THOMPSON | 279 TIMBER CREEK CIR NW | | | | COMSTOCK PARK | MI | 49321-8569 |
| HARVEY G TROMBLEY | 17750 LONG JUDSON | | | | BOWLING GREEN | OH | 43402-9719 |
| HARVEY GALINN | 18 MALIBU CT | | | | BALTIMORE | MD | 21204-2046 |
| HARVEY GILBERT | CUST RICHARD GILBERT UGMA NJ | 155 E 38TH ST #5A | | | NEW YORK | NY | 10016-2666 |
| HARVEY GILL & | ADELE GILL JT TEN | 923 LIMA COURT NE | | | ALBUQUERQUE | NM | 87123-4704 |
| HARVEY GITLIN | CUST MICHELLE J GITLIN UGMA PA | 270 NEW JERSEY DR | | | FORT WASHINGTON | PA | 19034-2604 |
| HARVEY GITLIN | 270 NEW JERSEY AVE | | | | FORT WASHINGTON | PA | 19034-2604 |
| HARVEY GITLIN | CUST AMY E GITLIN UGMA PA | 270 NEW JERSEY DR | | | FORT WASHINGTON | PA | 19034-2604 |
| HARVEY GLASSMAN & | AUDREY GLASSMAN JT TEN | 2 PROVINCETOWN CRT | | | LINCOLNSHIRE | IL | 60069-2124 |
| HARVEY GOLD | 310 BEVERLY ROAD | APT. 6D | | | BROOKLYN | NY | 11218-3158 |
| HARVEY GREENE | 920 WATERFORD TOWERS | | | | EDGEWATER | NJ | 07020-2316 |
| HARVEY GREENE AND | FRIEDA GREENE JTWROS | 920 WATERFORD TOWERS | | | EDGEWATER | NJ | 07020-2316 |
| HARVEY GULER | CUST MICHELLE GULER UGMA CA | 1943 STONESGATE ST | | | WESTLAKE VILLAGE | CA | 91361-1615 |
| HARVEY H AGEE TR | PO BOX 324 | | | | QUINWOOD | WV | 25981-0324 |
| HARVEY H BOITEL TR | UA 10/03/2007 | HARVEY H BOITEL | REVOCABLE LIVING TRUST | 2917 LAKEVIEW DR | SANFORD | MI | 48657 |
| HARVEY H COOPER | LORETTA COOPER JT TEN | 3508 WHEATFIELD LANE | | | MUNCIE | IN | 47304-5963 |
| HARVEY H DREWRY | 248 HIGGINS HOLW | | | | LEXINGTON | VA | 24450-4109 |
| HARVEY H HARKINS | 196 CR 418 | | | | WHITSETT | TX | 78075 |
| HARVEY H HARKINS & | EDWINA C HARKINS JT TEN | HCO1 BOX 8C | | | WHITSETT | TX | 78075 |
| HARVEY H KLEIS | 160 SORRENTO DR | | | | HOLLAND | MI | 49423-6618 |
| HARVEY H RYNARD | 17710 VILLAGE BROOKE DR W | APT C | | | NOBLESVILLE | IN | 46062-7743 |
| HARVEY H SCHEUER | 5 RIVIERA DR | | | | PINEHURST | NC | 28374-6817 |
| HARVEY H WHELESS JR | 1514 OAKADIA DRIVE | | | | CLEARWATER | FL | 33764-2507 |
| HARVEY H WHITE & | BELVA M WHITE JT TEN | 3720 VILLAGE PL | APT 6313 | | WATERLOO | IA | 50702-5848 |
| HARVEY H WHITE JR | 964 OLIVER | | | | HAUGHTON | LA | 71037-8947 |
| HARVEY HERSHEY & | LOIS G HERSHEY JT TEN | 21249 PARKLANE ROAD | | | FARMINGTON HILLS | MI | 48335-4422 |
| HARVEY I STEIN | 316B S 2ND ST | | | | PHILADELPHIA | PA | 19106-4302 |
| HARVEY I WATSON & | MARY MCDONALD WATSON JT TEN | 1225 WICKFORD RD | | | BIRMINGHAM | AL | 35216-2320 |
| HARVEY IRA UNION | 905 PAINTED POST ROAD | | | | PIKESVILLE | MD | 21208-3515 |
| HARVEY ISAAC HELLMAN & | MRS JANET HELLMAN JT TEN | 10739 ASHTON AVE #201 | | | LOS ANGELES | CA | 90024-5079 |
| HARVEY J ANDERSON | 1190 PALO BLANCO DR | | | | PORT ISABEL | TX | 78578-2736 |
| HARVEY J CARTER | 10905 TRILLIUM | | | | SOUTH LYON | MI | 48178-9384 |
| HARVEY J COOK & | MRS MARY M COOK JT TEN | 325 WILKINSON ST APT 227 | | | CHELSEA | MI | 48118-1524 |
| HARVEY J EIKENBARY | 725 COLUMBUS AVE | | | | FOSTORIA | OH | 44830-3255 |
| HARVEY J FLETCHER | 124 PARKWAY | | | | PROVO | UT | 84604-4427 |
| HARVEY J GILL | 923 LIMA COURT NE | | | | ALBUQUERQUE | NM | 87123-4704 |
| HARVEY J HELLER | CUST STACY HELLER | UTMA FL | 12 CHRISTOPHER MILLS DR | | MT LAUREN | NJ | 08054-3359 |
| HARVEY J HESS | TR LAWRENCE ALAN HESS UA | 5/9/60 | 115 BRIDGEWATER DR | | OCEANPORT | NJ | 07757-1357 |
| HARVEY J HINTZE JR | 9511 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| HARVEY J KAMPS | 3010 138TH AVENUE | | | | HAMILTON | MI | 49419-9552 |
| HARVEY J LEWIS | CGM IRA CUSTODIAN | 100 CLUB DRIVE | SUITE 152 | | BURNSVILLE | NC | 28714-3185 |
| HARVEY J MATLOF & LINDA A | MATLOF | TR HARVEY J MATLOF FAMILY TR | 4/25/78 | 1626 DEL DAYO DR | CARMICHAEL | CA | 95608-6052 |
| HARVEY J MEEUSEN & | SHIRLEY J MEEUSEN JT TEN | 6256 SPRINGMONT DR | | | HUDSONVILLE | MI | 49426-8703 |
| HARVEY J MERCHANT | 616 N 5TH | | | | WEATHERFORD | OK | 73096-2818 |
| HARVEY J MICHAELS & | ARTHUR E MICHAELS JT TEN | 14 SEVINOR RD | | | MARBLEHEAD | MA | 01945-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY J MICHAELS & | SHELLEY M KAMIN JT TEN | 14 SEVINOR RD | | | MARBLEHEAD | MA | 01945-2023 |
| HARVEY J MICHAELS & | STEVEN N MICHAELS JT TEN | 14 SEVINOR RD | | | MARBLEHEAD | MA | 01945-2023 |
| HARVEY J MUSSELMAN | 3350 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| HARVEY J SCHOOF | 19756 ELKHART | | | | HARPER WOODS | MI | 48225-2232 |
| HARVEY J WALTERS II & | REBECCA S COCHRANE JT TEN | 124 NORTH HARVEY | | | JACKSON | MI | 49201-8415 |
| HARVEY J ZEHNDER & | ANDREW J ZEHNDER JT TEN | 10325 E TEAKWOOD CT | | | SUN LAKES | AZ | 85248-6180 |
| HARVEY JAMES STINE JR | GENERAL DELIVERY | | | | COBB ISLAND | MD | 20625 |
| HARVEY JEAN ELWOOD | 13305 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| HARVEY JONES | 1752 BRIDGEWATER DR | | | | YPSILANTI | MI | 48198-3280 |
| HARVEY K HOWARD | 5717 HUNTER ST | | | | RAYTOWN | MO | 64133-3251 |
| HARVEY K NEVALLS JR | 107 ELMORA AVE | | | | CRANFORD | NJ | 07016-1918 |
| HARVEY K NEVALLS JR & | MARY CLARK NEVALLS JT TEN | 107 ELMORA AVE | | | CRANFORD | NJ | 07016-1918 |
| HARVEY KALT | CUST DAVID KALT U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 62 25 WOODHAVEN BOULEVARD | | REGO PARK | NY | 11374-2709 |
| HARVEY KALT | CUST MARTIN KALT U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 62 25 WOODHAVEN BOULEVARD | | REGO PARK | NY | 11374-2709 |
| HARVEY KEESER | C/O RUBY PENA | 35-11 85TH STREET | APT 1-M | | JACKSON HTS | NY | 11372 |
| HARVEY KENNETH LINLEY | 15 BEXLEIGH GARDENS | ASPLEY NOTTINGHAM | ENGLAND NG8 3EL | UNITED KINGDOM | | | |
| HARVEY KENNETH SUGGS | CGM IRA CUSTODIAN | 328 WILLIAM IVEY ROAD | | | LILBURN | GA | 30047-3015 |
| HARVEY KUPFERBERG & | MITZI KUPFERBERG JT TEN | 41 CRYSTAL HILL DR | | | POMONA | NY | 10970-2602 |
| HARVEY L ANGLIN | 135 VINTAGE DR | | | | COVINGTON | GA | 30014-7041 |
| HARVEY L AUSTIN | 2003 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4021 |
| HARVEY L BACON | 9775 PLANK RD | | | | CLAYTON | MI | 49235-9664 |
| HARVEY L BOONE | C/O REVA L BOONE | 2400 STINE RD | | | BAKERSFIELD | CA | 93313 |
| HARVEY L BRYAN | 27563 VIA MONTOYA | | | | SAN JUAN CAPO | CA | 92675-5366 |
| HARVEY L CARTER | 8563 ELLSWORTH | | | | DETROIT | MI | 48238-1740 |
| HARVEY L COBB & | ELIZABETH G COBB | TR UA 04/23/94 COBB REVOCABLE TR | 12613 NANTUCKET CT | | SARATOGA | CA | 95070-3929 |
| HARVEY L DOYLE | PO BOX 170 | | | | FINLEY | TN | 38030-0170 |
| HARVEY L GOO | 4313 VISTA CREEK DRIVE | | | | ROWLETT | TX | 75088-1817 |
| HARVEY L HOLLOWAY | 703 S HOLLY ST | | | | MONTEREY | TN | 38574 |
| HARVEY L JOHNSON | 1040 CARLO WOODS DR S W | | | | ATLANTA | GA | 30331-7342 |
| HARVEY L JOURNEY | BOX 156 | | | | CHATHAM | PA | 19318-0156 |
| HARVEY L KNAUSS | 14383 SW MCFARLAND BLVD | | | | TIGARD | OR | 97224-2786 |
| HARVEY L MALONE | CUST ONDRA JOSEPH MALONE UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST MONIEKA MALONE UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST JULIAN MALONE UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST MATHEW STANFORD UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST LAUREN N STRICKLAND UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST BRANDON SHELBY UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST MARCUS STANFORD UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST DEMARCUS M MOTLEY UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST CHARLES DILLARD UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST TONI EVONNE CHAPMAN UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST KAI C WALKER UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE | CUST ADAM DILLARD UTMA LA | 5132 FOLSE DR | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MARSHALL | 2030 E 171ST PL | | | | SOUTH HOLLAND | IL | 60473-3718 |
| HARVEY L MC CLAIN | 2750 CHURCH DR | | | | DENTON | TX | 76210-3520 |
| HARVEY L NOFFSINGER & | MURIEL T NOFFSINGER JT TEN | 1528 GOLDEN PALM CIRCLE | | | TAVARES | FL | 32778-4319 |
| HARVEY L PRATER | 691 S MCLOUD RD | | | | MC LOUD | OK | 74851-8123 |
| HARVEY L QUINCE | 20466 MARLOWE | | | | DETROIT | MI | 48235-1645 |
| HARVEY L RUSSELL | 31891 CHICAGO TRL | APT 42 | | | NEW CARLISLE | IN | 46552-8117 |
| HARVEY L SCHULMAN | 800 ADAIR AVENUE N E | | | | ATLANTA | GA | 30306-3706 |
| HARVEY L SHAFER & | MRS HELEN L B SHAFER TEN COM | 1536 BILCO ST | | | DALLAS | TX | 75232-1902 |
| HARVEY L SKAGGS | 4209 WILLIAMS SCHOOL RD | | | | VALDOSTA | GA | 31601-8628 |
| HARVEY L THORNTON | 4036 INDIAN RUNN DR | APT G | | | DAYTON | OH | 45415-3328 |
| HARVEY L. LARSEN AND | RONALD D. LARSEN JTWROS | 16 SUNSHINE WAY | | | EUREKA | CA | 95503-7408 |
| HARVEY LEE | PO BOX 23472 | | | | SAN JOSE | CA | 95153-3472 |
| HARVEY LEE MCELRATH AND | BETTY JANE MCELRATH JTWROS | P.O. BOX 961 | | | MARION | NC | 28752-0961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY LEONG & | MRS VIVIEN LEONG JT TEN | 1 AVERY STREET | | | BOSTON | MA | 02111-1025 |
| HARVEY LESTER | 410 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33602-1609 |
| HARVEY LIPPOW | 4418 N AVERS AVENUE | | | | CHICAGO | IL | 60625-6305 |
| HARVEY M BEAL | 1109 SADDLE VIEW WAY | | | | FOREST HILL | MD | 21050-2574 |
| HARVEY M BEAL JR | 6100 N OCEAN BLVD #808 | | | | N MYRTLE BEACH | SC | 29582-1164 |
| HARVEY M BONEPARTH | 37 OAK HILL RD | | | | CHAPPAQUA | NY | 10514-2513 |
| HARVEY M COON | 6725 COLLINS RD | | | | HENDERSON | MI | 48841-9742 |
| HARVEY M GOLDSTEIN | 607 BRADFORD PARKWAY | | | | SYRACUSE | NY | 13224-2026 |
| HARVEY M LANGWORTHY | 4508 WILCOX RD | | | | HOLT | MI | 48842-1648 |
| HARVEY M PEDDLE | 2 PARRY RD | AJAX ON  L1S 1R2 | CANADA | | | | |
| HARVEY M PEDDLE | 2 PARRY ROAD | AJAX ON  L1S 1R2 | CANADA | | | | |
| HARVEY M PEDDLE | 2 PARRY RD | AJAX ON  L1S 1R2 | CANADA | | | | |
| HARVEY MARTIN LARENS & | MARY VIRGINIA LARENS | TR 1995 LARENS FAM TRUST UA 05/24/95 | 351 BRUCE ST | APT 149 | YREKA | CA | 96097-3461 |
| HARVEY MCBRIDE JR | 2218 WEST STEWART | | | | FLINT | MI | 48504-3725 |
| HARVEY MENSINGER | 2874 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6008 |
| HARVEY MEYERS | 3 CULLENS RUN | | | | PITTSFORD | NY | 14534-3335 |
| HARVEY MILTON EDWARDS | PO BOX 183 | | | | PELHAM | GA | 31779-0183 |
| HARVEY N GORSUCH | 1200 SOUTH FORTH ST | | | | DESOTO | MO | 63020 |
| HARVEY N MCMILLEN & | JEANNE M MCMILLEN JT TEN | 1386 ADRIEL DR | | | FT COLLINS | CO | 80524-2208 |
| HARVEY N MOONEY | 1437 OLD PEACHTREE RD | | | | SUWANEE | GA | 30024-2014 |
| HARVEY N MORLEY | ANN THERESE MORLEY JTWROS | 8111 IRONDALE AVENUE | | | CANOGA PARK | CA | 91306-1715 |
| HARVEY N PIERSON | 4523 SHARON DRIVE | KLAIR ESTATES | | | WILMINGTON | DE | 19808-5611 |
| HARVEY O BLUNDELL | 410 WILLIAMS BR ROAD | | | | MOREHEAD | KY | 40351-8514 |
| HARVEY O FEATHERLY & | ELEANORE J FEATHERLY | TR UA 11/17/80 | 13446 FALLOW DR | | HUNTLEY | IL | 60142-7786 |
| HARVEY O MILLS | 3413 S 740 | | | | BRINGHURST | IN | 46913-9674 |
| HARVEY O PETERS & | JANICE I PETERS JT TEN | 13563 SHARON HOLLOW | | | MANCHESTER | MI | 48158-8638 |
| HARVEY O RILEY & | MARIANNE R RILEY JT TEN | 1016 COLLWOOD RD | | | CATONSVILLE | MD | 21228-1231 |
| HARVEY OLCHIN | RUTH OLCHIN JTTEN | 7916 SEAGRAPE SHORES DR | | | LAKE WORTH | FL | 33467-6950 |
| HARVEY P HABER & | RITA M HABER JT TEN | 1236 WIGHTMAN ST | | | PITTSBURGH | PA | 15217-1221 |
| HARVEY P NUTTER & | AGNES C NUTTER JT TEN | 1714 W ARTHUR AVE | | | CHICAGO | IL | 60626-3911 |
| HARVEY P WHITE | 63 SIMMERS ROAD | | | | RISING SUN | MD | 21911-2304 |
| HARVEY P. HANOIAN, TTEE | NORA HANOIAN TTEE | U/A/D 09-03-2004 | FBO HANOIAN FAMILY REV TRUST | 39 JULIANNE COURT | WALNUT CREEK | CA | 94595-2610 |
| HARVEY PELTZ | CUST JACLYN PELTZ A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 320 W HILL RD | STAMFORD | CT | 06902-1714 |
| HARVEY PHILLIP SORDYL | 6358 E POTTER RD | | | | BURTON | MI | 48509-1389 |
| HARVEY PRINCE | SUZANNE PRINCE TTEE | U/A/D 01/30/87 | FBO PRINCE FAMILY TRUST | 13639 CIMARRON AVE | GARDENA | CA | 90249-2461 |
| HARVEY R BUNN | 1675 PIEDMONT ROAD | | | | GRIFFIN | GA | 30224-3954 |
| HARVEY R CASTNER | 9474 SHAWNEE TRAIL | | | | POWELL | OH | 43065-5038 |
| HARVEY R COLLINS | 2106 UNION ST | | | | MONROE | NC | 28110-3765 |
| HARVEY R GROVES | 2417 PINE TREE RD | | | | HOLT | MI | 48842-9709 |
| HARVEY R HORNE | 2401 S FLYING Q LN | | | | TUCSON | AZ | 85713-6784 |
| HARVEY R HULL | SARA C HULL JT TEN | TOD DTD 01/26/2006 | 22 PREBLE DRIVE | | GUILFORD | CT | 06437-2818 |
| HARVEY R JOHNSON | 1059 APOLLO DR | | | | XENIA | OH | 45385-1401 |
| HARVEY R KLEINERT | TR HARVEY R KLEINERT DECLARATION | OF TRUST UA 08/20/03 | 1243 S TUSCOLA RD | | BAY CITY | MI | 48708-9633 |
| HARVEY R MOHLER | 3245 AVON LAKE RD R1 | | | | LITCHFIELD | OH | 44253-9511 |
| HARVEY R MOHLER & | DOROTHY P MOHLER JT TEN | 3245 AVON LAKE RD R 1 | | | LITCHFIELD | OH | 44253-9511 |
| HARVEY R PETERS & | FRANCES M PETERS JT TEN | 110 VICTORIA RD | | | SUDBURY | MA | 01776-3140 |
| HARVEY R PRICE | 555 N HOWARD AVE | | | | SALEM | OH | 44460-2127 |
| HARVEY R SIGLER & | MARGARET D SIGLER JT TEN | 17315 SUPERIOR ST | | | NORTHRIDGE | CA | 91325-1834 |
| HARVEY R TUCK | 3018 WINTER HAVEN AVE | | | | DAYTON | OH | 45415-3220 |
| HARVEY R TUCK & | MRS SONNA TUCK JT TEN | 3018 WINTER HAVEN AVE | | | DAYTON | OH | 45415-3220 |
| HARVEY R WRIGHT | CUST KENNEETH JAMES WRIGHT | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | PO BOX 4017 | BARTLESVILLE | OK | 74006-4017 |
| HARVEY RAY SWEET | PO BOX 816 | | | | MONROE | LA | 71210-0816 |
| HARVEY ROBINSON III | 4544 MIDWAY AVE | | | | DAYTON | OH | 45417-1352 |
| HARVEY S GROSS | 9161 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460 |
| HARVEY S JARRETT | 6469 E 650 N | | | | WILKINSON | IN | 46186-9746 |
| HARVEY S MINTON | 6641 NORTH HIGH ST | | | | WORTHINGTON | OH | 43085-4038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY S NISSELSON & | ANNE NISSELSON JT TEN | 17 ALPINE DR | | | DENVILLE | NJ | 07834-1416 |
| HARVEY S NISSELSON & | ANNE NISSELSON JT TEN | 17 ALPINE DR | | | DENVILLE | NJ | 07834-1416 |
| HARVEY S ROGERS & | NANCY ROGERS | TR FAMILY TRUST 01/19/89 U-A HARVEY | ROGERS & NANCY ROGERS | 28 LAGOON RD | BELVEDERE | CA | 94920-2319 |
| HARVEY S STEIN | CUST ELLEN JULL STEIN UGMA IN | 8322 S QUATAR CIR | | | AURORA | CO | 80016-7263 |
| HARVEY S SUTTER | 8273 SHERIDAN RD | | | | DURAND | MI | 48429-9305 |
| HARVEY SCHNEIDER | 3904 PATRICIA DR | | | | URBANDALE | IA | 50322-2150 |
| HARVEY SCHOLL REV TRUST | HARVEY SCHOLL TTEE | U/A/D 07/12/2002 | 2405 B COVENTRY COURT | | STERLING | IL | 61081-9014 |
| HARVEY SCHWARTZ | 97 WINDSOR GATE DR | | | | NORTH HILLS | NY | 11040-1066 |
| HARVEY SCHWARTZ | 8420 BUCKINGHAM DR | | | | EL CERRITO | CA | 94530-2532 |
| HARVEY SCHWARTZ | LAURA SCHWARTZ JT TEN | 803 LOOKOUT POINT DR | | | COLUMBUS | OH | 43235-1239 |
| HARVEY SHAFFER HOLDINGS INC | 4150 SHERBROOKE W | 3RD FLOOR | WESTMOUNT QC  H3Z 1C2 | CANADA | | | |
| HARVEY SHAMES | 10459 KINNARD AVE | | | | LOS ANGELES | CA | 90024-6015 |
| HARVEY SHUI HONG LEE | 100 PAUL REVERE RD | | | | ARLINGTON | MA | 02476-5748 |
| HARVEY SINGER | PMB 322 | 10026 S MINGO RD #A | | | TULSA | OK | 74133-5700 |
| HARVEY SNITZER | TOD ACCOUNT | 2422 CRANBROOK RD | | | CANTON | MI | 48188-1675 |
| HARVEY SNYDER | 234 PINE STREET | | | | PHILADELPHIA | PA | 19106-4314 |
| HARVEY SNYDER | 210 W ATLANTIC AVE | | | | HADDON HEIGHTS | NJ | 08035-1715 |
| HARVEY SOLOMON TTEE | FBO ISIDORE SOLOMON | U/A/D 06/18/92 | 23420 E. MORAINE PLACE | | AURORA | CO | 80016-7038 |
| HARVEY STEIN | 7712 STIRLING BRIDGE BLVD. N | | | | DELRAY BEACH | FL | 33446-3378 |
| HARVEY STEPHEN MILLER | 535 W 23RD ST APT N9E | | | | NEW YORK | NY | 10011-1130 |
| HARVEY STEVENS | 10700 HALSEY RD | | | | GRAND BLANC | MI | 48439-8201 |
| HARVEY STRINE JR | 14144 MITIGATION COURT | | | | HUDSON | FL | 34667-8481 |
| HARVEY T GOODIN | 395 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| HARVEY T LYNCH | 1400 S NOVA RD APT 383 | | | | DAYTONA BEACH | FL | 32114-5851 |
| HARVEY T SMILEY | ATTN AZONIA SANDERS | 2013 EAST LARNED | | | DETROIT | MI | 48207-3974 |
| HARVEY T TUTCHINGS | 1737 LEXINGTON AVE | | | | MERRICK | NY | 11566-3322 |
| HARVEY T YOSHIHARA | CGM IRA ROLLOVER CUSTODIAN | 15211 FOLGER ST | | | HACIENDA HEIGHTS | CA | 91745-2138 |
| HARVEY TAFFEL | 1395 DALELWOOD DR | | | | ATLANTA | GA | 30329-3405 |
| HARVEY TAYLOR  AND | SUE TAYLOR | P O BOX 193 | | | ABERDEEN | KY | 42201 |
| HARVEY TUCK AND | SONNA TUCK JTWROS | 3018 WINTERHAVEN AVE | | | DAYTON | OH | 45415-3220 |
| HARVEY V NEWKIRT | 17300 SHAFTSBURY | | | | DETROIT | MI | 48219-3591 |
| HARVEY V REEVES | 640 E WHEELER | | | | MIDLAND | MI | 48640-8619 |
| HARVEY W DUTCHER | 3357 W DOUBLE ADOBE RD | | | | DOUGLAS | AZ | 85607-6200 |
| HARVEY W EDSON | 7583 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324-3609 |
| HARVEY W FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 |
| HARVEY W GWYN | 4150 TERRACE DR | | | | AYDEN | NC | 28513-7088 |
| HARVEY W GWYN & | GENEVIEVE E GWYN JT TEN | 4150 TERRACE DRIVE | | | AYDEN | NC | 28513-2027 |
| HARVEY W HAYDEN VMD | TOD DTD 3/30/04 | P O BOX 386 | CORNWALL BRIDGE RD | | SHARON | CT | 06069-0386 |
| HARVEY W JOHNSON | 100 CAMELLIA LN | APT 127 | | | LITHONIA | GA | 30058-4946 |
| HARVEY W KALTZ JR | 4345 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| HARVEY W KUBE | 14905 LATA VIST DR | | | | ELM GROVE | WI | 53122-2012 |
| HARVEY W LANPHEAR & | VIRGINIA M LANPHEAR JT TEN | 2038 NEW BOSTON ST | | | CHITT | NY | 13037-9565 |
| HARVEY W MCMURRAY | 700 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1629 |
| HARVEY W PAUL | PO BOX 237 | | | | WEST GREEN | GA | 31567-0237 |
| HARVEY W PRATT | 5027 N E 44TH TERRACE | | | | KANSAS CITY | MO | 64117-1977 |
| HARVEY W PRATT & | HELEN R PRATT JT TEN | 5027 N E 44TH TERRACE | | | KANSAS CITY | MO | 64117-1977 |
| HARVEY W REINKING JR | PO BOX 1443 | | | | BUENA VISTA | CO | 81211-1443 |
| HARVEY W REYNOLDS & | KATHLEEN V REYNOLDS JT TEN | 32300 VALLEYVIEW CIR | | | FARMINGTON | MI | 48336-3136 |
| HARVEY W RHODES | 145 MASSIE DR | | | | FALLING WTRS | WV | 25419-4535 |
| HARVEY W RIGGS | 3301 VERACRUZ DR | | | | SAN RAMON | CA | 94583-2622 |
| HARVEY W VAN VLEET III | 12250 T DR NORTH | | | | BATTLE CREEK | MI | 49014-8197 |
| HARVEY W WEST | CAROL A WEST JT TEN | 4995 W COUNTRY CLUB DR | | | HIGHLAND | UT | 84003-9011 |
| HARVEY W WIRTZ III | 2316 ORSBURN LA | | | | JOPPA | MD | 21085 |
| HARVEY WEXELMAN | 17 CARILLON CIRCLE | | | | LIVINGSTON | NJ | 07039-2605 |
| HARVEY WILLIAMS | 927 SOMERSET LANE | | | | FLINT | MI | 48503-2941 |
| HARVEY WOLBRANSKY & | NATALYN S WOLBRANSKY JN TEN | 3397 WOODLAND CIRCLE | | | HUNTINGDON VALLEY | PA | 19006-4246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY WONG | ALICE K WONG JT TEN | 1520 CLAUDIA DRIVE | | | SACRAMENTO | CA | 95822-3028 |
| HARVEY YARIS | CUST GLEN H YARIS UNIF THE NY UNIF | GIFTS | TO MINORS ACT | 27 HOLIDAY POND RD | JERICHO | NY | 11753-1154 |
| HARVEY YOUNG | 267 VALLEY BLVD | | | | WOODRIDGE | NJ | 07075-1201 |
| HARVEY YOUNG JR | 282 ALLENHURST RD | | | | AMHERST | NY | 14226-3006 |
| HARVEY Z HISAW | 3201 1ST AVE | APT A421 | | | COLUMBUS | GA | 31904-9324 |
| HARVIE TAYLOR JR | 3138 BERKLEY ST | | | | FLINT | MI | 48504-3206 |
| HARVIL LOUIS CREEKMORE | 4408 COUNTY RD 136 | | | | LEXINGTON | AL | 35648-3420 |
| HARY K COLE & | BARBARA J COLE JT TEN | 39332 DELLA ROSA DRIVE | | | STERLING HEIGHTS | MI | 48313-5224 |
| HASAN A NASSER | 4902 LANGLEY RD | | | | ROCKY MOUNT | NC | 27803 |
| HASAN OZEL | 625 WATERVIEW TRL | | | | ALPHARETTA | GA | 30022-7015 |
| HASANH H GHANIM | 4030 CHARLES ST | | | | DEARBORN | MI | 48126-3427 |
| HASHEM AKHAVAN-TAFTI | 4545 VINES ROAD | | | | HOWELL | MI | 48843-7630 |
| HASHIM A AZIM | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553-1902 |
| HASHIM HABIB | 215 SMITHVILLE ST | APT 13A | | | SUGAR LAND | TX | 77478-4759 |
| HASKEL A COOPER | 11085 SIERRA PALM CT | | | | FT MYERS | FL | 33912-5752 |
| HASKEL H ADAMSON | 3455 EBELL RD | | | | ONEONTA | AL | 35121-4618 |
| HASKEL LEVI TTEE | FBO LEVI | DTD 08-11-2006 | 177 19TH ST | #4C | OAKLAND | CA | 94612-4633 |
| HASKELL FROSTIG | 1145 NORWICH CIRCLE NE | | | | ATLANTA | GA | 30324-2900 |
| HASKELL WRIGHT FOX JR | 410 NORTH MAIN ST | | | | GREENVILLE | TN | 37745-3840 |
| HASMIK E BETROSIAN TR | UA 12/04/2000 | HASMIK E BETROSIAN LIVING TRUST | 6988 PEBBLE CREEK WOODS DR | | W BLOOMFIELD | MI | 48322 |
| HASMUKH SHAH | 101 AMBERLY DR SW | | | | GRANVILLE | OH | 43023-9654 |
| HASSAN A BAZZI | 5445 NECKEL STREET | | | | DEARBORN | MI | 48126-3218 |
| HASSAN A FAWAZ | 1405 TENNYSON | | | | TROY | MI | 48083-6304 |
| HASSAN A MASHHOUR | 575 ROSEMARY | | | | DEARBORN HEIGHTS | MI | 48127-3627 |
| HASSAN A MASHHOUR & | HALA A MASHHOUR TEN ENT | 575 ROSEMARY ST | | | DEARBORN HEIGHTS | MI | 48127-3627 |
| HASSAN EID | 7747 HART WELL | | | | DEARBORN | MI | 48126-1119 |
| HASSAN HASSAN | CUST TYLER J HASSAN UTMA NY | 14 CRANE RD | | | MIDDLETOWN | NY | 10941-1806 |
| HASSAN K KAIS | 4954 OAKWAY CT | | | | GRAND RAPIDS | MI | 49525-6836 |
| HASSAN M ABDALLAH | 6233 WHITE FIELD HEIGHTS | | | | DEARBORN HTS | MI | 48127 |
| HASU PATEL | 41 COLONNADE DRIVE | | | | ROCHESTER | NY | 14623-4417 |
| HASUMATI J PATEL | 7322 BAYBERRY LANE | | | | DARIEN | IL | 60561-3710 |
| HASWELL M FRANKLIN | CUST HASWELL M | FRANKLIN JR U/THE MD UNIFORM | GIFTS TO MINORS ACT | 1 GRAY SQUIRREL CT | LUTHERVILLE | MD | 21093-4006 |
| HATCHER SAMARIAN | 11058 HILLCREST | | | | LIVONIA | MI | 48150-2922 |
| HATCHER W WOOD | 10226 BALFOUR RD | | | | DETROIT | MI | 48224 |
| HATCIL L CONNER & PATRICIA A | CONNER JT REV TRST DTD 6/3/99 | HATCIL L CONNER & PATRICIA A | CONNER TTEES | 1295 SMOKEY ROW LANE | CARMEL | IN | 46033-1948 |
| HATEM E MOSTAFA | 13675 OVERLAND PASS | | | | POWAY | CA | 92064-1353 |
| HATSELL HOLDINGS PTY LIMITED | &LT;HATSELL SUPERANNUATION A/C&G | T; | PO BOX 3024 | BELCONNEN DC ACT 2617 ,AUSTRALIA | | | |
| HATTIE A NUNN | P.O. BOX 245 | | | | DIAZ | AR | 72043-0245 |
| HATTIE B MAY | 17123 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473-3533 |
| HATTIE BONANNO | 92 POPLAR ST | | | | GARDEN CITY | NY | 11530-6517 |
| HATTIE COLEMAN | 2235 SO TAYLOR RD | | | | UNIVERSITY HT | OH | 44118-3006 |
| HATTIE E FELDBUSH | 7761 N LAPEER RD | | | | FOSTORIA | MI | 48435-9692 |
| HATTIE FAILS | 14230 PEMBROKE | | | | DETROIT | MI | 48235-1574 |
| HATTIE G HAUSER | 2701 SAWGRASS COURT | | | | WINSTON-SALEM | NC | 27103-6672 |
| HATTIE GUNN | 1103 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| HATTIE H CRISLER | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| HATTIE H STAPLES | 2240 N 400 W | | | | ANDERSON | IN | 46011-8721 |
| HATTIE HARDNETT | 12075 APPOLINE | | | | DETROIT | MI | 48227-3814 |
| HATTIE HARRIS | C/O HATTIE M DOXIE | PO BOX 14790 | | | SAGINAW | MI | 48601-0790 |
| HATTIE HOZA | 20910 PARKLANE DR | | | | CLEVELAND | OH | 44126-2013 |
| HATTIE J GENTRY | 31939 DOVER | | | | GARDEN CITY | MI | 48135-1747 |
| HATTIE K ZIMA | 276 FOREST DR | | | | BUFFALO | NY | 14224-1513 |
| HATTIE L BROWN | 3710 MT LAUREL ROAD | | | | CLEVE HTS | OH | 44121-1331 |
| HATTIE L COLEY | 247 CEDARWOOD TERR | | | | ROCHESTER | NY | 14609-6405 |
| HATTIE L ELLISON | 32 WORCESTER PL | | | | BUFFALO | NY | 14215-2132 |
| HATTIE L ENGRAM | 521 EAST 114 STREET | | | | CLEVELAND | OH | 44108-1473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATTIE L GREENE | 2525 W HOLMES RD | | | | LANSING | MI | 48911-2409 |
| HATTIE L SHELTON | PO BOX 74692 | | | | ROMULUS | MI | 48174-0692 |
| HATTIE LEE TODI | 126 LONGLEAF DRIVE | | | | SEARCY | AR | 72143-9407 |
| HATTIE M ALBERTSON & | MARGARET M ALBERTSON JT TEN | 15019 E 12 MILE RD | | | WARREN | MI | 48088-5314 |
| HATTIE M BLACKWELL | 23840 RT 287 HWY | | | | MORRIS | PA | 16938 |
| HATTIE M DOXIE | PO BOX 14790 | | | | SAGINAW | MI | 48601-0790 |
| HATTIE M PETERSON | 3917 KELLAR AVE | | | | FLINT | MI | 48504-3744 |
| HATTIE MIMS COXWELL | ATTN HATTIE M LAWSON | PO BOX 67 | | | REPTON | AL | 36475-0067 |
| HATTIE P COLLINS | PO BOX 241 | | | | EXMORE | VA | 23350-0241 |
| HATTIE P DUKES | 178 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| HATTIE P WALLER | 1190 US HIGHWAY 258 NORTH | | | | KINSTON | NC | 28504-8274 |
| HATTIE R FROST | PO BOX 439 | | | | FLORA | MS | 39071-0439 |
| HATTIE ROSE GRODECKI & | JUDITH ANN SEDLAK JT TEN | 23131 MARLBORO ST | | | DEARBORN | MI | 48128-1887 |
| HATTIE S SPENCER | C/O PANSY S TAVENNER | 275 RIVERBEND DR | | | ROCKY MOUNT | VA | 24151-2910 |
| HATTIE S WING | 8205 E 22ND ST APT 138 | | | | TULSA | OK | 74129-2809 |
| HATTIE THOMAS | 4907 W WALTON | | | | CHICAGO | IL | 60651-3132 |
| HATTIE WRIGHT | 339 BRITTON DR | | | | GENEVA | OH | 44041-1201 |
| HATTON C BEARD | 3033 OSAGE AVE | | | | CAMDEN | AR | 71701-6736 |
| HAUS PATEL EX | E/O JAY G PATEL | 41 COLONNADE DR | | | ROCHESTER | NY | 14623-4417 |
| HAVARD J COPELAND | 11461 SW 82ND CT RD | | | | OCALA | FL | 34481-3566 |
| HAVEL HUMMEL | 2883 ROCK ROAD | | | | SHELBY | OH | 44875-8707 |
| HAVEN C REQUA | PO BOX 46 | | | | PHELPS | WI | 54554-0046 |
| HAVEN G AHERN | 3749 HURDS CORNER | | | | MAYVILLE | MI | 48744-9720 |
| HAVLYN K MARTIN | 3177 MOON ROAD | | | | AVON | OH | 44011-1743 |
| HAWES N ADAMS & | NORMA B ADAMS JT TEN | 2028 SW 102 TERRACE | | | GAINESVILLE | FL | 32607-3253 |
| HAWKINS LP | C/O FRANK COOPER | DUANE MORRIS LLP | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103-4001 |
| HAWKS HILL FARM INC | 1000 WELLER CIRCLE #226 | | | | WESTMINSTER | MD | 21158-4341 |
| HAWLEY A HALE | G 5313 VAN SLYKE | | | | FLINT | MI | 48507 |
| HAWLEY D THOMAS | CUST CHRISTOPHER S THOMAS UGMA MA | 5 SUGAR HOLLOW LN | | | WEST SIMSBURY | CT | 06092-2312 |
| HAWTHORNE WILLIAMS | 2221 HOLTON ST | | | | TALLAHASSEE | FL | 32310-6298 |
| HAYAT H ABDULLAH | 1045 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| HAYBOY MYLES | 20477 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| HAYDEE KREPPS | 1889 BADEN STRASSE | | | | GAYLORD | MI | 49735-9354 |
| HAYDEE NIEVES | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837-6203 |
| HAYDEE S TOEDTMAN | 2604 GENEVA HILL CT | | | | OAKTON | VA | 22124-1534 |
| HAYDEE S TOEDTMAN | 2604 GENEVA HILL CT | | | | OAKTON | VA | 22124-1534 |
| HAYDEE SOTO | 5441 POINTE VISTA CIR | APT 302 | | | ORLANDO | FL | 32839-8415 |
| HAYDEN A TAYLOR | 1765 BUSSING AVE | | | | BRONX | NY | 10466-2049 |
| HAYDEN B TIBBETTS JR. | 233 MAIN STREET | | | | WILBRAHAM | MA | 01095-1669 |
| HAYDEN COMBS | C/O ROSE COMBS | R R #2 BOX 191 | | | BONNEVILLE | KY | 41314-9341 |
| HAYDEN E LANCASTER | 1201 GREENMONT CIR | | | | VIENNA | WV | 26105-3501 |
| HAYDEN J COOPER | PO BOX 234 | | | | CONCORD | AR | 72523-0234 |
| HAYDEN O HAYS | 46180 SENTINEL DRIVE | | | | FREEMONT | CA | 94539-6952 |
| HAYDEN O HAYS & | ALLIE L HAYS JT TEN | 46180 SENTINEL DR | | | FREMONT | CA | 94539-6952 |
| HAYDER HAYDIN | 6285 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 |
| HAYDN T. EVANS | CGM IRA ROLLOVER CUSTODIAN | 35 VINE STREET, OAK HILL | | | DALLAS | PA | 18612 |
| HAYES C BURTON | 26 WILLOUGHBY STREET | | | | NEWARK | NJ | 07112 |
| HAYES C STOVER | CUST JAMES G STOVER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 2 HIGHLAND COURT | CARNEGIE | PA | 15106-1044 |
| HAYES C STOVER & | JAMES G STOVER JT TEN | 2 HIGHLAND COURT | | | CARNEGIE | PA | 15106-1044 |
| HAYES EDWARD | 14806 GRANT ST | | | | DOLTON | IL | 60419-2658 |
| HAYES EDWARD | 3310 W MONROE | APT 2-B | | | CHICAGO | IL | 60624-2921 |
| HAYES SCOTT III | 1758 GALES NE ST | | | | WASHINGTON | DC | 20002-7206 |
| HAYES SHEPARD | 908 FRIZELL AVE | | | | DAYTON | OH | 45408-1316 |
| HAYES SHEPARD & | CARRESSA L SHEPARD JT TEN | 908 FRIZELL AVE | | | DAYTON | OH | 45408-1316 |
| HAYES VANDERPOOL | ST RT 122 BOX 135-E | | | | LEBANON | OH | 45036 |
| HAYLEY A YOUNG CUST | MARLEY E YOUNG UTMA KY | 1424 PLEASANT RIDGE | | | LEXINGTON | KY | 40509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYLEY CAPLAN | 6855 CROIS KORCZAK | COTE SAINT-LUC QC H4W 1J6 | CANADA | | | | |
| HAYLEY D MURRAY | 19307 BEAR MEADOW CT | | | | KATY | TX | 77449-5574 |
| HAYLEY GROVES | 25 HAWKSWOOD TRAIL | HAMILTON ON  L9B 2T1 | CANADA | | | | |
| HAYMON L FIELDS | 7818 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3550 |
| HAYMOND G MOORE | PO BOX 704 | | | | RIPLEY | WV | 25271-0704 |
| HAYNE D MCMEEKIN | 2732 RIVER RIDGE PLACE | | | | FORT MILL | SC | 29708-8273 |
| HAYNE Y KELADA | 5733 VIA MONTECITO | | | | GRANITE BAY | CA | 95746-5838 |
| HAYNESWORTH V EPPS | PO BOX 133 | | | | UNION | SC | 29379-0133 |
| HAYNIE SIDNEY ROBERTSON JR | CUST MARY SIDNEY ROBERTSON UGMA VI | 411 BRUNSWICK AVE | | | BLACKSTONE | VA | 23824-2033 |
| HAYWARD E LITTLE JR | 16615 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4073 |
| HAYWARD FARLEY | 31650 MADISON | | | | WAYNE | MI | 48184-1934 |
| HAYWARD H DAVIS | 3109 PLACID VIEW DR | | | | LAKE PLACID | FL | 33852 |
| HAYWARD L GREGG | 34 BALBACH AVE | | | | NEW CASTLE | DE | 19720 |
| HAYWARD MARSHALL SEYMORE JR | 1818 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| HAYWARD P FAIRLEIGH | C/O MARIE G FAIRLEIGH | 7538 MANOR CIR APT 103 | | | WESTLAND | MI | 48185-2072 |
| HAYWARD P SUMMERS JR | 3905 DETROIT BLVD | | | | W BLOOMFIELD | MI | 48323 |
| HAYWARD THOMAS | PHYLLIS W THOMAS TTEE | U/A/D 12/01/99 | FBO THE THOMAS TRUST | 1320 GRANVIA ALTAMIRA | PLS VRDS EST | CA | 90274-2006 |
| HAYWOOD E JOHNSON JR | 200 ALLIANCE WAY | UNIT 210 | | | MANCHESTER | NH | 03102-8415 |
| HAYWOOD PATTON | 610 ALTON ST | | | | PONTIAC | MI | 48053 |
| HAYWOOD R HOPSON | 908 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701-3211 |
| HAYWOOD R HOPSON & | IRA J HOPSON JT TEN | 908 HANCOCK AVE | | | PORTSMOUTH | VA | 23701-3211 |
| HAYWORD MC KENZIE JR | 59 EVANS AVE | | | | TRENTON | NJ | 08638-4209 |
| HAZEL A BAILEY & | SUZAN K NUNNINK JT TEN | 1702 AIRPORT RD # 230 | | | STAPLES | MN | 56479 |
| HAZEL A BILKA | 801 NORTH 6TH STREET | | | | BELLWOOD | PA | 16617-1003 |
| HAZEL A CONRAD | 31502 HARTFORD | | | | WARREN | MI | 48088-7309 |
| HAZEL A HART | 2122 VERMONTVILLE | | | | CHARLOTTE | MI | 48813 |
| HAZEL A JOHNSON | 5170 S STATE RD 39 | | | | LEBANON | IN | 46052-9722 |
| HAZEL A SABIN | 3238 DAKOTA AVE | | | | FLINT | MI | 48506-3041 |
| HAZEL A VANOVER | TR HAZEL A VANOVER TRUST | UA 10/28/96 | 2481 SUNSET TER LANE | | W BLOOMFIELD | MI | 48324-3656 |
| HAZEL ANN JOHNSON | 5170 S STATE RD #39 | | | | LEBANON | IN | 46052-9722 |
| HAZEL ARNETT STUDEBAKER | 5401 NEWELL DR | | | | DAYTON | OH | 45440-2850 |
| HAZEL B ENGEL | 43022 21ST ST W | | | | LANCASTER | CA | 93536-4690 |
| HAZEL B HUSCHKA & | DONALD A HUSCHKA JT TEN | R ROUTE BOX 113A | | | BRODHEAD | WI | 53520-0113 |
| HAZEL B HUSCHKA & | DARRIN J HUSCHKA JT TEN | 16922 W. FOOTVILLE-BRODHEAD ROAD | | | BRODHEAD | WI | 53520-9753 |
| HAZEL B MITCHELL | 5 SUGAR HILL DR | | | | WOOLWICH | ME | 04579-4440 |
| HAZEL B REISER | 25 MAPLE DRIVE | | | | CALDWELL | NJ | 07006-4548 |
| HAZEL B ROY | BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 |
| HAZEL B VANCIL | TR HAZEL B VANCIL LIVING TRUST | UA 10/03/97 | 8649 ANDERSONVILLE RD | | CLARKSTON | MI | 48346-2521 |
| HAZEL B WISSEL | 203 CHENAULT RD | | | | LEXINGTON | KY | 40502-2306 |
| HAZEL B. HANEY | 8361 DEEP VIEW DR. | | | | HUNTINGTON BEACH | CA | 92646-3807 |
| HAZEL BISSELL | 2142 CHERRY TREE LN | | | | PEACHTREE CITY | GA | 30269-2978 |
| HAZEL BUJOLD | 904 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2972 |
| HAZEL C BENNETT | PO BOX 21 | | | | RICHMOND | VA | 23218-0021 |
| HAZEL C CHAPIN TR | UA 11/19/1982 | HAZEL C CHAPIN TRUST | 17894 RIVER ROAD | | ARGYLE | WI | 53504 |
| HAZEL C CLEFFMAN | TR HAZEL C CLEFFMAN REVOCABLE TRUST | UA 2/16/05 | PO BOX 675 | | LAPEER | MI | 48446-0675 |
| HAZEL C CLEFFMAN | TR HAZEL C CLEFFMAN REV LIV TRUST | UA 02/16/05 | PO BOX 675 | | LAPEER | MI | 48446-0675 |
| HAZEL C FLOOD | PO BOX 631 | | | | GLENNS FERRY | ID | 83623-0631 |
| HAZEL C GANDER | 360 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9490 |
| HAZEL C LEPPAN | 2401 ALPINE MEADOWS CT | | | | WASCO | CA | 93280-2915 |
| HAZEL C LYNCH & | JEFFERY ROGER SMITH JT TEN | 22526 W OUTER DR | | | DEARBORN | MI | 48124-4229 |
| HAZEL C STULTZ | 374 YEATTS RD | | | | MARTINSVILLE | VA | 24112-0434 |
| HAZEL CAMPBELL | 104 BALDWIN AVE | | | | WINCHESTER | KY | 40391-2208 |
| HAZEL COLEMAN | 2728 I ST | | | | BEDFORD | IN | 47421-5134 |
| HAZEL D BOERSMA & | TRISHA A KNACK JT TEN | 5968 PARK LANE ROAD APT 321 | | | EAST LANSING | MI | 48823 |
| HAZEL D BROWN | 3170 MEADOW LANE N E | | | | WARREN | OH | 44483-2634 |
| HAZEL D BURKE | 8422 BUTTER ST | | | | GERMANTOWN | OH | 45327-8749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL D CHIPMAN & | ARLENE B COSTELLO JT TEN | 112 SOUTH RIVER DRIVE | | | CLARKSTON | MI | 48346-4150 |
| HAZEL D HOLMES-HICKS | 16667 COYLE | | | | DETROIT | MI | 48235-3864 |
| HAZEL D ISBELL | 1720 W MAIN | | | | HENDERSON | TX | 75652-2842 |
| HAZEL D MONK-MONTGOMERY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2221 FONT HILL CT | | LANGHORNE | PA | 19047-3429 |
| HAZEL D PERRY | 18452 WILDWOOD AVE | | | | LANSING | IL | 60438-2924 |
| HAZEL D ROTH | C/O GERALD E ROTH | 1360 SHANNON RD | | | GIRARD | OH | 44420-1412 |
| HAZEL DERBY TR | UA 11/01/2006 | HAZEL DERBY TRUST | 237 E LASALLE | | ROYAL OAK | MI | 48073-3445 |
| HAZEL DOTSON | 881 SHADY LN | | | | FAIRFIELD | OH | 45014-2743 |
| HAZEL E AUSTIN TOD | ARTHUR A AUSTIN | SUBJECT TO STA RULES | P O BOX 320464 | | FLINT | MI | 48532-0009 |
| HAZEL E COCHRAN | TR HAZEL E COCHRAN REVOCABLE TRUST | UA 04/24/79 | C/O JOHN R EZELL | 5050 EL CAMINO REAL STE 114 | LOS ALTOS | CA | 94022-1531 |
| HAZEL E HUDGINS | 14601 MEETING CAMP RD | | | | CENTREVILLE | VA | 20121-2579 |
| HAZEL E MANNIX | 2031 GRANITE HILLS DRIVE | | | | EL CAJON | CA | 92019-2047 |
| HAZEL E MASSEY | 3944 CHURCH ST | | | | WILLOUGHBY | OH | 44094-6204 |
| HAZEL E ROUSE | 435 IRISHTOWN RD | | | | GROVE CITY | PA | 16127-4411 |
| HAZEL E SCHERER | 1374 HUNTER RD | | | | OKEECHOBEE | FL | 34974-0252 |
| HAZEL E STEVENS | 10406 CENTERLINE RD | | | | ONAWAY | MI | 49765-8755 |
| HAZEL F GRIFFITH | 6770 PABLO DR | | | | DAYTON | OH | 45424-2221 |
| HAZEL F JONES | P O DRAWER 149 | | | | ATHENS | TX | 75751-0149 |
| HAZEL F MARTINDALE | 6051 GORDON RD | | | | WATERFORD | MI | 48327-1739 |
| HAZEL F POHLMANN | 139 LAWNVIEW CIRCLE | | | | DANVILLE | CA | 94526-5107 |
| HAZEL F ROGERS | CUST JOHN H BERRY V | UTMA TX | 13130 STATE HGWY 43N | | KARNACK | TX | 75661-3068 |
| HAZEL F ROGERS & | RALPH L ROGERS JT TEN | 13130 STATE HGWY 43N | | | KARNACK | TX | 75661-3068 |
| HAZEL FRIZZELL CROSS | 131 CHURCH ROAD | | | | ARNOLD | MD | 21012-2308 |
| HAZEL G AMBROSE | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| HAZEL G FOGLE | 14 SEMINOLE DRIVE | | | | DANBURY | CT | 06811-4420 |
| HAZEL G HELMS | 45 PATRIOTS CROOK | | | | MARTINSVILLE | VA | 24112 |
| HAZEL G LEWIS | TR HAZEL G LEWIS TRUST | UA 1/12/99 | 15228 BURTON ST | | VAN NUYS | CA | 91402-4439 |
| HAZEL G STEWART | 422 FELIX ST | APT 1006 | | | SAINT JOSEPH | MO | 64501-2179 |
| HAZEL GASS | 2404 HACKER DRIVE | | | | JOLIET | IL | 60435 |
| HAZEL GODWIN & | SHARON J SCRONCE JT TEN | 1885 VIOLET DR | | | FLORISSANT | MO | 63031-3129 |
| HAZEL GORDON | 7 TORRINGTON AVENUE GIFFNOCK | GLASGOW G46 7LH | UNITED KINGDOM | | | | |
| HAZEL GREER | CGM IRA ROLLOVER CUSTODIAN | 17 ASPEN LANE | | | MANAHAWKIN | NJ | 08050-4626 |
| HAZEL H ATKIN | 396 MELROSE LANE | | | | MT MORRIS | MI | 48458-8924 |
| HAZEL H COHEN & | CHESTER COHEN | TR HAZEL H COHEN REV TRUST | UA 6/24/02 | 200 COUNTRY BROOK DRIVE # 2426 | KELLER | TX | 76248-2146 |
| HAZEL H GRAY | 5912 KRISTEN DR | | | | JACKSON | MS | 39211-2832 |
| HAZEL H MARKOVETZ REV TRST | HAZEL H MARKOVETZ,TTEE | 4000 83RD | | | URBANDALE | IA | 50322-2310 |
| HAZEL H NUCKOLS | 7328 HERMITAGE ROAD | | | | RICHMOND | VA | 23228-4309 |
| HAZEL HERALD | 1006 AKESIDE DRIVE | | | | JACKSON | KY | 41339-9678 |
| HAZEL HOWARD SWEENEY & | U LEROY SWEENEY JT TEN | 10262 ROCKYTOP CT | | | MECHANICSVLLE | VA | 23116 |
| HAZEL I ABEL | 158 CLIFFORD | | | | PONTIAC | MI | 48342-3317 |
| HAZEL I ANDERSON & | DALLAS W ANDERSON JT TEN | 2336 BERVILLE RD | | | BERLIN | MI | 48002-2110 |
| HAZEL I FRASA & | WARREN C FRASA JT TEN | 702 COUNTY ROAD 630A LOT 374 | | | FROSTPROOF | FL | 33843 |
| HAZEL I FRENCH | 7646 CARTER RD | | | | BENTLEY | MI | 48613-9618 |
| HAZEL I LILLY | PO BOX 98 | | | | CLEAR CREEK | WV | 25044-0098 |
| HAZEL I MC ELHANY | 3471 VALLEY ST | | | | CARLSBAD | CA | 92008-2636 |
| HAZEL I MEYER | 8835 N HALL RD | | | | MONROVIA | IN | 46157-9319 |
| HAZEL I SCARBRO | C/O DEBORAH ANN SCARBRO O'NEAL | 1010 MABEL LN | | | PINNACLE | NC | 27043-8654 |
| HAZEL J BARTO | 5007 STATE ROUTE 46 NE | | | | CORTLAND | OH | 44410 |
| HAZEL J BENNETT | PO BOX 2091 | | | | CUMMING | GA | 30028-6091 |
| HAZEL J MOJET | 4228 SANDFORD LANE | | | | FORT WAYNE | IN | 46816 |
| HAZEL JUANITA WALTER | 7404 OAKMONT DRIVE | | | | LAKE WORTH | FL | 33467-1337 |
| HAZEL JUNE KITSON | 1218 SHORE ROAD | | | | BALTIMORE | MD | 21220-5526 |
| HAZEL K SWEARINGEN | TOD DTD 10/13/2008 | 5 PROVECHO LANE | | | HOT SPRINGS | AR | 71909-6720 |
| HAZEL KENNEDY | 19611 CAMERON | | | | DETROIT | MI | 48203-1306 |
| HAZEL L BLOOM | 530 MILLER DRIVE | | | | MEDINA | OH | 44256-1624 |
| HAZEL L BRANUM | PO BOX 261607 | | | | HIGHLANDS RANCH | CO | 80163-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL L BURNS | 7304 FOREST ROAD/ROUTE 6 | FOREST ON N0N 1J0 | | CANADA | | | |
| HAZEL L CARRIER | 12343 ADAMS STREET | | | | MT MORRIS | MI | 48458-3208 |
| HAZEL L COLVIN | 289 LA COSTA AVE | | | | DAYTON | NV | 89403-8774 |
| HAZEL L COOK TOD | GREENVILLE BAPTIST CHURCH | SUBJECT TO STA TOD RULES | 12144 CANTERBURY COURT | | KING GEORGE | VA | 22485 |
| HAZEL L DAVIS | 36 SIXTH AVE | | | | AUGUSTA | ME | 04330-6648 |
| HAZEL L FORDYCE & | SANDRA LEE FORDYCE JACKSON JT TEN | PO BOX 51 | | | WHITE SALMON | WA | 98672-0051 |
| HAZEL L HAMILTON | TR HAZEL L HAMILTON LIVING TRUST | UA 09/09/95 | 249 20TH ST S | | BATTLE CREEK | MI | 49015-3046 |
| HAZEL L JENKINS | 10245 KRAMER | | | | DETROIT | MI | 48204-2645 |
| HAZEL L MONTGOMERY | 101 JEFFERSON AVE | | | | ALLEGANY | NY | 14706-1147 |
| HAZEL L PHILLIPS | 331 OAKLAND ST | | | | TRENTON | NJ | 08618-3511 |
| HAZEL L PLEINESS | 266 DAFFODIL DR | | | | FRUITLAND PK | FL | 34731-6754 |
| HAZEL L PRINCE | 239 MCKINLEY AVE | | | | CARROLLTON | OH | 44615-1339 |
| HAZEL L ROWE | 35750 BETTEN CT ST #27 | | | | NEWARK | CA | 94560-1049 |
| HAZEL L SIMMONS | 2030 RICHMOND RD | | | | TOLEDO | OH | 43607-1572 |
| HAZEL L WOODS | 1814 FACTORY AVE | | | | MARION | IN | 46952-2423 |
| HAZEL LEE C RICHARD | CUST ALANNA JOELLE RICHARD UTMA ME | 61 DURRELLS WOOD RD | | | ARUNDEL | ME | 04046-7503 |
| HAZEL LEE DOVE | 13609 EAST 6TH PLACE | | | | AURORA | CO | 80011-8541 |
| HAZEL LEON STINSON | 1125 FAIRFAX ST | | | | FLINT | MI | 48505-2905 |
| HAZEL LIESKE | CUST JASON ARTHUR ZNOY UTMA IL | 3011 S LLOYD | | | CHICAGO | IL | 60608-5522 |
| HAZEL LOCKWOOD FRIZZELL | 131 CHURCH ROAD | | | | ARNOLD | MD | 21012-2308 |
| HAZEL M ABEL | TR UA 08/27/92 HAZEL M | ABEL & FAMILY | 16529 SE HAMPSHIRE LANE | | MILWAUKIE | OR | 97267-5133 |
| HAZEL M BELL | 235 S GREEN MEADOW ST SE | | | | GRAND RAPIDS | MI | 49548-6849 |
| HAZEL M BENEDUM | 808 NORTH 1ST ST | | | | DENNISON | OH | 44621-1004 |
| HAZEL M BOBBITT | 1712 ROSS RD | | | | FOREST HILL | MD | 21050-2853 |
| HAZEL M BODA | 2450 OLD MACKINAW ROAD | | | | CHEBOYGAN | MI | 49721-9310 |
| HAZEL M BOTTO | 3532 WOODCLIFF DR | | | | INDIANAPOLIS | IN | 46203-4756 |
| HAZEL M BROWN | 4437 AVERY | | | | DETROIT | MI | 48208-2743 |
| HAZEL M BROWN | 420 LOOKEY'S RIDGE RD | | | | BETHLEHEM | GA | 30620 |
| HAZEL M COUNSEL | 121 W MCCLELLAN | | | | FLINT | MI | 48505-4072 |
| HAZEL M DAVIDSON | 4842 KILTY CT E | | | | BRADENTON | FL | 34203-4023 |
| HAZEL M DAVIS | 5060 ESTA DR | | | | FLINT | MI | 48506-1573 |
| HAZEL M DRAKE | 1184 US ROUTE 68 SOUTH | | | | XENIA | OH | 45385-7629 |
| HAZEL M DUNNIGAN CUST FOR | JUSTIN E DUNNIGAN U/UGMA/MI | 127 WALGROVE AVE | | | DOBBS FERRY | NY | 10522-3106 |
| HAZEL M HARRISON | 1301 E FULTON ST #234 | | | | NEWBERG | OR | 97132-1870 |
| HAZEL M HUNT | 2370 W AMBER PLACE | | | | CITRUS SPRINGS | FL | 34434-4005 |
| HAZEL M KEMMERY | 2210 W MADISON ST | | | | SANDUSKY | OH | 44870-2024 |
| HAZEL M KERR | 80 MOUNT PLEASANT ST | | | | FROSTBURG | MD | 21532-1318 |
| HAZEL M LEDERHOUSE | 2058 YOUNGSTOWN-WILSON | | | | RANSOMVILLE | NY | 14131-9643 |
| HAZEL M LIESKE & | DEBBORH A ZNOY & | NICOLETTE C ORZECH JT TEN | 3011 S LLOYD AVE | | CHICAGO | IL | 60608-5522 |
| HAZEL M MENDOZA | 5295 AUSTIN HWY | | | | FALLON | NV | 89406-9701 |
| HAZEL M MORGAN | 1336 EVERGREEN | | | | FULLERTON | CA | 92835-2025 |
| HAZEL M PACHECO | 678 HARLAN STREET | | | | PLAINFIELD | IN | 46168-1318 |
| HAZEL M PICKENS | 4567 HUNT RD | | | | ADRIAN | MI | 49221-9241 |
| HAZEL M ROBINSON | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |
| HAZEL M ROBINSON | 9190 YORKSHIRE | | | | DETROIT | MI | 48224-1929 |
| HAZEL M SAUVAGE | TR HAZEL M SAUVAGE TRUST | UA 03/25/97 | 1032 ANGELA AVE | | AUBURN | IN | 46706-3743 |
| HAZEL M SLATON | 12246 EAGLE RD | | | | NEW LEBANON | OH | 45345 |
| HAZEL M SUMMERS | 4290 BEECHGROVE DR | | | | GROVE CITY | OH | 43123-3504 |
| HAZEL M TREECE | 625 SE 651 | | | | KNOB NOSTER | MO | 65336-2206 |
| HAZEL M VAN PELT | 1513 GEIGER RD | | | | STARKE | FL | 32091-4312 |
| HAZEL MCCLURE SMITH | 271 NEW PROSPECT RD | | | | ARAGON | GA | 30104 |
| HAZEL MILLER | 1222 ELDORADO DRIVE | | | | FLINT | MI | 48504-3218 |
| HAZEL MILLER & | FRANK H MILLER JT TEN | 1222 ELDORADO DRIVE | | | FLINT | MI | 48504-3218 |
| HAZEL N CROWE | 2751 REGENCY OAKS BLVD | APT M211 | | | CLEARWATER | FL | 33759-1540 |
| HAZEL N RHODEN | 4572 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2122 |
| HAZEL N SMITH | 506 TRAILWOOD DRIVE | | | | CLINTON | MS | 39056-5434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL NC MORGAN | 5819 DORIS DR | | | | BROOK PARK | OH | 44142-2111 |
| HAZEL OSTERHOUT | PO BOX 301 | | | | JACKSONVILLE | NY | 14854-0301 |
| HAZEL P BURDEN | 2226 LINCOLN | | | | SAGINAW | MI | 48601-3340 |
| HAZEL P GARWICK | 4838 APPLETREE LANE | | | | BAY CITY | MI | 48706-9260 |
| HAZEL P POSTON | 2847 CHELTON RD | | | | JACKSONVILLE | FL | 32216-5209 |
| HAZEL P SAYLOR | 789 HARVEST MEADOW WAY | | | | WHITELAND | IN | 46184-9396 |
| HAZEL PHYLLIS KAGAN & | KENNETH G KAGAN JT TEN | 2496 COLLEGE PARK CIR | | | SANTA ROSA | CA | 95401-9150 |
| HAZEL R COOPER & | ROBERT LOSEY JT TEN | C/O ROBERT L LOSEY | PSC 78 BOX 1301 | | APO | AP | 96326 |
| HAZEL R DOUGLAS | 130 LARKSPUR LN | | | | LOCUST GROVE | VA | 22508-5161 |
| HAZEL R HILDENBRAND | TR HAZEL R HILDENBRAND LIV TRUST | UA 02/10/00 | 1025 W DOUGLAS AVE | | NAPERVILLE | IL | 60540-4319 |
| HAZEL R MADDEN | 2380 NORTON RD | | | | GALLOWAY | OH | 43119-9584 |
| HAZEL R WARD | 321 MAPLE DR | | | | NEWTON FALLS | OH | 44444-1910 |
| HAZEL RABY | 3424 PIPESTONE DR | | | | BATON ROUGE | LA | 70814-5237 |
| HAZEL RIFFEL | 937 STATE RT 302 | | | | ASHLAND | OH | 44805-9577 |
| HAZEL ROMAN | 19 ERIE STREET | | | | TONAWANDA | NY | 14150-3803 |
| HAZEL S DEHAVEN | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| HAZEL S FERNAND TR | UA 05/14/1992 | FERNAND FAMILY TRUST | 1215 WILLOW ST | | GRAND LEDGE | MI | 48837 |
| HAZEL S HART | 635 PLEASANT RIDGE | | | | LAKE ORION | MI | 48362-3822 |
| HAZEL S HEWITT | 282CROSS ST | | | | MIDDLETOWN | CT | 06457-3146 |
| HAZEL S KAVLE | #9 WALNUT ROAD | | | | OCEAN CITY | NJ | 08226-2634 |
| HAZEL S MARTIN | 30 JULIO DR | APT 616 | | | SHREWSBURY | MA | 01545-3047 |
| HAZEL S THOMPSON | N6309 HIGHWAY 107 | | | | TOMAHAWK | WI | 54487 |
| HAZEL S TROTT | 29018 WARNICK RD | | | | RANCHO PALOS VERDE | CA | 90275-4611 |
| HAZEL SISTRUNK | TOD DTD 02/24/2009 | 13275 BONEY RD | | | JACKSONVILLE | FL | 32226-1909 |
| HAZEL SNYDER BECKMAN | 17212 SE 240TH ST | | | | KENT | WA | 98042-5286 |
| HAZEL STEUSSY | 9308 PIONEER | | | | WACO | TX | 76712-7719 |
| HAZEL T RANSOM | 2050 6TH ST | | | | LIMON | CO | 80828 |
| HAZEL V BEIGHLEY | 28262 POST HOLLOW | | | | LONE ROCK | WI | 53556-5065 |
| HAZEL VAN PELT EX | EST GERALD VAN PELT | 1513 GEIGER RD | | | STARKE | FL | 32091-4312 |
| HAZEL W CLARK | 8737 LOVERS LANE RD | | | | CORFU | NY | 14036-9704 |
| HAZEL W GILMER | 3005 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909-3074 |
| HAZEL WADDELL | TR HAZEL WADDELL LIVING TRUST | UA 8/7/96 | BOX 1435 COUNTY RD 770 | NACOGDOCHERS | NACOGDOCHES | TX | 75964 |
| HAZEL WALLACE | ROUTE#33 BOX#19 | | | | GEORGIANA | AL | 36033-9151 |
| HAZEL WHITE | 10375 FARY'S MILL RD | | | | GLOUCESTER | VA | 23061-2918 |
| HAZEL WILLIAMS | APT 1 | 2071 MILL ROAD | | | FLINT | MI | 48532-2539 |
| HAZEL WINDHORST | 6212 LEXINGTON RD | | | | METROPOLIS | IL | 62960-4506 |
| HAZELENE M MOORE | 3518 FLORETTA | | | | CLARKSTON | MI | 48346-4016 |
| HAZELLEE C MARTIN & | MATTHEW E MARTIN JT TEN | 5682 OAKVILLE RD | | | APPOMATTOX | VA | 24522 |
| HAZEN BOSWORTH | 71 RIVERSIDE DR | | | | LEBANON | NH | 03766-2033 |
| HAZEN D HARNER JR & | BEVERLY J HARNER JT TEN | RTE 2 | | | EAU CLAIRE | MI | 49111-9802 |
| HAZEN G SCHMITT | 445 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9728 |
| HAZEN J WARNER JR | 10801 W DITCH RD | | | | CHESANING | MI | 48616-9746 |
| HAZIM GHALLOZI | 5871 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2801 |
| HAZLE C HANNA | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON | OH | 44133-5280 |
| HD VEST CUST | CHARLES ANDREWS IRA | 28684 BAYBERRY CT E | | | LIVONIA | MI | 48154 |
| HEARSEL A WHITED | 2018 S ARLINGTON RD | | | | AKRON | OH | 44306-4206 |
| HEARTHA DRAKE | ROUTE #1OSS ST BOX 123 | | | | DEKALB | MS | 39328-9761 |
| HEATH A NEAL & | JESSICA R NEAL JT TEN | 521 LIMERICK DR | | | TYLER | TX | 75703-5327 |
| HEATH B CHAMBERLAIN | 4253 WEST 13TH STREET | VANCOUVER B C V6R2T7 | | CANADA | | | |
| HEATH BRADLEY DANKERT | 14754 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| HEATH EUGENE BOWMAN | 2683 BAYSHORE HEIGHTS DR | | | | DECATUR | IL | 62521-5409 |
| HEATH LEBLANC | CUST WILLIAM G LEBLANC UTMA LA | UNIF TRAN MIN ACT | 8556 HIGHWAY 955 E | | ETHEL | LA | 70730-4200 |
| HEATH LEBLANC | CUST CHANDLER C LEBLANC UTMA LA | UNIF TRAN MIN ACT | 8556 HIGHWAY 955 E | | ETHEL | LA | 70730-4200 |
| HEATH M BAUMAN | 8099 WHITNEYWOOD CT SE | | | | ALTO | MI | 49302-8903 |
| HEATH M PROPER | 12628 NW 8TH CT | | | | CORAL SPRINGS | FL | 33071-4410 |
| HEATH SCOTT HAGA | 4411 BURNHAM AVE | | | | TOLEDO | OH | 43612-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATH T COURTNEY | 2 LAKE HILL | | | | HATTIESBURG | MS | 39402-2022 |
| HEATHER A BECKSTROM | 609 S MONROE ST | | | | STOUGHTON | WI | 53589-2437 |
| HEATHER A CARLETON | 81 HAVERFORD ST | | | | HAMDEN | CT | 06517-1906 |
| HEATHER A LANE | 11080 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9450 |
| HEATHER A MC GEOCH | 8093 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1381 |
| HEATHER ACKERMAN | CUST KAILEE N ACKERMAN UGMA NY | RR 2 BOX 209 | | | THOMPSONTOWN | PA | 17094-9740 |
| HEATHER ALISSA THOMPSON | 6816 STONEYBROOKE LN | | | | ALEXANDRIA | VA | 22306-1342 |
| HEATHER ANN HOLZGRAFE | 129 EAST AVE | | | | QUINCY | IL | 62301-4330 |
| HEATHER ANN SNYDER | CUST BARBARA MARY SNYDER UGMA NY | ROUTE 37 | | | MALONE | NY | 12953 |
| HEATHER ANNE FILE | 2525 BRADDOCK DR | | | | NAPERVILLE | IL | 60565-3449 |
| HEATHER ASHTON | CUST CORY THOMAS ASHTON | UTMA ME | 35353 WHETSTONE CT | | ELIZABETH | CO | 80107-7713 |
| HEATHER B COURTNEY | CUST JORY PETER COURTNEY | UTMA MA | 41 ASNEBUMSKIT RD | | PAXTON | MA | 01612-1350 |
| HEATHER B COURTNEY | CUST BLAISE MITCHELL COURTNEY | UTMA MA | 41 ASNEBUMSKIT RD | | PAXTON | MA | 01612-1350 |
| HEATHER BESS COURTNEY | 41 ASNEBUMSKIT RD | | | | PAXTON | MA | 01612-1350 |
| HEATHER C BARTON | 3026 RED FOX RD | | | | NEW BERN | NC | 28562-6638 |
| HEATHER C BEREL | 131 JORALEMON ST | | | | BROOKLYN HEIGHTS | NY | 11201-4069 |
| HEATHER CHRISTIE | CUST JESLYN CHRISTIE | UTMA NV | 1460 ZEPHYR WAY | | SPARKS | NV | 89431-2045 |
| HEATHER D INNES | 217 LYTTON BLVD | TORONTO ON  M4R 1L6 | CANADA | | | | |
| HEATHER D LENGYEL | 53 BALL PARK RD | | | | SHARPSVILLE | PA | 16150-3001 |
| HEATHER DAVIS BUDMAN | 11635 WOODBRIDGE ST UNIT 5 | | | | STUDIO CITY | CA | 91604 |
| HEATHER DEIS | 2223 WADE CRT | | | | HAMILTON | OH | 45013-9506 |
| HEATHER DENIESE BOTTUM | 9423 SPENCER ROAD | | | | BRIGHTON | MI | 48114-8651 |
| HEATHER DRYSDALE | ATTN HEATHER DRYSDALE DIONNE | 294 MYLO ROAD | | | HARVEST | AL | 35749-9288 |
| HEATHER E BROWN & | DALE S BROWN JR JT TEN | PO BOX 213 | | | BEECHER FALLS | VT | 05902-0213 |
| HEATHER E WYSE | 410 BOYD ST | | | | BOONTON | NJ | 07005-2002 |
| HEATHER ENGLAND | 11417 E 191ST STREET | | | | BIXBY | OK | 74008-6650 |
| HEATHER F ADKINS | 135 SPERLING AVE | | | | DAYTON | OH | 45403 |
| HEATHER FRAZIER & | KIMBERLY FRAZIER JT TEN | 1239 W TOBIAS RD | | | CLIO | MI | 48420-1764 |
| HEATHER G ABRAMS | 171 PROCTOR BLVD | | | | UTICA | NY | 13501-6132 |
| HEATHER G MONAGHAN | 945 BUCKRUN RD | | | | E FALLOWFIELD | PA | 19320 |
| HEATHER GAUTHIER | 5061 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| HEATHER GIBBS | 9501 MANNING AVE APT 414 | FORT MCMURRAY AB  T9H 2M3 | CANADA | | | | |
| HEATHER GOODWIN & | BRANDON GOODWIN JT TEN | 5 S CRIMSON CIRCLE | | | SAINT GEORGE | UT | 84790-6432 |
| HEATHER H NELSON | PO BOX 333 | | | | WAHPETON | ND | 58074-0333 |
| HEATHER HART | 1264 WILLISTON DR | | | | LAWRENCEVILLE | GA | 30044-8156 |
| HEATHER I YEE | 43097 STONECOTTAGE PL | | | | ASHBURN | VA | 20147 |
| HEATHER J COMBS | CUST JENNIFER R COMBS UGMA MI | 220 BEECHWOOD CT | | | FLUSHING | MI | 48433-1802 |
| HEATHER J FEARSON | CUST JOSHUA LEE FEARSON UGMA MI | 220 BEECHWOOD CT | | | FLUSHING | MI | 48433-1802 |
| HEATHER J FEARSON | CUST DANIEL JOHN FEARSON UGMA ME | 220 BEECHWOOD CT | | | FLUSHING | MI | 48433-1802 |
| HEATHER J ROSS | 1315 HERMAN COURT | | | | ONALASKA | WI | 54650-2423 |
| HEATHER J STURGIS | 25584 GRIM RD | | | | STURGIS | MI | 49091-9306 |
| HEATHER JEAN BERINGER | 266 RIDGE AVENUE | | | | FREEDOM | PA | 15042-9508 |
| HEATHER JO MCMASTER | MICHAEL C MCMASTER TEN ENT | 128 BEAR PEN ROAD | | | PONTE VEDRA | FL | 32082-3694 |
| HEATHER JO ZAHORA | 2466 SPRINGMILL ROAD | | | | KETTERING | OH | 45440-2544 |
| HEATHER K GILLIGAN | C/O C CAROLE GILLIGAN | 2807 ALBANY STREET | | | HOUSTON | TX | 77006-1505 |
| HEATHER K MCCALLISTER | 1930 EAST 68TH STREET | | | | INDIANAPOLIS | IN | 46220-1222 |
| HEATHER KENNEDY | 3907 CARTA DE PLATA | | | | SAN CLEMENTE | CA | 92673-3817 |
| HEATHER L CLUCK C/F | ALEXANDER N CLUCK UTMA/PA | 1519 CENTER MILLS RD | | | ASPERS | PA | 17304-9460 |
| HEATHER L COFFEY | 1339 OVERLAND PARK DR | | | | BRASELTON | GA | 30519 |
| HEATHER L GOLDEN | 681 GREENBERRY DR | | | | CANTONMENT | FL | 32533-1432 |
| HEATHER L KALIN | 117 WINDING TRL | | | | GENOA | IL | 60135-1436 |
| HEATHER L KEMMERLY | 112 SANCTUARY COVE | | | | YORKTOWN | VA | 23693-2635 |
| HEATHER L LICCARDI | CUST KEITH M LICCARDI UGMA OH | PO BOX 165 | | | HINCKLEY | OH | 44233 |
| HEATHER L MC CORMICK | 419 LUGONIA ST | | | | NEW PORT BEACH | CA | 92663-1817 |
| HEATHER L MIDOCK | RD 3 BOX 388 | | | | HOMER CITY | PA | 15748-9201 |
| HEATHER L MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BOX 388 | | | HOMER CITY | PA | 15748-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATHER L PAULSON | 3050 EWING AVE S APT 203 | | | | MINNEAPOLIS | MN | 55416-4249 |
| HEATHER L SIRGANY CUST | MADISON R SIRGANY | UTMA NC | 3909 AVON BROOK LANE | | DURHAM | NC | 27705 |
| HEATHER L SIRGANY CUST | BENJAMIN C SIRGANY | UTMA NC | 3909 AVON BROOK LANE | | DURHAM | NC | 27705 |
| HEATHER L SLATER | 1511 VENETIAN WAY DR | | | | WAXHAW | NC | 28173 |
| HEATHER L THOMPSON | 71 PARK STREET | | | | SOMERVILLE | MA | 02143 |
| HEATHER L YAKSTA | 11 S ARLINGTON AVE | | | | BERLIN | NJ | 08009 |
| HEATHER LAUREL WESLEY | 1264 FOX HOLLOW DR | | | | LEBANON | OH | 45036 |
| HEATHER LEA BURNS | 322 BOUNTY WAY | | | | AVON LAKE | OH | 44012-2429 |
| HEATHER LEE TURNER | PO BOX 156 | | | | KANEVILLE | IL | 60144 |
| HEATHER LEIGH IWANICKI | 5460 HORSESHOE LAKE RD | | | | BATAVIA | NY | 14020-9611 |
| HEATHER LINDA RALLEY | ATTN HEATHER LYNDA BLANE | 3 AUTUMN BLVD | BRAMALEA ON  L6T 2V3 | CANADA | | | |
| HEATHER LYNN LURIE | 153 DUXBURY RD | | | | PURCHASE | NY | 10577-1524 |
| HEATHER M BLADY | 3682 GREEN RIDGE ROAD | | | | FURLONG | PA | 18925-1186 |
| HEATHER M FLOW | APT. 4D | ONE ASTOR PLACE | | | NEW YORK | NY | 10003-6926 |
| HEATHER M FORTIER | 23 ERSKINE DRIVE | | | | MORRISTOWN | NJ | 07960-5908 |
| HEATHER M GUITH & | MARK G GUITH JT TEN | 9349 BRNING TREE DR | | | GRAND BLANC | MI | 48439-9539 |
| HEATHER M JOHNSTON | 8646 SYDNEY DR | | | | SALINE | MI | 48176-8000 |
| HEATHER M LIPKE AND | CRAIG M LIPKE JTWROS | 158 WENGLER AVENUE | | | SHARON | PA | 16146-2957 |
| HEATHER M MATHOUS | 529 IRISH SETTLEMENT RD | | | | WADDINGTON | NY | 13694-3122 |
| HEATHER M PISLE | 1205 SHOREVIEW DR | | | | LIMA | OH | 45805-3682 |
| HEATHER MARIE CELMER & | LORI LYNN CELMER JT TEN | 20937 AGNES DR | | | MC CALLA | AL | 35111-1306 |
| HEATHER MARY WENTWORTH | TR U/T/D 11/29/83 F/B/O | ALEXANDER STUART WALKER | HEARTS RETREAT RANCH | BOX 18369 | STEAMBOAT | NV | 89511-0369 |
| HEATHER MCSPEDON | 355 RUSHMORE AVE | | | | MAMARONECK | NY | 10543-3943 |
| HEATHER MEGAW MURPHY | 625 GLENMARY RD | | | | RADNOR | PA | 19087-4433 |
| HEATHER MICHELLE BOWMAN | 2507 BURGENER DR | | | | DECATUR | IL | 62521-4804 |
| HEATHER N WARD | 420 S CRANBROOK RD | | | | BLOOMFIELD | MI | 48301-3418 |
| HEATHER POLLOCK | 12 EUSTON ST | | | | MARLTON | NJ | 08053 |
| HEATHER POPPE | CUST ISAIAH POPPE | UTMA NJ | 12 WINGED FOOT DR | | MANALAPAN | NJ | 07726-9333 |
| HEATHER PRYOR MCKEE | 134 N MAGNOLIA ST | | | | SUMMERVILLE | SC | 29483-6836 |
| HEATHER R MESCHER | 306 19TH ST SE | | | | CEDAR RAPIDS | IA | 52403-2331 |
| HEATHER R PARRY | 273 BRISCOE BLVD | | | | WATERFORD | MI | 48327 |
| HEATHER R WHITAKER | 3185 SPARKS RD | | | | JACKSON | MI | 49203-2246 |
| HEATHER RENE LUMPKIN | 11789 MARSH ELDER DR | | | | JACKSONVILLE | FL | 32226-2052 |
| HEATHER RUSSELL ROBERTS | BIOLA | 12 PROSPECT ST | | | ELKINS | WV | 26241-3925 |
| HEATHER SHANKS | 80 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-5535 |
| HEATHER SMITH | 11 CEDARCREST CT | | | | THOUSAND OAKS | CA | 91362 |
| HEATHER SUE SCHULTE | 3738 E N TERRITORIAL | | | | ANN ARBOR | MI | 48105-9320 |
| HEATHER T DUBINSKY | 1941 W OAKDALE AVE | | | | CHICAGO | IL | 60657-4025 |
| HEATHER THAMAN | 115 E LYNN ST | BOX 306 | | | BOTKINS | OH | 45306-0306 |
| HEATHER V CLARKE | 1911 SEQUOIA STREET | | | | TRAVERSE CITY | MI | 49686-3045 |
| HEATHER V HICKEN | CUST DEVON K HICKEN | UTMA NJ | 21 BEIDLMAN RD | | WASHINGTON | NJ | 07882-3536 |
| HEATHER V HICKEN | CUST MARCUS L HICKEN | UTMA NJ | 21 BEIDLMAN RD | | WASHINGTON | NJ | 07882-3536 |
| HEATHER V RUSSELL & | JOY E RUSSELL JT TEN | 7114 E POTTER RD | | | DAVISON | MI | 48423-9527 |
| HEATHER W BULLER | PO BOX 95 | | | | GREAT MEADOWS | NJ | 07838 |
| HEATHER W CASS | 7 MAGNOLIA PKWY | | | | CHEVY CHASE | MD | 20815-4206 |
| HEATHER WHEELOCK ROSS | 6713 215TH CT NE | | | | REDMOND | WA | 98053-2381 |
| HEATHER WILKINSON-HAYNES & | SIDNEY HAYNES JT TEN | 6141 NW 122ND TER | | | CORAL SPRINGS | FL | 33076-1914 |
| HEATHER WILLIAMS | 7482 ROXBURY DR | | | | YPSILANTI | MI | 48197-2936 |
| HEATHER WOOD | 238 LAMARE DR | | | | PORTAGE | MI | 49024 |
| HEATHER YOUNG | 1409 W 6TH ST | | | | PARKER | AZ | 85344-4305 |
| HEBER LEROY JOHNSON | 2808 GHENT AVE | | | | DAYTON | OH | 45420-3868 |
| HEBER M BROWN | 2600 LAKEVIEW CT | | | | CHURCHVILLE | MD | 21028-1515 |
| HEBER RICE & | EVA RICE JT TEN | 709 SCOTT DR | | | MANSFIELD | OH | 44906-4003 |
| HEBREW KINDERGARTEN & | INFANTS HOME INCORPORATED | 310-B 20TH ST | | | FAR ROCKAWAY | NY | 11691 |
| HECK INVESTMENT | 1221 OAKWOOD AVE | | | | DAYTON | OH | 45419-2914 |
| HECTOR A MCKINNON | N 10153 1-3 RD | | | | STEPHENSON | MI | 49887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HECTOR A SOTO | 6011 PENNSYLVANIA AVE | | | | ARLINGTON | TX | 76017-1931 |
| HECTOR ANDRADE | 1616 FOLKSTONE RD N E | | | | ATLANTA | GA | 30329 |
| HECTOR AROCHO | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025-4724 |
| HECTOR ARREDONDO | JANET J ARREDONDO TTEE | U/A/D 07-27-1990 | FBO ARREDONDO FAMILY TRUST | 2416 FONTEZUELA DRIVE | HACIENDA HEIGHTS | CA | 91745-4813 |
| HECTOR B MORI | 1128 PARK HILL AVE | | | | SAGINAW | TX | 76179-3412 |
| HECTOR BORRERO | 9831 SIMONTON COURT | | | | MURRELLS INLT | SC | 29576-8370 |
| HECTOR C SHAW | 6098 COUNTRY WAY SOUTH | | | | SAGINAW | MI | 48603-1063 |
| HECTOR CABILDO | 438 S SYBALD ST | | | | WESTLAND | MI | 48186-3858 |
| HECTOR D COLON | 6854 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| HECTOR ESTEVES | 1054 DUKE RD | | | | SAN ANTONIO | TX | 78264-3814 |
| HECTOR G HERNANDEZ | URD MONTEREY CALLE BORIQUEN | 543 MAYAGUEZ 00680 | PUERTO RICO | | | | |
| HECTOR G SIMS | 1820 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6506 |
| HECTOR GARCIA | 6098 HABOR GREEN DRIVE | | | | LAKE WORTH | FL | 33467 |
| HECTOR GOMEZ | 1160 COVINGTON DRIVE | | | | LEMONT | IL | 60439-8551 |
| HECTOR J DE HOYOS MUNOZ | GM DE MEXICO CARTERA MONETRY | SALTLO KM 7 5 RAMOS | ARZPE COAHUILA ME | MEXICO | | | |
| HECTOR J ORTIZ | 124 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| HECTOR J RIVERA | 73 SANDER ST | | | | ROCHESTER | NY | 14605-1667 |
| HECTOR J VASQUEZ | 26723 VAN BUREN | | | | DEARBORN HGTS | MI | 48127-1016 |
| HECTOR JOSE DE HOYOS MUNOZ | ATTN HECTOR DE HOYOS GM DE MEXICO | LAGO VICTORIA | #74 | 11520 MEXICO DF MEXICO | | | |
| HECTOR JOSE DE HOYOS MUNOZ | CARRETERA MONTERREY SALTILLO | KM 7 5 RAMOS ARIZPE | COAHUILA 25900 | MEXICO | | | |
| HECTOR L COLLADO | 1304 CHARRINGTON WAY | | | | LAWRENCEVILLE | GA | 30044-6071 |
| HECTOR L GONZALEZ | HC-3 BOX 10879 | | | | YABUCOA | PR | 00767-9801 |
| HECTOR L NIEVES | 27503 BAHAMA AVE | | | | HAYWARD | CA | 94545-4018 |
| HECTOR L SANTIAGO | H-L-7 CALLE AMALIA PAOLI | LEVITTOWN STATION | TOA BAJA 00949 | PUERTO RICO | | | |
| HECTOR L SERRANO | 84 WILKES ST | | | | BEACON | NY | 12508-2010 |
| HECTOR L TODD | 129 WOODWARD AVE | | | | BUFFALO | NY | 14214-2311 |
| HECTOR LUIS QUINTERO | 3602 CYPRESS FERN WAY | | | | CORAL SPRINGS | FL | 33065-6051 |
| HECTOR M ANTUNEZ | CUST ALAN EUGENE ANTUNEZ | UGMA CA | ARENALES 2626 DEPT 9-A | 1425 BUENOS AIRES ARGENTINA ARGENTINA | | | |
| HECTOR M DURAN | 2650 PAGANINI AVE | | | | SAN JOSE | CA | 95122-1323 |
| HECTOR M GONZALEZ | PO BOX 1119 | | | | YONKERS | NY | 10701 |
| HECTOR M HERNANDEZ | 1474 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| HECTOR M MARTINEZ & | ANTHONY MARTINEZ & | JAMES E MARTINEZ JT TEN | 3401 EILEEN DR | | EL PASO | TX | 79904-4504 |
| HECTOR MANDUJANO | 744 N VERLINDEN | | | | LANSING | MI | 48906 |
| HECTOR R BUENO | 6813 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4578 |
| HECTOR R CRESPO | CALLE 27 K-25 | TURABO GARDENS | CAGUAS | PUERTO RICO | | | |
| HECTOR R ORLANDI | EXT PARKVILLE | A1 AVE MEJICO | | | GUAYNABO | PR | 00969 |
| HECTOR R ORTIZ | 37 LEXINGTON | | | | PONTIAC | MI | 48342-2316 |
| HECTOR RAFAEL MEDINA AND | ELLEN CASTILLO-BLAND JTWROS | GUA 11189, P.O. BOX 025721 | | | MIAMI | FL | 33102-5721 |
| HECTOR RAMIREZ | 939 CLEVELAND ST | | | | LINCOLN PARK | MI | 48146-2726 |
| HECTOR ROMO | 1520 LA SALLE CT | | | | JANESVILLE | WI | 53546-2455 |
| HECTOR VASQUEZ | TATIHANA FERNANDEZ | AV PPAL LAS DELICIAS, CONJUNTO | RES AGUAMIEL, PISO 11, APT 11-B | URB BARRIO SUCRE, MARACAY ,EDO ARAGUA, VENEZUELA,ZIP 2122 | | | |
| HECTOR VILLARREAL | GM MEXICO AV EJERCITO NACIONAL 843 | COL GRANADA CP 11520 | DELEG MIGUEL HIDALGO | MEXICO DF MEXICO | | | |
| HECTOR X HERNANDEZ | 1262 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2813 |
| HEDDA BUEHNER | KIRCHENSTR 13A | D-85737 ISMANING | | GERMANY | | | |
| HEDDY H KURZ | 2423 CHATTESWORTH LANE | | | | LOUISVILLE | KY | 40242 |
| HEDDY M THEIMER | 132 CUSHING AVENUE | | | | WILLISTON PARK | NY | 11596-1638 |
| HEDGEMON INVESTMENTS INC | 1330 MONTROSE DRIVE | | | | TUSCALOOSA | AL | 35405-3622 |
| HEDLUND INVESTMENTS INC | PARK PLACE, PARK STREET | ST. PETER PORT | | GUERNSEY, GY1 1EE | | | |
| HEDWIG A RADUN | 184 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2111 |
| HEDWIG C ZYWCZYK | 7246 WOODMONT | | | | DETROIT | MI | 48228-3631 |
| HEDWIG D WILTON | 25020 GLENBROOKE DR #27 | | | | SOUTHFIELD | MI | 48034-2514 |
| HEDWIG DUROCHER | 1680 LAURIER DR | LA SALLE ON  N9J 1N5 | CANADA | | | | |
| HEDWIG J SULLIVAN | 428 CHESTNUT ST | APT 9B | | | ROSELLE PARK | NJ | 07204-1933 |
| HEDWIG L HALL | 63-66 77TH PL | | | | MIDDLE VILLAGE | NY | 11379-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDWIG M HOLMBERG | 4604 MERILANE | | | | EDINA | MN | 55436-1338 |
| HEDWIG MAYHACK & | DAVID C LUTZ JT TEN | 1365 TURRILL RD | | | LAPER | MI | 48446-3727 |
| HEDWIG SCHWARTZ | 58-50 69TH AVE | | | | RIDGEWOOD | NY | 11385-5038 |
| HEDWIG TICICH | 18699 CLEARVIEW TER | | | | MINNETONKA | MN | 55345-6084 |
| HEDWIG WITKOWSKI | 10181 CLARKSHIRE CT | | | | SOUTH LYON | MI | 48178-9824 |
| HEDY BLAIR GRODSKY | ALLAN GRODSKY TTEES | FBO GRODSKY LIVING TRUST | U/A/D/ 01-02-2008 | 38319 SOUTH DESERT BLUFF DRIVE | TUCSON | AZ | 85739-2155 |
| HEDY L SMITH | 5815 LEMAY | | | | DETROIT | MI | 48213-3426 |
| HEDY M FENNELL & | JEROME L FENNELL JT TEN | 53150 BAKER RD | | | CHESTERFIELD TOWNS | MI | 48047-2715 |
| HEDY M SCHULTE & | MICHAEL J SCHULTE JT TEN | 53150 BAKER ROAD | | | CHESTERFIELD TWP | MI | 48047-2715 |
| HEDY SILEO | 6 GLEN VIEW COURT | | | | DOVER | NJ | 07801-1640 |
| HEDY TESSLER | CGM IRA CUSTODIAN | 2200 SOUTH UNIVERSITY | #205 | | DENVER | CO | 80210-4760 |
| HEE EUN PARK | CGM IRA ROLLOVER CUSTODIAN | 5007 COOL FOUNTAIN LANE | | | CENTREVILLE | VA | 20120-3086 |
| HEE SUK CHE | 195 BRADLEY AVE | | | | HADDONFIELD | NJ | 08033-2900 |
| HEE-JOO PARK | 2303 12TH CT NW | | | | AUBURN | WA | 98001-3516 |
| HEERALAL SHARMA | 2021 BEECHER | | | | ORLANDO | FL | 32808-5540 |
| HEEYUL L CHO | 517 SENTINEL RD | | | | MOORESTOWN | NJ | 08057-2112 |
| HEFTA FAMILY TRUST | UAD 11/20/92 | STANLEY A HEFTA & LAURA J HEFTA | TTEES | 18 PARK AVE | PENNINGTON | NJ | 08534-2315 |
| HEID FAMILY LIMITED | PARTNERSHIP | 5350 MAGAZINE ST - APT 4 | | | NEW ORLEANS | LA | 70115-1975 |
| HEIDE LOMBARDO | 301 NEW FREEDOM RD | | | | SOUTHAMPTON | NJ | 08088-2843 |
| HEIDE LYNNE PURCELL | 2941 TRAILWOOD LANE | | | | ANN ARBOR | MI | 48105-9743 |
| HEIDE URCHYK | 3193 HATHERLY | | | | FLINT | MI | 48504-4314 |
| HEIDI A LUNDBERG | 9110 NICHOLS ROAD | | | | GAINES | MI | 48436-9790 |
| HEIDI A OLIVAS | 2317 W FINLEY RD | | | | BELOIT | WI | 53511-8735 |
| HEIDI A PROVENZANO REVOC TRUST | UAD 07/14/99 | HEIDI A PROVENZANO TTEE | 1475 SPRING DR | | WICHITA | KS | 67208-2437 |
| HEIDI A SCHROYER | 2799 SPARLING | | | | SAGINAW | MI | 48609 |
| HEIDI A STOVER | 2227 E MANNSIDING RD | | | | HARRISON | MI | 48625-8157 |
| HEIDI A WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804-6587 |
| HEIDI AMSLER PHILLIPS | 229 S MILTON STREET | | | | RENSSELAER | IN | 47978-2926 |
| HEIDI ANN RAPOPORT | 232 HENLEY RD | | | | WOODMERE | NY | 11598-2523 |
| HEIDI ANNE BROWN | 16655 MT ERIN CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708-2434 |
| HEIDI ANNE REIHANSPERGER | 216 VIRGINIA AVENUE | | | | ALEXANDRIA | VA | 22302-2906 |
| HEIDI BALL | UNIT 204 | 861 KIMBALL LANE | | | VERONA | WI | 53593-1794 |
| HEIDI CULBERTSON | 3535 EAST SECOND | | | | DENVER | CO | 80206-5557 |
| HEIDI D FISHER | CUST ZACKARY M FISHER UTMA CA | 10991 MARYGOLD WAY | | | CORONA | CA | 92883 |
| HEIDI DEXHEIMER DULANY | 1007 SHERMAN COURT | | | | GREAT FALLS | VA | 22066-1362 |
| HEIDI E MERKLER & | MICHAEL MERKLER JT TEN | 8490 GOLFLANE DRIVE | | | COMMERCE TWP | MI | 48382-3491 |
| HEIDI E WESP | 4 BUCKINGHAM CRT | | | | LANCASTER | NY | 14086-9452 |
| HEIDI ELISABETH MACLEAN | 18 JACKMAN RIDGE ROAD | | | | WINDHAM | NH | 03087-1670 |
| HEIDI GEBAUER | 4115 MIAMI | | | | SAINT LOUIS | MO | 63116-2625 |
| HEIDI GIORDULLO | 4049 GREATUS LN | | | | HAMILTON | OH | 45011-8105 |
| HEIDI GLICKMAN LURENSKY | 250 WEST 89TH STREET, APT 6 D | | | | NEW YORK | NY | 10024-1744 |
| HEIDI H BRIGGS | 12 FOREST GLEN DRIVE | | | | IMPERIAL | PA | 15126-9673 |
| HEIDI HAZLETT | PO BOX 2362 | | | | NORCROSS | GA | 30091-2362 |
| HEIDI HILLIG ROLEDER | CUST ZACKARY OTTO ROLEDER UTMA CA | 730 BENSON WAY | | | THOUSAND OAKS | CA | 91360-5916 |
| HEIDI J CRIST | 8858 ORCHARD LAKE RD | | | | HOLLAND | OH | 43528-9200 |
| HEIDI J HOUGHTON & | TIMOTHY L FRANCE II JT TEN | 3710 WOODCHIPS RD | | | PAHRUMP | NV | 89048-5349 |
| HEIDI J JOUBERT | 7691 BARSFIELD LN | | | | GRAND LEDGE | MI | 48837-8197 |
| HEIDI J MAYS AND | GARY S. MAYS JTWROS | 313 N HILL AVENUE | | | DELAND | FL | 32724-3719 |
| HEIDI J PERRY | C/O HEIDI J BUDGE | 9797 W M-21 | | | OVID | MI | 48866-9555 |
| HEIDI J WRIEDT | 251-49 THEBES AVE | | | | DOUGLASTON | NY | 11362-1301 |
| HEIDI JEAN MILLER & | KAREN M MILLER JT TEN | 6541 FAIRLANE DRIVE | | | BOSTON | NY | 14025-9637 |
| HEIDI JENNIFER CENTERS | 2724 ROMENCE RD | | | | PORTAGE | MI | 49024-4072 |
| HEIDI K APOL | 4375 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-8932 |
| HEIDI K. HEALY | CGM IRA ROLLOVER CUSTODIAN | 114 BUSBRIDGE COVE | | | POOLER | GA | 31322-9655 |
| HEIDI KLEES DOWGWILLO | 7343 NORTHMOOR DR | | | | ST LOUIS | MO | 63105-2111 |
| HEIDI KNUTH | 7321 SHELFORD DR | | | | SOLON | OH | 44139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIDI KUHN & | GERALD O KUHN | TR UA 02/28/91 THE HEIDI KUHN TRUST | 3684 SW 133RD LOOP | | OCALA | FL | 34473-7937 |
| HEIDI L BAKER | 2750 CHAMPA STREET | | | | DENVER | CO | 80205 |
| HEIDI L BLACK | PO BOX 38 | 21123 TWIN SPRINGS DR | | | CHEWSVILLE | MD | 21721-0038 |
| HEIDI L DELFOSSE | 3110 BRIARWOOD LANE | | | | STURGEON BAY | WI | 54235-8421 |
| HEIDI L LEDERER | ATTN HEIDI L YORK | 5505 CRESTLAND COURT | | | STONE MOUNTAIN | GA | 30087-2910 |
| HEIDI LEWIS | CUST ZACHARY DAVID LEWIS | UTMA NY | 153 TODD RD | | KATONAH | NY | 10536-2512 |
| HEIDI LYNN ENSZER | 1358 VANCOUVER DR | | | | SAGINAW | MI | 48603-4770 |
| HEIDI LYNN HELLAUER | 1092 JOHNSON ROAD | | | | WOODBRIDGE | CT | 06525-2632 |
| HEIDI LYNN HOLZGRAFE | 129 EAST AVE | | | | QUINCY | IL | 62301-4330 |
| HEIDI LYNN WESSELS | PO BOX 12165 | | | | DES MOINES | IA | 50312-9403 |
| HEIDI M LOWE | 53587 KATARINA DR | | | | CHESTERFIELD TWP | MI | 48051-1808 |
| HEIDI MACKAY | LEIBNIZSTR 95 D-10625 | BERLIN | GERMANY | | | | |
| HEIDI MACKAY | LEIBNIZSTRASSE 95 | D-10625 | BERLIN | GERMANY | | | |
| HEIDI P WOEHLCK | 22099 LAWNSDALE RD | | | | WAUKESHA | WI | 53189 |
| HEIDI R JACKSON | SONNY R JACKSON JT | 2209 SWEDE AV | | | MIDLAND | MI | 48642-6415 |
| HEIDI REINKER | CUST MICHAEL J REINKER | UGMA CT | 11 LIDA DR | | ESSEX JCT | VT | 05452-3363 |
| HEIDI ROCKENBACH | 11 BAKER LN | | | | GOLETA | CA | 93117-1359 |
| HEIDI S JORDAN | CGM IRA ROLLOVER CUSTODIAN | 2526 BIG BEAR LANE | | | INDIANAPOLIS | IN | 46217-7071 |
| HEIDI STUMP & | JANET STUMP JT TEN | 4110 S HAMPTON CIRCLE | | | BOULDER | CO | 80301-6010 |
| HEIDI SUE ABBOTT | 6976 LANGLE | | | | CLARKSTON | MI | 48346-1447 |
| HEIDI SUE ADAMS | P.O. BOX 8055 | | | | KALISPELL | MT | 59904-1055 |
| HEIDI SUE SONN | 385 FARRAGUT AVE | | | | HASTING ON HUDSON | NY | 10706-4037 |
| HEIDI WALLACE | 259 WHITE PINE WAY NW | | | | MARIETTA | GA | 30064-5601 |
| HEIDI WEISMAN | 25808 HENDON ROAD | | | | BEACHWOOD | OH | 44122-2472 |
| HEIDI WILLIAMS | 4623 N BEACON ST APT 1 | | | | CHICAGO | IL | 60640-4698 |
| HEIDRUN CURRAN | 20 MALDEN TER | | | | ELIZABETH | NJ | 07208-2116 |
| HEIKE MAGNEY | LAHRIEDE 5 | 30916 ISERNHAGEN | | GERMANY | | | |
| HEIKE P WILLIAMS | 7 KIMBERLY DR | | | | MILLINGTON | MI | 48746-9624 |
| HEIKI AUS | DURHAM ROAD NUMBER 42 | R R 4 | BOWMANVILLE ON  L1C 3K5 | CANADA | | | |
| HEIKI AUS | 2472 DURHAM REGION RD #42 | BOWMANVILLE ON  L1C 3K5 | CANADA | | | | |
| HEIMAN VAN DAM & | BARBARA S VAN DAM | TR VAN DAM REV TRUST UA 03/11/83 | 2864 MCCONNELL DRIVE | | LOS ANGELES | CA | 90064-4658 |
| HEINRICH A BERG | 75 DELAWARE AVE | | | | ROCHESTER | NY | 14623-1023 |
| HEINRICH A ROTH & | MRS EDITH G ROTH JT TEN | WATERGATE AT LANDMARK | 307 YOAKUM PARKWAY #805 | | ALEXANDRIA | VA | 22304-4020 |
| HEINRICH DECH JR | 951 DRESDEN DRIVE | | | | MANSFIELD | OH | 44905-1525 |
| HEINRICH HOLZINGER | 1205 ELIDA STREET | | | | JANESVILLE | WI | 53545-1807 |
| HEINRICH J HOEGERLE | JUANITA J HOEGERLE JTWROS | 9 FAIRCHILD PLACE | | | BUFFALO | NY | 14216-2724 |
| HEINRICH SCHNUDERL | NORMA I SCHNUDERL JT TEN | PO BOX 177 | | | SHOKAN | NY | 12481-0177 |
| HEINRICH ZIEMANN | 20170 FULLER AVE | | | | EUCLID | OH | 44123-2635 |
| HEINZ A WENGERTER | 2424 CENTRAL AVENUE | | | | WESTFIELD | NJ | 07090-2205 |
| HEINZ BECKER | THAELMANNSTRASSE 15A | D-15827 | DAHLEWITZ | GERMANY | | | |
| HEINZ E KNACKSTEDT | 1232 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458-9633 |
| HEINZ ENGELS | IM RETHKAMP 6 | 4040 NEUSS | GERMANY | | | | |
| HEINZ FREIMANN | ERLENWEG 28 | 5436 WURENLOS | SWITZERLAND | | | | |
| HEINZ G GRUHN | 2908 WESTMOOR RD | | | | ROCKY RIVER | OH | 44116-3552 |
| HEINZ G LEHNHOFF | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HEINZ H BALZUWEIT | PO BOX 97 | | | | VANDALIA | OH | 45377-0097 |
| HEINZ HERBERT OBERPRILLER & | LORETTA H OBERPRILLER JT TEN | 4175 LOUIS DRIVE | | | FLINT | MI | 48507-1207 |
| HEINZ J FRISCH | KIERDORFER STRASSE 71 | 50169 KIERPEN DEUTSCHLAND | GERMANY | | | | |
| HEINZ J KOPP | 3115 HEDGE DRIVE | | | | STERLING HEIGHTS | MI | 48310-6088 |
| HEINZ J KOPP & | LORE KOPP JT TEN | 3115 HEDGE DRIVE | | | STERLING HTS | MI | 48310-6088 |
| HEINZ J LUCKGEN | MELISSENSTR 3 | 4040 NEUSS 1 | GERMANY | | | | |
| HEINZ J SLAWINSKI | 1588 ALAMO WAY | | | | ALAMO | CA | 94507-1503 |
| HEINZ KOCH & | MARGOT KOCH JT TEN | 10355 GREENTRAIL DRIVE NORTH | | | BOYNTON BEACH | FL | 33436-4409 |
| HEINZ PFITZER | 5465 GROVELAND ROAD | | | | HOLLY | MI | 48442-9491 |
| HEINZ R BOCK | 5562 DRIFTWOOD AVE | | | | LA PALMA | CA | 90623-1821 |
| HEINZ TESKA AND | CAROLA A TESKA JT TEN | 81 FROG HOLLOW RD | | | CALIFUN | NJ | 07830-3213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINZ W & PATRICIA C HAENISCH | JOINT REV TR UAD 12/07/07 | HEINZ W HAENISCH & | PATRICIA C HAENISCH TTEE | 100 PINE KNOLLS DR | SEDONA | AZ | 86336-6521 |
| HEINZ W HESSEL | 6507 RIVERTON AVE | | | | NO HOLLYWOOD | CA | 91606-2737 |
| HEINZ-DIETER REISSE | AM ESELSWEG 39 | 55128 MAINZ | GERMANY | | | | |
| HEINZ-GERD LEHNHOFF | IPC 80-40 | RUSSELSHEIM | GERMANY | | | | |
| HEITOR CARNEIRO | 9 PLEASANT ST | | | | MILFORD | MA | 01757-2412 |
| HEITZMAN 401 (K) PLAN | DTD 1/1/2004 | FBO LISA E SHERRY | 6490 FOX RUN DRIVE NORTH EAST | | ROCKFORD | MI | 49341 |
| HEITZMAN 401 (K) PLAN | DTD 1/1/2004 | FBO JEFFREY J HEITZMAN | 5154 LEONARD | | COOPERSVILLE | MI | 49404-9220 |
| HELAINE E FRASER | 163 HIDDEN RIDGE DR | | | | SYOSSET | NY | 11791-4316 |
| HELAINE FRASER | 163 HIDDEN RIDGE DRIVE | | | | SYOSSET | NY | 11791-4316 |
| HELAINE P SEGAL | 60 DIETZ ST | | | | ONEONTA | NY | 13820-1804 |
| HELAINE SHUSTER & | MICHAEL SHUSTER JT TEN | 4795 OLD TIMBER RIDGE ROAD | | | MARIETTA | GA | 30068-1685 |
| HELANE CARROLL-TOBIN TOD | MARY DIANE DAMIAN | ANN CARROLL RITCHIE | RICHARD L TOBIN | 229 ALLENBERRY CIR | PITTSBURGH | PA | 15234 |
| HELANE D LEVY | 2139 ST DEVILLE | | | | NE ATLANTA | GA | 30345-3471 |
| HELBERT FELLERMAN MD TTEE | ENDOCRINE SPECIALTY GROUP INC | ZERO PERCENT DEF CONTRIBUTION | PENS TRUST C/O PACS INC | TWO PENN CENTER PLAZA SUITE 1820 | PHILADELPHIA | PA | 19102 |
| HELDER R FREITAS | 6061 COLLINS AVE APT 160 | | | | MIAMI BEACH | FL | 33141-2269 |
| HELDON BAY LTD PARTNERSHIP | PLEDGED ACCOUNT | 11203 COUNTRY CLUB ROAD | | | WOODSTOCK | IL | 60098-7107 |
| HELEN A ANNIS TRUST | DTD 6/11/90 | HELEN A ANNIS TTEE | 1500 POST OAK WAY #2 | | MOUNTAIN HOME | AR | 72653-5530 |
| HELEN A ARNOLD | 13956 SAN PABLO AV | APT 335 | | | SAN PABLO | CA | 94806-5304 |
| HELEN A BEAM | TR UA 07/10/75 HELEN A BEAM TRUST | P O BOX 612007 | | | POMPANO BEACH | FL | 33061 |
| HELEN A BROWN | TR HELEN A BROWN TRUST | UA 10/26/95 | 1725 NEW LONDON RD | | LANDENBERG | PA | 19350-1547 |
| HELEN A BROWN & | HELEN E BROWN JT TEN | PO BOX 710 | | | HARRISON | MI | 48625-0710 |
| HELEN A BROWNING | 3866 CONCORD RD | | | | HAVANA | FL | 32333-4006 |
| HELEN A BUTLER | TR BUTLER FAMILY TRUST | UA 10/16/97 | 4685 YACHT AVE | | LAKELAND | FL | 33805-0501 |
| HELEN A CAREY | 2129 E 85TH ST NORTH | | | | VALLEY CENTER | KS | 67147-8703 |
| HELEN A CHAVORA | 7540 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8901 |
| HELEN A CLARK | 3417 LOGAN ST | | | | CAMP HILL | PA | 17011-2730 |
| HELEN A COLE | APT 522 | 798 N PINE | | | ESSEXVILLE | MI | 48732-2136 |
| HELEN A COYLE | 8143 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286-8306 |
| HELEN A CURRIE | 1109 MICHELLE AVE SW | | | | WARREN | OH | 44485-3324 |
| HELEN A DORAIS | 1150 CROSSPOINTE CT | | | | WABASH | IN | 46992-1572 |
| HELEN A EGGLESTON | C/O BELLAS | 1095 PARK AVE | | | N Y | NY | 10028-1302 |
| HELEN A EVANS | TR HELEN A EVANS TRUST | UA 11/06/01 | 18 STONEWYEK PLACE | | MONROE TWP | NJ | 08831-2670 |
| HELEN A FISCHER | 4420 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-9742 |
| HELEN A FLANAGAN | 440 RIVIERA DR | | | | SAINT CLAIR SHORES | MI | 48080-3015 |
| HELEN A FRANKLIN | 367 W DELASON | | | | YOUNGSTOWN | OH | 44511-1665 |
| HELEN A HARNER | 13800 PARK CENTRAL BLVD | APT 443 | | | NEW BERLIN | WI | 53151 |
| HELEN A HART | TR HELEN A HART TRUST UA 04/15/95 | 21905 NORTH NUNNELEY ROAD | | | CLINTON TWP | MI | 48036-2714 |
| HELEN A HELTZELL | TR UA 12/14/93 HELEN HELTZELL | REVOCABLE TRUST # I | 509 BOONVILLE RD | | JEFFERSON CITY | MO | 65109-0820 |
| HELEN A J LIMA | 4105 TAPADERO DRIVE | | | | COLORADO SPRING | CO | 80921-2334 |
| HELEN A KEELEY | 61 EVELYN ST | | | | BUFFALO | NY | 14207-1601 |
| HELEN A KING | 532 N 7TH AVE | | | | SEQUIM | WA | 98382-3247 |
| HELEN A KOPINSKY | 1141 WASHINGTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-1623 |
| HELEN A KOPPI | 9015 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85260-6821 |
| HELEN A KORYCINSKI & | GERALD RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | DEARBORN | MI | 48126-4697 |
| HELEN A KORYCINSKI & | GAIL RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | DEARBORN | MI | 48126-4697 |
| HELEN A KORYCINSKI & | GLENN RATKEWICZ JT TEN | 15161 FORD RD 209 | APT 209 | | DEARBORN | MI | 48126-4697 |
| HELEN A KOWALSKI | 310 DELAPLANE AVE | | | | NEWARK | DE | 19711-4715 |
| HELEN A KRAMEK & | CAROL AYRES BORIS JT TEN | 9069 FENTON | | | REDFORD | MI | 48239-1277 |
| HELEN A LENGYEL & | STEVEN P LENGYEL & | DAVID M LENGYEL & | MARIANN LENGYEL WHITE JT TEN | 1315 BURGUNDY RD | ANN ARBOR | MI | 48105-2524 |
| HELEN A LUBER & | JOHN G LUBER & | ANN RICKTOR & | JAMES F LUBER SR JT TEN | 7298 S W 102ND PLACE | OCALA | FL | 34476-9129 |
| HELEN A MALLOY | 213 SUNSET DRIVE | | | | WHITE OAK | PA | 15131-1933 |
| HELEN A MCINTYRE | 1023 21ST ST | | | | BAY CITY | MI | 48708-7282 |
| HELEN A MICKOOL & | CLIFFORD P MICKOOL | TR PHILP J & HELEN A MICKOOL | REVOCABLE TRUST UA 09/28/93 | 20109 RUNNYMEDE STREET | CANOGA PARK | CA | 91306-2958 |
| HELEN A MILLARD | TR HELEN A MILLARD | TRUST UA 10/14/99 | 3910 N MIELKE WAY | | LEWISTON | MI | 49756-7903 |
| HELEN A MILLER | 4030 FRIEGEL RD #1 | | | | LAINGSBURG | MI | 48848-8767 |
| HELEN A MURODA | 5288 KILAUEA AVE | | | | HONOLULU | HI | 96816-5613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN A OPPEL | 201 SO NEPTUNE BLVD | | | | NEPTUNE | NJ | 07753-4824 |
| HELEN A POWELL | TR POWELL TRUST | UA 08/13/93 | 1654 ONYX RIDGE | | FORT MILL | SC | 29708-8926 |
| HELEN A PTAK | TR UA 02/04/83 HELEN A PTAK TRUST | # OO1 | 5317 JOHNSON AVE SPRINGDALE | | WESTERN SPRINGS | IL | 60558-1948 |
| HELEN A REDMOND | 1274 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3867 |
| HELEN A REHFELD | TR HELEN REHFELD TRUST NO 1 | UA 01/08/02 | 2901 TILDON DR | | SAGINAW | MI | 48603-3022 |
| HELEN A REICHMAN | 437 NORTH HANLEY ROAD | | | | ST LOUIS | MO | 63130-4006 |
| HELEN A REID | 400 BAINBRIDGE | | | | OKLAHOMA CITY | OK | 73114-7632 |
| HELEN A RIES & | WAYNE C RIES JT TEN | 28340 ALINE | | | WARREN | MI | 48093-2658 |
| HELEN A RIORDAN & | ELAINE HAJJAR & BARBARA RIORDAN | RIORDAN FAMILY TRUST UA | 2/22/01 | 181 LITTLETON RD UNIT 233 | CHELMSFORD | MA | 01824-2672 |
| HELEN A SMALL | 103 UNION ST | | | | BRUNSWICK | ME | 04011-2425 |
| HELEN A SPIRES & | SAMUEL H SPIRES & | CONNIE WINDISH JT TEN | 5519 CEDAR RIVER RD | | MANCELONA | MI | 49659-9784 |
| HELEN A STALEY | 6767 WOODLEY ROAD | | | | BALTIMORE | MD | 21222-5158 |
| HELEN A STANAWAY | PO BOX 1306 | | | | GOODLETTSVILLE | TN | 37070 |
| HELEN A STEVENS | CUST BRIAN JOSEPH NORMAN UGMA NV | 1600 RICCI LN | | | FERNLEY | NV | 89408 |
| HELEN A SULLIVAN | C/O DANIEL J SULLIVAN | 112 LANEY ROAD | | | ROCHESTER | NY | 14620-3016 |
| HELEN A SWEARENGIN | 1820 PINE AVENUE | | | | WEATHERFORD | OK | 73096-2740 |
| HELEN A SZYCHOWSKI | 28 COURT ST | | | | HANOVER TOWNSHIP | PA | 18706-6014 |
| HELEN A SZYMANSKI | 8 RUTHERFORD PL | | | | NORTH ARLINGTON | NJ | 07031-6341 |
| HELEN A TARAS | 1786 NEMET DRIVE | | | | SEVEN HILLS | OH | 44131-4230 |
| HELEN A TAYLOR | 383 ARKANSAS DR | | | | VALLEY STREAM | NY | 11580-1814 |
| HELEN A TIMM | TR LOUISE M TIMM U-A WITH ROBERT A | TIMM | 12/9/63 | 404 BENEDICT ST | ST MARYS | PA | 15857-1158 |
| HELEN A TURNER | 1023 DOBBIN DR | | | | KALAMAZOO | MI | 49006-5509 |
| HELEN A VERRETT | 16300 N PARK DR | APT 315 | | | SOUTHFIELD | MI | 48075-4721 |
| HELEN A VIGO | 3508 N WOODLAWN | | | | METAIRIE | LA | 70006-4140 |
| HELEN A WILSON | G 7214 CLIO RD | | | | MT MORRIS | MI | 48458 |
| HELEN A WILSON & | AVA J FRANKLIN JT TEN | G 7214 CLIO RD | | | MT MORRIS | MI | 48458 |
| HELEN A. GATTERDAM, HELEN ANN | MILLER, MARY L. FOLKEMER, TTEE | HELEN A. GATTERDAM REV TRUST | DTD 8/4/04 | 1399 DODGETON DRIVE | FRISCO | TX | 75034-1433 |
| HELEN A. WINCKLER | 2049 GRAY MARE HOLLOW ROAD | | | | AIKEN | SC | 29803-8102 |
| HELEN ADELLE DENNIS | APT A-6 | 1765 PEACHTREE RD NE | | | ATLANTA | GA | 30309-2316 |
| HELEN ALAYNE FAITH | 102 E MULLAN AVE | | | | KELLOGG | ID | 83837-2342 |
| HELEN ALICE PETERS | 2705 N WAGNER ROAD | | | | ANN ARBOR | MI | 48103-1763 |
| HELEN ALRUTZ MILLER | TR HELEN ALRUTZ MILLER TRUST | UA 11/22/94 | 4809 W 122ND TERR | | OVERLAND PARK | KS | 66209-1574 |
| HELEN AMY KRUGER | 11571 HEMINGWAY DR | | | | RESTON | VA | 20194-1246 |
| HELEN ANN DAVIS | 26 WOOD VALLEY LANE | | | | MALVERN | PA | 19355-8635 |
| HELEN ANN GRIBBONS | 460 SASSAFRAS LANE | | | | ROSWELL | GA | 30076-3624 |
| HELEN ANN HIPPLER | 85 BRIARWOOD LN | | | | EAST HARTFORD | CT | 06118-1606 |
| HELEN ANN HURST | 11304 A PARK CENTRAL | | | | DALLAS | TX | 75230-3309 |
| HELEN ANN KIRKER | TR UA 04/26/90 F-B-0 HELEN ANN | KIRKER LIVING TRUST | 647 S BRUCE ST | | ANAHEIM | CA | 92804-3473 |
| HELEN ANN KNISELEY | TR HELEN ANN KNISELEY TRUST | UA 05/02/97 | 807 SCHULZE DR | | NORMAN | OK | 73071-4841 |
| HELEN ANN LAREW | 47 EASTLAKE DR | | | | PALM COAST | FL | 32137-1521 |
| HELEN ANN MATUSIK & | SONIA MULVIHILL & | JEANETTE PULLEYBLANK JT TEN | 4449 51ST ST | | DETROIT | MI | 48210-2722 |
| HELEN ANN MC DANIEL | PO BOX 1435 | | | | MONAHANS | TX | 79756-1435 |
| HELEN ANN SWEENEY | 1703 LOWER 4TH AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250-2794 |
| HELEN ANN W FUNK | 7927 GRIMSBY CIRCLE | | | | HARRISBURG | NC | 28075-7301 |
| HELEN ANNE GRUBER | 21405 SHANNONDELL DRIVE | | | | AUDUBON | PA | 19403-5637 |
| HELEN ANNE KAISER | 5555 MONTGOMERY DR APT D205 | | | | SANTA ROSA | CA | 95409-8811 |
| HELEN ANNE KELEMEN | 643 WARSAW | | | | HITCHCOCK | TX | 77563-2607 |
| HELEN ANTCZAK | 83 DOVE TREE LA | | | | ROCHESTER | NY | 14626-4714 |
| HELEN ARDAN ADAMS & | JAY RANDALL ARDAN SR TEN ENT | 4640 GREENBRIAR DR C-4 | | | LITTLE RIVER | SC | 29566-7992 |
| HELEN ARDAN ADAMS & | JUDITH ARDAN SWANSON TEN ENT | 4640 GREENBRIAR DR C-4 | | | LITTLE RIVER | SC | 29566-7992 |
| HELEN ARMBRISTER VAUGHAN | 913 MOCKINGBIRD LANE | | | | AIKEN | SC | 29803-6148 |
| HELEN ARONSON | 32 PASADENA PL | | | | MT VERNON | NY | 10552-1320 |
| HELEN ASHCROFT MURPHY | 4175 LINCOLN AVE | | | | OAKLAND | CA | 94602-2524 |
| HELEN AVIGNE | 6421 CADILLAC | | | | GARDEN CITY | MI | 48135-1604 |
| HELEN B ABNEY TOD | ROBERT STEVEN ABNEY | SUBJECT TO STA TOD RULES | 6570 PLANTATION PINES BLVD | | FORT MYERS | FL | 33966 |
| HELEN B ALU | CUST CONOR THOMAS ALU | UTMA MO | 14 ENFIELD | | SAINT LOUIS | MO | 63132-4318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN B ALU | CUST MORGAN BRYAN ALU | UTMA MO | UNIFIED | | SAINT LOUIS | MO | 63132-4318 |
| HELEN B ASHYK | TR HELEN B ASHYK REV LIVING TRUST | UA 04/22/02 | 225 WESTWIND DR #28 | | AVON LAKE | OH | 44012-2418 |
| HELEN B BARENS | 800 W 30TH ST | | | | RICHMOND | VA | 23225-3515 |
| HELEN B BISS | LUMESTONE HILLS W | 6 ADDICKS CT | | | WILMINGTON | DE | 19808-1112 |
| HELEN B BLANDOWSKI | 10695 TALLADAY ROAD | | | | WILLIS | MI | 48191-9734 |
| HELEN B BRASHEAR | 1417 HOLLYTREE PL | | | | TYLER | TX | 75703-5773 |
| HELEN B COHEN | CUST A JEROLD COHEN U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 12270 NW 71ST ST | | PARKLAND | FL | 33076-4601 |
| HELEN B DEES | 17408 STOCKBRIDGE | | | | CLEVELAND | OH | 44128-1729 |
| HELEN B DEPNER | C/O LAURA OR GREGORY FOX | 138 PINE HILL WAY | | | ELLWOOD CITY | PA | 16117 |
| HELEN B FOREMAN | 4905 BEAVER LN APT 101 | | | | RICHMOND | VA | 23228-4033 |
| HELEN B GAEDE | 686 YUCCA DR | | | | EL CENTRO | CA | 92243-4436 |
| HELEN B GORSKI | 8010 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220-2243 |
| HELEN B HALL | 25 STAGE ROAD | | | | NEWARK | DE | 19711-4001 |
| HELEN B HEMPHILL | 1762 ALDERBROOK ROAD N E | | | | ATLANTA | GA | 30345-4110 |
| HELEN B HICKS | 6042 FELLRATH ST | | | | TAYLOR | MI | 48180-1158 |
| HELEN B IACOPONI | CUST JAMES ANTHONY IACOPONI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 1736 ROBERT LN | NAPERVILLE | IL | 60564-7125 |
| HELEN B KOENIG | TR WELDON W KOENIG TRUST | UA 07/01/95 | 915 SAXON HILL DRIVE | | COCKEYSVILLE | MD | 21030-2905 |
| HELEN B KUSHLAK | 530 NORTH ROCKY RIVER DR | | | | BEREA | OH | 44017-1613 |
| HELEN B MASOPUST | 218 HIGH ST | | | | THOMASTON | CT | 06787-1520 |
| HELEN B MC GLASHAN | TR HELEN B MC GLASHAN TRUST | UA 06/05/95 | 25 FAIRLANE DR | | WARSAW | IN | 46580-4609 |
| HELEN B MCWEENEY & | F J BRICHTER JT TEN | 1820 S WOODHOUSE RD | | | VIRGINIA BCH | VA | 23454-1536 |
| HELEN B MILLER | 770 REDSTONE RD | | | | WASHINGTON | PA | 15301-6271 |
| HELEN B MODICA | 2277 BRITTANY BLVD | | | | BRUNSWICK | OH | 44212-4933 |
| HELEN B MOORE | 52 BLISS AVE | | | | TENAFLY | NJ | 07670-3034 |
| HELEN B NEALON & | CAROL O NEALON JT TEN | APT 64 | 2230 S PATTERSON BLVD | | DAYTON | OH | 45409-1940 |
| HELEN B PFROMER | CGM IRA CUSTODIAN | 4935 ARBOR RD | | | WALWORTH | NY | 14568-9708 |
| HELEN B PRICE | 58501 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| HELEN B PRUDEN TTEE | FBO HELEN B PRUDEN | U/A/D 11/06/02 | 2551 NE 35TH STREET | | LIGHTHOUSE POINT | FL | 33064-8156 |
| HELEN B REYNOLDS | 1394 HOUSEL CRAFT RD N E | | | | CORTLAND | OH | 44410-9512 |
| HELEN B ROBERTSON | 1825 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| HELEN B RODOWSKI | 8010 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-1624 |
| HELEN B ROGERS | 4366 AVONDALE ST | | | | MINNETONKA | MN | 55345-2701 |
| HELEN B ROSE | 531 CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| HELEN B RUEMEKORF | CUST STEPHEN A SHORT UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1551 BERKELEY LN | | ATLANTA | GA | 30329-3351 |
| HELEN B SING & | EDWARD Y SING JT TEN | 1962 FOX RIVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1022 |
| HELEN B SOCHA | 1233 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5378 |
| HELEN B STANTON & | PRUDENCE H SAROWSKI JT TEN | 23122 ARTHUR CT | | | ST CLAIR SHORES | MI | 48080-2705 |
| HELEN B SUBACH | 9 READ AVE BOXWOOD | | | | WILMINGTON | DE | 19804-2033 |
| HELEN B VANTINE | 860 EDGEWATER DR | | | | ATLANTA | GA | 30328-3508 |
| HELEN B VENTURA TRUST | UAD 08/29/96 | BARBARA CIARAMITARO & | VIVIAN M COHEN TTEES | 2450 WATKINS LAKE RD APT 215 | WATERFORD | MI | 48328-1475 |
| HELEN B WALDRON | 6230 BRAEBURN CIRCLE | | | | EDINA | MN | 55439-2548 |
| HELEN B WALSH | W6133 DAKOTA LN | | | | WESTFIELD | WI | 53964-8470 |
| HELEN B WIESMAN | 250 SCARSDALE RD | | | | TUCKAHOE | NY | 10707-2115 |
| HELEN B WIK & | DENIS P WIK JT TEN | 4949 RIO VERDE DR | | | SAN JOSE | CA | 95118-2333 |
| HELEN B ZEBLEY | 305 WELDIN RD | | | | WILMINGTON | DE | 19803-4935 |
| HELEN BACHOREK & | MARGARET J CELSKI JT TEN | 35600 HAMER | | | NEW BALTIMORE | MI | 48047-2463 |
| HELEN BAKER BORNEMAN | 7333 WEST ROUTE 72 | | | | LEAF RIVER | IL | 61047-9756 |
| HELEN BALDWIN | 79 FLINT ROAD | APT#103 | | | MILLBROOK | NY | 12545-6416 |
| HELEN BALIKO | 5457 LEWARD LANE | | | | NEW PORT RICHEY | FL | 34652-3057 |
| HELEN BANAS | TR UA 11/02/93 HELEN BANAS TRUST | 699 AVENIDA SEVILLE #C | | | LAGUNA HILLS | CA | 92653-8041 |
| HELEN BARBARA CARRELL TTEE | HELEN BARBARA CARRELL REV TR | U/A/D 05-08-1992 | 300 S COCONUT PALM BLVD | | TAVERNIER | FL | 33070-2251 |
| HELEN BARNHOUSE | 116 LAKEVIEW DR | | | | FAIRFIELD | IL | 62837-2430 |
| HELEN BAS | 587 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| HELEN BATOR | 100 RIDGE RD | | | | NUTLEY | NJ | 07110 |
| HELEN BELANGEE BRAMMER | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950-7517 |
| HELEN BENCHEK & | JAMES P BENCHEK JT TEN | 1546 ALGIERS DR | | | MAYFIELD HEIGHTS | OH | 44124-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN BENCHEK & | JAMES P BENCHEK JT TEN | 1546 ALGIERS DRIVE | | | MAYFIELD HTS | OH | 44124-3324 |
| HELEN BENES | CGM IRA CUSTODIAN | 13943 ACORN RIDGE DR | | | HOMER GLEN | IL | 60491-9032 |
| HELEN BENINCASA | 7 GALE CRESCENT APT 602 | ST CATHERINES ON  L2R 7M8 | CANADA | | | | |
| HELEN BETTY FUZ TTEE | FBO FUZ LIVING TRUST | U/A/D 03/26/87 | 1418 BRETT PL # 119 | | SAN PEDRO | CA | 90732-5070 |
| HELEN BEZWUSZCZAK | 4223 MARTIN | | | | WARREN | MI | 48092-2572 |
| HELEN BIGOS | 45741 SPINNING WHEEL DRIVE | | | | CANTON | MI | 48187-1569 |
| HELEN BISHOP | 925 BYRD ROAD | | | | SALISBURY | NC | 28146-1396 |
| HELEN BISHOP | 2 BARRINGTON LANE | | | | WILLINGBORO | NJ | 08046-3915 |
| HELEN BLAKENEY | 56 GUILFORD ST | | | | BUFFALO | NY | 14212-1134 |
| HELEN BLIZINSKI & | GARY S BLIZINSKI JT TEN | 1906 WESTGATE | | | ROYAL OAK | MI | 48073-4192 |
| HELEN BLIZINSKI & | PATTI A FROEBER JT TEN | 1906 WESTGATE | | | ROYAL OAK | MI | 48073-4192 |
| HELEN BLUMENSTOCK AND | AMY KELLMAN JTWROS | JILL BLUMENSTOCK GREEN JTWROS | 70-25 YELLOWSTONE BLVD. | APT 8-J | FOREST HILLS | NY | 11375-3170 |
| HELEN BOERNER & | KAREN LYNNE MROZEK JT TEN | 16346 BENMAR DRIVE | | | ROSEVILLE | MI | 48066-2002 |
| HELEN BOFF | 1516 GRAHAM BLVD | | | | PITTSBURGH | PA | 15235-2730 |
| HELEN BONA | 145 ANDERSON AVE | | | | SCARSDALE | NY | 10583-5539 |
| HELEN BOND JEFFERSON | 112 SECRET OAK CT | | | | INWOOD | WV | 25428-4622 |
| HELEN BONDS | 1331 CLAUDINE DRIVE | | | | SAINT LOUIS | MO | 63138-2327 |
| HELEN BORSOS | 225 WEST PHILADELPHIA AVE | | | | MORRISVILLE | PA | 19067-2432 |
| HELEN BOUCHARD | 676 RIDGE RD | | | | LEWISTON | NY | 14092-2358 |
| HELEN BOULAHANIS | 21550 WOODVIEW DRIVE | | | | WOODHAVEN | MI | 48183-1653 |
| HELEN BRACE | C/O DONALD BRACE JR | 5707 45TH STREET EAST APT 219 | | | BRADENTON | FL | 34203-6507 |
| HELEN BRANCHICK | 1606 COHASSETT | | | | LAKEWOOD | OH | 44107-4906 |
| HELEN BRANDES & | DOROTHY BRANDES JT TEN | 932 WHITCOMB | | | ROYAL OAK | MI | 48073-2048 |
| HELEN BRANDSHAFT | 454 WEST 46TH ST | | | | NEW YORK | NY | 10036-9016 |
| HELEN BRENNAN | 4415 SW OREGON ST #302 | | | | SEATTLE | WA | 98116-4919 |
| HELEN BROWN | 5155 VICTORY LN | | | | BASTROP | LA | 71220-7270 |
| HELEN BROWN | PO BOX 104 | | | | GREENVILLE | NY | 12083-0104 |
| HELEN BRUCE | 218 N MEACHAM AVE | | | | PARK RIDGE | IL | 60068-3332 |
| HELEN BRYAN ALU | CUST COLLEEN MARIE KENNEDY | UTMA MO | 17 GATES ROAD | | SHREWSBURY | MA | 01545-2328 |
| HELEN BRYANT | 21388 RAVENNA DR | | | | SOUTH BEND | IN | 46628-9642 |
| HELEN BRYANT | 21388 RAVENNA DR | | | | SO BEND | IN | 46628-9642 |
| HELEN BRYCH | 6250 N FAIRFIELD | | | | CHICAGO | IL | 60659-2610 |
| HELEN BUCHANAN | 4522 GREENSBORO DR | | | | CRP CHRISTI | TX | 78413-2126 |
| HELEN BUJAK | 14727 BRISTOL CT | | | | SHELBY TOWNSHIP | MI | 48315-4410 |
| HELEN BURKE | 476 SECOND AVE | | | | STRATFORD | CT | 06615-7728 |
| HELEN BURTON | 23669 EAST OTERO DRIVE | | | | AURORA | CO | 80016-7064 |
| HELEN BUTKIEWICZ & | DONALD BUTKIEWICZ JT TEN | 29 HAITI CT | | | TOMS RIVER | NJ | 08757-6448 |
| HELEN C ANZALONE | 7109 RIDGEWOOD DRIVE | | | | LOCKPORT | NY | 14094 |
| HELEN C BALIK | PO BOX 8 | | | | SPILLVILLE | IA | 52168-0008 |
| HELEN C BARBER | 3489 LEXINGTON | | | | WATERFORD | MI | 48328-1402 |
| HELEN C BARILLAIRE TOD | SAMUEL D BARILLAIRE | 749 COITSVILLE RD | | | CAMPBELL | OH | 44405 |
| HELEN C BERGNER | 4 WESTWIND RD | | | | DANVERS | MA | 01923-1658 |
| HELEN C BIRCH | 111 ROBBINWOOD TERR | | | | LINDEN | NJ | 07036 |
| HELEN C BLACKBURN | 1203 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46260-4024 |
| HELEN C BORISOFF | 8 PARADISE CV | | | | LAGUNA NIGUEL | CA | 92677-4254 |
| HELEN C BRENNAN | 5 E HARTSHORN DR | | | | SHORT HILLS | NJ | 07078-1629 |
| HELEN C BULLOCK | 4500 W PETTY | | | | MUNCIE | IN | 47304-2490 |
| HELEN C BURDETTE | 22701 MOUNT EPHRAIM RD | | | | DICKERSON | MD | 20842-9716 |
| HELEN C CALAMRI | 8 WHEELER HILL DR | | | | DURHAM | CT | 06422-1605 |
| HELEN C CASTRILLO | SMART MONEY MANAGER | 112 NORTH PALM VILLAS COURT | | | ST SIMON'S ISLAND | GA | 31522-4746 |
| HELEN C CHAPPELL | 27629 WAGNER DR | | | | WARREN | MI | 48093 |
| HELEN C COLE | 151 PENN AVE | | | | MANSFIELD | OH | 44903-1581 |
| HELEN C CREED | PO BOX 1015 | | | | JACKSON | LA | 70748-1015 |
| HELEN C FOX | 354 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6112 |
| HELEN C FRAZER & | JOSEPH H FRAZER III JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | DOVER | DE | 19904-2621 |
| HELEN C FRAZER & | JAMES C FRAZER JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | DOVER | DE | 19904-2621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN C FUNK | 6587 E KNOLLWOOD CIR | | | | W BLOOMFIELD | MI | 48322-3946 |
| HELEN C GOLDEN | TR HELEN C GOLDEN TRUST | UA 09/02/94 | 5017 N NEWLAND AVE | | CHICAGO | IL | 60656-3706 |
| HELEN C GREGORY AND | LOUISE GREGORY JTWROS | TOD GREGORY FAMILY TRUST | SUBJECT TO STA TOD RULES | 4264 SPRINGBROOK DR | SWARTZ CREEK | MI | 48473-1706 |
| HELEN C HADDAD | TR UA 07/05/94 HELEN C HADDAD | REVOCABLE TRUST | 8555 ALEXANDRA DR | APT 104 | N ROYALTON | OH | 44133-1034 |
| HELEN C HALL | 2015 ANDERSON AVE | | | | ANN ARBOR | MI | 48104-4749 |
| HELEN C HAN & | ANTHONY J HAN JT TEN | 415 WASHINGTON AVE | | | IRON RIVER | MI | 49935 |
| HELEN C HAN & | OLIVIA M HAN JT TEN | 415 WASHINGTON AVE | | | IRON RIVER | MI | 49935 |
| HELEN C HAYES | 22920 MARYSVILLE RD | | | | MARYSVILLE | IN | 47141 |
| HELEN C HEATH | 716 S MAIN ST | | | | NEWARK | NY | 14513-1953 |
| HELEN C HEIN | 5274A N COLONIAL AVE | | | | FRESNO | CA | 93704-2341 |
| HELEN C HUMBLES | 1667 SHERIDAN RD APT 36 | | | | NOBLESVILLE | IN | 46062 |
| HELEN C HUNT | 28028 UNIVERSAL DR | | | | WARREN | MI | 48092-2428 |
| HELEN C HUNT & | VALERIE M DURMISEVICH JT TEN | 28028 UNIVERSAL DR | | | WARREN | MI | 48092-2428 |
| HELEN C HUNTER & | EARL M HUNTER | TR HELEN C & EARL M HUNTER TRUST | UA 03/18/03 | 9982 SHORE DR N | PIGEON | MI | 48755-9666 |
| HELEN C KANE | 411 NINTH AVE | | | | MUNHALL | PA | 15120-1913 |
| HELEN C KONECKI | 6 LANDVIEW LN | | | | COLUMBUS | NJ | 08022-2259 |
| HELEN C LODGE | TR UA LODGE REVOCABLE TRUST A | 11/20/85 | 6232 AURA AVE | | RESEDA | CA | 91335-6517 |
| HELEN C LONG & | MARY MARGARET LONG JT TEN | 370 FIRST AVE | | | NEW YORK | NY | 10010 |
| HELEN C MANTENFEL | 6736 S 20TH ST | | | | MILWAUKEE | WI | 53221-5227 |
| HELEN C MAYER | 5747 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS | MI | 48306-2262 |
| HELEN C MILLER | 34 MCCAVITY DR | | | | TURNER | ME | 04282-4244 |
| HELEN C MURRAY | 16473 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| HELEN C NEUNER & | JOHN G R NEUNER JT TEN | ATTN ROBERT NEUNER EXECUTOR | 30 ROCKERFELLER PLAZA 44TH FL | | NEW YORK | NY | 10112 |
| HELEN C ODELL | 268 HANOVER PLACE | | | | RIDGEWAY | VA | 24148-3095 |
| HELEN C OLISH | 521 LOUIS ST | | | | MANVILLE | NJ | 08835-1227 |
| HELEN C ORLANDO | 4642 MAIDEN LANE | | | | CANANDAIGUA | NY | 14424-9729 |
| HELEN C ORLOWSKI | CUST ADAM M ORLOWSKI UTMA IL | 533 E HIGHLAND AVE | | | VILLA PARK | IL | 60181-2706 |
| HELEN C ORLOWSKI | CUST JENNIFER L ORLOWSKI UTMA IL | 533 E HIGHLAND AVE | | | VILLA PARK | IL | 60181-2706 |
| HELEN C PICKELL | TR HELEN C PICKELL REV LIVING TRUST | UA 05/17/02 | 10475 SW KABLE | | TIGARD | OR | 97224-4623 |
| HELEN C RADKE | TR RADKE FAMILY TRUST UA 07/16/99 | 1524 BIANCA WAY | | | GILROY | CA | 95020-2617 |
| HELEN C ROGERS EX | EST JAMES E ROGERS | 5 GROVELAND RD | | | ROLHESTER | NY | 14616-2735 |
| HELEN C SCHACHT TRUSTEE | HELEN C SCHACHT REV LIVING TRST | DATED 07-30-2001 | 1725 LINDEN ST | | SYRACUSE | NE | 68446-9718 |
| HELEN C SCHUMPERT | 2143 OAK ST | | | | COLUMBIA | SC | 29204-1173 |
| HELEN C STIEG | 24 EDGEWOOD LN | | | | AGAWAM | MA | 01001-2314 |
| HELEN C STINSON | 16010 GREENTREE TRAIL | | | | HUNTSVILLE | AL | 35803-3645 |
| HELEN C STOUT | 2518 E 149TH AVE | | | | LUTZ | FL | 33549-3157 |
| HELEN C TIFFANY | 191 SCENIC DRIVE | | | | GILFORD | NH | 03246-6200 |
| HELEN C TRACE | 600 LEAH AVE #703 | | | | SAN MARCOS | TX | 78666-7626 |
| HELEN C TRACZYK | 8807 DIXIE | | | | DETROIT | MI | 48239-1537 |
| HELEN C USHER & | JAMES LEE USHER JT TEN | 6210 SCANLAN AVE | | | ST LOUIS | MO | 63139-2311 |
| HELEN C VAFIOPOULOS | APT 305 | 90 MEYER RD | | | BUFFALO | NY | 14226-1003 |
| HELEN C VOGE | 1828 SR 503 N | | | | WEST ALEXANDRIA | OH | 45381-9701 |
| HELEN C WALSER | BOX 533 | | | | SOMERSET | OH | 43783-0533 |
| HELEN C. BROWN | 17947 NYS RTE 177 | | | | ADAMS CENTER | NY | 13606 |
| HELEN CALDWELL | PO BOX 355 | | | | PORT BYRON | NY | 13140-0355 |
| HELEN CARMELLA MURRAY | TOD ELIZABETH HORTON & | THOMAS MURRAY BENEFICIARIES | SUBJ TO STA TOD RULES | 16472 DAWNLIGHT DRIVE | FENTON | MI | 48430-8956 |
| HELEN CARROUSOS | 60 HALL ST | | | | ROCHESTER | NY | 14609-7149 |
| HELEN CARUSO | 64-83 84TH PLACE | | | | MIDDLE VILLAGE | NY | 11379-2439 |
| HELEN CARYN PRESSER | PO BOX 531372 | | | | HENDERSON | NV | 89053-1372 |
| HELEN CASE BRIGHAM TTEE | PERCIVAL F CASE TRUST | 37 HARRINGTON DR | | | BELLA VISTA | AR | 72714-4023 |
| HELEN CHEESEBOUROUGH | 8327 CLARIDGE RD | | | | INDIANAPOLIS | IN | 46260-4915 |
| HELEN CHIN & | GREGORY CHIN JTWROS | 906 ROYAL TERN WAY | | | OCEANSIDE | CA | 92057-7709 |
| HELEN CIEGOTURA & | CASS CIEGOTURA JT TEN | 28326 CAMPBELL | | | WARREN | MI | 48093-4958 |
| HELEN CLAIRE EHERNBERGER | 520 W 10TH ST | | | | SCHUYLER | NE | 68661-2022 |
| HELEN COAD | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| HELEN COHEN ABRAMS | 24 BENEDICT ROAD | | | | SCARSDALE | NY | 10583-7342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN CONSTANTINE CASANOVA | 254 CEDARTRAIL DR | | | | BALLWIN | MO | 63011-2655 |
| HELEN COOK LAUGHLIN | 127 VERDE COURT | | | | GEORGETOWN | TX | 78628-1401 |
| HELEN COX | 1817 E 1275 S | | | | KOKOMO | IN | 46901-7741 |
| HELEN COX BRYCE | 5406 NEW KENT ROAD | | | | RICHMOND | VA | 23225-3034 |
| HELEN CRONMILLER | 603 DORCASTER DRIVE | SHERWOOD PARK 1 | | | WILMINGTON | DE | 19808-2211 |
| HELEN CYR | 221 HILLCREST AVE | | | | NEWINGTON | CT | 06111-3521 |
| HELEN D ASHWORTH & | DAVID T ASHWORTH | TR HELEN D ASHWORTH LIVING TRUST | UA 06/09/98 | 2135 WESTMINSTER DR | WILMINGTON | DE | 19810-3928 |
| HELEN D BARTLETT & | RUSSELL C BARTLETT JT TEN | 5 ST CLAIRE ST | | | BRAINTREE | MA | 02184-8239 |
| HELEN D BREMMER | 105 WALGREN RD | | | | PEARL CITY | IL | 61062 |
| HELEN D CAULEY | 2317 TOMPKINS AVE | | | | ALBANY | GA | 31705-3325 |
| HELEN D CHAFFIN TTEE | HELEN D CHAFFIN | REV LIV TR DTD 12/31/02 | 1465 US HWY 64 W | | MOCKSVILLE | NC | 27028-8432 |
| HELEN D CLARKE | 15 REYNOLDS ST | | | | ALFRED | NY | 14802-1111 |
| HELEN D CLEARY | 71 KIP AVE | PO BOX 127 | | | RUTHERFORD | NJ | 07070-0127 |
| HELEN D CLENDANIEL | TR HELEN D CLENDANIEL TRUST | UA 07/31/00 | 201 CHANDLER ST | | MILTON | DE | 19968-1235 |
| HELEN D GAUSE | 600 3RD STREET | PO BOX 125 | BRYCE W GAUSE | | LYNNVILLE | IA | 50153 |
| HELEN D HECHT AND | DENNIS E SHOULDICE JTWROS | 38010 ERIC COURT | | | FARMINGTON HILLS | MI | 48335-2730 |
| HELEN D HUDSON | 1612 TOWER DR | | | | ARLINGTON | TX | 76010-8233 |
| HELEN D HUGHES | 913 E JM LINDSAY BLVD | | | | GAINESVILLE | TX | 76240-1777 |
| HELEN D JOHNSON | 5340 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HELEN D JOHNSON | 11300 NORTH VALLEY DR | | | | MEQUON | WI | 53092-3239 |
| HELEN D KALLOS & | GEORGE S KALLOS JT TEN | 3 FORSHEE CIR | | | MONTVALE | NJ | 07645-1781 |
| HELEN D KASTNER | 5270K COBBLEGATE DR | | | | DAYTON | OH | 45439 |
| HELEN D KLEIN & | JO ANN K LEVY JT TEN | 5600B EMERALD RIDGE PKY | | | SOLON | OH | 44139 |
| HELEN D MURPHY | 107 E RUSSELL STREET | | | | RIDLEY PARK | PA | 19078-3315 |
| HELEN D MURPHY | 107 E RUSSELL STREET | | | | RIDLEY PARK | PA | 19078-3315 |
| HELEN D PARRIS | 153 GREENMEADOW DRIVE | | | | TIMONIUM | MD | 21093-3410 |
| HELEN D RAINEY & | KATHLEEN A KRUPP JT TEN | 11403 W WILSON RD | | | MONTROSE | MI | 48457-9115 |
| HELEN D ROBERSON | 711 W 12TH ST | | | | ANDERSON | IN | 46016 |
| HELEN D SIES | TR UNDER SELF DECLARATION TRUST | UA 08/27/98 | 12733 E COUNTY LINE RD | | LITCHFIELD | IL | 62056-5153 |
| HELEN D STEVENSON & | ROBERT D STEVENSON & | CRAIG D STEVENSON JT TEN | 44 ALKAMONT AVE | | SCARSDALE | NY | 10583-5109 |
| HELEN D SWERN | 3 CHARLESTON RD | | | | HINSDALE | IL | 60521-5003 |
| HELEN D TESTA | 109 MEADOWLARK DR | | | | HAMILTON SQUARE | NJ | 08690-3559 |
| HELEN D THOMAS & | DENNIS G THOMAS JT TEN | 15 ABERFIELD LN | | | MIAMISBURG | OH | 45342-6615 |
| HELEN D VAN ROSSEN & | EDWARD C VAN ROSSEN | TR HELEN D VAN ROSSEN LIVING TRUST | UA 06/10/02 | 6745 WESTAWAY | TROY | MI | 48085-1508 |
| HELEN DALI | 188 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1925 |
| HELEN DANELIUK | BOX 80036 RPO COTTRELLE | BRAMPTON ON  L6P 2W7 | CANADA | | | | |
| HELEN DARIOTIS TTEE | JOHN DARIOTIS TTEE | U/A/D 04/19/00 | FBO HELEN DARIOTIS - TRUST | 933 COMMONS,CAMPUS COMMONS #4 | SACRAMENTO | CA | 95825 |
| HELEN DAURIO | 630 SWEET DONNA PLACE | | | | NIPOMO | CA | 93444-9364 |
| HELEN DAVIS | 14218 ILENE AVE | | | | DETROIT | MI | 48238-2216 |
| HELEN DAVIS | 1311 ROCKDALE DR | | | | JACKSON | MS | 39213-4837 |
| HELEN DAVIS | 3777 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1538 |
| HELEN DAVIS MORRISON | BOX 58 | | | | LIMON | CO | 80828-0058 |
| HELEN DAVIS MORRISON | BOX 58 | | | | LIMON | CO | 80828-0058 |
| HELEN DE GRASSE ACF | EMMA DE GRASSE U/CA/UTMA | UNTIL AGE 25 | 4841 DON PIO DR | | WOODLAND HILLS | CA | 91364-4211 |
| HELEN DE LEVIE | 1085 THORNTON WAY | | | | SAN JOSE | CA | 95128 |
| HELEN DELIGEORGE | 7825 FOURTH AVE | APT B5 | | | BROOKLYN | NY | 11209-3718 |
| HELEN DELORES BENSON STOKES | 123 N CAPITOL | | | | GUTHRIE | OK | 73044-3711 |
| HELEN DELUCA | 535 OCEAN PARKWAY APT 1D | | | | BROOKLYN | NY | 11218-5945 |
| HELEN DEMOSS | CUST JEFFREY A HARDESTY UGMA IN | 1234 S INGOMAR ST | | | INDIANAPOLIS | IN | 46241-3305 |
| HELEN DEMOSS | CUST MARLENE E HARDESTY UGMA IN | 624 ROOSEVELT STREET | | | PLAINFIELD | IN | 46168-1463 |
| HELEN DENNEHY | 145 RECTOR CT | | | | BERGENFIELD | NJ | 07621-4225 |
| HELEN DERENIAK & | MARTHA ZANG JT TEN | 201 FLETCHER CT | | | BAY CITY | MI | 48706-3552 |
| HELEN DESGRANGES | 4681 ALDOVIN AVE | | | | NORTH PORT | FL | 34287-7315 |
| HELEN DEWEY & | DENNIS ROY DEWEY JT TEN | 718 VICTORIA AVE | | | FLINT | MI | 48507-1733 |
| HELEN DEWEY & | RICHARD LEE DEWEY JT TEN | 718 VICTORIA AVE | | | FLINT | MI | 48507-1733 |
| HELEN DEWEY & | THOMAS MICHAEL DEWEY JT TEN | 718 VICTORIA AVE | | | FLINT | MI | 48507-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN DIXON KUNZELMANN | 129 MONUMENT AVE | | | | OLD BENNINGTON | VT | 05201-2132 |
| HELEN DOLE GRIFFITH | 5633 19TH ST N | | | | ARLINGTON | VA | 22205-3151 |
| HELEN DORINE FROST | 3165 NORTH BALL AVENUE | | | | HARRISON | MI | 48625-9002 |
| HELEN DOWNES | GROVER DOWNES JT TEN | PO BOX 216 | | | LEAD HILL | AR | 72644-0216 |
| HELEN DOWNS FULTON | 2950 E ILIFF AVE | | | | DENVER | CO | 80210-5507 |
| HELEN DREW CRANE | TR LIVING TRUST 06/26/92 | U-A HELEN DREW CRANE | 21 DWYER PLACE | | ST LOUIS | MO | 63124-1625 |
| HELEN DUGAS | 214 EAST 22ND ST | | | | CHEYENNE | WY | 82001-3729 |
| HELEN DUNHAM | 262 OLD FURNACE RD | | | | RIEGELSVILLE | PA | 18077-9550 |
| HELEN DZIENISZEWSKI & | WALTER DZIENISZEWSKI TEN ENT | 7 GEORGE ST | | | AUBURN | MA | 01501-2713 |
| HELEN E BANNIER | 356 STELLE AVE | | | | MILLTOWN | NJ | 08850-2012 |
| HELEN E BEDNARZ | 298 BLOOMFIELD AVE | | | | WINDSOR | CT | 06095-2709 |
| HELEN E BOWLES | 8669 LAKESHORE ROAD | | | | LEXINGTON | MI | 48450-9715 |
| HELEN E BRAUCHLA | 802 HERITAGE LANE | | | | ANDERSON | IN | 46013-1421 |
| HELEN E BROMARK | 7020 DURHAM RD | | | | WHITEHALL | MI | 49461-9238 |
| HELEN E BROSIO | 16 CORTE PINTO | | | | MORAGA | CA | 94556-1561 |
| HELEN E BROWN | 30136 GLOEDE | | | | WARREN | MI | 48093-5923 |
| HELEN E BRYANT | 2879 S LIMA RD | | | | KENDALLVILLE | IN | 46755-3433 |
| HELEN E BRYANT & | PATRICIA BRYANT AUTHIER JT TEN | 2879 S LIMA RD | | | KENDALLVILLE | IN | 46755-3433 |
| HELEN E CLAPPER | 135 HILLMAN DRIVE | | | | ELMWOOD PARK | NJ | 07407-1346 |
| HELEN E CLUFF | 1411 CASS STREET | | | | TRAVERSE CITY | MI | 49684-4147 |
| HELEN E CROTTY & | MARY M CROTTY JT TEN | 226 ARCHER ST | | | FALL RIVER | MA | 02720-6504 |
| HELEN E DACZKA | 2759 CALLOWAY CT | | | | CANTON | MI | 48188-6307 |
| HELEN E DAVID | TR HELEN E DAVID REV LIV TRUST | UA 06/08/00 | 165 NAVAJO | | PONTIAC | MI | 48341-2028 |
| HELEN E DREISTADT EX | UW WILLIAM NEWINGHAM | 1124 FRANK AVE | | | JEANETTE | PA | 15644-1536 |
| HELEN E DUNADO | 45 CHRISTOPHER STREET | | | | DOVER | NJ | 07801-2244 |
| HELEN E ECONOMIDIS | 2161 DURHAM CT | | | | MOUNT DORA | FL | 32757-2303 |
| HELEN E GAIRNS & | ROBERT A GAIRNS JT TEN | 1005 STAGE COACH LANE | | | FRIENDSVILLE | TN | 37737-2009 |
| HELEN E GILBERTSON | 442 E MAGNOLIA CT | | | | EDGERTON | WI | 53534-8617 |
| HELEN E GRAHAM | 246B LANTANA LN | | | | HAMPTON | VA | 23669-2568 |
| HELEN E GRAY | 2910 S WENTWARD COURT | | | | HUDSONVILLE | MI | 49426-9244 |
| HELEN E HARRIS | 3701 NE CATAWBA RD | APT R1 | | | PORT CLINTON | OH | 43452-9120 |
| HELEN E HARTMAN | 2151 GARDNER ROAD | | | | GALLOWAY | OH | 43119-8737 |
| HELEN E HAWKES | 327 HIGH ST | # 119 | | | LOCKPORT | NY | 14094-4601 |
| HELEN E HAY | BOX 84 | | | | EAST BUTLER | PA | 16029-0084 |
| HELEN E IMES | 19 JOHN ST | | | | NEWPORT | RI | 02840-3105 |
| HELEN E JONES | PO BOX 621 | | | | WAYNER | MI | 48184-0621 |
| HELEN E JOYCE | 19 LEISURE LANE | | | | SEWELL | NJ | 08080-2193 |
| HELEN E KAMMERDIENER | RD 1 | | | | TEMPLETON | PA | 16259-9801 |
| HELEN E KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861-2736 |
| HELEN E KRAUS | 439 E FOURTH ST | | | | GREENVILLE | OH | 45331-2042 |
| HELEN E LE BLANC | 1154 1ST ST | | | | WYANDOTTE | MI | 48192-3210 |
| HELEN E LEACH & | ANDREW J LEACH JR JT TEN | 2344 BUSCH RD | | | BIRCH RUN | MI | 48415-8916 |
| HELEN E LOCKHART | 110-20 173RD STREET | | | | SAINT ALBANS | NY | 11433-3439 |
| HELEN E LUSTI | 636 LONG HILL RD | | | | RIVER VALE | NJ | 07675-6506 |
| HELEN E MADAK | 1876 SMALLBROOK DR | | | | TROY | MI | 48098-1424 |
| HELEN E MARION | 30630 RIDGE RD AL-10 | | | | WICKLIFFE | OH | 44092-1166 |
| HELEN E MARTZ | 7304 STAFFORD ROAD | | | | ALEXANDRIA | VA | 22307-1807 |
| HELEN E MC HUGH | 4919 PRIMROSE | | | | WAYNE | MI | 48184-2527 |
| HELEN E MCCOSKEY | TR HELEN E MCCOSKEY LIVING TRUST | UA 06/01/95 | 3613 DURHAM | | ROYAL OAK | MI | 48073-2333 |
| HELEN E MILNER & | JOEL S MILNER JT TEN | 1416 NE 7TH ST | | | SMITHVILLE | TX | 78957-1211 |
| HELEN E MITCHELL | 2654 HOLLYWOOD | | | | DEARBORN | MI | 48124 |
| HELEN E MOVSESIAN | 6950 PEBBLE PARK CIRCLE | | | | WEST BLOOMFIELD | MI | 48322-3510 |
| HELEN E MYRONEK | 1876 SMALLBROOK DR | | | | TROY | MI | 48098-1424 |
| HELEN E NOFZ | 15962 Y AVE E | | | | FULTON | MI | 49052-9770 |
| HELEN E NUTINI | 3711 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9636 |
| HELEN E OBERSTAR | 512 BELDEN HILL RD | | | | WILTON | CT | 06897-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN E POMEROY | 25 CAMPBELL AVE | | | | HAVERTOWN | PA | 19083 |
| HELEN E RIGGS | 148 SHADOWMORE DR | | | | ZEBULON | GA | 30295-3214 |
| HELEN E RIGGS | 148 SHADOWMORE DRIVE | | | | ZEBULON | GA | 30295-3607 |
| HELEN E RYDZAK | 192 ILION STREET | | | | TONAWANDA | NY | 14150-5422 |
| HELEN E SAUNDERS & | DEBORAH E SAUNDERS JT TEN | 6419 PONTIAC LK RD | | | WATERFORD | MI | 48327-1752 |
| HELEN E SCALISE | 170 ELMWOOD DRIVE | | | | GLENSHAW | PA | 15116-1254 |
| HELEN E SHONE | 10 TERRACE CIRCLE APT 2F | | | | GREAT NECK | NY | 11021-4139 |
| HELEN E STANSELL | C/O HELEN E NOONAN | 39 TOWER HILL RD | #17B | | OSTERVILLE | MA | 02655-1663 |
| HELEN E STARK | 1990 FAMILY TRUST DTD 10/21/90 | RIVERWOODS | 7 RIVERWOODS DRIVE APT P202 | | EXETER | NH | 03833-4397 |
| HELEN E STEED | 625 RIDGEDALE RD | | | | DAYTON | OH | 45406-4855 |
| HELEN E STEINMAN & | JEAN E KRACKER JT TEN | 43201 38TH AVE | | | PAW PAW | MI | 49079-9629 |
| HELEN E STRICK | 15061 FORD RD | H S 313 | | | DEARBORN | MI | 48126-4691 |
| HELEN E TAKACS | TR TAKACS TRUST | UA 04/16/97 | 2546 A OAK LEAF LN | | CLEARWATER | FL | 33763-1249 |
| HELEN E THOMAS | 12595 KLATKA DR | | | | CHARDON | OH | 44024-9327 |
| HELEN E UNDERWOOD | 1353 SHAWVIEW AVE | | | | EAST CLEVELAND | OH | 44112-2719 |
| HELEN E VALADE | 48804 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| HELEN E VISCO & | ANTHONY F VISCO JR & | HELEN L BERKENSTOCK JT TEN | 211 CLEARVIEW AVE | | HUNTINGDON VALLEY | PA | 19006-2444 |
| HELEN E WALIVAARA & | ERIC M WALIVAARA JT TEN | 3081 ROLLING GREEN CIR | | | ROCHESTER HILLS | MI | 48309-1251 |
| HELEN E WARNS & | THOMAS O WARNS JT TEN | 9311 MANDELL ROAD | | | PERRYSBURG | OH | 43551-3916 |
| HELEN E WEAVER & | PATRICIA ANN BOEDECKER JT TEN | 3622 AURORA COURT | | | FLINT | MI | 48504-6553 |
| HELEN E WICK | 307 HOLLYCREST LANE | | | | UNION | OH | 45322-3218 |
| HELEN E ZEMECKAS | 3208 BABSON COURT | | | | INDIANAPOLIS | IN | 46268-1326 |
| HELEN EAMES SHAW | 9 BUSH STREET | | | | SKOWHEGAN | ME | 04976-1806 |
| HELEN EBERS | 6 WOODLAND AVENUE | | | | BUTLER | NJ | 07405-1710 |
| HELEN EILEEN BROWN | TR HELEN EILEEN BROWN REVOCABLE | TRUST UA 10/29/02 | PO BOX 710 | | HARRISON | MI | 48625-0710 |
| HELEN ELAINE TAYLOR | ROUTE 1 | BOX 1808 | 214 COOKE STREET | | ROSCOMMON | MI | 48653-8822 |
| HELEN ELIZABETH FOLTZ | 6005 COLONIAL TERRACE | | | | CAMP SPRINGS | MD | 20748-2405 |
| HELEN ELIZABETH GLIONNA | 1140 BLOOR ST WEST #1008 | TORONTO ON  M6H 4E6 | CANADA | | | | |
| HELEN ELIZABETH GRESSETTE TTEE | FBO HELEN ELIZABETH GRESSETTE | REVOCABLE TRUST | U/A/D 12-06-2005 | 813 KARLANEY AVE. | CAYCE | SC | 29033-4114 |
| HELEN ELIZABETH IVEY TR | UA 11/26/2007 | HELEN ELIZABETH IVEY REV TRUST | 2235 REXFORD ROAD UNIT C | | CHARLOTTE | NC | 28211 |
| HELEN ELIZABETH KURTZ | TR HELEN ELIZABETH KURTZ | REVOCABLE LIVING TRUST | UA 04/11/97 | PO BOX 114 | LIBERTY CTR | IN | 46766-0114 |
| HELEN ELIZABETH OSWALT | ROUTE 2 10144 E XY AVE | | | | VICKSBURG | MI | 49097-9500 |
| HELEN ELIZABETH SUTHERLAND | 1295 SEALE DR | | | | ALPHARETTA | GA | 30022-3400 |
| HELEN ELOWSON | 2515 BURNHAM RD | | | | MINNEAPOLIS | MN | 55416-4333 |
| HELEN ERLICH | 965 FIFTH AVENUE | APT. 5A | | | NEW YORK | NY | 10075-1721 |
| HELEN EVANS | CUST MATTHEW EVANS UGMA NJ | 4 DONMAC DR | | | DERRY | NH | 03038-3716 |
| HELEN EVANS & | ARTHUR R BOOTHE JT TEN | 221 BELLEWOOD DR | | | FLUSHING | MI | 48433-1841 |
| HELEN F AKAKI | TR HELEN F AKAKI TRUST | UA 05/18/99 | 11911 22ND ST SE | | EVERETT | WA | 98205-7617 |
| HELEN F ALLEN | 3300 W 44TH ST | | | | CLEVELAND | OH | 44109-1074 |
| HELEN F AVIGNE | 6421 CADILLAC | | | | GARDEN CITY | MI | 48135-1604 |
| HELEN F BECKER & | DAVID W BECKER JT TEN | 121 5TH AVE | | | PLEASANT GROVE | AL | 35127-1119 |
| HELEN F BEDNAR & | JOSEPH A BEDNAR JT TEN | 5145 LUCYDALE AVE | | | N OLMSTED | OH | 44070-4308 |
| HELEN F BORKOSKI | 1506 NOYES DR | | | | SILVER SPRING | MD | 20910-2222 |
| HELEN F BRIDGES | 4351 IRWIN STREET | | | | INDIANAPOLIS | IN | 46226-3647 |
| HELEN F BURKES | 20301 EVERGREEN | | | | DETROIT | MI | 48219-1468 |
| HELEN F BURT PYTLINSKI | 5443 WHITEFORD ROAD | | | | SYLVANIA | OH | 43560-2523 |
| HELEN F COTTRELL | 4936 BAFFIN BAY LANE | | | | ROCKVILLE | MD | 20853-2203 |
| HELEN F CROCKETT | TR UA 06/15/90 HELEN F | CROCKETT TRUST | 3601 OHIO BLVD | | TERRE HAUTE | IN | 47803-1940 |
| HELEN F DOWELL | 6889 S BLACKBERRY PT | | | | HOMOSASSA | FL | 34446-3645 |
| HELEN F GLOVER | 1735 RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1070 |
| HELEN F HEIDBRINK | TR UA 6/29/78 | 359 BLUFF VIEW CIR | | | ST LOUIS | MO | 63129-5060 |
| HELEN F HOGLE | 21 MONTCLAIR DR | | | | DELRAN | NJ | 08075-1313 |
| HELEN F JEANES | 1000 CHERRY GROVE ROAD | | | | EARLEVILLE | MD | 21919-1011 |
| HELEN F MAYBERRY | TR HELEN F MAYBERRY REVOCABLE TRUST | UA 12/12/97 & AMMENDED | 08/06/01 | 605 S BENCH STREET | GALENA | IL | 61036-2322 |
| HELEN F MCCULLOCH | 4248 MADISON AVE | | | | WILLOUGHBY | OH | 44094 |
| HELEN F MIERZWA | 204 EMANN DRIVE | | | | CAMILLUS | NY | 13031-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN F MITCHELL | 438 E COLUMBIA | | | | DANVILLE | IN | 46122-1308 |
| HELEN F NIX | PO BOX 68 STATE RD 343 | | | | SHILOH | NC | 27974-0068 |
| HELEN F O DONNELL | TR HELEN F O DONNELL REVOCABLE | TRUST UA 04/11/02 | 8 JERSEY CITY AVENUE | | LAVALLETTE | NJ | 08735-2518 |
| HELEN F PITONAK | 2 SYCAMORE WAY | | | | WARREN | NJ | 07059-5659 |
| HELEN F RITTER | 1750 S DELANEY RD | | | | OWOSSO | MI | 48867-9113 |
| HELEN F RUNDLE | PO BOX 978 | PORT PERRY ON  L9L 1A8 | CANADA | | | | |
| HELEN F SCHMIDT | 5371 S MILFORD RD | APT 73 | | | MILFORD | OH | 45150 |
| HELEN F SNOHA | 5091 PANTHER DR | | | | SPRINGHILL | FL | 34607-2486 |
| HELEN F TOMASKO | PO BOX 164 | | | | BETHEL | CT | 06801-0164 |
| HELEN F VAN KRALINGEN | 2128 ROBBINS AVE | APT 18 | | | NILES | OH | 44446-3961 |
| HELEN F WILLIAMS & | WINIFRED C WILLIAMS JT TEN | BOX 87 | | | LUVERNE | AL | 36049-0087 |
| HELEN F WINGFIELD & | PATRICIA W OTERI JT TEN | 20 ENCANTADO CIRCLE | | | SANTA FE | NM | 87508-8390 |
| HELEN F WORRELL EVANS | 428 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| HELEN FALKENMEYER | WILLIAM J FALKENMEYER AND | DIANE MARIE JORDAN JTWROS | 532 CROSS BAY BLVD. | | BROAD CHANNEL | NY | 11693-1029 |
| HELEN FANER & | MARY GRANT JT TEN | 51744 SHADYWOOD DR | | | MACOMB | MI | 48042-4294 |
| HELEN FARRY JANKOWSKI | 2377-21ST AVENUE | | | | SAN FRANCISCO | CA | 94116-2431 |
| HELEN FECKO | 1623 HILTON HEAD BLVD | | | | LADY LAKE | FL | 32159-2226 |
| HELEN FELT | 3301 SPANISH TRAIL APT 304A | | | | DELRAY BEACH | FL | 33483-4747 |
| HELEN FISCHER DEVLIN | 100 WILLIAMS ST | | | | EDWARDSVILLE | PA | 18704-1705 |
| HELEN FISHER | 3147 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| HELEN FITZGERALD GALIME | 19 LOWELL DRIVE | | | | NEW HARTFORD | NY | 13413-2231 |
| HELEN FLORINE MILLS | 95 BRIARCREST PL | | | | COLORADO SPRINGS | CO | 80906-4425 |
| HELEN FOGARTY | 31340 BROWN | | | | GARDEN CITY | MI | 48135-1470 |
| HELEN FOGLE TTEE OF THE | HELEN M FOGLE TRST DTD 7/19/84 | 2611 OKEMOS RD | | | MASON | MI | 48854-9408 |
| HELEN FOWLER WHITE | 123 2ND AVE 812 | | | | SALT LAKE CITY | UT | 84103-4759 |
| HELEN FRANCES REINHART | 3162 STERLING ROAD | | | | OMER | MI | 48749-9722 |
| HELEN FRANCES WILKERSON | PO BOX 534 | | | | STOCKBRIDGE | GA | 30281-0534 |
| HELEN FREDERICK | 5435 COLD WATER ROAD | | | | LAPEER | MI | 48446-8026 |
| HELEN FREDERICKS | 8214 RENWOOD | | | | PARMA | OH | 44129-3528 |
| HELEN FURLONG | 107 WILDHORSE RD | | | | FARMINGTON | MO | 63640-9776 |
| HELEN G BECKERMAN | PO BOX 83 | | | | ALLENDALE | IL | 62410-0083 |
| HELEN G BOGARD | 217 SUNRISE SHORES | | | | HARRODSBURG | KY | 40330-8851 |
| HELEN G BROWN | 40 LATIMER DRIVE | | | | EAST LYME | CT | 06333-1325 |
| HELEN G COLLINS | 803 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 |
| HELEN G DEMOSS | 202 CROSSON ST | | | | GREENCASTLE | IN | 46135-1808 |
| HELEN G DOTY | 2340 CRAFTSMAN PL | | | | MISSOULA | MT | 59801-1340 |
| HELEN G FOGARTY | 427 CANNELLA WAY | | | | RIVERDALE | NJ | 07457-1441 |
| HELEN G GLINOS | TR HELEN G GLINOS TRUST | UA 02/15/94 | 12 ABBOTT LANE | | CHELMSFORD | MA | 01824-2020 |
| HELEN G GOELLNER | 1859 MILLARD ROAD SPUR | | | | WATERLOO | NY | 13165-9624 |
| HELEN G GORDON | 1875 WINDERMERE RD | WINDSOR ON  N8W 2S3 | CANADA | | | | |
| HELEN G HARER | TR HELEN G HARER TRUST 08/26/86 | 4425 FALCON AVE | | | LONG BEACH | CA | 90807-2504 |
| HELEN G HEALEY | TR DONALD E HEALEY TRUST | UA 04/22/96 | 1717 ROCKEFELLER APT 103 | | EVERETT | WA | 98201-2089 |
| HELEN G HOYT | 2713 SARAH LANE | | | | BALT | MD | 21234-1024 |
| HELEN G JONES | 4001 RODNEY PARHAM RD #7120 | | | | LITTLE ROCK | AR | 72212-2442 |
| HELEN G KANARAS & | ELIZABETH G KANARAS JT TEN | 847 CONCORD AVE | | | DREXEL HILL | PA | 19026-2602 |
| HELEN G MACINO | 5620 E STATE RD 205 | | | | COLUMBIA CITY | IN | 46725-9070 |
| HELEN G MARKOVICH | 29 POUND RIDGE RD | | | | PLAINVIEW | NY | 11803-1818 |
| HELEN G MATTSON | 15104 CANDYTUFT LN | | | | ROCKVILLE | MD | 20853-1539 |
| HELEN G MC GUFFIN | 9308 CAMPO RD | | | | SPRING VALLEY | CA | 91977-1201 |
| HELEN G MORRIS | 120 WHIPPORWILL LN | | | | MANSFIELD | OH | 44906 |
| HELEN G MURPHEY & | ROBERT L THOMAS TTEES | U/A DTD 2/1/88 | FBO GEORGE W MURPHEY | 212 UNIVERSITY DR | LEWES | DE | 19958-1282 |
| HELEN G MURPHEY TRUST | HELEN G MURPHEY & ROBERT L | THOMAS, TTEES U/A DTD 2/1/88 | FBO HELEN G MURPHEY | 212 UNIVERSITY DR | LEWES | DE | 19958-1282 |
| HELEN G NOEL | CUST MICHELLE D NOEL UGMA NJ | 4836 JELA WAY | | | NORTH HIGHLANDS | CA | 95660-5608 |
| HELEN G PAPROCKI | 86-48 SANCHO ST | | | | HOLLISWOOD | NY | 11423-1224 |
| HELEN G PATTWELL | 30 WESTERN REACH | | | | RED BANK | NJ | 07701-5439 |
| HELEN G PRISBY | 32105 SAINT VINCENT AVE | | | | WARREN | MI | 48092-1177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN G QUEALE | 7 CAZENOVE ST | | | | BOSTON | MA | 02116-6204 |
| HELEN G RILEY | 209 ORINOCO ST | | | | DAYTON | OH | 45431-2071 |
| HELEN G ROBIDEAUX | TR ROBIDEAUX REV LVG TRUST | UA 12/17/91 | N 301 1ST STREET # 520 | | COEUR'ALENE | ID | 83814-2846 |
| HELEN G SHEEHE | C/O MARIA G KLYZA | PO BOX 168 | | | PARIS | KY | 40362-0168 |
| HELEN G STAUER | PO BOX 3506 | | | | PRINCEVILLE | HI | 96722-3506 |
| HELEN G TAMBURRO | 19 CLAY CIRCLE | | | | BRICK | NJ | 08724-1944 |
| HELEN G ZURSCHMIEDE | 10 STRATTON PL | | | | GROSSE POINTE | MI | 48236-1755 |
| HELEN GAFFNEY | TR HELEN GAFFNEY REVOCABLE TRUST | UA 01/26/06 | 107 BAY RIDGE PKWY | | BROOKLYN | NY | 11209-2301 |
| HELEN GARABRANT & | KENNETH GARABRANT JT TEN | 115 DE HAVEN DRIVE | | | YONKERS | NY | 10703 |
| HELEN GARDE CUST | PATRICK J COYNE UTMA MA | 97 BRIDLE PATH ROAD | | | SPRINGFIELD | MA | 01118 |
| HELEN GARTHWAITE | 1338 JEROME | | | | JANESVILLE | WI | 53546-2507 |
| HELEN GENET ACF | LAURA GENET U/FL/UTMA | 4904 LYNNWOOD STREET | | | AUSTIN | TX | 78756-2517 |
| HELEN GEORGOULIAS | TR GEORGOULIAS FAMILY TRUST | UA 01/31/85 | 533 OCEANVIEW AVE | | PALM HARBOR | FL | 34683-1833 |
| HELEN GERNER | 31169 WELLSTON | | | | WARREN | MI | 48093-1753 |
| HELEN GIARAMITA | JOHN GIARAMITA JT TEN | 72 ABINGDON AVE | | | STATEN ISLAND | NY | 10308-2203 |
| HELEN GLOECKLER | 124 CANNON ST | | | | HAMDEN | CT | 06518-2513 |
| HELEN GLYNN | 281 GARTH ROAD #A3A | | | | SCARSDALE | NY | 10583-4029 |
| HELEN GNIAZDOWSKI & | STEVEN H GNIAZDOWSKI JT TEN | 119 CLARK LN | | | CAMILLUS | NY | 13031-2303 |
| HELEN GOLD | 3535 KINGS COLLEGE PL | | | | BRONX | NY | 10467-1540 |
| HELEN GOLDBERG | 38 CASTLE RIDGE DRIVE | | | | EAST HANOVER | NJ | 07936-3546 |
| HELEN GOLDMAN | TR HELEN RACHEL GOLDMAN REV TRUST | UA 04/29/92 | 7370 S ORIOLE BLVD STE 403 | | DELRAY BEACH | FL | 33446-3501 |
| HELEN GOLK LALLY TOD | JAMES RICHARD LALLY | 206 ROEHL N W | | | ALBUQUERQUE | NM | 87107 |
| HELEN GOVER & | RANDALL GOVER JT TEN | 610 E HARRISON | | | SPRINGFIELD | MO | 65806-3406 |
| HELEN GRAHAM | 1608 DODGE NW | | | | WARREN | OH | 44485-1821 |
| HELEN GRANT | 218 NICHOLSON AVENUE | | | | EDISON | NJ | 08820-1758 |
| HELEN GREENBERG | DAVID GREENBERG JT TEN | 500 A GRAND ST APT 8F | | | NEW YORK | NY | 10002-4100 |
| HELEN GREENFIELD | CUST JOEL H | GREENFIELD U/THE MASS | UNIFORM GIFTS TO MINORS ACT | BOX 273 | WINTHROP | MA | 02152 |
| HELEN GREENWELL | 738 QUARRY LOOP | | | | NEW HAVEN | KY | 40051-5017 |
| HELEN GRISWOLD | 855 SOUTHFIELD DR | # 216 | | | PLAINFIELD | IN | 46168-2455 |
| HELEN GROSSMANN | 15715 COUZENS | | | | EAST POINTE | MI | 48021-2395 |
| HELEN GRUBMAN | 34 WESTRA ST | | | | INTERLAKEN | NJ | 07712-4439 |
| HELEN GUBKIN | C/O HARRIET HARRIS | 9714 ARBOR VIEW DR NORTH | | | BOYNTON BEACH | FL | 33437 |
| HELEN GUTIERREZ | 6422 GREEN APPLE DR | | | | SAN ANTONIO | TX | 78233-3901 |
| HELEN H ABBOTT & | WILLIAM K ABBOTT JT TEN | 10 PERKINS AVE | | | WILMINGTON | DE | 19809-1722 |
| HELEN H ADAMS & | DONALD J ADAMS & | NANCY L MARKUS JT TEN | 5108 THEODORE ST | | MAPLE HEIGHTS | OH | 44137 |
| HELEN H BRAME | BOX Y | | | | EL DORADO | TX | 76936-1249 |
| HELEN H CHAN | 3108 ROSSMOOR PKWY #4 | | | | WALNUT CREEK | CA | 94595-3337 |
| HELEN H EGGLESTON | 2930 BLENDWEL RD | | | | RICHMOND | VA | 23224-5946 |
| HELEN H FINGOLD | 646 MOREWOOD AVE | | | | PITTSBURGH | PA | 15213-2910 |
| HELEN H GIRARD | 21881 LAKE ROAD | | | | ROCKY RIVER | OH | 44116-1144 |
| HELEN H HARRISON | 1144 STERLING AVE | | | | BERKELEY | CA | 94708-1757 |
| HELEN H HEROLD | 160 STEELE AVE | | | | PAINESVILLE | OH | 44077-3838 |
| HELEN H HOLLEY | 6585 AMELIA DR | | | | CINCINNATI | OH | 45241-1315 |
| HELEN H HOLWIG | TR HELEN H HOLWIG TRUST | UA 11/08/94 | 2711 AURORA DRIVE | | LANSING | MI | 48910 |
| HELEN H JOHNS | 5601 DELTA RIVER DR | | | | LANSING | MI | 48906-9050 |
| HELEN H JOHNSEN | 6801 PLOTT ROAD | | | | CHARLOTTE | NC | 28215-9488 |
| HELEN H KENNEY | 716 GILFILLAND RD | | | | WHITE BEAR LAKE | MN | 55127 |
| HELEN H KUGLAR | 3581 STEVENS WAY | | | | MARTINEZ | GA | 30907-9560 |
| HELEN H LAVELLE | 412 ILLINOIS AVENUE | | | | GIRARD | OH | 44420-3051 |
| HELEN H MCKNIGHT | TR UA 05/25/78 HELEN H | MCKNIGHT TRUST | 281 LA SALLE PL | | GROSSE POINTE FARM | MI | 48236-3167 |
| HELEN H MEAD | 8 MAPLE PLACE APT A | | | | NORTH WARREN | PA | 16365-3114 |
| HELEN H MURPHY | 14 RUTH STREET | | | | BRISTOL | CT | 06010-3252 |
| HELEN H MURPHY & | DAVID W MURPHY JT TEN | 14 RUTH STREET | | | BRISTOL | CT | 06010-3252 |
| HELEN H NEFF | 1811 LOCH FOREST DR | | | | MACON | MO | 63552 |
| HELEN H NELSON | 1052 THE OLD DRIVE | | | | PEBBLE BEACH | CA | 93953-2509 |
| HELEN H PHILLIPS | PO BOX 571 | | | | CLINTON | TN | 37716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN H QUINN | 3747 RESTON CT | | | | WILMINGTON | NC | 28403-6170 |
| HELEN H REYNOLDS | ATTN THOMAS H REYNOLDS | C/O CONNIE PARE | 913 CRYSTAL COURT | | THE VILLAGES | FL | 32162-3338 |
| HELEN H ROBINSON | TR UA 03/05/93 HELEN H | ROBINSON TRUST | 18438 HOOD AVE | | HOMEWOOD | IL | 60430-3455 |
| HELEN H SAMPSON | 621 E BALTIMORE | | | | FLINT | MI | 48505-6404 |
| HELEN H SIH & | PETER C SIH | TR SIH'S REVOCABLE TRUST | UA 01/29/90 | 5565 TERRA GRANADA DR #1B | WALNUT CREEK | CA | 94595-4056 |
| HELEN H TAYLOR | 1 CHURCH ST | | | | ADDISON | NY | 14801-1031 |
| HELEN H THWAITS | 4080 GUILLEN AVE | WATEROFRD | | | WATERFORD | MI | 48329-2052 |
| HELEN H TOMS | PO BOX 294 | | | | GORE | VA | 22637-0294 |
| HELEN H VAN DERVEER | 633 DUNDEE CIRCLE | | | | MELBOURNE | FL | 32904-2149 |
| HELEN H WALTZ TOD | JONATHAN D WALTZ | 160 AVE D | | | ATLANTIC HIGHLANDS | NJ | 07716-2075 |
| HELEN H WANG | SEPARATE PROPERTY | 158 ORDEN CT | | | FREMONT | CA | 94539-3042 |
| HELEN H WOOD | 2026 CLEARY RD | | | | FLORENCE | MS | 39073-9224 |
| HELEN H. LIOPIROS | 3905 CHANEL ROAD | | | | ANNANDALE | VA | 22003-2027 |
| HELEN H. NELSON | 35 CAROLIN ROAD | | | | UPPER MONTCLAIR | NJ | 07043-2203 |
| HELEN HACKNEY | R-16 BOX 722 | | | | BEDFORD | IN | 47421-9434 |
| HELEN HACKNEY | 17 YARDLEY RD | | | | MENDHAM | NJ | 07945-3222 |
| HELEN HAMMER | 602 MAYDELLE LANE | | | | GARLAND | TX | 75042-6435 |
| HELEN HANDSY | 54080 SURFSIDE DR | | | | SHELBY TWP | MI | 48316 |
| HELEN HANSEN MARSH | 4433 ALAMOSA | | | | PORT ARTHUR | TX | 77642-1910 |
| HELEN HAWKINS | 213 SOUTH GARFIELD STREET | | | | MONTICELLO | WI | 53570-9635 |
| HELEN HAWTHORNE TESTERMAN & | GEORGE M TESTERMAN | TR HELEN HAWTHORNE TESTERMAN | LIVING TRUST UA 05/05/05 | 601 E MAIN STREET | ROGERSVILLE | TN | 37857-2731 |
| HELEN HEFKO | 1148 SCOVILLE NORTH ROAD | | | | VIENNA | OH | 44473-9540 |
| HELEN HIEBEL GREENE | 6105 DABNEY CT | | | | SPRINGFIELD | VA | 22152-1828 |
| HELEN HOFFER | 11919 40TH AVE | | | | ALLENDALE | MI | 49401-9167 |
| HELEN HOLCOMB & | MARGARET POBOCIK JT TEN | 10480 E HENDERSON ROAD | | | CORUNNA | MI | 48817-9791 |
| HELEN HOLCOMB & | THERESA LOVE JT TEN | 10480 E HENDERSON ROAD | | | CORUNNA | MI | 48817-9791 |
| HELEN HOLCOMB & | PATRICK HOLCOMB JT TEN | 10480 E HENDERSON ROAD | | | CORUNNA | MI | 48817-9791 |
| HELEN HOLINSKI & | APRIL ANN G TALAGA JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101-2323 |
| HELEN HOLINSKI & | ADAM L HOLINSKI JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101-2323 |
| HELEN HOLINSKI & | ELIZABETH J MERCHBERGER JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101-2323 |
| HELEN HOLINSKI & | MARIA H DOTSON JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101-2323 |
| HELEN HOLLOM | 18443 LESURE | | | | DETROIT | MI | 48235-2523 |
| HELEN HOLLSTEIN | 14953 HALLAUER RD | | | | OBERLIN | OH | 44074-9043 |
| HELEN HOLMES AND | JOHN O HOLMES JR JTWROS | 864 WOODLANE ROAD | | | MT HOLLY | NJ | 08060-1065 |
| HELEN HOPPER | 3733 KITTYHAWK DR | | | | FORT MYERS | FL | 33905-7728 |
| HELEN HOUSE | 4308 BLUEGRASS DRIVE | | | | MUNCIE | IN | 47303-9177 |
| HELEN HOVDESVEN TTEE | THE ROBERT D O'BRIEN LIV TRUST | U/A/D 08-17-2006 | 1425 REGATTA DRIVE | | WILMINGTON | NC | 28405-4271 |
| HELEN HUDAK | 6671 GLENALLEN AVE | | | | SOLON | OH | 44139-4054 |
| HELEN HUMPHREYS | 148 FORT LEE RD | | | | TEANECK | NJ | 07666-3901 |
| HELEN HUTCHINS REED TTEE | HELEN HUTCHINS REED TRUST | U/A DTD 4/09/92 | 142 HATHAWAY ROAD | | SYRACUSE | NY | 13214-1936 |
| HELEN I ALLEN | 1401 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5939 |
| HELEN I BARE & | HAROLD C BARE JT TEN | 9790 66TH ST #280 | | | PINELLAS PARK | FL | 33782-2814 |
| HELEN I DOLAN | TR HELEN I DOLAN TRUST UA | 01/06/86 | 1418 CEDARWOOD DR | | FLUSHING | MI | 48433-1809 |
| HELEN I DUNHAM | 1418 CEDARWOOD DR | | | | FLUSHING | MI | 48433 |
| HELEN I ENGLEKING | 703 E WARREN ST | | | | ROCKTON | IL | 61072-2258 |
| HELEN I HEARING & | DEBORAH A TOTH JT TEN | 14921 E HEROY AVE | | | SPOKANE VALLEY | WA | 99216-1322 |
| HELEN I KASMER | 7162 OAK ORCHARD RD | PO BOX 236 | | | ELBA | NY | 14058-0236 |
| HELEN I KOHANSKI & | JOHN F KOHANSKI JT TEN | 6 QUAIL HOLLOW COURT # 2 | | | TERRYVILLE | CT | 06786-5332 |
| HELEN I LEITNER | 490 2ND | | | | PONTIAC | MI | 48340-2825 |
| HELEN I LUKUC & | DEBORAH A GUSKOVICT JT TEN | 25545 WEST HILLS DR | | | DEARBORN HTS | MI | 48125-1071 |
| HELEN I LUKUC & | DIANNE M TOMAINE JT TEN | 25545 WEST HILLS DR | | | DEARBORN HTS | MI | 48125-1071 |
| HELEN I MOORMAN | 4718 EL SALVADOR | | | | HOUSTON | TX | 77066-2605 |
| HELEN I MOTTA | 39738 BANKS ROAD | | | | GRAFTON | OH | 44044-9739 |
| HELEN I POTTER | 7 WOODCUT LANE | | | | TROY | NY | 12180-9605 |
| HELEN I RISK | PO BOX 1357 | ST CATHARINES ON  L2R 7J8 | CANADA | | | | |
| HELEN I RUDISILL | GIVENS ESTATES | 600 BARRETT LANE # 305 | | | ASHEVILLE | NC | 28803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN I SHAUBERGER | TOD DTD 05/12/2009 | 82 JACKSON AVE | | | ALBION | PA | 16401-1010 |
| HELEN I SWANSON | 6522 NEWHALL RD | | | | CHARLOTTE | NC | 28270-5920 |
| HELEN I THOMAS | 5001 COQUINA CIR #221 | | | | NEW PORT RICHEY | FL | 34653-4954 |
| HELEN I TIERNEY | 1815 OTLEY AVE | | | | PERRY | IA | 50220-2102 |
| HELEN I VESPE TOD | MICHELE A SUTCH | 29526 EUCLID AVE | | | WICKLIFFE | OH | 44092 |
| HELEN I VESPE TOD | COURTNEY N ADAMS | SUBJECT TO STA TOD RULES | 29526 EUCLID AVENUE | | WICKLIFFE | OH | 44092-1967 |
| HELEN I WETMORE & | ALLISON K WETMORE JT TEN | 1263 ASPEN ST | | | BUNNELL | FL | 32110-4817 |
| HELEN I. ARNOLD TTEE | HELEN I. ARNOLD REV TRUST | DATED 10/24/1990 | 6824 CHATEAU CHASE DR | | COLUMBUS | OH | 43235-3940 |
| HELEN ILENE BATOR & | STANLEY BATOR JR TR UA 11/12/90 | THE HELEN ILENE BATOR & STANLEY | BATOR JR AMENDED REV LIV TR | 10307 HOLMES HIGHWAY | EATON RAPIDS | MI | 48827-9509 |
| HELEN INFUSINO | 77A ROSSMOOR DRIVE | | | | JAMESBURG | NJ | 08831-1504 |
| HELEN IRENE JANSEN | 402 N 5TH ST | | | | ALBION | IL | 62806-1028 |
| HELEN ISABEL LUCAS | #5-6031 FRANCIS ROAD | RICHMOND BC  V7C 1K4 | CANADA | | | | |
| HELEN IZLAR | 1830 GARRAUX ROAD NW | | | | ATLANTA | GA | 30327-2504 |
| HELEN J AARON | 2144 N DELPHOS | | | | KOKOMO | IN | 46901-1665 |
| HELEN J ARAND | 3962 MERMOOR DR | | | | PALM HARBOR | FL | 34685-1134 |
| HELEN J BEAL | 549 WASHINGTON STREET | | | | GLOUCESTER | MA | 01930-1751 |
| HELEN J BELDECOS & | MARY BELDECOS JT TEN | 493 BARKER RD | | | SPRINGFIELD | PA | 19064-2907 |
| HELEN J BENNETT | 203 81ST AVE N | | | | MYRTLE BEACH | SC | 29572-4341 |
| HELEN J BIBBY | 170 FOREST VIEW CIRCLE | | | | COLUMBIA | SC | 29212-2470 |
| HELEN J BONANNO | 30 BIRCH LN | | | | ROCHESTER | NY | 14622-2102 |
| HELEN J BOYD | 609 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 |
| HELEN J BRANDT | 873 COUNTY RD 270 | | | | MICO | TX | 78056 |
| HELEN J BRYNE | 1788 HANOVER | | | | LINCOLN PK | MI | 48146-1420 |
| HELEN J CARLSON & | RUTH ANN SMITH JT TEN | 814 VIA DEL SOL | | | N FT MYERS | FL | 33903 |
| HELEN J CLOSE | TR HELEN JEAN CLOSE LIVING TRUST | UA 10/31/01 | 227 BA WOOD LANE | | JANESVILLE | WI | 53545-0705 |
| HELEN J CORNETT | 12526 W HONEYSUCKLE ST | | | | LITCHFIELD PK | AZ | 85340-5152 |
| HELEN J COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| HELEN J CZAPIGA & | JANICE MORSE & | EDWARD CZAPIGA JR JT TEN | 808 W GENESEE ST | | IRON RIVER | MI | 49935-1227 |
| HELEN J DABILIS & | SOTERIOS A DABILIS JT TEN | 47 VINE ST | | | NASHUA | NH | 03060 |
| HELEN J DABILIS & | PHILLIP A DABILIS JT TEN | 47 VINE ST | | | NASHUA | NH | 03060 |
| HELEN J DABILIS & | THOMAS P DABILIS JT TEN | 47 VINE ST | | | NASHUA | NH | 03060 |
| HELEN J DAVIS | 5THIRD ST | | | | TOWOUDA | PA | 18848-1342 |
| HELEN J DE WILDE | 700 S OCEAN BLVD #905 | | | | BOCA RATON | FL | 33432-6394 |
| HELEN J EARGLE | 2920 PRENTICE AVE | | | | COLUMBIA | SC | 29205-3851 |
| HELEN J EDMONDSON | 3701 GRANTS AVENUE | | | | INDIANAPOLIS | IN | 46218-1429 |
| HELEN J ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5168 |
| HELEN J ERICKSON | TAMMY JO TURNER AND | RICHARD EDWIN ERICKSON JTWROS | 1332 NORFOLK AVE. | | GRAND BLANC | MI | 48439-5168 |
| HELEN J FIELDS | PO BOX 67 | | | | SWARTZ CREEK | MI | 48473-0067 |
| HELEN J FINNEY | 7402 LAKEBREEZE | BLDG 22 - 409 | | | FORT MYERS | FL | 33907-8048 |
| HELEN J FISCHER | 1716 FEDERAL AVE S W | | | | WYOMING | MI | 49509-1343 |
| HELEN J GARLACZ & | DIANE M BAKER TR | UA 10/27/05 | HELEN J GARLACZ TRUST | 4372 ST MARTINS DR | FLINT | MI | 48507 |
| HELEN J GRAY | 2 EAGLE ST | | | | ISELIN | NJ | 08830 |
| HELEN J HARMON | ATTN HELEN J CARTERMAN | 3817 PARKWOOD LANE | | | MIDWEST CITY | OK | 73110-7434 |
| HELEN J HERSHNER | 3018 BROOKSIDE LN | | | | ROCKFORD | IL | 61114-5484 |
| HELEN J HIER & | JOHN PETER GANDINO JT TEN | 164 FISCOE AVE | | | SYRACUSE | NY | 13205-3007 |
| HELEN J HOLL & | CRAIG W DELAPP & | GREGORY A HOLL JT TEN | 4111 WOODRIDGE DRIVE | | SANDUSKY | OH | 44870-7055 |
| HELEN J HOWARD | 204 CEDAR ST | PO BOX 17 | | | DUPONT | OH | 45837-0017 |
| HELEN J IGNATOWSKI | 3241 W LYNNDALE AVE | | | | GREENFIELD | WI | 53221-1131 |
| HELEN J JACKSON | 84 BLYTHEDALE RD | | | | PERRYVILLE | MD | 21903-2216 |
| HELEN J KAMINSKI & | ROBERT P KAMINSKI & | ELISABETH L TOLKACZ JT TEN | 22121 CHALON ST | | ST CLR SHORES | MI | 48080-3521 |
| HELEN J KOTSOVOS & | BESSIE J ANTHONY JTWROS | 10118 S HARDING AVE | | | CHICAGO | IL | 60655-3747 |
| HELEN J KRAMER | 110 TARRYTON CT E | | | | COLUMBUS | OH | 43228-6501 |
| HELEN J LEWANOWICZ | 342 ELLIS AVE | | | | TRENTON | NJ | 08638-3948 |
| HELEN J MARIN | 9633 HOWLAND-SPRINGS RD | | | | WARRENQ | OH | 44484-3140 |
| HELEN J MEYER & | JERRY LEE ANDREW JT TEN | 1921 KNAPKE COURT | | | CELINA | OH | 45822 |
| HELEN J MILLER | 13750 TREELAND DR | | | | SHELBY TWP | MI | 48315-6055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN J MYERS | 46170 BLOOMCREST | | | | NORTHVILLE | MI | 48167-3033 |
| HELEN J PENZ & | BOYD L PENZ JT TEN | 23605 156TH AVE SE | | | KENT | WA | 98042-4005 |
| HELEN J PETERSON | 525 S ARMSTRONG | | | | KOKOMO | IN | 46901-5370 |
| HELEN J PIATTONI | 706 W MAIN ST | | | | CARY | IL | 60013-1919 |
| HELEN J POLISE | TOM POLISE JT TEN | 10 DALE DRIVE | | | CHATHAM | NJ | 07928-1638 |
| HELEN J PRENTICE | 1477 LONG POND RD | APT 341 | | | ROCHESTER | NY | 14626-4154 |
| HELEN J RENWICK | 1305 WEST MOUNT DRIVE | | | | TACOMA | WA | 98466-6544 |
| HELEN J REYNOLDS | 12274 E 400 SOUTH | | | | GREENTOWN | IN | 46936-9777 |
| HELEN J RITTER & | DONALD G RITTER SR JT TEN TOD | DONALD G RITTER JR | SUBJECT TO STA TOD RULES | 1862 TIMBER VALLEY DR | LINN VALLEY | KS | 66040-5372 |
| HELEN J ROBEY | 13092 PULLEN LOOP | | | | KING GEORGE | VA | 22485-4819 |
| HELEN J ROFKAR | CGM ROTH CONVERSION IRA CUST | 3495 N.W. CATAWBA RD | | | PORT CLINTON | OH | 43452-9716 |
| HELEN J ROSS | 8624 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11209-5304 |
| HELEN J SCHLESINGER | CUST JASON D SCHLESINGER UGMA DE | 51 S PRESTWICK COURT | | | DOVER | DE | 19904-2334 |
| HELEN J SCHLESINGER | CUST CUST ERICA FELICE | SCHLESINGER UGMA DE | 51 S PRESTNICK COURT | | DOVER | DE | 19901-2334 |
| HELEN J SCHROHE  AND | FRANK C SCHROHE SUCC CO-TTEES | U/A 9-11-90  FOR HELEN J | SCHROHE LIVING TRUST | 5520 N HARBOR VILLAGE,APT 304 | VERO BEACH | FL | 32967 |
| HELEN J SCHUITMAKER | PO BOX 3114 | | | | ST CHARLES | IL | 60174-9098 |
| HELEN J SHEARS | 3235 CYPRESS GLEN WAY APT 303 | | | | NAPLES | FL | 34109-3842 |
| HELEN J STOCKTON | TR GILBERT C STOCKTON & HELEN J | STOCKTON TRUST | UA 05/18/95 | 28607 BLOCK | GARDEN CITY | MI | 48135-2430 |
| HELEN J WALSH | CUST ELIZABETH HELEN WALSH | UTMA WY | PO BOX 4044 | | CHEYENNE | WY | 82003-4044 |
| HELEN J WELSH | 610 BRIARSTONE DR #19 | | | | MASON CITY | IA | 50401-4676 |
| HELEN J WESTFALL | 2323 16TH AVE S | | | | SEATTLE | WA | 98144-5101 |
| HELEN J ZICK & | RICHARD J ZICK JT TEN | 14 CORTEZ LN | | | KINGS PARK | NY | 11754 |
| HELEN JACKSON LIPSCOMB | BOX 1364 | | | | MILLEDGEVILLE | GA | 31061-1364 |
| HELEN JAKABUCZ | 279 FEDERAL CITY RD | | | | TENNINGTON | NJ | 08534-5111 |
| HELEN JAMES | 40626 HARRIS | | | | BELLEVILLE | MI | 48111-9179 |
| HELEN JAMES | 1420 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| HELEN JANKY | 2333 PITTSTON BLVD | | | | BEAR CREEK TW | PA | 18702-9534 |
| HELEN JANOSIK & | MILDRED FLUKSA JT TEN | 15175 LA GRANDE PLAZA | | | WARREN | MI | 48088-3962 |
| HELEN JARMAKOWICZ & | TOD WARREN JARMAKOWICZ & | KAREN JARMAKOWICZ JT TEN | 201 BROWERTOWN RD | | WEST PATERSON | NJ | 07424-2609 |
| HELEN JEAN CORRIGAN | CUST STEPHANIE ANN CORRIGAN UTMA | IL | 4215 S DAHLIA ST | | ENGLEWOOD | CO | 80113-5003 |
| HELEN JEAN DICK | TOD DTD 06/11/2007 | P B 62 | | | ADAMS | NY | 13605-0062 |
| HELEN JEAN EAMAN | 132 WOODBRIDGE LN | | | | BATTLE CREEK | MI | 49015-4392 |
| HELEN JEAN LAUDERDALE | 1418 MAPLE ST | | | | S PASADENA | CA | 91030-4644 |
| HELEN JEAN MEYER | 1921 KNAPKE CTT | | | | CELINA | OH | 45822-8303 |
| HELEN JO PAINTER | TR UA 06/30/92 HELEN JO | PAINTER TRUST | PO BOX 1287 | | MIAMI | OK | 74355-1287 |
| HELEN JOAN HELCK | 2205 N JACKSON ST | | | | DANVILLE | IL | 61832-1564 |
| HELEN JOAN HINCHLIFFE | TR HINCHLIFFE FAMILY | TRUST 06/11/82 | 116 YORKTOWN | | NEWPORT BEACH | CA | 92660-6145 |
| HELEN JOAN KIRKLAND | 153 N BERKELEY AVE | | | | PASADENA | CA | 91107-3552 |
| HELEN JOAN LOWE | 1788 HANOVER | | | | LINCOLN PARK | MI | 48146-1420 |
| HELEN JOANNE GOLDEN | 7713 WYNLAKES BLVD | | | | MONTGOMERY | AL | 36117-5162 |
| HELEN JOHNSTON | 1501 PATTERSON RD #109 | | | | GRAND JUNCTION | CO | 81506-4020 |
| HELEN JONES | 155 HILLSIDE AVE. | | | | NUTLEY | NJ | 07110-1627 |
| HELEN JONES | 9409 CHAPARRAL LN | | | | SHREVEPORT | LA | 71118-4337 |
| HELEN JONES TOMAZIN | 43287 EAST SUGAR PIME DR | | | | OAKHURST | CA | 93644-9618 |
| HELEN JOY BAILEY | TR UA 01/04/94 HELEN JOY | BAILEY 1994 REVOCABLE LIVING TRUST | 421 GOLDEN OAKS DR | | NORMAN | OK | 73072-4311 |
| HELEN JOY WILLIS RAY | 4949 MONTEVALLO RD APT 432 | | | | BIRMINGHAM | AL | 35210-2418 |
| HELEN JULIET RUST | 5535 MIAMI ROAD | | | | CINCINNATI | OH | 45243-3601 |
| HELEN JUNE DOLENGOWSKI & | THADDEUS Z DOLENGOWSKI JT TEN | 1520 TAITWOOD | | | CENTERVILLE | OH | 45459-5438 |
| HELEN JUNE WHEELER & | B J SIMMONS JT TEN | PO BOX 2366 | | | SANTA FE | NM | 87504-2366 |
| HELEN JUNG TR | UA 10/11/91 | ALBERT W JUNG & HELEN JUNG TRUST | 4144 BALD EAGLE PLACE | | EVANS | GA | 30809 |
| HELEN JURCZYK | TR UA 05/10/88 HELEN | JURCZYK | 6907 BROOKSIDE DRIVE | | CLEVELAND | OH | 44144-1648 |
| HELEN K CASH | 910 LEE ST | | | | SUMMERSVILLE | WV | 26651-1136 |
| HELEN K CONGDON LIFE TENANT | U/W WILLIAM M CONGDON | 3530 W 93RD ST N | | | VALLEY CENTER | KS | 67147-9141 |
| HELEN K CONRAD | 202 CONRAD ST | | | | BENTON | AR | 72015 |
| HELEN K DEMILIA | 168 BEEKMAN AVENUE | | | | SLEEPY HOLLOW | NY | 10591-2444 |
| HELEN K FITZGERALD | ATTN HELEN K TRUPIANO | 2644 STONEY CREEK RD | | | OAKLAND | MI | 48363-2056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN K GARRETT | TR HELEN K GARRETT REVOCABLE | LIVING TRUST UA 10/22/98 | 1908 MEADOWOOD LN | APT 240 | DUNEDIN | FL | 34698-6619 |
| HELEN K HARRADINE | TR HELEN K HARRADINE TRUST | UA 12/12/95 | 115 CAMINO CABO | | SANTA FE | NM | 87508 |
| HELEN K HOGAN & | WILLIAM R HOGAN JT TEN | 12 EVERETT DR | | | NEWPORT NEWS | VA | 23602-7323 |
| HELEN K KIRK TTEE | UDT 9/24/96 | HELEN K KIRK TRUST | 3511 GRIM AVE | | SAN DIEGO | CA | 92104-4226 |
| HELEN K KRUKOWSKI | 10212 FORESTWOOD LN | | | | CLEVELAND | OH | 44133-3372 |
| HELEN K LYNCH | 34 FRENCH ST | | | | HINGHAM | MA | 02043-3031 |
| HELEN K MATSUSHIMA | 737 20TH AVE | | | | HONOLULU | HI | 96816-4526 |
| HELEN K MCCAULEY | 219 AZALEA LANE | | | | WEST GROVE | PA | 19390-9479 |
| HELEN K MOHNEY | 204 ALLEGHENY AVE | | | | KITTANNING | PA | 16201-1812 |
| HELEN K MOSER | 2122 SALIDA DEL SOL COURT | | | | LAS CRUCES | NM | 88005 |
| HELEN K PHILBIN | 231 OLEANDER DRIVE | | | | TAVERNIER | FL | 33070-2744 |
| HELEN K PHILLIPS | 13580 HWY 27 | | | | HAMILTON | GA | 31833 |
| HELEN K SANDERS | 1604 E QUAKER ST | | | | ORCHARD PARK | NY | 14127-2004 |
| HELEN K SCHIMPF TRUST | REVOCABLE TRUST 11/16/01 | HELEN K SCHIMPF TRUSTEE | PO BOX 43 | | WAPPINGERS FL | NY | 12590-0043 |
| HELEN K SHANE | 808 E 161ST ST | | | | WESTFIELD | IN | 46074-9621 |
| HELEN K SKOVRAN | 2075 ATLANTIC ST N E | | | | WARREN | OH | 44483-4245 |
| HELEN K SPAHR | BOX 495 | | | | HASTINGS | PA | 16646-0495 |
| HELEN K SPEARS TTEE | ALVIN K SPEARS TTEE | U/A/D 11-06-1989 | FBO HELEN K SPEARS TRUST | PO BOX 727 | GRANTS PASS | OR | 97528-0063 |
| HELEN K STICKEL | 84 TEE RD | | | | ORELAND | PA | 19075-1119 |
| HELEN K TALLEY | 216 FARMINGTON RD | | | | DELRAN | NJ | 08075-1535 |
| HELEN K TERPENING | 221 BANK ST | | | | BROWNSVILLE | PA | 15417-2003 |
| HELEN K TUCK | 416 REDMOND RD | | | | COLUMBUS | OH | 43228-2201 |
| HELEN K VOLLTAIRE | 739 STUART AVE | | | | KALAMAZOO | MI | 49007-2344 |
| HELEN K WROBLEWSKI & | JOSEPH R WROBLEWSKI JT TEN | 11645 RT 89 | | | WATTSBURG | PA | 16442-9331 |
| HELEN KAHNOWITZ | CUST SAMUEL D KAHNOWITZ A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF N J | 11 COBLLEWOOD RD | LIVINGSTON | NJ | 07039-2019 |
| HELEN KAMINSKI | 5127 VALLEY FORGE DR | | | | TOLEDO | OH | 43613-2826 |
| HELEN KAMINSKI & | ROBERT P KAMINSKI & | ELISABETH L TOLKACZ JT TEN | 22121 CHALON ST | | ST CLR SHORES | MI | 48080-3521 |
| HELEN KARNS | 9102 MCGREGOR ROAD | | | | PICKNEY | MI | 48169-9444 |
| HELEN KARNS & | BRENDA A HUBER JT TEN | 425 E WALTON BLVD | | | PONTIAC | MI | 48340-1354 |
| HELEN KATHERINE MICHAEL | 2800 JENIFER ST, NW | | | | WASHINGTON | DC | 20015-1336 |
| HELEN KAY RILEY-SHORT & | JOHN EDWARD SHORT JT TEN | 6624 SUNFIELD SW | | | BYRON CENTER | MI | 49315-9451 |
| HELEN KAY SIWEK | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 1716 PARK AVENUE | | LANSING | MI | 48910-1261 |
| HELEN KEDZIERSKI | 8131 RACINE ST | | | | WARREN | MI | 48093-6745 |
| HELEN KELLEHER | 90 RIDGE ST | | | | EASTCHESTER | NY | 10709-1708 |
| HELEN KELLY BRUUN | 5236 SE 32ND AVE | | | | PORTLAND | OR | 97202-4310 |
| HELEN KELSALL-WILSON & | ALVIN C WILSON JT TEN | 6862 FRYING PAN RD | | | BOULDER | CO | 80301-3605 |
| HELEN KESLER | 27117 HASS | | | | DEARBORN HEIGHTS | MI | 48127-2809 |
| HELEN KILLEN | 19443 STANSBURY | | | | DETROIT | MI | 48235-1735 |
| HELEN KILLOCH | 904 BERGEN PL | | | | SEA GIRT | NJ | 08750-1923 |
| HELEN KIRWAN | 12200 TOSCANA WAY APT 102 | | | | BONITA SPGS | FL | 34135-9222 |
| HELEN KOCUR & | MATTHEW KOCUR JT TEN | 5725 HEMPTON DR | | | LONG GROVE | IL | 60047-8240 |
| HELEN KORNBLUTH | TOD NANCY KORNBLUTH ALLEN | SUBJ TO STA TOD RULES | 5 CRANFORD RD | | PLAINVIEW | NY | 11803-4003 |
| HELEN KORYCINSKI & | DEBRA PARKOMA JT TEN | 15161 FORD RD APT 209 | | | DEARBORN | MI | 48126-4697 |
| HELEN KOZA & | ANN C KOZA JT TEN | G-3164 W CARPENTER RD | | | FLINT | MI | 48504 |
| HELEN KRAMSKY | 13155 SW 7TH COURT | APT E 314 | | | PEMBROKE PINES | FL | 33027-1882 |
| HELEN KREEGER & | VICKY L SCHIRMER JT TEN | BOX 885 | | | HANOVER | IN | 47243-0885 |
| HELEN KRIZ | TR HELEN KRIZ TRUST UA 08/20/91 | 2033 SE ALLAMANDA DR | | | PORT ST LUCIE | FL | 34952-5803 |
| HELEN KUFEL | 911 W 19TH ST | | | | LORAIN | OH | 44052-3829 |
| HELEN KUMPER | 211 KILARNEY DRIVE | | | | WEXFORD | PA | 15090-8435 |
| HELEN KURLAND, ROBERT KURLAND, | JEFFREY KURLAND, BARBARA CAHOY | TTEES U/W/O SAM KURLAND | FBO HELEN KURLAND | 950 SW 138 AVENUE APT B214 | PEMBROKE PINES | FL | 33027-3540 |
| HELEN KUZMKOWSKI | CUST JOHN KUZMKOWSKI U/THE PA | UNIFORM GIFTS TO MINORS ACT | 112 UNIVERSITY DR | | GREENSBURG | PA | 15601-5847 |
| HELEN L ADAMS | TR HELEN L ADAMS TRUST | UA 4/11/01 | 1303 N VAN BUREN ST | | WILMINGTON | DE | 19806-3269 |
| HELEN L ANDERSON | TR UA 09/21/89 HELEN L | ANDERSON TRUST | 1811 CREEK RD | | MORRIS | IL | 60450-3333 |
| HELEN L ARRINGTON | 1741 LUCCA PL | | | | SAN JOSE | CA | 95138-2115 |
| HELEN L B GARLINGTON | 420 BAYBERRY LN | | | | WEST GROVE | PA | 19390-9491 |
| HELEN L BALLARD | 33935 MIDDLETON CIRCLE UNIT 2 | | | | LEWES | DE | 19958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN L BEAUDIN | TR HELEN L BEAUDIN IN VIV TRUST | UA 05/26/00 | | | SAINT CLAIR SHORES | MI | 48080-1352 |
| HELEN L BELL | 51 S 12TH AVE | | | | COATESVILLE | PA | 19320-3529 |
| HELEN L BENNETT | 36 OLIVE AVE | | | | PIEDMONT | CA | 94611-4428 |
| HELEN L BERNARDI TTEE | FBO HELEN L. BERNARDI | REV LIV TRUST U/A/D 04-06-1998 | 5265 BUSH ROAD | | INTERLOCHEN | MI | 49643-9515 |
| HELEN L BERNARDI TTEE | FBO SILVIO R. BERNARDI | TRUST U/A/D 04-06-1998 | 5265 BUSH ROAD | | INTERLOCHEN | MI | 49643-9515 |
| HELEN L BEVERIDGE | PO BOX 704 | | | | DALLAS | OR | 97338-0704 |
| HELEN L BIBBEE | 36195 AURENSEN RD | | | | NORTH RIDGEVILLE | OH | 44039-3742 |
| HELEN L BOND | 539 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-9299 |
| HELEN L BOYD | 13209 E 49TH TERR | | | | KANSAS CITY | MO | 64133-2617 |
| HELEN L BRANDT | 119 KANSAS ST | | | | INDIANAPOLIS | IN | 46225-1521 |
| HELEN L BROWNLEE | 4271 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210-8208 |
| HELEN L BURGESS | PO BOX 1087 | | | | KEKAHA | HI | 96752 |
| HELEN L CLARK | 2607 ALGONQUIN PK | | | | LOUISVILLE | KY | 40210-2027 |
| HELEN L CLARK TRUST | DATED - 7/23/04 | 330 DICK | | | PONTIAC | MI | 48341-1804 |
| HELEN L CLAY | 1080 YARMOUTH | | | | GRAFTON | OH | 44044-1239 |
| HELEN L COLE | 12833 CROSLEY | | | | REDFORD | MI | 48239 |
| HELEN L COOKINGHAM | TR HELEN L COOKINGHAM TRUST | UA 05/25/93 | 2630 PEWANGA PLACE | | FLINT | MI | 48507-1841 |
| HELEN L COTE & | RICHARD C ZAMBISKI JT TEN | 22049 TANGLEWOOD ST | ST CLAIR SHORES | | ST CLR SHORES | MI | 48082 |
| HELEN L CRAMER | 1281 GULF OF MEXICO DR | UNIT 206 | | | LONGBOAT KEY | FL | 34228-4631 |
| HELEN L CRISMAN JANSSEN | 167 TAMMANY STREET | | | | KINGSTON | NY | 12401-2721 |
| HELEN L CROUSE | 174 GORDON AVE | | | | GETTYSBURG | PA | 17325 |
| HELEN L DAUPHINEE TTEE | FBO HELEN L. DAUPHINEE LIV TRU | U/A/D 04-24-2007 | 1921 ST. ANDREWS DR | | MORAGA | CA | 94556-1062 |
| HELEN L DECKER | 250 STEWART ST | | | | WELCH | WV | 24801 |
| HELEN L DEVERS | 2622 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| HELEN L DILLENBECK & | DEBORAH L WALKER JT TEN | 2265 BARRY RD | | | WILLIAMSTON | MI | 48895-9640 |
| HELEN L DOYLE | 7232 S R 45 N W | | | | N BLOOMFIELD | OH | 44450-9719 |
| HELEN L DYER | 10790 68TH STREET SOUTHEAST | | | | ALTO | MI | 49302-8972 |
| HELEN L FAUL | TR GREYDON A FAUL & HELEN L FRAUL | TRUST 7/01/91 | 16300 SILVER PARKWAY | APT 135 | FENTON | MI | 48430 |
| HELEN L FELDPAUSCH & | MICHAEL J FELDPAUSCH & | SUSAN T DEBOR JT TEN | 16882 BAUER | | GRAND LEDGE | MI | 48837-9170 |
| HELEN L FELDSCHER | 9268 SINSONTE LANE | | | | LAKESIDE | CA | 92040-4629 |
| HELEN L FITZGERALD | 2182 CAMBRIDGE ROAD | | | | COSHOCTON | OH | 43812-9132 |
| HELEN L FOSTER | 1099 WAKEFIELD | | | | BIRMINGHAM | MI | 48009-3086 |
| HELEN L GABERT | 128 ARTHUR LANE | | | | HENDERSONVILLE | NC | 28791-9701 |
| HELEN L GERVASIO & | PHYLLIS JO GERVASIO | TR HELEN L GERVASIO LIVING TRUST | UA 07/26/05 | 3200 CHESTNUT ST NW | WASHINGTON | DC | 20015-1412 |
| HELEN L GRIFFITH | 3315 STATE RTE 5 | | | | FRANKFORT | NY | 13340-5503 |
| HELEN L HANLON | 31 SPRINGVALE AVE | | | | CHELSEA | MA | 02150-1129 |
| HELEN L HARSHMAN | 1319 MAPLEWOOD DR | | | | PIQUA | OH | 45356-4225 |
| HELEN L HAYDEN | 2 CIRCLE C | ROSELAWN | | | ORANGE | TX | 77630-4639 |
| HELEN L HEISER | UPPR | 342 PINE STREET | | | LOCKPORT | NY | 14094-4929 |
| HELEN L HENNESSY | 19 POCONO ROAD | APT 332 | | | DENVILLE | NJ | 07834-2982 |
| HELEN L HENRY | 9080 PRESTIGE LN | | | | GAINESVILLE | GA | 30506-5921 |
| HELEN L HESSLER & | DIANNE LOUISE SKIVER JT TEN | 4900 11 MILE RD NE | | | ROCKFORD | MI | 49341-8477 |
| HELEN L HOLDEMAN TRUSTEE | U/A DTD 2-17-04 | HELEN L HOLDEMAN REVOCABLE TR | 485 DOVE DR E | | FRANKLIN | IN | 46131 |
| HELEN L HOWELL | P O BOX#57 | | | | LOAMI | IL | 62661-0057 |
| HELEN L HUFF | 815 HAWTHORNE STREET | | | | LEWISTON | ID | 83501-4701 |
| HELEN L HUFFMAN | 3630 6TH AVE | APT 101 | | | SAN DIEGO | CA | 92103-4362 |
| HELEN L JENKINS | 715 PINEDALE COURT | | | | VANDALIA | OH | 45377-1702 |
| HELEN L JETT | 804 WICKHAM LANE | | | | COLUMBIA | SC | 29229-6807 |
| HELEN L JOHNSON & | EPPIE M JOHNSON JT TEN | 91 MARSHALL LANE | | | SMITHFIELD | NC | 27577-7957 |
| HELEN L JONES | PO BOX 293 | | | | CLARENCE | NY | 14031-0293 |
| HELEN L JURSCH | 1414 PERKINS WAY | | | | SACRAMENTO | CA | 95818-3733 |
| HELEN L KARNS & | TED L KARNS JT TEN | 9102 MCGREGOR ROAD | | | PINCKNEY | MI | 48169-9444 |
| HELEN L KERSTEN | 109 N WALNUT | | | | JANESVILLE | WI | 53545-6501 |
| HELEN L KRAUSE & | VIRGINIA A GERHARD JT TEN | C/O VIRGINIA A GERHARD | 1312 KINGSPATH DRIVE | | ROCHESTER HILLS | MI | 48306-3727 |
| HELEN L KUBICO | PO BOX 68 | | | | REHOBOTH BCH | DE | 19971-0068 |
| HELEN L LAWRENCE | 14974 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151-7479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN L LIBECAP | 33 S HILLCREST ROAD | | | | GERMANTOWN | OH | 45327 |
| HELEN L LOVE | 8801 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1260 |
| HELEN L MARZ & | BARBARA L ROM JT TEN | 90 ASTOR AVE | | | ST JAMES | NY | 11780-3022 |
| HELEN L MAYERAN TOD | FRANCIS J MAYERAN | SUBJECT TO STA TOD RULES | 6627 COLONIAL | | DEARBORN HEIGHTS | MI | 48127-2150 |
| HELEN L MC RAE | 4460 FAIRWAYS BLVD APT 102 | | | | BRADENTON | FL | 34209-8025 |
| HELEN L MCDERMOTT | CUST KATHERINE D MCDERMOTT | UGMA MO | 2023 KINGSPOINTE DR | | CHESTERFIELD | MO | 63005-4484 |
| HELEN L MOEHLMAN | 529 TOWNLINE ROAD 151 | | | | NORWALK | OH | 44857-9254 |
| HELEN L MOLL | 3855 MOUNTAIN DR | | | | BROOKFIELD | WI | 53045-1411 |
| HELEN L MOORE | 327 COCHRANE ST | PORT PERRY ON  L9L 1N1 | CANADA | | | | |
| HELEN L MOORE | 327 COCHRANE STREET | PORT PERRY ON  L9L 1N1 | CANADA | | | | |
| HELEN L MOTTLA | 334 SPENCER DRIVE | | | | AMHERST | MA | 01002-3367 |
| HELEN L MULLIGAN | CUST CAMILE F RUTKOWSKY UTMA CA | 2734 STATE HIGHWAY 38 | | | DRAIN | OR | 97435-9600 |
| HELEN L MULLIGAN | CUST JAMIE LEE RUTKOWSKY UTMA CA | 2734 STATE HIGHWAY 38 | | | DRAIN | OR | 97435-9600 |
| HELEN L MYERS | 1900 E GIRARD PL APT 306 | | | | ENGLEWOOD | CO | 80113-3111 |
| HELEN L NETHERTON | 3119 PORTSMOUTH DR W | | | | LAFAYETTE | IN | 47909-3235 |
| HELEN L NICOL | TR UW IDA A POTZ | 7827 KENTUCKY | | | DEARBORN | MI | 48126 |
| HELEN L NORMAN | 21 MOUNT STREET C-2 | | | | BAY HEAD | NJ | 08742-5372 |
| HELEN L PATTON | 8430 WHITEHORN ST #11 | | | | ROMULUS | MI | 48174-4108 |
| HELEN L PEKENIA | 36 RIDGEVALE RD | PO BOX 739 | | | SOUTH HARWICH | MA | 02661-0739 |
| HELEN L PERRINE & | NIKKI L MUNDELL JT TEN | 63 CRESTWOOD DR | | | MIDDLETON | IN | 47356-9318 |
| HELEN L PHILLIPS | 265 MAIN ST | | | | WHITESBORO | NY | 13492-1119 |
| HELEN L PURNELL | PO BOX 681576 | | | | PRATTVILLE | AL | 36068-1576 |
| HELEN L PUTNAM & | KATHRYN L REYNOLDS JT TEN | G-6305 BREWER RD | | | FLINT | MI | 48507 |
| HELEN L REESE | 1921 GLENDALE AVE | | | | SAGINAW | MI | 48638-4063 |
| HELEN L RHOTON | 530 NE 111 ST | | | | MIAMI | FL | 33161-7158 |
| HELEN L RICHMOND | 2039 STILLMAN ST | | | | SELMA | CA | 93662-3023 |
| HELEN L RIGIERO | 912 MARIDELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4878 |
| HELEN L RODGERS | 159 PEAR TREE POINT ROAD | | | | DARIEN | CT | 06820-5820 |
| HELEN L ROLLINS | 3309 S JENKINS DR | | | | SHEPHERD | MI | 48883-9673 |
| HELEN L ROYAL | 6077 WEST WILSON ROAD | | | | CLIO | MI | 48420-9417 |
| HELEN L SANCHEZ | 6401 WALROND | | | | KANSAS CITY | MO | 64132-1259 |
| HELEN L SCHOCH TOD | STEPHANIE L ROBINSON | SUBJECT TO STA TOD RULES | 8285 S M-52 R#5 | | OWOSSO | MI | 48867 |
| HELEN L SCOTT | 2350 N DEWEY AVE | UNIT 6 | | | REEDSBURG | WI | 53959 |
| HELEN L SCOTT | 1739 PLEASANT VALLEY PLACE | | | | VAN BUREN | AR | 72956-9300 |
| HELEN L SIDWELL | 1211 FAVORITE | | | | ANDERSON | IN | 46013-1314 |
| HELEN L SMITH | HC 73 BOX 930 | | | | VANCEBURG | KY | 41179-9407 |
| HELEN L SMITH | 3710 N W 104TH AVE | | | | CORAL SPRINGS | FL | 33065-2850 |
| HELEN L STATZER | 908 N STATE HIGHWAY 121 | | | | MT ZION | IL | 62549 |
| HELEN L STEIGERWALT | 3417 CHURCH RD | | | | CHERRY HILL | NJ | 08002-1043 |
| HELEN L STOKES | TR UA 09/30/93 HELEN L STOKES | TRUST | 114 WESTMORE | | JEFFERSON CITY | MO | 65109-0808 |
| HELEN L SWADLING & | BONNIE R BECKWITH JT TEN | 6153 OLIVER RD | | | FOSTORIA | MI | 48435-9629 |
| HELEN L SZOTKIEWICZ | CUST CHARLENE M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | WILMINGTON | DE | 19805-4207 |
| HELEN L SZOTKIEWICZ | CUST CHRISTINA M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | WILMINGTON | DE | 19805-4207 |
| HELEN L SZOTKIEWICZ | CUST CYNTHIA M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | WILMINGTON | DE | 19805-4207 |
| HELEN L SZOTKIEWICZ | CUST KENNETH J SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | WILMINGTON | DE | 19805-4207 |
| HELEN L TANNENBAUM | 240-05 WELLER AVENUE | | | | ROSEDALE | NY | 11422 |
| HELEN L TAYLOR & | JIMMY B TAYLOR TEN ENT | 6434 COLGATE RD | | | JACKSONVILLE | FL | 32217-2449 |
| HELEN L TEMPLE | 6028 PAWNEE DR | | | | CINCINNATI | OH | 45224-2312 |
| HELEN L THOMAS | 2730 GREENLAWN DR | | | | SEBRING | FL | 33872-4331 |
| HELEN L THOMPSON | 64 GOODRICH RD | | | | FOSTORIA | MI | 48435-9701 |
| HELEN L TODD | 215 HATCHER RD | | | | WARNER ROBINS | GA | 31088-2822 |
| HELEN L TOMES | 6944 E MILAGRO AVE | | | | MESA | AZ | 85209-6653 |
| HELEN L VASQUEZ & | PAUL T VASQUEZ TTEE | U/A DTD 12/21/1990 | HELEN L VASQUEZ LIVING TRUST | 3840 TAUSSIG AVE | BRIDGETON | MO | 63044 |
| HELEN L VEROCK | TR UA 11/11/92 HELEN L VEROCK | LIVING TRUST | 3825 COUNTY RD #183 | | CLYDE | OH | 43410-9512 |
| HELEN L VYHNALEK | TR VYHNALEK LIVING TRUST | UA 02/09/98 | 201 PIMLICO PL | | LYNCHBURG | VA | 24503-3844 |
| HELEN L WAGNER & | PHILIP S WAGNER JT TEN | 3012 DOWNING AVENUE | | | WESTCHESTER | IL | 60154-5123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN L WALTON | 2216 CARLETON AVENUE | | | | FORT WORTH | TX | 76107-4264 |
| HELEN L WARNKE | 1073 GLENDALE AVE NW | | | | PALM BAY | FL | 32907-9203 |
| HELEN L WELCH & | PATRICIA J STIRES JT TEN | 22336 VAUGHN RD | | | VENETA | OR | 97487-9423 |
| HELEN L WHITAKER | PO BOX 851 | | | | HILLSIDE | IL | 60162-0851 |
| HELEN L WHITE TOD | DEBRA A ALEXANDER | 9 BROOKHAVEN DR | | | TROTWOOD | OH | 45426-3156 |
| HELEN L WILLIAMS & | JAMES O WILLIAMS JT TEN | 4533 HIDDEN ORCHARD LANE | | | INDIANAPOLIS | IN | 46228-3024 |
| HELEN L WRIGHT & | GEORGE T WRIGHT JT TEN | 3034 RATTALEE LAKE RD | | | HOLLY | MI | 48442 |
| HELEN L WUTKA | C/O STANLEY T WUTKA SR | 12058 ROYAL GRAND | | | REDFORD | MI | 48239-2441 |
| HELEN L YOUNG | 4117 HYLAND DRIVE | | | | DAYTON | OH | 45424 |
| HELEN L ZANIEWSKI | 7 LONGVIEW TRL | | | | CREAM RIDGE | NJ | 08514-2418 |
| HELEN L. ALLGAIER | CGM IRA ROLLOVER CUSTODIAN | 901 NOAH WINFIELD TERRACE | #302 | | ANNAPOLIS | MD | 21409-5794 |
| HELEN L. SWANDA | REV TR UAD 08/23/89 | HELEN L. SWANDA TTEE | PO BOX 60785 | | OKLAHOMA CITY | OK | 73146-0785 |
| HELEN LAGIMODIERE | 221-815 HERITAGE GREEN | SASKATOON SK  S7H 5R6 | CANADA | | | | |
| HELEN LANDRUM | 10340 VISCOUNT DR | | | | ST LOUIS | MO | 63136-5642 |
| HELEN LASKA | 137 BRUSHY PLAIN RD | | | | BRANFORD | CT | 06405-6033 |
| HELEN LAZAR & | KATHLEEN A LAZAR JT TEN | 8220 NORMILE ST | | | DETROIT | MI | 48204-3142 |
| HELEN LEATHERWOOD | 937 S 45TH ST | | | | SAN DIEGO | CA | 92113-3458 |
| HELEN LEAVITT & | STEPHEN LEAVITT JT TEN | 2 QUINT RD | | | REHOBOTH | MA | 02769-2645 |
| HELEN LEE CHRISTENSON | BOX 547 | | | | PAWHUSKA | OK | 74056-0547 |
| HELEN LEFKOWITZ | 2100 N OCEAN BLVD | APT 1401 | | | FT LAUDERDALE | FL | 33305-1944 |
| HELEN LEITZ | TR HELEN LEITZ TRUST | UA 12/27/99 | 23446 FORDSON DR | | DEARBORN | MI | 48124-1401 |
| HELEN LIMBEROPULOS | TR UA 02/03/93 THE HELEN | LIMBEROPULOS TRUST | 1205 GREEN ACRES LANE | | MOUNT PROSPECT | IL | 60056-4016 |
| HELEN LONG | 95 BEEKMAN AVE APT 347-V | | | | SLEEPY HOLLOW | NY | 10591-2518 |
| HELEN LOUISE BARNETT | 5873 MILLAY COURT | | | | NORTH FORT MYERS | FL | 33903-4524 |
| HELEN LOUISE CONWELL | 3565 BEECHWOOD PL | | | | RIVERSIDE | CA | 92506-1210 |
| HELEN LOUISE COOPER & | FRANK WARREN COOPER JT TEN | 1600 MOUNT PLEASANT ST | | | BURLINGTON | IA | 52601-2736 |
| HELEN LOUISE CUTMAN MATEER | 7226 TRICIA LANE | | | | BOSTON | NY | 14025-9641 |
| HELEN LOUISE LIBERTI | C/O KAREN L COLE | | | | COLUMBUS | OH | 43207-3228 |
| HELEN LOUISE OLIVER | TR HELEN B OLIVER 2004 REVOCABLE | TRUST UA 06/04/04 | 5 FLEETWOOD CT | | ORINDA | CA | 94563-4003 |
| HELEN LOUISE SMITH | 5637 SE 190TH ST | | | | ATLANTA | KS | 67008-9327 |
| HELEN LOUISE WISEHART | 538 S STATE RD 234 | | | | SHIRLEY | IN | 47384-9624 |
| HELEN LUCILE PANCHULA | 824 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| HELEN LUCILLE HOPPES | 4744 LAKE ROAD 13 W | | | | MONTICELLO | IN | 47960-8705 |
| HELEN LUCILLE KEMPER | TR UA 08/16/83 HELEN | LUCILLE KEMPER TRUST | 6300 W 101ST PL | | OVERLAND PARK | KS | 66212-1702 |
| HELEN LYNCH | 28 COUNTRY CLUB SHORES W | | | | OGDEN | NY | 13669-5254 |
| HELEN M ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| HELEN M ALEXANDER | PO BOX 9664 | | | | OAKLAND | CA | 94613-0664 |
| HELEN M ALLEN | 4369 ISABELLE | | | | INKSTER | MI | 48141-2147 |
| HELEN M ALLEN & | LIEUTENANT ALLEN JT TEN | 4369 ISABELLE | | | INKSTER | MI | 48141-2147 |
| HELEN M ANDERSON | TR UA 02/04/91 HELEN M | ANDERSON 1991 REVOCABLE TRUST | 6229 LA JOLLA MESA DR | | LA JOLLA | CA | 92037-6332 |
| HELEN M ANDERSON | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 5281 217TH STREET NORTH | | FOREST LAKE | MN | 55025-9676 |
| HELEN M ARNWINE | 5622 UNIVERSITY AV | APT 16 | | | SAN DIEGO | CA | 92105-2324 |
| HELEN M AUGELLO | 22 EAST CREST DRIVE | | | | ROCHESTER | NY | 14606-4738 |
| HELEN M AZEVEDO | 2275 HILLSBURY RD | | | | WESTLAKE VILLAGE | CA | 91361-3533 |
| HELEN M BACON | TR HELEN M BACON TRUST | UA 12/10/03 | 1500 DOVER HILL S | | WALLED LAKE | MI | 48390-3123 |
| HELEN M BAKER | 179 DAVIS AVE | | | | PISCATAWAY | NJ | 08854-2467 |
| HELEN M BALUCK | 1665 EVERETT ST | | | | YOUNGSTOWN | OH | 44514-1019 |
| HELEN M BEACH | 8140 TOWNSHIP LINE ROAD | APT 5105 | | | INDIANAPOLIS | IN | 46260-5831 |
| HELEN M BEAUSOLEIL | 2506 GOLD RUSH AVENUE | | | | HELENA | MT | 59601-5674 |
| HELEN M BENTON | 211 PAMPAS GRASS COURT | | | | LAKE MARY | FL | 32746-2511 |
| HELEN M BEVERLY | 3100 NORTHSIDE PKWY NW | APT 408 | | | ATLANTA | GA | 30327-1566 |
| HELEN M BINGHAM | 149 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| HELEN M BISSELL | 131 CRICKET LN | | | | CORTLAND | OH | 44410-1211 |
| HELEN M BLAIR | TR HELEN M BLAIR REVOCABLE TRUST UA | 07/09/99 | 609 WEST QUINCY | | PITTSBURG | KS | 66762-5691 |
| HELEN M BOLM TTEE | FBO HELEN M BOLM | U/A/D 10/01/97 | 6436 K-5 RD | | ESCANABA | MI | 49829-9781 |
| HELEN M BONKOWSKI | 13849 5TH AVE | | | | MARION | MI | 49665-8368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN M BRADLEY | 2684 BURNHAM RD | | | | ROYAL OAK | MI | 48073-3715 |
| HELEN M BRAY | 851 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| HELEN M BRENNAN | 5 EAST HARTSHORN DRIVE | | | | SHORT HILLS | NJ | 07078-1629 |
| HELEN M BRENNAN & | CATHERINE M BRENNAN JT TEN | 96 ASSUMPTION AVE | | | WORCESTER | MA | 01606-2001 |
| HELEN M BRITTIN | TR HELEN MARGARET BRITTIN | REVOCABLE TRUST UA 2/16/99 | 333 THOMPSON ST #307 | | HENDERSONVILLE | NC | 28792-4805 |
| HELEN M BROWN & | NANCY JEAN BROWN JT TEN | 27 COOLIDGE AVE | | | LEXINGTON | MA | 02420-1803 |
| HELEN M BURDICK | 10987 RIDGE ROAD | | | | MEDINA | NY | 14103-9695 |
| HELEN M BUSSARD | 36650 ROMULUS AVE | | | | ROMULUS | MI | 48174-3912 |
| HELEN M BUTLER | 1240 REIDS FERRY RD | | | | BUCKHEAD | GA | 30625-2401 |
| HELEN M BYRD | 118 HINTON DR | | | | HATTIESBURG | MS | 39401-8405 |
| HELEN M CANFIELD | 581 PLAZA DEL SOL | | | | N FT MYERS | FL | 33917-2979 |
| HELEN M CAPUTO & | MICHAEL K CAPUTO JT TEN | 320 PHEASANT DRIVE | | | MIDDLETOWN | DE | 19709 |
| HELEN M CARRILLO | 6912 GRIMES AVE NORTH | | | | MINNEAPOLIS | MN | 55429-1450 |
| HELEN M CARUSO | TR HELEN M CARUSO LIVING TRUST | UA 08/13/03 | 210 DELAWARE AVE | APT A | OAKMONT | PA | 15139 |
| HELEN M CHAPMAN | TR LIVING TRUST 02/26/86 U-A HELEN | M CHAPMAN | 118 HEATHER HILLS DR | | BATTLE CREEK | MI | 49015-9355 |
| HELEN M CHESKIEWICZ | 60 PARK AVE | | | | TONAWANDA | NY | 14150-5315 |
| HELEN M CIAL TOD | DAVID B CIAL | 9173 VALLEY VIEW RD | | | MACEDONIA | OH | 44067 |
| HELEN M CLARK | 50763 CARMEL ACHOR RD | | | | NEGLEY | OH | 44441-9708 |
| HELEN M COBBS | 703 REED STREET | | | | KALAMAZOO | MI | 49001-2972 |
| HELEN M COLLINS | 10646 FAULKBER RIDGE CIR | | | | COLUMBIA | MD | 21044-2233 |
| HELEN M CONTRATTO TTEE | U/A DTD 11-17-99 | HELEN M CONTRATTO REV TRUST | 111 ST MARY DR | | COLLINSVILLE | IL | 62234 |
| HELEN M COPELAND | 10955 E AIRPORT RD | PO BOX 357 | | | ST HELEN | MI | 48656-0357 |
| HELEN M CROSSLEY | 21 BATTLE RD | | | | PRINCETON | NJ | 08540-4901 |
| HELEN M DAUGHERTY | 242 E 35TH ST | | | | ERIE | PA | 16504-1554 |
| HELEN M DAUWALTER | 186 WOODWARD ST | | | | NEWTON HIGHLANDS | MA | 02461-1341 |
| HELEN M DAVIS | 268 S PADDOCK | | | | PONTIAC | MI | 48342-3135 |
| HELEN M DECARA | 3500 TRILLIUM XING | APT 1025 | | | COLUMBUS | OH | 43235-7995 |
| HELEN M DELAWARE | TR DELAWARE TRUST | UA 04/28/82 | 7736 PALM AIRE LN | | SARASOTA | FL | 34243-3729 |
| HELEN M DERWA | 8355 MENGE | | | | CENTER LINE | MI | 48015-1620 |
| HELEN M DILL | 6582 W TORTOISE LN | | | | HOMOSASSA | FL | 34448-3323 |
| HELEN M DODD | 221 LOWELL ST | | | | WAKEFIELD | MA | 01880-1033 |
| HELEN M DUDLEK | 141 WARFUL DR | | | | DELAWARE CITY | DE | 19706 |
| HELEN M DUNHAM | BOX 53 | | | | DUNLAP | IA | 51529-0053 |
| HELEN M DURBIN | TOD DTD 07-08-05 | 708 W WASHINGTON | | | JEFFERSON | IA | 50129-1710 |
| HELEN M DURLAK | 128 S WOODSTOCK DR | | | | CHERRY HILL | NJ | 08034-3718 |
| HELEN M EATON | TR HELEN M EATON REV TRUST | UA 4/10/00 | 2600 BARRACKS RD | APT 385 | CHARLOTTESVLE | VA | 22901-4219 |
| HELEN M EDWARDS & | SHARON E URSO & | DEBRA A EDWARDS & | ALAN M EDWARDS JT TEN | 6954 HIGHVIEW | DEARBORN HEIGHTS | MI | 48127-2129 |
| HELEN M ELLIOTT & | JOHN M ELLIOTT JT TEN | 3645 N BRODIE STA | | | FAYETTEVILLE | AR | 72703 |
| HELEN M FAGAN | 17 PARK PL | | | | HERKIMER | NY | 13350 |
| HELEN M FELIX TTEE | THE HELEN M FELIX TRUST | U/A/D 11/01/95 | 275 LOS RANCHITOS #334 | | SAN RAFAEL | CA | 94903-3689 |
| HELEN M FIORINA & | MORRIS P FIORINA JT TEN | STAR ROUTE BOX 10 | | | LATROBE | PA | 15650 |
| HELEN M FLINT | TR U-A WITH HELEN M FLINT 11/3/75 | BOX 1960 | | | GILLETTE | WY | 82717-1960 |
| HELEN M FLINT | 4406 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| HELEN M FORMA | 248 FLINN RD | | | | CORNWALLVILLE | NY | 12418-1705 |
| HELEN M FRANCIS & | ROBERT J ERWIN JT TEN | 7315 HARRIS | RAYTON | | KANSAS CITY | MO | 64133-6843 |
| HELEN M FREDERICK & | ARTHUR C FREDERICK JT TEN | 328 LARAMIE DR | | | ST CHARLES | MO | 63304-7104 |
| HELEN M FRENCH & | MURIEL B FRENCH JT TEN | 1220 PARK AVE | | | NEW YORK | NY | 10028-1304 |
| HELEN M GAEDE & | BARBARA J HERR | TR GAEDE FAMILY SURVIVORS TRUST | UA 06/04/93 | 3123 17TH ST | SACRAMENTO | CA | 95818-3816 |
| HELEN M GALLEGOS | 39535 LOGAN DR | | | | FREMONT | CA | 94538-1214 |
| HELEN M GANNON TTEE | FBO H. GANNON REVOCABLE TRUST | U/A/D 08/31/00 | PM DOW BALANCED | 13455 NORTH 47TH AVENUE WEST | COLFAX | IA | 50054-7680 |
| HELEN M GAYNOR | 239 ESCOTT ROAD | | | | OWOSSO | MI | 48867-9610 |
| HELEN M GENTRY | 2207 COLFAX | | | | EVANSTON | IL | 60201-2501 |
| HELEN M GETTY TOD | THOMAS P GETTY | SUBJECT TO STA TOD RULES | 509 E BIDDLE ST BOX 376 | | GORDON | PA | 17936 |
| HELEN M GIANOUDIS & | ANNE-MARIE P GIANOUDIS JT TEN | 5561 HEATH ROW DR | | | BIRMINGHAM | AL | 35242-3142 |
| HELEN M GIBA | 98 UPPER FERRY ROAD | | | | TRENTON | NJ | 08628-1542 |
| HELEN M GIFFORD & | SUSAN B WESTCOTT JT TEN | 6669 BIXLER RD | | | BEULAH | MI | 49617-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN M GILLARD | 112 NATIONAL DRIVE | | | | PITTSBURGH | PA | 15236-4435 |
| HELEN M GIUSTINO | JOSEPH GIUSTINO TTEE | U/A/D 07-25-2006 | FBO JOSEPH GIUSTINO TRUST | 658 BELLVIEW AVE | THORNWOOD | NY | 10594-1501 |
| HELEN M GORDON | C/O H M BROMLEY | 7009 LARRYLYN DRIVE | | | SPRINGFIELD | VA | 22151-3315 |
| HELEN M GRAGAN | PO BOX 154 | | | | BEL ALTON | MD | 20611-0154 |
| HELEN M GRAY | 232 CARL | | | | BUFFALO | NY | 14215-3733 |
| HELEN M GRAY | 8230 ELMWOOD AV 408 | | | | SKOKIE | IL | 60077-2996 |
| HELEN M HALE | 18607 575TH AVENUE | | | | ROSE CREEK | MN | 55970-8690 |
| HELEN M HANSEN & | IB S HANSEN | TR HELEN M HANSEN REVOCABLE TRUST | UA 04/04/97 | 750 WEAVER DARRY RD APT 1102 | CHAPEL HILL | NC | 27514 |
| HELEN M HARGISS & | JACK M HARGISS JT TEN | 15115 S ELK CREEK ACRES RD | | | PINE | CO | 80470-8923 |
| HELEN M HARPER | 104 OXFORD DRIVE | | | | GREENVILLE | OH | 45331-2921 |
| HELEN M HILL | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| HELEN M HISS | 483 MARION ST | | | | DENVER | CO | 80218-3929 |
| HELEN M HORRIGAN | 14 DANIEL ST | | | | MARSHFIELD | MA | 02050-4230 |
| HELEN M HOUSE | 4308 E BLUEGRASS DRIVE | | | | MUNCIE | IN | 47303-9177 |
| HELEN M HUDDLESTON | PO BOX 1095 | | | | CRAIGSVILLE | WV | 26205-1095 |
| HELEN M HUESSER | 18 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070-1704 |
| HELEN M HULING | TR REVOCABLE TRUST 08/09/90 | U-A HELEN M HULING | 7604 HACKAMORE DR | | POTOMAC | MD | 20854-3819 |
| HELEN M HYRNS | 16700 SHANER AVE | | | | SAND LAKE | MI | 49343-9460 |
| HELEN M JACKSON | 33748 S CHICAGO ROAD | | | | WILMINGTON | IL | 60481-9644 |
| HELEN M JACKSON & | GREGORY D JACKSON JT TEN | 132 CRESCENT DR | | | DOVER | DE | 19904-4330 |
| HELEN M JANISZEWSKI | 12081 KLINGER | | | | HAMTRAMCK | MI | 48212-2754 |
| HELEN M JOHNSON & | IRENE NAASKO JT TEN | 1551 HOLLAND | | | BIRMINGHAM | MI | 48009-7802 |
| HELEN M JOHNSON & | LYN ANN JOHNSON JT TEN | 1551 HOLLAND | | | BIRMINGHAM | MI | 48009-7802 |
| HELEN M JONES | 12900 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2262 |
| HELEN M JONES RHEA | 873 COUNTY ROAD 270 | | | | MICO | TX | 78056-5303 |
| HELEN M KEARNS | C/O LYNNE KEARNS | 2540 CHAGRIN DR | | | WILLOUGHBY | OH | 44094-9632 |
| HELEN M KEECK | 306 SUTTON PLACE | | | | NORWOOD | NJ | 07648-1547 |
| HELEN M KEELIN & | FREDERICK R KEELIN | TR HELEN M KEELIN TRUST | UA 03/27/97 | 73512 MORRISON | ARMADA | MI | 48005-4603 |
| HELEN M KELSEY | 30 ROSE ST APT 308 | | | | BRANFORD | CT | 06405 |
| HELEN M KERN | 4522 SEAGULL DR | APT 812 | | | NEW PRT RCHY | FL | 34652-2089 |
| HELEN M KNOTT | STE 107 | 2300 EAST GRAND RIVER AVENUE | | | HOWELL | MI | 48843-7584 |
| HELEN M KNOX | TR HELEN M KNOX FAM TRUST | UA 04/26/95 | 4113 NW 62ND ST | | OKLAHOMA CITY | OK | 73112-1350 |
| HELEN M KOESY & | JASON D KOESY JT TEN | 8425 S W 107 ST | | | MIAMI | FL | 33156-3580 |
| HELEN M KOS & | JOSEPH MILAN KOS JT TEN | 64 PARISH HILL RD | | | NORTH WINDHAM | CT | 06256-1224 |
| HELEN M KRZYWONOS | 15044 COVENTRY DR | | | | SOUTHGATE | MI | 48195-2362 |
| HELEN M LANDFEAR | 105 HIGHRIDGE PLACE | | | | SYRACUSE | NY | 13215-1519 |
| HELEN M LAWRENCE | 1600 OAKLAND DR | | | | MADISON HEIGHTS | MI | 48071-2240 |
| HELEN M LEACH | 18 W 6TH ST | | | | NEW CASTLE | DE | 19720-5069 |
| HELEN M LEDTKE & | FREDERICK G LEDTKE JR JT TEN | 11823 67TH AVENUE | | | SEMINOLE | FL | 33772-6114 |
| HELEN M LENZ | 705 W 9TH ST | | | | KAUKAUNA | WI | 54130-2653 |
| HELEN M LINNEMAN | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM | PA | 19020-4410 |
| HELEN M LIVESEY | 840 NORTH AVENUE W | | | | WESTFIELD | NJ | 07090-1436 |
| HELEN M MAGERS | 7400 YORK AVE S | APT 304 | | | MINNEAPOLIS | MN | 55435-5631 |
| HELEN M MAGERS | TOD DTD 08/03/06 | 524 W 53RD STREET | | | MINNEAPOLIS | MN | 55419-1225 |
| HELEN M MANCINI | 117 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803-3024 |
| HELEN M MARKOWSKI | 232 N EDWARDS | | | | SYRACUSE | NY | 13206-2222 |
| HELEN M MARVIN | TR TYRUS J MARVIN & HELEN M | MARVIN REV LIV TRUST | UA 12/11/98 | 62177-5 TICONDEROGA | SOUTH LYON | MI | 48178-1076 |
| HELEN M MAUK | 606 MOORSIDE DRIVE | | | | SAN ANTONIO | TX | 78239 |
| HELEN M MC FARLAND | PO BOX 596 | | | | LONG LAKE | NY | 12847-0596 |
| HELEN M MC WHIRTER | 260 CAMEO WAY | | | | JENSEN BEACH | FL | 34957-5483 |
| HELEN M MCCOOL | 410 D ISABEL COURT | | | | EDWARDSVILLE | PA | 18704 |
| HELEN M MCDONNELL | 2290 CATTLEMEN ROAD APT 200 | | | | SARASOTA | FL | 34232 |
| HELEN M MCELLIGOTT | TOD ACCOUNT | 3112 PLEASURE POINT RD | | | RHINELANDER | WI | 54501-9190 |
| HELEN M MCELWAIN | 1006 N FULTON ST | | | | BUTLER | MO | 64730-1118 |
| HELEN M MCELWAIN & | BRYAN K MCELWAIN JT TEN | 3202 LOWER MOUNTAIN ROAD | | | SANBORN | NY | 14132-9427 |
| HELEN M MCGARRY | PO BOX 366 | | | | NESKOWIN | OR | 97149-0366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN M MEADOWS | 15425 MEYER AVE | | | | ALLEN PARK | MI | 48101-2690 |
| HELEN M MOEHLE | 1059 BROOKFIELD DRIVE | | | | MEDINA | OH | 44256-2881 |
| HELEN M MOLLOY TTEE | FBO JOHN J. MOLLOY ET AL | U/A/D 02-12-1991 | 524 CATALINA ISLES CIRCLE | | VENICE | FL | 34292-3968 |
| HELEN M MORRISON | 1168 RAMBIN RD | | | | STONEWALL | LA | 71078-9303 |
| HELEN M MURPHY | 15115 S EVERS AVE | | | | DOLTON | IL | 60419 |
| HELEN M MYNAR | TR HELEN M MYNAR TRUST | UA 7/24/00 | 2407 COUNTRY CLUB CT | | DAVISON | MI | 48423-8366 |
| HELEN M NEAR | 21563 BOURNEMOUTH | | | | HARPER WOOD | MI | 48225-2328 |
| HELEN M NICHOLS | 7616 MAPLE DR | | | | FLORENCE | WI | 54121-8193 |
| HELEN M NIELSEN & | ROBERT K NIELSEN JT TEN | 1756 MARLIN RIDGE | | | CAMP HILL | PA | 17011-8480 |
| HELEN M NUELLE | CUST DEAN V NUELLE UGMA MO | 4357 POTOMAC ST | | | SAINT LOUIS | MO | 63116-1723 |
| HELEN M ODEA | MARGARET T ODEA JTWROS | 441 E 20TH ST APT 1B | | | NEW YORK | NY | 10010-7534 |
| HELEN M OJA | 1814 TIBURON LN | | | | BILLINGS | MT | 59102-6571 |
| HELEN M OMANS | 6311 GRACE K CT | | | | WATERFORD | MI | 48329-1323 |
| HELEN M OSTER | 393 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1072 |
| HELEN M OWENS | 245 HEMPSTEAD RD | | | | SPRING VALLEY | NY | 10977-1823 |
| HELEN M PARIS | 10595 NW HIGHWAY A | | | | APPLETON CITY | MO | 64724-3167 |
| HELEN M PASIONEK | 2260 SANTA FE ARCH | | | | VIRGINIA BCH | VA | 23456-6743 |
| HELEN M PETERNELL | 806 BRIDLEWOOD DR | | | | AKRON | OH | 44321-1502 |
| HELEN M PFEIFFER TOD | DOROTHY A BARGER | 3670 BELLERIVE BLVD | | | ST LOUIS | MO | 63116-3231 |
| HELEN M PIERCE | 109 LONGVUE RD | | | | HARMONY | PA | 16037-9727 |
| HELEN M POECHMAN | APT 518 | 200 WESTFIELD DRIVE | LONDON ON  N6H 2M4 | CANADA | | | |
| HELEN M POOLE | 1500 WESTBROOK CT | APT 4132 | | | RICHMOND | VA | 23227-3376 |
| HELEN M PRENDERGAST | 3768 UPTON ST | | | | ST LOUIS | MO | 63116-4039 |
| HELEN M RAMSEY | TR HELEN M RAMSEY TRUST | UA 07/18/78 | 4299 LAHRING RD | | LINDEN | MI | 48451-9473 |
| HELEN M RANDLE | 10621 POLYCRATES PL | | | | EL PASO | TX | 79924-1816 |
| HELEN M RATALSKY TOD | DAVID G RATALSKY | SUBJECT TO STA TOD RULES | 27219 NORMA DRIVE | | WARREN | MI | 48093-8318 |
| HELEN M RATHBURN | TR HELEN M RATHBURN TRUST | UA 02/10/95 | 6001 S HUSON ST | | TACOMA | WA | 98409-1225 |
| HELEN M REDIC & | SANDRA LEE REDIC ASHBROOK JT TEN | 8256 LAMOR ROAD | | | MERCER | PA | 16137-3116 |
| HELEN M RODRIGUEZ | 1130 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| HELEN M ROUSSEL & | MICHAEL CROSKEY JT TEN | 4101 VASSAR | | | DEARBORN HTS | MI | 48125 |
| HELEN M RUCKMAR | 2520 CORONADO PLACE | | | | VISTA | CA | 92083-8714 |
| HELEN M RUSH | 10408 MAUMEE DRIVE | | | | INDIANAPOLIS | IN | 46235-3407 |
| HELEN M RUSSELL | 480 S MEADOWBROOK RD | | | | SPRINGFIELD | IL | 62711 |
| HELEN M SCHAEFER | 13970 EMMA RD | | | | HINCKLEY | MN | 55037-4789 |
| HELEN M SCHNITZLER | 6 RUSSELL DR | | | | WADING RIVER | NY | 11792-9516 |
| HELEN M SCHULSTAD | 27020 JEFFERSON | | | | ST CLR SHORES | MI | 48081 |
| HELEN M SCOTT | 119 DENNIS DR | | | | BRICK | NJ | 08724-3705 |
| HELEN M SCOTT | BOX 26 | | | | HOOKSTOWN | PA | 15050-0026 |
| HELEN M SEIBERT | 6910 WILLOW TREE LANE | | | | HUBER HEIGHTS | OH | 45424-2477 |
| HELEN M SHAWLER | 363 OTTER HAVEN DRIVE | | | | BRANDENBURG | KY | 40108 |
| HELEN M SHEEDLO & | TERRENCE M MILLER JT TEN | 15641 OPORTO | | | LIVONIA | MI | 48154-6227 |
| HELEN M SHEPARD | 8602 VIRGIL ST | | | | DEARBORN HEIGHTS | MI | 48127-1524 |
| HELEN M SIEPIERSKI & | JAMES SIEPIERSKI & | CAROL A SIEPIERSKI JT TEN | 34327 TOMAHAWK | | WESTLAND | MI | 48185-7039 |
| HELEN M SMITH | 29654 BARTON | | | | GARDEN CITY | MI | 48135-2687 |
| HELEN M SMITH | 1013 1/2 GROVE AVE | | | | NIAGARA FALLS | NY | 14305-2456 |
| HELEN M SOLOMON | 8026 S MISSION DRIVE | | | | FRANKLIN | WI | 53132-2351 |
| HELEN M SPARKS & | SANDRA J LAJEUNESSE JT TEN | 3085 NORTH GENESEE ROAD | APT 122 | | FLINT | MI | 48506-2190 |
| HELEN M STAFFORD | 12215 W 63RD TER | | | | SHAWNEE | KS | 66216-3760 |
| HELEN M STOCKDALE | 11435 FITCHBURG | | | | CINCINNATI | OH | 45240-2609 |
| HELEN M STONE | 12 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 |
| HELEN M STORER | 11510 BROOKS RD | | | | LENNON | MI | 48449-9642 |
| HELEN M STOTTLEMYER | 125 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 |
| HELEN M SUCHNICKI | 506 OAK RD | | | | SEAFORD | DE | 19973-2034 |
| HELEN M SWEENEY | 130 VILLAGE COURT | | | | WINTER HAVEN | FL | 33884-2618 |
| HELEN M TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 |
| HELEN M TAMBE | 1471 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN M TARPENING | TR HELEN M TARPENING TRUST | UA 11/24/99 | | | WATERFORD | MI | 48329-2014 |
| HELEN M THOMAS | 20962 NORTH MILES | | | | CLINTON TWSP | MI | 48036-1944 |
| HELEN M TINKER | 810 W RAILROAD AVE | | | | PRINCETON | IL | 61356-1162 |
| HELEN M TOBEY | 7335 BRIDGE WAY W | | | | WEST BLOOMFIELD | MI | 48322-3531 |
| HELEN M TOTH | 368 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| HELEN M TRACY | 1118 W CROSS ST APT 211 | | | | ANDERSON | IN | 46011 |
| HELEN M VIDMAR | TR HELEN M VIDMAR TRUST | UA 10/25/99 | 349 CIRCLEWOOD DR | | VENICE | FL | 34293-7027 |
| HELEN M WAGGONER | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| HELEN M WAGNER | 69 PIGOTT ROAD | | | | MAHOPAC | NY | 10541 |
| HELEN M WALLISCH CARREL | 725 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1627 |
| HELEN M WEBB | 2918 PALESTINE CHURCH RD | | | | DEXTER | KY | 42036-9449 |
| HELEN M WEBER | 13 S MARS DR | | | | SEWELL | NJ | 08080-2402 |
| HELEN M WEST | 119 2ND AVE | | | | GALLIPOLIS | OH | 45631-1019 |
| HELEN M WHIPPS | 6213 WATERLOO RD | | | | ELLICOTT CITY | MD | 21043-7928 |
| HELEN M WHITE | 1153 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| HELEN M WHITE | 2215 E VIENNA RD | | | | CLIO | MI | 48420-7937 |
| HELEN M WIGGS | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND | SC | 29926-2232 |
| HELEN M WILSON | 3015 VINING STREET | | | | BELLENGHAM | WA | 98226-4276 |
| HELEN M WILSON | 11 W BOULDER ST | | | | COLORADO SPRINGS | CO | 80903-3368 |
| HELEN M WIMER | 716 EMERALD WAY W | | | | DEERFIELD BCH | FL | 33442-8621 |
| HELEN M WIRPSZA | 1206 OCEAN AVE | | | | OCEAN CITY | NJ | 08226-3252 |
| HELEN M WOODS | 1800 SW OLD SHERIDAN RD B105 | | | | MCMINNVILLE | OR | 97128-8783 |
| HELEN M ZAIDAIN | 4470 CROSS BOW DR | | | | DAYTON | OH | 45432-4009 |
| HELEN M. CLARKE | TOD NAMED BENEFICIARY | SUB. TO STA. TOD RULES | 5761 SPRINGBORO PIKE | | DAYTON | OH | 45449-2807 |
| HELEN M. CLARKE | CGM IRA ROLLOVER CUSTODIAN | 5761 SPRINGBORO PIKE | | | DAYTON | OH | 45449-2807 |
| HELEN MAC DERMOTT | 1022 FARMERSVILLE RD | | | | MT VERNON | IN | 47620-8023 |
| HELEN MACGREGOR | 22640 LAKE BLVD | | | | ST CLR SHORES | MI | 48082-2722 |
| HELEN MAISE | 4053 FULTON AVE | | | | KETTERING | OH | 45439-2119 |
| HELEN MAJOR | 33470 LONGWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48335-4767 |
| HELEN MAKRIS | 10840 S KENNETH AVE | | | | OAK LAWN | IL | 60453-5772 |
| HELEN MANGO COLLINS | 1353 PEACH PL | | | | CONCORD | CA | 94518-3723 |
| HELEN MANN TTEE (DECEASED) | FBO HELEN MANN TRUST | U/A/D 11-17-2006 | 1866 SQUAW LAGOON DRIVE | | OXFORD | MI | 48371-4461 |
| HELEN MANTZ & | CARL R MANTZ JT TEN | 319 4TH ST | | | ELLWOOD CITY | PA | 16117-1901 |
| HELEN MANTZ & | JAMES A MANTZ & | KIMBERLY S GIBBONS JT TEN | 319 4TH ST | | ELLWOOD CITY | PA | 16117-1901 |
| HELEN MARGUERITE HAMMOND | UNIT 2 | 173 HANCOCK STREET | | | CAMBRIDGE | MA | 02139-1736 |
| HELEN MARIE BARRETT | TR HELEN MARIE BARRETT REVOCABLE | TRUST | UA 09/29/00 | 24 RUSFIELD DR | GLENMONT | NY | 12077-3234 |
| HELEN MARIE BONIFACE DUNCAN | 2213 EDGEFIELD RD | | | | SPARTANBURG | SC | 29302-3422 |
| HELEN MARIE FETTE | 24520 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS | OH | 44146-4014 |
| HELEN MARIE HARRIS ROSSNEY & | JOSEPH B ROSSNEY JR JT TEN | 4007 SLOANWOOD DRIVE | | | MURRAYSVILLE | PA | 15668-1043 |
| HELEN MARIE KINSEY EX | UW MARY ELLEN TRAINOR | 184 HIGHLAND ST | | | MILFORD | MA | 01757 |
| HELEN MARIE KROMER | PSC 103 BOX 3043 | | | | APO | AE | 09603 |
| HELEN MARIE LASKER | 22 D BRADBURY ST | | | | CAMBRIDGE | MA | 02138-4871 |
| HELEN MARIE MACKEY | 6000 HOLT RD | UNIT 4 | | | WILLIAMSBURG | MI | 49690-9302 |
| HELEN MARIE MC DILL & | JANNA RUTH MC DILL MINORS U/GDNSHP | OF ROBERT T MC DILL & MARTHA | N MC DILL | 20200 GILMORE ST | WINNETKA | CA | 91306-4212 |
| HELEN MARIE PLESHER | 9 CREAMER DR | | | | SAYREVILLE | NJ | 08872-1955 |
| HELEN MARIE STASZAK | TR HELEN M STASZAK TRUST | 09/18/85 | 16001 ALEXANDRIA DR | | TINLEY PARK | IL | 60477-6336 |
| HELEN MARIE ZELEK | 1301 HEATHER RD | | | | HOMEWOOD | IL | 60430-3840 |
| HELEN MARIELANTZ | 5782 ANDREWS RD | APT H 108 | | | MENTOR ON THE LAKE | OH | 44060-2678 |
| HELEN MARY SELECKY | C/O JULIANA SEMPLE | 28 W MAIN ST | | | GLEN LYON | PA | 18617-1227 |
| HELEN MATILDA AULT | 11217 DONKEY FLAT | | | | HELOTES | TX | 78023-4229 |
| HELEN MATTES | 441 EAST 20TH STREET | APT 10H | | | NEW YORK | NY | 10010-7515 |
| HELEN MAURELLA | 612 ROSE INN AVE | | | | NAZARETH | PA | 18064-9155 |
| HELEN MAURIELLO | TR UA 05/23/86 | HELEN MAURIELLO LIVING FAMILY | TRUST | 15521 HORNELL ST | WHITTIER | CA | 90604 |
| HELEN MAXINE MILLER | 414 CHESTER | | | | DANVILLE | IL | 61832-1547 |
| HELEN MAY HAMS | 135 OAK STREET | | | | WEEHAWKEN | NJ | 07086-5609 |
| HELEN MAYBERGER & | DANIEL C MAYBERGER JT TEN | 259-07 148 RD | | | ROSEDALE | NY | 11422-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN MAYBERGER & | EDWARD R MAYBERGER JT TEN | 259-07 148 RD | | | ROSEDALE | NY | 11422-2903 |
| HELEN MC CONNELL | CUST MARK MC CONNELL UGMA ME | 67 PINE ST | | | PRESQUE ISLE | ME | 04769-2939 |
| HELEN MC GREGOR | 1278 STATE HWY 67 | | | | JOHNSTOWN | NY | 12095-4317 |
| HELEN MC INTOSH | 848 HAWTHORNE DR | | | | CINCINNATI | OH | 45245-1830 |
| HELEN MC K SPROAT | PO BOX 185 | | | | SPRINGBORO | OH | 45066-0185 |
| HELEN MC NABB | 27441 S RIVER RD | | | | HARRISON TWP | MI | 48045-6310 |
| HELEN MCBRIDE-LAWSON | 1274 S 700W | | | | SWAYZEE | IN | 46986-9765 |
| HELEN MCCLELLAN | 253 MEADOW CIRCLE N | | | | WIXOM | MI | 48393-4019 |
| HELEN MCCONER | 1621 OLD TOWN S E | | | | GRAND RAPIDS | MI | 49508-2644 |
| HELEN MCGUIGAN & | REGINALD AL MCGUIGAN JT TEN | 188 PARKDALE | | | PONTIAC | MI | 48340-2550 |
| HELEN MCKEE | 46038 PICKFORD COURT | | | | NORTHVILLE | MI | 48167-3536 |
| HELEN MELVIN & | MARTHA JEAN PATTON JT TEN | 245 W OAKS CIRCLE | | | SULPHUR SPRINGS | TX | 75482-3725 |
| HELEN MENARIK | TR HELEN MENARIK TRUST | UA 12/01/94 | 6729 N JEAN AVE | | CHICAGO | IL | 60646-1302 |
| HELEN MILDRED HUNGATE | PO BOX 1 | | | | CAVETOWN | MD | 21720-0001 |
| HELEN MILDRED SOPOLIGA | 130 BLOSSOM HEATH BLVD | | | | ST CLAIR SHORES | MI | 48080-1369 |
| HELEN MILLER | 12182 GARNET CIRCLE | | | | GARDEN GROVE | CA | 92845 |
| HELEN MILLER & | JAMES C MILLER & | DEBORAH L MILLER JT TEN | 2851 OMAR ST | | PORT HURON | MI | 48060-2960 |
| HELEN MILLER-PADDEN | GARY PADDEN JT TEN | TOD DTD 10/13/2008 | 8473 ALTON | | CANTON | MI | 48187-4227 |
| HELEN MIROWSKI | 23110 OAK | | | | DEARBORN | MI | 48128-1382 |
| HELEN MOFJELD | 9583 MIRA DEL RIO DR | | | | SACRAMENTO | CA | 95827-1143 |
| HELEN MOORE | CUST JONAH FRANK MOORE UTMA CA | 9011 SKYLINE BLVD | | | OAKLAND | CA | 94611-1750 |
| HELEN MORLEY WOODRUFF | 103 N DIVISION ST | | | | FLORA | IN | 46929-1014 |
| HELEN MOROZ | 100 ROCKVIEW TERRACE | | | | ROCHESTER | NY | 14606-1915 |
| HELEN MOSCZYNSKI & | SHARON WORYN JT TEN | 1767 ELECTRIC | | | WYANDOTTE | MI | 48192-7219 |
| HELEN MOY | 6534 W GUNNISON | | | | HARWOOD HEIGHTS | IL | 60706-4056 |
| HELEN MUDEL | 27420 PARKVIEW APT 0311 | | | | WARREN | MI | 48092-2913 |
| HELEN MUHLFELDER MANN | BEVERWYCK | 1 HICKORY DRIVE | | | SLINGERLANDS | NY | 12159-9350 |
| HELEN N BOSKOVICH & | EDWARD C BOSKOVICH JT TEN | 49707 JEFFERSON COURT | | | SHELBY TOWNSHIP | MI | 48315-3951 |
| HELEN N DRAKE | TR HELEN N DRAKE TRUST | UA 03/07/96 | 122 ARGALL TOWN LANE | | WILLIAMSBURG | VA | 23185-1402 |
| HELEN N GOTHAM | 2711 CHURCHHILL LN | | | | SAGINAW | MI | 48603-2677 |
| HELEN N HARPER | 3722 CRAVEN CIRCLE | | | | NORFOLK | VA | 23513-3434 |
| HELEN N HOLLORAN & | SUSAN HOLLORAN | TR HELEN HOLLORAN REV LIV TRUST | UA 01/19/00 | 105 WINDEMERE RD | ROCHESTER | NY | 14610-1340 |
| HELEN N KALAKIS | 3321 N OSAGE | | | | CHICAGO | IL | 60634-2952 |
| HELEN N KNOX | 4320 W 100TH ST | | | | OAK LAWN | IL | 60453-3520 |
| HELEN N MURRAY | 2800 E HILL DR | | | | ROCK FALLS | IL | 61071-2064 |
| HELEN N PERRY | BOX 306 | | | | ROCKDALE | TX | 76567-0306 |
| HELEN N SMITH | 100 ROWELAND AVE | | | | DELMAR | NY | 12054-3913 |
| HELEN N TURNEY | 1300 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-4641 |
| HELEN N WASHBURN | 213 VALE RD | | | | BEL AIR | MD | 21014-2305 |
| HELEN N YOUNG | TR HELEN N YOUNG LIVING TRUST | UA 01/14/97 | 843 YOUNG AVE | | ROCK SPRINGS | WY | 82901-7264 |
| HELEN NAYLOR | TR HELEN NAYLOR TRUST | UA 01/05/96 | 439 SOUTH ST | | HYANNIS | MA | 02601-5430 |
| HELEN NIGHTINGALE | 5 DAVIS PLACE | | | | LATHAM | NY | 12110-1181 |
| HELEN NORMAN PETERSON | TR UNDER DEC OF TRUST | 06/12/87 | 2717 WOODLAND ROAD | | EVANSTON | IL | 60201-2033 |
| HELEN NOWLIN MCKEE | 2880 VIA NAPOLI | | | | DEERFIELD BEACH | FL | 33442-8630 |
| HELEN O DARNELL | TR HELEN O DARNELL REVOCABLE TRUST | UA 04/13/00 | 8404 LOLA AVE | | STANTON | CA | 90680-1713 |
| HELEN O HOLMES & | JOANNE C NALL JT TEN | 37708 HOLLYHEAD | | | FARMINGTON HILLS | MI | 48331-1716 |
| HELEN O JAMES | 3049 BRYAN | | | | GROVES | TX | 77619-3466 |
| HELEN O MCBRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| HELEN O VALLAD | 4935 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| HELEN O WIEDERHOLD | 602 MCLENDON | | | | SOMERVILLE | TX | 77879 |
| HELEN O'REILLY | 42 MARKWOOD RD | | | | ARDSLEY | NY | 10502-2008 |
| HELEN O'SHAUGHNESSY | 742 COCHRAN ST | | | | SEWICKLEY | PA | 15143-1623 |
| HELEN OLA | 12991 SE 75TH ST | | | | MORRISTON | FL | 32668-5077 |
| HELEN OPALEWSKI TR | UA 03/22/2006 | HELEN OPALEWSKI LIVING TRUST | 48415 BINGHAMPTON DR | | NORTHVILLE | MI | 48168-9649 |
| HELEN ORR DALEY | 13 DOUGLAS TERRACE | | | | N PROVIDENCE | RI | 02904 |
| HELEN OSULLIVAN | 99 SEMINOLE AVE | | | | LAKE HIAWATHA | NJ | 07034-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN P ABBOTT & | WILLIAM L ABBOTT JT TEN | 1400 N RIO AROS | | | GREEN VALLEY | AZ | 85614-3924 |
| HELEN P ARKIN | 10 BUNDY PARK DRIVE | | | | SAVANNAH | GA | 31406-4830 |
| HELEN P BENIC | TR THOMAS BENIC FAMILY TRUST | UA 09/18/00 | 3701 NORTHAMPTON ROAD | | CUYAHOGA FALLS | OH | 44223-2931 |
| HELEN P BENNETT | 432 SAINT ANDREWS RD | | | | BRANDENBURG | KY | 40108 |
| HELEN P BOMMER | 421 LEYDECKER RD | | | | BUFFALO | NY | 14224-3753 |
| HELEN P BUNDY | CUST JOHN LELAND BUNDY 3RD | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 859 E COUNTY ROAD 1550 N | TUSCOLA | IL | 61953-7818 |
| HELEN P BUNDY | CUST JOHN BUNDY 3RD U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 859 E COUNTY RD 1550 N | TUSCOLA | IL | 61953-7818 |
| HELEN P CIACH | 306 CLEVELAND AVE | | | | WILMINGTON | DE | 19803-2571 |
| HELEN P CSABAY | 53 GARWOOD ST | | | | SOUTH RIVER | NJ | 08882-1401 |
| HELEN P DAVIS | 7313 THORN HILL DRIVE | | | | O FALLON | MO | 63366-8246 |
| HELEN P DEMSHER | 703 ALCHESTER DRIVE | | | | WHEATON | IL | 60189-7505 |
| HELEN P DOTY | 151 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| HELEN P FERRADINO | 1353 CHURCHILL HUBBARD RD | APT 319 | | | YOUNGSTOWN | OH | 44505-1384 |
| HELEN P GREEN & | JOHN M GREEN | 633 NORTH BACONS CHASE | | | HOPEWELL | VA | 23860-8282 |
| HELEN P GRUBER | 2400 HALLIE MILL RD | | | | COLLEGE PARK | GA | 30349-4908 |
| HELEN P JOLY | 2807 CADMUS COURT | | | | WESTLAND | MI | 48186-5401 |
| HELEN P JOLY & | GUSTAVE D JOLY JT TEN | 2807 CADMUS COURT | | | WESTLAND | MI | 48186-5401 |
| HELEN P LYSTRA | 527 LAFAYETTE | | | | GRAND HAVEN | MI | 49417-1450 |
| HELEN P MACKEY | 3250 CHANATE RD | APT 303 | | | SANTA ROSA | CA | 95404-1760 |
| HELEN P MARQUEZ | 800 THOMAS ST | | | | WOODLAND | CA | 95776-4253 |
| HELEN P MOCKEY | 199 MEADOWOOD CT | | | | SANTA ROSA | CA | 95409-2723 |
| HELEN P NICKISON | 111 W 41 ST | | | | HIALEAH | FL | 33012-4435 |
| HELEN P NICKLES & | WILLIAM D NICKLES JR JT TEN | 2833 TURKEY NECK ROAD | | | SWANTON | MD | 21561-1156 |
| HELEN P NOWOTARSKI & | MARK L NOWOTARSKI JT TEN | 5096 PRESCOTT | | | DETROIT | MI | 48212-3118 |
| HELEN P ORANDER | 165 MURPHY ROAD | | | | COLLINSVILLE | VA | 24078-1909 |
| HELEN P POPP | 2692 BARTHAS PL | | | | CINCINNATI | OH | 45234 |
| HELEN P SHELEY | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| HELEN P SINGER | TR UA 03/31/92 HELEN P SINGER | INTER VIVOS TRUST | PO BOX 2250 | | BAY CITY | MI | 48707 |
| HELEN P STOJANOVIC | 535 NEWPORT DR | | | | PITTSBURGH | PA | 15235 |
| HELEN P STOREY TTEE | HELEN P STOREY LIV TRUST | 848 KRISTIN COURT | | | GURNEE | IL | 60031-6103 |
| HELEN P STRIFFLER | 6792 AKRON RD | | | | LOCKPORT | NY | 14094-5317 |
| HELEN P WIENER & | ROSA D WIENER JT TEN | 204 6TH ST SE | | | WASHINGTON | DC | 20003-1134 |
| HELEN PALICA | TR JOSEPH & HELEN PALICA TRUST | UA 11/2/92 | 3621 MONO PL | | DAVIS | CA | 95618-6046 |
| HELEN PANTAZAKOS | 2164 BROAD HEAD PL | | | | LEXINGTON | KY | 40515-1124 |
| HELEN PAPROCKI | 1061 FLORIBUNDA WAY | APT F | | | WEBSTER | NY | 14580 |
| HELEN PARAS | 633 ROBINSON TERRACE | | | | UNION | NJ | 07083-7320 |
| HELEN PARIZA | 81 C EAST BROADWAY | | | | MILFORD | CT | 06460 |
| HELEN PARKER | 51 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| HELEN PATAKY | CUST CHRISTOPHER PATAKY | UTMA NY | 62 27 60TH AVE | | MASPETH | NY | 11378-3424 |
| HELEN PATRICIA JACKSON | 8328 BLOWING ROCK RD | | | | ALEXANDRIA | VA | 22309-2112 |
| HELEN PATRICIA SMITH | TR UW ROSE T SMITH F-B-O HELEN | PATRICIA SMITH TRUST | 3435 WESTHEIMER APT 1011 | | HOUSTON | TX | 77027-5354 |
| HELEN PATRONIS | CUST JENNIFER E PATRONIS UTMA OH | 8209 BAYTHORNE DR | | | MENTOR | OH | 44060 |
| HELEN PECK | 3063 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| HELEN PETRA WEISS | 10260 37TH PL SW | | | | SEATTLE | WA | 98146-1116 |
| HELEN PHARR | TOD SHAWN POSEY | SUBJECT TO STA TOD RULES | 1000 W CENTURY AVE # 273 | | BISMARCK | ND | 58503-0928 |
| HELEN PICKERING | 3026 S RITA WY | | | | SANTA ANA | CA | 92704-6735 |
| HELEN PIDOTO | 23 MINNEWASKA TRL | | | | KERHONKSON | NY | 12446-3648 |
| HELEN PIRRAMI | 109 S TRANSIT HILL DRIVE | | | | DEPEW | NY | 14043-4809 |
| HELEN PLACE POWELL | 86 BURDICK AVE | | | | JOHNSON CITY | NY | 13790-2839 |
| HELEN PLISEK | C/O CROOK | 3506 UTOPIA PARKWAY APT E3 | | | FLUSHING | NY | 11358-2340 |
| HELEN PODGORSKI | 22526 HILL | | | | WARREN | MI | 48091-3698 |
| HELEN POLITOWSKI | 39475 BELLA VISTA | | | | STERLING HGTS | MI | 48313-5217 |
| HELEN PORTEOUS & | CHRISTINE A CLARY & | LAURA I SAID JT TEN | 1902 COLCHESTER | | FLINT | MI | 48503-4630 |
| HELEN PORTEOUS & | TERESA A PORTEOUS & | ROBERT M PORTEOUS II & | RUSSEL W PORTEOUS JT TEN | 1902 COLCHESTER | FLINT | MI | 48503-4630 |
| HELEN POWELL | 86 BURDICK AVE | | | | JOHNSON CITY | NY | 13790-2839 |
| HELEN POWERS & | ROBERT POWERS JT TEN | 26 CRANE AVE | | | SLEEPY HOLLOW | NY | 10591-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN PSARAS | 7916 FIFTH AVE. | | | | BROOKLYN | NY | 11209-4002 |
| HELEN PURSE | 20148 NORTHROP | | | | DETROIT | MI | 48219-1291 |
| HELEN PURVIS VIATOR | 804 OAK GROVE RD | | | | TUPELO | MS | 38804 |
| HELEN PUSCHMAN | 87 HOBART AVE | | | | RUTHERFORD | NJ | 07070-1427 |
| HELEN QUICKSELL | 1413 WILLIAMSBURG LN | | | | MONROE | NC | 28110-8103 |
| HELEN R AGNELLO | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO | MO | 63050-4805 |
| HELEN R ALTER | CGM IRA CUSTODIAN | 506 HEARTWOOD ROAD | | | CHERRY HILL | NJ | 08003-3220 |
| HELEN R BENNETT | 3 MARION LANE | | | | EAST HAMPTON | NY | 11937-5193 |
| HELEN R BRETT | 18864 MILLAR | | | | CLINTON TWSP | MI | 48036-2097 |
| HELEN R BROWN & | ARTHEL BROWN III JT TEN | 317 CORNING DRIVE | | | BRATENAHL | OH | 44108-1013 |
| HELEN R CANZONETTA | 3912 BELLWOOD DR S E | | | | WARREN | OH | 44484-2941 |
| HELEN R CLAY & | DARRELL K CLAY JT TEN | 29412 LINDSAY DR | | | PERRYSBURG | OH | 43551-6405 |
| HELEN R CLEMENT | 1140 N CASS LAKE ROAD | | | | WATERFORD | MI | 48328-1312 |
| HELEN R COUSINEAU TTEE | HELEN R COUSINEAU LIVING TRUST | U/A DTD 11/29/01 | 365 BELOIT AVENUE | | WINTER PARK | FL | 32789-2506 |
| HELEN R DE NOYER | 1707 WEST BROOKSIDE DR | | | | WEST BRANCH | MI | 48661-9502 |
| HELEN R DODERER | 539 B 2 BEACONS COURT | | | | BENSALEM | PA | 19022 |
| HELEN R DOSS | 8801 ROBERTS RD | | | | GREGORY | MI | 48137-9528 |
| HELEN R DOSS & | ARDYTH L DAVISON JT TEN | 8801 ROBERTS ROAD | | | GREGORY | MI | 48137 |
| HELEN R DVORAK | TR HELEN R DVORAK TRUST | UA 9/14/82 | 137 SOUTH HILLS DR | TOWER LAKES | BARRINGTON | IL | 60010-1300 |
| HELEN R EINFELDT & | GARY W EINFELDT JT TEN | PO BOX 183 | | | FORT GAY | WV | 25514-0183 |
| HELEN R FORBES | 341 WILBUR ST SE | | | | WYOMING | MI | 49548-3330 |
| HELEN R GERNER | 31169 WELLSTON | | | | WARREN | MI | 48093-1753 |
| HELEN R HAHN & | LINDA L ARCH JT TEN | 931 TURNER QUAY | | | JUPITER | FL | 33458-4339 |
| HELEN R HAYES | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO | MO | 63050-4805 |
| HELEN R HILL | APT 117 | 4740 BRADLEY BLVD | | | CHEVY CHASE | MD | 20815-6337 |
| HELEN R HORNE | 304 RENNIE DRIVE | | | | PITTSBURGH | PA | 15236-4112 |
| HELEN R HOWE | 33 GROVE ST RD 1 | | | | RENSSELAER | NY | 12144-9709 |
| HELEN R HURDLE | E RAE RITTER POA | 1620 CONQUEST WAY | | | FT WASHINGTON | PA | 19034 |
| HELEN R HYMORE | 2050 WILSHIRE | | | | TOLEDO | OH | 43614-3844 |
| HELEN R KENT | TR HELEN KENT TRUST UA 03/11/99 | 9906 EMIL AVE | | | ST LOUIS | MO | 63126-3209 |
| HELEN R KIBLER | 1515 - 170 CHERRYHILL CIR | LONDON ON  N6H 2M1 | CANADA | | | | |
| HELEN R KIBLER | 1515-170 CHERRYHILL CIRCLE | LONDON ON  N6H 2M1 | CANADA | | | | |
| HELEN R LA FOLLETTE SCOTT | CUST IAN EDWARD LA FOLLETTE | UGMA SC | P O BOX 202 | | OYSTERVILLE | WA | 98641-0202 |
| HELEN R LABLANCA | TR HELEN R LABANCA TRUST | UA 01/22/96 | 801 BOONE'S LICK RD | | ST CHARLES | MO | 63301-2440 |
| HELEN R LAZAR & | MISS JUNE H LAZAR JT TEN | 5445 FERNWOOD DR | | | FLINT | MI | 48532-2117 |
| HELEN R LEITCH | 61 TREFOIL AVENUE | SHAWLANDS | GLASGOW G41 3PB | UNITED KINGDOM | | | |
| HELEN R LIMP | N 6703 COUNTY RD B | | | | LAKE MILLS | WI | 53551-9568 |
| HELEN R LOUGHREY TOD | DEBBIE L CONNELLY | SUBJECT TO STA TOD RULES | 202 WOODINGHAM TR | | VENICE | FL | 34292 |
| HELEN R MCCOURY | 276 OLD WATAUGA RD | | | | ELIZABETHON | TN | 37643-6681 |
| HELEN R MEIER | 2405 CLUBHOUSE CIRCLE #103 | | | | SARASOTA | FL | 34232-3558 |
| HELEN R MILES | PO BOX 7514 | | | | LONGVIEW | TX | 75607-7514 |
| HELEN R MITCHELL | PO BOX 80155 | | | | ROCHESTER | MI | 48308-0155 |
| HELEN R MORAN | PO BOX 420197 | | | | PONTIAC | MI | 48342-0197 |
| HELEN R OKON | 2017 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8456 |
| HELEN R PATHE & | JOHN J PATHE JT TEN | 7323 HERITAGE CT | | | FRANKFORT | IL | 60423-9532 |
| HELEN R PETERSON & | JUDITH A HOGAN JT TEN | 104 MALTON RD | # 19 | | NEGAUNEE | MI | 49866-2000 |
| HELEN R PETERSON & | MARCIA L SCHULTZ JT TEN | 104 MALTON RD | # 19 | | NEGAUNEE | MI | 49866-2000 |
| HELEN R PETERSON & | MARYELLEN FLADT JT TEN | 104 MALTON RD | # 19 | | NEGAUNEE | MI | 49866-2000 |
| HELEN R SCHATOW | 2136 S LONG LAKE ROAD | | | | FENTON | MI | 48430 |
| HELEN R SCHIRADO | TR HELEN R SCHIRADO TRUST | UA 06/20/00 | 2338 LYONS AVE | | LANSING | MI | 48910-3362 |
| HELEN R SHUMAN & | SIDNEY J SHUMAN | TR HELEN R SHUMAN REVOCABLE TRUST | UA 05/07/99 | 3200 N LEISURE WORLD BLVD #319 | SILVER SPRING | MD | 20906-7613 |
| HELEN R SMITH | 380 LILY STREET | | | | N HUNTINGDON | PA | 15642 |
| HELEN R STELLMACH | 55 WALDO | | | | PONTIAC | MI | 48341-1227 |
| HELEN R STEVENS & | SHEILA K HOYT & | R DENEEN MUNERANCE JT TEN | 12089 SCHONBORN | | CLIO | MI | 48420-2145 |
| HELEN R STOKAS TOD | JAMES C STOKAS | SUBJECT TO STA TOD RULES | 4292 PINEWOOD DR | | ROSCOMMON | MI | 48653 |
| HELEN R STREU | 1610 ELIZABETH | | | | BAY CITY | MI | 48708-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN R SULLIVAN TTEE | HELEN R SULLIVAN TR DT 9/14/95 | 840 EDLIN DR | | | ST LOUIS | MO | 63122-1616 |
| HELEN R SUMAN | TR HELEN R SUMAN FAM TRUST | UA 05/26/99 | 1084 E RITZ CT | | ORO VALLEY | AZ | 85755 |
| HELEN R SUPONCIC | 137 VINE ST | | | | FOREST CITY | PA | 18421-1263 |
| HELEN R SURACE | 14214 PRESTEIGN LN | | | | SPRING HILL | FL | 34609-0855 |
| HELEN R TURNER | G1353 E DOWNEY AVE | | | | FLINT | MI | 48505 |
| HELEN R WALTERHOUSE | TR UA 08/27/85 THE HELEN R | WALTERHOUSE TRUST | 9358 VARODELL DR | | DAVISON | MI | 48423-8608 |
| HELEN R WATSON | PAUL WATSON JT TEN | 2880 N. RIVERWOOD DR. | | | TWIN LAKE | MI | 49457-9794 |
| HELEN R WILK | 15909 DREXEL | | | | SOUTH HOLLAND | IL | 60473-1637 |
| HELEN R WILLIAMS | 413 OLD MILL DR | | | | FLUSHING | MI | 48433-2133 |
| HELEN R WYNN | 3186 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| HELEN R ZELENUK | 2411 CLOVERDALE | | | | ARLINGTON | TX | 76010 |
| HELEN R. JOHNSON TRUST | HELEN R. JOHNSON TTEE | U/A/D 08/13/91 | FBO HELEN R. JOHNSON | 166 RIVERDALE ROAD | BRISTOL | NH | 03222-2206 |
| HELEN RAE BERRY & | PAUL H BERRY | TR UA 01/31/86 HELEN RAE & PAUL | BERRY FAMILY TRUST OF 1986 | 601 WEST ROBB | MUSKOGEE | OK | 74401-2316 |
| HELEN RAE BERRY & | PAUL H BERRY | TR HELEN RAE BERRY & PAUL H BERRY | FAM TR OF 1986 UA | 01/31/86 601 WEST ROBB | MUSKOGEE | OK | 74401-2316 |
| HELEN RAMSEY | 2836 FOREST RD | | | | LANSING | MI | 48910-3783 |
| HELEN REESE | 373 CANNERY RD | | | | SOMERSET | PA | 15501-2809 |
| HELEN RENEE PUCHALL | 170 PEACH DRIVE | | | | ROSLYN | NY | 11576-2219 |
| HELEN RIACHY | 1967 STATE RD NW | | | | WARREN | OH | 44481-9446 |
| HELEN RIGO | 1406 WEST ST | | | | UNION CITY | NJ | 07087-3203 |
| HELEN ROBERTS | 18 FENTON AVE | | | | WOLCOTT | CT | 06716-3204 |
| HELEN ROBERTSON | 102 JESTEOS LN | | | | WILLIAMSBURG | VA | 23188-7800 |
| HELEN RODRIGUEZ | 15271 THOMAS AVE | | | | ALLEN PARK | MI | 48101 |
| HELEN ROGERS | 1671 NC HIGHWAY 11 55 | | | | KINSTON | NC | 28504-4754 |
| HELEN ROSENFELD | CUST RICHARD ROSENFELD U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 64 EAST MITHOFF ST | COLUMBUS | OH | 43206-3542 |
| HELEN ROSS & | RONALD J ROSS JT TEN | 6346 ATTICA RD | | | IMLAY CITY | MI | 48444-9639 |
| HELEN ROWE | 123 N 10TH ST | | | | OLEAN | NY | 14760-2101 |
| HELEN RUNCHEY DE LUDE & | DOROTHY ANN STORCH JT TEN | 3970 KLAIS DR | | | CLARKSTON | MI | 48348-2362 |
| HELEN RUNDELL PRICHARD | 333 W MAIN ST APT 108 | | | | MADISON | WI | 53703-2778 |
| HELEN RUSCH | 1738 TIFFEN RD | | | | FREMONT | OH | 43420-3630 |
| HELEN RUSCHAU | 3627 CLEVELAND AVE | | | | DAYTON | OH | 45410-3203 |
| HELEN RUSET | 7178 SOUTH DEVON DRIVE | | | | TAMARAC | FL | 33321-1044 |
| HELEN RUTH MADISON | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| HELEN RYKTARSYK | 6911 AMBOY ST | | | | DEARBORN HTS | MI | 48127-1993 |
| HELEN S AUSTIN | PO BOX 719 | | | | WILLIAMSBURG | KY | 40769-0719 |
| HELEN S BAGINSKI | 119 LYDELL ST | | | | SYRACUSE | NY | 13204-3443 |
| HELEN S BAGINSKI | 119 LYDELL STREET | | | | SYRACUSE | NY | 13204-3443 |
| HELEN S BAILEY | C/O HULL | 9624 LADINO LANE | | | RICHMOND | VA | 23236-1404 |
| HELEN S BALLIET | 227 PARISH AVENUE | | | | HUBBARD | OH | 44425-1956 |
| HELEN S BALMUTH & | EDWARD S BALMUTH | TR UA 05/16/05 | SAUL BALMUTH FAM TRUST | 47 PLEASANT STREET | BALLSTON SPA | NY | 12020 |
| HELEN S BARKALOW | 12 E VERNON AVE | | | | NORTHFIELD | NJ | 08225-2460 |
| HELEN S BATES | PO BOX 103 | | | | KENTWOOD | LA | 70444-0103 |
| HELEN S BINGHAM | 107 HEMLOCK DR | | | | LEXINGTON | NC | 27292-4855 |
| HELEN S BLADE & | KENNETH A BLADE JT TEN | 422 DAVIS ST APT 814 | | | EVANSTON | IL | 60201-4671 |
| HELEN S BLADE & | CONSTANCE B SCHLESINGER JT TEN | 422 DAVIS ST APT 814 | | | EVANSTON | IL | 60201-4671 |
| HELEN S BRENSINGER | 28 S LINCOLN ST | | | | CLEONA | PA | 17042-3244 |
| HELEN S BRODEUR | CUST MARIA ELENA BRODEUR UTMA NM | PO BOX 80010 | | | ALBUQUERQUE | NM | 87198-0010 |
| HELEN S BROWNING | 2598 SHALIMAR ST | | | | CAMARILLO | CA | 93010-3500 |
| HELEN S BUDD WILLIAM SHIELDS | CO-TTEES U/A DTD 06/17/2008 | HELEN S BUDD REV TRUST | 1801 JAMAICA WAY | UNIT 112 | PUNTA GORDA | FL | 33950 |
| HELEN S DAGATI | 1313 SURREY POINT DR SE | | | | WARREN | OH | 44484-2856 |
| HELEN S DIXON | PO BOX 48 | | | | HEATERS | WV | 26627-0048 |
| HELEN S FONG | 4070 BACON AVENUE | | | | BERKLEY | MI | 48072-1106 |
| HELEN S FORREY | 325 WESLEY DR 3330 | | | | MECHANICSBURG | PA | 17055 |
| HELEN S FOSTER | 118 FLORA MCDONALD LANE | | | | CARY | NC | 27511-5412 |
| HELEN S FREDERICK | 918 NORTH GREECE RD | | | | ROCHESTER | NY | 14626-1030 |
| HELEN S GAZDA | 514 PARK ST | | | | TAYLOR | PA | 18517-1830 |
| HELEN S GORLITSKY TTEE | FBO HELEN S GORLITSKY REV TR. | U/A/D 06/17/97 | 7765 YARDLEY DRIVE #202 | | TAMARAC | FL | 33321-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN S GREGOSKY | 15616 ENGLEWOOD | | | | ALLEN PARK | MI | 48101-1766 |
| HELEN S HOHENGARTEN | TR INTER VIVOS TRUST UA | 05/21/84 HELEN S HOHENGARTEN | 9821 GLOUCESTER DR | | SAINT LOUIS | MO | 63137-3322 |
| HELEN S HOUK | 4903 FURY WAY | | | | LOUISVILLE | KY | 40258-1441 |
| HELEN S KALIVAS | 93 FAIRWAY DR | | | | WEST NEWTON | MA | 02465-1737 |
| HELEN S KAUFFMAN | PO BOX 46047 | | | | MIDDLE BASS | OH | 43446-0047 |
| HELEN S KOPECHNY | 15000 SW FARMINGTON RD APT 37 | | | | BEAVERTON | OR | 97007-2767 |
| HELEN S KOVALCIK | 23137 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-1135 |
| HELEN S LESARTRE | 11900 BARRYKNOLL LN | APT 8205 | | | HOUSTON | TX | 77024-4374 |
| HELEN S LUKAS | 3655 W LAKE MARY BLVD | # 122 | | | LAKE MARY | FL | 32746-3497 |
| HELEN S MAYBANK | 56 MEETING ST | | | | CHARLESTON | SC | 29401-2563 |
| HELEN S MIDLER EX | EST JOSEPH M MIDLER | ONE NORTH BROADWAY 1004 | | | WHITE PLAINS | NY | 10601 |
| HELEN S MINISSALE | 51 CHESTNUT ST | | | | RAMSEY | NJ | 07446-1503 |
| HELEN S MOORADKANIAN | 54 3RD ST | | | | N ANDOVER | MA | 01845-3626 |
| HELEN S MOORE | TOD DTD 02/11/2009 | 69 CORNING PARK | | | WEBSTER | NY | 14580-3503 |
| HELEN S OSIADLO | 66 GROTE STREET | | | | BUFFALO | NY | 14207-2418 |
| HELEN S PATRIK | 8717 S FRANCISCO AV | | | | EVERGREEN PARK | IL | 60805-1045 |
| HELEN S RAFANIELLO | 815 STAFFORD AVE | APT C10 | | | BRISTOL | CT | 06010-3854 |
| HELEN S RIACHY | 1967 STATE ROAD WEST | | | | WARREN | OH | 44481-9446 |
| HELEN S RIACHY & | JOHN A RIACHY JT TEN | 1967 STATE ROAD W | | | WARREN | OH | 44481-9446 |
| HELEN S ROBINSON | 3328 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35404-4340 |
| HELEN S ROSS | P O BOX 301 | | | | COVINGTON | LA | 70434-0301 |
| HELEN S SADLER | TR HELEN S SADLER TRUST | UA 8/19/97 | 813 EAST HIGHLAND AVENUE | | WOOSTER | OH | 44691-1774 |
| HELEN S SCHMIDT | 4269 SEVEN HILLS RD | | | | CASTRO VALLEY | CA | 94546 |
| HELEN S SISKOSKY & | JAMES A SISKOSKY JT TEN | 74 HAMPSHIRE DR | | | TROY | MI | 48085-3227 |
| HELEN S STAHLEY | 8510 MOHR LANE | | | | FOGLESVILLE | PA | 18051-1923 |
| HELEN S STANCZAK | 5145 LEWIS DR | | | | STERLING HEIGHTS | MI | 48310-4662 |
| HELEN S STROLLE | 531 BARRY DRIVE | | | | SPRINGFIELD | PA | 19064-1501 |
| HELEN S STYLIANOU | 7337 BURGUNDY DR | | | | CANTON TWP | MI | 48187-1413 |
| HELEN S SUBLETT | 135 N HUNTER FORGE RD | | | | NEWARK | DE | 19713-1108 |
| HELEN S SUM | CUST MICHAEL J SUM | UTMA IL | 6244 W EASTWOOD | | CHICAGO | IL | 60630-3032 |
| HELEN S TIVERS TR | UA 06/27/1996 | HELEN S TIVERS REVOCABLE TRUST | 4024 MILLER DR | | GLENVIEW | IL | 60026 |
| HELEN S WALLACE | 701 W CHICAGO AVE | | | | HINSDALE | IL | 60521-3034 |
| HELEN S WILLY | CUST CLIFFORD N WILLY JR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 47 OLD FARM RD | ABINGTON | MA | 02351-3000 |
| HELEN S YONAN & | MARGARET A YONAN JT TEN | 3206 GREENLEAF BLVD | | | KALAMAZOO | MI | 49008-2515 |
| HELEN S ZIELKE | 1687 FLINT RD | | | | SAINT HELEN | MI | 48656-9423 |
| HELEN S. RAMBO | CGM ROTH IRA CUSTODIAN | 2416 NW 113TH PLACE | | | OKLAHOMA CITY | OK | 73120-7306 |
| HELEN S. YANDELL TTEE | FBO HELEN S. YANDELL | U/A/D 11/17/98 | 1645 HERITAGE DRIVE | | CUMMING | GA | 30041-7261 |
| HELEN SABATINOS | 900 JOYCE AVE | | | | MELROSE PARK | IL | 60164-1207 |
| HELEN SALM | 11 WESTVIEW DRIVE APT A | | | | BLOOMFIELD | CT | 06002-3462 |
| HELEN SALVATO CREDIT SHELTER | TRUST UAD 12/17/93 | DONNA YANNUZZI & CARL SALVATO SR | TTEES | 1195 SYCAMORE AVE | EASTON | PA | 18040-8229 |
| HELEN SANFILIPPO | 314 WOODLAND TRL | | | | E STROUDSBURG | PA | 18302-9414 |
| HELEN SANTARPIO AND | H EDWARD SANTARPIO JTWROS | 66 BRADSHAW ST | | | WATERTOWN | MA | 02472-1139 |
| HELEN SAPERSTEIN | TOD MIRIAM E. STERN | SUBJECT TO STA TOD RULES | 8635 21ST AVE. APT. 3V | | BROOKLYN | NY | 11214-4028 |
| HELEN SARASKY | 7395 N DEVON DR | | | | TAMARAC | FL | 33321 |
| HELEN SARRA | 315 EAST 24TH STREET | | | | PATERSON | NJ | 07514-2205 |
| HELEN SARRAT SCHINDLER | 110 IVY DRIVE | | | | COVINGTON | LA | 70433-5309 |
| HELEN SCHAEDEL & | JOHN KHOMA JT TEN | 1970 W RIDGEWOOD DR | | | PARMA | OH | 44134-4823 |
| HELEN SCHOPP ROSS USUFRUCT | LOUIS D ROSS JR & BRANDT | HOLDINGS L L C NAKED OWNERS | MANAGED ACCOUNT | P O BOX 301 | COVINGTON | LA | 70434-0301 |
| HELEN SCHULMAN | CUST MICHAEL SCHULMAN UGMA NY | 267 SCHOOL ST | | | WEST HEMPSTEAD | NY | 11552-2438 |
| HELEN SCHULTZ | 3095 BIRCHWOOD TRAIL | | | | ROGERS CITY | MI | 49779-9550 |
| HELEN SCHULTZ | 18 LAKEWOOD DRIVE | | | | DALY CITY | CA | 94015-3447 |
| HELEN SEARS | 27 N COOK ST | | | | PLANO | IL | 60545-1462 |
| HELEN SEKULA | 2281 LINDA DRIVE | | | | WARREN | OH | 44485-1704 |
| HELEN SESKE, TTEE | HELEN SESKE LIV TRST DTD10/12/06 | 7526 SOUTH CAMBRIDGE | | | DARIEN | IL | 60561-4311 |
| HELEN SEVILLA | 19350 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8704 |
| HELEN SHEKO | 36500 MARQUETTE ST APT 503 | | | | WESTLAND | MI | 48185-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN SHER | TR UA 07/21/92 HELEN SHER TRUST | 6301 N SHERIDAN | | | CHICAGO | IL | 60660-1719 |
| HELEN SHIBUYA | PO BOX 276 | | | | WAILUKU | HI | 96793-0276 |
| HELEN SHUPENKO | C/O H S LOWRY | 427 PINE LAKE | EAST 8 | | PEMBROKE | NC | 28372-9664 |
| HELEN SIKORSKAS HITCHCOCK | PO BOX 359 | | | | ALLEGAN | MI | 49010-0359 |
| HELEN SLINKARD | 542 LANDER ST | | | | RENO | NV | 89509-1511 |
| HELEN SLOAN WARD | ONE BLACKBERRY ROAD | | | | NASHVILLE | TN | 37215-4556 |
| HELEN SOLOBAY | 184 HANNAHSTOWN ROAD | | | | BUTLER | PA | 16002-9028 |
| HELEN SOLOMINSKY | 607 CENTER AVE | | | | CARNEGIE | PA | 15106-1803 |
| HELEN SOLORIO & | ANN AMOS & MARY J ZAMORA | TR E A ZAMORA REVOCABLE LIVING | TRUST UA 10/31/01 | 400 POTOMAE AVE | SACRAMENTO | CA | 95833 |
| HELEN SOSIC & | JANICE ST JOHN & | ALAN SOSIC & | MIKE SOSIC JT TEN | 28801 JOHNSON DRIVE | WICKLIFFE | OH | 44092-2653 |
| HELEN SOSINSKI | 34L GOODALE RD | | | | NEWTON | NJ | 07860-2783 |
| HELEN SOUTH STRAUB | 4088 TALL TIMBER DR | | | | ALLISON PARK | PA | 15101-3042 |
| HELEN SPIEGEL | 220 W 4TH ST | | | | PORT CLINTON | OH | 43452-1818 |
| HELEN SPIEGEL | 41 WEST 83RD ST | | | | NEW YORK | NY | 10024-5246 |
| HELEN SPIRIDON PHILLIOU | 1 SACHEM ROAD | | | | WINCHESTER | MA | 01890-3439 |
| HELEN STAIF | 32457 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| HELEN STERN | 2636 HIGHWAY 155 | | | | SAYNER | WI | 54560 |
| HELEN STEVENS | 3030 PURPLE SAGE LN | | | | PALMDALE | CA | 93550-7972 |
| HELEN STEVENS KIDD | 10119 MORROW ROSSBURG RD | | | | PLEASANT PLN | OH | 45162 |
| HELEN STOJIC & | MARY STOJIC JT TEN | 28 ELM PARK | | | PLEASANT RIDGE | MI | 48069-1105 |
| HELEN STONE | 19459 STOEPEL | | | | DETROIT | MI | 48221-1743 |
| HELEN STRODTBECK | 118 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1018 |
| HELEN STRONG FRASER | 167-B VENTRY COURT | | | | RIDGE | NY | 11961-1254 |
| HELEN STUCZYNSKI | 2515 PARK DR | | | | PARMA | OH | 44134-4713 |
| HELEN SUCHY | 2977 E FILION RD | | | | FILION | MI | 48432-9705 |
| HELEN SUE SMITH KENNEDY | 107 HARWOOD AVE | | | | SLEEPY HOLLOW | NY | 10591-1310 |
| HELEN SULLIVAN-HAKKINEN | 45 LAWRENCIA DR | | | | LAWRENCEVILLE | NJ | 08648-2026 |
| HELEN SULLUM | C/O: JONATHON SULLUM | 228 THOREAU | | | MOOSIC | PA | 18507-1911 |
| HELEN SWART | 4570 VAN NUYS BLVD #215 | | | | SHERMAN OAKS | CA | 91403-2913 |
| HELEN SZENTGYORGYI | 426 CEDAR AVE | | | | HIGHLAND PARK | NJ | 08904-2146 |
| HELEN SZOSTAK | 4645 VROOMAN DRIVE | | | | LEWISTON | NY | 14092-1048 |
| HELEN SZPER | 325 34 SYLVAN AVE | | | | MOUNTAINVIEW | CA | 94041-1656 |
| HELEN T BIERYLA | 2126 PROSPECT AVE | | | | SCRANTON | PA | 18505-3314 |
| HELEN T BROWN & | MARYELLEN SERAFIN JT TEN | 330 ATLANTIC AVE | | | WEST PITTSTON | PA | 18643-2010 |
| HELEN T DEMANDO | 4564 BENTWOOD DR | | | | BROOKLYN | OH | 44144-2636 |
| HELEN T DUFFY & | FRANK B DUFFY JT TEN | 87 CHERRYWOOD DR | | | WILLIAMSVILLE | NY | 14221-1606 |
| HELEN T DULIAN | 296 COLERIDGE AVE | | | | SYRACUSE | NY | 13204-2605 |
| HELEN T EDWARDS | TR EDWARDS FAMILY TRUST | UA 12/11/01 | 502 S BUCKINGHAM COURT | | ANDERSON | IN | 46013-4474 |
| HELEN T EVANS | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| HELEN T FIUTAK | 2742 E LAKE RD | | | | SKANEATELES | NY | 13152-9043 |
| HELEN T MAHAR | 3835 ORANGEPORT RD | | | | GASPORT | NY | 14067-9311 |
| HELEN T MAZZO | TR UA 10/31/86 HELEN T MAZZO TRUST | 2712 BURTON DRIVE | | | WESTCHESTER | IL | 60154-5918 |
| HELEN T OZARSKI | 17170 ANNOTT ST | | | | DETROIT | MI | 48205-3102 |
| HELEN T SIMMONS TOD | ROBERT T SIMMONS | SUBJECT TO STA TOD RULES | PO BOX 179 | | ST INIGOES | MD | 20684-0179 |
| HELEN T SMITH & | ANDREW W SMITH | TR UA 03/18/94 THE HELEN T SMITH | LIVING TRUST | 514 FOX RUN BLVD | TAVARES | FL | 32778-4859 |
| HELEN T STEVENS | 18116 EDGEWATER DR | | | | PT CHARLOTTE | FL | 33948 |
| HELEN T TOROK & | MIKE R TOROK JT TEN | 15178 KEPPEN | | | ALLEN PARK | MI | 48101-2912 |
| HELEN T VINCZE | 14045 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 |
| HELEN T WANDEL | 1854 26TH AVE | | | | VERO BEACH | FL | 32960-3065 |
| HELEN TAKACS | 2546 OAKLEAF LN A | | | | CLEARWATER | FL | 33763-1249 |
| HELEN TALLEY | 1616 PAINTERS CROSSING | | | | CHADDS FORD | PA | 19317-9659 |
| HELEN TAMBURRO | PO BOX 29117 | | | | PARMA | OH | 44129-0117 |
| HELEN TAYLOR | 86 CATSKILL CT | | | | BELLE MEAD | NJ | 08502-4527 |
| HELEN TERESA KUSNIERCZYK & | FRANK T KUSNIERCZYK TEN ENT | PO BOX 9 | | | BRANDAMORE | PA | 19316-0009 |
| HELEN TERTEL | 45627 TURTLEHEAD CT S | | | | PLYMOUTH | MI | 48170-3649 |
| HELEN THEODOULOU | MARIA THEODOULOU & | EURIDEKE KRYONERIS JT TEN | 30-54 72ND ST | | JACKSON HEIGHTS | NY | 11370-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN THEOHARIS | 900 WEST 190TH STREET 2D | | | | NEW YORK | NY | 10040-3634 |
| HELEN THERESA BABITS | TR BABITS FAMILY TRUST | UA 10/20/03 | 4303 E CACTUS ROAD 203B | | PHOENIX | AZ | 85032-7683 |
| HELEN THOMAS & | MICHELLE THOMAS JT TEN | 2442 MICHIGAN AVE | | | DETROIT | MI | 48216-1355 |
| HELEN TKACZYK | RTE 1 15985 RIDGE | | | | OAKLEY | MI | 48649-9801 |
| HELEN TOTH | 148 MINNA AVE | | | | AVENEL | NJ | 07001-1208 |
| HELEN TREVILLIAN BOWLER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1600 WESTBROOK AVENUE #8283 | | RICHMOND | VA | 23227-3392 |
| HELEN TRYBULA & | ROSE MARY OLSZEWSKI & | DOROTHY SZCZEPINSKI & | JAN TRYBULA JT TEN | 14416 WHEELER ROAD | MAPLE HEIGHTS | OH | 44137-4033 |
| HELEN TUK | ATTN GAIL MULL | 208 SLEEPY HOLLOW RD | | | SOMERSET | PA | 15501-8983 |
| HELEN TURNER | 1415 SUNNYSIDE AVE | | | | FLINT | MI | 48503-2718 |
| HELEN U NEWBY | 1293 N TRIPLE X | | | | CHOCTAW | OK | 73020-7916 |
| HELEN V BOOR | 46 INLET TERRACE | | | | BELMAR | NJ | 07719-2150 |
| HELEN V BROWN | 11881W CO RD 650 S | | | | DALEVILLE | IN | 47334-9404 |
| HELEN V BRUCE | 1909 SO 9TH STREET | | | | IRONTON | OH | 45638-2454 |
| HELEN V CASH | 2372 GRACE LANE | | | | ORANGE PARK | FL | 32073-5216 |
| HELEN V CONNEEN | TR HELEN V CONNEEN REVOCABLE | LIVING TRUDT | UA 06/10/04 | 5 GATESHEAD DR APT 216 | DUNEDIN | FL | 34698-8536 |
| HELEN V GRANEY | 56 MURRAY RD | | | | GREENWOOD LAKE | NY | 10925-2119 |
| HELEN V GREEVER | 100 FOX DRIVE | | | | LANDENBERG | PA | 19350-1156 |
| HELEN V GROMAN | 3754 EASTON AVE | | | | BETHLEHEM | PA | 18020-2939 |
| HELEN V HAND | 24205 116TH AVE SE | | | | KENT | WA | 98030-5379 |
| HELEN V HEFT | TR HELEN V HEFT REVOCABLE | LIVING TRUST UA 12/07/98 | 1680 EDSEL DR | | TRENTON | MI | 48183-1893 |
| HELEN V HILBURN | 50 AUGUSTINE COURT | | | | ODESSA | TX | 79765-8513 |
| HELEN V KNOWLES | 4739 LUCERNE DR | | | | STERLING HTS | MI | 48310 |
| HELEN V KRANTZ & | EDWARD V KRANTZ JT TEN | APT 171-J | 8401 E 18TH MILE ROAD | | STERLING HEIGHTS | MI | 48078 |
| HELEN V KUHN | 3811 FOX RUN DR | APT 1116 | | | CINCINNATI | OH | 45236-1150 |
| HELEN V LOPEZ | 6 FIFTH AVENUE | | | | LINDEN | NJ | 07036-3604 |
| HELEN V LUNA | 3721 63RD DRIVE | | | | LUBBOCK | TX | 79413-5309 |
| HELEN V MC GARRY | 5901 MOUNT EAGLE DR APT 815 | | | | ALEXANDRIA | VA | 22303-2508 |
| HELEN V PRUS | 32 FIELDSTON RD | | | | PRINCETON | NJ | 08540-6453 |
| HELEN V SCHEFFLING | 185 QUEENS DRIVE SOUTH | | | | LITTLE SILVER | NJ | 07739-1630 |
| HELEN V SULLIVAN | 76 VOYAGERS LANE | | | | ASHLAND | MA | 01721-1451 |
| HELEN V TARRO | 1801 CAMPGROUND RD | | | | PARAGOULD | AR | 72450 |
| HELEN V TIMMINGTON TR | UA 07/03/96 | HELEN TIMMINGTON TRUST | 14223 SAN JOSE | | REDFORD | MI | 48239 |
| HELEN V WEINSTOCK | 2702 PARKLAKE COOURT | | | | FORT COLLINS | CO | 80525 |
| HELEN V WELLS TOD | THOMAS A WELLS | SUBJECT TO STA TOD RULES | 747 IRONWOOD DR | | BOWLING GREEN | KY | 42103-1411 |
| HELEN VALENTA | 570 FRANKLIN LAKES RD | | | | FRANKLIN LAKES | NJ | 07417-3003 |
| HELEN VALERIA SILSETH | 708 11TH ST N W | | | | MINOT | ND | 58703-2179 |
| HELEN VAN GOSEN | 8033 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3464 |
| HELEN VANDER WILT | TR HELEN VANDER WILT FAM TRUST | UA 02/07/96 | 7458 BRIDGEWATER DR | | SALT LAKE CITY | UT | 84121-5210 |
| HELEN VAUGHN | 1018 S RIDGE TRL | | | | CLARKSVILLE | TN | 37043-5522 |
| HELEN VERA KOMETZ | 17379 FLORAL VIEW CT | | | | COLD SPRING | MN | 56320-9700 |
| HELEN VERA KOMETZ TOD | MICHAEL CARRICA | SUBJECT TO STA TOD RULES | 17379 FLORAL VIEW CT | | COLD SPRING | MN | 56320-9700 |
| HELEN VERONICA LEE | 4218 WATERSIDE PL | | | | GROVE CITY | OH | 43123-8069 |
| HELEN VIOLA HIGHTOWER | 1616 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| HELEN VOGEL | 1212 SOUTH STATE | | | | NEW ULM | MN | 56073-3509 |
| HELEN W ALLEN | PO BOX 177 | | | | KINGSLAND | AR | 71652-0177 |
| HELEN W BAIER & | CHARLES H BAIER TEN ENT | 705 WOODLAND AVE | | | WILLIAMSPORT | PA | 17701-2453 |
| HELEN W BALDWIN | 2773 IRA HILL | | | | CATO | NY | 13033-9782 |
| HELEN W BALDWIN | CUST LINDA L BALDWIN UGMA NY | 12399 BRADT ROAD | | | CATO | NY | 13033-3322 |
| HELEN W BARBERY | PO BOX 673 | | | | LAURENS | SC | 29360-0673 |
| HELEN W CULLER | 1071 HUNTINGTON DR | | | | ORANGEBURG | SC | 29118-3101 |
| HELEN W GEORGE TTEE | ELIZABETH CUMMISKEY TTEE | THE HELEN W GEORGE TRUST | U/A/D 06-19-2006 | 75 SEAVIEW TERRACE | GUILFORD | CT | 06437-3440 |
| HELEN W HILL | 7615 BELLE PLAIN | | | | DAYTON | OH | 45424-3230 |
| HELEN W HURST & | JAMES S HURST JT TEN | 34421 BAINBRIDGE RD | | | N RIDGEVILLE | OH | 44039 |
| HELEN W HUTCHINSON | 4 OREBED RD | | | | CANTON | NY | 13617-3465 |
| HELEN W KIELTSCH | 8612 THISTLE RIDGE TERRACE | | | | FORT WORTH | TX | 76123-4044 |
| HELEN W KILLMER | 5370 MEADOWOOD | | | | INDIANAPOLIS | IN | 46224-3336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN W KIRKLEY | METHODIST MANOR | 2100 TWIN CHURCH RD UNIT 59 | | | FLORENCE | SC | 29501 |
| HELEN W KOSKO | 118 S. VILLAGE VIEW RD. | | | | TALLMADGE | OH | 44278-2336 |
| HELEN W MARCHUT | 1337 KING ST W | TORONTO ON  M6K 1H2 | CANADA | | | | |
| HELEN W MC LEISH | 10111 TOWHEE AVE | | | | ADELPHI | MD | 20783-1209 |
| HELEN W NICHOLSON | 815 GREEN STREET | | | | HUDSON | WI | 54016-1924 |
| HELEN W OSTERMAN | 17420 CLOVER RD | | | | BOTHELL | WA | 98012-9125 |
| HELEN W PARHAM | 7421 BRADFORD CT | | | | MOBILE | AL | 36695-4423 |
| HELEN W SHEA | 2708 W LIBERTY ST | | | | GIRARD | OH | 44420-3116 |
| HELEN W UMBER | 405 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701-7272 |
| HELEN W WILHOIT | TOD DTD 11/12/2008 | 220 N IRISH ST | | | GREENEVILLE | TN | 37745-3812 |
| HELEN W WOLFE & | SUSAN D BLAZEVSKI & | JANE K FLEEMAN JT TEN | 17190 NORBORNE | | REDFORD | MI | 48240 |
| HELEN W. MEASE TTEE | FBO JAMES MEASE FAMILY TRUST | U/A/D 08-09-2004 | 719 MAIDEN CHOICE LANE | APT. BR616 | CATONSVILLE | MD | 21228-6226 |
| HELEN WAIDE HILLMAN | 127 FAIRMONT AVE | | | | JACKSON | TN | 38301-4181 |
| HELEN WARREN | 1319 11TH ST | | | | CLERMONT | FL | 34711-2814 |
| HELEN WEIDELE | 163 WILSON AVE | | | | KEARNY | NJ | 07032-3339 |
| HELEN WESTOVER | 1225 N GRANADA 42 | | | | ALHAMBRA | CA | 91801-8142 |
| HELEN WHITE | 181 EAST 93RD | APT 6F | | | NEW YORK | NY | 10128 |
| HELEN WILKINS SCHLOSS | 2001 LAUDERDALE DR | APT 117 | | | HENRICO | VA | 23238-3935 |
| HELEN WILLCOXSON | 115 GREENE 704 RD | | | | PARAGOULD | AR | 72450-9650 |
| HELEN WINELAND | 518 CHESTNUT ST | | | | LATROBE | PA | 15650-1907 |
| HELEN WINTER WEINSCHENK | 100 VIA LUGAMO CIRCLE #109 | | | | BOYNTON BEACH | FL | 33436-7157 |
| HELEN WIST | 3108 BRIGHTON 5TH ST APT 1C | | | | BROOKLYN | NY | 11235-7042 |
| HELEN WOOD | 14870 BONAIRE CIR | | | | FORT MEYERS | FL | 33908-1801 |
| HELEN WOODCOCK | 229 CHICAGO AVE | | | | VALPARAISO | FL | 32580-1367 |
| HELEN WORACK | WENDY DAVID JT TEN | 1682 LAWNDALE RD | | | EL CAJON | CA | 92019-3776 |
| HELEN Y BUCHMANN | 1050 W NORTH WY | | | | DINUBA | CA | 93618-3622 |
| HELEN YERMAN | 2140 CHARLES COURT | | | | AVON | OH | 44011-1678 |
| HELEN YTUARTE | 34 WILTON CRESCENT | FLAT 2 | LONDON SW1X 8RX | UNITED KINGDOM | | | |
| HELEN Z MINER | CUST DEBORAH RAE MINER A MINOR | U/THE LOUISIANA GIFTS TO MINORS ACT | ATTN DEBORAH RAE ALLEN | 6010 76TH ST | LUBBOCK | TX | 79424-1744 |
| HELEN ZABEL STEARNS | 9 NORTHWEST 16TH ST | | | | FARIBAULT | MN | 55021-3038 |
| HELEN ZABER | 6211 WEST 94TH STREET | UNIT 1 NE | | | OAK LAWN | IL | 60453-2267 |
| HELEN ZAJAC & | CONSTANCE M DELLINGER JT TEN | 5436 S LAREDO ST | | | CENTENNIAL | CO | 80015-4065 |
| HELEN ZANINOVICH | 2426 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305-3108 |
| HELEN ZAVACK & | GARY ZAVACK JT TEN | 4226 COLBATH AVE | | | SHERMAN OAKS | CA | 91423-4210 |
| HELEN ZAWISZA | 7273 WEST 130TH STREET | | | | PARMA | OH | 44130-7814 |
| HELEN ZICKA | 5255 CASE AVE | | | | LYNDHURST | OH | 44124-1013 |
| HELEN ZINDEL | 1164 JEFFERSON WAY | | | | FOREST | VA | 24551-4582 |
| HELEN ZIOBER & | GERTRUDE H ZIOBER JT TEN | 9100 KNOLSON | | | LIVONIA | MI | 48150-3343 |
| HELEN ZYNGIER | 6230 TIMBER VIEW DRIVE | | | | EAST LANSING | MI | 48823 |
| HELENA A TACY | TR UA 02/28/84 F/B/O HELENA A TACY | PO BOX 1744 | | | LENOX | MA | 01240-1744 |
| HELENA ABUTINEH | 2158 LANSING | | | | DETROIT | MI | 48209-1673 |
| HELENA B DIEHL | 6 ALISON RD | | | | ROSELLE | NJ | 07203-2903 |
| HELENA BADGER | PO BOX 1902 | | | | SAGINAW | MI | 48605-1902 |
| HELENA BARBARA CARPENTER | 2711 DALTON | | | | ANN ARBOR | MI | 48108-1225 |
| HELENA BUTLER | CGM IRA ROLLOVER CUSTODIAN | WOODLAND TERRACE, APT. 201 | 9524 E. 71ST STREET | | TULSA | OK | 74133-5255 |
| HELENA C MACINTIRE | 4 BARDEEN COURT | | | | BALTIMORE | MD | 21204-2715 |
| HELENA DILWORTH | BOX 82 | | | | WALHALLA | SC | 29691-0082 |
| HELENA E HATTEN & | JESSE W HATTEN JT TEN | 11026 BERWICK | | | LIVONIA | MI | 48150-2860 |
| HELENA E MILLER | 2042 LANSING ST | | | | PHILADELPHIA | PA | 19152-3610 |
| HELENA ELIZABETH FLICKINGER | 3500 N LAKE SHORE DR | APT 1B | | | CHICAGO | IL | 60657-1928 |
| HELENA F DAVIS | 32 OLIVE ST | | | | GIRARD | OH | 44420-1845 |
| HELENA F DAVIS & | DONNA J NEZBETH JT TEN | 32 OLIVE STREET | | | GIRARD | OH | 44420-1845 |
| HELENA HARRIS | 2104 LAMB AVE | | | | RICHMOND | VA | 23222-4406 |
| HELENA LAMOS | 37020 WILLOW LN | | | | CLINTON TWP | MI | 48036-3665 |
| HELENA LIAUKUS | 3 JACZENKO TERR | HAMILTON ON  L9B 1T8 | CANADA | | | | |
| HELENA LO WOON CHEUNG | EDDIE PING CHEUNG | JTWROS | 2 BROWNING RD | | SHORT HILLS | NJ | 07078-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELENA M JACKSON | 1705 ADEE AVE | | | | BRONX | NY | 10469-3207 |
| HELENA M KEISER | 7980 EAST QUAKER ROAD | | | | ORCHARD PARK | NY | 14127-2017 |
| HELENA M MROZIK & | EDWARD J MROZIK JT TEN | 455 ELEVENTH ST | | | BROOKLYN | NY | 11215-4307 |
| HELENA M PIEROTTI | 5400 FOREST BROOK DR | | | | RICHMOND | VA | 23230-1925 |
| HELENA M REYNOLDS | 226 EVERGREEN AVE | | | | MANTUA | NJ | 08051-1043 |
| HELENA M SUMNER | 433 DEWEY | | | | JACKSON | MI | 49202-2209 |
| HELENA NATIONAL BANK | TR UW MATTIE GRAY MARKLAND | F-B-O MARGARET MARKLAND | VANDIVER | PO BOX 280 302 CHERRY ST | HELENA | AR | 72342-0280 |
| HELENA P WOODRUFF | 42 BLUEBERRY COVE | | | | YARMOUTH | ME | 04096-6526 |
| HELENA PEERA | 9435 HARRISON | | | | DES PLAINES | IL | 60016-1542 |
| HELENA S DUNN | CUST DEIRDRE DUNN U/THE RHODE | ISLAND U-G-M-A | C/O DEIRDRE LOPES | 206 SUMMIT STREET | EAST PROVIDENCE | RI | 02914-4422 |
| HELENA SZARMACH | 5645 CLINGAN RD | UNIT 20D | | | STRUTHERS | OH | 44471-3140 |
| HELENA T MELNIK | 88 SUMMIT | | | | PONTIAC | MI | 48342-1164 |
| HELENANN ADAMS | CUST MOLLY ADAMS UGMA MA | 1213 W SAND DUNE | | | GILBERT | AZ | 85233-5616 |
| HELENE A TYMINSKI | 13-11 GEORGE ST | | | | FAIR LAWN | NJ | 07410-1832 |
| HELENE A TYMINSKI & | JAMES R TYMINSKI JT TEN | 13-11 GEORGE ST | | | FAIR LAWN | NJ | 07410-1832 |
| HELENE AUBE | TR HELENE AUBE TRUST | UA 3/28/00 | 33781 RICHLAND | | LOVONIA | MI | 48150-2637 |
| HELENE BELAS | 28 BROOKLANE RD | | | | PLANTSVILLE | CT | 06479-1902 |
| HELENE BURDEN YOUNG | PO BOX 303 | 735 RUCH LANE | | | SOUTHOLD | NY | 11971-1318 |
| HELENE C DENNY | 19506 SANTA ROSA | | | | DETROIT | MI | 48221-1736 |
| HELENE C DOLAND | 3601 SW 39TH AVE | | | | HOLLYWOOD | FL | 33023-6258 |
| HELENE D BILSON | 162 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015-2240 |
| HELENE D ELLIOTT | 1012 ROOSEVELT WAY | | | | NEW ALEXANDRI | PA | 15670 |
| HELENE D LA SALLE | 800 S E FOURTH ST | | | | FORT LAUDERDALE | FL | 33301-2216 |
| HELENE D NELSON | 754 BRIGHTON DR | | | | WHEATON | IL | 60189 |
| HELENE DZIERWA & | ROBERT STOJAK JT TEN | 18225 MICHIGAN CT | | | ORLAND PARK | IL | 60467-8833 |
| HELENE E REDELL | 71 HORTON RD | | | | VALLEY STREAM | NY | 11581-3424 |
| HELENE ELLIOTT | 7882 SEAWALL CIRCLE | | | | HUNTINGTON BEACH | CA | 92648-5462 |
| HELENE F CRAGNOLIN | 9828 SESSIONS ROAD | | | | NEW HARTFORD | NY | 13413-3611 |
| HELENE F SILFEN | CUST MATHEW SILFEN | UTMA MD | 3829 JANBROOK RD | | RANDALLSTOWN | MD | 21133-2705 |
| HELENE FORTIN | 2441 AVENUE DU VIADUC APT 47 | CHARNY QC  G6X 2V1 | CANADA | | | | |
| HELENE FREEDMAN | 241 HAMILTON RD | | | | MERION PARK STAT | PA | 19066-1102 |
| HELENE G HILLEGAS | 36 BREWSTER ST | | | | JOHNSON CITY | NY | 13790-2806 |
| HELENE GOLDBERG | CUST ROSS GOLDBERG | UTMA NJ | 182 FERN RD | | E BRUNSWICK | NJ | 08816-3222 |
| HELENE HOPKINS | 1030 N CRESCENT DRIVE | | | | CRYSTAL RIVER | FL | 34429-9209 |
| HELENE HULSER | 9455 PINCKNEY LANE | | | | MURRELLS INLT | SC | 29576 |
| HELENE J BIELMAN | 1731 ROUTE 9 | UNIT 33 | | | OCEAN VIEW | NJ | 08230-1383 |
| HELENE K WURMLINGER | TR HELENE K WURMLINGER REVOCABLE | TRUST UA 10/02/03 | 1375 DESERT MEADOWS CIRCLE | | GREEN VALLEY | AZ | 85614-1835 |
| HELENE KABOT | 12608 TIBOLI CHASE CT | | | | BOCA RATON | FL | 33496-1955 |
| HELENE KONIG | 59-25 XENIA ST | | | | CORONA | NY | 11368-3925 |
| HELENE KRAMER | 8608 REINHARDT LANE | | | | LEAWOOD | KS | 66206-1455 |
| HELENE KRAMER | 5600 W 95TH 110 | | | | OVERLAND PARK | KS | 66207-2968 |
| HELENE L ESKER | 15513 IVY HILL DR | | | | OKLAHOMA CITY | OK | 73170-9343 |
| HELENE L NICHOLS | 34 CHARLES STREET | | | | NATICK | MA | 01760-2828 |
| HELENE L SMITH & | DENNIS R SMITH JTWROS | 2914 N INDIAN RUINS RD | | | TUCSON | AZ | 85715-3223 |
| HELENE L STERN REV TRUST | LUDWIG S STERN & HELENE STERN | DTD 8/27/1998 | 5169 BRISATA CIRCLE APT B | | BOYNTON BEACH | FL | 33437-5267 |
| HELENE L VALADE | 1285 CALL ST | | | | BOYNE CITY | MI | 49712-9043 |
| HELENE LACHMAN | TR UA 09/02/1997 | HELEN LACHMAN REV TRUST | 1414 DANIEL | | NORTHBROOK | IL | 60062 |
| HELENE LAMPARELLO | 93 CARNEER AVE | | | | RUTHERFORD | NJ | 07070 |
| HELENE LEVINE & | STUART H LEVINE | TR HELENE LEVINE & STUART LEVINE | FAM TRUST UA 07/01/96 | 36 SALEM RD | ROSLYN HEIGHTS | NY | 11577-1500 |
| HELENE M CORNISH | C/O JOYCE M EIDSON | 1205 1ST AVE SW | | | CULLMAN | AL | 35055-5391 |
| HELENE M HAMILTON | 62-57 80 STREET | | | | MIDDLE VLG | NY | 11379 |
| HELENE M PUTZ-ALBOUY | 6626 OLD CHESTERBROOK RD | | | | MCLEAN | VA | 22101-4611 |
| HELENE M SAUNDERS | 6306 KENHOWE DR | | | | BETHESDA | MD | 20817-5420 |
| HELENE M STOCUM | 507 ROCKVIEW DRIVE | | | | HOLLY | NY | 14470-9407 |
| HELENE M SZYPULSKI | 463 E PLAINFIELD | | | | MILW | WI | 53207-5054 |
| HELENE M TYRRELL | 522 TRIVISTA LEFT | | | | HOT SPRINGS NTL PA | AR | 71901-7427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELENE M VAN HOUTEN | PETER J VAN HOUTEN | TOD LUCIENNE HOLFELDER | | 11-2 BEARD DR | NEW MILFORD | CT | 06776-3720 |
| HELENE M WILSON | 1751 BROADMOOR ST | | | | SARASOTA | FL | 34234-3012 |
| HELENE M. PHIFER & | WARREN E. PHIFER JTWROS | 650 SAN FERNANDO PLACE | | | COLORADO SPRINGS | CO | 80906-4922 |
| HELENE MALEK | CUST JULIE MALEK UGMA CO | 7929 E 5TH AVE | | | DENVER | CO | 80230-6490 |
| HELENE MASTROGIANNIS | CONSTANTINE MASTROGIANNIS | GEORGE MASTROGIANNIS | JOANNA MASTROIANNI JT/WROS | 20-12 29TH STREET | ASTORIA | NY | 11105-2518 |
| HELENE MC NICHOL | CUST POLLY MC NICHOL UGMA MI | 7024 NOLLAR | | | WHITMORE LAKE | MI | 48189-9289 |
| HELENE OPPERMANN & | PETER OPPERMANN JT TEN WROS | 1719 LOFTY MAPLE TRAIL | | | KINGWOOD | TX | 77345 |
| HELENE P FOLEY | 315 W 106TH ST APT 10-A | | | | NEW YORK | NY | 10025-3446 |
| HELENE PALMISANI | APT C8 | 63 W HUDSON AVE | | | ENGLEWOOD | NJ | 07631-1783 |
| HELENE POLSTER | CUST DANIEL POLSTER UTMA OH | 2060 CAMPUS DR | | | CLEVELAND | OH | 44121-4252 |
| HELENE POZARYCKI | 44 LEBER AVE | | | | CATERET | NJ | 07008-2442 |
| HELENE R COHEN | 29801 WERTHAN COURT | | | | FARMINGTON HILLS | MI | 48331-1774 |
| HELENE R FAIR CUST | DAVID RYAN FAIR U/PA/GTMA | 327 PEEL ROAD | | | LANGHORNE | PA | 19047-8254 |
| HELENE R KORMAN | 230 W 79TH ST | | | | N Y | NY | 10024-6210 |
| HELENE R LUCKER | TR HELENE R LUCKER TRUST | UA 07/08/96 | 1958 VALLEY VIEW DR | | ST JOSEPH | MI | 49085 |
| HELENE R. COHEN AND | BRADLEY COHEN JTWROS | 1604 SEAGIRT BLVD. | | | FAR ROCKAWAY | NY | 11691-4511 |
| HELENE RITTER | ATTN HELENE R FRANKO | 6760 FARMINGDALE LN | | | MENTOR | OH | 44060-3990 |
| HELENE ROBERTSON & | CATHERINE AIROLA JTWROS | 4321 POWELL PL SOUTH | | | SEATTLE | WA | 98108-1466 |
| HELENE S BARNER | 546 KENNERLY RD | | | | SPRINGFIELD | PA | 19064-2021 |
| HELENE SILVERMAN | 65 CHIMNEY RIDGE DR | | | | CONVENT STATION | NJ | 07960-4722 |
| HELENE T MILLER | 5255 BELLE PLAINE AVE | | | | CHICAGO | IL | 60641-1460 |
| HELENE THOMPSON & | ROBERT THOMPSON JT TEN | 17 MARUEEN DR | | | SIMSBURY | CT | 06070-2904 |
| HELENE V FIRTHA | 6900 N INKSTER RD | APT 103E | | | DEARBORN HTS | MI | 48127-1815 |
| HELENE WALL FAGAN TTEE | SB MONEY PURCH PENSION PLAN | FBO HELENE WALL FAGAN | 32 SOUTH MAIN STREET | | SOUTHAMPTON | NY | 11968-4813 |
| HELENE WEINBERG | 133-33 SANFORD AVE | | | | FLUSHING | NY | 11355-3651 |
| HELENE ZIMMERMAN | 3230 WEST DONATELLO DRIVE | | | | PHOENIX | AZ | 85086-2200 |
| HELENICA CAPITAL INC | 5/F VALDERRAMA BLDG | 107 ESTEBAN ST | LEGASPI VILLAGE MAKATI CITY | PHILIPPINES | | | |
| HELENJANE HINTERLACH | 914 E HIGHWAY | | | | FREDERICKSBURG | TX | 78624-5244 |
| HELENMARIE HOFMAN | 5101 WIGVILLE RD | | | | THURMONT | MD | 21788-1417 |
| HELEY LAND LIMITED PARTNERSHIP | 8895 160 AVE SE | | | | LIDGERWOOD | ND | 58053-9624 |
| HELGA A JUENGER | 4156 N AMECHE TERR | | | | BEVERLY HILLS | FL | 34465-4772 |
| HELGA B SENO & | FREDERICK M SENO JT TEN | 1140 VALLEY VIEW DRIVE | | | DOWNERS GROVE | IL | 60516-3402 |
| HELGA BURGESS | 4244DAMSON DR | | | | STERLING HEIGHTS | MI | 48314-3756 |
| HELGA CERNICEK | 4920 ACADEMY DR | | | | METAIRIE | LA | 70003-2633 |
| HELGA CHASTEEN | CUST NAOMI CHASTEEN UTMA OR | PO BOX 1668 | | | ROSEBURG | OR | 97470-0408 |
| HELGA E KROTCHKO | 6558 S LOGAN | | | | CENTENNIAL | CO | 80121-2330 |
| HELGA EHRLICH | RHINSTRASSE 6 | 12307 BERLIN 49 | GERMANY | | | | |
| HELGA F KRAINZ | 203 W IVES ST | | | | MARSHFIELD | WI | 54449-1420 |
| HELGA G. TANAKA | CGM IRA ROLLOVER CUSTODIAN | 13760 HADLEY ST. | | | WHITTIER | CA | 90601-3827 |
| HELGA G. TANAKA TTEE | FBO THE HELGA G. TANAKA TRUST | U/A/D 07-03-2000 | 13760 HADLEY ST. | | WHITTIER | CA | 90601-3827 |
| HELGA H DUNLOP | 3439 CONCORD CORNERS | | | | CONYERS | GA | 30013 |
| HELGA H MUDER | 810 STRATFORD AVE | | | | SOUTH PASADENA | CA | 91030-2805 |
| HELGA H PETERSON | 211 MARIAN DRIVE | | | | SYRACUSE | NY | 13219-2449 |
| HELGA H WITTOSCH & | GEORGE S RIEG VI JT TEN | 14561 MORNING SIDE RD | | | ORLIND PARK | IL | 60462-7414 |
| HELGA HEIDRICH | 975 N RIVERSIDE AVE | | | | ST CLAIR | MI | 48079-4267 |
| HELGA I ALBRECHT | 914 ST RT 95 | R1 | | | PERRYSVILLE | OH | 44864-9708 |
| HELGA KISS | 34800 DORCHESTER RD | | | | GATES MILLS | OH | 44040-9333 |
| HELGA L FRANKENHEIMER | TR HELGA L FRANKENHEIMER | TRUST UA 04/10/02 | 2960 N LAKESHORE DR APT 1601C/O | HALLMARK | CHICAGO | IL | 60657 |
| HELGA M BAZO | TR HELGA M BAZO REVOCABLE LIVING | TRUST UA 12/02/04 | 1215 16TH TERRACE | | KEY WEST | FL | 33040-4281 |
| HELGA M BROSNAN & | JOSEPH P BROSNAN JT TEN | 49 KING PHILLIPS RD BOX 495 | | | POCASSET | MA | 02559-1721 |
| HELGA M PENDALL | 25 LYNDALE CT | | | | E SYRACUSE | NY | 13057-1619 |
| HELGA M SCHEIN & | ARNOLD D SCHEIN | TR LIVING TRUST 09/26/91 U-A HELGA M | SCHEIN | 132 WOODLAKE DRIVE | MURRELLS INLET | SC | 29576-8802 |
| HELGA OGILVIE | 816 N LAS PALMAS AVE | | | | L A | CA | 90038-3551 |
| HELGA S GIERING | 751 LIMEBERRY PLACE | | | | VENICE | FL | 34292-2028 |
| HELGA SINER TOD | MARCEE E SIEMENS | SUBJECT TO STA TOD RULES | 274 BONDALE | | PONTIAC | MI | 48341-2720 |
| HELGA SINER TOD | JOHN H SINER | SUBJECT TO STA TOD RULES | 274 BONDALE | | PONTIAC | MI | 48341-2720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELGA W. SMITH | 1 ZEPKO LANE | | | | BALLSTON SPA | NY | 12020-3621 |
| HELGA WILLE | TR 03/04/83 HELGA | WILLE | 915 AUSTIN AVE | | PARK RIDGE | IL | 60068-2642 |
| HELGE H. BRUCKNER | CGM IRA CUSTODIAN | P.O. BOX 769 | | | GUALALA | CA | 95445-0769 |
| HELGE MORTENSEN | 308 WAVERLEY ST | APT 4 | | | MENLO PARK | CA | 94025-3516 |
| HELGE SWEE | 84 CHATTERTON PKWY | | | | WHITE PLAINS | NY | 10606-1801 |
| HELGI K SHUFORD | 820 9TH AVE NW | | | | HICKORY | NC | 28601-3569 |
| HELGI P CREIGHTON | 154-2 CREAM STREET | | | | POUGHKEEPSIE | NY | 12601-6602 |
| HELGI P CREIGHTON & | JAMES CREIGHTON JR JT TEN | 154-2 CREAM STREET | | | POUGHKEEPSIE | NY | 12601-6602 |
| HELIA GILLASPY | 9032 RANDALL | | | | LA HABRA | CA | 90631-3433 |
| HELIDA VILLANUEVA | 20 RONNIE DRIVE | | | | MANAHAWKIN | NJ | 08050 |
| HELIER E SOSA | 117 38TH STREET | | | | UNION CITY | NJ | 07087-6017 |
| HELINDA J LASSIE | 21741 COMPTON RD | | | | ATHENS | AL | 35613-5154 |
| HELIODORO RUBIRA JR | 39 RALPH ST | | | | WAYNE | NJ | 07470-2217 |
| HELIOS ESTEVEZ PEREZ | CARLOS E ESTEVEZ MAURIZ JT TEN | MAR TIRRENO 71-4 MAR CARIBE-MAR | MEDITERRANEO. COL COUNTRY CLUB | GUADALAJARA JAL CP 44610 MEXICO | | | |
| HELLA ATKINS | 360 CLUBHOUSE COURT | | | | CORAM | NY | 11727-3624 |
| HELLA VOLGENAU | 156 LAUREL RD | | | | CHURCHVILLE | PA | 18966-1411 |
| HELLEN D TOWER & | BETTY A TOWER & | KELLY G TOWER JT TEN | 28615 BROOKS LN | | SOUTHFIELD | MI | 48034-2004 |
| HELLEN H DEVLIN | 12142 AMBER HILL TRL | | | | MORENO VALLEY | CA | 92557-7547 |
| HELLEN M CALKINS TRUST | HELLEN M CALKINS TTEE | 1541 MONTERAY AVE | | | FLINT | MI | 48503-3569 |
| HELMAN R BROOK | 21 SHADOW LANE | | | | GREAT NECK | NY | 11021-2510 |
| HELMI J FREEH | 126 CLEMONS ST | | | | LKSID MARBLHD | OH | 43440-2211 |
| HELMUT A KOEHLER | 1485 FAIRVIEW AVE | | | | BRENTWOOD | CA | 94513-5344 |
| HELMUT DAVID PRAGER | 22 FALMOUTH RD | | | | YONKERS | NY | 10710-1304 |
| HELMUT FECHT | 4947 STONE CASTLE DR | AT SOUTHWOOD | | | VENICE | FL | 34293-8202 |
| HELMUT FECHT & | MARIANNE FECHT JT TEN | 4947 STONE CASTLE DR | AT SOUTHWOOD | | VENICE | FL | 34293-8202 |
| HELMUT FROMMANN | SOMMER-WINTER-HOHL 2 | NIEDER-OLM | GERMANYD 55268 | GERMANY | | | |
| HELMUT FROMMANN | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HELMUT G FUHRMANN | PO BOX 717 | SUNBURY VICTORIA 3429 | AUSTRALIA | | | | |
| HELMUT HAMMERLING | 435 REGENT ST BOX 25 | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | |
| HELMUT HAMMERLING | 435 REGENT ST | BOX #25 | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 CANADA | | | |
| HELMUT J HUBERT | 4929 DOWNIDGTON | | | | DECKERVILLE | MI | 48427 |
| HELMUT K VONOETINGER | 5203 BLAIR | | | | TROY | MI | 48098-4034 |
| HELMUT KITTLER | LORCHER STR 3 | 65719 HOFHEIM | GERMANY | | | | |
| HELMUT KUKOWSKI | 73 BURT | | | | PONTIAC | MI | 48342-1104 |
| HELMUT L WANNINGER & | MRS HELENE WANNINGER JT TEN | 4521 E VALMEYER DR | | | ST LOUIS | MO | 63128-2457 |
| HELMUT LOBENSTEIN TTEE | MYRNA LOBENSTEIN TTEE | THE LOBENSTEIN FAMILY TRUST | 5 ROBIN RD | | UTICA | NY | 13501-6409 |
| HELMUT R BEUTEL & | CHRISTA BEUTEL JTWROS | PO BOX 784 | | | GRAND HAVEN | MI | 49417-0784 |
| HELMUT R WEISS | 3054 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| HELMUT R WOEHRLE | 2775 SHADY LAKE DRIVE | | | | VERMILION | OH | 44089-2538 |
| HELMUT RIEDRICH | AM FALLTOR 5-7 | D-64850 SCHAAFHEIM | GERMANY | | | | |
| HELMUT ROHLEDER | 16300 SILVER PKWY | APT 331 | | | FENTON | MI | 48430-4422 |
| HELMUT RUFF | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HELMUT RUFF | ADAM OPEL AG | POST CODE 85-10 | RUESSELSHEIM GERM | GERMANY | | | |
| HELMUT SCHOBER | LUISENSTR 32 | D 44575 CASTROP-RAUXEL | GERMANY | | | | |
| HELMUT SEIBERT | LINDENFELSER STRASSE 17 | 65428 RUSSELSHEIM-MAIN | GERMANY | | | | |
| HELMUT SIEVERS | ZUM ROSSBERG 11A | D-64354 REINHEIM 4 | GERMANY | | | | |
| HELMUT SIEVERS | ZUM ROSSBERG 11A | D-64354 REINHEIM 4 | GERMANY | | | | |
| HELMUT STOLL | SCHWANENSTR 22 | D-64569 NAUHEIM | GERMANY | | | | |
| HELMUT STOLL | SCHWANENSTR 22 | D 64569 NAUHEIM | GERMANY | | | | |
| HELMUT STRICKER | MECHTENBERG STR 24 | D-44866 BOCHUM | GERMANY | | | | |
| HELMUT VETHAKE | SCHLOSSALLEE 28 A | D 65388 SCHLANGENBAD | GERMANY | | | | |
| HELMUT VETHAKE | SCHLOSSALLEE 28 A | D-65388 SCHLANGENBAD | GERMANY | | | | |
| HELMUT W NOETHEN & | GRACE A NOETHEN JT TEN | PO BOX 811295 | | | BOCA RATON | FL | 33481-1295 |
| HELMUT WEBER | 1245 ARROWWOOD LANE | | | | GRAND BLANC | MI | 48439-4861 |
| HELMUT WEBER & | HILDEGARD WEBER | TR HELMUT & HILDEGARD WEBER TRUST | UA 12/15/94 | 1245 ARROWWOOD LN | GRAND BLANC | MI | 48439-4861 |
| HELMUT WODRICH | 1092 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMUT ZUMKLEY | SCHWALBENFELDSTR 16 | D-84137 VILSBIBURG | GERMANY | | | | |
| HELMUTH F SOELLNER | 2819 NORTH 81ST ST | | | | MILWAUKEE | WI | 53222-4852 |
| HELMUTH GOERING | 5402 W 31ST ST | | | | CICERO | IL | 60804-3901 |
| HELMUTH X GEIGER & | JOYCE E GEIGER | TR GEIGER FAM TRUST | UA 04/21/97 | 6218 WEHNER WAY | SAN JOSE | CA | 95135-1445 |
| HELVI ELAINE TOIVONEN HERD | 1681 IRON HILL RD | | | | NEWARK | DE | 19702-1103 |
| HELYN R STONER | 5122 GLEN COVE | | | | FLINT | MI | 48507-4519 |
| HELYNMARIE DUPELLE | 28 ROOSEVELT AVE | | | | FEEDING HILLS | MA | 01030-1513 |
| HELYNN R KARR | ATTN HELYNN R HOFFMAN | 1205 POORMAN ROAD | | | BELLEVILLE | OH | 44813-9019 |
| HEM TUNG YIP & | WAN LI YIP JT TEN | 51 WASHINGTON AVE | | | NORTH ADAMS | MA | 01247-4071 |
| HEMAN W STANNARD | 3 ROUTE 22A | | | | FAIR HAVEN | VT | 05743-9203 |
| HEMANT V BHONDE | 1412 PENN LN | | | | MOORE | OK | 73160-2638 |
| HEMET HOSPICE INC | 890 W STETSON AVE #B | | | | HEMET | CA | 92543-7049 |
| HEMLATA Y PATEL | 5139 COLD SPRINGS DR | | | | LILBURN | GA | 30047-3792 |
| HENDERIKA SMITH | ATTN HENDERICA POTOSKY | 651 GRAND MANOR DR | | | WRIGHTSVILLE | PA | 17368-9356 |
| HENDERSON COUNTY PUBLIC | LIBRARY | 301 NORTH WASHINGTON ST | | | HENDERSONVILLE | NC | 28739-4311 |
| HENDERSON DINGESS | 10325 S R 665 | | | | LONDON | OH | 43140-9424 |
| HENDERSON H SCOTT JR | 3800 DORSET DRIVE | | | | DAYTON | OH | 45405-1939 |
| HENDERSON RUFFIN | 2645 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2516 |
| HENDEY HOSTETTER | C/O HENDEY HOSTETTER BUCKLEY | 3710 STONEYCREEK RD | | | CHAPEL HILL | NC | 27514-9648 |
| HENDLER & ASSOCIATES, LLC | JAMES HENDLER - MANAGER | 1904 LAKE EUSTIS DR | | | EUSTIS | FL | 32726-2629 |
| HENDRICK JOHN KNAPP | CGM IRA ROLLOVER CUSTODIAN | 10141 CLIFF DRIVE | | | HUNTINGTON BEACH | CA | 92646-6606 |
| HENDRICUS BAAIJ JR AND | DOROTHY BAAIJ JTWROS | 222 VALLEY DRIVE | | | OAKWOOD HILLS | IL | 60013-1131 |
| HENDRIK C BETKE | 2461 ANCIENT SW | | | | WYOMING | MI | 49509-4504 |
| HENDRIK J. HIETLAND | KEIZERSWEG 12 | 7441 BB NIJVERDAL | THE NETHERLANDS | | | | |
| HENDRIK PARSON | PMB# 1595 | 115 RAINBOW DR | | | LIVINGSTON | TX | 77399-1015 |
| HENDRIK VERMEEREN & | SILVIA E VERMEEREN | TR VERMEEREN FAMILY TRUST 1999 | UA 11/24/99 | 16312 UNDERHILL LANE | HUNTINGTON BEACH | CA | 92647-3330 |
| HENDRIKA H J MEES & | MADELON E VAN RUYVEN JT TEN | 169 ELSE MAUNS IAAN | 2597 THE HAGUE | NETHERLANDS | | | |
| HENDRIKA M HOFFER | 307 YELENCSICS CT | | | | EDISON | NJ | 08817-6353 |
| HENDRIX M LONG | PO BOX 821 | | | | CAMPTON | KY | 41301-0821 |
| HENERY J WOOLLEY | 1737 DODGEVILLE RD | | | | ROME | OH | 44085 |
| HENEY ANGELL LA VOIE | TR HENRY ANGELL LA VOIE TRUST | UA 11/17/94 | 1125 HWY A1A APT 605 | | SATELLITE BEACH | FL | 32937-2424 |
| HENK MARTIN DEBOER | RUTH E DEBOER JT TEN | 16170 CHICAGO STREET | | | OMAHA | NE | 68118-2012 |
| HENLEY D SMITH | PO BOX 121 | 20 TWIN OAK DR | | | RIDGEWAY | VA | 24148-8000 |
| HENLEY L SMITH | BERNARDINE G SMITH JT TEN | 701 WEST 32ND STREET | | | HOLLAND | MI | 49423-6874 |
| HENNA N LINDSEY & | JEOFFREY MICHAEL LINDSEY JT TEN | 6151 OAK ST | | | KANSAS CITY | MO | 64113-2238 |
| HENNESEN LIVING TRUST | CHARLES J HENNESEN & | OLGA A HENNESEN TTEES | U/A DTD 5/7/96 | 1441 WOODLAWN COMMONS | GRAND HAVEN | MI | 49417-2322 |
| HENNI PADAWER & | ARTHUR PADAWER JT TEN | 1338 EAST 10TH ST | | | BROOKLYN | NY | 11230-5710 |
| HENNING METZGER JR | PO BOX 785 | | | | LOS GATOS | CA | 95031-0785 |
| HENNSON O BOX | 3071 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1638 |
| HENNY ILIESCU | 1 CHERRY LANE | | | | SCARSDALE | NY | 10583-3117 |
| HENNY P LASLEY | 4910 S PEARL ST | | | | ENGLEWOOD | CO | 80113-6914 |
| HENOCH D GETZ | 14 ST MARKS AVE | APT 3 | | | BROOKLYN | NY | 11217-2404 |
| HENREAN PRATER | 21410 KIPLING | | | | OAK PARK | MI | 48237-3818 |
| HENRI A BELFON | 790 CONCOURSE VILLAGE W | | | | BRONX | NY | 10451-3804 |
| HENRI ANGERS | 2695 W HIAWATHA DR | | | | APPLETON | WI | 54914-6705 |
| HENRI BUI | 10904 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2514 |
| HENRI J SCHIRES | 12091 BREWSTER | | | | LIVONIA | MI | 48150-1445 |
| HENRI L MONTPAS JR | PO BOX 866264 | | | | PLANO | TX | 75086-6264 |
| HENRI LUCIEN AUGUSTE PATOUT | ATTN MADAME PATOUT CHEZ MAITRE | PIERRE AURIAU 65 GRANDE-RUE | JAVRON PES CHAPELLES 53250 | FRANCE | | | |
| HENRI M HAMMONDS | 1257 LAFFER | | | | AKRON | OH | 44305-3317 |
| HENRI P RACINE | 2968 MATAPEDIA | STE-FOY QC  G1W 1X9 | CANADA | | | | |
| HENRI R EVANS | 8607 REEDY BRANCH DRIVE | | | | JACKSONVILLE | FL | 32256-9095 |
| HENRI R MC LAUGHLIN | PO BOX 202 | | | | PITTSBORO | IN | 46167-0202 |
| HENRI TH VAN LOOIJ | VALCKENIERSHOF 12 | DOORWERTH | GLD 6865 VM | NETHERLANDS | | | |
| HENRICA HESSE | DE GENESTETIAAN 3B | 3768 GJ SOEST | NETHERLANDS | | | | |
| HENRIETTA A BRANTLEY | 19268 SUNSET | | | | DETROIT | MI | 48234-2080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRIETTA A CAITO TOD | THERESA E MCCAULEY | SUBJECT TO STA TOD RULES | | | SAN MARCOS | CA | 92078-6224 |
| HENRIETTA A CESAREO | 26356 STANDWOOD AVE | | | | HAYWARD | CA | 94544-3139 |
| HENRIETTA A NEFZGER | 206 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1802 |
| HENRIETTA A PORTER & | ANGELA M ROSE JT TEN | 2100 E MOSHERVILLE RD | | | JONESVILLE | MI | 49250-9545 |
| HENRIETTA B KAHN | 655 POMANDER WALK APT 511 | | | | TEANECK | NJ | 07666-1675 |
| HENRIETTA B KOZURKIEWICZ & | DONNA M KING JT TEN | 2611 WINDALE RD | | | TAVARES | FL | 32778 |
| HENRIETTA B MARSHALL | 18301 W 13 MILE RD APT B1 | | | | SOUTHFIELD | MI | 48076-1112 |
| HENRIETTA B TRAUTWEIN | 3928 SEA EAGLE CIR | | | | ST AUGUSTINE | FL | 32086-5549 |
| HENRIETTA BAIRD | CUST VIRGINIA A BAIRD U/THE NEW | YORK U-G-M-A | C/O CHRIS KELLY | BOX 237 MAIN ST | HOLLAND PATENT | NY | 13354-0237 |
| HENRIETTA BIERLY | 8213 MONTEEL RD | | | | LOS ANGELES | CA | 90069-1625 |
| HENRIETTA BULTSMA | 1074 BAYSHORE DR SW | | | | BYRON CENTER | MI | 49315-8327 |
| HENRIETTA CASTILLO-NIETO | 4505 N MUELLER AVE | | | | BETHANY | OK | 73008-2540 |
| HENRIETTA DEMBSKI | 1324 HARBOR HILLS DR | | | | LARGO | FL | 33770-4027 |
| HENRIETTA DICKSON | 10916 LEXINGTON AVE NE | | | | ALBUQUERQUE | NM | 87112-1715 |
| HENRIETTA DOMANSKI | 29610 TAYLOR | | | | ST CLR SHORES | MI | 48082 |
| HENRIETTA E BARNEY | 12136 MENDOTA | | | | DETROIT | MI | 48204-1859 |
| HENRIETTA E BURKLE | 102 BELCHER RD | | | | WETHERSFIELD | CT | 06109-3003 |
| HENRIETTA E SULIK | 25 FAIRMONT AVE | | | | MERIDEN | CT | 06451-5320 |
| HENRIETTA FAWCETT | 2626 EAST AURORA ROAD | APT V113 | | | TWINSBURG | OH | 44087 |
| HENRIETTA GOUVAS | 1246 CENTER ST | | | | BOWLING GREEN | KY | 42101-3427 |
| HENRIETTA H WEINRIB | 900 N BROOM ST | UNIT 23 | | | WILMINGTON | DE | 19806-4546 |
| HENRIETTA HAZEL NAYLOR | C/O MRS HENRIETTA H N TININGER | 1745 STAHLWOOD | | | TOLEDO | OH | 43613-5237 |
| HENRIETTA J BECKENHAUER | PO BOX 116 | | | | MANILLA | IA | 51454-0116 |
| HENRIETTA J DUFF | 628 SOUTH COLUMBUS ST | | | | ALEXANDRIA | VA | 22314-4146 |
| HENRIETTA J HEWITT | 928 W CENTER ST | | | | ROCHESTER | MN | 55902-6230 |
| HENRIETTA J INGRAM & | LAFAYETTE N INGRAM III | TR LAFAYETTE N INGRAM TRUST | UA 08/31/90 | 900 6TH AVENUE SO STE 302 | NAPLES | FL | 34102-6745 |
| HENRIETTA J KAWCZAK | 5900 BRIGIS CLOSE DR | | | | DUBLIN | OH | 43017 |
| HENRIETTA JANKOWIAK & | DAVID R JANKOWIAK & | RICHARD M JANKOWIAK & | TIM R JANKOWIAK JT TEN | 2203 S GRANT STREET | BAY CITY | MI | 48708-8165 |
| HENRIETTA JETER | 988 SUNNY BEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| HENRIETTA JOYCE HARLEY | BOX 644 | | | | MUNCIE | IN | 47308-0644 |
| HENRIETTA KACZYNSKI DIANE | DORA ASHE RICHARD P | KACZYNSKI & | KRYSTYNA HELENE HORNE JT TEN | 5502 ELMGROVE | WARREN | MI | 48092-3468 |
| HENRIETTA KLINKERCH | SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 |
| HENRIETTA L LARISON | 244 S BRADLEY AVE | | | | INDIANAPOLIS | IN | 46201-4502 |
| HENRIETTA L SUTTON & | DEBORAH J THRKE JT TEN | 143 SCHORN RD | | | LAKE ORION | MI | 48362-3677 |
| HENRIETTA LOLLAR | CGM IRA CUSTODIAN | 6532 VERNON | | | DEARBORN HGTS | MI | 48127-2226 |
| HENRIETTA M RICH | 332 S WILLARD ST | | | | BURLINGTON | VT | 05401-3908 |
| HENRIETTA M SCHRANK & | PATRICIA TRACANNA JT TEN | 143 E TURNBULL AVE | | | HAVERTOWN | PA | 19083-2418 |
| HENRIETTA M WILLIS | 19935 KEYSTONE | | | | DETROIT | MI | 48234-2363 |
| HENRIETTA MADRINA POLLARD | 1864 ANJACO RD NW | | | | ATLANTA | GA | 30309-1808 |
| HENRIETTA P WEBB | 7519 E GRAYSON RD | | | | HUGHSON | CA | 95326-9707 |
| HENRIETTA POSES | 226 W RITTENHOUSE SQ | APT 2610 | | | PHILADELPHIA | PA | 19103 |
| HENRIETTA S HUTCHINSON | PO BOX 504 | | | | ATLANTIC BEACH | FL | 32233 |
| HENRIETTA S REZMER | 1318 S MONROE | | | | BAY CITY | MI | 48708-8072 |
| HENRIETTA S TRIPP | 17989 EVANS RD | | | | TONGANOXIE | KS | 66086-5151 |
| HENRIETTA SCHAVRAN | 77 EAST SHORE ROAD | | | | HUNTINGTON | NY | 11743-1127 |
| HENRIETTA SVATOS | 3626 SUNNYSIDE | | | | BROOKFIELD | IL | 60513-1630 |
| HENRIETTA SZYNKOWSKI | CUST ROBERT POTEREK UGMA MI | PO BOX 2168 | | | BIRMINGHAM | MI | 48012-2168 |
| HENRIETTA SZYNKOWSKI | 2064 KENNETH | | | | BAY CITY | MI | 48706-9735 |
| HENRIETTA T STEBBINS | 1523 BOYNTON DR | | | | LANSING | MI | 48917-1707 |
| HENRIETTA THIER AND | DEBORAH WEAVER | 1101 WILLOW STREET | | | WILKES-BARRE | PA | 18702-7666 |
| HENRIETTA WILSON | 1124 E OUTER DRIVE | | | | SAGINAW | MI | 48601 |
| HENRIETE RICHARD | PO BOX 601 | ONE WEST 22ND ST | | | BARNEGAT LIGHT | NJ | 08006-0601 |
| HENRIETTE TROUVET | C/O CLAIRE MASSIE | 115-25 UNION TURNPIKE | | | FOREST HILLS | NY | 11375-6057 |
| HENRIK A SCHUTZ & | FRANCES P SCHUTZ JT TEN | 1685 UNION MILLS ROAD | | | TROY | VA | 22974-3815 |
| HENRIK DER SAHAKIAN | CGM SEP IRA CUSTODIAN | 175 E DELAWARE PL | APT 6211 | | CHICAGO | IL | 60611-7728 |
| HENRIK FREITAG TR | UA 03/31/1990 | HENRIK FREITAG TRUST | 470 E HIAWATHA TRAIL | | WOOD DALE | IL | 60191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRIQUE SOUSA | 1813 STILL POND WAY | | | | BEL AIR | MD | 21015-8314 |
| HENRY A BUSTIN JR | 112 #5 PARK WEST DR BLDG 2-F | | | | LANSING | MI | 48917 |
| HENRY A BARGIEL & | MRS NORMA MAXINE BARGIEL JT TEN | 2184 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2064 |
| HENRY A BARTH & | ALMA A BARTH | TR BARTH FAMILY TRUST | UA 06/09/05 | 769 JUSTO LANE | SEVEN HILLS | OH | 44131-3816 |
| HENRY A BARTON | 51 POMEROY MEADOW RD | | | | SOUTHAMPTON | MA | 01073-9411 |
| HENRY A BENT | TR HENRY A BENT REVOCABLE TRUST | UA 02/24/95 | 5816 SOLWAY ST | | PITTSBURGH | PA | 15217-1229 |
| HENRY A BIELAK | 1698 LEXINGTON ST | | | | PLYMOUTH | MI | 48170-1053 |
| HENRY A BLOCK JR | 950 EAST 5TH ST | | | | BROOKLYN | NY | 11230-2110 |
| HENRY A BRIELE JR | 2307 MAPLE | | | | NORTHBROOK | IL | 60062-5209 |
| HENRY A BUONO SR | 103 PROVIDENCE ST | | | | STATEN ISLAND | NY | 10304-4213 |
| HENRY A CHUNEY & | MICHAEL CHUNEY & | DOUGLAS CHUNEY & | KENNETH CHUNEY JTWROS | 36 MIDDLE LANE | WESTBURY | NY | 11590-6308 |
| HENRY A CONWAY | 9 DAWNWINDS CT | | | | LAKEWOOD | NJ | 08701-7517 |
| HENRY A COX | 4985 SPRING MEADOW DR 65 | | | | CLARKSTON | MI | 48348-5158 |
| HENRY A DUDEK | 29703 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| HENRY A EDLER | 6337 E LONG CIRCLE NO | | | | ENGLEWOOD | CO | 80112-2431 |
| HENRY A GEISENHONER JR | 110 GREENBROOK CT | | | | NEW HOPE | PA | 18938-1074 |
| HENRY A GENNETTI JR | 13 FITCH CT | | | | WAKEFIELD | MA | 01880 |
| HENRY A GIVENS | 1706 NO CAROLINA | | | | SAGINAW | MI | 48602-3984 |
| HENRY A GLUCKSTERN | 41 PARK ROAD | | | | MAPLEWOOD | NJ | 07040-2215 |
| HENRY A GOLOW | 8722 WINSTON CHURCHILL BLVD | NORVAL ON  L0P 1K0 | CANADA | | | | |
| HENRY A GOTTSCHALK & | JUNE GOTTSCHALK JT TEN | N325 COUNTY HIGHWAY I | | | WATERLOO | WI | 53594-9654 |
| HENRY A GRAHAM & | JANICE D GRAHAM JT TEN | 104 RIDGEVIEW RD | | | POUGHKEEPSIE | NY | 12603-4238 |
| HENRY A HAINER & | ELLA MARIE HAINER JT TEN | 16475 29 MILE RD | | | RAY | MI | 48096-2215 |
| HENRY A HEPFNER | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867-8211 |
| HENRY A HOLMES | 153 RIVERVIEW DR | | | | DECATUR | AL | 35603-7001 |
| HENRY A HYZER | 5905 OGDEN | | | | DETROIT | MI | 48210-3706 |
| HENRY A JANTOSZ | 18951 CARMELO DRIVE N | | | | CLINTON TWP | MI | 48038-2208 |
| HENRY A JOHNSON | 10708 PARDEE | | | | TAYLOR | MI | 48180-3555 |
| HENRY A JOHNSON III | 32949 FOREST STREET | | | | WAYNE | MI | 48184-1847 |
| HENRY A KEYES | 8722 BUNKER HILL RD | | | | GASPORT | NY | 14067-9367 |
| HENRY A KLEIN | RT 1 11560 STONEY CREEK RD | | | | PEWAMO | MI | 48873-9704 |
| HENRY A KOZODY | 11295 SLADE RD | | | | MEDINA | NY | 14103-9455 |
| HENRY A KRAWCZAK & | VICKI R KRAWCZAK JT TEN | 4920 EAST BOMBAY ROUTE #1 | | | MIDLAND | MI | 48640 |
| HENRY A KRUEGER | 16300 W 9 MILE RD | APT 903 | | | SOUTHFIELD | MI | 48075-5983 |
| HENRY A LEE | 108 LA SALLE AVE | | | | HAMPTON | VA | 23661-3533 |
| HENRY A LEON | 1396 JANES WAY | | | | COLTON | CA | 92324-1670 |
| HENRY A LIPINSKI & | GERALDINE T LIPINSKI JT TEN | 17089 REAGAN LN | | | LAKEWOOD | WI | 54138-9547 |
| HENRY A LOWE | CGM IRA CUSTODIAN | P.O. BOX 735 | | | LAHASKA | PA | 18931-0735 |
| HENRY A LOWE AND | RITA LOWE JTWROS | P.O. BOX 735 | | | LAHASKA | PA | 18931-0735 |
| HENRY A MARTIN TRUSTEE | THE BREWER FAMILY TRUST | U/A/D 11/30/99 | 124 CENTER POINTE DRIVE | | CLARKSVILLE | TN | 37040-8408 |
| HENRY A MC NEIL | 19254 REVERE | | | | DETROIT | MI | 48234-1708 |
| HENRY A MEAGHER & | MRS MARGARET G MEAGHER JT TEN | 4848 COLUMBIAVILLE ROAD | | | COLUMBIAVILLE | MI | 48421-9761 |
| HENRY A MORGAN | 710 NORTHPOINT DR | | | | SCHAUMBURG | IL | 60193-4363 |
| HENRY A MORRIS | 1805 E SANDERS SECOND AVE | | | | BLOOMINGTON | IN | 47401 |
| HENRY A MOSKAL | 29 KELLY PKWY | | | | BAYONNE | NJ | 07002-3411 |
| HENRY A NOVAK | 8272 PRIVATE LANE | | | | ANNANDALE | VA | 22003-4470 |
| HENRY A PARKHURST JR | 2910 EDGEWOOD AVE S | | | | MINNEAPOLIS | MN | 55426-3326 |
| HENRY A PASSMAN | 806 DALEVIEW DR | | | | SILVER SPRING | MD | 20901-3602 |
| HENRY A PATCH JR & | AUSTIN PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & | LEON PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & | IRMA PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & | HARRY PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & | ERIC PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & | CLAIRE PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & | EDWARD PATCH JT TEN | 642 E BENNETT ST | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PETERSON & | MARTHA HELEN PETERSON | TR UA 05/28/91 HENRY A PETERSON & | MARTHA HELEN | PETERSON LOVING TR 607 INDIAN RD | CLEARFIELD | PA | 16830-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY A POTTER | 8043 WILSON | | | | BYRON CENTER | MI | 49315-8839 |
| HENRY A RADDATZ | 8320 SANDPIPER | | | | CANTON | MI | 48187-1707 |
| HENRY A RHODES | 4036 MEADOWVIEW HILLS DR | | | | CHARLOTTE | NC | 28269-1480 |
| HENRY A ROBERTS JR | 84 MAPLERIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| HENRY A RUSSELL | 32 GARFIELD STREET | | | | YOUNGSTOWN | OH | 44502-1842 |
| HENRY A SALVER DECLARATION OF | TRUST UAD 10/21/99 | HENRY A SALVER & | KATHERYN H SALVER TTEES | 2418 SOUTHWEST HERONWOOD | PALM CITY | FL | 34990-2549 |
| HENRY A SCHOENBECK III | CGM IRA ROLLOVER CUSTODIAN | 1169 WHISPERING PINES | | | SCOTTS VALLEY | CA | 95066-4626 |
| HENRY A SPRADLIN | 3700 S WESTPORT AVE | PMB 2224 | | | SIOUX FALLS | SD | 57106-6360 |
| HENRY A STEBBINS | 1121 PINE RD | | | | VENICE | FL | 34285-3722 |
| HENRY A SZLACHETKA | 3965 JEFFERSON AVENUE | | | | HAMBURG | NY | 14075-2939 |
| HENRY A SZYSZKOWSKI | 15 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| HENRY A VANDER POEL & | PETE J VANDER POEL JT TEN | 13604 SAN SIMEON AVE | | | BAKERSFIELD | CA | 93314 |
| HENRY A VYSMA | 4331 HOWARD ST | | | | MONTCLAIR | CA | 91763-6327 |
| HENRY A WHITE JR | 404 HOCKADAY ST | | | | COUNCIL GROVE | KS | 66846-1809 |
| HENRY A WILHELM & | BETTY J WILHELM JT TEN | 104 LAURA AVE | | | DAYTON | OH | 45405-3102 |
| HENRY A WRIGHT | 1606 HOUSTONIA | | | | ROYAL OAK | MI | 48073 |
| HENRY A WRIGHT & | BARBARA J WRIGHT JT TEN | 1606 HOUSTONIA | | | ROYAL OAK | MI | 48073 |
| HENRY A YEATS | 200 DAY MIAR RD | | | | ALVARADO | TX | 76009-6331 |
| HENRY A ZUCCARO | 218 GUN CLUB RD | | | | LITTLE FALLS | NY | 13365-5708 |
| HENRY ADAMOWICZ | TR HENRY ADAMOWICZ TRUST | UA 04/02/98 | 651 SHERMER ROAD | | GLENVIEW | IL | 60025-4186 |
| HENRY ADAMS | 4504 S LACROSS | | | | CHICAGO | IL | 60638-1956 |
| HENRY ADAMS III | 4518 S LA CROSSE | | | | CHICAGO | IL | 60638-1956 |
| HENRY AKINS | 3600 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| HENRY ALEXANDER & | BESSIE ALEXANDER JT TEN | 207 CHESTER ST | | | BROOKLYN | NY | 11212-5622 |
| HENRY ALLEN JR | 6101 WYNDHAM WAY | | | | MUNCIE | IN | 47304-5787 |
| HENRY ALLEN PRIEST | 3416 LARCHMONT ST | | | | FLINT | MI | 48503-3429 |
| HENRY ALVARO JR | 3904 STERNS ROAD | | | | LAMBERTVILLE | MI | 48144-9723 |
| HENRY ARNBERG & | LYNDA S ARNBERG JT TEN | 342 ALTESSA BLVD | | | MELVILLE | NY | 11747-5223 |
| HENRY ASHWORTH | PO BOX 3615 | | | | WESTPORT | MA | 02790-0744 |
| HENRY AUSTON | 20068 WINTHROP | | | | DETROIT | MI | 48235-1813 |
| HENRY AYIK | 29 WINDHAM ST | | | | WORCESTER | MA | 01610-2125 |
| HENRY B ADAMS | BOX 482 | | | | MARSHFIELD | MA | 02050-0482 |
| HENRY B ANTHONY | DUNWOODY VILLAGE APT J 406 | 3500 WESTCHESTER PIKE | | | NEWTOWN SQ | PA | 19073 |
| HENRY B BRIGHT | PO BOX 250422 | | | | FRANKLIN | MI | 48025-0422 |
| HENRY B BROWN | 21 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607-1419 |
| HENRY B CANNON | 745 W 110TH ST | | | | LOS ANGELES | CA | 90044-4321 |
| HENRY B HAM | 1439 GROVECREST DR | | | | ARLINGTON | TX | 76018-1265 |
| HENRY B HART & | CLAIRE B HART | TR HART LIVING TRUST | UA 05/08/97 | 156 TARA COURT | DALEVILLE | VA | 24083-3236 |
| HENRY B HIGHTOWER | 7750 NAPOLEON RD | | | | JACKSON | MI | 49201-8528 |
| HENRY B HOFF | 101 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1258 |
| HENRY B JOHNSON TR | UA 12/15/1995 | ISABELLE P JOHNSON TRUST | 105 CANTERBURY ROAD | | DANVILLE | VA | 24541 |
| HENRY B KRUPA | TR HENRY B KRUPA TRUST | UA 12/01/94 | 27431 SHACKETT | | WARREN | MI | 48093-8347 |
| HENRY B LAIDLAW III | 41 HARMONY HILLS ROAD | | | | READFIELD | ME | 04355-4141 |
| HENRY B MARSHALL | 39 VINCENT CT | | | | SMYRNA | DE | 19977-7721 |
| HENRY B OGINSKY | 2800 BYRON RD | | | | LENNON | MI | 48449 |
| HENRY B PASSENGER & | MARGARET A PASSENGER JT TEN | 44 E ELM | | | MONROE | MI | 48162-2649 |
| HENRY B PINHEIRO | 1640 SNOWBERRY RD | | | | BEAUMONT | CA | 92223-8605 |
| HENRY B ROBERTS | 2309 PARK RIDGE CT | | | | GROVE CITY | OH | 43123-1818 |
| HENRY B SCHAFFER | 19747 US 23 S | | | | PRESQUE ISLE | MI | 49777-9057 |
| HENRY B SCHLENKE | 8900 GAUNT RD | | | | EAST JORDAN | MI | 49727-8646 |
| HENRY B SHANNON | PO BOX 793 | | | | MARS HILL | NC | 28754-0793 |
| HENRY B SIMM & | MRS FRANCES B SIMM JT TEN | 345 WEST ROAD | | | WESTFIELD | MA | 01085-9749 |
| HENRY B SOBUTEK | 9054 ROBINDALE | | | | DETROIT | MI | 48239-1577 |
| HENRY B SUHR JR | PO BOX 416 | | | | OIL CITY | PA | 16301-0416 |
| HENRY B VOELK & | LINDA VOELK | TR HENRY B VOELK & LINDA A | VOELK LIVING TRUST UA 03/16/95 | 163 COTTONWOOD DR | WILLIAMSVILLE | NY | 14221-1612 |
| HENRY B WEIS 3RD | 3044 SPENCER HILL DR | | | | CINCINNATI | OH | 45226-1985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY BANGUIL JR | 201 PROSPECT ST | | | | PONTIAC | MI | 48341-3039 |
| HENRY BARTLETT & | CARMEN BARTLETT JT TEN | 666 MILLER AVENUE | | | BROOKLYN | NY | 11207-6002 |
| HENRY BELL & HYACINTH BELL & | BELL JT TEN | 316 SOUTH HOME AVENUE | | | PARK RIDGE | IL | 60068-3845 |
| HENRY BERG | CUST STEPHANIE M BERG | UTMA CA | 1423 COTTAGE ST | | ALAMEDA | CA | 94501-2427 |
| HENRY BERKOWITZ | 456 PONCE DELEON DR | | | | WINTER SPRINGS | FL | 32708 |
| HENRY BLEKIER | 12331 ARROWHEAD ST APT 7 | | | | STANTON | CA | 90680-3837 |
| HENRY BLUM | 25224 60TH AVE | | | | FLUSHING | NY | 11362-2441 |
| HENRY BLUMENTHAL | CUST ALEXANDER CARLTON BLUMENTHAL | UGMA NY | APT 13-A | 290 RIVERSIDE DRIVE | NEW YORK | NY | 10025-5247 |
| HENRY BLUSH & | EDITH C BLUSH JT TEN | 1114 LAKEVIEW RD | | | COPAKE | NY | 12516-1104 |
| HENRY BOLLINGER U/GDNSHP OF | NORMA B BOLLINGER | 13 SMOKEY RIDGE CT | | | ST CHARLES | MO | 63304-7280 |
| HENRY BOLT | 12 SAMSTAG AVE | | | | OSSINING | NY | 10562-1923 |
| HENRY BONNABEL | PO BOX 141 | | | | ALPINE | NJ | 07620-0141 |
| HENRY BORKOWSKI | ATTN MRS J BIEHUNIK | 56 OLD STONE RD | | | DEPEW | NY | 14043-4231 |
| HENRY BOYKINS III | 2670 STAGE COACH DR | | | | MEMPHIS | TN | 38134-4437 |
| HENRY BRACCO & | IRENE BRACCO JT TEN | 9312 LAKE ABBY LN | | | BONITA SPRINGS | FL | 34135-8881 |
| HENRY BRESSMAN & | BERNICE BRESSMAN JT TEN | 38 EDGEMONT RD | | | WEST ORANGE | NJ | 07052-2038 |
| HENRY BREWER | 3900 CONE STREET | | | | DAYTON | OH | 45408-2314 |
| HENRY BRODY | 62 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| HENRY BROPHY OTTO 3RD & | LEAH MARGARET OTTO JT TEN | 77 WATERGATE RD | | | SOUTH BARRINGTON | IL | 60010-9590 |
| HENRY BROWN JR | 5137 WALLINGFORD | | | | ST LOUIS | MO | 63121-1014 |
| HENRY BROWN JR | RR 6 355AA | | | | SELMA | AL | 36701-9541 |
| HENRY BUMPERS | 8637 ABERDEEN ST | | | | CHICAGO | IL | 60620 |
| HENRY BURAWSKI | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027 |
| HENRY BURGESS | 108 PARKINSON AVE APT 1A | | | | STATEN ISLAND | NY | 10305-1461 |
| HENRY BURNS JR | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| HENRY BYRON SPERRY | 205 LINDEN DR | | | | DAYTON | OH | 45459-4533 |
| HENRY C & CORA L WINFREY TTEES | HENRY C WINFREY LIVING TRUST | U/A/D 06/09/04 | 3195 SEYMOUR RD | | SWARTZ CREEK | MI | 48473-9780 |
| HENRY C AMEEL | 2614 W SHERIDAN RD | | | | PETOSKEY | MI | 49770-9705 |
| HENRY C ARNDT | 13841 S MANDARIAN CT | | | | PLAINFIELD | IL | 60544-9353 |
| HENRY C BOSS II | 5334 E 48TH ST N | | | | BEL AIRE | KS | 67220-1473 |
| HENRY C BOYCE | 420 S LAUREL AVE | | | | W KEANSBURG | NJ | 07734-3148 |
| HENRY C BROWN | C/O ZELMA M BROWN | 12288 CARROLL MILL ROAD | | | ELLICOTT CITY | MD | 21042 |
| HENRY C BRYANT & | INEZ G BRYANT JT TEN | 4 RANDOLPH DR | | | WINDSOR | VA | 23487-9633 |
| HENRY C BUCK | 242 BISHTOWN ROAD | | | | WOODLAND | PA | 16881-8765 |
| HENRY C CARTER | 2338 HINE STREET S | | | | ATHENS | AL | 35611-5749 |
| HENRY C CHEATHAM | PO BOX 311170 | | | | FLINT | MI | 48531-1170 |
| HENRY C CHINSKI SR | 1030 KENDALL ROAD | | | | WILMINGTON | DE | 19805-1151 |
| HENRY C CLARK | 6102 YANKEE ROAD | | | | MIDDLETOWN | OH | 45044-9125 |
| HENRY C COAN | 131 LAKESIDE DR | | | | DANVILLE | IL | 61832-1374 |
| HENRY C COLEMAN | 1192 NEAFIE | | | | PONTIAC | MI | 48342-1965 |
| HENRY C CRESCIBENE | 20 CHRISTOPHER DR | | | | COLTS NECK | NJ | 07722-1055 |
| HENRY C CURCIO JR | CGM IRA ROLLOVER CUSTODIAN | 1510 COVENTRY ROAD | | | SCHAUMBURG | IL | 60195-3230 |
| HENRY C CURRIER | 41966 BAINTREE CIR | | | | NORTHVILLE | MI | 48168 |
| HENRY C DE KRUYFF | 5712 CALMOR AVE | | | | SAN JOSE | CA | 95123-5738 |
| HENRY C DESEGUIRANT | 7647 LONG PINE DR | | | | SPRINGFIELD | VA | 22151-2826 |
| HENRY C DEWES & | SALLY V DEWES JT TEN | P O BOX 512 | | | NEW HARMONY | IN | 47631 |
| HENRY C ESTERLY | 4183 TUCKERSHAM LN | | | | TUCKER | GA | 30081 |
| HENRY C FIELDS | 285 MYERS AVENUE | | | | MANSFIELD | OH | 44902-1418 |
| HENRY C FLEMING JR | 4308 SHAMROCK AVENUE | | | | BALTIMORE | MD | 21206-6433 |
| HENRY C FURCHES JR | 19800 CALLAWAY HILLS LANE | | | | DAVIDSON | NC | 28036-7001 |
| HENRY C GALLEHER | 7757 SOUTH NEWLAND STREET | | | | LITTLETON | CO | 80128-5742 |
| HENRY C GAST | PO BOX 240 | | | | LONGS | SC | 29568-0240 |
| HENRY C GROSSO | 16622 PINECONE | | | | WOODHAVEN | MI | 48183-1645 |
| HENRY C GUARINI & | GRACE A GUARINI JT TEN | 23 S LERISA ST | | | BETHPAGE | NY | 11714-5542 |
| HENRY C HALEY | 4265 SCHRUBB DR | | | | DAYTON | OH | 45429-1346 |
| HENRY C HEDBERG & | ALMA L HEDBERG JT TEN | W3212 COUNTY K | | | MARKESAN | WI | 53946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY C HENTZEL & | SUE ANN HENTZEL JT TEN | #50 OAK DR | | | FORT MADISON | IA | 52627-2123 |
| HENRY C HOFFMAN & | CYNTHIA A HORAN TTEES | HENRY C HOFFMAN TRUST | DTD 10/19/94 | 1914 OLD FREDERICK RD | BALTIMORE | MD | 21228-4130 |
| HENRY C HOUSE | PO BOX 40 | | | | GILLSVILLE | GA | 30543-0040 |
| HENRY C JERLA | 121 HARBOR ST | | | | WILSON | NY | 14172-9797 |
| HENRY C KOWALSKI | 5384 TERRITORIAL | | | | GRAND BLANC | MI | 48439-1917 |
| HENRY C KREY | 3178 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| HENRY C KUEHL & | MRS BERNICE W KUEHL JT TEN | 6302 ORCHARD RD | | | LINTHICUM | MD | 21090-2627 |
| HENRY C LAGG & | DONNA D LAGG & | JENNIFER D SMITH JT TEN | 9022 FENTON | | REDFORD | MI | 48239-1276 |
| HENRY C LANG | TR THE LANG LIVING TRUST | UA 06/30/97 | 2506 LAKESIDE DR | | BALDWIN | NY | 11510-3516 |
| HENRY C LEONARD | 6758 WEST WILLOW GROVE DR | | | | NEW PALESTINE | IN | 46163-9039 |
| HENRY C MARSHALL JR | 181 ROMANA DRIVE | | | | RIDGEWAY | VA | 24148-3439 |
| HENRY C MAY | 7944 BRYCE RD | | | | AVOCA | MI | 48006-3906 |
| HENRY C MCCLOUD | 8667 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| HENRY C MILLER | 5030 HOLLISTER AVE | | | | GOLETA | CA | 93111-2638 |
| HENRY C MINES | 2601 HOWLAND-WILSON RD | | | | CORTLAND | OH | 44410-9449 |
| HENRY C MOLINARO | 510 HUDDERFORD RD | | | | PITTSBURGH | PA | 15237-3705 |
| HENRY C MORRIS | 2103 ALGONAC | | | | FLINT | MI | 48532-4507 |
| HENRY C MOSES | CUST JAMES B MOSES UGMA MA | 40 PETER TUFTS RD | | | ARLINGTON | MA | 02474-1414 |
| HENRY C MULLINS | SUGAR CAMP ROAD | 1297 | | | WHEELERSBURG | OH | 45694-8419 |
| HENRY C PARTIN | 890 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3851 |
| HENRY C PIERCE | TR HENRY C PIERCE REVOCABLE TRUST | UA 09/12/96 | 6520 RAINBOW AVE | | MISSION HILLS | KS | 66208-1966 |
| HENRY C POPE | 4210 WEST 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| HENRY C PROFFITT | 1653 EVALIE DRIVE | | | | FAIRFIELD | OH | 45014-3514 |
| HENRY C PUFFENBERGER | 4200 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9732 |
| HENRY C RAY | 23671 COYLE | | | | OAK PARK | MI | 48237-1929 |
| HENRY C REINER JR | 4940 E SHOREWOOD DRIVE | | | | DUNKIRK | NY | 14048-9618 |
| HENRY C RUDI | 5278 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4339 |
| HENRY C SCHMIDT & | LAURIE B SCHMIDT JT TEN | 1222 KENSINGTON | | | GROSSE PTE PARK | MI | 48230-1102 |
| HENRY C SCHRAMM & | BETTY M SCHRAMM JT TEN | 9907 KEYSTONE AVE | | | SKOKIE | IL | 60076-1140 |
| HENRY C SHANKWEILER & | JOYCE E SHANKWEILER JT TEN | 3740 SAND SPRING RD | | | SCHNECKSVILLE | PA | 18078-3049 |
| HENRY C STARNES JR | PO BOX 332 | | | | GREAT FALLS | SC | 29055-0332 |
| HENRY C STOVER | 203 MAIN ST | | | | BELFAST | ME | 04915-6543 |
| HENRY C STOVER & | GLORIA B STOVER JT TEN | 203 MAIN ST | | | BELFAST | ME | 04915-6543 |
| HENRY C STUMP | 71-04 72ND PLACE | | | | GLENDALE | NY | 11385-7337 |
| HENRY C SUMMEIER | 1100 WEST MAPLE ST | | | | GREENWOOD | IN | 46142-3829 |
| HENRY C SUMPTER III | 127 PECOS AVE | | | | MODESTO | CA | 95351-5327 |
| HENRY C TAYLOR | 2446 FREDERICK AVE | | | | BALTIMORE | MD | 21223-2839 |
| HENRY C TRIESCHMANN & | CINDERINE TRIESCHMANN JT TEN | 333 MEADE TERRACE | | | UNION | NJ | 07083-7833 |
| HENRY C TUCK | TR HENRY C TUCK TRUST | UA 04/14/95 | 5907 WILLOW CREEK CT | | NEW PRT RCHY | FL | 34655-1162 |
| HENRY C WALEGA | TR HENRY C WALEGA REVOCABLE | LIVING TRUST | UA 07/23/99 | 6887 WALDO | DETROIT | MI | 48210-2818 |
| HENRY C WARMBIER | 546 SALZBURG | | | | AUBURN | MI | 48611-8509 |
| HENRY C YOUNG | 976 SPRING LAKE RD | | | | PORT BYRON | NY | 13140-4344 |
| HENRY CALLAWAY | 3022 VETERANS MEMORIAL PK | | | | TUSCALOOSA | AL | 35404-4281 |
| HENRY CAVAZOS | 1727 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2006 |
| HENRY CELUSTA & | CONSTANCE A CELUSTA | TR HENRY CELUSTA & CONSTANCE A | CELUSTA FAM TRUST UA 07/08/98 | 35505 HERITAGE LANE | FARMINGTON | MI | 48335-3137 |
| HENRY CHARLES | 7459 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1923 |
| HENRY CHARLES GLINA | 6 NOMAD CRESCENT | TORONTO ON  M3B 1S6 | CANADA | | | | |
| HENRY CHOW | 8484 E GARVEY AVE | | | | ROSEMEAD | CA | 91770-2674 |
| HENRY CHRISTOPHE GUTCHAK | 4161 E DODGE RD | | | | CLIO | MI | 48420-9729 |
| HENRY CLAY WARD | 76 CLIVE ST | | | | METUCHEN | NJ | 08840-1038 |
| HENRY CLAY WARD & | HARRIETTE C WARD | TR WARD LVING TRUST | UA 08/09/94 | 76 CLIVE ST | METUCHEN | NJ | 08840-1038 |
| HENRY CLAY YEATMAN | BOX 356 | | | | SEWANEE | TN | 37375-0356 |
| HENRY CLAYTON JR | 1350 WASHINGTON STREET | | | | FAIRFIELD | CA | 94533-5137 |
| HENRY CLEVELAND SCHREIBER | 8539 MANOR BLVD | | | | DETROIT | MI | 48204-3026 |
| HENRY COCHRAN | 618 BRYNFORD ST | | | | LANSING | MI | 48917-4900 |
| HENRY COFFMAN THOMAS TTEE | MARTHA MASSIE THOMAS TTEE | U/A/D 06/07/95 | FBO THE THOMAS F. LIVING TRUST | 2110 55TH STREET | LUBBOCK | TX | 79412-2613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY COLELLA | 540 CHICKEN VALLEY RD | | | | LOCUST VALLEY | NY | 11560-2613 |
| HENRY D BIELEC & | NANCY S BIELEC JT TEN | 3115 BERTHA | | | FLINT | MI | 48504-1816 |
| HENRY D BROWN | RT 3 MEKUS RD | | | | DEFIANCE | OH | 43512-9803 |
| HENRY D BROWNING III | 117 BROOKVIEW DR | | | | JACKSONVILLE | NC | 28540-3709 |
| HENRY D CALAM | 251 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6536 |
| HENRY D COLEMAN | 13605 MANSFIELD | | | | DETROIT | MI | 48227-1729 |
| HENRY D CORNS | CUSTODIAN FOR | MARIE NICOLE SAMARDZIA | UNIFORM TRANSFER TO MINORS KY | 178 PINEHURST WAY | BOWLING GREEN | | 42103 |
| HENRY D CORNS | CUSTODIAN FOR | NICHOLAS HENRY SAMARDZIA | UNIFORM TRANSFER TO MINORS KY | 178 PINEHURST WAY | BOWLING GREEN | KY | 42103 |
| HENRY D CRANE | 1420 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| HENRY D ENLOW & | SHIRLEY A ENLOW JT TEN | 23660 MARLOW | | | OAK PARK | MI | 48237-1959 |
| HENRY D EPSTEIN | 71 GREENLAWN AVE | | | | NEWTON CENTER | MA | 02459-1712 |
| HENRY D FRECH | 3707 SPRINGFIELD CT | | | | WASHINGTON | MI | 48094-1135 |
| HENRY D GORDON | PO BOX 637 | | | | PORTAGE | MI | 49081-0637 |
| HENRY D INGRAM | 2423 MOUNDS RD | | | | ANDERSON | IN | 46016-5852 |
| HENRY D KAINE | 5136 WOODLANDS TRAIL | | | | BLOOMFIELD | MI | 48302-2871 |
| HENRY D KAINE & | MRS SUZANNE D KAINE JT TEN | 5136 WOODLANDS TRL | | | BLOOMFIELD HILLS | MI | 48302-2871 |
| HENRY D KETELS | 2360 S WILDER RD | | | | METANIORA | MI | 48455-9353 |
| HENRY D KIMPEL & | LUCILLE KIMPEL JT TEN | 15920 GARY LANE | | | LIVONIA | MI | 48154-2332 |
| HENRY D KINCER | 408 RINEHART RD | | | | UNION | OH | 45322-2940 |
| HENRY D LANDES JR | 206 ROBIN DR | | | | SOUDERTON | PA | 18964-2160 |
| HENRY D MARTIN | 1602 KING DRIVE | | | | NEW ORLEANS | LA | 70122-2502 |
| HENRY D MC BRYDE | 2253 S KENNETH AVE | | | | CHICAGO | IL | 60623-2909 |
| HENRY D ROHON & | CLAIRE B ROHON JT TEN | 96 TRUMBULL AVE | | | PLAINVILLE | CT | 06062-1721 |
| HENRY D SHALLOWHORN | 11625 TARRON AVE | | | | HAWTHORNE | CA | 90250 |
| HENRY D SMITH | 4900 SCOTTEN ST | | | | DETROIT | MI | 48210-2681 |
| HENRY D STRICKLAND | 6313 RUFFIN RD | | | | RUFFIN | SC | 29475-5146 |
| HENRY D THOMPSON | 849 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2119 |
| HENRY DALE CORNS TRUSTEE | U/A DTD 10/11/2007 | ROWENA MARIE STEPHENSON CORNS | REV TRUST | 178 PINEHURST WAY | BOWLING GREEN | KY | 42103 |
| HENRY DANIELS SR | HENRY DANIELS JR JT TEN | 7541 CITO RD | | | MC CONNELLSBG | PA | 17233-8700 |
| HENRY DAVID SKINNER | PO BOX 195 | | | | MONTROSE | AL | 36559-0195 |
| HENRY DAVIS JR | 47 WILLIAMSTOWNE CT | APT 8 | | | BUFFALO | NY | 14227-2045 |
| HENRY DAWSON | 5483 RATTLESNAKE HAMMOCK RD | BLDG B, UNIT 204 | | | NAPLES | FL | 34113-7491 |
| HENRY DEMIDENKO | PO BOX 298 | | | | MANCHESTER | MD | 21102-0298 |
| HENRY DIETRICH | 2204 135 HILLCREST AVE | MISSISSAUGA ON  L5B 4B1 | CANADA | | | | |
| HENRY DOLANSKY | 2435 OCEAN AVE | APT 5A | | | BROOKLYN | NY | 11229-3536 |
| HENRY DZIEDZIC & | GERALDINE M DZIEDZIC JT TEN | 19354 COVENTRY DRIVE | | | RIVERVIEW | MI | 48192-7887 |
| HENRY E ABDERHALDEN | 15 ALIZE DR | | | | KINNELON | NJ | 07405-3215 |
| HENRY E ARDEN JR | 130 PHINNEY'S LANE | | | | CENTERVILLE | MA | 02632-2924 |
| HENRY E BROWN | BOX 1103 | | | | GLEN ROCK | NJ | 07452-1103 |
| HENRY E CAHILL & | PETER J CAHILL | TR CAHILL FAMILY TRUST | UA 03/03/95 | 409 WASHINGTON ST | ABINGTON | MA | 02351-2417 |
| HENRY E CAMPBELL & | RANDALL KRISKI JT TEN | PO BOX 3111 | | | OMAHA | NE | 68103-0111 |
| HENRY E CHEESEMAN | 6251 GROVEBURG RD | | | | LANSING | MI | 48911-5409 |
| HENRY E COHOON | PO BOX 7252 | | | | FLINT | MI | 48507-0252 |
| HENRY E CONNELL | 37338 INGLESIDE | | | | CLINTON TWSP | MI | 48036-2616 |
| HENRY E DANIEL | 305 BAY SHORE DR | | | | PANAMA CITY | FL | 32407-5456 |
| HENRY E DAVIS | 1925 BASIL LANE | | | | FLINT | MI | 48504-7069 |
| HENRY E DAVIS III | 3020 MILTON | | | | DALLAS | TX | 75205-1448 |
| HENRY E DIERINGER JR | 1818 RAINTREE LANE | | | | VENICE | FL | 34293 |
| HENRY E FLYNT JR | 3407 BRANGUS RD | | | | GEORGETOWN | TX | 78628-1812 |
| HENRY E FORD & | BETTY B FORD JT TEN | 6336 ELMDALE RD | | | BROOK PARK | OH | 44142-4015 |
| HENRY E FOX | 1611 SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440-9528 |
| HENRY E GEHRKE | 21920 ELMWAY | | | | CLINTON TWP | MI | 48035-1710 |
| HENRY E GOOCH | 3328 LINCOLN RD 120 | | | | INDIANAPOLIS | IN | 46222-1881 |
| HENRY E GREEN | 17336 TIMBER OAK LN SW | | | | FORT MYERS | FL | 33908-6174 |
| HENRY E HAULCY | 2254 SEMINARY AVE | | | | OAKLAND | CA | 94605-1318 |
| HENRY E HERR | 2111 SOUTHVIEW RD | | | | LANCASTER | PA | 17602-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY E HOLMES & | MRS ELINOR J HOLMES JT TEN | 7103 SHADY ARBOR LN | | | HOUSTON | TX | 77040-4726 |
| HENRY E JACKSON | 362 TEALWOOD | | | | HOUSTON | TX | 77024-6113 |
| HENRY E KARL | CUST HENRY E KARL JR A MINOR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 22 WINTHROP RD | BETHEL | CT | 06801-2719 |
| HENRY E KENNEDY JR | 8380 BLISS ST | | | | DETROIT | MI | 48234-3334 |
| HENRY E KIDD | 3344 PASEO | | | | KANSAS CITY | MO | 64109-1937 |
| HENRY E KIDD & | SHIRLEY A KIDD JT TEN | 3344 PASEO | | | KANSAS CITY | MO | 64109-1937 |
| HENRY E KIRSCHNER | 6002 N W WESTWOOD LANE | | | | KANSAS CITY | MO | 64151-2743 |
| HENRY E KRZEMINSKI | 3613 BADGER S W | | | | WYOMING | MI | 49509-4008 |
| HENRY E LARRAIN | 42198 W BACCARAT DR | | | | MARICOPA | AZ | 85238-3944 |
| HENRY E LEE JR | 3906 CARRIAGE LANE | | | | CONYERS | GA | 30094-4063 |
| HENRY E LOKAY | 7051 DUMBARTON PL | | | | BETHEL PARK | PA | 15102-3715 |
| HENRY E LUNN | 302 HOLLY AVE | | | | WOODBURY HEIGHTS | NJ | 08097-1117 |
| HENRY E MEYER & | MRS JUDITH A MEYER JT TEN | PO BOX 925 | | | RIALTO | CA | 92377-0925 |
| HENRY E MILLER & | LOVINA M MILLER | TR MILLER FAMILY U-DECL OF TRUST | 03/18/92 | 2566 TRUMAN AVE | OAKLAND | CA | 94605-4841 |
| HENRY E MILLS JR | 20180 WEXFORD | | | | DETROIT | MI | 48234-1810 |
| HENRY E MONROE | BOX 163 | | | | BRASHER FALLS | NY | 13613-0163 |
| HENRY E MOORE | 14 ROBIN RD | GUELPH ON  N1L 1A7 | CANADA | | | | |
| HENRY E NASH | CUST PATRICIA JANE NASH A MINOR | UNDER GIFTS OF SECS TO | MINORS ACT | 1532 ESPINOSA CR | PALOS VERDES ESTAT | CA | 90274 |
| HENRY E ONEY | 113 E RT #1 BOX 2503 | | | | MILAN | OH | 44846 |
| HENRY E PEZZONI JR | 955 SOMERA ROAD | | | | LOS ANGELES | CA | 90077-2623 |
| HENRY E PHILLIPS | 1042 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| HENRY E PIANALTO | TOD DTD 11/30/2008 | PO BOX 7666 | | | SPRINGDALE | AR | 72766-7666 |
| HENRY E PICKENS | 8537 ACADIA DRIVE | | | | SAGAMORE HLS | OH | 44067-3216 |
| HENRY E POLAK | 1860 TICE CREEK DR #1104 | | | | WALNUT CREEK | CA | 94595-2447 |
| HENRY E REDMOND | 142 CLEARVIEW DR | | | | ROCKWOOD | TN | 37854-5257 |
| HENRY E REISNER | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3760 |
| HENRY E RICHARDSON JR | 7248 DEERHILL DRIVE | | | | CLARKSTON | MI | 48346-1232 |
| HENRY E ROHLAND & | MRS GRETCHEN K ROHLAND JT TEN | 384 OAKLYN ROAD | | | LEBANON | PA | 17042-5851 |
| HENRY E ROHRBEIN | 521 BERKSHIRE LANE | | | | DES PLAINES | IL | 60016-1019 |
| HENRY E RUBIN & | MRS SANDRA RUBIN JT TEN | 27 FIREBRICK RD | | | SHARON | MA | 02067 |
| HENRY E SPENCER | 350 W HUDSON | | | | MADISON HGTS | MI | 48071-3946 |
| HENRY E STAWICKI III & | KIM M STAWICKI JT TEN | 87 WEDGEMONT DR | | | ELKTON | MD | 21921 |
| HENRY E STONE | 210 WILSON ST NE | APT 1102 | | | DECATUR | AL | 35601-1854 |
| HENRY E THOMPSON | 4702 GREENLAWN | | | | FLINT | MI | 48504-5408 |
| HENRY E VINCENTY | 7562 BRINMORE RD | | | | SAGAMORE HILLS | OH | 44067-2914 |
| HENRY E WALLACE SR TOD | LAURALEE MELE | SUBJECT TO STA TOD RULES | 13 RESERVOIR RD | | HIGHLAND | NY | 12528 |
| HENRY E WERNER | 10323 W CLAIR DR | | | | SUN CITY | AZ | 85351-4442 |
| HENRY E WESTENDORF & | THERESE E WESTENDORF JT TEN | 1790 HUNTERS COVE CIR | | | KOKOMO | IN | 46902-5180 |
| HENRY E WESTENDORF & | THERESE E WESTENDORF JT TEN | 1790 HUNTERS COVE CIR | | | KOKOMO | IN | 46902-5180 |
| HENRY E WILKINSON | 246 BRIDGE CREEK CIR | | | | REEDVILLE | VA | 22539-3549 |
| HENRY E WOLFF JR | 5500 COLLINS AVE UNIT #1003 | | | | MIAMI | FL | 33140 |
| HENRY E ZAWADZKI | 5100 HIGHBRIDGE ST | APT 20A | | | FAYETTEVILLE | NY | 13066-2434 |
| HENRY E ZYDEL | 44 CABLE ST | | | | BUFFALO | NY | 14223-2006 |
| HENRY EDELSOHN | CGM IRA CUSTODIAN | 4024 ST JOHNSWOOD DR | | | WOODLAND HILLS | CA | 91364-5221 |
| HENRY ELBERT HARDEN | 945 LOMITA AVE | | | | FLINT | MI | 48505-3579 |
| HENRY EPSTEIN | 189 LINDBERGH AVE | | | | OCEANSIDE | NY | 11572-5507 |
| HENRY ERNEST BLAGDEN JR | 58 JEFFERSON AVE | | | | SHORT HILLS | NJ | 07078-3233 |
| HENRY ESPINOSA & | CONSUELO E ESPINOSA | TR UA 03/07/88 ESPINOSA | TRUST | 7248 FOXCROFT ST | RIVERSIDE | CA | 92506-6127 |
| HENRY ESPINOSA AND | CONSUELO E ESPINOSA TTEES | FAMILY TRUST OF HENRY ESPINOSA | & CONSUELO ESPINOSA UAD 3/7/88 | 7248 FOXCROFT | RIVERSIDE | CA | 92506-6127 |
| HENRY F ADDINGTON & | SANDRA J ADDINGTON JT TEN | 4812 VARIATION ROAD | | | BALTIMORE | MD | 21236-2034 |
| HENRY F BAILEY | 5605 OLD CUMMING HWY | | | | BUFORD | GA | 30518-4507 |
| HENRY F BAILEY | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424 |
| HENRY F BARTOLO | 30 NAIRN LN | | | | BEAR | DE | 19701-4758 |
| HENRY F BROWER & | THEA J BROWER JT TEN | 329 FIRST AVE | | | TWO HARBOR | MN | 55616-1611 |
| HENRY F BULLOCK | 3221 WOOD VALLEY DR | | | | FLUSHING | MI | 48433-2265 |
| HENRY F BULLOCK & | VERNA JOAN BULLOCK JT TEN | 3221 WOODVALLEY DR | | | FLUSHING | MI | 48433-2265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY F CUZYDLO | 1681 LINDEN AVENUE | | | | N TONAWANDA | NY | 14120-3021 |
| HENRY F DOERGE | MIDDLEFORT RD | | | | MIDDLEBURGH | NY | 12122 |
| HENRY F DUBNER & | NORMAN F DUBNER JT TEN | 1434 HALLWOOD RD | | | BALTIMORE | MD | 21228-1141 |
| HENRY F DZIUBA & | MRS STELLA M DZIUBA JT TEN | 250 CLAREMONT | | | DEARBORN | MI | 48124-1368 |
| HENRY F FEIT & | DARLENE E FEIT | TR FEIT TRUST NO 1 UA 09/26/02 | 3010 MARTZ PLACE | | SAGINAW | MI | 48602-3520 |
| HENRY F GASEK & | BEATRICE A GASEK JT TEN | 9133 POTTER RD | | | FLUSHING | MI | 48433-1912 |
| HENRY F GAVIN & | DOROTHY M GAVIN | TR HENRY F GAVIN & DOROTHY M GAVIN | FAM TRUST UA 01/30/97 | 914 MCDANIEL ST | SUN CITY CENTER | FL | 33573-7010 |
| HENRY F GIEWAT | PO BOX 255LACONA ROAD | | | | MAHOPAC | NY | 10541 |
| HENRY F GRANT | CGM IRA CUSTODIAN | 700 RIVER STRAND | | | CHESAPEAKE | VA | 23320-2015 |
| HENRY F HATFIELD | 8866 E COUNTY RD 100N | | | | AVON | IN | 46234-9185 |
| HENRY F HEBERT & | BARBARA ANN HEBERT MARKEY TEN COM | 7716 LEW HOAD AVE | | | BATON ROUGE | LA | 70810-1745 |
| HENRY F HEIN | 896 PINE AVE | | | | WEST ISLIP | NY | 11795-2609 |
| HENRY F HENSLEY | 8525 CRACKERNECK RD | | | | WASHBURN | TN | 37888-4220 |
| HENRY F HOFFMAN JR | 692 YALE AVE | | | | MERIDEN | CT | 06450-6804 |
| HENRY F HOFFMEIER JR | 257 HAMBURG TPKE | | | | RIVERDALE | NJ | 07457-1024 |
| HENRY F JANUCHOWSKI | 8821 HILLSIDE DRIVE | | | | HICKORY HILLS | IL | 60457-1357 |
| HENRY F JOHNSON & | JUDITH L JOHNSON JT TEN | 19518 FRENCH LACE DR | | | LUTZ | FL | 33558 |
| HENRY F JUDGE & EDNA B JUDGE | TR JUDGE FAMILY LIVING TRUST | UA 06/11/97 | 18371 JAMESTOWN CIRCLE | | NORTHVILLE | MI | 48168 |
| HENRY F KENKEL | 7631 CHEVIOT RD 2B | | | | CINCINNATI | OH | 45247-4012 |
| HENRY F KOHUT & | BARBRA J KOHUT JT TEN | 12023 MACKINAC RD | | | HOMER GLEN | IL | 60491 |
| HENRY F KORMOS | 600 E LABO RD | | | | CARLETON | MI | 48117-9032 |
| HENRY F KRAUS | TR UA 11/18/99 | KRAUS FAMILY TRUST | 1094 SUNFLOWER LANE | | PALM BAY | FL | 32907-2128 |
| HENRY F KRUP | 6260 WEST FARRAND ROAD | | | | CLIO | MI | 48420-8214 |
| HENRY F KWOLEK & | ANNE KWOLEK | TR UA KWOLEK FAMILY TRUST 06/06/91 | 42507 WATERFALL RD | | NORTHVILLE | MI | 48168 |
| HENRY F LAMBERT | 6611 HAZEN | | | | ST LOUIS | MO | 63121-3210 |
| HENRY F LEMBECK | 503 EAST 4TH ST | | | | WATKINS GLEN | NY | 14891-1218 |
| HENRY F MASON | 38344 JAMES DR | | | | CLINTON TWP | MI | 48036-1836 |
| HENRY F NOWAK | TR VIRGINIA NOWAK TRUST | UA 12/12/91 | 5134 W FARWELL AVE | | SKOKIE | IL | 60077-3407 |
| HENRY F PHIPPS TOD | ESTIE MARIE PHIPPS | 303 DOWNING PLACE | | | ENGLEWOOD | OH | 45322-1130 |
| HENRY F REHFELD | 8435 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9510 |
| HENRY F SMITH | 7 HARVEY CIRCLE | | | | EAST BRUNSWICK | NJ | 08816-3017 |
| HENRY F SORDYL & | HENRIETTA W SORDYL JT TEN | 2239 WINONA | | | FLINT | MI | 48504-7106 |
| HENRY F SPENCER | PO BOX 192006 | | | | LOS ANGELES | CA | 90019-1306 |
| HENRY F STRAPP | 81 WHITMAN ROAD | | | | NEEDHAM | MA | 02492-1020 |
| HENRY F THURLOW TTEE | FBO HENRY F THURLOW | U/A/D 04/13/92 | 2001 CALIFORNIA ST - #503 | | SAN FRANCISCO | CA | 94109-4339 |
| HENRY F WARD | 12441 W 550 N | | | | FLORA | IN | 46929-9570 |
| HENRY F WILSON | 2305 W 80TH PLACE | | | | CHICAGO | IL | 60620-5914 |
| HENRY FAY | 62-51 82ND ST | | | | MIDDLE VILLAGE | NY | 11379-1426 |
| HENRY FEINSTEIN | 16 CLARK LANE | | | | HARRIMAN | NY | 10926-3614 |
| HENRY FERNOT TTEE | THE HENRY A FERNOT 2005 | SEPARATE PROPERTY TRUST | UAD 7/12/2005 | 136-06 CHANGEBRIDGE ROAD | MONTVILLE | NJ | 07045-9525 |
| HENRY FERRENTINO | 819 BLOOMFIELD AVENUE | APT: 1 | | | MONTCLAIR | NJ | 07042-1846 |
| HENRY FIEBIGER | 18 WOODBURNE DR | | | | WHITESBORO | NY | 13492-2323 |
| HENRY FIORILLO | 157 GLENWOOD DR | | | | NORTH HALEDON | NJ | 07508-3020 |
| HENRY FIORILLO EX | EST HELEN M FIORILLO | 157 GLENWOOD DR | | | HALEDON | NJ | 07508 |
| HENRY FIORVANTI | 43B PARK RD | | | | ASHLAND | MA | 01721-1506 |
| HENRY FOON WONG & | HELEN Y WONG JT TEN | 981 JACKSON ST | | | SAN FRANCISCO | CA | 94133-4815 |
| HENRY FORD HEALTH SYSTEMS RSPT | TR REBECCA L REICHEL | 12238 FORDLINE ST | | | SOUTHGATE | MI | 48195-2304 |
| HENRY FRANK JR | 218 LAUREL AVE | | | | KEARNY | NJ | 07032-2954 |
| HENRY FRANKLIN YOUNG | 1598 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9748 |
| HENRY FRED SCHAEFER | 7716 BELLEWOOD | | | | HOUSTON | TX | 77055-6804 |
| HENRY FRIEDRICH | 95 FRANTZEN TERRACE | | | | BUFFALO | NY | 14227-3203 |
| HENRY FROMM | CUST HELENE FROMM U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 180 W END AVE APT 23A | | NEW YORK | NY | 10023-4906 |
| HENRY FRONDA | 3225 SAN MIGUEL STREET | | | | WEST SACRAMENTO | CA | 95691-5856 |
| HENRY FROST | 24241 ELLIOT RD | | | | DEFIANCE | OH | 43512-6828 |
| HENRY FULOP | 2150 CENTER AVE | | | | FORT LEE | NJ | 07024-5806 |
| HENRY FURLOW | 4010 LAGUNA RD | | | | PROTWOOD | OH | 45426-3862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY G ASBURY | 30400 ROYALVIEW DRIVE | | | | WILLOWICK | OH | 44095-4812 |
| HENRY G BARROW | 8224 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| HENRY G BENSON | 12352 NORTHLAWN | | | | DETROIT | MI | 48204-1020 |
| HENRY G BROOME JR | 1701 NEW RD | | | | NORTHFIELD | NJ | 08225-1151 |
| HENRY G CANIGLIA | 32 HIBISCUS DR | | | | CRANSTON | RI | 02920-3108 |
| HENRY G CANIGLIA & | MRS LILLIAN A CANIGLIA JT TEN | 32 HIBISCUS DRIVE | | | CRANSTON | RI | 02920-3108 |
| HENRY G CASE | 3092 SHENK RD | APT C | | | SANBORN | NY | 14132-9476 |
| HENRY G COORS & | DOROTHY E COORS | TR UA 04/06/90 HENRY COORS & | DOROTHY COORS FAMILY TRUST | 67 ALEGRE CT | DANVILLE | CA | 94526-4909 |
| HENRY G COORS & | DOROTHY E COORS | TR FAMILY TRUST 04/06/90 U-A HENRY & | DOROTHY COORS | 67 ALEGRE CT | DANVILLE | CA | 94526-4909 |
| HENRY G FRANK JR AND | HELEN R FRANK JTWROS | 53 KAUFMAN AVE | | | LITTLE FERRY | NJ | 07643-1508 |
| HENRY G GEILING III | APT 53E | 5400 FIELDSTON ROAD | | | BRONX | NY | 10471-2566 |
| HENRY G HAASE | CUST JEFFREY P REIMERS UTMA CA | 138 NORTH FRANKLIN AVE | | | SAN GABRIEL | CA | 91775-2842 |
| HENRY G HAASE | CUST RYAN ALAN HAASE | UTMA CA | 1516 EAST 2ND STREET | | TUARTE | CA | 91010-1808 |
| HENRY G HAASE | CUST TIMOTHY J REIMERS UTMA CA | 138 NORTH FRANKLIN AVE | | | SAN GABRIEL | CA | 91775-2842 |
| HENRY G HANSARD | 4618 PITTMAN ROAD | | | | CUMMING | GA | 30040-5108 |
| HENRY G LAUN & | YVONNE L LAUN | TR LAUN JOINT TRUST UA 09/21/00 | 14052 STAMPHER RD | | LAKE OSWEGO | OR | 97034-2414 |
| HENRY G MCMAHON JR | 2610 BERKLEY AVE | | | | AUSTIN | TX | 78745-4827 |
| HENRY G MONTGOMERY | 2211 EASTBROOK SE | | | | DECATUR | AL | 35601-3467 |
| HENRY G OGONOWSKI | 120 GLEN BERNE DRIVE | | | | WILMINGTON | DE | 19804-3408 |
| HENRY G OJIDA | 1680 STATE RT 95 | PO BOX 73 | | | BOMBAY | NY | 12914-0073 |
| HENRY G OVELGONE & | ADELEC OVELGONE JT TEN | 8157 KAVANAGH RD | | | BALTIMORE | MD | 21222-4716 |
| HENRY G PETERSON | 4830 ST LAWRENCE | | | | CHICAGO | IL | 60615-1510 |
| HENRY G PFANNER JR | 5511 CAMPELL ST | | | | SANDUSKY | OH | 44870-9304 |
| HENRY G PRATT III | 17 HERITAGE RD | | | | HILTON HEAD | SC | 29928-4226 |
| HENRY G S SCHIERL & | ROSE M SCHIERL JT TEN | 1808 ASHMEADOW COVE | | | PALMYRA | PA | 17078 |
| HENRY G SEIBELS JR | CUST HENRY G SEIBELS 3RD | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | 3924 GLENCOE DRIVE | BIRMINGHAM | AL | 35213-3829 |
| HENRY G STANOSZEK | 100 FREEDOM WAY | APT N201 | | | GREENSBURG | PA | 15601-9263 |
| HENRY G TAYLOR | 5517 CAVALRY POST DR | | | | ARLINGTON | TX | 76017-4516 |
| HENRY G TORRES | 19317 ANZA AVE | | | | TORRANCE | CA | 90503-1404 |
| HENRY G WRIGHT | 926 WEST VIEW | | | | HORSESHOR BEND | AR | 72512 |
| HENRY G WRIGHT JR | 10008 NORTH EASTERN AVENUE | | | | OKLAHOMA CITY | OK | 73131-3304 |
| HENRY G. DALEHITE | 1211 STEPP BEND BLVD. | | | | CEDAR PARK | TX | 78613-4269 |
| HENRY GALVIN | 792 TROUT RUN DRIVE | | | | MALVERN | PA | 19355-3145 |
| HENRY GAMBACORTA TRUSTEE | U/A DTD 10-27-06 | HENRY GAMBACORTA REV TRUST | 122 STUYVESANT AVE | | NEW CASTLE | DE | 19720 |
| HENRY GARLAND COGHILL JR | PO BOX 249 | | | | OPHELIA | VA | 22530-0249 |
| HENRY GEORGE | 368 GINA CIRCLE | | | | GRANBURY | TX | 76049 |
| HENRY GEORGE | 342 DEKALB RD | | | | GRANVILLE | NY | 12832-9609 |
| HENRY GEORGE | 110 E YORK | | | | FLINT | MI | 48505-2145 |
| HENRY GEORGE CROSS | 6622 LAKEVIEW BLVD | | | | ST HELEN | MI | 48656-9552 |
| HENRY GHARAKHANIAN | 3022 SANDY POINT CT | | | | LAKE SAINT LOUIS | MO | 63367-3007 |
| HENRY GIRON | 1188 STONEBROOKE DR | | | | HOWELL | MI | 48843 |
| HENRY GLENN AND | ESTER GLENN JTWROS | 237 FOUNTAIN ROAD | | | ENGLEWOOD | NJ | 07631-4404 |
| HENRY GLOWACKI | 6511 W 41ST ST | | | | STICKNEY | IL | 60402-4137 |
| HENRY GOLDEN | 618 CHILI AVE | | | | ROCHESTER | NY | 14611-2902 |
| HENRY GOVONI | CUST ROBERT PAUL GOVONI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 60 OAK AVE | NORTHBORO | MA | 01532-1751 |
| HENRY GRABER | 4 WREN DR | | | | WOODBURY | NY | 11797-3209 |
| HENRY GRADDY | 406 MILL RD PL | | | | MIDWAY | KY | 40347-1009 |
| HENRY GRANT MERITHEW JR | 882 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3248 |
| HENRY GRAY WILLIAMS 3RD | 166 YAUPON TRAIL | | | | SAN ANTONIO | TX | 78256 |
| HENRY GREEN | 405 AMHERST ST | | | | EAST ORANGE | NJ | 07018-1804 |
| HENRY GREEN JR | 12200 ROSELAWN | | | | DETROIT | MI | 48204-5415 |
| HENRY GROTH JR | 4217 KENNEDY CIR N | | | | COLGATE | WI | 53017-9748 |
| HENRY GRZYBOWSKI & | VALERIE GRZYBOWSKI JT TEN | 292 CELIE DRIVE | | | WOLCOTT | CT | 06705-3111 |
| HENRY GUENTHER | 36 E WOODLAND AVE | | | | PITMAN | NJ | 08071-1122 |
| HENRY GURULE | 14100 W 87TH TERR | | | | SHAWNEE MISSION | KS | 66215-2455 |
| HENRY GUSTAVE GRAHAM | P.O. BOX 457 | | | | TUCKERMAN | AR | 72473-0457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY H ALLEN | 13201 PARSON LN | | | | FAIRFAX | VA | 22033-3423 |
| HENRY H ANDERSON | 23-1900 WAVELL STREET | LONDON ON  N5V 4N5 | CANADA | | | | |
| HENRY H BROWER | 41 THERESA CIR | | | | EATON | OH | 45320-1051 |
| HENRY H CRANDALL JR | MAIN ST PO BOX 163 | | | | MIDDLEFIELD | CT | 06455-0163 |
| HENRY H FULLER JR | PO BOX 203 | | | | FAIRVIEW | PA | 16415 |
| HENRY H GINGLES JR & | JANET P GINGLES JT TEN | 9625 WILDWOOD DR | | | RIVERRIDGE | LA | 70123-2036 |
| HENRY H GUNTHER 3RD | 2204 W 18TH ST | | | | WILMINGTON | DE | 19805 |
| HENRY H GYLLENBLAD | CUST KEVIN H GYLLENBLAD UGMA MN | 17298 TILIA RDG | | | EDEN PRARIE | MN | 55347-0001 |
| HENRY H GYLLENBLAD & | NANCY C GYLLENBLAD JT TEN | 17298 TILIA RDG | | | EDEN PRAIRIE | MN | 55347 |
| HENRY H HOFFA | 7459 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9685 |
| HENRY H JABS | 11627 W BOWLES CIR | | | | LITTLETON | CO | 80127-2303 |
| HENRY H JAYNES | 2509 KEYSTONE AVE | | | | N RIVERSIDE | IL | 60546-1529 |
| HENRY H JENSEN & | MRS DOROTHY M JENSEN JT TEN | 3140 OGDEN COURT | | | COLO SPRINGS | CO | 80920-7250 |
| HENRY H LUNDY | 4630 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125-2537 |
| HENRY H LYON AND | ROSE A LYON, TRUSTEES | THE LYON FAMILY TRUST | DTD 1-4-00 | 1996 REBERT PIKE | SPRINGFIELD | OH | 45506-2828 |
| HENRY H MCINTOSH & | DONNA MCINTOSH JT TEN | PO BOX 470 | 311 WARREN ST | | FAYETTEVILLE | NY | 13066-2034 |
| HENRY H MCKAY | 1402 PIKEVIEW TER | | | | ARLINGTON | TX | 76011-4730 |
| HENRY H MEYER | 4203 HICKORY NUT COURT | | | | MIDLOTHIAN | VA | 23112-4944 |
| HENRY H MIZE | CUST JOHN A MIZE U/THE | ALABAMA UNIFORM GIFTS TO | MINORS ACT | 2381 FOREST LAKES LN | STERRETT | AL | 35147-8156 |
| HENRY H MIZE | CUST JAMES A MIZE UGMA AL | 2014 GLENDALE GARDENS | | | TUSCALOOSA | AL | 35401-5824 |
| HENRY H MURRAY & | MRS MARY ANN MURRAY JT TEN | 406 ALBINE DR | | | GLENSHAW | PA | 15116-1106 |
| HENRY H MYAR | 311 31ST ST | | | | MANHATTAN BEACH | CA | 90266-3911 |
| HENRY H NOBLE | 270 TAYLOR RD | | | | JACKSON | GA | 30233-2240 |
| HENRY H PAVONY | 215 THORNWOOD RD | | | | STAMFORD | CT | 06903-2614 |
| HENRY H PEREZ | 24946 THOMAS AVE | | | | HAYWARD | CA | 94544-2315 |
| HENRY H SCOFIELD & | WILLIAM J PORTER | TR HENRY H SCOFIELD TRUST | UA 11/4/99 | 10418 DEMOCRACY LANE | POTOMAC | MD | 20854-4036 |
| HENRY H SIDOR & | MARGARET A SIDOR JT TEN | 22424 HEATHERBRAE | | | NOVI | MI | 48375-4316 |
| HENRY H SIMPSON JR | 1594 COUNTY LINE ROAD | | | | HUNTINGDON VALLEY | PA | 19006-1802 |
| HENRY H SIMPSON JR & | MRS PATRICIA H SIMPSON JT TEN | 1594 COUNTY LINE RD | | | HUNTINGDON VALLEY | PA | 19006-1802 |
| HENRY H SPECKMAN JR AND | CAROL A SPECKMAN JTWROS | 93 N 4TH ST | | | ALLEGANY | NY | 14706-1015 |
| HENRY H STRIEFF | 6643 BUNKER HILL DRIVE R R 4 | | | | LANSING | MI | 48906-9135 |
| HENRY H STRIEFF & | CECILIA J STRIEFF JT TEN | 6643 BUNKER HILL DR | | | LANSING | MI | 48906 |
| HENRY H WALLACE SR | 503 FAIRLAWN TRAIL NE | | | | BROOKHAVEN | MS | 39601-2096 |
| HENRY H WINAWER | P.O. BOX 750076 | | | | TORREY | UT | 84775-0076 |
| HENRY H. HARADA, TTEE | FBO HARADA EXEMPTION TST | U/A/D 08/12/88 | PARAMETRIC | 15224 RAYMOND AVENUE | GARDENA | CA | 90247-3407 |
| HENRY HAJDAS | 19730 WESTCHESTER DR | | | | CLINTON TWP | MI | 48038-2387 |
| HENRY HALCOMB | 1524 PINE LOG RD | | | | AIKEN | SC | 29803-5721 |
| HENRY HANZ SITZ | 9 WESTBURY LN | | | | LANCASTER | NY | 14086-1427 |
| HENRY HARRISON HADLEY JR | 73 OLD COUNTY ROAD | | | | LINCOLN | MA | 01773 |
| HENRY HAWKINS JR | PO BOX 1364 | | | | ROCHESTER | NY | 14603-1364 |
| HENRY HAYWARD DINNEEN JR | 5117 E 77TH ST | | | | TULSA | OK | 74136-8273 |
| HENRY HEBERT | CGM IRA CUSTODIAN | 3300 N UNIVERSITY | | | LAFAYETTE | LA | 70507-2318 |
| HENRY HECKART & | MRS DONNA M HECKART JT TEN | 1029 DEAN DR | | | NORTHGLENN | CO | 80233-1291 |
| HENRY HERZBERGER | 11138 60TH AVE | | | | SEMINOLE | FL | 33772-6803 |
| HENRY HEYWARD | 31 BEECH ST | APT 203 | | | EAST ORANGE | NJ | 07018 |
| HENRY HODGES JR | 19410 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-7131 |
| HENRY HOEFELT | CUST H JAMES HOEFELT UGMA NY | PO BOX 6651 | | | BRIDGEPORT | CT | 06606-0651 |
| HENRY HOM | 17 COVENTRY ROAD | | | | SYOSSET | NY | 11791-6602 |
| HENRY HOMKA | 102 S IRWINWOOD | | | | LANCASTER | NY | 14086-2822 |
| HENRY HORTON | 504 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3114 |
| HENRY HOWARD | 84 WOLCOTT STREET | | | | LEROY | NY | 14482-1436 |
| HENRY HUGELHEIM JR & | MRS CLAIRE HUGELHEIM JT TEN | 7931 CAMBRIDGE MANOR | | | VERO BEACH | FL | 32966-5115 |
| HENRY HUMR & | JOAN L HUMR JT TEN | 6409 NIGHT VISTA DRIVE | | | PARMA | OH | 44129-6368 |
| HENRY I BOREEN & | LOIS A BOREEN & SUSAN T BOREEN | TR UA 09/30/80 STUART M BOREEN | TRUST | 1182 WRACK RD | MEADOWBROOK | PA | 19046-2544 |
| HENRY I BOREEN & | LOIS A BOREEN & STUART M BOREEN | TR UA 09/30/80 SUSAN T BOREEN | TRUST | 1182 WRACK RD | JENKINTOWN | PA | 19046-2544 |
| HENRY I BUSH JR | 2109 GRAYTHORN RD | | | | BALTIMORE | MD | 21220-4928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY I CATES | 130 E CENTER COLLEGE ST | | | | YELLOW SPRING | OH | 45387-1637 |
| HENRY I HARRIS JR | 13344 NORTHSIDE DR | | | | STERLING HTS | MI | 48312 |
| HENRY I MARDER | 2909 W 66TH | | | | MISSION HILLS | KS | 66208 |
| HENRY I ROTHMAN | 209 W 86TH ST | | | | NEW YORK | NY | 10024-3336 |
| HENRY I SINSZ & | DOLORES M SINSZ JT TEN | 4715 WALTHER BLVD | | | BALTIMORE | MD | 21214-3045 |
| HENRY I WATANABE & | CAROLYN S WATANABE JT TEN | 8526 E SILVER RIDGE DR | | | ROSEMEAD | CA | 91770-4354 |
| HENRY IDEMA III | 13562 REDBIRD LN | | | | GRAND HAVEN | MI | 49417-9468 |
| HENRY IWANOWSKI & | ANNA IWANOWSKI JT TEN | 568 CARLISLE LANE | | | SMITHVILLE ABSECON | NJ | 08201 |
| HENRY J & CHARLOTTE V KOSIDOWSKI | 1999 REV TRUST DTD 12/27/1999 | HENRY J & CHARLOTTE V KOSIDOWSKI | TTEES | 3350 PARKSIDE DRIVE | BROOKFIELD | WI | 53005-3366 |
| HENRY J & THERESA A LESZCZYNSKI | TTEES OF THE HENRY & THERESA | LESZCZYNSKI JOINT RLT 10/11/93 | 31915 ALVIN | | GARDENS CITY | MI | 48135-3332 |
| HENRY J ANDERSON | 3200 NE 36TH STREET | APT 1509 | | | FT LAUDERDALE | FL | 33308-6768 |
| HENRY J ASCH III | 132 HILLTOP DRIVE | | | | BRICKTOWN | NJ | 08724-1358 |
| HENRY J AUGUSTYNIAK | TR HENRY J AUGUSTYNIAK TRUST | UA 05/1/02 | 27225 LORRAINE | | WARREN | MI | 48093-4419 |
| HENRY J BALAMUCKI | 18810 HENRY ST | | | | MELVINDALE | MI | 48122-1448 |
| HENRY J BALL | 6433 SOHN RD | | | | VASSAR | MI | 48768-9489 |
| HENRY J BARRAL JR | 1022 OCEAN AVE | | | | BAY SHORE | NY | 11706-3511 |
| HENRY J BAUGH | 1115 RIVERSIDE | | | | DEARBORN | MI | 48120-1719 |
| HENRY J BELLARDO III & | PATTI R BELLARDO JT TEN | 951 TROPIC BLVD | | | DELRAY BEACH | FL | 33483-4956 |
| HENRY J BEULIGMANN & | MRS VIRGINIA L BEULIGMANN JT TEN | 5620 HWY 68 | | | POSEYVILLE | IN | 47633-8838 |
| HENRY J BLEY & | NANCY L BLEY | TR BLEY FAMILY TRUST UA 05/06/02 | 214 ROSS ST | | SANTA CRUZ | CA | 95060-2022 |
| HENRY J BOLANOWSKI & | STEPHANIE V BOLANOWSKI JT TEN | 9164 DUFFIELD RD | | | MONTROSE | MI | 48457-9116 |
| HENRY J BONNABEL 3RD | BOX 141 | | | | ALPINE | NJ | 07620-0141 |
| HENRY J BOWER | 1060 PRESCOTT BLVD | | | | DELTONA | FL | 32738-6716 |
| HENRY J BOWMAN | 754 OXFORD AVE | | | | NILES | OH | 44446-1334 |
| HENRY J BRADLEY JR | 1624 NORRIS | | | | WESTLAND | MI | 48186-8951 |
| HENRY J BRANDS & | DONNA C BRANDS JT TEN | 7264 HARBOUR TOWN DRIVE | | | WEST CHESTER | OH | 45069-6567 |
| HENRY J BUSZTA & | MRS PAULINE BUSZTA JT TEN | 4930 KINGSWOOD DRIVE | | | ROSWELL | GA | 30075-5400 |
| HENRY J BUTKO | 367 HUNTER FORGE ROAD | | | | MACUNGIE | PA | 18062-8511 |
| HENRY J CAMP | 6803 BRASWELL MT ROAD | | | | ROCKMART | GA | 30153-3800 |
| HENRY J CARSON | 18674 GABLE ST | | | | DETROIT | MI | 48234 |
| HENRY J CARTER | 3271 CASA LINDA | | | | DECATUR | GA | 30032-7151 |
| HENRY J CIAK JR & | MRS GENEVIEVE CIAK JT TEN | 56 HOLYOKE ST | | | EASTHAMPTON | MA | 01027-2422 |
| HENRY J CIBOROWSKI | 135 MILLBURY ST | | | | WORCESTER | MA | 01610-2821 |
| HENRY J CORNELL | 2719 BOTSFORD RD | | | | HOWELL | MI | 48843-8059 |
| HENRY J COX | 2205 HAWORTH COURT | | | | MYRTLE BEACH | SC | 29579-6680 |
| HENRY J CROSS & | MRS NANCY S CROSS JT TEN | 4630 S BALDWIN | | | LAINGSBURG | MI | 48848-9718 |
| HENRY J CUTTING | 3606 COMPSON CIR | | | | RUSKIN | FL | 33570-5934 |
| HENRY J DAILEY | 12 OAKWOOD PL | | | | NORTH BRUNSWICK | NJ | 08902-2353 |
| HENRY J DE VRIES | 2504 FOREST BLUFF COURT SE | | | | GRAND RAPIDS | MI | 49546-7595 |
| HENRY J DEEKEN JR & | MARY C DEEKEN JT TEN | 844 SEMINOLE WAY | | | REDWOOD CITY | CA | 94062-3423 |
| HENRY J DI DONATO & | GLORIA DI DONATO JT TEN | 2641 STEPHENSON DRIVE | HERITAGE PARK | | WILMINGTON | DE | 19808-3842 |
| HENRY J DOWNING | 245 MIDWAY AVE | | | | FANWOOD | NJ | 07023-1038 |
| HENRY J DUFFIN | 378 S MAIN ST | APT 4 | | | AMHERST | OH | 44001-2149 |
| HENRY J EDLER JR | 29 LOMBARDY DR | | | | BALTIMORE | MD | 21222-2309 |
| HENRY J ELLIS | 69 KESTON ELM DR | | | | LA PORTE | IN | 46350-6641 |
| HENRY J EYL | 5851 ALLISON AVENUE | | | | INDIAN SPRINGS | OH | 45011-2024 |
| HENRY J FADELEY & | JOANN P FADELEY | 20735 CASTLEMILLS COURT | | | KATY | TX | 77450-5756 |
| HENRY J FERRY SR 1995 TRUST | UAD 01/01/95 | HENRY J FERRY JR TTEE | 511 SAXONY PLACE # 101 | | ENCINITAS | CA | 92024-2871 |
| HENRY J FRANSCIONI JR | CGM IRA CUSTODIAN | 27810 MESA DEL TORO ROAD | | | CORRAL DE TIERRA | CA | 93908-8991 |
| HENRY J FULLMER | 6988 US RT 40E | | | | LEWISBURG | OH | 45338 |
| HENRY J GEROLA | BOX 55 | | | | UPLAND | CA | 91785-0055 |
| HENRY J GILDE | 304 GARFIELD | | | | MARNE | MI | 49435-9608 |
| HENRY J GORAK | 11337 W 55TH LN | | | | ARVADA | CO | 80002-4914 |
| HENRY J GOSZTYLA & | MARY A GOSZTYLA JT TEN | 27207 WELSH DRIVE | | | WARREN | MI | 48092-2611 |
| HENRY J GRAF | 115 W 197TH ST C-22 | | | | BRONX | NY | 10468-2335 |
| HENRY J GRAYSON | 1741 WHITE GATE L | | | | KALAMAZOO | MI | 49009-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY J GUZEL & | RENEE C GUZEL JT TEN | 790 ALAMEDA AVE | | | SHEFFIELD LAKE | OH | 44054-1313 |
| HENRY J HAAS | 7079 SHELL BRIDGE RD | | | | LAUREL | DE | 19956-3960 |
| HENRY J HAKANEN | TR HENRY J HAKANEN TRUST | UA 10/3/91 | AMBER LIGHTS SUITE 117 | 6231 N MONTEBELLA | TUCSON | AZ | 85704 |
| HENRY J HEMPHILL JR | 1762 ALDERBROOK ROAD N E | | | | ATLANTA | GA | 30345-4110 |
| HENRY J HOEFELT | 39 HILLHOUSE AVE | | | | BRIDGEPORT | CT | 06606-3736 |
| HENRY J HOLYST | CUST HERBERT ALLEN HOLYST | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 602 YALE AVE | MORTON | PA | 19070-2022 |
| HENRY J HUNTER | 5012 DANIELL MILL RD | | | | WINSTON | GA | 30187-1326 |
| HENRY J JAYNES | 226 NOBLE | | | | MILFORD | MI | 48381-2059 |
| HENRY J JEFFERS | 4939 HICKORY WOOD TRAIL | | | | DAYTON | OH | 45432-3223 |
| HENRY J JONES | 112 MILL POND | | | | DENTON | TX | 76201-1540 |
| HENRY J KNOLL | 236 DRIFTWOOD CIRCLE | | | | PRUDENVILLE | MI | 48651-9405 |
| HENRY J KOWAL | 1410 D'ANGELO DRIVE | | | | NORTH TONAWANDA | NY | 14120-3072 |
| HENRY J KRESS | 2301 ABBEY COURT | | | | CANTON | MI | 48188-1801 |
| HENRY J KRUPA | 25NEWTON ST | | | | MERIDEN | CT | 06450-4414 |
| HENRY J LACOUR | PO BOX 4464 | | | | PINEVILLE | LA | 71361-4464 |
| HENRY J LANDER | 4050 ARQUETTE DR | | | | INDIANAPOLIS | IN | 46235-1505 |
| HENRY J LESZCZYNSKI & | THERESA A LESZCZYNSKI | TR THE HENRY J & THERESA A LESZCZYNSKI | JOINT REV LIV TR UA 10/11/93 | 31915 ALVIN | GARDEN CITY | MI | 48135-3332 |
| HENRY J LIGHTNER | 107 CYRUS AVE | | | | PITMAN | NJ | 08071-1107 |
| HENRY J MAGALSKI | 812 S SCOTT | | | | FARWELL | MI | 48622-9699 |
| HENRY J MANSON JR | 2344 N PARKER DR | | | | JANESVILLE | WI | 53545-0716 |
| HENRY J MAR | 676 RIDGEWOOD RD | | | | ROCHESTER HILLS | MI | 48306-2648 |
| HENRY J MATTSON & | BETTY J MATTSON JT TEN | 1215 NORTH ELM | | | THREE RIVERS | MI | 49093 |
| HENRY J MAZANKA & | LORRAINE M MAZANKA JT TEN | 5634 COMMENTRY | | | STERLING HEIGHTS | MI | 48314-1337 |
| HENRY J MAZUR | 3366 CARSON SALT SPRGS RD SW | | | | WARREN | OH | 44481 |
| HENRY J MC GHEE | 356 43RD ST SE | | | | GRAND RAPIDS | MI | 49548-3358 |
| HENRY J MC GHEE JR | 1405 ANDREW ST | | | | KENTWOOD | MI | 49508-4813 |
| HENRY J MCCOY | 2915 F ST | | | | TOLEDO | OH | 43608-2219 |
| HENRY J MEINERT III | 1328 SE PICCADILLY STREET | | | | BLUE SPRINGS | MO | 64014-3714 |
| HENRY J MIARKA TR | UA 03/03/2008 | HENRY J MIARKA & LOTTIE S MIARKA | LIVING TRUST | 4326 PINE RIDGE CT | ANN ARBOR | MI | 48105-2794 |
| HENRY J MILLIAN & | MARY P MILLIAN JT TEN | N 7683 PINE KNOLLS DR | | | WHITEWATER | WI | 53190-4228 |
| HENRY J MULDER | KELLY F MULDER JT TEN | 4509 N 21ST ST | | | WAUSAU | WI | 54403-9404 |
| HENRY J NENGELKEN | 616 ESSEX AVE | | | | LINDEN | NJ | 07036-2664 |
| HENRY J O'CONNOR | APT 205 | 1155 W BLACKHAWK DR | | | WHITEWATER | WI | 53190-1670 |
| HENRY J OCONNELL | 15826 CAVENDISH DR | | | | HOUSTON | TX | 77059-4613 |
| HENRY J OLAYNACK | CUST MISS LESLIE ANN OLAYNACK UGMA | RI | 24 KAY BLVD | | NEWPORT | RI | 02840-2317 |
| HENRY J OLIVAS | 2395 KEITH | | | | WEST BLOOMFIELD | MI | 48324-3645 |
| HENRY J ORTH 3RD | CUST HENRY J ORTH 4TH U/THE | ALASKA UNIFORM GIFTS TO | MINORS ACT | PO BOX 878308 | WASILLA | AK | 99687-8308 |
| HENRY J ORTH 4TH | 3462 N PARADISE LN | | | | WASILLA | AK | 99654-9262 |
| HENRY J ORTH IV & | MARCI L ORTH JT TEN | 3462 N PARADISE LANE | | | WASILLA | AK | 99654-9262 |
| HENRY J OSOWIECKI | 17 RENWICK AVE | | | | STATEN ISLAND | NY | 10301-4215 |
| HENRY J OWEN | 4940 PUFFER RD | | | | DOWNERS GROVE | IL | 60515-3203 |
| HENRY J PARKER | 12810 LAUDER | | | | DETROIT | MI | 48227-2577 |
| HENRY J PEDZICH | 4782 W SENECA TNPK | | | | SYRACUSE | NY | 13215-2127 |
| HENRY J PIERZ | 385 PARK AVE | | | | YONKERS | NY | 10703-2111 |
| HENRY J POELMAN | 7521 138TH ST CT E | | | | PUYALLUP | WA | 98373-5309 |
| HENRY J POSTHUMUS | 15936 RIVER FOREST DR | | | | HERSEY | MI | 49639-8547 |
| HENRY J RAPONE | 5349 LEEWARD LANE | | | | NEW PORT RICHIE | FL | 34652-3079 |
| HENRY J RAPONE TOD | JANET L PULLICIN | SUBJECT TO STA TOD RULES | 5349 LEEWARD LN | | NEW PORT RITCHIE | FL | 34652-3079 |
| HENRY J REINHARDT | 7520 GLASCOTT ST | | | | W BLOOMFIELD | MI | 48323-1333 |
| HENRY J RIGELHOF | TR HENRY J RIGELHOF TRUST | UA 01/03/91 | 20 JEWEL LN N | | PLYMOUTH | MN | 55447-3565 |
| HENRY J ROGERS JR | 2320 WEST 113TH PLACE | UNIT 2308 | | | CHICAGO | IL | 60643-4171 |
| HENRY J ROLFS JR ACF | HENRY J ROLFS III U/WA/UTMA | 12603 NW 48TH CT. | | | VANCOUVER | WA | 98685-3314 |
| HENRY J RUSH | 212 S 11TH ST | | | | LINDENHURST | NY | 11757-4510 |
| HENRY J RUZICKA & | INGEBORG RUZICKA | TR HENRY & INGE RUZICKA REVOCABLE | TRUST UA 6/7/05 | 1425 W LINDNER AVE | MESA | AZ | 85202-6638 |
| HENRY J SANABRIA JR | 53575 SPRINGHILL MEADOWS | | | | MACOMB | MI | 48042-5745 |
| HENRY J SCHLAK | 3000 W CREEK DR | | | | MEDINA | OH | 44256-5314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY J SCHLOSS | 1643 55TH STREET | | | | BROOKLYN | NY | 11204-1824 |
| HENRY J SCHMALTZ | EUNICE D SCHMALTZ JTWROS | 105 HOWARD HILL RD | | | JAFFREY | NH | 03452-6620 |
| HENRY J SCHWEITER | 5400 ALBIA RD | | | | BETHESDA | MD | 20816-1338 |
| HENRY J SHAFFER | CUST EDWARD SHAFFER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 28151 PINEHURST | ROSEVILLE | MI | 48066-7434 |
| HENRY J SHRAGER | CGM ROTH IRA CUSTODIAN | 5350 SEPULVEDA BLVD #13 | | | SHERMAN OAKS | CA | 91411-4500 |
| HENRY J SKWIERA | 4006 HAZEL | | | | LINCOLN PK | MI | 48146 |
| HENRY J SMEETS | 19219 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-4549 |
| HENRY J SOARES & | DOLORES L SOARES JT TEN | 1023 VIA BREGANI | | | SAN LORENZO | CA | 94580-1413 |
| HENRY J SOAVE | 21836 BEDFORD DR | | | | NORTHVILLE | MI | 48167 |
| HENRY J STAWARZ | 6766 HEYDEN | | | | DETROIT | MI | 48228-3970 |
| HENRY J STINGER | 214 WILLIAMSBURG RD | | | | ARDMORE | PA | 19003-3104 |
| HENRY J SUELL | 21457 SEVERN RD | | | | HARPER WOODS | MI | 48225-2369 |
| HENRY J TATE | 13305 TUCKER DR | | | | DEWITT | MI | 48820-9354 |
| HENRY J TENENBAUM | 88 LANCASTER TERRACE | | | | BROOKLINE | MA | 02446-2237 |
| HENRY J THIJSSEN | 10713 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-5344 |
| HENRY J THOMAS | 815 RT 7 N E | | | | BROOKFIELD | OH | 44403-9648 |
| HENRY J TONOLE JR & | SARAH W TONOLE | TR HENRY J TONOLE JR REVOCABLE | TRUST UA 10/26/04 | 180 JOHN TILLINGHAST RD | GREENE | RI | 02827 |
| HENRY J TOUNGETT JR | 187 CAMPBELLSVILLE PIKE | | | | ETHRIDGE | TN | 38456-5011 |
| HENRY J TURNER | 21531 JOHN DR | | | | MACOMB | MI | 48044-6406 |
| HENRY J VANBOURGONDIEN | 9824 SANDRINGHAM DR | | | | CLARENCE | NY | 14031-2504 |
| HENRY J VYSKOCIL | 901 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1907 |
| HENRY J WALSH & | DEANNA F WALSH JT TEN | 2276 PALOMAR AVE | | | VENTURA | CA | 93001-2464 |
| HENRY J WEZNER & | HELEN A WEZNER JT TEN | 292 ACADIA DR | | | POINCIANA | FL | 34759 |
| HENRY J WILDENSTEIN | 25607 COTTON BELT RD | | | | ELKMONT | AL | 35620-8025 |
| HENRY J WRUBLEWSKI | 934 KENNETH AVE | | | | ELIZABETH | NJ | 07202-3114 |
| HENRY J WYATT & | DEBRA U WYATT JT TEN | 1939 RAYMOND | | | DEARBORN | MI | 48124-4339 |
| HENRY J ZALEWSKI & | DONELLA A ZALEWSKI JT TEN | 34248 FOUNTAIN BLVD | | | WESTLAND | MI | 48185-9426 |
| HENRY J ZERAFA | 7563 HIPP ST | | | | TAYLOR | MI | 48180-2615 |
| HENRY J. BETHLEY, JR. | RAMONALYNN BETHLEY JT TEN | 655 SILVERTHORNE LANE | | | COVINGTON | LA | 70433-7823 |
| HENRY JACKSON JR | 436 VALENCIA | | | | PONTIAC | MI | 48342-1769 |
| HENRY JACKSON SR | 436 VALENCIA | | | | PONTIAC | MI | 48342-1769 |
| HENRY JAMES | 3797 E 155TH ST | | | | CLEVELAND | OH | 44128-1238 |
| HENRY JAMES AIREY | BOX 728 | | | | STINSON BCH | CA | 94970-0728 |
| HENRY JAMES ALEXANDER | CGM IRA ROLLOVER CUSTODIAN | 407 NEWBURG AVE. | | | CATONSVILLE | MD | 21228-5833 |
| HENRY JAMES COCOZZOLI | 14460 STONEHOUSE AVE | | | | LIVONIA | MI | 48154 |
| HENRY JAMES FIORILLO | 437 RIVER ST | | | | OCEANPORT | NJ | 07757-1514 |
| HENRY JAMES HERPEL & | MARY RITA HERPEL & | DIANE CECILE WELCH JT TEN | 31932 INGLEWOOD | | BEVERLY HILLS | MI | 48025-3954 |
| HENRY JAMES HERPEL MARY RITA | HERPEL & | THOMAS EDWARD HERPEL JT TEN | 31932 INGLEWOOD | | BEVERLY HILLS | MI | 48025-3954 |
| HENRY JAMES HERPEL SR MARY | RITA HERPEL & | HENRY JAMES HERPEL JT TEN | 31932 INGLEWOOD | | BEVERLY HILLS | MI | 48025-3954 |
| HENRY JAMES JACKSON JR | PO BOX 232 | | | | DERRICK CITY | PA | 16727-0232 |
| HENRY JAMES SINGER | 10915 SEAVIEW DR | | | | ANDERSON ISLAND | WA | 98303-8615 |
| HENRY JAMES SMITH | 308 N. COLUMBIA STREET | | | | COVINGTON | LA | 70433-2918 |
| HENRY JAROSZ | 455 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226-2859 |
| HENRY JEFFERSON | 8020 ST PAUL | | | | DETROIT | MI | 48214-2608 |
| HENRY JEFFERSON III | 21325 GREENVIEW | | | | SOUTHFIELD | MI | 48075-4134 |
| HENRY JESSUP | 15 BROAD STREET | #1510 | | | NEW YORK | NY | 10005-1973 |
| HENRY JOAL HATHAWAY & | WANDA L HATHAWAY JT WROS | PO BOX 2537 | | | ELIZABETH CTY | NC | 27906-2537 |
| HENRY JOHN BRUNEA | R F D 1 | | | | BASOM | NY | 14013 |
| HENRY JOHN LIN | 1241 VIA CORONEL | | | | PALOS VERDES ESTAT | CA | 90274-1952 |
| HENRY JOHN ROELOFS | 3795 FELCH STREET | | | | HUDSONVILLE | MI | 49426-9646 |
| HENRY JOHNSON | 10494 KENNEDY ST | | | | COFFEEVILLE | MS | 38922-2231 |
| HENRY JOHNSON & | VOLA M JOHNSON JT TEN | 3751 MARYDELL PLACE APT 2 | | | CINCINNATI | OH | 45211 |
| HENRY JOHNSON JR | PO BOX 2431 | | | | ANDERSON | IN | 46018-2431 |
| HENRY JONES | 420 DUCHESS AV | | | | NORTH LAS VEGAS | NV | 89030-3859 |
| HENRY JOSEPH BUCHALA | 400 MILL ST | APT 308 | | | WILIAMSVILLE | NY | 14221-5157 |
| HENRY JOSEPH SHARLAN JR | 18 BURNEY AVE | | | | MASSENA | NY | 13662-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY JUNIOR DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| HENRY K GEORGE | EST OF HENRY K GEORGE | 611 PINEWOOD ST | | | YPSILANTI | MI | 48198-8017 |
| HENRY K IHNKEN | 5850 GOLFVIEW | | | | DEARBORN HEIGHTS | MI | 48127-2483 |
| HENRY K KAWAMOTO JR | 20136 PACIFIC COAST HWY | | | | MALIBU | CA | 90265-5421 |
| HENRY K LEDFORD | PO BOX 801 | | | | STANTON | KY | 40380-0801 |
| HENRY K LEE | TR LEE FAM TRUST | UA 07/22/94 | 3850 CATAMARCA DR | | SAN DIEGO | CA | 92124-3404 |
| HENRY K MORAN & | MRS MARGARET L MORAN JT TEN | 32441 KNAPP AVE | | | WARREN | MI | 48093 |
| HENRY K MUELLER & | CAROLINE MUELLER JT TEN | 38 OLD SMALLEYTOWN RD | | | WARREN | NJ | 07059-5446 |
| HENRY K WOODBURY & | KATHERINE WOODBURY JT TEN | 302 BROOKLINE RD | | | ATHENS | VT | 05143-8591 |
| HENRY KAHILI | 7840 COLONIAL WAY | | | | CENTRAL POINT | OR | 97502-9704 |
| HENRY KAMM JR | CGM IRA CUSTODIAN | 18382 VAN NUYS CIRCLE | | | PT. CHARLOTTE | FL | 33948-9500 |
| HENRY KATCHEN | 306 GREENGROVE ROAD | | | | OCEAN | NJ | 07712-3107 |
| HENRY KATZ TTEE | FBO HENRY KATZ TRUST | U/A/D 01-13-2005 | 525 SOUTH FLAGLER DRIVE | APT 29C | WEST PALM BEACH | FL | 33401-5902 |
| HENRY KING & | LORRAINE M KING | TR KING FAM TRUST | UA 02/22/99 | 227 MAIN ST | MEDWAY | MA | 02053-1625 |
| HENRY KIRKWOOD & | CAROLYN E KIRKWOOD | TR KIRKWOOD FAM TRUST | UA 01/28/98 | 8100 E CAMELBACK RD #55 | SCOTTSDALE | AZ | 85251-2729 |
| HENRY KOSCHLAND | 119 WILLIAMSBURG LANE | | | | LAKEWOOD | NJ | 08701-1476 |
| HENRY KOTT TTEE | LORA ARVILLA BURKE TR FBO | EARL C. MCCALPIN JR. | U/A/D 01-18-91 | 218 E 20 MILE RD. | PICKFORD | MI | 49774-9215 |
| HENRY KREBEL & | HELEN KREBEL JT TEN | 11584 ILLINOIS HWY 26 | | | PRINCETON | IL | 61356 |
| HENRY KREUTZRAGER | 78 BRENNING RD | | | | MURPHYSBORO | IL | 62966-5557 |
| HENRY KRIKORY | CUST MISS MARGARET ANN | KRIKORY U/THE PA UNIFORM | GIFTS TO MINORS ACT | 2470 SCHUKRAFT RD | QUAKERTOWN | PA | 18951 |
| HENRY KRZYWDA | CUST ROBERT KRZYWDA U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 143 S MARYLAND AVE | LAKE HOPATCONG | NJ | 07849-1522 |
| HENRY KUNKLER JR | BOX 29 | 87 WASHINGTON ST | | | BURKITTSVILLE | OH | 45310-0029 |
| HENRY L ANTWINE | 326 BROOKSIDE DR | | | | MCDONOUGH | GA | 30253-6647 |
| HENRY L ASH | 816 EAST 194TH STREET | | | | GLENWOOD | IL | 60425-2112 |
| HENRY L BISHINS | CGM SEP IRA CUSTODIAN | 1007 FIELDSTONE DR | | | MELBOURNE | FL | 32940-1634 |
| HENRY L BLACK & | ROSE A BLACK JT TEN | 8806 WINDING RIDGE RD | | | INDIANAPOLIS | IN | 46217-4687 |
| HENRY L BLUME & | MRS MARGIE BLUME JT TEN | 14417 DELAWARE | | | LAKEWOOD | OH | 44107-5938 |
| HENRY L BOTTELMAN | W15337 HILL ST | | | | TIGERTON | WI | 54486-8528 |
| HENRY L BURKERT | 668 MIDWAY RD SE | | | | BOLIVIA | NC | 28422-7508 |
| HENRY L CARR | 47 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2720 |
| HENRY L CARRON | 790 NORTH 4TH | | | | ST GENEVIEVE | MO | 63670-1010 |
| HENRY L CASON | 120 BOOKERDALE RD | | | | WAYNESBORO | VA | 22980-1606 |
| HENRY L CHANDLER | 6708 PEPPERWOOD CT | | | | WICHITA | KS | 67226-1609 |
| HENRY L COBB | 1640 DOGWOOD DRIVE | | | | GREENSBORO | GA | 30642-3952 |
| HENRY L DRESSER & | JULIE M DRESSER JT TEN | 8412 WEST 116TH TERRACE | | | OVERLAND PARK | KS | 66210-2847 |
| HENRY L FRANKLIN | 2434 WHITTIER | | | | SAGINAW | MI | 48601-2449 |
| HENRY L GALLOWAY TTEE | HENRY L GALLOWAY REV TR | U/D/T DTD 5-15-96 | 311 HODGES COVE RD | | YORKTOWN | VA | 23692-3148 |
| HENRY L GIRE | CUST DAVID E GIRE UGMA HI | 5628 HALEKAMANI ST | | | HONOLULU | HI | 96821-2002 |
| HENRY L GIRE & | JANET S GIRE JT TEN | 428 KAWAIHAE STREET C13 | | | HONOLULU | HI | 96825-1292 |
| HENRY L HALL SR | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| HENRY L HARDWICK | 11123 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1788 |
| HENRY L HARRIS JR | 2007 WAGON WHEEL COURT | | | | ANDERSON | IN | 46017-9696 |
| HENRY L HAUREZ | 14374 N 300 E | | | | COVINGTON | IN | 47932-7058 |
| HENRY L HAWTHORNE | BOX 91639 | | | | LOS ANGELES | CA | 90009-1639 |
| HENRY L HELMINK | 145 COLUMBIA AVE | APT 570 | | | HOLLAND | MI | 49423-2980 |
| HENRY L HENDERSON | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472-2232 |
| HENRY L HOLLAND | 403 MORGANS FORK RD | | | | PENHOOK | VA | 24137-3302 |
| HENRY L HUBBARD | 203 N WOODLAKE DR | | | | CHOCTAW | OK | 73020-7313 |
| HENRY L HULBERT | TR UW RUSSELL F MOLINARI | 6 FORD AVE | | | ONEONTA | NY | 13820-1818 |
| HENRY L HULBERT | TR PHILIP E POTTER FOUNDATION | UA 11/08/73 | 6 FORD AVE | | ONEONTA | NY | 13820-1818 |
| HENRY L JACKSON | PO BOX 1291 | | | | GREENSBURG | LA | 70441 |
| HENRY L JARVIS | HC 75 BOX 125B | | | | NEBO | WV | 25141-9603 |
| HENRY L JONES | 6706 MYRON AVE | | | | ST LOUIS | MO | 63121-5348 |
| HENRY L JONES | PO BOX 2474 | | | | SAGINAW | MI | 48605-2474 |
| HENRY L JR MILLER & | ANITA C MILLER | JTWROS | 1016 DELTA DR | | LAFAYETTE | CO | 80026-2868 |
| HENRY L KELLER | PO BOX 237 | | | | MEDFORD | MA | 02155-0003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY L KRASNESKY & MARGARET | KRASNESKY JTWROS | 13774 SOUTH HIGHWAY 71 | | | WEST FORK | AR | 72774-9469 |
| HENRY L KROLIKOWSKI | 3450 N HURON RD | | | | PINCONNING | MI | 48650-9487 |
| HENRY L LEWIS | 28 SYCAMORE DRIVE | | | | OLMSTED TOWNSHIP | OH | 44138-2980 |
| HENRY L LOUGH | 10410 CRESSEY ROAD | | | | PLAINWELL | MI | 49080-9044 |
| HENRY L LOWENTRITT | TR BENJAMIN HUGH LOWENTRITT | UA 12/23/85 | 102 MULBERRY DR | | METAIRIE | LA | 70005-4015 |
| HENRY L MAZZA JR & | DARLENE MAZZA JT TEN | 2342 S SCOVILLE | | | BERWYN | IL | 60402-2441 |
| HENRY L MCINTOSH | 206 E RANKIN | | | | FLINT | MI | 48505-4977 |
| HENRY L MOORE | PO BOX 1297 | | | | ELKHORN CITY | KY | 41522-1297 |
| HENRY L MOORE JR | 45 OAKWOOD AVE | | | | DANVILLE | IL | 61832-5423 |
| HENRY L MORALES | 471 LAKE CREEK DRIVE | | | | NEW BRAUNFELS | TX | 78130-8228 |
| HENRY L MORRIS JR & | ROBERTA S MORRIS JT TEN | 8084 COUNTY RD 131 | | | OVID | NY | 14521-9522 |
| HENRY L MOTLEY | 28478 ROSEWOOD | | | | INKSTER | MI | 48141-1674 |
| HENRY L NELSON JR | 910 SEWARD ST RM 204 | | | | DETROIT | MI | 48202-2352 |
| HENRY L O'CONNOR | 11505 CLEVELAND | | | | NUNICA | MI | 49448-9619 |
| HENRY L OATES | 9951 CHATHAM | | | | DETROIT | MI | 48239-1307 |
| HENRY L ODOMS | 8154 MOLENA | | | | DETROIT | MI | 48234-4086 |
| HENRY L PALLMEYER AND | JULIA M PALLMEYER JTWROS | 1110 STILLWATER DRIVE | | | JUPITER | FL | 33458-6823 |
| HENRY L PARENT | 3345 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| HENRY L REGISTER | 512 SPRING VALLEY DRIVE | | | | RALEIGH | NC | 27609-7051 |
| HENRY L ROBERSON | 19016 NADOL | | | | SOUTHFIELD | MI | 48075-5819 |
| HENRY L SHELTON | 2805 QUESTEND N DR | APT N | | | INDIANAPOLIS | IN | 46222-2255 |
| HENRY L SHEPPARD | 501 CHARLES STREET | | | | MILFORD | DE | 19963-2029 |
| HENRY L STEPHENS JR | 912 GARFIELD PL | | | | DANVILLE | IL | 61832-3333 |
| HENRY L SULKOWSKI | 13348 NORMAN CIR | | | | HUDSON | FL | 34669-2451 |
| HENRY L VAUGHT | 9009 S CLAREMONT AVE | | | | CHICAGO | IL | 60620-6123 |
| HENRY L WALTERS & | MRS LOTTIE M WALTERS JT TEN | 2149 CRANE AVE | | | CINCINNATI | OH | 45207-1320 |
| HENRY L WEIDNER | 330 N 11TH ST | | | | MIAMISBURG | OH | 45342-2508 |
| HENRY L WELLS | 19143 WESTBROOK ST | | | | DETROIT | MI | 48219-1941 |
| HENRY L WELLS | CUST MARTIN WELLS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3 COVE LANE | FAYETTEVILLE | NY | 13066-1714 |
| HENRY L WELLS & | RICHARD A WELLS JT TEN | 3 COVE LANE | | | FAYETTEVILLE | NY | 13066-1714 |
| HENRY L WEST | 6208 WILLOW | | | | RAYTOWN | MO | 64133-4118 |
| HENRY L WILCOX | 314 EDGEWATER DR | | | | KOKOMO | IN | 46902-3528 |
| HENRY L WILLIAMS | 120 JOST MANOR DR | | | | FLORISSANT | MO | 63034-2269 |
| HENRY L WILLIAMS | 5410 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115-1425 |
| HENRY L WONG | 499 CASSELINO DR | | | | SAN JOSE | CA | 95136-4812 |
| HENRY L WOODFORK | 15843 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3053 |
| HENRY LADD APFELBACH | 332 INGRAM ST | | | | NORTHFIELD | IL | 60093-3139 |
| HENRY LANDRY JR | 1223 CHRISTIANBURG LN | | | | SWEETWATER | TN | 37874-6285 |
| HENRY LAU & SALLY ANN LAU | TR HENRY & SALLY ANN LAU | REVOCABLE TRUDT UA 10/03/01 | 1567 LEWISTON DR | | SUNNYVALE | CA | 94087-4147 |
| HENRY LAURINO JR | C/O HENRY LAURINO SR | 20 BIRCHWOOD DRIVE | | | SHORT HILLS | NJ | 07078-3311 |
| HENRY LEE ANTHONY JR | 133 E MCCLELLAN | | | | FLINT | MI | 48505-4223 |
| HENRY LEE FULLER JR | 2620 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| HENRY LEE JONES | C/O TOMMY MCCLURE | 1211 BAZZELL CEMENTARY RD | | | MURRAY | KY | 42071-8059 |
| HENRY LEIBOWITZ & BEATRICE | LEIBOWITZ | TR LEIBOWITZ LIVING TRUST | UA 3/17/92 | 319 E 24TH ST APT 8F | NEW YORK | NY | 10010-4039 |
| HENRY LEONHARD COMPTER | 1489 LEWIS DRIVE | | | | LAKEWOOD | OH | 44107-4825 |
| HENRY LIMBACH & | JEAN LIMBACH JT TEN | 151 POWERHOUSE RD | | | ROSLYN HTS | NY | 11577-1915 |
| HENRY LIPSCHUTZ INC DEFINED | BENEFIT PLAN U/A/D 12/20/02 | HENRY LIPSCHUTZ TTEE | 1230 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1513 |
| HENRY LOESER & | THEA LOESER JT TEN | 2100 LINWOOD AV | APT 6G | | FT LEE | NJ | 07024-3121 |
| HENRY LONDON | 1713 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1441 |
| HENRY LOREL PREWETT JR | 306 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| HENRY LOUIE & | MRS MUYA O LOUIE JT TEN | 834 VIEWRIDGE DRIVE | | | SAN MATEO | CA | 94403-4040 |
| HENRY LOW & | FELA V LOW JT TEN | 212 LOS CERROS AVE | | | WALNUT CREEK | CA | 94598-3105 |
| HENRY LOW & | MRS MARGARET P LOW JT TEN | 1047 JEFFERSON ST | | | LOS BANOS | CA | 93635-4818 |
| HENRY LOW TTEE | FELA V LOW TTEE | THE HENRY & FELA V LOW TRUST | U/A/D 12/15/89 | 212 LOS CERROS AVENUE | WALNUT CREEK | CA | 94598-3105 |
| HENRY LUM JR & | MRS BETTY Y LUM JT TEN | 4202 SUZANNE DR | | | PALO ALTO | CA | 94306-4335 |
| HENRY LYNN HOOK | 101 STARE RD | | | | NEWARK | OH | 43055-4722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY M & JANET L MORRIS | FAMILY TRUST UAD 12/05/00 | HENRY M MORRIS & JANET L MORRIS | | 8915 FOREST HILLS DR | IRVING | TX | 75063-4481 |
| HENRY M ADAMS | RTE 1 BOX 623 | | | | SOD | WV | 25564-9738 |
| HENRY M ALBRIGHT & | OURANIA J ALBRIGHT TEN COM | 4607 COVENTRY ROAD | | | HARRISBURG | PA | 17109-1639 |
| HENRY M BENNETT | 962 STACY PLACE | | | | RAHWAY | NJ | 07065-2144 |
| HENRY M BIGLAN | ATTN D THOMAS | 415 WYOMING AVE | | | SCRANTON | PA | 18503-1227 |
| HENRY M CANN | CUST RONALD EDWARD CANN U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 726 EASTGATE | ST LOUIS | MO | 63130-4822 |
| HENRY M CHIN | 50-18 OCEANIA ST | | | | BAYSIDE | NY | 11364-1123 |
| HENRY M FAIRCHILD | PO BOX 9684 | | | | NEW IBERIA | LA | 70562-9684 |
| HENRY M FENTON | TR HENRY M FENTON TRUST | UA 10/10/00 | 8459 N TRITON LANE | | MR VERNON | IL | 62864-6852 |
| HENRY M FLEIG | 151 PATH LANE | | | | BLUEFIELD | WV | 24701 |
| HENRY M J NAEF | TR FREDERICK E NAEF TRUST | UA 03/03/95 | 9 OAKWOOD ST | | E GREENBUSH | NY | 12061-2505 |
| HENRY M JASKOLSKI | 124 ROSS DUST DRIVE | | | | ROCHESTER | NY | 14626-1087 |
| HENRY M JENNINGS | 3042 DELAWARE ST | | | | OAKLAND | CA | 94602-3220 |
| HENRY M JUNGMAN | PO BOX 33188 | | | | AUSTIN | TX | 78764-0188 |
| HENRY M KOSLOWSKI | 318 FOURTH AVE | | | | BALTIMORE | MD | 21227-3208 |
| HENRY M LOKEY JR | 1207 N FOSTER AVE | | | | LANSING | MI | 48912 |
| HENRY M MARTIN | 1330 LAKEMONT DR | | | | ARNOLD | MO | 63010-4622 |
| HENRY M MAUTNER | 1113 FAIRWAY LANE | | | | NORTHBROOK | IL | 60062-2710 |
| HENRY M MC COURY | 671 GREY RD | | | | AUBURN HILLS | MI | 48326-3815 |
| HENRY M MCADOO III | BOX 792 | | | | GWYNEDD VALLEY | PA | 19437 |
| HENRY M MILLER | 50 HOWARD ST APT 134 | | | | FREDONIA | NY | 14063-2156 |
| HENRY M MITCHELL | 144 LAKEVIEW LANE | | | | S RUSELL | OH | 44022-4227 |
| HENRY M MORGAN & | MRS JOY MORGAN JT TEN | 768 CASAD AVE | | | COVINA | CA | 91723-3224 |
| HENRY M MORGAN JR & | JOY C MORGAN JT TEN | 768 CASAD ST | | | COVINA | CA | 91723-3224 |
| HENRY M MORYCZ & | MRS ANNA M MORYCZ JT TEN | 5620 KOEFFER DR | | | PITTSBURGH | PA | 15236-3349 |
| HENRY M MUSAL JR & | CAROLYN J MUSAL | TR MUSAL LIVING TRUST | UA 11/27/95 | 19865 BRAEMAR DR | SARATOGA | CA | 95070-5027 |
| HENRY M NIIZAWA & | LILLIAN V NIIZAWA JT TEN | 716 S CANYON MIST LANE | | | ANAHEIM HILLS | CA | 92808-1432 |
| HENRY M O'BRYAN & | JOAN M O'BRYAN TEN COM | 1600 CHARLOTTE RD | | | PLAINFIELD | NJ | 07060-1943 |
| HENRY M OSWALD | 4 MILFORD ST | | | | HAWTHORNE | NY | 10532-1822 |
| HENRY M PALEJCZYK JR | 870 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1209 |
| HENRY M PALUS | 4206 NATHAN W | | | | STEARLING HEIGHTS | MI | 48310-2651 |
| HENRY M PICARD & | MIRIAM PICARD | TR UA PICARD FAMILY TRUST 02/02/89 | PO BOX 260352 | | ENCINO | CA | 91426-0352 |
| HENRY M ROSKWITALSKI JR | 259 ROSEMONT AVE | | | | BUFFALO | NY | 14217-1052 |
| HENRY M ROWSEY | 5944 CRANE DRIVE | | | | LAKELAND | FL | 33809-7618 |
| HENRY M SHIELDS TTEE | JEAN C SHIELDS TTEE | U/A/D 01/26/01 | FBO H. & J. SHIELDS REV. TRUST | 8942 PALOS VERDES AVE. | WESTMINSTER | CA | 92683-6851 |
| HENRY M SZPAK | 14238 GLENWOOD DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-5448 |
| HENRY M TYSON | 3771 CARROLLTON ROAD | | | | SAGINAW | MI | 48604-2001 |
| HENRY M VILLARREAL | 13531 REMINGTON ST | | | | PACOIMA | CA | 91331-3821 |
| HENRY M VISICK & | BEVERLY M VISICK | TR VISICK FAMILY TRUST UA 04/01/93 | 2272 W CANTERBURY ST | | SPRINGFIELD | MO | 65810-2375 |
| HENRY M WILLIAMS | 6822 FOX LAKE DR N | | | | INDIANAPOLIS | IN | 46278-1220 |
| HENRY M WILLIAMSON | 48 SUMMIT ST | | | | ELMSFORD | NY | 10523-3410 |
| HENRY M WRIGHT | 1816 PINGREE AVE | | | | FLINT | MI | 48503-4324 |
| HENRY M WYSOCKI | 1088 SUDDEN VALLEY | | | | BELLINGHAM | WA | 98229-4828 |
| HENRY M. BUTEHORN | 11 STATESBORO ROAD | | | | FREEHOLD | NJ | 07728-7818 |
| HENRY MADKIN JR | 10100 HARPER AVE | ROOM 325 | | | DETROIT | MI | 48213-3112 |
| HENRY MAGIERA & | REGINA MAGIERA JT TEN | 1514 N MONROE AVE | | | RIVER FOREST | IL | 60305-1130 |
| HENRY MAR & | BETTY MAR | TR MAR LIVING TRUST | UA 05/02/91 | 1970 CERCO ALTA DR | MONTEREY PARK | CA | 91754-2215 |
| HENRY MARCZAK | 60 JERSEY ST | | | | TRENTON | NJ | 08611-2424 |
| HENRY MARSHALL | 22804 AVON ST | | | | SAINT CLAIR SHORES | MI | 48082-2014 |
| HENRY MARSHALL JR | 1713 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| HENRY MARTIN MAYFOHRT JR. | CGM IRA ROLLOVER CUSTODIAN | PO BOX 25700 | | | FRESNO | CA | 93729-5700 |
| HENRY MASIWCHUK JR. AND | ANNETTE R MASIWCHUK JTWROS | TOD LISA RADTKE, J. MASIWCHUK | SUBJECT TO STATE TOD RULES/MI | 53540 HAWALD DRIVE | SHELBY TWP | MI | 48316-3768 |
| HENRY MC LEOD JR | 815 W COVINGTON ST | | | | LAURINBURG | NC | 28352-3508 |
| HENRY MC SHAN JR | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| HENRY MERTOWSKI | 71 EDMUND ST | | | | BUFFALO | NY | 14227-1803 |
| HENRY MEYER & | NORMAN H MEYER JT TEN | 4059 OBERLIN ROAD | | | GLADWIN | MI | 48624-8954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY MIANO | REGINA MIANO #1 JT TEN | 1 DOGWOOD DR | | | STONY BROOK | NY | 11790-2115 |
| HENRY MILLER | 1511 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9489 |
| HENRY MINOR DENT 3RD | 6531 WESTMINSTER ROAD | | | | KNOXVILLE | TN | 37919-8641 |
| HENRY MISIALOWSKI | 11403 MARION | | | | REDFORD | MI | 48239-2016 |
| HENRY MOORE | 6009 S W 63RD BLVD | | | | GAINESVILLE | FL | 32608-4856 |
| HENRY MULDER | CGM IRA CUSTODIAN | 585 BAYVIEW DRIVE | | | TOMS RIVER | NJ | 08753-2003 |
| HENRY MULLER ADDKISON JR | 931 GILLESPIE ST | | | | JACKSON | MS | 39202-1717 |
| HENRY MUNFORD | 3666 COCHISE DRIVE N W | | | | ATLANTA | GA | 30339-4331 |
| HENRY N BLOUNT III | 3234 VALLEY LANE | | | | FALLS CHURCH | VA | 22044-1739 |
| HENRY N CALDERON | 2355 N ELMDALE AVE | | | | SIMI | CA | 93065-2509 |
| HENRY N DUIGOU | PO BOX 244 | | | | LEVITTSBURG | OH | 44430-0244 |
| HENRY N GIGUERE | 115 E KINGS HWY | UNIT 445 | | | MAPLE SHADE | NJ | 08052-3498 |
| HENRY N HAUXWELL | 1686 HAYDEN RD | | | | ATTICA | MI | 48412-9308 |
| HENRY N ODGERS | R D 2 | | | | AVOCA | PA | 18641 |
| HENRY N PARSLEY JR | 4133 CRESCENT ROAD | | | | BIRMINGHAM | AL | 35222-4332 |
| HENRY N RECHKEMMER | 3126 MODRED DRIVE | | | | SAN JOSE | CA | 95127-1434 |
| HENRY N THORP JR | 5676 OLD ROXBORO RD | | | | OXFORD | NC | 27565-8284 |
| HENRY N TIFFT JR & | SUZANNE MC C TIFFT JT TEN | 2149 VIA FUENTES | | | VERO BEACH | FL | 32963-4302 |
| HENRY NADER & | LORRAINE NADER JT TEN | 4454 GREENSBORO | | | TROY | MI | 48098-3618 |
| HENRY NAHOUM | 26846 OAK HOLLOW ROAD | | | | LAGUNA HILLS | CA | 92653-7510 |
| HENRY NEAL BOCCIO | 7217 FAIR VALLEY WAY | | | | PLANO | TX | 75024-3487 |
| HENRY NEIFELD | CARYN NEIFELD JT TEN | 8404 SW 20TH STREET | | | N LAUDERDALE | FL | 33068-4726 |
| HENRY NICHOLAS | 12175 POWDER HORN TRAIL | | | | OTISVILLE | MI | 48463-9718 |
| HENRY NIGHTINGALE RESIDUARY TST | UAD 05/17/90 | ANNELIESE NIGHTINGALE TTEE | 231 174 ST - APT 2203 | | SUNNY ISL BCH | FL | 33160-3321 |
| HENRY NORFLEET | 570 CHELSEA DR | | | | CYNTHIANA | KY | 41031-5918 |
| HENRY NORMAN FJERSTAD & | SUE A FJERSTAD | TR FJERSTAD TRUST NO 1 | UA 5/16/03 | 6 IOTA PL | SAGINAW | MI | 48603-5978 |
| HENRY NORTHINGTON | 3115 WASH BLVD | | | | INDIANAPOLIS | IN | 46205-3932 |
| HENRY O GOODMAN | BX 77 | | | | CONVERSE | IN | 46919-0077 |
| HENRY O HATCHER | 4293 SUGAR HARRIS RD | | | | MIDWAY | AL | 36053-8700 |
| HENRY O LONG | PO BOX 414745 | | | | KANSAS CITY | MO | 64141-4745 |
| HENRY O MC NALLY | 22246 EDGEWATER | | | | NOVI | MI | 48375-5015 |
| HENRY O MURRAY | 606 E BEVERLY | | | | PONTIAC | MI | 48340-2908 |
| HENRY O PERRY | 10 MANCHESTER DR | | | | NORWALK | OH | 44857-2483 |
| HENRY O TIDWELL | 504 LIVE OAK DR | | | | EULESS | TX | 76040-3929 |
| HENRY O WAGLEY JR & | MRS RUTH E WAGLEY JT TEN | 112 COUSLEY DRIVE S E | | | PORT CHARLOTTE | FL | 33952-9111 |
| HENRY ORBACH | 55 CALICOONECK RD | | | | SOUTH HACKENSACK | NJ | 07606-1612 |
| HENRY ORTEGON | 5400 JEPPSON DRIVE | | | | SALIDA | CA | 95368-9334 |
| HENRY OSTROWSKI | 339 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1214 |
| HENRY OTTO METZGER | 61-12 GROVE ST | | | | RIDGEWOOD | NY | 11385-2639 |
| HENRY OUIMET | 2010 ALHAMBRA CIR | | | | CORAL GABLES | FL | 33134-2103 |
| HENRY P ACCORNERO & | ANGIE M ACCORNERO | TR THE ACCORNERO FAMILY TRUST | 08/02/85 | 303 BERKELEY PARK BLVD | KENSINGTON | CA | 94707-1202 |
| HENRY P ASZKLAR | 34 HOBART ST | APT 303 | | | SOUTHINGTON | CT | 06489 |
| HENRY P BERDEN | 22466 CURIE AVE | | | | WARREN | MI | 48091-2575 |
| HENRY P FELDMAN & | MARY FELDMAN JT TEN | 24 AMBERWINDS CT | | | LAKEWOOD | NJ | 08701-7347 |
| HENRY P HALL | 659 CHELSEA LN | | | | ALLENTOWN | PA | 18104-4410 |
| HENRY P HILL | 1002 BERWICK ST | | | | PONTIAC | MI | 48341-2317 |
| HENRY P HODGE JR | 4507 NASSAU | | | | WICHITA FALLS | TX | 76308-4018 |
| HENRY P ILENICH & | MARY ILENICH JT TEN | 440 FLORIDA ST | | | CALUMET | MI | 49913-2206 |
| HENRY P JENNINGS JR | 6903 FULTON AVE | | | | LUBBOCK | TX | 79424 |
| HENRY P KNOLLE FARMS | PO BOX 90 | | | | SANDIA | TX | 78383-0090 |
| HENRY P LANCASTER | 2118 SALEM DRIVE | | | | INDEPENDENCE | MO | 64058-1355 |
| HENRY P NUNES | 1951 THOMAS AVE | | | | SANTA FE | NM | 87505-5449 |
| HENRY P PORTER JR | DEPT OF HISTORY | WASHINGTON & LEE UNIVERSITY | | | LEXINGTON | VA | 24450 |
| HENRY P SIKORSKI | 226-A SOUTH TRAIL | | | | STRATFORD | CT | 06614-8189 |
| HENRY P SMOLICH | TR UA 12/07/88 HENRY P SMOLICH | TRUST | 326 N CALIFORNIA ST | | BURBANK | CA | 91505-3507 |
| HENRY P WOJTON AND | HELENE D WOJTON TTEES | FBO HENRY P & HELENE D WOJTON | U/A/D 03/31/94 | 4250 FLINTSHIRE WAY | TITUSVILLE | FL | 32796-1075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY PACHECO | 235 GREY PLACE | | | | BELEN | NM | 87002-6006 |
| HENRY PALMER JR & | MARION PALMER JT TEN | 64 RIDGE DRIVE | | | LIVINGSTON | NJ | 07039-3745 |
| HENRY PASCHAL BUFFALOE | PO BOX 44 | | | | PALACIOS | TX | 77465 |
| HENRY PAUL SCHOLTE | 1315 BYRON STREET | | | | RICHMOND | VA | 23222-2307 |
| HENRY PEKALA | 1 OF 2 | TOD CLARA C FLEISCHHAUER | SUBJECT TO STA TOD RULES | 2593 TILTON RD | EGG HARBOR TWP | NJ | 08234-1832 |
| HENRY PETER BURROWS III | 102 JORDAN XING | | | | PRATTVILLE | AL | 36067-1751 |
| HENRY PIECH | 84 REINHOLD TERRACE | | | | UNION | NJ | 07083-8909 |
| HENRY PIERCE | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143-1203 |
| HENRY PINKNEY JR | PO BOX 12902 | | | | WILMINGTON | DE | 19850-2902 |
| HENRY PIZANA | 1509 W OTTAWA ST | | | | LANSING | MI | 48915-1780 |
| HENRY PLATE | 327 MCWAIN HILL ROAD | | | | WATERFORD | ME | 04088-3604 |
| HENRY POPLAR JR | 2109 CASTLE LANE | | | | FLINT | MI | 48504-2026 |
| HENRY POWELL & | LORRAINE A POWELL JT TEN | 17555 TIFFANY TRACE | | | BOCA RATON | FL | 33487-1297 |
| HENRY PRASTIEN | 7 MARK DR | | | | SPRING VALLEY | NY | 10977-1009 |
| HENRY PRAYLO | 2827 BELLAIRE ST | | | | DENVER | CO | 80207-3024 |
| HENRY Q JONES | 2208 W DAYTON | | | | FLINT | MI | 48504-2713 |
| HENRY QUATTRO | CGM IRA CUSTODIAN | SPEC ACCT 2 | 8244 S TRANQUIL DR | | SPRING HILL | FL | 34606-6569 |
| HENRY R AGLIO | 532 CEDAR GROVE ROAD | | | | PARKERSBURG | WV | 26104-7168 |
| HENRY R ALKER SR | 700 MILLS ST | | | | SCOTT | LA | 70583-5236 |
| HENRY R BEKTA | 5308 OAKDALE DR | | | | OAKLAWN | IL | 60453-4611 |
| HENRY R BELKO JR | 2570 VAN WORMER RD | | | | SAGINAW | MI | 48609-9787 |
| HENRY R BENDER TR | UA 02/02/2002 | HENRY R BENDER TRUST | 6434 EDGEWATER DR | | ERIE | MI | 48133 |
| HENRY R BOLLACK | 9223 GREENHOUSE CIR | | | | NOTTINGHAM | MD | 21236-1760 |
| HENRY R BORKOWSKI | 27 OLD FARM RD | | | | DEPEW | NY | 14043-4133 |
| HENRY R BROWN | C/O LAWRENCE A BROWN EX | 3250 HEATHERFIELD DR | | | HACIENDA HTS | CA | 91745-6135 |
| HENRY R BUCKWALTER II | 7116 ATLANTIC AVE | | | | VIRGINIA BCH | VA | 23451-2027 |
| HENRY R BURAWSKI | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027 |
| HENRY R CARMONA | 4666 N ZEDIKER | | | | SANGER | CA | 96357 |
| HENRY R CASTILLO | 1976 BRIDGEWATER ST | | | | ATWATER | CA | 95301-4818 |
| HENRY R CONNOR & | CHRISTOPHER S CONNOR JT TEN | 2315 ORTEGA RANCH RD | | | SANTA BARBARA | CA | 93108-2265 |
| HENRY R DINNOCENZO | 65 SO NIAGARA ST | | | | LOCKPORT | NY | 14094-2612 |
| HENRY R DUBE & IRIS P DUBE | TR HENRY R DUBE & IRIS P DUBE | REVOCABLE LIVING TRUST | UA 6/18/97 | 750 N THOMPSONVILLE RD | BEULAH | MI | 49617-9747 |
| HENRY R FICK & | CORRINE L FICK JT TEN | 1430 CAMBRIA DR | | | DE KALB | IL | 60115-1000 |
| HENRY R FLORES | 2014 IRVING AVE | | | | SAGINAW | MI | 48602-4836 |
| HENRY R GAN & | MARANDA L GAN JT TEN | 1066 MOUNTAIN SHADOWS ROAD | | | SAN JOSE | CA | 95120-3341 |
| HENRY R GESICKI | 69 FOOTHILLS DR | | | | SOUTH RIVER | NJ | 08882-2506 |
| HENRY R GROSS MD | 6407 N JAMESTOWN | | | | PEORIA | IL | 61615-2605 |
| HENRY R GUTIERREZ | 3932 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8910 |
| HENRY R JILES & | MARJORIE M JILES JT TEN | 1770 REDWOOD TERR NW | | | WASHINGTON | DC | 20012-1055 |
| HENRY R KULA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1019 MAYFLOWER DRIVE | | MACEDON | NY | 14502-8801 |
| HENRY R MARTIN JR & | DOROTHY M MARTIN JT TEN | 42834 RAVENSBOURNE PARK ST | | | FREMONT | CA | 94538-3984 |
| HENRY R MC NEAL | 8289 E STATE HWY 52 | | | | HARTFORD | AL | 36344-9778 |
| HENRY R MERRILL | 405 WESTERN HEIGHTS BLVD | | | | ENDICOOTT | NY | 13760-3763 |
| HENRY R MOLENVILD & | HELEN N MOLENVILD | TR UNDER THE TR AGMT 07/11/85 WITH | HENRY & HELEN | GRANTORS 8283 KARAM APT 4 | WARREN | MI | 48093-2117 |
| HENRY R MORISON | 4722 PLEASANT GROVE RD | | | | LANSING | MI | 48910-5037 |
| HENRY R MOURADIAN & | JOYCE V MOURADIAN | TR UA 1/26/90 HENRY H MOURADIAN REV | TRUST | TIROGA POINT BOX 161A | TICONDEROGA | NY | 12883-0161 |
| HENRY R NEWMAN JR | 8620 W 44TH PLACE | | | | LYONS | IL | 60534-1611 |
| HENRY R OLENDER SR | 326 CANTERBURY TNPKE | | | | NORWICH | CT | 06360-1710 |
| HENRY R OPPENHEIMER | PO BOX 588 | | | | WYOMING | RI | 02898-0588 |
| HENRY R OSBORN | 571 HICKON RD | | | | QUAKERTOWN | PA | 18951-4601 |
| HENRY R OSENTOSKI | 3409 WYNNS MILL ROAD | | | | METAMORA | MI | 48455-9628 |
| HENRY R PANTONI | 70 CHURCHVILLE LANE | | | | CHURCHVILLE | PA | 18966-1502 |
| HENRY R RAMIREZ | 12121 BEVERLY DR | | | | WHITTIER | CA | 90601-2702 |
| HENRY R REINHARDT JR & | MARSHA A REINHARDT JT TEN | 10235 GARLAND ROAD W | | | WEST MILTON | OH | 45383-9634 |
| HENRY R ROGERS | 4947 GARFIELD | | | | KANSAS CITY | MO | 64130-2544 |
| HENRY R SALVATORE | 5811 ORCHARD | | | | PARMA | OH | 44129-3022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY R SCHANDEVEL & | MRS JEAN M SCHANDEVEL JT TEN | 300 TEXKNOLL DR | | | BRIGHTON | MI | 48116-2441 |
| HENRY R SCHLEIN | 8309 LONGRIDGE RD. | | | | N. CHARLESTON | SC | 29418-2712 |
| HENRY R SCHULER JR & | KATHLEEN T SCHULER JT TEN | 1269 FOURTH AVE | | | SAN FRANCISCO | CA | 94122-2647 |
| HENRY R SCHULMAIER JR & | GERALD T SCHULMAIER & | ELEANOR P PHINNEY JT TEN | 464 OAK WOODS ROAD | | NORTH BERWICK | ME | 03906-5907 |
| HENRY R SCHULMAIER JR GERALD | I SCHULMAIER & | ELEANOR P PHINNEY JT TEN | 464 OAK WOODS ROAD | | NORTH BERWICK | ME | 03906-5907 |
| HENRY R SMEDLEY JR | 205 WEST END AVE #26L | | | | NEW YORK | NY | 10023-4826 |
| HENRY R SNYDER | 2422 SENECA | | | | FLINT | MI | 48504-7105 |
| HENRY R STEWART JR & | MARGARET A STEWART JT TEN | 405 WILSON DR | | | TROY | AL | 36079-2948 |
| HENRY R TATNALL JR | CUST DAVID R TATNALL U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 17561 GATSBY TERR | OLNEY | MD | 20832-2375 |
| HENRY R THACKER & | BETTYE B THACKER JT TEN | 100 POWHATAN CIRCLE | | | CHARLOTTESVILLE | VA | 22901-1032 |
| HENRY R WILLIAMS | 168 NEW HAMPSHIRE CT | | | | MOCKSVILLE | NC | 27028-4265 |
| HENRY R WOJNAROWICZ | 17387 BIRCH TREE LN | | | | MACOMB | MI | 48044-1689 |
| HENRY RALSTON | 239 MIDLAND AVENUE | | | | BUFFALO | NY | 14223-2540 |
| HENRY REAL | 10626 STANWIN AVE | | | | MISSION HILLS | CA | 91345-2240 |
| HENRY REED HATFIELD JR AND | GLENNA C HATFIELD GDNS | CHARLES TRAVIS HATFIELD | 2703 WINIFRED RD | | ALBANY | GA | 31721-8839 |
| HENRY RHODES | 5703 PEARTON CT | | | | CINCINNATI | OH | 45224-2715 |
| HENRY RICE | 4280 E 175TH ST | | | | CLEVELAND | OH | 44128-3537 |
| HENRY RICHARD DANCONA | C/O DANCONA & COMPANY | 111 W JACKSON BLVD STE 1044 | | | CHICAGO | IL | 60604-3502 |
| HENRY RILEY JR | 15466 LAUDER | | | | DETROIT | MI | 48227-2629 |
| HENRY RIVET & | ELIZABETH J RIVET JT TEN | 19 FAIRLAWN AVE | | | RENSSELAER | NY | 12144-3103 |
| HENRY ROBERT EDWARD RHODA | 104 MECCA ST | | | | CAIRO | NE | 68824-9606 |
| HENRY ROBERT WOOD & | BETTY WOOD JT TEN | 690 RUTGERS | | | ROCHESTER HILLS | MI | 48309-2543 |
| HENRY ROLLIN | 121 PROCTOR | | | | BUFFALO | NY | 14215-3528 |
| HENRY ROSS | 9034 S BIRDLONG AVE | | | | LOS ANGELS | CA | 90044 |
| HENRY ROSS | 8276 WHITCOMB | | | | DETROIT | MI | 48228-2254 |
| HENRY ROSS ESCALETTE & | PHYLLIS M ESCALETTE | TR UA 03/29/90 THE | ESCALETTE TRUST | 515 VIA LIDO SOUD | NEWPORT BEACH | CA | 92663-4931 |
| HENRY RUPPEL MILDRED RUPPEL & | GREGORY MARK RUPPEL JT TEN | 2595 LUELLA | | | SAGINAW | MI | 48603-3039 |
| HENRY S ALLEN & | DORIS L ALLEN JT TEN | 307 HYLAN AVE | | | HAMLET | NC | 28345-2427 |
| HENRY S BALE JR | 509 E CROSS ST | | | | WILMINGTON | IL | 60481-1018 |
| HENRY S BUKOWSKI & | JANET A BUKOWSKI JT TEN | 10 WEATHERVANE RD | | | BRISTOL | CT | 06010-8433 |
| HENRY S COX | 3939 OLD ATLANTA RD | | | | GRIFFEN | GA | 30223-5702 |
| HENRY S DELCAMP | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950-7517 |
| HENRY S DRAKE JR | PO BOX 1123 | | | | DILLWYN | VA | 23936-1123 |
| HENRY S GAJDA & | DAGMAR G GAJDA JT TEN | 743 79TH PLACE | | | DOWNERS GROVE | IL | 60516-4347 |
| HENRY S HOLSTEIN | PMB 232 | 946 GREST PLAIN AVE | | | NEEDHAM | MA | 02492-3030 |
| HENRY S HUDSON & | BEVERLY Y HUDSON JT TEN | 64 HARRIS HILL RD | | | FULTON | NY | 13069-4723 |
| HENRY S KAMINSKI | 1123 PENNSYLVANIA AVENUE | | | | TRENTON | NJ | 08638-3346 |
| HENRY S KAMINSKI & | JEANNETTE KAMINSKI JT TEN | 1123 PENNYSLANIA AVENUE | | | TRENTON | NJ | 08638-3346 |
| HENRY S MOBLEY | 11634 CLEAR CREEK DRIVE | | | | PENSACOLA | FL | 32514-9705 |
| HENRY S MOSS | 3123 KEMP DRIVE | | | | NORMANDY | MO | 63121-5311 |
| HENRY S PETERSON & | IRENE PETERSON JT TEN | 7020-1 COGNAC DR | | | NEW PORT RICHEY | FL | 34653-2018 |
| HENRY S ROBBINS | 3518 EUCLID DR | | | | TROY | MI | 48083-5707 |
| HENRY S SPYKER & | LINDA K SPYKER JT TEN | 3405 RADFORD DR | | | LANSING | MI | 48911-4400 |
| HENRY S STANGER | 7280 DEMEDICI CIRCLE | | | | DELRAY BEACH | FL | 33446-3188 |
| HENRY S STEARNS | 2825 S 600 E | | | | FRANKLIN | IN | 46131-8050 |
| HENRY S STIFF & | MARGUERITE B STIFF JT TEN | 10500 BEARD RD | | | BYRON | MI | 48418-9737 |
| HENRY S TAUSEND | APT 204 | 1316 W FARGO | | | CHICAGO | IL | 60626-1844 |
| HENRY S. BELL AND | JANICE S. BELL JTWROS | 7535 WILLEY RD | | | GERMANTOWN | TN | 38138-2856 |
| HENRY S. LANTVIT ACF | SAMANTHA J. LANTVIT U/MI/UGMA | 5210 STURGEON AVE | | | MIDLAND | MI | 48640-3222 |
| HENRY SANCHEZ | 960 JEAN WAY | | | | HAYWARD | CA | 94545-1504 |
| HENRY SANNELLA | 61 GLEN ROAD | | | | YONKERS | NY | 10704-3617 |
| HENRY SCHANK | 40 CHARLES TERRACE | | | | WALDWICK | NJ | 07463-2015 |
| HENRY SCHANK & | HELEN R SCHANK JT TEN | 40 CHARLES TERRACE | | | WALDWICK | NJ | 07463-2015 |
| HENRY SCHEFTER | CUST CARLO SCHEFTER UGMA CT | 39 DUPONT ST | TORONTO ON  M5R 1V3 | CANADA | | | |
| HENRY SCHERICH | 11 BARRINGTON PL | | | | DURHAM | NC | 27705-6412 |
| HENRY SCHLESINGER | 415 E 52ND ST | | | | NEW YORK | NY | 10022-6424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY SCHWARTZ | CUST RALPH P SCHWARTZ A MINOR PURS | TO SEC 1339 19-TO 1339 UNDER THE NY U | 2289 W CENTERVILLE RD | | DAYTON | OH | 45459-3816 |
| HENRY SEABROOK SCHANCK JR | 23 ST GEORGE PL | | | | KEYPORT | NJ | 07735-1438 |
| HENRY SEAGRAVE SMITH & | GENEVIEVE SEAGRAVE SMITH | TR UA SEAGRAVE-SMITH | FAMILY TRUST 05/02/90 | 1740 IRONWOOD PL | TEMPLETON | CA | 93465 |
| HENRY SEIDEN | CUST MATTHEW IAN SEIDEN U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 32 TWIN OAK ROAD | | SHORT HILLS | NJ | 07078-2259 |
| HENRY SHIPLEY FORD | 813 COLT DR | | | | WAKE FOREST | NC | 27587-4609 |
| HENRY SHOUSE & | BELLA SHOUSE JT TEN | BOX 483 GOOSE BAY | LABRADOR NL  A0P 1C0 | CANADA | | | |
| HENRY SIMM | 345 WEST RD | | | | WESTFIELD | MA | 01085-9749 |
| HENRY SIMON JR | 3801 CANTERBURY RD | UNIT 718 | | | BALTIMORE | MD | 21218-2381 |
| HENRY SIMON JR & | BETSY D SIMON JT TEN | 3801 CANTERBURY RD | UNIT 718 | | BALTIMORE | MD | 21218-2381 |
| HENRY SMITH | 174 E LORAIN ST | | | | OBERLIN | OH | 44074-1212 |
| HENRY SMITH | 19200 STRASBURG ST | | | | DETROIT | MI | 48205-2131 |
| HENRY SMITH JR | 702 CHATEAU DRIVE | | | | ROGERS | AR | 72758-3938 |
| HENRY SOBCZYK | TR UA SOBCZYK FAMILY LIVING TRUST | 08/27/91 | 4848 N NATOMA AVE | | CHICAGO | IL | 60656-4014 |
| HENRY SOLOMON RICE | PMB 543 | 1270 N MARINE DR STE 101 | TAMUNING 96913-4313 | GUAM | | | |
| HENRY SPARKS | 915 W MAPLE AVE | | | | ADRIAN | MI | 49221-1414 |
| HENRY SPERLING | ATTN PAULINE SPERLING | 14 CRENSHAW CT | | | MONROE | NJ | 08831-2993 |
| HENRY SPROTT LONG JR | 3016 CLAIRMONT AVE S | | | | BIRMINGHAM | AL | 35205-1113 |
| HENRY STANKOWSKI & | MARION H STANKOWSKI JT TEN | 3612 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-1052 |
| HENRY STANLEY DLUGOKINSKI | 10909 MATTESON CORNERS ROAD | | | | HOLLAND | NY | 14080-9310 |
| HENRY STELLING | 2176 PROSPECT AVE | | | | EAST MEADOW | NY | 11554-1944 |
| HENRY STEPHEN BOYARS | 5445 N CORTONA WAY | | | | MERIDIAN | ID | 83642-3248 |
| HENRY STEPHEN SZYMANSKI | 5693 NEWHOUSE RD | | | | EAST AMHERST | NY | 14051-1923 |
| HENRY STUPECKI JR & | LORRAINE L STUPECKI JT TEN | 29759 TROPEA DR | | | WARREN | MI | 48092-3332 |
| HENRY T BETTS | 1329 GENESEE AVENUE | | | | LOS ANGELES | CA | 90019-2409 |
| HENRY T BIZOE | 5437 MURRAY COURT | | | | WATERFORD | MI | 48327-1775 |
| HENRY T BOWEN | 12190 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9319 |
| HENRY T CLAIBORNE III | 428 BEAR CUB WAY | | | | BOGART | GA | 30622 |
| HENRY T COOK | CUST THOMAS F COOK U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | RR 1 BOX 3085 | WAYNE | ME | 04284-9720 |
| HENRY T DOZIER | PO BOX 125 | | | | EDWARDS | MS | 39066-0125 |
| HENRY T EASON | 49 GODFREY ST | | | | BUFFALO | NY | 14215-2313 |
| HENRY T FOXX | PO BOX 398 | | | | AVON | OH | 44011-0398 |
| HENRY T FURUSHIMA & | MRS CHIYEKO FURUSHIMA JT TEN | 22 CHARLES AVE | | | BRIDGETON | NJ | 08302-3647 |
| HENRY T GARNER | 907 EASON PL | | | | MONROE | LA | 71201-2614 |
| HENRY T HALL | 51 DECATUR ST | | | | BINGHAMTON | NY | 13903 |
| HENRY T HANSON | 53495 EMERALD AVE | | | | RUSH CITY | MN | 55069-2736 |
| HENRY T HEAL | 6391 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| HENRY T KREMER | 11031 LONGSHORE WAY EAST | | | | NAPLES | FL | 34119-7977 |
| HENRY T LAWRENCE & | SANDRA L LAWRENCE | TR LAWRENCE FAMILY TRUST | UA 1/27/00 | 4132 E HAZLEWOOD ST | PHEONIX | AZ | 85018-3747 |
| HENRY T LENCICKI & | RICHARD LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | SCRANTON | PA | 18504-2721 |
| HENRY T LENCICKI & | DAVID LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | SCRANTON | PA | 18504-2721 |
| HENRY T LOWENDICK | 3553 HIDDEN HOLLOW COURT | | | | MARIETTA | GA | 30068-2418 |
| HENRY T O'SULLIVAN JR | 3 STUYVESANT OVAL | APT 8 G | | | NEW YORK | NY | 10009-2128 |
| HENRY T ROSE | 2 HENDRICKSON WAY | | | | ALLENTOWN | NJ | 08501-1641 |
| HENRY T STOKES & | THOMAS J STOKES JT TEN | 439 VICTOR DR | | | SAGINAW | MI | 48609-5185 |
| HENRY T TRUMBLE JR | 601 MOUNT WILLIAM LN | | | | WINCHESTER | VA | 22602-3240 |
| HENRY T WINDSOR | 106 SHAWN CT | | | | GRANVILLE | OH | 43023-9578 |
| HENRY T. PETERSEN | 1388 MERRYWOOD DRIVE | | | | SAN JOSE | CA | 95118-2932 |
| HENRY TERREL CAMPBELL & | KATHRYN S CAMPBELL JT TEN | 412 5TH STREET | | | LANDIS | NC | 28088-2104 |
| HENRY THACKER | 100 POWHATAN CIRCLE | 100 POWHATAN CIRCLE | | | CHARLOTTESVLE | VA | 22901 |
| HENRY THIEL & | FRANCES THIEL JT TEN | 12044 ROYAL RD 21 | | | EL CAJON | CA | 92021-1443 |
| HENRY THOMAS | 2122 S 20TH AVE | | | | BROADVIEW | IL | 60153-2954 |
| HENRY THOMAS | 3634 N TAMARISK AVE | | | | BEVERLY HILLS | FL | 34465-3365 |
| HENRY TIGER | 4316 N LAWRENCE STREET | | | | PHILADELPHIA | PA | 19140-2442 |
| HENRY TOM & | JEAN TOM | TR HENRY & JEAN TOM LIV TRUST | UA 02/25/93 | 6525 N 59TH ST | PARADISE VLY | AZ | 85253-4230 |
| HENRY TSANG | BOX 7856 | HONG KONG | | | | | |
| HENRY U BURNETT | T O D | 3675 HAVEN VIEW CIRCLE | | | BIRMINGHAM | AL | 35216-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY ULLOA SR & | JUANITA ULLOA JT TEN | 1208 N ROWAN ST | | | ANAHEIM | CA | 92801-5944 |
| HENRY V BOROVITZ | 1-C SPRAY TERRACE | | | | WINFIELD PARK | NJ | 07036-6618 |
| HENRY V DOMBROWSKI & | CHARLOTTE B DOMBROWSKI & | DONNA M DOMBROWSKI JT TEN | 19001 SKYLINE DRIVE | | ROSEVILLE | MI | 48066-1323 |
| HENRY V HARMAN & | MAXINE K HARMAN JT TEN | 1717 BELLEVUE AVE | APT A615 | | RICHMOND | VA | 23227-3984 |
| HENRY V KITCHENS | PO BOX 4 | | | | EULESS | TX | 76039-0004 |
| HENRY V KLECZKA | 7271 S 35TH ST | | | | FRANKLIN | WI | 53132-9468 |
| HENRY V KLINT & | PATRICIA A KLINT JT TEN | 415 GARNET COURT | | | FORT MILL | SC | 29708-7892 |
| HENRY V LATUS | CGM IRA ROLLOVER CUSTODIAN | 61 CHARLESWOOD DRIVE | | | PITTSFORD | NY | 14534-2747 |
| HENRY V MOBBS | 420 TAYLOR CIR | | | | ETHRIDGE | TN | 38456-5630 |
| HENRY V REESE | PO BOX 147 | | | | UNION PIER | MI | 49129-0147 |
| HENRY V ROMINGER | TR REVOCABLE LIVING TRUST | 06/27/91 U-A HENRY V | ROMINGER | 2029 LITTLE KITTEN AVE #413 | MANHATTAN | KS | 66503-7545 |
| HENRY V YOUNG | 102 MORNING ECHO DR | | | | COLUMBIA | SC | 29229-8954 |
| HENRY VALDEZ | PO BOX 934 | | | | SNYDER | TX | 79550 |
| HENRY VALENCIA TTEE | U/A/D 8/19/94 | HENRY VALENCIA REV TRUST | P.O. BOX 87 | | ESPANOLA | NM | 87532-0087 |
| HENRY VANBODEN & | KATHLEEN A VANBODEN JT TEN | 181 SEARLWYN RD | | | SYRACUSE | NY | 13205-3126 |
| HENRY VANDEN BROOK III | 7195 LEYTON DR SE | | | | GRAND RAPIDS | MI | 49546-7358 |
| HENRY VANZUIDAM | DARLENE VANZUIDAM JT TEN | P O BOX 36 | | | NEW HOLLAND | SD | 57364-0036 |
| HENRY VELASQUES & | ANTOINETTE VELASQUES JT TEN | 6 MCDONALD WAY | | | ENGLISHTOWN | NJ | 07726-3759 |
| HENRY VICKERS EGGERS | ATTN THE VICKERS GROUP | 1515 W 190TH ST SUITE 540 | | | GARDENA | CA | 90248-4927 |
| HENRY VOGEL & | ANNA VOGEL JT TEN | 1448 PINEWAY DR NE | | | ATLANTA | GA | 30329-3419 |
| HENRY W ARENTS | 10430 ZOCALO DR | | | | CINCINNATI | OH | 45251-1011 |
| HENRY W AXFORD JR | 4355 WHITE HOUSE TRAIL | | | | GAYLORD | MI | 49735-9733 |
| HENRY W BALDWIN JR | CUST CHERYL DIANE BALDWIN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 3559 BAKERSTOWN RD | BAKERSTOWN | PA | 15007-9706 |
| HENRY W BALDWIN JR | CUST CLARICA LEA BALDWIN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 12434 CREEK RD | CARLETON | MI | 48117-9243 |
| HENRY W BERRY | TR HENRY W BERRY TRUST UA 4/5/00 | 958 WEST COUNTY RD | | | SAINT PAUL | MN | 55126 |
| HENRY W BORDT | 241 LYNNWOOD AVE | | | | GLENSIDE | PA | 19038-4006 |
| HENRY W BOSWELL JR | 2008 NORTH 13TH STREET | | | | KANSAS CITY | KS | 66104-5768 |
| HENRY W BOYLE | 693 WESTERN HWY | | | | BLAUVELT | NY | 10913-1345 |
| HENRY W BRELIE PERS REP | EST HENRY W BRELIE | 1380 NE CHARLES COURT | | | FAIRVIEW | OR | 97024-2654 |
| HENRY W BROIDO JR | 1900 CONSULATE PL 506 | | | | WEST PALM BEACH | FL | 33401-1818 |
| HENRY W BUTTS | BOX 608 | | | | COCHRAN | GA | 31014-0608 |
| HENRY W CANNON & | MRS CAROL H CANNON JT TEN | 7713 18TH AVE N W | | | SEATTLE | WA | 98117-5432 |
| HENRY W CASEY & | MARIBEL H CASEY JT TEN | 200 VANTAGE TERR APT 212 | | | SWAMPSCOTT | MA | 01907-1261 |
| HENRY W CLEEFF | 104 OAK DRIVE | | | | UPPER SADDLE RIVER | NJ | 07458-2220 |
| HENRY W EDGAR | CUST RICHARD D EDGAR UGMA CA | 2900 CANADA BLVD | | | GLENDALE | CA | 91208-2006 |
| HENRY W EELLS | 11513 POPLAR RIDGE RD | | | | RICHMOND | VA | 23236-2423 |
| HENRY W FARRELL | P.O. BOX 15892 | | | | LAS VEGAS | NV | 89114-5892 |
| HENRY W FONG & | SUEAN O FONG JT TEN | 2122 GREEN ST | | | SAN FRANCISCO | CA | 94123-4708 |
| HENRY W FUSELER JR | 1734 CAMP RD | | | | CHARLESTON | SC | 29412-3505 |
| HENRY W GEIER | 6029 MERCER | | | | BROOKPARK | OH | 44142-3037 |
| HENRY W GILL | 2231 ALAMANCE CHURCH RD | | | | GREENSBORO | NC | 27406-9497 |
| HENRY W GILL JR | 5631 WOODBURN ROAD | | | | RICHMOND | VA | 23225-2543 |
| HENRY W GILL JR & | BETTY G GILL JT TEN | 5631 WOODBURN RD | | | RICHMOND | VA | 23225-2543 |
| HENRY W GRIFFIN | 330 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1451 |
| HENRY W HANNAN | 7 MAPLEWOOD DR B | | | | MANCHESTER TW | NJ | 08759 |
| HENRY W HOLT | 1374 HOLIDAY LANE E | | | | BROWNSBURG | IN | 46112-2017 |
| HENRY W HUELETT | 508 BRIARWOOD RD | | | | DOUGLAS | GA | 31533-2616 |
| HENRY W IBA | TR HENRY W IBA M TRUST UA 3/17/98 | 7313 BRAMBLEWOOD RD | | | FORT WORTH | TX | 76133-7004 |
| HENRY W IBA | TR HENRY W IBA REV TRUST | UA 3/17/98 | 7313 BRAMBLEWOOD RD | | FORT WORTH | TX | 76133-7004 |
| HENRY W KEMP JR | KATHERINE A KEMP TEN COM | HENRY W KEMP III AGENT | POA DTD 12/31/2008 | 715 MAIDEN CHOICE LN APT PV205 | CATONSVILLE | MD | 21228-5928 |
| HENRY W KERN & | RACHEL M KERN JT TEN | 2192 ST 72 | | | LEBANON | PA | 17046 |
| HENRY W KOZLOWSKI | 8204 CHATHAM ROAD | | | | MEDINA | OH | 44256-9173 |
| HENRY W KROECKER JR | 9605 RAVINIA DR | | | | OLMSTED FALLS | OH | 44138 |
| HENRY W LAWSON | R F D 6 BOX 374 | | | | GATE CITY | VA | 24251-8610 |
| HENRY W LINS | 3848 MESQUITE DR | | | | BEAVERCREEK | OH | 45440-3498 |
| HENRY W LORISCH | 219 153RD PLACE S E | | | | BELLEVUE | WA | 98007-5236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY W MANGOLD | 243 LOW BRIDGE COURT | | | | PASADENA | MD | 21122-4145 |
| HENRY W MCCOMBS | 2203 E NC 10HWY | | | | CONOVER | NC | 28613-8370 |
| HENRY W MILBURN | 5940 S 600 E | | | | CUTLER | IN | 46920-9445 |
| HENRY W MILLER & | PHYLLIS R MILLER JT TEN | 809 CHIPPEWA ST | | | MT CLEMENS | MI | 48043-3033 |
| HENRY W MILLER 2ND | 809 CHIPPAWA | | | | MT CLEMENS | MI | 48043-3033 |
| HENRY W MONCURE | 6901 BELMONT RD | | | | CHESTERFIELD | VA | 23832-8223 |
| HENRY W PERSONS JR & | BRENDA S PERSONS TR | UA 02/08/2008 | PERSONS FAMILY TRUST | 912 MERRIWEATHER WAY | SEVERN | MD | 21144 |
| HENRY W REINBOLD & | JEANETTE L REINBOLD JT TEN | 66 TWIN FALLS ROAD | | | BERKELEY HEIGHTS | NJ | 07922-2715 |
| HENRY W ROEHLER & | SALLEY ROEHLER JT TEN | 600 CARDINAL ST | | | FAIRMONT | MN | 56031-4546 |
| HENRY W SEARCY AND | JANET M SEARCY JTWROS | P O BOX 933 | | | BROOKSVILLE | FL | 34605-0933 |
| HENRY W SPONKOWSKI & | JUDITH A SPONKOWSKI JT TEN | 21936 LAKELAND | | | ST CLR SHORES | MI | 48081 |
| HENRY W SWADLING | 4162 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| HENRY W SWYRTEK | 6484 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| HENRY W THEW & | ANN H THEW JT TEN | BOX 846 | | | CRANE | OR | 97732-0846 |
| HENRY W WARNING & | PEARL WARNING | TR HENRY W WARNING | UA 05/11/91 | 6961 MILESTRIP RD | ORCHARD PARK | NY | 14127-1640 |
| HENRY W WASIK & | ELIZABETH M WASIK JT TEN | 5 CARL DR | | | FAIRFIELD | NJ | 07004-1507 |
| HENRY W WEINBERG & | LILLIAN WEINBERG JT TEN | 150 LAKE BLVD 37 | | | BUFFALO GRVE | IL | 60089-4370 |
| HENRY W ZIMMER JR | 329 W 6TH ST | | | | EMPORIUM | PA | 15834 |
| HENRY L. PRITCHETT TTEE | CHARLOTTE M PRITCHETT TTEE | GARY L. PRITCHETT TTEE | PRITCHETT FAM TR UAD 05/07/97 | 12370 S.E. MAIN ST. | PORTLAND | OR | 97233-1124 |
| HENRY WALTER COOK | 206 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9608 |
| HENRY WARD & | MAUD WARD JT TEN | 384 BEACON HILL DR | | | CHESHIRE | CT | 06410-1701 |
| HENRY WARD MARTIN JR | 7195 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| HENRY WATSON | 1500 PEPPER AVE | 110 | | | WISC RAPIDS | WI | 54494 |
| HENRY WEIBLER JR | 3077 OWENS CT | | | | LAKEWOOD | CO | 80215-7166 |
| HENRY WERNER JUNG | P O BOX 81 | | | | LANGLEY | WA | 98260 |
| HENRY WIESZCZEK | 1725 PALMLAND DR 11-A | | | | BOYNTON BEACH | FL | 33436-6024 |
| HENRY WILLIAM KONERKO | 8867 E CHINO DR. | | | | SCOTTSDALE | AZ | 85255-9131 |
| HENRY WILLIAMS JR | 612 S RADEMACHER | | | | DETROIT | MI | 48209-3095 |
| HENRY WILNER | 27110 GRAND CENTRAL PKWY | APT 29V | | | FLORAL PARK | NY | 11005-1229 |
| HENRY WOINSKI | 3670 SENTINEL HGHTS RD | | | | LA FAYETTE | NY | 13084-9613 |
| HENRY WOJCIK TTEE | FBO HENRY WOJCIK | U/A/D 07/29/87 | 4650 RUE ST MICHELLE | | W BLOOMFIELD | MI | 48323-2240 |
| HENRY WOOD AXFORD JR | CUST JENEFFER AXFORD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4355 WHITEHOUSE TRAIL | GAYLORD | MI | 49735-9733 |
| HENRY WOODS | 472 MORGANDOLLAR RD | | | | RIDGELAND | SC | 29936-3932 |
| HENRY WORRALL | 1134 ELLIOTT RD | R R R | | | | | |
| HENRY Y MATSUTANI JR & | RENEE M MATSUTANI | TR HENRY & RENEE MATSUTANI TRUST | UA 1/14/00 | 19 OLD RODGERS RANCH COURT | PLEASANT HILL | CA | 94523-3572 |
| HENRY ZAK & | STEPHEN H ZAK JT TEN 11175 SW | PARTRIDGE LP | | | BEAVERTON | OR | 97007-8151 |
| HENRY ZALEWSKI | 994 WILWOOD ROAD | | | | ROCHESTER HILLS | MI | 48309-2433 |
| HENRY ZIEGLER JR | 1731 CRYSTAL GROVE DR | | | | LAKELAND | FL | 33801-8022 |
| HENRY ZIEMINSKI & | ROSE M ZIEMINSKI JT TEN | 10633 BACK PLAINS DRIVE | | | LAS VEGAS | NV | 89134-7413 |
| HENRY ZOELLER | 2305 ECTON LANE | | | | LOUISVILLE | KY | 40216-4311 |
| HENRY ZUCHNIEWICZ | CUST GLENN ZUCHNIEWICZ UGMA NJ | 52 ST JOHNS PL #D | | | WHITING | NJ | 08759-3029 |
| HENRY ZUCHOWSKI | 712 PEMBERTON | | | | GROSSE PTE PK | MI | 48230-1716 |
| HENRY ZUCHOWSKI & | JOANN P ZUCHOWSKI JT TEN | 712 PEMBERTON | | | GROSSE POINTE PARK | MI | 48230-1716 |
| HENRYK FURMAN | 811 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-3603 |
| HENRYK MYNC | 11379 COVERED BRIDGE LN | | | | ROMEO | MI | 48065-3826 |
| HENRYK SCHWARZ | 44 GREENHILL RD | | | | SPRINGFIELD | NJ | 07081-3616 |
| HENRYK T BOGDANOWICZ | 7615 PARKWOOD DRIVE | | | | FENTON | MI | 48430-9321 |
| HENRYKA WOLPIUK | 62 VIA PINTO DR | | | | BUFFALO | NY | 14221-2755 |
| HENSLEY C SPARKS JR | PO BOX 34 | | | | BUCKHORN | KY | 41721-0034 |
| HENY HERSH TTEE | FBO HENY HERSH | U/A/D 07/25/97 | 7286 HAVILAND CIRCLE | | BOYNTON BEACH | FL | 33437-6466 |
| HERA BEDEVIAN | 18335 RANCHO ST | | | | TARZANA | CA | 91356-4600 |
| HERAIR H JERMAKIAN | 15952 DUNDALK LANE | | | | HUNTINGTON BEACH | CA | 92647-3121 |
| HERALD E SEE & | LETTIE C SEE JT TEN | #461 | 1070 E LAUREL | | NOKOMIS | FL | 34275-4508 |
| HERALD E SWEET | 3991 108TH ST SW | | | | BYRON CENTER | MI | 49315-9700 |
| HERALD L JONES | 5625 S PROSPECT | | | | RAVENNA | OH | 44266-3624 |
| HERALD P ARNT III & | SHIRLEY J ARNT JT TEN | PO BOX 3287 | | | WICKENBURG | AZ | 85358-3287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERALD S SULAHIAN & | MRS LOIS R SULAHIAN JT TEN | 200 BROADWAY | | | ARLINGTON | MA | 02474-5421 |
| HERALD W WINKLER & | PEGGY ANNE WINKLER JT TEN | 6807 NORFOLK AVE | | | LUBBOCK | TX | 79413-5904 |
| HERARD P LONGCHAMP | 670 HEMLOCK ST | | | | BROOKLYN | NY | 11208-3940 |
| HERB DANCZYK | 9412 SW 71ST LOOP | | | | OCALA | FL | 34481 |
| HERB HEIN | SUITE 190 | C-4225 B-4 MILLER ROAD | | | FLINT | MI | 48507 |
| HERB HOEKSTRA & | CATHERINE HOEKSTRA JT TEN | 850 STONEBROOK BLVD | | | NOLENSVILLE | TN | 37135-9710 |
| HERB SEVERNS | 2465 SHORELINE DR | APT 217 | | | ALAMEDA | CA | 94501-6217 |
| HERBER RENO PATTON | 12501 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8768 |
| HERBERT A BIRCHENOUGH JR | PO BOX 183 | | | | STILLWATER | NJ | 07875-0183 |
| HERBERT A BLAKE & | CHRISTINE A BLAKE JT TEN | 1260 ARLINGTON AVE | | | WEST CHESTER | PA | 19380-4019 |
| HERBERT A BOTT JR | 210 COLUMBIA HEIGHTS | | | | BROOKLYN | NY | 11201-2138 |
| HERBERT A BREGMAN | 51 BRANDYWINE ROAD | | | | STAMFORD | CT | 06905-2101 |
| HERBERT A BRESSLAUER | 4170 WOODEDGE BLVD | | | | AKRON | OH | 44319-2752 |
| HERBERT A CHAMBERLAIN JR | 7579 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| HERBERT A DEUSSEN | 3200 HICKORY DR | | | | WESLEY CHAPEL | FL | 33543-5266 |
| HERBERT A DEVEAU | 2640 HASSLER RD | | | | CAMINO | CA | 95709-9716 |
| HERBERT A DIETZ | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| HERBERT A FLEISCHMAN & | HARRIET S FLEISCHMAN JT TEN | 74 ROBERT DRIVE | | | NEW ROCHELLE | NY | 10804-1719 |
| HERBERT A GAN | 788 EASTWOOD WY | | | | HAYWARD | CA | 94544-5828 |
| HERBERT A GEISLER & | MARY IRENE GEISLER & | CHARLES L GEISLER JT TEN | 5458 THIRD STREET | | AU GRES | MI | 48703-9595 |
| HERBERT A GEISLER & | MARY IRENE GEISLER & | CONSTANCE M SHRAW JT TEN | 5458 THIRD STREET | | AU GRES | MI | 48703-9595 |
| HERBERT A GEISLER & | MARY IRENE GEISLER JT TEN | 5458 THIRD ST | | | AU GRES | MI | 48703-9595 |
| HERBERT A GEISLER & | MARY IRENE GEISLER & | JOHN E GIESLER JT TEN | 5458 3RD ST | | AU GRES | MI | 48703-9595 |
| HERBERT A GEISLER & | MARY IRENE GEISLER & | HERBERT G GEISLER JT TEN | 5458 THIRD ST | | AU GRES | MI | 48703-9595 |
| HERBERT A GENTHE & | RUTH D GENTHE JT TEN | 6771 S 68TH ST | # 24 | | FRANKLIN | WI | 53132-8264 |
| HERBERT A GERSH & | ROBERTA GERSH JT TEN | 307 ALDEN RD | | | SPRINGFIELD | NJ | 07081-2502 |
| HERBERT A GIESLER & | MARY IRENE GEISLER & | CYNTHIA BERG JT TEN | 5458 THIRD ST | | AU GRES | MI | 48703-9595 |
| HERBERT A HANEMAN & | MARY H HANEMAN JT TEN | 402 SUSSEX DRIVE | | | PORTSMOUTH | VA | 23707-2331 |
| HERBERT A HEMPHILL JR | 7500 GANSKE ROAD | PO BOX 219 | | | BURTON | TX | 77835-0219 |
| HERBERT A HINDS | 121 FIESTA RD | | | | ROCHESTER | NY | 14626-3840 |
| HERBERT A HORNING | 259 PINE ACRES DR | | | | HUNTINGTON | TX | 75949-7062 |
| HERBERT A HUDSON | 3415 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| HERBERT A HUNTER AND | JULIA C HUNTER | JT TEN | 612 E HENDRICKS ST | | GREENSBURG | IN | 47240 |
| HERBERT A INSEL & | ELYSE M INSEL JT TEN | 70 GARTH RD APT 4H | | | SCARSDALE | NY | 10583-3772 |
| HERBERT A JOHNSON | TR JOHNSON LIVING TRUST | UA 04/17/98 | 5733 WESTMINSTER PL | | ST LOUIS | MO | 63112-1625 |
| HERBERT A KEEHN | 8580 VERREE RD APT 476 | | | | PHILADELPHIA | PA | 19111 |
| HERBERT A KLEINERT & | MARGARET A KLEINERT JT TEN | PO BOX 640 | | | LAKESIDE | MT | 59922-0640 |
| HERBERT A KUEHNE | 8423 WINTERBERRY WAY | | | | LIVERPOOL | NY | 13090-1210 |
| HERBERT A LEESE | 5690 LAWITZKE RD | | | | PORT HOPE | MI | 48468-9756 |
| HERBERT A LEHRTER & | PATRICIA L LEHRTER | TR U/T/D 04/17/91 THE LEHRTER FAMILY | TRUST | 2200 PLAZA DEL ROBLES | LAS VEGAS | NV | 89102-4034 |
| HERBERT A LINDERMAN | 9189 SOMERSET DR | | | | BARKER | NY | 14012-9654 |
| HERBERT A LOREE | 1639 PORTAL DR | | | | NE WARREN | OH | 44484-1134 |
| HERBERT A LYALL & | MARGARET E LYALL JT TEN | 2960 LAKEWOOD DR | | | TRENTON | MI | 48183-3468 |
| HERBERT A MCGEORGE | 4866 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| HERBERT A MILLER | 3 MADISON AVE | | | | WEST HAZLETON | PA | 18202-2101 |
| HERBERT A MOELLER & | JEAN K MOELLER JT TEN | 3065 MARION ST | | | LEWISTON | MI | 49756 |
| HERBERT A PARR & | NANCIE H PARR JT TEN | 8699 TARRYTOWN DR | | | RICHMOND | VA | 23229-7167 |
| HERBERT A ROGERS | CUST JEFFREY ALAN ROGERS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 25 WOODFIELD ROAD | WASHINGTON TWP | NJ | 07676-4817 |
| HERBERT A SMYERS & | JOYCE M SMYERS JT TEN | 5100 WOODLANE AVENUE | | | WESTERN SPRINGS | IL | 60558-1830 |
| HERBERT A TABOR JR | 19782 FORREN | | | | DETROIT | MI | 48235-2135 |
| HERBERT A THOMA & | JANE E THOMA | TR THOMA TRUST | UA 07/17/98 | 1052 LASALLE RD | MONROE | MI | 48162-4250 |
| HERBERT A TRIPP | 9363 RICHTER | | | | DETROIT | MI | 48214-1440 |
| HERBERT A VANDIVER | BOX 316 | | | | HELEN | GA | 30545-0316 |
| HERBERT A VAVRA | 100 SHUFFORD CT | | | | IRVING | TX | 75060-6127 |
| HERBERT A WARD | 1004 HWY 587 | | | | OAK GROVE | LA | 71263-8265 |
| HERBERT A WILLIAMS | TR HERBERT A WILLIAMS TRUST | UA 3/12/99 | 22961 RECREATION ST | | CLAIR SHORES | MI | 48082-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT A WILLIAMS | 6090 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382-5510 |
| HERBERT A YAGER | 423 EMILY STREET | | | | FLUSHING | MI | 48433-2627 |
| HERBERT ALBERT MILKS | CGM IRA ROLLOVER CUSTODIAN | 1308 BRYSON AVE | | | SIMI VALLEY | CA | 93065-4376 |
| HERBERT ALLEN | 637 S ST | | | | BEDFORD | IN | 47421 |
| HERBERT ALLEN BLACK III | 512 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108-2008 |
| HERBERT ALOYSIUS BEHRE & | ALICE CECELIA BEHRE CO TTEES | HERBERT ALOYSIUS BEHRE | INTERVIVOS TRUST DTD 12/26/95 | 531 ALDERSGATE CT # 508 | SOLOMONS | MD | 20688-3035 |
| HERBERT ANDERSON TTEE | FBO HELEN M MAJERUS TRUST | U/A/D 05/08/95 | 406 W 11TH STREET | | ALBERT LEA | MN | 56007-2808 |
| HERBERT B GOODMAN | CGM IRA ROLLOVER CUSTODIAN | 1300 CABRILLO ST | | | SAN FRANCISCO | CA | 94118-3521 |
| HERBERT B LEWIS | 2845 CARAWAY DRIVE | | | | TUCKER | GA | 30084-2338 |
| HERBERT B LINDSEY | 616 CREPE MYRTLE | | | | ORANGE | TX | 77630-4536 |
| HERBERT B MCBEE | 24 W WALNUT STREET | PO BOX 314 | | | PHILLIPSBURG | OH | 45354-0314 |
| HERBERT B MOORE & | MARTHA M MOORE JT TEN | WINONA ROAD | 69 SKYVIEW CIRCLE | | MEREDITH | NH | 03253-5204 |
| HERBERT B PARKES | 16 POND VIEW DR | | | | HOPE VALLEY | RI | 02832-2530 |
| HERBERT B PAYNE JR | 50 LYNNBROOK CIR | | | | CHATTANOOGA | TN | 37415-1507 |
| HERBERT B RICHARDSON JR | 403 NORDALE AVENUE | | | | DAYTON | OH | 45420-2331 |
| HERBERT B STOCKINGER | 3407 HUXLEY ST | APT 20 | | | LOS ANGELES | CA | 90027-1494 |
| HERBERT B TOBY | 4204 HIGH STAR LANE | | | | DALLAS | TX | 75287-6624 |
| HERBERT B YOUNG | 655 GOVERNORS RD SE | | | | WINNABOW | NC | 28479-5121 |
| HERBERT BARTMAN | 4189 BLACKFOOT DRIVE | | | | GRANDVILLE | MI | 49418-1767 |
| HERBERT BARTMAN TR | UA 11/26/2007 | HERBERT BARTMAN TRUST | 4189 BLACKFOOT DR SW | | GRANDVILLE | MI | 49418 |
| HERBERT BEDDOW | 15426 WILLIAMS ST | | | | LIVONIA | MI | 48154 |
| HERBERT BENDER | 14 MOUNTAIN AVE | | | | WARREN | NJ | 07059-5316 |
| HERBERT BENHAM III | 5505 N SUGGS DRIVE | | | | MEMPHIS | TN | 38120-2836 |
| HERBERT BENNETT | 1797 DAVE CREEK RD | | | | CUMMING | GA | 30041-6507 |
| HERBERT BILBREY | 5749 S WALNUT | | | | MUNCIE | IN | 47302-8783 |
| HERBERT BRADSHAW JR | 613 DOVER DR | | | | WAVERLY | GA | 31565-2407 |
| HERBERT BRAMWELL SHAW 3RD | 29 OLD HOMESTEAD HIGHWAY | | | | RICHMOND | NH | 03470-4708 |
| HERBERT BRIDGES | 80 E LAWN CT | | | | COVINGTON | GA | 30016-6823 |
| HERBERT BRIGHAM | 264 E ASBURY ANDERSON ROAD | | | | WASHINGTON | NJ | 07882-2445 |
| HERBERT BROWN | 20 ROSEWOOD TERRACE | | | | MIDDLETOWN | NJ | 07748-2724 |
| HERBERT BRUMFIELD | 2564 GRANT AVE | | | | DAYTON | OH | 45406-1727 |
| HERBERT BULLOCK | AGNES BULLOCK JTWROS | 25 CRAIG DR | | | CANTON | NY | 13617-1211 |
| HERBERT C ABBOTT JR & | HERBERT C ABBOTT III JT TEN | 17400 S KEDZIE AVE APT 125 | | | HAZEL CREST | IL | 60429 |
| HERBERT C BUCHHOLZ & | ANN M BUCHHOLZ JT TEN | 3632 W 216 PLACE | | | MATTESON | IL | 60443-2721 |
| HERBERT C COOK | 15286 PENNSYLVANIA | | | | SOUTHGATE | MI | 48195-2136 |
| HERBERT C COOLEY | 2720 E WALNUT AVE #38 | | | | ORANGE | CA | 92867-7384 |
| HERBERT C DAVIS | 1397 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3546 |
| HERBERT C DEAN | 422 KELLING LANE | | | | GLENCOE | IL | 60022-1113 |
| HERBERT C DOUGLAS | 1385 SPAULDING ROAD | | | | DAYTON | OH | 45432-3714 |
| HERBERT C DRUMMOND | 1150 OLD NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1311 |
| HERBERT C FEASTER | 5618 OXLEY DRIVE | | | | FLINT | MI | 48504-7038 |
| HERBERT C HARPER | 3316 PARKSIDE TERRACE | | | | FAIRFAX | VA | 22031-2715 |
| HERBERT C HARRELL | 406 GLENWOOD DRIVE SW | | | | DECATUR | AL | 35601-3932 |
| HERBERT C HARTWIG | 3400 S HARRISON | | | | ROCHESTER HILLS | MI | 48307-5628 |
| HERBERT C HATTON | 7 CANTERBURY LN | | | | LEBANON | NJ | 08833-3217 |
| HERBERT C HEATH JR | 18432 LAKEVIEW CIRCLE W | | | | TINLEY PARK | IL | 60477-4812 |
| HERBERT C HELMIG JR | 1350 GROUPER LANE | | | | EUSTIS | FL | 32726-7525 |
| HERBERT C HELMIG JR & | LOIS J HELMIG JT TEN | 1350 GROUPER LANE | | | EUSTIS | FL | 32726-7525 |
| HERBERT C HESS | 670 S CANFIELD-NILES | | | | YOUNGSTOWN | OH | 44515-4026 |
| HERBERT C HORTON | 1485 E LANSING RD | | | | MORRICE | MI | 48857-9637 |
| HERBERT C JONES & | OLIVE H JONES JT TEN | PO BOX 563 | | | JESUP | IA | 50648-0563 |
| HERBERT C LORICK III | 429 DOVER CT | | | | AUGUSTA | GA | 30909-3507 |
| HERBERT C MIDKIFF | PO BOX 2348 | | | | CHARLESTON | WV | 25328 |
| HERBERT C MOXLEY | 1334 PLEASANT VIEW CR | | | | LINCOLNTON | GA | 30817-2543 |
| HERBERT C MULL JR | 1083 MIKES WAY | | | | GREENWOOD | IN | 46143-1060 |
| HERBERT C NICHOLS | 829 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT C POLIDOR TTEE | FBO HERBERT C POLIDOR | U/A/D 12/15/95 | | | PORT ST LUCIE | FL | 34952-5905 |
| HERBERT C REESE | 717 TEASEL DR | | | | KINGSPORT | TN | 37660-3297 |
| HERBERT C REISTER | 8151 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| HERBERT C ROGERS | 32079 NOTTINGWOOD | | | | FARMINGTON | MI | 48334-2875 |
| HERBERT C SMITH | 611 ELIZABETH LN | | | | LAKELAND | FL | 33809-3720 |
| HERBERT C STALNAKER | 808 34TH STREET | | | | VIENNA | WV | 26105-2552 |
| HERBERT C STOHR & | EVA M STOHR JT TEN | 61 CAMBRIDGE COURT | | | FAIRPORT | NY | 14450-9175 |
| HERBERT C WARE | 2189 MITCHELL LAKE RD | | | | LUM | MI | 48412-9232 |
| HERBERT CARTER | 2905 STONELEIGH DR | | | | LANSING | MI | 48910-3705 |
| HERBERT CASTRO | 135 WEST 117 STREET | | | | NEW YORK | NY | 10026-2289 |
| HERBERT CELLER | 366 OAK GLEN ROAD | | | | HOWELL | NJ | 07731-8624 |
| HERBERT CHARLES KNELLER | CUST GRANT MATTHEW KNELLER UGMA PA | 30 PEN-Y-BRYN DR | | | SCRANTON | PA | 18505-2220 |
| HERBERT CHARLES MILLER | 14335 BAINBRIDGE | | | | LIVONIA | MI | 48154-4358 |
| HERBERT CLARK NASH | 122 4TH ST | | | | TIPTON | IN | 46072-1851 |
| HERBERT COMBS | 9687 OAKLAND ST | | | | ANGOLA | NY | 14006-9487 |
| HERBERT CREUTZBURG & | IDA CREUTZBURG JT TEN | 200 TYRONE AVE | | | WILMINGTON | DE | 19804-1929 |
| HERBERT D ASHER | 14757 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2539 |
| HERBERT D BRODY & | PHYLLIS R BRODY JT TEN | 851 W ROXBURY PKWY | | | CHESTNUT HILL | MA | 02467-3725 |
| HERBERT D BRUCE | 11451 E HAZEL PRAIRIE RD | | | | LAKE NEBAGAMON | WI | 54849-9011 |
| HERBERT D BURKE | 307 PORTER AVE | # 904 | | | BUFFALO | NY | 14201-1031 |
| HERBERT D CHASTEEN JR | 1124 PRICE CT | | | | AVON | IN | 46123-9545 |
| HERBERT D HARSHBARGER | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| HERBERT D HARTBARGER | C/O BETTY HARTBARGER | 405 MARY LANE | | | LEXINGTON | VA | 24450-2911 |
| HERBERT D HOLLANDER & | ADRIAN HOLLANDER JT TEN | 908 RIVA RIDGE DR | | | GREAT FALLS | VA | 22066-1619 |
| HERBERT D MALOTT | 23085 AUDRAIN ROAD 814 | | | | MEXICO | MO | 65265-6512 |
| HERBERT D NORMAN | 3594 MEADOW VIEW | | | | OXFORD | MI | 48371-4140 |
| HERBERT D SITTON JR | PO BOX 129 | | | | ALBANY | OH | 45710-0129 |
| HERBERT D STONE | CGM ROTH CONVERSION IRA CUST | 3912 S OCEAN BLVD APT. 612 | | | HIGHLAND BEACH | FL | 33487-3335 |
| HERBERT D STRAUSS JR & | HERBERT D STRAUSS III | TR UW ROSE A HELF | 1150 8TH AVE SW | APT 2401 | LARGO | FL | 33770-3141 |
| HERBERT D SWANSON | 723 MAPLEGROVE | | | | ROYAL OAK | MI | 48067-1647 |
| HERBERT D THORNLEY & | MARGUERITE D THORNLEY JT TEN | 901 LIFTWOOD RD | | | WILMINGTON | DE | 19803-4809 |
| HERBERT D VICTOR AND | PHYLLIS VICTOR JTWROS | 3720 SOUTH OCEAN BLVD. | APT. 1008 | | HIGHLAND BEACH | FL | 33487-3388 |
| HERBERT D WILSON & | MARILYN C WILSON JT TEN | 15021 SPERRY RD | | | NOVELTY | OH | 44072-9650 |
| HERBERT D WILSON & | MARILYN J WILSON JT TEN | 881 HEMINGWAY | | | LAKE ORION | MI | 48362-2636 |
| HERBERT D WINTERLEE | 9611 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| HERBERT D. SIMONS | 2211 DRYDEN ROAD | | | | HOUSTON | TX | 77030-1101 |
| HERBERT DUCKSWORTH | 472 LUTHER AVE | | | | PONTIAC | MI | 48341-2570 |
| HERBERT E BOENICK | 3070 MAYBEE ROAD | | | | ORION | MI | 48359-1135 |
| HERBERT E CALVES JR | 2324 SELWYN AVE | | | | CHARLOTTE | NC | 28207 |
| HERBERT E CHURCH | 27 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-8558 |
| HERBERT E CLENDANIEL | 3118 HARTLY RD | | | | HARTLY | DE | 19953-2740 |
| HERBERT E CLINE | EVELYN F CLINE CO-TTEES | FBO HERBERT E CLINE LIVING TR | U/A/D 04/15/93 | 124 SUNRISE AVENUE | WILLOWBROOK | IL | 60527-6158 |
| HERBERT E COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| HERBERT E DAILEY | 2212 E 109TH AVE | | | | TAMPA | FL | 33612-6229 |
| HERBERT E DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| HERBERT E DOUGLAS & | MRS LORRAINE M DOUGLAS JT TEN | 199 BEECHWOOD DRIVE | | | SOUTHINGTON | CT | 06489-4004 |
| HERBERT E EDLUND | 1450 IROQUOIS ST | | | | DETROIT | MI | 48214-2716 |
| HERBERT E GOELZ & | GLORIA CHILD GOELZ JT TEN | 77 PONTE VEDRA BLVD | | | PONTE VEDRA | FL | 32082-1311 |
| HERBERT E GOSSER | 4608 GREENHILL WAY | | | | ANDERSON | IN | 46012-9744 |
| HERBERT E HINSCH & | JUDITH A HINSCH JT TEN | 2B CONSTITUTION BLVD | | | WHITING | NJ | 08759-1988 |
| HERBERT E HOFFMAN & | BARBARA HOFFMAN JT TEN | 1842 PAGE PLACE | | | MALVERN | PA | 19355-9719 |
| HERBERT E HOOVER | 3563 PINECREST DRIVE | | | | IDIANAPOLIS | IN | 46234-1417 |
| HERBERT E HOOVER TTEE | FBO HOOVER FAMILY TRUST | DTD 09/19/2002 | 4495 S EL POMAR RD | | TEMPLETON | CA | 93465-8670 |
| HERBERT E HUDSON | ATTN HARSHA | PO BOX 421 | | | COLUMBUS | MT | 59019-0421 |
| HERBERT E LINN | 2509 HOLLYWOOD | | | | ARLINGTON | TX | 76013-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT E MC VEY | 10621 ELTZROTH ROAD | | | | GOSHEN | OH | 45122-9641 |
| HERBERT E NEWHAM | 388 ORIOLE STREET | | | | BLOOMINGDALE | IL | 60108-1360 |
| HERBERT E NIPSON & | MARIA F NIPSON | TR NIPSON FAMILY TRUST | UA 4/17/02 | 210 SOLANO DR NE | ALBUQUERQUE | NM | 87108-1042 |
| HERBERT E POPPE | 512 WILDERNESS CT | | | | SCHERERVILLE | IN | 46375-2934 |
| HERBERT E RATLIFF | 10 SOUTH COURT | | | | DECATUR | AL | 35603-7401 |
| HERBERT E RATLIFF & | CAROLYN C RATLIFF JT TEN | 10 SOUTH COURT | | | DECATUR | AL | 35603-7401 |
| HERBERT E SAUERHAGE | 126 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| HERBERT E SCHOMBERG | 3885 BREAKER | | | | WATERFORD | MI | 48329-2219 |
| HERBERT E SIZEMORE | 1123 SIZEMORE RD | | | | AIKEN | SC | 29803-9052 |
| HERBERT EBERTS | WALDWEG 27 | D-65428 RUESSELSHEIM | GERMANY | | | | |
| HERBERT ELTON JOHNSON IV | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HERBERT E. JOHNSON III | 2555 WELD COUNTY ROAD 42 | | BERTHOUD | CO | 80513-8025 |
| HERBERT ENG | 3051 BRIGHTON 14TH ST | | | | BROOKLYN | NY | 11235-5501 |
| HERBERT ENG & | CHRISTINA ENG JT TEN | 1516 W 9TH ST | | | BROOKLYN | NY | 11204 |
| HERBERT ERNST JR | 564 ELDERWOOD RD | | | | DAYTON | OH | 45429-1816 |
| HERBERT EUGENE HILDEBRAND | 2674 GETTYSBURG-PITTSBURGH | | | | ARCANUM | OH | 45304-9696 |
| HERBERT EUGENE WILLIAMS & | ALYCE JEAN WILLIAMS | TR WILLIAMS FAM LIVING TRUST UA 01/23/96 | 13361 FAIRFIELD LN | APT 180A | SEAL BEACH | CA | 90740 |
| HERBERT EVANS | CUST TOM ROBERT EVANS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 150 HARTFORD AVE | DAYTONA BEACH | FL | 32118-3370 |
| HERBERT F ARMOCK | 19885 EIGHTH AVENUE | | | | CONKLIN | MI | 49403-9520 |
| HERBERT F BOECK | 800 ONEIDA ST | | | | LEWISTON | NY | 14092-1419 |
| HERBERT F CAREY & | MARY LOUISE CAREY JT TEN | 11000 FORRER CT | | | STERLING HTS | MI | 48312-4612 |
| HERBERT F COATES | 2601 E RIDING DR | | | | WILMINGTON | DE | 19808-3640 |
| HERBERT F DAVIS JR | 4742 LOOKOUT LN | | | | WATERFORD | WI | 53185-3372 |
| HERBERT F DOLS & | ANNA M DOLS JT TEN | 3508 BOULDER DR | | | W DES MOINES | IA | 50265-3933 |
| HERBERT F GLENN | 2069 E RAINES | | | | MEMPHIS | TN | 38116 |
| HERBERT F GLENN JR | 2069 E RAINES | | | | MEMPHIS | TN | 38116-6150 |
| HERBERT F HAMES | 31708 SCONE | | | | LIVONIA | MI | 48154-4283 |
| HERBERT F HUTH & | MARY E HUTH JT TEN | 5301 GALLEY WAY | | | FORT PIERCE | FL | 34949-8429 |
| HERBERT F HUTH & | MARY E HUTH JT TEN | 5301 GALLEY WAY | | | FORT PIERCE | FL | 34949-8429 |
| HERBERT F JOHNSON | 22 HILL SIDE PLACE | | | | BRISTOL | CT | 06010-6214 |
| HERBERT F MC LEAN | 2350 NICHOLS | | | | TRENTON | MI | 48183-2458 |
| HERBERT F MELKERT | 36880 MAIN STREET | | | | NEW BALTIMORE | MI | 48047-1617 |
| HERBERT F MOELLER | CUST CHARLES W MOELLER UGMA IL | 6330 EDGEWOOD DRIVE | | | ANN ARBOR | MI | 48108-2500 |
| HERBERT F MONTAGUE | 3337 W FIELD ROAD | APT 11 | | | CLIO | MI | 48420-1177 |
| HERBERT F NEUWALDER | 1600 PARKER AVE APT 15G | | | | FORT LEE | NJ | 07024-7006 |
| HERBERT F SLIVER | TR ADELE B SILVER TR | HERBERT F SILVER & ADELE B | SILVER TRUST UA 06/02/05 | 8600 KIMBALL AVE | SKOKIE | IL | 60076-2420 |
| HERBERT F WHITEAKER | 106 W FRANKLIN ST | | | | YOUNGSVILLE | NC | 27596-7781 |
| HERBERT F WILLIAMS JR | 1905 MADALINE DR | | | | AVENEL | NJ | 07001-1376 |
| HERBERT F WYANT | ATTN FLAT TOP NATL BK | EXEC OF THE ESTATE OF | HERBERT F WYANT | PO BOX 950 | BLUEFIELD | WV | 24701-0950 |
| HERBERT FELLERMAN | TR ENDOCRINE SPECIALTY GROUP INC ZERO | PERCENT DEFINED CONTRIBUTION | PENSION TRUST | TWO PENN CENTER PLAZA STE 1820 | PHILADELPHIA | PA | 19102-1725 |
| HERBERT FRANK | 6714 DALE RD | | | | DARIEN | IL | 60561-3947 |
| HERBERT FREEMAN | 229 W SELDEN ST | | | | MATTAPAN | MA | 02126-2377 |
| HERBERT FREILICH & | MRS MYRA FREILICH JT TEN | 1701 GERRITSEN AVE | | | BROOKLYN | NY | 11229-2610 |
| HERBERT G ALEXANDER | 87 WILLIS DRIVE | | | | TRENTON | NJ | 08628-2019 |
| HERBERT G BROUGHTON | 3882 FULTON GROVE RD | | | | CINCINNATI | OH | 45245-2505 |
| HERBERT G CREECY | 604 SANDRALEE DR | | | | TOLEDO | OH | 43612-3347 |
| HERBERT G LONDON | CUST LAURI BESS LONDON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 3508 PALAS TERRACE | | WELLINGTON | FL | 33467-8063 |
| HERBERT G MAIN | 3019 MAYFAIR DRIVE | | | | KOKOMO | IN | 46902-3932 |
| HERBERT G MAIN & | BETTY R MAIN JT TEN | 3019 MAYFAIR DR | | | KOKOMO | IN | 46902-3932 |
| HERBERT G MILLS JR | 5501 COUNTRY LANE | | | | GREENSBORO | NC | 27410-1909 |
| HERBERT G NELSON | 5535 HARVARD RD | | | | DETROIT | MI | 48224-2163 |
| HERBERT G NIEBURGER | CUST TODD LEROY NIEBURGER UGMA MI | 21 FORE DRIVE | | | NEW SMYRNA BEACH | FL | 32168-6149 |
| HERBERT G RECKART | ROUTE 4 BOX 242-E | | | | BRUCETON MILLS | WV | 26525-9554 |
| HERBERT G SMITH | 902 JEFFERSON CIRCLE | | | | MARTINSVILLE | VA | 24112-3913 |
| HERBERT G STARNES | 4492 RIVES EATON RD | | | | RIVES JCT | MI | 49277-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT G TOMASHOT | 3660 BLYTHEWOOD DRIVE | | | | DAYTON | OH | 45430-1604 |
| HERBERT G VOGEL & | RAYMOND VOGEL JT TEN | 2825 KLUG ROAD | | | HARBOR BEACH | MI | 48441-8376 |
| HERBERT G WEBB TTEE | FBO HERBERT G. WEBB | U/A/D 09-27-2006 | 2170 BROOKRIDGE DR | | DAYTON | OH | 45431-3231 |
| HERBERT G. MCDONALD | CGM IRA ROLLOVER CUSTODIAN | 4243 BLAGDEN AVE NW | | | WASHINGTON | DC | 20011-4253 |
| HERBERT GAINES | 20124 SNOWDEN | | | | DETROIT | MI | 48235-1170 |
| HERBERT GEFFNER AND | SARA GEFFNER JTWROS | 54 ENCLAVE BLVD | | | LAKEWOOD | NJ | 08701-5783 |
| HERBERT GEORGE NIEBURGER JR | CUST HERBERT GEORGE | NIEBURGER III UGMA FL | 21 FORE DRIVE | | NEW SMYRNA BEACH | FL | 32168-6149 |
| HERBERT GIBSON | 435 S 11TH ST | | | | SAGINAW | MI | 48601-1946 |
| HERBERT GIERSCHKE | 59 GREEN HILL TER | | | | WEST SENECA | NY | 14224-4118 |
| HERBERT GIMPEL | 240-55 66 AVE | | | | DOUGLASTON | NY | 11362-1924 |
| HERBERT GIMPEL & | MARCIA GIMPEL JT TEN | 240-55 66 AVENUE | | | DOUGLASTON | NY | 11362-1924 |
| HERBERT GLADWILL JR & | LESLIE GLADWILL JT TEN | 6408 N KINGS HWY | | | DOUGLAS | AZ | 85607-6122 |
| HERBERT GLASSMEYER | 144 PINDO PALM W | | | | LARGO | FL | 33770-7434 |
| HERBERT GLASSMEYER & | LORETTA GLASSMEYER JT TEN | 144 PINDO PALM ST W | | | LARGO | FL | 33770-7434 |
| HERBERT GOMEZ & | INEZ ROMERO GOMEZ & | ROBERT SCOTT GOMEZ JT TEN | 9257 EUGENIA AVE | | FONTANA | CA | 92335-4429 |
| HERBERT GRAY MYERS | BETTY M MYERS JTTEN | 820 ELLINGTON DRIVE | | | WINSTON SALEM | NC | 27104-3313 |
| HERBERT GREEN & | ROBERTA GREEN JT TEN | 22 W DARTMOUTH RD | | | BALA CYNWYD | PA | 19004-2530 |
| HERBERT H BECKER | 1690 KINGSWAY DR | | | | XENIA | OH | 45385-9526 |
| HERBERT H BLACK | TR HERBERT H BLACK TRUST | UA 03/14/85 | 645 STATE ST | | HOLLAND | MI | 49423-5158 |
| HERBERT H BLACK | TR UA 03/14/85 HERBERT H | BLACK TRUST | 645 STATE ST | | HOLLAND | MI | 49423-5158 |
| HERBERT H BUCHANAN | 5 ST MATTHEWS DR | | | | EDISON | NJ | 08817-3814 |
| HERBERT H BURRIS | 6733 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |
| HERBERT H BURSLEY | 2068 BUTLE RD | | | | WAKEMAN | OH | 44889-9789 |
| HERBERT H BUXBAUM | 32 CHICHESTER ROAD | | | | MONROE TOWNSHIP | NJ | 08831-2650 |
| HERBERT H CAMPBELL & | PATRICIA D CAMPBELL JT TEN | 1641 DENNIS DR | | | WICKLIFFE | OH | 44092-1035 |
| HERBERT H CHESTON | CUST NORMAN FREEDMAN U/THE MASS | U-G-M-A | 10 DUDLEY RD | | SUDBURY | MA | 01776-3317 |
| HERBERT H CHU | 5505 WILSON LN | | | | BETHESDA | MD | 20814-1103 |
| HERBERT H CRUMB | 112 CHERRY LANE | | | | NEW CASTLE | DE | 19720-2761 |
| HERBERT H EDWARDS JR | CUST MARGARET L EDWARDS UTMA VA | 3857 PEAKLAND PL | | | LYNCHBURG | VA | 24503-2011 |
| HERBERT H EWING CO-TTEE | DANA BLOOMBERG CO-TTEE | U/A/D 01-08-2008 | FBO HERBERT H. EWING REVOCABLE | 230 TENTH ST | CAIRO | IL | 62914-1924 |
| HERBERT H FRANCISCO | 271 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HERBERT H FROMMER & | MRS ELEANOR G FROMMER JT TEN | 60 EAST 96TH ST | | | NEW YORK | NY | 10028-1350 |
| HERBERT H GORIN | 8412 BOUND BROOK DR | | | | ALEXANDRIA | VA | 22309-2136 |
| HERBERT H GROSS & | INGRID W GROSS JT TEN | 818 TIMBER LN | | | DARIEN | IL | 60561-4126 |
| HERBERT H HEINZL | 1515 RIDGELAND AVE | | | | BERWYN | IL | 60402-1446 |
| HERBERT H HOLMES & | CAROL A HOLMES JT TEN | 45302 DRIFTWOOD DR | | | PALM DESERT | CA | 92260-4558 |
| HERBERT H JONES | 9521 ARMOUR RD | | | | MILLINGTON | TN | 38053-4717 |
| HERBERT H KAY | CUST MISS VANESSA DREW KAY | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 8 FAIRVIEW BLVD | FORT MYERS BEACH | FL | 33931-4514 |
| HERBERT H KNOOP & | MAJ-BRITT K KNOOP | TR UA 05/14/94 HERBERT H KNOOP & | MAJ-BRITT K | KNOOP FAM TR 814 WEST CALIFORNIA WAY | WOODSIDE | CA | 94062-4035 |
| HERBERT H LEHMANN | 10535 COLLETT AVE | | | | GRANADA HILLS | CA | 91344-7013 |
| HERBERT H LYNN | 993 HUSTONVILLE ST | | | | LIBERTY | KY | 42539-3291 |
| HERBERT H MIELKE | 6460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7035 |
| HERBERT H MORGAN | 1513 CAPELLA LANE | | | | MYRTLE BEACH | SC | 29575-5711 |
| HERBERT H NIKOLAI | 1709 VENUS CIR | | | | RACINE | WI | 53404-2258 |
| HERBERT H OBERMILLER TTEE | HERBERT H OBERMILLER REV LIV | TRUST UTA DTD 12/22/95 | 601 NIAGARA ST | | EAST ALTON | IL | 62024-1081 |
| HERBERT H PHILLIPS | 237 WOODSIDE | | | | ROYAL OAK | MI | 48073-2687 |
| HERBERT H RICHMOND & | MRS HELEN RICHMOND JT TEN | 35 CHRISTY PL | | | BROCKTON | MA | 02301-1848 |
| HERBERT H ROOSA JR | 759 CROOKED RUN ROAD | | | | RURAL HALL | NC | 27045-9555 |
| HERBERT H SCHMIDT JR | 11275 WESTWOOD ROAD | | | | ALDEN | NY | 14004-9659 |
| HERBERT H SHANNON & | MADELINE M SHANNON | TR HERBERT H & MADELINE M SHANNON | REVOCABLE LIV TRUST UA 11/9/05 | 5550 BIRD ISLAND DR | LADY LAKE | FL | 32159-4114 |
| HERBERT H SHELLEY & | DORIS R SHELLEY JT TEN | 20483 POINT EASTERN DRIVE | | | RUTHER GLEN | VA | 22546-4441 |
| HERBERT H SIHNER | TR UA 10/12/94 | 225 TAPPAN LN | | | ORINDA | CA | 94563-1018 |
| HERBERT H STREET & | KATHY J STREET JT TEN | 115 W K STREET | | | ELIZABETHTON | TN | 37643-3105 |
| HERBERT H TOWERS & | MARY JEAN TOWERS JT TEN | 121 BUTTONWOOD LOOP | | | ATHENS | GA | 30605-4947 |
| HERBERT H VAN DYKE & | MRS ALICE M VAN DYKE JT TEN | 8172 MOBILE HIGHWAY | | | PENSACOLA | FL | 32526-4267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT H WALTERS | 3506 TRINDLE ROAD | | | | CAMP HILL | PA | 17011-4439 |
| HERBERT H WARRICK JR | ACCOUNT NO. 2 | 7714 89TH PL SE | | | MERCER ISLAND | WA | 98040-5749 |
| HERBERT H WESTON | 742 KNIGHT RD | | | | BAY CITY | MI | 48708 |
| HERBERT HAMMONS | PO BOX 413 | | | | BARBOURVILLE | KY | 40906-0413 |
| HERBERT HAMMONS & | WANDA FAY HAMMONS JT TEN | PO BOX 413 | | | BARBOURVILLE | KY | 40906-0413 |
| HERBERT HARRIS | CUST JEFFREY JAY HARRIS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 622 DORINA RD | WESTFIELD | NJ | 07090-3339 |
| HERBERT HEDBERG | 167 S WASHINGTON ST | | | | NO ATTLEBORO | MA | 02760-2235 |
| HERBERT HIRSHFIELD TTEE | FBO HIRSHFIELD FAMILY TRUST | U/A/D 11/15/88 | TRUST B | PO BOX 131450 | CARLSBAD | CA | 92013-1450 |
| HERBERT HOFFSTEIN | 2201 MARINA ISLE WAY APT 406 | | | | JUPITER | FL | 33477-9422 |
| HERBERT HOLLINGER | PO BOX 375 | | | | STRATHMERE | NJ | 08248-0375 |
| HERBERT HOLLIS III | 18399 COCHRAN BL | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HERBERT HOLMES | 1917 S SUNNYRIDGE RD | | | | DAYTON | OH | 45414-2334 |
| HERBERT HOOPER | 18031 DELAWARE | | | | ROSEVILLE | MI | 48066-4680 |
| HERBERT HOUSTON SR | 245 S PADDOCK ST | UNIT 21 | | | PONTIAC | MI | 48342-3181 |
| HERBERT HUMPHREY JR | 23477 SHURMER DR | | | | WARRENSVIL HT | OH | 44128-4931 |
| HERBERT HUNTER | 490 GRANADA | | | | PONTIAC | MI | 48342-1725 |
| HERBERT HYMAN | CUST JASON HYMAN UNIFORM GITS TO | MINORS | ACT TEXAS | 11001 SANDISTAN DR | SAINT LOUIS | MO | 63146 |
| HERBERT I BAUM | CGM IRA CUSTODIAN | 24 HEMLOCK LANE | | | PENNELLVILLE | NY | 13132-3140 |
| HERBERT I BROWN & | NANCY R BROWN JT TEN | 644 OLD BALTIMORE PIKE | | | NEWARK | DE | 19702-1311 |
| HERBERT I ZAGOR | ATRIA | 117-01 84TH AVENUE | | | RICHMOND HILL | NY | 11418-1021 |
| HERBERT J BEIGEL & | WILMA E BEIGEL TEN COM | 323 E 2ND ST #402 | | | COVINGTON | KY | 41011-1779 |
| HERBERT J BENEDICT | 3401 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| HERBERT J BYRD AND | REBECCA J BYRD JTWROS | 2095 ORVILLE ST | | | FAYETTEVILLE | NC | 28312-8814 |
| HERBERT J CADLE JR | 410 PARKER AVE | | | | BUFFALO | NY | 14216-2107 |
| HERBERT J CLAY | 785 WILKEY RD | | | | BLAIRSVILLE | GA | 30512 |
| HERBERT J DENNY JR | 1464 WRIGHTS MILL ROAD | | | | CANTON | GA | 30115 |
| HERBERT J EDGAR | 224 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| HERBERT J GENATOWSKI | CGM IRA ROLLOVER CUSTODIAN | 8913 E. 105TH ST. N. | | | OWASSO | OK | 74055-6502 |
| HERBERT J GRAMSE | 126 HORSESHOE LN | | | | ROCKAWAY BEACH | MO | 65740-9316 |
| HERBERT J HOENING & | GERALDINE HOENING JT TEN | 1048 N LOMBARD AVE | | | OAK PARK | IL | 60302-1435 |
| HERBERT J JOHNSON 3RD | 11812 RANDY LANE | | | | LAUREL | MD | 20708-2830 |
| HERBERT J KLOTZ JR | 6809 MOSLEY ST | | | | AMARILLO | TX | 79119-6201 |
| HERBERT J KRAPF & | MARGARET C KRAPF JT TEN | 360 VINCENT AVE | | | LYNBROOK | NY | 11563-1723 |
| HERBERT J LAKE & | CHARLOTTE M LAKE JT TEN | 16580 SCHMALLERS RD | | | ATLANTA | MI | 49709-8974 |
| HERBERT J LAKE JR | 5278 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| HERBERT J LARSEN | 5725 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2530 |
| HERBERT J LEVIN | TR SHIRLEY LEVIN REVOCABLE | INTERVIVOS TRUST | UA 05/30/91 | STE 121 | BOCA RATON | FL | 33433-5510 |
| HERBERT J LEVINE & | RUTH LEVINE JT TEN | 440-2 N BROADWAY | | | YONKERS | NY | 10701-1939 |
| HERBERT J MANDL | CUST SETH M MANDL UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 10123 HARDY | OVERLAND PARK | KS | 66212-3438 |
| HERBERT J MANDL | CUST ARON M MANDL UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 10123 HARDY | OVERLAND PARK | KS | 66212-3438 |
| HERBERT J MOHLENHOFF JR | 4960 GULF OF MEXICO DR PH2 | | | | LONGBOAT KEY | FL | 34228 |
| HERBERT J MUIRHEAD & | MRS ANNA S MUIRHEAD JT TEN | 7160 SW 5TH CT | | | PEMBROKE PINES | FL | 33023-1009 |
| HERBERT J NUCKOLLS | TOD DTD 08/05/2008 | 96 SCHOOL STREET | | | ARLINGTON | MA | 02476-6122 |
| HERBERT J POLL | 88-15 SHORE PRKY | | | | HOWARD BEACH | NY | 11414-2413 |
| HERBERT J RAMMEL | 8539 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9609 |
| HERBERT J ROCKWELL III & | RITA B ROCKWELL JT TEN | 36245 OAKWOOD LN | | | WESTLAND | MI | 48186-8235 |
| HERBERT J RUTHER SR | 814 N WILCREST DT | | | | HOUSTON | TX | 77079-3502 |
| HERBERT J RUTKOSKI | 7440 SEVERANCE ROAD | | | | CASS CITY | MI | 48726-9368 |
| HERBERT J SCHERRER III | 1223 WATERFORD ROAD | | | | WEST CHESTER | PA | 19380 |
| HERBERT J SCHUSTER JR | 303 CLUB DRIVE | | | | WALL TOWNSHIP | NJ | 07719-9458 |
| HERBERT J SEGARS | 6082 HWY 52 | | | | GILLSVILLE | GA | 30543-2123 |
| HERBERT J SEMLER | CUST U/THE LAWS OF | OREGON FOR ERIC SEMLER | 4625 FIELDSTON RD | | BRONX | NY | 10471-3313 |
| HERBERT J SEMLER | CUST U/THE LAWS OF | OREGON FOR SHELLI JOY SEMLER | A MINOR | 1732 NW JOHNSON ST | PORTLAND | OR | 97209-2320 |
| HERBERT J SHUBICK TR | UA 09/04/07 | HERBERT J SHUBICK REVOCABLE | LIVING TRUST | 15850 LEGGETT ROAD | MONTVILLE | OH | 44064 |
| HERBERT J STUHLER | 146 LAMSON RD | | | | BUFFALO | NY | 14223-2537 |
| HERBERT J TOWLE JR | CUST HERBERT J TOWLE 3RD | UGMA MD | 13636 SW 4TH LANE | | NEWBERRY | FL | 32669-5411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT J ULRICH & | SANDRA H ULRICH | TR ULRICH LIVING TRUST UA 03/05/00 | | 1126 W CRESCENT AVE | PARK RIDGE | IL | 60068-3957 |
| HERBERT J VANHURK | 811 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| HERBERT J VON DERAU | 354 RIDGE RD | | | | ZELIENOPLE | PA | 16063-3026 |
| HERBERT J VONHAGEN | 711 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1733 |
| HERBERT J WEINER | 3701 SACRAMENTO ST 137 | | | | SAN FRANCISCO | CA | 94118-1705 |
| HERBERT J WELCH | 1601 N RANDALL AVE APT 32 | | | | JANESVILLE | WI | 53545-1139 |
| HERBERT J ZIMMERMAN | 75 ATHOL ST | | | | SPRINGFIELD | MA | 01107-1312 |
| HERBERT J. ADLER JR | P.O. BOX 308 | | | | SOUTHOLD | NY | 11971-0308 |
| HERBERT J. MAUS | CGM IRA ROLLOVER CUSTODIAN | 542 CONNER CREEK DRIVE | | | FISHERS | IN | 46038-1823 |
| HERBERT JAY MANDL | 10123 HARDY | | | | OVERLAND PARK | KS | 66212-3438 |
| HERBERT JOHNSON AND | DELITH JOHNSON | JT TEN WROS | 3939 65TH ST | | HOLLAND | MI | 49423 |
| HERBERT JOHNSTON & | IRENE JOHNSTON JT TEN | 23444 MARION RD | | | N HOMESTEAD | OH | 44070-1145 |
| HERBERT JURY JR | 231 HAZEL ST | | | | CLEARFIELD | PA | 16830-2903 |
| HERBERT K JOHNSON & | SARA E JOHNSON JT TEN | 1572 HARLAN DR | | | DANVILLE | CA | 94526-5349 |
| HERBERT K LEWIS | 109 TINA ISLAND DR | | | | OSPREY | FL | 34229-9611 |
| HERBERT K MCMURTRY | 24903 MOULTON PKWY | APT 430 | | | LAGUNA HILLS | CA | 92653-6476 |
| HERBERT K MUELLER | 13395 GERMANY ROAD | | | | FENTON | MI | 48430-9595 |
| HERBERT K MUELLER & | JOANNE E MUELLER JT TEN | 13395 GERMANY RD | | | FENTON | MI | 48430-9595 |
| HERBERT K SCHWANTES | W13482 S PLEASANT RD | | | | WESTFIELD | WI | 53964-8304 |
| HERBERT K SPEERS | 24106 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| HERBERT K TAYLOR | 94 98 CHESTER ST #27 | | | | ALLSTON | MA | 02134-2255 |
| HERBERT KAHN JR & | OLGA K KAHN | TR UA 02/29/84 HERBERT & OLGA KAHN | TRUST | 14371 LINDEN DR | SPRING HILL | FL | 34609-6143 |
| HERBERT KOLB | TR UW LAURE KOLB | 354 JANET AVE | | | PARAMUS | NJ | 07652-5537 |
| HERBERT KWOK ACF | DARRYL W KWOK U/CA/UTMA | 2680 BUTTERNUT DRIVE | | | HILLSBOROUGH | CA | 94010-6206 |
| HERBERT L ANDREW III | DELLA ANDREW TEN COM | 30440 N DOVER RD | | | EASTON | MD | 21601-8738 |
| HERBERT L BAKER | 151 GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515-2220 |
| HERBERT L BLOMSTROM JR & | BRIGITTE S BLOMSTROM JT TEN | 530 GLENDORA RD | | | POINCANA | FL | 34759-3236 |
| HERBERT L CHAPMAN | 2109 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| HERBERT L COHEN | TR COHEN MASON FAMILY LIVING TRUST | (SURVIVORS) | UA 11/13/97 | 4651 CRESTWOOD WAY | SACRAMENTO | CA | 95822-1605 |
| HERBERT L COOMER | GENERAL DELIVERY | | | | CANE VALLEY | KY | 42720-9999 |
| HERBERT L COOPER | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |
| HERBERT L DANIELS | 7226 MISSOURI ST | | | | FONTANA | CA | 92336-0834 |
| HERBERT L DAUGHERTY | 872 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| HERBERT L DUNCAN | 8931 CROSS CHASE CIR | | | | LORTON | VA | 22079-3246 |
| HERBERT L ECKERT | 2115 1ST AVE SE APT 1311 | | | | CEDAR RAPIDS | IA | 52402-6383 |
| HERBERT L FALKINBURG JR | 9176 NEW ROAD | | | | NORTH JACKSON | OH | 44451-9707 |
| HERBERT L FAUNDEZ | 4915 GLENLODGE ROAD | | | | MENTOR | OH | 44060-1364 |
| HERBERT L FORD & | MATTIE J FORD JT TEN | 1303-17TH STREET | | | VIENNA | WV | 26105-1203 |
| HERBERT L FORMELLA | 29453 ORVYLLE | | | | WARREN | MI | 48092-2256 |
| HERBERT L FULTON | 6507 VALLEY RIDGE DRIVE | | | | FORT WORTH | TX | 76140-9515 |
| HERBERT L GRAVES | 12060 WESTWOOD | | | | DETROIT | MI | 48228-1357 |
| HERBERT L HAMILTON | 16300 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3907 |
| HERBERT L HICKS | 2201 FLEMING DR | | | | BLUE SPRINGS | MO | 64015-7118 |
| HERBERT L HOBBS | 1003 N CENTRAL | | | | ALEXANDRIA | IN | 46001-9488 |
| HERBERT L HODGES | 1005 EDGEHILL DR | | | | LAWRENCEBURG | KY | 40342-9470 |
| HERBERT L HOPKINS | ELVA LOU CONSTANT JT TEN | 1202 BRADBARY | | | PONCA CITY | OK | 74601-2505 |
| HERBERT L JOHNSON | 1742 ARROWHEAD DR | | | | BELOIT | WI | 53511-3808 |
| HERBERT L JOHNSON | 18123 HEREFORD LANE | | | | HOUSTON | TX | 77058-3432 |
| HERBERT L KEELER | 4700 VOLKMER RD | | | | CHESANING | MI | 48616-9775 |
| HERBERT L LEACH | PO BOX 28 | | | | LENNON | MI | 48449 |
| HERBERT L LENK | 9445 OLD DAYTON RD | | | | DAYTON | OH | 45427 |
| HERBERT L LOWN | 5614 WILLOWBEND | | | | HOUSTON | TX | 77096-4933 |
| HERBERT L MERTZ | ATTN BILL H ARNOLD | 4711 CAMBRIDGE DR | | | TYLER | TX | 75703-1506 |
| HERBERT L MILLER & | SUSAN LYNN MILLER JT TEN | 7649 EAST SIERRA VISTA DRIVE | | | SCOTTSDALE | AZ | 85250-4643 |
| HERBERT L NELSON & | ROSE NELSON | TR UA 09/13/93 THE NELSON FAMILY | TRUST | KITTAY HOUSE 2550 WEBB AVE APT 2-Y | BRONX | NY | 10468 |
| HERBERT L OBRIEN | 224 CRESCENT PARKWAY | | | | SOUTH PLAINFIELD | NJ | 07080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT L PALMER & | BETHANY M PALMER JT TEN | 1606 HUNTERS LN | | | NASHVILLE | TN | 37207-1012 |
| HERBERT L PERLMAN & | BERNICE S PERLMAN JT TEN | 208 OAK MEADOW LN | | | CEDAR HILL | TX | 75104-3282 |
| HERBERT L PICK | 2261 FOLWELL STREET | | | | ST PAUL | MN | 55108-1307 |
| HERBERT L PICK JR | 2261 FOLWELL ST | | | | ST PAUL | MN | 55108-1307 |
| HERBERT L PICKETT | 7122 SPRINGRIDGE RD | | | | WEST BLOOMFIELD | MI | 48322-4158 |
| HERBERT L POLING | 10701 ALPINE NW | | | | SPARTA | MI | 49345-9359 |
| HERBERT L PUGSLEY | CAROLEE S PUGSLEY JT TEN | RR BOX 138B | | | RAMSEY | IL | 62080 |
| HERBERT L RABJOHN | 128 LAFAYETTE ST | | | | ELYRIA | OH | 44035-3923 |
| HERBERT L SCHAAF JR | 3402 S ROCKFIELD DRIVE | | | | WILMINGTON | DE | 19810-3229 |
| HERBERT L SEDITA | 164 RENWOOD AVE | | | | KENMORE | NY | 14217-1024 |
| HERBERT L SEDITA & | JEAN F SEDITA JT TEN | 164 RENWOOD AVE | | | KENMORE | NY | 14217-1024 |
| HERBERT L SENNHENN | 12220 FLORENCE-WAKEMAN | | | | BERLIN HTS | OH | 44814-9421 |
| HERBERT L SHEPPARD | 2200 BEVERLY STREET | | | | PARKERSBURG | WV | 26101-6815 |
| HERBERT L SIBBITT | 8863 MARTZ ROAD | | | | YPSILANTI | MI | 48197-9420 |
| HERBERT L SMITH III | 116 HORSESHOE RD | | | | MILL NECK | NY | 11765-1004 |
| HERBERT L TACKETT | 28970 GRIX ROAD | | | | NEW BOSTON | MI | 48164-9494 |
| HERBERT L THOMAS | 4960 STRATHAVEN DR | | | | DAYTON | OH | 45424-4666 |
| HERBERT L THOMPSON | 13448 ALABAMA AVENUE S | | | | SAVAGE | MN | 55378-2491 |
| HERBERT L TSCHIGGFREY | 20904 FRAZHO | | | | SAINT CLAIR SHORES | MI | 48081-3123 |
| HERBERT L WADE | 21 SO SHAMROCK ROAD | | | | HARTFORD CITY | IN | 47348-9795 |
| HERBERT L WALKER & | SALLY WALKER JT TEN | 81 JEFFERSON DRIVE | | | SPOTSWOOD | NJ | 08884-1264 |
| HERBERT L WHITE | 12063 NORTHLAWN | | | | DETROIT | MI | 48204-1017 |
| HERBERT L WILLIAMS | 5310 LONGMEADOW LANE SW | | | | COLLEGE PARK | GA | 30349-3126 |
| HERBERT L YASSKY | 155 GIRARD ST | | | | BROOKLYN | NY | 11235-3009 |
| HERBERT L ZAMPINI III | 749 FULBROOK RD | | | | BALTIMORE | MD | 21222-1315 |
| HERBERT L ZIMMER | 319 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| HERBERT LAKEMACHER & | MRS ANN LAKEMACHER JT TEN | APT 622 | COVENANT VLG | 2625 TECHNY RD | NORTHBROOK | IL | 60062-5962 |
| HERBERT LANGFORD | TR ESTATE OF MARGARET LANGFORD | 409 WALKER ST SW | | | VIENNA | VA | 22180-6532 |
| HERBERT LAU | M636 COUNTY TRUNK E | | | | STRATFORD | WI | 54484-9549 |
| HERBERT LAVERNE NEEB | 175 HIGHLAND LAKES RD | | | | HIGHLAND LKS | NJ | 07422-1865 |
| HERBERT LEE BADGETT | 5 KANSAS AVE | | | | BELLEVILLE | IL | 62221-5417 |
| HERBERT LEE SILVEY | 1206 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| HERBERT LEON & | SANDRA I LEON JT TEN | 2111 OAK TERRACE | | | ORTONVILLE | MI | 48462-8487 |
| HERBERT LEOPOLD | CUST MARC P LEOPOLD UGMA PA | 4725 MOTORWAY | | | WATERFORD | MI | 48328-3460 |
| HERBERT LIBERTSON | CGM IRA CUSTODIAN | IRA CUSTODIAN | 439 EAST 51ST STREET APT 7A | | NEW YORK | NY | 10022-6473 |
| HERBERT LIBERTSON | RONI NEUER LIBERTSON TTEE | U/A/D 10/29/03 FBO | HERBERT LIBERTSON 2003 TRUST | 439 EAST 51ST STREET APT 7A | NEW YORK | NY | 10022-6473 |
| HERBERT LUM | 9026 HAZEN ST | | | | HOUSTON | TX | 77036-6750 |
| HERBERT M BOOTH | 54 BURGETT DR | | | | HOMER | NY | 13077-1018 |
| HERBERT M CUP & | LORETTA J CUP JT TEN | N102 W15358 VENUS COURT | | | GERMANTOWN | WI | 53022-5225 |
| HERBERT M ENGLEHARDT | 75 TOTTENHAM RD | | | | ROCHESTER | NY | 14610-2244 |
| HERBERT M GANN | CUST ELISA MAE GANN | UTMA MA | 62 LOVETT RD | | NEWTON CENTRE | MA | 02459-3106 |
| HERBERT M GAYRING | 515 RHODES DR | | | | PALO ALTO | CA | 94303-3028 |
| HERBERT M GOEBEL | 711 DOGWOOD CIR | | | | WILDWOOD | FL | 34785-5325 |
| HERBERT M GOTSCH JR & | MARILYN GOTSCH JT TEN | 930 ONTARIO ST | APT 3A | | OAK PARK | IL | 60302-1949 |
| HERBERT M JOHNSON | 22 N VALLEY RD BOX 462 | | | | ROOSEVELT | NJ | 08555-0462 |
| HERBERT M KEY | 581 LONEHAWK TRL | | | | WEST BRANCH | MI | 48661-9487 |
| HERBERT M KLEIN | 3650 N 36TH AVE #20 | | | | HOLLYWOOD | FL | 33021-2556 |
| HERBERT M KOHN | 5049 WORNALL #6B | | | | K C | MO | 64112-2423 |
| HERBERT M LEHMAN | 11 VON DEBEN LANE | | | | ROCHESTER | NY | 14617-2625 |
| HERBERT M NELSON & | SANDRA K CARPENTER JT TEN | 1385 W BIENNA ROAD | | | CLIO | MI | 48420 |
| HERBERT M PERRIN | 4737 BOKAY DR | | | | DAYTON | OH | 45440-2024 |
| HERBERT M PRESTON | 1983 CLYDE RD | | | | HIGHLAND | MI | 48357-2101 |
| HERBERT M RETZKY | TR HERBERT M RETZKY TRUST | UA 11/17/00 | 1310 FRANKLIN ST | | RIVER FOREST | IL | 60305-1039 |
| HERBERT M ROBINSON | 1308 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |
| HERBERT M ROBINSON JR | PO BOX 423 | | | | NORWICH | NY | 13815-0423 |
| HERBERT M ROUND & | MARLENE G ROUND TR | UA 09/16/08 | ROUD FAMILY REVOCABLE TRUST | 7842 NAPLES HERITAGE DR | NAPLES | FL | 34112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT M ROWLAND JR | CUST MICHAEL ROMATZICK UGMA CA | 5495 REDWOOD HIGHWAY | | | IGNACIO | CA | 94947 |
| HERBERT M SILBERMAN | CUST SAMUEL SILBERMAN UTMA TX | 12131 OAKCROFT DR | | | HOUSTON | TX | 77070-2281 |
| HERBERT M STEWART | 1061 N GENESEE ROAD | | | | BURTON | MI | 48509-1432 |
| HERBERT M STRULOWITZ | 121 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869-4453 |
| HERBERT M STRULOWITZ | CUST MICHAEL STRULOWITZ UGMA NJ | 121 CENTER GROVE RD | | | RANDOLPH | NJ | 07869-4453 |
| HERBERT M STRULOWITZ | CUST JASON B STRULOWITZ UGMA NJ | 121 CENTER GROVE RD | | | RANDOLPH | NJ | 07869-4453 |
| HERBERT M THURMAN | 3781 NORTHWOOD RD | | | | CLEVELAND | OH | 44118-3737 |
| HERBERT M WEBBER & | LILLIAN E WEBBER | TR HERBERT & LILLIAN WEBBER FAM | TRUST UA 08/12/94 | 2850 GAYLE LN | AUBURN | CA | 95602-9674 |
| HERBERT M WILBER | 150 HIGH PARK BLVD | | | | AMHERST | NY | 14226-4274 |
| HERBERT M ZUKERKORN | 24 RED HILL CIRCLE | | | | TIBURON | CA | 94920-1709 |
| HERBERT MAIER & | MRS KARIN MAIER JT TEN | 339 ALLISON WAY | | | WYCKOFF | NJ | 07481-2301 |
| HERBERT MAURER | CUST GAIL C MAURER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9454 NO 105TH PLACE | SCOTTSDALE | AZ | 85258-6050 |
| HERBERT MAURER | CUST JEFFREY S MAURER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 9454 NO 105TH PLACE | SCOTTSDALE | AZ | 85258-6050 |
| HERBERT MAURER | CUST IRA M MAURER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9454 NO 105TH PLACE | SCOTTSDALE | AZ | 85258-6050 |
| HERBERT MCBRIDE | 31075 PARK LANE | | | | CLEVELAND | OH | 44124-5131 |
| HERBERT MECKL | 37235 HANCOCK | | | | CLINTON TOWNSHIP | MI | 48036-2549 |
| HERBERT MICHAEL MCDOWELL | 1843 ESSELL MITCHELL RD | | | | CLAY | KY | 42404 |
| HERBERT MICHALS & | MRS JOAN FISHEL MICHALS JT TEN | 2202 ACACIA PARK DR APT 2601 | | | LYNDHURST | OH | 44124 |
| HERBERT MILLER | 11585 BALTIMORE ST NE | UNIT A | | | MINNEAPOLIS | MN | 55449-4646 |
| HERBERT MOORE | 1119 PERSHING ST | | | | BAKERSFIELD | CA | 93304-1638 |
| HERBERT MUHAMMAD | 128 FLAMINGO DR | | | | NEWARK | DE | 19702-4147 |
| HERBERT N BERRY | 6801 QUEENS WAY | | | | N ROYALTON | OH | 44133 |
| HERBERT N BERRY & | ELEANOR BERRY JT TEN | 6801 QUEENS WAY | | | N ROYALTON | OH | 44133 |
| HERBERT N BREHMER & | SHARON L BREHMER JT TEN | 13765 HAMERSLEY DR | | | BATH | MI | 48808-9410 |
| HERBERT N FOX JR | 2221 BUHLMAN DR | | | | WEST BRANCH | MI | 48661-9581 |
| HERBERT N HEAVENRIDGE | 18714 COMSTOCK | | | | LIVONIA | MI | 48152-2858 |
| HERBERT N MESSICK 3RD | 8989 CORTONA DRIVE | | | | WHITTIER | CA | 90603-1104 |
| HERBERT N OSBORNE JR & | LINDA S OSBORNE JT TEN | 12401 PARCHMENT DR | | | HUDSON | FL | 34667-2572 |
| HERBERT N STONE | BOX 181 | | | | ST MATTHEWS | SC | 29135-0181 |
| HERBERT N TURNER | 9260 TURNER RD | | | | JONESBORO | GA | 30236-6002 |
| HERBERT NASH | 3325 HAMPSHIRE AV | | | | FLINT | MI | 48504-1217 |
| HERBERT NELSON | 5167 COLLINGWOOD | | | | DETROIT | MI | 48204-1707 |
| HERBERT NELSON | CUST PETER NELSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 19 WARREN RD | MAPLEWOOD | NJ | 07040-1813 |
| HERBERT NG | 1599 KILDARE WAY | | | | PINOLE | CA | 94564-2713 |
| HERBERT NOWAK JR | CUST CHELSEA NOWAK | UGMA NY | 9201 ZERMATT CT | | RALEIGH | NC | 27617-7715 |
| HERBERT O FRANZ | PO BOX 675611 | | | | RANCHO SANTE FE | CA | 92067-5611 |
| HERBERT O KUEPFER | 15128 INDIAN HOLLOW ROAD | | | | GRAFTON | OH | 44044-9596 |
| HERBERT O MONTS | 28775 MONTEREY DR | | | | SOUTHFIELD | MI | 48076-5557 |
| HERBERT OBERHAUS | 366 MONJUA PLACE | | | | ST AUGUSTINE | FL | 32080 |
| HERBERT P FOX | 3821 S 380E | | | | ANDERSON | IN | 46017-9753 |
| HERBERT P GIFFORD | 31567 MCKAIG RD. | | | | HANOVERTON | OH | 44423-9785 |
| HERBERT P GIFFORD | 31567 MCKAIG RD | | | | HANOVERTON | OH | 44423-9785 |
| HERBERT P KILEJIAN | 24 DARTMOUTH ST | | | | WHITING | NJ | 08759-3129 |
| HERBERT P PILLISCH & | MRS LOUISE H PILLISCH JT TEN | 3405 LAUREL GLEN DRIVE | | | BROADVIEW HEIGHTS | OH | 44147-2707 |
| HERBERT P RUTTERS | 220 N STEPHEN PL | | | | HANOVER | PA | 17331-1941 |
| HERBERT P SMITH | 158 DUERSTEIN STREET | | | | WEST SENECA | NY | 14210-2541 |
| HERBERT PEETE | 110 SIR GEORGE DR | | | | LAS VEGAS | NV | 89110-4818 |
| HERBERT PETERSON | 747 TALLDEER DRIVE | | | | FAIRBURN | GA | 30213-1023 |
| HERBERT PIKEN | 13063 BLAIRWOOD DR | | | | STUDIO CITY | CA | 91604-4033 |
| HERBERT PRESTON HARRISON | PO BOX 915 | | | | RICHMOND | VA | 23218-0915 |
| HERBERT Q WRIGHT | 188 EARLMOOR | | | | PONTIAC | MI | 48341-2746 |
| HERBERT R & BETTY C REISS LIVING | TRUST UA0 03/18/97 | H R REISS & B C REISS TTEES | ADMIRALTY | 55 OCEAN AVE UNIT 14G | MONMOUTH BCH | NJ | 07750-1372 |
| HERBERT R ARTHUR & | DOROTHY M ARTHUR JT TEN | PO BOX 1763 | | | ROYAL OAKS | MI | 48068-1763 |
| HERBERT R BELLER | TR UA 02/24/78 HERBERT R | BELLER TRUST | 49626 GOULETTE POINTE DR | | NEW BALTIMORE | MI | 48047-2353 |
| HERBERT R BERLIN | 5583 JOHNS TERRACE | | | | HAMBURG | NY | 14075-7223 |
| HERBERT R BROOKS | 1573 MARY FRANCES COURT | | | | MIAMISBURG | OH | 45342-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT R BUTTERFIELD | 9126 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| HERBERT R CONFER & | HELEN A CONFER JT TEN | 6006 GODFREY RD | | | BURT | NY | 14028-9722 |
| HERBERT R DAVIS | 1271 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5555 |
| HERBERT R DEWEESE | 1264 90TH STREET | | | | NIAGARA FALLS | NY | 14304-2621 |
| HERBERT R DILLON | 5810 ROGERS RD | | | | JAMESTOWN | OH | 45335-9718 |
| HERBERT R FERGUSON | C/O MARJORIE FERGUSON | 677 DEWEY ST APT 216 | | | LAPEER | MI | 48446-1732 |
| HERBERT R FLINDT & | JODEE FLINDT JT TEN | 710 NORTHCREST DR | | | SALT LAKE CITY | UT | 84103-3317 |
| HERBERT R HARTEL SR | 566-44TH ST APT 1-A | | | | BROOKLYN | NY | 11220-1355 |
| HERBERT R HOWARD | 410 ALEXANDER BLVD | | | | SPRINGHILL | TN | 37174-2441 |
| HERBERT R HUG | PO BOX 424 | | | | LAKE WINOLA | PA | 18625-0424 |
| HERBERT R JUREK | ELLEN I JUREK | NORMAN R JUREK JTWROS | S 5067 MORGAN PARKWAY | | HAMBURG | NY | 14075-5524 |
| HERBERT R KAHN | 1300 N 12TH ST #510 | | | | PHOENIX | AZ | 85006-2849 |
| HERBERT R KELLY | 2643 ZESIGER AVE | | | | AKRON | OH | 44312-1605 |
| HERBERT R MASON | 3405 CREEK ROAD | | | | SUNBURY | OH | 43074-8383 |
| HERBERT R MCMULLEN | BARBARA J MCMULLEN JT TEN | 4434 WOODRIDGE DRIVE | | | YOUNGSTOWN | OH | 44515-5247 |
| HERBERT R METOYER JR & | GERALDINE METOYER JT TEN | 25785 CATALINA DRIVE | | | SOUTH FIELD | MI | 48075-1742 |
| HERBERT R MILLER & | LINDA L MILLER JT TEN | PO BOX 364 | | | LINTHICUM | MD | 21090-0364 |
| HERBERT R MYERS | 9412 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8930 |
| HERBERT R REED | 39025 W 319 ST | | | | PAOLA | KS | 66071-4678 |
| HERBERT R ROESER | 7483 DYSINGER ROAD | | | | LOCKPORT | NY | 14094-9053 |
| HERBERT R SODERSTON | 1721 HUDSON ST | | | | ENGLEWOOD | FL | 34223-6425 |
| HERBERT R WELSH | 723 37TH AVE | | | | SEATTLE | WA | 98122-5222 |
| HERBERT R WHARTON | 5272 KIRKWOOD AVENUE | | | | SPRING HILL | FL | 34608-2623 |
| HERBERT R. ADLER | IRIS M. ADLER JTWROS | 13 BAYBERRY LANE | | | NORWALK | CT | 06851-1601 |
| HERBERT R. SOHNI EXEC | ESTATE OF BETTY SOHNI | 811 BLOOMING GROVE TPK | | | NEW WINDSOR | NY | 12553-8102 |
| HERBERT RANNEY | 382 JEFFERSON HILL RD | | | | NASSAU | NY | 12123-9336 |
| HERBERT REICHEL | 985 HILLSIDE DR | NO BRUNSWICK | | | N BRUNSWICK | NJ | 08902-3212 |
| HERBERT REICHEL & | DOROTHY REICHEL JT TEN | 985 HILLSIDE DR | NO BRUNSWICK | | N BRUNSWICK | NJ | 08902-3212 |
| HERBERT REID | 271 SCHUELE | | | | BUFFALO | NY | 14215-3732 |
| HERBERT RIBNER | CUST EYTAN R RIBNER UGMA NY | 2426 CASTLE HEIGHTS AVE | | | LOS ANGELES | CA | 90034-1052 |
| HERBERT RIBNER | CUST HILLEL RIBNER UGMA NY | 1274 PENNINGTON RD | | | TEANECK | NJ | 07666-2802 |
| HERBERT RIBNER | CUST DEENA R RIBNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | C/O MARK FISH | 299 BORADWAY SUITE 1305 | NEW YORK | NY | 10007 |
| HERBERT RICHARD SUDEROV | 84 SUN SET LANE | | | | PATCHOGUE | NY | 11772-3418 |
| HERBERT ROBINSON | 211 E70TH ST | APT 32A | | | NEW YORK | NY | 10021-5210 |
| HERBERT ROGERS | 19156 BRADFORD ST | | | | DETROIT | MI | 48205-2108 |
| HERBERT ROSENBERG | CGM IRA CUSTODIAN | 3700 GALT OCEAN DRIVE | SUITE 1715 | | FORT LAUDERDALE | FL | 33308-7645 |
| HERBERT ROSENBLUM | CUST SHELDON | ROSENBLUM U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 40-20 WEST MORELAND ST | LITTLE NECK | NY | 11363-1737 |
| HERBERT ROTHMAN & | IRENE ROTHMAN JT TEN | 39 PAERDEGAT 2ND ST | | | BROOKLYN | NY | 11236-4131 |
| HERBERT ROY LAMBERT | 43 CLARDALE DR | | | | ROCHESTER | NY | 14616-1210 |
| HERBERT ROY WELLS | CUST SANDRA LYNN WELLS UGMA MI | 4890 ROSS DR | | | WATERFORD | MI | 48328-1044 |
| HERBERT RUBIN & | ROSE RUBIN JT TEN | 11 FIFTH AVE | | | NEW YORK | NY | 10003-4342 |
| HERBERT S ATWELL | UNIT 3/15 DOREEN ST | OAKLANDS PARK | POST CODE 5046 | SOUTH AUSTRALIA AUSTRALIA | | | |
| HERBERT S BOTSFORD | 885 S ORANGE GROVE BLVD APT 37 | | | | PASADENA | CA | 91105-1729 |
| HERBERT S BOTSFORD | CUST BRAD S BOTSFORD UGMA CA | 530 S MADISON AVE | APT 7 | | PASADENA | CA | 91101-3431 |
| HERBERT S FEINBERG | 8329 BENGALIN AVE | | | | JACKSONVILLE | FL | 32211-5115 |
| HERBERT S GALKIN | CUST DAVID G GALKIN U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 133 BRETTON WOODS DR | CRANSTON | RI | 02920-4669 |
| HERBERT S HERRMANN & | PEARL L HERRMANN JT TEN | 5900 NW 44TH STREET | APT 205 | | LAUDERHILL | FL | 33319-6145 |
| HERBERT S JOHNSON | 204 MEGAN CT | | | | NEWARK | DE | 19702-2814 |
| HERBERT S RICHMOND | 677 NUTT RD | | | | DAYTON | OH | 45458-9368 |
| HERBERT S TILDEN | 48 WYCKOFF ST | | | | GREENLAWN | NY | 11740-1204 |
| HERBERT S. INGHAM JR | 139 BAYVIEW AVENUE | | | | NORTHPORT | NY | 11768-1573 |
| HERBERT SCHLOSSBERG | CUST JANET LYNN SCHLOSSBERG | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 11207 APPLEGATE CIR | BOYNTON BCH | FL | 33437-1819 |
| HERBERT SCHLOSSBERG | CUST ALAN MARK SCHLOSSBERG | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 11207 APPLEGATE CIR | BOYNTON BCH | FL | 33437-1819 |
| HERBERT SCHNEIDER | CUST BETH ANN | SCHNEIDER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3216 TEMPLE CT | WILMETTE | IL | 60091-2900 |
| HERBERT SCHNEIDER | CUST JAY ELLIOTT | SCHNEIDER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3216 TEMPLE CT | WILMETTE | IL | 60091-2900 |
| HERBERT SCHRAGA & | MINNIE SCHRAGA JT TEN | 9433 BYRON AVE | | | SURFSIDE | FL | 33154-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT SCHULER | CUST LYLE J SCHULER U/THE NEW | YORK UNIFORM GIFTS TO MINOR | | 172 WALTON LN | HURLEY | NY | 12443-6211 |
| HERBERT SCHULZ AND | MARGARET SCHULZ JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5800 JOANNE DRIVE | SANBORN | NY | 14132-9445 |
| HERBERT SCHWARZ | CUST MARLENE SCHWARZ A MINOR UNDER | ARTICLE EIGHT-A OF THE PERS | PROPERTY LAW OF NEW YORK | 12 WOODS CT | HUNTINGTON | NY | 11743-4845 |
| HERBERT SCOTT STILLINGS IV | 717 SAINT JOSEPH DR APT 201 | | | | SAINT JOSEPH | MI | 49085-2428 |
| HERBERT SHAPIRO & | FLORETTE SHAPIRO JT TEN | 6602 NORTHUMBERLAND ST | | | PITTSBURGH | PA | 15217-1313 |
| HERBERT SHORER | 588 WEST LAKESHORE RD | NATIKOTE ON  N0A 1A0 | CANADA | | | | |
| HERBERT SIEGEL | 317 HARBORSIDE CIRCLE | | | | KEMAH | TX | 77565-2991 |
| HERBERT SIES & | MRS JOELLEN SIES JT TEN | 10057 MC CAULY RD | | | CINCINNATI | OH | 45241-1350 |
| HERBERT SIMON & HARRIET | SIMON | 18163 KINGSPORT | | | MALIBU | CA | 90265-5633 |
| HERBERT SIMPSON YARUS | 114 GREENBRIAR DR | | | | KALISPELL | MT | 59901-3378 |
| HERBERT SLOAN JR & | JEANETTE SLOAN JT TEN | 372 HERMITAGE AVE | | | COOKEVILLE | TN | 38501-4501 |
| HERBERT SOLLOD | 9402 CENTENNIAL STATION | | | | WARMINSTER | PA | 18974-5486 |
| HERBERT SOLLOD AS EXECUTOR | U-T-W BESSIE L SOLLOD | GOODMAN | 9402 CENTENNIAL STATION | | WARMINSTER | PA | 18974-5486 |
| HERBERT SPASSER | 2660 PEACHTREE RD NW | | | | ATLANTA | GA | 30305-3673 |
| HERBERT SPEIDEL | ELBINGERSTRASSE 2B | 76139 KARLSRUHE | REPL OF | GERMANY | | | |
| HERBERT SPENCER WEICHSEL | 6435 NORTHWOOD RD | | | | DALLAS | TX | 75225-2610 |
| HERBERT SPITZER | CUST MICHAEL ELLIOTT SPITZER U/THE NY | U-G-M-A | 41 MAPLE AVE APT 1B | | HASTINGS ON HUDSON | NY | 10706-1420 |
| HERBERT STARK & | SONDRA STARK JT TEN | 1326 E 51ST ST | | | BROOKLYN | NY | 11234-2204 |
| HERBERT STEELE | 608 RALEIGH DRIVE | | | | COLUMBUS | OH | 43228-2915 |
| HERBERT STEELE & | ANNA M STEELE JT TEN | 608 RALEIGH DRIVE | | | COLUMBUS | OH | 43228-2915 |
| HERBERT STEIN | 226 ROSE HILL AVENUE | | | | NEW ROCHELLE | NY | 10804-3118 |
| HERBERT STEVE SMITH | 539 PINE RANCH E RD | | | | OSPREY | FL | 34229-8970 |
| HERBERT STRICKLAND | 5486 MENDELBERGER | | | | FLINT | MI | 48505-1059 |
| HERBERT STRIESFIELD | ATTN LOUIS STRIESFIELD | 3156 HOWELL MILL RD NW APT 217 | | | ATLANTA | GA | 30327-2125 |
| HERBERT T AMOS & | DORIS JEAN AMOS JT TEN | 4701 INDEPENDENCE DRIVE | | | CLARKSTON | MI | 48346-3733 |
| HERBERT T BOTT | 1035 WEST SUPERIOR | | | | ALMA | MI | 48801-1417 |
| HERBERT T CROWE | 3935 BILTMORE DR | | | | COLUMBUS | GA | 31909-3705 |
| HERBERT T GREEN | 16830 MONTE VISTA | | | | DETROIT | MI | 48221-2835 |
| HERBERT T MEYER | 14 RANDOLPH PL | | | | VERONA | NJ | 07044-2314 |
| HERBERT T MULLEN JR | BOX 365 | | | | ELIZABETH CITY | NC | 27907-0365 |
| HERBERT T MURRELL | 2900 MINTON ROAD | | | | HAMILTON | OH | 45013-4344 |
| HERBERT T PFLUG | 15 RAINBOW LANE | | | | SPOTSWOOD | NJ | 08884-1422 |
| HERBERT T SCHULER | 7700 ARLINGTON BLVD MS N304 | | | | FALLS CHURCH | VA | 22042-2902 |
| HERBERT TEEL | PO BOX 419 | | | | ELIZABETH | NJ | 07207-0419 |
| HERBERT TETENBAUM | CGM IRA CUSTODIAN | DTD 2-24-86 | 100 WEST BROADWAY | APT 7L | LONG BEACH | NY | 11561-4019 |
| HERBERT TRAN AND | CYNTHIA E TRAN JTWROS | STRATEGIC 10 PORTFOLIO | 6327 BEACHWAY DRIVE | | FALLS CHURCH | VA | 22044-1510 |
| HERBERT TUCHMANN | TR UA 07/09/90 HERBERT | TUCHMANN TRUST | 222 WOODLAWN AVE | HUBBARD WOODS | WINNETKA | IL | 60093-1553 |
| HERBERT TUCKER & | MIRIAM TUCKER JT TEN | 8 INLET TER | | | BELMAR | NJ | 07719-2142 |
| HERBERT V BOHL | 79040 BLACKS DR | | | | COTTAGE GROVE | OR | 97424-9702 |
| HERBERT V CAMP JR | CUST WHITNEY LEE CAMP UGMA CT | 33 HOWARD LN | | | NORTH SCITUATE | RI | 02857-2912 |
| HERBERT V FERGUSON | 1936 ZIMMERMAN RD | | | | FAIRBORN | OH | 45324-2261 |
| HERBERT VAN DYKE | 8172 MOBILE HIGHWAY | | | | PENSACOLA | FL | 32526-4267 |
| HERBERT W BANFIELD | 1600 1ST ST NE APT E | | | | MASSILLON | OH | 44646-4087 |
| HERBERT W BOGER | 109 S MAIN ST | | | | GRANITE FALLS | NC | 28630-1912 |
| HERBERT W BURNHAM | PO BOX 18 | | | | NORTH WINDHAM | CT | 06256-0018 |
| HERBERT W BUTLER & | RHODA G BUTLER JT TEN | 420 S RANDOLPH | | | MACOMB | IL | 61455-2960 |
| HERBERT W COLE | CUST STEVEN COLE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 8 HALLISEY DRIVE | NEWBURYPORT | MA | 01950-6520 |
| HERBERT W COTEY | 3739 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-4328 |
| HERBERT W CULLERS JR | 15 OAK BRANCH LANE | | | | GREERS FERRY | AR | 72067 |
| HERBERT W FLOYD | 234 W WYOMING ST | | | | INDIANAPOLIS | IN | 46225-1467 |
| HERBERT W FREDLUND | 22 SAN MATEO AVE | | | | GOLETA | CA | 93117-1404 |
| HERBERT W GOODWIN III | 700 PINEVIEW PLACE | | | | BALTIMORE | MD | 21220-1805 |
| HERBERT W HAGSTROM | 4 MIDDLESEX PL | | | | NORTHPORT | NY | 11768-1029 |
| HERBERT W HARRISON | 1312 MARSHALLDALE | | | | ARLINGTON | TX | 76013-3662 |
| HERBERT W HOOVER | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT W JAHR | 216 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1315 |
| HERBERT W JORDAN | 7064 STONE MILL DR | | | | COLUMBUS | GA | 31909-4902 |
| HERBERT W KIMBALL | 916 BRINTON ROAD | | | | LAKE ISABELLA | MI | 48893-7601 |
| HERBERT W KRANZE | 2347 DOWNEY TERRACE DR | | | | ELLISVILLE | MO | 63011-1989 |
| HERBERT W MC KINLEY JR | 10 MORDEN CLOSE | | | | FREEHOLD | NJ | 07728-3808 |
| HERBERT W MERRIAM | 3 CRANE AVE | | | | MAYNARD | MA | 01754-1405 |
| HERBERT W MUNK | 160 SOUTH BAY ROAD | BIG MOOSE LAKE | | | EAGLE BAY | NY | 13331-1821 |
| HERBERT W N NG & | WENDY NG JT TEN | 1599 KILDARE WAY | | | PINOLE | CA | 94564-2713 |
| HERBERT W NASH | 3325 HAMPSHIRE | | | | FLINT | MI | 48504-1217 |
| HERBERT W OLSON | ATTN H OLSON | RD 1 BOX 1140 | | | STARKSBORO | VT | 05487-9709 |
| HERBERT W PHILLIPS | 2611 SUTTON PLACE | | | | HATTIESBURG | MS | 39402-2744 |
| HERBERT W ROSSON | 6131 XAVIER CT | | | | ARVADA | CO | 80003-6837 |
| HERBERT W SCHULZE | 1316 APACHE | | | | ARLINGTON | TX | 76012-4358 |
| HERBERT W SPENCER TR | UA 12/13/2007 | HERBERT W SPENCER REVOCABLE LIVING | TRUST | 4505 LINDWOOD | W BLOOMFIELD | MI | 48324 |
| HERBERT W STRADER | APT 2109 | 6100 WEST FRIENDLY AVENUE | | | GREENSBORO | NC | 27410-4056 |
| HERBERT W WACHSTETTER | 79 COUNTY ROAD 3350 N | | | | FOOSLAND | IL | 61845-9743 |
| HERBERT W WELCH | 95 RUSSELL RD | | | | ELKTON | MD | 21921-2801 |
| HERBERT W WELLER | 1716 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320-1127 |
| HERBERT W YARNALL | BOX 2159 | | | | ALTOONA | PA | 16603-2159 |
| HERBERT WALKER COWELL | 10346 CHEVY CHASE | | | | HOUSTON | TX | 77042 |
| HERBERT WEISER & | SYLVIA WEISER JT TEN | 127 COUNTRY VILLAGE LANE | | | MANHASSET HILLS | NY | 11040-1009 |
| HERBERT WHITENER | TR HERBERT WHITENER TRUST | UA 12/11/95 | 9025 NOBLET RD | | DAVISON | MI | 48423-8792 |
| HERBERT WILLIAM CROYSDALE | II | 560 CHERYL COURT | | | JACKSONVILLE | FL | 32259-2887 |
| HERBERT WILLIAMS | 3190 ANNABELLE | | | | DETROIT | MI | 48217-1104 |
| HERBERT WOLFF | 360 CAUTERSKILL RD | | | | CATSKILL | NY | 12414-5708 |
| HERBERT WYATT | 4430 N E 42ND STREET | | | | OKLAHOMA CITY | OK | 73121-6226 |
| HERBERT Y HENRY | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| HERBERT ZELL | 1082 JUDITH WAY | | | | ATLANTA | GA | 30324 |
| HERBERT ZEUMANN | PO BOX 630264 | | | | BRONX | NY | 10463-0806 |
| HERBIE E DAVIS & | RENAJOAN DAVIS JT TEN | 4885 FAIRVIEW AVE S W | | | NEWTON FALLS | OH | 44444-9419 |
| HERBIE K ELLIOTT | MARY J ELLIOTT JT TEN | 12400 EAST 138TH STREET SOUTH | | | BROKEN ARROW | OK | 74011-7639 |
| HERBY L SHARPE | 1472 BEATRICE | | | | DETROIT | MI | 48217-1607 |
| HERBY SALKEY | 4733 SPANIEL ST | | | | ORLANDO | FL | 32818-8730 |
| HERCHAL L MILLER | 6715 WEST 80TH ST | | | | OVERLAND PARK | KS | 66204-3815 |
| HERCHAL L MILLER & | ANTOINETTE MILLER JT TEN | 6715 W 80TH STREET | | | OVERLAND PARK | KS | 66204-3815 |
| HERCHEL C HADDIX | 7792 ST RT 48 | | | | WAYNESVILLE | OH | 45068-9513 |
| HERCHEL D PEAVLER | 5354 W 62ND ST APT 281 | | | | INDIANAPOLIS | IN | 46268 |
| HERCHEL DAVID THOMAS | 20 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| HERES PASCO | CUST STEPHEN PASCO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 70 PASCACK RD | | PARK RIDGE | NJ | 07656-1921 |
| HERIBERT R BOSSUNG & | GERLINDE BOSSUNG JT TEN | 27269 SHACKETT | | | WARREN | MI | 48093-8345 |
| HERIBERTO DAVILA | 4310 S WHIPPLE | | | | CHICAGO | IL | 60632-2517 |
| HERIBERTO GABRIEL LATIGO | 2227 TEXANA WAY | | | | RICHMOND | TX | 77406 |
| HERIBERTO LOPEZ | 4000 SW 134 AVE | | | | MIAMI | FL | 33175-3227 |
| HERIBERTO MORALES | 89 ITHACA STREET | | | | BAY SHORE | NY | 11706-4513 |
| HERIBERTO PINEDA | P O 790 | | | | VEGA ALTA | PR | 00692-0790 |
| HERIBERTO SEGARRA | BLVD DEL CARMEN #88 | MAYAGUEZ 00608 | PUERTO RICO | | | | |
| HERIBERTO TAVALEZ | 136 OAK VALLEY DR | | | | SPRINGHILL | TN | 37174-2590 |
| HERLEY D SMITH | 122 CR 367 | | | | TRINITY | AL | 35673-4614 |
| HERLINDA ESTRADA | 170 WEBSTER PL | | | | VERNON HILLS | IL | 60061-1413 |
| HERMA J ADDISON & | EARL V ADDISON JT TEN | 3230 CIRCLE DRIVE | | | SAGINAW | MI | 48601 |
| HERMA MARTIN | PO BOX 1539 HWY KENTUCKY SOUTH | | | | DEMA | KY | 41617 |
| HERMALENE M KAHAYIAN TTEE | FBO HERMALENE M KAHAYIAN TRUST | U/A/D 06/09/01 | 8471 JAMESTOWN DRIVE | | WHITE LAKE TOWNSHIP | MI | 48386-3575 |
| HERMAN A ANDERSON | 844 WHITMORE AVE | | | | BALTIMORE | MD | 21216-4736 |
| HERMAN A BARNES | 5238 FONTANA | | | | SHAWNEE MISSI | KS | 66205-2349 |
| HERMAN A BECKER | 12163 BROUGHAM | | | | STERLING HTS | MI | 48312-4075 |
| HERMAN A ERHART SR | CUST DAVID WATHEN ERHART U/THE | U-G-M-A | 1862 FINDLEY DRIVE | | MILPITAS | CA | 95035-6018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN A HOLZAPFEL | 706 TOWNSEND ST | | | | CAMBRIDGE | WI | 53523-9206 |
| HERMAN A MCCOMBS | 1400 IMPERIAL DR | | | | KOKOMO | IN | 46902-5618 |
| HERMAN A MCCOY | 1654 N LAURENTIAN AVE | | | | SAULT SAINT MARIE | MI | 49783 |
| HERMAN A RINGLER JR | 316 PONDS EDGE RD | | | | WEST CHESTER | PA | 19382-7760 |
| HERMAN A ROZELL | 1823 LYNDALE DR | | | | ODESSA | TX | 79762-5313 |
| HERMAN A SMITH | 7855 HWY 73 | | | | BRYANT | AL | 35958-0153 |
| HERMAN A STEINBERG | 155 6TH AVE | | | | BROOKLYN | NY | 11217-3508 |
| HERMAN A VOYLES | 3016 NOTTING HILLS CT | | | | CONYERS | GA | 30094-5039 |
| HERMAN A WILEY | 820 BURGESS ROAD | | | | SUWANEE | GA | 30024 |
| HERMAN A. STYLES JR. | CGM IRA ROLLOVER CUSTODIAN | 1401 LURLYN DR. | | | POPLAR BLUFF | MO | 63901-2718 |
| HERMAN ALVAREZ & | ADELENE ALVAREZ JT TEN | 384 HELEN AVE | | | MONESSEN | PA | 15062-2411 |
| HERMAN ANDERSON & | HAZEL ANDERSON JT TEN | 6802 SHADY LANE | | | RICHMOND | TX | 77469-8774 |
| HERMAN B MONTGOMERY | 1608 LANGLEY DR | | | | LONGS | SC | 29568-5719 |
| HERMAN B NICHOLS | 7691 NW 140 STREET | | | | CHIEFLAND | FL | 32626-7990 |
| HERMAN B PACKER | 13-39 COMERFORD PLACE | | | | FAIR LAWN | NJ | 07410-5103 |
| HERMAN BASMACIYAN AND | SANDRA A BASMACIYAN JTWROS | 701 MARGUERITE AVE | | | CORONA DEL MAR | CA | 92625-2343 |
| HERMAN BAUMGARTNER | 1280 PARRISH AVE | | | | HAMILTON | OH | 45011-4534 |
| HERMAN BELL | PO BOX 252 | | | | EPPS | LA | 71237-0252 |
| HERMAN BOBAK JR & | LANA BOBAK JT TEN | 1051 GRANDVIEW DRIVE | | | ROCHESTER HILLS | MI | 48306-4028 |
| HERMAN BOND | 1934 WHITTLESEY | | | | FLINT | MI | 48503-4347 |
| HERMAN BOTTEON | 1402 S BONSAL ST | | | | BALTIMORE | MD | 21224-5933 |
| HERMAN BRADFORD | 310 W 7TH ST | | | | MANCHESTER | OH | 45144-1120 |
| HERMAN C C CUMMING JR | 3501 CHATTERTON DR | | | | SAN ANGELO | TX | 76904-6056 |
| HERMAN C HEISER | TOD DTD 01/22/2009 | PO BOX 719 | | | PLEASANTON | TX | 78064-0719 |
| HERMAN C HINMAN | 1208 APPLE GROVE RD | | | | MELBOURNE | FL | 32901-2804 |
| HERMAN C HOWELL | 3164 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1433 |
| HERMAN C JENSEN JR | 423 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718-1709 |
| HERMAN C OSBORNE JR | 10843 MATTHIAS DR | | | | SAINT JOHN | IN | 46373-8402 |
| HERMAN C RAMSEY | 29588 BRITTANY CT E | | | | ROSEVILLE | MI | 48066-2042 |
| HERMAN C REYNOLDS JR | 7 MEADOW VALLEY DR | | | | RISING SUN | MD | 21911-1833 |
| HERMAN C SPICER | 2410 ADAMS RD | | | | OAKLAND | MI | 48363-1908 |
| HERMAN C VICKNAIR | TR VICKNAIR FAMILY TRUST | UA 09/30/87 | 3626 CONCORD BLVD | | CONCORD | CA | 94519-1807 |
| HERMAN CASTLE | 14730 DANE CT | | | | STERLING HTS | MI | 48312-4414 |
| HERMAN CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| HERMAN CUEVAS | 3673 W 325 N | | | | MARION | IN | 46952-9787 |
| HERMAN D ALLSHOUSE & | RITA M ALLSHOUSE JT TEN | 3 RIVERWAY | STE 1420 | | HOUSTON | TX | 77056-1848 |
| HERMAN D ARNETT JR | 17102 PALDA RD | | | | CLEVELAND | OH | 44128-3335 |
| HERMAN D GILBERT | 225 162ND ST | # 5 | | | HAMMOND | WI | 54015-5407 |
| HERMAN D HUTSON & | MARGARET L HUTSON TR HERMAN D & | MARGARET L HUTSON REV LIV TR UA | 10/09/01 | 417 IMY LANE | ANDERSON | IN | 46013-3872 |
| HERMAN D HUTSON & | MARGARET L HUTSON | TR HERMAN D & MARGARET L HUTSON | REV LIVING TRUST UA 10/09/01 | 417 IMY LN | ANDERSON | IN | 46013-3872 |
| HERMAN D JACKSON | 122 JONATHAN LN | | | | MANSON | NC | 27553-9048 |
| HERMAN D KAUFFMAN | PO BOX 46047 | | | | MIDDLE BASS | OH | 43446-0047 |
| HERMAN D LANDERS | CUST CHRISTI ANNE LANDERS U/THE | ALA UNIFORM GIFTS TO MINORS | ACT | PO BOX 229 | WEDOWEE | AL | 36278-0229 |
| HERMAN D RASS & | PATRICIA L RASS & | ERIC M RASS JT TEN | 37254 BRISTOL | | LIVONIA | MI | 48154-1764 |
| HERMAN D TIERI | 268 HIGHLAND DR | | | | CHICAGO HEIGHTS | IL | 60411-2006 |
| HERMAN D TURNEY & | LAURA B TURNEY JT TEN | 5635 S NEWPORT AVE | | | TULSA | OK | 74105-7842 |
| HERMAN D. CHERTOCK | 4 OLD SILVERMINE PL. | | | | POUGHKEEPSIE | NY | 12603-4224 |
| HERMAN DAILEY | 6425 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| HERMAN DEVERN YOUNG | 124 S WEST ST | | | | FENTON | MI | 48430-2832 |
| HERMAN DORSEY | 2137 KNOPF ST | | | | COMPTON | CA | 90222-2507 |
| HERMAN DOZIER | 110 LADY CAROLYN CT | # 1 | | | FAYETTEVILLE | GA | 30214-1092 |
| HERMAN DUNN | 166 COLEMAN DR | APT 2 | | | WATERFORD | MI | 48328 |
| HERMAN DUPRE AND | MARY M. DUPRE, JTWROS | 105 FARM ROAD | | | CHAMPION | PA | 15622-2125 |
| HERMAN DYAS | 11411 YOSEMITE | | | | DETROIT | MI | 48204-1497 |
| HERMAN E BAKER | 1471 E MARKET ST | APT B | | | GERMANTOWN | OH | 45327-9322 |
| HERMAN E CRESS | 10089 RENO LANE | | | | HILLSBORO | OH | 45133-8684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN E CURTIS JR | 429 COLDBROOK NE | | | | GRAND RAPIDS | MI | 49503-1113 |
| HERMAN E ERLING & | ELEONORA S ERLING JT TEN | 267 HULL ST | | | BRISTOL | CT | 06010-7236 |
| HERMAN E FOX | 1616 S BRADFORD ST | | | | ALLENTOWN | PA | 18103-8259 |
| HERMAN E GARDNER | 6503 PARK HEIGHTS AVE | APT 2J | | | BALTIMORE | MD | 21215-3001 |
| HERMAN E GREENWOOD & | YOLANDA GREENWOOD JT TEN | 1102 N LYNHURST | | | SPEEDWAY | IN | 46224-6811 |
| HERMAN E GROSS | 9197 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460 |
| HERMAN E HARKE | 11309 YORKSHIRE CT | | | | FREDERICKSBURG | VA | 22407-7625 |
| HERMAN E HARMELINK & | BARBARA H HARMELINK JT TEN | 34 SHELDON DR | | | POUGHKEEPSIE | NY | 12603-4818 |
| HERMAN E HOFMEYER | 2529 BORGLUM AVE NE | | | | GRAND RAPIDS | MI | 49505-3613 |
| HERMAN E KELLER | 3519 CASEY RD | | | | METAMORA | MI | 48455-9216 |
| HERMAN E LOYD | 1603 FAMA DRIVE N E | | | | ATLANTA | GA | 30329-3311 |
| HERMAN E MILLER & | CONSTANCE COE MILLER JT TEN | 6353 THORNHILLS CT SE | | | GRAND RAPIDS | MI | 49546-7115 |
| HERMAN E MUESEGAES JR & | JUNE M MUESEGAES JT TEN | 2705 TWP RD 220 | | | BLOOMINGDALE | OH | 43910-7840 |
| HERMAN E THOMPSON | 1485 OLD FARMINGTON ROAD | | | | LEWISBURG | TN | 37091-2201 |
| HERMAN E WELLS | 14090 14 MILE ROAD NE | | | | GREENVILLE | MI | 48838-9380 |
| HERMAN E WINTER & ROBERT E | WINTER & TIMOTHY L WINTER | TR HERMAN E WINTER REVOCABLE TRUST | UA 03/09/05 | 3599 SILVER SANDS | WATERFORD | MI | 48329-4257 |
| HERMAN ELLISON | 913 E GILLESPIE ST | | | | FLINT | MI | 48505-5518 |
| HERMAN EUGENE LEWIS SR | BOX 51687 | | | | FORT BENNING | GA | 31995-1687 |
| HERMAN F BRUGGER | 4176 PARDEE | | | | DEARBORN HTS | MI | 48125-2410 |
| HERMAN F DYER | 912 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4837 |
| HERMAN F HAISCH JR & | MRS ANN C HAISCH JT TEN | PO BOX 3705 | | | ALPHA RETTA | GA | 30023-3705 |
| HERMAN F RUNDE | PO BOX 83 | | | | TEUTOPOLIS | IL | 62467-0083 |
| HERMAN F WILLIAMS | 8039 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2676 |
| HERMAN F WILLIAMS JR | 232 GALE ST | | | | MOORESVILLE | IN | 46158-8010 |
| HERMAN FINS | 22 BUCKINGHAM ROAD | | | | ROCKVILLE CENTRE | NY | 11570-2218 |
| HERMAN FINSTERWALD II & | JANET K FINSTERWALD JT TEN | 9339 GREEN TREE | | | GRAND BLANC | MI | 48439-9504 |
| HERMAN FOWLER JR | 12410 OSCEOLA AVE | | | | CLEVELAND | OH | 44108-4065 |
| HERMAN FRAEDRICH | 4954 47TH ST | BARRHEAD AB T7N 1H6 | CANADA | | | | |
| HERMAN G CANADY JR | 212 OAKWOOD ROAD | | | | CHARLESTON | WV | 25314-2303 |
| HERMAN G CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318-0397 |
| HERMAN G KLEIBOER & | SUSAN M KLEIBOER JT TEN | 11103 CO RT 77 | | | ADAMS | NY | 13605-2135 |
| HERMAN G KRATZ | 297 EAST FAIRGROVE RD | | | | CARO | MI | 48723-9748 |
| HERMAN G PITTS JR | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750-7338 |
| HERMAN G RIGGS | 1404 NW 122ND ST APT 222 | | | | OKLAHOMA CITY | OK | 73114-8050 |
| HERMAN GARCIA | 4235 SIEDEL PL | | | | SAGINAW | MI | 48603-5635 |
| HERMAN GASKELL | 5383 PENNSYLVANIA LN | | | | LA MESA | CA | 91942-1100 |
| HERMAN GOMEZ | PO BOX 213 | | | | CARROLLTON | MI | 48724-0213 |
| HERMAN GOODYKE | 4615 W DAPHNE LN | | | | TUCSON | AZ | 85742-4173 |
| HERMAN GORDON | 390 TEURHUNE AVE | | | | PARAMUS | NJ | 07652-5726 |
| HERMAN GRAUBERGER & | REBA GRAUBERGER JT TEN | 31088 CHIPMAN'S CHASE DR | | | LAUREL | DE | 19956-3529 |
| HERMAN GRAY & | JANET GRAY JT TEN | 4176 HARPER RD | | | CORINTH | MS | 38834-2908 |
| HERMAN GREENSTEIN | 7040 TRAILWAY CT | | | | WEST BLOOMFIELD | MI | 48322-4564 |
| HERMAN H BLUM | 10327 ELLENDALE ROAD | | | | EDGERTON | WI | 53534-8405 |
| HERMAN H BOWE | 1729 ILLINOIS AVE | | | | FLINT | MI | 48506-4338 |
| HERMAN H BROOKS | CDR SYSTEMS | 4655 RUFFNER ST STE 220 | | | SAN DIEGO | CA | 92111-2226 |
| HERMAN H CHANG | UNIT 2202 PLAZA 66 | 1266 NANJING W RD | SHANGHAI 200040 | CHINA | | | |
| HERMAN H DE BACKER | SINT JANSPLEIN 11 | KONTICH B2550 | BELGIUM | | | | |
| HERMAN H DEGEYTER | 450 JAMES ST | DELHI ON N4B 2C1 | CANADA | | | | |
| HERMAN H EVANS | BOX 79 | | | | BAINBRIDGE | IN | 46105-0079 |
| HERMAN H GLASSMAN MD | 30 HIGH WOOD ROAD | | | | BLOOMFIELD | CT | 06002-2114 |
| HERMAN H GLASSMAN MD-PROFIT | SHARING TRUST 06/19/72 | HERMAN H GLASSMAN TTEE | 30 HIGH WOOD RD | | BLOOMFIELD | CT | 06002-2114 |
| HERMAN H GRIFFIN | 2735 HAYDEN DR | | | | EAST POINT | GA | 30344-1055 |
| HERMAN H HEBERLING & | KATHLEEN R HEBERLING JT TEN | 1542 MOUNT ZION RD | | | LEBANON | PA | 17046-7808 |
| HERMAN H SMITH | 1155 NORTHWEST RIVER RD | | | | ELYRIA | OH | 44035-2813 |
| HERMAN H SMITH & | MARY E SMITH JT TEN | 1155 NORTHWEST RIVER RD | | | ELYRIA | OH | 44035-2813 |
| HERMAN H STEELE | 1302 S COLUMBIA AVE | | | | SHEFFIELD | AL | 35660-6314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN HALON | HARRIET HALON | JTWROS | 15020 SUTHERLAND | | OAK PARK | MI | 48237-1541 |
| HERMAN HALON AND | HARRIET HALON JTWROS | SPECIAL ACCOUNT #1 | 15020 SUTHERLAND | | OAK PARK | MI | 48237-1541 |
| HERMAN HARVEY DISHAROON JR | 4742 ATTERBURY STREET | | | | NORFOLK | VA | 23513-3806 |
| HERMAN HOFF & | MRS ALLIS HOFF JT TEN | 1903 GAN | NORWAY | | | | |
| HERMAN HRIBAR | CUST MARK S HRIBAR UGMA PA | RD 5 BOX 148 | PINE LANE | | SELINSGROVE | PA | 17870-9631 |
| HERMAN HULST | 130 S ZEELAND PARKWAY | | | | ZEELAND | MI | 49464 |
| HERMAN I HAZARD | 2225 KANSAS ST | | | | SAGINAW | MI | 48601-5530 |
| HERMAN IONIN TTEE | FBO HERMAN IONIN | U/A/D 03/16/94 | 7559 DIAMOND POINTE CIR | | DELRAY BCH | FL | 33446-3344 |
| HERMAN J BOWLER | 5521 PINE NEEDLE DR | | | | ORANGE | TX | 77632-1132 |
| HERMAN J C DYKES | CUST KATHRYN MARIE DYKES UGMA WI | 3712 LIBAL STREET | | | GREEN BAY | WI | 54301-1253 |
| HERMAN J JETER | 1934 SOUTH M-13 | | | | LENNON | MI | 48449-9318 |
| HERMAN J KRESSE & | PATRICIA B KRESSE | 104 PLUM TREE TERRACE | APT 121 | | HOUSTON | TX | 77077-5375 |
| HERMAN J MAIGRET | 8544 WARREN ST | | | | OTTAWA LAKE | MI | 49267-9511 |
| HERMAN J MUNZEL JR | 4469 GRACE AVENUE | | | | GASPORT | NY | 14067-9225 |
| HERMAN J PENNARTZ | 1298 ALHI | | | | WATERFORD | MI | 48328-1504 |
| HERMAN J PERRINE | 4731 VILLAGE OAK DR | | | | ARLINGTON | TX | 76017-2534 |
| HERMAN J REDLAWSKI | 3639 KIDDER ROAD | | | | ALMONT | MI | 48003 |
| HERMAN J SASSE | 4403 RUDY LN | | | | LOUISVILLE | KY | 40207-2339 |
| HERMAN J SCHEELE | 228 N STATE ST | | | | ZEELAND | MI | 49464-1215 |
| HERMAN J SCHULTE JR | 423 ABERDEEN AVE | | | | DAYTON | OH | 45419-3207 |
| HERMAN J SECHREST | 490 LITTLE RIVER GOLF DR. | | | | SEAGROVE | NC | 27341-9307 |
| HERMAN J THOMAS | RT 5 BOX 1120 | | | | DONALSONVILLE | GA | 31745-9322 |
| HERMAN J TRUXILLO & BETTY S | TRUXILLO TTEES FBO HJ & BS | TRUXILLO LIVING TRUST | U/A/D 09/19/97 | 4829 WOODLYN DRIVE | BATON ROUGE | LA | 70816-6737 |
| HERMAN J VINCKE | 4760 W CHESANING RD | | | | CHESANING | MI | 48616-8423 |
| HERMAN JACKSON | 927 SO 4TH | | | | SAGINAW | MI | 48601-2139 |
| HERMAN JACKSON | 351 N SQUIRREL RD | LOT 7 | | | AUBURN HILLS | MI | 48326-4000 |
| HERMAN JACOBS AND | JEFF HORVITZ JTWROS | 504 N RUBY | | | KEY LARGO | FL | 33037-3837 |
| HERMAN JONES | 6102 BOOTHWAY DR | | | | TOLEDO | OH | 43615-4334 |
| HERMAN JOSEPH WEISS | 128 JAMAICA STREET | | | | TIBURON | CA | 94920-1009 |
| HERMAN K BROWN | 3483 JONATHAN DR | | | | BEAVERCREEK | OH | 45434-5911 |
| HERMAN K FOSTER | 1402 WILLOW WOOD | | | | GRAHAM | TX | 76450 |
| HERMAN K HARRINGTON | 820 HEMINGWAY | | | | LAKE ORION | MI | 48362-2635 |
| HERMAN K SARKISIAN & | SUSAN SARKISIAN JT TEN | 11225 LORMAN DRIVE | | | STERLING HEIGHTS | MI | 48312-4967 |
| HERMAN K SUHR & | MARILYN R SUHR JT TEN | 26713 DAVIS RD | | | CONCORDIA | MO | 64020-7121 |
| HERMAN KELLEY | PO BOX 152 | | | | LOGANVILLE | GA | 30052-0152 |
| HERMAN KUEHN & | BETTY J KUEHN JT TEN | 15 E PELICAN ST | | | NAPLES | FL | 34113-4019 |
| HERMAN L CARMASSI | 1371 OAKLAND BLVD 301 | | | | WALNUT CREEK | CA | 94596-4357 |
| HERMAN L CARROLL | PO BOX 412 | | | | BURLINGTON | NJ | 08016-0412 |
| HERMAN L DE KRUYFF | 908 SAPPHIRE COURT | | | | SAN JOSE | CA | 95136-2666 |
| HERMAN L DESHAZO | 13 DELL CT | | | | BALTO | MD | 21244-2848 |
| HERMAN L FUCHS | 1189 MIDWOOD DRIVE | | | | RAHWAY | NJ | 07065-1730 |
| HERMAN L HASSELBRING | CUST LORI R HASSELBRING UGMA MN | ATTN LORI R YOUNG | 4573 WOODRIDGE RD | | MINNETONKA | MN | 55345-3936 |
| HERMAN L HITCHCOCK | 1142 CLEBURNE PKWY | | | | HIRAM | GA | 30141-4058 |
| HERMAN L IMEL | 600 MAIN ST APT 105 | | | | ANDERSON | IN | 46016-1534 |
| HERMAN L JACKSON JR | 2432 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| HERMAN L LARSON JR | 6657 SE YORKTOWN DR | | | | HOBE SOUND | FL | 33455-7304 |
| HERMAN L LEVINE & | EVELYN LEVINE JT TEN | 27 ABBEY LANE APT 207 | | | DELRAY BEACH | FL | 33446-1736 |
| HERMAN L MARTLAGE | 204 WOODLAND DR | | | | NEW WHITELAND | IN | 46184-1428 |
| HERMAN L MICKENS | 2075 SPINNINGWHEEL E | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| HERMAN L NICHOLS | 9134 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8016 |
| HERMAN L PERKINS JR | 8010 202ND ST CT E | | | | SPANAWAY | WA | 98387-5278 |
| HERMAN L POTTS | 7 FLAMINGO DR | | | | HAZELWOOD | MO | 63042-2118 |
| HERMAN L ROACH | 546 COUNTY RD 2102 | | | | HUGHES SPRINGS | TX | 75656-4603 |
| HERMAN L STEPP | 29 BARTHMAN AVENUE | | | | COLUMBUS | OH | 43207-1882 |
| HERMAN L STONE | 124 DEERHAVEN ROAD | | | | WEARE | NH | 03281-5511 |
| HERMAN L SUMMERS | 3474 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN LACEY | 2344 COPEMAN BLVD | | | | FLINT | MI | 48504-2904 |
| HERMAN LAU & | JEANNIE LAU JT TEN | 2234-45TH AVE | | | SAN FRANCISCO | CA | 94116-1503 |
| HERMAN LEBERSFELD | CUST JACOB M SILVER UTMA NJ | 17688 LAKE ESTATES DR | | | BOCA RATON | FL | 33496 |
| HERMAN LEBERSFELD | CUST JENNA BROOKE LEBERSFELD | UTMA NJ | 17688 LAKE ESTATES DR | | BOCA RATON | FL | 33496-1414 |
| HERMAN LEBERSFELD | CUST DANIEL RYAN SILVER UTMA NJ | 17688 LAKE ESTATES DR | | | BOCA RATON | FL | 33496-1414 |
| HERMAN LENGEL | 7132 CLEMENTS | | | | W BLOOMFIELD | MI | 48322-2628 |
| HERMAN LOEB & | BARBARA LOEB JT TEN | 46 OCASO DR | ASHVILLE | | ASHEVILLE | NC | 28806 |
| HERMAN LOVE | 7918 S PAULINA ST #1 | | | | CHICAGO | IL | 60620-4523 |
| HERMAN LUSANE | 1360 N BALLENGER | | | | FLINT | MI | 48504-7533 |
| HERMAN LUTHER BOSCHKEN | 711 PUMA COURT | | | | DAVIS | CA | 95618-4317 |
| HERMAN M EHLERS | #6 VILLA DONNA CT | | | | HAZELWOOD | MO | 63042 |
| HERMAN M LESTER | 2584 PIEDMONT CT | | | | WESTLAKE | OH | 44145-2974 |
| HERMAN M RUSSELL | 12158 HWY 494 | | | | COLLINSVILLE | MS | 39325-9159 |
| HERMAN M WESTSTRATE | 888 BOWES ROAD | | | | LOWELL | MI | 49331 |
| HERMAN MC KINNEY SR TTEE | HERMAN MC KINNEY SR REV LIV TR | DTD 8/29/96 | P.O. BOX 8357 | | LOS ANGELES | CA | 90008-0357 |
| HERMAN MILLER | 1575 CENTER AVE. #4D | | | | FORT LEE | NJ | 07024-4644 |
| HERMAN MOSKOWITZ | 21711 FALL RIVER DR | | | | BOCA RATON | FL | 33428-4821 |
| HERMAN MOSKOWITZ | 6702 E FARM ACRES | | | | CINCINNATI | OH | 45237-3614 |
| HERMAN MUESEGAES & | JUNE M MUESEGAES JT TEN | 2705 TWP RD 220 | | | BLOOMINGDALE | OH | 43910-7840 |
| HERMAN MUETER | PO BOX 694 | | | | LEONARD | MI | 48367-0694 |
| HERMAN MURPHY | 3019 GENA DR | | | | DECATUR | GA | 30032-5708 |
| HERMAN N DEAN | 77 270 LITTLETON ROAD | | | | CHELMSFORD | MA | 01824-2623 |
| HERMAN N MORGAN JR | 210 W HOLBROOK | | | | FLINT | MI | 48505-5905 |
| HERMAN NICHOLSON JR | 630 HANCOCK STREET | | | | SO PLAINFIELD | NJ | 07080-2716 |
| HERMAN O STEINKE & | WINIFRED M STEINKE JT TEN | 8110 E CYPRESS ST | | | SCOTTSDALE | AZ | 85257-2815 |
| HERMAN O. WUNSCH | 4832 PLEASANT MILLS ROAD | | | | SWEETWATER | NJ | 08037-4004 |
| HERMAN P BARBERIS | 444 VIA COCHES | | | | SAN LORENZO | CA | 94580-3112 |
| HERMAN P WALLMAN | 521 CARDIGAN PLACE | LONDON ON  N6M 1J6 | CANADA | | | | |
| HERMAN PAUL BENECKE | 920 LANSMERE LN | | | | COLUMBUS | OH | 43220-4127 |
| HERMAN POST | 5081 BAUER RD | | | | HUDSONVILLE | MI | 49426-8631 |
| HERMAN R BOWERS | 10911 TOURNAMENT LANE | | | | INDIANAPOLIS | IN | 46229-4325 |
| HERMAN R LATTA & | SHIRLEY M LATTA JT TEN | 900 S MILLER RD | | | SAGINAW | MI | 48609-5180 |
| HERMAN R MEYERS | 15370 KILBIRNIE DR | | | | FORT MYERS | FL | 33912 |
| HERMAN R RUPPRECHT | 9501 WATERMAN | | | | FRANKENMUTH | MI | 48734-9605 |
| HERMAN R SPELLERBERG & | SHIRLEY C SPELLERBERG | TR UA 03/08/93 H R & SHIRLEY | SPELLERBERG LIV TR | 3621 LYNCHBURG DRIVE | DENTON | TX | 76208-5329 |
| HERMAN R STERN | 3531 GREEN SPRING DR | | | | SAN ANTONIO | TX | 78247-2908 |
| HERMAN RESNICK & | MRS DE VERA M RESNICK JT TEN | 7420 ROCKRIDGE RD | | | BALTIMORE | MD | 21208-5736 |
| HERMAN ROBERTS & | HERMAN ROBERTS JR JT TEN | SMART MONEY MANAGER ACCOUNT | 85 NOAH'S LANDING FARM DRIVE | | HIDDENITE | NC | 28636-6343 |
| HERMAN ROBINSON | 2515 SAMANTHA DR | | | | BURLINGTON | KY | 41005-8390 |
| HERMAN ROCK | 120-25 DEBS PL | | | | BRONX | NY | 10475-2526 |
| HERMAN ROCKMAN & | MRS BELLA ROCKMAN JT TEN | 175 MUSH DAHL DR | | | NEW RINGGOLD | PA | 17960-9077 |
| HERMAN S BUSH | 80 GATH TERR | | | | TONAWANDA | NY | 14150-5292 |
| HERMAN S BUSH & | MRS MARGARET A BUSH JT TEN | 80 GATH TERRACE | | | TONAWANDA | NY | 14150-5292 |
| HERMAN S CAMERON | RT 7 | | | | HARTFORD | OH | 44424 |
| HERMAN S DAVIS | ROUTE 3 BOX 82 | | | | PROCIOUS | WV | 25164 |
| HERMAN S LINTNER | 338 E PULASKI HWY | | | | ELKTON | MD | 21921-6435 |
| HERMAN S LOVE | 508 W THACKERY AVE | | | | FLINT | MI | 48505-3275 |
| HERMAN S SIMMS JR | 6591 FIREWOOD | | | | DETROIT | MI | 48210-1304 |
| HERMAN S SMITH | 23171 A1 HWY 71 | | | | FLAT ROCK | AL | 35966 |
| HERMAN SAXON | 3396 COOPERS TRL | | | | LORAIN | OH | 44053-4423 |
| HERMAN SCHAFFER | 1419 WOODLAND TRL | | | | ABILENE | TX | 79605-4705 |
| HERMAN SCHRIMPF | 107 DAWNBROOK LANE | | | | WILLIAMSVILLE | NY | 14221-4931 |
| HERMAN SCHWARTZ & | MRS SYLVIA SCHWARTZ JT TEN | 25 KEVIN PL | | | WAYNE | NJ | 07470-5950 |
| HERMAN SCHWARZ & | MRS S SUZANNE SCHWARZ JT TEN | 1630 RED MILL DRIVE | | | PITTSBURGH | PA | 15241-2826 |
| HERMAN SHEFFIELD JR | PO BOX 174 | | | | BELLAMY | AL | 36901-0174 |
| HERMAN SKLARIN | CUST DAVID ANDREW SKLARIN UGMA NY | 1 SPENCER CIR | | | MARLBORO | NJ | 07746-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN SLATON | 2480 CORONADO WA | | | | DUNEDIN | FL | 34698-2033 |
| HERMAN SNYDER | 3226 4TH ST | | | | WAYLAND | MI | 49348-9515 |
| HERMAN STONE | PMA ACCOUNT | 115 CIMARAND DR | | | WILLIAMSVILLE | NY | 14221-1429 |
| HERMAN STONE & | LEAH S STONE | TR THE STONE FAM TRUST | UA 04/24/96 | 2588 OLD CORRAL RD | HENDERSON | NV | 89052 |
| HERMAN STRAUSBAUGH | 1887 NORTH HILLS RD | | | | YORK | PA | 17402-1829 |
| HERMAN T DAVIS | 14512 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111-1314 |
| HERMAN T POSEY | 629 E MCAINTOSH RD | | | | GRIFFIN | GA | 30223-1248 |
| HERMAN TERUO HASIZUME & | MAYBELLE CHIYOKO HASHIZUME | TR UA 12/31/91 HERMAN TERUO HASHIZUME & | MAYBELLE CHIYOKO HASHIZUME | PO BOX 1053 | WAILUKU | HI | 96793-1053 |
| HERMAN TIGGETT | 4474 OAKLAND ST | | | | NEWTON FALLS | OH | 44444-9535 |
| HERMAN TILLMAN JR | 28081 HIGHWAY 28 | | | | HAZLEHURST | MS | 39083-2240 |
| HERMAN TOLBERT | 4977 MOSES DR | | | | LIVERPOOL | NY | 13090-2570 |
| HERMAN TROUSER | 3602 WORCHESTER DR | | | | FLINT | MI | 48503 |
| HERMAN TURNDORF | 789 CRANDON BLVD PH5 | | | | KEY BISCAYNE | FL | 33149-2593 |
| HERMAN VEASLEY | 3741 FRAZIER CT | | | | INKSTER | MI | 48141-2724 |
| HERMAN W BLEHM | TR HERMAN W BLEHM INTERVIVOS | TRUST UA 03/12/96 | 2655 DIVISION ST | | ALGER | MI | 48610 |
| HERMAN W BONNEY | 5 SOUTHWAY | | | | HARTSDALE | NY | 10530-2111 |
| HERMAN W BRAUER AND | MRS A D BRAUER | JT TEN | 1058 S SHORE DRIVE | | PARKVILLE | MO | 64151 |
| HERMAN W GREEN & | CHARLOTTE E GREEN | TR THE GREEN FAMILY REVOCABLE | LIVING TRUST UA 03/25/02 | PO BOX 102 | NEW MILFORD | NJ | 07646-0102 |
| HERMAN W HALTER | 6680 NANAFIELD DR | | | | TEMPERANCE | MI | 48182-1235 |
| HERMAN W MC NEAL | 300 W COMMERCE ST | | | | HARTFORD | AL | 36344-1112 |
| HERMAN W MEUSEL TOD | HERMAN W MEUSEL | SUBJECT TO STA TOD RULES | 6910 NORTH POINT RD | | EDGMERE | MD | 21222 |
| HERMAN W OEHRING | 701 NYLON | | | | SAGINAW | MI | 48604-2122 |
| HERMAN W OEHRING & | AGNES I OEHRING JT TEN | 701 NYLON ST | | | SAGINAW | MI | 48604-2122 |
| HERMAN W SUTHERLAND & | WILMA J SUTHERLAND JT TEN | 2498 EDWARDS STREET | | | GRAND BLANC | MI | 48439-8515 |
| HERMAN W WATTS & | BEVERLEY J WATTS JT TEN | 35243 RUTHERFORD | | | CLINTON TWP | MI | 48035-2666 |
| HERMAN W. TEINERT | CGM IRA ROLLOVER CUSTODIAN | 240 MOCKINGBIRD LANE | | | PORT ARTHUR | TX | 77642-1235 |
| HERMAN WARRIOR | 6004 RAINTREE DR | | | | OKLAHOMA CITY | OK | 73150-6100 |
| HERMAN WEBERLEIN & | MARGARET WEBERLEIN JT TEN | 3597 KORTZ RD | | | CHEBOYGAN | MI | 49721-8915 |
| HERMAN WEISNER & | MRS RIVA WEISNER JT TEN | 1468 E 10TH ST | | | BROOKLYN | NY | 11230-6504 |
| HERMAN WHITMAN | CGM IRA CUSTODIAN | 967 S MARKET STREET | | | GALION | OH | 44833-3232 |
| HERMAN WHITMAN & | WANDA F WHITMAN | 967 S MARKET STREET | | | GALION | OH | 44833-3232 |
| HERMAN WILLIAMS | 1945 QUEEN ROAD AVE | | | | JACKSON | MS | 39213-4735 |
| HERMAN YOBSKI | 4044 N TAYLOR AVE | | | | DECATUR | IL | 62526-9309 |
| HERMAN ZUCKER | CGM IRA CUSTODIAN | 10060 NW 3RD COURT | | | PLANTATION | FL | 33324-7047 |
| HERMANETTE SHEPHERD | PO BOX 6336 | | | | SHERVEPORT | LA | 71136-6336 |
| HERMANN ERNST SAUER | DONAUSTR 50 | RUSSELSHEIM | GERMANY | | | | |
| HERMANN F GROSS | 1900 CLINTON AVE S | STE 13 | | | ROCHESTER | NY | 14618-5621 |
| HERMANN FRIEDSAM | ALTSIEDLERGASSE 15 | WEIDLING AUSTRIAA | AUSTRIA | | | | |
| HERMANN GRIMM | 97 MONTROSS AVE | | | | RUTHERFORD | NJ | 07070-1149 |
| HERMANN K BLEIBTREU | PO BOX 85666 | | | | TUCSON | AZ | 85754-5666 |
| HERMANN M CAMERON | 5233 KENDAL | | | | DEARBORN | MI | 48126-3189 |
| HERMANN M CAMERON & | KATHLEEN M CAMERON | TR UA 02/08/94 HERMANN M CAMERON & | KATHLEEN M CAMERON TR | 5233 KENDAL | DEARBORN | MI | 48126-3189 |
| HERMANN STATZ | 10 BARNEY HILL RD | | | | WAYLAND | MA | 01778-3602 |
| HERMANN STATZ & | MRS ILSE STATZ JT TEN | 10 BARNEY HILL ROAD | | | WAYLAND | MA | 01778-3602 |
| HERMELINDO RAMIREZ | PO BOX 63 | | | | FALCON HTS | TX | 78545-0063 |
| HERMENE E BARTHOLD | 4854 210TH ST N | | | | FOREST LAKE | MN | 55025-9739 |
| HERMENEGIL P GUERRERO | 7559 W 61ST PL P O BOX 258 | | | | ARGO | IL | 60501-0258 |
| HERMEZ S SALEM | 6689 TORYBROOKE CIRCLE | | | | W BLOOMFIELD | MI | 48323 |
| HERMILO MORENO | 10044 SHADYHILL LANE | | | | GRAND BLANC | MI | 48439-8319 |
| HERMIN B DENNY | 103 WILDEWOOD DOWNS WAY | | | | COLUMBIA | SC | 29223-4468 |
| HERMINA B CARSON | 900 LAWRENCE AVE | | | | GIRARD | OH | 44420 |
| HERMINA GERMANIS | 307 HIGHLAND AVE | OSHAWA ON  L1H 6B1 | CANADA | | | | |
| HERMINA GOLDFARB | 6920 W 33RD AVE | | | | WHEAT RIDGE | CO | 80033-6304 |
| HERMINA T ARENTZ | TR UA 05/06/82 HERMINA T | ARENTZ TRUST | 4120 E KERESAN ST | | PHOENIX | AZ | 85044 |
| HERMINDO J. LIBERMAN, | TERESITA MORALES AND | MARIANA J. LIBERMAN JTWROS | CORRIENTES 2989, 8 D | CAPITAL FEDERAL 1192,ARGENTINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMINE DOWBENKO & | MARILYN SOBOLESKI JT TEN | 101 WOODLAND AVE | | | MEDFORD | NJ | 08055-3458 |
| HERMINE G THOMANN | TOD SUBJECT TO STA RULES | TOD TO DORA KLUCK, WALTER | THOMANN & PAUL THOMANN | 1203 11TH AVENUE | MONROE | WI | 53566-2014 |
| HERMINE HERRING BRADEN | 12419 OLD OAKS DR | | | | HOUSTON | TX | 77024-4911 |
| HERMINIA A SYCIP | 20132 FLALLON AVE | | | | LAKEWOOD | CA | 90715-1036 |
| HERMINIA D KUNDE TR | UA 11/30/2007 | KUNDE LIVING TRUST | HC 1 BOX 2 | | ELGIN | AZ | 85611 |
| HERMINIA S ARCENAS | C/O HERMINIA A SYCIP | 20132 FLALLON AVE | | | LAKEWOOD | CA | 90715-1036 |
| HERMINIO B BALLADO | 3240 EUCLID HTS BLVD | | | | CLEVELAND | OH | 44118-1860 |
| HERMINIO M SANTIANO | 2484 EGGERT ROAD | | | | TONAWANDA | NY | 14150-9215 |
| HERMINIO MARIA | #35 EASTVIEW AVE | | | | YONKERS | NY | 10703-2201 |
| HERMINIO R CORTEZ | 910 N HICKS ST | | | | LOS ANGELES | CA | 90063-2704 |
| HERMIONE DIOYENIS | TR GEORGE J DIOYENS & HERMIONE | DIOYENIS LIVING TRUST | UA 02/23/02 | 20491 DAMMAN | HARPER WOODS | MI | 48225-1775 |
| HERMITT D WHITE | 65 COUNTY ROAD 1566 | | | | VINEMONT | AL | 35179-7811 |
| HERMOGENE FLOYD STEFANSKI | 422 E STENZIL ST | | | | NO TONAWANDA | NY | 14120-1757 |
| HERMOGENES P AGUIGAM | 19989 STEEL ST | | | | DETROIT | MI | 48235-1134 |
| HERMON CHATMON | 494 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| HERMON LEE EVERHART | PO BOX 95 | | | | MOHAWK | TN | 37810-0095 |
| HERMON TARTT | 1500 193RD ST 526 | | | | EUCLID | OH | 44117-3312 |
| HERMUT STOLL | SCHWANENSU 22 | D 64569 NAUHEIM | GERMANY | | | | |
| HERNAN ARIAS | 1116 DUTCH | | | | DEER PARK | TX | 77536-3130 |
| HERNAN DARIO AMBROSINI | DAVILA 813 | BUENOS AIRES | | ARGENTINA 1406 | | | |
| HERNAN FIGUEROA ALARCON | IRARRAZABAL 2381 | NUNOA | SANTIAGO | CHILE | | | |
| HERNAN MILLAN RINCON | JENNY GONZALEZ DE MILLAN & | JOSE F MILLAN GONZALEZ JT TEN | CALLE 106 #45A-39 | BOGOTA COLOMBIA | | | |
| HERNANDO J ROSANIA | 19531 ROANOKE RD | | | | APPLE VALLEY | CA | 92307-2420 |
| HERNDON C ADERHOLD III | 3225 DOVE HOLLOW LANE | | | | NORMAN | OK | 73072-2956 |
| HERNDON D LACKEY | APT 6-F | 68-10 108 STREET | | | FOREST HILLS | NY | 11375-3374 |
| HERNTON B HARRIS | 11433 LYNCROSS DR | | | | CINCINNATI | OH | 45240-2257 |
| HEROL A BALENTINE | 10505 OAKLAND | | | | KANSAS CITY | MO | 64134-1945 |
| HERPHON B RUTHERFORD | 2919 BONBRIGHT | | | | FLINT | MI | 48505-4921 |
| HERRICK C LEUNG | 5325 HERITAGE HILLS BLVD | MISSISSAUGA ON  L5R 2J8 | CANADA | | | | |
| HERRICK MEMORIAL LIBRARY | 101 WILLARD MEMORIAL SQUARE | | | | WELLINGTON | OH | 44090-1342 |
| HERRN WOLFGANG HEMMELRATH | UNTERLANDSTRABE 44 | 63911 KLINGENBERG | GERMANY | | | | |
| HERSCHEL A ROLLINS | 407 29TH ST W | | | | CHARLESTON | WV | 25312-1702 |
| HERSCHEL BARRON | 714 UNDERCLIFF DR | | | | HAZELWOOD | MO | 63042-1720 |
| HERSCHEL C LAMPTON | 8315 DELIDO RD | | | | LOUISVILLE | KY | 40219-5209 |
| HERSCHEL C PARRISH SR | 412 1ST ST | | | | FREEBURG | IL | 62243-1609 |
| HERSCHEL C PARRISH SR | TOD ACCOUNT | 412 1ST ST | | | FREEBURG | IL | 62243-1609 |
| HERSCHEL D TAYLOR JR | 120 MOUNTAIN LAUREL TRAIL | | | | MONTEREY | TN | 38574-5046 |
| HERSCHEL E WELLS | 7905 PLAINFIELD | | | | CINCINNATI | OH | 45236-2503 |
| HERSCHEL E WELLS | 7905 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 |
| HERSCHEL J ROPER | 1810 KINGSWOOD DR | | | | LANSING | MI | 48912-5142 |
| HERSCHEL L CAUBLE & | MRS VIRGINIA R CAUBLE JT TEN | 1569 SOLANO AVE | # BONE | | BERKELEY | CA | 94707-2116 |
| HERSCHEL L CULLEN | TR HERSCHEL L CULLEN TRUST | UA 12/16/98 | 8 W CHAPEL HILL DR | | NEWARK | DE | 19711-3838 |
| HERSCHEL LUCAS & | JANET LUCAS JT TEN | 10 TIMBERLINE CIR | | | SAVANNAH | GA | 31404 |
| HERSCHEL R HARRIS | 4603 BROTT RD | | | | RUBY | MI | 48049-2911 |
| HERSCHEL RADFORD | PO BOX 1651 | | | | SOMERSET | KY | 42502-1651 |
| HERSCHEL T HINKLE | PO BOX 397 | | | | LAPEL | IN | 46051-0397 |
| HERSCHEL W COX | 2634 CR 240 | | | | WEDOWEE | AL | 36278-7322 |
| HERSCHEL W WELLS & | JEWELL A WELLS JT TEN | 7905 PLAINFIELD | | | CINCINNATI | OH | 45236-2503 |
| HERSCHELL C TURNER | 1706 LAMBERTON CREEK CT NE | | | | GRAND RAPIDS | MI | 49505-7702 |
| HERSCHELL DOUGLAS RUSSELL | G 4450 RADCLIFF ST | | | | FLINT | MI | 48507 |
| HERSCHELL E DANEY AND | VICKI F DANEY TTEES | DANEY FAMILY REV TRUST | DTD 02/10/04 | 15403 W 16 ST S | SAND SPRINGS | OK | 74063-4237 |
| HERSCHELL E TEETERS | PO BOX 758 | | | | LAPEL | IN | 46051-0758 |
| HERSCHELL GLENN DRAKE | 2488 W 700 N | | | | ANDERSON | IN | 46011-9234 |
| HERSCHELL I ROSSELL & | JANICE F ROSSELL JT TEN | 1102 S CEDAR ST | | | OWOSSO | MI | 48867-4224 |
| HERSCHELL L SCOTT | PO BOX 172 | | | | LEBANON | OH | 45036-0172 |
| HERSCHELL W ELAM | 513 PEARSAIL | | | | PONTIAC | MI | 48341-2662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERSEL R PITTS | PO BOX 75 | | | | BRIDGETON | NJ | 08302-0060 |
| HERSHAL G HARVEY | H C 69 | BOX130 | | | WHITE SULPHUR SPRINGS | WV | 24986-0130 |
| HERSHAL L PRITCHARD JR | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| HERSHAL LEE MEIZIUS | TOD DTD 11/17/2006 | 9216 NW 14TH PLACE | | | GAINESVILLE | FL | 32606-5579 |
| HERSHAL M GRAUBART | 1130 HIGHLAND PARK RD | | | | SCHENECTADY | NY | 12309-5410 |
| HERSHALL L HUNHOLZ | RR 2 BOX 297 | | | | ARCHIE | MO | 64725-9358 |
| HERSHEL C ARMOUR | PO BOX 31 230 CAROLINE ST | | | | CHARLESTOWN | MD | 21914-0031 |
| HERSHEL C GRAY | 29 DIXONS CT | | | | OFALLON | MO | 63366-2123 |
| HERSHEL COX | 265 CARDIGAN RD | | | | DAYTON | OH | 45459-1711 |
| HERSHEL D FLOYD | 1512 CONNIE DRIVE | | | | ARNOLD | MO | 63010-2849 |
| HERSHEL DALE WOODRUFF | G3324 MCKEIGHAN | | | | BURTON | MI | 48529 |
| HERSHEL E BREWER | 1099 DRY VALLEY RD | | | | FORESTBURG | TX | 76239-3408 |
| HERSHEL E BREWER & | IMOGENE BREWER JT TEN | 1099 DRY VALLEY RD | | | FORESTBURG | TX | 76239-3408 |
| HERSHEL E ENOCHS | CGM IRA ROLLOVER CUSTODIAN | 1185 TIMBERGATE LANE | | | BREA | CA | 92821-6666 |
| HERSHEL E WHITE | 12850 ROBSON | | | | DETROIT | MI | 48227-2519 |
| HERSHEL J WILSON | 13663 CO RD 747 | | | | HANCEVILLE | AL | 35077-6306 |
| HERSHEL K WILLIAMS | 8730 S E WASHINGTON | | | | PORTLAND | OR | 97216-1618 |
| HERSHEL KEETON | 7069 S R 350 | | | | OREGONIA | OH | 45054-9790 |
| HERSHEL L CARR | 800 EMERSON ST | | | | KENNETT | MO | 63857 |
| HERSHEL L FRYMAN | 737 WALNUT ST | | | | LEAVENWORTH | KS | 66048-2567 |
| HERSHEL L HALE | 9250 HARRISON | | | | LIVONIA | MI | 48150-4124 |
| HERSHEL L LANDERS | 6975 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6725 |
| HERSHEL L LOVE | 4328 W HORTON ROAD | | | | SAND CREEK | MI | 49279-9708 |
| HERSHEL L PUCKETT | 5381 ORMAND ROAD | | | | WEST CARROLLT | OH | 45449-2707 |
| HERSHEL L PUCKETT & | ALENE PUCKETT JT TEN | 5381 ORMAND ROAD | | | W CARROLLTON | OH | 45449-2707 |
| HERSHEL L ROBINSON | 454 SHENANDOAH | | | | FARMINGTON | MO | 63640-2164 |
| HERSHEL L SIMPSON | 43 ISBON RD | | | | ROCKY MOUNT | MO | 65072-3006 |
| HERSHEL MILLION | 12416 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8379 |
| HERSHEL N HARP | 845 HEMLOCK ST | | | | WAUSEON | OH | 43567-1855 |
| HERSHEL SMITH | 1511 CO RD 369 | | | | TRINITY | AL | 35673-3227 |
| HERSHEL V WILLIAMS | 1127 WOOD AVE | | | | KANSAS CITY | KS | 66104-5949 |
| HERSHEL W BIZZLE | 9614 HAROLD | | | | ST LOUIS | MO | 63134-4215 |
| HERSHELL H WINBURN | PO BOX 833 | | | | YELLOW SPGS | OH | 45387-0833 |
| HERSHELL J COTTON | 1194 COOLRIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| HERSHELL LANG | PO BOX 2293 | | | | KANSAS CITY | KS | 66110-0293 |
| HERSHELL R PRUITT | 4440 COVECREST DRIVE | | | | SALT LAKE CTY | UT | 84124-4010 |
| HERTA GELBER | 140-30 ASH AVE | APT 4L | | | FLUSHING | NY | 11355-2710 |
| HERTA H LAATSCH & | DAVID R LAATSCH | TR HERTA H LAATSCH SURVIVOR'S | TRUST UA 05/31/04 | N 8580 CO TRUNK W | BEAVER DAM | WI | 53916 |
| HERTA K CONNOP | 935 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009-4722 |
| HERTA P PAUL | 40 HOFFMAN CT | B-6 | | | WALLINGFORD | CT | 06492 |
| HERTHA HAMMER | 4137 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |
| HERTHA HEMEL & | NORA BAURER TEN COM | 10743 BROOKWELL | | | CUPERTINO | CA | 95014-4608 |
| HERTHA M FRANKS | 4851 MOUNT HOPE HIGHWAY | | | | MULLIKEN | MI | 48861-9726 |
| HERTHA WALTON | 21605 INDIANA ST | | | | WILDOMAR | CA | 92595-9773 |
| HERVE B.L. LE CONTE | CGM ROTH CONVERSION IRA CUST | 3681 CARSON RD. | | | CAMINO | CA | 95709-9592 |
| HERVE E TELLIER | 408 LUCILLE STREET | | | | WOONSOCKET | RI | 02895-6764 |
| HERVEY A TAYLOR JR | 424 LOVELY ST | | | | AVON | CT | 06001-2332 |
| HERVEY LAVALLEE & | MRS ELIZABETH LAVALLEE JT TEN | 21 YOUNG ST | | | NORTH PROVIDENCE | RI | 02904-3234 |
| HERVEY MEMORIAL LIBRARY | ATTN DAVID L HITE | 964-D N 21ST STREET | | | NEWARK | OH | 43055-7230 |
| HERVEY PARSONS | 33 PROVENCHER | BOISBRIAND QC J7G 1M6 | CANADA | | | | |
| HERVEY R EHRET | TR H R EHRET TRUST UA 11/21/94 | 1341 BROOKSIDE DR | | | LANSING | MI | 48917-9282 |
| HESELTINE R FAY | TOD DTD 8/26/02 | 9901 PENN AVE S APT 309 | | | BLOOMINGTON | MN | 55431-2924 |
| HESSEL D DE JONG | 161 SUMMIT | | | | ROCKFORD | MI | 49341-1149 |
| HESSEL KOOISTRA | 10148 PALERMO COURT | | | | YUCAIPA | CA | 92399-6000 |
| HESSIELEE GAY | 205 ROSS CEMETARY RD | | | | LAKE CITY | TN | 37769 |
| HESTER A BLEVINS | 3330 SCHROEDERD | R F D 2 | BOX 145 | | HAUBSTADT | IN | 47639-9804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HESTER C SIMMS EX | EST CHARLES E SIMS | 677 MEADOW BRANCH | | | BEAN STATION | TN | 37708 |
| HESTER CREED ROSE | PO BOX 422 | | | | ATHENS | OH | 45701-0422 |
| HESTER F DUNCAN & | LAWRENCE DUNCAN | TR DUNCAN 1990 TRUST | UA 12/5/90 | 2810 ROSANNA ST | LAS VEGAS | NV | 89117-3046 |
| HESTER G HUMPHREYS & | MYRTLE L HUMPHREYS | TR HESTER G HUMPHREYS REVOCABLE | TRUST UA 06/28/99 | 6469 W WILLARD RD | MILLINGTON | MI | 48746-9742 |
| HESTER L HILL & | RICHARD M HILL JT TEN | 631 MAIN ST | | | CONCORD | MA | 01742-3303 |
| HESTER M TULKA TRUSTEE | U/A DATED 06-22-92 | HESTER M TULKA REVOCABLE TRUST | 148 GREGORY PLACE | | WEST PALM BCH | FL | 33405 |
| HESTER M VALENTINE | 1059 CEDAR GROVE RD | | | | PARKERSBURG | WV | 26104-7163 |
| HESTER S MANNING | 200 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2051 |
| HESTER S WOLTERS | PO BOX 577 | | | | WILSON | NY | 14172-0577 |
| HESTER WELCH | 37626 WALNUT DR | | | | ROMULUS | MI | 48174-4714 |
| HESUNG CHUN KOH | CUST CAROLYN K KOH U/THE CONN | UNIFORM GIFTS TO MINORS ACT | ROOM 104 165 MIDDLESEX TNPK | | BEDFORD | MA | 01730-1436 |
| HETLEY C MILLER | 3305 DILIDO RD | APT 413 | | | DALLAS | TX | 75228-8335 |
| HETTIE JANE OSBORNE | 730 MCKINLEY AVENUE | | | | WASHINGTON | PA | 15301-3848 |
| HETTIE WARD | 2807 N LUTHERAN CHURCH | | | | DAYTON | OH | 45426-4317 |
| HETTY MAY BURNETT | 1446 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 |
| HEULAND GAMBILL | 4262 ROBINSON-VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| HEUNG-MING WONG & | LI-FANG YI JT TEN | 515 N YNEZ AVE | B | | MONTEREY PARK | CA | 91754-1023 |
| HEWART R TILLETT | 4841 N W FISK | | | | RIVERSIDE | MO | 64152 |
| HEWITT HERD | 6805 DANA LANE | | | | FLINT | MI | 48504-3614 |
| HEWITT M TRAVIS | 13201 FOREST DR | | | | BOWIE | MD | 20715-4395 |
| HEYDRICH J TYNER | 89 ZELMER ST | | | | BUFFALO | NY | 14211-2140 |
| HEYWARD L EASTERLING | 2229 REGINSONVIEW RD | | | | HARTSVILLE | SC | 29550-9805 |
| HEYWARD L MARTIN & | CORETHA A MARTIN JT TEN | 6639 SOUTH BISHOP | | | CHICAGO | IL | 60636-2805 |
| HEYWARD M TIBBS & | MRS EMMABEL TIBBS JT TEN | 3184 TABAGO CT | | | LEXINGTON | KY | 40509-9505 |
| HEYWOOD E BALLARD | 21899 MAHON DRIVE | | | | SOUTHFIELD | MI | 48075-3842 |
| HEYWOOD L BROWN JR | 4034 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| HEZAM M AHMED | 5445 CHASE RD | | | | DEARBORN | MI | 48126-3127 |
| HEZEKIAH JOHNSON | 506 DR MARTIN LUTHER KING JR DR | | | | LELAND | MS | 38756 |
| HEZEKIAH JOHNSON | 163 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| HEZEKIAH PARKER | 3790 WEBB | | | | DETROIT | MI | 48206-1430 |
| HEZEKIAH S BIBBS JR | 2113 CHATEAU DR | | | | FLINT | MI | 48504 |
| HEZEKIAH T HARMON III | 1605 NEWPORT ROAD | | | | WILMINGTON | DE | 19808-6017 |
| HEZEKIAH T HARMON JR | 1605 NEWPORT ROAD | | | | WILMINGTON | DE | 19808-6017 |
| HEZEKIAH WILLIAMS | 16162 MONTEVISTA | | | | DETROIT | MI | 48221-2831 |
| HEZI LEVY | CUST ARI LEVY UTMA IL | 238 WOODLAND | | | HIGHLAND PARK | IL | 60035-5053 |
| HI ROTHENBERG & SJ COUPER TTEE | ROTHENBERG & COUPER FAMILY | REVOCABLE ASSET & INS TRUST | U/A DTD 10/24/02 | 6 COUNTRY WOODS DR | CHESTER | NY | 10918-4717 |
| HIANG T TAN | 215 PRESIDENTS LANE | | | | QUINCY | MA | 02169-1919 |
| HIAWATHA J PEAVLEY | 4053 IRENE | | | | INKSTER | MI | 48141-2130 |
| HIBBERD SHELDON | 3264 WEST MT KIRK AVE | | | | EAGLEVILLE | PA | 19403-1724 |
| HIBBERT A LOWELL | 650 WOODLAWN | | | | YPSILANTI | MI | 48198-8029 |
| HICK'S INC | LILLELEN H WISE | JOHN M. WISE SR | JOHN M. WISE JR | P.O. BOX 232 | LUVERNE | AL | 36049-0232 |
| HICKEN CRANLEY & TAYLOR PR SH | PL-DRS HICKEN-MORTON & PELCZAR | TTEES U/A DTD 05/27/70 | FBO JEAN COLANDREA | 126 GILBERT COURT | EDGEWATER | MD | 21037-1621 |
| HICKEN PERRY | 2532 CHICAGO BLVD | | | | DETROIT | MI | 48206 |
| HICKEY J LUBUS | PO BOX 80 | | | | HAWLEYVILLE | CT | 06440-0080 |
| HICKEY MEMORIAL FUND | ATTN: REV GARRY GIROUX | 17 LAWRENCE AVENUE | | | POTSDAM | NY | 13676-1816 |
| HICKORY GROVE CEMETERY | COMPANY | ATTN JEWEL BLANSFIELD | PO BOX 66 | | PORTTENN | DE | 19731-0066 |
| HIDEAKI KATO | 1302 MAYBERRY LANE | | | | SAN JOSE | CA | 95131-3625 |
| HIDEKO NORIYUKI | TR HIDEKO NORIYUKI TRUST | UA 10/09/02 | 4404 VIA VALMONTE | | PALOS VERDES EST | CA | 90274-1415 |
| HIDEO TAMANAHA | PO BOX 267 | 190 S WOOD DALE ROAD | | | WOOD DALE | IL | 60191-2266 |
| HIDEO KODAMA | AM HUHLCHEN 7 A | MAINZ | GERMANY | | | | |
| HIDEO KODAMA | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HIDEO KODAMA | AM HUHLCHEN FA | 55130 MAINZ | GERMANY | | | | |
| HIDEO KOMO | TR HIDEO KOMO TRUST | UA 12/26/78 | 75 5324 MAMALAHOA HGWY | | HOLUALOA | HI | 96725 |
| HIDEO MORIMOTO & | BERTHA MORIMOTO JT TEN | 5540 FAIR OAKS ST | | | PITTSBURGH | PA | 15217-1032 |
| HIDEO NAKANISHI | 10265 WANZER HILL RD | | | | MECHANICSVLLE | VA | 23116-4713 |
| HIEMSTRA REALTY CO | PROFIT SHARING PLAN DTD 6/1/91 | E BALIMAN & E HIEMSTRA CO-TTEE | FBO EDWARD HIEMSTRA | 5 ROBINSON CT | NORTH HALEDON | NJ | 07508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIEMSTRA REALTY CO | PROFIT SHARING PLAN DTD 6/1/91 | E BALIMAN & E HIEMSTRA TRUSTEE | 449 ELIZABETH HIEMSTRA | 5 ROBINSON CT | NORTH HALEDON | NJ | 07508 |
| HIEN T BROWN | 9670 MOHICAN CT | | | | PINCKNEY | MI | 48169 |
| HIEN V TRAN | 1480 AUDUBON DR | | | | BROWNSBURG | IN | 46112-8321 |
| HIEN V TRAN & | DIEP DAO TRAN JT TEN | 708 KINGSTON CIR | | | BROWNSBURG | IN | 46112-8337 |
| HIENZ D FRIESE | HD FRIESE | HAMALANDWEG 5 | D45770 MARL | GERMANY | | | |
| HIEP V NGO | #2 | 111 BELLEVUE ST SW | | | WYOMING PARK | MI | 49548-3145 |
| HIGH RISK ACQUISITIONS | 13502 FRAZIER PIKE | | | | LITTLE ROCK | AR | 72206-9665 |
| HIGHLAND UNITED METHODIST | CHURCH | 1140 CHEROKEE RD | | | LOUISVILLE | KY | 40204-1202 |
| HIGHLIGHTS & LOWLIGHTS OF | ANNUAL MEETINGS | C/O EVELYN Y DAVIS | WATERGATE OFFICE BLDG | SUITE 215 | WASHINGTON | DC | 20037 |
| HIGHSTOWN EAST WINDSOR | HISTORICAL SOCIETY | 164 NORTH MAIN ST | | | HIGHTSTOWN | NJ | 08520-3226 |
| HIKMAT BESHI | 6818 TORYBROOKE CIR | | | | W BLOOMFIELD | MI | 48323-2165 |
| HILA MAE KERNEN | 3325 GRANGE NALL RD APT 214 | | | | HOLLY | MI | 48442 |
| HILA S LONG | CATHY SMITH JTTEN | 136 DEER TRAIL PT | | | NORTH AUGUSTA | SC | 29860-9146 |
| HILAH C PIKE | 5325 OAKHURST DR | | | | CAMBRIA | CA | 93428-2920 |
| HILAIRE J THOMPSON | 8552A MIDVALE AVE N | | | | SEATTLE | WA | 98103 |
| HILARIO D CRUZ | 333 CHERRY ST | | | | BLISSFIELD | MI | 49228 |
| HILARY A BOOKER DCSD | 2616 S KING DR 407 | | | | CHICAGO | IL | 60616-2940 |
| HILARY A BURKE | 16 ABEY DRIVE | | | | PENNINGTON | NJ | 08534-2901 |
| HILARY A ROHELIER TR | UA 09/26/2002 | ROHELIER FAMILY TRUST | 2813 N CONNECTICUT | | ROYAL OAK | MI | 48073 |
| HILARY ANNE STOCK | PO BOX 29443 | FENDALTON CHRISTCHRUCH | NEW ZEALAND | | | | |
| HILARY BOYD | 454 EAGLES NEST DRIVE | | | | SILT | CO | 81652-8616 |
| HILARY BROWN JR | TOD DTD 07-08-04 | 4823 LONE HILL RD | | | CHATTANOOGA | TN | 37416-1420 |
| HILARY BROWN JR | 4823 LONE HILL ROAD | | | | CHATTANOOGA | TN | 37416-1420 |
| HILARY C SUMMERS | PO BOX 1221 | | | | MILES CITY | MT | 59301-1221 |
| HILARY D CAPLAN | 17507 PRETTYBOY DAM RD | | | | PARKTON | MD | 21120-9637 |
| HILARY F O'GRADY & | ANN E O'GRADY JT TEN | 8066 VANDEN DR | | | WHITE LAKE | MI | 48386-2547 |
| HILARY F OGRADY | 8066 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 |
| HILARY F SNELL | 1065 PLYMOUTH SE | | | | GRAND RAPIDS | MI | 49506-6525 |
| HILARY I ZARROW & | SCOTT F ZARROW | TR HILARY I ZARROW TRUST | UA 09/29/95 | 2120 E 30 PL | TULSA | OK | 74114-5430 |
| HILARY J KOLB | 572 SUNLIGHT DR | | | | ROCHESTER HLS | MI | 48309-1330 |
| HILARY J STACHURA | 9884 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 |
| HILARY JANET GOLDSMITH | CHURCH FARM | 56 HIGH STREET OAKINGTON | CAMBRIDGE CB24 3AG | UNITED KINGDOM | | | |
| HILARY JOAN HOOVER | 5450 VICKERY BLVD | | | | DALLAS | TX | 75206-6231 |
| HILARY K HEYNIGER TOD | CATHY A HUFNAGEL | SUBJECT TO STA TOD RULES | 26451 MIDWAY | | DEARBORN HEIGHTS | MI | 48127-2971 |
| HILARY KOPPLE | 11 HUNTINGTON AVE | | | | SCARSDALE | NY | 10583-1428 |
| HILARY KRAVINSKY KLEIN & | SAMUEL KLEIN JT TEN | 38 RIDGEMOOR DRIVE | | | CLAYTON | MO | 63105-3038 |
| HILARY MARA BOWERS | 1855 WANDERING RD | | | | ENCINITAS | CA | 92024-2438 |
| HILARY R SPITTLE | 2624 WELLINGTON RD | | | | CLEVELAND | OH | 44118-4121 |
| HILARY SCOTT AXLER | 85 E ARTISAN AVE | | | | HUNTINGTON | NY | 11743-6420 |
| HILBERT (CHIP) L TAYLOR JR | 123 E CHALMERS AVE | | | | YOUNGSTOWN | OH | 44507-1235 |
| HILBERT H HUFFSTETLER JR & | CONNIE S HUFFSTETLER JT TEN | 636 BURTONWOOD DR | | | GASTONIA | NC | 28054-4007 |
| HILBERT K CAMPBELL | 1660 DILLON'S FORK RD | | | | FIELDALE | VA | 24089-3065 |
| HILDA A BRADFIELD | 1935 SW 24 TERRACE | | | | MIAMI | FL | 33145-3728 |
| HILDA A KENNEDY | PO BOX 03871 | | | | HIGHLAND PARK | MI | 48203-0871 |
| HILDA A LUNSFORD | C/O LORI D LUNSFORD PENDLEY | 720 GROVANIA RD | | | HAWKINSVILLE | GA | 31036-9605 |
| HILDA A PICKELL & | RUTHANN GEISS JT TEN | PO BOX 4 | | | NAPOLEON | MI | 49261-0004 |
| HILDA AMELIA BROWN | TR UA 04/19/94 THE HILDA | AMELIA BROWN TRUST | 430 LAKESHORE DRIVE SO | | HOLLAND | MI | 49424-2223 |
| HILDA B ALPAUGH | TR HILDA B ALPAUGH REV TRUST | UA 01/25/00 | 11819 KIM PLACE | | POTOMAC | MD | 20854-3459 |
| HILDA B MORRIS | 411 BOXWOOD ROAD | | | | WILMINGTON | DE | 19804-2008 |
| HILDA BARON | 40 GLEN EAGLE DR | | | | WATCHUNG | NJ | 07069 |
| HILDA BLANCHARD POWELL | 17710 INDIAN HEAD HWY | | | | ACCOKEEK | MD | 20607-2508 |
| HILDA BRODY REV TRST | U/A/D 3/19/1984 | HILDA BRODY TTEE | 4251 ROCK ISLAND RD | | LAUDERHILL | FL | 33319-4509 |
| HILDA BUSS | ATTN HILDA BUSS WALKER | 2800 N CHOCTAW RD | | | CHOCTAW | OK | 73020-8597 |
| HILDA C WALSH | 2123 MIRIAM LANE | | | | ARLINGTON | TX | 76010-8012 |
| HILDA C WEST KOPPE & | CATHERINE LYNN EMERSON JT TEN | 725 EAST 3RD STREET | | | WAVERLY | OH | 45690-1502 |
| HILDA C WIEBERG | P O BOX 784 | | | | FAYETTEVILLE | AR | 72702-0784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDA DAILEY | 1524 ALAMO DR | | | | ORANGE | TX | 77630-6034 |
| HILDA DEBACKER TTEE | DIANA H. ACUFF TTEE | U/A/D 10-11-2005 | 124 RUTLEDGE AVE | | CHARLESTON | SC | 29401-1333 |
| HILDA DEBACKER, CO-TTEE - TR A | DIANA ACUFF, CO-TTEE | U/W/O RENE DEBACKER | FBO MARITAL TRUST A | 124 RUTLEDGE AVENUE | CHARLESTON | SC | 29401-1333 |
| HILDA DELK | CUST BROOKE EMILY DELK | UTMA CA | 841 SALISBURY ST | | PORTERVILLE | CA | 93257 |
| HILDA E KASTNER | 12 JUNIPIR LN | | | | WILLIAMSON | NY | 14589-9773 |
| HILDA E MOZDZEN & | STANLEY MOZDZEN JT TEN | PO BOX 1162 | | | INTERLACHEN | FL | 32148-1162 |
| HILDA ELISE ROELANT | 41739 WESTBURY LANE | | | | CLINTON TWP | MI | 48038-5251 |
| HILDA F CALLAHAN | 2 CARMEN AVE | | | | HAMILTON | OH | 45013-1612 |
| HILDA F LINZEY | 6138 COVENTRY DR | | | | FWARTZ CREEK | MI | 48473-8851 |
| HILDA F MOSS | 7738 PARTLO RD | | | | WHITTEMORE | MI | 48770-9205 |
| HILDA FAISON | 303 SOLLERS PT RD | | | | BALTIMORE | MD | 21222-6169 |
| HILDA FEINSTEIN & | MARVIN FEINSTEIN JT TEN | 3211 JUDITH LN | | | OCEANSIDE | NY | 11572-4210 |
| HILDA G HAMPTON | 4154 ARDERY DR | | | | DAYTON | OH | 45406-1405 |
| HILDA GREEN AND | JAMES E. GREEN JTWROS | 3687 TIPP STREET | | | DURHAMVILLE | NY | 13054-4103 |
| HILDA H SAYRE | 5210 WCR 350 N | | | | MUNCIE | IN | 47304 |
| HILDA HARVEY | 1902 JOHN GLEN RD | | | | DAYTON | OH | 45420-2415 |
| HILDA HERBERT | 2689 RENSHAW | | | | TROY | MI | 48098-3720 |
| HILDA HERSHKOWITZ & | ROBIN FRIES JT TEN | 144 BURGUNDY C | | | DELRAY BEACH | FL | 33484-5431 |
| HILDA J LAWRENCE | 8403 PLANO RD | | | | BOWLING GREEN | KY | 42104-6434 |
| HILDA K DAVIS TOD | LISA MCINTOSH | SUBJECT TO STA TOD RULES | 4432 NEW MARKET BANTA RD | | LEWISBURG | OH | 45338-9744 |
| HILDA K DAVIS TOD | LORI HELMAN | SUBJECT TO STA TOD RULES | 4432 NEW MARKET BANTA RD | | LEWISBURG | OH | 45338-9744 |
| HILDA KRUMBEIN | 3106 LABYRINTH ROAD | | | | BALTIMORE | MD | 21208-5611 |
| HILDA L BARRETT & | MARILYN D THOMAS JT TEN | 5318 W FRANCES RD | | | CLIO | MI | 48420-8570 |
| HILDA L BARRETT & | JEAN L HARBER JT TEN | 5318 W FRANCES RD | | | CLIO | MI | 48420-8570 |
| HILDA L BARRETT & | KENN W BARRETT JT TEN | 5318 W FRANCES RD | | | CLIO | MI | 48420-8570 |
| HILDA L FINDLEY | 1303 POST ROAD | | | | CLINTON | MS | 39056-4047 |
| HILDA L HOFWEBER & | JOAN M TREPPA JT TEN | 28015 RED CEDAR LANE | | | HARRISON TWNSHP | MI | 48045 |
| HILDA L MIGNONE | 30385 CHANNEL WAY DR | | | | CANYON LAKE | CA | 92587-7987 |
| HILDA L NUTTER | TOD LOWELL J NUTTER ET AL | SUBJECT TO STA TOD RULES | PO BOX 172 | | ELYSIAN | MN | 56028-0172 |
| HILDA L ROBINSON | 5227 N 46TH ST | | | | MILWAUKEE | WI | 53218-3422 |
| HILDA M BOEHLER | 2476 PINE RD | | | | HUNTINGDON VY | PA | 19006-6620 |
| HILDA M DE LEO & | MARLENE GRAETZ JT TEN | 7489 FRANKLIN RIDGE LANE | | | WEST BLOOMFIELD | MI | 48322-4126 |
| HILDA M DEEM | 5607 4TH AVENUE | | | | VIENNA | WV | 26105-2009 |
| HILDA M DESCHRYVER | 2301 TURNER | | | | LANSING | MI | 48906-4060 |
| HILDA M GAUTHIER | 6969 STATE RD | | | | EAST LANSING | MI | 48823-9440 |
| HILDA M GENTILE | 312 GLENDALE LANE | | | | MURRYSVILLE | PA | 15668-9731 |
| HILDA M HOUSE | 36332 BROOKVIEW | | | | LIVONIA | MI | 48152-2772 |
| HILDA M JOHNS & | PAUL E JOHNS JT TEN | 2441 WILLISTON RD | | | AIKEN | SC | 29803-1102 |
| HILDA M JUDAH | 933 HAZEL PL | | | | RAHWAY | NJ | 07065-4910 |
| HILDA M KISELLA | 6156 KELSEY RD | | | | PARMA | OH | 44129-4530 |
| HILDA M LAWRENCE & | SALLY J ROHDY JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381-2445 |
| HILDA M LAWRENCE & | SHERRY A STARICHA JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381-2445 |
| HILDA M LAWRENCE & | MARY L HITCHCOCK JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381-2445 |
| HILDA M LAWRENCE & | ROBERT A LAWRENCE JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381-2445 |
| HILDA M ORTEGA | 1331 BURTON VALLEY ROAD | | | | NASHVILLE | TN | 37215-4305 |
| HILDA M ORTEGA | CGM ROTH IRA CUSTODIAN | 1331 BURTON VALLEY ROAD | | | NASHVILLE | TN | 37215-4305 |
| HILDA M OUSLEY | 6220 APPLE STREET | | | | LOUISVILLE | OH | 44641-9470 |
| HILDA M PRINGLE | 115 WILKINS AVE | | | | E PITTSBURGH | PA | 15112-1524 |
| HILDA M QUIJANO | 5457 MAURA DR | | | | FLUSHING | MI | 48433 |
| HILDA M QUIJANO | 5457 MAURA DRIVE | | | | FLUSHING | MI | 48433-1057 |
| HILDA M WARHAFTIG | TR JACK WARHAFTIG & HILDA M | WARHAFTIG TRUST UA 11/04/98 | 431 S BURNSIDE AVE 5J | | LOS ANGELES | CA | 90036-5344 |
| HILDA MAXWELL | 1966 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9511 |
| HILDA MESSINA | 660 NE 78TH ST 302 | | | | MIAMI | FL | 33138-4738 |
| HILDA MEYER | 10 COTTONTAIL RD | | | | MELVILLE | NY | 11747-2306 |
| HILDA MOSER | 28167 STATE HIGHWAY 190 | | | | JAMESPORT | MO | 64648 |
| HILDA MULLANEY | 826 DORSEY AVENUE | | | | ESSEX | MD | 21221-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDA O KLEIN | 4951 COSHOCTON | | | | WATERFORD | MI | 48327-3325 |
| HILDA O ZUCKERMAN | TR UA 01/29/87 | HILDA O ZUCKERMAN TRUST | 537 RIVERDALE AVE | | YONKERS | NY | 10705-5501 |
| HILDA P BOYLER-MATHUS | 451 VALENCIA DRIVE | | | | PONTIAC | MI | 48342-1770 |
| HILDA P MASON TTEE | HILDA PICULAS TRUST | U/A DTD 02-11-1999 | 1456 RIVER OAKS DRIVE | | TARPON SPGS | FL | 34689-7013 |
| HILDA P PARSONS | 5608 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46219-5815 |
| HILDA PANKOK | 43 MORNINGSIDE DR | | | | SALEM | NJ | 08079-1616 |
| HILDA POLK | C/O CARLA POLK PITA | 9225 STEEL ST | | | DETROIT | MI | 48228-2693 |
| HILDA ROTOLA | HC 1 1616 | | | | BLAKESLEE | PA | 18610-9458 |
| HILDA S HARDIN | 516 PRESTON BAGGETT RD | | | | TENNESSEE RIDGE | TN | 37178-6002 |
| HILDA S HUNKEAPILLAR | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 |
| HILDA SALAZAR | 1688 W 20TH ST | | | | LOS ANGELES | CA | 90007-1101 |
| HILDA SALMON | 3264 SHADOW PARK PL | | | | SAN JOSE | CA | 95121-1781 |
| HILDA SCHWARZ | 260 E CHESTNUT 505 | | | | CHICAGO | IL | 60611-2447 |
| HILDA SEKERAK | 844 NOTTINGHAM | | | | MEDINA | OH | 44256-3146 |
| HILDA STARR KELLER & | BONNIE LOU STARR JT TEN | 21811 PALMETTO DUNES DR | APT 201 | | ESTERO | FL | 33928-7002 |
| HILDA T LEWIS | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| HILDA URBAN & | BELA URBAN | TR HILDA URBAN LIVING TRUST | UA 07/19/96 | 505 VILLAS DRIVE | VENICE | FL | 34285-3033 |
| HILDA V RAYMER | 17 BRETT RD | | | | ROCHESTER | NY | 14609-5718 |
| HILDA W SKRISKI | UAD 03/28/96 | CHERYL L. KAKOURIS & EARL D. RAY | TTEES | 4600 ROCK CREEK VALLEY | HOUSE SPRINGS | MO | 63051-2588 |
| HILDE A MUELLER | BAHNHOFSTR 47 | 64521 GR GERAU 2 | GERMANY | | | | |
| HILDE FRANK | ERNEST FRANK JT TEN | 6154 78TH ST | | | MIDDLE VLG | NY | 11379-1336 |
| HILDE GUNDEL | 725 MOUNT WILSON LANE | APT. 331 | | | BALTIMORE | MD | 21208-1122 |
| HILDE MARX & | HELEN ROSS JT TEN | 24111 CIVIC CENTER DR | APT 609 | | SOUTHFIELD | MI | 48034-7438 |
| HILDE PRINS & | JUDITH LORBER JT TEN | 2445 LYTTONSVILLE RD | APT 906 | | SILVER SPRING | MD | 20910-1934 |
| HILDE STRAUS | 1512 PALISADE AVE APT 3N | | | | FORT LEE | NJ | 07024-5309 |
| HILDEGARD C SHAFFER | HC2 BOX 774 | | | | GLOBE | AZ | 85501-9604 |
| HILDEGARD CALIENDO | 80 BOULEVARD | | | | PELHAM | NY | 10803 |
| HILDEGARD D ROLFES | TR HILDEGARD D ROLFES TRUST | UA 06/04/98 | 18 MOLINO DR | | SAN FRANCISCO | CA | 94127-1804 |
| HILDEGARD GROSS | 231 PROSPECT PLAINS RD | | | | MONROE TWP | NJ | 08831-3712 |
| HILDEGARD M BLACK | 1839 WHITTLESEY | | | | FLINT | MI | 48503-4344 |
| HILDEGARD SULINSKI | TR JOHN UNGER TRUST | UA 05/30/03 | 154-41 HORACE HARDING BLVD | | FLUSHING | NY | 11367-1248 |
| HILDEGARD SULINSKI & | DENNIS J SULINSKI JT TEN | 8 EMIL CT | | | HUNTINGTON | NY | 11743-2537 |
| HILDEGARD VOGELSANG | 9310 LUCAS ROAD | | | | CRYSTAL LAKE | IL | 60012-2712 |
| HILDEGARD W FANCHER | 1127 DORALEE WAY | | | | SAN JOSE | CA | 95125-3624 |
| HILDEGARDE C HESSLER | 2 FRIARS GREEN CT | | | | FAIRFIELD | OH | 45014-5260 |
| HILDEGARDE KUEHNE REV LIV TRST | UAD 10/03/90 | HILDEGARD KUEHNE TTEE | 4140 GRIFFITH | | BERKLEY | MI | 48072-1494 |
| HILDEGARDE P WISE | 6300 GREENE ST | W 603 | | | PHILADELPHIA | PA | 19144-2510 |
| HILDEGARDE SPEELMAN | 1203 OGDEN PL | | | | CHARLOTTE | NC | 28213-3563 |
| HILDELISA VALLEJO | 257 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1256 |
| HILDING G MOLINE | 44120 200 ST E | | | | LANCASTER | CA | 93535-8818 |
| HILDRED J PENNELL & | EARL H PENNELL JT TEN | 2501 EDGEVALE DR | | | COFFEYVILLE | KS | 67337-1210 |
| HILDRED R RUFFIN | 1492 FIELD | | | | DETROIT | MI | 48214-2322 |
| HILDRED STERLING | 2570 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1054 |
| HILDRED V MARTIN | 721 GEN GEO PATTON RD | | | | NASHVILLE | TN | 37221-2463 |
| HILDRETH B FRITZ | TR HILDRETH B FRITZ TRUST | 12/05/91 | 44 MALONE AVE | | STATEN ISLAND | NY | 10306-3908 |
| HILDREW WILLIAMS | 828 NORTHFIELD | | | | PONTIAC | MI | 48340-1333 |
| HILDUR NELSON | 45 JANE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632-2322 |
| HILENE TALL | 27 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2215 |
| HILERY HOSKINS AND | SARAH L HOSKINS JTWROS | 5245 FLORA DRIVE | | | LEWISBURG | OH | 45338-9741 |
| HILERY L WEATHERFORD | 1111 ADAMS ROAD | | | | BURTON | MI | 48509-2357 |
| HILERY W PERTEET | 503 KATIE AVE | | | | HATTIESBURG | MS | 39401-4341 |
| HILIARY ANNE BUTSCH | RR 2 BOX 57 | | | | CALIFORNIA | KY | 41007-9705 |
| HILIIARD LYONS CUST FOR | RJ LITTON IRA | 5403 CHERITA RD | | | LOUISVILLE | KY | 40219 |
| HILL CARTER JR | 303 COLLEGE AVE | | | | ASHLAND | VA | 23005-1612 |
| HILL FAMILY REV LIVING TRUST | UAD 02/26/07 | KERMIT N HILL & CELIA M HILL | TTEES | 22441 TIMBER RIDGE CT | WOODHAVEN | MI | 48183-5274 |
| HILL G CRAWFORD JR | 36542 MARTEL CT 77 | | | | FARMINGTON HILLS | MI | 48335-2192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLARD H GORDON | CUST DAVID GORDON UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS ACT | 2614 NORTHSHORE CT | WICHITA | KS | 67205-1078 |
| HILLARD S ADGERS & | BETTY H ADGERS JT TEN | 9902 MARINA COURT | | | FORT WASHINGTON | MD | 20744-6920 |
| HILLARD TIPTON | 408 CAROLINA AVE #8 | | | | ERWIN | TN | 37650-1604 |
| HILLARY ALMA HAFNER & | SHARON K HAFNER JT TEN | 1205 LAKE LOUISE | | | GRETNA | LA | 70056-8342 |
| HILLARY ANNE NIESZ | 1908 SUNBURST DR | | | | ZEELAND | MI | 49464-8320 |
| HILLARY CHAPMAN | 53 EAST 11TH ST | | | | NEW YORK CITY | NY | 10003-4601 |
| HILLARY COOKE VANDER | STUCKEN | RD #1 | 183 MONTGOMERY ROAD | | SKILLMAN | NJ | 08558-2007 |
| HILLARY GAY ROSENBERG | C/O VOLPER | 46 LANSDOWNE DRIVE | | | LARCHMONT | NY | 10538-1752 |
| HILLARY HARMS | 1622 ASCENSION DR | | | | SAN MATEO | CA | 94402-3615 |
| HILLARY J BEYER | 66 FONDA RD | | | | ROCKVILLE CTR | NY | 11570-2751 |
| HILLARY OGRADY | 8066 VANDEN DRIVE | | | | WHITE LAKE | MI | 48386-2547 |
| HILLEL SACHS | 5713 POCUSSETT STREET | | | | PITTSBURGH | PA | 15217-2218 |
| HILLIARD J HYDE | PO BOX 2516 | | | | SOUTHFIELD | MI | 48037-2516 |
| HILLIARD LYONHS CUST FOR | THOMAS O VESPER  IRA-ROLLOVER | 3464 FELTON AVE | | | BENSALEM | PA | 19020 |
| HILLIARD LYONS CUST FOR | JANET H MASSEY  IRA | 649 APPOMATTOX CT | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST | WILLIAM WEIGLE JR  IRA | 1001 MIDDLEBROOK DRIVE | | | DANVILLE | KY | 40422 |
| HILLIARD LYONS CUST  FOR | HOWARD G  KUHR  IRA | 324 BROOKVIEW CT | | | OXFORD | OH | 45056 |
| HILLIARD LYONS CUST FOR | MARILYN J KUNKLE  IRA-ROLLOVER | 22912 COACHLIGHT CIR | | | TAYLOR | MI | 48180 |
| HILLIARD LYONS CUST FOR | KENT A NEWBOLD  IRA | 115 COBBLESTONE HILLS | | | O FALLON | IL | 62269 |
| HILLIARD LYONS CUST FOR | DAVID A BOWER  IRA | 5001 JARVIS LN | | | NAPLES | FL | 34119 |
| HILLIARD LYONS CUST FOR | LINDA J SPENCE  IRA | 1 DOVE TREE LN | | | JONESBOROUGH | TN | 37659 |
| HILLIARD LYONS CUST FOR | WILLIAM H BURGESS IRA-ROLLOVER | 23611 14 1/2 MILE RD | | | BELLEVUE | MI | 49021 |
| HILLIARD LYONS CUST FOR | DONALD J BRADFORD IRA | 3115 KAYE LAWN DR | | | LOUISVILLE | KY | 40220 |
| HILLIARD LYONS CUST FOR | THEODORE BOWLING  IRA | 100 MERIDIAN AVENUE | | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | PATRICIA G BICKETT  ROTH-IRA | 215 LANDER DRIVE | | | CONWAY | SC | 29526 |
| HILLIARD LYONS CUST FOR | RICKY D CALHOUN  IRA | 730 ALLEN RD # 18 | | | MANHATTAN | KS | 66502 |
| HILLIARD LYONS CUST FOR | RONALD V MISTRETTA  IRA | 10 W MAIN ST | | | CHRISTIANA | DE | 19702 |
| HILLIARD LYONS CUST FOR | EARLE R BLAINE  ROTH-IRA | 3609 SAWYERS MILL DRIVE | | | APEX | NC | 27539 |
| HILLIARD LYONS CUST FOR | JEAN BLAINE  ROTH-IRA | 3609 SAWYERS MILL DRIVE | | | APEX | NC | 27539 |
| HILLIARD LYONS CUST FOR | ROBERT E BERLING  IRA | 664 W KELLER HILL RD | P O BOX 610 | | MOORESVILLE | IN | 46158 |
| HILLIARD LYONS CUST FOR | RICHARD J BERTOIA  IRA | 13631 SPENCER ROAD | | | MILFORD | MI | 48380 |
| HILLIARD LYONS CUST FOR | DONALD THOMAS NEEL SIMPLE-IRA | NEELCO ALUM & VINYL | 2020 EAST MOUNT ZION ROAD | | CRESTWOOD | KY | 40014 |
| HILLIARD LYONS CUST FOR | RALPH HENSLEY  IRA | 614 14TH ST | | | ASHLAND | KY | 41101 |
| HILLIARD LYONS CUST FOR | GERALD M THICK  IRA | 3519 KATMAI DR | | | LAS VEGAS | NV | 89122 |
| HILLIARD LYONS CUST FOR | CARL F HESSEL  SEP-IRA | 1011 KLONDYKE RD | | | MILFORD | OH | 45150 |
| HILLIARD LYONS CUST FOR | THOMAS W UIHLEIN MD  IRA | 2607 DOGWOOD CT | | | WEXFORD | PA | 15090 |
| HILLIARD LYONS CUST FOR | ARTHUR HAWKS JR  IRA | 15327 ACKERSON DRIVE | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | GREGORY T HAYDEN  IRA | 7207 TRAIL RIDGE CT | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | JOHNNY V HARRISON  IRA | 218 HIGH ST | | | BARDWELL | KY | 42023 |
| HILLIARD LYONS CUST FOR | GARNET HELLER  SEP-IRA | 200 HIDDEN ACRES LN | | | MEDIA | PA | 19063 |
| HILLIARD LYONS CUST FOR | G LAWRENCE HATZELL SIMPLE-IRA | 6014 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | LAVERNE HEDRICK-ANDREW | IRA ROLLOVER | 2056 BROADMOOR LANE | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | RICHARD A PARKER  ROTH-IRA | 20776 BARBARA LANE | | | MEADVILLE | PA | 16335 |
| HILLIARD LYONS CUST FOR | JOHN F HISHMEH  IRA | 430 WINDY HILL ROAD | | | HORSE CAVE | KY | 42749 |
| HILLIARD LYONS CUST FOR | MICHAEL F SCHUNCKE  IRA | 800 BETTY LINN | | | OSCEOLA | AR | 72370 |
| HILLIARD LYONS CUST FOR | SHIRLEY ANN HILL  IRA | 3095 ODEN ISLAND DR | | | PETOSKEY | MI | 49770 |
| HILLIARD LYONS CUST FOR | FRANCIS HENNESSEY  IRA | 8133 W MILL ST | APT 66 | | CLEVES | OH | 45002 |
| HILLIARD LYONS CUST FOR | LEONARD H HARTMANN | IRA-ROLLOVER | P O BOX 36006 | | LOUISVILLE | KY | 40233 |
| HILLIARD LYONS CUST FOR | DAVID S LIGGETT ROTH IRA | 21752 EAST AVE N | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | ALMEDA W LATHAM  IRA-ROLLOVER | 1630 TREVILLIAN WAY | | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | KIMBERLY A JONES  ROTH-IRA | 700 S CHESTER RD | | | WEST CHESTER | PA | 19382 |
| HILLIARD LYONS CUST FOR | DAVID M KOSLOP  IRA | 3731 CHURCH RD | HAZEL VILLAGE | | MOUNTAIN TOP | PA | 18707 |
| HILLIARD LYONS CUST FOR | BURT P LUDIN  IRA | 121 KREWSON TER | | | WILLOW GROVE | PA | 19090 |
| HILLIARD LYONS CUST FOR | LARRY G LAHR  IRA | 1200 MATAMORAS RD | | | HALIFAX | PA | 17032 |
| HILLIARD LYONS CUST FOR | KATHLEEN JUSTICE-KIRTEK IRA | 10076 BRACMOOR DRIVE | | | GRAND BLANC | MI | 48439 |
| HILLIARD LYONS CUST FOR | MICHAEL L BECKER  IRA | 2029 GREGORY DR | | | HENDERSON | KY | 42420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | JOSEPH B KING  IRA | P O BOX 155 | | | GOSPORT | IN | 47433 |
| HILLIARD LYONS CUST FOR | LAWRENCE KIRK JR  IRA-ROLLOVER | 328 TEMPLE TRACE | | | GLASGOW | KY | 42141 |
| HILLIARD LYONS CUST FOR | TOBIAS M KEUL  IRA | 2814 HUDSON RD | | | ERIE | PA | 16508 |
| HILLIARD LYONS CUST FOR | CARL E FRANKLIN  IRA | 14 ASBURY RD | | | ORANGEVILLE | PA | 17859 |
| HILLIARD LYONS CUST FOR | JOSEPH G DEPUTY  IRA ROLLOVER | 51 N EDWARDS STREET | | | FRANKLIN | IN | 46131 |
| HILLIARD LYONS CUST FOR | CAROLYN SU DENNEY  IRA | 7844 INDIAN POINTE | | | INDIANAPOLIS | IN | 46236 |
| HILLIARD LYONS CUST FOR | PHILLIP J RAYWOOD  IRA | 630 COLUMBIA AVE | | | HOLLAND | MI | 49423 |
| HILLIARD LYONS CUST FOR | JEFFERY L DAVIS  IRA | 726 S FRANKLIN AVENUE | | | SOMERSET | PA | 15501 |
| HILLIARD LYONS CUST FOR | PATSY A VOGEL  IRA | 150 SUNRISE | | | FREEBURG | IL | 62243 |
| HILLIARD LYONS CUST FOR | CATHERINE KOLONICH  IRA | 19116 PARKWOOD LANE | | | BROWNSTWN TWP | MI | 48183 |
| HILLIARD LYONS CUST FOR | MARY ELLYN HAMILTON  IRA | 413 NORTH 2ND STREET | | | BARDSTOWN | KY | 40004 |
| HILLIARD LYONS CUST FOR | EUGENE R HARREL  IRA ROLLOVER | 6670 FALLS OF ROUGH ROAD | | | CANEYVILLE | KY | 42721 |
| HILLIARD LYONS CUST FOR | CURTIS L HARPER  IRA | 180 REDDOG RD | | | ACME | PA | 15610 |
| HILLIARD LYONS CUST FOR | BRENDA CUTTS-TURNER IRA | 11809 N EXETER WAY | | | RALEIGH | NC | 27613 |
| HILLIARD LYONS CUST FOR | DAVID BRUCE JORDAN  IRA | 5387 S 200 E | | | ROCHESTER | IN | 46975 |
| HILLIARD LYONS CUST FOR | KENNETH M HALL  IRA | 105 CRICKET LANE | | | CARY | NC | 27518 |
| HILLIARD LYONS CUST FOR | ARNOLD D DUNCHOCK  IRA | PO BOX 188 | | | VERNON | MI | 48476 |
| HILLIARD LYONS CUST FOR | CHRISTOPHER M DOYLE | ROTH-IRA | P O BOX 2217 | | COLUMBUS | IN | 47202 |
| HILLIARD LYONS CUST FOR | JAMES T DOBSON  SEP-IRA | 2510 CONNER STATION ROAD | | | SIMPSONVILLE | KY | 40067 |
| HILLIARD LYONS CUST FOR | ANN M WISEMAN  IRA | 4633 DAPHNE CT | | | ASHLAND | KY | 41101 |
| HILLIARD LYONS CUST FOR | STEPHEN J DIPPEL  ROTH-IRA | 5021 OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715 |
| HILLIARD LYONS CUST FOR | MARGARET ROSELLA SEADLER  IRA | 1546 SYLVAN WAY | | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | CAROLYN J GRAJCAR  IRA | 907 16TH ST | | | ELIZABETH | PA | 15037 |
| HILLIARD LYONS CUST FOR | BARBARA A GOFF  IRA | 850 E GULL LAKE DRIVE | | | AUGUSTA | MI | 49012 |
| HILLIARD LYONS CUST FOR | BRYAN K DOLORESCO  IRA | 11938 CEDAR CREEK DR | | | CINCINNATI | OH | 45240 |
| HILLIARD LYONS CUST FOR | JAMES DE CARLO  IRA | 22 RIVER PARK CIRCLE | | | SAINT ALBANS | WV | 25177 |
| HILLIARD LYONS CUST FOR | JOHN P DEGARMO  IRA | PO BOX 1258 | | | BATTLE CREEK | MI | 49016 |
| HILLIARD LYONS CUST FOR | THOMAS ALVIN SMITH  IRA | 9576 BLUFF LAKE ST | | | ZEELAND | MI | 49464 |
| HILLIARD LYONS CUST FOR | ANTONIO G DEFRANCO  ROTH-IRA | 447 MCBRIDE AVE | | | PATERSON | NJ | 07501 |
| HILLIARD LYONS CUST FOR | PATRICIA A DESCIAK  IRA | 410 GLENSIDE RD | | | MOUNTAIN TOP | PA | 18707 |
| HILLIARD LYONS CUST FOR | FRANK J GRETZ  IRA | 1710 PENNSYLVANIA AVE | | | WEST MIFFLIN | PA | 15122 |
| HILLIARD LYONS CUST FOR | MICHAEL W GARDNER  IRA | 7163 LOOKOUT CT | | | HAMILTON | OH | 45011 |
| HILLIARD LYONS CUST FOR | ARTHUR A BUNDY  IRA | 1162 SPRINGER RD | | | SCOTTDALE | PA | 15683 |
| HILLIARD LYONS CUST FOR | WANDA M GREEN IRA | 3136 SOUTHPOINT DR | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST FOR | JEAN GRAHAM  IRA | 1748 NORTH ALEXANDER CREEK RD | | | BOWLING GREEN | KY | 42101 |
| HILLIARD LYONS CUST FOR | JUNG SUK GOODE  ROTH-IRA | 4944 SILVER SPRINGS COURT | | | GREENWOOD | IN | 46142 |
| HILLIARD LYONS CUST FOR | SUSAN L GOODMAN  (RH) ROTH-IRA | P O BOX 118 | | | ELIZABETHTOWN | KY | 42702 |
| HILLIARD LYONS CUST FOR | JOSEPH GOODMAN (DECD)  IRA | SUSAN L GOODMAN (BENE) | P O BOX 118 | | ELIZABETHTOWN | KY | 42702 |
| HILLIARD LYONS CUST FOR | ROBERT M HENGST  IRA | 208 MAPLEHURST DR | | | SMYRNA | DE | 19977 |
| HILLIARD LYONS CUST FOR | SUSAN A GRAY  IRA | 4021 ST IVES COURT | | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | ANGELINE M PELLEGRINO  IRA | 11 MADER DR | | | WARREN | PA | 16365 |
| HILLIARD LYONS CUST FOR | DEBORAH J GONTIS  IRA | 265  PIPER GROSS RD | | | LATROBE | PA | 15650 |
| HILLIARD LYONS CUST FOR | ARTHUR D GREEN IRA | 3136 SOUTHPOINT DRIVE | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST FOR | RONALD L GRANDE  ROTH-IRA | 505 STEAMBOAT CT | | | SIMPSONVILLE | SC | 29681 |
| HILLIARD LYONS CUST FOR | SAM E JONES  IRA | 3432 CRABTREE DRIVE | | | CHATTANOOGA | TN | 37412 |
| HILLIARD LYONS CUST FOR | ARTHUR W GARDNER  IRA | 642 LOIS DRIVE | | | PITTSBURGH | PA | 15236 |
| HILLIARD LYONS CUST FOR | RICHARD MICHAEL GOLDSTEIN | ROTH IRA | 102 JUMPER LANE | | WEST CHESTER | PA | 19382 |
| HILLIARD LYONS CUST FOR | MARK G GONTIS  IRA | 176 GONTIS LANE | | | BOSWELL | PA | 15531 |
| HILLIARD LYONS CUST FOR | KRISTIN J GARRIS  IRA-ROLLOVER | 368 ERIN ISLE DRIVE | | | HOLLAND | MI | 49424 |
| HILLIARD LYONS CUST FOR | JOHN ROGERS (DECD) | BRUCE ROGERS (DECD) BENE | ELIZABETH A FOLEY SUB-BENE IRA | CMR 1014 ORA | APO | FL | 34055 |
| HILLIARD LYONS CUST FOR | CHARLES JUSZCZAK  ROTH-IRA | 11-14 MARSHALL RD | | | FAIR LAWN | NJ | 07410 |
| HILLIARD LYONS CUST FOR | DAVID R YOUNG  IRA | 150 GREASY RIDGE RD | | | STANFORD | KY | 40484 |
| HILLIARD LYONS CUST FOR | JIHAD SALEH  IRA | 1915 HURSTBOURNE CIRCLE | | | LOUISVILLE | KY | 40220 |
| HILLIARD LYONS CUST FOR | ROBERT M KEITH  ROTH-IRA | 1090 BOULDER DR | | | GREEN RIVER | WY | 82935 |
| HILLIARD LYONS CUST FOR | RUSSELL L KEITH  ROTH-IRA | 517 28-1/2 RD | APT 4B | | GRAND JCT | CO | 81501 |
| HILLIARD LYONS CUST FOR | CHARLES M ANDERSON  IRA | 136 WOODMONT DR | | | PARIS | KY | 40361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | LISA C CAREY  SEP-IRA | 904 LARCH PINE RD | | | LADSON | SC | 29456 |
| HILLIARD LYONS CUST FOR | EUGENE DARKE  IRA | 502 PANORAMA DR | | | NORTH WEBSTER | IN | 46555 |
| HILLIARD LYONS CUST FOR | BEVERLY A STONER  ROTH-IRA | 19 N 3RD ST | | | YOUNGWOOD | PA | 15697 |
| HILLIARD LYONS CUST FOR | THOMAS L MILLS  IRA | PORTFOLIO ADVISOR | 149 GREEN VISTA | | GREENVILLE | SC | 29609 |
| HILLIARD LYONS CUST FOR | TRUSTON L DAVIS III  IRA | P O BOX 505 | | | HOCKESSIN | DE | 19707 |
| HILLIARD LYONS CUST FOR | JOHN E DAVIS  IRA-ROLLOVER | 8709 LAKERIDGE DRIVE | | | LOUISVILLE | KY | 40272 |
| HILLIARD LYONS CUST FOR | BETTY C JONES  IRA | 3727 BRIARCLIFF TRACE | | | OWENSBORO | KY | 42303 |
| HILLIARD LYONS CUST FOR | ELIZABETH A JONES IRA | 1639 CARLA DRIVE | | | ESSEXVILLE | MI | 48732 |
| HILLIARD LYONS CUST FOR | CLAUDETTE JOHNSON | IRA-ROLLOVER | 2769 CAROLYN STREET | | ASHLAND | KY | 41102 |
| HILLIARD LYONS CUST FOR | MITCHELL K ADLER  IRA | 51 WOODSTREAM DR | | | CHESTERBROOK | PA | 19087 |
| HILLIARD LYONS CUST FOR | JIMMY ALFORD IRA-ROLLOVER | 501 ROGER COOPER RD | | | REYNOLDS STA | KY | 42368 |
| HILLIARD LYONS CUST FOR | JAMES W WOOD II  IRA | 6332 GOLF LAKES CT "A" | | | BAY CITY | MI | 48706 |
| HILLIARD LYONS CUST FOR | CARL D ALLEY  IRA | 4758 STANLEY VALLEY ROAD | | | CHURCH HILL | TN | 37642 |
| HILLIARD LYONS CUST FOR | RANDY HOEING  ROTH-IRA | 3044 EAST BASE RD | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | ROBERT L ASH  IRA-ROLLOVER | 700 ELSMERE CIRCLE | | | LOUISVILLE | KY | 40223 |
| HILLIARD LYONS CUST FOR | JOHN P BYE  IRA | 3022 FIFTH ST | | | VOORHEES | NJ | 08043 |
| HILLIARD LYONS CUST FOR | MICHELE LYNN BAILEY  ROTH-IRA | 30098 LAKEVIEW RD | | | MILLSBORO | DE | 19966 |
| HILLIARD LYONS CUST FOR | HERBERT R BAKER  ROTH-IRA | 116 N 24TH STREET | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | MELANIE R BARBERA  IRA | PO BOX 775 | | | SOMERSET | PA | 15501 |
| HILLIARD LYONS CUST FOR | VINCENT J BARBERA  IRA | P O BOX 775 | | | SOMERSET | PA | 15501 |
| HILLIARD LYONS CUST FOR | MICHAEL S BAKER  IRA-ROLLOVER | 16 BROKEN TREE RD | | | MEDWAY | MA | 02053 |
| HILLIARD LYONS CUST FOR | RONALD COLEMAN BANTA  IRA | 521 COLLIER CT | | | LEXINGTON | KY | 40505 |
| HILLIARD LYONS CUST FOR | LYNNE BALLERSTEDT IRA-ROLLOVER | 29 SCHOOL ST | | | MANSFIELD | MA | 02048 |
| HILLIARD LYONS CUST FOR | PHILIP J GRZEMKOWSKI SR  IRA | 9059 DIXON RD | | | REESE | MI | 48757 |
| HILLIARD LYONS CUST FOR | JIMMIE L BARTLETT IRA-ROLLOVER | 10858 RUSSELLVILLE RD | | | ROCKFIELD | KY | 42274 |
| HILLIARD LYONS CUST FOR | GEORGE C BELL IRA | JANET L BELL  POA | 4309 GLADSTONE ST | | PITTSBURGH | PA | 15207 |
| HILLIARD LYONS CUST FOR | THOMAS DYKSTRA  IRA | 5445 133RD AVE | | | HAMILTON | MI | 49419 |
| HILLIARD LYONS CUST FOR | CAROLE L BEAUBIEN  IRA | 30569 ISLAND DR | | | ROCKWOOD | MI | 48173 |
| HILLIARD LYONS CUST FOR | STANLEY L BECKWITH  IRA | 84 BOND | | | BATTLE CREEK | MI | 49037 |
| HILLIARD LYONS CUST FOR | GERALD J BAUER IRA-ROLLOVER | 9700 EMGE ROAD | | | EVANSVILLE | IN | 47720 |
| HILLIARD LYONS CUST FOR | JUDITH VANDERWILT  IRA | 12908 COLEBROOKE CT | | | HOLLAND | MI | 49424 |
| HILLIARD LYONS CUST FOR | SHIRLEY A MEDCALF  IRA | 10253 HWY 54 | | | WHITESVILLE | KY | 42378 |
| HILLIARD LYONS CUST FOR | ALGER T DANIEL IRA ROLLOVER | 5171 CAMARGO-LEVEE RD | | | MT STERLING | KY | 40353 |
| HILLIARD LYONS CUST FOR | M SCOT CURRAN  ROTH-IRA | 158 WOODSIDE DR | | | WASHINGTON | PA | 15301 |
| HILLIARD LYONS CUST FOR | G STEVEN DOUGLAS  IRA | 314 BARTON LANE | | | PLEASUREVILLE | KY | 40057 |
| HILLIARD LYONS CUST FOR | NANCY ROTHKOPF CANTOR  IRA | 1280 ROUND HILL RD | | | BRYN MAWR | PA | 19010 |
| HILLIARD LYONS CUST FOR | MARK S HANNA  IRA | 925 ALPHA DR | | | WILMINGTON | DE | 19810 |
| HILLIARD LYONS CUST FOR | VINCENT CONTUZZI  IRA | 100 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 |
| HILLIARD LYONS CUST FOR | WILLIAM JEFFREY WALTERS | SEP-IRA | 3622 OLD ORCHARD DR | | ASHLAND | KY | 41102 |
| HILLIARD LYONS CUST FOR | MAYBELLE H CLANTON  IRA | 498 WILLIAMSON PARK DRIVE | | | DARLINGTON | SC | 29532 |
| HILLIARD LYONS CUST FOR | EDWARD F EARL  IRA | 5087 DENNIS | | | FLINT | MI | 48506 |
| HILLIARD LYONS CUST FOR | ANTHONY CADIZ  IRA | 221 BOWMAN ROAD | | | MILFORD | DE | 19963 |
| HILLIARD LYONS CUST FOR | JOSEPH C SALICE  IRA | PO BOX 369 | | | SPRING HOUSE | PA | 19477 |
| HILLIARD LYONS CUST FOR | DEANA K CHRISTIE  IRA-ROLLOVER | 5872 BEAU JARDIN DRIVE | | | INDIANAPOLIS | IN | 46237 |
| HILLIARD LYONS CUST FOR | JILL M CORTRIGHT  IRA-ROLLOVER | 9274 EATON RAPIDS ROAD | | | SPRINGPORT | MI | 49284 |
| HILLIARD LYONS CUST FOR | KEVIN J COOPER SEP-IRA | 8 BENNETTS LANE | | | CHEYNEY | PA | 19319 |
| HILLIARD LYONS CUST FOR | JOEL RATHIN SAMUELS  ROTH-IRA | 307 E 78TH ST APT 2W | | | NEW YORK | NY | 10075 |
| HILLIARD LYONS CUST FOR | JACK O COOPER IRA | 1810 TURNER LANDING ROAD | | | LA CENTER | KY | 42056 |
| HILLIARD LYONS CUST FOR | JEAN M COOPER IRA | C/O MARILYN COOPER | 502 TIMBERLANE CIR | | GREENACRES | FL | 33463 |
| HILLIARD LYONS CUST FOR | RONALD D CORLEY SR  IRA | 7028 SETON HOUSE LANE | | | CHARLOTTE | NC | 28277 |
| HILLIARD LYONS CUST FOR | HENRY D CORNS  IRA | 178 PINEHURST WAY | | | BOWLING GREEN | KY | 42103 |
| HILLIARD LYONS CUST FOR | MARIE S CORNS  IRA-SPOUSAL | 178 PINEHURST WAY | | | BOWLING GREEN | KY | 42103 |
| HILLIARD LYONS CUST FOR | MARGARET BURKE  SPOUSAL-IRA | 704 TURF CT | | | LEXINGTON | KY | 40502 |
| HILLIARD LYONS CUST FOR | RICHARD C BURKE  IRA | 704 TURF CT | | | LEXINGTON | KY | 40502 |
| HILLIARD LYONS CUST FOR | HENRY V EDWARDS  IRA-ROLLOVER | 605 BRUSH CREEK DR | | | MARSHALL | IL | 62441 |
| HILLIARD LYONS CUST FOR | LLOYD F TREVORROW  IRA | 1046 BLUEBELL LANE | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | MARY E CASWELL IRA-ROLLOVER | 3525 EPHRAIM MCDOWELL DR | | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | CHARLES E KIGHT SEP-IRA | 17617 NORWOOD RD | | | SANDY SPRING | MD | 20860 |
| HILLIARD LYONS CUST FOR | JAMES CASTIGLIA IRA | 201 NOTCH ROAD | | | CLIFTON | NJ | 07013 |
| HILLIARD LYONS CUST FOR | ELBERT S CHAPMAN IRA | 2863 FLEMING MILL ROAD | | | LAURENS | SC | 29360 |
| HILLIARD LYONS CUST FOR | JOSEPH L CHAPMAN IRA | 241 BARTOW DR | | | BARBOURSVILLE | WV | 25504 |
| HILLIARD LYONS CUST FOR | JOHN PAUL BUSHAU IRA ROLLOVER | 8818 HIGHWAY 403 | | | CHARLESTOWN | IN | 47111 |
| HILLIARD LYONS CUST FOR | EARL L CARPENTER IRA | 4700 YOUNG ROAD | | | BELLEVUE | MI | 49021 |
| HILLIARD LYONS CUST FOR | ROBERT H CARRIGAN IRA | MCKENDREE TOWERS T-1711 | 4343 LEBANON RD | | HERMITAGE | TN | 37076 |
| HILLIARD LYONS CUST FOR | BENSON W CAMPBELL IRA | P O BOX 676 | | | HENDERSON | KY | 42419 |
| HILLIARD LYONS CUST FOR | SCOTT L CAMPBELL IRA | 4900 E BUTLER RD | | | DOWLING | MI | 49050 |
| HILLIARD LYONS CUST FOR | JOHN WEIHER III IRA-ROLLOVER | 35 LOCUST ST | | | COTTAGE GROVE | TN | 38224 |
| HILLIARD LYONS CUST FOR | SAMUEL N WEEMS IRA | 308 IRENE DR | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST FOR | JOHN H WENNING IRA | 807 E HILLSIDE DR S | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | JO ANN H WEST IRA-ROLLOVER | 804 E JEFFERSON ST | | | LINN | MO | 65051 |
| HILLIARD LYONS CUST FOR | JAMES M WEDDING IRA | 1386 GOBLER FORD ROAD | | | LEWISPORT | KY | 42351 |
| HILLIARD LYONS CUST FOR | ANNE S WEEMS IRA | 308 IRENE DR | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST FOR | TODD M LAWRENCE IRA | 208 CANTERWOOD DR | | | VENETIA | PA | 15367 |
| HILLIARD LYONS CUST FOR | KARL A HALLEY IRA | 3132 WILMONT DR | | | WILMINGTON | DE | 19810 |
| HILLIARD LYONS CUST FOR | EARLE W SLIMM JR IRA | 16 HOLLYOAK DR | | | DELRAN | NJ | 08075 |
| HILLIARD LYONS CUST FOR | WILLIAM CONNER EDDS | C/O STEVEN A EDDS | COVERDELL ESA | 3835 FARRELL CRESCENT | OWENSBORO | KY | 42303 |
| HILLIARD LYONS CUST FOR | WILLIAM H WALZ IRA | 5001 SW 20TH ST APT 702 | | | OCALA | FL | 34474 |
| HILLIARD LYONS CUST FOR | DALE L WARD IRA | 4026 CONROY STREET | | | FLINT | MI | 48506 |
| HILLIARD LYONS CUST FOR | RICHARD WALSHAK SEP-IRA | 1013 WOODLAWN DRIVE | | | CANONSBURG | PA | 15317 |
| HILLIARD LYONS CUST FOR | WILLIAM S WHITE | 54 WHITE DR | | | CLOVERPORT | KY | 40111 |
| HILLIARD LYONS CUST FOR | DEBRA SUSAN PIKE IRA-ROLLOVER | 11331 OVERDALE COURT | | | PLYMOUTH | MI | 48170 |
| HILLIARD LYONS CUST FOR | DARRELL L WHITE IRA-ROLLOVER | 586 WOODCREST COURT | | | CAROL STREAM | IL | 60188 |
| HILLIARD LYONS CUST FOR | WESLEY L RINGO IRA | 4934 S CORNELL UNIT 1 | | | CHICAGO | IL | 60615 |
| HILLIARD LYONS CUST FOR | DIANE L SPECK IRA | 205 GILLILAND PL | | | PITTSBURGH | PA | 15202 |
| HILLIARD LYONS CUST FOR | DARCY S STEWART IRA | 931 E LAKESHORE DR | | | BURNSIDE | KY | 42519 |
| HILLIARD LYONS CUST FOR | EDWARD J REDDING IRA | 1124 WILEY ST | | | FOUNTAIN HILL | PA | 18015 |
| HILLIARD LYONS CUST FOR | BEVERLY A WOOLDRIDGE IRA | BOBBY WOOLDRIDGE POA | 1179 NEVINS STATION RD | | LAWRENCEBURG | KY | 40342 |
| HILLIARD LYONS CUST FOR | MARIE V SHAMONSKY ROTH IRA | 146 S HILLTOP RD | | | NEW RINGGOLD | PA | 17960 |
| HILLIARD LYONS CUST FOR | CLARENCE M SPICER IRA | 1232 MEADOWBROOK DRIVE | | | CANONSBURG | PA | 15317 |
| HILLIARD LYONS CUST FOR | HENRY A SPRINGER JR ROTH-IRA | 19 BEECH HILL RD | | | JEANNETTE | PA | 15644 |
| HILLIARD LYONS CUST FOR | VANDEL O SPOON IRA-ROLLOVER | 930 DOUBLE BRIDGES UNIONVIL RD | # R | | HALLS | TN | 38040 |
| HILLIARD LYONS CUST FOR | BRUCE VERGATO IRA | 300 LYNWOOD AVE | | | E PITTSBURGH | PA | 15112 |
| HILLIARD LYONS CUST FOR | JULIA B VINCENT IRA | 931 RED CLOVER AVE | | | BOWLING GREEN | KY | 42101 |
| HILLIARD LYONS CUST FOR | DAVID R VANDENBERG IRA | 9542 BLAIR ST | | | ZEELAND | MI | 49464 |
| HILLIARD LYONS CUST FOR | JOHN A WILLIAMS IRA | 3705 CHATHAM ROAD | | | LOUISVILLE | KY | 40218 |
| HILLIARD LYONS CUST FOR | GENE A WILLIAMS IRA-ROLLOVER | 1517 NICHOLAS COURT | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | BARBARA L WISNEWSKI IRA | 10891 LANGLEY DR | | | IRWIN | PA | 15642 |
| HILLIARD LYONS CUST FOR | SANDRA M WITTKAMPER IRA-ROLL | 908 SOUTH PARKSIDE DRIVE | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | FRANK H ABEL IRA | 409 MAPLETON DR NW | | | CLEVELAND | TN | 37312 |
| HILLIARD LYONS CUST FOR | DAVID THOMPSON SEP-IRA | 3266 QUAIL RIDGE | | | ROCHESTER HLS | MI | 48309 |
| HILLIARD LYONS CUST FOR | MARY ELIZABETH TICHENOR IRA | 3962 HIGHWAY 815 | | | CALHOUN | KY | 42327 |
| HILLIARD LYONS CUST FOR | MICHAEL TIMMERMAN IRA-ROLLOVER | 1419 CORINTH RD | | | LAWRENCEBURG | KY | 40342 |
| HILLIARD LYONS CUST FOR | HELANE CARROLL TOBIN IRA | 229 ALLENBERRY CIRCLE | | | PITTSBURGH | PA | 15234 |
| HILLIARD LYONS CUST FOR | RONALD TOMLINGSON | IRA-ROLLOVER | 2764 SUNRISE COURT | | HENDERSON | KY | 42420 |
| HILLIARD LYONS CUST FOR | LINDA SNEDDON SCHMIDT | (CV) ROTH-IRA | 6247 DEERWOOD COURT | | GREENWOOD | IN | 46143 |
| HILLIARD LYONS CUST FOR | THOMAS V ULRICH IRA | P O BOX 134 | | | CONWAY | MI | 49722 |
| HILLIARD LYONS CUST FOR | ROBERT E POPPITT | CONTRIBUTORY ROTH-IRA | 614 HALSTEAD RD | | WILMINGTON | DE | 19803 |
| HILLIARD LYONS CUST FOR | PAUL A LAHM ROTH-IRA | 638 AVE F | | | TREVOSE | PA | 19053 |
| HILLIARD LYONS CUST FOR | DEWITT M PEART IRA | 602 WINDOVER DR | | | PITTSBURGH | PA | 15205 |
| HILLIARD LYONS CUST FOR | JACQUELINE J SCHUTZ | IRA ROLLOVER | 6195 CONREY ROAD | | NEW HARMONY | IN | 47631 |
| HILLIARD LYONS CUST FOR | DALE L SCHWEIZER IRA | PO BOX 343 | | | SALEM | KY | 42078 |
| HILLIARD LYONS CUST FOR | BERNARD S MALUSH (DECD) | SYLIVA D MALUSH (BENE) IRA | 111 CHERRINGTON DR | | PITTSBURGH | PA | 15237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | LELAND D EDWARDS  IRA | 515 GRAND WOODS DR | | | INDIANAPOLIS | IN | 46224 |
| HILLIARD LYONS CUST FOR | DOUGLAS A ARNODO  IRA-ROLLOVER | 40 FOREST RD | | | SPRINGFIELD | PA | 19064 |
| HILLIARD LYONS CUST FOR | BEULAH MAE SCHRADER IRA | 1817 E 125 S | | | FRANKLIN | IN | 46131 |
| HILLIARD LYONS CUST FOR | LARRY A SALLEE  IRA | 2544 OAKLEY WELLS ROAD | | | RICHMOND | KY | 40475 |
| HILLIARD LYONS CUST FOR | RONALD K SCHMITZ  IRA | 48092 RIVERWAY CT | | | CANTON | MI | 48187 |
| HILLIARD LYONS CUST FOR | RICHARD AARON MANN  IRA | 2923 N BLAIR AVE | | | ROYAL OAK | MI | 48073 |
| HILLIARD LYONS CUST FOR | RANDY SYLVESTER  IRA | 35 LOWER BAILEY RD | | | DUNCANNON | PA | 17020 |
| HILLIARD LYONS CUST FOR | ARTHUR THOMPSON (CV)  ROTH-IRA | PO BOX 303 | | | NAPOLEON | MI | 49261 |
| HILLIARD LYONS CUST FOR | DEBORAH R STANCAVAGE IRA | 17 MERRY L DRIVE | | | DRUMS | PA | 18222 |
| HILLIARD LYONS CUST FOR | DAVID W SWINNY  IRA-ROLLOVER | PORTFOLIO ADVISOR | 241 BAYVIEW DRIVE | | EDDYVILLE | KY | 42038 |
| HILLIARD LYONS CUST FOR | DONALD L SMITH  IRA | 679 AUBREY AVE | | | ARDMORE | PA | 19003 |
| HILLIARD LYONS CUST FOR | JAMES D TAGGART MD  IRA | 3254 SAND MARSH LANE | | | MT PLEASANT | SC | 29466 |
| HILLIARD LYONS CUST FOR | DAVID P SHEAR  IRA | 123 N MOORLAND DR | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | CHARLES R SHACKLETT  IRA | P O BOX 101188 | | | NASHVILLE | TN | 37224 |
| HILLIARD LYONS CUST FOR | N T SHANMUGHAM MD  IRA | 136 E RIDGE RD | | | CHARLESTON | WV | 25314 |
| HILLIARD LYONS CUST FOR | DAVID L POTTS  IRA | 137 SHIREHILL DR | | | GLENSHAW | PA | 15116 |
| HILLIARD LYONS CUST FOR | LARRY G LAHR JR  ROTH-IRA | 1200 MATAMORAS RD | | | HALIFAX | PA | 17032 |
| HILLIARD LYONS CUST FOR | JUANITA SHROUT  IRA | 623 WICHITA DR | | | LEXINGTON | KY | 40503 |
| HILLIARD LYONS CUST FOR | BRENDA WEST  IRA | 145 CHURCH ST | | | CROFTON | KY | 42217 |
| HILLIARD LYONS CUST FOR | TIMOTHY G SIBBITT  ROTH-IRA | 819 SE BEVERLY COVE | | | GREENSBURG | IN | 47240 |
| HILLIARD LYONS CUST FOR | ROBERT L SIMS JR  IRA | 6138 RAMSEY FORGEY ROAD | | | HARRISON | TN | 37341 |
| HILLIARD LYONS CUST FOR | JANICE SLUDER  IRA | 416 N MARCUS ST | | | WRIGHTSVILLE | GA | 31096 |
| HILLIARD LYONS CUST FOR | KENDALL R EMBRY  IRA | 133 CARROLL RD | | | MORGANTOWN | KY | 42261 |
| HILLIARD LYONS CUST FOR | BUD SMITH  IRA | 3407 W CHIPPEWA RIVER RD | | | SHEPHERD | MI | 48883 |
| HILLIARD LYONS CUST FOR | BUD SMITH  ROTH-IRA | 3407 W CHIPPPEWA RIVER RD | | | SHEPHERD | MI | 48883 |
| HILLIARD LYONS CUST FOR | ROBERT J RIHN IRA | 228 PARTRIDGE RUN RD | | | GIBSONIA | PA | 15044 |
| HILLIARD LYONS CUST FOR | PATRICIA G SKELTON  IRA | 520 CHESSOR ROAD | | | CENTERVILLE | TN | 37033 |
| HILLIARD LYONS CUST FOR | JAMES W GAMBLES  IRA | 277 N MAIN STREET | | | AMBLER | PA | 19002 |
| HILLIARD LYONS CUST FOR | MATTHEW F GANDOLFO | IRA-ROLLOVER | 305 GROBMYER AVE | | CARROLLTON | KY | 41008 |
| HILLIARD LYONS CUST FOR | DONALD L GARDNER  IRA | 9538 ATCHISON COURT | | | WEST CHESTER | OH | 45069 |
| HILLIARD LYONS CUST FOR | EDWARD W GARDNER  ROTH-IRA | 689 WELLINGTON WAY | | | LEXINGTON | KY | 40503 |
| HILLIARD LYONS CUST FOR | REBECCA J GARDNER  IRA | 562 SUNSET ROAD | | | LOUISVILLE | KY | 40206 |
| HILLIARD LYONS CUST FOR | JOSEPH DAVID GADDY  IRA-ROLL | 300 TURNPIKE RD | | | CANTON | NC | 28716 |
| HILLIARD LYONS CUST FOR | DAN J SABATINE  IRA | 4223 GREEN POND RD | | | BETHLEHEM | PA | 18020 |
| HILLIARD LYONS CUST FOR | JERALD L FRANK  IRA-ROLLOVER | 322 BATTLEFIELD DR | | | DANDRIDGE | TN | 37725 |
| HILLIARD LYONS CUST FOR | PETER SCHWEIGERT JR | IRA ROLLOVER | 6808 WHEELOCK RD | | FORT WAYNE | IN | 46835 |
| HILLIARD LYONS CUST FOR | VINCENT J DIMINO  SEP-IRA | 514 BOSLER DR | | | CARLISLE | PA | 17013 |
| HILLIARD LYONS CUST FOR | GEORGE E FRIEDLINE  ROTH-IRA | 1514 PIEDMONT RD | | | SOMERSET | PA | 15501 |
| HILLIARD LYONS CUST FOR | JAMES A STEIN  IRA | 111 DAVIDS DR | | | HOLLIDAYSBURG | PA | 16648 |
| HILLIARD LYONS CUST FOR | JANET FARREN  IRA | 4221 WINTERBURN AVE | APT E202 | | PITTSBURGH | PA | 15207 |
| HILLIARD LYONS CUST FOR | MARIA A FAULKNER  IRA | 1409 CHANCELLOR CR | | | BENSALEM | PA | 19020 |
| HILLIARD LYONS CUST FOR | SUE M STILES  IRA-ROLLOVER | 3804 ZARING MILL CIRCLE | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | ANN SCHMIDT WALKER  IRA | 3718 PINTO WAY | | | INDIANAPOLIS | IN | 46228 |
| HILLIARD LYONS CUST FOR | BYRON D MCCARTER  IRA | 1310 S SHORE DR | | | MARTINSVILLE | IN | 46151 |
| HILLIARD LYONS CUST FOR | WILLIAM STREIB  IRA | 584 SHADY LN | | | ALVATON | KY | 42122 |
| HILLIARD LYONS CUST FOR | ROBERT S SEMIAN  IRA | 8480 US HIGHWAY 6 | | | CONNEAUT LAKE | PA | 16316 |
| HILLIARD LYONS CUST FOR | ROBERT L STRUBLE  IRA | 5374 RUTH AMY AVENUE | | | WESTERVILLE | OH | 43081 |
| HILLIARD LYONS CUST FOR | LOIS A WEISKITTEL  ROTH-IRA | 406 ACACIA TREE WAY | | | KISSIMMEE | FL | 34758 |
| HILLIARD LYONS CUST FOR | JONATHAN E DOLBEE  IRA | 6591 OAK GROVE | | | BURLINGTON | MI | 49029 |
| HILLIARD LYONS CUST FOR | HARREL D FRODGE IRA | 1476 E MAIN ST | | | WESTPORT | IN | 47283 |
| HILLIARD LYONS CUST FOR | CHESTER F STAUB  IRA | 5666 E PARADISE RD | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | AMY E ZWICK  IRA | 7205 FORRESTER LN | | | INDIANAPOLIS | IN | 46217 |
| HILLIARD LYONS CUST FOR | VICTOR L ZERINGO  IRA | 1218 BANNARD ST | | | CINNAMINSON | NJ | 08077 |
| HILLIARD LYONS CUST FOR | ARCHIE CUMMINGS JR  IRA | 1250 GEORGE ST | | | PLAINFIELD | NJ | 07062 |
| HILLIARD LYONS CUST FOR | MARY ZIPPERLEE  IRA | 1316 AUTUMN RIDGE ROAD | | | LOUISVILLE | KY | 40242 |
| HILLIARD LYONS CUST FOR | LOUIS A WEISKITTEL  ROTH-IRA | 406 ACACIA TREE WAY | | | KISSIMMEE | FL | 34758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | EDDIE L TAYLOR IRA | 294 OAK RIDGE DR | | | MT WASHINGTON | KY | 40047 |
| HILLIARD LYONS CUST FOR | AJA GROSVENOR  IRA | 241 E LIBERTY ST | APT 5 | | PLYMOUTH | MI | 48170 |
| HILLIARD LYONS CUST FOR | ROLF KLAUER  IRA | 16501 WOOLWINE RD | | | CHARLOTTE | NC | 28278 |
| HILLIARD LYONS CUST FOR | ROBERT N YOUNG IRA-ROLLOVER | 407 SOUTH EAST FOURTH STREET | | | FAIRFIELD | IL | 62837 |
| HILLIARD LYONS CUST FOR | GERALD A SWANSON  IRA | 3187 STRUNK RD | | | JAMESTOWN | NY | 14701 |
| HILLIARD LYONS CUST FOR | EDWIN J WICHMAN  IRA | 2029 WASHINGTON BLVD | | | GLASSPORT | PA | 15045 |
| HILLIARD LYONS CUST FOR | STEVE E SUTTON  IRA-ROLLOVER | 6105 FRANCES WOOD DR | | | MEMPHIS | TN | 38135 |
| HILLIARD LYONS CUST FOR | JOSEF M MARTINU  IRA | 9345 RAYNA DR | | | DAVISON | MI | 48423 |
| HILLIARD LYONS CUST FOR | EILEEN Y MARTENS  IRA | 124 WESTCHESTER WAY | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | BYRON MAYES  IRA-ROLLOVER | 788 PLEASANT RIDGE LANE | | | HUNTLAND | TN | 37345 |
| HILLIARD LYONS CUST FOR | MELISSA C STONE  ROTH IRA | 5118 SOUTHERN HILLS | | | ASHLAND | KY | 41102 |
| HILLIARD LYONS CUST FOR | DAVID S HAYES  IRA | P O BOX 11915 | | | FT LAUDERDALE | FL | 33339 |
| HILLIARD LYONS CUST FOR | MICHAEL L MARSH  IRA | 8385 TAMARRON DRIVE | | | COMMERCE TWP | MI | 48382 |
| HILLIARD LYONS CUST FOR | MARC P SUDAK  ROTH-IRA | 507 NARITICONG AVE | | | HOPATCONG | NJ | 07843 |
| HILLIARD LYONS CUST FOR | LEO NOSSA  IRA | 4401 A CONNETICUT AVE NW #156 | | | WASHINGTON | DC | 20008 |
| HILLIARD LYONS CUST FOR | DR WILLIAM J JACKSON  IRA | 7850 LAGRANGE RD | | | SMITHFIELD | KY | 40068 |
| HILLIARD LYONS CUST FOR | ANDREW C MALLOR IRA ROLLOVER | 5810 E LAMPKINS RIDGE RD | | | BLOOMINGTON | IN | 47401 |
| HILLIARD LYONS CUST FOR | CAROLINE P LOWE  SEP-IRA | 56 CANDLEWOOD CT | | | COLDWATER | MI | 49036 |
| HILLIARD LYONS CUST FOR | JOEL A MURPHY  IRA | 23327 BOAT DOCK DR WEST | | | LEWES | DE | 19958 |
| HILLIARD LYONS CUST FOR | NANCY LUDWICK  IRA | 7586 C DR N | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | DAVID J LUKE  IRA-ROLLOVER | 1790 DEER RIDGE TRAIL | | | MARTINSVILLE | IN | 46151 |
| HILLIARD LYONS CUST FOR | MARIE E KRAIG  IRA | 192 SHUSTER RD | | | GIBSONIA | PA | 15044 |
| HILLIARD LYONS CUST FOR | MARY MARGARET LYNCH  IRA | 225 E NORTH ST  APT 1902 | | | INDIANAPOLIS | IN | 46204 |
| HILLIARD LYONS CUST FOR | DARCY S STEWART  IRA | PO BOX 457 | | | BURNSIDE | KY | 42519 |
| HILLIARD LYONS CUST FOR | TERESEA D LYON  IRA | 101 MEDICAL HEIGHTS DR STE F | | | FRANKFORT | KY | 40601 |
| HILLIARD LYONS CUST FOR | PAUL L MCCURLEY  IRA | 411 COLEMAN HILL RD | | | ROCKVALE | TN | 37153 |
| HILLIARD LYONS CUST FOR | WILLIAM W MCKENZIE  IRA | 1860 INTERLAKE | | | NATIONAL CITY | MI | 48748 |
| HILLIARD LYONS CUST FOR | ROBERT W JAMESON IRA-ROLLOVER | 1610 BRITEWAY CT | | | BOWLING GREEN | KY | 42103 |
| HILLIARD LYONS CUST FOR | JAMES E JACKSON IRA-ROLLOVER | 281 FAIRFIELD DR | | | DYERSBURG | TN | 38024 |
| HILLIARD LYONS CUST FOR | JULIA L JACOBS IRA | 6200 RIVER BLUFF DR | | | NEWBURGH | IN | 47630 |
| HILLIARD LYONS CUST FOR | OTHMAR J JACOBS IRA | 6200 RIVER BLUFF DR | | | NEWBURGH | IN | 47630 |
| HILLIARD LYONS CUST FOR | ROY J JARVIS  IRA | 1082 HIDDEN VALLEY RD | | | KINGSPORT | TN | 37663 |
| HILLIARD LYONS CUST FOR | WILLIAM MOUNTJOY MCGINNIS IRA | 426 ANDOVER DR | | | LEXINGTON | KY | 40502 |
| HILLIARD LYONS CUST FOR | MARJORIE B MEDER  IRA | 3451 S HURSTBOURNE PKWY | APT 334 | | LOUISVILLE | KY | 40299 |
| HILLIARD LYONS CUST FOR | ROBERT S MEDLEY  IRA-ROLLOVER | 338 SCHAUM AVENUE | | | ZANESVILLE | OH | 43701 |
| HILLIARD LYONS CUST FOR | THOMAS A MIRABITO IRA ROLLOVER | 1407 WINDERMERE DRIVE | | | COLUMBIA | TN | 38401 |
| HILLIARD LYONS CUST FOR | THOMAS A MIRABITO  SEP-IRA | 1407 WINDERMERE DR | | | COLUMBIA | TN | 38401 |
| HILLIARD LYONS CUST FOR | ANN R PHILLIPS  IRA | 1005 WELSH AYRES WAY | | | DOWNINGTOWN | PA | 19335 |
| HILLIARD LYONS CUST FOR | JOHN MCGEE  (DECD) IRA | LAURA BATCHELDER  (BENE) | 238 SIENNA TRAIL | | VENETIA | PA | 15367 |
| HILLIARD LYONS CUST FOR | JOHN R MEAKIN  IRA | 17042 S.E. 79TH CLEARVIEW AVE. | | | THE VILLAGES | FL | 32162 |
| HILLIARD LYONS CUST FOR | CASSANDRA PHERAL  SEP-IRA | 11545 N MARR RD | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | CHARLES E MCCABE  IRA-ROLLOVER | 6006 SHERWOOD CT | | | NASHVILLE | TN | 37215 |
| HILLIARD LYONS CUST FOR | HAROLD E MILLER JR  IRA | 2404 OAKBROOK BLVD | | | DAYTON | OH | 45434 |
| HILLIARD LYONS CUST FOR | EUGENE COSTELLO  IRA | 7415 ST HWY 151 | | | RAYLAND | OH | 43943 |
| HILLIARD LYONS CUST FOR | FBO KATHERN L MEYER | IRA SPOUSAL | 7765 N OLD MILAN RD | | SUNMAN | IN | 47041 |
| HILLIARD LYONS CUST FOR | TIMOTHY ALLEN DRYDEN  IRA | 163 PEAK LANE | | | CYNTHIANA | KY | 41031 |
| HILLIARD LYONS CUST FOR | STEVEN MEUSER  IRA | 127 MALLARD DR | | | FRANKFORT | KY | 40601 |
| HILLIARD LYONS CUST FOR | LISA M RADCLIFF  IRA-ROLLOVER | 412 LAKE CIRCLE | | | COLUMBIA | TN | 38401 |
| HILLIARD LYONS CUST FOR | CAROLYN P RAATZ ROLLOVER | 811 DOWRY LANE | | | KNOXVILLE | TN | 37919 |
| HILLIARD LYONS CUST FOR | JOHN D RALSTON  IRA | 2194 BALDWIN STREET SW | | | JENISON | MI | 49428 |
| HILLIARD LYONS CUST FOR | CARL DUDLEY BILLUPS  IRA | 225 W 32ND ST | | | HUNTINGTON | WV | 25704 |
| HILLIARD LYONS CUST FOR | ROBERT W HOWARD  IRA | 4720 OLD PLANK RD N | | | NEW HARMONY | IN | 47631 |
| HILLIARD LYONS CUST FOR | JOHN LEON PRESTAGE  ROTH-IRA | 208 W ARROWHEAD DR | | | CLINTON | NC | 28328 |
| HILLIARD LYONS CUST FOR | WARREN E LEEK  IRA | 927 DEER LANE EXT | | | ROCHESTER | PA | 15074 |
| HILLIARD LYONS CUST FOR | SAMUEL J STEPANOW  SARSEP-IRA | 213 EXECUTIVE DR STE 240 | | | CRANBERRY TWP | PA | 16066 |
| HILLIARD LYONS CUST FOR | WILLIAM E MARTIN  IRA | 18673 MUNCHY BRANCH RD | | | REHOBOTH BCH | DE | 19971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | RENEE F HANEY  IRA | 190 POWHATAN DR NE | | | CLEVELAND | TN | 37323 |
| HILLIARD LYONS CUST FOR | WILLIAM F MCENTEE  IRA | 1382 OLD ROUTE 115 | | | DALLAS | PA | 18612 |
| HILLIARD LYONS CUST FOR | DAVID L MEDINA  IRA | 853 HESLEP AVENUE | | | DONORA | PA | 15033 |
| HILLIARD LYONS CUST FOR | PHYLLIS P MCSHEA IRA | 224 SYCAMORE DR | | | SEVEN FIELDS | PA | 16046 |
| HILLIARD LYONS CUST FOR | AARON V BOGGS  IRA | 2440 PROCTOR KNOT | | | LOUISVILLE | KY | 40218 |
| HILLIARD LYONS CUST FOR | L VINCENT RAMUNNO  IRA | 903 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 |
| HILLIARD LYONS CUST FOR | THOMAS D MILLER  IRA | 105 ONONDAGO TRAIL | | | MEDFORD LAKES | NJ | 08055 |
| HILLIARD LYONS CUST FOR | RAYMOND A MUZZIN  IRA | 20223 FOXBORO | | | RIVERVIEW | MI | 48193 |
| HILLIARD LYONS CUST FOR | JAMES E MORROW  IRA-ROLLOVER | 2728 WEST PENNSYLVANIA STREET | | | EVANSVILLE | IN | 47712 |
| HILLIARD LYONS CUST FOR | ALEX MAJESKY  IRA | 407 E FAIRWAY RD | | | CENTRAL CITY | PA | 15926 |
| HILLIARD LYONS CUST FOR | ROBERT A MOSES  IRA | 118 MARSHALL DRIVE | | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | GLENN E MOSS  IRA-ROLLOVER | P O BOX 914 | 71 MILLER | | BATTLE CREEK | MI | 49016 |
| HILLIARD LYONS CUST FOR | JULE E DOLCI  IRA | 10 JOYCE CT | | | COLUMBUS | NJ | 08022 |
| HILLIARD LYONS CUST FOR | ROBERT E NIST  IRA | 766 VENANGO DR | | | PITTSBURGH | PA | 15209 |
| HILLIARD LYONS CUST FOR | HATTIE RAMSEY  IRA | 4919 CANE RUN ROAD | | | LOUISVILLE | KY | 40216 |
| HILLIARD LYONS CUST FOR | DONALD V MOORE IRA | 235 THOMPSON LANE | | | JONESBOROUGH | TN | 37659 |
| HILLIARD LYONS CUST FOR | ALMA L WILDING  ROTH-IRA | 3625 STONECREEK CIRCLE | | | JEFFERSONVLLE | IN | 47130 |
| HILLIARD LYONS CUST FOR | DR MARY JO CAGLE  SEP-IRA | 109 SWEETWATER CT | | | GREER | SC | 29650 |
| HILLIARD LYONS CUST FOR | ROBERT J MYERS  IRA | 2728 WILDWOOD | | | STEVENSVILLE | MI | 49127 |
| HILLIARD LYONS CUST FOR | KAREN A MYRE  IRA-ROLLOVER | 9642 SHARON DRIVE | | | TAYLOR | MI | 48180 |
| HILLIARD LYONS CUST FOR | EILEEN P O'KEEFE IRA | 1325 NICKLAUS DR | | | SPRINGFIELD | PA | 19064 |
| HILLIARD LYONS CUST FOR | FRANK S SUDANO  IRA | 1142 GLASSBORO RD | | | WILLIAMSTOWN | NJ | 08094 |
| HILLIARD LYONS CUST FOR | REBECCA RIEGLE  IRA | 5298 E CLARK RD | | | HARRISVILLE | MI | 48740 |
| HILLIARD LYONS CUST FOR | RANDY RICHARDSON  ROTH-IRA | 4272 E CARPENTER RD | | | FLINT | MI | 48506 |
| HILLIARD LYONS CUST FOR | ALF T MCDOUGAL  IRA | 616 LYNNWOOD WAY | | | BOWLING GREEN | KY | 42104 |
| HILLIARD LYONS CUST FOR | NANCY H ROWE  IRA | 2652 HOLLAND DRIVE | | | OWENSBORO | KY | 42303 |
| HILLIARD LYONS CUST FOR | WILLIAM D O'NEAL  IRA | 128 NANTUCKET DR | | | MIDDLETOWN | DE | 19709 |
| HILLIARD LYONS CUST FOR | JAMES D ROLLER  IRA-ROLLOVER | 714 MAPLE STREET | | | ESSEXVILLE | MI | 48732 |
| HILLIARD LYONS CUST FOR | HAROLD E ROSE  IRA-ROLLOVER | 210 BLANE DRIVE | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | ANGELINE M PELLEGRINO | ROTH-IRA | 11 MADER DR | | WARREN | PA | 16365 |
| HILLIARD LYONS CUST FOR | JOSEPH A GRUMSKI  IRA | 2604 ALEXANDER CROSSING | | | HERMITAGE | PA | 16148 |
| HILLIARD LYONS CUST FOR | JOHN I VENTRESCA  IRA | 3136 BRISTOL RD  BOX 28 | | | WARRINGTON | PA | 18976 |
| HILLIARD LYONS CUST FOR | EARL D CROWDER  IRA | 5076 CALKINS RD | | | FLINT | MI | 48532 |
| HILLIARD LYONS CUST FOR | SHARON J SCRONCE  IRA | 10300 GILDEA RD | | | POTOSI | MO | 63664 |
| HILLIARD LYONS CUST FOR | EVELYN OLNEY  IRA | 9065 RICHFIELD RD | | | DAVISON | MI | 48423 |
| HILLIARD LYONS CUST FOR | MALCOLM R OATTS SEP IRA | 4125 RUSSELLVILLE ROAD | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | DONALD R NUTTER  IRA | 9251 SOUTHEAST 130TH LOOP | | | SUMMERFIELD | FL | 34491 |
| HILLIARD LYONS CUST FOR | ANGELA L OHLMANN  IRA | 4318 JUNIPER FOREST PL | | | LOUISVILLE | KY | 40245 |
| HILLIARD LYONS CUST FOR | J ANTHONY OHLMANN | IRA-ROLLOVER | 1941 ALFRESCO PLACE | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | KENNETH KILWEIN  IRA | 121 WILTSHIRE DR | | | PITTSBURGH | PA | 15241 |
| HILLIARD LYONS CUST FOR | JOSEPH W NEUMAN IRA | 10751 S 650 E | | | RUSHVILLE | IN | 46173 |
| HILLIARD LYONS CUST FOR | ROBERT L SAUNDERS JR | IRA-ROLLOVER | 5533 STEARNES AVE | | ROANOKE | VA | 24018 |
| HILLIARD LYONS CUST FOR | JANE C NELSON  IRA | 77 HONEYSUCKLE ROAD | | | SHELBYVILLE | KY | 40065 |
| HILLIARD LYONS CUST FOR | MICHAEL SCHEAR  IRA | 7605 PRODUCTION DR | | | CINCINNATI | OH | 45237 |
| HILLIARD LYONS CUST FOR | FRANCES MARIE FIELDS  ROTH-IRA | 317 KIMBERLY COURT | | | MOUNT JULIET | TN | 37122 |
| HILLIARD LYONS CUST FOR | JANE P EASTON  IRA | 175 HUNTER COURT | | | LOWER GWYNEDD | PA | 19002 |
| HILLIARD LYONS CUST FOR | JACK M ENDLER  IRA | 3950 CAMP GROUND RD | | | LOUISVILLE | KY | 40211 |
| HILLIARD LYONS CUST FOR | SALLY A PAGE  IRA | 313 OLD BABCOCK TRAIL | | | GIBSONIA | PA | 15044 |
| HILLIARD LYONS CUST FOR | JARETT L LAYNE  IRA | 288 PRESS PICKETT RD | | | WHITWELL | TN | 37397 |
| HILLIARD LYONS CUST FOR | JAMES PELINO JR  ROTH-IRA | 216 WOODHAVEN DRIVE | | | BRIDGEVILLE | PA | 15017 |
| HILLIARD LYONS CUST FOR | FEREYDOON DANIEL RADFAR | SEP-IRA | 1105 TALL TREES DR | | PITTSBURGH | PA | 15241 |
| HILLIARD LYONS CUST FOR | SAUNDRA L PARKER  ROTH-IRA | 20776 BARBARA LANE | | | MEADVILLE | PA | 16335 |
| HILLIARD LYONS CUST FOR | DAVID C SANDAHL  IRA | 12 DUBLIN ROAD | | | PENNINGTON | NJ | 08534 |
| HILLIARD LYONS CUST FOR | GEORGE A CARPENTER  IRA | PO BOX 555 | | | WEST PADUCAH | KY | 42086 |
| HILLIARD LYONS CUST FOR | JOHN J WAGGY  IRA #2 | 5017 MEADOW CREEK DR | | | ROANOKE | VA | 24018 |
| HILLIARD LYONS CUST FOR | JOSEPH L DURBIN  ROTH-IRA | PO BOX 776 | | | NEW CASTLE | KY | 40050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | WILLIAM PATTERSON III (DECD) | SHARON E PATTERSON BENE IRA | 1033 BURNEY TREE LN | | CINCINNATI | OH | 45237 |
| HILLIARD LYONS CUST FOR | STEVEN M DURST IRA | 4980 N FORT VERDE TRL | | | TUCSON | AZ | 85750 |
| HILLIARD LYONS CUST FOR | FRANCIS J MILBOWER IRA | 704 GLENN ST | | | CANONSBURG | PA | 15317 |
| HILLIARD LYONS CUST FOR | JOHN J DUYMOVIC IRA | 9642 OAKVIEW ST | | | PORTAGE | MI | 49024 |
| HILLIARD LYONS CUST FOR | ELLIS EDGE IRA | 9030 STILLHOUSE ROAD | | | WHITESVILLE | KY | 42378 |
| HILLIARD LYONS CUST FOR | KENNETH EVANS SEP-IRA | 612 W HOME AVE | | | HARTSVILLE | SC | 29550 |
| HILLIARD LYONS CUST FOR | STANLEY J STOGIERA IRA | 4430 LOIS CT | | | SAND POINT | MI | 48755 |
| HILLIARD LYONS CUST FOR | GENE D HOFFMAN IRA | 9600 NORTH AVE | | | DOWLING | MI | 49050 |
| HILLIARD LYONS CUST FOR | PARIS EDISON HOPKINS IRA | 204 RAINTREE ROAD | | | FRANKFORT | KY | 40601 |
| HILLIARD LYONS CUST FOR | EDWARD KOLODZIEJSKI IRA | 9551 STATE RD | | | PHILADELPHIA | PA | 19114 |
| HILLIARD LYONS CUST FOR | L LORRAINE HAYDEN IRA | 6419 STATE RT 81 | | | OWENSBORO | KY | 42301 |
| HILLIARD LYONS CUST FOR | DONALD R HUFFMAN IRA-ROLLOVER | 7816 DONEGAL DR | | | LOUISVILLE | KY | 40219 |
| HILLIARD LYONS CUST FOR | JOHN T LISLE ROTH-IRA | 44570 FOREST RUN RD | | | RACINE | OH | 45771 |
| HILLIARD LYONS CUST FOR | ALECIA A RICHARDS IRA | 1402 LONGRIDGE ROAD | | | CHARLESTON | WV | 25314 |
| HILLIARD LYONS CUST FOR | JOHN C HERMAN IRA | 232 31ST STREET | | | NORTHAMPTON | PA | 18067 |
| HILLIARD LYONS CUST FOR | WILLIAM J HOWELL IRA | 416 BRISTOL RD | | | LEXINGTON | KY | 40502 |
| HILLIARD LYONS CUST FOR | PATRICK G STRANIERO IRA | 526 FRANKLIN AVE | | | NUTLEY | NJ | 07110 |
| HILLIARD LYONS CUST FOR | WILLIAM J LANE IRA | 7 HICKORY BRANCH LN | | | MILFORD | DE | 19963 |
| HILLIARD LYONS CUST FOR | WILLIAM W GREINER IRA | 2617 STAGECOACH LANE | | | LANCASTER | PA | 17601 |
| HILLIARD LYONS CUST FOR | MARK E LOCKWOOD IRA-ROLLOVER | 904 MONTEREY LN | | | NEWPORT | KY | 41076 |
| HILLIARD LYONS CUST FOR | PAMELA A FLANAGAN IRA | 73 LOCUST LAKE VLG | | | POCONO LAKE | PA | 18347 |
| HILLIARD LYONS CUST FOR | BARBARA LIVINGSTON | IRA ROLLOVER | 531 WEBFORD AVE | | DES PLAINES | IL | 60016 |
| HILLIARD LYONS CUST FOR | JAMES C ARNOLD IRA | 3726 SHERAMY DR | | | FAIRVIEW | PA | 16415 |
| HILLIARD LYONS CUST FOR | JOHN R PONSOLL ROTH-IRA | 108 BEAU DR | | | EDINBORO | PA | 16412 |
| HILLIARD LYONS CUST FOR | CHRIS Y POPOVICH IRA | 141 LELAND DRIVE | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | TERESA HURST PORTER IRA | 1603 NORTHRIDGE COURT | | | CLARKSVILLE | TN | 37042 |
| HILLIARD LYONS CUST FOR | PHILIP R PINTO IRA | 2400 S OCEAN DR  UNIT 7151 | | | FORT PIERCE | FL | 34949 |
| HILLIARD LYONS CUST FOR | PHILIP R PINTO ROTH-IRA | 2400 S OCEAN DR  UNIT 7151 | | | FORT PIERCE | FL | 34949 |
| HILLIARD LYONS CUST FOR | BOB J HOGAN IRA-ROLLOVER | 2309 KINGSFORD | | | FLORISSANT | MO | 63031 |
| HILLIARD LYONS CUST FOR | CARL W PERRY IRA-ROLLOVER | 159 JAMES ROAD | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | CARL E PERSON IRA-ROLLOVER | 3523 WESSEX LANE | | | PHILADELPHIA | PA | 19114 |
| HILLIARD LYONS CUST FOR | MARTY W CARPENTER IRA | 428 CANEY CREEK RD | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | ROBERT M PETRALIA SEP-IRA | 605 CRUM CREEK RD | | | MEDIA | PA | 19063 |
| HILLIARD LYONS CUST FOR | MIRIAM B PAGNAM IRA | 959 GARRISON RD | | | VINELAND | NJ | 08360 |
| HILLIARD LYONS CUST FOR | ROBERT M ELKINS IRA | 3867 DRAKEWOOD DR | | | CINCINNATI | OH | 45209 |
| HILLIARD LYONS CUST FOR | DAVID P MARKOS IRA | 115 FAIRWAY DR | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | DANIEL A PAGNAM IRA | 4525 MAYS LANDING RD | | | VINELAND | NJ | 08361 |
| HILLIARD LYONS CUST FOR | MARY ANGELA UNDERWOOD | SIMPLE-IRA | 3704 HILLSDALE RD | | LOUISVILLE | KY | 40222 |
| HILLIARD LYONS CUST FOR | KIMWOOD R FARABAUGH IRA | P O BOX 31 | | | TORRANCE | PA | 15779 |
| HILLIARD NEAL | 55 LINN DR | | | | VERONA | NJ | 07044-3109 |
| HILLIGOSS CHEVROLET INC | PO BOX 745 | ATTN DONALD O HILLIGOSS | | | HIBBING | MN | 55746-0745 |
| HILLIS G POLSON & | HILLIS JANE GARDNER JT TEN | 167 SCHOOL ST | | | LITTLETON | NH | 03561-4822 |
| HILLMAN CRUM | 1988 EAST HIGH ST | | | | YOUNGSTOWN | OH | 44505-3561 |
| HILLOUS YORK | 1120 BENNINGTON PL | | | | FRANKLIN | KY | 42134 |
| HILLTOP CHRYSLER PLYMOUTH | EMPLOYEE PROFIT SHARING PLAN | ATTN ROBERT MOLINARI | 12-15-85 | 258 ROUTE 10 | E. HANOVER | NJ | 07936 |
| HILLYARD W SMITH | 3498 W YANKEE RD | | | | SIX LAKES | MI | 48886-8762 |
| HILMA M VAN SICKEL | 307 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5049 |
| HILMA PEARSON & | ALICE G CARLSON JT TEN | PO BOX 190 | | | LINDSBERG | KS | 67456-0190 |
| HILMAN E TURKELSON | 2744 DONEGAL DR | | | | RACINE | WI | 53405-1451 |
| HILMAN R HORN | CUST SYDNEY C BOLLENBACHER | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356-8924 |
| HILMAN R HORN | CUST ERIC G BOLLENBACHER | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356-8924 |
| HILMAN R HORN | CUST MATTHEW J CANTERBURY | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356-8924 |
| HILMAN R HORN | CUST AMANDA R BEGLEY | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356-8924 |
| HILMAN R HORN | CUST ASHLEY J BEGLEY | UTMA OH | 1895 CLEAR CREEK RD | | NICHOLASVILLE | KY | 40356-8924 |
| HILMAN R HORN | CUST AMBER L BEGLEY | UTMA OH | 1895 CLEAR CREEK RD | | NICLOSVILLE | KY | 40356-8924 |
| HILMAN R HORN | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-8924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILMARSITA V MANDERICO & | NILO MANDERICO JT TEN | 3214 RIDGESTONE PKWY | | | DURHAM | NC | 27712-3136 |
| HILRETTA L JACKSON | 11434 ROSSITER | | | | DETROIT | MI | 48224-1603 |
| HILTA POOL & | M NEAL POOL JT TEN | PO BOX 1408 | | | ODESSA | TX | 79760-1408 |
| HILTON B BAZZLE & | SHIRLEY B LAKE | TR UW ELLEN FLOYD BAZZLE | 3509 TROLLEY LINE RD | | AIKEN | SC | 29801-2950 |
| HILTON E JORDAN | 42 WAUMBECK ST | | | | DORCHESTER | MA | 02121-1210 |
| HILTON E RIMA | 8325 NORCROFT DRIVE | | | | CHARLOTTE | NC | 28269-1304 |
| HILTON E ROBERTS JR | 104 TIMBERWOOD DR | | | | MONROE | LA | 71203-2988 |
| HILTON HANEY | 8200 E JEFFERSON AVENUE APT 1507 | | | | DETROIT | MI | 48214-3976 |
| HILTON I KAUFMAN & | BEVERLY KAUFMAN JT TEN | 3 LISA CT | | | NEW CITY | NY | 10956-2605 |
| HILTON LOUIS JR | 604 ZOE CIR | | | | MONROE | LA | 71203-6919 |
| HILTON W GOODWYN JR | CUST DAVID WARNER GOODWYN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 210 E MAIN ST | RICHMOND | VA | 23219-3715 |
| HILTRUD M GRIFFIN | 23523 IRVING ST | | | | TAYLOR | MI | 48180-2378 |
| HILTURD D LENHART | 26117 NW COUNTY RD 167 | | | | FOUNTAIN | FL | 32438-6013 |
| HILYA L COOK | 40513 PRITTS COURT | | | | CLINTON TWP | MI | 48038 |
| HIMAN BROWN | TR HIMAN BROWN REVOCABLE TRUST | UA 11/20/02 | 285 CENTRAL PARK W | APT 8N | NEW YORK | NY | 10024-3006 |
| HIMES M SILIN | 1252 TOP RD | | | | ERIE | PA | 16505-2564 |
| HIND V THOMPSON | 781 FURTH RD NW | | | | PALM BAY | FL | 32907-7856 |
| HINDA A LIEBMANN | 4405 NORTHSIDE PARKWAY NW APT 2302 | | | | ATLANTA | GA | 30327 |
| HINDA APPELBAUM | 6 PENDELTON ROAD | | | | MAHWAH | NJ | 07430-2904 |
| HINDA H KATZ | 7201 MODENA DRIVE | | | | BOYNTON BEACH | FL | 33437-6070 |
| HINDA OBSTFELD | CUST BENJAMIN BUNK UGMA NY | 1 ARGYLL AVENUE | | | NEW ROCHELLE | NY | 11230 |
| HINDS C MCDANIEL | 322 LETA AVE | | | | FLINT | MI | 48507-2728 |
| HINDY MAZAL | CUST HOWARD MATZAL UGMA NY | 920 HARVARD COURT | | | WOODMERE | NY | 11598-1925 |
| HINES LIVING TRUST | UAD 03/09/00 | EARLIS W HINES & MILANA HINES | TTEES | 2702 LAKE POINT DR | TEXAS CITY | TX | 77590-3876 |
| HINTON L BAILEY | PO BOX 89 | | | | SNELLVILLE | GA | 30078-0089 |
| HIPOLITO AGUILAR | 7502 ETON AVE | | | | CANOGA PARK | CA | 91303-1410 |
| HIPOLITO C HERNANDEZ | 9863 CAYUGA | | | | ARLETA | CA | 91331-4123 |
| HIPOLITO COLON | 15144 RED CEDAR DR | | | | BURTONSVILLE | MD | 20866-1386 |
| HIPOLITO DIAZ JR | 1 STEPHEN DRIVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-2230 |
| HIPOLITO V LOPEZ | 4921 GRAPE ARBOR | | | | LANSING | MI | 48917-1517 |
| HIRAM A CHURCH | 9320 DENNING ROAD | | | | JONESVILLE | MI | 49250-9214 |
| HIRAM A DUNFIELD | 1264 MERRYBROOK DR | | | | KALAMAZOO | MI | 49048 |
| HIRAM A SAGE | 700 N LANSING | | | | ST JOHNS | MI | 48879-1268 |
| HIRAM E PURSLEY JR & | RAY PURSLEY 2ND JT TEN | RD 3 BOX 470-A | | | MILL HALL | PA | 17751-9513 |
| HIRAM E TREADWELL | 6220 SHADBURN FERRY ROAD | | | | BUFORD | GA | 30518-1318 |
| HIRAM E VARONA | 8415 SW 107TH AVE | APT 278W | | | MIAMI | FL | 33173-4325 |
| HIRAM F KELLEY | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8383 |
| HIRAM H CHASE JR | 129 TULIP TREE LANE | | | | BATTLE CREEK | MI | 49017-1160 |
| HIRAM HUBBARD | 1913 PARKAMO AVE | | | | HAMILTON | OH | 45015-1246 |
| HIRAM K JOHNSON | 5865 E ST RT 55 | | | | CASSTOWN | OH | 45312-9568 |
| HIRAM L SMITH JR | 166 YELLOWSTONE DR | | | | LYNCHBURG | VA | 24502-3382 |
| HIRAM V JONES | 193 ST RT 781 | | | | PEEBLES | OH | 45660-9735 |
| HIRAM W HILL | 60 STEINER RD | | | | INDIANOLA | MS | 38751-2682 |
| HIRAM W HOLCOMB | 18576 HURON RIVER DR | | | | NEW BOSTON | MI | 48164 |
| HIRAM WRIGHT & | LONICE A WRIGHT JT TEN | 2154 GLENSIDE AVE | | | NORWOOD | OH | 45212-1140 |
| HIRENDRA N. DOSHI | CGM SEP IRA CUSTODIAN | 1313 KING CROSS COURT | | | RALEIGH | NC | 27614-9026 |
| HIROKO HAYASHI TTEE | MINORU MIKE & HIROKO HAYASHI | SURVIVORS TRUST U/A/D 2-28-90 | 642 - 4TH AVENUE | | SACRAMENTO | CA | 95818-3341 |
| HIROKO MATSUMOTO | TR UA 01/07/92 HIROKO | MATSUMOTO REVOCABLE TRUST | 14635 W 86TH ST | | LENEXA | KS | 66215-2443 |
| HIROKO MATSUMOTO | TR UA 01/07/92 THE HIROKO | MATSUMOTO REVOCABLE TRUST | 14635 W 86TH ST | | LENEXA | KS | 66215-2443 |
| HIROKO MATSUMOTO | TR SADAO MATSUMOTO | REVOCABLE TRUST UA 1/7/92 | 14635 WEST 86TH STREET | | LENEXA | KS | 66215-2443 |
| HIROKO YAMAMOTO | 11970 DARLINGTON AVENUE | | | | LOS ANGELES | CA | 90049 |
| HIROMI KUSA | 652 LARCHMONT ST | | | | SIMI VALLEY | CA | 93065-7003 |
| HIROMOTO SONOYAMA | 1249 ELSMERE DR | | | | CARSON | CA | 90746-2637 |
| HIROSHI TAKUSAGAWA | EXEMPTION TRUST UAD 06/11/97 | EMIKO TAKUSAGAWA TTEE | 1648 W 183RD ST | | GARDENA | CA | 90248-3841 |
| HIROSHI TOYONAKA | MARUSEDAI 2-13-7 | MACHIDA SHI | TOKYO 194 0043 | JAPAN | | | |
| HIROYUKI NAGATA & | JOYCE K NAGATA | TR HIROYUKI NAGATA & JOYCE K | NAGATA FAM TRUST UA 01/04/96 | 11463 YOLANDA AVE | NORTHRIDGE | CA | 91326-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIRSH MARANTZ, TTEE | OF THE MARANTZ FAMILY TRUST | U/A/D 01/24/1998 | | | LAKEWOOD | NJ | 08701-7537 |
| HIRUM A JAMIEL | IRENE JAMIEL | JT TEN IN COMMON | 429 MAIN STREET | PO BOX 405 | WARREN | RI | 02885-0405 |
| HISAKO MIYAKE | CGM IRA CUSTODIAN | 6801 N. MILWAUKEE | UNIT 505 | | NILES | IL | 60714-4551 |
| HISAKO MIYAKE TTEE | FBO HISAKO MIYAKE REV TR OF 20 | U/A/D 07-20-2007 | 6801 N. MILWAUKEE AVE. | UNIT 505 | NILES | IL | 60714-4551 |
| HISAMI E HIGA | TR UA 12/18/90 HISAMI E | HIGA SELF-TRUSTEED REVOCABLE TRUST | PO BOX 87 | | KEKAHA | HI | 96752-0087 |
| HISAO M YAMADA | 15-10 SAKAE ABIKO-SI | TIBA-KEN 270-1141 | JAPAN | | | | |
| HISASHI KITAMI | 4-47 ONOE-CHO NAKA-KU YOKOHAMA | | | KANAGAWA JAPAN | | | |
| HISHAM SIRAWAN | 1517 SNOWBIRD LN | | | | O FALLON | MO | 63366-3214 |
| HISHAM SIRAWAN & | HISHAM M K SIRAWAN JT TEN | 1517 SNOWBIRD LN | | | O FALLON | MO | 63366-3214 |
| HITESH PATEL & | PRAGNA PATEL JT TEN | 547 ASHWOOD RD | | | SPRINGFIELD | NJ | 07081-2526 |
| HITOSHI TAKANO | 1-17-9 | KITAMACHI KOKUBUNJI SHI | TOKYO 185-0001 | JAPAN | | | |
| HITOSHI THOMAS TAMAKI & | MARION TAMAKI | TR HITOSHI THOMAS & MARION TAMAKI | LIVING TRUST UA 12/08/97 | 1522 SANDY HILL RD | PLYMOUTH MEETING | PA | 19462-2604 |
| HITWANT SIDHU & | PUSHPA SIDHU JT TEN | 9128 MELROSE DR | | | INDIANAPOLIS | IN | 46239-1476 |
| HIVENS SNODGRASS | PO BOX 70 | | | | RACINE | WV | 25165-0070 |
| HIXIE L MARSHALL | 80 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| HIXIE M DAVIS | 1655 N COLONY RD | UNIT 4006 | | | MERIDEN | CT | 06450-1903 |
| HJALMAR B BRANTING | 4528 LAKEWOOD DR | | | | METAIRIE | LA | 70002-1328 |
| HO MING CHEUNG & | WING MAN CHEUNG JT TEN | 11013 GONSALVES PL | | | CERRITOS | CA | 90703-6444 |
| HO SUN YI | 40 CALLE ARAGON | UNIT A | | | LAGUNA WOODS | CA | 92637-3903 |
| HOA V PHAM | 316 BOUZIDEN | | | | MOORE | OK | 73160-7134 |
| HOAG AVIS M | 11421 52ND STREET SOUTHEAST | | | | LOWELL | MI | 49331-9036 |
| HOANG D NGUYEN | 2428 WAYNE WAY | | | | GRAND PRAIRIE | TX | 75052-7882 |
| HOBART D WICKER | 4564 COLON RD | | | | SANFORD | NC | 27330-9504 |
| HOBART F SMITH | 309 BOBBY DR | | | | FRANKLIN | TN | 37069-6445 |
| HOBART HUTTON | 26035 RED WOOD DR | | | | NEW BOSTON | MI | 48164-9188 |
| HOBART J PHILLIPS | 1123 VANDEMAN | | | | INDIANAPOLIS | IN | 46203-2253 |
| HOBART N MOORE | 33151 CRESTON ST | | | | WESTLAND | MI | 48186-4883 |
| HOBART RAY BOWER & | MONTA JEAN BOWER TTEES | BOWER FAMILY TRUST | DTD 11/26/01 | 50 RIVERDALE RD | NEWARK | OH | 43055-2837 |
| HOBERT BRADLEY JR | 6345 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8760 |
| HOBERT C BALDWIN | 2345 W GALBRAITH RD | | | | CINCINNATI | OH | 45239-4342 |
| HOBERT CURTIS | 1012 TERRACWOOD | | | | ENGLEWOOD | OH | 45322-2456 |
| HOBERT D HUMPHRIES | PO BOX 1053 | | | | EMORY | TX | 75440-1053 |
| HOBERT D MILLER | ROUTE 2 | | | | URICH | MO | 64788-9804 |
| HOBERT D WARD | 4060 MINNETONKA | | | | LINDEN | MI | 48451-9470 |
| HOBERT E ENGLISH | 2016 E REID RD | | | | GRAND BLANC | MI | 48439-8584 |
| HOBERT FYFFE | 2674 BECKETT DR | | | | LEBANON | OH | 45036-1103 |
| HOBERT L BURKHEAD | CUST MISS LEIGH ANNE BURKHEAD | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 1600 LOCUST GROVE RD | SHELBYVILLE | KY | 40065-9244 |
| HOBERT L BURKHEAD | CUST MISS KAREN DENISE | BURKHEAD U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 384 SHARON DR | SHEPHERDSVILLE | KY | 40165-5713 |
| HOBERT L BURKHEAD | 7104 OAK TERRACEAY | | | | PEWEE VALLEY | KY | 40056 |
| HOBERT L BURKHEAD & | BARBARA H BURKHEAD JT TEN | 7104 OAK TERRACE | | | PEWEE VALLEY | KY | 40056-9069 |
| HOBERT MIRACLE | HC62 BOX 485 | | | | MIRACLE | KY | 40856-9704 |
| HOBERT NMI SMITH | 11236 SUFTIN RD | | | | JEROME | MI | 49249-9782 |
| HOBERT PRICE JR | 4304 LORRAINE | | | | DALLAS | TX | 75205-3708 |
| HOBERT R STEPHENS | 6420 MANNING RD | | | | MIAMISBURG | OH | 45342-1618 |
| HOBERT S MEECE JR | 4212 LINDEN | | | | CINCINNATI | OH | 45236-2428 |
| HOBERT W DECKER | 431 S RURAL | | | | INDIANAPOLIS | IN | 46201-4357 |
| HOBERT W LOWRY | 208 S MAIN | | | | WALTON | IN | 46994 |
| HOBERT WAGNER | 202 CAMBRIDGE DR | | | | HAMILTON | OH | 45013-2206 |
| HOBSON R HAMILTON JR | 992 EMMA AVE | | | | AKRON | OH | 44302-1114 |
| HODAPP COHEN FAMILY LIMITED | PARTNERSHIP LLLP | 245 E RIVO ALTO DRIVE | | | MIAMI BEACH | FL | 33139 |
| HOE T NGUYEN | 15752 CLARENDON ST | | | | WESTMINSTER | CA | 92683-6937 |
| HOEFT FAMILY REVOCABLE LIVING | TRUST UAD 02/14/07 | LEE HOEFT & SHARON HOEFT TTEES | 31763 SHALLOW SHORES DR | | DENT | MN | 56528-9007 |
| HOERSCH FAMILY TRUST | UAD 03/09/00 | LEONA R HOERSCH & | LISA M SORENSEN TTEES | 3310 SONATA DR | GREEN BAY | WI | 54311-7395 |
| HOFFMAN FAMILY TRUST | UAD 11/29/04 | ROBERT HOFFMAN & | MARGARET M HOFFMAN TTEES | 476 SIERRA LEAF CIRCLE | RENO | NV | 89511-2052 |
| HOGE OCONNOR | 5492 BAILEY RD | | | | MOUNT SHERMAN | KY | 42764-8502 |
| HOGEY A HOLTZ | 2817 DUNMORE | | | | SAGINAW | MI | 48603-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOI V NGUYEN | 2270 SAN FRANANDO PL SE | | | | SMYRNA | GA | 30080-1440 |
| HOIT F MILLER | TR UA 10/06/93 HOIT F | MILLER | 3301 LAKE SHORE DRIVE | | MICHIGAN CITY | IN | 46360-1018 |
| HOKE S ROBERSON | 107 W WATSON ST | | | | WINDSOR | NC | 27983-1729 |
| HOKE S THOMAS | PO BOX 2040 | | | | COVINGTON | GA | 30015-2040 |
| HOLAM CHAU | CGM IRA CUSTODIAN | 28 LENOX COURT | | | PISCATERWAY | NJ | 08854-3154 |
| HOLBERT C ELSNER SR ACF | JOHN CARL W. ELSNER U/TX/UTMA | 5907 JIM ST. | | | HOUSTON | TX | 77092-6229 |
| HOLBERT C ELSNER SR ACF | RUSSELL JAMES ELSNER U/TX/UTMA | 5907 JIM ST. | | | HOUSTON | TX | 77092-6229 |
| HOLBERT K GREGORY | 808 DUNCAN CT | | | | TROTWOOD | OH | 45426-2728 |
| HOLDEN L BELL | 555 S ABBE RD APT A4 | | | | ELYRIA | OH | 44035-6325 |
| HOLDEN M CLARKE | 64 EASTBROOK | | | | JACKSON | MS | 39216-4714 |
| HOLDEN TURNER JR & | BARBARA J TURNER JT TEN | 6713 W DUNBAR RD | | | MONROE | MI | 48161-9036 |
| HOLDING TREE LLC | 6429 E CAMINO SANTO | | | | SCOTTSDALE | AZ | 85254-3961 |
| HOLE-IN-ONE INVEST CLUB | C/O JOHN T NEWMAN | 445 ELM ST | | | DENVER | CO | 80220-5122 |
| HOLGER DISCH | C/O NOKIA MEXICO GUILMERMO G. | CAMARENA, 1200 FL 15TH COL.CD | DE SANTE FE 01210 MEXICO DF | MEXICO | | | |
| HOLGER KIMMES | GM EUROPE AG | STELZENSTRASSE 4 | CH-8152 GLATTBRUGG (ZH) | SWITZERLAND | | | |
| HOLGER KIMMES | SONNENRAIN 10 | CH-8700 | KUESNACH (ZH)SWITZ | SWEDEN | | | |
| HOLGER REINS | 10736 CORY LAKE DR | | | | TAMPA | FL | 33647-2724 |
| HOLIDAY CHEVROLET OLDSMOBILE | 215 WATERTON | | | | WILLIAMSBURG | VA | 23188-8401 |
| HOLL FAMILY LIVING TRUST | UAD 12/18/86 | WILLIAM H HOLL & BETTY A HOLL | TTEES | 5286 KIMBERLY WOODS CIRCLE | FLINT | MI | 48504-1126 |
| HOLLACE A STEFFEY & | LARRY L STEFFEY JT TEN | 3477 BROGAN RD | | | STOCKBRIDGE | MI | 49285-9738 |
| HOLLAND C CAPPER II | 3645 LAUREL DR | | | | DEEPHAVEN | MN | 55391-3228 |
| HOLLI KOERNER | 3581 BUENA VISTA DR | | | | SACRAMENTO | CA | 95864-2803 |
| HOLLIE DEW | 19309 HUNTINGTON | | | | DETROIT | MI | 48219-2729 |
| HOLLIE M HOLLESEN | 774 WILLOW COURT | | | | ITASCA | IL | 60143-2864 |
| HOLLIE M STANLEY JR | 10719 ELLA LEE LANE | | | | HOUSTON | TX | 77042 |
| HOLLIS A STRONG | 504 WARREN ST | | | | FAYETTEVILLE | NY | 13066-2140 |
| HOLLIS BARTLEY | 574 ROCKHOUSE CREEK RD | | | | ELKHORN CITY | KY | 41522-7900 |
| HOLLIS C TOWNSEND | 211 S MERCER ST | | | | NEW WILMINGTON | PA | 16142-1215 |
| HOLLIS D HADEN | 86 HINES RD | | | | LAUREL | MS | 39443-4929 |
| HOLLIS D THOMAS | 1047 PINE MOUNTAIN WAY | | | | INDIANAPOLIS | IN | 46229-9545 |
| HOLLIS E DEXTER | 8156 NEW LOTHROP ROAD | | | | NEW LOTHROP | MI | 48460-9701 |
| HOLLIS E VAN STEENBURG | 4526 SW DAEMON ST | | | | PORT SAINT LUCIE | FL | 34953-6577 |
| HOLLIS F CHURCH III | 31 WHEELER LANE | | | | TORRINGTON | CT | 06790-3835 |
| HOLLIS F MEAD | PO BOX 1475 | | | | BROOKSVILLE | FL | 34605-1475 |
| HOLLIS G HAMES | 91 ELMORE RD | | | | ROCHESTER | NY | 14618-2340 |
| HOLLIS J GORTON | 5092 E LAKE RD | | | | LIVONIA | NY | 14487-9220 |
| HOLLIS JAMES MARTIN | 6423 HARVARD | | | | RAYTOWN | MO | 64133-5421 |
| HOLLIS L HINKLE JR | 655 HACKETT STREET | | | | SALISBURY | NC | 28144-7769 |
| HOLLIS M VINSON | PO BOX 877 | | | | CAMDEN | SC | 29021-0877 |
| HOLLIS MCCABE JR | PO BOX 6924 | | | | SAGINAW | MI | 48608-6924 |
| HOLLIS PARKS SR | 2105 MARK TWAIN DR | | | | ANTIOCH | CA | 94509-8304 |
| HOLLIS R BARKER | 840 S BRIDGE ST | APT 5 | | | DEWITT | MI | 48820-8803 |
| HOLLIS R STACEY | 705 MORNINGSTAR DRIVE | | | | ELLWOOD CITY | PA | 16117 |
| HOLLIS THOMAS & | ANITA THOMAS TR | UA 11/21/2005 | HOLLIS & ANITA THOMAS TRUST | 124 ASHWORTH DRIVE | IONE | CA | 95640 |
| HOLLIS W HART | 95 MILTON RD | | | | RYE | NY | 10580-3854 |
| HOLLIS W HART | PATRICIA W HART JTWROS | 95 MILTON ROAD | | | RYE | NY | 10580-3854 |
| HOLLIS WILMOTH | 1563 LAURA ST | | | | CLEARWATER | FL | 33755-6045 |
| HOLLISTER FAMILY TRUST | UAD 01/03/05 | D S HOLLISTER ET AL TTEES | 3140 FOREST RD | ROOM 263 | SPRING HILL | FL | 34606-3379 |
| HOLLISTINE C HOLSTON | 3776 N RIVER RD | | | | FREELAND | MI | 48623-8839 |
| HOLLY A BEESON & | RICHARD A BEESON III TEN COM | 1722 SAN LORENZO AVE | | | BERKELEY | CA | 94707-1825 |
| HOLLY A EARLS | 11514 CREEKSIDE CT | | | | STERLING HTS | MI | 48312-2022 |
| HOLLY A GULBRANSON | 3740 LAKE SEMINOLE DR | | | | BUFORD | GA | 30519-3707 |
| HOLLY A HART | 47 BREECE DR | | | | YARDLEY | PA | 19067-1512 |
| HOLLY A JACKSON | 3121 GREENRIDGE DR | | | | LANCASTER | PA | 17601-1370 |
| HOLLY A KWOLEK | 7098 LONDON COURT | | | | CANTON | MI | 48187-3052 |
| HOLLY A MARQUARDT | 320 S BROWN AVE | | | | PESHTIGO | WI | 54157-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLY A PARIS | 6934 GREEN VALLEY DR | | | | RAPID CITY | SD | 57703-9652 |
| HOLLY A PARKHURST | C/O HOLLY P MALONEY | 76 STARDUST DR | | | NEWARK | DE | 19702-4771 |
| HOLLY A SEERLEY | 87 ELM AVE | | | | MILL VALLEY | CA | 94941-1350 |
| HOLLY ANN DOUGLASS | 804 SOUTH LINCOLN AVENUE | | | | POLO | IL | 61064-1866 |
| HOLLY ANN KAZOL | TOD DTD 07/31/2008 | 18290 ROUTE 57 | | | GRAFTON | OH | 44044 |
| HOLLY ANNE CHEATHAM & | JORDAN CHEATHAM JT TEN | 2601 LUZERNE CIRCLE | | | VIRIGINIA BEACH | VA | 23456-3646 |
| HOLLY BLANCHARD | 3716 MANOR RD | APT 2 | | | CHEVY CHASE | MD | 20815-5709 |
| HOLLY BREGSTEIN AND | HENRY BREGSTEIN JTWROS | 11 NELSON PLACE | | | TENAFLY | NJ | 07670-1215 |
| HOLLY C NUTT | 544 GLENDALE AVE | | | | GLEN ELLYN | IL | 60137-4928 |
| HOLLY CONOVER-WADE | TR HOLLY CONOVER-WADE REVOCABLE | TRUST UA 01/08/97 | P O BOX 454 | | PLACIDA | FL | 33946 |
| HOLLY D MILLAR | 1740 BROADWAY 701 | | | | S F | CA | 94109-2414 |
| HOLLY DEE LEBLANC | 10 ALEWIVE FARM RD | | | | KENNEBUNK | ME | 04043-6033 |
| HOLLY DOYLE | CUST WILLIAM R DOYLE | UTMA WA | 9217 CLAYBROOK RD | | SEDRO WOOLLEY | WA | 98284-1308 |
| HOLLY E AUSTIN & | RICHARD L AUSTIN JT TEN | 2401 BRIAR CREEK | | | BURTON | MI | 48509-1396 |
| HOLLY E BURNS | 1319 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| HOLLY E MOEHLMANN | #203 E | 4201 CATHEDRAL AVE NW | | | WASHINGTON | DC | 20016-4990 |
| HOLLY E NELSON | 27W254 JEFFERSON CT | | | | WINFIELD | IL | 60190-1626 |
| HOLLY ELIZABETH MOMBERGER | PO BOX #1 | | | | BOSTON | NY | 14025-0001 |
| HOLLY ENZOR | 12 GREENWOOD HILLS | | | | MILFORD | PA | 18337 |
| HOLLY ENZOR | CGM IRA ROLLOVER CUSTODIAN | 12 GREENWOOD HILLS | | | MILFORD | PA | 18337 |
| HOLLY ERICKSON | 900 PLAZA | APT 116 | | | ATLANTIC BCH | FL | 32233-3825 |
| HOLLY FEINMAN-LAPINEL | CGM IRA CUSTODIAN | 307 MAGNOLIA BLVD | | | LONG BEACH | NY | 11561-3307 |
| HOLLY G GERSHON | 1489 W PALMETTO PARK | SUITE 425 | | | BOCA RATON | FL | 33486-3327 |
| HOLLY G SCHEPKE | 1549 CEDAR KNOLL LN | | | | CARO | MI | 48723-9528 |
| HOLLY G SCHNIZER | 7301 PEPPER LANE | | | | CLIFTON | VA | 20124-1934 |
| HOLLY GRETCHEN TEED | 2 LEARY RD | | | | ENFIELD | CT | 06082-4810 |
| HOLLY GWOZDECKI & | MICHAEL GWOZDECKI JT TEN | 595 WEST 1ST STREET | | | BOILING SPRINGS | PA | 17007-9558 |
| HOLLY H THOMAS & | KARL C THOMAS TEN ENT | 5226 HARPERS FARM ROAD | | | COLUMBIA | MD | 21044-1012 |
| HOLLY HAFER BARBER | 703 MEADOWGLEN CIR | | | | COPPELL | TX | 75019-5619 |
| HOLLY HARDECKER | 1928 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3055 |
| HOLLY HUMPHREY | 20545 ST RT 247 | | | | SEAMAN | OH | 45693 |
| HOLLY I TIFTICKJIAN | 308 RUSKIN RD | | | | BUFFALO | NY | 14226-4262 |
| HOLLY ISABEL BURGUIERES DE | KELLEY | 1636 THIRD AVE | STE 332 | | NEW YORK | NY | 10128-3622 |
| HOLLY J BROWNING & | CARL L BROWNING JR JT TEN | 8238 ARDENNESS DR | | | SACRAMENTO | CA | 95829-6502 |
| HOLLY J CHASE & | CHRISTOPHER J CHASE JT TEN | PO BOX 448 | 148 UNIVERSITY DR | | MONT ALTO | PA | 17237 |
| HOLLY J ELFELT | RURAL ROUTE #1 BOX 101 | | | | SUTHERLAND | NE | 69165-9739 |
| HOLLY J LAMB | 1300 S PURDUM | | | | KOKOMO | IN | 46902-1763 |
| HOLLY J NOEL | 5430 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9605 |
| HOLLY J THOMPSON JR | PO BOX 871444 | | | | NEW ORLEANS | LA | 70187-1444 |
| HOLLY JEAN PANAGACOS | 2414 SAILFISH COVE DR | | | | WEST PALM BCH | FL | 33411-1820 |
| HOLLY JEAN WILSON | 2438 OWEN DR | | | | WILMINGTON | DE | 19808-4249 |
| HOLLY K BUSH | ATTN HOLLY K ULMANIS | RT 2 BOX 2020 | | | KOSHKONONG | MO | 65692-9518 |
| HOLLY K ELWELL | 5565 LAKEWOOD TRL | | | | CANANDAIGUA | NY | 14424-9108 |
| HOLLY KALLICK | 921 WOODBINE LN | | | | NORTHBROOK | IL | 60062-3440 |
| HOLLY KAY SMITH | 16 TWOMBLY COURT | | | | MORRISTOWN | NJ | 07960-5502 |
| HOLLY KING | 111 PARDO ROAD | | | | LANDRUM | SC | 29356-3434 |
| HOLLY KROPINACK | 1541 CHATHAM DRIVE | | | | TOMS RIVER | NJ | 08753-5823 |
| HOLLY L CARACCIOLO PER REP | EST JOSEPH M CARACCIOLO | 9108 SOUTHERN BREEZE DR | | | ORLANDO | FL | 32836 |
| HOLLY L HUDSON | 2980 MARSHFIELD CT | | | | ELGIN | IL | 60123-8058 |
| HOLLY L MCCALLUM | 753 PASCOE CRT | OSHAWA ON  L1K 1T4 | CANADA | | | | |
| HOLLY L PRESSON | 3041 WEST BELLE PLAINE | UNIT # 3 | | | CHICAGO | IL | 60618-2523 |
| HOLLY LALICKER | 952 CARLIN DR | | | | SOUTHHAMPTON | PA | 18966-3902 |
| HOLLY M HARRIGAN | 21039 EMERSON CT | | | | STERLING | VA | 20164-2435 |
| HOLLY M HOELLER | 14224 CANTRELL RD | | | | SILVER SPRING | MD | 20905-4422 |
| HOLLY M LANKFORD | CUSTODIAN FOR | PAUL A LANKFORD | UNIFORM TRANSFER TO MINORS PA | 3 MERION CT | HUMMELSTOWN | PA | 17036 |
| HOLLY M MURRAY | 836 15TH AVE | | | | LONGMONT | CO | 80501-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLY M NAUYOKS | 10733 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9214 |
| HOLLY M SHUMAN | PO BOX #52 | | | | BAYSHORE | MI | 49711-0052 |
| HOLLY M SOMMER | ATTN HOLLY M CUSATIS | 7454 MARSACK DR | | | SWARTZ CREEK | MI | 48473 |
| HOLLY MARIE BEDNAR | 1484 S TAYLOR | | | | CLEVELAND HEIGHTS | OH | 44118-1309 |
| HOLLY MCGEE | 1711 TELLURIDE LN | | | | COLUMBIA | MO | 65201-7349 |
| HOLLY MCKNIGHT | 6791 WOODLAND DRIVE | | | | HAMBURG | NY | 14075-6522 |
| HOLLY MEEUWSEN | CGM ROTH IRA CUSTODIAN | 6283 WYNESTONE CT | | | HUDSONVILLE | MI | 49426-8983 |
| HOLLY NEUMANN | CUST KYLE H NEUMANN UTMA CT | 70 JACKSON ST | | | RIDGEFIELD | CT | 06877-4430 |
| HOLLY R HACKBARTH | 198 BURGUNDY HILL LN | | | | MIDDLETOWN | CT | 06457-6358 |
| HOLLY S FURLO | 2011 BROCKWAY ST | | | | SAGINAW | MI | 48602-2717 |
| HOLLY S OTEY | PO BOX 97 | | | | ALEX | OK | 73002-0097 |
| HOLLY S WICK | 7832 ISLETON AVE S | | | | COTTAGE GROVE | MN | 55016-2159 |
| HOLLY SHAPIRO | CUST JODI SHAPIRO UGMA NY | 1203 E BROADWAY | | | HEWLETT | NY | 11557-2426 |
| HOLLY SHAPIRO | CUST JODI SHAPIRO UGMA NY | 1203 EAST BROADWAY | | | HEWLETT | NY | 11557-2426 |
| HOLLY SINN-BAILEY TTEE | U/W/O THOMAS E APPLEGATE | FD A MARITAL FD UAD 1/9/99 | 28 N MAIN ST | | KENTON | OH | 43326-1552 |
| HOLLY SMITH | 745 WARWICK AVE | | | | THOUSAND OAKS | CA | 91360-3719 |
| HOLLY W HEBLE | 1839 COUNTY ROAD 851 | | | | BRAZORIA | TX | 77422-7004 |
| HOLLY W STOREY | CUST MARION E STOREY | UTMA OH | PO BOX 844 | | CANFIELD | OH | 44406-0844 |
| HOLLY WHEELER | 17415 JUG STREET | | | | BURTON | OH | 44021-9664 |
| HOLLY WILPER | 2405 HIGH MEADOW LANE | | | | CHAMPAIGN | IL | 61822-7667 |
| HOLLYE FRANCES HAMMOND | P O BOX 1733 | | | | CORSICANA | TX | 75151-1733 |
| HOLMAN OLSON | 94 SALME DR | WINNIPEG MB  R2M 1Y7 | CANADA | | | | |
| HOLMAN T WHITE | 114 CARROLL DR | | | | ANNAPOLIS | MD | 21403-3808 |
| HOLMES PHILLIPS | 3913 TOWERING OAKS DR | | | | JONESBORO | AR | 72404-0694 |
| HOLMES S SMITH | 9111 GRANT AVE | | | | MANASSAS | VA | 20110-5032 |
| HOLSEY WOODSON | 19698 PACKARD | | | | DETROIT | MI | 48234-3165 |
| HOLSEY WOODSON & | DORIS WOODSON JT TEN | 19698 PACKARD | | | DETROIT | MI | 48234-3165 |
| HOLTON C GIBSON | 58 RAY ST | | | | TRENTON | NJ | 08638-2347 |
| HOLTON SMITH | 80 BATON ROUGE RD | | | | WILLIAMSTOWN | KY | 41097-8942 |
| HOLY ANGELS CHURCH | 915 MAIN ST S | | | | SOUTH MERIDEN | CT | 06451-4999 |
| HOLY CROSS HIGH SCHOOL | 12911 39TH AVE SE | | | | EVERETT | WA | 98208-6159 |
| HOLY GHOST CHURCH | 801 ADDISON ST | | | | FLINT | MI | 48505-3912 |
| HOLY GHOST UNITED CHURCH OF | CHRIST OF DARMSTADT | 2806 WELLMUENSTER RD | | | LENZBURG | IL | 62255-1201 |
| HOLY TRANSFIGUATION ORTHODOX | CHRUCH | 36075 7 MILE ROAD | | | LIVONIA | MI | 48152-1124 |
| HOLY TRINITY OLD BELIEVERS | RUSSIAN ORTHODOX CHURCH | 2315 CARPENTER | | | DETROIT | MI | 48212-2679 |
| HOLYMONASTER OF ST SAVAS | KALYMNOS 85200 | GREECE | | | | | |
| HOLYOKE DAY NURSERY INC | 159 CHESTNUT ST | | | | HOLYOKE | MA | 01040-4456 |
| HOMA GHADIMI | CGM IRA ROLLOVER CUSTODIAN | 1649 COLBY AVE #101 | | | LOS ANGELES | CA | 90025-3074 |
| HOMAH C COLLIE | 335 SE 47TH STREET | | | | CAPE CORAL | FL | 33904-8508 |
| HOMAYOUN ESFANDIARY | 4401 SEDGWICK ST N W | | | | WASHINGTON | DC | 20016-2713 |
| HOMER A BORING | 101 COMELLIA DR | | | | BEECH ISLAND | SC | 29841-9525 |
| HOMER A BRYANT | RTE 1 P O BOX 561 | | | | HARTS | WV | 25524-9623 |
| HOMER A GARRISON | 26561 N 1210 EAST RD | | | | DANVILLE | IL | 61834-5633 |
| HOMER A MCLAMB | 3451 SHENANDOAH PLACE | | | | MILTON | FL | 32583 |
| HOMER A SEAMANDS | 709 E 120 STREET | | | | KANSAS CITY | MO | 64146-1125 |
| HOMER A SMITH | 4100 JACKSON AVE | APT 343 | | | AUSTIN | TX | 78731-6073 |
| HOMER A WILSON JR | RR 1 BOX 483 | | | | FLEMINGTON | MO | 65650-9632 |
| HOMER A YATES JR | UNIT 1306 | 122 PALMERS HILL ROAD | | | STAMFORD | CT | 06902-2137 |
| HOMER B HUDSON | 5856 DEERFIELD TRL | | | | COLLEGE PARK | GA | 30349-3762 |
| HOMER BEAVER | C/O BETTY BEAVER PAYNE | 135 MERIDTH DR | | | TURTLETOWN | TN | 37391-4005 |
| HOMER BLUE | 2124 ADELAIDE | | | | ST LOUIS | MO | 63107-1018 |
| HOMER C BURNETT | C/O BERNICE BURNETT | 7326 CLARK ST | | | KANSAS CITY | KS | 66111-2837 |
| HOMER C FREEMAN & | PAULINE B FREEMAN JT TEN | 7344 COUNTY LINE RD | | | LITHIA SPRINGS | GA | 30122-2110 |
| HOMER C HARPER | 2372 RT #132 | | | | CLARKSVILLE | OH | 45113-9628 |
| HOMER C LEMONS & | PEARL WRIGHT JT TEN | BOX 3 | | | MANNING | OR | 97125 |
| HOMER C MCPHERSON | 3587 HORAN ROAD | | | | MEDINA | NY | 14103-9458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOMER C PEARSON | 117 CHEROKEE HILL DR | | | | PICKENS | SC | 29671-8617 |
| HOMER C WRIGHT | 1232 CR 421 | | | | JEWETT | TX | 75846-3320 |
| HOMER COUCH | 7642 PONDLICK ROAD | | | | SEAMAN | OH | 45679-9798 |
| HOMER D EDNER | PO BOX 1046 | | | | DU BOIS | PA | 15801-1046 |
| HOMER D HIGGINS | 9729 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| HOMER D MC MURRAY JR | 15 STEVENS ST | APT 411 | | | ANDOVER | MA | 01810-3590 |
| HOMER D MCKALIP & | KAROLE MCKALIP JT TEN | 6009 DENTON CT | | | SPRINGFIELD | VA | 22152-1208 |
| HOMER D SLIEF & | ELIZABETH A SLIEF JT TEN | 2412 WILDWOOD AVE | | | PONCA CITY | OK | 74604-4144 |
| HOMER D STRAMPE & | HARRIET STRAMPE TEN COM | 13907 CENTER DR | | | SPIRIT LAKE | IA | 51360-7126 |
| HOMER D VANKIRK | 4141 HILL DR | | | | LAMBERTVILLE | MI | 48144-9406 |
| HOMER E BENNETT II | 430 PINE ST | | | | CORUNNA | MI | 48817-1033 |
| HOMER E BIBEY | PO BOX 3575 | | | | BLUEFIELD | WV | 24701-8575 |
| HOMER E DILLS | 341 RAYMOND ST | | | | WARREN | OH | 44483-1155 |
| HOMER E HENSCHEN | 624 BELVEDERE ST | | | | CARLISLE | PA | 17013-3507 |
| HOMER E STEINHAUER | 1806 MC KEE ST #A2 | | | | SAN DIEGO | CA | 92110-1968 |
| HOMER E SUMMY | 377 PLEASANT DR | | | | ALIQUIPPA | PA | 15001-1322 |
| HOMER E WILLIAMS | 393 E TOWN ST | STE 229 | | | COLUMBUS | OH | 43215-4752 |
| HOMER E WILLIAMS JR & | MARY ANNA WILLIAMS JT TEN | 4204 MILLWOOD RD | | | GREENSBORO | AL | 36744-5911 |
| HOMER E WILLIAMS MD INC | PENSION PLAN DTD 8/1/72 | 393 E TOWN ST | STE 229 | | COLUMBUS | OH | 43215-4752 |
| HOMER ELY & | LOLAS M ELY | TR HOMER ELY & LOLAS M ELY | REVOCABLE TRUST UA 09/24/03 | 1591 OAKVIEW CR SE | WINTER HAVEN | FL | 33880-4470 |
| HOMER F CONNER | RM 229 | 3145 KNOLLWOOD DRIVE | | | MOBILE | AL | 36693-2768 |
| HOMER F MARTIN | RR 1 BOX 192A | | | | MIDDLEBOURNE | WV | 26149-9801 |
| HOMER F WILHELM | 4142 N ELMS RD | | | | FLUSHING | MI | 48433-1832 |
| HOMER F WILHELM & | BONNIE L WILHELM JT TEN | 4142 N ELMS RD | | | FLUSHING | MI | 48433-1832 |
| HOMER FIELDS | 3551 TYLERSVILLE RD | APT 39 | | | HAMILTON | OH | 45011-8051 |
| HOMER G BROOKS | 1003 S ROYS AVE | | | | COLUMBUS | OH | 43204-2335 |
| HOMER G DORRIS | 4401 TRUMBULL | | | | FLINT | MI | 48504-3757 |
| HOMER G HARDY | 1255 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| HOMER GLISSON | 7493 MOUNT ZION BLVD | APT 55B | | | JONESBORO | GA | 30236-4805 |
| HOMER H BAER & VIVIAN L BAER | FAMILY TRUST UAD 06/10/08 | HOMER L BAER & VIVIAN L BAER | TTEES | P O BOX A G | GREENBANK | WA | 98253 |
| HOMER H HAMLIN JR | PO BOX 1216 | | | | CONWAY | NH | 03818-1216 |
| HOMER H HULME III | PO BOX 113 | | | | POCASSET | OK | 73079 |
| HOMER H HUNT | CUST JONATHON O HUNT U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4102 BROADWAY | OAKLAND | CA | 94611-5112 |
| HOMER H PETTIT | 23 CLOVER GREEN CT | | | | FISHERSVILLE | VA | 22939-2337 |
| HOMER H QUINN JR & | MRS CATHERINE M QUINN JT TEN | 504 STAFFORD AVE | | | SYRACUSE | NY | 13206-3317 |
| HOMER H SHIRKEY | 5688 CAMPBELL | | | | DEARBORN | MI | 48125-2757 |
| HOMER HARVEY | 5600 US HIGHWAY 117 N | | | | BURGAW | NC | 28425-3725 |
| HOMER J BALL JR | 9674 LA JOLLA DR | | | | SAINT LOUIS | MO | 63132-2027 |
| HOMER J BARR | 4025 E BLANCHE DRIVE | | | | PHOENIX | AZ | 85032-4708 |
| HOMER J CUSTEAD JR & | EDWARD F MCDANIEL JT TEN | 1181 OVERDALE RD | | | ST AUGUSTINE | FL | 32080-2302 |
| HOMER J HAND | FRANCES R HAND | P O BOX 572 | | | BELLE GLADE | FL | 33430-0572 |
| HOMER J HOSEY | 5424 ROOT RD | | | | SPENCER | OH | 44275-9712 |
| HOMER J JOHNSON | RR 2 | | | | LEETON | MO | 64761-9802 |
| HOMER J WALKER | 202 LOBLOLLY CT | | | | PEACHTREE CITY | GA | 30269-2029 |
| HOMER J WITHROW | 2201 NOCCALULA RD | | | | GADSDEN | AL | 35904-3320 |
| HOMER JOHNSON | 17391 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-7610 |
| HOMER JONES JR | 111 CACTUS LN | | | | FORT WORTH | TX | 76108-9288 |
| HOMER KELLEY JR | 7524 EDGEMONT RD | | | | CINCINNATI | OH | 45237-2606 |
| HOMER L BULLOCK | 2726 STARCREST LANE | | | | FARMERS BRANC | TX | 75234-2054 |
| HOMER L BURGESS | 914 MINCEY ST | | | | METTER | GA | 30439-3200 |
| HOMER L COLVIN JR & | CHARLOTTE L COLVIN JT TEN | 726 ADDISON ST | | | BERKELEY | CA | 94710-1930 |
| HOMER L COLVIN JR AND | CHARLOTTE L COLVIN TTEES | THE COLVIN FAMILY REV LIV TR | UTD 07/24/91 | 726 ADDISON ST | BERKELEY | CA | 94710-1930 |
| HOMER L DAVIS JR | 1835 MOSSWOOD | | | | KINGSLAND | TX | 78639-5954 |
| HOMER L FAITH | 1103 NORTH CAMALOT DR | | | | PAYSON | AZ | 85541 |
| HOMER L GRAY | 10107 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |
| HOMER L GULLETT | 332 S JENISON AV | | | | LANSING | MI | 48915-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMER L HEWETT SR | 106 RHOMBOID PL | | | | BELVEDERE | SC | 29841-2632 |
| HOMER L JOHNSON JR | 158 MIXON-MATTHEWS LANE | | | | ABBEVILLE | GA | 31001 |
| HOMER L KEENE | 1133 ROSS AVE | | | | HAMILTON | OH | 45013-2542 |
| HOMER L LAYTON | 66 GLENNA DR | | | | DELTA | PA | 17314-9404 |
| HOMER L MCCARTY | 1315 WHITE RD | | | | GALLIPOLIS | OH | 45631-8503 |
| HOMER L MOTON | 1427 E 123RD ST | | | | CLEVELAND | OH | 44106-1457 |
| HOMER L NIXON JR & | VIRGINIA L NIXON JT TEN | 450 BEECHWOOD AVE | | | CARNEGIE | PA | 15106-2633 |
| HOMER L PICKETT | NETA J PICKETT | JT TEN/WROS | -TOD- | 1308 SOUTH WALNUT | PAULS VALLEY | OK | 73075-6216 |
| HOMER L SPRADLIN | 112 GOLDEN TREE LN | | | | INDIANAPOLIS | IN | 46227-2551 |
| HOMER L VANHOOK JR | 10418 N SR 75 | | | | JAMESTOWN | IN | 46147 |
| HOMER L WEAVER | 1320 ROARING FORK RD | | | | CRESTON | NC | 28615-8973 |
| HOMER L WITT | 33 REBA DR APT G | | | | WILMINGTON | OH | 45177-2980 |
| HOMER LEE WALKER & | GLENDA G WALKER JT TEN | 1103 AMELIA | | | ROYAL OAK | MI | 48073-2760 |
| HOMER LUTHER FLEISHER III | 54 SOUTHSHOR LANE | | | | CONWAY | AR | 72032-3331 |
| HOMER M COBURN | 821 MISSOURI RIVER DR | | | | ADRIAN | MI | 49221-3777 |
| HOMER M SWINEFORD & | DORIS J SWINEFORD JT TEN | 85 INDIANA AVE | | | VERMILION | OH | 44089-2801 |
| HOMER N YATES & | LOIS J YATES TEN COM | 10450 WILLOUGHBY CIR | | | KEITHVILLE | LA | 71047-9564 |
| HOMER NELSON | 1 SAVANNAH COURT | | | | SAINT PETERS | MO | 63376 |
| HOMER O BOLTON | 303 RUGBY AVE | | | | JAMESTOWN | TN | 38556-3844 |
| HOMER O GAINER | 2815 W 11TH | | | | IRVING | TX | 75060-3513 |
| HOMER O TRELOAR | CUST JULIE A TRELOAR UGMA WA | 19681 106TH AVE S E | | | RENTON | WA | 98055-7355 |
| HOMER O TRELOAR | CUST TODD N TRELOAR UGMA WA | 19681 106TH SE | | | RENTON | WA | 98055-7355 |
| HOMER O TRELOAR & | MRS BARABARA J TRELOAR JT TEN | 19681 106TH SE | | | RENTON | WA | 98055-7355 |
| HOMER P HAMMOND | PO BOX 2 | | | | OTTER LAKE | MI | 48464-0002 |
| HOMER P HARSHBERGER JR | 7945 KEENE RD | | | | DERBY | NY | 14047-9100 |
| HOMER P KNORR | 1235 BLACK OAK DR | | | | DAYTON | OH | 45459-5408 |
| HOMER P WATTS AND | PAMELA L MORETZ JTWROS | 230 WOODLANE CIRCLE | | | OCEAN SPRINGS | MS | 39564-4124 |
| HOMER PAUL & | CORAL PAUL JT TEN | 5129 RIVER RD | | | ELLENWOOD | GA | 30294-1528 |
| HOMER PERKINS | 1836 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2645 |
| HOMER R AGEE | 214 GATEWOOD DR | | | | AIKEN | SC | 29801-5152 |
| HOMER R CASTLE | 5144 CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9751 |
| HOMER R HAMRICK | 2239 ROSEMAR RD | | | | TOLEDO | OH | 43611-1014 |
| HOMER R MCDONALD | 370 LOCUST LANE | | | | KNIGHTSTOWN | IN | 46148-1031 |
| HOMER R STEWART JR | 6860 HOOVER AVE | | | | TROTWOOD | OH | 45427-1507 |
| HOMER REED THOMPSON | 125 HALDANE ST | | | | PITTSBURGH | PA | 15205-2912 |
| HOMER RICE | 8262 WELLS CROSSING | | | | WEST CHESTER | OH | 45069-2874 |
| HOMER RICHARD FORTNEY | 504 IVY HILL | | | | HARLAN | KY | 40831-1533 |
| HOMER SMITH | 46 ORCHARD | | | | RIVER ROUGE | MI | 48218-1567 |
| HOMER STOKES JR | 11 BELLMONTE AVE | | | | MIDDLETOWN | OH | 45042-3538 |
| HOMER T FULLEN | 73 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2466 |
| HOMER U MONTGOMERY | TR EMOGENE T MONTGOMERY TRUST | UA 11/22/95 | 2822 LEE RD | | CUYAHOGA FALLS | OH | 44224-3716 |
| HOMER V BOYCE | 752 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3741 |
| HOMER V LAWWELL | 27919 SHOCK | | | | ST CLAIR SHRS | MI | 48081-3539 |
| HOMER W BOWMAN | 3871 BORDEAUX DR | | | | PUNTA GORDA | FL | 33950-7911 |
| HOMER W JONES | PO BOX 818 | | | | GLADSTONE | OR | 97027-0818 |
| HOMER W LANGFORD | 2357 FEDERAL RD | | | | XENIA | OH | 45385-7814 |
| HOMER W MILLER | 330 WOODRUFF LK RD | | | | HIGHLAND | MI | 48357-3565 |
| HOMER W SCOTT | 12 HUCKLEBERRY LANE | | | | WEST HARTFORD | CT | 06110-2130 |
| HOMER W SEXTON | 3114 COURTFIELD DR | | | | ROCHESTER HLS | MI | 48309-4803 |
| HOMER W VENARD | 2124 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420-2535 |
| HOMER WHITE | 1293 GILMORE LN | | | | LOUISVILLE | KY | 40213-2368 |
| HOMER WULBRECHT | 33556 MELDRUM STREET | | | | NEW BALTIMORE | MI | 48047 |
| HOMERO ORTIZ | 4610 SCHANEN BLVD | | | | CORPUS CHRISTI | TX | 78413-3521 |
| HOMERO R VILLARREAL | 1507 JULIA AVENUE | | | | FLINT | MI | 48505-1133 |
| HOMERO SALINAS | 3249 S AVERS | | | | CHICAGO | IL | 60623-4908 |
| HOMERO TAMEZ | 274 W COLUMBIA | | | | PONTIAC | MI | 48340-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOMI R COOPER | KASHMIRA HOMI COOPER JTWROS | 157-25 ROSE AVE | | | FLUSHING | NY | 11355-2327 |
| HON THOMAS F BROWNELL AND | MARGARET T BROWNELL JTWROS | 108 SHORE AVE | | | QUINCY | MA | 02169-2405 |
| HONEY SOLOMON TTEE | FBO WM. SOLOMON TRUST | U/A/D 08/16/00 | 3 WHITE BIRCH COURT | | NORWALK | CT | 06851-5615 |
| HONEYA PEREZ | PO BOX 3615 | | | | ANAHEIM | CA | 92803-3615 |
| HONG T HAHN & | HOON P HAHN JT TEN | 1514 S MONTE VIENTO ST | | | MALIBU | CA | 90265-3062 |
| HONG T VU | 5495 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7782 |
| HONG Y KIM | CUST HYUNJUNG S KIM UGMA CA | 23460 GLENRIDGE DRIVE | | | NEWHALL | CA | 91321-3955 |
| HONG ZHANG | 1819 LEXINGTON DR | | | | TROY | MI | 48084-5714 |
| HONG-SEN YAN | 15965 GREENWOOD RD | | | | MONTE SERENO | CA | 95030-3016 |
| HONOR N JOHNSON | 1728 TARRYTOWN AVE | | | | CROFTON | MD | 21114-2537 |
| HONOR N JOHNSON | 1728 TARRYTOWN AVE. | | | | CROFTON | MD | 21114-2537 |
| HONORA LANGMUIR KOSTER | 1031 N PRESERVE ST | | | | WICHITA | KS | 67206-4135 |
| HONORAH M NASH | #5 | 22331 HARBOR RIDGE | | | TORRANCE | CA | 90502-2432 |
| HONORIO S ALFONSUS | KRISTINA D BRANCH JT TEN | 15724 IZORAH WAY | | | LOS GATOS | CA | 95032-3311 |
| HONORIO V SANPEDRO | 26785 PETERMAN AVE | | | | HAYWARD | CA | 94545-3501 |
| HOOSHANG BEHROOZI | APT 5-C | 3 PETER COOPER ROAD | | | NEW YORK | NY | 10010-6618 |
| HOOSHANG BONHEUR | CUST CRAIG M BONHEUR | UGMA NY | 104-60 QUEENS BLVD #1V | | FOREST HILLS | NY | 11375-7349 |
| HOOSIER HILLS CREDIT UNION CUST | HAROLD PREMO JR IRA | 158 PLEASANT VIEW DR | | | MITCHELL | IN | 47446 |
| HOOVER LOUIE & | RUBY L LOUIE JT TEN | APT 18 | 636 ALPINE | | L A | CA | 90012-2261 |
| HOOVER PRECISION PRODUCTS INC. | ATTN:JIMMY BRANDON | P. O. BOX 899 | | | CUMMING | GA | 30028-0899 |
| HOOVER SHIPMAN | 3325 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| HOOVER W HAWTHORNE | 924 73RD AVE | | | | OAKLAND | CA | 94621-2908 |
| HOPCROFT FUNERAL HOME | 23919 JOHN R ROAD | | | | HAZEL PARK | MI | 48030-1416 |
| HOPE A ARVANITIS | 375 MOUNT AIRY HARBOURTON RD | | | | LAMBERTVILLE | NJ | 08530-3208 |
| HOPE A DEARBORN | 6107 CAROL WOODS | 750 WEAVER DAIRY ROAD | | | CHAPEL HILL | NC | 27514 |
| HOPE A MORRIS & | JEFFERY E MORRIS JT TEN | 603 DARTMOUTH | | | DEWITT | MI | 48820-9505 |
| HOPE A RYAN | 5 LANPHIER RD | | | | BRANFORD | CT | 06405-4514 |
| HOPE BORING | 5753 FIRWOOD PL | | | | COLUMBUS | OH | 43229-3406 |
| HOPE C GIAMBOY | 1501 PAINTERS XING | | | | CHADDS FORD | PA | 19317-9652 |
| HOPE DAHL & | JEROME M DAHL JT TEN | 408 SELDEN RD | PO BOX 208 | | IRON RIVER | MI | 49935-0208 |
| HOPE DAHL & | JAMES M DAHL JT TEN | 408 SELDON RD | PO BOX 208 | | IRON RIVER | MI | 49935-0208 |
| HOPE DAHL & | JACALYN BAUMGARTNER JT TEN | 408 SELDEN RD | PO BOX 208 | | IRON RIVER | MI | 49935-0208 |
| HOPE DE NEEN & | GRIFFIS DE NEEN JT TEN | PO BOX 4897 | | | SEVIERVILLE | TN | 37864-4897 |
| HOPE E LAITALA | CUST BROOKE ELLYN LAITALA UGMA MI | 7905 SOUTH DUNE HIGHWAY | | | EMPIRE | MI | 49630-9705 |
| HOPE G BUTLER TOD | GAYLA BUTLER | 421 E MOTT AVE | | | FLINT | MI | 48505-5209 |
| HOPE HUNTER BLACK | 15 SADDLE CT | | | | BEDFORD | NY | 10506-2014 |
| HOPE J GUZMAN | CUST ALEXANDER R GUZMAN | UTMA FL | 14841 SW 154TH TER | | MIAMI | FL | 33187-5558 |
| HOPE J GUZMAN | CUST GERALD A GUZMAN | UTMA FL | 14841 SW 154TH TERRACE | | MIAMI | FL | 33187-5558 |
| HOPE KOBAYASHI | C/O HERBERT KOBAYASHI | 1428 FM 520 | | | WEBSTER | TX | 77598 |
| HOPE L BROOKS & | RALPH M BROOKS JT TEN | 590 VILLAGE PALCE APT 320 | | | LONGWOOD | FL | 32779-6040 |
| HOPE L BROOKS & | MARCIA B MCGINNIS JT TEN | 590 VILLAGE PLACE APT 320 | | | LONGWOOD | FL | 32779-6040 |
| HOPE L GRAHAM | 4265 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| HOPE L JOHNSON | ROBERT W JOHNSON JT TEN | 123 BURT SE | | | WYOMING | MI | 49548-3233 |
| HOPE L TEETS | 3086 N BIRCH ST | | | | WHITEHALL | PA | 18052-3434 |
| HOPE LEWIS | 50 EDGEWOOD DR | | | | ORANGEBURG | NY | 10962-1610 |
| HOPE M URBANIK | G-9195 N DORT HWY | | | | MT MORRIS | MI | 48458 |
| HOPE RACHEL FELDMAN | 605 GETTYSBURG ST | | | | PITTSBURGH | PA | 15206-4549 |
| HOPE S EWEST | 16118 W WHITTON AVE | | | | GOODYEAR | AZ | 85395 |
| HOPE S LAMBERT | 116 TULIP DR | | | | GAITHERSBURG | MD | 20877-2029 |
| HOPE UNITED PRESBYTERIAN | CHURCH | 15340 MEYERS RD | | | DETROIT | MI | 48227-4047 |
| HOPE W MC PHEE | 39 HEATHER LN | | | | WELLS | ME | 04090-4043 |
| HOPE W SAUTER | 1248 EASTRIDGE CIR | | | | SANDY | UT | 84094-5711 |
| HOPE W VATH | 1 GOLD ST | APT 3E | | | HARTFORD | CT | 06103-2906 |
| HOPE WILLIAMS | 890 VILLAGE GREEN LN | APT 3027 | | | WATERFORD | MI | 48328-2451 |
| HORACE A ALCORN | 472 RED OAK LANE | | | | WRIGHT CITY | MO | 63390-2814 |
| HORACE A DEANE JR | CUST DAVID ANDREW DEANE UGMA MI | 2969 ROSALIND AVE SW | | | ROANOKE | VA | 24014-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORACE A DEANE JR | 55 E BAY ST | | | | CHARLESTON | SC | 29401-2546 |
| HORACE A HOPKINS | 31443 BARTON | | | | GARDEN CITY | MI | 48135-1360 |
| HORACE A LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHTS | OH | 44121-1822 |
| HORACE A LEYDEN JR | 211 WOODVALLEY RD | | | | ANNISTON | AL | 36207-6415 |
| HORACE A WAHL JR & | MRS JANICE M WAHL JT TEN | 3801 VALLEYBROOK DR | | | WILM | DE | 19808-1344 |
| HORACE A WAINSCOTT | 610 E 29TH ST | | | | ANDERSON | IN | 46016-5408 |
| HORACE B ANDERSON | 1401 RUNNYMEDE RD | | | | PAYTON | OH | 45419-2925 |
| HORACE B HEDDEN | 10553 WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9246 |
| HORACE BAILEY JR | PO BOX 4056 | | | | LITTLE ROCK | AR | 72214-4056 |
| HORACE BEVEL & | ELAINE BEVEL JT TEN | 1378 KENDALL RD | | | YATESVILLE | GA | 31097-3547 |
| HORACE BLACK | 3252 ARLENE | | | | DAYTON | OH | 45406-1300 |
| HORACE BONHAM | 4303 WOODHAVEN | | | | LANSING | MI | 48917-3532 |
| HORACE C BYNES | 5462 BROOKWOOD LANE | | | | RICHMOND | CA | 94803-3883 |
| HORACE C MILLER | 933 WILDWOOD DR | | | | MELBOURNE | FL | 32940-1504 |
| HORACE C ROBINSON | 2630 KINGSBRIDGE TERRA | | | | BRONX | NY | 10463-7503 |
| HORACE C ROBINSON & | BERNICE F ROBINSON JT TEN | C/O BEVERLY BROWN | 40 BUCH STREET | | JERSEY CITY | NJ | 07305 |
| HORACE D BURGAMY JR | 44124 RICHMOND STREET | | | | CANTON | MI | 48187-1920 |
| HORACE D LEE | 6685 JEWELL BENNETT ROAD | | | | DAWSONVILLE | GA | 30534-4126 |
| HORACE D TAYLOR | 21 MAYFAIR LN | | | | LEWES | DE | 19958-4132 |
| HORACE D THOMPSON | 18847 ANGLIN ST | | | | DETROIT | MI | 48234-1405 |
| HORACE D WITHROW | 7809 MATSON CT | | | | CINCINNATI | OH | 45236-2339 |
| HORACE DOBSON | 24071 MARLOW ST | | | | OAK PARK | MI | 48237-1973 |
| HORACE DUANE SCOTT | 2130 EVERETT RD RT 2 BOX 36 | | | | ROSCOMMON | MI | 48653-8543 |
| HORACE E ALPHIN | 867 MOUNT JOY RD | | | | BUCHANAN | VA | 24066-4088 |
| HORACE E BLACKWELL | 10208 SHILOH DRIVE | | | | FESTUS | MO | 63028-4718 |
| HORACE E BROUSSARD | 805 HART STREET | | | | ORANGE | TX | 77630-3942 |
| HORACE E CLOER TTEE | BETTY L CLOER TTEE | FBO HORACE CLOER FAMILY TRUST | U/A/D 02/07/2002 | 5551 NEWBERRY POINT DR | FLOWERY BRANCH | GA | 30542-2755 |
| HORACE E LANDRUM | 601 3RD ST | | | | JACKSON | SC | 29831 |
| HORACE E LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHTS | OH | 44121-1822 |
| HORACE E SHELTON | 822 BRADHURST RD | | | | BALTIMORE | MD | 21212-3938 |
| HORACE E STONE SPECIAL | FIDVCIARY OF THE ESTATE OF | HOOVER C WOODS | C/O STONE & RICHARDSON | 2910 E JEFFERSON AVE | DETROIT | MI | 48207-4208 |
| HORACE G JONES | 1337 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2631 |
| HORACE G MCDONALD | 116 CHAPEL PARK PLACE | | | | ASHEVILLE | NC | 28803-1619 |
| HORACE GIBSON 3RD | 603 W 5TH STREET | | | | PALMYRA | NJ | 08065-2406 |
| HORACE H LANAN JR | 12 MICHAEL CT | | | | WILMINGTON | DE | 19808-1138 |
| HORACE H WEATHERSBY JR | 5630 HOOKS RD | | | | MILLEN | GA | 30442-4922 |
| HORACE J CRAWFORD | 63 HANSBURY AV | | | | NEWARK | NJ | 07112-2204 |
| HORACE J JORDAN | 45 CARSON TERRACE | | | | SWAMPSCOTT | MA | 01907-1004 |
| HORACE J LIVELY | 209 ROCKWOOD NW ST | | | | PORT CHARLOTTE | FL | 33952-7931 |
| HORACE JONES | 230 RIDGECREST RD | | | | DEWITT | NY | 13214-1540 |
| HORACE K TUCKER & | JOSEPHINE R TUCKER JT TEN | 17646 GREENVIEW AVE | | | DETROIT | MI | 48219-3586 |
| HORACE L BRUMMETT | 1050 DITTEMORE ROAD | | | | BLOOMINGTON | IN | 47404-9413 |
| HORACE L CAMP & | ANN D CAMP JT TEN | 32953 DONNELLY | | | GARDEN CITY | MI | 48135-1141 |
| HORACE L KENNEDY | 6177 BEN CARTER RD NE | | | | BAXLEY | GA | 31513-1675 |
| HORACE L MCGEE | 3227 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| HORACE L PAINTER | 212 JAMES RD | | | | GAFFNEY | SC | 29341-4013 |
| HORACE L ROBINSON | 360 HERMITAGE TRAIL | | | | ELLENBORO | NC | 28040-9652 |
| HORACE L SPENCER JR | 1536 MUNN AVE | | | | HILLSIDE | NJ | 07205 |
| HORACE L TRAMBLE | 12793 LIMBERLOST DR | | | | CARMEL | IN | 46033-9790 |
| HORACE M FRANKLIN | 4696 CLACK RD | | | | AUBURN | GA | 30011-2232 |
| HORACE M HOUSER | 14 PROSPECT ST | | | | GREENWICH | NY | 12834-1109 |
| HORACE M HOVERMALE | PO BOX #256 | | | | CONVERSE | IN | 46919-0256 |
| HORACE M STAGGS JR | 4422 SOUTHCREST ROAD | | | | DALLAS | TX | 75229-6360 |
| HORACE MACK JR | 1430 AUSEON AVE | | | | OAKLAND | CA | 94621-1524 |
| HORACE MARTIN | 15813 WARD | | | | DETROIT | MI | 48227-4060 |
| HORACE MC CLERKIN | 535 E BRADDOCK ROAD B | | | | ALEXANDRIA | VA | 22314-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORACE MC DUFFIE | 181 PALMDALE DR | APT 1 | | | WILLIAMSVILLE | NY | 14221-4030 |
| HORACE MCDUFFIE JR | 181 PALMDALE DR | APT 1 | | | WILLIAMSVILLE | NY | 14221-4030 |
| HORACE N PLOTT | 278 FERGUSON ROAD | | | | MURPHY | NC | 28906-3791 |
| HORACE N RITTER & | LENNIE J RITTER JT TEN | 1933 BAMBERG HWY | | | HAMPTON | SC | 29924-5131 |
| HORACE N THORNE | 101 HYDE AVENUE | | | | ISELIN | NJ | 08830-2105 |
| HORACE O MATTINGLEY | 203 S OHIO | | | | ARCHIE | MO | 64725-9500 |
| HORACE P BAYNE JR & | SHARON G BAYNE JT TEN | PO BOX 319 | | | CRESCENT | OR | 97733-0319 |
| HORACE P LOCKWOOD | 36 TURNER ROAD | | | | SUSSEX | NJ | 07461-3400 |
| HORACE P. HEATHMAN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 168 | | | MOUNT CALM | TX | 76673-0168 |
| HORACE PORTER HAMBRICK | 209 QUAIL RUN DR | | | | GEORGETOWN | KY | 40324-1331 |
| HORACE R BURNETT | CGM IRA ROLLOVER CUSTODIAN | 8700 BLACKHAWK RD. | | | AMARILLO | TX | 79119-3803 |
| HORACE R HARRISON | 9620 RED BIRD LANE | | | | ALPHARETTA | GA | 30022-6336 |
| HORACE R NUBY | 1228 2ND ST | | | | SANDUSKY | OH | 44870-3834 |
| HORACE S MOORE | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| HORACE SMITH JR | 314 RIVERSIDE DR | | | | ORMOND BEACH | FL | 32176-8102 |
| HORACE STROZIER | 817 E ALMA | | | | FLINT | MI | 48505-2225 |
| HORACE TRUITT | 2189 GLORY LN | APT 120 | | | YPSILANTI | MI | 48197-5046 |
| HORACE V BROOKS | 1128 MEADOW LANE | | | | ANDERSON | IN | 46011-2446 |
| HORACE W MCGINNIS | PMB 224 | 4225 MILLER RD | | | FLINT | MI | 48507-1257 |
| HORACE W RUNKLE & | MARIAN L RUNKLE JT TEN | C/O MRS  JOAN B REDFORD | 1560 GRANADA AVE | | SAN MARINO | CA | 91108-2326 |
| HORACE W STRONG TTEE | HORACE W. STRONG REV. LIV TRU. | 1601 NORTH CRAFTSBURY ROAD | | | CRAFTSBURY COMMON | VT | 05827-9700 |
| HORACE W. BROWN | 26165 SUMPTER ROAD | | | | BELLEVILLE | MI | 48111-9629 |
| HORACE WATSON & | MRS FRANCIS G WATSON JT TEN | 400 PICKLE RD | | | SHELBYVILLE | TN | 37160-6503 |
| HORACIO CHANG FONG & | CHEUNG LUNG LEE FONG JT TEN | 756 57TH STREET | | | BROOKLYN | NY | 11220-3506 |
| HORACIO DANIEL GALAN MALAGA | AV. ANZOATEGUI, EDF. ARBOL PARA | VIVIR, PISO 7, APTO 7-04 | LECHERIAS EDO. ANZOATEGUI | VENEZUELA | | | |
| HORACIO DEL CASTILLO P | DAKOTA 71-401 | COL NAPOLES | MEXICO D F 03810 | MEXICO | | | |
| HORACIO FORCHIASSIN, MONICA | MARTINEZ, MERCEDES FORCHIASSIN | & SEBASTIAN FORCHIASSIN JTWROS | BILLINGHURST 2385 P 6 | CAPITAL FEDERAL 1425,ARGENTINA | | | |
| HORACIO M RESENDEZ | 1009 IRVING ST | | | | RIO GRND CITY | TX | 78582-5110 |
| HORACIO O DELROSARIO MD & | MARIA LUISA E DELROSARIO JT TEN | 966 CABERNET DRIVE | | | CHESTERFIELD | MO | 63017-8305 |
| HORACIO R MARCHETTI | 6765 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| HORD 1 FAMILY MANAGEMENT | LIMITED PARTNERSHIP | ROBERT E HORD (DECD) AND | JUANITA A HORD GENL PARTNERS | 10701 WINTERSET DRIVE | ORLAND PARK | IL | 60467-1106 |
| HORDENANA & ASOCIADOS SOCIEDAD | DE BOLSA S.A. | JUNCAL 1305 PISO 13 | MONTEVIDEO | URUGUAY | | | |
| HORMOZ KERENDIAN | 608 RAINTREE RD | | | | BUFFALO GROVE | IL | 60089-6658 |
| HORNOR FINANCE CO | BOX 550 | | | | HELENA | AR | 72342-0550 |
| HORST BEISENKOETTER | IM TEICH 6 | 64569 NAUHEIM | GERMANY | | | | |
| HORST E ENGLERT TTEE UNDER THE | HORST E ENGLERT REV LIV TRUST | U/A/D 05/21/92 | 5902 E SAPPHIRE LANE | | PARADISE VALLEY | AZ | 85253-2205 |
| HORST E KRAUSE | 18756 THOMASINE RD | | | | CLINTON TWSP | MI | 48036-4050 |
| HORST E SIMON | IM NEUROD 6 | D-64569 NAUHEIM | GERMANY | | | | |
| HORST E SIMON | IM NEUROD 6 | 64569 NAUHEIM | GERMANY | | | | |
| HORST H HAEUSEL | ORANIENSTRABE 94 | 65812 BAD SODEN ( TAUNUS) | GERMANY | | | | |
| HORST H HAEUSEL | ORANIENSTR 94 | 65812 BAD SODEN | GERMANY | | | | |
| HORST HANS GRIESSER & | HERMA GRIESSER TTEES FBO | HORST HANS & HERMA GRIESSER | REV TRUST UAD 06/27/1995 | 520 MANITOU LANE | LAKE ORION | MI | 48362-4005 |
| HORST HOLLWEDEL | BOETTCHEREI 27 | 28844 WEYHE | GERMANY | | | | |
| HORST KNOBLING | AM GULDENPLAN 7 | D-65203 WIESBADEN | GERMANY | | | | |
| HORST KRUEGER | 13238 CHAMPAIGN | | | | WARREN | MI | 48089-4506 |
| HORST MUNZER | GROSSGEWANN 36 B | D 55129 MAINZ | GERMANY | | | | |
| HORST MUNZER | GROSSGEWANN 36B | D 55129 MAINZ | GERMANY | | | | |
| HORST O PRAWDZIK | 5180 BORDMAN ROAD | | | | DRYDEN | MI | 48428-9311 |
| HORST P ARNOLD | OPELKREISEL 1-9 | WERK KAISERSLAUTERN | GERMANY | | | | |
| HORST R HOHENDORF & | DORIS HOHENDORF JT TEN | 909 FAIRWAY CT | | | PALATINE | IL | 60067-3467 |
| HORST STROBACH | OPEL AUSTRIA GMBH | GROSSENZERSDORFERSTR 59 | A-1220 VIENNA | AUSTRIA | | | |
| HORST WITTMOSER | OBERER SCHUETZENRAIN 53 | LEONBERG D-71229 | GERMANY | | | | |
| HORST WRUCK | SONNENLEITE 35 | D 44892 BOCHUM | GERMANY | | | | |
| HORTENCIA A LOPEZ | 784 W MAPLE AVE APT B | | | | ADRIAN | MI | 49221-1664 |
| HORTENCIA G MARTIN | 12333 WHITLEY ST | | | | WHITTIER | CA | 90601-2726 |
| HORTENCIA G MARTIN | TR MARTIN FAMILY TRUST | UA 12/10/82 | 12333 WHITLEY ST | | WHITTIER | CA | 90601-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORTENSE A SAVITTIERI | 13 KENT LN | | | | EASTON | PA | 18045-2175 |
| HORTENSE GOLDHAAR | ATTN STAVISKY | APT 2-L | 162-21 POWELLS COVE BLVD | | FLUSHING | NY | 11357-1424 |
| HORTENSE JACOBS | 37-27 BERDAN AVE | | | | FAIR LAWN | NJ | 07410-4229 |
| HORTENSE MARKS | 769 BARTHOLDI ST | | | | BRONX | NY | 10467-6207 |
| HORTENSE PENNEY HUGHES | PO BOX 2 | 12199 MILL ST | | | HENDERSON | NY | 13650-0002 |
| HORTENSE POUSEDA SUSLAVICH & | FRANK J SUSLAVICH JR & JANE | SUSLAVICH PERS REPRESENTATIVE OF | THE ESTATE OF FRANK J SUSLAVICH | 39 ALLWOOD RD | DARIEN | CT | 06820-2416 |
| HORTENSE SUSLAVICH | PO BOX 866 | | | | DARIEN | CT | 06820-0866 |
| HORTENSIA CASTOR | 401 OCEAN DRIVE #624 | | | | MIAMI BEACH | FL | 33139-6631 |
| HORTENSIA CASTOR & | EVA VALVERDE JT TEN | C/O HORTENSIA CASTOR | 401 OCEAN DR APT 624 | | MIAMI BEACH | FL | 33139-6631 |
| HORTENSIA S PITTS | 517 SAN PEDRO DR | | | | CHESAPEAKE | VA | 23322-8023 |
| HORTON M SOUTHALL & | JEANETTE C SOUTHALL JT TEN | 2306 OLD FARM RD | | | LYNCHBURG | VA | 24503-5009 |
| HOSEA BARNES | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3223 |
| HOSEA BARNES & | EULA M BARNES JT TEN | 18 N LANSDOWN WAY | | | ANDERSON | IN | 46012-3223 |
| HOSEA BRYANT | 19377 DEQUINDRE | | | | DETROIT | MI | 48234-1209 |
| HOSEA HOBSON | 128 DEWEY | | | | FLINT | MI | 48505 |
| HOSEA J MUSE | PO BOX 2651 | | | | CATHEDRAL CTY | CA | 92235-2651 |
| HOSEA L MOORE | 17401 ANGLIN | | | | DETROIT | MI | 48212-1003 |
| HOSEA LEE BROWN | 4941 REDBUD | | | | HOUSTON | TX | 77033-3619 |
| HOSEA MCLEOD | PO BOX 300433 | | | | KANSAS CITY | MO | 64130-0433 |
| HOSEA PETER BRISTER | RTE 1 BOX 652 | 500 MCLIN CIRCLE | | | FLORENCE | MS | 39073-7975 |
| HOSEA ROBINSON | 1823 63RD ST | | | | BERKELEY | CA | 94703-2706 |
| HOSEA WHITING | 2000 BURLINGTON | | | | MUNCIE | IN | 47302-3881 |
| HOSEY H HUNDLEY | 103 W DOGWOOD DR | | | | FRANKLIN | NC | 28734-3256 |
| HOSEY LIGE | 12047 WHITCOMB ST | | | | DETROIT | MI | 48227-2075 |
| HOSIE A JEFFERSON | 1951 ELMHURST CIR | APT 106 | | | ORION | MI | 48359-1278 |
| HOSIE CHAPPLE | 5152 HARRY ST | | | | FLINT | MI | 48505-1776 |
| HOSIE L LEE | 2236 CROYDEN PL | | | | SAN LEANDRO | CA | 94577-6008 |
| HOSIE L RUSSELL | 45 WHITFIELD ST | | | | PONTIAC | MI | 48342-1473 |
| HOSSE L LUMPKIN | 4899 N 65TH ST | | | | MILWAUKEE | WI | 53218-4027 |
| HOSSEIN HASSANI | 390 THE KINGSWAY | TORONTO ON  M9A 3V7 | CANADA | | | | |
| HOUCK FARMS INC | PO BOX 203 | | | | GETTYSBURG | SD | 57442-0203 |
| HOUGHTON N SAWYER JR | PO BOX 530 | | | | WHITINGHAM | VT | 05361-0530 |
| HOUNG Y CHANG | 48408 RED RUN DR | | | | CANTON | MI | 48187-5439 |
| HOUSEN CLARK | 1428 HARLOW DRIVE | | | | PITTSBURGH | PA | 15204-1141 |
| HOUSHANG AYAGH | 4000 PEACHTREE CORNERS CIR | | | | NORCROSS | GA | 30092-6201 |
| HOUSTIN G SMITH | 1329 NE FOXWOOD DRIVE | | | | LEES SUMMIT | MO | 64086-4007 |
| HOUSTON F CALDWELL | TR CALDWELL TRUST | UA 12/06/91 | 16319 NEW BREMEN ROAD | | SAINTE GENEVIE | MO | 63670-8730 |
| HOUSTON H EDMONDS | 18811 SUNSET | | | | DETROIT | MI | 48234-2045 |
| HOUSTON H EDMONDS & | ELEANORA EDMONDS JT TEN | 18811 SUNSET | | | DETROIT | MI | 48234-2045 |
| HOUSTON H SMITH | 1885 HUGUENOT TRAIL | | | | POWHATAN | VA | 23139-4502 |
| HOUSTON I HEMBREE | 3722 BOOTJACK RD | | | | WILLIAMSBURG | OH | 45176-9719 |
| HOUSTON JOHN BURFORD JR | SUITE 238 | ARLINGTON HOTEL | | | HOT SPRINGS | AR | 71901 |
| HOUSTON JOW | 14827 BELLFLORA CRT | | | | HOUSTON | TX | 77083 |
| HOUSTON JOW & | MRS ROSETTA JOW TEN COM | 14827 BELLFLORA CT | | | HOUSTON | TX | 77083-6755 |
| HOUSTON NATHANIEL | 829-A 56ST | | | | OAKLAND | CA | 94608-3227 |
| HOUSTON P VOSS | 11404 BULLIS ROAD | | | | LYNWOOD | CA | 90262-3623 |
| HOUSTON R MYERS | 28303 FRANKLIN RD | APT A229 | | | SOUTHFIELD | MI | 48034-1642 |
| HOUSTON SEABOURNE BRYSON | 325 LOUISIANA AVE | | | | OAK RIDGE | TN | 37830-8514 |
| HOUSTON STAPLES | PO BOX 29 | | | | ROCKMART | GA | 30153-0029 |
| HOUSTON THOMAS | 637 ARTHUR | | | | PONTIAC | MI | 48341-2508 |
| HOVANESS MARONIAN | CGM IRA ROLLOVER CUSTODIAN | 14 RIDGEWAY ESTATES | | | ROCHESTER | NY | 14626-4283 |
| HOVANNES MINASIAN & | MARY MINASIAN JT TEN | 166 GROVE ST | | | LEXINGTON | MA | 02173 |
| HOWARD A BELKNAP | 1324 S THENDARA RD | | | | GRAYLING | MI | 49738-6778 |
| HOWARD A BRAYTON | 3760 SHERIDAN RD | | | | SHERIDAN | MI | 48884-9345 |
| HOWARD A BROOKS | 1100 LIDDESALE | | | | DETROIT | MI | 48217-1269 |
| HOWARD A BUCK & | MRS ANN M BUCK JT TEN | 17108 GLADSTONE LN | | | EDMOND | OK | 73003-6870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD A CARPENTER | BOX 943 | | | | EASTHAM | MA | 02642-0943 |
| HOWARD A COON | 773 MAPLE DR | | | | COLUMBIAVILLE | MI | 48421-9722 |
| HOWARD A CRAFT & | RUTH CRAFT JT TEN | 265 BONAR AVE | | | WAYNESBURG | PA | 15370-1605 |
| HOWARD A FISHMAN AND | STACEY K FISHMAN COMM PROP | 625 31ST ST | | | MANHATTAN BEACH | CA | 90266-3419 |
| HOWARD A FUSON | 4171 TOWNSHIP ROAD 111 | | | | MOUNT GILEAD | OH | 43338-9783 |
| HOWARD A GOODMAN | 15451 LAUDER | | | | DETROIT | MI | 48227-2628 |
| HOWARD A GRETERMAN & | LOIS M GRETERMAN REVOCABLE TRUST | DTD 05/25/94 | LOIS M GRETERMAN TTEE | 17415 123RD DR | SUN CITY | AZ | 85375-5185 |
| HOWARD A HARRIS | 12411 SOUTH YALE | | | | CHICAGO | IL | 60628-7211 |
| HOWARD A KAPLAN | DOROTHY F KAPLAN TTEE | U/A/D 07-26-1996 | FBO KAPLAN FAMILY TR A/C #2 | 3688 MEADVILLE DRIVE | SHERMAN OAKS | CA | 91403-4341 |
| HOWARD A KLEIN | 289 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060-6203 |
| HOWARD A KOPADT | TR HOWARD A KOPADT REV INTER VIVOS | TRUST | UA 02/26/01 | 1434 CRAIG RD | ST LOUIS | MO | 63146-4842 |
| HOWARD A MADLEY | 278 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3916 |
| HOWARD A MAGOWITZ | CUST TYLER MAGOWITZ | UNIF TRANS MINA ACT MD | 3522 FOXHALL DR | | DAVIDSONVILLE | MD | 21035-2319 |
| HOWARD A MAYO III | 9736 STAGPENN RD | | | | CHESTERFIELD | VA | 23832-6448 |
| HOWARD A MC ALLISTER | 89 FENNO ST | | | | QUINCY | MA | 02170-3904 |
| HOWARD A METZLER | 49 CEDAR GROVE RD | | | | SOMERVILLE | NJ | 08876-3654 |
| HOWARD A PAPE | 478 WOODLANDS RD | | | | CHARLOTTESVLE | VA | 22901-5502 |
| HOWARD A PARTCH & | MRS SERENA K PARTCH JT TEN | 730 BOUNTY DRIVE | | | ANCHORAGE | AK | 99515-3733 |
| HOWARD A REINHARDT | 3513 LAURIA | | | | BAY CITY | MI | 48706-1130 |
| HOWARD A ROBINSON | 4 WALNUT ST | | | | GLOUCESTER | MA | 01930-1334 |
| HOWARD A ROSENBLATT | 177 TAMPA AVE | | | | ALBANY | NY | 12208-1430 |
| HOWARD A RUSSELL | 111 FAIRVIEW RD | | | | LELAND | NC | 28451-8259 |
| HOWARD A SAWYER | 1673 RIDGE RD | | | | LEWISTON | NY | 14092-9753 |
| HOWARD A SCHMIDT | 103 | 9103 N UNION ST | | | TECUMSEH | MI | 49286-1099 |
| HOWARD A SCHMITHORST | 628 MIAMI AVE | | | | TERRACE PARK | OH | 45174 |
| HOWARD A SCHUNEMON | CUST ROSEMARY SCHUNEMON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 11120 NE 8TH AVE | BISCAYNE PARK | FL | 33161-7202 |
| HOWARD A SEITZ & | JOAN SEITZ JT TEN | 24000 LAKEWOOD | | | ST CLAIR SHORES | MI | 48082-2547 |
| HOWARD A SISSON JR & | MARY F SISSON JT TEN | 45 NIGHTINGALE AVE | | | WARWICK | RI | 02889-6811 |
| HOWARD A SMITH | 50 LODERDALE RD | | | | ROCHESTER | NY | 14624-2838 |
| HOWARD A SMITH & | JOSEPHINE R SMITH JT TEN | 50 LODERDALE RD | | | ROCHESTER | NY | 14624-2838 |
| HOWARD A STERN | 30 GLENWOOD RD | | | | MILLWOOD | NY | 10546-1005 |
| HOWARD A STORY & | MARCELLA STORY JT TEN | 101 DIXIE PL | | | FT THOMAS | KY | 41075-1317 |
| HOWARD A TURNER & | D'ANNE M TURNER JT TEN | N 3356 HWY D | | | JEFFRSON | WI | 53549 |
| HOWARD A WEISS | CUST JENNIFER WEISS UGMA IL | 180 E PEARSON ST | APT# 4507 | | CHICAGO | IL | 60611-2111 |
| HOWARD A YANNA | 5269 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| HOWARD A ZEIMER | 141 E 88TH STREET APT 2G | | | | NEW YORK | NY | 10128-2273 |
| HOWARD A. DEMARCO JR. AND | GAIL S. DEMARCO JTWROS | 860 SHAUMONT DRIVE | | | WEST CHESTER | PA | 19382-5546 |
| HOWARD A. FIELD | CGM IRA CUSTODIAN | 312 BARBERRY DR. | | | HANOVER | PA | 17331-1302 |
| HOWARD A. METZDORFF JR | 102-30 66TH RD #30B | | | | FOREST HILLS | NY | 11375-7623 |
| HOWARD ADLER | CUST MOSES ADLER UGMA NY | 1810 SWARTZ DR | | | WAUKESHA | WI | 53188-4229 |
| HOWARD AGREE | 505 ATWOOD COURT | | | | NEWTOWN | PA | 18940-1755 |
| HOWARD ALFORD | 107 WESTWOOD | | | | LA GRANGE | GA | 30240-2161 |
| HOWARD ALLAN ESTES | TR ESTES FAMILY LIVING TRUST | 08/14/87 | 5340 NORTH RIGA HIGHWAY | | BLISSFIELD | MI | 49228-9503 |
| HOWARD ALLEN KORN | 700 LOMA VISTA TERRACE | | | | PACIFICA | CA | 94044-2425 |
| HOWARD ANTHONY SCHEER | 98 OSPREY AVE | | | | ROSCOMMON | MI | 48653-8952 |
| HOWARD ARONOWITZ | 1301 KINGS HIGHWAY | | | | BROOKLYN | NY | 11229-1900 |
| HOWARD AVERY & | EDNA M AVERY JT TEN | 613 EAST 2ND STREET | | | BUCKNER | IL | 62819-1310 |
| HOWARD B ALLEN | TR THE ALLEN FAM REV TRUST | UA 3/30/00 | 3763 NE RIVER ROAD | | NEWTON FALLS | OH | 44444 |
| HOWARD B BAHM | 11101 EDGEWATER DR | | | | CLEVELAND | OH | 44102-6138 |
| HOWARD B BLAZZARD & | MARRIANNE BLAZZARD JT TEN | BOX 364 | | | LA GRANGE | CA | 95329-0364 |
| HOWARD B BOYER | 749 ST LUCY DR | CORPUS CRISTIE | | | CRP CHRISTI | TX | 78418-5700 |
| HOWARD B BUSINSKI | 783 CORNETT RD | | | | E TAWAS | MI | 48730-9727 |
| HOWARD B CINAMON | 11 DERBY AVENUE | | | | CEDARHURST | NY | 11516-1709 |
| HOWARD B CLARK TTEE | HOWARD B CLARK REVOCABLE TRUST | U/A/D 4/19/95 | 7425 GOLF DRIVE | | MISSION | TX | 78572-8959 |
| HOWARD B DOUGLAS | 18014 STATE | RTE 247 | | | SEAMAN | OH | 45679 |
| HOWARD B GREENBERG & | VALERIE VANLEER GREENBERG JT TEN | 264 BEACH 133 STREET | | | BELLE HARBOR | NY | 11694-1436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD B HAMILTON | 6622 TANSEY DR | | | | FALLS CHURCH | VA | 22042-4017 |
| HOWARD B HODES | 11 CHARLOTTE PL | | | | PLAINVIEW | NY | 11803-5635 |
| HOWARD B HOSIER | 502 WOODMERE DR | | | | ANDERSON | IN | 46011-1849 |
| HOWARD B JOHNSON | CGM IRA CUSTODIAN | 24 AIRLIE STREET | #2 | | WORCESTER | MA | 01606-3216 |
| HOWARD B KRADER & | MRS MARTHA S KRADER JT TEN | 1319 CHARING CROSS RD | | | DEERFIELD | IL | 60015-4033 |
| HOWARD B LE FEVRE | 6832 N MERRIMAN RD | APT 178 | | | WESTLAND | MI | 48185-9468 |
| HOWARD B LENOX | 228 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010-1210 |
| HOWARD B MILLS | 26373 37TH ST | | | | GOBLES | MI | 49055-9632 |
| HOWARD B PATE JR | 305 N 2ND ST | | | | SPRING LAKE | NC | 28390-3336 |
| HOWARD B RINEHART | CUST JOLIE D RINEHART UGMA NJ | 27 DEACON PL | | | CRESSKILL | NJ | 07626-1141 |
| HOWARD B SHOFNER & | HELEN R SHOFNER JT TEN | 103 HORSESHOE DR | | | SHELBYVILLE | TN | 37160-2601 |
| HOWARD BAILEY & | BARBARA A BAILEY JT TEN | 348 E ALBERT ST | | | RAHWAY | NJ | 07065-4905 |
| HOWARD BARGER | 1738 TUPPENCE TRAIL | | | | LAWRENCEBURG | IN | 47025-9225 |
| HOWARD BARTLETT & | KAREN BARTLETT JT TEN | 156 S E CRESTWOOD CIRCLE | | | STUART | FL | 34997-7439 |
| HOWARD BASS | 5515 18TH RD N | | | | ARLINGTON | VA | 22205-3015 |
| HOWARD BEASLEY JR | 5869 MAYVILLE DR | | | | DAYTON | OH | 45432-1720 |
| HOWARD BELL & | MRS MARY BELL JT TEN | 21 SWAN DR | ST CATHARINES ON  L2T 2C2 | CANADA | | | |
| HOWARD BENDER | 18419 STOEPEL | | | | DETROIT | MI | 48221-2268 |
| HOWARD BERLLY | 50 MANNY WAY | | | | RED BANK | NJ | 07701-5255 |
| HOWARD BESKIN | PO BOX 1482 | | | | STOWE | VT | 05672-1482 |
| HOWARD BLEIER IRA ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | 142-12 ROCKAWAY BEACH BLVD. | | | NEPONSIT | NY | 11694-1137 |
| HOWARD BRENT SANSBURY & | CANDACE N SANSBURY JTTEN | 103 WINDSOR PARK DRIVE | | | LEXINGTON | SC | 29072-7956 |
| HOWARD BRINSON | 1311 LINKVIEW XING | | | | LOCUST GROVE | GA | 30248-4224 |
| HOWARD BRINSON & | LENA E BRINSON JT TEN | 1311 LINKVIEW XING | | | LOCUST GROVE | GA | 30248-4224 |
| HOWARD BRODSKY | 17-01 MORLOT AVENUE | | | | FAIR LAWN | NJ | 07410 |
| HOWARD BROWN | 1109 CLEARBROOK DRIVE | | | | CINCINNATI | OH | 45229-1105 |
| HOWARD BRYERMAN & | SIMONE BRYERMAN | 4 DRESSAGE COURT | | | CHERRY HILL | NJ | 08003-5121 |
| HOWARD BURNETT & | JUDY BURNETT JT TEN | 3138 N STAFFORD ROAD | | | ARLINGTON HEIGHTS | IL | 60004 |
| HOWARD BUTENSKY | 99 SUN VALLEY RD | | | | TOMS RIVER | NJ | 08755-5171 |
| HOWARD C ADAMS AND | ELIZABETH C ADAMS JTWROS | 110 S. HENRY ST., APT. 905 | | | MADISON | WI | 53703-3163 |
| HOWARD C BANKS | BOX 1108 | WATKINS RD | | | HOSCHTON | GA | 30548 |
| HOWARD C BOCK & | BARBARA J BOCK JT TEN | 2235 ANDERSON RD | | | SAGANAW | MI | 48603-3820 |
| HOWARD C BRANDENSTEIN | 12 BRANDER PARKWAY | PO BOX 3029 | | | SHELTER ISLAND HTS | NY | 11965-3029 |
| HOWARD C BROMWELL | 10846 NELSON STREET | | | | WESTCHESTER | IL | 60154-5025 |
| HOWARD C BRUNING | 6093 REGER DR | | | | LOCKPORT | NY | 14094-6344 |
| HOWARD C COLLINS | 1009 N HOWARD | | | | UNION CITY | IN | 47390-1143 |
| HOWARD C CORNS | 1715 PRESTON RD | | | | MARTINSVILLE | VA | 24112-7448 |
| HOWARD C DAITZ | 900 WEST END AVE | APT 4F | | | NEW YORK | NY | 10025-3538 |
| HOWARD C DEARK | 1079 HARRIS BEAMER RD SW | | | | CALHOUN | GA | 30701-7918 |
| HOWARD C FERGUSON | 460 W CANFIELD ST APT 302 | | | | DETROIT | MI | 48201-1320 |
| HOWARD C FINGER & | ANNA E FINGER TR UA 08/31/06 | HOWARD C FINGER & ANNA E FINGER | TRUST | 152317 CHARULENE | FENTON | MI | 48430 |
| HOWARD C FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| HOWARD C GARTNER AND | DIANE GARTNER TEN BY ENT | 2 SPRUCE CT | | | OWINGS MILLS | MD | 21117-1423 |
| HOWARD C GLOSSOP & | PATSY J GLOSSOP JT TEN | 6515 BROOK TRAIL | | | LANSING | MI | 48917-9700 |
| HOWARD C HALL | 401 US HIGHWAY 22 #30B | | | | N PLAINFIELD | NJ | 07060-3831 |
| HOWARD C HANKIN | 14532 LIGHTNER RD | | | | HAYMARKET | VA | 20169-2509 |
| HOWARD C HENRY JR | 164-B PORTLAND LANE ROSSMOOR | | | | MONROE TWP | NJ | 08831-1536 |
| HOWARD C HENRY JR & | MARY E HENRY JT TEN | 164-B PORTLAND LANE | | | MONROE TWP | NJ | 08831-1536 |
| HOWARD C JARVIS | 5503 BLUEFIELD ROAD | | | | AUBURN | NY | 13021-8747 |
| HOWARD C JENNINGS | 43220 CYPRESS BEND AVE | | | | GONZALES | LA | 70737-7783 |
| HOWARD C JENNINGS & | BOBBIE J JENNINGS JT TEN | 43220 CYPRESS BEND AVE | | | GONZALES | LA | 70737 |
| HOWARD C KISSER | 4841 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| HOWARD C KLAUSS | 17287 SUN MEADOW TRAIL | | | | STRONGSVILLE | OH | 44149-5838 |
| HOWARD C LACINA | 7508 PALMA LANE | | | | MORTON GROVE | IL | 60053-1165 |
| HOWARD C LARSEN III | 25210 FREDRICK | | | | SOUTHFIELD | MI | 48034-6722 |
| HOWARD C LEMMON | R R 1 | | | | LUCERNE | IN | 46950-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD C LENGEL | 116 NUT GROVE RD | | | | PINE GROVE | PA | 17963-9172 |
| HOWARD C MCCOY | 5693 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5928 |
| HOWARD C MONROE | PO BOX 11526 | | | | SANTA ANA | CA | 92711-1526 |
| HOWARD C PAUL | TR UA 04/27/94 HOWARD C PAUL | TRUST | 1102 JEANNETTE ST | | DES PLAINES | IL | 60016-6314 |
| HOWARD C RUSSELL | CUST DEBORAH S RUSSELL U/THE | ILLINOIS U-G-M-A | ATT LANE | 400 N JAMES ST APT 207 | PLAINFIELD | IL | 60544-1559 |
| HOWARD C SIMMS | 3664 LITTLE BROOK DR | | | | SPRUCE | MI | 48762-9747 |
| HOWARD C SIMON JR | 6419 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| HOWARD C THOMPSON & | OLGA M THOMPSON JT TEN | 5 HAVENHURST RD | | | WEST SPRINGFIELD | MA | 01089-2160 |
| HOWARD C VRUGITZ | 2307 LONGFELLOW ST | | | | MIDDLETOWN | OH | 45042-2721 |
| HOWARD C WACHTER | TR UW BARBARA C GOLDMAN | 66-25 103 ST SUITE 5D | | | FOREST HILLS | NY | 11375-2019 |
| HOWARD C WIEDRICK & | RUTH B WIEDRICK JT TEN | 1184 OSBAND AVE | | | MACEDON | NY | 14502-9304 |
| HOWARD CARPENTER | 909 S HADEN | | | | INDEPENDENCE | MO | 64050-4729 |
| HOWARD CARREY | CUST IAN ZACHARY CARREY UNDER FL | GIFTS TO MINORS ACT | 3218 LIENSTER CIRCLE | | ORMOND BEACH | FL | 32174-2863 |
| HOWARD CHRISTOPHER DALE | 1603 NORAL PL | | | | ALEXANDRIA | VA | 22308-1800 |
| HOWARD COHEN | STIFEL FREEDOM ACCOUNT | 4367 WESTBROOKE COURT | | | FORT COLLINS | CO | 80526-3451 |
| HOWARD COHEN | 10405 SANDRINGHAM COURT | | | | POTOMAC | MD | 20854 |
| HOWARD COHEN & | GLORIA COHEN JT TEN | 101 LONGWORTH AVE | | | WOODMERE | NY | 11598-1319 |
| HOWARD CORDER SR | TOD DTD 07/11/2008 | 2415 DYER ST | | | MALVERN | AR | 72104-6108 |
| HOWARD CROWDER | 754 E PARKWAY | | | | FLINT | MI | 48505-2962 |
| HOWARD D ASHLEY | 305 DOGWOOD | | | | SOUTHBURY | CT | 06488-1384 |
| HOWARD D BEAUCH & | JOANNE P BEAUCH JT TEN | 1125 W TUSCOLA ST | | | FRANKENMUTH | MI | 48734-9202 |
| HOWARD D BEE | 6839 COTTONWOOD DR | | | | PLAINFIELD | IN | 46168-9046 |
| HOWARD D BLOOMFIELD | 441 FOREST DR | | | | BRIGHTON | MI | 48116-1163 |
| HOWARD D CAREY | 10 LORENZO ST | | | | LEOMINSTER | MA | 01453-4014 |
| HOWARD D CHILDERS | 1161 FENWICK PL | | | | SANTA ANA | CA | 92705 |
| HOWARD D COOK | 1406 SANDY ROCK RD | | | | TECUMSEH | OK | 74873-4554 |
| HOWARD D CORNEAL & | JOAN M CORNEAL JT TEN | JOAN M CORNEAL JT TEN | 40 EAST MAPLESHADE LANE | | MARMORA | NJ | 08223-1719 |
| HOWARD D COUNTS | 306 NORTH CEDAR ST | | | | WINCHESTER | TN | 37398-1319 |
| HOWARD D DARGIE | C/O BETH A HILL BEEKER | 500 ST MARYS DR | | | HEMLOCK | MI | 48626-9614 |
| HOWARD D DAZIEL | RUTH C DAZIEL JT TEN | 20 RICHARD STREET | | | MILFORD | CT | 06460-7653 |
| HOWARD D HAMPTON | 3415 HILL RD | | | | LK ORION | MI | 48360-1519 |
| HOWARD D HARPER | HCR 66 BOX 55B 10 | | | | WARSAW | MO | 65355-8004 |
| HOWARD D HAVARD | 6779 ISLAND RD | | | | JARREAU | LA | 70749-3005 |
| HOWARD D HAWKINS & | SHIRLEY A HAWKINS JT TEN | 9105 LINDANTE DR | | | WHITTIER | CA | 90603-1027 |
| HOWARD D HERBERT III | 2231 LAZY RIVER DR | | | | CHARLESTON | SC | 29414-4947 |
| HOWARD D HOFFMAN & | CAROL M HOFFMAN JT TEN | RR 2 BOX 65 B 1 | | | WYSOX | PA | 18854-9718 |
| HOWARD D ISAACS | 4667 BALDRIC ST | | | | BOCA RATON | FL | 33428-4123 |
| HOWARD D JOHNSON | 2005 N KEY BLVD #579 | | | | ARLINGTON | VA | 22201-3432 |
| HOWARD D KILPATRICK | 169 LOVINGOOD RD | | | | MARBLE | NC | 28905-9725 |
| HOWARD D KISNER | 3501 BEECH ST | | | | TEXARKANA | AR | 71854-2617 |
| HOWARD D KNOTT | 10 MILAN HWY | | | | BRADFORD | TN | 38316-7000 |
| HOWARD D LANDER | 7007 BRADLEY AVENUE | | | | PARMA | OH | 44129-2266 |
| HOWARD D LANE ADMIN | EST MARY FRANCES LANE | 260 QUAIL RD | | | RICHMOND HILL | GA | 31324 |
| HOWARD D LONSDALE | 1320 HUNTINGTON DR | | | | LIBERTY | MO | 64068-3282 |
| HOWARD D MAURITZ | 3743 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| HOWARD D MEEUWSEN | 17 BENNET | | | | COOPERSVILLE | MI | 49404-1248 |
| HOWARD D NIAD & | BEVERLY S NIAD | TENANTS BY ENTIRETY | 14629 SETTLERS LANDING WAY | | N POTOMAC | MD | 20878-4305 |
| HOWARD D NUCKOLS JR | 11301 CEDAR GLADE LANE | | | | ROCKVILLE | VA | 23146-1645 |
| HOWARD D RAY | 2172 HEDGEROW ROAD | UNIT H | | | COLUMBUS | OH | 43220 |
| HOWARD D RICHIE | 2456 DEWEY AV | | | | BELOIT | WI | 53511-2427 |
| HOWARD D RIVERS | 11110 NICHOLS RD | | | | BURT | MI | 48417-9711 |
| HOWARD D ROBBINS | 14695 AIRPORT RD | | | | LANSING | MI | 48906 |
| HOWARD D SHRINER | 3025 EAST STANLEY RD | | | | MT MORRIS | MI | 48458-8805 |
| HOWARD D SINGER & | MYRNA SINGER | TR SINGER FAM TRUST | UA 07/02/96 | 1500 MALCOLM AVE | LOS ANGELES | CA | 90024-5723 |
| HOWARD D SPROUL | 2846 WASHINGTON BLVD | | | | MC KEESPORT | PA | 15133-2014 |
| HOWARD D SPROUL & | DARYL A SPROUL JT TEN | 2846 WASHINGTON BLVD | | | MCKEESPORT | PA | 15133-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD D SULVER JR | 904 RIDGE DR | | | | CADIZ | KY | 42211-8619 |
| HOWARD D VAN KEUREN | 12758 ZIEGLER | | | | TAYLOR | MI | 48180-4382 |
| HOWARD D WALKER | 28 FRANKLIN PL | | | | HATTIESBURG | MS | 39402-8355 |
| HOWARD D WARNER | 9533 N ARCHIE AVE | | | | FRESNO | CA | 93720-1484 |
| HOWARD DALE WILLIAMS II & | HOWARD D WILLIAMS JT TEN | 10115 KINGSGATE DR | | | OKLAHOMA CITY | OK | 73159-7717 |
| HOWARD DANIEL JOBE AND | LISA BELL JOBE JTWROS | 6500 CAPITOL DRIVE | | | GREENBELT | MD | 20770-3205 |
| HOWARD DAVENPORT | 2024 WALMAR DR | | | | LANSING | MI | 48917-5102 |
| HOWARD DAVID STRAUSS | 320 SADDLEBROOK DRIVE | | | | ROSWELL | GA | 30075-2444 |
| HOWARD DEAN | 150 WHITE PLAINS RD | SUITE 300 | | | TARRYTOWN | NY | 10591-5521 |
| HOWARD DEANGELO | C/O JUSTIN J NATALE | 55 WOODBRIDGE ROAD | | | GLASTONBURY | CT | 06033 |
| HOWARD DEGRAVE | 72 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9321 |
| HOWARD DEPEW | 4213 GLENESTE RD | | | | CINCINNATI | OH | 45245 |
| HOWARD DEUTSCH | 1542 MADISON DR | | | | BUFFALO GROVE | IL | 60089-6830 |
| HOWARD DOEHLA | CGM IRA CUSTODIAN | 6751 SW 76 TERRACE | | | MIAMI | FL | 33143-4509 |
| HOWARD DRAKE | 13230 STONERIDGE PLACE | | | | SHERMAN OAKS | CA | 91423-4934 |
| HOWARD DUHAN, TTEE | HOWARD DUHAN FAMILY TRUST | U/A DTD 04/22/1991 | 32532 BALEARIC ROAD | | MONARCH BEACH | CA | 92629-3613 |
| HOWARD E & BEATRICE E BUTLER TRS | THE HOWARD & BEATRICE BUTLER | LIVING TRUST U/A DTD 11/17/95 | 1918 DEEP RUN RD | | MANCHESTER | MD | 21102-1008 |
| HOWARD E AMMERMAN JR & | BETTY J AMMERMAN JT TEN | 1414 SANTA MARIA CT | | | MELBOURNE | FL | 32940-6816 |
| HOWARD E BAER & | NORMA M BAER JT TEN | 380 E POLE RD #13 | | | LYNDEN | WA | 98264-9639 |
| HOWARD E BERMAN | CGM IRA ROLLOVER CUSTODIAN | 1250 CENTRAL PARK AVENUE | | | YONKERS | NY | 10704-1044 |
| HOWARD E BUCHANAN | 1295 TAFT LANE | | | | CORONA | CA | 91719-3633 |
| HOWARD E COCKRELL | 250 SO LEYDEN | | | | DENVER | CO | 80224-1047 |
| HOWARD E DECKROW | 9480 E MT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| HOWARD E DIETZMAN & | PAUL D DIETZMAN JT TEN | 4 WOLFE DR | | | HILLSBOROUGH | NJ | 08844-4118 |
| HOWARD E ENNIS JR & | NANCY S ENNIS JT TEN | 1005 SEDWICK DRIVE | | | WILMINGTON | DE | 19803-3330 |
| HOWARD E FISHER | 2150 GARFIELD AVE | | | | CINCINNATI | OH | 45224-1820 |
| HOWARD E FITTS | 239 OAK ST | | | | SOUTH WINDSOR | CT | 06074-2344 |
| HOWARD E GIBSON | 3916 9TH AVENUE | | | | HUNTSVILLE | AL | 35805-3402 |
| HOWARD E HARRISON II | 4204 RIDGEWOOD DR | | | | PITTSFIELD TWNSP | MI | 48197 |
| HOWARD E HAYES | 26026 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-3502 |
| HOWARD E HILTON | 3325 STATE RD 44 | | | | MARTINSVILLE | IN | 46151 |
| HOWARD E HOBSON TRUSTEE | U/A DTD 10/27/1998 | ELVA M HOBSON IRREV TRUST | 406 W SUMMIT AVE | | WILMINGTON | DE | 19804 |
| HOWARD E HOLMQUIST | 1802 INGLEWOOD DRIVE | FAIRFAX | | | WILMINGTON | DE | 19803-3080 |
| HOWARD E HOPEN | 4595 PIKE 423 | | | | MIDDLETOWN | MO | 63359-2220 |
| HOWARD E JACKSON & | MRS PATRICIA A JACKSON JT TEN | 18621 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167-1834 |
| HOWARD E JOHNSON | 1406 MARQUETTE ST SW | | | | WYOMING | MI | 49509-1029 |
| HOWARD E KEIM JR | 517 W LAVITT LANE | | | | PHOENIX | AZ | 85086-6346 |
| HOWARD E KENDALL | 3546 E COUNTY RD 300 S | | | | GREENCASTLE | IN | 46135-9049 |
| HOWARD E KNOX & | BARBARA M KNOX JT TEN | 2003 VARNER CIR | | | WINTER HAVEN | FL | 33884-3149 |
| HOWARD E LAZZARO | 12940 E WASHINGTON RD | | | | REESE | MI | 48757-9701 |
| HOWARD E LEITNER | JEAN D LEITNER JT TEN | 4504 WHISKEY LN | | | TURIN | NY | 13473-1619 |
| HOWARD E LINEBERRY JR | 1133 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| HOWARD E LITTLE | 3102 HARFORD RD | | | | HYDES | MD | 21082-9701 |
| HOWARD E MALLARD | 7941 SILO DR | | | | ROMULUS | MI | 48174-5201 |
| HOWARD E MARTIN | 601 ANTIOCH RD | | | | CEDARTOWN | GA | 30125-5438 |
| HOWARD E MEDLEY SR | 165 MAIN ST | | | | LEIPSIC | OH | 45856-1018 |
| HOWARD E MESERVY | CUST BARBARA A MESERVY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6257 SOUTH SLEEPY LANE | COEUR D ALENE | ID | 83814-7503 |
| HOWARD E MILLER | 10006 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351-4815 |
| HOWARD E MILLER | 7004 N LAKE DR | | | | BRENTWOOD | TN | 37027-7846 |
| HOWARD E MORRIS | 1611 US ROUTE 68 S | | | | XENIA | OH | 45385-9751 |
| HOWARD E MYERS | 176 YELLOWSTONE TRL | | | | WHITEHALL | MT | 59759-8609 |
| HOWARD E PERKINS | CGM IRA CUSTODIAN | 55490 BELMONT RIDGE RD # 1 | | | BEALLSVILLE | OH | 43716-9654 |
| HOWARD E PIERCE | 1533 LIMEKILN RD | | | | CHARLOTTE | VT | 05445-9613 |
| HOWARD E PRAY JR | 10010 HUNT DR | | | | DAVISON | MI | 48423-3512 |
| HOWARD E RAMER | 122 W BROAD STREET | | | | GIBBSTOWN | NJ | 08027-1170 |
| HOWARD E RICHMOND JR TTEE | U/W/O POLLY POE RICHMOND | FBO HOWARD E RICHMOND JR | P.O. BOX 1970 | | ISSAQUAH | WA | 98027-0084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD E RITCHIE | 10001 MORRIS BRIDGE ROAD | | | | TAMPA | FL | 33637-4303 |
| HOWARD E ROSSO | 2735 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1924 |
| HOWARD E RYAN JR | 620 GULF ROAD | | | | ELYRIA | OH | 44035-3647 |
| HOWARD E SCHMERZ | 4475 BEDFORD AVE | | | | BROOKLYN | NY | 11235-2524 |
| HOWARD E SMITH TRUSTEE | SMITH FAMILY B TRUST | 7/21/2000 | 80 SCITUATE AVENUE | | HOPE | RI | 02831-1890 |
| HOWARD E SMITH TRUSTEE | SMITH FAMILY REVOC LIVING TR | DTD 11/22/94 | 80 SCITUATE AVENUE | | HOPE | RI | 02831-1890 |
| HOWARD E SNOW & | MARJORIE E SNOW JTWROS | TOD DTD 12/23/05 | N5774 COUNTY HWY H | | SPOONER | WI | 54801-7240 |
| HOWARD E THOMPSON | TR HOWARD E THOMPSON TRUST UA 10/02/99 | 7061 W 130TH STRRET | C/O FOXMOOR APT 109C | PALMER HEIGHTS | CLEVELAND | OH | 44130 |
| HOWARD E TIFFANY | TOD SUSAN J TIFFANY | SUBJECT TO STA TOD RULES | 56A JACKMAN DRIVE | | POUGHKEEPSIE | NY | 12603-1245 |
| HOWARD E VAN CAMP | 20009 VANOWEN | | | | CANOGA PARK | CA | 91306-3933 |
| HOWARD E VENSEL | CGM IRA CUSTODIAN | 727 MERCER RD | | | BUTLER | PA | 16001-1843 |
| HOWARD E VITTES | 14621 LUDLOW | | | | OAK PARK | MI | 48237-4112 |
| HOWARD E WADE | SARAH B WADE JT TEN | 1001 SO MAIN ST | | | ORRVILLE | OH | 44667-2256 |
| HOWARD E WALTERS | 110 E MCLEAN ST | | | | SAINT PAULS | NC | 28384-1838 |
| HOWARD E WARREN | 1510 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-4440 |
| HOWARD E WHITE | 2080 FREEMAN RD | | | | MARTIN | GA | 30557-3266 |
| HOWARD E WHITE | 3325 DEL MAR LANE NW | | | | ATLANTA | GA | 30331-1707 |
| HOWARD E WOOD | PO BOX 106 | | | | CROSS VILLAGE | MI | 49723-0106 |
| HOWARD E WOUSTER | 1128 N GROFF | | | | INDIANAPOLIS | IN | 46222-3013 |
| HOWARD EDISON | 201 E OGDEN AVE STE 26 | | | | HINSDALE | IL | 60521-3651 |
| HOWARD EFROS & | FRANCINE EFROS JT TEN | 5390 PICCADILLY CIRCLE | | | WEST BLOOMFIELD | MI | 48322 |
| HOWARD EHRLICH | 2300 W SAMPLE RD | STE 215 | | | POMPANO BEACH | FL | 33073-3049 |
| HOWARD EIZIKOWITZ | 100 DEHAVEN DRIVE | | | | YONKERS | NY | 10703-1266 |
| HOWARD ELLSWORTH STRAIT | 6901 JACKSON | | | | ANDERSON | IN | 46013-3724 |
| HOWARD ELZEY | 8 ELK RIVER RD | | | | W HENRIETTA | NY | 14586 |
| HOWARD ENNIS | P O BOX 31 | | | | WOODSTOWN | NJ | 08098 |
| HOWARD ERICKSON | 7155 KESSLING | | | | DAVISON | MI | 48423-2445 |
| HOWARD EUGENE FLORY TTEE | HOWARD EUGENE FLORY & PHYLLIS | IRENE FLORY 1993 TR | U/A 3/18/93 | PO BOX 908 | SALIDA | CA | 95368-0908 |
| HOWARD F BELLIZIO JR | 15 HOMESTEAD LANE | | | | MONMOUTH JUNCTION | NJ | 08852-2418 |
| HOWARD F BURGY | 5390 PINECREST DR | | | | YOUNGSTOWN | OH | 44515-4046 |
| HOWARD F CANTRELL | 1065 WALTON AV | | | | DAYTON | OH | 45402-5336 |
| HOWARD F DAVY | 3895 LEAMAN | | | | FREELAND | MI | 48623-8865 |
| HOWARD F FARLEY | 900 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1737 |
| HOWARD F GLUCK JR | 2895 OWLTOWN RD | | | | BLAIRSVILLE | GA | 30512-6508 |
| HOWARD F HALL & | KATHERINE E HALL JT TEN | 1156 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949-5358 |
| HOWARD F HARDY JR | 22 SOTHARD LANE | | | | WESTCARROLLTON | OH | 45449 |
| HOWARD F HARRIS JR | 2409 N RIDGEWOOD AVE | | | | TAMPA | FL | 33602-1829 |
| HOWARD F HEINTZ | TR HOWARD F HEINTZ TRUST | UA 04/19/05 | 1721 WELLING DR | | TROY | MI | 48085-5085 |
| HOWARD F HICKS | 974 EMERSON | | | | PONTIAC | MI | 48340-3229 |
| HOWARD F HOLMAN III | 1761 GARDEN RD | | | | DURHAM | CA | 95938-9409 |
| HOWARD F JACOB & | MRS JEAN M JACOB JT TEN | PO BOX 523 | | | ARMADA | MI | 48005-0523 |
| HOWARD F KUZELKA | PO BOX 942 | | | | TINLEY PARK | IL | 60477-0942 |
| HOWARD F LEVEY & | GAIL N LEVEY JT TEN | 8 MICHELLE WAY | | | PINE BROOK | NJ | 07058-9446 |
| HOWARD F MILLER | TOD NAMED BENEFICIARY | SUBJECT TO STATE TOD RULES | 1718 S.E. 40TH ST | | CAPE CORAL | FL | 33904-7487 |
| HOWARD F PATTON | PO BOX 191 | | | | DAYTON | OH | 45417 |
| HOWARD F ROWLEY & | BETTY J ROWLEY JT TEN | 1214 W HURD RD | | | CLIO | MI | 48420-1869 |
| HOWARD F RUBIN TRUSTEE OF THE | HOWARD F RUBIN REVOCABLE | LIVING TRUST U/A/D 5/22/03 | 1701 SANDPIPER DR | | WALDPORT | OR | 97394-9558 |
| HOWARD F SNOOK TOD | JUDY KEAN | 19527 PURNELL AVE | | | ROCKY RIVER | OH | 44116-2724 |
| HOWARD F SWARTZ | 7051 HATCHERY RD | | | | WATERFORD | MI | 48327-1134 |
| HOWARD F SYKES | 19207 GILCHRIST | | | | DETROIT | MI | 48235-2450 |
| HOWARD F. NEIMAN | CGM IRA ROLLOVER CUSTODIAN | BABUSH, NEIMAN, KORNMAN & | JOHNSON | 5909 PEACHTREE DUNWDY RD #800 | ATLANTA | GA | 30328-8103 |
| HOWARD FELDMAN | 821 BLEEKER AVENUE | | | | MAMARONECK | NY | 10543-4518 |
| HOWARD FERRY | 354 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2510 |
| HOWARD FITZROY MEGGIE | PSC 80 | PSC 80 BOX 16955 | | | APO | AP | 96367-0070 |
| HOWARD FRANCIS HOLMAN III & | JANET WALLACE HOLMAN JT TEN | 1761 GARDEN RD | | | DURHAM | CA | 95938-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD FRANKLIN TRAYWICK JR & | SHARON CLINE TRAYWICK JT TEN | 145 MCLEOD AVE | | | BELMONT | NC | 28012-4151 |
| HOWARD FRASER | 355 PELHAM RD | APT 603 | | | NEW ROCHELLE | NY | 10805-2268 |
| HOWARD FREDRICKS | 2755 N 117TH PL | | | | WAUWATOSA | WI | 53222-4101 |
| HOWARD FREEDMAN | CGM IRA ROLLOVER CUSTODIAN | PO BOX 42127 | | | PORTLAND | OR | 97242-0127 |
| HOWARD FREY | 725 WALNUT DRIVE | | | | FRANKLIN LAKES | NJ | 07417-2313 |
| HOWARD FRIEDMAN & | JANE FRIEDMAN JT TEN | 1223 S CHRISTINE COURT | | | VERNON HILLS | IL | 60061-3605 |
| HOWARD FRIEND | CUST ANDREW FRIEND A MINOR | U/ARTICLE 8-A OF | THE PERS PROPERTY LAW OF N Y | 65-61 SAUNDERS ST | FOREST HILLS | NY | 11374-4252 |
| HOWARD FURMAN | 176 MELANIE DR | | | | EAST MEADOWS | NY | 11554-1440 |
| HOWARD G BERMEL | 3081 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3109 |
| HOWARD G ECKERT & | HORTENSE L ECKERT | TR HOWARD G ECKERT & HORTENSE L | ECKERT LIVING TRUST UA 05/17/96 | 645 HIGH ST | VICTOR | NY | 14564-1161 |
| HOWARD G FISHER & | DAVID G FISHER JT TEN | 9378 ELMWOOD CT | | | STANWOOD | MI | 49346-9305 |
| HOWARD G GEEVE | 2544 ERNST ST | | | | FRANKLIN PARK | IL | 60131-3110 |
| HOWARD G HENDRIAN & | BETTY J HENDRIAN | TR HENDRIAN LIVING TRUST UA | 09/09/97 | 56195 10 MILE RD | SOUTH LYON | MI | 48178-9758 |
| HOWARD G HODGESON AND | MARJORY M HODGESON JTWROS | 11070 DENTON HILL RD | | | FENTON | MI | 48430-2520 |
| HOWARD G JACOBSON | 7272 S 2530 W | | | | WEST JORDAN | UT | 84084-3058 |
| HOWARD G KAPLAN & | MARLENE KAPLAN TRS | HOWARD G KAPLAN LTD PROFIT | SHARING PLAN TRUST DTD 7/10/73 | 33 SHERIDAN RD | HIGHLAND PARK | IL | 60035-5345 |
| HOWARD G KEARNEY | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870-5306 |
| HOWARD G KEITH | 2061 NEXUS CT | | | | APOPKA | FL | 32712-4407 |
| HOWARD G LAWSON | 101 PICARD DR | | | | TULLAHOMA | TN | 37388-4903 |
| HOWARD G MENZEL | 1554 CAPE COD DRIVE | | | | MANSFIELD | OH | 44904-2123 |
| HOWARD G MORTON | 5192 TAHQUAMENON TRAIL | | | | FLUSHING | MI | 48433-1255 |
| HOWARD G OLSON | 2365 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4420 |
| HOWARD G PASCHEDAG | 1407 HWY W | | | | FORISTELL | MO | 63348-1014 |
| HOWARD G PRESTON | 241 REYMONT | | | | WATERFORD | MI | 48327-2863 |
| HOWARD G SMITH JR & | RITA I SMITH JT TEN | 914 MARY ST | | | VILLE HILLS | KY | 41017-1119 |
| HOWARD G STEPHENS & | MARALEE J STEPHENS | TR UA 06/12/91 STEPHENS FAMILY | TRUST | 9220 EL MORADO | FOUNTAIN VALLEY | CA | 92708-4448 |
| HOWARD G TRAVIS | 1711 HIGGINS RD | | | | SAINT HELEN | MI | 48656-9706 |
| HOWARD G VEENHUIS & | CAROLYN M VEENHUIS JT TEN | 9205 CORDWOOD TR | | | CHEBOYGAN | MI | 49721-8995 |
| HOWARD G WACHENFELD | 100 MULBERRY ST | | | | NEWARK | NJ | 07102-4056 |
| HOWARD GAMBINO | 70 KEVIN DR | | | | FLANDERS | NJ | 07836-9753 |
| HOWARD GARY LEROY | 1000 HWY 280 WEST | | | | PLAINS | GA | 31780-5024 |
| HOWARD GELLER | 80-20 231ST STREET | | | | QUENNS VILLAGE | NY | 11427-2108 |
| HOWARD GENE DREXLER | 5000 MONCK COURT | | | | WILMINGTON | NC | 28409-3173 |
| HOWARD GEORGE BUHL & | BEATRICE E MARSHALL BUHL JT TEN | 5326 ROSE LANE | | | FLINT | MI | 48506-1517 |
| HOWARD GETMAN | PO BOX 6065 | | | | PHILADELPHIA | PA | 19114-0665 |
| HOWARD GLADDING | 6564 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424-9306 |
| HOWARD GLADDING | 6564 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424-9306 |
| HOWARD GLICKMAN | CUST MARCIE GLICKMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 240 CENTRAL AVE APT 1B GREEN | LAWRENCE | NY | 11559-1558 |
| HOWARD GLICKMAN | CUST ELLEN GLICKMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7705 CHERRY BLOSSOM ST | BOYNTON BEACH | FL | 33437-5439 |
| HOWARD GLOVER | 19722 AVON AVE | | | | DETROIT | MI | 48219-2176 |
| HOWARD GODELSKY | 67 HUDSON WATCH DR | | | | OSSINING | NY | 10562-2447 |
| HOWARD GOLD | CUST AVRAM GOLD UGMA NY | 34 VALERIE DRIVE | | | GREENVILLE | SC | 29615-1227 |
| HOWARD GREEN | C/O H WILLIAMS & CO | 145 CHURCH ST | TORONTO ON  M5B 1Y4 | CANADA | | | |
| HOWARD GUY | 1008 JARRETT ST | | | | LIBERTY | TX | 77575 |
| HOWARD H BAKER JR | PO BOX 219 | | | | HUNTERSVILLE | NC | 28070-0219 |
| HOWARD H BUCHLER | 5472 W COUNTY HIGHWAY 638 | | | | HAWKS | MI | 49743-9759 |
| HOWARD H BUMPUS | 14826 DASHER | | | | ALLEN PARK | MI | 48101-2618 |
| HOWARD H FLASTER | 46 INTERLAKEN ROAD | | | | STAMFORD | CT | 06903-5025 |
| HOWARD H HUGHES & | CHRISTOPHER R HUGHES JT TEN | 5 TAMARACK LANE | | | GRAY | ME | 04039-9619 |
| HOWARD H KITTS | 3691 E 300 N | | | | MARION | IN | 46952-6800 |
| HOWARD H LANGHAM | 184 EAST RD APT 112 | | | | DIMONDALE | MI | 48821-8795 |
| HOWARD H MACDOUGALL | 127 SCARBORO DR | | | | YORK | PA | 17403-3817 |
| HOWARD H MILLER | 13842 FORDHAM | | | | DETROIT | MI | 48205-2326 |
| HOWARD H RAASCH & | RITA M RAASCH | TR HOWARD & RITA RAASCH TRUST | UA 06/30/03 | 6222 N STONEY CREEK RD | MONROE | MI | 48162-9365 |
| HOWARD H SMITH | 2021 SOUTH HOLLY RD | | | | HOLLY | MI | 48442-8321 |
| HOWARD H TROUTMAN | TR HOWARD H TROUTMAN TRUST | UA 10/16/95 | BOX 385 | | PINEBLUFF | NC | 28373-0385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD H TYGAR | 259 21ST ST | APT 4F | | | BROOKLYN | NY | 11215-6347 |
| HOWARD HAGER | 7744 PREBLE CO LINE ROAD | | | | GERMANTOWN | OH | 45327-9563 |
| HOWARD HAMPTON | 839 LAWRENCE | | | | DETROIT | MI | 48202-1018 |
| HOWARD HAMPTON & | CREOLA HAMPTON JT TEN | 839 LAWRENCE | | | DETROIT | MI | 48202-1018 |
| HOWARD HANTMAN | PO BOX 40733 | | | | TUCSON | AZ | 85717-0733 |
| HOWARD HART & | ALFRED N COX | TR HOWARD HART REVOC TRUST | UA 08/29/89 | 1177 CALIFORNIA ST #412 | SAN FRANCISCO | CA | 94108-2219 |
| HOWARD HASELKORN & | ANNE M HASELKORN | TR HASELKORN LIVING TRUST | UA 01/13/95 | 175 W 92ND ST | NEW YORK | NY | 10025-7501 |
| HOWARD HELLER & | JOAN HELLER JT TEN | 8909 VIA TUSCANY DR | | | BOYNTON BEACH | FL | 33472 |
| HOWARD HENRY MORGEN REV TRUST | HOWARD HENRY MORGEN TRUSTEE | DTD 1/29/08 | 100 MILL RACE DRIVE | | CHAPEL HILL | NC | 27514-3124 |
| HOWARD HOBAUGH & | MRS HILDA M HOBAUGH JT TEN | 565 N BUHL FARM DR | | | HERMITAGE | PA | 16148-1665 |
| HOWARD HUGHES | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 |
| HOWARD HUNTSBERGER | CGM IRA BENEFICIARY CUSTODIAN | 1129 HIGHCREST | | | BURLESON | TX | 76028-7465 |
| HOWARD HUTSON | 5608 LINDA LANE | | | | INDIANAPOLIS | IN | 46241-0540 |
| HOWARD I HICKERSON | JULIANN D HICKERSON JT TEN | 136 BURROUGH LANE | | | CROSSVILLE | TN | 38558-8826 |
| HOWARD I RITTMAN | 10289 LAFAYETTE | | | | DIMONDALE | MI | 48821-9426 |
| HOWARD J BARACH & | MRS SUSAN I BARACH JT TEN | 4891 SABAL LAKE CIR | | | SARASOTA | FL | 34238-4460 |
| HOWARD J BARLOW | 719 WEST 60TH ST | | | | LOS ANGELES | CA | 90044-6332 |
| HOWARD J BELT | 99 COUNTRY LANE | | | | ROCHESTER | NY | 14626-3305 |
| HOWARD J BESLACK | 44061 CANDLEWOOD DR | | | | CANTON | MI | 48187-1903 |
| HOWARD J BODRIE | 3809 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| HOWARD J BOHLANDER & HOWARD J | BOHLANDER JR & NANCY BLOOM | TR BOHLANDER FAMILY TRUST | UA 01/07/03 | 762 BEAR CLAW WAY | MADISON | WI | 53717-4325 |
| HOWARD J BROEKEMA | 3435 CHAMBERLAIN S E | | | | GRAND RAPIDS | MI | 49508-2650 |
| HOWARD J BULLY & | MRS MARY E BULLY JT TEN | 1047 E GRAND BLVD | | | FLINT | MI | 48505-1505 |
| HOWARD J BURKHAMMER | 3697 FALLEN DRIVE | | | | JAMESTOWN | PA | 16134-3413 |
| HOWARD J CLEM JR | 9 9TH AVE | | | | BROOKLYN | MD | 21225-2911 |
| HOWARD J COLLINS JR | CUST JOHN T COLLINS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 19 FAIRBROTHERS AVE | CHARLESTOWN | NH | 03603-4756 |
| HOWARD J CORNELIUS | 3219 RYAN AVE | | | | FORT WORTH | TX | 76110-3824 |
| HOWARD J DEACON JR | 29435 ROAM DR | | | | EVERGREEN | CO | 80439 |
| HOWARD J DOMINICK | 8660 TOWNSHIP HIGHWAY 289 | | | | SALINEVILLE | OH | 43945-7703 |
| HOWARD J ESLIEN | PO BOX 39 | | | | OCONTO FALLS | WI | 54154-0039 |
| HOWARD J GAMBREL | 324 BRYANTS CREEK RD | | | | RISING SUN | IN | 47040-9536 |
| HOWARD J GREENWOOD | 14907 RADSTOOK DR | | | | HOUSTON | TX | 77062-2642 |
| HOWARD J HARMON JR | 1370 S BRENTWOOD DR | | | | OLATHE | KS | 66062-5731 |
| HOWARD J HILDENBRAND & | BARBARA A HILDENBRAND | TR HOWARD J HILDENBRAND LIVING | TRUST UA 05/15/00 | 302 KIDD CASTLE WAY | WEBSTER | NY | 14580-1967 |
| HOWARD J HIPP | 4620 WOOD THRUSH DR | | | | CLEVELAND | OH | 44134-4671 |
| HOWARD J HOFFMAN JR | S5106 PARKER ROAD | | | | HAMBURG | NY | 14075-1633 |
| HOWARD J INWOOD | 1219 MINNESOTA RD LOT 160 | | | | PORT HURON | MI | 48060-7038 |
| HOWARD J JENKINS | CUST DAVID HOWARD JENKINS UGMA MA | 20 BLACK OAK ROAD | | | WAYLAND | MA | 01778-3604 |
| HOWARD J JEWELL | 11708 29TH AVE | EDMONTON AB  T6J 3K9 | CANADA | | | | |
| HOWARD J KATEMAN | 16465 JENNINGS ROAD | | | | FENTON | MI | 48430-9108 |
| HOWARD J MCLEMORE | 4212 TIREMAN | | | | DETROIT | MI | 48204-3774 |
| HOWARD J MILLER | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154-2028 |
| HOWARD J MILLER & | DIANA L MILLER JT TEN | 9304 N MATTOX AVE | | | KANSAS CITY | MO | 64154-2028 |
| HOWARD J MISCH | 49649 DOVER CT | | | | CHESTERFIELD | MI | 48047-1705 |
| HOWARD J MOLNAR | 47 REVERE ROAD | | | | GRAND ISLAND | NY | 14072-2813 |
| HOWARD J MONDRY | ALICE J MONDRY JT TEN | ALICE J MONDRY POA | 4700 BLOOMBERG LN | | INVER GROVE | MN | 55076-1165 |
| HOWARD J NEELY & | BRUCE A NEELY JT TEN | 1 JANE APPLETON WAY | | | HAMPTON | NH | 03842-2405 |
| HOWARD J OGDEN & | VIRGINIA OGDEN JT TEN | 13 SOUTH 200 WEST | | | CENTERAL VALLEY | UT | 84754-3225 |
| HOWARD J PALMER | 9 HICKORY LANE | | | | NEW MILFORD | CT | 06776-4014 |
| HOWARD J PERRIN | 6249 LINCOLN ST | | | | ALLENDALE | MI | 49401-9792 |
| HOWARD J PHELPS & | MARION DIANNE PHELPS | TR HOWARD J PHELPS & MARION D | PHELPS TRUST UA 08/20/97 | 14958 PERE ST | LIVONIA | MI | 48154-4737 |
| HOWARD J PHILLIPS | 6019 BELMERE DR | | | | PARMA | OH | 44129-5102 |
| HOWARD J POLLACK & | JANET E POLLACK | TR HOWARD J & JANET E POLLACK | REV LIVING TRUST UA 08/14/03 | 49323 GLASCO CT | SHELBY TOWNSHIP | MI | 48315-3929 |
| HOWARD J PURCELL JR | 312 RIVERSIDE DRIVE | | | | CHEBOYGAN | MI | 49721-2282 |
| HOWARD J RANDALL & | Z MARIE RANDALL JT TEN | 325 CALLE DELICADA | | | SAN CLEMENTE | CA | 92672-2201 |
| HOWARD J ROTH | 4655 CHANTERWOOD DRIVE | | | | COLUMBUS | OH | 43231-5947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD J S BOMSTEIN | 2201 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20007-4105 |
| HOWARD J SADDLER | 102 HILLCREST DR | | | | WILLIAMSTON | SC | 29697-9455 |
| HOWARD J SCHULTZ | 7190 NW 170TH ST | | | | TRENTON | FL | 32693-7428 |
| HOWARD J SIEGEL & | JUDY S SIEGEL JT TEN | 15020 N SEVENTH DR | | | PHOENIX | AZ | 85023-5214 |
| HOWARD J SUTTON | 8692 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356-9758 |
| HOWARD J WEINER | 6336 ORCHID LANE | | | | DALLAS | TX | 75230-4034 |
| HOWARD J WILKINSON JR TRUSTEE | HOWARD J WILKINSON JR TRUST | U/A DATED 09/14/07 | 1108 JO CARR DR | | CHESTERFIELD | MO | 63017-8404 |
| HOWARD J WILWERDING | 18358 102ND WAY SOUTH | | | | BOCA RATON | FL | 33498-1663 |
| HOWARD J YOUNG | 736 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| HOWARD J ZLOTNICK | 3921 POWHATAN PKWY | | | | WILLIAMSBURG | VA | 23188-2779 |
| HOWARD J. BRUNS | CGM IRA CUSTODIAN | 746 CABLE BEACH LANE | | | NORTH PALM BEACH | FL | 33410-3411 |
| HOWARD JACOBS | DONNA JACOBS JT TEN | 81 POPLAR STREET | | | RIDGEFIELD PK | NJ | 07660-1555 |
| HOWARD JACOBSON | 7387 SIMSBURY DR | | | | W BLOOMFIELD | MI | 48322 |
| HOWARD JAKOB | CGM IRA CUSTODIAN | SILBO INDUSTRIES | 50 CHESTNUT RIDGE ROAD | | MONTVALE | NJ | 07645-1814 |
| HOWARD JAMES BLYLER | BOX 217 | | | | COWEN | WV | 26206-0217 |
| HOWARD JOEL MERKEL | 18 MALLARD DR | | | | GREENWICH | CT | 06830-6710 |
| HOWARD JOHN HOOVER | CGM IRA ROLLOVER CUSTODIAN | 3332 TIQUEWOOD CIRCLE | | | COMMERCE TWP | MI | 48382-1463 |
| HOWARD JOHNSON | 2725 HWY 22 | | | | EDWARDS | MS | 39066-9798 |
| HOWARD JORDAN | 12831 SPINDLEWOOD DRIVE | | | | LAMIRADA | CA | 90638-2738 |
| HOWARD JOSEPHBERG | 535 E NORTHAMPTON ST | | | | BATH | PA | 18014-1618 |
| HOWARD K BAKER | 804 CHURCH ST | | | | VALDESE | NC | 28690-2120 |
| HOWARD K BALDWIN | 201 HIGH ST | | | | DANVILLE | IN | 46122-1015 |
| HOWARD K BRUNK | 16564 FISH ROAD | | | | PEMBERVILLE | OH | 43450-9614 |
| HOWARD K BUHL JR & | MRS DOROTHY ELLEN BUHL JT TEN | PO BOX 121 | | | MAPAVILLE | MO | 63065-0121 |
| HOWARD K COX | 124 W 1450 N | | | | SUMMITVILLE | IN | 46070-9694 |
| HOWARD K CUSHWA | 128 POLICEMAN CLUB RD | | | | FALLING WATERS | WV | 25419-7031 |
| HOWARD K CUSHWA & | NORMA G CUSHWA JT TEN | 128 POLICEMAN CLUB RD | | | FALLING WATER | WV | 25419-7031 |
| HOWARD K FAY JR | 33 OVERLOOK DR | | | | WESTBOROUGH | MA | 01581-3540 |
| HOWARD K MC MICHAEL | 6513 DIAMOND DRIVE | | | | MCKINNEY | TX | 75070-7983 |
| HOWARD K PERRYDORE | 32119 CAMBRIDGE | | | | GARDEN CITY | MI | 48135-1737 |
| HOWARD K ROYSTER | PO BOX 44 | | | | HARRISBURG | OH | 43126-0044 |
| HOWARD K SWETT | TR THE SWETT FAMILY TRUST | UA 1/14/91 | 69740 WHITE SCHOOL RD | | STURGIS | MI | 49091-9253 |
| HOWARD K THOMASSON | 1908 11TH AVE | | | | BELLE PLAINE | IA | 52208-1128 |
| HOWARD K WAGENHEIM | CGM IRA CUSTODIAN | 14 FOXCREEK CT. | | | OWINGS MILLS | MD | 21117-1032 |
| HOWARD K WIIST & | LINDA M WIIST JT TEN | 1946 COUNTRY CLUB DRIVE | | | BONIFAY | FL | 32425-4603 |
| HOWARD KANNER | 930 BLUEGRASS LN | | | | ROCKLEDGE | FL | 32955-6102 |
| HOWARD KATZ | 2650 SW SCHAEFFER RD | | | | WEST LINN | OR | 97068-9659 |
| HOWARD KEITH JACOBY | 5 TUDOR CITY PL 1830 | | | | NEW YORK | NY | 10017-6877 |
| HOWARD KENNETH SHEDD | 6531 CHIEF RD | | | | BRETHREN | MI | 49619-9780 |
| HOWARD KNAPP | CUST GLENN F KNAPP U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 52 PERRY DRIVE | NEW MILFORD | CT | 06776-4215 |
| HOWARD KOHLBENNER JR | TR HOWARD KOHLBRENNER JR TRUST | UA 11/28/01 | 2215 CLOVER DR | | BROOMALL | PA | 19008-2821 |
| HOWARD KOLODNY & | MRS ELAINE KOLODNY JT TEN | 3503 FREDERICK PL | | | KENSINGTON | MD | 20895-3406 |
| HOWARD KRIEGER AND | RENEE KRIEGER JTWROS | 17 STACEY DRIVE | | | CREAM RIDGE | NJ | 08514-1513 |
| HOWARD KUBITZ & | ETHEL KUBITZ TEN ENT | 5524 PHILLIPS AVE | | | PITTSBURGH | PA | 15217-1907 |
| HOWARD L ABBOTT | 318 LAKE MARINA DR APT 113 | | | | NEW ORLEANS | LA | 70124 |
| HOWARD L ALLEN | 150 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| HOWARD L ALLER III | CUST CAROLINE C ALLER UGMA CT | 8 WILLOW PL | | | BROOKLYN | NY | 11201-4513 |
| HOWARD L ALLER III | CUST SARAH D ALLER UGMA CT | 95 INTERLAKEN RD | | | LAKEVILLE | CT | 06039-2122 |
| HOWARD L ANDERSON & | ELIZABETH S ANDERSON | TR HOWARD L ANDERSON FAM TRUST | UA 08/15/95 | 111 PLANTATION DR | CARSON CITY | NV | 89703-5411 |
| HOWARD L AUSTIN | 6704 S BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| HOWARD L BOLTSON | 22 AUTUMN DR | | | | EAST NORTHPORT | NY | 11731-2602 |
| HOWARD L BREEDEN | 400 N PLAZA DR #419 | | | | APACHE JUNCTION | AZ | 85220-5506 |
| HOWARD L BROWN | G 6461 N BELSAY | | | | FLINT | MI | 48506 |
| HOWARD L BROWN | CUST PAUL C BROWN UGMA UT | 3771 AERIE COVE | | | SALT LAKE CITY | UT | 84121-5983 |
| HOWARD L BURNSIDE & | NANCY Z BURNSIDE TEN ENT | 5718 EMORY RD | | | UPPERCO | MD | 21155-9759 |
| HOWARD L BURTON | 37 WINDSOR RD | | | | NEWNAN | GA | 30263-5515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD L CHAFFIN | 13418 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| HOWARD L COATES | PO BOX 996 | | | | GRIFFIN | GA | 30224 |
| HOWARD L COHODAS | 900 GARFIELD APT 20 | | | | MARQUETTE | MI | 49855-3225 |
| HOWARD L COSSIN | 19000 MERRIMAN ROAD | | | | LIVONIA | MI | 48152-3372 |
| HOWARD L CRABTREE | 3329 S DUFFIELD ROAD | | | | LENNON | MI | 48449-9408 |
| HOWARD L DAFFNER | 314 E COURTOIS STREET | | | | SAINT LOUIS | MO | 63111-3417 |
| HOWARD L DISHNER | 2322 DAKOTA | | | | FLINT | MI | 48506-4905 |
| HOWARD L DRAKE | 2612 CRYSTAL RD | | | | VESTABURG | MI | 48891-9725 |
| HOWARD L DUPUIS | 305 EDWARD STREET | | | | VERONA | WI | 53593-1009 |
| HOWARD L ELLINGSWORTH | 305 BRADY LN | | | | MIDDLETOWN | DE | 19709-9011 |
| HOWARD L FARGO | CUST MICHAEL A LUCAS | UGMA CA | 100 EAST POPLAR ST | | GROVE CITY | PA | 16127-2219 |
| HOWARD L FOOTE | 127 HULBURT RD | | | | FAIRPORT | NY | 14450-2435 |
| HOWARD L FRANKLIN | 13576 BIRWOOD | | | | DETROIT | MI | 48238-2202 |
| HOWARD L GARDNER | 14037 SANTA ROSE | | | | DETROIT | MI | 48238-2512 |
| HOWARD L GASTON | 8379 YOLANDA | | | | DETROIT | MI | 48234-3353 |
| HOWARD L GLASSCOCK & | ANN M GLASSCOCK JT TEN | 1068 MOORES POND RD | | | YOUNGSVILLE | NC | 27596-9363 |
| HOWARD L GLASSCOCK & | ANN M GLASSCOCK JT TEN | 1068 MOORES POND RD | | | YOUNGSVILLE | NC | 27596-9363 |
| HOWARD L GRIFFIN | 14110 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| HOWARD L HAM | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| HOWARD L HARTING | 2105 N VALLEY DR | | | | MUNCIE | IN | 47304-9685 |
| HOWARD L HAWKINS | 9680 NESBIT FERRY ROAD | | | | ALPHARETTA | GA | 30022-6872 |
| HOWARD L HELWIG | 1921 ROBERT HALL BLVD | APT 7106 | | | CHESAPEAKE | VA | 23324-2983 |
| HOWARD L HENDERSON & | MARY D HENDERSON TEN ENT | 27147 RED FOX DRIVE | | | BROOKSVILLE | FL | 34602-5478 |
| HOWARD L HIGHT | JUDITH J HIGHT JT TEN | 6330 AYLESWORTH AVE | | | LINCOLN | NE | 68505-1275 |
| HOWARD L HOLEMAN | 4115 GRAYTON | | | | WATERFORD | MI | 48328-3426 |
| HOWARD L HUMMEL & | REBA J HUMMEL | TR UA 01/21/94 HOWARD L HUMMEL | TRUST | 3094 S GENESEE RD | BURTON | MI | 48519-1420 |
| HOWARD L JOHNSON | 4320 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-9701 |
| HOWARD L JOHNSON | TR UA 09/25/91 THE HOWARD L | JOHNSON REVOCABLE TRUST | 609 JOHNSTON PL | | N MYRTLE BEACH | SC | 29582-2620 |
| HOWARD L JONES | 3030 WEBB ST | | | | DETROIT | MI | 48206-1487 |
| HOWARD L KINCADE | 596 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9118 |
| HOWARD L KUHN | 17333 ENGLISH RD | | | | MANCHESTER | MI | 48158-9643 |
| HOWARD L LANDON | 8741 52ND DR E | | | | BRADENTON | FL | 34202-3725 |
| HOWARD L LANG | CGM IRA CUSTODIAN | 8026 E ARROYO HONDO RD | | | SCOTTSDALE | AZ | 85266-1054 |
| HOWARD L MANN | 1910 W PIERSON RD | | | | FLINT | MI | 48504-1929 |
| HOWARD L MASON | BOX 427 | | | | DEARBORN | MI | 48121-0427 |
| HOWARD L MORIN & | MARGARET E MORIN JT TEN | 2362 ACOMA DR | | | BULLHEAD CITY | AZ | 86442-7400 |
| HOWARD L MURPHY & | MABEL S MURPHY JT TEN | 2553 VAN BUREN AVE | | | OGDEN | UT | 84401-2721 |
| HOWARD L MYERS | PO BOX 268 | 4371 E LAKE ROAD | | | WILSON | NY | 14172-9753 |
| HOWARD L NEDDO | 30 COUNTY ROAD 416 S | | | | LAKE PANASOFFKEE | FL | 33538-6256 |
| HOWARD L PEAK | 11503 CAROLINA RD | | | | CLEVELAND | OH | 44108-3705 |
| HOWARD L PHELPS JR | 300 ATWATER ST | | | | LAKE ORION | MI | 48362-3303 |
| HOWARD L RAINWATER | 829 GERALD | | | | FERGUSON | MO | 63135-1317 |
| HOWARD L RESNIKOFF | 316 MID VALLEY CENTER | APT 281 | | | CARMEL | CA | 93923-8516 |
| HOWARD L ROBINSON & | GEORGIA A ROBINSON JT TEN | 200 PEYTON PLACE SW | APT 12103 | | ATLANTA | GA | 30311 |
| HOWARD L ROE | PO BOX 077621 | | | | COLUMBUS | OH | 43207-7621 |
| HOWARD L ROSEBROOK | 2823 HINDE AVE | | | | SANDUSKY | OH | 44876-5957 |
| HOWARD L ROSENMAYER | 164 BRANDON COURT | | | | BOLINGBROOK | IL | 60440-1804 |
| HOWARD L SCHAMEL | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005 |
| HOWARD L SCHROEDER | HC 109 | BOX 31 | | | CABALLO | NM | 87931-9703 |
| HOWARD L SMITH | PO BOX 489 | | | | MARLIN | TX | 76661-0489 |
| HOWARD L SMOLT | W6292 FAWN LN | | | | PESHTIGO | WI | 54157-9451 |
| HOWARD L SPESSARD | 2273 HALES WAY | APT 112 | | | WILLIAMSBURG | OH | 45176-8800 |
| HOWARD L STANLEY | 398 CITATION DRIVE | | | | CANTONMENT | FL | 32533-7463 |
| HOWARD L STCLAIR | 9314 SNYDER LANE | | | | PERRY HALL | MD | 21128-9415 |
| HOWARD L TERRY | 19340 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-4165 |
| HOWARD L THOMPSON | 753 N HILLSDALE | | | | TUPELO | MS | 38801-2978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD L THOMPSON | 737 BARKWOOD CT | | | | CARMEL | IN | 46032-3442 |
| HOWARD L TUBB | 27573 BRISTOL DR | | | | WARREN | MI | 48092-3005 |
| HOWARD L UNDERWOOD TRUSTEE | THE HOWARD L UNDERWOOD | REVOCABLE LIV TR DTD 09/09/00 | 16 SOWELL LANE | | HUNTSVILLE | TX | 77320-0280 |
| HOWARD L VIRES | 43 ERIC DR | | | | MONROE | MI | 48162-9259 |
| HOWARD L VOGELAAR | 8702 FERGUS RD | | | | ST CHARLES | MI | 48655-9610 |
| HOWARD L WATKINS & | BLONDELL L WATKINS JT TEN | 36 N EASTWAY DR | | | PONTIAC | MI | 48342-2929 |
| HOWARD L WEISEL | 14712 WHITE LANE CT | | | | CHESTERFIELD | MO | 63017-7955 |
| HOWARD L WEISZ JR & | ANN H WEISZ TEN ENT | 3421 HIDDEN LK DR W | | | JACKSONVILLE | FL | 32216-6329 |
| HOWARD L WHITESIDE JR | 1532 EUCLID | | | | LINCOLN PARK | MI | 48146 |
| HOWARD L WILCOX JR | 26351 W CEDAR NILES CIR | | | | OLATHE | KS | 66061-7478 |
| HOWARD L WINTER | TR HOWARD L & LILLIAN A WINTER | TRUST UA 9/15/94 | 24500 METROPOLITAN PARKWAY | | CLINTON TWP | MI | 48035 |
| HOWARD L WORLEY & | LOIS H WORLEY JT TEN | BOX 1094 | | | EL DORADO | KS | 67042 |
| HOWARD L. DROZ | CGM IRA CUSTODIAN | 5765 25TH PLACE | | | PHOENIX | AZ | 85016-2804 |
| HOWARD L. SCOTT TTEE | FBO HOWARD L. SCOTT | U/A/D 03/29/93 | 11301 HIDDEN LAKE DR., APT 607 | | RAYTOWN | MO | 64133-7411 |
| HOWARD LAVINE | 7841 S W 129 TERRACE | | | | MIAMI | FL | 33156-6153 |
| HOWARD LAWRENCE JENSEN | 925 E ELSINORE | | | | OTHELLO | WA | 99344-1140 |
| HOWARD LEE GRIFFIN | 2303 AVENUE P | | | | HUNTSVILLE | TX | 77340-5510 |
| HOWARD LEE SCHWARTZ | #6-G | 455 E 14 ST | | | NEW YORK | NY | 10009-2835 |
| HOWARD LEE ZMIJEWSKI | 4700 W 20TH ST APT 1 | | | | CICERO | IL | 60804-2513 |
| HOWARD LEESER | 44 COLONIAL DR | | | | NEWTOWN | PA | 18940-1102 |
| HOWARD LEONIDUS MILLER | 61171 HITCHING POST LN | | | | BEND | OR | 97702-2519 |
| HOWARD LEU | 130 WEST OSHKOSH STREET | | | | RIPON | WI | 54971-1005 |
| HOWARD LEVINE | 90 GLENBROOKE | DALLARD DES ORMEAUX QC  H9A 2L8 | CANADA | | | | |
| HOWARD LEVINE | CUST ALEX LEVINE | UTMA NJ | 55 OTTOWA RD S | | MARLBORO | NJ | 07746-1248 |
| HOWARD LEWIS KUEHNE | 716 ABBEY ARCH | | | | VIRGINIA BEACH | VA | 23455-6502 |
| HOWARD LOCKWOOD | 133 ASCAN AVE | | | | FOREST HILLS | NY | 11375-5948 |
| HOWARD M ADDISON | PO BOX 1504 | | | | ST STEPHEN | SC | 29479-1504 |
| HOWARD M BAIN & | MELANIE BAIN JT TEN | 645 KINCAID | | | HIGHLAND PARK | IL | 60035-5037 |
| HOWARD M BARNUM JR AND | DIANE BARNUM JTWROS | 105 HETHERTON DRIVE | | | PITTSBURGH | PA | 15237-1719 |
| HOWARD M CANTOR | 3143 GALENA ST | | | | DENVER | CO | 80238 |
| HOWARD M DAMRON | 10018 SERENITY SHORES | | | | ROCKFORD | MI | 49341-8752 |
| HOWARD M DAVIS | 4706 PRIEN BLUFF DR | | | | LAKE CHARLES | LA | 70605-7720 |
| HOWARD M EDGAR & | SHEILA M EDGAR JT TEN | 804 N 3RD ST | | | JEANNETTE | PA | 15644-1423 |
| HOWARD M FIGHTS | E 9TH | | | | MATTHEWS | IN | 46957 |
| HOWARD M FULLER & | HELEN B FULLER | TR FULLER FAMILY TRUST | UA 01/15/98 | 2831 WALTON WAY | SACRAMENTO | CA | 95821-6227 |
| HOWARD M GILLIAM | 8565 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8900 |
| HOWARD M GOLDSMITH & | MOLLY H GOLDSMITH | 9234 BURBANK ROAD | | | PHILADELPHIA | PA | 19115-3414 |
| HOWARD M HACK | 10710 N WOOD CREST DR | | | | MEQUON | WI | 53092-6416 |
| HOWARD M HARRIS | 2360 N RAIDER RD | | | | SHIRLEY | IN | 47384-9500 |
| HOWARD M HERRIOT | 427 SEMINOLE RD | | | | JANESVILLE | WI | 53545-4334 |
| HOWARD M HILDRETH | TR UA 10/22/93 HILDRETH | FAMILY REVOCABLE TRUST | 2701 CATTAIL CT | | LONGWOOD | FL | 32779-4846 |
| HOWARD M JENKINS JR | 1823 AZALEA AVE | | | | PORTSMOUTH | VA | 23704-4339 |
| HOWARD M MASON | 183 3RD AVE # 626 | | | | CHULA VISTA | CA | 91910 |
| HOWARD M MC CORMACK & | PATRICIA R MC CORMACK JT TEN | 28 HUNTINGTON RD | | | GARDEN CITY | NY | 11530-3102 |
| HOWARD M MITCHELL | 2411 8TH ST | | | | WYANDOTTE | MI | 48192-4349 |
| HOWARD M MORSE | PO BOX 2267 | | | | SAN RAFAEL | CA | 94912-2267 |
| HOWARD M MOY | 17 AVONWOOD BLVD | | | | ROCHESTER HILLS | MI | 48309-2047 |
| HOWARD M PRICE | 124 ESTES COURT | SALEM WOODS | | | NEWARK | DE | 19702-2830 |
| HOWARD M RAY JR | 983 S MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1681 |
| HOWARD M ROBERSON | 4308 W LANG ROAD | | | | BEAVERTON | MI | 48612-9721 |
| HOWARD M SHERWOOD | 345 S EVERY RD | | | | MASON | MI | 48854-9484 |
| HOWARD M SIMPSON | 148 LOCUST POINT ROAD | | | | ELKTON | MD | 21921-7742 |
| HOWARD M SMITH | 85 W MILLER RD | | | | LA FONTAINE | IN | 46940-9100 |
| HOWARD M SMITH | 6422 SHENANDOAH WAY | | | | MADISON | WI | 53705-2543 |
| HOWARD M TANNER | 17285 RIVER BIRCH DRIVE APT 11 | | | | BROOKFIELD | WI | 53045 |
| HOWARD M THOMAS | 7455 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD M TRUAX | 185 E 500 N | | | | LEBANON | IN | 46052-9330 |
| HOWARD M WALTERS | P O 485 | | | | FREDERICKTOWN | PA | 15333-0485 |
| HOWARD M WEINBERG | 4000 N CHARLES ST UNIT 608 | | | | BALTIMORE | MD | 21218-1769 |
| HOWARD MAHALEY | PO BOX 823 | | | | DOWAGIAC | MI | 49047-0823 |
| HOWARD MAKUFKA | DONNA MAKUFKA JT TEN | 23 SANDY BEACH ROAD | | | ELLINGTON | CT | 06029-3118 |
| HOWARD MALCOLM GREEN | 1545 MEADOW BRANCH AVE | | | | WINCHESTER | VA | 22601-6702 |
| HOWARD MARC WEISS | 99 CAYUGA ROAD | | | | YONKERS | NY | 10710-5145 |
| HOWARD MC CREARY | RR 4 | WALLACEBURG ON  N8A 4L1 | CANADA | | | | |
| HOWARD MCKINNON | 4118 CLEVELAND AVE | | | | MONTGOMERY | AL | 36105 |
| HOWARD MICHAEL BERGER | 5 NOTCH CT | | | | DIX HILLS | NY | 11746-5700 |
| HOWARD MICHAEL BERGTRAUM | 10 I U WILLETS ROAD | | | | OLD WESTBURY | NY | 11568-1519 |
| HOWARD MILLER | DIANA L MILLER TTEES | FBO MILLER FAMILY LIVING TRUST | DTD 3/8/02 | 9304 N. MATTOX AVE. | KANSAS CITY | MO | 64154-2028 |
| HOWARD MILLER JR | 5720 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2122 |
| HOWARD MIRACLE | 1124 COBB RD | | | | SAVANNAH | GA | 31410-2607 |
| HOWARD MIRSKY | 1755 WYNDHAM DR | | | | S YORK | PA | 17403-5914 |
| HOWARD MOHR | 338 OBERLE AVE | | | | BALTO | MD | 21221-4704 |
| HOWARD MOORE | 804 ARRINGTON DR | | | | SILVER SPRINGS | MD | 20901-1402 |
| HOWARD MOSS | 440 A HERITAGE HILL | | | | SOMERS | NY | 10589-4052 |
| HOWARD MOSS | 1585 MALLARD DR 403 | | | | CLEVELAND | OH | 44124-3081 |
| HOWARD MUEHLGAY AND | MICHELLE MUEHLGAY JTWROS | 434 WEST BROADWAY | | | CEDARHURST | NY | 11516-1404 |
| HOWARD MUELLER | 626 W. MEQUON RD | | | | MEQUON | WI | 53092-3433 |
| HOWARD N BOYAJIAN | 913 RANDALL RD | | | | LAWRENCE | KS | 66049-3244 |
| HOWARD N FOX & | CHARLYN J FOX JT TEN | PO BOX 11331 | | | TERRE HAUTE | IN | 47801-1331 |
| HOWARD N MIETZ | 305 HIGH ST | # 1 | | | LOCKPORT | NY | 14094-4601 |
| HOWARD N MILLER & | INA M MILLER | TR UA 10/13/87 HOWARD MILLER & | INA M MILLER TRUST | 5719 SO TINA PT | HOMOSASSA | FL | 32546 |
| HOWARD N MILLIGAN | 4617 MIDLAND STREET | | | | WATERFORD | MI | 48329-1838 |
| HOWARD N NELSON TTEE | IRENE J NELSON TTEE | U/A/D 02/20/04 | FBO HOWARD & IRENE NELSON TR | W231 23442 EL TORO RD | LAKE FOREST | CA | 92630 |
| HOWARD N REEDER | #31 | 53 N MOUNTAIN RD | | | APACHE JUNCTION | AZ | 85220-3556 |
| HOWARD N ROGERS | 12950 N U 31 | | | | EDINBURG | IN | 46124 |
| HOWARD N SORENSEN | 350 COUNTY ROAD 514 | | | | RAINSVILLE | AL | 35986-4132 |
| HOWARD N STANTON | 3781 STARSHINE TRAIL | | | | BRIGHTON | MI | 48114-9286 |
| HOWARD N WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| HOWARD NATTER | APT 3D | 165 WEST END AVE | | | NEW YORK | NY | 10023-5505 |
| HOWARD NEUSTADT | 259 VAN BRUNT STREET APT #1 | | | | BROOKLYN | NY | 11231-1278 |
| HOWARD O BACKHAUS | 8490 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| HOWARD O GORMAN | 24 ANDOVER ROAD | | | | SPARTA | NJ | 07871-1002 |
| HOWARD O MC NEAL | 6354 RUSTIC RIDGE TR | | | | GRAND BLANC | MI | 48439-4957 |
| HOWARD O MIELKE & | MARY LOU MIELKE JT TEN | 2417 GROVE RIDGE DR | | | PALM HARBOR | FL | 34683-3220 |
| HOWARD O RICHMOND | 3879 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| HOWARD O TOWELL | 22425 PRESTIGE DR N | | | | HOLT | MO | 64048-8779 |
| HOWARD O WILSON | 5421 CLINTON ST RD | | | | BATAVIA | NY | 14020-9723 |
| HOWARD OSHRY & | GLADYS EISMAN | TR HOWARD OSHRY CHILDREN TR FOR | MICHAEL HAROLD | C/O SUPERIOR AUTOMOTIVE W'HOUSE 22 PRATT | ALLSTON | MA | 02134-1809 |
| HOWARD P CARTER | TR CARTER 1995 FAMILY TRUST | UA 01/18/95 | 1361 LIMONITE ST | | HEMET | CA | 92543-7828 |
| HOWARD P CUPPLES | 1022 SANDPIPER LN | | | | ANNAPOLIS | MD | 21403-4633 |
| HOWARD P GARMAN | 2400 SW 86TH AVE | | | | DAVIE | FL | 33324-5758 |
| HOWARD P GREEN IV | 500 S 24TH ST | | | | PHILADELPHIA | PA | 19146 |
| HOWARD P HAIMOWITZ | POBOX 752 | | | | DEERFIELD BCH | FL | 33443 |
| HOWARD P JORDAN | 1200 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5894 |
| HOWARD P KAUFFMAN | SUITE 1720 | 1919 CHESTNUT ST | | | PHILADELPHIA | PA | 19103-3429 |
| HOWARD P NICHOLSON | 110 H GOVERNORS CT | | | | GLEN BURNIE | MD | 21061-3194 |
| HOWARD P OLIVER | 16590 OAKFIELD | | | | DETROIT | MI | 48235-3409 |
| HOWARD P SCHWEIKHART | 10 LAKEVIEW CT | | | | SPRINGBORO | OH | 45066-9572 |
| HOWARD P SCHWEIKHART & | NORMA E SCHWEIKHART JT TEN | 10 LAKEVIEW CT | | | SPRINGBORO | OH | 45066-9572 |
| HOWARD P SEAMES | PO BOX 314 | | | | COLUMBIAVILLE | MI | 48421-0314 |
| HOWARD P SKINNER | 74 FRONT ST | | | | HUME | IL | 61932-7237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD P TAYLOR | PEARL TAYLOR JT TEN | 1925 HARDEN BLVD LOT 62 | | | LAKELAND | FL | 33803-1876 |
| HOWARD P THOMAS | 94 PIRES DRIVE | | | | OAKDALE | CT | 06370-1313 |
| HOWARD P WALLACE | 9276 E ML AVE | | | | GALESBURG | MI | 49053-9628 |
| HOWARD P WHITE | 206 HARGROVE RD E | | | | TUSCALOOSA | AL | 35401-5028 |
| HOWARD PAI | 94-541 MAHINAHOU ST | | | | MILILANI | HI | 96789-2215 |
| HOWARD PALATSKY | CUST JUSTIN PALATSKY | UTMA NJ | 867 WILLIAMSBURG BLVD | | DOWNINGTOWN | PA | 19335-4124 |
| HOWARD PANZER AND | JOANN DORSCH JTWROS | 573 LARAMIE LANE | | | MAHWAH | NJ | 07430-3408 |
| HOWARD PAXSON KEATES | CUST CHARLES PAXSON UGMA NJ | OXFORD APTS | APT 801 | | VENTNOR CITY | NJ | 08406 |
| HOWARD PEARLMAN | 253 UXBRIDGE | | | | CHERRY HILL | NJ | 08034 |
| HOWARD PENNINGTON | 3706 OLD SMITHVILLE RD | | | | MC MINNVILLE | TN | 37110-6827 |
| HOWARD PHILLIPS | ILENE PHILLIPS JT TEN | 762 PLEASANTVILLE ROAD | | | BRIARCLIFF | NY | 10510-2312 |
| HOWARD PUTMAN | PO BOX 423 | | | | HAZEL PARK | MI | 48030-0423 |
| HOWARD Q WONG | 224 E RED OAK DR E | | | | SUNNYVALE | CA | 94086-6646 |
| HOWARD R ADWELL | 208 SIMMENTAL LANE | | | | GLASGOW | KY | 42141-3512 |
| HOWARD R BARNES | 14801 CAVELL | | | | LIVONIA | MI | 48154-3974 |
| HOWARD R BARTON & | MARY E BARTON JT TEN | 25 WEST HILL ROAD | | | LUDLOW | VT | 05149-9680 |
| HOWARD R BONDIE & | EMMA L BONDIE JT TEN | 8141-2 BUGLE COURT | | | PORT RICHEY | FL | 34668-1820 |
| HOWARD R BOUTON TEST TRUST | RICHARD & WILLIAM BOUTON TTEES | U/W/O HOWARD R BOUTON | FBO CYNTHIA & RICHARD S BOUTON | PO BOX 356 | CORNWALL HDSN | NY | 12520-0356 |
| HOWARD R BOUTON TEST TRUST | RICHARD & WILLIAM BOUTON TTEES | U/W/O HOWARD R BOUTON | FBO FRANCES BOUTON | PO BOX 356 | CORNWALL HDSN | NY | 12520-0356 |
| HOWARD R FINKBEINER | 4455 ALDER DR | | | | FLINT | MI | 48506-1461 |
| HOWARD R FREELOVE | 36 CLARA AVE | | | | WARWICK | RI | 02889-4606 |
| HOWARD R GENG | 1103-1ST ST S | | | | MOORHEAD | MN | 56560-4001 |
| HOWARD R HADDEN | R 1 BOX 234 CARTHAGE | | | | CALIFORNIA | KY | 41007-9525 |
| HOWARD R HATSCHEK | 8630 BRIARBROOK CIRCLE | | | | ORANGEVALE | CA | 95662-2652 |
| HOWARD R HATSCHEK & | HELENE M HATSCHEK JT TEN | 8630 BRIARBROOK CIR | | | ORANGEVALE | CA | 95662-2652 |
| HOWARD R HAYWARD | 31683 CARLISLE | | | | WAYNE | MI | 48184-1941 |
| HOWARD R HAYWARD & | DOROTHY HAYWARD JT TEN | 31683 CARLISLE | | | WAYNE | MI | 48184-1941 |
| HOWARD R HITE & | THEODORA M HITE JT TEN | 10 DEVONSHIRE SQUARE | | | MECHANICSBURG | PA | 17050-6876 |
| HOWARD R HUNT | 7619 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| HOWARD R JOHNSON & | MRS NANCY L JOHNSON JT TEN | AUSTIN HILL | PO BOX 244 | | ROCHESTER | VT | 05767-0244 |
| HOWARD R JONES | 849 BROOKSTONE CT | | | | SAINT JOHNS | FL | 32259-4321 |
| HOWARD R JONES | 3781 US RT 422 NW | | | | SOUTHINGTON | OH | 44470-9504 |
| HOWARD R JONES | 231 CLARENCE ODELL RD | | | | BOWLING GREEN | KY | 42101-8241 |
| HOWARD R JONES & | ANNA D JONES JT TEN | 849 BROOKSTONE CT | | | SAINT JOHNS | FL | 32259-4321 |
| HOWARD R JORDAN | 101 SHAWNEE TRAIL | | | | MARTIN | GA | 30557-2040 |
| HOWARD R KUHL | 124 KIMBERLY DR | | | | EDMOND | OK | 73003-2376 |
| HOWARD R LEIB | 133 W CYPRESS RD | | | | LAKE WORTH | FL | 33467-4815 |
| HOWARD R MARDIN | BOX 315 | | | | FALLBROOK | CA | 92088-0315 |
| HOWARD R MARQUIS | PO BOX 1041 | | | | HOOD RIVER | OR | 97031-0035 |
| HOWARD R RAY CPA PC | PO BOX 2337 | | | | FORT COLLINS | CO | 80522-2337 |
| HOWARD R ROLLINS | 656 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2911 |
| HOWARD R ROSS | 175 LELAWOOD CIRCLE | | | | NASHVILLE | TN | 37209-4524 |
| HOWARD R SACHS | 5837 251 STREET | | | | LITTLE NECK | NY | 11362 |
| HOWARD R SERLIN | 6857 CONCORD LANE | | | | NILES | IL | 60714-4431 |
| HOWARD R SILVERMAN, TTEE | FBO HOWARD R SILVERMAN SELF | DECLARATION OF TRUST | U/A/D 05/30/02 | 505 RIVERSHIRE PL | LINCOLNSHIRE | IL | 60069-3812 |
| HOWARD R SMITH | 8202 STATE RD | | | | GOODRICH | MI | 48438-9799 |
| HOWARD R STEPP | 3887 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9015 |
| HOWARD R STEVENS & | LEILA OMADEAN STEVENS JT TEN | 6448 ORINOCO AVE | | | INDIANAPOLIS | IN | 46227-4867 |
| HOWARD R STRICKLAND | 1493 RUSHWOOD CRES | WINDSOR ON  N9H 2A5 | CANADA | | | | |
| HOWARD R VANICK | UAD 12/27/04 | HOWARD R VANICK TTEE | 12741 PEBBLE DRIVE | | PALOS PARK | IL | 60464-1634 |
| HOWARD R WEISENFELD | 3835R EAST THOUSAND OAKS BLVD. | #433 | | | WESTLAKE VILLAGE | CA | 91362-6622 |
| HOWARD R WHITLOCK | 1200 WELLINGTON RD | | | | COLONIAL HEIGHTS | VA | 23834-2737 |
| HOWARD R WILSON | 2094 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| HOWARD R WILSON | 1764 HECK HILL RD | | | | SAINT PARIS | OH | 43072-9348 |
| HOWARD R WOJAHN | 3144 TERESA ST | | | | PORTAGE | IN | 46368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD RAAB | 1155 HILLSBORO MILE APT 104 | | | | HILLSBORO BEACH | FL | 33062-1742 |
| HOWARD RALPH HOGGAN | TR HOWARD RALPH HOGGAN FAMILY | PROTECTION TRUST | UA 11/30/00 | 2570 ALICE DRIVE | WEST JORDAN | UT | 84088-8538 |
| HOWARD RAST | PO BOX 362 | | | | AMARGOSA VLY | NV | 89020 |
| HOWARD REIN | 511 W ARNOLD STREET | | | | BOZEMAN | MT | 59715-6136 |
| HOWARD ROBERT MIRENBURG | 6560 BOOTH ST APT 2B | | | | REGO PARK | NY | 11374-4131 |
| HOWARD RODAS AND | SALLY RODAS JTWROS | 141 SHADOWBROOK DR | | | ROCHESTER | NY | 14616-1520 |
| HOWARD ROITMAN | CUST JULIA CATHERINE ROITMAN UGMA | CO | 2275 MONACO PKWY | | DENVER | CO | 80207-3952 |
| HOWARD ROSEN | 3590 TORREY VIEW COURT | | | | SAN DIEGO | CA | 92130 |
| HOWARD ROSEN | 42 SPRING HOLLOW | | | | NORTH HILLS | NY | 11576-2841 |
| HOWARD ROSENBERG | 12300 BARLEY HILL RD | | | | LOS ALTOS HILLS | CA | 94024-5232 |
| HOWARD ROSENBLOOM & MILTON | TOTTLE GOODMAN | TR HYDRO MECHANICAL SYS INC | PROF SHAR PLAN 6/10/73 | BOX 62 | WESTVILLE | NJ | 08093-0062 |
| HOWARD RUSSELL | TR ESTELLE PARNELL HOWARD | WOOTEN TRUST | UA 11/10/95 | PO BOX 123296 | FT WORTH | TX | 76121-3296 |
| HOWARD S BARNETT | CGM SEP IRA CUSTODIAN | DOW 10 ACCT | 6632 CAMILLE AVE | | DALLAS | TX | 75252-5492 |
| HOWARD S BRIDGMAN JR | 107 QUAIL LANE | | | | SUMMERVILLE | SC | 29485-5127 |
| HOWARD S BROOKS & | SUZANNE D FRIEZE JT TEN | 50 FORSYTHIA LN | | | JERICHO | NY | 11753-2337 |
| HOWARD S BROWN AMD | EST RONALD F BROWN SR | 70 FRANKLIN ST | | | TORRINGTON | CT | 06790-5508 |
| HOWARD S BUCKLES | 1301 N MONROE DR | | | | XENIA | OH | 45385-1623 |
| HOWARD S CHAPMAN | 28650 SETTLERS LANE | | | | PEPPER PIKE | OH | 44124-4571 |
| HOWARD S DANTOWITZ | 8 PACKARD RD | | | | PEABODY | MA | 01960-4534 |
| HOWARD S DOMIN | 950 SOUTH GARCIA #165 | | | | PORT ISABEL | TX | 78578-4013 |
| HOWARD S DONALD JR | 17 CHASE GAYTON DRIVE | APT 1413 | | | RICHMOND | VA | 23238-6519 |
| HOWARD S FORD II | 1250 JONES ST | | | | RADCLIFF | KY | 40160 |
| HOWARD S HAFER & | DOROTHY R HAFER TEN ENT | 8287 SW 116TH ST | | | OCALA | FL | 34481-5098 |
| HOWARD S HOAG JR | 811 N SCHOOL RD | | | | STERLING | MI | 48659-9777 |
| HOWARD S HOOVER | 2139 BURNING TREE CIR | | | | SEBRING | FL | 33872-4022 |
| HOWARD S KOST | 19509 ZETAK LANE | | | | CROSBY | TX | 77532-7412 |
| HOWARD S KROPP | PO BOX 857 | | | | KIMBERTON | PA | 19442-0857 |
| HOWARD S KROPP & | ANNE K KROPP JT TEN | PO BOX 857 | | | KIMBERTON | PA | 19442-0857 |
| HOWARD S KUNCKEL | 8585 STEARNS RD | | | | CEMENT CITY | MI | 49233-9709 |
| HOWARD S LEVELY & | BETTY J LEVELY JT TEN | 2450 KROUSE RD | APT 327 | | OWOSSO | MI | 48867-8305 |
| HOWARD S LEWIS AND | VERNA J LEWIS | JT TEN | TOD ACCOUNT | PO BOX 1014 | VANBUREN | MO | 63965 |
| HOWARD S MACKAY | 10460 GRUBBS ROAD | | | | WEXFORD | PA | 15090-9422 |
| HOWARD S NETZLY & | BETTY LOU NETZLY JT TEN | 1535 REX DR | | | ORRVILLE | OH | 44667-1138 |
| HOWARD S SCHANELY | ROCHELLE SCHANELY JT TEN | 23 STAUFFER DR | | | BOYERTOWN | PA | 19512-1226 |
| HOWARD S SEAMAN | 445 OHIO AVE | | | | FREMONT | OH | 43420-4119 |
| HOWARD S VANDERBURG | 8990 LAMAR | | | | OLIVE BRANCH | MS | 38654 |
| HOWARD S WERTHEIMER | 5177 STRATHAM DR | | | | ATLANTA | GA | 30338-4343 |
| HOWARD SAGE AND | SUSAN SAGE MARSH JTWROS | 333 OAK RIDGE CIRCLE | | | BILOXI | MS | 39531-2719 |
| HOWARD SANDE FELDMAN | 821 BLEEKER AVE | | | | MAMARONECK | NY | 10543-4518 |
| HOWARD SANDE FELDMAN & | BATYA GORIN JT TEN | 821 BLEEKER AVENUE | | | MAMARONECK | NY | 10543-4518 |
| HOWARD SCHERMERHORN | TRUST B UAD 08/08/01 | JEAN M SCHERMERHORN TTEE | 8121 HI-VIEW DRIVE | | N ROYALTON | OH | 44133-3827 |
| HOWARD SCHNELL & | JEAN SCHNELL JT TEN | 195 COLONY DRIVE | | | HOLBROOK | NY | 11741-2847 |
| HOWARD SCHONINGER | 2380 BAYVIEW LANE | | | | NORTH MIAMI | FL | 33181-2432 |
| HOWARD SCHONINGER | EQUITY ACCOUNT | 2380 BAYVIEW LANE | | | NORTH MIAMI | FL | 33181-2432 |
| HOWARD SCHREIDELL & | PHYLIS G SCHREIDELL | TR LIVING TRUST 06/27/77 | U-A HOWARD SCHREIDELL | 3302 ARUBA WAY APT 0-2 | COCONUT CREEK | FL | 33066-2600 |
| HOWARD SCHUITEMA | CUST MICHAEL SCHUITEMA UGMA MI | 4707 40TH ST S E | | | GRAND RAPIDS | MI | 49512-4038 |
| HOWARD SCHWARTZ AND | BRENDA SCHWARTZ JTWROS | 6711 EAST CAMELBACK ROAD | UNIT 22 | | SCOTTSDALE | AZ | 85251-2064 |
| HOWARD SEVEL | 6312 BARNESDALE PATH | | | | CENTREVILLE | VA | 20120-3900 |
| HOWARD SHAPIRO | 428 BETZ PL | | | | METAIRIE | LA | 70005-4402 |
| HOWARD SIDNEY HILBORN | 624 CARDINAL DR | | | | AIKEN | SC | 29803-5908 |
| HOWARD SIMONS | BOX 408 | | | | SHINGLEHOUSE | PA | 16748-0408 |
| HOWARD SIMONS | 7 MEADOWBROOK RD | APT 1 | TORONTO ON  M6B 2S3 | CANADA | | | |
| HOWARD SIMPSON | 41 ELLEN CIRCLE | | | | HAMILTON | OH | 45011-5860 |
| HOWARD SLACK | 537 SOUTH 8TH ST | | | | HAMILTON | OH | 45011-3671 |
| HOWARD SMITH PEASE 3RD | 41 URBAN ST | | | | STAMFORD | CT | 06905-3966 |
| HOWARD SOBEL | 1280 COMMONWEALTH AVE | APT 5F | | | BRONX | NY | 10472-2814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD SOBEL | CUST NATHANIEL JACOB SOBEL UGMA NY | 1000 PARK AVE | | | NEW YORK | NY | 10028-0934 |
| HOWARD SOKOL & | PATRICIA T SOKOL | TR THE SOKOL/TACKES FAMILY | REV LIVING TRUST UA 10/09/01 | 1115 N FORTUNA AVENUE | PARK RIDGE | IL | 60068-1956 |
| HOWARD SPENCER II | PO BOX 791 | | | | OWOSSO | MI | 48867-0791 |
| HOWARD STANLEY MCELNEA JR | 293 RT 2001 | | | | MILFORD | PA | 18337-9716 |
| HOWARD STEPHEN GREENHOUSE & | ELAINE GREENHOUSE JT TEN | 15 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803-1509 |
| HOWARD STERN & | SHEILA STERN JT TEN | 5 DONNYBROOK PLACE | | | YONKERS | NY | 10710-2303 |
| HOWARD STEVEN MITZ | 1570 MAIN ST | | | | SUGAR HILL | NH | 03585-4207 |
| HOWARD STRAIN | 5414 FLETCHER | | | | FT WORTH | TX | 76107-6720 |
| HOWARD SWANSON | 3502 AUBREY DRIVE | | | | JOHNSBURG | IL | 60051-5429 |
| HOWARD SWINTON | 517 W CHESTNUT | | | | ALBION | MI | 49224-1234 |
| HOWARD T ADAMS | 730 WALTER CALDWELL RD | | | | DAHLONEGA | GA | 30533-1727 |
| HOWARD T BARBIG & | THOMAS H BARBIG | TR HOWARD T BARBIG TRUST | UA 3/17/94 | 5144 SAN MIGUEL ST | MILTON | FL | 32583-5636 |
| HOWARD T CLEVENGER | 9805 NORDIC DRIVE | | | | VALLEY STATION | KY | 40272-2836 |
| HOWARD T DAIL JR & | JOANN M DAIL JT TEN | 327 SULLIVAN DR | | | ABINGDON | MD | 21009-1534 |
| HOWARD T ENNIS JR | KISPIOX RD SITE L BOX 8 RR1 | HAZELTON BC  V0J 1Y0 | CANADA | | | | |
| HOWARD T FERGUSON II | 2776 RAVEN GLASS RD | | | | WATERFORD | MI | 48329-2643 |
| HOWARD T FORREST | 100 BRIDGE PARK CT | | | | STOCKBRIDGE | GA | 30281-3318 |
| HOWARD T HUBER | PO BOX 447 | | | | HAZEN | ND | 58545-0447 |
| HOWARD T HULSEY | 2508 RAMPLEY TR | | | | CANTON | GA | 30114-5324 |
| HOWARD T HUNT & | ALICE M HUNT JT TEN | 9335 SOUTHWEST 43RD TERRACE | | | MIAMI | FL | 33165-5232 |
| HOWARD T MONROE | 705 W FLINT ST | | | | DAVISON | MI | 48423-1009 |
| HOWARD T SKINNER AND | ANNETTE H SKINNER | JT TEN WROS | 4860 SOUTH ROAD | | CADIZ | KY | 42211 |
| HOWARD T WEINER | 5615 ORCHARD AVE | | | | PARMA | OH | 44129-3018 |
| HOWARD T WHITT | G3330 E HEMPHILL RD | | | | BURTON | MI | 48529 |
| HOWARD TANG & HELEN TANG | TR TANG LIVING TRUST UA 12/29/99 | 6527 N 20TH AVE | | | PHOENIX | AZ | 85015-1504 |
| HOWARD TANNER | 13 TOWPATH LN | | | | WATERFORD | NY | 12188-4012 |
| HOWARD THOMAS & | MRS BARBARA PEREGOY JT TEN | 26609 S 80TH AVE | | | MONEE | IL | 60449-9554 |
| HOWARD TIERSKY | 10 WEST DEER HAVEN | | | | MAHWAH | NJ | 07430-2712 |
| HOWARD TIMOTHY WOOD | 3374 VENSON DRIVE | | | | BARTLETT | TN | 38134-3502 |
| HOWARD TOCKER & | MRS JUDITH ANITA TOCKER JT TEN | 20 PASTURE GATE LANE | | | DELMAR | NY | 12054-4328 |
| HOWARD TYNAN | 708 FOREST GLEN | | | | POMPTON PLNS | NJ | 07444-1545 |
| HOWARD V EMERY | 920 EVERGREEN LANE | | | | MASON | MI | 48854 |
| HOWARD V ERICKSON | 736 ELM ST N APT 7 | | | | FARGO | ND | 58102-3859 |
| HOWARD V KILROY | 403 HAZELWOOD LN | | | | GLENVIEW | IL | 60025 |
| HOWARD V LANG & | MAVIS J LANG TR | UA 03/11/96 | LANG LIVING TRUST | 1310 W GREEN LAKE DR | WEST BEND | WI | 53090 |
| HOWARD V PERRY | APT 107 | 1355 N E 167TH STREET | | | NORTH MIAMI BEACH | FL | 33162-2701 |
| HOWARD V VIVIAN & | BENITA VIVIAN JT TEN | 2021 JEFFREY LN | | | ELGIN | IL | 60123-1246 |
| HOWARD V WILLIAMS | 336 RUGBY AVE | | | | ROCHESTER | NY | 14619-1245 |
| HOWARD VALENTINE YARUS | PO BOX 270 | | | | DAHLGREN | VA | 22448-0270 |
| HOWARD VANDEGUCHTE | 1124 S PARK AVENUE | | | | FOND DU LAC | WI | 54935-8032 |
| HOWARD VOBIS | 408 AVENUE N | | | | MATAMORAS | PA | 18336-1612 |
| HOWARD W ALLEN TTEE | U/A DTD 04/15/1994 | HOWARD W ALLEN REVOC-LIV-TR | 18800 WESLEY CHURCH RD | | BRIDGEVILLE | DE | 19933 |
| HOWARD W BAILEY | 85 BARRYMORE LANE | | | | DAYTON | OH | 45440-3403 |
| HOWARD W BECKER | 1738 BASS ROAD | | | | WATERPORT | NY | 14571-9734 |
| HOWARD W BEVEL | 14 3RD AVENUE | | | | N TONAWANDA | NY | 14120-6628 |
| HOWARD W BIGGS | 8475 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HOWARD W BOLD | 3090 WHITE TIMBER ROAD | | | | SPRINGFIELD | IL | 62707-9158 |
| HOWARD W BOWLBY | TR HOWARD W BOWLBY LIVING TRUST | UA 04/30/96 | 4716 E HERITAGE CIR | | MUNCIE | IN | 47303-2692 |
| HOWARD W BREWER AND | SHIRLEY A BREWER JT TEN | 315 MT SHERMAN RD | | | MAGNOLIA | KY | 42757 |
| HOWARD W CHARLES | 451 NORTH AVE | | | | SKOWHEGAN | ME | 04976-4022 |
| HOWARD W CHESNEY | 9403 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| HOWARD W COOK | 3508 KAREN ST | | | | LANSING | MI | 48911-2814 |
| HOWARD W DOVER | 3078 WILLIAMSBURG DR | | | | STATE COLLEGE | PA | 16801-3015 |
| HOWARD W DURLING | 11512 HENDERSON ROAD | | | | FLUSHING | MI | 48433-9601 |
| HOWARD W EMERY | 53 CENTER RD | ORCHARD BEACH | | | VERMILION | OH | 44089-3069 |
| HOWARD W FRITZKE | 5831 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094-7939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD W HAAS | 2257 ST JOSEPH | | | | W BLMFLD TWP | MI | 48324-1869 |
| HOWARD W HAFTEL | CUST AMY SUE HAFTEL U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 60 GERDES AVE | VERONA | NJ | 07044-1021 |
| HOWARD W HENRY | 8845 ALGECIRAS DR | APT 1A | | | INDIANAPOLIS | IN | 46250-3275 |
| HOWARD W HESS | TR HESS FAM TRUST | UA 06/18/92 | BOX 1581 | | GOLDEN | CO | 80402-1581 |
| HOWARD W HILL | 8098 DUQUETTE RD | | | | MELVIN | MI | 48454-9732 |
| HOWARD W HUFF | 3454 HELENA DRIVE | | | | IMPERIAL | MO | 63052 |
| HOWARD W HUNTER | 306 E CENTER ST | | | | PETERSBURG | MI | 49270-9702 |
| HOWARD W KEYS | GRANDVIEW COURT R D 1 | | | | PENNS GROVE | NJ | 08069-9801 |
| HOWARD W KUHLMAN | 2057 RIDGEFIELD COURT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| HOWARD W LANSEL TRUST | DTD 12-16-98 | VICTOR D BELL TTEE | 197 CHRISTY ROAD | | EIGHTY FOUR | PA | 15330-2913 |
| HOWARD W LIVINGSTON | 19548 NORTHSTAR COURT | | | | APPLE VALLEY | CA | 92308-9348 |
| HOWARD W LUECK | 111 E JEFFERSON AVE | PO BOX 359 | | | NAPERVILLE | IL | 60566-0359 |
| HOWARD W MASELES | 1 RUNNYMEDE LANE | | | | MADISON | CT | 06443-3452 |
| HOWARD W MCCLINTOCK | RD 13 | 2996 SOUTH ST | | | LAPEL | IN | 46051 |
| HOWARD W MCKEEVER JR | 240 SOUTH SAINT JACQUES | | | | FLORISSANT | MO | 63031-6951 |
| HOWARD W MIDDLETON & ARLA K | MIDDLETON | TR HOWARD W & ARLA K MIDDLETON | FAMILY REV TRUST,UA 02/19/91 | 501 PORTOLA ROAD #8150 | PORTOLA VALLEY | CA | 94028-7654 |
| HOWARD W MIZELL | 231 RIVER RIDGE RD. | | | | EDEN | NC | 27288-8041 |
| HOWARD W PARANT | 14447 KOLIN AVE | | | | MIDLOTHIAN | IL | 60445-2655 |
| HOWARD W PERUSEK | 8311 WATER ST | | | | GARRETTSVILLE | OH | 44231-1229 |
| HOWARD W PETERSON AND | NORMA J PETERSON TTEES | FOR THE PETERSON FAMILY | REVOCABLE TRUST U/A/D 03/14/96 | 12105 AMBASSADOR DR #319 | COLORADO SPRINGS | CO | 80921-3627 |
| HOWARD W PETTINARO | PO BOX 125 | | | | LAYLAND | WV | 25864-0125 |
| HOWARD W PHILLIPS | 610 LUMMUS RD | | | | CUMMING | GA | 30040 |
| HOWARD W POWELL | 3732 BOWMAN CIRCLE DR NE | | | | CLEVELAND | TN | 37312-5017 |
| HOWARD W REDDEN | 369 W BROADWAY | | | | PLYMOUTH | OH | 44865-1085 |
| HOWARD W REED | 5191 JASMINE WAY | | | | PALM HARBOR | FL | 34685-5605 |
| HOWARD W RITTER | 3132 STATE ROUTE 21 | | | | CANANDAIGUA | NY | 14424 |
| HOWARD W SCHUTZ | TR HOWARD W SCHUTZ LIVING TRUST UA | 06/09/95 | BOX 4363 | | CARMEL | CA | 93921-4363 |
| HOWARD W SMITH | 836 CINNAMON DRIVE S W | | | | WINTER HAVEN | FL | 33880 |
| HOWARD W SMITH | PO BOX 7005 | | | | DEFIANCE | OH | 43512-7005 |
| HOWARD W STEPHENS | 3439 RINGLE RD | | | | AKRON | MI | 48701-9519 |
| HOWARD W STEPLER | 5440 CARDO RD | | | | FT LORAMIE | OH | 45845-9764 |
| HOWARD W STUDT JR | 401 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| HOWARD W TRACY | 745 N 300 W | | | | GREENFIELD | IN | 46140-7980 |
| HOWARD W TURNER | 1415 SUNNYSIDE AVENUE | | | | FLINT | MI | 48503-2718 |
| HOWARD W YORK | 4333 24TH AVENUE | LOT 130 | | | FORT GRATIOT | MI | 48059-3863 |
| HOWARD W ZUCKER | 205 HOYER COURT | | | | WILMINGTON | DE | 19803 |
| HOWARD WAGNER | 28 CHERRY LN | | | | PUTNAM VALLEY | NY | 10579-2507 |
| HOWARD WALKER | 2128 MONTCLAIR | | | | DETROIT | MI | 48214-3168 |
| HOWARD WARDEN | 39 MOAK DRIVE | | | | HAZLET | NJ | 07730-1442 |
| HOWARD WEINER & | CAROLE WEINER JT TEN | 11124 E BELLFLOWER CT | | | SUN LAKES | AZ | 85248-8235 |
| HOWARD WENZEL | 1004 WAUGOO | | | | OSHKOSH | WI | 54901-5463 |
| HOWARD WESLEY ELLEDGE | 3917 WINFIELD AVE | | | | FORT WORTH | TX | 76109-3727 |
| HOWARD WILKERSON | 260 FIELDSTONE DR APT 6 | | | | DAYTON | OH | 45426-6810 |
| HOWARD WILLIAM JEROME & | GERALDINE JUNE JEROME | TR UA 4/28/89 HOWARD WILLIAM & | GERALDINE JUNE JEROME TRUST | 3257 BARTLETT STREET | SPRING HILL | FL | 34606-3014 |
| HOWARD WILLIAMS | 15065 WILDEMERE | | | | DETROIT | MI | 48238-2160 |
| HOWARD WOLFF & | SUSAN WOLFF JTWROS | 490 SHANNON RD | | | DEERFIELD | IL | 60015-4517 |
| HOWARD WOODARD | PO BOX 26400 | | | | DAYTON | OH | 45426-0400 |
| HOWARD Y COOPER & | BARBARA M COOPER TEN ENT | 708 BROAD ST | | | PERKASIE | PA | 18944-2901 |
| HOWARD YONAS | 1531 EAGLE RIDGE DRIVE NE | | | | ALBUQUERQUE | NM | 87122-1151 |
| HOWARD ZEIFMAN | TOD: EILEEN MONTERO ZEIFMAN | AND LANCE ZEIFMAN SUBJECT TO | STA TOD RULES | 217 SW 120 AVENUE | PEMBROKE PINES | FL | 33025-5929 |
| HOWARD ZUCKERMAN | CUST JONATHAN ZUCKERMAN UGMA NY | 1 BATTERY PARK PLZ | | | NEW YORK | NY | 10004-1405 |
| HOWARD ZUCKERMAN & | MRS SUSAN ZUCKERMAN JT TEN | 4 CLIFFSIDE DR | | | SARATOGA SPGS | NY | 12866-8414 |
| HOWEL W SANDLIN | 2588 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0627 |
| HOWELL C BOATRIGHT | 1802 TWO NOTCH ROAD SE | | | | AIKEN | SC | 29803-5459 |
| HOWELL C JONES JR | CUST ELEANOR HOYT JONES UGMA SC | BOX 40 | | | SHELDON | SC | 29941-0040 |
| HOWELL C JONES JR | CUST HOWELL C JONES III UGMA SC | BOX 40 | | | SHELDON | SC | 29941-0040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWELL CARLISLE JONES III | U/GDNSHP OF ELAINE JONES | DRAWER 40 | | | SHELDON | SC | 29941-0040 |
| HOWELL K MCCAGHREN & | KIMBERLY D MCCAGHREN | TR MCCAGHREN FAM TRUST | UA 05/21/97 | 152 COUNTY RD 344 | DANVILLE | AL | 35619-8564 |
| HOWELL K TUTTLE | PO BOX 214 | | | | MADISON | NC | 27025-0214 |
| HOWELL LOVELL III & | DONNA I LOVELL JT TEN | 8826 GOLDY GLEN COURT | | | ELK GROVE | CA | 95624-3286 |
| HOWELL N TYSON JR | PO BOX 661990 | | | | ARCADIA | CA | 91066 |
| HOWLAND S FOOTE | 8201 MANASOTA KEY RD | | | | ENGLEWOOD | FL | 34223-9328 |
| HOWSON HARTLEY | 433 COUNTY HWY 40 | | | | WORCESTER | NY | 12197 |
| HOY A ALLMAN | 617 DUTCH RD | | | | MOUNT PLEASANT | NC | 28124-9338 |
| HOY A LYKINS | 11408 GRAVENHURST DR | | | | CINCINNATI | OH | 45231-1214 |
| HOY HUFF | 900 PINE HILL RD | | | | JEFFERSONVILLE | KY | 40337-9794 |
| HOY L BUSSELL | PO BOX 887 | | | | HARROGATE | TN | 37752-0887 |
| HOY V ROBINSON | 40551 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9193 |
| HOYE ARMON | 17393 INDIANA ST | | | | DETROIT | MI | 48221-2402 |
| HOYET WILSON | 1126 PIEDMONT DRIVE | | | | ABILENE | TX | 79601-5548 |
| HOYLE E EVANS | 5005 CRIDDLE DRIVE | | | | COLUMBIA | TN | 38401-5023 |
| HOYLE EUGENE BOWMAN AND TTEE | FBO LUCILLE SEITZ BOWMAN, TTEE | U/A/D 01/13/20 | THE HOYLE E. BOWMAN. FAM. TRUST | 317 SOUTH BROAD STREET | WINSTON-SALEM | NC | 27101-5022 |
| HOYLETON BOOSTERS | 4-H CLUB | C/O WASHINGTON COUNTY | U OF I EXT | 9623 WALL STREET | NASHVILLE | IL | 62263-0192 |
| HOYT ALAN BOSTICK | 2019 YACHT VINDEX | | | | NEWPORT BEACH | CA | 92660-6724 |
| HOYT C BAGLEY | PMB 179 | 420 WALMART WAY | | | DAHLONEGA | GA | 30533-0818 |
| HOYT FAMILY | UAD 09/10/93 | BERNARD M. HOYT & LAURA J. HOYT | TTEES | 6620 TUXEDO ROAD | SAN DIEGO | CA | 92119-1545 |
| HOYT G TATE | 3310 CHIMNEY POINT DRIVE | | | | CUMMING | GA | 30041-7716 |
| HOYT G TATE & | AGNES B TATE JT TEN | 3310 CHIMNEY POINT DRIVE | | | CUMMING | GA | 30041-7716 |
| HOYT H PRINCE | 2747 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-5229 |
| HOYT H WHEELER | 420 ORE VALLEY RD | | | | LAUREL SPGS | NC | 28644-8641 |
| HOYT J BROWN | 4200 PINETREE DR | | | | POWDER SPRGS | GA | 30127-1950 |
| HOYT LEE FERRELL | 1201 WILD AZALEA TRAIL | | | | WALESKA | GA | 30183 |
| HOYT R BUSH JR & | LAURA L BUSH | TR HOYT RALPH BUSH JR & LAURA LOU | BUSH REV LIV TRUST UA 12/11/90 | 8 REDWOOD DR | OXFORD | MI | 48371-6171 |
| HOYT T MCGARITY | 13215 IDYL DR | | | | LAKESIDE | CA | 92040-4707 |
| HOYT W WALLACE & | DORIS H WALLACE JT TEN | 1133 SAINT CROIX CT | | | SAINT LOUIS | MO | 63122-2415 |
| HOYT WADE | BOX 151 | | | | ALTO | GA | 30510-0151 |
| HOYT WEAVER | 306 EDGEWOOD CIRCLE | | | | CONWAY | SC | 29527-5636 |
| HOYT WILSON HOWELL | 230 BASS LN | | | | MUNFORD | AL | 36268-5320 |
| HOYT ZANDERS | 62 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5950 |
| HOZEL ARMSTRONG | 237 OAKLAND ST | APT 503 | | | TRENTON | NJ | 08618-3538 |
| HRISHIKESH VINOD | 92 HILLSIDE AVE | | | | TENAFLY | NJ | 07670-2114 |
| HRISTO HRISTOV | 18663 BAINBRIDGE | | | | LIVONIA | MI | 48152-4302 |
| HSBC BANK | TR WILLIAM E HAYNES | 305 MOORE AVE | | | BUFFALO | NY | 14223-1616 |
| HSBC BANK USA | TR CARL R CORP | 322 AUSTRALISM DR | | | ROTONDA WEST | FL | 33947 |
| HSBC BANK USA LOAN AC | FBO THEODORE H KING & | ARLENE N KING JTWROS | RR 1 BOX 31-LEEDS ATHENS ROAD | | ATHENS | NY | 12015-2606 |
| HSBC SECURITIES (CANADA) INC./ | VALEURS MOBILIERES HSBC (CANADA) | --OMNIBUS ACCOUNT-- | 250 UNIVERSITY AVE 4TH FLOOR | TORONTO ONTARIO CANADA M5H 3E5 | | | |
| HSBC SECURITIES (CANADA) INC./ | VALEURS MOBILIERES HSBC (CANADA) | ---NSCC FLIP ACCOUNT FOR MLH--- | 250 UNIVERSITY AVENUE, 4TH FL | TORONTO, ONTARIO, ,CANADA M5H 3E5 | | | |
| HSBC TRINKAUS & BURKHARDT | ATTN SETTLEMENT DEPARTMENT | 1-7 RUE NINA ET JULIEN | LEFEVERE | LUXEMBOURG L-2015 | | | |
| HSI-LUNG PAN & | MRS ELLEN C PAN JT TEN | 5208 PULLMAN AVE NE | | | SEATTLE | WA | 98105-2140 |
| HSIAN TSU LIAO | PO BOX 2052 | | | | LOS ALTOS | CA | 94023-2052 |
| HSIAO TA CHOU & | SU CHUN CHOU | TR UA CHOU FAMILY LIVING TRUST | 07/24/91 | 7128 CHIRCO DRIVE | SHELBY TWP | MI | 48316-3424 |
| HSICHAO CHOW | CGM IRA CUSTODIAN | 6858 N.E. ELLIOTT CIRCLE | | | CORVALLIS | OR | 97330-9407 |
| HSIEN-HENG CHEN | 4828 SEASONS DR | | | | TROY | MI | 48098-6621 |
| HSIEN-YI WANG | 4F., NO.377, SEC.1 LINSEN RD., | TAINAN CITY, | | TAIWAN | | | |
| HSIN YING LI | 404 EMANN DRIVE | | | | CAMILLUS | NY | 13031-3017 |
| HSIN-LAN W CHANG | 1900 LYTTON SPRINGS RD | | | | HEALDSBURG | CA | 95448-9146 |
| HSIU CHUAN WONG REVOCABLE | U/A/D HSIU CHUAN WONG TTEE | 03/09/99 SEE POY WONG TTEE | 318 KINGS HWY | | BROOKLYN | NY | 11223-1402 |
| HSIU HUNG CHEN | 24231 WILSON DR | | | | BROWNSTOWN | MI | 48183-2572 |
| HSIU-CHIH CHEN | 4F. NO.62, LANE 290, | KUNG FU S. RD., | | TAIPEI, TAIWAN | | | |
| HSIU-LAN PENG | 12F., NO.180, CHAN-SHUE I RD., | SI-CHIH CITY, TAIPEI, | | TAIWAN R.O.C. | | | |
| HSIUNG TOW | 8514 MILFORD AVE | | | | SILVER SPRING | MD | 20910-5027 |
| HSUEH K MYAUO | 5352 MINE RD | | | | KINZER | PA | 17535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HTH LAND PARTNERS | P O BOX 1210 | | | | GRAHAM | TX | 76450-1210 |
| HUA SHI FU | ROOM 1803 JUN TIAN BEI JIE 1 HAO | | | GUANGZHOU, P.R.C. | | | |
| HUA YAO CHEN | 37 WALL ST APT 24M | | | | NEW YORK | NY | 10005-2029 |
| HUA-CHING HU | 2936 RANCHO BRASADO | | | | CARLSBAD | CA | 92009-3030 |
| HUAYAN WANG | 1660 N 116TH ST APT 4 | | | | WAUWATOSA | WI | 53226-3038 |
| HUBBARD B NEIGHBOUR | 2201 BARNARD CT | | | | MOLINE | IL | 61265-2240 |
| HUBBARDSTON CEMETERY | SOCIETY | ATTN LINDA I BUTLER | 8001 HUBBARDSTON RD | | HUBBARDSTON | MI | 48845-9612 |
| HUBEART BROWN JR | 2106 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| HUBER S SPAHR | C/O S KNIGHT | 219 MELROSE AVENUE | | | MONROVIA | CA | 91016-2140 |
| HUBERT A ARTHUR | 616 WINDSOR LN | | | | EVANSVILLE | WI | 53536-1198 |
| HUBERT A BROUWER JR | 35000 SWEET LAKE DR | | | | GOBLES | MI | 49055-9022 |
| HUBERT A EASON | TOD DTD 04/03/2009 | 43451 MORGAN RD | | | POMEROY | OH | 45769-9527 |
| HUBERT A HAEHLING | 301 GUM TREE DRIVE | | | | SAINT CHARLES | MO | 63301-1293 |
| HUBERT A JORDAN | 6241 BLUFF ROAD | | | | INDIANAPOLIS | IN | 46217-3785 |
| HUBERT A MARS & | JAMES ADAMS MARS JT TEN | 209 RAVINE WEST | | | WILLOW SPRINGS | IL | 60480-1455 |
| HUBERT A RUESSMAN | 11914 JASMINE CT | | | | SHELBY TWP | MI | 48315-3355 |
| HUBERT B BREZNAU | 12032 LOVEJOY RD | | | | BYRON | MI | 48418-9079 |
| HUBERT B OWENS JR | PO BOX 236 | | | | BOW | WA | 98232-0236 |
| HUBERT BELCHER | 9623 HADLEY RD | | | | CLARKSTON | MI | 48348-1905 |
| HUBERT BERNARD STRICKLAND | III | 604 ROYAL PARKWAY | | | DOTHAN | AL | 36305-6968 |
| HUBERT BERNARDI | 11828 RAINTREE COURT | | | | UTICA | MI | 48315-1156 |
| HUBERT BERRY | 22465 GIFFORD AVE | | | | CICERO | IN | 46034-9783 |
| HUBERT BOND | 114 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1449 |
| HUBERT BOND & | JAMEEL S BOND JT TEN | 114 SOUTH 22ND ST | | | SAGINAW | MI | 48601-1449 |
| HUBERT BONNICE | 17300 BUCKINGHAM | | | | BEVERLY HILLS | MI | 48025-3208 |
| HUBERT BUCHANAN | 5400 CARVER DR | | | | FORT WORTH | TX | 76107-7403 |
| HUBERT C COFIELD & | PATRICIA S COFIELD JT TEN | 938 PRIBBLE CIRCLE | | | LAWRENCEBURG | IN | 47025-1025 |
| HUBERT C COTTRELL | 5202 BRIDGEWATER LN | | | | BRUNSWICK | OH | 44212-6258 |
| HUBERT C HENDERSON JR | 2719 NE 56TH STREET | | | | KANSAS CITY | MO | 64119-2633 |
| HUBERT C HINTZ | TR HUBERT C HINTZ REVOCABLE LIVING | TRUST UA 08/19/98 | 1095 KENNEBEC RD | | GRAND BLANC | MI | 48439-4830 |
| HUBERT C HUFF | 3979 MARS HILL RD | | | | CUMMING | GA | 30040-6365 |
| HUBERT C JOHNSTONE & | MRS MARGERY S JOHNSTONE JT TEN | 3721 MT SANDY DR | | | SAN DIEGO | CA | 92117-5629 |
| HUBERT C KLEAVING | ALICE F KLEAVING JT TEN | 3294 AFTON RD | | | TELL CITY | IN | 47586-9049 |
| HUBERT C TUCKER | 6843 FORBES AVE | | | | VAN NUYS | CA | 91406-4517 |
| HUBERT CAUSBIE | 57 W CHICAGO | | | | PONTIAC | MI | 48340-1130 |
| HUBERT COLLETT & | ELIZABETH A COLLETT JT TEN | 5817 CHASE VIEW RD | | | NASHVILLE | TN | 37221-4116 |
| HUBERT D MILLS | 3107 ANDREWS CHAPEL RD | | | | THOMASTON | GA | 30286-4431 |
| HUBERT D. CHEEK LIV TRUST & | MARGARET P. CHEEK LIV TRUST | TEN IN COM | 2200 LANSDALE ROAD | | HILLSBOROUGH | NC | 27278-9115 |
| HUBERT DUNAHOO | ATTN GEORGE RUFF | PO BOX 444 | | | BOONEVILLE | MS | 38829-0444 |
| HUBERT DURHAM | 153 WILDWOOD NE RD | | | | DALTON | GA | 30721-7656 |
| HUBERT E ANDERSON | 5195 CANTON RD | | | | CARROLLTON | OH | 44615-9015 |
| HUBERT E DESMOND | 51 BROAD REACH | M 56A | | | WEYMOUTH | MA | 02191-2228 |
| HUBERT E MOYERS | PO BOX 633 | | | | STOCKBRIDGE | GA | 30281-0633 |
| HUBERT E POINDEXTER JR AND | ROMAINE S POINDEXTER JTWROS | 371 POST OAK ROAD | | | KERNERSVILLE | NC | 27284-8030 |
| HUBERT E RETCHLESS | R D 1 PLAINVILLE ROAD | | | | MEMPHIS | NY | 13112-9801 |
| HUBERT E RETCHLESS | 6908 PLAINVILLE ROAD | | | | MEMPHIS | NY | 13112 |
| HUBERT E TORRENCE | 2235 CUSTER | | | | TROY | MI | 48098-6728 |
| HUBERT EVANS & | LAVERNE EVANS | TR UA 02/10/88 HUBERT R EVANS & LAVERNE | EVANS TRUST | 837 SE KLEMGARD STREET | PULLMAN | WA | 99163-5448 |
| HUBERT F BARNETT | 30 COUNTY ROAD 1159 | | | | CULLMAN | AL | 35057-0700 |
| HUBERT F BURNS & | PHYLLIS M BURNS JT TEN | 19776 SWEET WATER RD | | | DRY RUN | PA | 17220-9703 |
| HUBERT F HEALY JR | 9111 FAIRHAVEN AVE | | | | UPPER MARLBORO | MD | 20772-5307 |
| HUBERT F JOYNER | 41 MANSFIELD DR | | | | WILLISTON | SC | 29853-2713 |
| HUBERT F LEMMONS | 1602 BROOKRIDGE DR SW | APT 903 | | | DECATUR | AL | 35601-5672 |
| HUBERT F SCHEUERMANN & | JOSEPHINE SCHEUERMANN JT TEN | 6377 LOSEE LANE | | | DAVISBURG | MI | 48350-3427 |
| HUBERT F VOGELS | 1665 PLOVER CT | | | | CARLSBAD | CA | 92009-5032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBERT FUCIK | 12571 NW 10TH ST | | | | SUNRISE | FL | 33323-3191 |
| HUBERT G BAIR | 540 LIVE OAK AVE | | | | ORANGE CITY | FL | 32763-6727 |
| HUBERT G GRIFFITH & | ELEANOR J GRIFFITH JT TEN | 3720 BLUE GUM DRIVE | | | YORBA LINDA | CA | 92886-6960 |
| HUBERT GRUBBS | 4146 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3517 |
| HUBERT H DUCKETT JR | 2266 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9297 |
| HUBERT H HARRISON | PO BOX 192 | | | | MIDDLETOWN | IN | 47356-0192 |
| HUBERT H HEGE | 1312 ENTERPRISE RD | | | | LEXINGTON | NC | 27295-7328 |
| HUBERT H HILL | 6329 NIGHTWIND CT | | | | DAYTON | OH | 45424-1358 |
| HUBERT H RENNER | TR HUBERT RENNER TRUST | UA 8/9/01 | PO BOX 3328 | | RIVERSIDE | CA | 92519-3328 |
| HUBERT H WISE | 2809 NORTH 12TH ST | | | | CLINTON | IA | 52732-1958 |
| HUBERT HIGHTOWER | 1300 MARTIN LUTHER KING JR BLVD | APT 316 | | | DETROIT | MI | 48201-2365 |
| HUBERT HOWARD | 767 EAST 102 ST | | | | CLEVELAND | OH | 44108-2219 |
| HUBERT HUNT | 743 EAST 117 ST | | | | CLEVELAND | OH | 44108-2387 |
| HUBERT I BLACKWELL | 5967 WILDWOOD TR | | | | LAKE | MI | 48632-8806 |
| HUBERT J BAZEMORE | ROUTE 7 BOX 39 | | | | SYLVANIA | GA | 30467-9807 |
| HUBERT J BLATNIK & | CARL D BLATNIK JT TEN | 907 HUDSON STREET | | | FOREST CITY | PA | 18421-1068 |
| HUBERT J FORTON | 39410 N BLOM DRIVE | | | | HARRISON TOWNSHIP | MI | 48045-1705 |
| HUBERT J MEADOWS | PO BOX 717 | | | | RURAL RETREAT | VA | 24368-0717 |
| HUBERT J PUCKETT & | JEWELL D PUCKETT JT TEN | 2313 13TH ST SE | | | DECATUR | AL | 35601-5305 |
| HUBERT J TALAGA | 5625 S CHAPIN ROAD | | | | MERRILL | MI | 48637-9787 |
| HUBERT J TODD | 9451 FLETCHER TRACE PKWY | | | | LAKELAND | TN | 38002-4178 |
| HUBERT J WILLIAMS | 3216 BARRETT ST | | | | ST LOUIS | MO | 63107-2401 |
| HUBERT J WOODEN | 2950 PLEASANT VALLEY | | | | WINCHESTER | VA | 22601-4241 |
| HUBERT K FLETCHER | PO BOX 389 | | | | SAINT PAUL | VA | 24283-0389 |
| HUBERT K MILLER | 1416 RIVER RD | | | | UPPER BLACK EDDY | PA | 18972-9718 |
| HUBERT K WOOTEN | 905 FULTON STREET | | | | RAEFORD | NC | 28376-1909 |
| HUBERT KEILS | 5130 80TH LANE N | | | | ST PETERSBURG | FL | 33709-2242 |
| HUBERT KERSCHBAUM | 1065 ABSEQUAMI TRAIL | | | | LAKE ORION | MI | 48362-1406 |
| HUBERT KILGORE III | 13544 OHIO | | | | DETROIT | MI | 48238-2441 |
| HUBERT KILGORE JR | 13544 OHIO | | | | DETROIT | MI | 48238-2441 |
| HUBERT L AMERSON | 20135 SPENCE CAVE RD | | | | ELKMONT | AL | 35620-5915 |
| HUBERT L BROOKS | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 |
| HUBERT L HAYDEN JR | 5669 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2645 |
| HUBERT L MORELAND | 63 COUNTRYSIDE DRIVE | | | | ST PETERS | MO | 63376-2038 |
| HUBERT L OFER | 955 EMERSON ST | | | | THOUSAND OAKS | CA | 91362-2447 |
| HUBERT L STOGSDILL & | GAYLIA E STOGSDILL JT TEN | 1514 HUGHES AVE | | | FLINT | MI | 48503-3270 |
| HUBERT L STOGSDILL JR | 1514 HUGHES ST | | | | FLINT | MI | 48503-3270 |
| HUBERT L SUMMERS | PO BOX 66 | | | | BUCYRUS | KS | 66013-0066 |
| HUBERT L TAYLOR & | MRS CAROLYN TAYLOR JT TEN | PO BOX 16097 | | | EVANSVILLE | IN | 47716-1097 |
| HUBERT LAROCQUE | 73 LIONEL EMOND | HULL QC J8Y 5R9 | CANADA | | | | |
| HUBERT LEE & | ANN W LEE JT TEN | 3106 ANN RD | | | SMYRNA | GA | 30080-3806 |
| HUBERT M ARONSON | 12 BROOKVIEW DR | | | | PLEASANTVILLE | NY | 10570-2352 |
| HUBERT M BARLEY | 91 WOLCOTT STREET #1ST FL | | | | BRISTOL | CT | 06010-6555 |
| HUBERT M BERTHOLD & | WINI S BERTHOLD JT TEN | 723 POWELL DR NORTH EAST | | | FT WALTON BEACH | FL | 32547-1716 |
| HUBERT M WALKER | 6255 ERVIN | | | | MARLETTE | MI | 48453-1322 |
| HUBERT M WINTERS | 3639A MCDONALD | | | | ST LOUIS | MO | 63116-4731 |
| HUBERT MABE | 4929 HODGES DR | | | | SAN ANTONIO | TX | 78238-1930 |
| HUBERT MASON | 24823 SOLO VIEW | | | | SAN ANTONIO | TX | 78258-6618 |
| HUBERT MC INTOSH | 60 REAR ALLSTON ST | | | | SOMERVILLE | MA | 02143-2102 |
| HUBERT MCELRATH | ATTN DELORES HAMILTON | 9907 SOUTH BLVD | | | CLEVELAND | OH | 44108-3437 |
| HUBERT MONROE YEAGER JR | 8666 LAKE FORREST DRIVE | | | | DOUGLASVILLE | GA | 30134-2230 |
| HUBERT MONTGOMERY | 408 CHESTNUT ST | | | | DELTA | PA | 17314-8110 |
| HUBERT MURRAY | 5555 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| HUBERT N CARR | BOX 23 | | | | CLINTON | NC | 28329-0023 |
| HUBERT O GREENE & | ANNETTE GREENE JT TEN | 56 POTOMAC | | | NILES | OH | 44446-2118 |
| HUBERT O LEWIS | 828 W CHURCH STREET | | | | HARRISBURG | IL | 62946-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBERT O SMITH | 470 N BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1522 |
| HUBERT P GOBER | 8775-310 LAWRENCE WELK DR | | | | ESCONDIDO | CA | 92026 |
| HUBERT P HAMMOND | 629 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| HUBERT PENNERS | BEETHOVENWEG 3 | 41352 KORSCHENBROICH | GERMANY | | | | |
| HUBERT R BECK | 512 HOLLEY ST | | | | SAINT ALBANS | WV | 25177-3032 |
| HUBERT R EPPERSON | 108 WALNUT ST | | | | NEW TAZEWELL | TN | 37825-6568 |
| HUBERT R KOCH & | MRS EVELYN R KOCH JT TEN | 2240 SOUTH 61ST ST | | | LINCOLN | NE | 68506-2747 |
| HUBERT R PETERS | 2705 HEADLAND DR | | | | EAST POINT | GA | 30344-6635 |
| HUBERT R REYNOLDS | 403 SCHELBY TRAIL | | | | BELLS | TX | 75414 |
| HUBERT R SNOWDEN & | MARY A SNOWDEN JT TEN | PO BOX 623 | | | CRYSTAL BEACH | FL | 34681-0623 |
| HUBERT RATCLIFF JR | 91 MARYWOOD CT | | | | NEW ORLEANS | LA | 70128-2029 |
| HUBERT ROBBINS | 1876-4 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328-1960 |
| HUBERT S SALLIS & | MRS LATISHIA H SALLIS JT TEN | 7315 S WABASH AVE | | | CHICAGO | IL | 60619-1624 |
| HUBERT SCHUSSLER | GATHERSTR 28 | 4005 MEERBUSCH 2 | GERMANY | | | | |
| HUBERT SMIGELSKI SR | 1 SMIGELSKI LANE | | | | PENNSVILLE | NJ | 08070-1956 |
| HUBERT SMIGELSKI SR & | PATRICIA A SMIGELSKI JT TEN | 1 SMIGELSKI LN | | | PENNSVILLE | NJ | 08070-1956 |
| HUBERT T MARSHALL II | PO BOX 213 | | | | FISHKILL | NY | 12524-0213 |
| HUBERT T MOSCHELLA | 2074 WOODGATE STREET | | | | YOUNGSTOWN | OH | 44515-5603 |
| HUBERT TOLMAN & | NANCY M TOLMAN JT TEN | 174 BLUE HERON RD | | | DUBACH | LA | 71235-3426 |
| HUBERT VASCO ASBERRY | 2480 E STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9503 |
| HUBERT W BROWN | 24515 MARYLAND | | | | SOUTHFIELD | MI | 48075-3044 |
| HUBERT W HOSKEY | 7117 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| HUBERT W MILLER | 1119 N ASHBURTON ST | | | | BALTIMORE | MD | 21216-4304 |
| HUBERT W RUSSELL SR | 10800 HANNAN RD | | | | BELLEVILLE | MI | 48111-4321 |
| HUBERT W SKONIESKI & | STELLA H SKONIESKI JT TEN | 21219 STANLEY | | | ST CLAIR SHORES | MI | 48081-3551 |
| HUBERT W VICKERS | 501 10TH ST | | | | BRODHEAD | WI | 53520-1454 |
| HUBERT WILLIAMS | 4610 BILLINGS | | | | FLINT | MI | 48505-3526 |
| HUBERTHA J PALAIMA | 8930 W 98TH PL | | | | PALOS HILLS | IL | 60465-1023 |
| HUBERTINA H PETRINIA | 21 WINTHROP DRIVE | | | | AIKEN | SC | 29803-6272 |
| HUDA ALSALAMI | 16172 SPENCER ST. | | | | OMAHA | NE | 68116-6435 |
| HUDICE B BOYD | 20469 MANOR ST | | | | DETROIT | MI | 48221-1043 |
| HUDSON BENNETT III & | JERRY D BENNETT JT TEN | 525 ERIC DRIVE | | | TALLMADGE | OH | 44278-3002 |
| HUE MORRIS | 450 OLD OAK CT | | | | LOS ALTOS | CA | 94022-2682 |
| HUEI LIN CHEN | 1919 IRON RDG | | | | SUGAR LAND | TX | 77478-4116 |
| HUEI MEI TSAI | PO BOX 128 | | | | CRESTLINE | OH | 44827-0128 |
| HUEI MEI TSAI | BOX 8 | | | | CRESTLINE | OH | 44827-0008 |
| HUELET THOMAS | 3215 MYRTLE | | | | KANSAS CITY | MO | 64128-2150 |
| HUETT P HALL | 112 BLADEN RD | | | | BALTIMORE | MD | 21221-3723 |
| HUEY B ALLEN AND | RUTH D ALLEN JTWROS | 2501 EDGEMONT ROAD | | | WENDELL | NC | 27591-8280 |
| HUEY C RATLIFF & | BETTY K RATLIFF JT COM PROP | 26494 HWY 371 | | | SAREPTA | LA | 71071-2856 |
| HUEY CECIL JONES | 4062 PIPPIN ROAD | | | | COOKVILLE | TN | 38501-7808 |
| HUEY G COPELAND | 2234 SHAWNEE DRIVE S E | | | | GRAND RAPIDS | MI | 49506-5335 |
| HUEY P CURTIS | 1451 S MERIAN RD | | | | YOUNGSTOWN | OH | 44511 |
| HUEY P HERRON | PO BOX 4122 | | | | CENTER LINE | MI | 48015-4122 |
| HUEY P LONG | 8249 HWY 14 E | | | | JANESVILLE | WI | 53545 |
| HUEY P RICHARDSON | 1206 DERBY ST | | | | BERKELEY | CA | 94702-2212 |
| HUEY REAMES | CLARA D REAMES COMM PROP | 16538 ALFORD DR | | | GREENWEL SPGS | LA | 70739-4508 |
| HUGH A BAILEY | SMART MONEY MANAGER ACCT | 1626 KANAWHA BLVD E | | | CHARLESTON | WV | 25311-2115 |
| HUGH A FALCONER | 20 GOTHIC RD | ASPENDALE VICTORIA 3195 | AUSTRALIA | | | | |
| HUGH A FREDERICK | 4403 DAVISON ROAD LOT 11 | | | | BURTON | MI | 48509-1409 |
| HUGH A GILES | 3870 105TH AVE | | | | ALLEGAN | MI | 49010-9132 |
| HUGH A KINNEAR | 4404 OGDEN DRIVE | | | | FREMONT | CA | 94538-2629 |
| HUGH A LANGLEY | 5 CORAL BERRY CIR | | | | ALBANY | NY | 12203-5302 |
| HUGH A MAYLE | 108 WINDHAM ROAD | | | | NEWTON FALLS | OH | 44444-1253 |
| HUGH A MC MULLEN & | HELYNE MC MULLEN JT TEN | APT 3 | 935 RUSSELLWOOD AVE | | MCKEES ROCKS | PA | 15136-2372 |
| HUGH A MCMULLEN & | HELYNE MCMULLEN JT TEN | APT 3 | 935 RUSSELLWOOD AVE | | MCKEES ROCKS | PA | 15136-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH A MILLER | 54 CREE POINT DR | | | | MANKATO | MN | 56001-4855 |
| HUGH A PRYTHERCH | CUST M BRONWYN PRYTHERCH UGMA PA | 24 LONGVIEW AVE | | | FAIRFIELD | CT | 06430-6118 |
| HUGH A PRYTHERCH | CUST A ALISON PRYTHERCH UGMA PA | 1813 SHALER DR | | | GLENSHAW | PA | 15116-2155 |
| HUGH A REYNOLDS | 138 ANTON ROAD | | | | WYNNEWOOD | PA | 19096-1226 |
| HUGH B BROUS JR & | ELSIE F BROUS JT TEN | 22427 STATLER | | | ST CLAIR SHORES | MI | 48081-2335 |
| HUGH B CORTEVILLE TTEE | HUBERT A CORTEVILLE LIV TRUST | UAD 12-4-87 | 2363 ERICKSON DRIVE | | TROY | MI | 48085-6719 |
| HUGH B CORTEVILLE TTEE | UAD 12-4-87 | JANE K CORTEVILLE LIV TRUST | 2363 ERICKSON DR. | | TROY | MI | 48085-6719 |
| HUGH B COVENTRY | 3750 LACKAWANNA | | | | PONTIAC | MI | 48326-1435 |
| HUGH B ENGLAND | 2139 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| HUGH B KING JR | 524 DEER ST | | | | MT PLEASANT | SC | 29464-5045 |
| HUGH B LOHEED | 822 16TH STREET | | | | DES MOINES | IA | 50314-1701 |
| HUGH B WEST & | PHYLLIS B WEST JT TEN | 287 ELY RD | | | AKRON | OH | 44313-4563 |
| HUGH BERNARD CLARKE | STAR ROUTE #81 | | | | ECKERMAN | MI | 49728-9801 |
| HUGH BOGGS | 491 NORTH BLACK RIVER RD | | | | ONAWAY | MI | 49765-9541 |
| HUGH BROWN & | JANE BROWN JT TEN | 1638 LAKEWOOD | | | SLC | UT | 84117-7518 |
| HUGH C BAKER & | ROBERT E BAKER JT TEN | 7920 MULLEN RD | | | LENEXA | KS | 66215-4108 |
| HUGH C EARLS | 1 WOODS RD | | | | LEWES | DE | 19958-9281 |
| HUGH C FRIEDMANN | 143 1-2 SHORE RD | | | | OLD GREENWICH | CT | 06870-2117 |
| HUGH C IRVINE | 5 ASHVILLE RD | | | | HYDE PARK | MA | 02136-1300 |
| HUGH C STROMSWOLD | 1616 E. 30TH AVE. APT. #128 | | | | SPOKANE | WA | 99203-3975 |
| HUGH C VANEPPS | 5177 EAST S AVE | | | | VICKSBURG | MI | 49097-9422 |
| HUGH CASSIDY | 2202 N 775 E | | | | SHELBYVILLE | IN | 46176-9119 |
| HUGH CHARLES SUTHERLAND | 13 WEIRWOOD RD | | | | RADNOR | PA | 19087-3717 |
| HUGH COLLINS | 1733 BUNCHE DR | | | | FT WORTH | TX | 76112-7744 |
| HUGH COOMBS TTEE | FBO HUGH I COOMBS FAMILY TRUST | U/A/D 02-16-1995 | 343 N. LOCUST STREET | | ELIZABETHTOWN | PA | 17022-1627 |
| HUGH D ALTIZER | 2799 BRALEY ROAD | | | | RANSOMVILLE | NY | 14131-9608 |
| HUGH D BINGHAM | 7 STEELE STEELE STREET | EAST MALVERN | VICTORIA | AUSTRALIA | | | |
| HUGH D CANNON & | JEAN M CANNON JT TEN | 611 POPLAR CHURCH RD | | | CAMP HILL | PA | 17011-1836 |
| HUGH D DUNLOP | 570 SHOREVIEW DR | | | | WATERFORD | MI | 48328-3928 |
| HUGH D EBERT III | 1386 SPRING CREEK RD | | | | LUGOFF | SC | 29078-9669 |
| HUGH D FORD | LAUREL COTTAGE | ERSHAM WAY | HAILSHAM EAST SUSSEX BN27 3HJ | UNITED KINGDOM | | | |
| HUGH D HARWELL | 11010 WHITE PIKE | | | | CHEROKEE | AL | 35616-4312 |
| HUGH D HERRON | 13321 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9009 |
| HUGH D JACKSON | 277 PINE VIEW DRIVE | | | | LAWRENCEVILLE | GA | 30045-6035 |
| HUGH D NEWMAN III | 227 HICKORY TERRACE LN | | | | HOLLIDAYSBURG | PA | 16648-9201 |
| HUGH D ROBINSON | 4223 OLD BRANDON RD | | | | PEARL | MS | 39208-3012 |
| HUGH D ROOT | 451 WINDMILL PT | | | | FLUSHING | MI | 48433-2156 |
| HUGH D SEELINGER & | MARJORIE M SEELINGER | TR SEELINGER TRUST | UA 06/19/98 | 3654 EAST BLUEBIRD PL | CHANDLER | AZ | 85286 |
| HUGH D STOWE | PO BOX 645 | | | | COMMERCE | GA | 30529-0013 |
| HUGH D VANOVER JR | 13140 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 |
| HUGH DAMIAN OLIVER | 2131 EL JARDIN | | | | VENTURA | CA | 93001-2427 |
| HUGH DAVID CRUMMETTE & | LINDA LESUER CRUMMETTE JT TEN | 1075 RICHMOND RD | | | KESWICK | VA | 22947-3209 |
| HUGH DONALDSON | 1 ST CHARLES AVENUE | | | | HEWITT | NJ | 07421-2854 |
| HUGH E AKERLEY | ATT MARY ELIZABETH AKERLEY | 2039 KNOLLWOOD | | | AUBURN HILLS | MI | 48326-3120 |
| HUGH E BRERETON | 1112 WICKFORD CIRCLE | | | | MODESTO | CA | 95355-4121 |
| HUGH E BRIGGS | 18066 WARRINGTON | | | | DETROIT | MI | 48221-2771 |
| HUGH E GARLAND | 2168 VAN VLEET | | | | SWARTZ CREEK | MI | 48473-9748 |
| HUGH E HENRY | 10744 LUMMISVILLE RD RD 2 | | | | WOLCOTT | NY | 14590-9549 |
| HUGH E MC CAULEY | 351 YELLOW CREEK RD | | | | HARMONY | PA | 16037-7309 |
| HUGH E RAMSDEN TTEE | KEITH T RAMSDEN TTEE | U/W/O MURIEL H RAMSDEN | FBO HUGH RAMSDEN 7/24/05 | 304 SANDY COVE | TINTON FALLS | NJ | 07753-7743 |
| HUGH E RICHMOND JR | PO BOX 8225 | | | | WILMINGTON | DE | 19803-8225 |
| HUGH E ROSE | 4814 SOL'S CIR | | | | MIDDLETOWN | OH | 45042-3964 |
| HUGH E SCHRAMM | 66 BLUE GRASS AVE | | | | FORT THOMAS | KY | 41075-1520 |
| HUGH E SHELLABARGER | 8319 BALT-PHILLIPSBURG PK | | | | BROOKVILLE | OH | 45309-8601 |
| HUGH E WILSON | 611 TOYON DRIVE | | | | MONTEREY | CA | 93940-4224 |
| HUGH E WILSON TRUSTEE | SALINAS PATHOLOGY SERV MED GRP | MPP PLAN DTD 02/01/1987 | 611 TOYON DRIVE | | MONTEREY | CA | 93940-4224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGH EDMOND MCKINNEY | 144 CARL SUTTON RD | | | | LIZELLA | GA | 31052 |
| HUGH F ABERTS JR & | JANICE W ABERTS JT TEN | 4 FAIRVIEW AVE | | | PENNSVILLE | NJ | 08070-1504 |
| HUGH F BAUER | 9725 WHITESTONE TER | | | | SAINT LOUIS | MO | 63119-1123 |
| HUGH F BROOK | 22 PORSCHE DRIVE | | | | MATAWAN | NJ | 07747-3515 |
| HUGH F MADDEN | CGM IRA CUSTODIAN | 2757 HICKORYWOOD LANE SE | | | GRAND RAPIDS | MI | 49546-7432 |
| HUGH F MCGOWAN & ROSE MCGOWAN | COTRUSTEES UAD 01-23-92 | HUGH MCGOWAN TRUST | 9206 31ST STREET COURT EAST | | PARRISH | FL | 34219-9233 |
| HUGH F SHEARER | CUST CHRISTOPHER S SHEARER UGMA KY | BOX 161 | | | MONTICELLO | KY | 42633-0161 |
| HUGH F WACHTER | 164 SPRAGUE AVE | | | | MAPLE SHADE | NJ | 08052-9321 |
| HUGH FORAKER & | JOYCE FORAKER JT TEN | 59376 ME RD | | | COLLBRAN | CO | 81624-9786 |
| HUGH G CAMPBELL JR | PO BOX 4183 | | | | CARMEL | CA | 93921-4183 |
| HUGH G TROTTER | 1715 PARKCREST TERRACE | | | | ARLINGTON | TX | 76012-1936 |
| HUGH G TROTTER & | WANDA L TROTTER JT TEN | 1715 PARKCREST TERR | | | ARLINGTON | TX | 76012-1936 |
| HUGH GERAGHTY | CGM IRA ROLLOVER CUSTODIAN | 43 CLINTON CT | | | STATEN ISLAND | NY | 10301-2103 |
| HUGH GERAGHTY | 43 CLINTON CT | | | | STATEN ISLAND | NY | 10301-2103 |
| HUGH GRAHAM WATERS | TR HUGH GRAHAM WATERS TRUST | UA 01/10/94 | PO BOX 138 | | CHESWOLD | DE | 19936-0138 |
| HUGH GRAHAM WATERS | BOX 138 | | | | CHESWOLD | DE | 19936-0138 |
| HUGH GRAHAM WATERS & | MARGARET L WATERS JT TEN | PO BOX 138 | | | CHESWOLD | DE | 19936-0138 |
| HUGH GRAHAM WATERS 2ND | PO BOX 138 | | | | CHESWOLD | DE | 19936-0138 |
| HUGH H AIKEN JR | 305 NEW DARLINGTON | | | | MEDIA | PA | 19063 |
| HUGH H AIKENS CUST FOR | KELSEY E AIKENS | UTMA PA | 235 CHESTER RD | | DEVON | PA | 19333-1626 |
| HUGH H AIKENS CUST FOR | TIMOTHY H AIKENS | UTMA PA | 235 CHESTER RD | | DEVON | PA | 19333-1626 |
| HUGH H CARRELL JR | 9427 W PIERSON ROAD | | | | FLUSHING | MI | 48433-9717 |
| HUGH H CARRELL JR & | BARBARA J CARRELL JT TEN | 9427 W PIERSON RD | | | FLUSHING | MI | 48433-9717 |
| HUGH H DIETZ | PO BOX 604 | | | | CAPE VINCENT | NY | 13618-0604 |
| HUGH H HART & | JEANNE S HART JT TEN | 2830 CREST AVE S | | | ALLENTOWN | PA | 18104-6174 |
| HUGH H HELTON | 169 STRATFORD RD | | | | HARROGATE | TN | 37752-7603 |
| HUGH H HOLCOMB | 401 SENIOR DR | | | | LAWRENCEVILLE | GA | 30044-5464 |
| HUGH H MELOY | 330 NOTTINGHILL COURT | | | | INDIANAPOLIS | IN | 46234-2667 |
| HUGH H TYLER & | MRS DOROTHY L TYLER JT TEN | 420 W CIRCLE DR | | | NORTH MUSKEGON | MI | 49445-2718 |
| HUGH H WALLACE | 209 THOMAS MOUNTAIN RD | | | | MARGENTON | GA | 30560-1957 |
| HUGH HAMILTON & | CAROLYN R HAMILTON JT TEN | 611 CHATHAM CT | | | CHALFONT | PA | 18914-2067 |
| HUGH I BIRCH AND | CAROL P BIRCH JTWROS | 1485 N COUNTY ROAD 1900E | | | CHARLESTON | IL | 61920-6748 |
| HUGH I ROSZEL | 2075 WRIGHT RD | | | | CAZENOVIA | NY | 13035-9303 |
| HUGH I RYAN | 3298 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566-6402 |
| HUGH IRA BRECHER & | ELAINE G BRECHER TTEES | U/A/D 05-21-2008 FBO HUGH I | & ELAINE G BRECHER REV TRUST | 3013 N. IRONWOOD AVE | BROKEN ARROW | OK | 74012-1772 |
| HUGH ISSAC LAW | 28016 SOMERSET | | | | INKSTER | MI | 48141-1167 |
| HUGH J BROWN | 14 NEWKIRK ROAD | | | | SOMERSET | NJ | 08873-1712 |
| HUGH J FEUERSTEIN | 12910 KELLEY ROAD | | | | BROOKLYN | MI | 49230-9773 |
| HUGH J GARDNER | 197 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127-2936 |
| HUGH J GOULDING | 4780 MOWRY AVENUE | | | | FREMONT | CA | 94538-1155 |
| HUGH J HALES II | 1427 N RENAUD | | | | GROSSE POINTE WOOD | MI | 48236-1762 |
| HUGH J HERRON | 7207 RIDGE AVE | | | | EGG HBR TWP | NJ | 08234 |
| HUGH J HOFFMAN | 232 WILDWOOD AVE | | | | PITMAN | NJ | 08071-1628 |
| HUGH J JOHNSON & | EVA L JOHNSON JT TEN | 1430 PLANTATION CIRCLE APT 1807 | | | PLANT CITY | FL | 33566 |
| HUGH J JOHNSON JR | 709 ELMORE STREET | EDGEWOOD | | | CAMDEN | SC | 29020-1821 |
| HUGH J JUNKIN & | MARY E JUNKIN JT TEN | 320 SIMON BOLIVAR DR | | | HENDERSON | NV | 89014-5138 |
| HUGH J MAC ISAAC & | DORIS A MAC ISAAC JT TEN | 15 ASHCROFT ROAD | | | MEDFORD | MA | 02155-3108 |
| HUGH J MORAN JR | 9 FORSBERG ST | | | | WORCESTER | MA | 01607-1503 |
| HUGH J O'DONNELL AND | MARY LOU O'DONNELL JT WROS | 1981 MOLINARO DRIVE | | | ALLENTOWN | PA | 18104-1232 |
| HUGH J OVERHOLT | 155 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548-7942 |
| HUGH J VANTOL | 9258 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9288 |
| HUGH JARVIS | TR HUGH JARVIS TRUST | UA 05/23/88 | 4531 N PLAZA DE TOROS | | TUCSON | AZ | 85750-6366 |
| HUGH JOHN TURLEY | APT 611 | 230 WILLARD ST | | | QUINCY | MA | 02169-1561 |
| HUGH K FERGUSON | PO BOX 230288 | | | | FAIR HAVEN | MI | 48023-0288 |
| HUGH K FERGUSON & | LORETTA I FERGUSON JT TEN | PO BOX 230288 | | | FAIR HAVEN | MI | 48023-0288 |
| HUGH K MAC MILLAN | 3053 WAUKEGAN | | | | AUBURN HILLS | MI | 48326-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH L ALLEN | 313 LYONS | | | | TROY | MI | 48083-1058 |
| HUGH L BOTT | TR HUGH L BOTT REVOCABLE LIVING | TRUST UA 10/21/99 | 164 HILLBROOK RD | | LAURENS | SC | 29360-6011 |
| HUGH L BOY | 23162 NW CHURCH RD | | | | ALTHA | FL | 32421-2220 |
| HUGH L BYRD | 458 RIDGE ROAD | | | | COLLINSVILLE | VA | 24078-2163 |
| HUGH L DAY JR & | AUDREY DAY JT TEN | 27350 SOUTHFIELD RD #119 | | | SOUTHFIELD | MI | 48076-3409 |
| HUGH L GIBBS | 7 WEXFORD DR | | | | HENDERSONVILLE | NC | 28791-9775 |
| HUGH L HUNGATE JR & | ELIZABETH W HUNGATE JT TEN | 403 WEST 32ND STREET | | | LUMBERTON | NC | 28358-2930 |
| HUGH L MC COMB & | MRS NATALIE K MC COMB JT TEN | 569 WINTER ST | | | WALPOLE | MA | 02081-1006 |
| HUGH L MCQUEEN | 670 RIVER ROAD | | | | LOUDON | TN | 37774 |
| HUGH L SCOTT & | MRS JANE SCOTT JT TEN | 6521 STEWART BLVD | | | THE COLONY | TX | 75056 |
| HUGH L SHORES | 1881 EAST STATE RD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| HUGH LANDRUM | 6903 MARINA COVE COURT | | | | COLUMBUS | GA | 31904-2283 |
| HUGH LAW | 6208 PERSHING AVE | ST LOUIS | | | SAINT LOUIS | MO | 63130 |
| HUGH LE ROY SHOEMAKER | 211 W MAIN | | | | RICHMOND | MO | 64085-1608 |
| HUGH LEIGHTY | 3101 TUCKER DR | | | | GREENVILLE | NC | 27858-6017 |
| HUGH LOUIS LYNCH | 1814 S SILVER AVE | | | | DEMING | NM | 88030-5929 |
| HUGH M HILL | ATTN CHRISTINA HILL | 12316 BARNES RD | | | BYRON | MI | 48418-9705 |
| HUGH M MITCHELL III | PO BOX 1004 | | | | NORTH BEACH | MD | 20714-1004 |
| HUGH M ROSE & | LUCILLE B ROSE | TR ROSE FAM TRUST | UA 04/24/97 | 5184 WYNDEMERE COMMON SQ | SWARTZ CREEK | MI | 48473-8925 |
| HUGH M SAMPLE | 6053 WILORA LAKE RD APT 428 | | | | CHARLOTTE | NC | 28212 |
| HUGH M STANLEY | 815 SUGAR CREEK RD | | | | BLUE RIDGE | GA | 30513-4060 |
| HUGH M STANLEY JR | CUST TREVOR M STANLEY UTMA OH | 15150 HERITAGE LANE | | | CHAGRIN FALLS | OH | 44022-2674 |
| HUGH M SURRATT | 3118 HABERSHAM HILLS RD | | | | CUMMING | GA | 30041-5933 |
| HUGH MARTIN JR | 1226 LINCOLN ST | | | | TOLEDO | OH | 43607-1807 |
| HUGH MC CURDY | BOX 221 H MC CURDY LODGE 381 F & | AM | | | NEW LOTHROP | MI | 48460-0221 |
| HUGH MC LEAN | 170 HIGHLAND AVE | | | | BUFFALO | NY | 14222-1841 |
| HUGH MCALLISTER | 27025 OAKWOOD CIRCLE | #118T | | | OLMSTED TWNSHP | OH | 44138-3619 |
| HUGH MCK LYNCH | 2845 RIDGE ROAD | | | | CHARLOTTESVILLE | VA | 22901-9485 |
| HUGH MICHAEL IRWIN | 51 THE DRIVE GOSFORTH | NEWCASTLE UPON TYNE NE3 4AJ | UNITED KINGDOM | | | | |
| HUGH MICHAEL SPEARS | 3185 SHAW RD | | | | MARIETTA | GA | 30066-4059 |
| HUGH MILLER SURRATT & | BONNIE GOLDNER JT TEN | 801 W 5TH ST | APT 2311 | | AUSTIN | TX | 78703-5462 |
| HUGH MITCHELL JR | 2879 MOCKING BIRD LN SW | | | | ATLANTA | GA | 30311-3106 |
| HUGH MURPHY | 5119 N W 43 COURT APT W208 | | | | LAUDERDALE LA | FL | 33319-4652 |
| HUGH N DELFS & | THOMAS M WALSH JT TEN | 14531 BRENTWOOD DR | | | LENEXA | KS | 66215-5003 |
| HUGH N MARCH | TR HARRY N & HELEN S MARCH | TRUST UA 12/06/60 | 13101 LA PALOMA RD | | LOS ALTOS HILLS | CA | 94022-3334 |
| HUGH N MARCH | TR UA 03/20/87 FREDA HODGE TRUST | 13101 LA PALOMA ROAD | | | LOS ALTOS HILLS | CA | 94022-3334 |
| HUGH O GARLAND | 858 LEE CIRCLE | | | | SEVIERVILLE | TN | 37862-7554 |
| HUGH O JONES | 302 MC LEAN ST | | | | WILKES-BARRE | PA | 18702-4519 |
| HUGH O JONES | KIRBY ROUTE | | | | BUSBY | MT | 59016 |
| HUGH O MILLER | G3064 MILLER RD | APT 516 | | | FLINT | MI | 48507-1341 |
| HUGH O MORRIS | 640 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2446 |
| HUGH P ARNOLD | 202 WINSTON ROAD | | | | BUFFALO | NY | 14216-2122 |
| HUGH P BIGLER JR | BOX 3028 | | | | HUNTSVILLE | AL | 35810-0028 |
| HUGH P BISHOP & | ANNETTE B BISHOP JT TEN | 10 HARDING LANE | | | MARBLEHEAD | MA | 01945-2608 |
| HUGH P BUSHNELL | PO BOX 98 | | | | CROSS PLAINS | TX | 76443-0098 |
| HUGH P MC LEISH & | EDNA V MC LEISH JT TEN | 6104 N MISTY OAK TERRACE | | | BEVERLY HILLS | FL | 34465-2575 |
| HUGH P O'BRIEN | 2346 BONITA AVE | | | | VERO BEACH | FL | 32960-2938 |
| HUGH P PAPWORTH JR | 4187 ANTLER LANE | | | | LIVERPOOL | NY | 13090-6818 |
| HUGH P SCULLY | 1052 BURKWOOD ROAD | | | | MANSFIELD | OH | 44907-2410 |
| HUGH PARKHURST JR | 144 ESSEX AVE | | | | GLOUCESTER | MA | 01930-3307 |
| HUGH PERRY | 403 KESWICK DRIVE | | | | PISCATAWAY | NJ | 08854-6618 |
| HUGH R BOGGS | BETTY J BOGGS JT TEN | 1204 BUENA VISTA LANE | | | PORTSMOUTH | OH | 45662-2310 |
| HUGH R BOYLE | 2498 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509-2216 |
| HUGH R BROWN & | MARILYN C BROWN JT TEN | 4 HEDGE ROW | | | PRINCETON | NJ | 08540 |
| HUGH R GALLAGHER | CGM IRA CUSTODIAN | 9 QUARTERMILE ROAD | | | ARMONK | NY | 10504-1324 |
| HUGH R HADLEY & | MRS VICTORIA HADLEY JT TEN | 1497 PARTRIDGE COVE | | | POCATELLO | ID | 83201-1988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH R SAYLOR | 930 TERRYS FORK ROAD | | | | WALLINS CREEK | KY | 40873-8992 |
| HUGH READ | CUST KEVIN H READ U/THE R I | UNIFORM GIFTS TO MINORS ACT | 135 COTTAGE ST | | PAWTUCKET | RI | 02860-2227 |
| HUGH ROBERT HERRICK | 1941 MORNINGSTAR | | | | KIMBALL | MI | 48074-2520 |
| HUGH ROSE & | MARY A ROSE | TR UA 01/19/89 HUGH ROSE & MARY A ROSE | TRUST | 5320 N CAMINO SUMO | TUCSON | AZ | 85718-5132 |
| HUGH RUEHL STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 |
| HUGH S CARANO | 572 WICKLOW SQUARE | | | | OCEAN ISL BCH | NC | 28469 |
| HUGH S DOYLE | 2441 OAK RIDGE | | | | TROY | MI | 48098-5325 |
| HUGH S JOHNSTON & | PAIGE N JOHNSTON JT TEN | 2345 WOODBINE ROAD | | | WOODBINE | MD | 21797-8215 |
| HUGH S P BINNIE & | ANNE V BINNIE | TR BINNIE FAMILY LIVING TRUST | UA 10/18/00 | 2 GOVERNORS LANE | BETHEL | CT | 06801-2731 |
| HUGH S PARKER | 115 PFIEFFER AVE | | | | CLYDE | OH | 43410-1810 |
| HUGH S SMITH | 3355 LAMBETH CIRCLE | | | | DORAVILLE | GA | 30340-1815 |
| HUGH SHEEKS | NANCY C SHEEKS JT TEN | TOD DTD 05/04/2007 | 1574 COVE CREEK ROAD | | QUITMAN | AR | 72131-8706 |
| HUGH SHERWOOD & | BARBARA A SHERWOOD JT TEN | 859 ROSEWOOD TER | | | ENDICOTT | NY | 13760-1627 |
| HUGH SHINDLER JR | BOX 248C RR#2 | | | | SUMMITVILLE | IN | 46070-9426 |
| HUGH SUMNER | 3576 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9793 |
| HUGH T COWARD AND | BONNIE K COWARD | JT TEN WROS | 546 SYLVAN DRIVE | | BATTLE CREEK | MI | 49017 |
| HUGH T MC MANAMON | 6211 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2837 |
| HUGH T MORROW & | NELLIE M MORROW JT TEN | 220 S SUTTON RD | | | JACKSON | MI | 49203-2428 |
| HUGH T VINSON | 450 E ELM ST | | | | CLAY | KY | 42404-2022 |
| HUGH T WAGNER | 201 LONG NECK CIR #J14 | | | | MILLSBORO | DE | 19966-8754 |
| HUGH TEMPLETON | 29 MICHAEL ROAD | | | | EAST GREENBUSH | NY | 12061-3904 |
| HUGH VIDEION | 2 PEACOCK ST | BRIGHTON VICTORIA 3186 | AUSTRALIA | | | | |
| HUGH W BEALS | 2701 S BAY ST | | | | EUSTIS | FL | 32726-6501 |
| HUGH W DALZELL | 16 ALEXANDER AVE | | | | KEARNY | NJ | 07032-1906 |
| HUGH W DENLEY | C/O BRUCE DENLEY | 292 COTTONWOOD DR | PETERBOROUGH ON  K9J 6N5 | CANADA | | | |
| HUGH W GRAY & | JEANNINE O GRAY JT TEN | 2280 FOREST GLEN DRIVE | | | WEST BLOOMFIELD | MI | 48324-3729 |
| HUGH W MANNING | TR HUGH W MANNING LIVING TRUST | UA 9/28/99 | PO BOX 789 | | DANVILLE | KY | 40422 |
| HUGH W PINNOCK | CUST MARCUS G PINNOCK UGMA UT | 5185 S 2100 E | | | SALT LAKE CITY | UT | 84117-7010 |
| HUGH W PRIESTER JR | PO BOX 950 | | | | FAIRFAX | SC | 29827-0950 |
| HUGH W ROBINSON | 2750 OLD PLANK | | | | MILFORD | MI | 48381-3538 |
| HUGH W STEELE JR | 1795 E LONG ST | | | | COLUMBUS | OH | 43203-2009 |
| HUGH WALTERS | 1517 KESSLER | | | | KEEGO HARBOR | MI | 48320-1006 |
| HUGHES AIRCRAFT EMP FCU | TR CRAIG S MAXWELL | 825 WEST 107TH ST | | | LOS ANGELES | CA | 90044-4338 |
| HUGHES C THOMAS | BOX 610 | | | | SINTON | TX | 78387-0610 |
| HUGHES L SMITH | 5830 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2909 |
| HUGHES M HARPER | 3312 DWIGHT DR | | | | FERNANDINA | FL | 32034-7206 |
| HUGHEY P SAMUEL | 2619 52ND ST | | | | DALLAS | TX | 75216-7222 |
| HUGHIE D RHINEHART | 1957 KING RD | | | | LAPEER | MI | 48446-8313 |
| HUGHIE F PUGH & | GWENDOLYN G PUGH | TR HUGHIE F PUGH FAM LIVING TRUST | UA 04/22/96 | 259 MAIN ST | WHITESBORO | NY | 13492-1119 |
| HUGO A CAMPANELLI | 1736 SEARLES RD | | | | BALTIMORE | MD | 21222-2118 |
| HUGO BARTH | CUST BRUCE GREGORY BARTH U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 393 SAND SPRING ROAD | MORRITOWN | NJ | 07960-6770 |
| HUGO C WALCK | 2494 LOCKPORT ROAD | | | | SANBORN | NY | 14132-9348 |
| HUGO CESO | 3219 FAIRWAY DRIVE | | | | MCHENRY | IL | 60050-5603 |
| HUGO CONRAD HAISS | 328 BLOOMINGTON | | | | WOOSTER | OH | 44691-2310 |
| HUGO D CITERA AND | KYM I CITERA JTWROS | P.O. BOX 129 | | | ACTON | CA | 93510-0129 |
| HUGO D MORAS & | MARIA E MORAS | TR HUGO D MORAS REVOCABLE LIVING | TRUST UA 5/05/06 | 11557 SW 75TH CIR | OCALA | FL | 34476-9432 |
| HUGO F BRADEN & | MRS SUSANN G BRADEN JT TEN | 11015 WOODLAWN BLVD | | | UPPER MARLBORO | MD | 20774-2357 |
| HUGO F VIVADELLI | 207 CABILLO BLVD | | | | TOMS RIVER | NJ | 08757-5928 |
| HUGO F. MARTINEZ FERNANDEZ | JUAN MANUEL ITURBE NRO 210 | VILLA VICTORIA ASUNCION | | PARAGUAY | | | |
| HUGO G DIAZ | 1088 COURTLAND DRIVE | | | | BAY SHORE | NY | 11706-6336 |
| HUGO G GRAZIANI TTEE | FBO HUGO G GRAZIANI | U/A/D 10/19/71 | 1106 FALLS MEAD WAY | | POTOMAC | MD | 20854-5509 |
| HUGO G SCHMIDT III | CUST CYNTHIA M SCHMIDT UTMA CA | 22031 PROVIDENCIA ST | | | WOODLAND HILLS | CA | 91364-4132 |
| HUGO GONZALEZ | CUST NICOLETTE GONZALEZ UTMA FL | 1243 CATALONIA | | | CORAL GABLES | FL | 33134-6306 |
| HUGO H HARKONEN & | MILDRED I HARKONEN JT TEN | 44618 US HIGHWAY 41 | | | CHASSELL | MI | 49916 |
| HUGO H UMPHREY | 203 N UNION ST | | | | TECUMSEH | MI | 49286-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGO J RANELLE | CUST BRIAN D RANELLE U/THE | TEXAS UNIFORM GIFTS TO MINORS ACT | | 3716 BRIARHAVEN ROAD | FORT WORTH | TX | 76109-3246 |
| HUGO J TARABOLETTI & | DIRCE R TARABOLETTI JT TEN | 211 GALE LANE | | | KENNETT SQUARE | PA | 19348-1735 |
| HUGO MARANO & | MRS ANNA MARANO JT TEN | 5515 LITTLE NECK PARKWAY RM 303 | | | LITTLE NECK | NY | 11362-2244 |
| HUGO MONTOYA | 12833 CIRCLE PKWY | | | | PALORS BARK | IL | 60464-1650 |
| HUGO PETTERSEN & | FLORENCE A PETTERSEN JT TEN | 550 ANDERSON AVE | | | WOOD RIDGE | NJ | 07075-2326 |
| HUGO SHAMBLEN JR | 112 MAYFAIR CIR WEST | | | | PALM HARBOR | FL | 34683-5820 |
| HUGO SIEBENEICHEN | 807 COUNTRY CLUB CIRCLE | | | | VENICE | FL | 34293-2006 |
| HUGO TEWS | 106 W COLUMBIA RD | | | | MASON | MI | 48854-9649 |
| HUGO W BOLT | 1513 COUNCIL DRIVE | | | | SUN CITY CTR | FL | 33573-5323 |
| HUGO WINCHESTER CARVER 2ND | 3698 ZOLA ST | | | | SAN DIEGO | CA | 92106-1229 |
| HUGUETTE D'ANGELO ADM | EST GIUSEPPE D'ANGELO | 3656 MONROE AVE | APT 28 | | PITTSFORD | NY | 14534-1269 |
| HUGUETTE R SCHISSLER | 80 HIGHLAND ST | | | | BRISTOL | CT | 06010-3515 |
| HUI YU ANNETTE WONG | 1200 CITATION DRIVE | | | | UNION | KY | 41091-9241 |
| HUIE D GRIMES | 5988 LAKE ACWORTH DR | | | | ACWORTH | GA | 30101-5092 |
| HUIE L DRAKE | 6229 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| HULAS H KING | 7 LAKE FOREST COURT EAST | | | | ST CHARLES | MO | 63301 |
| HULDA B HABERAECKER | LINDA K HABERAECKER AND | WALTER W HABERAECKER JR JTWROS | 14187 RUTLAND | | DETROIT | MI | 48227-1315 |
| HULDA ROGERS | 240 S BEDFORD ST | | | | GEORGETOWN | DE | 19947-1870 |
| HULDA S NULLMEYER & | THOMAS H NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | COLUMBIA | MO | 65203-5860 |
| HULDAH B OLSON | 501 VAN VOORHIS RD | APT 27 | | | MORGANTOWN | WV | 26505-3427 |
| HULEY SIMS | 51 WARREN STREET | | | | ROGERSVILLE | AL | 35652-7430 |
| HULL TRADING CO | 311 S WACKER DR # 14FLR | | | | CHICAGO | IL | 60606-6627 |
| HULON D ALLISON | 5536 MANSFIELD | | | | STERLING HGTS | MI | 48310-5747 |
| HULON E WATSON | 13109 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1631 |
| HULON H BUSH | 310 ALMAN CEMETARY ROAD | | | | PARIS | TN | 38242-7979 |
| HULON I DANIELL | 3840 YATES RD | | | | LITHIA SPRING | GA | 30057-2155 |
| HULOND H MANN | 515 E MONROE RD | | | | HARRISON | MI | 48625-9551 |
| HUMANE SOCIETY OF CENTRAL | DELAWARE COUNTY INC | PO BOX 88 | | | DELHI | NY | 13753-0088 |
| HUMBERT A BERTOLOTTI | 6128 LENNOX PL | | | | MOBILE | AL | 36693-3746 |
| HUMBERT F SWEENEY | PO BOX 575 | | | | NEW YORK | NY | 10021-0034 |
| HUMBERTO CHAVEZ | 2724 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280-4004 |
| HUMBERTO G ORTEGA | 2678 WOODACRES RD NE | | | | ATLANTA | GA | 30345-1645 |
| HUMBERTO LOZA | 4570 W 165TH STREET | | | | LAWNDALE | CA | 90260-2805 |
| HUMBERTO M REYNA | RT 8 BOX 566A | | | | BROWNSVILLE | TX | 78520-9518 |
| HUMBERTO MONTERROSA | 107 SUMMER ST #2 | | | | CENTRAL FALLS | RI | 02863 |
| HUMBERTO RUA | 20602 COTTAGE HEATH LN | | | | RICHMOND | TX | 77469-7822 |
| HUMBERTO SAENZ | 401 COMMUNITY STREET | | | | LANSING | MI | 48906-3221 |
| HUMBERTO TEJEDOR | APT 7G CONDOMINIO PALMA REAL | 2 MADRID ST | SAN JUAN 00907 | PUERTO RICO | | | |
| HUMBERTO ZAMORA | 18007 WILLOW ST | | | | HESPERIA | CA | 92345-5465 |
| HUMI M GOTTWALD | 1227 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-2379 |
| HUMPHREY INVESTMENTS LLC | ATTN: ETHEL HUMPHREY | 4416 N TURNBULL | | | METAIRIE | LA | 70002-3144 |
| HUNG D PHAM | 9103 GASPARD CT | | | | FRISCO | TX | 75034-7166 |
| HUNG JOONG YOUNG | TR HUNG JOONG YOUNG LIVING TRUST | UA 11/08/91 | 500 UNIVERSITY #304 | | HONOLULU | HI | 96826-4903 |
| HUNG SUN YOO | R ROUTE 1 | COOKSTOWN ON  L0L 1L0 | CANADA | | | | |
| HUNG T NONG | 1716 APIAN WY | | | | EDMOND | OK | 73003-3917 |
| HUNG-CHUNG WEN | 80 CROSS CREEK DR | | | | LILBURN | GA | 30047-7054 |
| HUNSDON CARY III | 3701 MANTON DRIVE | | | | LYNCHBURG | VA | 24503-3015 |
| HUNTER FORD TURA | 720 FORT WASHINGTON AVE | APT L | | | NEW YORK | NY | 10040-3709 |
| HUNTER H BLACKWELL | 690 MOBLEY LANE | | | | ERIN | TN | 37061-5041 |
| HUNTER JOHNSTON | SIMPLE IRA-PERSHING LLC CUST | 5172 CARRIAGE LANE | | | SALISBURY | MD | 21801-1260 |
| HUNTER L MARTIN IV | 11002 CRESTMORE | | | | HOUSTON | TX | 77096-6120 |
| HUNTER L MARTIN JR | TOD LORE L. MARTIN | SUBJECT TO STA TOD RULES | 10134 MEMORIAL DR | | HOUSTON | TX | 77024-3220 |
| HUNTER MANN III | 606 ROBERT ST | | | | MECHANICSBURG | PA | 17055-3458 |
| HUNTER MCGAUGHEY | CUST JEREMY MCGAUGHEY UTMA | 13435 SOL-VISTA | | | LARGO | FL | 33774-4605 |
| HUNTER SAUNDERS HAWTHORNE & | RALPH SAUNDERS JT TEN | 1201 LESTER DR | | | HOPE | AR | 71801-8528 |
| HUNTER SOUDERS EXEMPTION 9-30-98 | FRANCES SOUDERS TTEE FBO | P.O.BOX 3152 | | | CHICO | CA | 95927-3152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER T JAMESON | 11931 LUCILE ST | | | | CULVER CITY | CA | 90230-6206 |
| HUNTERS CHAPEL CEMETERY | ASSOCIATION | C/O DALE SHELTON | PO BOX 539 | | CASSCOE | AR | 72026-0539 |
| HUNTERS HARDWARE | RD 3 | TILLOTSONS CORNER | | | UNION CITY | PA | 16438-9803 |
| HUNTINGTON NATIONAL CUST | CHARLES ROBERTSON IRA | 1281 NW 43 AVE | APT # 107 | | FT LAUDERDALE | FL | 33313 |
| HUNTINGTON'S DISEASE DRUG WORK | ATTN: NATHAN GOODMAN | 4780 N.E. 178TH STREET | | | LAKE FOREST PARK | WA | 98155-4533 |
| HUONG KNOWLTON | TOD DTD 10/18/2008 | 1316 PARKWAY DR | | | BEAVERCREEK | OH | 45432-2601 |
| HUONG T KIMBALL | 614 SOUTH 103RD | | | | SEATTLE | WA | 98168-1509 |
| HUONG T TRAN | PO BOX 180322 | | | | UTICA | MI | 48318-0322 |
| HUONG V NGUYEN | 6970 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| HURCHEL H SUMMERS JR | 8825 SORRENTO | | | | DETROIT | MI | 48228-2671 |
| HURCLE T ANDREWS | 3828 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2517 |
| HURLEN D LENTZ | 61 SUNSET LANE | | | | WINFIELD | MO | 63389-2311 |
| HURLEY J HOLLEY | 3834 THE ALAMEDA | | | | BALTIMORE | MD | 21218-2105 |
| HURLEY W CAMPBELL | 109 BRIEF RD | | | | INDIAN TRAIL | NC | 28079 |
| HURLOW & SMITH CAPITAL MGMT IN | ATTN JOHN C HURLOW | 3RD & SMITH OFFICE PARK | 3925 HAGAN ST STE 300 | | BLOOMINGTON | IN | 47401-8649 |
| HURON E HAMBRICK | 430 RUBY FOREST PK | | | | SUWANEE | GA | 30024-3929 |
| HURSEL ADKINS | 304 DOUGLAS BRANCH | | | | HARTS | WV | 25524 |
| HURSHEL FELKER | 1475 NW 70TH LN | | | | MARGATE | FL | 33063-2429 |
| HURSHEL NEWMAN | 1050 SE 68TH AVE | | | | OCALA | FL | 34472-0814 |
| HURSTLE HYLTON | 17107 LAFAYETTE AVE | | | | AMELIA CT HSE | VA | 23002-4816 |
| HURSTLE SMITH | 1048 E APPLETREE ROAD | | | | STEARNS | KY | 42647-6101 |
| HUSHANG MOLAYEM | CUST DANIEL MOLAYEM | UGMA TX | 3001 PLUMB | | HOUSTON | TX | 77005 |
| HUSSEIN A SAAB | 7350 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1573 |
| HUSSEIN H ILAYAN | 26636 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127-3347 |
| HUSSEIN M MAKI | 639 KINLOCH | | | | DEARBORN | MI | 48127-3753 |
| HUSSEIN MOHAMED NABIL HASSEN | MOHAMED RIHAN | RANIA GAMAL EL TOUMI | 25 MISR HELWAN RD ZEINY TOWER | PO BOX 790/11728 MAADI ,CAIRO EGYPT | | | |
| HUSTIANA PEGGY OGHIGIAN | TR HUSTIANA PEGGY OGHIGIAN FAM | TRUST UA 05/09/91 | 1618 RIDGEWAY DR | | GLENDALE | CA | 91202-1219 |
| HUSTON BARROW COMBS | 111 WOODLAND AVE. #510 | | | | LEXINGTON | KY | 40502-6423 |
| HUSTON CHAVIS | 1309 PATAPSCO AVE | | | | BALTIMORE | MD | 21225-2234 |
| HUSTON E B CHAPMAN III | 16 SOMERSET DR | | | | EIGHTY FOUR | PA | 15330-1917 |
| HUSTON FAMBROUGH | PO BOX 805 | | | | MADISONVILLE | KY | 42431-0805 |
| HUSTON MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 |
| HUTCHISON REV BY PASS TR 2000 | BARBARA R HUTCHISON TTEE | UA/DTD 07/18/2000 | 9134 OAKHOLLOW CT | | GRANITE BAY | CA | 95746-8905 |
| HUTTON & WILSON LAW OFFICE | PSP RET PLAN FBO ROBERT WILSON | ROBERT WILSON & RICHARD HUTTON | TTEES | 1055 E COLORADO BLVD STE 310 | PASADENA | CA | 91106-2374 |
| HUU MERRIGAN | CUST ADAM MERRIGAN | UTMA NJ | 59 HILLCREST AVE | | MORRISTOWN | NJ | 07960-5052 |
| HUU P DANG | 5123A AMALIE DR | | | | NASHVILLE | TN | 37211-5720 |
| HUU V LE | 992 TAJI COURT | | | | SAN JOSE | CA | 95122-3344 |
| HV SCIORTINO HOLDINGS INC | PO BOX 1433 | | | | MALVERN | PA | 19355-0633 |
| HWA C PUTSEY | 2958 GENES DR | | | | PONTIAC | MI | 48326-2108 |
| HWI LEE | 2851 FLORENCE SW | | | | GRANDVILLE | MI | 49418-9734 |
| HY M GORDON | 85 W MCCLELLAN AVE | | | | LIVINGSTON | NJ | 07039-1247 |
| HY RICHARDS | 6306 24TH AVE | | | | BROOKLYN | NY | 11204-3328 |
| HY WALTZER AND | BEVERLY SANDS JTWROS | SPECIAL ACCOUNT #1 | 4001 HILLCREST DRIVE #309 | | HOLLYWOOD | FL | 33021-7924 |
| HYACINTH J MUIR | 122 PURVIS CRESCENT | SCARBOROUGH ON  M1B 1H9 | CANADA | | | | |
| HYACINTH J MUIR | 21 SALVAGE ST | AJAX ON  L1Z 1S5 | CANADA | | | | |
| HYANCINTH ROWE | 1069 EAST 31ST STREET | | | | BROOKLYN | NY | 11210-4128 |
| HYATT HUMPHREY & | DOROTHY J HUMPHREY JT TEN | 2484 LITTLE CYPRESS RD | | | CALVERT CITY | KY | 42029-8937 |
| HYDRAULICS INTL INC | P/S PL FBO NICKY GHAEMMAGHAMI | 11617 TAIMA AVENUE | | | CHATSWORTH | CA | 91311-1292 |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | | | | TROY | MI | 48098-2826 |
| HYDRONIC TECHNOLOGY INC | ATTN RANDALL TASSIN | P O BOX 13067 | | | NEW ORLEANS | LA | 70185-3067 |
| HYESUK J PAN | 3603 REDLION RD | | | | PHILADELPHIA | PA | 19114 |
| HYLA J BROWN & | NICKY S BROWN JT TEN | 200 EAST CHURCH ST | | | HORSESHOE BND | AR | 72512 |
| HYLA J PLAIN & | DONALD K PLAIN JR & | TERRILL L HERZLER JT TEN | 1554 WEST 1000TH N | | FORTVILLE | IN | 46040 |
| HYLA JEAN BROWN & | COREY LEE HALLETT JT TEN | 914 N COLORADO | | | HASTINGS | NE | 68901-3915 |
| HYLA JEAN BROWN & | COURTNEY NICOLE HALLETT JT TEN | 914 N COLORADO | | | HASTINGS | NE | 68901-3915 |
| HYLA JEAN BROWN & | KANDACE K HALLETT JT TEN | 907 S PEARL DR | | | HORSESHOE BEND | AR | 72512-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYLA JEAN BROWN & | JOSHUA ERIC HALLETT JT TEN | 914 N COLORADO | | | HASTINGS | NE | 68901-3915 |
| HYLBER SANDVIG & | MARGARET SANDVIG JT TEN | SPACE 111 | 801 WEST LIMBERLOST | | TUCSON | AZ | 85705-1509 |
| HYMAN A LEZELL | CUST MARK LEZELL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5800 MAGIC MOUNT DR | ROCKVILLE | MD | 20852 |
| HYMAN A LEZELL | CUST STEWART LEZELL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 17272 NORTHWAY CIRCLE | BECA RATO | FL | 33496-5909 |
| HYMAN BRICKMAN & SARAH | BRICKMAN JW | 3055 YARMOUTH C | | | BOCA RATON | FL | 33434-4533 |
| HYMAN BUDOFF | 374 N PERSHING AVE | | | | AKRON | OH | 44313-6024 |
| HYMAN D AGID | HELEN Z AGID TTEES | HYMAN D & HELEN Z AGID LIV TR | U/A/D 05/03/90 | 452 GELLERT DRIVE | SAN FRANCISCO | CA | 94132-1211 |
| HYMAN E MATZA | CGM PROFIT SHARING CUSTODIAN | 93 RUSHFIELD LANE | | | VALLEY STREAM | NY | 11581-2320 |
| HYMAN F BLUM | 5938 LYNNAWAY DR | | | | DAYTON | OH | 45415-2532 |
| HYMAN FARBER & | MRS FLORENCE FARBER JT TEN | 14 TANGLEWOOD RD | | | NEWTON CENTER | MA | 02459-2862 |
| HYMAN GLASER | MARILYN GLASER TTEE | HYMAN & MARILYN GLASER FAM TR | U/A 5/25/73 | 8515 COSTA VERDE BLVD., #858 | SAN DIEGO | CA | 92122-6675 |
| HYMAN GOLDSTIN | 9340 SUNRISE LAKES BLVD APT 203 | | | | SUNRISE | FL | 33322-2103 |
| HYMAN GORENSTEIN | 265 WEST FULTON ST | | | | LONG BEACH | NY | 11561-1922 |
| HYMAN GREENSPAN | CUST MARK GREENSPAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 1598 | KINGSTON | NY | 12402-1598 |
| HYMAN HORWITZ & | BLANCHE HORWITZ JT TEN | 9363 OLD BONHOMME | | | SAINT LOUIS | MO | 63132-4333 |
| HYMAN KATZ | CUST DOUGLAS KATZ A MINOR U/THE | LAWS OF GEORGIA | STE 103 | 780 BACONSFIELD OFFICE PK | MACON | GA | 31211-1442 |
| HYMAN KATZ | 106 STATION RD | | | | GREAT NECK | NY | 11023-1722 |
| HYMAN KIPPER | CUST GLENNE L KIPPER U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 7643 LENA AVE | WEST HILLS | CA | 91304-4564 |
| HYMAN KUPERSTEIN & | MRS ELEANOR D KUPERSTEIN JT TEN | 2 ALBERT COURT | | | SPRINGFIELD | NJ | 07081-3301 |
| HYMAN OLIVER | 326 BRIDGE PLAZA NO | | | | FORT LEE | NJ | 07024-5017 |
| HYMAN PYONEIN | 2613 NASSAU BEND | APT B1 | | | COCONUT CREEK | FL | 33066-2717 |
| HYMAN ROSEN | TR UA 5/25/93 HYMAN ROSEN LIVING | TRUST | 412 VINE COURT | | WILMETTE | IL | 60091-3132 |
| HYMAN SHERMAN | CUST ELAYNE SHERMAN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 21 DICK DRIVE | WORCESTER | MA | 01609-1109 |
| HYMAN SIMMERMAN | THE CITY & DISTRICT OF MONTREAL | C/O FRANK & SPINA | 3577 ATWATER AVE # 916 | MONTREAL QC  H3H 2R2 CANADA | | | |
| HYMAN SISMAN | 9324 AIRDROME ST | | | | LOS ANGELES | CA | 90035-3102 |
| HYMAN ZIEGMAN & | EDWARD ZIEGMAN JT TEN | 2219 DENBEIGH DR | | | JAMISON | PA | 18929-1446 |
| HYMEN KRIEBERG | CUST RICHARD J KRIEBERG U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1214 GREEN KNOLLS DR | BUFFALO GROVE | IL | 60089-1146 |
| HYO N PARK | 287 WELLINGTON | | | | MT CLEMENS | MI | 48043-2946 |
| HYON WON PAK | 17000 S 92ND AVE | | | | ORLAND HILLS | IL | 60477-7253 |
| HYONG K STANLEY | 71 BENJAMIN AVE | | | | ROCHESTER | NY | 14616-3158 |
| HYONG Y KIM ACF | ALEXIS KIM U/VA/UTMA | 13431 PEARSON VALLEY LANE | | | CENTREVILLE | VA | 20120-6424 |
| HYRON V WILSON | 9320 ABINGTON | | | | DETROIT | MI | 48228-2004 |
| HYUN H PARK | 5535 VIA BRAVO | | | | YORBA LINDA | CA | 92887-4913 |
| HYUN K YUN | COMODO APARTMENTS | 555 HAHAIONE #12C | | | HONOLULU | HI | 96825-1461 |
| HYUN S KIM | 13148 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 |
| HYUN S PARK | 715 LANDRUM COURT | | | | MARINA | CA | 93933-4734 |
| HYUN SOOK HAN | 1141 BROADWAY | | | | ALAMEDA | CA | 94501-7758 |
| I A KHAN | 16670 LEON TERR | | | | BROOKFIELD | WI | 53005-5727 |
| I A SEAMAN | 6988 KNIGHT NW | | | | CANTON | OH | 44708 |
| I ANDREW ZYLSTRA | 8050 GRAND RIVER RD | | | | ADA | MI | 49301-9401 |
| I B CRAIG | 21631 E HIGH BLUFF ROAD | | | | DIAMOND BAR | CA | 91765-3835 |
| I BARRETT | 120-40 170TH ST | | | | JAMAICA | NY | 11434-2619 |
| I C WHITE JR & | ODANA D WHITE JT TEN | PO BOX 213 | | | CULLODEN | WV | 25510-0213 |
| I CHENG CHU | CUST BRIAN F CHU UGMA PA | 1429 WHITE OAK RD | | | ALLENTOWN | PA | 18104-2123 |
| I CHRISTINNA MCDONNELL | 2020 STOCKTON ROAD | | | | PHOENIX | MD | 21131-1130 |
| I D GRAVES | 11289 STONYMONT | | | | ST LOUIS | MO | 63136-6138 |
| I DAVID POPKIN | TR IDP SPECIAL TRUST | UA 4/1/05 | PO BOX 538 | RIVERDALE | BRONX | NY | 10471 |
| I E MOORE | TR UA 02/26/81 I E MOORE FAMILY | TRUST | BOX 503 | | RISON | AR | 71665-0503 |
| I ELAINE WOLVERTON | TR HAROLD WOLVERTON FAMILY TRUST | UA 02/06/98 | 11419 MARKLEY RD | | GAINES | MI | 48436-8903 |
| I F MENDEL | 985 LINDSAY LANE | | | | FLORISSANT | MO | 63031-4133 |
| I GENE BARRETT & | MARY JANE BARRETT JT TEN | 3714 TIMBERVIEW CT | | | ANDERSON | IN | 46011-1657 |
| I GEORGE LIEBERFARB | CUST RICHARD ELLIOT | LIEBERFARB U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 43 WOODLAKE DR E | WOODBURY | NY | 11797-2316 |
| I J MORRIS | 2205 MARKESE | | | | LINCOLN PARK | MI | 48146-2517 |
| I J SHERIFF | 1507 E LINCOLN ST | LOT 23 | | | TULLAHOMA | TN | 37388-2799 |
| I JAMES MALATESTA | CUST PAUL MALATESTA U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 95 STONE ROOT LANE | CONCORD | MA | 01742-4707 |
| I JEAN FINK | 2049 N E BAKER | | | | MCMINNVILLE | OR | 97128-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| I JOHN VASQUEZ | 4909 WESLEYAN WOODS DR | | | | MACON | GA | 31210-4118 |
| I JUDY ALLDREDGE & | DOROTHY D ALLDREDGE JT TEN | PO BOX 20718 | | | SUN VALLEY | NV | 89433-0718 |
| I KEITH VAIL & | BRENDA L VAIL JT TEN | 323 TREE FARM ROAD | | | MCCLELLANDTOWN | PA | 15458-1177 |
| I LOUISE HAMRICK & | EDWARD C ARBOGAST JT TEN | 148 HODAM CREEK RD | | | HACKER VALLEY | WV | 26222-8901 |
| I MADELYN BEATTY | BOX 1930 | | | | YUCCA VALLEY | CA | 92286-1930 |
| I MARINIC | 1224 EAST 169 STREET | | | | CLEVELAND | OH | 44110-1537 |
| I MAX NEUBAUER II | 85 BELLARMINE DR | | | | ROCHESTER HILLS | MI | 48309-1202 |
| I ORELLANA EGAN | 17B OLD SOUTH RD #2 | | | | NANTUCKET | MA | 02554-6065 |
| I PASALIDES | PO BOX 43 | PTOLEMAIS 50200 | GREECE | | | | |
| I REID | 812 FAIRFAX | | | | YOUNGSTOWN | OH | 44505-3912 |
| I RONALD SHENKER | 5 FAIRWAY RD | | | | ROSLYN | NY | 11576-1099 |
| I SAMUEL BAZZANELLA | 7149 ZACHARY TAYLOR HIGHWAY | | | | MINERAL | VA | 23117-5311 |
| I V JENKINS | 1535 CHERBONEAU PL | | | | DETROIT | MI | 48207-2843 |
| I VALANDINGHAM RUNYAN | 28 CREEK RIDGE | | | | PITTSFORD | NY | 14534-4424 |
| I VICTOR LEVIN | 100 SUNRISE AVENUE | APT 208 | | | PALM BEACH | FL | 33480-3932 |
| I-CHIEN SUN & | YUE-NA SUN JT TEN | 4 SHADOW CREEK DR | | | PENFIELD | NY | 14526-1062 |
| I. CHRISTINE GRASBERGER | STEPHEN GRASBERGER EXECS | ESTATE OF ROBERT GRASBERGER | DUNWOODY VILLAGE, APT. #F109 | 3500 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073-4101 |
| I. DAVID PALEY | 1185 PARK AVENUE | | | | NEW YORK | NY | 10128-1308 |
| I. GLENN MCWHORTER | PO BOX 211562 | | | | COLUMBIA | SC | 29221-6562 |
| IAGO B BURNS | 5522 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2072 |
| IAN A CASTEL | #E116 1300 NORTH RIVER RD | | | | VENICE | FL | 34293 |
| IAN A KEITH & | NANCY J KEITH JT TEN | 565 SECOND | | | PONTIAC | MI | 48340-2830 |
| IAN ARTHUR MURPHY | 1204 MAGDALENE GROVE AVE | | | | TAMPA | FL | 33613 |
| IAN B RIDDELL | 6541 BRANCH ROAD | | | | FLINT | MI | 48506-1368 |
| IAN BELL ACF | MRS BETTI M BELL TEN ENT | 2138 N OAK LANE | | | STATE COLLEGE | PA | 16803-1124 |
| IAN BLUM ACF | DORENE S. BLUM U/NY/UTMA | 20 STANTON CIRCLE | | | NEW ROCHELLE | NY | 10804-1217 |
| IAN BOORER | 2 VAUXHALL ST | THE BARBICAN | PLYMOUTH DEVON PL4 0ER | UNITED KINGDOM | | | |
| IAN BRALEY | TR UA 6/6/73 | 1342 S SUNSET DR APT 4 | | | TEMPE | AZ | 85281-6832 |
| IAN BUCHANAN | 52 GLENDALE AVE | DEEP RIVER ON  K0J 1P0 | CANADA | | | | |
| IAN BYERS | 806-245 ROEHAMPTON AVE | TORONTO ON  M4P 1R6 | CANADA | | | | |
| IAN C BIRD | PO BOX 1080 | ALTONA MEADOWS | MELBOURNE VICTORIA 3028 | AUSTRALIA | | | |
| IAN C DEPLANQUE | 6242 N 27TH STREET | | | | ARLINGTON | VA | 22207-1103 |
| IAN C MC CLURE | 117 W 36TH ST | | | | WILMINGTON | DE | 19802-2710 |
| IAN COOK | 12523 WOODLAKE RD | | | | GRASS VALLEY | CA | 95949-9744 |
| IAN D THOMAS | 59 JERRY CHESSIE ROAD | YOHO NB  E6K 3B3 | CANADA | | | | |
| IAN DENHOLM | 315 MURIEL AVE | OSHAWA ON  L1J 4M4 | CANADA | | | | |
| IAN DENHOLM | 315 MURIEL AVE | OSHAWA ON CAN  L1J 4M4 | CANADA | | | | |
| IAN E BECKER | 260 MIDDLE NECK RD | APT 3M | | | GREAT NECK | NY | 11021 |
| IAN EDWARD ILLIG | CUST LISA ILLIG UTMA IN | 7642 TIMBER SPRINGS DR | | | FISHERS | IN | 46038-3205 |
| IAN F SHERIDAN & | VIRGINIA J SHERIDAN JT TEN | 115 MAHOPAC AVENUE | | | GRANITE SPRINGS | NY | 10527-1127 |
| IAN FORBES & | MRS THERESA FORBES JT TEN | 860 CEDAR RUN COVE | | | LONGWOOD | FL | 32750-2983 |
| IAN G FIERSTEIN | SUSAN BASS JTWROS | C/O FIERSTEIN | 370 ACACIA ROAD | | SCOTCH PLAINS | NJ | 07076-2002 |
| IAN G MCGINITY | 1022 CREEBRIDGE CREASENT | NEWMARKET ON  L3X 1N9 | CANADA | | | | |
| IAN GILBERT DORAN | 1241 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| IAN GRUEBERG | 5801 TOWN BAY DR APT 6-26 | | | | BOCA RATON | FL | 33486-8725 |
| IAN H. POLLACK AND | TERI S POLLACK JTWROS | ACCOUNT #2 | 1110 S.W. WHISPER RIDGE TRAIL | | PALM CITY | FL | 34990-2045 |
| IAN IRWIN IMMEL | PO BOX 612 | | | | LANCASTER | OH | 43130-0612 |
| IAN J ANDERSON | 1722 ALDERSBROOK ROAD | LONDON ON  N6G 3B9 | CANADA | | | | |
| IAN J GOLDBERG & | MAY S GOLDBERG JT TEN | 3242 ALLISON LN | | | LONG GROVE | IL | 60047-5000 |
| IAN K DUNDAS | TALACKERSTRASSE 33 | CH-8152 GLATTBRUGG | SWITZERLAND | | | | |
| IAN K FULFER | 402 NEW ST | | | | SMOAKS | SC | 29481-5053 |
| IAN K HORSFALL | 7805 ASHTON RD | | | | NAPLES | FL | 34113-3191 |
| IAN KRAMER INC PURCHASE PROFIT | SHARING PLAN | C/O IAN KRAMER | 1626 GATES AVENUE | | MANHATTAN BEACH | CA | 90266-7029 |
| IAN LARSON & | KEITH LARSON JT TEN | 447 LANGE DR | | | TROY | MI | 48098-4672 |
| IAN LINDVIG | 330 BOOT RD | | | | MALVERN | PA | 19355-3314 |
| IAN M KELLY | CUST STEVEN M KELLY | UTMA (IA) | 411 WILDER DR SE | | CEDAR RAPIDS | IA | 52403-3235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IAN M LATFORD & | PATRICIA LATFORD JT TEN | 365 RICHARDS RD | | | MELBOURNE BEACH | FL | 32951-3005 |
| IAN M P MCKECHNIE | 2216 5TH AVE | | | | SANTA ROSA | CA | 94901-1002 |
| IAN MC EWAN | 598 RIVERSTONE DR | | | | BIRMINGHAM | MI | 48009-3714 |
| IAN MITCHELL ROSENBLUM | 6036 KATELYN CT | | | | ALEXANDRIA | VA | 22310-4423 |
| IAN P FRENCH | 946 MEDIO ROAD | | | | SANTA BARBARA | CA | 93103-2436 |
| IAN PAUL HALLIWELL | 2067 RIALTO CT | | | | MOUNTAIN VIEW | CA | 94043-2893 |
| IAN R ANDERSON | 106 BOULLEE ST | LONDON ON  N5Y 1T7 | CANADA | | | | |
| IAN R DALEY | 724 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| IAN R HUTCHINGS | 18 DALINGA COURT | SALISBURY HEIGHTS | S AUSTRALIA AUSTR | AUSTRIA | | | |
| IAN R SACKS | 10 E 85TH STREET, 5C | | | | NEW YORK | NY | 10028-0412 |
| IAN S UTSINGER | 2523 LAKEVIEW SW | | | | ALBUQUERQUE | NM | 87105-5313 |
| IAN S WEINERMAN | CGM SPOUSAL IRA CUSTODIAN | 75 BAYTREE LANE | | | LAKEWORTH | FL | 33436-9146 |
| IAN SCOTT PICOW | 12 TUPELO TNAIL | | | | COLUMBIA | SC | 29206 |
| IAN T MACDONALD | 29556 RUNEY | | | | WARREN | MI | 48092-2302 |
| IAN T REDDINGER | 5 ANGLESEY CIRCLE | | | | MIDDLETOWN | PA | 17057-3201 |
| IAN THORNTON NORRIS | BLUTENSTRASSE 9 | 80799 MUNICH | | GERMANY | | | |
| IAN W DIERY | 6375 WETZEL COURT | | | | RENO | NV | 89511-5057 |
| IAN W KING | 53183 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5961 |
| IAN WHITELAW MONIE & | BARBARA JANE MONIE | TR UA 03/28/89 THE IAN MONIE & | BARBARA MONIE | REV TR 1494 PLYMOUTH AVENUE | SAN FRANCISCO | CA | 94112-1260 |
| IAN WILLIS MOORE | 15585 NEWELL DRIVE | | | | ANCHORAGE | AK | 99516-6925 |
| IBERIABANK FBO | SARA LEE CECIL | COLLATERAL TRUST | 14 HIDDEN OAK LN | | BATON ROUGE | LA | 70810-3010 |
| IBU M EL | 1496 DELANCY CIR | | | | CANTON | MI | 48188-8501 |
| ICA B DOLVEN | 1202 ALDER | | | | LA GRANDE | OR | 97850-1311 |
| ICEK LITWIN | 7134 167TH ST | | | | FLUSHING | NY | 11365-3240 |
| ICEM A BOWLING | 2948 KINGSTON AVE | | | | DAYTON | OH | 45420-2628 |
| ICEPHEEN I MENIFEE | 1634 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| ICEY SMITH | 130 S 21ST | | | | SAGINAW | MI | 48601-1445 |
| ICHIO EGASHIRA | PO BOX 4609 | | | | PAHRUMP | NV | 89041-4609 |
| ICHIO EGASHIRA & | SHIRLEY M EGASHIRA | TR EGASHIRA FAMILY TRUST | UA 12/01/99 | BOX 4609 | PAHRUMP | NV | 89041-4609 |
| ICIK MEIZLIK | SOLE PROPRIETORSHIP | 1320 48TH STREET | | | BROOKLYN | NY | 11219-3101 |
| IDA A MCKAY | JANICE MCKAY POA | 155 TURPIN STREET | | | ROCHESTER | NY | 14621-3961 |
| IDA A VARA | 46 LYNETTE LA | | | | AMHERST | NY | 14228-1913 |
| IDA B BULAN | 1781 OLD POST ROAD RD S | | | | CASTLETON | NY | 12033-1721 |
| IDA B CALLOWAY WILLIE C | CALLOWAY JR & | WALTER K CALLOWAY JT TEN | 401 ANDERSON DR | | WILMINGTON | DE | 19801-5718 |
| IDA B DANIELS | 25275 RIDGECLIFF DR | | | | SOUTHFIELD | MI | 48075-2078 |
| IDA B HIGGINS | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| IDA B HODGES | 19541 MCINTYRE | | | | DETROIT | MI | 48219-5511 |
| IDA B MARSHALL | 16746 MANSFIELD | | | | DETROIT | MI | 48235-3633 |
| IDA B MUSA & | MARK MUSA JT TEN | 2325 S OCEAN BLVD | | | DELRAY BEACH | FL | 33483-6428 |
| IDA BAUMGARTEN | 46 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2048 |
| IDA BELLE SNYDER | 310 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701-2805 |
| IDA BERGER | 413 GRAND ST | | | | NEW YORK | NY | 10002-4771 |
| IDA BILLING & | MYRTLE BILLING SCHOENBERGER JT TEN | ROUTE 4 BOX 157 | | | BEAVER DAM | WI | 53916-9804 |
| IDA BRTALIK & | ROBERT S BRTALIK JTWROS | 374 CRYSTAL SPRINGS DR | | | COOKEVILLE | TN | 38506-0750 |
| IDA C MAGNIFICO | 582 STILLWATER RD | | | | STAMFORD | CT | 06902-2034 |
| IDA C MCGAHA | 1562 CLAYTON RD | | | | WILMINGTON | DE | 19805-4514 |
| IDA C WEEKS | 1703 TENTH ST | | | | VICTORIA | VA | 23974-9734 |
| IDA CARR | 12729 JANE ST | | | | DETROIT | MI | 48205-3915 |
| IDA CAVINESS | 605 MAGNOLIA ST | | | | SANFORD | NC | 27330-4823 |
| IDA CLEMENT | 6401 BLUE BONNET AVE | | | | MIDLAND | TX | 79707-9613 |
| IDA D ANDERSON | 121 MELINDA DR | | | | STOCKBRIDGE | GA | 30281-1197 |
| IDA DAMIANI & | RAFFAELE DAMIANI JT TEN | 6802 NIGHTINGALE | | | DEARBORN HEIGHTS | MI | 48127-2133 |
| IDA DE ROSA ANTHONY DE ROSA & | JOHN CARMEN DE ROSA JT TEN | PO BOX 164 | | | HOLT | MI | 48842-0164 |
| IDA DE ROSA ANTHONY DE ROSA & | JERRY ALLEN DE ROSA JT TEN | PO BOX 164 | | | HOLT | MI | 48842-0164 |
| IDA DE ROSA ANTHONY DE ROSA & | JULIE ANN DE ROSA JT TEN | PO BOX 164 | | | HOLT | MI | 48842-0164 |
| IDA DE ROSA ANTHONY DE ROSA & | PATRICK ANTHONY DE ROSA JT TEN | PO BOX 164 | | | HOLT | MI | 48842-0164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA DEROSA ANTHONY DEROSA & | JULIE ANN DEROSA JT TEN | PO BOX 164 | | | HOLT | MI | 48842-0164 |
| IDA E JARAMILLO | 74 PARADISE BLVD | | | | TOMS RIVER | NJ | 08757-6441 |
| IDA E PAYNE | TR JAMES A PAYNE & | IDA E PAYNE REV JT TEN TRUST UA | 06/03/92 | G-3245 W MYRTLE | FLINT | MI | 48504 |
| IDA E THOMPSON | PO BOX 215 | | | | BELLAIRE | TX | 77402-0215 |
| IDA EISENBERG | C/O ELLEN BERMAN | 1060 JULIA CT | | | GLENCOE | IL | 60022-1065 |
| IDA ELLEN E BANDY | 4002 ST JAMES ST | | | | SAN DIEGO | CA | 92103-1630 |
| IDA F BUCHANAN | 1341 S OHIO | | | | KOKOMO | IN | 46902-1861 |
| IDA F GOLD | P.O. BOX 16119 | | | | SAVANNAH | GA | 31416-2819 |
| IDA F MEYER | 517 HIGHWAY 27 NORTH | APT 25 | | | LAKE PLACID | FL | 33852 |
| IDA F MOBLEY | 299 LEYLAND PARK DR | | | | WILMINGTON | OH | 45177-1434 |
| IDA FISHER | 10061 BRINWOOD DR | | | | WILLS POINT | TX | 75169-3402 |
| IDA FRANCES CAVERLY | 639 CEDAR DR | | | | INDIAN RIVER | MI | 49749-9798 |
| IDA G MARRAZZA TTEE | U/A DTD 1/28/1993 | IDA G MARRAZZA LIVING TRUST | 36455 PADDOCK | | CLINTON TWP | MI | 48035-1225 |
| IDA GOODMAN | ATTN LINDA B KOGAN | PO BOX 721945 | | | NORMAN | OK | 73070-8481 |
| IDA HOCHMAN | 157 WESTBURY I | | | | DEERFIELD BEACH | FL | 33442-3221 |
| IDA HOLLANDER | CUST ERIC D HOLANDER UGMA MI | 916 HANNAH | | | TROY | MI | 48098-1640 |
| IDA J BAIR | TR IDA J BAIR SURVIVOR'S TRUST A | UA 03/07/94 | 4376 PLEASANT VALLEY | | BRIGHTON | MI | 48114-8127 |
| IDA J BAIR | TR BAIR FAMILY DECEDENT'S TRUST B | UA 03/07/94 | 4376 PLEASANT VALLEY | | BRIGHTON | MI | 48114-8127 |
| IDA J BURSLEY | 5759 11 MILE RD | | | | ROCKFORD | MI | 49341-9502 |
| IDA J CANNON | 3306 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| IDA J CANNON & | ERNEST CANNON JT TEN | 3306 N RILEY | | | INDIANAPOLIS | IN | 46218-2353 |
| IDA J MOUNTJOY | 1734 GRAFENBURG RD | | | | LAWRENCEBURG | KY | 40342-8908 |
| IDA J WELLS | 1028 OAK STREET | | | | FLINT | MI | 48503-3621 |
| IDA KAUFER & | SELMA KAUFER JT TEN | 244 DRAKE LN | | | LEDGEWOOD | NJ | 07852-9693 |
| IDA L BENGE | 9310 SHROYER RD | | | | TIPP CITY | OH | 45371-9405 |
| IDA L BROWN | 2416 S ANNABELLE ST | | | | DETROIT | MI | 48217-1143 |
| IDA LEINHARDT | 150 E 61 STREET APT 9B | | | | NEW YORK | NY | 10065-8534 |
| IDA LIBBY DENGROVE | CUST ROBERT DENGROVE A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 255 CEDAR AVE | LONG BRANCH | NJ | 07740-5055 |
| IDA M BERGMAN | 906 LAMI ST | | | | SAINT LOUIS | MO | 63104-4215 |
| IDA M DUNNUM & | DELORES I HYATT JT TEN | 4614-41ST AVE NE | | | SEATTLE | WA | 98105-3906 |
| IDA M ELLIOTT | 265 S JOSEPHINE ST | | | | PONTIAC | MI | 48341-1844 |
| IDA M ELLISON | 8275 HUNTERS MEADOW LN | | | | ARLINGTON | TN | 38002-8420 |
| IDA M GARRIS | 355 WALNUT | | | | BUFFALO | NY | 14204-1304 |
| IDA M JACKSON | 3475 N GENESEE RD | | | | FLINT | MI | 48506-2160 |
| IDA M KEMBLE | 273 ROCK TOWN LAMBERTVILLE | ROAD | | | LAMBERTVILLE | NJ | 08530-3304 |
| IDA M KIBLER | 86 JUNE ROAD | | | | KENMORE | NY | 14217-1416 |
| IDA M KOHNKE | 5081 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| IDA M MALTZIE | 20 NORTH ROAD | | | | WEST FRANKLIN | NH | 03235-1553 |
| IDA M MC CLENTON | PO BOX 286011 | | | | CHICAGO | IL | 60628-0011 |
| IDA M MCGHEE | 1635 HORTON S E | | | | GRAND RAPIDS | MI | 49507-2462 |
| IDA M MILBURN | 2316 SW 94TH TER | | | | OKLAHOMA CITY | OK | 73159-6852 |
| IDA M MOORE | 1587 MC ALPINE DR | | | | MT MORRIS | MI | 48458-2309 |
| IDA M MUNDY | HOMECREST AVE BOX 245 | | | | SLATERSVILLE | RI | 02876-0245 |
| IDA M NELSON | 17543 EDINBOROUGH | | | | DETROIT | MI | 48219-3516 |
| IDA M ONAN | 780 SW OAK DR | | | | LAKE CITY | MI | 49651-8037 |
| IDA M PRUITT | 3431 HUBAL SW | | | | WYOMING | MI | 49509-3376 |
| IDA M RAYFORD | 414 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| IDA M REYNOLDS | 1063 CARTER DR | | | | FLINT | MI | 48532-2713 |
| IDA M SCOTT | 13952 MARBLESTONE DR | | | | CLIFTON | VA | 20124-2508 |
| IDA M SMITH | 3283 E OVERLOOK | | | | CLEVELAND | OH | 44118-2113 |
| IDA M STOCKER | 479 RIDGE RD APT B4 | | | | NEWTON FALLS | OH | 44444 |
| IDA M WILLIAMS | 18709 WHITCOMB | | | | DETROIT | MI | 48235-2885 |
| IDA M WRIGHT | 3485 GOLDNER LANE | | | | LORDS TOWN | OH | 44481-9635 |
| IDA MABE | TR MABE FAMILY TRUST | UA 07/29/96 | 2045 ALANSON | | WESTLAND | MI | 48186-4663 |
| IDA MAE JOHNSON | 700 E COURT ST | APT 101 | | | FLINT | MI | 48503-6221 |
| IDA MAE JONES | 2710 N WOODS BLVD | | | | CANTON | MI | 48188-6206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA MAE R ELLIS & | C ROLAND RUSSELL JR JT TEN | 423 N DU PONT HWYBOX 844 | | | GEORGETOWN | DE | 19947 |
| IDA MAE SALATINO | 2312 SUNSET DR W | | | | TACOMA | WA | 98466-2812 |
| IDA MAE SMITH | 7608 SOUTH CORNELL AVE | | | | CHICAGO | IL | 60649-4020 |
| IDA MAE WILSON AND | W PAUL WOODY CO-TTEES | IDA MAE WILSON REV TRUST | U/A/D 05/18/88 | 1300 NW 17OTH | EDMOND | OK | 73003 |
| IDA MAGLIULO & | JAMES MAGLIULO JT TEN | 41 HIGHVIEW DR | | | SELDEN | NY | 11784-2717 |
| IDA MARY ROSS & | JOHN W ROSS SR JTWROS | 1970 FLORIDA AVE. | | | JOHNSTOWN | PA | 15904-1102 |
| IDA MAY BAILEY | 902 TUSKEGEE | | | | GRAND PRAIRIE | TX | 75051-2635 |
| IDA MAY BRIDGES | 7153 GOUGH STREET | | | | BALTIMORE | MD | 21224-1808 |
| IDA MC LENDON SCHUCHARDT | 15 CLARK AVE | | | | WYOMING | OH | 45215-4321 |
| IDA MERAKYAN | 4900 BRITTANY DR S APT 1504 | | | | ST PETERSBURG | FL | 33715-1646 |
| IDA MURRAY | 13810 W SANDRIDGE DR | | | | SUN CITY WEST | AZ | 85375-4465 |
| IDA O'GRADY CLARK | 35 PROSPECT PARK W | | | | BROOKLYN | NY | 11215-2370 |
| IDA ODELL | CUST STEVEN ODELL UNIF GIFT MI N | ACT CAL | 1333 S BEVERLY GLEN BLVD | APT 903 | LOS ANGELES | CA | 90024-5242 |
| IDA OSTERMAN | 46 BERKELEY RD | | | | E GREENWICH | RI | 02818-4110 |
| IDA P MEYER & | JEAN N MEYER JT TEN | 320 N FRANKLIN ST | | | MOMENCE | IL | 60954-1052 |
| IDA P MEYER & | FREDERICK C MEYER SR JT TEN | 320 N FRANKLIN ST | | | MOMENCE | IL | 60954-1052 |
| IDA P MEYER & | PHYLLIS K MATTHIAS JT TEN | 320 N FRANKLIN ST | | | MOMENCE | IL | 60954-1052 |
| IDA P MOCERI | 696 1/2 MANSION ST | | | | BRISTOL | PA | 19007-3844 |
| IDA PASTORE & | AMERICO PASTORE TR | UA 12/12/07 | IDA PASTORE LIVING TRUST | 1520 S US HWY 41 | ROCKVILLE | IN | 47872 |
| IDA PECORARO | 176 GRAY ST | | | | ROCHESTER | NY | 14609-2350 |
| IDA PERRIELLO | 2 CAPRI CT | | | | TOMS RIVER | NJ | 08757 |
| IDA R MARTENS & | WILLIAM MARTENS PAGE JT TEN | 1608 PEACEFUL LN APT B | | | DUNEDIN | FL | 34698-4054 |
| IDA R TAYLOR | 120 KING AVE | | | | TRENTON | NJ | 08638-2244 |
| IDA R ZIPKIS REV LVG TR | U/A DTD 8/30/90 | IDA R ZIPKIS TTEE | 5961 NW 61ST AVE-BLDG 17 #212 | | TAMARAC | FL | 33319-2296 |
| IDA RIPTON | 19942 NORTHLAWN | | | | DETROIT | MI | 48221-1152 |
| IDA RIPTON & | JANICE SPRING RIPTON JT TEN | 19942 NORTHLAWN | | | DETROIT | MI | 48221-1152 |
| IDA S BURT | C/O IDA LANIGAN | 494 BACK NECK RD | | | BRIDGETON | NJ | 08302-6825 |
| IDA S SERGENT | 1640 JUNO TRAIL APT 201D | | | | ASTOR | FL | 32102-7990 |
| IDA SHAMASH | 420 RICHVIEW AVE | TORONTO ON  M5P 3G6 | CANADA | | | | |
| IDA SHEPPARD | 8122 14TH AVE | | | | KENOSHA | WI | 53143 |
| IDA T WHITE | 4512 CLEVEAND PLACE | | | | METAIRIE | LA | 70003 |
| IDA TARSHISH | C/O DIMONT | 11610 FULHAM ST | | | SILVER SPRINGS | MD | 20902-3014 |
| IDA THEOBALD | TR IDA THEOBALD TRUST UA 6/1/99 | 6698 10TH AVE N APT 324 | | | LAKE WORTH | FL | 33467-1961 |
| IDA TOWNLEY | 5140 TURNER LANDING RD | | | | LA CENTER | KY | 42056-9608 |
| IDA V BECKEL | PO BOX 160 | | | | LINDALE | TX | 75771-0160 |
| IDA W ECKERT | TR IDA W ECKERT TRUST | UA 12/18/96 | 30412 RIDGEFIELD | | WARREN | MI | 48093-3155 |
| IDA WILKINS TOD NAMED | BENEFICIARY(S) SUBJECT TO STA | TOD RULES | 1501 2ND STREET | | BAY CITY | MI | 48708-6125 |
| IDA Y DENNIS | PO BOX 27266 | | | | DETROIT | MI | 48227-0266 |
| IDABELLE H COX | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1637 |
| IDABELLE L BERG | 52614 GARFIELD ROAD | | | | WAKEMAN | OH | 44889-9554 |
| IDALINA M PEDRO | 42 LAKEVIEW TERRACE | | | | PASCOAG | RI | 02859-1000 |
| IDALIO M COIMBRA | A22 GILMOR RD | | | | JOPPATOWNE | MD | 21085-4219 |
| IDB BANK | 080648 | 3 | 79 | 511 5TH AVE | NEW YORK | NY | 10017-4903 |
| IDB BANK | 000495 | 2 | 203 | 511 5TH AVE | NEW YORK | NY | 10017-4909 |
| IDB BANK | 083240 | 2 | 210 | 511 5TH AVE | NEW YORK | NY | 10017-4903 |
| IDB BANK | 094661 | 1 | 77 | 511 FIFTH AVENUE | NEW YORK | NY | 10017-4903 |
| IDB BANK | 059209 | 3 | 222 | 511 FIFTH AVENUE | NEW YORK | NY | 10017-4903 |
| IDBBANK | 096426 | 2 | 231 | 511 FIFTH AVENUE | NEW YORK | NY | 10017-4909 |
| IDBBANK | 096664 | 1 | 210 | 511 FIFTH AVENUE | NEW YORK | NY | 10017-4903 |
| IDBBANK | 100041 | 2 | 225 | 511 FIFTH AVENUE | NEW YORK | NY | 10017-4903 |
| IDBBANK | 100807 | 1 | 230 | 511 FIFTH AVENUE | NEW YORK | NY | 10017-4903 |
| IDBBANK | 100538 | 1 | 451 | 511 FIFTH AVENUE | NEW YORK | NY | 10017-4903 |
| IDE PONTIAC INC | 875 PANORAMA TRAIL | | | | ROCHESTER | NY | 14625-2309 |
| IDELL BANKSTON | 5601 GRIGGS DRIVE | | | | FLINT | MI | 48504-7012 |
| IDELLA MOSLEY | 1183 E CASS AVE | | | | FLINT | MI | 48505-1640 |
| IDELLA R NEALY | 6206 RED BIRD COURT | | | | DALLAS | TX | 75232-2734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDELLE L STEMEN | 2141 RIDGE RD #40 | | | | LARGO | FL | 33778-1616 |
| IDERS MARSH SR | 25 SOUTH DR | | | | EGGERTSVILLE | NY | 14226-4119 |
| IDO E COLANTUONI | 6286 DUNAWAY CT | | | | MC LEAN | VA | 22101-2204 |
| IDORA G ABSHER | 2108 W DAYTON | | | | FLINT | MI | 48504-2714 |
| IDYLETTE B ROBERSON | 5210 GRAND LAKE | | | | BELLAIRE | TX | 77401 |
| IDYLL ARBOR | SMITH BARNEY PS PLAN | THOMAS M BLASCHKO TTEE | 39129 264TH AVE SE | | ENUMCLAW | WA | 98022-6882 |
| IELENE I BROSAM | 612 NE LYNN ST APT B | | | | LEES SUMMIT | MO | 64063-2491 |
| IELENE KEDDA | CUST KAREN L KEDDA U/THE DELAWARE | U-G-M-A | 2104 LYNCH DRIVE EASTBURN | ACTES | WILMINGTON | DE | 19808-4825 |
| IERONIMOS E IERONIMIDIS | C/O G EXPRESS | 750 N ADDISON | | | VILLA PARK | IL | 60181-1421 |
| IFEANYI OSILI | CUST ARINZE OSILI UTMA IN | 1940 N DELAWARE | | | INDIANAPOLIS | IN | 46202-1528 |
| IFO ATAGI | 505 N MAIN ST | | | | INDEPENDENCE | MO | 64050-2809 |
| IGINO N GIUDICE | 60 AUSTIN ST | STE 205 | | | NEWTONVILLE | MA | 02460-1857 |
| IGNAC GRAJ | 20W201 PLEASANTDALE DR | | | | LEMONT | IL | 60439-9618 |
| IGNAC GRAJ & | HILDA GRAJ JT TEN | 20W201 PLEASANTDALE DR | | | LEMONT | IL | 60439-9618 |
| IGNAC HANZES | 25 CEDAR GROVE PL | | | | OLD BRIDGE | NJ | 08857-2403 |
| IGNAC J ZAJAC | 3569 ASHCROFT CRESCENT | MISSISSAUGA ON  L5C 2E6 | CANADA | | | | |
| IGNACE A LEVENSKI | 72 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1471 |
| IGNACIO BUENO | 5384 N W 84 TERRACE | | | | CORAL SPRINGS | FL | 33067-2833 |
| IGNACIO C AROCHA | 3502 MALINDA LANE | | | | ROWLETT | TX | 75088-6430 |
| IGNACIO CERVANTES JR & | GUADALUPE CERVANTES JT TEN | 4239 ELIZABETH LAKE RD | | | WATERFORD | MI | 48054 |
| IGNACIO CORDERO & | MARIA DE LA PAZ CORDERO JTWROS | 28265 RAWLINGS RD | | | HEMET | CA | 92544-8314 |
| IGNACIO D CONTRERAS | N6614 S CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916-9401 |
| IGNACIO GARCIA | 31711 FONVILLE X | | | | LIVONIA | MI | 48152-1547 |
| IGNACIO GAVIA | 1058 MORRELL ST | | | | DETROIT | MI | 48209-2478 |
| IGNACIO GUERRERO | 4623 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1051 |
| IGNACIO GUILLEN | 2466 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| IGNACIO H CARMONA | 1931 ONTARIO ST | | | | OXNARD BEACH | CA | 93035-3514 |
| IGNACIO LEONARDO SZULMAN | CLAUDIA PATRICIA FISCMAN JT TEN | TOD DTD 11/18/2008 | EDIFICIO MALECON 3 APT .404 | PUNTA DEL ESTE ,URUGUAY | | | |
| IGNACIO LOPEZ | 6119 ASHFORD POINT DR | | | | SAN ANTONIO | TX | 78240-5331 |
| IGNACIO M MARTINEZ | R 1 COLONY RD | | | | ST JOHNS | MI | 48879-9801 |
| IGNACIO MODICA & | JOHN MODICA & | RICHARD MODICA JT TEN | 429 MONTEREY BLVD | | SAN FRANCISCO | CA | 94127-2413 |
| IGNACIO NAVARRO | 4026 MORNINGSIDE | | | | SANTA ANA | CA | 92703-1323 |
| IGNACIO PEREZ | 2401 COLLINS AVENUE APT. 501 | | | | MIAMI BEACH | FL | 33140-4742 |
| IGNACIO R BARRERA | CGM IRA ROLLOVER CUSTODIAN | 3600 S 58TH COURT | | | CICERO | IL | 60804-4268 |
| IGNACIO R GUERRERO | 13101 SHERIDAN RT 2 | | | | MONTROSE | MI | 48457-9346 |
| IGNACIO R ORDAZ | 13168 AZTEC ST | | | | SYLMAR | CA | 91342-2505 |
| IGNACIO RODRIGUEZ | W LEE THOMAS TTEE | U/A/D 07/01/84 | FBO CARLOS U RODRIGUEZ | 409 WASHINGTON AVE STE 314 | TOWSON | MD | 21204-4902 |
| IGNACIO VILASECA | TOD DTD 04/04/2008 | PO BOX 621 | MONTEVIDEO | URUGUAY | | | |
| IGNASIO P SPINA | 59 ADAMS ST | APT 59 | | | EDISON | NJ | 08820 |
| IGNASIO P SPINA & | MARIE S SPINA JT TEN | 59 ADAMS STREET | | | EDISON | NJ | 08820-3942 |
| IGNATIUS DILL AND | PATRICIA M DILL JTWROS | 6600 HH HIGHWAY | | | PILOT GROVE | MO | 65276-2131 |
| IGNATIUS G PASSANTINO & | JOAN A PASSANTINO JT TEN | 2509 24TH AVE | | | SAN FRANCISCO | CA | 94116-3037 |
| IGNATIUS J GALGAN | 2910 BARKLEY AVE | | | | BRONX | NY | 10465-2126 |
| IGNATIUS J WOJTASZEK JR & | IGNATIUS J WOJTASZEK SR JT TEN | LANESBORO ROAD | | | CHESHIRE | MA | 01225-9739 |
| IGNATIUS J ZYWITSKI | 114 SKYLINE DRIVE | | | | LAKEWOOD | NJ | 08701-5752 |
| IGNATIUS SERGOTICK JR | 4217 CARDWELL AVE | | | | BALTO | MD | 21236-4007 |
| IGNATIUS YONIS | 145 CEDAR GROVE RD | | | | AVELLA | PA | 15312-2218 |
| IGNATZ SZPERRA JR | 125 EAST DOVER STREET | | | | MONROE CITY | MO | 63456-1615 |
| IGNAZIO CORDARO | 8202 YARMOUNTH AVE | | | | RESEDA | CA | 91335-1547 |
| IGNAZIO MARTORINA | 137 SUMMIT COURT | | | | WESTFIELD | NJ | 07090-2834 |
| IGOR DIDKOVSKY & | IRINA DIDKOVSKY | JTWROS | 4387 CRESTDALE ST | | PALM BEACH GARDENS | FL | 33410-5803 |
| IGOR NAUMOFF | TR IGOR NAUMOFF TRUST | UA 11/09/99 | 1500 SOUTHRIDGE TRL | | ALGONQUIN | IL | 60102-0607 |
| IGOR SHISHKIN | 934 NE 8TH STREET | | | | GRANTS PASS | OR | 97526-1641 |
| IHAB KHALIL | CUSTODIAN FOR | SABRINA KHALIL | UNIFORM TRANSFER MINOR ACT IN | 6 WHITBY CT | LINCOLNSHIRE | IL | 60069 |
| IHAB KHALIL  AND | KHAILAA M HOSNY | JT TEN | 6 WHITBY CT | | LINCOLNSHIRE | IL | 60069 |
| IHENG-SI HO | 104 ROSILIE STREET | | | | SAN MATEO | CA | 94403-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IHLARAE FILLER | 4016 GRAFTON RD | | | | LEETONIA | OH | 44431-9723 |
| IHOR A DEBRYN | TR ALEXANDER DEBRYN TRUST | UA 05/11/93 | 3302 SPRINGBROOK CT | | WEST BLOOMFIELD | MI | 48324-3253 |
| IHOR KORBIAK | 2459 GOODSON ST | | | | HAMTRAMCK | MI | 48212-3676 |
| IHOR S POLISZCZUK | 9516 HALLHURST RD | | | | BALTIMORE | MD | 21236-4819 |
| IHSAN UYGUR | CUST IHSAN UYGUR JR U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 TWINN HILL DR | BOONTON | NJ | 07005-9524 |
| IJEOMA C EZEKWE | 2818 AUDREY TERR | | | | UNION | NJ | 07083-4137 |
| IKE C SUGG | BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 |
| IKE MUSLOW | 4747 DIXIE GARDEN DR | | | | SHREVEPORT | LA | 71105-4021 |
| IKE RICHARDSON | CUST MACKENZIE RICHARDSON UTMA LA | 28630 RICHARDSON RD | | | HOLDEN | LA | 70744 |
| IKE SIMS | 526 S 12TH | | | | SAGINAW | MI | 48601-1909 |
| IKE SMITH | PO BOX 245 | | | | LAURENS | SC | 29360-0245 |
| IKE SPRINGFIELD JR | 18905 BILTMORE | | | | DETROIT | MI | 48235-3032 |
| IKER JESUS URQUIOLA | 5013 NORTH 3RD STREET | | | | MCALLEN | TX | 78504-2804 |
| IKUE ITAMI | CUST GORDON S ITAMI UGMA IL | 295 OAK HILL RD | | | BARRINGTON | IL | 60010-1642 |
| IKUO KOMAE | 67-87 DARTMOUTH ST | | | | FOREST HILLS | NY | 11375-4147 |
| IL KIM | 3510 CHARTER PL | | | | ANN ARBOR | MI | 48105-2823 |
| IL SUN LEE | 6834 SCHROEDER RD APT 2 | | | | MADISON | WI | 53711-2341 |
| ILA CULP | 221 BON HARBOR COVE | | | | OWENSBORO | KY | 42301-8956 |
| ILA D KIRCHOFF | CUST LEIF C KIRCHOFF UGMA WA | PO BOX 4491 | | | ROLLING BAY | WA | 98061-0491 |
| ILA E MCFADDEN | TR UA 01/10/73 M-B ILA E | MCFADDEN | 63 345 WEST 8 MILE RD | | SOUTH LYON | MI | 48178 |
| ILA E MCFADDEN | TR U-A F-B-O ILA E MCFADDEN | 63 345 WEST 8 MILE RD | | | SOUTH LYON | MI | 48178 |
| ILA E MCFADDEN | TR UA 01/10/73 ILA E MCFACCEN | TRUST ILA E MCFADDEN AS | GRANTOR | 63 345 WEST 8 MILE RD | SOUTH LYON | MI | 48178 |
| ILA G POHL | 11610 RUTHERFORD DR | | | | FREDERICKSBURG | VA | 22407-6499 |
| ILA G WILLIAMS | 1952 N KINGSTON RD | | | | FARMINGTON | UT | 84025-4104 |
| ILA J OWENS | C/O ILA J DEAN | 2469 CADWALLADER SONK RD | | | CORTLAND | OH | 44410-9425 |
| ILA L BURKETT & | L GAYLE TREGO JT TEN | 6270 THREE LAKES DR | | | BRIGHTON | MI | 48114 |
| ILA L ROSSER | 2300 W 9TH ST | APT 227 | | | WASHOUGAL | WA | 98671-7448 |
| ILA M BALLENTINE | 3605 PALMYRA RD S W | | | | WARREN | OH | 44481-9701 |
| ILA M COLEMAN | 2201 HARTFORD | | | | WATERFORD | MI | 48327-1116 |
| ILA M COUSINO | 1649 VAN BUREN WAY | | | | LADY LAKE | FL | 32162-6792 |
| ILA M HOUSEMAN | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 |
| ILA M HOUSEMAN & | BERNARD D HOUSEMAN JT TEN | 460 WITBECK DRIVE | | | CLARE | MI | 48617-9721 |
| ILA M LANCENDORFER | TR ILA M LANCENDORFER LIVING TRUST | UA 04/10/00 | 859 WHEELOCK | | DETROIT | MI | 48209-1937 |
| ILA M LE VALLEY  AND | JULIE K LE VALLEY | JT TEN | 2243 HERMITAGE DR | | DAVISON | MI | 48423 |
| ILA M PIERCE | TR ILA M PIERCE TRUST | UA 09/01/99 | 19950 BEAR SWAMP RD | | MARYSVILLE | OH | 43040 |
| ILA M SCOTT REVOCABLE TRUST | ILA M SCOTT TRUSTEE | TRUST DATED 6/26/02 | 13854 HWY 43 SOUTH | | RUSSELLVILLE | AL | 35653-2836 |
| ILA MAE HALL | 201 FIFTH STREET SW | | | | ALTOONA | IA | 50009-1747 |
| ILA MAIE JOHNSON | 20135 HWY 278 7 | | | | WILLISTON | SC | 29853-3823 |
| ILA MATTILA & | GARY MATTILA JT TEN | 422 SHORE DR | | | LACONIA | NH | 03246-2951 |
| ILA N HILL | 600 WEST BROWN #101 | | | | BIRMINGHAM | MI | 48009-1475 |
| ILA N RAMSEY | 16 WESTERN AVE | | | | BATH | ME | 04530-2036 |
| ILA NELSON & | SHIRLEY SABIN JT TEN | 403 4TH AVE | | | BRADLEY BEACH | NJ | 07720-1246 |
| ILA O BEARD | ROUTE 1 BOX 77 | | | | NICKELSVILLE | VA | 24271-9706 |
| ILA R BARRETT | 681 KINGSMILL CT | | | | OLDSMAR | FL | 34677-6349 |
| ILA R SAMPSON | 6900 SUNSSTRAND DR | | | | KNOXVILLE | TN | 37924-3753 |
| ILA T CRABTREE TOD | HARRY R CRABTREE JR | 2408 FERNDOWN DR | | | MIAMISBURG | OH | 45342-7417 |
| ILA-MAE H BENDES & | WILMA L MUSICK JT TEN | 142 GRIGGS ST | | | ROCHESTER | MI | 48307-1414 |
| ILAH G HECK | 1403 OTTAWA DR | | | | ROYAL OAK | MI | 48073-2038 |
| ILAN D MOSKOWITZ | 110 HILLSIDE AVE | | | | TENAFLY | NJ | 07670 |
| ILANA G NICHOLSON | 2728 NORTH SE RD 6 | | | | WARREN | OH | 44484-3785 |
| ILANA GASES C/F | MATTHEW GASES UGMA | 47 TALL OAKS DR | | | E BRUNSWICK | NJ | 08816-3429 |
| ILANA ZIMENT | 79 ROANOKE ST | | | | STATEN ISLAND | NY | 10314-5047 |
| ILARIO EDUARDO | 42426 N 46TH LANE | | | | ANTHEM | AZ | 85086-1410 |
| ILDEFONSO S MARTINEZ | 11370 AUTUMN BREEZE TRAIL | | | | CLIO | MI | 48420-1592 |
| ILDEFONZO C CORDOVA | 2203 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| ILDEGE DERY | 13330 SEYMOUR RD | | | | GAINES | MI | 48436-9660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILDIKO SZALAY | 14 WALTERS ST | | | | TARRYTOWN | NY | 10591-6115 |
| ILE R OJA | E8170 SANDERS ROAD | | | | BESSEMER | MI | 49911-9706 |
| ILEANA D KREUS | 7061 BAUN DR | | | | HOWELL | MI | 48843-4471 |
| ILEEN ISAAC | 5427 SIESTA COVE DRIVE | | | | SARASOTA | FL | 34242-1718 |
| ILEEN K KIEFAT | 8522 HADLEY AVE | | | | COTTAGE GROVE | MN | 55016-4808 |
| ILEEN L BYERS | 3990 FIVE LAKES ROAD | | | | NORTH BRANCH | MI | 48461-8400 |
| ILEEN LEWIS | 2168 US HWY 150 | | | | WEST TERRE HAUTE | IN | 47885-9419 |
| ILEENE GRAGG | 4182 ATHENS | | | | WATERFORD | MI | 48329-2004 |
| ILENE A DORF | 4-C DORADO DR | | | | CONVENT STATION | NJ | 07960-6001 |
| ILENE A KORTHAS | PO BOX 930074 | | | | WIXOM | MI | 48393-0074 |
| ILENE A TOCCI | ATTN ILENE A HILL | 28 DOLAN DR | | | GROTON | MA | 01450-1863 |
| ILENE B PERNOKES | 463 COLBORNE ST EAST | OSHAWA ON  L1G 1N3 | CANADA | | | | |
| ILENE BOAS | 24 RENAISSANCE BLVD | | | | SOMERSET | NJ | 08873-6034 |
| ILENE CHARNEY & | STUART CHARNEY JT TEN | 755 BERGEN ST | | | PHILADELPHIA | PA | 19111 |
| ILENE DELLINGER | CUST TOM DELLINGER UGMA NC | 1669 DELVIEW RD | | | CHERRYVILLE | NC | 28021-9667 |
| ILENE E MC CLELLAND | 5601 PUTNAM DRIVE | | | | WEST BLOOMFIELD | MI | 48323-3723 |
| ILENE E ROBINSON | 19970 BRIARCLIFF | | | | DETROIT | MI | 48221-1321 |
| ILENE GOTTFRIED | 350 W 57TH ST | | | | NEW YORK | NY | 10019-3758 |
| ILENE H TAYLOR | ATTN ILENE HELLER | 802 S RESEDA | | | MESA | AZ | 85206-2700 |
| ILENE HEILA HARRIS | 22634 BROOKDALE | | | | FARMINGTON | MI | 48336-4118 |
| ILENE HEILA HARRIS | 22634 BROOKSDALE | | | | FARMINGTON | MI | 48336-4118 |
| ILENE J MIZRACH & | EVELYN SILBER JT TEN | 191 PEMBROKE STREET | | | BROOKLYN | NY | 11235-2312 |
| ILENE J PASCAL | CGM IRA CUSTODIAN | 330 FULVE DR | | | EUGENE | OR | 97405-2788 |
| ILENE J SEGESTA & | RONALD D TARJANY JT TEN | 22776 CALABASH ST | | | WOODLAND HILLS | CA | 91364-1323 |
| ILENE KARSON REV LIV TRUST | UAD 7-12-82, AS AMD 7-10-91 | ILENE KARSON TTEE | 6225 CELESTE RD | | W BLOOMFIELD | MI | 48322-1317 |
| ILENE L LANCZYNSKI | 9271 DIXIE HWY | | | | FAIR HAVEN | MI | 48023-2315 |
| ILENE L STEMM | 164 HIGMAN PARK | | | | BENTON HARBOR | MI | 49022-3622 |
| ILENE LASHINSKY | CUST JAMES M DONNELLY UGMA AZ | 2737 EAST ARIZONA BILTMORE | CIRCLE #28 | | PHOENIX | AZ | 85016-2106 |
| ILENE M JONES | 450 CHESTNUT ST | | | | READING | PA | 19611 |
| ILENE M POKRES AND | SHELDON POKRES JTWROS | 1821 MANNINGTON COURT | | | CHESTERFIELD | MO | 63017-8034 |
| ILENE MARTIN TRUST U/A DTD | 01-29-85 | 1321 LAKE BLVD | | | SAINT JOSEPH | MI | 49085-1547 |
| ILENE MITZ GOLDBERG | CUST AARON JASON STEIN | UGMA MI | 28122 PEPPERMILL RD | | FARMINGTON HILLS | MI | 48331-3331 |
| ILENE NESS | 3000 PALM AIRE DRIVE NORTH | APT 304 | | | POMPANO BEACH | FL | 33069-3433 |
| ILENE OVERSTREET | 75 REDMON DR | | | | EKRON | KY | 40117-8551 |
| ILENE R SUSSMAN | 153 VASSAR RD | | | | BALA CYNWYD | PA | 19004-2135 |
| ILENE RISNER & | MARLA J HALLEY & | TERRI E HUBER JT TEN | 6118 MILLBROOK DR | | DAYTON | OH | 45459-1810 |
| ILENE RITZ | 301 EAST 87TH STREET | APT 9F | | | NEW YORK | NY | 10128-4807 |
| ILENE S HERR | CGM ROTH IRA CUSTODIAN | 400 LIGHTHOUSE LANDING | | | SATELLITE BEACH | FL | 32937-3739 |
| ILENE STEINBERG | 816 WOODMONT DR | | | | MARIETTA | GA | 30062-3816 |
| ILENE T SABOL | 2173 PAULETTE | | | | WALLEO LK | MI | 48390-2433 |
| ILENE TYLER TTEE | FBO ILENE TYLER TRUST | U/A/D 02-26-1987 | 126 N DIVISION ST | | ANN ARBOR | MI | 48104-1529 |
| ILENEMARY BLACHA | 1571 GOLFSIDE VILLAGE BLVD | | | | APOPKA | FL | 32712-2134 |
| ILERDON MAYER | PO BOX 59 | | | | SO ROYALTON | VT | 05068-0059 |
| ILGA B SVECHS | TR ILGA B SVECHS TRUST | UA 04/19/05 | 2 BRATENAHL PLACE STE 4B | | CLEVELAND | OH | 44108-1167 |
| ILGA SPROGIS | 216 LAKESIDE CIR | | | | GREENVILLE | SC | 29615-5323 |
| ILHAM B EL-KHOURI | 2109 COOPER | | | | LANSING | MI | 48910-2464 |
| ILIA PETROV PATLIDZANOV | 95-208 KAPONOE PLACE | | | | MILILANI | HI | 96789-5024 |
| ILIANA MARTINEZ | TIERRA BLANCA 2-B | COL SAN JERONIMO | MEXICO D F MEXICO | MEXICO | | | |
| ILIAS G RAPTIS | 2872 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3010 |
| ILIAS ZAHARIOU | 123 MILLET STREET | | | | DIX HILLS | NY | 11746-8021 |
| ILIJA GORGEVSKI | 2953 SYLVAN DR | | | | STERLING HEIGHTS | MI | 48310-3080 |
| ILIJA JOVANOVSKI | 46025 DONAHUE STREET | | | | MT CLEMENS | MI | 48044-3419 |
| ILIO ALESSANDRINI | 469 PRISCILLA LN N | | | | BUENA | NJ | 08310-1305 |
| ILIO BENVENUTI | 19706 MAUER DR | | | | ST CLAIR SHRS | MI | 48080-1690 |
| ILLA DAUGHERTY | 465 BEECH AVE | | | | FAIRFIELD | OH | 45014-1613 |
| ILLA M DAY | 250 HEIMER #205 | | | | SAN ANTIONIO | TX | 78232-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DEPARTMENT | 1 WEST OLD STATE CAPITOL PLZ STE 400 | | | SPRINGFIELD | IL | 62701-1390 |
| ILLONA J IRWIN | ATTN ILLONA J SANTO | 3809 FRAZHO RD | | | WARREN | MI | 48091-1353 |
| ILLUMINATE INTERNATIONAL CORP | 3163 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-3523 |
| ILMARS RADZINS & | DAPHENE RADZINS JT TEN | 18764 LEXINGTON | | | DETROIT | MI | 48240-1941 |
| ILMUST JOHNSON | 294 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| ILONA DIANE LINDEN | 460 GATEWOOD LN | | | | SIERRA MADRE | CA | 91024-1022 |
| ILONA GROSINGER FYNKE | CGM IRA CUSTODIAN | 33000 COVINGTON CLUB DR. #55 | | | FARMINGTON HILLS | MI | 48334-1652 |
| ILONA J MOORE TTEE | FBO ILONA JERANEK MOORE TRUST | U/A/D 04/05/96 | 7669 GALLEON WAY | | RANCHO LA COSTA | CA | 92009-8212 |
| ILONA R COHN CUST | JOSHUA KARL COHN UTMA OH | 89 REDFERN DRIVE | | | YOUNGSTOWN | OH | 44505-1664 |
| ILONA R COHN CUST | ZACHARY D COHN UGMA OH | 89 REDFERN DRIVE | | | YOUNGSTOWN | OH | 44505-1664 |
| ILONA R KOTAS & | ROBERT V KOTAS JT TEN | 604 COURAGEOUS DR | | | ROCKWELL | TX | 75032-5768 |
| ILONA R. STRAUSS | CGM IRA ROLLOVER CUSTODIAN | 544 SOUTH WARMINSTER ROAD | | | HATBORO | PA | 19040-4031 |
| ILSE L MONAGHAN | 3A PONDVIEW WY | | | | NORTHBOROUGH | MA | 01532-1500 |
| ILSE MEIER AND | HERMAN HIRSCH JTWROS | 5 SAN FRATELLO CT. | | | MANALAPAN | NJ | 07726-6002 |
| ILSE OTT | 1078 VIRGINIA AVE | WINDSOR ON  N8S 2Y7 | CANADA | | | | |
| ILSE PACE TTEE | FBO ILSE PACE | U/A/D 12/06/90 | NEWPORT PLACE | 4735 NW 7TH COURT | BOYNTON BEACH | FL | 33426-9341 |
| ILSE THOLE | CGM IRA ROLLOVER CUSTODIAN | 117 LEBRUN AVE | | | AMITYVILLE | NY | 11701-4250 |
| ILSE W HECHT & | CURTIS P HECHT TTEES | FBO ILSE W HECHT REV LIV TR | U/A/D 03-17-92 | 535 SANCTUARY DRIVE A603 | LONGBOAT KEY | FL | 34228-3893 |
| ILSE-MARIE I SCHWEISSGUT | 5 BARTEL CT | | | | TIBURON | CA | 94920-1656 |
| ILSE-MARIEI BROADWAY | 5 BARTEL CT | | | | BELVEDERE TIBURON | CA | 94920-1656 |
| IMA JEAN DEHART & | DAVID E GIBBS | TR IMA JEAN DEHART LIV TRUST | UA 12/07/99 | 5782 BOXWOOD DR | LORAIN | OH | 44053-2170 |
| IMA SEMPREBON EX | EST WALTER J GOVONI | 524 WESTFIELD ST | | | W SPRINGFIELD | MA | 01089 |
| IMAD A BAQAI & | R SHAHEEN BAQAI JT TEN | 27900 ELK MT DR | | | YORBA LINDA | CA | 92887 |
| IMAD F BAZZI | 864 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| IMAD ISAAC | 4277 FOUR LAKES DR | | | | LINDEN | MI | 48451-9452 |
| IMAGE FIBER OPTICS DEFINED | BENEFIT PLAN | U/A/D 1/1/95 | ROGER & ADELE LIEBERMAN, TTEES | 1736 E CHARLESTON BLVD STE 222 | LAS VEGAS | NV | 89104-7900 |
| IMAGES & CONCEPTS INC | PSP-PERSHING LLC AS CUSTODIAN | PSP, IRIS BLUMENTHAL TTEE | 151 MILBANK AVE | | GREENWICH | CT | 06830-6616 |
| IMELDA G WARDROP | C/O ROBERT WARDROP | 83 WELLES DR | | | NEWINGTON | CT | 06111-2626 |
| IMELDA M KOLTON | 4053 EAST 50TH | | | | MT MORRIS | MI | 48458-9436 |
| IMELDA WANDER-LABBE | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| IMELDA WANDER-LABBE | ADAM OPEL AG | IPC C2-01 | RUSSELSHEIM GERMAN | GERMANY | | | |
| IMGARD A RIENTS & | ROBERT EUGENE RIENTS JT TEN | PO BOX 230525 | 7789 LAKE DR | | FAIRHAVEN | MI | 48023-0525 |
| IMLAY FAMILY TRUST | UAD 11/06/95 | TERRENCE IMLAY & NANCY L IMLAY | TTEES | 3769 WEST 1975 NORTH | OGDEN | UT | 84404-9715 |
| IMMACULATE CONCEPTION CHURCH | SCHOOL ENDOWMENT FUND | REV JOHN C MISSLER PASTOR | 414 MADISON ST | | PORT CLINTON | OH | 43452-1922 |
| IMMACULATE HEART OF MARY | CHURCH | 18 LITCHFIELD RD | PO BOX 127 | | HARWINTON | CT | 06791-0127 |
| IMMACULATE M KRUHMIN | 2699 TERRELL AVE | | | | OCEANSIDE | NY | 11572-1135 |
| IMMACULATE P GENNA | 32 ANDREA DR | | | | W HAVEN | CT | 06516-7523 |
| IMMANUEL PRESBYTERIAN | CHURCH | 3300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-1702 |
| IMOGENE BRYANT | 5102 STATE RT 41 NW | | | | WASHINGTON CRT HSE | OH | 43160-8740 |
| IMOGENE BUCK | 1226 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| IMOGENE BURKE | 1773 E FORK RD | | | | MEANS | KY | 40346-8723 |
| IMOGENE C KEPPY | 2201 S HILLANDALE RD | | | | ELDRIDGE | IA | 52748-9456 |
| IMOGENE C MOWRER | 105 NATALIE LANE | | | | HATTIESBURG | MS | 39402-3080 |
| IMOGENE COMBS | 1132 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-3271 |
| IMOGENE D GAWLIK | 27641 TIMBER LINE | | | | SAN ANTONIO | TX | 78260-1601 |
| IMOGENE F ROBERTS | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| IMOGENE G GEE | 3505 BERKLEY DR | | | | CHATTANOOGA | TN | 37415-4640 |
| IMOGENE GABROWSKI | 467 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1807 |
| IMOGENE K RUDISILL | BOX 544 | | | | MARSHALL | NC | 28753-0544 |
| IMOGENE L KRUSE | 429 MOUNTAIN VIEW | | | | ORDWAY | CO | 81063-1175 |
| IMOGENE MCDANIEL | 351 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| IMOGENE MYERS | 2807 OXFORD DR | | | | SPRINGFIELD | OH | 45506-3727 |
| IMOGENE N ROYSTON | 1513 ROBIN HOOD LN | | | | HOPE | AR | 71801-7516 |
| IMOGENE NEELEY | 5064 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1212 |
| IMOGENE P HOLLOWAY | 130 WINDSOR PARK MANOR DR #C111 | | | | CAROL STREAM | IL | 60188-1989 |
| IMOGENE P WILLIAMS | 3022 NICHOL AV | | | | ANDERSON | IN | 46011-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMOGENE ROAME | 9690 WEST SEVEN MILE ROAD | | | | NORTHVILLE | MI | 48167-9133 |
| IMOGENE S HEIDLOFF | 305 GROVE CIR | | | | AVON PARK | FL | 33825-2262 |
| IMOGENE S LINGO | 3525 MILLVALE RD | | | | BALTIMORE | MD | 21244-2971 |
| IMOGENE S ROARK | GENERAL DELIVERY | | | | CORNETTSVILLE | KY | 41731 |
| IMOGENE STOINSKI | 5477 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9057 |
| IMOGENE T BROOKS & | PHYLLIS J BROOKS PINTER JT TEN | PO BOX 266 | | | ALLEN PARK | MI | 48101-0266 |
| IMOGENE T FLETCHER | 2820 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4442 |
| IMOGENE TAYLOR | 5988 ROUTZONG RD | | | | GREENVILLE | OH | 45331-9659 |
| IMOGENE TAYLOR CLOUGH DECD | 4568 WESTCHESTER DRIVE | | | | WACO | TX | 76710-1333 |
| IMOGENE UPTAIN | TR IMOGENE UPTAIN TRUST | UA 11/15/90 | 1802 C WILDBROOK CT | | CONCORD | CA | 94521-1455 |
| IMOGENE V ANGLIM | 2668 MONTEBELLO | | | | WATERFORD | MI | 48329-2545 |
| IMOGENE W FREEMAN | 2165 OXMOOR DR | | | | BEAVERCREEK | OH | 45431 |
| IMOGENE WOODSON | 35 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518-2701 |
| IMOGENE ZOLLAR | 558 E GANSEVOORT ST | | | | LITTLE FALLS | NY | 13365-1431 |
| IMOJEAN HATFIELD | 9776 MONROE | | | | TAYLOR | MI | 48180-3619 |
| IMOJEAN SOSBE | 4035 COLTER DRIVE | | | | KOKOMO | IN | 46902-4487 |
| IMPROSA VALORES PUESTO | DE BOLSA S.A. | P.O. BOX 4-2300 | CURRIDABAT | SAN JOSE,COSTA RICA | | | |
| IMRAN MAHMOOD | 494 BEAULIEU COURT | | | | BAY POINT | CA | 94565-6734 |
| IMRE HERCZEG | 152 STRAWBERRY HILL AVENUE | | | | WOODBRIDGE | NJ | 07095-2632 |
| IMRE J BOMA FISCHER | 254 DOUGLAS AVE | TORONTO ON  M5M 1G8 | CANADA | | | | |
| IMRE J BOMA-FISCHER | 254 DOUGLAS AVENUE | TORONTO ON  M5M 1G8 | CANADA | | | | |
| IMRE KISS | 4970 N BRIDGES RD | | | | ALPHARETTA | GA | 30022-6672 |
| IMS INVESTMENTS FLP | 405 N CENTER RD | | | | SAGINAW | MI | 48638-5801 |
| IMTIAZ AHMED | PO BOX 34843 | | | | HOUSTON | TX | 77234-4843 |
| IMY FALIK GOODMAN | CUST DEBORAH GOODMAN UGMA NY | 1320 CAROL LANE | | | DEERFIELD | IL | 60015-2037 |
| IN J CHO | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2869 |
| IN J HA | 934-11 BONGCHUN-DONG KWANAK-GU | SEOUL | REPUBLIC OF KOREA (S) | | | | |
| IN-KOO KANG | 14 SKYWOOD COURT | | | | BALTIMORE | MD | 21234-1422 |
| IN-YOUNG LEE | 14 FLOOR JS TOWER | 144-19 SAMSEONG-DONG GANGNAM-GU | SEOUL KOREA 135-090 | REPUBLIC OF KOREA (S) | | | |
| INA B BROWN | TR REVOCABLE TRUST 12/03/91 | U-A INA B BROWN | 2339 SOUTH STATE RD 335 | | GREENWOOD | IN | 46143-9445 |
| INA B CARPENTER | 206 E N E ST | | | | GAS CITY | IN | 46933-1125 |
| INA B MYERS | 402 CAPLE AVE | | | | FAIRDALE | KY | 40118-9411 |
| INA C HARLESS | 29235 W 152ND | | | | GARDNER | KS | 66030-9327 |
| INA CLARK | 17763 COVEY CT | | | | BROWNSTOWN | MI | 48192-8462 |
| INA F DAVIS | PO BOX 312 | | | | GRIMSLEY | TN | 38565-0312 |
| INA G FRIED & | AARON A FRIED JT TEN | 1955 SANTA ROSA AVE | | | PASADENA | CA | 91104 |
| INA GAUBIS TOD | GAIL E POWELL | SUBJECT TO STA TOD RULES | 2880 TALLAHASSEE DR | | ROCHESTER HLS | MI | 48306-3681 |
| INA GOLDBERG FRIED | 1955 SANTA ROSA AVE | | | | PASADENA | CA | 91104-1128 |
| INA H HUNTER | 16 LEE LANE | | | | TUNKHANNOCK | PA | 18657-7106 |
| INA J SEARS TOD | LAWRENCE R SCHWAB | SUBJECT TO STA TOD RULES | 17917 HEATHER LANE | | PLEASANT HILL | MO | 64080 |
| INA J SHORT | PO BOX 95 | | | | DODSON | MT | 59524-0095 |
| INA J WHITTINGTON | GREGORY B WHITTINGTON TTEE | U/A/D 05-24-2001 | FBO INA WHITTINGTON DEC TR | 222 FAYE COURT | KING | NC | 27021-9449 |
| INA J.S. NORICK AS TTEE OF | PARAG FIFTH B TRUST UWO MAX | SCHWARTZ DECD | C/O BARASH & ASSOCIATES | 1140 KANE CONCOURSE | BAY HARBOR ISLAN | FL | 33154-2045 |
| INA JAFFE | CUST CHARLES JAFFE UGMA PA | 1619 FOREST WAY | | | DEL MAR | CA | 92014 |
| INA LOTT | 6815 EDGEWATER DRIVE #208 | | | | CORAL GABLES | FL | 33133-7037 |
| INA LOU BEITMAN | 8751 BOUNDBROOK ST | | | | DALLAS | TX | 75243-7003 |
| INA M BANOCZI | 715 BENFIELD RD | # 114 | | | SEVERNA PARK | MD | 21146-2210 |
| INA M BORDNER | 16859 GOOSE LANE | PO BOX 103 | | | BERGLAND | MI | 49910-0103 |
| INA M JOHNSON & | JANICE L KILLINGBECK JT TEN | 4323 WISNER | | | SAGINAW | MI | 48601-6788 |
| INA M MILLER | PO BOX 1924 | | | | HOMOSASSA SPRINGS | FL | 34447-1924 |
| INA M NICHOLSON | BOX 411 | | | | STERLING HEIGHTS | MI | 48311-0411 |
| INA M TRIMNER | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| INA MAE LEONARD | 2175 AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3633 |
| INA MAE SEWARD | 654 EAST CO RD 500 NORTH | | | | LOGANSPORT | IN | 46947 |
| INA MAE VAN DRIEL | 777 WALKERBILT RD | LOT 1 | | | NAPLES | FL | 34110-1527 |
| INA MARIE WOLF | 1739 KINGSBURY | | | | DEARBORN | MI | 48128-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INA OHARA & JOHN J OHARA | TR ESTER COHEN U-W NAT | COHEN | GLENMIRE LANE | | EAST NORTHPORT | NY | 11731-3716 |
| INA P. GOLDSTEIN | 812 N. SECOND STREET | | | | EMMAUS | PA | 18049-2500 |
| INA R SHAFRIN | 1041 ALPENA RD | | | | PHILADELPHIA | PA | 19115-4524 |
| INA S TIBBETTS | 277 PINE ST | | | | SOUTH PORTLAND | ME | 04106-3842 |
| INA S WEBB | LOT 115 | 1001 STARKEY ROAD | | | LARGO | FL | 33771-3169 |
| INA W DE HART | 3297 DANIEL CREEK ROAD | | | | COLLINSVILLE | VA | 24078-1672 |
| INA W GLADMAN | 3044 TRULLS RD | COURTICE ON  L1E 2L1 | CANADA | | | | |
| INAJEAN M DUNN | 1564 WOODCLIFF SE | | | | GRAND RAPIDS | MI | 49506-5018 |
| INALYN ROSE | 102 OMAHA COURT | | | | BUSH | LA | 70431-4502 |
| INAMARIE MASTNY | 56821 FEATHER CT | | | | THREE RIVERS | MI | 49093-9653 |
| INAVEE K CAREY | 10014 DENALI ROAD N E | | | | ALBUQUERQUE | NM | 87111-1227 |
| INCARNATION B DEW | 420 RIVER DR | | | | BARNWELL | SC | 29812-6428 |
| INCENSIO LUNA | 228 EDDINGTON ST | | | | FLINT | MI | 48503 |
| INDALECIO C NORIEGA | 5408 S KILDARE AVE | | | | CHICAGO | IL | 60632 |
| INDALECIO Y GALICINAO & | MRS RIZALINA C GALICINAO JT TEN | 6431 BRIGHTLEA DR | | | LANHAM | MD | 20706-2864 |
| INDEPENDENCE INVESTMENT CLUB | C/O JOSEPH R CONNOLLY | 1 TYSON CT | | | MOUNT LAUREL | NJ | 08054-3061 |
| INDEPENDENT ORDER OF ODD | FELLOWS 29-BOX | | | | LONGMONT | CO | 80502-1791 |
| INDERJIT SINGH | 263 EAST AVE | | | | VALLEY STREAM | NY | 11580-3235 |
| INDIA FORT COOK | 155 W JOHNSTON ST | | | | FORSYTH | GA | 31029-2050 |
| INDIA W DONALD | PSC 57 BOX 133 | | | | APO | AE | 09610 |
| INDIAN ELECTRICAL INC. | P.O. BOX 832-0298 | | | PANAMA REP OF PANAMA | | | |
| INDIANA COUNTY 4-H TRACTOR | CLUB | ATTN DAN GRIFFITH | 34 PATRICIA DR | | GREENSBURG | PA | 15601-3961 |
| INDIRA R SHAH TR | INDIRA R SHAH REV TRUST | U A DTD 12/23/86 | 35338 GLENGARY CIR | | FARMINGTN HLS | MI | 48331-2622 |
| INDRAM L PHALGOO | 12381 NW 30TH ST | | | | SUNRISE | FL | 33323-1517 |
| INDRAVADAN L PATEL & | JAYSHREE I PATEL JTWROS | 22345 S DIXIE HWY | | | MIAMI | FL | 33170-4469 |
| INEATHA T HOLMES | 452 MCPHERSON ST | | | | MANSFIELD | OH | 44903 |
| INES COX & | ORVILLE COX JT TEN | 7880 S 35TH W | | | IDAHO FALLS | ID | 83402-5711 |
| INES DANGELO | 39-05 48TH AVE | | | | LONG ISLAND CITY | NY | 11104-4008 |
| INES FAKAS | 25-01 CRESCENT STREET | | | | ASTORIA | NY | 11102-2937 |
| INES GIACONE | 57 BRANDYWINE DR | | | | CLARKSBORO | NJ | 08020 |
| INES M JOHNSON | CAIRN A DIAZ  POA | 22505 6TH ST | | | HAYWARD | CA | 94541 |
| INESS P SNIDER & | KENNETH M SNIDER JT TEN | 7338 STATE HIGHWAY 357 | | | FRANKLIN | NY | 13775 |
| INESS WILMOTH | 934 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| INETTA M BROWN | 1142 MAURER | | | | PONTIAC | MI | 48342-1957 |
| INEZ A MACRI | 370 WESTCHESTER AVE APT 4-E | | | | PORTCHESTER | NY | 10573-3608 |
| INEZ ADELE HINCKLEY | 1537 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70130-5907 |
| INEZ C KING | 3915 COLLIER TRCE NW | | | | KENNESAW | GA | 30144-5735 |
| INEZ C MUNTZ | 5072 BIGGER ROAD | | | | DAYTON | OH | 45440-2506 |
| INEZ CAMPBELL | 608 MALCOLM PLACE | | | | ALEXANDRIA | VA | 22302-3718 |
| INEZ D FIELDS | ATT JAMES SHAW | ROUTE I | | | MCLEAN | TX | 79057-9801 |
| INEZ D TURNER | CGM IRA ROLLOVER CUSTODIAN | 7800 VIA RONALDO | | | BURBANK | CA | 91504-1255 |
| INEZ DAVIS GRAY | 200 DOMINICAN DR | APT 4205 | | | MADISON | MS | 39110 |
| INEZ E GADDIS | 2003 S PHILLIP DR | | | | MUNCIE | IN | 47302-2022 |
| INEZ E HOUSTON | 5755 WINONA DRIVE | | | | TOLEDO | OH | 43613-2170 |
| INEZ E VAN ALST & | CHARLES K VANALST | TR UW CHARLES VANALST TESTAMENTARY | TRUST UA 10/09/98 | 100 RED BARN RD | NEW PALTZ | NY | 12561-3748 |
| INEZ E VANALST | 100 RED BARN RD | | | | NEW PALTZ | NY | 12561-3748 |
| INEZ E WOLF | 5550 KINGS SCHOOL ROAD | | | | BETHEL PARK | PA | 15102-3512 |
| INEZ FLEMING | 352 LA BELLE | | | | HIGHLAND PARK | MI | 48203-3019 |
| INEZ FREEDMAN | CUST JANE MILLER FREEDMAN UGMA PA | 4 MILTON DR | | | YARDLEY | PA | 19067-3218 |
| INEZ GESSLING & | CHARLES GESSLING | TR GESSLING FAMILY TRUST | UA 11/24/03 | 630 OAK STREET #35 | MANSFIELD | OH | 44907-1480 |
| INEZ H FOWLER | 37 W SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024-2457 |
| INEZ HERZER | 4627 W EGGERT PL | | | | MILWAUKEE | WI | 53218-4446 |
| INEZ HOUSTON | 21177 ARBOR WALK DR | | | | FRANKFORT | IL | 60423 |
| INEZ IRENE ROZELL | 6317 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| INEZ KIESELBACH | 15950 BAK ROAD | | | | BELLEVILLE | MI | 48111-3517 |
| INEZ L SCHWEGLER | CUST NAOMI SCHWEGLER UTMA MN | PO BOX 808 | | | ALBANY | MN | 56307-0808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INEZ L TEEFY RAVELL | TOD DTD 03/02/2009 | 714 W ARAPAHO RD APT 4102 | | | RICHARDSON | TX | 75080-4164 |
| INEZ L TUROFF | 260 E CHESTNUT ST | APT 4102 | | | CHICAGO | IL | 60611-2472 |
| INEZ LEE ASKIN | 21393 WOODSIDE | | | | FERNDALE | MI | 48220-2259 |
| INEZ LOUISE POINDEXTER | 14654 E 196TH ST | | | | NOBLESVILLE | IN | 46060 |
| INEZ M BROOKS TR | UA 07/11/2008 | INEZ M BROOKS REVOCABLE LIVING TRUST | P O BOX 573 | 2215 HEIGHTSVIEW | HGHTN LK HTS | MI | 48630 |
| INEZ M SEXTON | 1947 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133-2423 |
| INEZ M SHIPP | 1301 FRANK DR | | | | MONROE | MI | 48162-3475 |
| INEZ M UTSINGER | PO BOX 314 | | | | FAIRVIEW | IL | 61432-0314 |
| INEZ MACRI | 370 WESTCHESTER AVE APT #4E | | | | PORT CHESTER | NY | 10573-3608 |
| INEZ MARTIN | 12656 MEMORIAL | | | | DETROIT | MI | 48227-1227 |
| INEZ MORGAN & | ANGELA MORGAN & | CECELIA ATKINSON JT TEN | 407 17TH ST | | BEDFORD | IN | 47421-4307 |
| INEZ P SYMONDS | 8115 MONTROSE DR | | | | OLIVE BRANCH | MS | 38654-1519 |
| INEZ R ROBINSON | 5734 14TH ST | | | | DETROIT | MI | 48208-1607 |
| INEZ S SHERROW | 2350 DATURA ST | | | | SARASOTA | FL | 34239 |
| INEZ STELMAN | 2044 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2009 |
| INEZ V TURNER | 1229 SHADY GROVE ROAD | | | | NATCHITOCHES | LA | 71457-6941 |
| INEZ W NEMETH | 8509 MUNSON AVENUE | | | | NIAGARA FALLS | NY | 14304-3442 |
| INFINEX INVESTMENTS ROTH 401K | MICHELLE TOLMOFF | STEPHEN AMARANTE & | WILLIAM CUMMINGS TTEES | 36 BEECHWOOD AVE | TORRINGTON | CT | 06790-5121 |
| INFINEX INVESTMENTS TRAD 401K | FBO IDA VIGLIONE | STEPHEN AMARANTE & | WILLIAM CUMMINGS TTEES | 27 WALSH ROAD | NEW IPSWICH | NH | 03071-3745 |
| INFINITY GROUP HOLDINGS, LTD | 16850-112 COLLINS AVENUE | # 171 | | | SUNNY ISLES | FL | 33160 |
| ING ASIA PRIVATE BANK LIMITED | 9 RAFFLES PLACE | #08-01 REPUBLIC PLAZA | SINGAPORE 068619 | SINGAPORE | | | |
| ING NATIONAL TRUST | TR FRANCES W NOVALANY REV TRUST | UA 08/17/00 | 100 WASHINGTON AVE S STE 700 | | MINNEAPOLIS | MN | 55401-2136 |
| ING TR | FBO KENNETH WOODIWISS IRA | PO BOX 513 | | | KEEGO HARBORT | MI | 48320-0513 |
| INGA B FRANK | 7913 TURNCREST DRIVE | | | | POTOMAC | MD | 20854-2771 |
| INGA C COHEN | TR INGA C COHEN REV TRUST | UA 10/06/00 | 1341 LONDONDERRY PLACE | | LOS ANGELES | CA | 90069-1352 |
| INGA CROCKETT | 19712 CRESCENT | | | | LYNWOOD | IL | 60411-1460 |
| INGA E ROY | PO BOX 923397 | | | | SYLMAR | CA | 91392-3397 |
| INGA JANE HEATON | 22454 WILDWOOD ST | | | | ST CLAIR SHORES | MI | 48081-2427 |
| INGE A VINCENT | TR UA 03/04/94 INGE A VINCENT | REVOCABLE TRUST | 407 LAKESHORE RD | | GROSSE POINTE FARM | MI | 48236-3046 |
| INGE CULBERSON | 4104 VICTORIA DR | | | | VALPARAISO | IN | 46383-2035 |
| INGE FORST TTEE | FBO INGE FORST | U/A/D 06/19/91 | 3119 D LAKE STREET | | WILMETTE | IL | 60091-1157 |
| INGE H CARRIER | TOD DTD 11/06/2006 | 6562 TOWN LINE RD | | | N TONAWANDA | NY | 14120-9568 |
| INGE H SCHMIDT | 2289 APPLEGATE RD | | | | APPLEGATE | MI | 48401-9759 |
| INGE M WOLF | 925 CORNELL RD | | | | KOKOMO | IN | 46901-1571 |
| INGE PRUZAN | 5242 S MYRTLE ST | | | | SEATTLE | WA | 98118-3475 |
| INGEBORG E GALLIVAN | 2418 PINEGROVE DR | | | | W CARROLLTON | OH | 45449 |
| INGEBORG FRAS | 33 AVON RD | | | | BINGHAMTON | NY | 13905-4201 |
| INGEBORG FRAS | CUST CHRISTIAN J FRAS UGMA NY | 33 AVON RD | | | BINGHAMTON | NY | 13905-4201 |
| INGEBORG GRAF & | ANDREAS GRAF JT TEN | 7621 WHEAT FALL CT | | | ROCKVILLE | MD | 20855-1168 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | MICHAEL ALAN MAXWELL JT TEN | 601 N BALL ST | | OWOSSO | MI | 48867-2309 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | SHANNON MARGARET KENT JT TEN | 601 N BALL ST | | OWOSSO | MI | 48867-2309 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | JASON DALE MAXWELL JT TEN | 601 N BALL ST | | OWOSSO | MI | 48867-2309 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | KATHERINE JANE MAXWELL JT TEN | 601 N BALL ST | | OWOSSO | MI | 48867-2309 |
| INGEBORG NEUREUTER | 40 GLENSIDE AVE | | | | BUFFALO | NY | 14223-2532 |
| INGEBORG RUCCI | 544 SOUTH 48TH ST | | | | BALTO | MD | 21224-3114 |
| INGEBURG HARZHEIM | TR INGEBURG HARZHEIM LIVING TRUST | UA 06/29/95 | 7420 ALVERSTONE AVE | | LOS ANGELES | CA | 90045-1310 |
| INGER A HERMAN | 35525 SE 42ND ST | | | | FALL CITY | WA | 98024 |
| INGIBJORG FERRENTINO & | JULIUS R FERRENTINO & | JOSEPH V FERRENTINO & | ANOTHONY R FERRENTINO JT TEN | 564 BRECKENRIDGE VLG APT 5 | ALTAMONTE SPRINGS | FL | 32714-7169 |
| INGMAR ERIKSSON | NORRAGATAN 32 A | 22100 MARIEHAMN | ALAND | FINLAND | | | |
| INGO BURGHARDT & | CARRIE TIPTON | JT TEN WROS | 2600 GLENCROFT RD | | VIENNA | VA | 22181-5360 |
| INGO L DETERS | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| INGRID A S SCHIEFER & | JEFFERY K SCHIEFER JT TEN | 3744 EATON GATE LN | | | AUBURN HILLS | MI | 48326-3894 |
| INGRID B MURPHY | PO BOX 9022 | | | | WARREN | MI | 48090 |
| INGRID BAUMANN | C/O INGRID OLER | 4020 ENCLAVE MESACIR | | | AUSTIN | TX | 78731-2142 |
| INGRID BAZAN | G1 CALLE 4 73 | | | | CEIBA | PR | 00735-3160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INGRID COHEN TTEE | INGRID COHEN REV TRUST | U/A/D 07-09-2007 | | | DEERFIELD BEACH | FL | 33441-5143 |
| INGRID D CRETE | 5 SEVERANCE DR | | | | LONDONDERRY | NH | 03053-3119 |
| INGRID D HINKLEY | 302 W. CHARTER DRIVE | | | | MUNCIE | IN | 47303-1295 |
| INGRID DIANE SCHMID | 1940 BRIGGS CHANEY RD | | | | SILVER SPRING | MD | 20905-5547 |
| INGRID E NAIDECH & | NEIL NAIDECH JT TEN | 211 CENTRAL PARK WEST | | | NEW YORK | NY | 10024-6020 |
| INGRID E WOLF TR | UA 07/30/2003 | INGRID E WOLF REVOCABLE TRUST | 1439 ENCLAVE CIR | | WEST PALM BCH | FL | 33411 |
| INGRID H KNIGHTON TTEE | INGRID H KNIGHTON LIVING TRUST | DTD 9/6/00 | 6417 10TH ST | | ALEXANDRIA | VA | 22307-1446 |
| INGRID H ZOMBER | 1047 VAN BUREN AVE | MARINA DEL REY | | | VENICE | CA | 90291-5026 |
| INGRID HUSDAL | 265 BRENTWOOD AVE | | | | S F | CA | 94127-2103 |
| INGRID J DUNN | 300 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| INGRID K TIBBITS | 35150 HILLSIDE DR | | | | FARMINGTON HILLS | MI | 48335-2516 |
| INGRID L ASHCOM | 104 W HICKORY BEND RD | | | | ENTERPRISE | AL | 36330-1016 |
| INGRID LEVI | CUST MARK DAVID LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 3460 SOUTH OCEAN BLVD | APT 211 | PALM BEACH | FL | 33480-5964 |
| INGRID M ANDERSON | 3603 W CORA AVE | | | | SPOKANE | WA | 99205-3949 |
| INGRID M KLOVE ACF | OLIVIA RHODIN U/CT/UGMA | 4 OAK KNOLL ROAD | | | CARLISLE | MA | 01741-1231 |
| INGRID M LASAK & | LUBOMIR S LASAK JT TEN | 27527 N 19TH DR | | | PHOENIX | AZ | 85085-5381 |
| INGRID M MCALLISTER & | JOHN R MCALLISTER JT TEN | 1210 LOREWOOD GROVE RD | | | MIDDLETOWN | DE | 19709-9476 |
| INGRID M SCHOEN | 1082 FLORENCE COLUMBUS ROAD | R D 1 | | | BORDENTOWN | NJ | 08505-4220 |
| INGRID M STALINSKI & | LAWRENCE J STALINSKI JT TEN | 2012 CEDAR LN | | | KINGSTON | TN | 37763-3411 |
| INGRID MARIA KLOVE | CUST OLIVIA ANN RHODIN UNDER THE | NC UNFORM TRANSFERS TO | MINORS ACT | 4 OAK KNOLL RD | CARLISLE | MA | 01741-1231 |
| INGRID NELSON-STEFL | 28404 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2751 |
| INGRID R DUNCAN | 2700 N PENINSULA AVE | #233 | | | NEW SMYRNA BEACH | FL | 32169-2092 |
| INGRID R HANSEN | 8765 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4443 |
| INGRID S WILLIAMS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7447 SW 84TH DRIVE | | GAINESVILLE | FL | 32608-8470 |
| INGRID T VAN WINTER | 2255 CAMINO ROBLEDO | | | | CARLSBAD | CA | 92009-9346 |
| INGRID TRAEG | 43 PENNSYLVANIA AVE | | | | MASSAPEQUA | NY | 11758-4839 |
| INGVALD LAWRENCE MOE | 41 CRYSTAL AVENUE | | | | WEST ORANGE | NJ | 07052-3545 |
| INGVAR HENRIK SUEBERKROP & | PATRICIA A SUEBERKROP JT TEN | 7202 REGISTRY DR | | | INDIANAPOLIS | IN | 46217 |
| INICE R TESTA | 5263 BATH RD | | | | GROVELAND | NY | 14462-9525 |
| INIS P BOND & | W L BOND JT TEN | 8 PIEDMONT LANE #6 | | | PINEHURST | NC | 28374-8843 |
| INKA ELLA NOVAK TTEE | THE MARITAL TRUST UNDER THE | NOVAK LIVING TRUST | U/A/D 04/02/92 | 8 MENDOSA AVE | SAN FRANCISCO | CA | 94116-1942 |
| INKA NOVAK ACF | JAN KAREL MALINA U/CA/UTMA | 8 MENDOSA AVE | | | SAN FRANCISCO | CA | 94116-1942 |
| INNAIAH POTHACAMURY AND | S. POTHACAMURY JTWROS | 368 WALBRIDGE | | | EAST LANSING | MI | 48823-2036 |
| INNELLE SIMONS | CUST TAYLER SIMONS UTMA FL | 12971 SW 42 ST | | | MIRAMAR | FL | 33027 |
| INNETTA Y HOLLINS | 5038 TILLMAN | | | | DETROIT | MI | 48208-1940 |
| INNOVATIVE BUSINESS FINANCE | CONSULTANTS INC | 19 MOODY POND ROAD | NORMAND BEAUDET | | CENTER OSSIPEE | NH | 03814-6716 |
| INO S CENTRA | 25948 REBECCA ST | | | | FLAT ROCK | MI | 48134-9444 |
| INOCENCI CANALES JR | 220 W BEVERLY | | | | PONTIAC | MI | 48340-2623 |
| INSA S ABRAHAM | 1144 STEELE BLVD | | | | BATON ROUGE | LA | 70806-6933 |
| INSERTED BY *LOCKBOX | <A/C > | C/O COMPUTERSHARE INVESTOR SERVICES | PO BOX A3504 | | CHICAGO | IL | 60609-3504 |
| INTER VIVOS TRUST | UAD 04/04/02 | JAMES HARLAND RAYTON TTEE | 2246 RONDA VISTA DRIVE | | LOS ANGELES | CA | 90027-4642 |
| INTERACCIONES CASA DE BOLSA S.A | DE C.V., GLOBAL ACCOUNT FOR | CUSTOMER | P DE LA REFORMA # 383 PISO 15 | CUAUHTEMOC ,DISTRITO FEDERAL C.P.06500 | | | |
| INTERCONTINENTAL COMMERCE INC | ATTN; YAACOB HALANI, VP | FUENTE DE CERVANTES 22 | TECAMACHALCO, NAUCALPAN | EDO. DE MEXICO, CP 53950,MEXICO | | | |
| INTERNAL PRIMATE PROTECTION | LEAGUE | BOX 766 | | | SUMMERVILLE | SC | 29484-0766 |
| INTERNATIONAL ADVERTISING | CORPORATION | PO BOX 241 | FL-9494 SCHAAN | LIECHTENSTEIN | | | |
| INTERNATIONAL CAPITAL | INSTITUTION | WORLD EVANGELISM INC. | ATTN: CONTROLLER | PO BOX 675828 | RANCHO SANTA FE | CA | 92067-5828 |
| INTERNATIONAL CARGO & SHIP | CHARTERING CONSULTANTS CO | 101 WEST ST | | | HILLSDALE | NJ | 07642-1421 |
| INTERNATIONAL FELLOWSHIP OF | CHRISTIANS & JEWS INC | 30 N LASALLE STREET SUITE 2600 | | | CHICAGO | IL | 60602 |
| INTERSERVE | PO BOX 10-244 | BALMORAL AUCKLAND 1030 | NEW ZEALAND | | | | |
| INTIMATE APPAREL ASSOCIATES INC | 4 GREENBRIAR LANE | | | | MALBORO | NJ | 07746-1311 |
| INTRA L KRUMINS | 3700 OAK HILL WAY | | | | FAIRFAX | VA | 22030-1608 |
| INVERSIONES BEPA LTDA | NUEVA COSTANERA 3731 | VITACURA SANTIAGO | | CHILE | | | |
| INVERSIONES DEL CONO SUR S.A. | RUTA 8- KM 17500- | DEP. 33 - ZONAMERICA | MONTEVIDEO -11.000- | URUGUAY | | | |
| INVERSIONES GUINEA AVV | P. O. BOX 377 | BONAIRE | | NETHERLAND ANTILLES | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INVERSIONES LAS VIZCACHAS LTDA | EYZAGUIRRE 02840, PUENTE ALTO | | | | SANTIAGO, CHILE | | |
| INVESTMENT BANK OF GREECE S.A. | --OMNIBUS-- | 24B KIFISSIAS AVE | | | 151 25 MAROUSSI ATHENS GREECE | | |
| INVESTMENT COUNSEL & TRUST CO. | CUSTODY ACCT 40-PR3 | HAROLD L. FLETCHER | 5350 POPLAR AVE. | SUITE 675 | MEMPHIS | TN | 38119-3615 |
| INVESTMENT DEAF CLUB | C/O RONALD GRAPATIN | 1163 COLONY DR APT 326 | | | WESTERVILLE | OH | 43081-3626 |
| INVESTMENT TAUNUS LTD | ETUDEE LUDOVISSY | PO BOX 677 | | L-2016 LUXEMBOURG | | | |
| INVESTORS BANK & TRUST COMPANY | CUSTODIAN FBO | LETICIA S MANLAPAZ | TRADTIONAL IRA | 12216 SELFRIDGE ROAD | SILVER SPRING | MD | 20906-4681 |
| INVESTORS BANK & TRUST COMPANY | CUSTODIAN FBO RICHARD N GRUBER | TRADITIONAL IRA | 118 QUINN | | CARO | MI | 48723-1525 |
| INVESTORS BANK & TRUST COMPANY | CUSTODIAN FBO RONALD J PENROSE | 1605 BLUE SPRUCE RD | | | RENO | NV | 89511-8735 |
| INVESTORS BANK AND TRUST CO | CUSTODIAN FBO JAMES B STEWART | ROTH | 5008 EVERGREEN | | VICTORIA | TX | 77904-2118 |
| INVESTORS BANK AND TRUST CO | CUSTODIAN FBO WLODEK A ZARYCZNY | TRADITIOANL IRA | 96 MUIRFIELD DRIVE | | BLUFFTON | SC | 29909-4621 |
| IOAN IONITA | 6180 SOARING DRIVE | | | | COLORADO SPRINGS | CO | 80918-6121 |
| IOANE FAALEOLEA | 1806 N SILVERY LN | | | | DEARBORN | MI | 48128-1082 |
| IOANNA ANGELKOS | PO BOX 773 | | | | HOLMDEL | NJ | 07733-0773 |
| IOANNIS P DIMITRAKOPOULOS | 11671 RANCHO FIESTA ROAD | | | | CARMEL VALLEY | CA | 93924-9434 |
| IOANNIS SEMERTZIDES | 10 MALSTORME RD | | | | WAPP FALLS | NY | 12590-3014 |
| IOLA I MOORE | PO BOX 332 | | | | TURPIN | OK | 73950-0332 |
| IOLA J JONES | 1179 MAPLEKREST DR | | | | FLINT | MI | 48532-2230 |
| IOLA L FRUM | 1805 ARAPAHO DRIVE | | | | XENIA | OH | 45385-4257 |
| IOLA L HODGE | 2927 GARLAND ST | | | | DETROIT | MI | 48214 |
| IOLA M REUTER | 35 OLIVER AVE | | | | PENNSVILLE | NJ | 08070-1531 |
| IOLA M REUTER | CGM IRA CUSTODIAN | 35 OLIVER AVE | | | PENNSVILLE | NJ | 08070-1531 |
| IOLA R DROST | 2904 TINA CIRCLE | | | | EL CAMPO | TX | 77437-2194 |
| IOLA R RUSSELL | 403CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870-6928 |
| IOLA T PENDERGRAS | 6727 S 25 E | | | | PENDLETON | IN | 46064-9588 |
| IOLA W. MCGUIGAN AND | HUGH E. MCGUIGAN JTWROS | 1255 PASADENA AVE SOUTH | APT 407 | | SOUTH PASADENA | FL | 33707-6207 |
| IOLA WALKER | 4087 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2309 |
| IOLA WEATHERLY | 1441 HOLLAND PL | | | | DOWNERS GROVE | IL | 60515-1147 |
| IOLANDA ROMANKO | CUST GIORDANO ROMANKO | UTMA FL | 2819 ST AUGUSTINE DR | | ORLANDO | FL | 32825-7139 |
| IOLENE J MITCHELL & | JOHN F MITCHELL JT TEN | 67 SPRUCE ST | | | CLIFTON PARK | NY | 12065-1150 |
| IOLENE MITCHELL | 67 SPRUCE ST | | | | CLIFTON PARK | NY | 12065-1150 |
| IOMIA RHODES | 18535 CARDONI | | | | DETROIT | MI | 48203-2107 |
| IONA A MANSFIELD | 6116 TREND ST PO BOX 473 | | | | MAYVILLE | MI | 48744-0473 |
| IONA BORO | 123 ELISEO DR | | | | GREENBRAE | CA | 94904-1315 |
| IONA BURT HURT | C/O IONA BURT | 1508 GLEN EAGLE DRIVE | | | KOKOMA | IN | 46902-3190 |
| IONA C KENNEDY | 949 CLAY RIDGE RD | | | | ALEXANDRIA | KY | 41001-8018 |
| IONA DENISE MCBRIDE | 11407 TIMBERWILD SR | | | | THE WOODLANDS | TX | 77380-3353 |
| IONA E CALLANDER | 19325 SUNDALE DR | | | | SOUTH BEND | IN | 46614-5845 |
| IONA FOLCIK | 542 SELKIRK DRIVE | | | | MT MORRIS | MI | 48458-8920 |
| IONA H NEVELS | 1704 HIGHLAND AVE | | | | YOUNGSTOWN | OH | 44510-1318 |
| IONA L HORTON | 1319 EVERT AVE | | | | RICHMOND | VA | 23224-5011 |
| IONA M JANSON | 1667 WOODVILLE PIKE | | | | LOVELAND | OH | 45140-9596 |
| IONA MURVIN | BOX 3832 FV STATION | | | | WINTER HAVEN | FL | 33885-3832 |
| IONA PERKINS | PO BOX 3312 | | | | KINGSTON | NY | 12402-3312 |
| IONA R PRASHAW | 375 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| IONA V VAWTER | R R 3 BOX 136 | | | | RUSSIAVILLE | IN | 46979-9803 |
| IONE BURGER | 6168 SANDY | | | | BURTON | MI | 48519-1310 |
| IONE COLLINS COWART | PO BOX 1044 | | | | PECOS | TX | 79772-1044 |
| IONE FRANCES HART | 3823 DOLPHAINE LANE | | | | FLINT | MI | 48506-2653 |
| IONE H WALLS | 4425 DIXON DRIVE | | | | SWARTZ CREEK | MI | 48473-8279 |
| IONE HENRY | 417 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3331 |
| IONE J BUSH | 5205 WINDRIDGE DR | | | | INDPLS | IN | 46226-1447 |
| IONE J MAGILL | JAMES A. MAGILL | U/A/D 10/25/1988 | FBO JAMES J MAGILL TRUST | P.O. BOX 915392 | LONGWOOD | FL | 32791-5392 |
| IONE JANE MAGILL TTEE | FBO IONE JANE MAGILL TRUST | U/A/D 10/25/88 | P.O.BOX 915392 | | LONGWOOD | FL | 32791-5392 |
| IONE KANETAKE | CUST KARRIN KANETAKE UTMA HI | 2084 KALANIANAOLE ST | | | HILO | HI | 96720-4947 |
| IONE L STUMON | 4250 WEST 202 STREET | | | | FAIRVIEW PARK | OH | 44126-1523 |
| IONE LANG | 119 LINDA KNOLL | | | | BLOOMFIELD HILLS | MI | 48304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IONE M HOLZWORTH & | ROBERT J HOLZWORTH | TR IONE M HOLZWORTH LIV TRUST | UA 04/14/79 | 2118 BROOKSIDE LN | AURORA | IL | 60504-1370 |
| IONE M SCHULTZ | 211 E PALM ROAD | | | | WILDWOOD CREST | NJ | 08260-3933 |
| IONIA D LEWIS ADMINISTRATOR | U-W WILLIAM A DAUGHTRY | ATTN IONIA D LEWIS | #1 | 8 SAVIN ST | ROXBURY | MA | 02119-2129 |
| IOSHIHERO NORO | ALAMEDA UAPICHANA 165 | SAO PAULO SP 04085-030 | BRAZIL | | | | |
| IOTA PAYNE | 1930 OWEN ST | | | | FLINT | MI | 48503-4361 |
| IOTA PAYNE | 1930 OWEN STREET | | | | FLINT | MI | 48503-4361 |
| IOTRA WEATHERFORD | 8100 E JEFFERSON AV 412A | | | | DETROIT | MI | 48214-2650 |
| IOWA GROCERS EDUCATION FDTN | BECKWITH ACCOUNT | ATTN: JERRY FLEAGLE | PM - BALANCED | 2540 106TH STREET SUITE 102 | DES MOINES | IA | 50322-3736 |
| IOWA GROCERS EDUCATION FDTN | ATTN: JERRY FLEAGLE | PM - BALANCED | SUITE 102 | 2540 106TH STREET | DES MOINES | IA | 50322-3736 |
| IPACOM,S.A. | C/O BANCO ALIADO | P.O.BOX 55-2109 | | PANAMA, REP. OF PANAMA | | | |
| IPB CITIGROUP GLOBAL MKTS LTD | ATTN: PRIME FINANCE | 390 GREENWICH STREET 3RD FLOOR | | | NEW YORK | NY | 10013-2309 |
| IPOLITO E MARTINEZ | 22823 ELM AVE | | | | TORRANCE | CA | 90505-2927 |
| IPPOLITO SPAGNUOLO & | REGINA A SPAGNUOLO JT TEN | 16940 COMPANIA DRIVE | | | MOUNT CLEMENS | MI | 48044-2617 |
| IQUIED T FRAZIER | 2851 REDWOOD PKWY #706 | | | | VALLEJO | CA | 94591-8655 |
| IRA | FBO JASON A ROWLAND PERSHING | LLC CUST | ROLLOVER | 200 WYNDHAM | MAINEVILLE | OH | 45039-8743 |
| IRA A CHADICK JR FAMILY TRUST | U/W DTD 12/05/1997 | IRA A CHADICK III AND | JEANNE C WADE CO-TTEES | PO BOX 1637 | KOSCIUSKO | MS | 39090-1637 |
| IRA A COOPER | PO BOX 81 | | | | HOLT | MI | 48842-0081 |
| IRA A. SISCO AND | YOLANDA SISCO JTWROS | 219 SPRUCE DRIVE | | | BRICK | NJ | 08723-7107 |
| IRA ALLEN | 2298 MC FEELEY | PETRY ROAD | | | NEW WESTON | OH | 45348 |
| IRA BERGMAN | CUST JEFFERY ADAM BERGMAN U/THE N Y | U-G-M-A | 895 RIDGEWOOD RD | | GLEN RIDGE | NJ | 07041-1442 |
| IRA C RUMNEY | 80 MANOR CREST DRIVE | | | | KIRKSVILLE | MO | 63501-3356 |
| IRA C VICKERS & | MRS LAVELLE H VICKERS TEN COM | 9304 DONNER LANE | | | AUSTIN | TX | 78749-4122 |
| IRA CHARLES APT | 1015 S OAK GROVE RD | | | | CUSHING | OK | 74023 |
| IRA D DORIAN | 8 CORNELL RD | | | | CRANFORD | NJ | 07016-1607 |
| IRA D KREIDER | 1234 SKYLARK DRIVE | | | | TROY | OH | 45373-1620 |
| IRA D PRUITT JR | CUST ELISA LYNN PRUITT U/THE | ALA UNIFORM GIFTS TO MINORS | ACT | PO BOX 1037 | LIVINGSTON | AL | 35470-1037 |
| IRA D RIDER JR | 190 S PARK TRL | | | | MONROE | VA | 24574-2017 |
| IRA DROGIN | CGM IRA ROLLOVER CUSTODIAN | 1337 EAST 23RD STREET | | | BROOKLYN | NY | 11210-5112 |
| IRA DUBIN ACF | ALEX MICHAEL LIEBERMAN | U/IL/UGMA | 9502 KELLER AVE | | SKOKIE | IL | 60076-1445 |
| IRA DUBIN ACF | MAX JOSEPH LIEBERMAN U/IL/UTMA | 9502 KELLER AVE | | | SKOKIE | IL | 60076-1445 |
| IRA DUBIN ACF | PAMELA A LIEBERMAN U/IL/UTMA | 9502 KELLER AVE | | | SKOKIE | IL | 60076-1445 |
| IRA DUBIN ACF | ARIN M LIEBERMAN U/IL/UTMA | 9502 KELLER AVE | | | SKOKIE | IL | 60076-1445 |
| IRA E BARTON | PO BOX 644 | | | | WILLIAMS | AZ | 86046-0644 |
| IRA E BRONNER | 217 S BROADWAY | | | | PENDLETON | IN | 46064-1203 |
| IRA E FREDERICK PERS REP | EST EARL T FREDERICK | 14039 ROBSON | | | DETROIT | MI | 48227-2582 |
| IRA E GOSLING & | MARILYNN E GOSLING | TR E GOSLING LIVING TRUST IRA | UA 10/30/00 | 3914 W ORCHARD HILL DR | BLOOMFIELD HILLS | MI | 48304-3132 |
| IRA E GRAHAM | TR E GRAHAM INS TRUST IRA | UA 05/14/97 | 500 DAVIS ST #501 | | EVANSTON | IL | 60201-4621 |
| IRA E WATERS | 1913 SUMMERS WAY | | | | JEFFERSON CITY | MO | 65109-0983 |
| IRA E WILLIAMS | 205 GARDEN LANE | | | | EXCELSIOR SPRINGS | MO | 64024-1212 |
| IRA E WILLIAMS & | FAYE A WILLIAMS JT TEN | 205 GARDEN LANE | | | EXCELSIOR SPG | MO | 64024-1212 |
| IRA EUGENE GREEN | PO BOX 663 | | | | BUFFALO | NY | 14215-0663 |
| IRA F REIKEN | BOX 849 | | | | ARMA | KS | 66712-0849 |
| IRA F SWAILS JR | 1201 S CHOCTAW RD | | | | CHOCTAW | OK | 73020-7058 |
| IRA F THOMAS | 1 THOMAS ROAD | | | | BREWSTER | NY | 10509-4519 |
| IRA FALKENHEIM | 268 TRAILSIDE WAY | | | | ASHLAND | MA | 01721-2356 |
| IRA FBO AARNO A LAHTINEN | PERSHING LLC AS CUSTODIAN | 109 CLARENSE DRIVE | | | N SYRACUSE | NY | 13212-2457 |
| IRA FBO AARON B COLEMAN | PERSHING LLC AS CUSTODIAN | 11509 CANTERBURY COURT | | | MITCHELLVILLE | MD | 20721-2281 |
| IRA FBO AARON E HELMS JR | PTC AS CUSTODIAN | 412 SHEFFIELD CIRCLE | | | AUGUSTA | GA | 30909-3520 |
| IRA FBO AARON J. DONES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1053 STRATTON DRIVE | | WATERFORD | MI | 48328-3932 |
| IRA FBO AARON LAZAR | PERSHING LLC AS CUSTODIAN | 493 LANGLEY AVE | | | W HEMPSTEAD | NY | 11552-2727 |
| IRA FBO AARON W HARPSTER | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 2369 SPRUCE CREEK RD | | PA FURNACE | PA | 16865-1029 |
| IRA FBO ABDOL H VAFAEE | PERSHING LLC AS CUSTODIAN | 6701 SMALLWOOD DR | | | ARLINGTON | TX | 76001-7832 |
| IRA FBO ABDOLHOSSEIN SHARABYANI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 291903 | | TAMPA | FL | 33687-1903 |
| IRA FBO ABRAHAM REINGOLD | PERSHING LLC AS CUSTODIAN | 5 BLUEBERRY HILL RD | | | IRVINGTON | NY | 10533-1401 |
| IRA FBO ADA R PIERCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7903 JESSIES WAY | #203 | HAMILTON | OH | 45011-7728 |
| IRA FBO ADAM E SIEMINSKI | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/17/98 | 2930 BRANDYWINE STREET NW | WASHINGTON | DC | 20008-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO ADAM JEFFERY EICHORST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 139 LOS ALAMOS | | JEMEZ SPRINGS | NM | 87025-9332 |
| IRA FBO ADAM SCHLABACH | JPMORGAN CHASE BANK CUSTODIAN | 15906 LAIRS RUN RD | | | FULKS RUN | VA | 22830-2000 |
| IRA FBO ADELE D. STAATS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1501 GRAND CYPRESS LANE | | PRESTO | PA | 15142-1608 |
| IRA FBO ADOLPHUS W EMMONS III | TRP TRUST CO CUSTODIAN | 218 ROLLINGBROOK WAY | | | BALTIMORE | MD | 21228-4819 |
| IRA FBO ADRIAN LAPEYRONNIE III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1017 PINK MYRTLE DR | | MADISONVILLE | LA | 70447-9786 |
| IRA FBO ADRIAN M BROWN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 8995 | | S LAKE TAHOE | CA | 96158-1995 |
| IRA FBO ADRIENNE HILSENRATH | PERSHING LLC AS CUSTODIAN | 9623 ORCHID GROVE TRAIL | | | BOYNTON BEACH | FL | 33437-5475 |
| IRA FBO AFSHIN KATEB | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 6733 VICKIVIEW DRIVE | | WEST HILLS | CA | 91307-2752 |
| IRA FBO AGNES A LUCEY | PERSHING LLC AS CUSTODIAN | W583 ASH STREET | | | STODDARD | WI | 54658-9046 |
| IRA FBO AGOSTINO A BASILE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1920 BLOSSOM HILL RD | | EASTON | PA | 18040-8312 |
| IRA FBO AHMAD NAZARI | PERSHING LLC AS CUSTODIAN | 3700 HARLENE DRIVE | | | ENCINO | CA | 91436-3938 |
| IRA FBO AIDA GILSTRAP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 91 MERCER LANE | | CARTERSVILLE | GA | 30120-5886 |
| IRA FBO AKRAM NAMOU | NM WEALTH MGMT CO AS CUSTODIAN | 24725 GREENFIELD RD | | | SOUTHFIELD | MI | 48075-3059 |
| IRA FBO ALAN BENNETT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7735 SPENCER ROAD | | GLEN BURNIE | MD | 21060-8232 |
| IRA FBO ALAN C AUPPERLE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 51669 HALE LN | | CHESTERFIELD | MI | 48051-2344 |
| IRA FBO ALAN FRIEDMAN | PERSHING LLC AS CUSTODIAN | 8 DUNE RD | | | ATLANTIC BCH | NY | 11509 |
| IRA FBO ALAN MICHAUD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3678 STATE ROUTE 9 | | PERU | NY | 12972-5046 |
| IRA FBO ALAN MILLER | PERSHING LLC AS CUSTODIAN | 40 WEST 86TH STREET | | | NEW YORK | NY | 10024-3605 |
| IRA FBO ALAN O NELSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2814 ROXBURGH LANE | | SACRAMENTO | CA | 95864-7700 |
| IRA FBO ALAN R BARTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2820 ABINGTON PKWY. | | BIRMINGHAM | AL | 35243-1757 |
| IRA FBO ALAN ROSENBERG | PERSHING LLC AS CUSTODIAN | 115 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-4198 |
| IRA FBO ALAN S HAMLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 801 PINE AVE #210 | | LONG BEACH | CA | 90813-5815 |
| IRA FBO ALAN STEINBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 BAY ROAD EAST | | SETAUKET | NY | 11733-3223 |
| IRA FBO ALAN W GUSTAFSON | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 3071 S DANUBE ST | | AURORA | CO | 80013-3710 |
| IRA FBO ALAN WILSON | PERSHING LLC AS CUSTODIAN | 2622 FLAGSTICK DR | | | MATTHEWS | NC | 28104-0658 |
| IRA FBO ALBERT A MATTHEWS | PERSHING LLC AS CUSTODIAN | 13827 OVERBROOK LN | | | HOUSTON | TX | 77077-5422 |
| IRA FBO ALBERT BERTOLINI | PERSHING LLC AS CUSTODIAN | 601 SIPESVILLE ROAD | | | SIPESVILLE | PA | 15561-9000 |
| IRA FBO ALBERT D TAULTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2217 HENDERSON DRIVE #926 | | ARLINGTON | TX | 76010-5269 |
| IRA FBO ALBERT DANIEL MILLEVILLE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 658 QUAIL RUN CT | | ARNOLD | MD | 21012-1502 |
| IRA FBO ALBERT FOX | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8701 FOX TAIL LN | | HUNTERSVILLE | NC | 28078-4511 |
| IRA FBO ALBERT J FRENCH | PERSHING LLC AS CUSTODIAN | 145 QUAIL TRAIL | | | LEXINGTON | SC | 29072-8128 |
| IRA FBO ALBERT J LOOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3509 CHAPEL RD | | HAMILTON | OH | 45013-9213 |
| IRA FBO ALBERT MASI | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 20 WEST WINE STREET | | UNIONTOWN | PA | 15401-2346 |
| IRA FBO ALBERT MIELENHAUSEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4 THOROUGHBRED COURT | | EAST MORICHES | NY | 11940-1300 |
| IRA FBO ALBERT P MANZEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14003 CHARLEMAGNE AVE | | BELLFLOWER | CA | 90706-2331 |
| IRA FBO ALBERT VASKO | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 960 POTHIER ROAD | | TORRINGTON | CT | 06790-2632 |
| IRA FBO ALBERTA L ROSS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 6635 TREEVIEW CT | | COLUMBUS | OH | 43231-1633 |
| IRA FBO ALCLAIR DOYLE | PERSHING LLC AS CUSTODIAN | DTD 10/02/02 | 4010 COPPER CREEK LANE | | BAYTOWN | TX | 77521-3091 |
| IRA FBO ALEJANDRA ROBLES | PERSHING LLC AS CUSTODIAN | 827 UNION PACIFIC BLVD #72 324 | | | LAREDO | TX | 78045-9484 |
| IRA FBO ALENE W ARNOLD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 909 WATERSWOOD DR | | NASHVILLE | TN | 37220-1117 |
| IRA FBO ALEVA B HENDERSON | PERSHING LLC AS CUSTODIAN | PO BOX 541 | | | STOCKBRIDGE | MA | 01262-0541 |
| IRA FBO ALEX EVEN-ESH | NM WEALTH MGMT CO AS CUSTODIAN | 3 LARCHMONT RD | | | EDISON | NJ | 08837-2708 |
| IRA FBO ALEX J EARLY JR | PERSHING LLC AS CUSTODIAN | 1180 HEPBURN CT | | | TRACY | CA | 95376-8624 |
| IRA FBO ALEX J LITRICHIN | PERSHING LLC AS CUSTODIAN | 1614 DENNETT LANE | | | ROCHESTER HILLS | MI | 48307-3332 |
| IRA FBO ALEXANDER AUDIETIS | PERSHING LLC AS CUSTODIAN | 100 CLYDE STREET | | | WATERBURY | CT | 06708-1141 |
| IRA FBO ALEXANDER C DICKERSON | PERSHING LLC AS CUSTODIAN | 3284 WEST 100 NORTH | | | GREENFIELD | IN | 46140-9605 |
| IRA FBO ALEXANDER R LARKEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 163191 | | SACRAMENTO | CA | 95816-9191 |
| IRA FBO ALEXANDRA LIAPOPOULOS | PTC AS CUSTODIAN | 112 BELCHER AVE | | | BROCKTON | MA | 02301-4106 |
| IRA FBO ALFORD L MORGAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 125 | | LONDON | AR | 72847-0125 |
| IRA FBO ALFRED E HIBDON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 12430 VENTURA BLVD STE 303 | | STUDIO CITY | CA | 91604-2408 |
| IRA FBO ALFRED J. CANCELLIERI | PERSHING LLC AS CUSTODIAN | 1790 FLINT HILL ROAD | | | COOPERSBURG | PA | 18036-9244 |
| IRA FBO ALFREDA ROYE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 549 W. CLAPIER STREET | | PHILADELPHIA | PA | 19144-4836 |
| IRA FBO ALICE E HERTZBERG | PERSHING LLC AS CUSTODIAN | 945 MONTICELLO DR | | | NAPERVILLE | IL | 60563-3262 |
| IRA FBO ALICE H SKIBINSKI | PERSHING LLC AS CUSTODIAN | 2960 GOOSE CREEK RD | C307 | | LOUISVILLE | KY | 40241-2482 |
| IRA FBO ALICE JOY PATRICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3929 MARIE DR | | BRUNSWICK | OH | 44212-3925 |
| IRA FBO ALICE P WATKINS | PERSHING LLC AS CUSTODIAN | 7103 E TEXAS EBONY DR | | | GOLD CANYON | AZ | 85218-5076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO ALICIA A BURNS | PERSHING LLC AS CUSTODIAN | 8342 INDIAN TRAIL ROAD | | | HARRISONBURG | VA | 22802-1872 |
| IRA FBO ALLA STEFANSKI | PERSHING LLC AS CUSTODIAN | DTD 07/28/99 | 6061 BEVERLYHILL ST APT 89 | | HOUSTON | TX | 77057-6638 |
| IRA FBO ALLAN DESSIN | PERSHING LLC AS CUSTODIAN | 23 GARVEY DR | | | SMITHTOWN | NY | 11788-2714 |
| IRA FBO ALLAN JIMENEZ | TRP TRUST CO CUSTODIAN | 43 CROFUT RD | | | NAUGATUCK | CT | 06770-1502 |
| IRA FBO ALLAN KROLL | SUNAMERICA TRUST C ACCT CLOSED | 11159 PEMBERTON DR | | | STERLING HTS | MI | 48312-2066 |
| IRA FBO ALLAN R MCLOUTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 172 LEHN SPRINGS | | WILLIAMSVILLE | NY | 14221-6921 |
| IRA FBO ALLAN S POSNER | M&T BANK AS CUSTODIAN | 22 OLD CREEK COURT | | | OWINGS MILLS | MD | 21117-1292 |
| IRA FBO ALLAN V FALKENBERG | PERSHING LLC AS CUSTODIAN | 3404 AMEN CORNER | | | RIVERHEAD | NY | 11901-1933 |
| IRA FBO ALLEN D UPMEYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5213 EMERSON TRL. | | NORWALK | IA | 50211-9261 |
| IRA FBO ALLEN GOKEY | PERSHING LLC AS CUSTODIAN | 231 E FAIRVIEW AVE | | | GREEN BAY | WI | 54301-1269 |
| IRA FBO ALLEN J SAILER | TRP TRUST CO CUSTODIAN | 833 ELKINS LAKE | | | HUNTSVILLE | TX | 77340-7322 |
| IRA FBO ALLEN L DANZIG | SUNAMERICA TRUST CO CUST | 946 NO CAPISTRANO PL | | | ORANGE | CA | 92869-1218 |
| IRA FBO ALLEN M MITZEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41011 208TH AVE SE | | ENUMCLAW | WA | 98022-8991 |
| IRA FBO ALLEN SOLOMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ATTN ALLEN SOLOMON | 1 COCONUT DRIVE | COMMACK | NY | 11725-1211 |
| IRA FBO ALLISON CARPENTER-RIVE | TRP TRUST CO CUSTODACCT CLOSED | 1208 GRESHAM ROAD | | | SILVER SPRING | MD | 20904-1434 |
| IRA FBO ALLISON CARPENTER-RIVE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1208 GRESHAM ROAD | SILVER SPRING MD 20904-1434 | SILVER SPRING | MD | 20904--143 |
| IRA FBO ALLISON D WEINER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 ELLEN DRIVE | | ROCKAWAY | NJ | 07866-1932 |
| IRA FBO ALLISON M C RIPLEY | PERSHING LLC AS CUSTODIAN | 6468 WASHINGTON STREET SPC 59 | | | YOUNTVILLE | CA | 94599-1317 |
| IRA FBO ALPHONSO A HAUPT JR | PTC AS CUSTODIAN | ROTH ACCOUNT | 1627 ROSE DRIVE | | SUMMERVILLE | SC | 29483-7747 |
| IRA FBO ALTA PLATE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 502 W BROAD ST | | HORSEHEADS | NY | 14845-2306 |
| IRA FBO ALTON E GARDNER | SUNAMERICA TRUST CO CUST | 793 HILLCREST DRIVE | | | SMITHLAND | KY | 42081-8951 |
| IRA FBO ALTON J. CHARLET | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7030 REED RD | | ST FRANCISVLE | AR | 70775-6605 |
| IRA FBO ALTON WARREN | PERSHING LLC AS CUSTODIAN | 426 GEORGE PLACE | | | ROSELLE | NJ | 07203-2226 |
| IRA FBO ALVARO JAVIER ISLA | HSBC BANK USA TRUS | 50 W 127TH ST APT 5C | | | NEW YORK | NY | 10027-3934 |
| IRA FBO ALVIN D ROGERS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1117 AUDUBON BLVD | | WILMINGTON | NC | 28403-6205 |
| IRA FBO ALYSON L CANEPA | PERSHING LLC AS CUSTODIAN | PO BOX 2545 | | | LONGMONT | CO | 80502-2545 |
| IRA FBO AMIN H LADAK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3 GONSALVES COURT | | ALAMEDA | CA | 94502-7792 |
| IRA FBO AMRITA SEKHAR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4531 CAPE VIEW DR | | UNION CITY | CA | 94587-5916 |
| IRA FBO AMY B INGHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1480 GULF BLVD UNIT 1106 | SOUTH BEACH IV SANDKEY | CLEARWATER | FL | 33767-2853 |
| IRA FBO AMY JO HART | PERSHING LLC AS CUSTODIAN | 2695 S. CENTER RD | | | SAGINAW | MI | 48609-7066 |
| IRA FBO AMY PLASSIO | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 102 7TH AVENUE | 1ST FLOOR | HADDON HGTS | NJ | 08035-1622 |
| IRA FBO ANDREA D NORDSTROM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 26592 MAPLEHURST DR | | VERGAS | MN | 56587-9327 |
| IRA FBO ANDREA G MUNDELL | PERSHING LLC AS CUSTODIAN | 245 BILBAO ST | | | ROYAL PLM BCH | FL | 33411-1312 |
| IRA FBO ANDREA Y SNIPES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 20490 | | FERNDALE | MI | 48220-0490 |
| IRA FBO ANDRES E CABRERA | PERSHING LLC AS CUSTODIAN | 1214 COLONIAL VIEW | | | CHESAPEAKE | VA | 23322-9503 |
| IRA FBO ANDREW BACHE | PERSHING LLC AS CUSTODIAN | PO BOX 873 | | | NEW BERLIN | NY | 13411-0873 |
| IRA FBO ANDREW E GRAHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | G578 SR 108 N | | HOLGATE | OH | 43527 |
| IRA FBO ANDREW E HENRY | TRP TRUST CO CUSTODIAN | 5501 BOLAND DR | | | GRAND BLANC | MI | 48439-5103 |
| IRA FBO ANDREW FINICK | SUNAMERICA TRUST CO CUST | 3006 98TH STREET | | | HIGHLAND | IN | 46322-3343 |
| IRA FBO ANDREW G NOWELL | PERSHING LLC AS CUSTODIAN | 847 W CHERRY ST | | | NORTH LIBERTY | IA | 52317-9042 |
| IRA FBO ANDREW J HOWLETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 154 EAST VIEW DRIVE | | WINDSOR | CT | 06095-1815 |
| IRA FBO ANDREW JARED WRAY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 305 MORNING DEW | | HESSTON | KS | 67062-8702 |
| IRA FBO ANDREW L SCHENDEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6650 HIGHLAND HILLS LANE S | | COTTAGE GROVE | MN | 55016-4480 |
| IRA FBO ANDREW L SCHWARTZ | BANK OF NEW YORK MELLON CUST | 346 SOUTH PARKWAY | | | CLIFTON | NJ | 07014-1225 |
| IRA FBO ANDREW LONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1632 ASHBY | | WESTLAND | MI | 48186-4890 |
| IRA FBO ANDREW TASI | PERSHING LLC AS CUSTODIAN | 4608 W 86TH ST | | | BLOOMINGTON | MN | 55437-1316 |
| IRA FBO ANDREW Z ZWEBER | TRP TRUST CO CUSTODIAN | 12020 CORTINA CREST DR | | | DRAPER | UT | 84020-6106 |
| IRA FBO ANEAS AMIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18133 GLENGARRY | | LIVONIA | MI | 48152-4092 |
| IRA FBO ANGELA D PIATT | TRP TRUST CO CUSTODIAN | 11475 BLUE MOUNTAIN DRIVE | | | WAYNESBORO | PA | 17268-9362 |
| IRA FBO ANGELA J VELDE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1900 WICKERSHAM LANE | | CORINTH | TX | 76210-0033 |
| IRA FBO ANGELA M FERRANTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 161 | | BERLIN | PA | 15530-0161 |
| IRA FBO ANGELA M SUNDRLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3640 HERITAGE FARMS DR | | HIGHLAND | MI | 48356-1636 |
| IRA FBO ANGELA MARTINEZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 111 MILL CREEK LANE | | HAUGHTON | LA | 71037-9281 |
| IRA FBO ANGELA QUINTANA | PERSHING LLC AS CUSTODIAN | 307 SAYRE LN | | | MURFREESBORO | TN | 37127-8334 |
| IRA FBO ANGELA SCIPIONI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 43 BEDFORD ROAD | | SLEEPY HOLLOW | NY | 10591-2110 |
| IRA FBO ANGELO A DAPRANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11280 GRANITE RIDGE UNIT 1043 | | LAS VEGAS | NV | 89135-7877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO ANGELO SINISI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | HOLLYWOOD | FL | 33021-7009 |
| IRA FBO ANHTONY HENIGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 110 CAMBRIDGE GROVE CIR | | ALVATON | KY | 42122-9580 |
| IRA FBO ANIL K PRADHAN | 140 18TH AVE, OHIO STATE U. | | | | COLUMBUS | OH | 43210-1106 |
| IRA FBO ANISH PARIKH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2017 100 YEAR PARTY CT UNIT 3 | | LONGMONT | CO | 80504-8476 |
| IRA FBO ANITA B ERTLE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 20290 MURPHY ROAD | | BEND | OR | 97702-2612 |
| IRA FBO ANITA CHANGET | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 WEST DR | | HARTVILLE | OH | 44632-8895 |
| IRA FBO ANITA MCKIM MCKOWN | SUNAMERICA TRUST CO CUST | 722 SOUTH VALE AVE | | | ANAHEIM | CA | 92806-4718 |
| IRA FBO ANN G SIGNORINO | PERSHING LLC AS CUSTODIAN | PO BOX 473 | | | KEEDYSVILLE | MD | 21756-0473 |
| IRA FBO ANN GULISANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3381 SW SUNSET TRACE CR | | PALM CITY | FL | 34990-3065 |
| IRA FBO ANN HARTNIG | PERSHING LLC AS CUSTODIAN | 4026 SW SAN CLEMENTE COURT | | | PALM CITY | FL | 34990-3882 |
| IRA FBO ANN K HOPFE | PERSHING LLC AS CUSTODIAN | 2230 SANDPIPER CT N | | | W LAFAYETTE | IN | 47906-6510 |
| IRA FBO ANN LOUISE PUGH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 413 PONTIUS CIRCLE | | LAS VEGAS | NV | 89107-2474 |
| IRA FBO ANN M ROZMAN | TRP TRUST CO CUSTODIAN | 1933 GREY BIRCH RD | | | FT WAYNE | IN | 46814-9536 |
| IRA FBO ANN MARIE BRAZIUS | TRP TRUST CO CUSTODIAN | 8235 PARK HAVEN RD | | | BALTIMORE | MD | 21222-3463 |
| IRA FBO ANN T MORSE | PERSHING LLC AS CUSTODIAN | 15365 W 25TH STREET, NO 166 | | | SAN PEDRO | CA | 90732 |
| IRA FBO ANN TOURTELLOTT | PERSHING LLC AS CUSTODIAN | B/O ROMEO JOHN MOSCHETTI DEC'D | 1260 MISSION ROAD | | LATROBE | PA | 15650-2827 |
| IRA FBO ANN YANNANTUONO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 SOUNDVIEW LOOP | | SOUTH SALEM | NY | 10590-2510 |
| IRA FBO ANNA BELLE JONES | PTC AS CUSTODIAN | ROTH ACCOUNT | 237 WEST MARKET STREET | | MERCER | PA | 16137-1035 |
| IRA FBO ANNA G SCOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3342 SHIELD LN | | GARLAND | TX | 75044-4526 |
| IRA FBO ANNA M WELFLEY | PERSHING LLC AS CUSTODIAN | 22 CHURCH STREET | APT #3 | | SCHUYLERVILLE | NY | 12871-1327 |
| IRA FBO ANNA R AUSTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21-20 33RD ROAD | | LONG IS CITY | NY | 11106-4286 |
| IRA FBO ANNE E GARDNER | SUNAMERICA TRUST CO CUST | 817 GIRALDA COURT | | | MARCO ISLAND | FL | 34145-6823 |
| IRA FBO ANNE L WALKER | PERSHING LLC AS CUSTODIAN | 3480 LAFAYETTE RD | | | JAMESVILLE | NY | 13078-9775 |
| IRA FBO ANNE M GERSBACH | SUNAMERICA TRUST CO CUST | 1618 ASHWOOD DRIVE | | | MARTINEZ | CA | 94553-5347 |
| IRA FBO ANNE MARIE ABDELAZIM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 700 HARRY L DR | | JOHNSON CITY | NY | 13790-1145 |
| IRA FBO ANNE P SCHOCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 105 TIMBERLAKE CIR | | INMAN | SC | 29349-9659 |
| IRA FBO ANNE R TANZOLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5146 CORAL REEF DRIVE | | JOHNS ISLAND | SC | 29455-8167 |
| IRA FBO ANNE R. VOGEDING | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 133 BURKE DRIVE | | MONROEVILLE | PA | 15146-1505 |
| IRA FBO ANNETTE CROWLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 NYE RD | | CENTERVILLE | MA | 02632-2616 |
| IRA FBO ANNETTE J SHERBY | PERSHING LLC AS CUSTODIAN | 260 PERRY ROAD | | | PETERSBURG | NJ | 08270-3108 |
| IRA FBO ANSIA L WILLIS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1914 E PINE ST | | KANKAKEE | IL | 60901-2736 |
| IRA FBO ANTHONY B MUSARRA | PERSHING LLC AS CUSTODIAN | 310 REYNOLDS RD | | | EGG HBR TWP | NJ | 08234-6618 |
| IRA FBO ANTHONY C MOLINARO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 23 SCENIC ACRES LN W | | RUSSELLVILLE | AR | 72802-3513 |
| IRA FBO ANTHONY CAMA | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 901 80TH ST APT 4M | | BROOKLYN | NY | 11228-2642 |
| IRA FBO ANTHONY CLORES | PERSHING LLC AS CUSTODIAN | 19 FOREST ST | | | ALPINE | NJ | 07620 |
| IRA FBO ANTHONY D BALLESTEROS | HSBC BANK USA TRUSTEE | 3769 DOGWOOD LN | | | HAMBURG | NY | 14075-2258 |
| IRA FBO ANTHONY DELORENZO | PTC AS CUSTODIAN | ROTH ACCOUNT | 533 E MORRIS AVE | | MCALESTER | OK | 74501-3109 |
| IRA FBO ANTHONY E GOELTZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 244 LAU ST | | GREEN BAY | WI | 54302-3448 |
| IRA FBO ANTHONY EDWARD TOBIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3211 W BRIARWOOD DR | | FRANKLIN | WI | 53132-9144 |
| IRA FBO ANTHONY F JISKRA | PTC AS CUSTODIAN | 6454 SETTLERS TRAIL | | | HOWELL | MI | 48855-8238 |
| IRA FBO ANTHONY J CAROZZA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | IRA ACCOUNT | 213 RUES LANE | E BRUNSWICK | NJ | 08816-3669 |
| IRA FBO ANTHONY J CIRILLO | TRP TRUST CO CUSTODIAN | 635 CROYDEN DRIVE | | | CHERRY HILL | NJ | 08003-1444 |
| IRA FBO ANTHONY J KIEFER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4383 GRAND LIN ST | | SWARTZ CREEK | MI | 48473-9133 |
| IRA FBO ANTHONY J RAMELLA | SUNAMERICA TRUST CO CUST | 93 WEST 36TH STREET | | | BAYONNE | NJ | 07002-2904 |
| IRA FBO ANTHONY J. SOBOTA | PERSHING LLC AS CUSTODIAN | 6513 TANBARK TRAIL | | | FORT WAYNE | IN | 46835-1855 |
| IRA FBO ANTHONY JAMES YORK | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 2 HORSESHOE LANE | | RLLNG HLS EST | CA | 90274-4823 |
| IRA FBO ANTHONY M MONTOYA | PERSHING LLC AS CUSTODIAN | PO BOX 30 | | | TAOS | NM | 87571-0030 |
| IRA FBO ANTHONY M RICHARDI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 PROMONTORY DRIVE | | WALLINGFORD | CT | 06492-6007 |
| IRA FBO ANTHONY M. SANTONE | PERSHING LLC AS CUSTODIAN | 200 MACFARLANE DRIVE | APT 904 | | DELRAY BEACH | FL | 33483-6822 |
| IRA FBO ANTHONY MOGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 709 280TH ST | | DUNDEE | MN | 56131-1192 |
| IRA FBO ANTHONY O'HARA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 89 AZALEA RD | | LEVITTOWN | NY | 11756-2301 |
| IRA FBO ANTHONY P TALAMAS | JPMORGAN CHASE BANK CUSTODIAN | 5017 NW 102ND DR | | | CORAL SPRINGS | FL | 33076-1706 |
| IRA FBO ANTHONY R JORDAN | PERSHING LLC AS CUSTODIAN | 1255 EAST MARKET STREET | | | GERMANTOWN | OH | 45327-8341 |
| IRA FBO ANTHONY SALADINO | PERSHING LLC AS CUSTODIAN | 78 GRANDVIEW DRIVE | | | WESTBROOK | ME | 04092-3683 |
| IRA FBO ANTHONY SERAFIN | PERSHING LLC AS CUSTODIAN | 8 HANCOCK TERRACE | | | AMHERST | NY | 14226-4608 |
| IRA FBO ANTHONY ZINICOLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 30 TABB PLACE | | STATEN ISLAND | NY | 10302-2053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ANTOINETTE R LANDRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | MODEL CATG H GRWTH PRE | | LA HABRA | CA | 90631-2732 |
| IRA FBO ANTONIO L HERNANDEZ | PERSHING LLC AS CUSTODIAN | 1630 FRUITWOOD DRIVE | | | CLEARWATER | FL | 33756-2425 |
| IRA FBO APRIL LLOYD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7017 SPOONVILL CT | | ARLINGTON | TX | 76002-3345 |
| IRA FBO ARCHER L GRAVES | JPMORGAN CHASE BANK CUSTODIAN | HC 74 BOX 8 | | | SUGAR GROVE | WV | 26815-9708 |
| IRA FBO ARDEL L WU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 815 PENNY ROYAL LANE | | SAN RAFAEL | CA | 94903-2329 |
| IRA FBO ARLEEN ZELL KATES | PERSHING LLC AS CU ACCT CLOSED | ROTH CONVERSION ACCOUNT | P O BOX 284 | | DELTAVILLE | VA | 23043-0284 |
| IRA FBO ARLENE CHEN | PERSHING LLC AS CUSTODIAN | 35 COUNTRY LANE | | | ROLLING HILLS E | CA | 90274-4864 |
| IRA FBO ARMEN P GOOGASIAN | PERSHING LLC AS CUSTODIAN | 1080 DOLLIVER ST | | | ROCHESTER | MI | 48306-3918 |
| IRA FBO ARNOLD BURSTEIN | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 154 TARPON DR | | SEA GIRT | NJ | 08750-2212 |
| IRA FBO ARNOLD DUANE BAKKER | TRP TRUST CO CUSTODIAN | 826 METCALF ST PMB 234 | | | SEDRO WOOLEY | WA | 98284-1423 |
| IRA FBO ARNOLD RACLYN | PERSHING LLC AS CUSTODIAN | 224 POST RD EAST | | | WESTPORT | CT | 06880-3614 |
| IRA FBO ARNOLD SCHOECH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31858 PALOMINO PASS | | BULVERDE | TX | 78163-4154 |
| IRA FBO ARNOLD SHERMAN | PERSHING LLC AS CUSTODIAN | 6 MAGNOLIA LANE | | | JERICHO | NY | 11753-2229 |
| IRA FBO ARON M FEHR | PERSHING LLC AS CUSTODIAN | 3125 SHORELINE DRIVE | | | CLEARWATER | FL | 33760-1737 |
| IRA FBO ARTHUR A GEORGE JR | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 5532 LINK AVE | | BALTIMORE | MD | 21227-2807 |
| IRA FBO ARTHUR C HENDERSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 48 FIELD ROAD | | OTISVILLE | NY | 10963-2335 |
| IRA FBO ARTHUR D DARDEN JR | PERSHING LLC AS CUSTODIAN | #3 WILDWOOD ROAD | | | GRETNA | LA | 70056-7045 |
| IRA FBO ARTHUR D NORTON | PERSHING LLC AS CUSTODIAN | PO BOX 542 | | | GREENWICH | CT | 06836-0542 |
| IRA FBO ARTHUR E STANFILL | PERSHING LLC AS CUSTODIAN | 4688 AZALEA DRIVE | | | GRANTS PASS | OR | 97526-8225 |
| IRA FBO ARTHUR FAST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11938 CLAY CT | | WESTMINSTER | CO | 80234-2417 |
| IRA FBO ARTHUR H GRIMES JR I/R | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24125 MAIN STREET EXTENDED | | MARDELA SPRINGS | MD | 21837-2045 |
| IRA FBO ARTHUR H PUGH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2291 S 300 E | | KOKOMO | IN | 46902-4231 |
| IRA FBO ARTHUR L HUBBARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4802 MECHUNK RD | | KESWICK | VA | 22947-3005 |
| IRA FBO ARTHUR O JUNGNICKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 SORPRESA WAY | | HOT SPRINGS | AR | 71909-6704 |
| IRA FBO ARTHUR R DELLA TORRE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 143 MOUNTAIN VIEW ROAD | | BELCHERTOWN | MA | 01007-9132 |
| IRA FBO ARTHUR R WINIECKI | PERSHING LLC AS CUSTODIAN | 49 BRIARWOOD DRIVE | | | LANCASTER | NY | 14086-2903 |
| IRA FBO ARTHUR S GOLDMAN | BANK OF NEW YORK MELLON CUST | 8315 FOREST AVENUE | | | ELKINS PARK | PA | 19027-1905 |
| IRA FBO ARTHUR SUSKEVICH | SUNAMERICA TRUST CO CUST | 8891 STAGHORN WAY | | | FORT MYERS | FL | 33908-3641 |
| IRA FBO ARTURO RODRIGUEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11390 SW 95TH ST | | MIAMI | FL | 33176-1104 |
| IRA FBO ARUN K BHASIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11015 NACIREMA LANE BOX 460 | | STEVENSON | MD | 21153-0666 |
| IRA FBO AUBIN BENITEZ JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2403 LOFTY OAK CT | | HOUSTON | TX | 77059-3548 |
| IRA FBO AUDLEY BELL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 532 SUMMIT AVE | | BALDWIN | NY | 11510-3724 |
| IRA FBO AUDREY HAHN | PTC AS CUSTODIAN | B/O MELVIN R HAHN DECD | 7544 PHILWOOD | | LANSING | MI | 48917-9714 |
| IRA FBO AUGUST A LONGO | TRP TRUST CO CUSTODIAN | 216 1ST AVE | | | HADDON HGTS | NJ | 08035-1402 |
| IRA FBO AUGUST G ANDRONICA | PERSHING LLC AS CUSTODIAN | 43 HILLTOP LANE | | | THORNWOOD | NY | 10594-1817 |
| IRA FBO AUGUSTINE A STREJCEK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3 BODON CT | | MILLERSVILLE | MD | 21108-1730 |
| IRA FBO AUGUSTINE DIGENNARO | PERSHING LLC AS CUSTODIAN | 492 SUNSET BLVD | | | MANTOLOKING | NJ | 08738-2225 |
| IRA FBO AYUB U HIRA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11004 DORSCH FARM RD | | ELLICOTT CITY | MD | 21042-6299 |
| IRA FBO B BARRETT KOLLER | TRP TRUST CO CUSTODIAN | 1871 ASPEN CIR | | | PUEBLO | CO | 81006-1407 |
| IRA FBO BAILEY N KEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1067 | | CEDAR EDGE | CO | 81413-1067 |
| IRA FBO BARBARA A HANSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1043 N OLD WOODWARD AVE UNIT 2 | | BIRMINGHAM | MI | 48009-5412 |
| IRA FBO BARBARA A KING | PERSHING LLC AS CUSTODIAN | 5218 MAWOOD ST | | | FAYETTEVILLE | NC | 28314-1437 |
| IRA FBO BARBARA A ROSS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1541 AUBERT STREET | | PLAINFIELD | IN | 46168-1770 |
| IRA FBO BARBARA A SULLIVAN | TRP TRUST CO CUSTODIAN | 13219 WESTMEATH LN | | | CLARKSVILLE | MD | 21029-1349 |
| IRA FBO BARBARA B SGRO | DB SECURITIES INC CUSTODIAN | DTD 08/02/95 | 3903 BLAKE ROAD | | HUNTINGDON VLY | PA | 19006-2318 |
| IRA FBO BARBARA BAIR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19465 SOUTH BIRCH STREET | | STILWELL | KS | 66085-9361 |
| IRA FBO BARBARA BARRANTES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 140 RIVERSIDE DR APT 2O | | NEW YORK | NY | 10024-2605 |
| IRA FBO BARBARA BLAUFEUX | PERSHING LLC AS CUSTODIAN | 8483 LOGIA CIRCLE | | | BOYNTON BEACH | FL | 33472-7115 |
| IRA FBO BARBARA C PINSOF | PERSHING LLC AS CUSTODIAN | 3900 MISSION HILLS RD APT 101 | | | NORTHBROOK | IL | 60062-5721 |
| IRA FBO BARBARA CHRISTY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 COUNTRY VILLAGE RD | | WINDHAM | NH | 03087-1650 |
| IRA FBO BARBARA D BOAZ | PERSHING LLC AS CUSTODIAN | 315 MARGO LANE | | | BERWYN | PA | 19312-1453 |
| IRA FBO BARBARA DAVIDSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 301 HOLLY AVE. | | DARIEN | IL | 60561-3964 |
| IRA FBO BARBARA FOX | PERSHING LLC AS CUSTODIAN | 1916 N HAYDEN DRIVE | | | TUCSON | AZ | 85715-4562 |
| IRA FBO BARBARA H WILSON | PERSHING LLC AS CUSTODIAN | 110 PINEBROOK ROAD | | | CHESTNUT RIDGE | NY | 10977-6620 |
| IRA FBO BARBARA J FABER DONNER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 115 BEECHLAWN DR. | | FRANKLIN | TN | 37064-5002 |
| IRA FBO BARBARA J HAHN | PERSHING LLC AS CUSTODIAN | 7520 EASY STREET SOUTH | | | FREMONT | WI | 54940-9377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO BARBARA J HUFF-CLARKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 655A ELLSWORTH ROAD | | NEW HAVEN | CT | 06511-1604 |
| IRA FBO BARBARA L SHOWALTER | PERSHING LLC AS CUSTODIAN | B/O ROLLA EARL SHOWALTER DEC'D | 765 HUNTING CREEK RD | | NORTH WILKESBORO | NC | 28659-8501 |
| IRA FBO BARBARA MARTINA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | C/O PHILADELPHIA INVESTORS | 7223 GILLESPIE STREET | PHILADELPHIA | PA | 19135-1229 |
| IRA FBO BARBARA POWERS | SUNAMERICA TRUST CO CUST | 62 HIGGINS PLACE | | | HARRINGTON PK | NJ | 07640-1040 |
| IRA FBO BARBARA S GREEN | PERSHING LLC AS CUSTODIAN | 258 BERRY DR | | | TIMBERLAKE | NC | 27583-7344 |
| IRA FBO BARBARA S OPPENHEIMER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 702 GERALD DR. | | LAFAYETTE | LA | 70503-4904 |
| IRA FBO BARBARA THOMPSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2518 CYPRESS BEND DR W | | CLEARWATER | FL | 33761-3814 |
| IRA FBO BARBARA TOBER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4620 LEAFDALE APT C3 | | ROYAL OAK | MI | 48073-1762 |
| IRA FBO BARBARA WEISSMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 39 CARRINGTON PLACE | | CLIFTON | NJ | 07013-2658 |
| IRA FBO BARBARA WIGGINS | PTC AS CUSTODIAN | 74A CHARLIE BOY RD | | | BENOIT | MS | 38725-9736 |
| IRA FBO BARBRA W WARD | PERSHING LLC AS CUSTODIAN | 3740 SUMMIT DR | | | ACWORTH | GA | 30101-4078 |
| IRA FBO BARRY C FOSTER IRA | PERSHING LLC AS CUSTODIAN | 4703 BALLYGAR ROAD | | | BALTIMORE | MD | 21236-1904 |
| IRA FBO BARRY HIKIN | TRP TRUST CO CUSTODIAN | 1126 S FEDERAL HWY PMB 192 | | | FT LAUDERDALE | FL | 33316-1257 |
| IRA FBO BARRY J FROMBGEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4539 SHARON DR | | LOCKPORT | NY | 14094-1313 |
| IRA FBO BARRY SCOTT SHIPMAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 549 | | HALEYVILLE | AL | 35565-0549 |
| IRA FBO BARRY SHATZMAN | PERSHING LLC AS CUSTODIAN | 5734 DUNMORE | | | W BLOOMFIELD | MI | 48322-1612 |
| IRA FBO BART JOHN ZONA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14206 CREEKSIDE DR | | ORLAND PARK | IL | 60467-7483 |
| IRA FBO BAYARD STOCKTON CLARK JR | PERSHING LLC AS CUSTODIAN | 888 RIDGE RD | | | HAMDEN | CT | 06517-2140 |
| IRA FBO BEATRICE PHILLIPS | PERSHING LLC AS CUSTODIAN | 178 STATE ROUTE 849 E | | | HICKORY | KY | 42051-9302 |
| IRA FBO BEAU DEEN | NM WEALTH MGMT CO AS CUSTODIAN | PO BOX 861 | | | NORMAN | OK | 73070-0861 |
| IRA FBO BECKY LINDSAY BICKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2207 CLEVELAND BLVD | | LORAIN | OH | 44052-2305 |
| IRA FBO BELINDA D. CATE | PERSHING LLC AS CUSTODIAN | 2602 HWY 35 N | | | ROCKPORT | TX | 78382-5707 |
| IRA FBO BELINDA HARRIS GRISSET | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1429 SUGAR CREEK PLACE | | MOBILE | AL | 36695-2740 |
| IRA FBO BEN NAKAGAWA | TRP TRUST CO CUSTODIAN | 5625 CRIMSON RIDGE DR | | | LAS VEGAS | NV | 89130-5129 |
| IRA FBO BEN NOVAK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1319 S VAN BUREN ST | | GREEN BAY | WI | 54301-2340 |
| IRA FBO BEN S WOOD III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2625 CADIZ ROAD | | HOPKINSVILLE | KY | 42240-9552 |
| IRA FBO BENITA G HINOTE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 12865 AIRPORT RD | | BAY MINETTE | AL | 36507-3635 |
| IRA FBO BENJAMIN F BERRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8519 WILDCAT DRIVE | | PINE BLUFF | AR | 71603-9113 |
| IRA FBO BENJAMIN R STEELE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11706 S OAK ST | | JENKS | OK | 74037-2664 |
| IRA FBO BENJAMIN W SZENES | PERSHING LLC AS CUSTODIAN | SUSAN STEINDORFF DECEASED | 123 MORTON BLVD | | PLAINVIEW | NY | 11803-5629 |
| IRA FBO BENNIE R VICTORY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10191 WASHBURN | | GOODRICH | MI | 48438-9661 |
| IRA FBO BERNARD L MABRY JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5124 YELLOWWOOD AVE | | BALTIMORE | MD | 21209-4611 |
| IRA FBO BERNARD M STOLL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11327 HAZELNUT CT | | WASHINGTON | MI | 48094-3742 |
| IRA FBO BERNARD STRAUSS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 83 JOHNSON RD | | PASADENA | MD | 21122-2620 |
| IRA FBO BERNIE CHRISTIAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29007 LOTUS GARDEN DRIVE | | CANYON COUNTRY | CA | 91387-4403 |
| IRA FBO BERT G PENHOLLOW | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 11379 GREENSIDE DR | | GONZALES | LA | 70737-6540 |
| IRA FBO BERYL J ROSENSTEIN | DB SECURITIES INC CUSTODIAN | DTD 05/08/97 | 3316 WOODVALLEY DRIVE | | BALTIMORE | MD | 21208-1957 |
| IRA FBO BERYL SCHIFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3061 BEDFORD AVENUE | | BROOKLYN | NY | 11210-3713 |
| IRA FBO BETH A PANYIK | PERSHING LLC AS CUSTODIAN | 335 TOWNSHIP ROAD 209 | | | MARENGO | OH | 43334-9680 |
| IRA FBO BETH A PAULSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2695 SHADYWOOD RD | | EXCELSIOR | MN | 55331-9579 |
| IRA FBO BETH FITCH | PERSHING LLC AS CUSTODIAN | 608 W THOUSAND OAKS DRIVE | | | PEORIA | IL | 61615-1396 |
| IRA FBO BETH SNYDER | PERSHING LLC AS CUSTODIAN | 1835 MERION LANE | | | CORAL SPRINGS | FL | 33071-7826 |
| IRA FBO BETTY A ROSE | PERSHING LLC AS CUSTODIAN | 4327 ROSEMEADE PARKWAY APT. 713 | | | DALLAS | TX | 75287-2988 |
| IRA FBO BETTY C JOHNSON | PERSHING LLC AS CUSTODIAN | 85 NAOMI DR. | | | SAVANNAH | TN | 38372-5024 |
| IRA FBO BETTY E WINBISH | SUNAMERICA TRUST CO CUST | 3433 CENTERSET COURT | | | SNELLVILLE | GA | 30039-4601 |
| IRA FBO BETTY G TAYLOR | PERSHING LLC AS CUSTODIAN | 106 SE 19TH STREET | | | OAK ISLAND | NC | 28465-6307 |
| IRA FBO BETTY HIEMSTRA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7666 WEST "R" AVENUE | | KALAMAZOO | MI | 49009-8938 |
| IRA FBO BETTY J CHOLTCO | PERSHING LLC AS CUSTODIAN | 1380 STATE ROUTE 356 | | | LEECHBURG | PA | 15656-2018 |
| IRA FBO BETTY J METZGER | PERSHING LLC AS CUSTODIAN | 1146 PAQUITA ST | | | CAMARILLO | CA | 93012-8161 |
| IRA FBO BETTY JANE MCCONNELL | PTC AS CUSTODIAN | 663 N PERRY HIGHALAY | | | MERCER | PA | 16137-4735 |
| IRA FBO BETTY JO WEDDLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4763 S US HIGHWAY 31 | | FRANKLIN | IN | 46131-8189 |
| IRA FBO BETTY R SEAY | PTC AS CUSTODIAN | B/O LARRY M SEAY | 1014 DUMBARTON CIRCLE | | GASTONIA | NC | 28054-1533 |
| IRA FBO BEVERLY LOUISE BUTLER | PERSHING LLC AS CUSTODIAN | 435 EAST 14TH STREET APT 12E | | | NEW YORK | NY | 10009-2712 |
| IRA FBO BILL DEGRAEVE JR. | PERSHING LLC AS CUSTODIAN | 8304 DOGWOOD LANE | | | PARMA | OH | 44130-6150 |
| IRA FBO BILL LAFRANKCIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 110 ALISON AVE | | ROHNERT PARK | CA | 94928-3111 |
| IRA FBO BILL R HENSLEY | PERSHING LLC AS CUSTODIAN | 932 JOHNSON RD | | | SALISBURY | MD | 21804-9363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO BILL RION JR | NM WEALTH MGMT CO AS CUSTODIAN | 1117 BOONE RIDGE DRIVE | | | BURNS | TN | 37029-9047 |
| IRA FBO BILLEANN RIDDLE | PERSHING LLC AS CUSTODIAN | 3637 HARRISON STREET | | | BAKER | LA | 70714-3631 |
| IRA FBO BILLIE METZGER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12 SHERWOOD CT | | HOLMDEL | NJ | 07733-2057 |
| IRA FBO BILLY F MCCUTCHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17264 SUNDANCE DRIVE | | COLLEGE STA | TX | 77845-4593 |
| IRA FBO BILLY G RIEVLEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 470 NW CIR NW | | CLEVELAND | TN | 37312-1013 |
| IRA FBO BILLY R BENN SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4499 HWY 29 | | RICHTON | MS | 39476-9555 |
| IRA FBO BILLY R MANLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1233 SANTA ISABELLE BLVD | | LAGUNA VISTA | TX | 78578-2637 |
| IRA FBO BILLY R VARNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 YUCCA RD | | LA JUNTA | CO | 81050-2747 |
| IRA FBO BILLY SHOEMAKE | PERSHING LLC AS CUSTODIAN | PO BOX 23 | | | TUNICA | LA | 70782-0023 |
| IRA FBO BILLY W COBB | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4119 EAST HIGHWAY 22 | | SMITHFILED | KY | 40068-9312 |
| IRA FBO BLANCA DUARTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9181 OMA PL | | GARDEN GROVE | CA | 92841-2060 |
| IRA FBO BOBBIE G TUCKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 247 LUZON CIR CIRLE | | AKRON | OH | 44319-4410 |
| IRA FBO BOBBY D NEWSON | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 3506 CHESTNUT AVE | | KANSAS CITY | MO | 64128-2413 |
| IRA FBO BOBBY G EDMONDSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 815 SMOKETREE RD | | PIKESVILLE | MD | 21208-3530 |
| IRA FBO BOBBY H CHRISTIAN JR | PERSHING LLC AS CUSTODIAN | 821 COXBORO DR | | | BRENTWOOD | TN | 37027-7476 |
| IRA FBO BOBBY JOE LEONARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 321 MONTGOMERY AVENUE | | CHURCH HILL | TN | 37642-3003 |
| IRA FBO BOBBY R FAW | PERSHING LLC AS CUSTODIAN | 115 RADICAL RD | | | MCGRADY | NC | 28649-9400 |
| IRA FBO BONITA LESLIE | PERSHING LLC AS CUSTODIAN | 226 MAIN ST | | | CENTERVILLE | MA | 02632-2928 |
| IRA FBO BONNA J SANTORO | PERSHING LLC AS CUSTODIAN | 1289 ADDISON AVE | | | THE VILLAGES | FL | 32162-7634 |
| IRA FBO BONNIE A FISHEL | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4017 FRIEDBERG CHURCH ROAD | | CLEMMONS | NC | 27012-6873 |
| IRA FBO BONNIE ANDREWS-KREMPP | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | P O BOX 454 | | ALPINE | CA | 91903-0454 |
| IRA FBO BONNIE JEAN HANCOCK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 21202 ANDREA PARK DR | | RICHMOND | TX | 77406-3697 |
| IRA FBO BOYD H LEONHARDT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 504 W 133RD ST | | KANSAS CITY | MO | 64145-1666 |
| IRA FBO BRAD G BEHLING | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 8510 S CHICAGO RD | | OAK CREEK | WI | 53154-3518 |
| IRA FBO BRAD M SOWERS | PERSHING LLC AS CUSTODIAN | 2445 TOWN AND COUNTRY LANE | | | SAINT LOUIS | MO | 63131-1130 |
| IRA FBO BRADD NOVACEK | PERSHING LLC AS CUSTODIAN | 5833 MORGAN PLACE #71 | | | STOCKTON | CA | 95219-4622 |
| IRA FBO BRADFORD BUTTS | PTC AS CUSTODIAN | MARTIN BUTT - DECEASED | 2325 25TH ST | | ROCKFORD | IL | 61108-7420 |
| IRA FBO BRADLEY J MURPHY | PERSHING LLC AS CU ACCT CLOSED | 2309 CANTER LANE | | | GREEN BAY | WI | 54304-5018 |
| IRA FBO BRADLEY WALKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 54 HARTWELL RD | | BERKSHIRE | NY | 13736-2611 |
| IRA FBO BRANDON BROWN | TRP TRUST CO CUSTODIAN | 9930 FLEMING AVE | | | BETHESDA | MD | 20814-2148 |
| IRA FBO BRANDON G. POPOWIECKI | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 13031 NATHALINE | | REDFORD | MI | 48239-2738 |
| IRA FBO BRANDON W HEBNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5035 ALAVISTA DR | | ORLANDO | FL | 32837-4766 |
| IRA FBO BRENDA E KWAPICK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 10951 NATIONAL STREET NE | | BLAINE | MN | 55449-7019 |
| IRA FBO BRENDA FRISCH | PERSHING LLC AS CUSTODIAN | B/O PAULA TZORFAS DECEASED | 86 PERRINE PIKE | | HILLSBOROUGH | NJ | 08844-4363 |
| IRA FBO BRENDA K GANNON | PERSHING LLC AS CUSTODIAN | 484 LA VISTA RD W | | | LODI | OH | 44254-1117 |
| IRA FBO BRENDA S MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 844 BOUTELL DR | | GRAND BLANC | MI | 48439-1943 |
| IRA FBO BRENDA T DAY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 35360 W 291 SOUTH | | BRISTOW | OK | 74010-4841 |
| IRA FBO BRENT D SMITH | PTC AS CUSTODIAN | ROTH ACCOUNT | 306 KINGSWAY ST | | MUSKOGEE | OK | 74403-8615 |
| IRA FBO BRENT L BLAUS | PTC AS CUSTODIAN | 72 TRIPPLEWOOD DR | | | MERCER | PA | 16137-5050 |
| IRA FBO BRENT LOW | PERSHING LLC AS CUSTODIAN | 768 E APACHE DR | | | WASHINGTON | UT | 84780-2024 |
| IRA FBO BRENTELL C HANDLEY | PERSHING LLC AS CUSTODIAN | W154N6348 MARVEL DR | | | MENOMONEE FALLS | WI | 53051-5884 |
| IRA FBO BRETT A THETARD | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 730 DOUGLAS STREET | | MORRIS | IL | 60450-1902 |
| IRA FBO BRIAN A BELL | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 61925 STONEHAVEN LANE | | LA GRANDE | OR | 97850-9506 |
| IRA FBO BRIAN A HUGHES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14750 RIVER ROAD | | GRAND RAPIDS | MN | 55744-5602 |
| IRA FBO BRIAN A STEVENS | PTC AS CUSTODIAN | ROTH ACCOUNT | 12226 MEADOWDALE DRIVE | | STAFFORD | TX | 77477-1423 |
| IRA FBO BRIAN C HARTZELL | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 301 SOUTH CAROLINA AVE | | PASADENA | MD | 21122-5443 |
| IRA FBO BRIAN D BISHOP | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1542 NORTH ST | | MONTPELIER | VT | 05602-9593 |
| IRA FBO BRIAN D KIRK | NM WEALTH MGMT CO AS CUSTODIAN | MARGARET KIRK DECD | 18381 OXBORO LN | | HUNTINGTN BCH | CA | 92648-1073 |
| IRA FBO BRIAN D MCGRAW | TRP TRUST CO CUSTODIAN | 9896 FOX HILL COURT | | | ELICOTT CITY | MD | 21042-5702 |
| IRA FBO BRIAN F HAMMERICH | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 35756 CALLE SONOMA | | CATHEDRAL CTY | CA | 92234-7928 |
| IRA FBO BRIAN G SUPRISE | PTC AS CUSTODIAN | ROTH ACCOUNT | 700 MONTGOMERY ST | | NEW LONDON | WI | 54961-1902 |
| IRA FBO BRIAN J ANDREWS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2401 C ST APT L | | SAN DIEGO | CA | 92102-2034 |
| IRA FBO BRIAN J ANDREWS | TRP TRUST CO CUSTODIAN | 2401 C ST APT L | | | SAN DIEGO | CA | 92102-2034 |
| IRA FBO BRIAN K BATDORF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 107 SEAGULL DR | | ELIZABETH CTY | NC | 27909-5770 |
| IRA FBO BRIAN K HOWLETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 154 EAST VIEW DRIVE | | WINDSOR | CT | 06095-1815 |
| IRA FBO BRIAN KEITH USHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1021 NORA DRIVE | | SILVER SPRING | MD | 20904-2135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO BRIAN L HOLLINGSWORTH | PERSHING LLC AS CUSTODIAN | 1099 NORTH TOLLGATE RD | | | BEL AIR | MD | 21014-2444 |
| IRA FBO BRIAN L PETERSEN | PERSHING LLC AS CUSTODIAN | 427 SOUTH PEACHTREE ST | | | LIBERTY | SC | 29657-1237 |
| IRA FBO BRIAN M HUGHES | PERSHING LLC AS CUSTODIAN | 1571 ERNEY RD | | | DOVER | PA | 17315-1601 |
| IRA FBO BRIAN MACHIELA | PERSHING LLC AS CUSTODIAN | 35 S JEFFERSON | | | ZEELAND | MI | 49464-1507 |
| IRA FBO BRIAN N BARNES | PERSHING LLC AS CUSTODIAN | 21 TECUMSEH DR | | | CHILLICOTHE | OH | 45601-1153 |
| IRA FBO BRIAN N. RADAM | PERSHING LLC AS CUSTODIAN | 5007 AUTUMN GLOW WAY | | | PERRY HALL | MD | 21128-8826 |
| IRA FBO BRIAN R MULVEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8 GLENDALE AVENUE | | DELMAR | NY | 12054-2011 |
| IRA FBO BRIAN S THORNTON | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 11 MAPLE ST | | WEST PITTSTON | PA | 18643-1705 |
| IRA FBO BRIAN SNYDER | PERSHING LLC AS CUSTODIAN | 1835 MERION LANE | | | CORAL SPRINGS | FL | 33071-7826 |
| IRA FBO BRIAN T JENKINS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12818 CROSS CREEK LN | | OAK HILL | VA | 20171-2221 |
| IRA FBO BRIAN W KOOP | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1039 SOUTH SHORE DR | | HOLLAND | MI | 49423-4500 |
| IRA FBO BRIANA TOUSSAINT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | GLENN R TOUSSAINT GUARDIAN | 4 CANDLEWOOD DR | WASHINGTON | NJ | 07882-4201 |
| IRA FBO BROOKE A ACRE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2221 COLUMBIA | | BERKLEY | MI | 48072-1774 |
| IRA FBO BROOKE CODY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1646 W ALOMAR AVE | | ANAHEIM | CA | 92802-1205 |
| IRA FBO BRUCE A BENDER | PTC AS CUSTODIAN | 2240 STARLITE DRIVE | | | SAGINAW | MI | 48603-2541 |
| IRA FBO BRUCE ANDERSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 41812 HEMPSHIRE CT | | NOVI | MI | 48375-4792 |
| IRA FBO BRUCE B HIGGINBOTHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 371 PHYLLIS COURT | | VIRGINIA BCH | VA | 23452-5627 |
| IRA FBO BRUCE E HALL | PERSHING LLC AS CUSTODIAN | 34514 BACHELOR FLAT RD. | | | ST HELENS | OR | 97051-3704 |
| IRA FBO BRUCE E THOMPSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8968 WINTER GARDENS BLVD #3 | | LAKESIDE | CA | 92040-4942 |
| IRA FBO BRUCE F HALL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5525 BUFFALOE ROAD | | RALEIGH | NC | 27616-6011 |
| IRA FBO BRUCE L DAUGHERTY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 9497 VOLLMERHAUSEN DRIVE | | COLUMBIA | MD | 21046-2003 |
| IRA FBO BRUCE L TIMM | PTC AS CUSTODIAN | 3018 100TH PL | | | HIGHLAND | IN | 46322-3313 |
| IRA FBO BRUCE N HAYKAL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 BOSTON ST | | MIDDLETON | MA | 01949-2122 |
| IRA FBO BRUCE R LYNCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 935 E. ELISINORE | | OTHELLO | WA | 99344-1140 |
| IRA FBO BRUCE S KALBROSKY | PERSHING LLC AS CUSTODIAN | 26 FIRESIDE DRIVE | | | COLTS NECK | NJ | 07722-1354 |
| IRA FBO BRUCE T BITTNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 131 PICNIC GROVE RD | | CATAWISSA | PA | 17820-8667 |
| IRA FBO BRUCE TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15227 RIDGEWELL DR. | | HOUSTON | TX | 77062-3208 |
| IRA FBO BRUCE W PLATT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | UA 08 28 98 | 2110 N BIGELOW | PEORIA | IL | 61604-3508 |
| IRA FBO BRUCE WATERFIELD | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1203 WOODHOLLOW COVE | | CEDAR PARK | TX | 78613-4529 |
| IRA FBO BRUNHILDE M MICHAUD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3678 STATE ROUTE 9 | | PERU | NY | 12972-5046 |
| IRA FBO BRYAN A WENTZ | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1018 ROCKY RIVER ROAD SOUTH | | MONROE | NC | 28110-8028 |
| IRA FBO BRYAN R HAZEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2468 CIMMARON DR | | PLANO | TX | 75025-4714 |
| IRA FBO BRYAN W GRALEWSKI | PTC AS CUSTODIAN | 22105 THOROFARE | | | GROSSE ILE | MI | 48138-1493 |
| IRA FBO BRYANT E DAWSON | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 46 OAK MEADOW RD | | EVANSVILLE | IN | 47725-9286 |
| IRA FBO BURTON J CARY | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 778 N BROAD ST | | LEXINGTON | TN | 38351-4106 |
| IRA FBO BURTON J CROSSLEY | PERSHING LLC AS CUSTODIAN | 11452 COUNTY ROAD 313 | | | TERRELL | TX | 75161-6803 |
| IRA FBO C BRIAN MCKEE | PERSHING LLC AS CUSTODIAN | 5336 ELLINGTON COURT | | | NEWBURGH | IN | 47630-3162 |
| IRA FBO C DAVID JERNIGAN | PERSHING LLC AS CUSTODIAN | 3061 MANNING ROAD | | | SUFFOLK | VA | 23434-8586 |
| IRA FBO C JAMES CHEN | PERSHING LLC AS CUSTODIAN | 42 TROY VIEW LANE | | | WILLIAMSVILLE | NY | 14221-3522 |
| IRA FBO C MACAULAY WARD JR | PERSHING LLC AS CUSTODIAN | P O BOX 84 | | | WAKEFIELD | MA | 01880-0184 |
| IRA FBO C THOMAS HOLLOWOOD | SUNAMERICA TRUST CO CUST | 148 CITRUS RIDGE DRVIE | | | DAVENPORT | FL | 33837-9211 |
| IRA FBO CAL WALDVOGEL | PERSHING LLC AS CUSTODIAN | 255 FOSSIL POINT COURT | | | WILMINGTON | IL | 60481-8564 |
| IRA FBO CALVIN KOOISTRA | SUNAMERICA TRUST CO CUST | 13431 HILLTOP TERRACE | | | VALLEY CENTER | CA | 92082-4160 |
| IRA FBO CALVIN W ARBOR | PERSHING LLC AS CUSTODIAN | 8706 BERTWOOD | | | HOUSTON | TX | 77016-6014 |
| IRA FBO CAMBRA L WOLF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4411 LOTUS DRIVE | | WATERFORD | MI | 48329-1242 |
| IRA FBO CAMILLE ANN TURNEY | JPMORGAN CHASE BANK CUSTODIAN | 1943 BARCELONA | | | PISMO BEACH | CA | 93449-3305 |
| IRA FBO CANDICE M DALBEY | PERSHING LLC AS CUSTODIAN | 860 PENNS WAY | | | WEST CHESTER | PA | 19382-8154 |
| IRA FBO CAREN L SGARLATO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1161 BAYRIDGE AVENUE | | BROOKLYN | NY | 11219-6012 |
| IRA FBO CARL A BASTIANI | TRP TRUST CO CUSTODIAN | 5514 AMESFIELD CT | | | ROCKVILLE | MD | 20853-2536 |
| IRA FBO CARL A MITLEHNER | PERSHING LLC AS CUSTODIAN | B/O CARL H MITLEHNER DECEASED | 43447 THISLEWOOD COURT | | ASHBURN | VA | 20147-5303 |
| IRA FBO CARL BAKER | PTC AS CUSTODIAN | PO BOX 1007 | | | PROSPECT | KY | 40059-1007 |
| IRA FBO CARL COLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1205 ASH STREET | | MUSKOGEE | OK | 74403-2102 |
| IRA FBO CARL E DAUM | PERSHING LLC AS CUSTODIAN | 1133 BRACKENRIDGE AVE | | | BRACKENRIDGE | PA | 15014-1503 |
| IRA FBO CARL FIORINI | PTC AS CUSTODIAN | 1619 S IVY TRAIL | | | BALDWINSVILLE | NY | 13027-9048 |
| IRA FBO CARL G CHIARENZA | PERSHING LLC AS CUSTODIAN | 130 DRUID DR, | | | MCMURRAY | PA | 15317-3608 |
| IRA FBO CARL H SCHULTZ | PERSHING LLC AS CUSTODIAN | 2103 2ND ST N | | | WAHPETON | ND | 58075-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO CARL J SCHNEIDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | JAMESVILLE | NY | 13078-9769 |
| IRA FBO CARL L GERDING | PERSHING LLC AS CUSTODIAN | 1105 FAIRLAWN | | | MARSHALL | MO | 65340-2809 |
| IRA FBO CARL L MILLITELLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 703 MOBILE | PO BOX 74 | BRIGHTON | IL | 62012-0074 |
| IRA FBO CARL LEE VACKETTA | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 04/20/95 C/O DLA PIPER US | 500 8TH STREET NW | WASHINGTON | DC | 20004-2131 |
| IRA FBO CARL M LEHMANN | TRP TRUST CO CUSTODIAN | 1920 VICTORY HILLS WAY | | | MARRIOTTSVL | MD | 21104-1169 |
| IRA FBO CARL N THOMPSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1090 NW BAKER CREST DR | | MCMINNVILLE | OR | 97128-2477 |
| IRA FBO CARL R EHINGER | PERSHING LLC AS CUSTODIAN | 8130 SAKADEN PKWY | | | FORT WAYNE | IN | 46825-2927 |
| IRA FBO CARL SCHAFER | PERSHING LLC AS CUSTODIAN | 23867 HAYES AVE | | | MURRIETA | CA | 92562-5224 |
| IRA FBO CARL T BOYD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2244 DOUGLAS HEIGHTS RD | | LANCASTER | SC | 29720-9172 |
| IRA FBO CARL TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15790 BILTMORE | | DETROIT | MI | 48227-1558 |
| IRA FBO CARL TELESFORD | PERSHING LLC AS CUSTODIAN | 451 PROSPECT STREET | | | SOUTH ORANGE | NJ | 07079-1837 |
| IRA FBO CARLA ARNDT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 522 CHURCH ROAD | | POINT PLEASANT | NJ | 08742-2735 |
| IRA FBO CARLA MCNELLIS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 528 S. GRIFFITH PARK DRIVE | | BURBANK | CA | 91506-2719 |
| IRA FBO CARLOS A QUIJANO | M&T BANK AS CUSTODIAN | 10036 RENFREW ROAD | | | SILVER SPRING | MD | 20901-2219 |
| IRA FBO CARLOS ALVEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 231 GREENBRIAR LN | | LOUISVILLE | KY | 40229-3334 |
| IRA FBO CARLOS VARONA | PERSHING LLC AS CUSTODIAN | 10025 SW 15TH PL | | | GAINESVILLE | FL | 32607-3218 |
| IRA FBO CARLTON R MAYFIELD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6616 SANDLEWOOD DR | | OKLAHOMA CITY | OK | 73132-3964 |
| IRA FBO CARLTON VOJTECH | PERSHING LLC AS CUSTODIAN | 22107 84TH STREET | | | SALEM | WI | 53168-9461 |
| IRA FBO CARMINE M MANGO | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 14 APACHE DRIVE | | BROOKFIELD | CT | 06804-3102 |
| IRA FBO CAROL A CLAIR | PERSHING LLC AS CUSTODIAN | 806 STILES COURT | | | RICHMOND | VA | 23235-4617 |
| IRA FBO CAROL A GIAMPOLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4401 67TH STREET | | URBANDALE | IA | 50322-1819 |
| IRA FBO CAROL A HARRIS | PERSHING LLC AS CUSTODIAN | PO BOX 547 | | | COBB | CA | 95426-0547 |
| IRA FBO CAROL A HARTMAN | PERSHING LLC AS CUSTODIAN | 1750 GLOUCESTER DRIVE | | | FAIRFIELD | OH | 45014-3710 |
| IRA FBO CAROL ALFANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1332 KENTUCKY DRIVE | | CONCORD | CA | 94521-4645 |
| IRA FBO CAROL D CARTER | TRP TRUST CO CUSTODIAN | 77222 LAUPPE LN | | | CITRUS HTS | CA | 95621-2038 |
| IRA FBO CAROL DEAN ILSTRUP | PTC AS CUSTODIAN | UA 04 15 03 | 1805 FREMONT AVE S | | MINNEAPOLIS | MN | 55403-2931 |
| IRA FBO CAROL F FARON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4933 PROSPECT AVENUE | | DOWNERS GROVE | IL | 60515-3711 |
| IRA FBO CAROL HOLUB | PERSHING LLC AS CUSTODIAN | 2150 CAMBRIDGE AVE | | | CARDIFF | CA | 92007-1803 |
| IRA FBO CAROL J LAWSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 74019 MADISON ST | | ARMADA | MI | 48005-4814 |
| IRA FBO CAROL J WHELEN | PTC AS CUSTODIAN | 42004 UTAH DR | | | STERLING HTS | MI | 48313-2964 |
| IRA FBO CAROL J ZIMMERMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1304 ROSE BOWER | | KETTERING | OH | 45429-5124 |
| IRA FBO CAROL L HERMAN | PERSHING LLC AS CUSTODIAN | 834 MIGEON AVENUE | | | TORRINGTON | CT | 06790-4523 |
| IRA FBO CAROL L JULIAN | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 386 RUMSON RD | | ROCHESTER | NY | 14616-1315 |
| IRA FBO CAROL L MCNEIL | PERSHING LLC AS CUSTODIAN | 3404 AMEN CORNER | | | RIVERHEAD | NY | 11901-1933 |
| IRA FBO CAROL M. SCHUETTE | PERSHING LLC AS CUSTODIAN | 8120 S.W. 183RD STREET | | | PALMETTO BAY | FL | 33157-6136 |
| IRA FBO CAROL O'NEAL | PTC AS CUSTODIAN | 64 PINE LN | | | NORTH BRANCH | MI | 48461-9731 |
| IRA FBO CAROL SCHOENER | PTC AS CUSTODIAN | 33916 JEFFERSON | | | ST CLR SHORES | MI | 48082-1169 |
| IRA FBO CAROL SUTTON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1271 LOWER ELGIN RD | | ELGIN | TX | 78621-5702 |
| IRA FBO CAROL Y RIDER | TRP TRUST CO CUSTODIAN | 11 GREENS CT | | | BERLIN | MD | 21811-1515 |
| IRA FBO CAROLE A FOGLE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3008 DUNMURRY RD | | BALTIMORE | MD | 21222-5308 |
| IRA FBO CAROLE J VAIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 44 CARLTON DRIVE | | MOUNT KISCO | NY | 10549-4756 |
| IRA FBO CAROLINE S FALVEY | TRP TRUST CO CUSTODIAN | 12310 HAPPY HOLLOW RD | | | HUNT VALLEY | MD | 21030-1710 |
| IRA FBO CAROLROSE SCHLESINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4745 WHITE OAK PLACE | | ENCINO | CA | 91316-3726 |
| IRA FBO CAROLYN A WALSH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12820 SINGER RD | | MIDLOTHIAN | VA | 23112-1335 |
| IRA FBO CAROLYN C MEYER | PTC AS CUSTODIAN | PO BOX 3608 | | | CLARKSVILLE | TN | 37043-3608 |
| IRA FBO CAROLYN CHAPMAN | PERSHING LLC AS CUSTODIAN | 279 VASSAR AVENUE | | | NEWARK | NJ | 07112-1442 |
| IRA FBO CAROLYN GUNN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2725 MIDDLEBORO LANE, NE | | GRAND RAPIDS | MI | 49506-1256 |
| IRA FBO CAROLYN K KEITH | PERSHING LLC AS CUSTODIAN | 6930 HONOR KEITH RD | | | TRUSSVILLE | AL | 35173-2212 |
| IRA FBO CAROLYN S MITZEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41011 208TH AVE SE | | ENUMCLAW | WA | 98022-8991 |
| IRA FBO CAROLYN SIMMONS | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1037 WHITMAN STREET | | HANSON | MA | 02341-1090 |
| IRA FBO CAROLYNN ANDREWS | PERSHING LLC AS CUSTODIAN | 190 PULLMAN TRAIL | | | ROSWELL | GA | 30075-3054 |
| IRA FBO CARRIE HEIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 931 SILVERSTONE DR | | LEWISVILLE | TX | 75067-6127 |
| IRA FBO CARROLL W STAFFORD | PTC AS CUSTODIAN | 62 PENDLETON BEACH RD | | | LACONIA | NH | 03246-1906 |
| IRA FBO CARSON G WILLIAMS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12915 DULANEY VALLEY RD | | GLEN ARM | MD | 21057-9769 |
| IRA FBO CASPER J MEIER | PTC AS CUSTODIAN | 5120 NW TOPEKA AVE | | | TOPEKA | KS | 66617-1734 |
| IRA FBO CASS M CULLIS | PERSHING LLC AS CUSTODIAN | 1253 RIDGEWOOD DRIVE | | | TROY | OH | 45373-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO CATHERINE A LEJA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14 SANDLEWOOD ROAD | | ABRAMS | WI | 54101-9715 |
| IRA FBO CATHERINE CHAN NG | HSBC BANK USA TRUS | 430 N ITHAN AVE | | | BRYN MAWR | PA | 19010-1652 |
| IRA FBO CATHERINE DEVET | PERSHING LLC AS CUSTODIAN | 281 ROLLING HILLS LANE | | | PETOSKEY | MI | 49770-9602 |
| IRA FBO CATHERINE I WHEELER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19412 GALE MEADOW DR. | | PFLUGERVILLE | TX | 78660-2965 |
| IRA FBO CATHERINE M PARKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1175 MAYNARD ROAD | | PORTLAND | MI | 48875-1225 |
| IRA FBO CATHERINE M WHITNEY | PERSHING LLC AS CUSTODIAN | 26580 BALLARD | | | HARRISON TWP | MI | 48045-2414 |
| IRA FBO CATHERINE NANI | PERSHING LLC AS CUSTODIAN | 17 WINDMILL GATE DR | | | OAKDALE | NY | 11769-1605 |
| IRA FBO CATHERINE SAMOSE | PERSHING LLC AS CUSTODIAN | 37 PORTLAND HILL ROAD | | | REDDING | CT | 06896-3106 |
| IRA FBO CATHLEEN M IOTT ROURKE | PERSHING LLC AS CUSTODIAN | 5874 PENTLAND | | | BLOOMFIELD | MI | 48301-1147 |
| IRA FBO CATHLEEN M PECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1814 MAGNOLIA LN | | MUNSTER | IN | 46321-3439 |
| IRA FBO CATHY COMER LILLIE | TRP TRUST CO CUSTODIAN | 7249 WOODLORE DRIVE | | | W BLOOMFIELD | MI | 48323-1389 |
| IRA FBO CATHY L BALL | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 414 HEMLOCK DRIVE | | GRAND PRAIRIE | TX | 75052-6610 |
| IRA FBO CATHY R KNOWLES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 47 FALLING LEAF CT | | WESTMINSTER | MD | 21157-2922 |
| IRA FBO CECIL WALTON | PTC AS CUSTODIAN | 750 KELLY HARRIS RD | | | BOWLING GREEN | KY | 42101-8283 |
| IRA FBO CECILIA BRERETON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 24076 | | ROCHESTER | NY | 14624-0076 |
| IRA FBO CECILY C LACHAPELLE | PERSHING LLC AS CUSTODIAN | 5 DUNLIN WAY | | | PORTSMOUTH | NH | 03801-7309 |
| IRA FBO CELESTE HONSE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 101 STOFFELS CT | | ROSEVILLE | CA | 95747-6211 |
| IRA FBO CELESTE M DI GENOVA | TRP TRUST CO CUSTODIAN | 46 GRANADA DRIVE | | | CORTE MADERA | CA | 94925-2006 |
| IRA FBO CELIA A LUDI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 944 OLD BRIDGE COURT | | SANTA FE | NM | 87505-4529 |
| IRA FBO CELIA A SANTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1416 35TH ST. | | BROOKLYN | NY | 11218-3706 |
| IRA FBO CHAD FORSCH | SUNAMERICA TRUST CO CUST | 1260 HILL DR. | | | LOS ANGELES | CA | 90041-1649 |
| IRA FBO CHADWICK DENNIS | PERSHING LLC AS CUSTODIAN | 6535 PERSA ST | | | CARLSBAD | CA | 92009-5319 |
| IRA FBO CHARLENE BAI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 69 BALSAM COURT | | PARAMUS | NJ | 07652-1358 |
| IRA FBO CHARLENE BURK | PERSHING LLC AS CUSTODIAN | 117 SILVERSTONE LANE | | | ALABASTER | AL | 35007-8560 |
| IRA FBO CHARLES A BROWNSON | TRP TRUST CO CUSTODIAN | 3309 ASPEN CT | | | JOLIET | IL | 60431-4903 |
| IRA FBO CHARLES A CITRIN | PERSHING LLC AS CUSTODIAN | 3724 PINE TREE DR | | | MIAMI BEACH | FL | 33140-3936 |
| IRA FBO CHARLES A DERRICO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 06/07/01 | 4894 E ASHTON AVE | CASTLE ROCK | CO | 80104-8799 |
| IRA FBO CHARLES A FAILS | PERSHING LLC AS CUSTODIAN | PO BOX 468 | | | BALD KNOB | AR | 72010-0468 |
| IRA FBO CHARLES A JENNINGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2255 CALLE MARGARITA | | SAN DIMAS | CA | 91773-4468 |
| IRA FBO CHARLES A PHILIPPOU | PERSHING LLC AS CUSTODIAN | 586 SIEMS DRIVE | | | ROSELLE | IL | 60172-3049 |
| IRA FBO CHARLES C BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 210 SHAFTSBURY ROAD | | CLEMSON | SC | 29631-1732 |
| IRA FBO CHARLES C REED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4524 IDLEDELL DR | | FT WORTH | TX | 76116-7688 |
| IRA FBO CHARLES C WOLZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30492 OTONKA TRAIL | | DAGSBORO | DE | 19939-4216 |
| IRA FBO CHARLES DEKRUGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6518 MAIN ROAD | | STAFFORD | NY | 14143-9525 |
| IRA FBO CHARLES E ANDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4320 HWY 67 | | CLARKFIELD | MN | 56223-3646 |
| IRA FBO CHARLES E BEAL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1320 WEST NOEL AVE | | MADISONVILLE | KY | 42431-1127 |
| IRA FBO CHARLES E FOREMAN | PERSHING LLC AS CUSTODIAN | 55 WOODROCK LANE | | | GAMALIEL | AR | 72537-9507 |
| IRA FBO CHARLES E LITTLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1510 SETON PL | | GREEN COVE SPRINGS | FL | 32043-3750 |
| IRA FBO CHARLES E SHAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 653 | 47 MAIN ST | HAMMONDSPORT | NY | 14840-0653 |
| IRA FBO CHARLES E UMHEY JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 740 | | MILLTOWN | MT | 59851-0740 |
| IRA FBO CHARLES F CORNETT | PTC AS CUSTODIAN | 345 W ORCHARD STREET | | | LEBANON | OH | 45036-2170 |
| IRA FBO CHARLES F MCLALLEN III | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3615 MAPLEWOOD DR | | SULPHUR | LA | 70663-6211 |
| IRA FBO CHARLES F REOTT | PERSHING LLC AS CUSTODIAN | 12406 W GINGER | | | SUN CITY WEST | AZ | 85375-4209 |
| IRA FBO CHARLES F VACEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 805 ST STEPHENS RD | | ALEXANDRIA | VA | 22304-1723 |
| IRA FBO CHARLES F WASSILAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1138 LAKE WILDWOOD DR | | VARNA | IL | 61375-9533 |
| IRA FBO CHARLES G BALL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16 PLEASANT RISE | | BROOKFIELD | CT | 06804-2114 |
| IRA FBO CHARLES G. FROELICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7240 BELL ROAD | | DULUTH | GA | 30097-1812 |
| IRA FBO CHARLES H BARTZ | PERSHING LLC AS CUSTODIAN | 611 E PARK AVE | | | RED OAK | IA | 51566-2545 |
| IRA FBO CHARLES H SCHWENDLER | PERSHING LLC AS CUSTODIAN | 5845 COLE RD | | | ORCHARD PARK | NY | 14127-3734 |
| IRA FBO CHARLES HAMM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2111 ASHWOOD LN | | SAN JOSE | CA | 95132-1204 |
| IRA FBO CHARLES INGALLS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P O BOX 156 | | BANCROFT | IA | 50517-0156 |
| IRA FBO CHARLES INGALLS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 524 S PORTLAND ST | | BANCROFT | IA | 50517-8004 |
| IRA FBO CHARLES J ALEXANDER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4043 SOUTHAMPTON DRIVE | | JEFFERSON CITY | MO | 65109-5314 |
| IRA FBO CHARLES J BOTTOMLEY | PERSHING LLC AS CUSTODIAN | B/O JANICE RAUSCHER DECEASED | 5253 R DR S | | ATHENS | MI | 49011-9757 |
| IRA FBO CHARLES J GUYTON | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 704 14TH AVE SE | | DECATUR | AL | 35601-3314 |
| IRA FBO CHARLES J RICKETTS | JPMORGAN CHASE BANK CUSTODIAN | 1342 BLOOM ST. | | | MADISON | IN | 47250-2945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO CHARLES J VULLO | PERSHING LLC AS CUSTODIAN | 446 LYNBROOK AVE | | | TONAWANDA | NY | 14150-8213 |
| IRA FBO CHARLES K GARCIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 466 MARY LOUISE DR | | SAN ANTONIO | TX | 78201-4433 |
| IRA FBO CHARLES K HOYT | PERSHING LLC AS CUSTODIAN | 282 JOSHUATOWN RD | | | LYNE | CT | 06371-3035 |
| IRA FBO CHARLES K NORTON JR | PERSHING LLC AS CUSTODIAN | 1724 GLENBROOK AVE | | | LANCASTER | PA | 17603-4568 |
| IRA FBO CHARLES L HEINDL | PTC AS CUSTODIAN | 5775 SUPPLY RD | | | TRAVERSE CITY | MI | 49686-9413 |
| IRA FBO CHARLES L LEWIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5640 HONEYTREE LANE | | BRASELTON | GA | 30517-1435 |
| IRA FBO CHARLES L SPENCER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4105 MARIO CT | | PLYMOUTH | MI | 48170-5132 |
| IRA FBO CHARLES LICHTER | PERSHING LLC AS CUSTODIAN | 1 HARMONY HILL COURT | | | JACKSON | NJ | 08527-4346 |
| IRA FBO CHARLES M BARNES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1006 SEMINOLE RD | | SCOTIA | NY | 12302-3312 |
| IRA FBO CHARLES M CAVANAUGH | PERSHING LLC AS CUSTODIAN | 13670 CARRACH AVENUE #205 | | | ROSEMOUNT | MN | 55068-4752 |
| IRA FBO CHARLES M FLAMMER | TRP TRUST CO CUSTODIAN | 52 REED ST | | | LEXINGTON | MA | 02421-4314 |
| IRA FBO CHARLES M MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2442 SYLVAN LN | | ALTON | IL | 62002-5502 |
| IRA FBO CHARLES M TARNOFF | PERSHING LLC AS CUSTODIAN | 2740 REBECCA ST | | | INDIANA | PA | 15701-2337 |
| IRA FBO CHARLES O HOEHN III | PERSHING LLC AS CUSTODIAN | 299 STATE ROUTE 284 | | | SUSSEX | NJ | 07461-3917 |
| IRA FBO CHARLES ORTIZ | PERSHING LLC AS CUSTODIAN | 1454 PALACE AVE | | | SAINT PAUL | MN | 55105-2567 |
| IRA FBO CHARLES PHILLIP DASPIT | PERSHING LLC AS CUSTODIAN | 3924 E BETHANY HOME RD | | | PARADISE VLY | AZ | 85253-5009 |
| IRA FBO CHARLES R LOWDEN | PERSHING LLC AS CU ACCT CLOSED | 2168 CASTLE ROCK DRIVE | | | RENO | NV | 89523-2027 |
| IRA FBO CHARLES RAY | PERSHING LLC AS CUSTODIAN | 3118 SPAWN ROAD | | | SCHENECTADY | NY | 12303-5170 |
| IRA FBO CHARLES REYNOLDS | PERSHING LLC AS CUSTODIAN | 31 WATSON AVE | | | LEOMINSTER | MA | 01453-2423 |
| IRA FBO CHARLES S GEIGER JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3500 PARADISE DRIVE | | WEST BEND | WI | 53095-8701 |
| IRA FBO CHARLES S ROBERTS | PERSHING LLC AS CUSTODIAN | 133 GRAND OAKS LN | | | ST SIMONS IS | GA | 31522-2851 |
| IRA FBO CHARLES STEPHENS | PERSHING LLC AS CUSTODIAN | 816 S JONES ROAD | | | INDEPENDENCE | MO | 64056-3034 |
| IRA FBO CHARLES T MCCARLEY | PERSHING LLC AS CUSTODIAN | 123 CHEROKEE LANE | | | NOBLESVILLE | IN | 46062-9073 |
| IRA FBO CHARLES V CHRESTMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6921 HWY 9 N | | BLUE SPRINGS | MS | 38828-9495 |
| IRA FBO CHARLES W AUSTIN | DB SECURITIES INC CUSTODIAN | DTD 05/26/06 | 5850 SAN FELIPE SUITE 675 | | HOUSTON | TX | 77057-8019 |
| IRA FBO CHARLES W MATHEWS | TRP TRUST CO CUSTODIAN | 15580 W EDGEMONT AVE | | | GOODYEAR | AZ | 85395-8122 |
| IRA FBO CHARLES W MCLEOD | PTC AS CUSTODIAN | 52251 FISH CREEK DR | | | MACOMB | MI | 48042-5694 |
| IRA FBO CHARLIE M BARNES JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6813 EAST 83 PLACE | | TULSA | OK | 74133-4108 |
| IRA FBO CHARLIE R SMITH | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 4444 FAIR PARK BLVD | | FT WORTH | TX | 76115-2800 |
| IRA FBO CHARLIE SELMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3911 WEST 108TH ST SOUTH | | SAPULPA | OK | 74066-1633 |
| IRA FBO CHARLOTTE J LUFKIN | SUNAMERICA TRUST CO CUST | 423 TENNYSON ST | | | ORRVILLE | OH | 44667-1249 |
| IRA FBO CHARLOTTE Y MCCREANOR | PERSHING LLC AS CUSTODIAN | P.O. BOX 276 | | | HICKORY | PA | 15340-0276 |
| IRA FBO CHAROLETTE GARNET | PERSHING LLC AS CUSTODIAN | 203 HIDDEN TRAIL DR NW | | | WARREN | OH | 44483-7104 |
| IRA FBO CHELSEA D HUNTER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 270 AWENDAW CIRCLE | | ELLENWOOD | GA | 30294-3268 |
| IRA FBO CHERYL BELL | PERSHING LLC AS CUSTODIAN | EVELYN CONNER - DEC'D | 7 COLONIAL COURT | | HIGH BRIDGE | NJ | 08829-2500 |
| IRA FBO CHERYL E RAPLEY | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 2784 RIVER ROAD | | MARYSVILLE | MI | 48040-1968 |
| IRA FBO CHERYL HOLLAND | PERSHING LLC AS CUSTODIAN | PO BOX 1486 | | | FRISCO | CO | 80443-1486 |
| IRA FBO CHERYL K ROTHERHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 158 CUSTER CT | | GREEN BAY | WI | 54301-1243 |
| IRA FBO CHERYL L. HENKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 27100 OAK MEADE DRIVE #197 | | PERRYSBURG | OH | 43551-2670 |
| IRA FBO CHERYL M ELLIOT | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 67 LYLE AVE APT 417 | | SPENCEPORT | NY | 14559 |
| IRA FBO CHERYL S TESDAL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 634 S EDGEWATER DR | | MORRIS | IL | 60450-3356 |
| IRA FBO CHESTER W BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4501 W 95TH STREET NORTH | | SPERRY | OK | 74073-3811 |
| IRA FBO CHRIS PONISI | SUNAMERICA TRUST CO CUST | 212 SINCLAIR AVENUE | | | STATEN ISLAND | NY | 10312-2916 |
| IRA FBO CHRIS STOUT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9530 FAYETTE DRIVE | | BRENTWOOD | TN | 37027-2604 |
| IRA FBO CHRISTAL SCHMIDEBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10775 KINGSTON | | HUNTINGTN WDS | MI | 48070-1115 |
| IRA FBO CHRISTI BOSTWICK | PERSHING LLC AS CUSTODIAN | 14311 S CAENEN LN | | | OLATHE | KS | 66062-9434 |
| IRA FBO CHRISTIAN P ROSSETTI | PERSHING LLC AS CUSTODIAN | 119 N LAYFAYTTE AVE 1ST FLR | | | VENTNOR CITY | NJ | 08406 |
| IRA FBO CHRISTINA DESHIMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 64 | | KENNEBUNK | ME | 04043-0064 |
| IRA FBO CHRISTINA DINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3264 LOYAL STREET SW | | CANTON | OH | 44706-4108 |
| IRA FBO CHRISTINA I PARLATO | TRP TRUST CO CUSTODIAN | 36 PLYMOUTH RD | | | EAST ROCKAWAY | NY | 11518-1332 |
| IRA FBO CHRISTINA N CRAWFORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 147 WINDING RIDGE ROAD | | DOVER | DE | 19904-9560 |
| IRA FBO CHRISTINE A FISHER | M&T BANK AS CUSTODIAN | 169 NIAGARA SHORE DRIVE | | | TONAWANDA | NY | 14150-1111 |
| IRA FBO CHRISTINE E BROWN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 9283 MORRISON AVE | | PLYMOUTH | MI | 48170-4125 |
| IRA FBO CHRISTINE J PILAT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1560 NORTH SANDBURG 1001 | | CHICAGO | IL | 60610-7708 |
| IRA FBO CHRISTINE K. CROMWELL | PERSHING LLC AS CUSTODIAN | 173 DOW ROAD | | | PAVILLION | NY | 14525 |
| IRA FBO CHRISTINE L MOCK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1503 WALNUT ST | GREENVILLE TX 75401-2544 | GREENVILLE | TX | 75401--254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO CHRISTINE M MEADE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 PELHAM ROAD | | WAYNESBORO | VA | 22980-6104 |
| IRA FBO CHRISTINE M. SCHLIEFER | PERSHING LLC AS CUSTODIAN | 9629 EAGLE RIDGE DR | | | BETHESDA | MD | 20817-3920 |
| IRA FBO CHRISTOPHER A DIETZ | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1883 CORTE TORERO | | OCEANSIDE | CA | 92056-6530 |
| IRA FBO CHRISTOPHER A SCHOCH | PERSHING LLC AS CUSTODIAN | B/O TANYA MARIE SCHOCH DECEASED | 1485 WOODLAKE BLVD | | STOW | OH | 44224-2464 |
| IRA FBO CHRISTOPHER B EYLER | BANK OF NEW YORK MELLON CUST | 190 STONEY HOLLOW ROAD | | | TIVERTON | RI | 02878-2762 |
| IRA FBO CHRISTOPHER BEEBE | PERSHING LLC AS CUSTODIAN | 12628 W LEEDLE MILL RD | | | STOUGHTON | WI | 53589-4500 |
| IRA FBO CHRISTOPHER C PEARCE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5116 REIDS POINTE ROAD | | GLEN ALLEN | VA | 23060-2825 |
| IRA FBO CHRISTOPHER CASSELL | PERSHING LLC AS CUSTODIAN | 8667 RIDGE HAVEN CT | | | BYRON CENTER | MI | 49315-9246 |
| IRA FBO CHRISTOPHER E TARPY | PERSHING LLC AS CUSTODIAN | 4320 DECATUR STREET | | | PHILADELPHIA | PA | 19136-3233 |
| IRA FBO CHRISTOPHER F BLANC | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2924 CLEARVIEW DR | | SAINT LOUIS | MO | 63121-4507 |
| IRA FBO CHRISTOPHER HAWLEY | TRP TRUST CO CUSTODIAN | 11 WOOD RIVER LN | | | W GREENWICH | RI | 02817-1905 |
| IRA FBO CHRISTOPHER J CAPPUCCI | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 8632 SANDY PLAINS DR | | RIVERVIEW | FL | 33578-8616 |
| IRA FBO CHRISTOPHER J CAREY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6 TREMONT DR | | ALBANY | NY | 12205-2025 |
| IRA FBO CHRISTOPHER J LIM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | STEPHEN F LIM GUARDIAN | 12 MACPHERSON PLACE | DANVILLE | CA | 94526-2920 |
| IRA FBO CHRISTOPHER KNIESTE | PERSHING LLC AS CUSTODIAN | 37 OLD BROOK ROAD | | | DIX HILLS | NY | 11746-6404 |
| IRA FBO CHRISTOPHER M CARR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 397 LONGMEADOW STREET | | LONGMEADOW | MA | 01106-1359 |
| IRA FBO CHRISTOPHER M FRANCO | PERSHING LLC AS CUSTODIAN | 32 MANSION RIDGE BLVD | | | MONROE | NY | 10950-5571 |
| IRA FBO CHRISTOPHER PICCIURRO | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 26131 HARBOR POINTE NORTH | | HARRISON TWP | MI | 48045-3209 |
| IRA FBO CHRISTOPHER R BOSLEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5639 W ROHR RD | | MONTEZUMA | IN | 47862-8063 |
| IRA FBO CHRISTOPHER R MEJIA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 689 ROYAL VIEW DR | | LANCASTER | PA | 17601-2874 |
| IRA FBO CHRISTOPHER S BARNES | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 118 ROBERT L ELLIS DR | | MUNFORD | TN | 38058-3002 |
| IRA FBO CHRISTOPHER S HOEH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7841 WINDHAVEN LANE | | BRIGHTON | MI | 48114-7316 |
| IRA FBO CHRISTOPHER T SCOTT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 614N70 EAST LONG LAKE RD | | VALPARAISO | IN | 46368 |
| IRA FBO CHRISTOPHER TOUSSAINT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4 CANDLEWOOD DR | | WASHINGTON | NJ | 07882-4201 |
| IRA FBO CHRISTOS C MAKARIOU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11821 WILMINGTON RD | | SAN DIEGO | CA | 92128-4326 |
| IRA FBO CHRISTOS D LIAPOPOULOS | PTC AS CUSTODIAN | 112 BELCHER AVE | | | BROCKTON | MA | 02301-4106 |
| IRA FBO CINDI CALLEN-CRUZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16 DARBY LN | | CHERRY HILL | NJ | 08002-1603 |
| IRA FBO CINDIE M EIKUM | PERSHING LLC AS CUSTODIAN | 1816 CLEAR VIEW POINT DR | | | LEWISTON | ID | 83501-7004 |
| IRA FBO CINDY B PIERRON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 119 JONES STREET | | DAYTON | OH | 45410-1107 |
| IRA FBO CINDY BLOMQUIST-HOEFT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2891 EAGLE CIRCLE | | ERIE | CO | 80516-4000 |
| IRA FBO CINDY DUNNING | PERSHING LLC AS CUSTODIAN | 2311 VERNON ST | | | ROSEVILLE | CA | 95678-6401 |
| IRA FBO CINDY K WELCH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9913 FORT MYERS PARKWAY | | PORTAGE | MI | 49002-3942 |
| IRA FBO CINDY L SCHMITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 21008 COUNTY HIGHWAY Q | | RICHLAND CTR | WI | 53581-8843 |
| IRA FBO CLAIRE LOMBARD | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 69266 LARIAT | | SISTERS | OR | 97759-9546 |
| IRA FBO CLARA O BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | RR 1 BOX 277 | | WHARTON | TX | 77488-9101 |
| IRA FBO CLARENCE K LEWIS | PERSHING LLC AS CUSTODIAN | 1314 SCOTTWOOD COURT | | | WHITE LAKE | MI | 48383-3069 |
| IRA FBO CLARENCE R STEIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15717 MARTY AVE | | BAKERSFIELD | CA | 93314-9048 |
| IRA FBO CLARENCE W. BURNHAM | PERSHING LLC AS CUSTODIAN | 97 LAUREL HILL LANE | | | HOLDEN | MA | 01520-1619 |
| IRA FBO CLARK C. BRANCH, JR. | PERSHING LLC AS CUSTODIAN | 112 VIEWPOINT CIR | | | CULLMAN | AL | 35057-6983 |
| IRA FBO CLAUDIA L BANK | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/18/08 | 173 WENTWORTH COVE ROAD | LACONIA | NH | 03246-1911 |
| IRA FBO CLIFFORD M BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 574 LOXLEY DRIVE | | TOMS RIVER | NJ | 08753-4387 |
| IRA FBO CLIFFORD OWEN DENNEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 1061 | | CARNELIAN BAY | CA | 96140-1061 |
| IRA FBO CLIFTON W BENNETT | M&T BANK AS CUSTODIAN | RT. 6 BOX 6550 | | | KEYSER | WV | 26726-9208 |
| IRA FBO COLBERT D HARRAH | PERSHING LLC AS CUSTODIAN | 316 LEEWARD CIRCLE | | | AZLE | TX | 76020-4913 |
| IRA FBO COLEMAN R MILLER | PERSHING LLC AS CUSTODIAN | 103 ARBORLEA AVE | | | YARDLEY | PA | 19067-7407 |
| IRA FBO COLIN RAINFORD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 31 ECKERSON LN | | SPRING VALLEY | NY | 10977-3131 |
| IRA FBO COLLEEN M O'SHAUGHNESSY | PERSHING LLC AS CUSTODIAN | 5801 N 14TH ST | | | PHOENIX | AZ | 85014-2319 |
| IRA FBO COLLEEN STOFANAK | PERSHING LLC AS CUSTODIAN | 576 JACOBSBURG RD | | | NAZARETH | PA | 18064-9143 |
| IRA FBO CONCETTA A SORCE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16 FRANKIE LANE | | EAST HANOVER | NJ | 07936-3576 |
| IRA FBO CONNIE A RODGERS | PERSHING LLC AS CUSTODIAN | 1107 CEDAR | | | CROSSETT | AR | 71635-3613 |
| IRA FBO CONNIE BRYCE | PTC AS CUSTODIAN | 229 CHURCHGROVE ROAD | | | FRANKENMUTH | MI | 48734-1036 |
| IRA FBO CONNIE H BERGERON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8082 VERSAILLES DR | | DENHAM SPGS | LA | 70706-8627 |
| IRA FBO CONNIE S HUDNALL | PERSHING LLC AS CUSTODIAN | 6004 DORSEY LN | | | ATHENS | TX | 75752-5818 |
| IRA FBO CONSTANCE B DURAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 418 OLD FARM LANE | | JOHNSTOWN | PA | 15904-3646 |
| IRA FBO CONWAY W BROOKS JR | PERSHING LLC AS CUSTODIAN | 2517 PANORAMA PL | | | BIRMINGHAM | AL | 35216-3719 |
| IRA FBO CORA J TURNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14453 RUTHERFORD | | DETROIT | MI | 48227-1872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO CORAZON Q GUILLERMO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1033 TARFLOG AV | | LAS VEGAS | NV | 89135-2499 |
| IRA FBO CORNELIUS V ROBBINS | PERSHING LLC AS CUSTODIAN | 115 WASHINGTON RD | | | SCHENECTADY | NY | 12302-2414 |
| IRA FBO CORRADO ZOLLO | PERSHING LLC AS CUSTODIAN | DTD 12/28/95 | 427 MEADOWBRIAR RD | | ROCHESTER | NY | 14616-1147 |
| IRA FBO CRAIG BERNAT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2812 E 30TH ST | | ERIE | PA | 16510-2834 |
| IRA FBO CRAIG FRUSH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 755 SOUTH ST | | JESUP | IA | 50648-9246 |
| IRA FBO CRAIG GERMAN | PERSHING LLC AS CUSTODIAN | 6261 ROCK PORT DR | | | FLOWERY BR | GA | 30542-4300 |
| IRA FBO CRAIG KUNDERT | JPMORGAN CHASE BANK CUSTODIAN | 645 S. MISSISSIPPI | | | MASON CITY | IA | 50401-5414 |
| IRA FBO CRAIG L ARNOLD | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 433 LAKEVIEW DRIVE | | SPRINGFIELD | KY | 40069-9566 |
| IRA FBO CRAIG L PETERSON | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | BOX 421 | | GREEN MOUNTAIN | CO | 80819-0421 |
| IRA FBO CRAIG PAWLOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14327 PETERBORO DR | | STERLING HTS | MI | 48313-2739 |
| IRA FBO CRAIG R LARSON | PERSHING LLC AS CUSTODIAN | 1306 TANEY AVE | | | SALISBURY | MD | 21801-6824 |
| IRA FBO CRAYTON N WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 404 HOWARD | | TRIMBLE | MO | 64492-9768 |
| IRA FBO CRISTIE A MIELE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 425 W CARLISLE ROAD | | THOUSAND OAKS | CA | 91361-5314 |
| IRA FBO CRYSTAL OWEN POGUE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 WHISPERING PINES ROAD | | PISGAH FOREST | NC | 28768-9645 |
| IRA FBO CURT M KASS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 401 HAYES ST E | | HAZLETON | IA | 50641-9606 |
| IRA FBO CURTIS LESTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 230 OAK ST SW | | LABELLE | FL | 33935-9150 |
| IRA FBO CURTIS M KATZ | TRP TRUST CO CUSTODIAN | 4525 MAIN STREET | | | MUNHALL | PA | 15120-3331 |
| IRA FBO CURTIS REESE | NM WEALTH MGMT CO AS CUSTODIAN | 1934 ANDINA AVE | | | CINCINNATI | OH | 45237-6018 |
| IRA FBO CURTIS W ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 36421 N TAMARACK DR | | INGLESIDE | IL | 60041-8424 |
| IRA FBO CYNTHIA BRIER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 8348 N REGENT RD | | FOX POINT | WI | 53217-2736 |
| IRA FBO CYNTHIA DIXON MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 87211 | | HOUSTON | TX | 77287-7211 |
| IRA FBO CYNTHIA F GIDDINGS | PTC AS CUSTODIAN | 6380 ELSEY DR | | | TROY | MI | 48098-2062 |
| IRA FBO CYNTHIA M GILLESPIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16475 ANGLE | | LINDEN | MI | 48451-8520 |
| IRA FBO CYNTHIA SPICE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7726 N 300 W | | HUNTINGTON | IN | 46750-9707 |
| IRA FBO D DOLLINGER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2857 WARWICK LOOP | | BISMARK | ND | 58504-7640 |
| IRA FBO D F WEIR | PERSHING LLC AS CUSTODIAN | 7904 MADISON PARK LANE | | | RALEIGH | NC | 27615-3198 |
| IRA FBO D RAY CHANDLER | PERSHING LLC AS CUSTODIAN | 1218 RIERSON ROAD | | | TOBACCOVILLE | NC | 27050-9132 |
| IRA FBO D. KHALIL JONES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6565 E IONA RD. | | IDAHO FALLS | ID | 83401-5847 |
| IRA FBO DALE A DUNKLEBERGER | PTC AS CUSTODIAN | 2232 N WILLIAMSON ROAD | | | COVINGTON | PA | 16917-9511 |
| IRA FBO DALE A JONES | PTC AS CUSTODIAN | 950 STATE ST | | | ALBANY | NY | 12203-1510 |
| IRA FBO DALE A SHORT | PERSHING LLC AS CUSTODIAN | 3550 ST. MARY'S COURT | | | GASTONIA | NC | 28056 |
| IRA FBO DALE A YOUNGQUIST | PERSHING LLC AS CUSTODIAN | 1478 WINDMAR DR | | | NEENAH | WI | 54956-1376 |
| IRA FBO DALE E MARTIN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4615 MAYFIELD METROPOLIS RD | | PADUCAH | KY | 42001-9523 |
| IRA FBO DALE J MOOREFIELD (BENE) | PERSHING LLC AS CUSTODIAN | B/O JOHN V. MOOREFIELD (DEC'D) | 6674 ANDES ST | | GERMANTON | NC | 27019-9504 |
| IRA FBO DALE LIEBZEIT | PERSHING LLC AS CUSTODIAN | 36057 ACTON STREET | | | CLINTON TWP | MI | 48035-1402 |
| IRA FBO DALE P DIXON | PTC AS CUSTODIAN | 4299 THOMPSON | | | LINDEN | MI | 48451-8400 |
| IRA FBO DALE W BUSSE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3316 GRANTSBURG DRIVE | | LANSING | MI | 48911-2224 |
| IRA FBO DALE W SCHAFFER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2323 NORTH CENTRAL AVENUE | UNIT 305 | PHOENIX | AZ | 85004-1355 |
| IRA FBO DALLAN P CLANCY | TRP TRUST CO CUSTODIAN | 2710 NEWLANDS AVE | | | BELMONT | CA | 94002-1430 |
| IRA FBO DALLAS G CIZEK | JPMORGAN CHASE BANK CUSTODIAN | 4655 LOCKWOOD CT | | | BETTENDORF | IA | 52722-6931 |
| IRA FBO DALLAS WAYNE ANDERSON | SUNAMERICA TRUST CO CUST | 3283 HICKORY TREE ROAD | | | WINSTON SALEM | NC | 27127-9181 |
| IRA FBO DAN C CAPPLEMAN | JPMORGAN CHASE BANK CUSTODIAN | 3917 68TH ST. NW | | | ALBUQUERQUE | NM | 87120-1631 |
| IRA FBO DAN CHRISTMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 317 SIDNEY BAKER ST S STE 400 | | KERRVILLE | TX | 78028-6150 |
| IRA FBO DAN IOVINO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6814 SILVERMILL DR | | TAMPA | FL | 33635-9631 |
| IRA FBO DAN PROSTROLLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14224 SANTA LOMA | | HELOTES | TX | 78023-2834 |
| IRA FBO DANA B PERRY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4350 COUNTY ROAD K | | BARNEVELD | WI | 53507-9306 |
| IRA FBO DANE M NICKOLS | PTC AS CUSTODIAN | ROTH ACCOUNT | 8752 WOODBURY ROAD | | LAINGSBURG | MI | 48848-8791 |
| IRA FBO DANIAL A DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12865 SW GLENN DRIVE | | BEAVERTON | OR | 97008-5143 |
| IRA FBO DANIEL A DOMINO | M&T BANK AS CUSTODIAN | 37 FOX HUNT ROAD | | | LANCASTER | NY | 14086-1132 |
| IRA FBO DANIEL A JOHNSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3335 BILLIE CT | | SIMI VALLEY | CA | 93063-2259 |
| IRA FBO DANIEL ANGELONGA | TRP TRUST CO CUSTODIAN | 4114 PINE HILL ROAD | | | BALTIMORE | MD | 21236-1609 |
| IRA FBO DANIEL ARAKAKI | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1645 ALA WAI BLVD | #208 | HONOLULU | HI | 96815-1015 |
| IRA FBO DANIEL B GARCIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 21015 GUNTHER GROVE | | GARDEN RIDGE | TX | 78266-2506 |
| IRA FBO DANIEL C HUGHES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3833 PARK LANE SW | | ROANOKE | VA | 24015-4548 |
| IRA FBO DANIEL C WHITTEN | PERSHING LLC AS CUSTODIAN | 5438 E VOLTAIRE | | | PHOENIX | AZ | 85254-3645 |
| IRA FBO DANIEL CRISCI | SUNAMERICA TRUST CO CUST | PO BOX 467 | | | RUMSON | NJ | 07760-0467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DANIEL D DEMOTT | PERSHING LLC AS CUSTODIAN | 3321 KEEFER LOOP | | | COLLEGE STA | TX | 77845-5499 |
| IRA FBO DANIEL D UNRUH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 36473 NORTH POINTE DR | | NEW BALTIMORE | MI | 48047-5555 |
| IRA FBO DANIEL E BREEN | PERSHING LLC AS CUSTODIAN | BENE OF EVELYN G BREEN DEC'D | 91 TIMBERLAND ESTATES | | FORISTELL | MO | 63348-1448 |
| IRA FBO DANIEL E LISOWSKI | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 1350 N FAIRFAX BLVD | | RANSON | WV | 25438-5706 |
| IRA FBO DANIEL E SHAW | TRP TRUST CO CUSTODIAN | 3116 MEMORY LN | | | SILVER SPRING | MD | 20904-6858 |
| IRA FBO DANIEL F SMITH | NM WEALTH MGMT CO AS CUSTODIAN | 560 E FELSHAW ST | | | GAYLORD | MI | 49735-1614 |
| IRA FBO DANIEL G CROUSE | PERSHING LLC AS CUSTODIAN | 11761 VIRGINIA CITY LANE | | | PONDER | TX | 76259-6180 |
| IRA FBO DANIEL GARTLAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7604 ANDOVER WAY | | HUDSON | OH | 44236-4616 |
| IRA FBO DANIEL GRACE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1095 GREYSTONE COVE DR | | BIRMINGHAM | AL | 35242-7065 |
| IRA FBO DANIEL H HEIDRICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1047 CITY VIEW DRIVE | | EDGEWOOD | KY | 41017-5338 |
| IRA FBO DANIEL H WEISS | PERSHING LLC AS CUSTODIAN | 3340 N HILLS DRIVE | | | HOLLYWOOD | FL | 33021-2534 |
| IRA FBO DANIEL J DUMOULIN | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 1211 HILLVIEW DR | | UTICA | NY | 13501-4115 |
| IRA FBO DANIEL J NALVEN | PERSHING LLC AS CUSTODIAN | 1111 N GULFSTREAM AVE APT 13 | | | SARASOTA | FL | 34236-3524 |
| IRA FBO DANIEL J NOVAK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4960 262ND ST | | WYOMING | MN | 55092-8003 |
| IRA FBO DANIEL J SCIREMAMMANO | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 502 REXCORP PLZ | WEST TOWER | UNIONDALE | NY | 11556-0500 |
| IRA FBO DANIEL JAKOVICH | PERSHING LLC AS CUSTODIAN | 2796 320TH AVE NW | | | CAMBRIDGE | MN | 55008-7016 |
| IRA FBO DANIEL JAYE | PERSHING LLC AS CUSTODIAN | BEATRICE JAYE DEC'D IRA | 438 MOUNTAIN AVENUE | | TWP WASHINTON | NJ | 07676-5002 |
| IRA FBO DANIEL K HOBAN | PTC AS CUSTODIAN | ROTH ACCOUNT | 5118 SCENIC WAY | | OXFORD | MI | 48371-6248 |
| IRA FBO DANIEL KING | PERSHING LLC AS CUSTODIAN | 600 CALLET ST | | | PALMDALE | CA | 93551-2977 |
| IRA FBO DANIEL L GARTE | PERSHING LLC AS CUSTODIAN | 112 SEAL LN | | | YARMOUTH | ME | 04096-5548 |
| IRA FBO DANIEL L HEILMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 374 TOWNSHIP SHED RD | | KITTANNING | PA | 16201-5642 |
| IRA FBO DANIEL M GAVATO | TRP TRUST CO CUSTODIAN | 1224 TWINBERRY CT | | | FORT COLLINS | CO | 80525-6201 |
| IRA FBO DANIEL M MAKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 165 SANDY LANE | | MARQUETTE | MI | 49855-9386 |
| IRA FBO DANIEL M MCDONALD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3421 EAST JOPPA RD | | BALTIMORE | MD | 21234-3310 |
| IRA FBO DANIEL P BEISNER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 292 | | PECONIC | NY | 11958-0292 |
| IRA FBO DANIEL P DUNN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3060 N RIDGECREST | | MESA | AZ | 85207-1077 |
| IRA FBO DANIEL P RICCIO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 76 SHEPARD RD | | WEST HARTFORD | CT | 06110-2025 |
| IRA FBO DANIEL PALACHECK | PERSHING LLC AS CUSTODIAN | 24750 FIELD AVE | | | FOREST LAKE | MN | 55025-7214 |
| IRA FBO DANIEL PLACH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N1039 SPRING VALLEY DR | | HORTONVILLE | WI | 54944-8701 |
| IRA FBO DANIEL R BUCHOLTZ | TRP TRUST CO CUSTODIAN | 405 OAKLEAF COURT | | | BRUSLY | LA | 70719-2088 |
| IRA FBO DANIEL R MEEHAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 145 SOUTH ST | | CHESTERFIELD | MA | 01012-9710 |
| IRA FBO DANIEL R SENEFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4206 CRESTVIEW LN | | MANSFIELD | TX | 76063-8621 |
| IRA FBO DANIEL R TAYLOR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 220 COUNTY RD #466 | | CENTRE | AL | 35960 |
| IRA FBO DANIEL R UTENDORF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20750 W PORTAGE RIVER S RD | | WOODVILLE | OH | 43469-9422 |
| IRA FBO DANIEL S COLLINS | PERSHING LLC AS CUSTODIAN | 26915 S TOURMALINE DRIVE | | | HEBRON | MD | 21830-2171 |
| IRA FBO DANIEL S GOODMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 125 BRANSFORD RD NE | | ATLANTA | GA | 30342-1425 |
| IRA FBO DANIEL S RUEDINGER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1099 STATE ROAD 26 | | OSHKOSH | WI | 54904-9052 |
| IRA FBO DANIEL S WETHINGTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18616 MALLERY RD | | NOBLESVILLE | IN | 46060-9588 |
| IRA FBO DANIEL W VANDERZANDEN | PERSHING LLC AS CUSTODIAN | 376 NW JASON CT | | | HILLSBORO | OR | 97124-3700 |
| IRA FBO DANITA M BRADSHAW-WARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 519 SAN PEDRO | | DUNCANVILLE | TX | 75137-3027 |
| IRA FBO DANNIE L NELSON | PERSHING LLC AS CUSTODIAN | RR 1BOX 86 | | | KISMET | KS | 67859-9741 |
| IRA FBO DANNY J KELLERMEYER | PERSHING LLC AS CU ACCT CLOSED | ROLLOVER ACCOUNT | 610 N. M-15 | | ORTONVILLE | MI | 48462-8576 |
| IRA FBO DANNY L FLETCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2817 W MILTON AVE | | SAINT LOUIS | MO | 63114-3131 |
| IRA FBO DANNY L LEDER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 545 | | ROSHARON | TX | 77583-0545 |
| IRA FBO DANNY NEAL DAWSON | PERSHING LLC AS CUSTODIAN | 1175 HERITAGE ROAD | | | ONEONTA | AL | 35121-3006 |
| IRA FBO DARLA J GREER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 6021 NW 111TH PLACE | | ALACHUA | FL | 32615-7422 |
| IRA FBO DARLA MARIE SALCIDO | PERSHING LLC AS CUSTODIAN | 41 SHIVELY ROAD | | | LADERA RANCH | CA | 92694-0812 |
| IRA FBO DARLENE M BERUF | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 252 HOWLE AVE B4 | | CHARLESTON | SC | 29412-2496 |
| IRA FBO DARLENE O'CONNELL | PTC AS CUSTODIAN | 7 DUSTY TRAIL | | | SARATOGA SPGS | NY | 12866-5479 |
| IRA FBO DAROLD G DELONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4144 SOUTH DICKERSON RD | | LAKE CITY | MI | 49651-8940 |
| IRA FBO DARREL L PHILLIPS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19706 STATE ROUTE 637 | | DEFIANCE | OH | 43512-9369 |
| IRA FBO DARREL RAYMOND | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 9304 NESBITT RD | | BLOOMINGTON | MN | 55437-1957 |
| IRA FBO DARRELL E LEATHERBURY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3015 CLEMENS RD | | CLARKSTON | WA | 99403-9716 |
| IRA FBO DARRELL R COPELAND JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 942 JOSHUA AVE | | CLOVIS | CA | 93611-6220 |
| IRA FBO DARRYL P DONG | PERSHING LLC AS CUSTODIAN | 9162 SOUTH CHERBOURG PLACE | | | SANDY | UT | 84093-2636 |
| IRA FBO DARRYL W MCCARTHY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4735 STATE RD 175 | | OSHKOSH | WI | 54902-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DARWIN B HESSELINK | PERSHING LLC AS CUSTODIAN | 8479 BEEBE RD | | | CHEBOYGAN | MI | 49721-8716 |
| IRA FBO DARYL L REUTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 228 FERNWOOD | | EVANSVILLE | IN | 47711-3101 |
| IRA FBO DARYL OAR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3865 PIKE ROAD | | BATAVIA | NY | 14020-9503 |
| IRA FBO DAVID A CONLEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 88 | | KAPOWSIN | WA | 98344-0088 |
| IRA FBO DAVID A DORLAND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 302 W WEBSTER ST | | COLEMAN | MI | 48618-9700 |
| IRA FBO DAVID A EVANS | TRP TRUST CO CUSTODIAN | 52 CYPRESS POINT CT | | | CHARLES TOWN | WV | 25414-3947 |
| IRA FBO DAVID A FINUI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1185 PENINSULA DRIVE | | CENTRAL CITY | PA | 15926-9119 |
| IRA FBO DAVID A HIRSCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41 STEEPLECHASE ROAD | | BARRINGTON | IL | 60010-2633 |
| IRA FBO DAVID A KVISLEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 866 | | CANDO | ND | 58324-0866 |
| IRA FBO DAVID A LEOPOLD | PERSHING LLC AS CUSTODIAN | W6943 VON BESSER DR | | | MERRILL | WI | 54452-8445 |
| IRA FBO DAVID A MILLIGAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 172 N 1820 E | | SPANISH FORK | UT | 84660-5790 |
| IRA FBO DAVID A NICHTING | PERSHING LLC AS CUSTODIAN | 125 DANADA DRIVE | | | WHEATON | IL | 60189-2010 |
| IRA FBO DAVID A NYSTROM SR | PERSHING LLC AS CUSTODIAN | PO BOX 67 | | | COLON | MI | 49040-0067 |
| IRA FBO DAVID A SCOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6704 PLEASANT RUN | | COLLEYVILLE | TX | 76034-6608 |
| IRA FBO DAVID A SIMONS | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | RR1 BOX 145 D | | ROME | PA | 18837-9754 |
| IRA FBO DAVID A SIMPSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 443 | | TRACY | CA | 95378-0443 |
| IRA FBO DAVID A SMOLLECK | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 118 HONOR ROLL DR | | LATROBE | PA | 15650-9567 |
| IRA FBO DAVID A WEBB | PERSHING LLC AS CUSTODIAN | 9046 FERNALD DR | | | SAINT LOUIS | MO | 63123-2005 |
| IRA FBO DAVID B CAHALAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 608 HODGE RD | | SUMMERVILLE | SC | 29483-4692 |
| IRA FBO DAVID BEAVAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7291 COUNTY RD N | | SUN PRAIRIE | WI | 53590-9624 |
| IRA FBO DAVID BENNETT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1475 SPRING DRIVE | | BROOKFIELD | WI | 53005-5579 |
| IRA FBO DAVID BOKELMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2020 RIVER VISTA COURT | | VILLA HILLS | KY | 41017-4448 |
| IRA FBO DAVID BOWERMAN | PERSHING LLC AS CUSTODIAN | P.O. BOX 930201 | | | WIXOM | MI | 48393-0201 |
| IRA FBO DAVID BOYCE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4189 MINNETONKA DRIVE | | LINDEN | MI | 48451-9429 |
| IRA FBO DAVID BUSH | PERSHING LLC AS CUSTODIAN | 21 BRAEMAR DRIVE | | | CHESHIRE | CT | 06410-1613 |
| IRA FBO DAVID C BRACKETT | PERSHING LLC AS CUSTODIAN | 1570 SE PINWHEEL DR | | | CRYSTAL RIVER | FL | 34429-5357 |
| IRA FBO DAVID C BRENNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21982 YORK MILLS CIRCLE | | NOVI | MI | 48374-3869 |
| IRA FBO DAVID C COOPER | PERSHING LLC AS CUSTODIAN | 1455 - 16TH AVENUE | | | GRAFTON | WI | 53024-2015 |
| IRA FBO DAVID C GILSON | PERSHING LLC AS CUSTODIAN | 512 RUDDER AVE | | | CARLSBAD | CA | 92011-5417 |
| IRA FBO DAVID C RICH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 7655 COLDSTREAM DR | | CINCINNATI | OH | 45255-3932 |
| IRA FBO DAVID C SOLDNER | JPMORGAN CHASE BANK CUSTODIAN | W6718 EAST LONE ELM RD | | | VAN DYNE | WI | 54979-9300 |
| IRA FBO DAVID CHOSAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3816 CHEVEL DR | | BRIDGEPORT | MI | 48722-9565 |
| IRA FBO DAVID COWIE | TRP TRUST CO CUSTODIAN | 5002 STILL CORNERS CT | | | COLUMBIA | MD | 21044-1517 |
| IRA FBO DAVID COWIE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 5002 STILL CORNERS CT | | COLUMBIA | MD | 21044-1517 |
| IRA FBO DAVID D HERZOG | PTC AS CUSTODIAN | ROTH ACCOUNT | 908 ARNOLD STREET | | ROTHSCHILD | WI | 54474-1507 |
| IRA FBO DAVID D VANCITTERS | PERSHING LLC AS CUSTODIAN | 2201-36 N RHODODENDRON DR | | | FLORENCE | OR | 97439-7376 |
| IRA FBO DAVID D WEEDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 72 SURREY COURT | | FLORENCE | KY | 41042-9302 |
| IRA FBO DAVID E DEERE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 815 DEERE LANE | | SULPHUR | LA | 70665-8574 |
| IRA FBO DAVID E HEILALA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3158 EDEN TRAIL | | BRIGHTON | MI | 48114-9185 |
| IRA FBO DAVID E MCGUIRE | PERSHING LLC AS CUSTODIAN | RD #4 2 COLONIAL DRIVE | | | KATONAH | NY | 10536-3109 |
| IRA FBO DAVID E SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12785 RIO VISTA | | POCOTELLO | ID | 83202-5007 |
| IRA FBO DAVID E SONNENBERG | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8532 W ST JOE HWY | | LANSING | MI | 48917-8808 |
| IRA FBO DAVID E STEPHENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1624 HOLLINGSHED RD | | IRMO | SC | 29063-8883 |
| IRA FBO DAVID F EWASKOWITZ | PERSHING LLC AS CUSTODIAN | 2009 HEMLOCK AVENUE | | | SCHOFIELD | WI | 54476-4908 |
| IRA FBO DAVID F MATRANGA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4800 WANDA AVE | | BARTONVILLE | IL | 61607-1566 |
| IRA FBO DAVID F OBRIEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 320 COX HILL RD | | GREENVILLE | TN | 37745-8989 |
| IRA FBO DAVID FAHRENKAMP | PERSHING LLC AS CUSTODIAN | 23183 ROUND UP WAY | | | APPLE VALLEY | CA | 92308-9077 |
| IRA FBO DAVID FEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 107 WHITE BIRCH CT | | GREENBELT | MD | 20770-1625 |
| IRA FBO DAVID G BRIDGES | PERSHING LLC AS CUSTODIAN | 715 ROAD 9026 | | | MENTONE | AL | 35984-0288 |
| IRA FBO DAVID G CARLSON | PERSHING LLC AS CUSTODIAN | PO BOX 5122 | | | SWAN LAKE | MT | 59911-5122 |
| IRA FBO DAVID G CHESTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 170 SYLVAN DR | | POTTSTOWN | PA | 19465-8325 |
| IRA FBO DAVID GEAR | TRP TRUST CO CUSTODIAN | 438 SWEETWATER WAY | | | HAINES CITY | FL | 33844-6366 |
| IRA FBO DAVID GRABNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4103 HALIFAX COURT | | GLEN ARM | MD | 21057-9117 |
| IRA FBO DAVID GRIFFITH | PERSHING LLC AS CUSTODIAN | 283 CULVER ST | | | NEWINGTON | CT | 06111-5114 |
| IRA FBO DAVID H ARCHER | PTC AS CUSTODIAN | 3113 SAN LEON | | | EL MONTE | CA | 91732-3031 |
| IRA FBO DAVID H BREWER | PERSHING LLC AS CUSTODIAN | 191 WALKER SETTLEMENT RD | | | ISLAND FALLS | ME | 04747-4102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DAVID H CARVER | PERSHING LLC AS CUSTODIAN | 192 NESBITT RD | | | LUCASVILLE | OH | 45648-9030 |
| IRA FBO DAVID HARRIS ADAMS | PERSHING LLC AS CUSTODIAN | 24511 WIMBLEDON RD | | | BEACHWOOD | OH | 44122-3224 |
| IRA FBO DAVID HO | FIRST HAWAIIAN BK AS CUSTODIAN | ROLLOVER ACCOUNT | UA 02 19 02 | 2222 CITRON ST 2503 | HONOLULU | HI | 96826-3519 |
| IRA FBO DAVID HOPPES | PERSHING LLC AS CUSTODIAN | 3628 WINCHESTER | | | LEAVENWORTH | KS | 66048-5353 |
| IRA FBO DAVID HOWELLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29 SPOOK ROCK RD | | WESLEY HILLS | NY | 10901-2506 |
| IRA FBO DAVID J BARNETT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 15531 DOWNFORD DR | | TOMBALL | TX | 77377-8680 |
| IRA FBO DAVID J CHERESNOWSKI | PTC AS CUSTODIAN | 300 DOGWOOD RD | | | KENNERDELL | PA | 16374-2706 |
| IRA FBO DAVID J CRAIG | PERSHING LLC AS CUSTODIAN | 494 BRENTWOOD DRIVE | | | MADISON | IN | 47250-2903 |
| IRA FBO DAVID J CRITCHETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10 REX ST | | WEST WARWICK | RI | 02893-2719 |
| IRA FBO DAVID J JANSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2637 NEBRASKA STREET | | DUBUQUE | IA | 52001-5525 |
| IRA FBO DAVID J MCCAUGHTRY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1248 HIGHPOINT RD | | MONTGOMERY | AL | 36109-1316 |
| IRA FBO DAVID J PATTERSON | PERSHING LLC AS CUSTODIAN | 32619 OAKLEY ST | | | LIVONIA | MI | 48154-3537 |
| IRA FBO DAVID J RITCHIE MD | PERSHING LLC AS CUSTODIAN | 119 RIVERVIEW DRIVE | | | WASHINGTON | NC | 27889-9763 |
| IRA FBO DAVID J SPEARS | PERSHING LLC AS CUSTODIAN | PO BOX 43 | | | ELMO | UT | 84521-0043 |
| IRA FBO DAVID J WALTER | PERSHING LLC AS CUSTODIAN | 1951 N 84TH ST | | | WAUWATOSA | WI | 53226-2820 |
| IRA FBO DAVID KRESKE | BANK OF THE WEST AS CUSTODIAN | ROLLOVER ACCOUNT | 5527 SOUTHBROOK DR | | CLAYTON | CA | 94517-1030 |
| IRA FBO DAVID L ARCHER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 41989 WOODBROOK ST | | CANTON | MI | 48188-2622 |
| IRA FBO DAVID L BELL | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 211 E FRANKLIN ST | | APPLETON | WI | 54911-5475 |
| IRA FBO DAVID L BLACKMON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3733 CORAL REEF DR | | SEABROOK | TX | 77586-1633 |
| IRA FBO DAVID L HAGEMAN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2219 FULFORD STREET | | KALAMAZOO | MI | 49001-4583 |
| IRA FBO DAVID L HOFFMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1524 WINDSOR LANE | | SHAKOPEE | MN | 55379-8068 |
| IRA FBO DAVID L MAISENBACH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 254 S WELCOME SLOUGH | | CATHLAMET | WA | 98612-9736 |
| IRA FBO DAVID L MOULTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8401 41ST AVE SW | | SEATTLE | WA | 98136-2356 |
| IRA FBO DAVID L PEMBROKE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 16 GARAND HILL RD | | MIDDLESEX | VT | 05602-9218 |
| IRA FBO DAVID L SCHOLLER | PERSHING LLC AS CUSTODIAN | 4661 HIGHWAY 11 | | | INTL FALLS | MN | 56649-9109 |
| IRA FBO DAVID LEE CARTER | TRP TRUST CO CUSTODIAN | 5516 KEN LANE | | | LOUISVILLE | KY | 40258-3445 |
| IRA FBO DAVID LOZUPONE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 50 PRUETT PLACE | | OAKDALE | CT | 06370-1819 |
| IRA FBO DAVID M KELCHLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1273 S GILBERT A103 | | CASTLE ROCK | CO | 80104-2327 |
| IRA FBO DAVID M KNAPP | PERSHING LLC AS CUSTODIAN | 1453 COUNTY RD 200N | | | GOODFIELD | IL | 61742-7504 |
| IRA FBO DAVID MAAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 154 EAST MICHIGAN STREET | | SPEARFISH | SD | 57783-1506 |
| IRA FBO DAVID MALANOWSKI | PERSHING LLC AS CUSTODIAN | 25 CLAVEDON COURT | | | MIDDLETOWN | NJ | 07748-3534 |
| IRA FBO DAVID MCELMURRY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4547 STATE ROUTE K | | WEST PLAINS | MO | 65775-6676 |
| IRA FBO DAVID MORROW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5553 RIDGEVIEW DR | | DOYLESTOWN | PA | 18902-1342 |
| IRA FBO DAVID N MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 WANAKENA TRAIL | | SPENCERPORT | NY | 14559-2034 |
| IRA FBO DAVID NEVILLE | PERSHING LLC AS CUSTODIAN | 8259 TWILIGHT DR | | | BRIGHTON | MI | 48116-8546 |
| IRA FBO DAVID P FRUEH | PERSHING LLC AS CUSTODIAN | 16 ORCHARD ST | | | DELMAR | NY | 12054-2602 |
| IRA FBO DAVID P FRUEH | PERSHING LLC AS CUSTODIAN | PO BOX 379 | | | SELKIRK | NY | 12158-0379 |
| IRA FBO DAVID P GOLDBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1147 E MENDOCINO STREET | | ALTADENA | CA | 91001-2524 |
| IRA FBO DAVID P KOSTER | PERSHING LLC AS CUSTODIAN | 113 FAYE STREET | | | TYLER | MN | 56178-9488 |
| IRA FBO DAVID P MOELLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14937 NORTH 800TH STREET | | EFFINGHAM | IL | 62401-6269 |
| IRA FBO DAVID P WERNER | PERSHING LLC AS CUSTODIAN | 82 MUSTANG DR | | | BEAR RIVER | WY | 82930-9564 |
| IRA FBO DAVID PEARSON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 107 CAREY LN | | EL DORADO | AR | 71730-4828 |
| IRA FBO DAVID PHILLIPS | PERSHING LLC AS CUSTODIAN | 38295 BREWSTER LN | | | CLAYTON | NY | 13624-2238 |
| IRA FBO DAVID R B KRAEMER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 310 ELLEN ST | | PLATTEVILLE | WI | 53818-3617 |
| IRA FBO DAVID R MYERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5507 N JAMES RD | | PEORIA | IL | 61615-3410 |
| IRA FBO DAVID R NEWKIRK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 732 BONNIE CLAIRE DR | | WALNUT | CA | 91789-4185 |
| IRA FBO DAVID R SASSENGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9422 COUNTRY PATH TRL | | MIAMISBURG | OH | 45342-4479 |
| IRA FBO DAVID R SEITER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 345 HORSESHOE CT | | PLAINWELL | MI | 49080-9146 |
| IRA FBO DAVID R SICOTTE | PERSHING LLC AS CUSTODIAN | 11596 SUGAR BERRY RD | | | DRAPER | UT | 84020-6869 |
| IRA FBO DAVID S GEHLMAN | PERSHING LLC AS CUSTODIAN | 1003 SUSQUEHANNA ST | | | JOHNSTOWN | PA | 15905-3055 |
| IRA FBO DAVID S GRANITE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 26 LAKESIDE DRIVE | | GREENBELT | MD | 20770-1904 |
| IRA FBO DAVID S KERRUISH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6836 49TH AVE NE | | SEATTLE | WA | 98115-7735 |
| IRA FBO DAVID S KING | PERSHING LLC AS CUSTODIAN | 1441 LIME ST | | | CLEARWATER | FL | 33756-3510 |
| IRA FBO DAVID S ROSS | TRP TRUST CO CUSTODIAN | 3210 N LEISURE WORLD BLVD # 916 | | | SILVER SPRING | MD | 20906-7605 |
| IRA FBO DAVID SCHLEGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 615 STONEY RUN ROAD | | POTTSVILLE | PA | 17901-8730 |
| IRA FBO DAVID SCHWENK II | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 192 LIBERTY WAY | | WOODBURY | NJ | 08096-6822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO DAVID SHEMESH | PERSHING LLC AS CUSTODIAN | 24402 HATTERAS ST | | | WOODLAND HLS | CA | 91367-3941 |
| IRA FBO DAVID SOMBRIC | PERSHING LLC AS CUSTODIAN | ATTN DAVID SOMBRIC | 77 ELIZABETH DRIVE | | MANCHESTER | CT | 06042-3340 |
| IRA FBO DAVID T MEDHURST | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 666 | | DEKALB | IL | 60115-0666 |
| IRA FBO DAVID T RANDELL | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 202 FLORIDA AVE | | AMSTERDAM | NY | 12010-5415 |
| IRA FBO DAVID T SLATER | TRP TRUST CO CUSTODIAN | 325 GLACIER AVE | | | FAIRBANKS | AK | 99701-3633 |
| IRA FBO DAVID TALLENGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4330 RURAL | | WATERFORD | MI | 48329-1653 |
| IRA FBO DAVID ULBRICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1891 LARAMIE DR | | LK HAVASU CTY | AZ | 86404-1880 |
| IRA FBO DAVID V AMOS | PERSHING LLC AS CUSTODIAN | B/O DOUGLAS W AMOS DECEASED | 5632 WEST 39TH STREET | | ST LOUIS PARK | MN | 55416-2837 |
| IRA FBO DAVID W GILLIAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 BLACK DUCK REACH | | REHOBOTH BCH | DE | 19971-4134 |
| IRA FBO DAVID W PLUSH | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 708 LINCOLN AVE | | GLENWOOD SPGS | CO | 81601-3513 |
| IRA FBO DAVID W SAWYER | PERSHING LLC AS CUSTODIAN | 10360 EATON HWY | | | GRAND LEDGE | MI | 48837-9166 |
| IRA FBO DAVID W SCHUPBACH | PERSHING LLC AS CUSTODIAN | UA 03 04 02 | 1732 LEIGHTON DRIVE | | REYNOLDSBURG | OH | 43068-8131 |
| IRA FBO DAVID W TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 907 CORBIN ROAD | | FRANKLIN | NC | 28734-7151 |
| IRA FBO DAVID W WILEY III | PERSHING LLC AS CUSTODIAN | 40 BURTON HILLS BLVD STE 350 | | | NASHVILLE | TN | 37215-6408 |
| IRA FBO DAVID W WILKIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 801 DOROTHEA RD | | LA HABRA HGTS | CA | 90631-8109 |
| IRA FBO DAVID WILLIAM BAKER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 9634 HICKORY HURST DRIVE | BALTIMORE MD 21236-4706 | BALTIMORE | MD | 21236--470 |
| IRA FBO DAVID ZORN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5127 BRENNAN BND | | AMMON | ID | 83401-5870 |
| IRA FBO DAVID ZWELLING | PERSHING LLC AS CUSTODIAN | 5408 CRESTLAKE BOULEVARD | | | SARASOTA | FL | 34233-3712 |
| IRA FBO DAWN M SIEDLECKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 186 N ALTAMONT AVE | | THURMONT | MD | 21788-1815 |
| IRA FBO DAWN M WOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24500 VISTA LAMPARA | | YORBA LINDA | CA | 92887-4936 |
| IRA FBO DAX M ORTIZ | PERSHING LLC AS CUSTODIAN | 1420 KILRENNY CT | | | FOLSOM | CA | 95630-5313 |
| IRA FBO DAYTON H SIMMS | PERSHING LLC AS CUSTODIAN | 127 ROCKHILL DR | | | SAN ANTONIO | TX | 78209-2219 |
| IRA FBO DEAN A CURTIS | TRP TRUST CO CUSTODIAN | 23 30TH AVE APT 3 | | | VENICE | CA | 90291-4376 |
| IRA FBO DEAN B HILLER | PERSHING LLC AS CUSTODIAN | 3599 FROST ROAD | | | SHRUB OAK | NY | 10588-1801 |
| IRA FBO DEAN BROWN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5865 CINCINNATI-DAYTON RD | | LIBERTY TWP | OH | 45044-9520 |
| IRA FBO DEAN E WOLANYK | PERSHING LLC AS CUSTODIAN | 6839 FLOWER HILL RD | | | ROCKFORD | IL | 61114-6691 |
| IRA FBO DEAN H S LISKOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9891 WOOD BEND DR | | SALINE | MI | 48176-9465 |
| IRA FBO DEAN M WALL | PERSHING LLC AS CUSTODIAN | 30680 LEBANON DRIVE | | | WARREN | MI | 48093-6548 |
| IRA FBO DEAN R GRAVES | PTC AS CUSTODIAN | PO BOX 1181 | | | OSHKOSH | WI | 54903-1181 |
| IRA FBO DEAN R LAWTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2111 N OHIO | | DAVENPORT | IA | 52804-2839 |
| IRA FBO DEAN S ANTCZAK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 2457 N LEFEBER AVENUE | | WAUWATOSA | WI | 53213-1219 |
| IRA FBO DEAN T LEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2201 NORTH BROADWAY NO 212 | | NEW ULM | MN | 56073-1096 |
| IRA FBO DEAN W HELSTROM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 333 E 10TH ST | | LITCHFIELD | MN | 55355-1401 |
| IRA FBO DEAN YELLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7 TARA PLACE | | METAIRIE | LA | 70002-1559 |
| IRA FBO DEANA EDMUNDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 53680 HERITAGE LANE | | NEW BALTIMORE | MI | 48047-5849 |
| IRA FBO DEBBIE GOLDBERG | PERSHING LLC AS CUSTODIAN | 18700 ROCKY WAY | | | DERWOOD | MD | 20855-1452 |
| IRA FBO DEBORA K NEFF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 213 MAPLE PARK DR | | PEKIN | IL | 61554-2527 |
| IRA FBO DEBORAH A CHEVALIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12 POORHOUSE ROAD | | NEWTOWN | CT | 06470-1854 |
| IRA FBO DEBORAH ANN WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1607 COTTONWOOD DRIVE #15 | | LOUISVILLE | CO | 80027-2807 |
| IRA FBO DEBORAH COOKSEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 650 NORTH HARRISON | | KIRKWOOD | MO | 63122-2710 |
| IRA FBO DEBORAH I TAITT | PERSHING LLC AS CUSTODIAN | 18420 WILDEMERE | | | DETROIT | MI | 48221-2213 |
| IRA FBO DEBORAH J FILIPIAK | HSBC BANK USA TRUS | 1266 ORCHARD PARK RD | | | WEST SENECA | NY | 14224-3970 |
| IRA FBO DEBORAH J REDMON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6055 FANNETT ROAD | | BEAUMONT | TX | 77705-7005 |
| IRA FBO DEBORAH M FOSTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 453 REED AVENUE | | WINDSOR LOCKS | CT | 06096-1254 |
| IRA FBO DEBORAH M LAVINSKY | PERSHING LLC AS CUSTODIAN | 710 WEST SELDON LANE | | | PHOENIX | AZ | 85021-4427 |
| IRA FBO DEBORAH O MATTHEWS | PERSHING LLC AS CUSTODIAN | 13827 OVERBROOK LN | | | HOUSTON | TX | 77077-5422 |
| IRA FBO DEBORAH W PIPER | PERSHING LLC AS CUSTODIAN | 350 BARNSTABLE RD. | | | CARLISLE | PA | 17015-7402 |
| IRA FBO DEBORAH WILLIAMS SPENCE | PERSHING LLC AS CUSTODIAN | PO BOX 2079 | | | LEXINGTON | SC | 29071-2079 |
| IRA FBO DEBRA A FLICKINGER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 14517 N STARK RD | LIBERTY MO 64068-7002 | LIBERTY | MO | 64068--700 |
| IRA FBO DEBRA ADAMS | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 93 DODGE AVE | | N ATTLEBORO | MA | 02760-4006 |
| IRA FBO DEBRA B JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13729 RANDA PARKWAY | | NORTHPORT | AL | 35475-3473 |
| IRA FBO DEBRA L DAYBERRY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1530 LILY LAKE DR | | COLORADO SPGS | CO | 80921-4110 |
| IRA FBO DEBRA N.ROSS | PERSHING LLC AS CUSTODIAN | 7252 S.65TH DRIVE | | | LAVEEN | AZ | 85339-9624 |
| IRA FBO DEBRA PETRILLO-BELLER | PERSHING LLC AS CUSTODIAN | 123 KETCHAM AVE | | | PATCHOGUE | NY | 11772-2509 |
| IRA FBO DELANI L DEAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 292 HIDDEN HOLLOW DR | | SHREVEPORT | LA | 71106-7623 |
| IRA FBO DELMAS R CLAYPOOL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2957 RIPLEY RD | | SPENCER | WV | 25276-8785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DELORES J SCHOENFIELD | PERSHING LLC AS CUSTODIAN | 1910 HAMPDEN ROAD | | | FLINT | MI | 48503-4689 |
| IRA FBO DEMETRIOS T MIHOU | TRP TRUST CO CUSTODIAN | 21363 FOX RIDGE RD | | | LAWRENCEBURG | IN | 47025-9338 |
| IRA FBO DENIS J MENGELE | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 1332 VOULOIR CT | | FALLSTON | MD | 21047-2320 |
| IRA FBO DENISE COOPER | PERSHING LLC AS CUSTODIAN | 77 RIPLEY HILL ROAD | | | COVENTRY | CT | 06238-1631 |
| IRA FBO DENISE M DUNAYCZAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11055 SPLIT OAK DR | | WEST OLIVE | MI | 49460-9587 |
| IRA FBO DENISE POTTER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5823 N SHORELAND AVE | | WHITEFISH BAY | WI | 53217-4621 |
| IRA FBO DENNIS A PONTANELLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 5 | | RIDGEFIELD | CT | 06877-0005 |
| IRA FBO DENNIS BOGUSKI | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 695 ELK LAKE DR | | WAYMART | PA | 18472-6103 |
| IRA FBO DENNIS C GATTUSO | PERSHING LLC AS CUSTODIAN | 5265 PIN OAK STREET NW | | | MASSILLON | OH | 44647-9335 |
| IRA FBO DENNIS CHAPMAN | PERSHING LLC AS CUSTODIAN | 2100 CHESTNUT CREEK ROAD | | | DIAMOND BAR | CA | 91765-3115 |
| IRA FBO DENNIS D LUNDELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10285 BILLINGS RD | | LIVINGSTON | WI | 53554-9607 |
| IRA FBO DENNIS DAVENPORT | PTC AS CUSTODIAN | 1239 STEPHENRIDGE DR | | | SAINT CHARLES | MO | 63304-3443 |
| IRA FBO DENNIS E BEACHLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 236 STORMY LN | | BAKERSFIELD | CA | 93308-9752 |
| IRA FBO DENNIS G TURNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1721 8TH ST | | EAU CLAIRE | WI | 54703-5191 |
| IRA FBO DENNIS GORDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 413 REUTER ST | | PARK HILLS | MO | 63601-1918 |
| IRA FBO DENNIS H CAPELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4916 COCHISE TRL | | RICHMOND | VA | 23237-2568 |
| IRA FBO DENNIS HARRIS | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 351 TYLER AVE | | MILLER PLACE | NY | 11764-3422 |
| IRA FBO DENNIS J FINNEGAN | PTC AS CUSTODIAN | 125 MIDDLE STREET | | | WATERBURY | CT | 06706-2022 |
| IRA FBO DENNIS J JARVIS | PERSHING LLC AS CUSTODIAN | 4165 EXECUTIVE DRIVE F301 | | | LA JOLLA | CA | 92037-1367 |
| IRA FBO DENNIS J KING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2936 HIDDEN BAY BLVD | | NAVARRE | FL | 32566-9032 |
| IRA FBO DENNIS J SITEK | JPMORGAN CHASE BANK CUSTODIAN | 28350 CHATHAM ST | | | GROSSE ILE | MI | 48138-2009 |
| IRA FBO DENNIS J SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 349 | | VANCEBORO | NC | 28586-0349 |
| IRA FBO DENNIS J. ROSA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9740 NW 48TH DRIVE | | CORAL SPRINGS | FL | 33076-2443 |
| IRA FBO DENNIS JOHNSON | PERSHING LLC AS CUSTODIAN | 5456 BROOKS WOODS RD. | | | LOTHIAN | MD | 20711-9517 |
| IRA FBO DENNIS L ECHTENKAMP | SUNAMERICA TRUST CO CUST | 3410 10TH AVE | | | KEARNEY | NE | 68845-8010 |
| IRA FBO DENNIS L KECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3010 SCHILDT LN | | QUINCY | IL | 62305-6452 |
| IRA FBO DENNIS L STOCKSLEGER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 601 HIGH STREET | | RED OAK | IA | 51566-2537 |
| IRA FBO DENNIS L.SALGADO | PERSHING LLC AS CUSTODIAN | 445 ACADIA DR | | | PETALUMA | CA | 94954-6653 |
| IRA FBO DENNIS M DONNAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 520 SUNNYSIDE DRIVE | | FLUSHING | MI | 48433-1474 |
| IRA FBO DENNIS M MILLER | TRP TRUST CO CUSTODIAN | 612 WOODSDALE ROAD | | | BALTIMORE | MD | 21228-3341 |
| IRA FBO DENNIS MCDERMID | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1220 N THIRD ST #B | | BURBANK | CA | 91504-4203 |
| IRA FBO DENNIS PAUL CONNELLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 249 | | LAKE FOREST | CA | 92609-0249 |
| IRA FBO DENNIS PEGHER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | 336 LINNVIEW AVENUE | | PITTSBURGH | PA | 15210-3722 |
| IRA FBO DENNIS R BLASS | PERSHING LLC AS CUSTODIAN | 111 COOPER AVE | | | TRUSSVILLE | AL | 35173-2012 |
| IRA FBO DENNIS R MARCUSSEN | PERSHING LLC AS CUSTODIAN | 10631 COUNTY HWY 13 | | | MENAHGA | MN | 56464 |
| IRA FBO DENNIS RICHARD ZANZANO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 108 BUTTERBIGGINS LANE | | APEX | NC | 27539-6352 |
| IRA FBO DENNIS W BRODERICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4931 BAY-GLADWIN | | RHODES | MI | 48652 |
| IRA FBO DENNIS WILLIAM BIEGGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5 PARKER HILL RD | | BROOKFIELD | CT | 06804-3634 |
| IRA FBO DENNIS YOKELY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 427 NE MULBERRY ST | | LEES SUMMIT | MO | 64086-5484 |
| IRA FBO DEO R DAMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10050 FAIR STREET | | DALTON | NY | 14836-9634 |
| IRA FBO DEREK MIO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 464 S. BERENDO ST. #201 | | LOS ANGELES | CA | 90020-2142 |
| IRA FBO DEREK SLOAN FOSTER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19404 108TH AVENUE CT E | | GRAHAM | WA | 98338-6408 |
| IRA FBO DESIREE D SCOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 39 CHESWOLD BLVD APT 1A | | NEWARK | DE | 19713-4146 |
| IRA FBO DEVANCE A BOWEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1946 WEST 93RD STREET | | LOS ANGELES | CA | 90047-3746 |
| IRA FBO DEWITT HADNOT JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 614 | | MONTGOMERY | IL | 60538-0614 |
| IRA FBO DIANA C SMITH | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 10500 OLD COURT RD | | WOODSTOCK | MD | 21163-1112 |
| IRA FBO DIANA E ASVESTAS | PERSHING LLC AS CUSTODIAN | 58 SCHALLER RD | | | MANCHESTER | CT | 06042-2849 |
| IRA FBO DIANA L BOYD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 225 BAYOU END CIRCLE | | ALVIN | TX | 77511-7464 |
| IRA FBO DIANA L HILLARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 302 BIRCH DR | | GOLDSBORO | NC | 27534-7730 |
| IRA FBO DIANA L KLEMENTOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 417 | | GREENFLD CTR | NY | 12833-0417 |
| IRA FBO DIANA L SNIDER | PERSHING LLC AS CUSTODIAN | 6 WOODVIEW LANE | | | WAVERLY | WV | 26184-3364 |
| IRA FBO DIANA R LINVILLE | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 304 LEONARD ST | | PERRYVILLE | KY | 40468-1054 |
| IRA FBO DIANA STALKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 709 HORN STREET | | PINCONNING | MI | 48650-8476 |
| IRA FBO DIANE DASPIT | PERSHING LLC AS CUSTODIAN | 3924 E BETHANY HOME RD | | | PARADISE VLY | AZ | 85253-5009 |
| IRA FBO DIANE F BLACKSTOCK | PTC AS CUSTODIAN | 149 BRANTLEY PLACE | | | DANVILLE | VA | 24540-2223 |
| IRA FBO DIANE L DUNCAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 334 | | DESERT HOT SPRINGS | CA | 92240-0334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DIANE L NEWBERG | TRP TRUST CO CUSTODIAN | 1846 KENYON ST N W | | | WASHINGTON | DC | 20010-2619 |
| IRA FBO DIANE M ALLEN | TRP TRUST CO CUSTODIAN | 2418 HANNIBAL CIR | | | PLAINFIELD | IL | 60586-8071 |
| IRA FBO DIANE M GOTSCHALL | PERSHING LLC AS CUSTODIAN | 2609 CLEVELAND AVE | | | STEUBENVILLE | OH | 43952-1134 |
| IRA FBO DIANNA L LINKOUS | PERSHING LLC AS CUSTODIAN | ROUTE 5 BOX 372H | | | BLUEFIELD | WV | 24701-9035 |
| IRA FBO DIANNE M STINER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 31 FIELDSTONE DRIVE | | GRAND ISLAND | NY | 14072-1105 |
| IRA FBO DIANNE T SCHUERMAN | PERSHING LLC AS CUSTODIAN | 3508 SANDPIPER DR | | | SPRINGFIELD | IL | 62711-6722 |
| IRA FBO DICK GEORGE | PERSHING LLC AS CUSTODIAN | 1481 BALD MOUNTAIN CIR | | | ALPINE | UT | 84004-1906 |
| IRA FBO DIETER NOLLER | PERSHING LLC AS CUSTODIAN | 224 HARRISON AVE | | | HARRISON | OH | 45030-1330 |
| IRA FBO DIMITRI GRAMMATIKOPOULOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | D1641 COUNTY RD C | | STRATFORD | WI | 54484-9379 |
| IRA FBO DIMITRIS KOSTA | PTC AS CUSTODIAN | 16856 DUNDALK STR | | | NORTHVILLE | MI | 48168-2334 |
| IRA FBO DIRK P DAIGLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1503 MCDERMOTT DRIVE | | MORGAN CITY | LA | 70380-1535 |
| IRA FBO DOLLIE L BROWN-TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2527 ARMADA DR | | AUBURN HILLS | MI | 48326-2401 |
| IRA FBO DOLORES BIRMINGHAM | PERSHING LLC AS CUSTODIAN | 73-68 SPRINGFIELD BLVD | | | OAKLAND GDNS | NY | 11364-3022 |
| IRA FBO DOLORES M HIBNER | PTC AS CUSTODIAN | 5721 DOVER RD | | | OAK FOREST | IL | 60452-2811 |
| IRA FBO DOMENIC GESUALDO | PTC AS CUSTODIAN | 565 CLARK AVE UNIT 20 | | | BRISTOL | CT | 06010-4052 |
| IRA FBO DOMENICO DELLA PENNA | PTC AS CUSTODIAN | 2596 FOWLER LANE | | | ARROYO GRANDE | CA | 93420-9642 |
| IRA FBO DOMINIC A PITOCCO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 350 S LAMBERT RD | | GLEN ELLYN | IL | 60137-6589 |
| IRA FBO DOMINIC J CUSIMANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 WINCHESTER DR | | GLEN HEAD | NY | 11545-3203 |
| IRA FBO DON A DEFRANCESCO | JPMORGAN CHASE BANK CUSTODIAN | 8940 MERRYVALE DR | | | TWINSBURG | OH | 44087-2522 |
| IRA FBO DON A GARRISON | PERSHING LLC AS CUSTODIAN | 11170 E 111TH ST | | | FISHERS | IN | 46038-1713 |
| IRA FBO DON A WOLFBAUER | PERSHING LLC AS CUSTODIAN | 54523 CARRINGTON DRIVE | | | SHELBY TWP | MI | 48316-1369 |
| IRA FBO DON MAFRIGE | PERSHING LLC AS CUSTODIAN | 6633 HILLCROFT ST 206 | | | HOUSTON | TX | 77081-4894 |
| IRA FBO DONALD A CARLSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 290 VINE AVE | | LAKE FOREST | IL | 60045-1942 |
| IRA FBO DONALD A SCHUELKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | UA 03 15 01 | 2680 ONTARIO ROAD | GREEN BAY | WI | 54311-4989 |
| IRA FBO DONALD A TROEGER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 8112 CARLSBAD DR | | SAINT LOUIS | MO | 63123-4816 |
| IRA FBO DONALD ALFONSO CIOFANI | PERSHING LLC AS CUSTODIAN | 20233 WELLESLEY ST | | | RIVERVIEW | MI | 48193-7937 |
| IRA FBO DONALD B CONSUL | TRP TRUST CO CUSTODIAN | 255 MOUNTAIN MARY RD | | | BOYERTOWN | PA | 19512-7822 |
| IRA FBO DONALD B NEAL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 187 E PATHFINDERS CIRCLE | | THE WOODLANDS | TX | 77381-4045 |
| IRA FBO DONALD B WEIS | PERSHING LLC AS CUSTODIAN | 545 S MAIN STREET #805 | | | MEMPHIS | TN | 38103-4822 |
| IRA FBO DONALD BICKETT | PERSHING LLC AS CUSTODIAN | 695 SOUTH 6TH ST | | | CARRINGTON | ND | 58421-2335 |
| IRA FBO DONALD C GRAU | PERSHING LLC AS CUSTODIAN | 113 OAK MOSS DRIVE | | | COROAPOLIS | PA | 15108-9164 |
| IRA FBO DONALD C PURGATORI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2635 INVITATIONAL DR | | OAKLAND | MI | 48363-2456 |
| IRA FBO DONALD C SCHUTTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1091 | | TUCUMCARI | NM | 88401-1091 |
| IRA FBO DONALD CELIDONIO | PERSHING LLC AS CUSTODIAN | 5 CARLYLE COURT | | | MANCHESTER | NJ | 08759-6065 |
| IRA FBO DONALD CONNER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 32375 ROAD 124 | | VISALIA | CA | 93291-9059 |
| IRA FBO DONALD D DUNHAM | PERSHING LLC AS CUSTODIAN | # 1 ADORACION POINT | | | HOT SPRINGS | AR | 71909-7711 |
| IRA FBO DONALD D SMITH | PTC AS CUSTODIAN | 21393 N HIGHWOOD | | | KILDEER | IL | 60047-9300 |
| IRA FBO DONALD D SMITH | PERSHING LLC AS CUSTODIAN | 715 29TH AVE NE | | | HICKORY | NC | 28601-1180 |
| IRA FBO DONALD DUSTIN | JPMORGAN CHASE BANK CUSTODIAN | 67 MAPLE AVE APT 312 | | | CLAREMONT | NH | 03743-2931 |
| IRA FBO DONALD E STEWART | PERSHING LLC AS CUSTODIAN | 356 HUDSON ST | | | BUFFALO | NY | 14201-1709 |
| IRA FBO DONALD E TAYLOR | PERSHING LLC AS CUSTODIAN | 1639 N 24TH ST | | | QUINCY | IL | 62301-3301 |
| IRA FBO DONALD E WILSON JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 203 TRAIL COURT WEST | | CRANBERRY TWP | PA | 16066-7705 |
| IRA FBO DONALD EPPLE | PERSHING LLC AS CUSTODIAN | 14 CROSS LANE | | | LEVITTOWN | NY | 11756-1127 |
| IRA FBO DONALD F HEARL | PTC AS CUSTODIAN | 6382 ORANGE ROAD | | | ORANGE | VA | 22960-5019 |
| IRA FBO DONALD G BAETZ | SUNAMERICA TRUST CO CUST | 601 N BROADWAY | | | POTEAU | OK | 74953-3523 |
| IRA FBO DONALD G LIVINGSTON | PTC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2145 GROH RD | | TRENTON | MI | 48183-3654 |
| IRA FBO DONALD G PETCOVIC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1280 ELM STREET | | FREEDOM | PA | 15042-1928 |
| IRA FBO DONALD G WISEHART | PERSHING LLC AS CUSTODIAN | 2830 ELMGROVE RD | | | ALMO | KY | 42020-9044 |
| IRA FBO DONALD GRIESMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2077 COUNTY RD XX | | ROTHSCHILD | WI | 54474-9008 |
| IRA FBO DONALD J ODERMANN | PERSHING LLC AS CUSTODIAN | 201 N 61ST ST | | | SUPERIOR | WI | 54880-6270 |
| IRA FBO DONALD J SANDY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 406 CROCKER HILL ROAD | | BINGHAMTON | NY | 13904-2516 |
| IRA FBO DONALD J SHERMAN | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 93 HALWIL DR | | AMHERST | NY | 14226-3952 |
| IRA FBO DONALD K MOYER | JPMORGAN CHASE BANK CUSTODIAN | 1600 SE ROYAL ST | | | OAK GROVE | MO | 64075-9236 |
| IRA FBO DONALD K. ZIMMERMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 FERNWOOD LANE | | MAYS LANDING | NJ | 08330-8948 |
| IRA FBO DONALD L GREELEY | PERSHING LLC AS CUSTODIAN | 232 ARMADALE WAY | | | LOVES PARK | IL | 61111-8922 |
| IRA FBO DONALD L GUSE | PERSHING LLC AS CUSTODIAN | 644 BELMONT LN WEST | | | ROSEVILLE | MN | 55113-6470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO DONALD L HARE | PERSHING LLC AS CUSTODIAN | 2920 BLUEBERRY PLACE | | | SAGINAW | MI | 48603-2671 |
| IRA FBO DONALD L LANGRIDGE | TRP TRUST CO CUSTODIAN | 8504 TIMBER VALLEY CT | | | ELLICOTT CITY | MD | 21043-6065 |
| IRA FBO DONALD L LEVINSTEIN | DB SECURITIES INC CUSTODIAN | DTD 05/06/96 | 235 CANTERBURY DRIVE | | WALLINGFORD | PA | 19086-6617 |
| IRA FBO DONALD L MILBURN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 826 JORDAN SPRINGS | | STEPHENSON | VA | 22656-1912 |
| IRA FBO DONALD L ZELL | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1959 CHERRYLAWN DR | | TOLEDO | OH | 43614-3506 |
| IRA FBO DONALD M LECKLITNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3610 JOELLEN LN | | LAFAYETTE | IN | 47909-3534 |
| IRA FBO DONALD M RUTTI | PERSHING LLC AS CUSTODIAN | 5193 BAKER ROAD | | | MEDINA | OH | 44256-8303 |
| IRA FBO DONALD M SOKOLOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8283 HALL RD | | BELLEVUE | MI | 49021-9455 |
| IRA FBO DONALD MAFRIGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6633 HILLCROFT ST 206 | | HOUSTON | TX | 77081-4894 |
| IRA FBO DONALD MANNIKKO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6098 HARMONY HILL DR | | RHINELANDER | WI | 54501-8913 |
| IRA FBO DONALD MCGREGOR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1114 1ST AVE S | | FARGO | ND | 58103-1745 |
| IRA FBO DONALD P KLEIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5386 140TH ST NW | | CLEARWATER | MN | 55320-4525 |
| IRA FBO DONALD PHILLIPPE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11121 BRIDGEWATER DRIVE | | N ROYALTON | OH | 44133-5949 |
| IRA FBO DONALD R BOLLAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1186 LAKESIDE CIRCLE | | MONETA | VA | 24121-4445 |
| IRA FBO DONALD R BROOKS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11019 CALLE VERDE DR | | AUSTIN | TX | 78759-5305 |
| IRA FBO DONALD R GROTH | PERSHING LLC AS CUSTODIAN | 14140 W HOWARD AVE | | | NEW BERLIN | WI | 53151-5904 |
| IRA FBO DONALD R LIGHTCAP | PERSHING LLC AS CUSTODIAN | 10440 FIVE POINTS ROAD | | | HOME | PA | 15747-7801 |
| IRA FBO DONALD R SHANER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2318 E CARGONDERA CANYON DR | | ORO VALLEY | AZ | 85755-4731 |
| IRA FBO DONALD R WEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 108 SAMS TRAIL LANE | | STATESVILLE | NC | 28625-2339 |
| IRA FBO DONALD R WOEHLER | PERSHING LLC AS CUSTODIAN | 2406 E GUM ST | | | EVANSVILLE | IN | 47714-2425 |
| IRA FBO DONALD S MCKEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 BAYOWSKI ROAD | | WEST ORANGE | NJ | 07052-2151 |
| IRA FBO DONALD S WEINSTEIN | PERSHING LLC AS CUSTODIAN | DVA MANAGED ACCOUNT | 729 CHERRY CIRCLE | | WYNNEWOOD | PA | 19096-1225 |
| IRA FBO DONALD SCHNITZLER SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2532 MOUNDVIEW DR | | CINCINNATI | OH | 45212-1723 |
| IRA FBO DONALD STUCKEY | PERSHING LLC AS CUSTODIAN | 365 EAST 3RD ST | | | CORNING | NY | 14830-3344 |
| IRA FBO DONALD TEROLLER | PERSHING LLC AS CUSTODIAN | 6539 GREEN MIST DR SE | | | CALEDONIA | MI | 49316-8986 |
| IRA FBO DONALD UNMUSSIG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7862 BRENTFORD DRIVE | | RICHMOND | VA | 23225-2117 |
| IRA FBO DONALD V LAMBO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1866 BROOKSHIRE RD | | AKRON | OH | 44313-5400 |
| IRA FBO DONALD W AGNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 505 CONFEDERATE PLACE | | LOGANVILLE | GA | 30052-4061 |
| IRA FBO DONALD W CURRENT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 302 S CARVER ST | PO BOX 476 | WINTHROP | MN | 55396-0476 |
| IRA FBO DONALD W DOBBINS | PERSHING LLC AS CUSTODIAN | 4524 TWIN COVES ROAD | | | RADFORD | VA | 24141-8110 |
| IRA FBO DONALD W HUNT | TRP TRUST CO CUSTODIAN | 5347 DELAND RD | | | FLUSHING | MI | 48433-2911 |
| IRA FBO DONALD W MC GEORGE | TRP TRUST CO CUSTODIAN | PO BOX 197648 | | | LOUISVILLE | KY | 40259-7648 |
| IRA FBO DONALD W SHELMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4737 WATER WHEEL WAY | | OWENSBORO | KY | 42303-2394 |
| IRA FBO DONALD W TROY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 706 AUSTIN | | MIDLAND | TX | 79703-5630 |
| IRA FBO DONALD WADE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5901 NW 66TH TERR | | KANSAS CITY | MO | 64151-2374 |
| IRA FBO DONALD WATKINS JR | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 50 DELANEY FERRY RD | | VERSAILLES | KY | 40383-8614 |
| IRA FBO DONALD WING | PERSHING LLC AS CUSTODIAN | 1756 SAN JOSE | | | FRESNO | CA | 93711-2925 |
| IRA FBO DONALYN ROPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1006 FALCON CIRCLE | | COLLEGE STATION | TX | 77845-5678 |
| IRA FBO DONATELLA CARACCIOLO | PERSHING LLC AS CUSTODIAN | DUPASQUIER & CO INC | ATT.: CHRISTOPHER MORAN | 1 BATTERY PARK PLAZA | NEW YORK | NY | 10004-1405 |
| IRA FBO DONN E. HEYWOOD | SUNAMERICA TRUST CO CUST | 1826 MAIN ST PO BOX 227 | | | GOSHEN | OH | 45122-0227 |
| IRA FBO DONN R SWIFT | PERSHING LLC AS CUSTODIAN | PO BOX 159 | | | GEORGES MILLS | NH | 03751-0159 |
| IRA FBO DONNA D BLANCHARD | PERSHING LLC AS CUSTODIAN | 1019 ROSSMORE AVE | | | BATON ROUGE | LA | 70810-4678 |
| IRA FBO DONNA D FILLOON | PERSHING LLC AS CUSTODIAN | 5695 N HWY 1 | | | FT COLLINS | CO | 80524-3896 |
| IRA FBO DONNA J MELVIN | PERSHING LLC AS CUSTODIAN | 1903 AMBASSADOR DR | | | GULF BREEZE | FL | 32563-7606 |
| IRA FBO DONNA J RAGLAND | PERSHING LLC AS CUSTODIAN | 16701 NE 23RD STREET | | | CHOCTAW | OK | 73020-8409 |
| IRA FBO DONNA J RUSSELL EATON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5595 KIOWA DRIVE | | UDALL | KS | 67146-7333 |
| IRA FBO DONNA J SWARTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7291 BERESFORD AVE | | PARMA | OH | 44130-5058 |
| IRA FBO DONNA K STARNES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 339 HCR #1364 | | HILLSBORO | TX | 76645 |
| IRA FBO DONNA L ASHLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 502 RIVER HILLS DR | | GREENVILLE | NC | 27858-9786 |
| IRA FBO DONNA L DONNER | PERSHING LLC AS CUSTODIAN | B/O WILLIAM G ANDREWS DEC'D | 4883 HARLEM ROAD | | AMHERST | NY | 14226-3812 |
| IRA FBO DONNA M DESMARAIS | PERSHING LLC AS CUSTODIAN | BENE OF JOHN W SILVA | 20 RIVERVIEW DR | | ROCHESTER | NH | 03867-4828 |
| IRA FBO DONNA M PETERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 402 N BURGHLEY AVENUE | | VENTNOR | NJ | 08406-1749 |
| IRA FBO DONNA M POPE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10772 ASHTON AVENUE | | LOS ANGELES | CA | 90024-5046 |
| IRA FBO DONNA M SCHULZ | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 115 RICHARDS RD | | CHENANGO FORKS | NY | 13746-1629 |
| IRA FBO DONNA R POINSATTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18531 VERONE LAGO DR | | MIROMAR LAKES | FL | 33913-8906 |
| IRA FBO DONNA S HENNING | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2652 BELLOWS DR | | WILMINGTON | DE | 19810-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO DONNA S WOMBLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 80 CARLETON DR | | CARMEL VALLEY | CA | 93924-9437 |
| IRA FBO DORA ANN CARDEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2936 BROWN CITY RD | | IMLAY CITY | MI | 48444-8948 |
| IRA FBO DORA DIAZ STROPE | TRP TRUST CO CUSTODIAN | 8236 SANDY STREAM RD | | | LAUREL | MD | 20723-1039 |
| IRA FBO DOREEN E MATTHEWS | M&T BANK AS CUSTODIAN | 5167 ALDER COURT | | | HAMBURG | NY | 14075-3069 |
| IRA FBO DORIS B LEMELIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2163 LIMA LOOP PMB 071325 | | LAREDO | TX | 78045-6420 |
| IRA FBO DORIS BONGIARDINA | PERSHING LLC AS CUSTODIAN | PO BOX 211 | | | HARVARD | MA | 01451-0211 |
| IRA FBO DORIS J METZGER | PERSHING LLC AS CUSTODIAN | B/O NICHOLAS F METZGER JR DEC'D | 8586 N 200 W | | THORNTOWN | IN | 46071-8943 |
| IRA FBO DORIS K SHLENSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2231 MARTHA ST. D1 | | HIGHLAND | IN | 46322-3745 |
| IRA FBO DORIS L WALKER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1562 OTTO ROAD | | CHARLOTTE | MI | 48813-9713 |
| IRA FBO DORIS LEFKOWITZ | PERSHING LLC AS CUSTODIAN | 264 DOS LAGOS DRIVE | | | DRIPPING SPGS | TX | 78620-4889 |
| IRA FBO DORMAN MORSMAN BENE | PERSHING LLC AS CUSTODIAN | 2724 HUNTLEIGH DRIVE | | | OKLAHOMA CITY | OK | 73120-2806 |
| IRA FBO DORORTHY M BEAN | PERSHING LLC AS CUSTODIAN | 508 W MADISON | | | LAKE CITY | IA | 51449-1053 |
| IRA FBO DOROTHY GARTEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1717 ORCHARD DR | | CANTON | MI | 48188-1548 |
| IRA FBO DOROTHY K LAUT | PERSHING LLC AS CUSTODIAN | 6351 SADDLEWOOD LANE | | | FAIRHOPE | AL | 36532-7806 |
| IRA FBO DOROTHY L POHLMAN | PERSHING LLC AS CUSTODIAN | 736 S SPRING | PO BOX 777 | | SISTER BAY | WI | 54234-0777 |
| IRA FBO DOROTHY LAUGHRAN | PERSHING LLC AS CUSTODIAN | 352 NASSAU DR | | | SPRINGFIELD | MA | 01129-1430 |
| IRA FBO DOROTHY M MARSH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 113 S WOODLAWN AVE | | BURLINGTON | IA | 52601-4262 |
| IRA FBO DOROTHY R CLARE | PERSHING LLC AS CUSTODIAN | 5329 FRANCEEN LN | | | STOCKTON | CA | 95212-2209 |
| IRA FBO DOROTHY S PIELET | PERSHING LLC AS CUSTODIAN | 1045 MAR LANE DR | | | LAKE FOREST | IL | 60045-3786 |
| IRA FBO DOUG L HERSHEY | PERSHING LLC AS CUSTODIAN | 3611 SONCY STE. 6A | | | AMARILLO | TX | 79119-6408 |
| IRA FBO DOUG PURL | PERSHING LLC AS CUSTODIAN | 26162 FM 506 | | | LA FERIA | TX | 78559-6439 |
| IRA FBO DOUGLAS A BAHR | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 2205 E. TRIPOLI AVE | | SAINT FRANCIS | WI | 53235-4172 |
| IRA FBO DOUGLAS A DRAKE | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 69 WASHINGTON ST | | N EASTON | MA | 02356-1010 |
| IRA FBO DOUGLAS A MANFORD | PERSHING LLC AS CUSTODIAN | 5573 OUTER DR | | | AURORA | IN | 47001-3039 |
| IRA FBO DOUGLAS A MCMILLEN | DB SECURITIES INC CUSTODIAN | DTD 03/06/08 | 1719 CYPRESS ROW DRIVE | | WEST PALM BCH | FL | 33411-5109 |
| IRA FBO DOUGLAS A NORTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 435 TENNYSON KNLS | | GRAYSON | GA | 30017-4108 |
| IRA FBO DOUGLAS A WRIGHT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 267 | | NEWPORT | MN | 55055-0267 |
| IRA FBO DOUGLAS C YOUNG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20860 COLUMBIS RIVER HWY | | CLATSKANIE | OR | 97016-2527 |
| IRA FBO DOUGLAS DEBEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1120 CLIFF ST. APT. 303 | | TACOMA | WA | 98402-5130 |
| IRA FBO DOUGLAS E FLANN | PTC AS CUSTODIAN | 121 W 93RD ST | | | BLOOMINGTON | MN | 55420-3601 |
| IRA FBO DOUGLAS FANELLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1118 FORK ROAD | | STUART | FL | 34994-7605 |
| IRA FBO DOUGLAS G SMITH | PERSHING LLC AS CUSTODIAN | 6 PONTAIBA | | | LITTLE ROCK | AR | 72211-2129 |
| IRA FBO DOUGLAS HUS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4116 MONTE VERDE DRIVE | | EL DORADO HLS | CA | 95762-5506 |
| IRA FBO DOUGLAS L WINK | TRP TRUST CO CUSTODIAN | 2205 NEWTON DR | | | ROCKVILLE | MD | 20850-3023 |
| IRA FBO DOUGLAS LARSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 629 ASHLAND | | RIVER FOREST | IL | 60305-1826 |
| IRA FBO DOUGLAS LEE BURKHART | PERSHING LLC AS CUSTODIAN | 2644 BARONNE DRIVE | | | SPRINGFIELD | IL | 62704-1464 |
| IRA FBO DOUGLAS LEIBINGER | PTC AS CUSTODIAN | ROTH ACCOUNT | 403 LEWIS LANE | | BASALT | CO | 81621-9391 |
| IRA FBO DOUGLAS M CLOW JR | TRP TRUST CO CUSTODIAN | 233 EDGE CREEK LN | | | ODENTON | MD | 21113-2684 |
| IRA FBO DOUGLAS M GRAY | PERSHING LLC AS CUSTODIAN | 36 LAKOTA RD | | | WOODSTOCK | VT | 05091-8139 |
| IRA FBO DOUGLAS MAIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 21672 MISER RD | | BLACK RIVER | NY | 13612-2182 |
| IRA FBO DOUGLAS P WISWARY | PTC AS CUSTODIAN | 547 SHEFFIELD DRIVE | | | DIMONDALE | MI | 48821-8707 |
| IRA FBO DOUGLAS PEOTTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | N6721 RANCH RD | | SEYMOUR | WI | 54165-8415 |
| IRA FBO DOUGLAS R WOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24651 SATURNA DR | | MISSION VIEJO | CA | 92691-4524 |
| IRA FBO DOUGLAS S RITCHIE | PERSHING LLC AS CUSTODIAN | 13390 N SUNSET MESA DR | | | MARANA | AZ | 85658-4056 |
| IRA FBO DOUGLAS W BROWN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 24 TAREYTON COURT | | SAN RAMON | CA | 94583-3452 |
| IRA FBO DR ALBERT HOFELDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 314 W SAN MARINO DRIVE | | MIAMI BEACH | FL | 33139-1134 |
| IRA FBO DR JAIME V ARAGONES | PERSHING LLC AS CUSTODIAN | 3490 AQUINAS DR | | | ROCHESTER | MI | 48309-1215 |
| IRA FBO DR SALLY BREGMAN | PERSHING LLC AS CUSTODIAN | 145 GLEN AVENUE | | | MILLBURN | NJ | 07041-1714 |
| IRA FBO DR SCOTT MOORE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5744 N FLORA | | FRESNO | CA | 93710-6329 |
| IRA FBO DR. S. WILLIAM SNOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 320 PATTON ROAD | | DANVILLE | PA | 17821-7518 |
| IRA FBO DRAGICA RODIN | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 15988 PATRIOT | | MACOMB TWP | MI | 48044-4958 |
| IRA FBO DREW CIPA | PERSHING LLC AS CUSTODIAN | 57000 WILLOW COURT | | | WASHINGTON | MI | 48094-4204 |
| IRA FBO DUANE A DUNNING | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 3 STEUBEN STREET | | ADDISON | NY | 14801-1213 |
| IRA FBO DUANE FRENCH | PERSHING LLC AS CUSTODIAN | 2129 19TH STREET NORTHWEST | | | ROCHESTER | MN | 55901-0752 |
| IRA FBO DUANE J STEIN | PERSHING LLC AS CUSTODIAN | 1132 DAWNRIDGE AVE | | | EL CAJON | CA | 92021-3306 |
| IRA FBO DUANE M CARPENTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21800 GLENMONT BLVD | | HOCKLEY | TX | 77447-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO DUANE P HACHTEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3070 DENNING AV | | HARTLAND | WI | 53029-2235 |
| IRA FBO DUANE SHENK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3030 BAYBROOK DRIVE | | HARRISONBURG | VA | 22801-9309 |
| IRA FBO DUDLEY C STRUM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 34 COUNTRY CLUB HTS | | MONSON | MA | 01057-9514 |
| IRA FBO DUMITRU COZACU | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1281 WALNUT ST | | DEARBORN | MI | 48124-5012 |
| IRA FBO DUSTIN GLENN WESTBROOK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 209 N OHIO AVE | | MORTON | IL | 61550-2328 |
| IRA FBO DWIGHT E MORGAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1010 YORK DRIVE | | PENDLETON | IN | 46064-9199 |
| IRA FBO DWIGHT MILLER | PERSHING LLC AS CUSTODIAN | 3208 COUNTRY SIDE ST | | | BRANDON | FL | 33511-7360 |
| IRA FBO E CHARLES WATKINS | PERSHING LLC AS CUSTODIAN | 141 FALCON DRIVE | | | LAKE LURE | NC | 28746-9862 |
| IRA FBO E CURTIS LAFOLLETTE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 50 E HIGH STREET | | WOMELSDORF | PA | 19567-1311 |
| IRA FBO E ELDON LANGHAM | TRP TRUST CO CUSTODIAN | 759 WOODSIDE DR | | | VERMILION | OH | 44089-2465 |
| IRA FBO E JEAN DILORETO | PTC AS CUSTODIAN | 316 GRAY STREET | | | HERKIMER | NY | 13350-1208 |
| IRA FBO EARL C WASHINGTON | PERSHING LLC AS CUSTODIAN | 152 PARSONS DRIVE | | | HEMPSTEAD | NY | 11550-4714 |
| IRA FBO EARL D CRINITE JR | SUNAMERICA TRUST CO CUST | 1420 S MONTE CHRISTO WAY | | | LAS VEGAS | NV | 89117-1407 |
| IRA FBO EARL F WALKER JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 34 BROOKLYN STREET | | PORT JERVIS | NY | 12771-1510 |
| IRA FBO EARL GARRIS | PERSHING LLC AS CUSTODIAN | 19400 TURNBERRY WAY STE 832D | | | AVENTURA | FL | 33180-2681 |
| IRA FBO EARL GLENNEY | PERSHING LLC AS CUSTODIAN | 243 STAGE COACH ROAD | | | DURHAM | CT | 06422-3611 |
| IRA FBO EARL H DENNING III | PERSHING LLC AS CUSTODIAN | 2166 EAST 26TH PLACE | | | TULSA | OK | 74114-4217 |
| IRA FBO EARL R BAKER | PERSHING LLC AS CUSTODIAN | 6749 WELLS CIRCLE | | | SPRINGDALE | AR | 72762-5935 |
| IRA FBO EARLE FRANKLIN GLADWELL | PERSHING LLC AS CUSTODIAN | 305 SHORELINE DRIVE | | | CEDAR POINT | NC | 28584-7203 |
| IRA FBO EARLE R CALHOUN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4047 WADSWORTH RD | | NORTON | OH | 44203-4903 |
| IRA FBO EARTHA LYNN TAYLOR | PERSHING LLC AS CUSTODIAN | 8722 NAIRN ST | | | ROWLETT | TX | 75089-9575 |
| IRA FBO EDA L CARBINO | PERSHING LLC AS CUSTODIAN | 438 SE SHARON DR | | | ANKENY | IA | 50021-3411 |
| IRA FBO EDDA JACOBS | PERSHING LLC AS CUSTODIAN | 11 WELSLEY LANE | | | SMITHTOWN | NY | 11787-4707 |
| IRA FBO EDDIE DEAN ABEREGG | PERSHING LLC AS CUSTODIAN | 2240 MYRA JEAN | | | FAIRMONT | WV | 26554-8560 |
| IRA FBO EDDIE L GUYTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15477 JOST ESTATE DR | | FLORISSANT | MO | 63034-2271 |
| IRA FBO EDITA APPLEBAUM | SUNAMERICA TRUST CO CUST | 66 SPRINGFILED RD | | | N BRUNSWICK | NJ | 08902-4563 |
| IRA FBO EDITH M BURY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2621 HANOVER PIKE | | HAMPSTEAD | MD | 21074-1143 |
| IRA FBO EDITH SCHWARTZ | TRP TRUST CO CUSTODIAN | 2202 FOREST DR | | | COOPERSBURG | PA | 18036-9204 |
| IRA FBO EDNA A JACKSON | PERSHING LLC AS CUSTODIAN | 55 LINDA LN | | | NORTH BABYLON | NY | 11703-1009 |
| IRA FBO EDNA M HOSS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16043 ARBEIA DR. | | WHITTMER | CA | 90603-1102 |
| IRA FBO EDWARD A DAVIDOVITS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 750 FLORALES DR | | PALO ALTO | CA | 94306-3142 |
| IRA FBO EDWARD ALMEIDA JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1005 W SEQUOIA DR | | PHOENIX | AZ | 85027-4668 |
| IRA FBO EDWARD BENIN | NM WEALTH MGMT CO AS CUSTODIAN | 218 CEDRUS AVENUE | | | E NORTHPORT | NY | 11731-4522 |
| IRA FBO EDWARD BOYLES | PERSHING LLC AS CUSTODIAN | 122 SMITHFIELD ST | | | STRUTHERS | OH | 44471-1559 |
| IRA FBO EDWARD C CHRISTMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 17543 PLAZA DOLORES | | SAN DIEGO | CA | 92128-2226 |
| IRA FBO EDWARD C SCHICK | JPMORGAN CHASE BANK CUSTODIAN | 8650 NORTH STONY DRIVE APT 218 | | | WASHINGTON | MI | 48094-2369 |
| IRA FBO EDWARD CARTWRIGHT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7014 PARTRIDGE PL | | HYATTSVILLE | MD | 20782-1155 |
| IRA FBO EDWARD CESA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1031 PLOVER DR | | HIGHLAND | MI | 48357-3945 |
| IRA FBO EDWARD D DAVIS | PERSHING LLC AS CUSTODIAN | 242 STONY BROOK RD | | | WEST AUGUSTA | VA | 24485-2076 |
| IRA FBO EDWARD D PAGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14208 PARK AVE | | BURNSVILLE | MN | 55337-4634 |
| IRA FBO EDWARD DEVAULT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4513 NORTHERN RD | | SOMERVILLE | OH | 45064-9609 |
| IRA FBO EDWARD E FURASH | PERSHING LLC AS CUSTODIAN | 400 MADISON STREET #2203/4 | | | ALEXANDRIA | VA | 22314-1738 |
| IRA FBO EDWARD E LESLIE | PERSHING LLC AS CUSTODIAN | 226 MAIN ST | | | CENTERVILLE | MA | 02632-2928 |
| IRA FBO EDWARD F TRZEPLA | TRP TRUST CO CUSTODIAN | PO BOX 121 | | | PITTSTOWN | NJ | 08867-0121 |
| IRA FBO EDWARD FOLTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 127 FRANCONIAN DR S | | FRANKENMUTH | MI | 48734-1009 |
| IRA FBO EDWARD G STOKES | PERSHING LLC AS CUSTODIAN | B/O GEORGE P STOKES DECEASED | 2030 E 4TH ST | | TUCSON | AZ | 85719-5114 |
| IRA FBO EDWARD J DIBBIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12770 SHAWNEE CRST | | ROSCOE | IL | 61073-9780 |
| IRA FBO EDWARD J GONDEK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 101 BRANNON CT | | CHAPEL HILL | NC | 27516-8099 |
| IRA FBO EDWARD J GRACE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 222 | | BROOKSIDE | NJ | 07926-0222 |
| IRA FBO EDWARD J HAWKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 484 COUNTRYVIEW RD | | HUDSON | WI | 54016-7814 |
| IRA FBO EDWARD J JELSOVSKY | M&T BANK AS CUSTODIAN | 52 HARWOOD DRIVE | | | BUFFALO | NY | 14226-4610 |
| IRA FBO EDWARD J MALLEK | PERSHING LLC AS CUSTODIAN | 104 BLOSSOM DR | | | PORTLAND | MI | 48875-4101 |
| IRA FBO EDWARD J PARDAFFY | PERSHING LLC AS CUSTODIAN | 32004 VILLAGE 32 | | | CAMARILLO | CA | 93012-7712 |
| IRA FBO EDWARD JARRAH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3535 TREXLER BLVD | | ALLENTOWN | PA | 18104-3421 |
| IRA FBO EDWARD LONGHI JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24808 S MICHAELS STREET | | CRETE | IL | 60417-3434 |
| IRA FBO EDWARD M COYLE | PERSHING LLC AS CUSTODIAN | 33 FOXCHASE RD | | | SOUTHAMPTON | NJ | 08088-9239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO EDWARD M SMYERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1298 PURDY ROAD | | UNION | OH | 45322-9721 |
| IRA FBO EDWARD MANGANO | PERSHING LLC AS CUSTODIAN | 7 NICHOLAS COURT | | | BETHPAGE | NY | 11714-4616 |
| IRA FBO EDWARD OHANNESSIAN | PERSHING LLC AS CUSTODIAN | 58-05 COLLEGE POINT BLVD | | | FLUSHING | NY | 11355-5140 |
| IRA FBO EDWARD P TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 234 WENDEL RD | | IRWIN | PA | 15642-3227 |
| IRA FBO EDWARD R FRANCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 902 LANCELOT DRIV | | RUSSELLVILLE | AR | 72801-5702 |
| IRA FBO EDWARD R OBRIEN III | BANK OF NEW YORK MELLON CUST | ROTH ACCOUNT | 414 CHESTNUT LANE | | WAYNE | PA | 19087-3406 |
| IRA FBO EDWARD S SALZMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 162 BAISLEY AVE | | EAST ROCKAWAY | NY | 11518-1817 |
| IRA FBO EDWARD SHINN JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16122 DIAMOND ROCK LN | | CYPRESS | TX | 77429-2470 |
| IRA FBO EDWARD STARKE | PERSHING LLC AS CUSTODIAN | 509 MAIN ST UNIT 2 | | | AVON BY THE SEA | NJ | 07717-1067 |
| IRA FBO EDWARD T RUSSICK | PERSHING LLC AS CUSTODIAN | 303 FIFTH ST | | | VANDLING | PA | 18421-1730 |
| IRA FBO EDWARD W BOEHM III | PERSHING LLC AS CUSTODIAN | 308 N PLUM GROVE ROAD | | | PALATINE | IL | 60067-5235 |
| IRA FBO EDWARD W GRACE | PERSHING LLC AS CUSTODIAN | 2561 KATSURA LN | | | HOWELL | MI | 48855-6480 |
| IRA FBO EDWARD WHITTENBERG | PERSHING LLC AS CUSTODIAN | 1131 SKEEL DR | | | CAMARILLO | CA | 93010-2944 |
| IRA FBO EDWIN A LOWE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 24379 EL PILAR | | LAGUNA NIGUEL | CA | 92677-3510 |
| IRA FBO EDWIN B COLTON | PERSHING LLC AS CUSTODIAN | 5307 CENTENNIAL STATION DRIVE | | | WARMINSTER | PA | 18974-5480 |
| IRA FBO EDWIN C HALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 213 S JEFFERSON STREET #1007 | | ROANOKE | VA | 24011-1714 |
| IRA FBO EDWIN L BREDEWEG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3116 CRESTBROOKE DR | | ZEELAND | MI | 49464-6829 |
| IRA FBO EDWIN L BRYAN | PERSHING LLC AS CUSTODIAN | 2256 CABIN HILL RD | | | NASHVILLE | TN | 37214-1430 |
| IRA FBO EDWIN M GOETZ | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 11996 ARLINGTON MILL RD | | UNION BRIDGE | MD | 21791-7708 |
| IRA FBO EDWIN M GOETZ | M&T BANK AS CUSTODIAN | 11996 ARLINGTON MILL RD | | | UNION BRIDGE | MD | 21791-7708 |
| IRA FBO EDWIN N BATEMAN, JR. | PERSHING LLC AS CUSTODIAN | 316 PLAYERS RIDGE RD | | | HICKORY | NC | 28601-8841 |
| IRA FBO EDWIN W LEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14428 DEVERAUX ROAD | | ALBION | MI | 49224-9192 |
| IRA FBO EDWIN Y PERDOMO | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | PO BOX 92107 | | LONG BEACH | CA | 90809-2107 |
| IRA FBO EILEEN S ROSE | PERSHING LLC AS CUSTODIAN | 6180 GREENVIEW | | | BURTON | MI | 48509-1315 |
| IRA FBO ELAINE E WHITE | PTC AS CUSTODIAN | 49755 JEFFERSON CT | | | SHELBY TWP | MI | 48315-3951 |
| IRA FBO ELAINE M REENERS | PERSHING LLC AS CUSTODIAN | 53 UPTON AVE | | | SPENCERPORT | NY | 14559-1233 |
| IRA FBO ELAINE S HAMZEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5363 HERTFORD | | TROY | MI | 48085-3232 |
| IRA FBO ELAINE SCHRAUDT | SUNAMERICA TRUST CO CUST | 6168 JACKPINE TRAIL | | | ALGER | MI | 48610-9460 |
| IRA FBO ELAINE T RUNGE | TRP TRUST CO CUSTODIAN | 521 VALLEY VIEW RD | | | BALTIMORE | MD | 21286-1331 |
| IRA FBO ELBERT BURR | PERSHING LLC AS CUSTODIAN | 44 EMERALD GLEN LANE | | | SALEM | CT | 06420-4127 |
| IRA FBO ELBERT O HEIMER | PERSHING LLC AS CUSTODIAN | 5969 E ORANGE BLOSSOM LN | | | PHOENIX | AZ | 85018-6732 |
| IRA FBO ELDON L. GOOD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3124 COMANCHE TRL | | LEXINGTON | KY | 40503-5473 |
| IRA FBO ELDON W ZOBRIST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 400 KNOLLAIRE DR | | METAMORA | IL | 61548-8425 |
| IRA FBO ELEANOR M WIEDER | PERSHING LLC AS CUSTODIAN | 617 COLLEGE AVE | | | KENTFIELD | CA | 94904-2832 |
| IRA FBO ELIA CALVELLI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 143 CONNIE LN | | DOVER | DE | 19901-2878 |
| IRA FBO ELISA J MARRON | PERSHING LLC AS CUSTODIAN | 143 AVENUE OF TWO RIVERS | | | RUMSON | NJ | 07760-1810 |
| IRA FBO ELISA K WEEKS | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 7346 W RIVER RD | | CALEDONIA | WI | 53108-9674 |
| IRA FBO ELISSA MACCRONE | PERSHING LLC AS CUSTODIAN | 130 CARLEON AVENUE | | | LARCHMONT | NY | 10538-3200 |
| IRA FBO ELIZABETH A BLUNK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7301 GLEN ARBOR ROAD | | LOUISVILLE | KY | 40222-4042 |
| IRA FBO ELIZABETH A BUCSI | PERSHING LLC AS CUSTODIAN | 37 DANIEL LUCY WAY | | | NEWBURYPORT | MA | 01950-6220 |
| IRA FBO ELIZABETH A KEMPKER | PERSHING LLC AS CUSTODIAN | 1504 COVELL NW | | | GRAND RAPIDS | MI | 49504-2616 |
| IRA FBO ELIZABETH A PASCH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3837 N NOTTAWA RD | | MT PLEASANT | MI | 48858-9727 |
| IRA FBO ELIZABETH A SMITH | PERSHING LLC AS CUSTODIAN | CUSTOMCHOICE ACCOUNT | 140 HEDGEROW WAY | | LANSDALE | PA | 19446-5071 |
| IRA FBO ELIZABETH A TABERY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 5201 | | SALEM | OR | 97304-0201 |
| IRA FBO ELIZABETH A WACHTER | PERSHING LLC AS CUSTODIAN | 2118 NW 19TH WAY | | | BOCA RATON | FL | 33431-6302 |
| IRA FBO ELIZABETH AMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3645 ORION ST NW | | NORTH CANTON | OH | 44720-5639 |
| IRA FBO ELIZABETH B GRIFFITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 130 OAKLEAF DR | | LITTLE EGG HARBOR TWP | NJ | 08087-2146 |
| IRA FBO ELIZABETH BARSKY | TRP TRUST CO CUSTODIAN | 1248 BIRCH ST | | | UNIONDALE | NY | 11553-2006 |
| IRA FBO ELIZABETH C ADKINS | PERSHING LLC AS CUSTODIAN | 14808 PARADIGM CT. | | | FT MYERS | FL | 33919-8484 |
| IRA FBO ELIZABETH C DAILY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3562 SW WILLOW BROOK LANE | | TOPEKA | KS | 66614-3859 |
| IRA FBO ELIZABETH D LITZSINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14407 GREENPOINT LANE | | HUNTERSVILLE | NC | 28078-2632 |
| IRA FBO ELIZABETH D WALKER | PTC AS CUSTODIAN | 129 DORCHESTER AVENUE | | | SUMMERVILLE | SC | 29483-3742 |
| IRA FBO ELIZABETH DIMMICK | PERSHING LLC AS CUSTODIAN | 126 DEER MEADOW RD | | | PITTSFIELD | NH | 03263-3015 |
| IRA FBO ELIZABETH F PINKOWSKY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2115 HIGH STREET | | UNION | NJ | 07083-3836 |
| IRA FBO ELIZABETH G RESZKA | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 3615 LAKE AVENUE | | BLASDELL | NY | 14219-1509 |
| IRA FBO ELIZABETH J TAUB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1711 WESTCLIFF DR | | MARYVILLE | TN | 37803-6301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ELIZABETH L HARRIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1548 WASHINGTON ST | | VIRGINIA BCH | VA | 23454-6905 |
| IRA FBO ELIZABETH L LILLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 614 E LAKE AVE FL 2 | | BALTIMORE | MD | 21212-3134 |
| IRA FBO ELIZABETH MULCAHY | NM WEALTH MGMT CO AS CUSTODIAN | 67 46TH ST | | | WEEHAWKEN | NJ | 07086-7160 |
| IRA FBO ELIZABETH N SAUNDERS | NM WEALTH MGMT CO AS CUSTODIAN | PO BOX 275 | | | DELAWARE CITY | DE | 19706-0275 |
| IRA FBO ELIZABETH P NEUHOFF | PERSHING LLC AS CUSTODIAN | 6300 FELSTEAD RD | | | EVANSVILLE | IN | 47712-3644 |
| IRA FBO ELIZABETH R KOPAS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1713 MEADOW ST | | BROCKWAY | PA | 15824-1824 |
| IRA FBO ELIZABETH TORJUSSEN | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 9 LONDONDERRY ST | | GALLOWAY | NJ | 08205-5615 |
| IRA FBO ELLEN J SCHERL | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 11/06/02 | 145 WEST 86TH STREET APT 5B | NEW YORK | NY | 10024-3414 |
| IRA FBO ELLEN RUUD | | ROLLOVER ACCOUNT | NEDRE FRYDENDAL 52 | 1384 ASKER ,NORWAY | | | |
| IRA FBO ELLIS R HALEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 385 OLD CONNECTICUT PATH | | FRAMINGHAM | MA | 01701-4543 |
| IRA FBO ELMER ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5640 W DECATUR AVE | | FRESNO | CA | 93722-2745 |
| IRA FBO ELMER NOORDHOEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20115 ROSEWOOD ST | | STILLWELL | KS | 66085-9356 |
| IRA FBO ELODIA E WALKER | PERSHING LLC AS CUSTODIAN | 10901 MEADOWGLEN LANE APT 89 | | | HOUSTON | TX | 77042-3332 |
| IRA FBO ELSA AARSTAD | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 5 | | W FRIENDSHIP | MD | 21794-0005 |
| IRA FBO ELSA MAYORGA-CRUSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 731 S PUEBLO | | GILBERT | AZ | 85233-7313 |
| IRA FBO ELSWORTH JAY WEAVER | PERSHING LLC AS CUSTODIAN | 229 PLAYERS CLUB CT | | | COMMERCIAL PT | OH | 43116-9700 |
| IRA FBO ELVIO LUCA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 201 BAY 41 STREET | | BROOKLYN | NY | 11214-5412 |
| IRA FBO ELVIRA KAYDANOVSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 475 PARKCHESTER RD | | BUFFALO GROVE | IL | 60089-6412 |
| IRA FBO EMANUEL SALVATO | PERSHING LLC AS CUSTODIAN | 46 PHILHOWER RD | | | LEBANON | NJ | 08833-4513 |
| IRA FBO EMERSON L PAUL | PERSHING LLC AS CUSTODIAN | P O BOX 242 | | | REAMSTOWN | PA | 17567-0242 |
| IRA FBO EMILY REBECCA CRAMER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 3901 LANDER ROAD | | JEFFERSON | MD | 21755-7818 |
| IRA FBO EMMA J ORROCK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3280 LAKE OSBORNE DR | | LAKE WORTH | FL | 33461 |
| IRA FBO EMMANUEL A VALSAMAKIS | TRP TRUST CO CUSTODIAN | 14 HILLTOP DR | | | YORKTOWN HTS | NY | 10598-3314 |
| IRA FBO ERIC CRAIG | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 214 BRAELOCK DR | | GREER | SC | 29650-4160 |
| IRA FBO ERIC CUDECK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 758 EGGERT ROAD | | BUFFALO | NY | 14215-1239 |
| IRA FBO ERIC FISHER | PERSHING LLC AS CUSTODIAN | 5 BABETTE CT | | | BALTIMORE | MD | 21208-1001 |
| IRA FBO ERIC GRESKOVIAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3516 WESTBROOK ROAD | | CHILLICOTHE | IL | 61523-9579 |
| IRA FBO ERIC HOHNWALD | TRP TRUST CO CUSTODIAN | 3835 MALEC CIRCLE | | | SARASOTA | FL | 34233-2133 |
| IRA FBO ERIC KLEZER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1134 POUDER RD | | ELDERSBURG | MD | 21784-9126 |
| IRA FBO ERIC L MCCULLICK | PTC AS CUSTODIAN | 710 E 9TH | | | MINNEAPOLIS | KS | 67467-1708 |
| IRA FBO ERIC N FALKENBERG | PERSHING LLC AS CUSTODIAN | 60 TAPADERO LANE | | | LAS VEGAS | NV | 89135-7852 |
| IRA FBO ERIC PHILLIPS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2114 WESTSIDE DR | | COUNCIL BLFS | IA | 51501-0973 |
| IRA FBO ERIC S BARLOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5348 COTTONWOOD LANE | | SALT LAKE CTY | UT | 84117-7651 |
| IRA FBO ERIC STRICKLAND | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4391 DIAVILA AVE | | PLEASANTON | CA | 94588-8376 |
| IRA FBO ERIC TODD TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1277 BELLEFONTE ROAD | | HARRISON | AR | 72601-6093 |
| IRA FBO ERIC W VONBERGEN JR | M&T BANK AS CUSTODIAN | 5411 FANTAIL DRIVE | | | ELDERSBERGER | MD | 21784-8935 |
| IRA FBO ERICA BERNICH | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 339 WEST SHORE DR | | WYCKOFF | NJ | 07481-2433 |
| IRA FBO ERICH J BEST | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 21 VAN REYPER PL | | BELLEVILLE | NJ | 07109-2113 |
| IRA FBO ERIK F VANDERMEL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1308 GLENDEN FALLS WAY | | RALEIGH | NC | 27614-8950 |
| IRA FBO ERNEST A MC DOWELL 3RD | TRP TRUST CO CUSTODIAN | 256 MORRIS ROAD | | | COVINGTON | TN | 38019-7270 |
| IRA FBO ERNEST C DOSSA JR | PERSHING LLC AS CUSTODIAN | 1530 LOCHINRAR AVE | | | SUNNYVALE | CA | 94087-5012 |
| IRA FBO ERNEST CIARNIELLO | PERSHING LLC AS CUSTODIAN | 9160 NORTH LIMA RD | | | POLAND | OH | 44514-3218 |
| IRA FBO ERNEST J GUILLAUME | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1518 N TERRACE LANE | | LIBERTY LAKE | WA | 99019-9467 |
| IRA FBO ERNEST L COX | PERSHING LLC AS CUSTODIAN | 2824 WEST SHANDON | | | MIDLAND | TX | 79705-6101 |
| IRA FBO ERNEST MERRIWEATHER | PERSHING LLC AS CUSTODIAN | 12902 MARTHA ANN DR | | | LOS ALAMITOS | CA | 90720-4926 |
| IRA FBO ERNESTINE H SMALL | PERSHING LLC AS CUSTODIAN | 1492 NEAL ROAD | | | CANTONMENT | FL | 32533-7969 |
| IRA FBO ERWIN A KRUEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 432 ILLINOIS RD | | FRANKFORT | IL | 60423-1112 |
| IRA FBO ERWIN M PAULSON | PERSHING LLC AS CUSTODIAN | 13412 COLFAX AVE S | | | BURNSVILLE | MN | 55337-4309 |
| IRA FBO ESSIE E GHAFFARY | TRP TRUST CO CUSTODIAN | 353 DATE AVE | | | CARLSBAD | CA | 92008-7432 |
| IRA FBO ESTHER N NEWBY | PTC AS CUSTODIAN | B/O RALEIGH NEWBY | 100 DREAM VALLEY LANE | | PEARISBURG | VA | 24134-2270 |
| IRA FBO ETTORE C PORRECA | PERSHING LLC AS CUSTODIAN | 95 WOODLANE DR | | | WEST SENECA | NY | 14224-2739 |
| IRA FBO EUGENE A. GORDON IRA | PERSHING LLC AS CUSTODIAN | PO BOX 1077 | | | TANNERSVILLE | NY | 12485-1077 |
| IRA FBO EUGENE BIERMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3720 FOXGLOVE LN | | FALLBROOK | CA | 92028-9594 |
| IRA FBO EUGENE DAVIS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 377 WIMMERS RD | | LAKE ARIEL | PA | 18436-3248 |
| IRA FBO EUGENE F JEZEK | TRP TRUST CO CUSTODIAN | 305 MEADOW CT | | | FRIENDSWOOD | TX | 77546-2498 |
| IRA FBO EUGENE G AUSTAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12798 FLORAL AVE SOUTH | | APPLE VALLEY | MN | 55124-5330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO EUGENE J CARR | PERSHING LLC AS CUSTODIAN | 74 FREEDOM AVENUE | | | STATEN ISLAND | NY | 10314-3704 |
| IRA FBO EUGENE L FLEMING SR | PTC AS CUSTODIAN | 404 W BROAD STREET | | | RICHMOND | VA | 23220-4221 |
| IRA FBO EUGENE LIPSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4903 W 87TH ST | | SHAWNEE MISSION | KS | 66207-1849 |
| IRA FBO EUGENE R FUNK | PTC AS CUSTODIAN | 304 NETTLE STREET | | | MORRIS | IL | 60450-1743 |
| IRA FBO EUGENE R GRUSZECKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6065 CRYSTAL BROOK CT. | | LAS VEGAS | NV | 89149-2385 |
| IRA FBO EUGENE S HANSEN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3653 MOTTS PLACE COURT | | CANAL WINCHESTE | OH | 43110-9693 |
| IRA FBO EUGENE T PISCIOTTA | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 120 BELLE TERRE RD | | PRT JEFFERSON | NY | 11777-1934 |
| IRA FBO EVA VOGEL | PERSHING LLC AS CUSTODIAN | 5452 BARTLETT ST | | | PITTSBURGH | PA | 15217-1528 |
| IRA FBO EVAN T MCCONNELL JR | PTC AS CUSTODIAN | 7112 SYLVAN GLEN LN | | | FX STATION | VA | 22039-1738 |
| IRA FBO EVELYN BAXLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 608 RIVER OAKS BLVD | | SEARCY | AR | 72143-4550 |
| IRA FBO EVELYN LEVINE | PERSHING LLC AS CUSTODIAN | 27 ABBEY LANE # 207 | | | DELRAY BEACH | FL | 33446-1736 |
| IRA FBO EVERETT BLAKE PALMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | BLAKE A PALMER GUARDIAN | 1111E RED LEAF DR | HASSAN | MN | 55374 |
| IRA FBO EVERETT E POHLMAN | PERSHING LLC AS CUSTODIAN | 736 S SPRING | PO BOX 777 | | SISTER BAY | WI | 54234-0777 |
| IRA FBO FAISAL IMAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 151 SCOTT ROAD | | WARWICK | MD | 21912-1257 |
| IRA FBO FAITH ELON SCHLABACH | JPMORGAN CHASE BANK CUSTODIAN | 15906 LAIRS RUN RD | | | FULKS RUN | VA | 22830-2000 |
| IRA FBO FAITH L LESNANSKY | PERSHING LLC AS CUSTODIAN | 104 CHRISTY DR | | | CUYAHOGA FALLS | OH | 44223-3328 |
| IRA FBO FBO JOSEPH PADOVANO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 467 DARLINGTON AVENUE | | RAMSEY | NJ | 07446-1308 |
| IRA FBO FEDERICO M ABACA | PERSHING LLC AS CUSTODIAN | 8 BUENO VISTA CT | | | TAYLORVILLE | IL | 62568-8929 |
| IRA FBO FEE YIN CHAN | HSBC BANK USA TRUS | 180 PARK ROW ROOM 5E | | | NEW YORK | NY | 10038-1132 |
| IRA FBO FELIPE MONTOYA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9881 HARRIS ST | | THORNTON | CO | 80229-2491 |
| IRA FBO FELIX J PERRY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 126 SUNSET TERRACE | | HURLEY | NY | 12443-6309 |
| IRA FBO FERDINAND MUELLER | PTC AS CUSTODIAN | 206 SUNRISE DRIVE | | | GERMANTOWN | IL | 62245-2043 |
| IRA FBO FERDINAND NOEL SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 400 ROLLING GREEN AVENUE | | NEW CASTLE | DE | 19720-4792 |
| IRA FBO FERNANDO VALDIZAN | PERSHING LLC AS CUSTODIAN | 62 BRADLEY STREET | | | BRISTOL | CT | 06010-5101 |
| IRA FBO FERNANDO VELEZ | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 6684 SOBRANTE RD | | OAKLAND | CA | 94611-1125 |
| IRA FBO FLETCHER N WEEKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5119 7TH STREET | | PORT ARTHUR | TX | 77642-1023 |
| IRA FBO FORIS L WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 GOODALL ROAD | | GORHAM | ME | 04038-2318 |
| IRA FBO FRANCES B CHILDS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 729 TALL OAK TRL | | SENECA | SC | 29678-5049 |
| IRA FBO FRANCES K PAPPAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 71 LIONES AVENUE | | MERRICK | NY | 11566-3258 |
| IRA FBO FRANCES W SETTLE | PERSHING LLC AS CUSTODIAN | 6224 ROLLING ROAD | | | SCOTTSVILLE | VA | 24590-4504 |
| IRA FBO FRANCESCO CIAVERELLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28-50-56TH PLACE | | WOODSIDE | NY | 11377 |
| IRA FBO FRANCINE KOWALIK | JPMORGAN CHASE BANK CUSTODIAN | 15226 NEHLS AVE | | | EASTPOINTE | MI | 48021-2205 |
| IRA FBO FRANCIS A CONJERTI | PERSHING LLC AS CUSTODIAN | 5420 PINECREST DRIVE | | | LOCKPORT | NY | 14094-9014 |
| IRA FBO FRANCIS A FORMICA JR | TRP TRUST CO CUSTODIAN | 1200 BALTIMORE-ANNAPOLIS BLVD | | | ARNOLD | MD | 21012-2113 |
| IRA FBO FRANCIS BUYAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 270 | | NORFOLK | CT | 06058-0270 |
| IRA FBO FRANCIS C BEHNKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7068 FAIRVIEW ROAD | | DENMARK | WI | 54208-8639 |
| IRA FBO FRANCIS DUBOIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 741 SOULES RD | | AFTON | MI | 49705-9712 |
| IRA FBO FRANCIS E BIEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 261 TOPAZ WAY | | SAN FRANCISCO | CA | 94131-2536 |
| IRA FBO FRANCIS M SPELLECY | PERSHING LLC AS CUSTODIAN | 19 STATE STREET | | | WATERLOO | NY | 13165-1524 |
| IRA FBO FRANCIS V MAYES | PERSHING LLC AS CUSTODIAN | 8400 SILVER FOX ROAD | | | LOUISVILLE | KY | 40291-2600 |
| IRA FBO FRANCISCA R LAWRENCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 13729 MONARCH VISTA DR | | GERMANTOWN | MD | 20874-2922 |
| IRA FBO FRANK A VIRGALLITO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3927 ABELLA ST | | LA CRESCENTA | CA | 91214-2320 |
| IRA FBO FRANK A. BORGIA JR. | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 0-1870 LAKE MICHIGAN DR. | | GRAND RAPIDS | MI | 49544-9521 |
| IRA FBO FRANK B ANASTASIA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 511 FERRICK ROAD | | CENTREVILLE | MD | 21617-2335 |
| IRA FBO FRANK B DILLON | PERSHING LLC AS CUSTODIAN | 2174 TAMMANY CREEK RD | | | LEWISTON | ID | 83501-5245 |
| IRA FBO FRANK B KNOX | PERSHING LLC AS CUSTODIAN | 2465 CRESTMONT CIRCLE SOUTH | | | SALEM | OR | 97302-3663 |
| IRA FBO FRANK BALLISTRERI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7013 HAMLET AVE | | PARKVILLE | MD | 21234-7407 |
| IRA FBO FRANK C PARRISH | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 122 CRESTWOOD ROAD | | LANDENBERG | PA | 19350-9132 |
| IRA FBO FRANK CHAPMAN | PERSHING LLC AS CUSTODIAN | #5 ROYAL SAINT GEORGES CT. | | | O'FALLON | MO | 63366-5930 |
| IRA FBO FRANK CHARLES NEWELL | TRP TRUST CO CUSTODIAN | 108 N DUNCAN AVE | | | AMITE | LA | 70422-2502 |
| IRA FBO FRANK D ZITO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9737 W 154TH ST | | ORLAND PARK | IL | 60462-4681 |
| IRA FBO FRANK E MANG JR | PERSHING LLC AS CUSTODIAN | 4009 WINTHROP STREET | | | SARASOTA | FL | 34232-4951 |
| IRA FBO FRANK H JOHNSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1104 PLYMOUTH AVE SE | | GRAND RAPIDS | MI | 49506-6528 |
| IRA FBO FRANK J CHIMBER | M&T BANK AS CUSTODIAN | 303 WESTHOLM BLVD | | | SYRACUSE | NY | 13219-2918 |
| IRA FBO FRANK J CORKALO | TRP TRUST CO CUSTODIAN | 11340 IRENE AVE | | | WARREN | MI | 48093-2514 |
| IRA FBO FRANK J GADOLA | PERSHING LLC AS CUSTODIAN | 2137 BUENA VISTA | | | ALAMEDA | CA | 94501-1464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO FRANK J HANSBERRY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | | | MADISON | WI | 53703-3874 |
| IRA FBO FRANK J HERSTEK | PERSHING LLC AS CUSTODIAN | 172 LINWOOD AVE APT 1 | | | BUFFALO | NY | 14209-2025 |
| IRA FBO FRANK J PENNYCOOK | PTC AS CUSTODIAN | 449 S FREMONT ST | | | JANESVILLE | WI | 53545-4211 |
| IRA FBO FRANK JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1792 | | MAGALIA | CA | 95954-1792 |
| IRA FBO FRANK KOPAS | PERSHING LLC AS CUSTODIAN | 1713 MEADOW STREET | | | BROCKWAY | PA | 15824-1824 |
| IRA FBO FRANK L GARDNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8037 INCLINE DR | | OLYMPIA | WA | 98513-5610 |
| IRA FBO FRANK L PAYTON | PTC AS CUSTODIAN | 63001 E 210 RD | | | FAIRLAND | OK | 74343-2213 |
| IRA FBO FRANK LEMOS | PERSHING LLC AS CUSTODIAN | 18160 FAIRVIEW DRIVE | | | FONTANA | CA | 92336-2816 |
| IRA FBO FRANK M BONNSTETTER | PERSHING LLC AS CUSTODIAN | 4234 SOUTH 179TH STREET | | | OMAHA | NE | 68135-3648 |
| IRA FBO FRANK P BENEVICZ (DCD) | TRP TRUST CO CUSTODIAN | DENNIS P BENEVICZ SR (BENE) | 1089 PUPPY HOLE CT | UNIT 401 | CRISFIELD | MD | 21817-1633 |
| IRA FBO FRANK R PECORELLA | HSBC BANK USA TRUSTEE | ROLLOVER ACCOUNT | 50 E 22ND ST | | HUNTINGTN STA | NY | 11746-3240 |
| IRA FBO FRANK S. SCALZI | PERSHING LLC AS CUSTODIAN | 38182 NORTH BONKAY DRIVE | | | CLINTON TWP | MI | 48036-2104 |
| IRA FBO FRANK SKRBINA | PERSHING LLC AS CUSTODIAN | 27068 CLAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127-1662 |
| IRA FBO FRANK W VINCER | M&T BANK AS CUSTODIAN | 30856 SHILOH DRIVE | | | LAUREL | DE | 19956-2952 |
| IRA FBO FRANK WILLIAM HARMON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5727 PIPER GLEN BLVD | | JACKSONVILLE | FL | 32222-1349 |
| IRA FBO FRANKIE J ROBINETTE | PERSHING LLC AS CUSTODIAN | 8089 CHICKAMANGA TRAIL | | | SHREVEPORT | LA | 71107-8687 |
| IRA FBO FRANKIE L MCCLAIN | PERSHING LLC AS CUSTODIAN | 7379 LINDEN ROAD | | | SWARTZ CREEK | MI | 48473-9456 |
| IRA FBO FRANKLIN J HARRIS | PTC AS CUSTODIAN | PO BOX 216 | | | ORCHARD HILL | GA | 30266-0216 |
| IRA FBO FRANKLIN NEBEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1700 BELLBOY DRIVE | | MARION | IA | 52302-8930 |
| IRA FBO FRANKLIN SMITH | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1015 EAST RUDISILL BLVD | FORT WAYNE IN 46806-1890 | FORT WAYNE | IN | 46806--189 |
| IRA FBO FRED A CAPUANO | PERSHING LLC AS CUSTODIAN | 1058 HORATIO AVE | | | CORONA | CA | 92882-6150 |
| IRA FBO FRED ABBOTT | PERSHING LLC AS CUSTODIAN | 2 BENSON WAY | | | CARVER | MA | 02330-1141 |
| IRA FBO FRED AUNE | SUNAMERICA TRUST CO CUST | 6045 PONDEROSA AVE | | | BISMARCK | ND | 58503-9155 |
| IRA FBO FRED DOXBECK | PERSHING LLC AS CUSTODIAN | B-O FREDERICK A DOXBECK | 7135 LAKESHORE TERR | | APPLETON | NY | 14008-9600 |
| IRA FBO FRED G CRESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 307 | | LIBERAL | KS | 67905-0307 |
| IRA FBO FRED N KRULL | PERSHING LLC AS CUSTODIAN | 4706 GOODISON PLACE DRIVE | | | ROCHESTER | MI | 48306-1672 |
| IRA FBO FRED SNYDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3101 S COVELL AVE | | SIOUX FALLS | SD | 57105-5519 |
| IRA FBO FRED TERRY JR | PERSHING LLC AS CUSTODIAN | 12800 REXWOOD AVE | | | GARFIELD HTS | OH | 44105-7062 |
| IRA FBO FREDDIE L WINSTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 325 E ALVARADO ST | | POMONA | CA | 91767-4737 |
| IRA FBO FREDERIC O SANDBERG JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13120 SANDY DR | | JACKSONVILLE | FL | 32225-3029 |
| IRA FBO FREDERICK A BITNER | SUNAMERICA TRUST CO CUST | #6 MAKEFIELD CIRCLE NORTH | | | ALLENTOWN | NJ | 08501-1531 |
| IRA FBO FREDERICK A LUTZY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7943 HAVEN DRIVE | UNIT #1 | NAPLES | FL | 34104-5979 |
| IRA FBO FREDERICK BAUER-NILSEN | NM WEALTH MGMT CO AS CUSTODIAN | 5557 LAWRENCEBURG ROAD | | | HARRISON | OH | 45030-8501 |
| IRA FBO FREDERICK BEHR | PERSHING LLC AS CUSTODIAN | 37 WHITFORD AVENUE | | | WHITESBORO | NY | 13492-2923 |
| IRA FBO FREDERICK E LARSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1610 VANDERBUILT CIR | | BENTON | AR | 72019-9564 |
| IRA FBO FREDERICK F SCHWAGER | SUNAMERICA TRUST CO CUST | 27 CLIFFORD DRIVE | | | WESTERLY | RI | 02891-4454 |
| IRA FBO FREDERICK H DAVIS JR | BANK OF NEW YORK MELLON CUST | 11344 PINK BLOSSOM COURT | | | ORLANDO | FL | 32821-5517 |
| IRA FBO FREDERICK H WINKLER SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 987 BURDECK STREET | | SCHENECTADY | NY | 12306-1043 |
| IRA FBO FREDERICK M ORRINGER JR | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 7516 GOLF GREEN DRIVE | | CINCINNATI | OH | 45242-7535 |
| IRA FBO FREDERICK V HOLLORAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 75 FOREST STREET | | NEEDHAM | MA | 02492-1314 |
| IRA FBO FREDERICK W GRISSETT | PTC AS CUSTODIAN | 404 SUSAN STREET | | | ANDALUSIA | AL | 36420-3547 |
| IRA FBO FREDRIC I HARBUS | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 11/06/02 | 145 WEST 86TH STREET APT 5B | NEW YORK | NY | 10024-3414 |
| IRA FBO FREDRICA LISGAR | PERSHING LLC AS CUSTODIAN | 25 CREEKSIDE DR | | | IVYLAND | PA | 18974-1636 |
| IRA FBO FREDRICK A GUY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8909 S 72ND E AVE | | TULSA | OK | 74133-4802 |
| IRA FBO FREDRICK B ALDRIDGE | PERSHING LLC AS CUSTODIAN | 8910 NEW HAMPSHIRE | | | AFFTON | MO | 63123-3247 |
| IRA FBO G CRAIG SPILLER | TRP TRUST CO CUSTODIAN | 1311 COUNTY ROAD 100 | | | BURNET | TX | 78611-3511 |
| IRA FBO G F GAINEY JR | PERSHING LLC AS CUSTODIAN | 1405 COUNTRY CLUB RD | | | SALEMBURG | NC | 28385-9436 |
| IRA FBO G H HOOD JR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 113 PHEASANT CT | | KINGSPORT | TN | 37663-2894 |
| IRA FBO G HOUSTON CRADDOCK | PERSHING LLC AS CUSTODIAN | 2314 UNION GROVE RD | | | LENOIR | NC | 28645-7315 |
| IRA FBO G THOMAS GARTEN | PERSHING LLC AS CUSTODIAN | ATTN: TONI ANDERSON | 201 W LOCUST STREET | | COVINGTON | VA | 24426-1558 |
| IRA FBO G TODD EBERHART | PERSHING LLC AS CUSTODIAN | 329 SOUTH WALNUT | | | BETHALTO | IL | 62010-1618 |
| IRA FBO GABOR SOMJEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 BAKER AVE | | DOVER | NJ | 07801-2538 |
| IRA FBO GABRIEL APODACA | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 11819 GUILDHALL LANE | | CHARLOTTE | NC | 28213-3890 |
| IRA FBO GAETANO AMENTA | PERSHING LLC AS CUSTODIAN | 71 AMATO CIRCLE | | | WETHERSFIELD | CT | 06109-3971 |
| IRA FBO GAIL C MCGHEE | PERSHING LLC AS CUSTODIAN | 6346 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111-3201 |
| IRA FBO GAIL F WANDER | PERSHING LLC AS CUSTODIAN | 16307 VILLAGE 16 | | | CAMARILLO | CA | 93012-7305 |