| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO GAIL LEVINE | PERSHING LLC AS CUSTODIAN | 387 ASTER DRIVE | | | SAYVILLE | NY | 11782-2031 |
| IRA FBO GAIL M BALZER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 605 N LAKEVIEW RD | | SIOUX FALLS | SD | 57110-6209 |
| IRA FBO GALEN G OLSON | PTC AS CUSTODIAN | 2703 PHEASANT AVENUE | | | WAUSAU | WI | 54401-7183 |
| IRA FBO GAMAL BASHARAHIL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2134 BEACH BLVD. | | PT PLEAS BCH | NJ | 08742-4947 |
| IRA FBO GAMIL A CHELICO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1508 NAVAHO COURT | | PENSACOLA | FL | 32507-8768 |
| IRA FBO GAR M FREDRICKS | SUNAMERICA TRUST CO CUST | 1740 RANDOLPH | | | MUSKEGON | MI | 49441-3138 |
| IRA FBO GARRY H STREET | PTC AS CUSTODIAN | PO BOX 222 | | | GLEN HAVEN | CO | 80532-0222 |
| IRA FBO GARY A AMATO | TRP TRUST CO CUSTODIAN | 4018 BRONCO PATH | | | CAMILLUS | NY | 13031-9770 |
| IRA FBO GARY A HERBST | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | 31426 ROWLAND LANE | | CHESTERFIELD | MI | 48051-1817 |
| IRA FBO GARY A LYNK SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3750 E 500 S | | ROCKVILLE | IN | 47872-7030 |
| IRA FBO GARY A STORIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1501 LAKESHORE DR | | FT OGLETHORPE | GA | 30742-4114 |
| IRA FBO GARY A VACCARO | PERSHING LLC AS CUSTODIAN | 1481 RIVER EDGE DR | | | KENT | OH | 44240-2387 |
| IRA FBO GARY AGAJANIAN | PTC AS CUSTODIAN | 10174 HWY 41 | | | MADERA | CA | 93636-9103 |
| IRA FBO GARY ALLEN MERCER JR | PERSHING LLC AS CUSTODIAN | 6094 EAGLE POINT CIRCLE | | | BIRMINGHAM | AL | 35242-6950 |
| IRA FBO GARY BOND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6001 BARN SWALOW CT | | ROCKLIN | CA | 95765-4770 |
| IRA FBO GARY D BROWDER | PERSHING LLC AS CUSTODIAN | 1008 WEST LAWN AVE | | | MENDOTA | IL | 61342-1491 |
| IRA FBO GARY D KEPLER | SUNAMERICA TRUST CO CUST | 852 RIDGEWOOD BLVD | | | HUDSON | OH | 44236-1686 |
| IRA FBO GARY D NORDSTROM | TRP TRUST CO CUSTODIAN | 8274 INCA RD | | | LARKSPUR | CO | 80118-8440 |
| IRA FBO GARY D WAGERS | PERSHING LLC AS CUSTODIAN | 472 YELLOW SPRINGS FAIRFIELD RD | | | YELLOW SPRINGS | OH | 45387 |
| IRA FBO GARY E COSTANZA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 132 PANAMOKA TRL | | RIDGE | NY | 11961-2269 |
| IRA FBO GARY EDWARD STOKES SR | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 5014 STONEWOOD DR | | SMYRNA | TN | 37167-5885 |
| IRA FBO GARY F KABERLE | PTC AS CUSTODIAN | 1937 WEST OUTER DRIVE | | | TRAVERSE CITY | MI | 49684-8688 |
| IRA FBO GARY FULLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9602 PARKEDGE DR | | ALLISON PARK | PA | 15101-2033 |
| IRA FBO GARY G HAKES | PERSHING LLC AS CUSTODIAN | 2094 NORMA JEAN DR | | | SAGINAW | MI | 48609-7017 |
| IRA FBO GARY G PANDOLFI | PERSHING LLC AS CUSTODIAN | 8155 LAIRD STREET | | | LA MESA | CA | 91942-2605 |
| IRA FBO GARY G SHAW | PTC AS CUSTODIAN | 901 ACKER PARKWAY | | | DE FOREST | WI | 53532-3018 |
| IRA FBO GARY J GREENWOOD | PERSHING LLC AS CUSTODIAN | 4418 STONE RD | | | MANITOWOC | WI | 54220-9415 |
| IRA FBO GARY J WHEELOCK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 365 | | PETOSKEY | MI | 49770-0365 |
| IRA FBO GARY KING | PERSHING LLC AS CUSTODIAN | 398 CR 1895 | | | YANTIS | TX | 75497-6328 |
| IRA FBO GARY KITTLE | PERSHING LLC AS CUSTODIAN | 3264 CURST CLAGG NE | | | WARREN | OH | 44481 |
| IRA FBO GARY L BOEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1990 BAINTREE RD | | DAVIS | IL | 61019-9414 |
| IRA FBO GARY L COMPOLONGO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 215 TYSENS LANE | | STATEN ISLAND | NY | 10306-2133 |
| IRA FBO GARY L HAMBLEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2040 ASHBROOK CIR | | PALMDALE | CA | 93550-7010 |
| IRA FBO GARY L KOTTKE | M&T BANK AS CUSTODIAN | 722 FLETCHER ST | | | TONAWANDA | NY | 14150-3608 |
| IRA FBO GARY L STOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 353 S.E. GREENWAY TERRACE | | PORT ST LUCIE | FL | 34983-2638 |
| IRA FBO GARY L UFTRING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 603 HIGHVIEW RD | | EAST PEORIA | IL | 61611-1727 |
| IRA FBO GARY L WECK | PERSHING LLC AS CUSTODIAN | 910 W 19TH AVE | | | EUGENE | OR | 97402-4047 |
| IRA FBO GARY LYNN ROBB | JPMORGAN CHASE BANK CUSTODIAN | 5806 KNOLLWOOD RD | | | ROCKFORD | IL | 61107-3828 |
| IRA FBO GARY MORGAN | SUNAMERICA TRUST CO CUST | 26616 HEMLOCK POINT ROAD | | | BEAVER ISLAND | MI | 49782-9739 |
| IRA FBO GARY N SETTLE | PERSHING LLC AS CUSTODIAN | 221 MOUNT CONSTANCE WAY | | | PORT LUDLOW | WA | 98365-8254 |
| IRA FBO GARY ORROCK | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3280 LAKE OSBORNE DR. | APT 103 | LAKE WORTH | FL | 33461-5951 |
| IRA FBO GARY P VACCARO | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 2 TOBIN COURT | | DUMONT | NJ | 07628-3329 |
| IRA FBO GARY R EVENSON | PERSHING LLC AS CUSTODIAN | 975 PEARL ST | | | WATERLOO | WI | 53594-1186 |
| IRA FBO GARY R FITCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 SOUTHGATE DRIVE | | THE WOODLANDS | TX | 77380-2633 |
| IRA FBO GARY R SPENCER | PERSHING LLC AS CUSTODIAN | 1059 MITCHELL'S CROSSROADS | | | HILLSVILLE | VA | 24343-4427 |
| IRA FBO GARY REYNOLDS | PERSHING LLC AS CUSTODIAN | 7016 SUMMIT DR | | | TULSA | OK | 74131-4039 |
| IRA FBO GARY SAMUEL GORDON | JPMORGAN CHASE BANK CUSTODIAN | PO BOX 901 | | | COLUMBUS | MS | 39703-0901 |
| IRA FBO GARY SLADE | PERSHING LLC AS CUSTODIAN | 11371 BUCKEYE HILL CT | | | GOLD RIVER | CA | 95670-7250 |
| IRA FBO GARY T LITTLE | PERSHING LLC AS CUSTODIAN | 4900 ROCKY RIVER ROAD E. | | | CHARLOTTE | NC | 28215-9562 |
| IRA FBO GARY W SCHEPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2314 18TH AVE S | | FARGO | ND | 58103-4713 |
| IRA FBO GARY WINTERS | PERSHING LLC AS CUSTODIAN | 1825 CARIBOU DR | | | FORT WAYNE | IN | 46804-1383 |
| IRA FBO GAY T HOLLAHAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4925 WESTERN AVE NW | | WASHINGTON | DC | 20016-4319 |
| IRA FBO GAYLON ROE | PERSHING LLC AS CUSTODIAN | 202 MEADOWOOD CT STE D | | | DAYTON | NV | 89403-8545 |
| IRA FBO GAYNELL MCMILLAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 40-305 NEWPORT PKWY | | JERSEY CITY | NJ | 07310-1584 |
| IRA FBO GENE D KAHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3630 FARRON ST | | ROCKLIN | CA | 95677-2533 |
| IRA FBO GENE DELLAVECHIA | SUNAMERICA TRUST CO CUST | 724 S DELPS RD | | | BATH | PA | 18014-9384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO GENE F KEHRES | PERSHING LLC AS CUSTODIAN | 43043 BOND COURT | | | STERLING HEIGHTS | MI | 48313-1903 |
| IRA FBO GENE J DAKE | PERSHING LLC AS CUSTODIAN | 7809 NE SAN RAFAEL DRIVE | | | KANSAS CITY | MO | 64119-4226 |
| IRA FBO GENE KREIS | PERSHING LLC AS CUSTODIAN | 4 ACKERMAN AVENUE | | | ORADELL | NJ | 07649-2602 |
| IRA FBO GENE O SWANIGAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1874 | | ARLINGTON | TX | 76004-1874 |
| IRA FBO GENE P CULLMANN | PERSHING LLC AS CUSTODIAN | 4121 MAGNOLIA | | | SAINT LOUIS | MO | 63110-3902 |
| IRA FBO GENEVA P PROCTOR | PERSHING LLC AS CUSTODIAN | 922 KNIGHT DR | | | DURHAM | NC | 27712-1308 |
| IRA FBO GEOFFREY L LEMME | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 11427 FRUITWOOD WAY | | GERMANTOWN | MD | 20876-5512 |
| IRA FBO GEORGE A FANSMITH | PERSHING LLC AS CUSTODIAN | PO BOX 5489 | | | PLAYA DEL REY | CA | 90296-5489 |
| IRA FBO GEORGE A HORNING | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | PO BOX 2033 | | WEST JORDAN | UT | 84084-9033 |
| IRA FBO GEORGE A MASON | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 687 | | SILVER CITY | NM | 88062-0687 |
| IRA FBO GEORGE A MEEKS | PERSHING LLC AS CUSTODIAN | 16016 CLEVELEYS TRAIL | | | HUNTERSVILLE | NC | 28078-2739 |
| IRA FBO GEORGE A WEBB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5318 ASHBROOK RD | | CROSS LANES | WV | 25313-1721 |
| IRA FBO GEORGE A ZERVOS MD | PERSHING LLC AS CUSTODIAN | 42 WEIR LANE | | | LOCUST VALLEY | NY | 11560-1626 |
| IRA FBO GEORGE AUBREY | PTC AS CUSTODIAN | 22711 OVERLAKE | | | ST CLAIR SHOR | MI | 48080-2475 |
| IRA FBO GEORGE CASEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15724 CEDARMILL DR | | CHESTERFIELD | MO | 63017-8709 |
| IRA FBO GEORGE E GREEN | PERSHING LLC AS CUSTODIAN | 9210 RANDOLPH ST | | | RIVERVIEW | FL | 33578-4908 |
| IRA FBO GEORGE E O'NEAL | PERSHING LLC AS CUSTODIAN | 6302 RIDGEBERRY DR | | | ORLANDO | FL | 32819-4131 |
| IRA FBO GEORGE E PERKINS JR | PTC AS CUSTODIAN | 119 DAVIS ROAD 4C | | | AUGUSTA | GA | 30907-0216 |
| IRA FBO GEORGE H ATKINSON JR | PERSHING LLC AS CUSTODIAN | 7527 OAKBAY DR | | | WHITE LAKE | MI | 48383-2972 |
| IRA FBO GEORGE H KOSOLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1912 STAMPEDE DR | | SPEARFISH | SD | 57783-9563 |
| IRA FBO GEORGE I TRIPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 283 | | COLMAR | PA | 18915-0283 |
| IRA FBO GEORGE J AKMON | TRP TRUST CO CUSTODIAN | 1421 MONTGOMERY LN | | | SOUTHLAKE | TX | 76092-9603 |
| IRA FBO GEORGE L HIRSCHBACH | PERSHING LLC AS CUSTODIAN | PO BOX 337 | | | HARTINGTON | NE | 68739-0337 |
| IRA FBO GEORGE L HOGSHEAD | PTC AS CUSTODIAN | 1832 TANGLEBRIAR CT | | | MATTHEWS | NC | 28104-7859 |
| IRA FBO GEORGE M HOWK | PERSHING LLC AS CUSTODIAN | 409 CROCKETT RD | | | COLUMBIA | SC | 29212-8346 |
| IRA FBO GEORGE M RITER | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 04/24/95 | 5276 ROGERS CIRCLE | PLYMOUTH MTNG | PA | 19462-1250 |
| IRA FBO GEORGE M STERBA | TRP TRUST CO CUSTODIAN | 367 JAMAR STREET | | | DENHAM SPRINGS | LA | 70726-2942 |
| IRA FBO GEORGE MAGERS | PERSHING LLC AS CUSTODIAN | PO BOX 813 | | | KIRKSVILLE | MO | 63501-0813 |
| IRA FBO GEORGE N MELLIOS | PTC AS CUSTODIAN | 3421 W SAGINAW | | | MULLIKEN | MI | 48861-9609 |
| IRA FBO GEORGE NEWCOMB JG | PERSHING LLC AS CUSTODIAN | 4379 W JACKMAN TRL | | | BENTON | AR | 72019-8637 |
| IRA FBO GEORGE P MCCASLAND | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4045 BALTIMORE AVE APT C2 | PHILADELPHIA PA 19104-4519 | PHILADELPHIA | PA | 19104--451 |
| IRA FBO GEORGE P WATKINS | PERSHING LLC AS CUSTODIAN | 181 KNOWLTON AVE | | | KENMORE | NY | 14217-2811 |
| IRA FBO GEORGE PAPADAKIS | PERSHING LLC AS CUSTODIAN | 3348 PLAZA WAY | | | SALT LAKE CTY | UT | 84109-4244 |
| IRA FBO GEORGE POVINELLI | PERSHING LLC AS CUSTODIAN | 7246 GOVERNORS ROW | | | CHARLOTTE | NC | 28277-0377 |
| IRA FBO GEORGE R LISSY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 333 BALSAM COURT | | SCHAUMBURG | IL | 60193-1542 |
| IRA FBO GEORGE T ATER | PERSHING LLC AS CUSTODIAN | 104 WILCOX DR | | | BURNET | TX | 78611-3526 |
| IRA FBO GEORGE TABONE | PERSHING LLC AS CUSTODIAN | 10022 HIGHCREST LANE | | | NEW PRT RCHY | FL | 34654-5880 |
| IRA FBO GEORGE W KRAUSE | TRP TRUST CO CUSTODIAN | 400 SYMPHONY CIRCLE #5 | | | HUNTVALLEY | MD | 21030-1989 |
| IRA FBO GEORGE W LAPINSKY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 23 OBSERVATION CT APT 302 | | GERMANTOWN | MD | 20876-6415 |
| IRA FBO GEORGE W YUEN | PERSHING LLC AS CUSTODIAN | 46 LANE AVENUE | | | CALDWELL | NJ | 07006-5593 |
| IRA FBO GEORGE W. EISWORTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3558 HWY 964 | | SAINT FRANCISVI | LA | 70775-7469 |
| IRA FBO GEORGE WELKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15 SOPHIA DRIVE | | MIDDLE ISLAND | NY | 11953-2656 |
| IRA FBO GEORGEANN H WRIGHT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10738 JUDY LN | | COLUMBIA | MD | 21044-4231 |
| IRA FBO GERALD B. SPILLANE | PERSHING LLC AS CUSTODIAN | 6193 SHERIDAN RD | | | DURAND | MI | 48429-9310 |
| IRA FBO GERALD D ALBERS | PERSHING LLC AS CUSTODIAN | 1321 KELLOGG AVENUE | | | JANESVILLE | WI | 53546-6021 |
| IRA FBO GERALD E BODRIE | PTC AS CUSTODIAN | 3183 FAIRGROVE TER | | | ROCHESTER HLS | MI | 48309-3984 |
| IRA FBO GERALD F KRASNASKY | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 10891 HAWAII DR S | | JACKSONVILLE | FL | 32246-8836 |
| IRA FBO GERALD G JASINSKI | PERSHING LLC AS CUSTODIAN | 2601 SPYGLASS DR | | | VALPARAISO | IN | 46383-3241 |
| IRA FBO GERALD J MITCHELL | PERSHING LLC AS CUSTODIAN | 1426 LILY | | | MENASHA | WI | 54952-1402 |
| IRA FBO GERALD J TOSCHES | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 49 ASYLUM ST | | MILFORD | MA | 01757-1200 |
| IRA FBO GERALD L SCHMALZRIED | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 12606 JOHNSON | | MANOR | TX | 78653-3504 |
| IRA FBO GERALD LELAN WONG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 634 WESTMINISTER AVENUE | | ALHAMBRA | CA | 91803-1239 |
| IRA FBO GERALD M ROSEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1047 JONATHAN AVE | | FAIRLAWN | OH | 44333-9165 |
| IRA FBO GERALD N JAMBERDINO | PERSHING LLC AS CUSTODIAN | 66 TONI TERRACE | | | ROCHESTER | NY | 14624-5013 |
| IRA FBO GERALD R NEVA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18383 W SWEET ACACIA DR | | GOODYEAR | AZ | 85338-5295 |
| IRA FBO GERALD R WHITAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3635 SOUTH 2210 EAST | | SALT LAKE CTY | UT | 84109-4314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO GERALD R WIEPERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3943 TRANSIT RD UNIT 8C | | RANSOMVILLE | NY | 14131-9601 |
| IRA FBO GERALD RAHMAN | PERSHING LLC AS CUSTODIAN | 40108 563RD ST | | | ZUMBRO FALLS | MN | 55991-5123 |
| IRA FBO GERALD ROHRICH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 301 WILLOW LANE | | BISMARCK | ND | 58504-6282 |
| IRA FBO GERALD W MILLER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 804 JOPPA FARM RD | | JOPPA | MD | 21085-4438 |
| IRA FBO GERALD W ROSE | PERSHING LLC AS CUST ACCT CLOSED | ROTH ACCOUNT | 122 ROAMING RD | | MINOT AFB | ND | 58704-1221 |
| IRA FBO GERALD W SMITH | PERSHING LLC AS CUSTODIAN | 30726 BLUEHILL | | | ROSEVILLE | MI | 48066-1496 |
| IRA FBO GERALDINE B TOWNSEND | PERSHING LLC AS CUSTODIAN | 2013 STAYMAN DRIVE | | | DAYTON | OH | 45440-1632 |
| IRA FBO GERALDINE DRIGGERS | PERSHING LLC AS CUSTODIAN | 2046 SOUTH COUNTY ROAD 675E | | | DILLSBORO | IN | 47018-9210 |
| IRA FBO GERALDINE M MARTIN | PERSHING LLC AS CUSTODIAN | PO BOX 1714 | | | SPRINGFIELD | OH | 45501-1714 |
| IRA FBO GERALDINE MCFARLAND | PERSHING LLC AS CUSTODIAN | 1006 PRINCESS LANE | | | VENICE | FL | 34293-2041 |
| IRA FBO GERALDINE MOLLOY | PERSHING LLC AS CUSTODIAN | 49 MIRIAM STREET | | | VALLEY STREAM | NY | 11581-1320 |
| IRA FBO GERALDINE S CHRISTIE | PERSHING LLC AS CUSTODIAN | B/O ARTHUR MCDANEL SMITH DEC'D | 18134 NE 99TH WAY | | REDMOND | WA | 98052-3296 |
| IRA FBO GERALDINE SULLIVAN | PTC AS CUSTODIAN | 37911 WILLIAM CHANDLER BLVD | | | OCEAN VIEW | DE | 19970-2818 |
| IRA FBO GERARD F HEWITT | PERSHING LLC AS CUSTODIAN | 4126 EAST NORTH ROSE CIRCLE | | | LUPTON | MI | 48635-9647 |
| IRA FBO GERARD REDMANN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 9558 LAKE POINTE BLVD. | | CLAY | MI | 48001-4341 |
| IRA FBO GERRY M MARREN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 775 BUCKLAND AVE | | BELMONT | CA | 94002-3702 |
| IRA FBO GERTRUDE L MACINTYRE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 273 FAIRGROUND ROAD | | MILL HALL | PA | 17751-9227 |
| IRA FBO GILBERT L. GERARD, SR | PERSHING LLC AS CUSTODIAN | 3005 TENNESSEE AVENUE | | | KENNER | LA | 70065-4737 |
| IRA FBO GILMA FELIX | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 16007 BLUE MESA RIDGE DR | | FRIENDSWOOD | TX | 77546-2441 |
| IRA FBO GINA N VU | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 722 | | SANTA CLARA | CA | 95052-0722 |
| IRA FBO GIOVANNI FURFARO | PERSHING LLC AS CUSTODIAN | 1590 ANDERSON AVENUE | | | FORT LEE | NJ | 07024-2702 |
| IRA FBO GLADYS PATTERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10500 HUDSON DR | | ST LOUIS | MO | 63136-5720 |
| IRA FBO GLEN W ELROD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 630 PARK LANE | | MADERA | CA | 93637-3034 |
| IRA FBO GLENDA H BRADLEY | PERSHING LLC AS CUSTODIAN | 2604 SHANDY LANE | | | WILMINGTON | NC | 28409-2027 |
| IRA FBO GLENDA K LONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 134 DUNBAR ROAD | | CROSSVILLE | TN | 38572-1700 |
| IRA FBO GLENDALE M EATON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23532 DEER RUN | | BULLARD | TX | 75757-9793 |
| IRA FBO GLENN E HALL | PTC AS CUSTODIAN | 1649 PINECREST DR | | | AVON PARK | FL | 33825-9716 |
| IRA FBO GLENN HOOVER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 570 BOWERS BRIDGE ROAD | | MANCHESTER | PA | 17345-9233 |
| IRA FBO GLENN K BERNHARDT | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 9810 HARDY ROAD | | PHILADELPHIA | PA | 19115-2205 |
| IRA FBO GLENN KING | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 384 ARMSTRONG RD | | MC KENZIE | AL | 36456-5110 |
| IRA FBO GLENN R EVANS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7676 BURR OAK | | ROSCOE | IL | 61073-9014 |
| IRA FBO GLENN R HAVER | PERSHING LLC AS CUSTODIAN | 3153 N BELSAY RD | | | FLINT | MI | 48506-2277 |
| IRA FBO GLENN T DODGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 15 STONE ST UNIT I | | BEVERLY | MA | 01915-5054 |
| IRA FBO GLENN T JEFFERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13911 ELM TRAIL LN | | HOUSTON | TX | 77014-1863 |
| IRA FBO GLENNA J HODGE | PTC AS CUSTODIAN | 105 SEMINOLE CT | | | HOT SPRINGS | AR | 71901-7117 |
| IRA FBO GLORIA D CHODROW | PERSHING LLC AS CUSTODIAN | 16 THE COURTYARDS | | | BUFFALO | NY | 14221-2111 |
| IRA FBO GLORIA E CRAMPTON | PERSHING LLC AS CUSTODIAN | 9854 WILDGINGER DRIVE | | | FORT MYERS | FL | 33919-4929 |
| IRA FBO GLORIA I GADOLA | PERSHING LLC AS CUSTODIAN | 2137 BUENA VISTA AVE | | | ALAMEDA | CA | 94501-1464 |
| IRA FBO GLORIA J GUNTHER | PERSHING LLC AS CUSTODIAN | ROUTE 1 BOX 2248 | | | MILES CITY | MT | 59301-9217 |
| IRA FBO GLORIA MIKA | PERSHING LLC AS CUSTODIAN | 147 WESTWOOD DR | | | NAPLES | FL | 34110-1139 |
| IRA FBO GLORIA R BAKER | PTC AS CUSTODIAN | 3605 PORTER CENTER RD | | | RANSOMVILLE | NY | 14131-9640 |
| IRA FBO GLORIA S LEVIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 WALTER COURT | | COMMACK | NY | 11725-3614 |
| IRA FBO GLORIA W JONES | TRP TRUST CO CUSTODIAN | 8907 DORIS DRIVE | | | FORT WASHINGTON | MD | 20744-2433 |
| IRA FBO GLORIA YEPES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 84 MIDLAND ST | | LOWELL | MA | 01851-4638 |
| IRA FBO GOERGE A SLAGLE JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 503 ST RTE 1037 | | DAYTON | PA | 16222-3923 |
| IRA FBO GOLDIE A KOUTSOUKOS | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 211 PEMBROKE DR | | LAKE FOREST | IL | 60045-3475 |
| IRA FBO GORDON A ANDERSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4144 N JILLION WAY | | BOISE | ID | 83704-2764 |
| IRA FBO GORDON BIGGER | HSBC BANK USA TRUS | ROTH ACCOUNT | 125-8 ROBERT GARDENS NORTH | | QUEENSBURY | NY | 12804-5248 |
| IRA FBO GORDON M FULLER | PERSHING LLC AS CUSTODIAN | 36364 BIRCH FOREST LANE | | | GRAND RAPIDS | MN | 55744-9493 |
| IRA FBO GORDON W KELBEY | PERSHING LLC AS CUSTODIAN | 720 CENTER ST | | | CHESANING | MI | 48616-1614 |
| IRA FBO GORDON YAGHJIAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4216 ROYAL PALM DRIVE | | BRADENTON | FL | 34210-1313 |
| IRA FBO GOVIND RAMI | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 12211 WOODELVES DRIVE | | OWINGS MILLS | MD | 21117-1235 |
| IRA FBO GRACE E BIONCI | PERSHING LLC AS CUSTODIAN | 1910 WINGATE ROAD | | | POLAND | OH | 44514-1255 |
| IRA FBO GRACE E DIBATTISTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 624 GEORGE AVENUE | | BALTIMORE | MD | 21221-4817 |
| IRA FBO GRACE FAULKNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11417 28TH AVE | | PLEASANT PRAIRIE | WI | 53158-4538 |
| IRA FBO GRACE M CURRAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3700 41ST AVE SW | | SEATTLE | WA | 98116-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO GRACE M MCCRACKEN | TRP TRUST CO CUSTODIAN | 9515 CATALINA ST | | | OVERLAND PARK | KS | 66207-3535 |
| IRA FBO GRANT THAYER | PERSHING LLC AS CUSTODIAN | 13304 HUGH GRAHAM ROAD NORTHEAST | | | ALBUQUERQUE | NM | 87111-5526 |
| IRA FBO GRATIA R PRATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2815 LAKEWIND CT | | ALPHARETTA | GA | 30005-4204 |
| IRA FBO GREG MARSH | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 6914 KITSON | | ROCKFORD | MI | 49341-8544 |
| IRA FBO GREG MARTIN | PERSHING LLC AS CUSTODIAN | 107 HILLCREST | | | LIVINGSTON | TX | 77351-6838 |
| IRA FBO GREGG R POSPISIL | PERSHING LLC AS CU ACCT CLOSED | 32 STEEPLE RIDGE CT | | | OAK BROOK | IL | 60523-2623 |
| IRA FBO GREGORY A MANGIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4004 N COUNTY ROAD 625 E | | OTWELL | IN | 47564-9002 |
| IRA FBO GREGORY A ROSS SR | PERSHING LLC AS CUSTODIAN | 2007 SHADY GROVE ROAD | | | IRMO | SC | 29063-8586 |
| IRA FBO GREGORY B O'QUIN | PERSHING LLC AS CUSTODIAN | 2018 HORSESHOE DRIVE | | | ALEXANDRIA | LA | 71301-2727 |
| IRA FBO GREGORY D WOLFENBARGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 343 HEMPSTEAD 161-W | | HOPE | AR | 71801 |
| IRA FBO GREGORY G PICKNEY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 520 VIRGINIA HIGHLANDS | | FAYETTEVILLE | GA | 30215-8245 |
| IRA FBO GREGORY H NEWHART | PERSHING LLC AS CUSTODIAN | 7155 SOUTH LINDEN RD | | | SWARTZ CREEK | MI | 48473-9417 |
| IRA FBO GREGORY J CIULLA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 22 HERMAN BLVD | | FRANKLIN SQUARE | NY | 11010-2713 |
| IRA FBO GREGORY J DUCKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4615 MONICA SW | | CANTON | OH | 44706-4525 |
| IRA FBO GREGORY J FINNICAN | PERSHING LLC AS CUSTODIAN | 4525 HEDGEMORE DRIVE | | | CHARLOTTE | NC | 28209-3235 |
| IRA FBO GREGORY J HANNEKEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 605 | | MOUNT CARMEL | IL | 62863-0605 |
| IRA FBO GREGORY J JEANGUENAT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1224 MENDELSSOHN CT | | VIRGINIA BCH | VA | 23454-6622 |
| IRA FBO GREGORY J MOORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9973 ROUTE 337 | | TIDIOUTE | PA | 16351-4437 |
| IRA FBO GREGORY JAMES DIXON | PERSHING LLC AS CUSTODIAN | 3534 MONTERREY OAK | | | SAN ANTONIO | TX | 78230-2589 |
| IRA FBO GREGORY KOPITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7690 ARNOLD ROAD | | IRA | MI | 48023-1511 |
| IRA FBO GREGORY M HARGER | PERSHING LLC AS CUSTODIAN | 12 NIGHTINGALE PATH | | | LIVERPOOL | NY | 13090-2926 |
| IRA FBO GREGORY M SCHULZ | JPMORGAN CHASE BANK CUSTODIAN | 115 RICHARDS RD | | | CHENANGO FORKS | NY | 13746-1629 |
| IRA FBO GREGORY M SCHULZ | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 115 RICHARDS RD | | CHENANGO FORKS | NY | 13746-1629 |
| IRA FBO GREGORY N BISSELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 485 E. COLEMAN RD | | CLARE | MI | 48617-9151 |
| IRA FBO GREGORY N KNAUF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1523 HWY 2&41 | | BARK RIVER | MI | 49807 |
| IRA FBO GREGORY N KNAUF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1523 HWY 2141 | | BARK RIVER | MI | 49807 |
| IRA FBO GREGORY P JACKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7221 KINGS PLACE | | AMARILLO | TX | 79109-6485 |
| IRA FBO GREGORY R PETERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3159 SILVER SANDS CIR APT 100 | | VIRGINIA BCH | VA | 23451-1181 |
| IRA FBO GREGORY T LAWSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1938 ROBINSON RD | | MURFREESBORO | TN | 37130-6900 |
| IRA FBO GREGORY T POWERS | SUNAMERICA TRUST CO CUST | 62 HIGGINS PLACE | | | HARRINGTON PK | NJ | 07640-1040 |
| IRA FBO GREGORY WILLIAM KESSEL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 540 BRICKELL KEY II H 719 | | MIAMI | FL | 33131-2639 |
| IRA FBO GRETCHEN B. ZOLLENDECK | PERSHING LLC AS CUSTODIAN | 41 SOUTH LANE | | | ORCHARD PARK | NY | 14127-3342 |
| IRA FBO GRETCHEN H HAMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7553 CREEK VIEW TRAIL | | CHAGRIN FALLS | OH | 44023-2130 |
| IRA FBO GUILLERMO E TOLEDO | PERSHING LLC AS CUSTODIAN | 118 FAIRWAY ROAD | | | LIDO BEACH | NY | 11561-4820 |
| IRA FBO GUSTAV URY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3501 GARDENVIEW RD | | BALTIMORE | MD | 21208-1508 |
| IRA FBO GUY C MCGEE | PERSHING LLC AS CUSTODIAN | 3743 SERENITY DRIVE | | | HICKORY | NC | 28602-8900 |
| IRA FBO GUY C RINEHART | PTC AS CUSTODIAN | 1305 GLADEWOOD DR. | | | BLACKSBURG | VA | 24060-2612 |
| IRA FBO GUY NICOSIA | PERSHING LLC AS CUSTODIAN | 20 BLANCHARD DRIVE | | | NORTHPORT | NY | 11768-1202 |
| IRA FBO GUY ORNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2217 DUXBURY CIRCLE | | LOS ANGELES | CA | 90034-1015 |
| IRA FBO GUY P MELOCHE | PERSHING LLC AS CUSTODIAN | 2214 CRESS CREEK DR | | | MUSKEGON | MI | 49444-4377 |
| IRA FBO GWEN KERTH ROTH | PTC AS CUSTODIAN | ROTH ACCOUNT | 1311 S. TWYMAN ST. | | OTTAWA | KS | 66067-3474 |
| IRA FBO GWENDOLINE L MERKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4564 DEWEY AVENUE | | ROCHESTER | NY | 14612-3951 |
| IRA FBO GWENDOLYN M PRATTS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 15 HORNSBY ST | | FORDS | NJ | 08863-2103 |
| IRA FBO H GERARD PROKUPEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14850 EAST GRANDVIEW DR #130 | | FOUNTAIN HILLS | AZ | 85268-3337 |
| IRA FBO H MAX ARNOLD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10510 RIVETOWN ROAD | | FAIRBURN | GA | 30213-2169 |
| IRA FBO HAN M HANAFY | PERSHING LLC AS CUSTODIAN | 23 PEACHTREE | | | HARRISBURG | IL | 62946-3035 |
| IRA FBO HANNAH K ELLENBOGEN | PERSHING LLC AS CUSTODIAN | 217 MEDFORD LEAS | | | MEDFORD | NJ | 08055-2237 |
| IRA FBO HANS DEBRUIJN | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 933 MONDALEROAD | | LANCASTER | PA | 17601-5411 |
| IRA FBO HARLAN EDWARDS JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1652 RIVER HILL DR | | SHELBY | NC | 28152-0600 |
| IRA FBO HARLAND W WILSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 260 CR 285 | | BECKVILLE | TX | 75631-5130 |
| IRA FBO HARLEY G CROMER | SUNAMERICA TRUST CO CUST | 2818 REYNOLDS PARK RD | | | WINSTON SALEM | NC | 27107-1651 |
| IRA FBO HARM WILLEM DEGROOT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5151 S COUNTRY CLUB RD | | TUCSON | AZ | 85706-1713 |
| IRA FBO HAROLD A MAURO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 609 CHRISTOPHER DR | | BLOOMINGTON | IN | 47401-4899 |
| IRA FBO HAROLD B OWENS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1820 W HOUGHTON LAKE ROAD | | LAKE CITY | MI | 49651-9794 |
| IRA FBO HAROLD BIENENFELD | PERSHING LLC AS CUSTODIAN | 145 DOGWOOD AVE | | | ROSLYN HARBOR | NY | 11576-1205 |
| IRA FBO HAROLD BLUMENTHAL | PERSHING LLC AS CUSTODIAN | 7800 SHORE FRONT PARKWAY | APT 11 X | | FAR ROCKAWAY | NY | 11693-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO HAROLD D STEELMAN | PERSHING LLC AS CUSTODIAN | 1250 PEAR TREE LN | | | HAMPTONVILLE | NC | 27020-8185 |
| IRA FBO HAROLD G CURRY | PTC AS CUSTODIAN | 34696 HUNGINGTON COURT | | | FARMINGTN HLS | MI | 48331-3521 |
| IRA FBO HAROLD GRABOUSKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3059 200TH STREET | | WINNEBAGO | MN | 56098-2117 |
| IRA FBO HAROLD J CHASE | PERSHING LLC AS CUSTODIAN | 11505 ALDEN CT | | | HUDSON | FL | 34667-5585 |
| IRA FBO HAROLD J VOTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 595 W DAISY PLACE | | COAL CITY | IL | 60416-1469 |
| IRA FBO HAROLD L JACKSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 338 SYCAMORE WAY DR SE | | GRAND RAPIDS | MI | 49546-8640 |
| IRA FBO HAROLD M RENSCHEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11156 LINDEN GROVE ROAD | | BREESE | IL | 62230-4012 |
| IRA FBO HAROLD S OVERHOLT JR | BANK OF NEW YORK MELLON CUST | 4400 GULF SHORE BLVD N APT# 204 | | | NAPLES | FL | 34103-2650 |
| IRA FBO HAROLD STOWERS | SUNAMERICA TRUST CO CUST | 10235 JULIUS | | | DOWNEY | CA | 90241-2170 |
| IRA FBO HAROLD W COATNEY | PERSHING LLC AS CUSTODIAN | 4156 COUNTY RD 702 | | | BERRYVILLE | AR | 72616-4729 |
| IRA FBO HAROLD W SANDS JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 36 MARGROW RD | | TUNKHANNOCK | PA | 18657-1720 |
| IRA FBO HAROLD W SCHLAPPI | PTC AS CUSTODIAN | 9539 WHITE WILLOW RD | | | MORRIS | IL | 60450-9214 |
| IRA FBO HAROLD W WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | LOT 11, LAMBERT HILLS | | FESTUS | MO | 63028-1135 |
| IRA FBO HARRIET FREED | PERSHING LLC AS CUSTODIAN | 7516 TRENT DRIVE | | | TAMARAC | FL | 33321-8828 |
| IRA FBO HARRY ANDERTON | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1776 SW PARKVIEW CT | | PORTLAND | OR | 97221-2640 |
| IRA FBO HARRY BECKMANN III | PERSHING LLC AS CUSTODIAN | PO BOX 391 | | | FOLLY BEACH | SC | 29439-0391 |
| IRA FBO HARRY D FARLEY JR | PERSHING LLC AS CUSTODIAN | 403 CHAMONIX DRIVE | | | FREDERICKSBRG | VA | 22405-2029 |
| IRA FBO HARRY M ROGERS | PERSHING LLC AS CUSTODIAN | 19685 E HIGHLAND RD | | | INOLA | OK | 74036-5866 |
| IRA FBO HARRY M SHIOZAKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 81 HOLBROOK LANE | | ATHERTON | CA | 94027-2036 |
| IRA FBO HARRY WOODROW GOSNEY | PERSHING LLC AS CUSTODIAN | 807 SCOTTY CT | | | CRAMERTON | NC | 28032-1656 |
| IRA FBO HARTONO NGATIO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1641 FIELDING DR | | ROCHESTER HILLS | MI | 48307-3004 |
| IRA FBO HARVEY BYRD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1701 FOX RIDGE CT | | CHARLESTON | SC | 29414-5826 |
| IRA FBO HARVEY E KIMMEL | PERSHING LLC AS CUSTODIAN | 7530 GARDENSIDE DR | | | DAYTON | OH | 45414-2220 |
| IRA FBO HARVEY HAYS | PERSHING LLC AS CUSTODIAN | 145 BIG WILLOW CT | | | SAGINAW | TX | 76179-1471 |
| IRA FBO HARVEY LISGAR | PERSHING LLC AS CUSTODIAN | 25 CREEKSIDE DR | | | IVYLAND | PA | 18974-1636 |
| IRA FBO HARVEY P HOGG | PERSHING LLC AS CUSTODIAN | 1011 NW THIRD ST | | | BOCA RATON | FL | 33486-3425 |
| IRA FBO HEATHER A LANDMESSER | PERSHING LLC AS CUSTODIAN | B/O ROSEMARY ANDERSON | 1070 APALACHEE WOODS TRL | | BUCKHEAD | GA | 30625-1501 |
| IRA FBO HEATHER DURAND | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3505 OAKS WAY APT 103 | | POMPANO BEACH | FL | 33069-5329 |
| IRA FBO HEATHER G FOSTER | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 315 WEST SHADY LN APT H | | ENOLA | PA | 17025-2270 |
| IRA FBO HELANE R LEVY | TRP TRUST CO CUSTODIAN | 9389 VIA GRANDE W | | | WELLINGTON | FL | 33411-6544 |
| IRA FBO HELEN DONNER | PERSHING LLC AS CUSTODIAN | 25 BENINGTON CT | | | STANFORD | CT | 06903-3317 |
| IRA FBO HELEN GREENWOOD | PERSHING LLC AS CUSTODIAN | 934 SOUTHERN ARTERY | UNIT 216 | | QUINCY | MA | 02169-7144 |
| IRA FBO HELEN M CABRERA | PERSHING LLC AS CUSTODIAN | 1214 COLONIAL VIEW | | | CHESAPEAKE | VA | 23322-9503 |
| IRA FBO HELEN M DAFFRON | SUNAMERICA TRUST CO CUST | 704 PARC FOREST TRAIL | | | SAINT CHARLES | MO | 63303-3688 |
| IRA FBO HELEN P BETZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 114 | | HILLTOWN | PA | 18927-0114 |
| IRA FBO HELEN PORTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 290 WELLING WAY | | SAN DIEGO | CA | 92114-5947 |
| IRA FBO HELEN THOMPSON | PTC AS CUSTODIAN | 35 LYNN-TYRO ROAD | | | GREENVILLE | PA | 16125-9607 |
| IRA FBO HELMUT BEIERLE | TRP TRUST CO CUSTODIAN | 1601 S. CHESTNUT | | | LAMPASAS | TX | 76550-3511 |
| IRA FBO HELMUT C SCHULTZ | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15326 CENTER ROAD | | EAST LANSING | MI | 48823-9488 |
| IRA FBO HENRIETTA SUSKEVICH | SUNAMERICA TRUST CO CUST | 8891 STAGHORN WAY | | | FORT MYERS | FL | 33908-3641 |
| IRA FBO HENRY A CARLOCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 226 HEATHERSETT DRIVE | | FRANKLIN | TN | 37064-4929 |
| IRA FBO HENRY BLEKIER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12331 ARROWHEAD ST APT 7 | | STANTON | CA | 90680-3837 |
| IRA FBO HENRY E BULETTI | PERSHING LLC AS CUSTODIAN | 33 LOVEJOY LN | | | MEREDITH | NH | 03253-6922 |
| IRA FBO HENRY G YOUNG JR | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | P O BOX 337 | | AURORA | NC | 27806-0337 |
| IRA FBO HENRY G YOUNG JR | PERSHING LLC AS CUSTODIAN | P O BOX 337 | | | AURORA | NC | 27806-0337 |
| IRA FBO HENRY H HAIRSTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1740 RHODESIA AVENUE | | FORT WASHINGTN | MD | 20744-3754 |
| IRA FBO HENRY HYATT | PERSHING LLC AS CUSTODIAN | 310 LAKE ROYALE | | | LOUISBURG | NC | 27549-9520 |
| IRA FBO HENRY J BEATTIE | TRP TRUST CO CUSTODIAN | 39 ONDERDONK ROAD | | | WARWICK | NY | 10990-2909 |
| IRA FBO HENRY J HERR | PERSHING LLC AS CUSTODIAN | 964 DOROTHY ANNA DRIVE | | | BANNING | CA | 92220-1206 |
| IRA FBO HENRY R YOUNG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 104 BROWN STREET | | METHUEN | MA | 01844-4368 |
| IRA FBO HENRY STAUFENBERGER | PERSHING LLC AS CUSTODIAN | 5950 GROUSE DRIVE | | | LAKELAND | FL | 33809-7312 |
| IRA FBO HENRY W KAMMLAH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 314 OTTO STAUDT RD | | FREDERICKSBRG | TX | 78624-7680 |
| IRA FBO HENRY WOINSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3670 SENTINEL HEIGHTS RD | | LA FAYETTE | NY | 13084-9613 |
| IRA FBO HERBERT D CASH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 119 WARREN AVE | | PLYMOUTH | MA | 02360-2429 |
| IRA FBO HERBERT E RICE | TRP TRUST CO CUSTODIAN | 8405 KLONDYKE ROAD | PO BOX 606 | | SHERMAN | NY | 14781-1606 |
| IRA FBO HERBERT H TUCKER JR | TRP TRUST CO CUSTODIAN | 4961 SE DEVENWOOD WAY | MARINER VILLAGE | | STUART | FL | 34997-2166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO HERBERT M SCOTT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | | | BALTIMORE | MD | 21215-7921 |
| IRA FBO HERBERT N. MESSICK | PERSHING LLC AS CUSTODIAN | 8989 CORTONA DRIVE | | | WHITTIER | CA | 90603-1104 |
| IRA FBO HERBERT R FERRELL | SUNAMERICA TRUST CO CUST | 26 IVY PLACE | | | WEST MILFORD | NJ | 07480-4704 |
| IRA FBO HERBERT S REIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8520 WINNIPESAUKEE WAY | | LAKE WORTH | FL | 33467-1707 |
| IRA FBO HERBERT SCHAFER | M&T BANK AS CUSTODIAN | 2990 CLOVER ST | | | PITTSFORD | NY | 14534-1730 |
| IRA FBO HERMAN L HOBBS | PERSHING LLC AS CUSTODIAN | 1111 HADCOCK RD | | | BRUNSWICK | OH | 44212-2759 |
| IRA FBO HIEN LOUIS DO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14906 ELLINGTON LN | | WESTMINSTER | CA | 92683-6016 |
| IRA FBO HILLARY CARLSON CONE | THE BANK OF TAMPA AS CUSTODIAN | P O BOX 270472 | | | TAMPA | FL | 33688-0472 |
| IRA FBO HINTON ANSLEY JR | PERSHING LLC AS CUSTODIAN | 8929 HOLLIS COURT BLVD | | | QUEENS VILLAGE | NY | 11427-2315 |
| IRA FBO HOLLY B WAITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 160 KENSINGTON OVAL | | ROCKY RIVER | OH | 44116-1507 |
| IRA FBO HOLLY ROSE MULLER | PERSHING LLC AS CUSTODIAN | B/O SARAH WIEDER DECEASED | 71 CHESTNUT HILL PLACE | | GLEN RIDGE | NJ | 07028-1003 |
| IRA FBO HOLLY T COLEMAN | PERSHING LLC AS CUSTODIAN | 140 SILLIMANVILLE ROAD | | | MOODUS | CT | 06469-1151 |
| IRA FBO HOMER BRADEN | PERSHING LLC AS CUSTODIAN | 623 INDIAN HILLS DR | | | WATERLOO | WI | 53594-1025 |
| IRA FBO HOPE FINKELSTEIN | PERSHING LLC AS CUSTODIAN | 305 E 24TH ST APT 19E | | | NEW YORK | NY | 10010-4029 |
| IRA FBO HOPE KOCH | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2310 FRANKLINS CHANCE COURT | | FALLSTON | MD | 21047-1323 |
| IRA FBO HORACE E WEATHERSBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 521 LIVE FALLS | | CANYON LAKE | TX | 78133-4532 |
| IRA FBO HORST W STOHR | PERSHING LLC AS CUSTODIAN | RR 5 BOX 5553 HIDEAWAY HILL RD | | | KUNKLETOWN | PA | 18058-9784 |
| IRA FBO HOWARD A BURT | PERSHING LLC AS CUSTODIAN | 1613 YANCEY AVENUE | | | MONTGOMERY | AL | 36107-1437 |
| IRA FBO HOWARD A MEHNE | PERSHING LLC AS CUSTODIAN | 9595 FOOTE RD | | | GLENWOOD | NY | 14069-9608 |
| IRA FBO HOWARD A WILLIAMS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8321 SAKADEN PKWY | | FORT WAYNE | IN | 46825-2930 |
| IRA FBO HOWARD GLYNN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | HOWARD GLYN, IRA | 25 GEDNEY WAY | CHAPPAQUA | NY | 10514-1402 |
| IRA FBO HOWARD L GROTE | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 2937 LOVERS LN | | INGLESIDE | TX | 78362-4029 |
| IRA FBO HOWARD L STINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1962 COUNTY HIGHWAY 58 | | IRONDALE | OH | 43932-7922 |
| IRA FBO HOWARD L. DUHAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32532 BALAERIC ROAD | | MONARCH BEACH | CA | 92629-3613 |
| IRA FBO HOWARD MONTGOMERY | PTC AS CUSTODIAN | 3242 GISBOURNE LN | | | TOPEKA | KS | 66614-4469 |
| IRA FBO HOWARD TZORFAS | PERSHING LLC AS CUSTODIAN | B/O PAULA TZORFAS DECEASED | 9 GERALD COURT | | LEBANON | NJ | 08833-2108 |
| IRA FBO HOWELL CLARK | PERSHING LLC AS CUSTODIAN | 409 W HENDERSON | | | CLEBURNE | TX | 76033-5451 |
| IRA FBO HUBERT G MCDANIEL | SUNAMERICA TRUST CO CUST | 2338 GREEN RD | | | WEST BRANCH | MI | 48661-9153 |
| IRA FBO HUBERT L CLINE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 18 GRANGER DR | | CARTERSVILLE | GA | 30120-3450 |
| IRA FBO HUDSON D MEAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5100 ELDORADO PKWY | STE 102-578 | MCKINNEY | TX | 75070-6309 |
| IRA FBO HUDSON L KETCH | JPMORGAN CHASE BANK CUSTODIAN | 1125 WOODMONT ROAD | | | ANNISTON | AL | 36207-1701 |
| IRA FBO HUNG V PHU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 BROOK RD #9 | | SALEM | NH | 03079-3612 |
| IRA FBO HUNTER DIRK FISHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 550 N KAYENTA PKWY | | IVINS | UT | 84738-6308 |
| IRA FBO IGOR L KUMOK | PERSHING LLC AS CUSTODIAN | 10372 FOREST BROOK LN UNIT H | | | SAINT LOUIS | MO | 63146-5873 |
| IRA FBO ILEANA COZACU | PERSHING LLC AS CUSTODIAN | 1281 WALNUT ST | | | DEARBORN | MI | 48124-5012 |
| IRA FBO ILENE WOOD | PERSHING LLC AS CUSTODIAN | 2576 RIDGE RUN | | | BULLHEAD CITY | AZ | 86429-7228 |
| IRA FBO INA SANDERS | TRP TRUST CO CUSTODIAN | 365 GETZVILLE RD | | | AMHERST | NY | 14226-2518 |
| IRA FBO INDULIS DIKMANIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5 VIRGINIA AVE | | PRT WASHINGTN | NY | 11050-2819 |
| IRA FBO INEZ L REYES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1924 GOLD NUGGET PLACE | | GOLD RIVER | CA | 95670-3051 |
| IRA FBO IOANNIS TRIPODIS | PERSHING LLC AS CUSTODIAN | 1123 FREMONT AVE | | | S PASADENA | CA | 91030-3226 |
| IRA FBO IRA FBO MARK RAPHAEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 108-25 68TH AVE. | | FOREST HILLS | NY | 11375-2934 |
| IRA FBO IRENE BODENDORFAR | PERSHING LLC AS CUSTODIAN | 880 GRANGER HILLS DR | | | ORTONVILLE | MI | 48462-9264 |
| IRA FBO IRENE M WARE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 160 NORTHWOODS DR | | MERLIN | OR | 97532-9735 |
| IRA FBO IRVIN LEE WILHELMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21421 YALE AVENUE | | SHELL ROCK | IA | 50670-9787 |
| IRA FBO IRVIN YEICH | PERSHING LLC AS CUSTODIAN | 162 MORNINGSIDE DR | | | POTTSVILLE | PA | 17901-8871 |
| IRA FBO IRVING N FEIT | PERSHING LLC AS CUSTODIAN | 500 W 43RD ST APT 21H | | | NEW YORK | NY | 10036-4334 |
| IRA FBO IRWIN BERLINER | PERSHING LLC AS CUSTODIAN | 454 WILLOW COURT | | | PITTSBURGH | PA | 15237-2667 |
| IRA FBO IRWIN THOMAS LAWSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 3229 | | WRIGHTWOOD | CA | 92397-3229 |
| IRA FBO ISIDRO SALAS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 331 RAYMOND AVE | | SAN JOSE | CA | 95128-2238 |
| IRA FBO ISMAIL KHAN | JPMORGAN CHASE BANK CUSTODIAN | 115 ARTHUR AVENUE | | | ROSELLE | IL | 60172-1019 |
| IRA FBO ISTVAN NYIRJESY | TRP TRUST CO CUSTODIAN | 5301 WESTBARD CIRCLE 5 | | | BETHESDA | MD | 20816-1465 |
| IRA FBO IVAN H MAHEU | PERSHING LLC AS CUSTODIAN | 2237 IOWA AVE | | | KENNER | LA | 70062-5934 |
| IRA FBO IVAN T BUCK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 492 UPLAND DR | | SANDPOINT | ID | 83864-6200 |
| IRA FBO IVO A EVERMAN | PERSHING LLC AS CUSTODIAN | 1002 MEADOWVIEW DRIVE | | | CELINA | OH | 45822-1342 |
| IRA FBO J DAVID HOSKINS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5861 PRAIRIE ROAD | | URBANA | OH | 43078-9279 |
| IRA FBO J FRANCIS STEADMAN | PERSHING LLC AS CUSTODIAN | 10865 MILLINGTON LANE | | | RICHMOND | VA | 23238-3537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO J JEFF GAUSEPOHL | PTC AS CUSTODIAN | 32552 COASTSITE DR | | | RCH PALOS VRD | CA | 90275-5890 |
| IRA FBO J JOSEPH MCNEIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 132 COLONIAL CIRCLE | | TONAWANDA | NY | 14150-5207 |
| IRA FBO J LARRY GAFFERD | PERSHING LLC AS CUSTODIAN | 4224 CARMICHAEL RD | | | MONTGOMERY | AL | 36106-2887 |
| IRA FBO J OCONNOR | PERSHING LLC AS CUSTODIAN | 276 HILLSIDE LANE | | | SOMERSET | PA | 15501-7878 |
| IRA FBO J ROBERT JONES | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 08/06/02 | 1645 CHASE LANDING WAY | WINTER PARK | FL | 32789-5940 |
| IRA FBO J RUPERT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 377 STONEWOOD ST | | CANAL FULTON | OH | 44614-1036 |
| IRA FBO J STANLEY MYERS | PERSHING LLC AS CUSTODIAN | PO BOX 646 | | | WABASH | IN | 46992-0646 |
| IRA FBO J. FRANK BRAGG JR. | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1031 S CALDWELL ST, STE 200 | | CHARLOTTE | NC | 28203-5178 |
| IRA FBO JACALYN ANDERSON | PERSHING LLC AS CUSTODIAN | 10 BAYVIEW AVE | | | ELLSWORTH | ME | 04605-1602 |
| IRA FBO JACK B CREELEY JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | LILLIAN CREELEY - POA | 6587 ASHFORD HOLLOW | WEST VALLEY | NY | 14171-9613 |
| IRA FBO JACK B SMITH | SUNAMERICA TRUST CO CUST | 700 TIMBERLINE ST | | | KENNEDALE | TX | 76060-2432 |
| IRA FBO JACK BENNETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4349 ARTHUR ROAD | | SLINGER | WI | 53086-9602 |
| IRA FBO JACK D MILLIGAN | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 7617 GANN RD | | HIXSON | TN | 37343-2238 |
| IRA FBO JACK D REICH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 7165 SW 95TH COURT | | OCALA | FL | 34481-2540 |
| IRA FBO JACK HOMRA | PERSHING LLC AS CUSTODIAN | 3004 KENT DR | | | OKLAHOMA CITY | OK | 73120-2213 |
| IRA FBO JACK HOOGEVEEN | PERSHING LLC AS CUSTODIAN | 304 MILL POND RD | | | ROCK RAPIDS | IA | 51246-2081 |
| IRA FBO JACK K GILLIES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1190 WATERBURY RD | | HIGHLAND | MI | 48356-3026 |
| IRA FBO JACK K LONG | PERSHING LLC AS CUSTODIAN | 16923 JACKS LAKE RD | | | BRAINERD | MN | 56401-6062 |
| IRA FBO JACK L STURGEON | PERSHING LLC AS CUSTODIAN | 10609 APACHE AVENUE NE | | | ALBUQUERQUE | NM | 87112-3023 |
| IRA FBO JACK L TURNER | PERSHING LLC AS CUSTODIAN | 27 WOODLAWN VILLAGE | | | MITCHELL | IN | 47446-6326 |
| IRA FBO JACK M CHINN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1918 AQUINAS DR | | GAMBRILLS | MD | 21054-1944 |
| IRA FBO JACK R HOLL | PERSHING LLC AS CUSTODIAN | 205 KEYES ST | | | MERRILL | WI | 54452-1618 |
| IRA FBO JACK S TRIANO | SUNAMERICA TRUST CO CUST | 171 LIZARD CREEK ROAD | | | ANDREAS | PA | 18211-3065 |
| IRA FBO JACK SCHECHTER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 28 BARGEMON | | NEWPORT COAST | CA | 92657-0126 |
| IRA FBO JACK SCOTT | PERSHING LLC AS CUSTODIAN | 29207 LAWRENCE WAY | | | FAIR OAKS RANCH | TX | 78015-4301 |
| IRA FBO JACKIE L PLANKER | PERSHING LLC AS CUSTODIAN | B/O SUZANNE C PLANKER DECEASED | PO BOX 54 | | EMLENTON | PA | 16373-0054 |
| IRA FBO JACKIE L WOOD | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 1925 FRACKELTON ST | | SHERIDAN | WY | 82801-2526 |
| IRA FBO JACKLYN A THILL | PERSHING LLC AS CUSTODIAN | 1002 E 65TH ST NORTH | | | SIOUX FALLS | SD | 57104-0420 |
| IRA FBO JACKSON A COLEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11617 WILLOW WAY | | OKLAHOMA CITY | OK | 73162-2045 |
| IRA FBO JACLYN M KUBIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7130 PENINSULA DR NE | | ROCKFORD | MI | 49341-9506 |
| IRA FBO JACQUELINE A MELLON | M&T BANK AS CUSTODIAN | 1101 VALLEY OF LAKES | | | HAZLETON | PA | 18202-9377 |
| IRA FBO JACQUELINE B. COLLIER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14325 MILLCHESTER CIRCLE | | CHESTERFIELD | MO | 63017-2550 |
| IRA FBO JACQUELINE D VANCAMP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13443 PODUNK AVE NE | | CEDAR SPRINGS | MI | 49319-8718 |
| IRA FBO JACQUELINE E TOWNSEND | PERSHING LLC AS CUSTODIAN | URB. DUNAS DE LAGOS | LOTE 23, BLOCO B, 1 DTO | 8600-315 LAGOS, PORTUGAL | | | |
| IRA FBO JACQUELINE J DOHM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14637 OAK ORCHARD CT | | CHESTERFIELD | MO | 63017-5636 |
| IRA FBO JACQUELINE S DUTY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 200 MATTERHORN CT | | GLEN CARBON | IL | 62034-1326 |
| IRA FBO JACQUELINE T DIAMOND | PERSHING LLC AS CUSTODIAN | 153 ROYSTON LN | | | OYSTER BAY | NY | 11771-3301 |
| IRA FBO JAE LEE | HSBC BANK USA TRUS | 96 OSPREY CT | | | SECAUCUS | NJ | 07094-2935 |
| IRA FBO JAIME RENDEIRO | PERSHING LLC AS CUSTODIAN | 12 -C DELMAR AVE | | | STATEN ISLAND | NY | 10312-2870 |
| IRA FBO JAMES A CAMPBELL | PERSHING LLC AS CUSTODIAN | 1908 SARAH COVE | | | TAYLOR | TX | 76574-1231 |
| IRA FBO JAMES A COWLING | SUNAMERICA TRUST CO CUST | 29 JUDGE BEACH RD | | | SUSSEX | NJ | 07461-3501 |
| IRA FBO JAMES A DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21525 36TH AVE COURT E | | SPANAWAY | WA | 98387-7305 |
| IRA FBO JAMES A DENNING | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4N 380 BABSON LANE | | ST CHARLES | IL | 60175-4856 |
| IRA FBO JAMES A HAMPTON | TRP TRUST CO CUSTODIAN | 268 SANDY RUN DR | | | GREER | SC | 29651-7409 |
| IRA FBO JAMES A HORTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 75 SW 89TH AVE | | PORTLAND | OR | 97225-6801 |
| IRA FBO JAMES A L RICHARDSON | PERSHING LLC AS CUSTODIAN | 4102 E 101ST PL | | | TULSA | OK | 74137-5801 |
| IRA FBO JAMES A MORAVEC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1681 ELLIS HOLLOW ROAD | | ITHACA | NY | 14850-9689 |
| IRA FBO JAMES A NASSO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 LIANNE DR | | ROCHESTER | NY | 14626-5340 |
| IRA FBO JAMES A SHULER | TRP TRUST CO CUSTODIAN | 14 VAUGHNS WAY | | | ARDEN | NC | 28704-3220 |
| IRA FBO JAMES A SLADE | PERSHING LLC AS CUSTODIAN | E9976 890TH AVE | | | COLFAX | WI | 54730-5140 |
| IRA FBO JAMES ALLAN SAVICKAS | PERSHING LLC AS CUSTODIAN | 6030 GLENBEIGH DRIVE | | | SYLVANIA | OH | 43560-1234 |
| IRA FBO JAMES ARGIR | PERSHING LLC AS CUSTODIAN | 2 MASHPA RD | | | HARWICH | MA | 02645-1246 |
| IRA FBO JAMES AUSTIN SCOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 988 | | TIFTON | GA | 31793-0988 |
| IRA FBO JAMES B BLACK JR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4655 SW 74TH AVE | | MIAMI | FL | 33155-4411 |
| IRA FBO JAMES B HILL | PTC AS CUSTODIAN | 2913 AMESBURY DR | | | MORRISTOWN | TN | 37814-3291 |
| IRA FBO JAMES B PEARSON JR | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 300 GETTYSBURG RD | | DOVER | DE | 19904-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JAMES B.SMEBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | INVER GROVE HEI | MN | 55076-2245 |
| IRA FBO JAMES BANTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 296 SUNDERLAND WAY | | STOCKBRIDGE | GA | 30281-7955 |
| IRA FBO JAMES BROWN | | 701 BISHOP AVENUE | | | LA PORTE CITY | IA | 50651-1553 |
| IRA FBO JAMES C BARNETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2320 KINGS MILL ROAD | | OAKMAN | AL | 35579-4207 |
| IRA FBO JAMES C LAWSON | PERSHING LLC AS CUSTODIAN | RT 5 BOX 1413 | | | HEMPHILL | TX | 75948-9663 |
| IRA FBO JAMES C MCGHEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 754 GRAN KAYMEN WAY | | APOLLO BEACH | FL | 33572-2438 |
| IRA FBO JAMES C SCOTT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 128 | | DWIGHT | IL | 60420-0128 |
| IRA FBO JAMES C. FRANZEN | PERSHING LLC AS CUSTODIAN | 1245 CYPRESS DRIVE | | | ANNANDALE | MN | 55302-3476 |
| IRA FBO JAMES D AKER | PERSHING LLC AS CUSTODIAN | 256 WHISKEY CREEK RD | | | HENDERSONVLLE | NC | 28739-7711 |
| IRA FBO JAMES D BEHEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8 BLUE RIDGE RD | | SEARCY | AR | 72143-7102 |
| IRA FBO JAMES D BYRD JR | PERSHING LLC AS CUSTODIAN | 3563 KINGSHILL RD | | | BIRMINGHAM | AL | 35223-1421 |
| IRA FBO JAMES D EDWARDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15236 NORTH 19TH WAY | | PHOENIX | AZ | 85022-3918 |
| IRA FBO JAMES D FRUEH | PERSHING LLC AS CUSTODIAN | 670 ROUTE 9W | | | GLENMONT | NY | 12077-3709 |
| IRA FBO JAMES D HARRISON | PERSHING LLC AS CUSTODIAN | 2129 W 2650 N | | | CEDAR CITY | UT | 84721-8349 |
| IRA FBO JAMES D SNOOK | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 6930 ROSEMARY RD | | EDEN PRAIRIE | MN | 55346-2932 |
| IRA FBO JAMES DUCHATEAU | PTC AS CUSTODIAN | ROTH ACCOUNT | 733 BIRCH STR | | ROTHSCHILD | WI | 54474-1923 |
| IRA FBO JAMES E BLACK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7325 N 250 E | | COLUMBUS | IN | 47203-9306 |
| IRA FBO JAMES E CROSSON | PERSHING LLC AS CUSTODIAN | B/O HELEN CROSSON DECEASED | 49 CENTER DR | | DEPEW | NY | 14043-1705 |
| IRA FBO JAMES E DE FAZIO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5214 DOWNING CREEK DR | | CHARLOTTE | NC | 28269-0363 |
| IRA FBO JAMES E GRAY III | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 832 DOVER BLUFF PL | | MANAKIN SABOT | VA | 23103-3039 |
| IRA FBO JAMES E LARSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3159 COX ROAD | | CHESAPEAKE BEACH | MD | 20732-4503 |
| IRA FBO JAMES E LEAHY | PERSHING LLC AS CUSTODIAN | 181 GIBBON RD | | | NORWICH | NY | 13815-3108 |
| IRA FBO JAMES E MACNEW | PERSHING LLC AS CUSTODIAN | 2416 BRYN MAWR AVE | | | PHILADELPHIA | PA | 19131-1411 |
| IRA FBO JAMES E MCCAULEY | PERSHING LLC AS CUSTODIAN | 4728 BOULDER DRIVE | | | TRUSSVILLE | AL | 35173-1084 |
| IRA FBO JAMES E MINTER | PERSHING LLC AS CUSTODIAN | 1704 WILDER PLACE | | | KNOXVILLE | TN | 37915-3125 |
| IRA FBO JAMES E MYSZAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 450 8 MILE RD NW | | COMSTOCK PARK | MI | 49321-8318 |
| IRA FBO JAMES E SULLIVAN | PERSHING LLC AS CUSTODIAN | 3501 53RD PLACE N | | | BROOKLYN CENTER | MN | 55429-3301 |
| IRA FBO JAMES E WERNER | PTC AS CUSTODIAN | 1120 TREASURE LK | | | DU BOIS | PA | 15801-9026 |
| IRA FBO JAMES F BOWER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17176 BIRDS EYE DR | | PERRIS | CA | 92570-7377 |
| IRA FBO JAMES F HEANEY | PTC AS CUSTODIAN | 7560 CARPENTER ROAD | | | YPSILANTI | MI | 48197-8846 |
| IRA FBO JAMES F LANDRY | PERSHING LLC AS CUSTODIAN | 600 EL CAMINO DRIVE | | | LA HABRA | CA | 90631-2732 |
| IRA FBO JAMES F MILLER | TRP TRUST CO CUSTODIAN | 136 SHEER RD | | | SAUGERTIES | NY | 12477-4161 |
| IRA FBO JAMES F SCHILLECI | PERSHING LLC AS CUSTODIAN | 667 LAKE CREST DRIVE | | | HOOVER | AL | 35226-5037 |
| IRA FBO JAMES F VALLELY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7509 BLANFORD CT | | ALEXANDRIA | VA | 22315-3840 |
| IRA FBO JAMES G BENFANTE | PERSHING LLC AS CUSTODIAN | 598 CONCORD DR | | | WEBSTER | NY | 14580-8414 |
| IRA FBO JAMES G FILLOON | PERSHING LLC AS CUSTODIAN | 5695 N HWY 1 | | | FT COLLINS | CO | 80524-3896 |
| IRA FBO JAMES H BISHOPP | PERSHING LLC AS CUSTODIAN | NON-DEDUCTIBLE | 836 S LUCINDA DR | | TUCSON | AZ | 85748-6421 |
| IRA FBO JAMES H GLADDEN | PTC AS CUSTODIAN | 1501 CRESTWOOD DR | | | WAGONER | OK | 74467-3544 |
| IRA FBO JAMES H JOHNS JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 56 DEMOCRAT RD | | MICKLETON | NJ | 08056-1104 |
| IRA FBO JAMES H MITCHELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22557 BRADY LANE | | FARMINGTON HILLS | MI | 48335-2717 |
| IRA FBO JAMES H SELFRIDGE | PERSHING LLC AS CUSTODIAN | 29 W CARIBBEAN | | | PORT ST LUCIE | FL | 34952-3444 |
| IRA FBO JAMES H WELLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 260 25TH ST NW | | CANTON | OH | 44709-3924 |
| IRA FBO JAMES H. BOEHLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 350 E 2ND STREET | | AVISTON | IL | 62216-3665 |
| IRA FBO JAMES HYATT | PERSHING LLC AS CUSTODIAN | 12485 HAWKINS ROAD | | | BURT | MI | 48417-9750 |
| IRA FBO JAMES I AVETT III | PERSHING LLC AS CUSTODIAN | 116 AMESBURY LN | | | CARY | NC | 27511-5505 |
| IRA FBO JAMES I BUCHER | VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 6305 CHAPEL HILL BLVD APT 102 | | PASCO | WA | 99301-3293 |
| IRA FBO JAMES J BRANTNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2939 BRISTOL MOUNTAIN TR | | GREEN BAY | WI | 54313-3200 |
| IRA FBO JAMES J DILEO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 71 LIONES AVENUE | | MERRICK | NY | 11566-3258 |
| IRA FBO JAMES J DOUGHERTY | PERSHING LLC AS CUSTODIAN | 16 MAIN AVE | | | WILMINGTON | DE | 19804-1829 |
| IRA FBO JAMES J HARRIS JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6844 E 54TH ST | | TULSA | OK | 74145-7511 |
| IRA FBO JAMES J KRAJNA | PERSHING LLC AS CUSTODIAN | 129 BENNINGTON ROAD | | | BUFFALO | NY | 14226-4909 |
| IRA FBO JAMES J SALTZMAN SR | SUNAMERICA TRUST CO CUST | 1825 PARADISE RD #302 | | | ORRVILLE | OH | 44667-9402 |
| IRA FBO JAMES J SCHUMACHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10694 E. TOWNSHIP ROAD 104 | | ATTICA | OH | 44807 |
| IRA FBO JAMES J STEINER | PERSHING LLC AS CUSTODIAN | 19295 B W MCALLISTER LANE | | | BROOKFIELD | WI | 53045 |
| IRA FBO JAMES JACOBS | NM WEALTH MGMT CO AS CUSTODIAN | 310 HYDE PARK BLVD | | | HOUSTON | TX | 77006-3006 |
| IRA FBO JAMES KENNETH GORDON | PERSHING LLC AS CUSTODIAN | PO BOX 866 | | | OCKRACOKE | NC | 27960-0866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JAMES L GIESER | TRP TRUST CO CUSTODIAN | 8101 CONNECTICUT AVE #A1013 | | | CHEVY CHASE | MD | 20815-2840 |
| IRA FBO JAMES L HIGGINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7009 ARCADIA CREEK | | N LAS VEGAS | NV | 89084-3181 |
| IRA FBO JAMES L MARTIN JR | PERSHING LLC AS CUSTODIAN | 2182 VAUGHN LN | | | MONTGOMERY | AL | 36106-3256 |
| IRA FBO JAMES L MCCLINTOCK | PERSHING LLC AS CUSTODIAN | 8844 N SPRING VALLEY | | | CHAGRIN FALLS | OH | 44023 |
| IRA FBO JAMES L SALLER | HSBC BANK USA TRUSTEE | ROLLOVER ACCOUNT | 114 BAKERDALE RD | | ROCHESTER | NY | 14616-3810 |
| IRA FBO JAMES L SPENCER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 147 COCO PALM DR | | VENICE | FL | 34292-2453 |
| IRA FBO JAMES L. CLARK | PERSHING LLC AS CUSTODIAN | 12684 NE 234TH ST | | | ARCADIA | OK | 73007-9007 |
| IRA FBO JAMES LAND | PERSHING LLC AS CUSTODIAN | 181 ASHLEY 431 | | | CROSSETT | AR | 71635-9353 |
| IRA FBO JAMES LAZOR | PERSHING LLC AS CUSTODIAN | 506 CENTENNIAL DRIVE | | | VIENNA | OH | 44473-9676 |
| IRA FBO JAMES M DAUBY | SUNAMERICA TRUST CO CUST | 75 ROMONT WAY | | | TELL CITY | IN | 47586-2023 |
| IRA FBO JAMES M DEMBOWSKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6815 NORMANDY ST | | SCHOFIELD | WI | 54476-4865 |
| IRA FBO JAMES M HUTCHISON | PERSHING LLC AS CUSTODIAN | 8080 CASA MIA ST | | | WHITE LAKE | MI | 48386-4304 |
| IRA FBO JAMES M MEYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30703 HWY 169 | PO BOX 274 | PRINCETON | MN | 55371-0274 |
| IRA FBO JAMES M POWERS | PERSHING LLC AS CUSTODIAN | 63 SYCAMORE STREET | | | SWANSEA | MA | 02777-2915 |
| IRA FBO JAMES M SMITH | PTC AS CUSTODIAN | RR1 BOX 430 | | | ULSTER | PA | 18850-9540 |
| IRA FBO JAMES M SMITH | PERSHING LLC AS CUSTODIAN | 16274 W TAPATIO DR | | | SURPRISE | AZ | 85374-4935 |
| IRA FBO JAMES M. BAUER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30626 N 46TH STREET | | CAVE CREEK | AZ | 85331-5809 |
| IRA FBO JAMES M. MOFFATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30680 TWELVE MILE ROAD | | FARMINGTON HILLS | MI | 48334-3808 |
| IRA FBO JAMES MC NEELY | TRP TRUST CO CUSTODIAN | 18104 BOUNDARY RD. | | | CREAL SPRINGS | IL | 62922-3421 |
| IRA FBO JAMES MCFADYEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7112 STONE MOUNTAIN ROAD | | ROANOKE | VA | 24018-5916 |
| IRA FBO JAMES MOLES | PERSHING LLC AS CUSTODIAN | N111 ARROWHEAD RD | | | FREMONT | WI | 54940-9708 |
| IRA FBO JAMES MORROW | PERSHING LLC AS CUSTODIAN | 331 FLORES BAYOU CR 843 | | | ANGLETON | TX | 77515 |
| IRA FBO JAMES MYERS | SUNAMERICA TRUST CO CUST | 2327 OAK DRIVE | | | IJAMSVILLE | MD | 21754-8641 |
| IRA FBO JAMES N KUMMER | PERSHING LLC AS CUSTODIAN | 1364 EAGLE BLUFF DRIVE | | | HASTINGS | MN | 55033-6040 |
| IRA FBO JAMES O HANSEN | PERSHING LLC AS CUSTODIAN | 43410 73RD ST | | | JANESVILLE | MN | 56048-1215 |
| IRA FBO JAMES P MCCANN | PERSHING LLC AS CUSTODIAN | 1881 N WABASH ST | | | WABASH | IN | 46992-1214 |
| IRA FBO JAMES P MOORE | PERSHING LLC AS CUSTODIAN | 242 OLD SALEM ROAD | | | NORWICH | CT | 06360-6441 |
| IRA FBO JAMES P NABER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4001 PAMAY DRIVE | | MECHANICSBURG | PA | 17050-7680 |
| IRA FBO JAMES P NEWLIN | PTC AS CUSTODIAN | 10990 MAHOGANY RUN | | | FORT MYERS | FL | 33913-8151 |
| IRA FBO JAMES P REA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 119 STONEHEDGE RD | | HOLLIDAYSBURG | PA | 16648-9767 |
| IRA FBO JAMES PATRICK O'BRIEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8013 PLUM DR | | URBANDALE | IA | 50322-8316 |
| IRA FBO JAMES R AUSTIN | TRP TRUST CO CUSTODIAN | 56 W CHASIS CT | | | MILLS RIVER | NC | 28759-5759 |
| IRA FBO JAMES R BAGLEY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 219 | | TWENTYNIN PLM | CA | 92277-0219 |
| IRA FBO JAMES R BATES | SUNAMERICA TRUST CO CUST | 1123 PORT SUNLIGHT CT | | | HENDERSON | NV | 89014-8729 |
| IRA FBO JAMES R BOHN | M&T BANK AS CUSTODIAN | 15610 MILE LANE NW | | | MOUNT SAVAGE | MD | 21545-1212 |
| IRA FBO JAMES R BOYD | PERSHING LLC AS CUSTODIAN | 40134 MARIE RD | | | PRAIRIEVILLE | LA | 70769-5252 |
| IRA FBO JAMES R CARPENTER | PERSHING LLC AS CUSTODIAN | 4715 STILLMEADOW DRIVE | | | HOWELL | MI | 48843-7878 |
| IRA FBO JAMES R FIRKS | PERSHING LLC AS CUSTODIAN | 1008 EMERALD AVE | | | COLDWATER | OH | 45828-1068 |
| IRA FBO JAMES R GILMORE | PERSHING LLC AS CUSTODIAN | 4397 FAIRWAY DRIVE | | | CLEVELAND | OH | 44135-1830 |
| IRA FBO JAMES R JOYCE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 104 HEATHERWOOD CT | | MYRTLE BEACH | SC | 29588-6717 |
| IRA FBO JAMES R MCALISTER | PERSHING LLC AS CUSTODIAN | 1028 WOODSONG WAY | | | CLERMONT | FL | 34714-5804 |
| IRA FBO JAMES R NARDI | PTC AS CUSTODIAN | 4025 N PULASKI # 310 | | | CHICAGO | IL | 60641-2474 |
| IRA FBO JAMES R NELSON | PERSHING LLC AS CUSTODIAN | 877 E 1000 N | | | ALEXANDRIA | IN | 46001-8484 |
| IRA FBO JAMES R PATERSON | PERSHING LLC AS CUSTODIAN | 758 STATE ROUTE 48 | | | FULTON | NY | 13069-4948 |
| IRA FBO JAMES R ROACH | PTC AS CUSTODIAN | 1132 MEADOW ROAD | | | GREENBACK | TN | 37742-3010 |
| IRA FBO JAMES R UDELHOVEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12591 STIVARIUS | | FENNIMORE | WI | 53809-9768 |
| IRA FBO JAMES R WALTMAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1957 JOE HALL RD | | FLORA | MS | 39071-9561 |
| IRA FBO JAMES R Z MANALAD | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 06/19/01 | 1287 FORRESTAL AVE | SAN JOSE | CA | 95110-1418 |
| IRA FBO JAMES RANDALL FANT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1510 COUNTY ROAD 125 | | WADLEY | AL | 36276-9004 |
| IRA FBO JAMES RUDZINSKI | PERSHING LLC AS CUSTODIAN | 631 SALEM CIRCLE | | | OSWEGO | IL | 60543-8667 |
| IRA FBO JAMES SIGNORILE SR | PERSHING LLC AS CUSTODIAN | 12633 AVERY HILL CT | | | JACKSONVILLE | FL | 32225-5995 |
| IRA FBO JAMES STENGLE | PERSHING LLC AS CUSTODIAN | 1201 N VALLEY VIEW DRIVE | | | OKLAHOMA CITY | OK | 73127-7124 |
| IRA FBO JAMES T DURNAN | TRP TRUST CO CUSTODIAN | 29 BARBARA CT | | | WADING RIVER | NY | 11792-2101 |
| IRA FBO JAMES T GANNON | PERSHING LLC AS CUSTODIAN | 2 ECHO AVE | | | NASHUA | NH | 03062-1414 |
| IRA FBO JAMES T HARLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25 SKYLINE COURT | | KEEDYSVILLE | MD | 21756-1306 |
| IRA FBO JAMES T SLIVKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3909 BOTSFORD CT #104 | | WILMINGTON | NC | 28412-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JAMES TERRY STREETT | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 619 KLAUSON CROFT | | BALTIMORE | MD | 21236-1419 |
| IRA FBO JAMES V PAULINE | PERSHING LLC AS CUSTODIAN | 3248 WINDERLY PINE COVE | | | MEMPHIS | TN | 38125-1711 |
| IRA FBO JAMES V SANTORO | PERSHING LLC AS CUSTODIAN | 5644 WALTRIP LN | | | SAN JOSE | CA | 95118-3461 |
| IRA FBO JAMES W BUCHANAN | PERSHING LLC AS CUSTODIAN | PO BOX 363 | | | HAVRE DR GRACE | MD | 21078-0363 |
| IRA FBO JAMES W DOMAN | PTC AS CUSTODIAN | 4701 SUNFLOWER DR | | | ROCKVILLE | MD | 20853-1753 |
| IRA FBO JAMES W HARRELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 688 EMMANUAL CHURCH RD | | BRUNSWICK | GA | 31523-7453 |
| IRA FBO JAMES W HARRIS | PERSHING LLC AS CUSTODIAN | 7620 LOVEGREN LN | | | GIBSONTON | FL | 33534-5328 |
| IRA FBO JAMES W MUNDEN | PERSHING LLC AS CUSTODIAN | 7404 ARBORCREST | | | PORTAGE | MI | 49024-4206 |
| IRA FBO JAMES W OSBORNE | PERSHING LLC AS CUSTODIAN | 5004 VIA CALDERON | | | CAMARILLO | CA | 93012-6736 |
| IRA FBO JAMES W WALKER JR | PTC AS CUSTODIAN | 129 DORCHESTER AVENUE | | | SUMMERVILLE | SC | 29483-3742 |
| IRA FBO JAMES W WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2718 ROAD H5 | | AMERICUS | KS | 66835-9504 |
| IRA FBO JAMES W. CHAPMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 840 N. HENRY STREET | | CRESTLINE | OH | 44827-1037 |
| IRA FBO JAMES WOOTEN | PERSHING LLC AS CUSTODIAN | 380 WILLOWBROOK DR SE | | | SMYRNA | GA | 30082-3735 |
| IRA FBO JAMIE L ADAMS | NM WEALTH MGMT CO AS CUSTODIAN | 1156 COUNTY RD 900E | | | METAMORA | IL | 61548-7500 |
| IRA FBO JAN ADAR HOUGH | PERSHING LLC AS CUSTODIAN | 13931 190TH ST S | | | BARNSVILLE | MN | 56514-9659 |
| IRA FBO JAN ZACZYK | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 162 MARKET ST | | NEW BRITAIN | CT | 06051-2102 |
| IRA FBO JANA G KERNS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 165 DARTMOUTH DR | | HAINES CITY | FL | 33844-6242 |
| IRA FBO JANA K REILLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21263 K49 | | LEMARS | IA | 51031-8086 |
| IRA FBO JANE D. THELEN | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 5424 GIBSON RD. | | WHITESBORO | NY | 13492-3302 |
| IRA FBO JANE E. LAPPIN | PERSHING LLC AS CUSTODIAN | 4 ISLAND RD | | | EAST HAMPTON | NY | 11937-1136 |
| IRA FBO JANE F PEPER B/O | PERSHING LLC AS CUSTODIAN | MARGARET E TRYBEK DECD | 2548 ONTARIO RD | | GREEN BAY | WI | 54311-4988 |
| IRA FBO JANE KAUPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 110 BUCHANAN STREET | | CENTERPORT | NY | 11721-1202 |
| IRA FBO JANE P MINOLETTI | PERSHING LLC AS CUSTODIAN | 4375 CAHILL | | | TROY | MI | 48098-4488 |
| IRA FBO JANE S WALLAHAN | PERSHING LLC AS CUSTODIAN | 5595 MC FARLANE RD | | | SEBASTOPOL | CA | 95472-5722 |
| IRA FBO JANE VICKERY | PERSHING LLC AS CUSTODIAN | 2065 SOMERVILLE DRIVE | | | OXFORD | MI | 48371-5933 |
| IRA FBO JANET A MARTENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1206 SANTIGO DRIVE | | BRADENTON | FL | 34209-3358 |
| IRA FBO JANET CAROLYN SCHWOERER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1966 MILBREY | | CORDOVA | TN | 38016-3010 |
| IRA FBO JANET D SQUIRES | PERSHING LLC AS CUSTODIAN | 1702 PEDERSON ST | | | WALLED LAKE | MI | 48390-2717 |
| IRA FBO JANET GIVEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 809 KARENWALD LANE | | SCHENECTADY | NY | 12309-6413 |
| IRA FBO JANET P ELLIOTT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 518 LAUREL DRIVE | | MCMURRAY | PA | 15317-3222 |
| IRA FBO JANET P MURPHY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1123 WILDROSE CT | | NORTHFIELD | MN | 55057-5296 |
| IRA FBO JANET S BECKER | PERSHING LLC AS CUSTODIAN | 505 VISTA VIEW TRL | | | SPICEWOOD | TX | 78669-8434 |
| IRA FBO JANET S SMITH | PERSHING LLC AS CUSTODIAN | 9183 JACKMAN RD | | | TEMPERANCE | MI | 48182-9630 |
| IRA FBO JANICE E BOWERSOCK | PERSHING LLC AS CUSTODIAN | BEN OF DONALD C BOWERSOCK | 1500 SE WAVERLY DRIVE | | PORTLAND | OR | 97222-7416 |
| IRA FBO JANICE L WEISER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5769 BONALY CT | | DUBLIN | OH | 43016-9439 |
| IRA FBO JANICE LEE | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 07/31/07 | 4090 IVEY GATE | ATLANTA | GA | 30341-1474 |
| IRA FBO JANICE SHOEMAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 61815 BRADBURY RUN | | WASHINGTN TWP | MI | 48094-1083 |
| IRA FBO JANICE ST AMANT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2402 BETTONA ST | | LIVERMORE | CA | 94550-7149 |
| IRA FBO JANICE THEROUX | PERSHING LLC AS CUSTODIAN | 1316 RITTER STREET | | | RAWLINS | WY | 82301-4440 |
| IRA FBO JANIS ACCORDINO | PERSHING LLC AS CUSTODIAN | 65 CEDAR LANE | | | CLOSTER | NJ | 07624-1013 |
| IRA FBO JANIS B ANGLIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4086 PARKWAY CIRCLE | | DULUTH | GA | 30096-2128 |
| IRA FBO JANIS B HILL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 251 | | MAGNOLIA | DE | 19962-0251 |
| IRA FBO JANIS E SMITH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 304 N 16TH ST | | NEW CASTLE | IN | 47362-4105 |
| IRA FBO JARED C BRIGGS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1038 S HIGHWAY 13 | | DEEPWATER | MO | 64740-9658 |
| IRA FBO JARED D BOEHME | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 117 PR 4666 | | CASTROVILLE | TX | 78009-5555 |
| IRA FBO JARET J SCHWAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4583 79TH AVE NE | | DEVILS LAKE | ND | 58301-9007 |
| IRA FBO JAROD D. HOLT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 311 3RD ST SW | | INDEPENDENCE | IA | 50644-2516 |
| IRA FBO JASON A BACKLE | PTC AS CUSTODIAN | 3 BRIGHTON WAY | | | BEAR | DE | 19701-2279 |
| IRA FBO JASON A LEWIS | PTC AS CUSTODIAN | 11435 19B ROAD | | | ARGOS | IN | 46501-9764 |
| IRA FBO JASON E PIATT | TRP TRUST CO CUSTODIAN | 11475 BLUE MOUNTAIN DR | | | WAYNESBORO | PA | 17268-9362 |
| IRA FBO JASON HALE | TRP TRUST CO CUSTODIAN | 2532 DEERPOINT DR. | | | MONTGOMERY | IL | 60538-4051 |
| IRA FBO JASON K COLLINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18129 COUNTY RD NS 220 | | FREDERICK | OK | 73542-9260 |
| IRA FBO JASON R RICKEY | PERSHING LLC AS CUSTODIAN | 700 TURLEDOVE LANE | | | NEW LENOX | IL | 60451-8638 |
| IRA FBO JASON W TRAVIS | PERSHING LLC AS CUSTODIAN | 3086 LA RESERVE DR | | | PONTE VEDRA BEACH | FL | 32082-2915 |
| IRA FBO JAY A BUCKINGHAM | PERSHING LLC AS CUSTODIAN | 6856 LOOP ROAD | | | DAYTON | OH | 45459-2159 |
| IRA FBO JAY D DAVIS | NM WEALTH MGMT CO AS CUSTODIAN | 33079 HEDGE AVE | | | SIOUX CITY | IA | 51108-8681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JAY H POWELL | PERSHING LLC AS CUSTODIAN | 101 TWIN HILL COURT | | | WEATHERFORD | TX | 76087-7918 |
| IRA FBO JAY S MICHAEL | TRP TRUST CO CUSTODIAN | 7910 MILBURY RD | | | BALTIMORE | MD | 21244-3667 |
| IRA FBO JAYME L PURTLE | UA 12 15 00 | PO BOX 144 | | | LIVERPOOL | IL | 61543-0144 |
| IRA FBO JEAN A GROVE | PERSHING LLC AS CUSTODIAN | 1040 BRIDLE RIDGE LANE | | | NEW RICHMOND | OH | 45157-9191 |
| IRA FBO JEAN A HALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2452 W 4TH ST | | MANSFIELD | OH | 44906-1207 |
| IRA FBO JEAN CHANG-LOWE | PERSHING LLC AS CUSTODIAN | 937 SEA DUCK DR | | | DAYTONA BEACH | FL | 32119-8765 |
| IRA FBO JEAN GOSS | PERSHING LLC AS CUSTODIAN | PO BOX 524 | | | BUFFALO | WY | 82834-0524 |
| IRA FBO JEAN GUNDAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 EDGEWOOD DR. | | BRICK | NJ | 08724-4341 |
| IRA FBO JEAN J HERMAN | PERSHING LLC AS CUSTODIAN | 834 MIGEON AVENUE | | | TORRINGTON | CT | 06790-4523 |
| IRA FBO JEAN M HOFFRAGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 25 | | MASTIC | NY | 11950-0025 |
| IRA FBO JEAN M WEEKS | PERSHING LLC AS CUSTODIAN | 813 WESLEY ROAD | | | OCEAN CITY | NJ | 08226-4740 |
| IRA FBO JEAN P PINSON | PERSHING LLC AS CUSTODIAN | 106 SALLY REED RD. | | | BELTON | SC | 29627-7207 |
| IRA FBO JEANETTE BASHARAHIL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2134 BEACH BLVD. | | PT PLEAS BCH | NJ | 08742-4947 |
| IRA FBO JEANINE L STENZEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 154 | | ROSEVILLE | CA | 95678-0154 |
| IRA FBO JEANMARIE MAHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 925 CORBETT AVE APT 303 | | SAN FRANCISCO | CA | 94131-1502 |
| IRA FBO JEANNE BRANSTETTER | PERSHING LLC AS CUSTODIAN | 2631 SE 24TH BLVD | | | OKEECHOBEE | FL | 34974-6467 |
| IRA FBO JEANNE C DIXON | PERSHING LLC AS CUSTODIAN | 501 HALSEY AVE NE | | | BUFFALO | MN | 55313-8870 |
| IRA FBO JEANNE MILLER | PERSHING LLC AS CUSTODIAN | 8812 DEVONSHIRE DR. | | | HUNTERSVILLE | NC | 28078-5841 |
| IRA FBO JEANNIE S KIM | PERSHING LLC AS CUSTODIAN | 8578 SW RAVINE DR | | | BEAVERTON | OR | 97007-7772 |
| IRA FBO JEFFERY A BOMAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2354 SHERWINGTON CT | | DUBLIN | OH | 43016-9598 |
| IRA FBO JEFFERY C LOCKETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4450 QUICKSILVER CT | | HAYWARD | CA | 94542-2234 |
| IRA FBO JEFFERY LANCE KLEVEN | BANK OF THE WEST AS CUSTODIAN | UA 01 17 01 | 1340 SPRUCE DRIVE | | WAHPETON | ND | 58075-3141 |
| IRA FBO JEFFERY S SMITH | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1620 HARRISON WAY | | SPRING HILL | TN | 37174-2669 |
| IRA FBO JEFFREY A ATKINSON | PTC AS CUSTODIAN | ROTH ACCOUNT | 850 PHEASANT RUN ROAD | | CLINTON | IA | 52732-9608 |
| IRA FBO JEFFREY A GRUBNER | | ROLLOVER ACCOUNT | DTD 08/19/02 | 166 CATOOSA RIDGE ROAD | ROCKWOOD | TN | 37854-3549 |
| IRA FBO JEFFREY A HAENISCH | PERSHING LLC AS CUSTODIAN | 5736 BAUTER ROAD | | | AVOCA | NY | 14809-9776 |
| IRA FBO JEFFREY ALAN REICHARDT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1110 CARYL CIR | | GRAND BLANC | MI | 48439-8913 |
| IRA FBO JEFFREY B MESSER | PERSHING LLC AS CUSTODIAN | 1220 OAKWOOD AVENUE | | | GASTONIA | NC | 28052-7543 |
| IRA FBO JEFFREY B WELLMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2140 ELKHORN DR | | EUGENE | OR | 97408-1203 |
| IRA FBO JEFFREY BINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4805 PARK ROAD | | PITTSVILLE | WI | 54466-9382 |
| IRA FBO JEFFREY CORDELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 SHORE ROAD | | WINTER SPRINGS | FL | 32708-3118 |
| IRA FBO JEFFREY D STANTON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7 FERN AVE | | CHATHAM | NJ | 07928-2716 |
| IRA FBO JEFFREY D THOE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 26200 748TH STREET | | HAYFIELD | MN | 55940-8401 |
| IRA FBO JEFFREY G BERRY | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 8 POWELTON FARMS RD | | NEWBURGH | NY | 12550-2200 |
| IRA FBO JEFFREY J BOSER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5054 BAYPORT ROAD | | MOUND | MN | 55364-1749 |
| IRA FBO JEFFREY J BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1314 MAYFIELD | | ROYAL OAK | MI | 48067-1149 |
| IRA FBO JEFFREY J SOBCZYK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | W256S10399 SANDHILL RIDGE RD | | MUKWONAGO | WI | 53149-8689 |
| IRA FBO JEFFREY K STOVER | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 84 SUSQUEHANNA AVENUE | | LOCK HAVEN | PA | 17745-2308 |
| IRA FBO JEFFREY L LOCKE | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2626 MAPLEWOOD AVE | | LANSING | MI | 48910-3041 |
| IRA FBO JEFFREY L MARTIN | M&T BANK AS CUSTODIAN | 7263 WINBERT DRIVE | | | N TONAWANDA | NY | 14120-1457 |
| IRA FBO JEFFREY L MYERS | PERSHING LLC AS CUSTODIAN | PO BOX 714 | | | GILLETTE | WY | 82717-0714 |
| IRA FBO JEFFREY LANGAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1308 7TH AVENUE NW | | AUSTIN | MN | 55912-2176 |
| IRA FBO JEFFREY M BLOCH | PERSHING LLC AS CUSTODIAN | 16 GIBSON TERRACE | | | BRIDGEWATER | NJ | 08807-2256 |
| IRA FBO JEFFREY M KRANIS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 562 KINGSLAND ST | | NUTLEY | NJ | 07110-1069 |
| IRA FBO JEFFREY MANLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1433 WHITFIELD PARK CIRCLE | | SAVANNAH | GA | 31406-8212 |
| IRA FBO JEFFREY MICHAEL MANLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6537 E EXETER BLVD | | SCOTTSDALE | AZ | 85251-3103 |
| IRA FBO JEFFREY N BLACK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 718 CLARKS RUN ROAD | | LA PLATA | MD | 20646-9563 |
| IRA FBO JEFFREY PIERRET | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20842 ITERI AVENUE | | LAKEVILLE | MN | 55044-8828 |
| IRA FBO JEFFREY R RYAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1406 MOHICAN COURT | | GREEN BAY | WI | 54313-5942 |
| IRA FBO JEFFREY S GOSS | PERSHING LLC AS CUSTODIAN | PO BOX 524 | | | BUFFALO | WY | 82834-0524 |
| IRA FBO JEFFREY S HOUGH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8625 WEST SR 124 | | RUSSELLVILLE | AR | 72802-1271 |
| IRA FBO JEFFREY S. WRUBLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18025 MEDLEY DRIVE | | ENCINO | CA | 91316-4373 |
| IRA FBO JEFFREY SMITH | HSBC BANK USA TRUSTEE | 1545 SCHOELLKOPF RD | | | LAKE VIEW | NY | 14085-9565 |
| IRA FBO JEFFREY V CHAULKLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1933 WOOD RD | | COOK | MN | 55723-8177 |
| IRA FBO JEFFREY VAN SCOYK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5780 S DANUBE CIR | | AURORA | CO | 80015-5148 |
| IRA FBO JEFFREY W WHYNOT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 15316 E HILLSIDE DRIVE | | FOUNTAIN HLS | AZ | 85268-5802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JELANI PTAH | PERSHING LLC AS CUSTODIAN | 701 GARIBALDI AVENUE | | | SOUTH PLAINFIEL | NJ | 07080-3211 |
| IRA FBO JENNIE R ARNOLD | TRP TRUST CO CUSTODIAN | 10 COPPER PENNY RD | | | FLEMINGTON | NJ | 08822-5540 |
| IRA FBO JENNIFER A HENLINE | PERSHING LLC AS CUSTODIAN | 1124 N 2850 W | | | VERNAL | UT | 84078-8235 |
| IRA FBO JENNIFER BANTLEY WIL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5692 ABERDEEN DRIVE | | HARRISBURG | PA | 17111-4730 |
| IRA FBO JENNIFER L NOTEL | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 1905 TWILIGHT ARCH | | CHESAPEAKE | VA | 23323-5512 |
| IRA FBO JENNY WENDLAND | JPMORGAN CHASE BANK CUSTODIAN | 9370 GALLARDO ST | | | CORAL GABLES | FL | 33156-2362 |
| IRA FBO JENNYLEE HILLEBRAND | PTC AS CUSTODIAN | 620 N GARFIELD AVENUE | | | JANESVILLE | WI | 53545-2540 |
| IRA FBO JERAD R BUSCH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2408 N 1ST AVE | | DODGE CITY | KS | 67801-2562 |
| IRA FBO JERALD E BOYCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 64 FORREST DR | | CHATSWORTH | GA | 30705-6323 |
| IRA FBO JEREMY D GARRETSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 415 WENKSVILLE ROAD | | BIGLERVILLE | PA | 17307-9112 |
| IRA FBO JEREMY I VANCE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7852 VARNA AVENUE | | PANORAMA CITY | CA | 91402-6431 |
| IRA FBO JEREMY JAMES MAGANN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3040 S CONNER ST | | SALT LAKE CTY | UT | 84109-2402 |
| IRA FBO JEROLD A. HORST | PERSHING LLC AS CUSTODIAN | 1110 HELLERTOWN | | | BETHLEHEM | PA | 18015-9511 |
| IRA FBO JEROME A DEPALMA | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 281726 | | LAMOILLE | NV | 89828-1726 |
| IRA FBO JEROME A KAWECKI SR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6638 S 84TH AVE | | OMAHA | NE | 68127-4105 |
| IRA FBO JEROME CURCI | PTC AS CUSTODIAN | 757 KENOWOOD DR | | | PORT ORANGE | FL | 32129-4266 |
| IRA FBO JEROME F STOKES | PERSHING LLC AS CUSTODIAN | 128 WILSON AVENUE | | | STATEN ISLAND | NY | 10308-2273 |
| IRA FBO JEROME H ISAKOV | PERSHING LLC AS CUSTODIAN | 236 EAST 82ND STREET | | | NEW YORK | NY | 10028-2704 |
| IRA FBO JEROME J MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24282 37TH ST | | GOBLES | MI | 49055-9631 |
| IRA FBO JEROME L TOLIN | PTC AS CUSTODIAN | ROTH ACCOUNT | 5005 W 159TH TERRACE | | STILWELL | KS | 66085-8957 |
| IRA FBO JEROME MICHAEL MADDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 49 KAREN WAY | | SUMMIT | NJ | 07901-1639 |
| IRA FBO JEROME P CORTESE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 114 CANTERBURY LANE | | MCMURRAY | PA | 15317-2702 |
| IRA FBO JEROME STANISZEWSKI | PERSHING LLC AS CUSTODIAN | 176 SKY HIGH ROAD | | | ST THOMAS | PA | 17252-9713 |
| IRA FBO JEROME WEJROWSKI | PERSHING LLC AS CUSTODIAN | 5918 SHAMROCK LANE | | | GREENDALE | WI | 53129-2609 |
| IRA FBO JERRY BARBER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 119 CONQUE DR | | LAFAYETTE | LA | 70506-6749 |
| IRA FBO JERRY BARGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 111 | | HICKORY | NC | 28603-0111 |
| IRA FBO JERRY C AUGUSTINE | PERSHING LLC AS CUSTODIAN | 830 N LINCOLN STREET | | | BURBANK | CA | 91506-1724 |
| IRA FBO JERRY C RICHARDSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3028 N DELAWARE ST | | PEORIA | IL | 61603-1920 |
| IRA FBO JERRY D HARDAGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 638 NORTH PARK VICTORIA DR | | MILPITAS | CA | 95035-4010 |
| IRA FBO JERRY D JOHNSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3532 NUGGETT DRIVE | | BOWLING GREEN | KY | 42104-7437 |
| IRA FBO JERRY D STEVENSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 112 S OAK ST | | TRAVERSE CITY | MI | 49684-2450 |
| IRA FBO JERRY E NUTTER | PERSHING LLC AS CUSTODIAN | PO BOX 129 | | | LONE GROVE | OK | 73443-0129 |
| IRA FBO JERRY E STRAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2614 S MADISON RD | | BELOIT | WI | 53511-8626 |
| IRA FBO JERRY H KNOWLTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 622 | | WELCHES | OR | 97067-0622 |
| IRA FBO JERRY H LYON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1 OAK TREE ROAD | NEWTON NJ 07860-5327 | NEWTON | NJ | 07860--532 |
| IRA FBO JERRY L DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 212 S PARK DR | | NEW BOSTON | TX | 75570-3626 |
| IRA FBO JERRY L PALADISE | PTC AS CUSTODIAN | 436 SHADOW LN | | | MASON | MI | 48854-1157 |
| IRA FBO JERRY M MARTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 481 RICHMOND PARK | | CONROE | TX | 77302-3083 |
| IRA FBO JERRY MCLAIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 200 BUENA VISTA AVE | | NEWINGTON | CT | 06111-3329 |
| IRA FBO JERRY NALL | PERSHING LLC AS CUSTODIAN | 6231 E FM 922 | | | VALLEY VIEW | TX | 76272-7677 |
| IRA FBO JERRY R HINTON | PERSHING LLC AS CUSTODIAN | 4560 W. AVENUE M-4 | | | LANCASTER | CA | 93536-2919 |
| IRA FBO JERRY SIMON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 934 BURKE AVE | | ROSEVILLE | MN | 55113-6415 |
| IRA FBO JERRY SUYDAM | PERSHING LLC AS CUSTODIAN | JEANNINE CRAHAN DECD | 8509 CLARK MILL RD | | WHITEBORO | NY | 13492-2742 |
| IRA FBO JERRY W CARNES | PERSHING LLC AS CUSTODIAN | 2506 KNIGHTS CT | | | MONROE | NC | 28110-8414 |
| IRA FBO JESS STARKEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5242 W TONOPAH DR | | GLENDALE | AZ | 85308-9162 |
| IRA FBO JESSE BERENCSI | PERSHING LLC AS CUSTODIAN | 39172 GLENLIVET CT | | | SOLON | OH | 44139-5919 |
| IRA FBO JESSE L GREENE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6256 CONDON AVE | | LOS ANGELES | CA | 90056-1906 |
| IRA FBO JESSICA L CRAWFORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1499 TIMBER TOP DR. | | TALLMADGE | OH | 44278-3710 |
| IRA FBO JESUS ROSARIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1028 FAILE ST APT 1 | | BRONX | NY | 10459-3786 |
| IRA FBO JEWEL FAYNE BRUMIT | PERSHING LLC AS CUSTODIAN | 9610 NE 306 CT | | | SALT SPRINGS | FL | 32134-6524 |
| IRA FBO JEWEL M RADFORD | PERSHING LLC AS CUSTODIAN | RT. 635 BOX 4567 | | | GOLDBOND | VA | 24150 |
| IRA FBO JILL KIMMY JONES | PTC AS CUSTODIAN | 23 E GREENVILLE DRIVE | | | GREENVILLE | PA | 16125-8501 |
| IRA FBO JILL M KUZMANIC | SUNAMERICA TRUST CO CUST | 13600 VIA SERENA | | | POWAY | CA | 92064-2148 |
| IRA FBO JILL T PARKER | PERSHING LLC AS CUSTODIAN | DTD 03/06/97 | 1712 COLSON CT | | VIRGINIA BCH | VA | 23454-1214 |
| IRA FBO JIM R WREN | PERSHING LLC AS CUSTODIAN | 6509 PLEASANT GROVE RD | | | WAXHAW | NC | 28173-8149 |
| IRA FBO JIM RODDY | PERSHING LLC AS CUSTODIAN | 3207 FAIRFIELD LANE | | | HIGHLAND VILL | TX | 75077-1884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JIMMY A LILLY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | | | COLUMBUS | OH | 43229-4798 |
| IRA FBO JIMMY C DRMOLKA | PTC AS CUSTODIAN | 6756 COUNTY ROAD D | | | ALMOND | WI | 54909-9048 |
| IRA FBO JIMMY KENYON | PERSHING LLC AS CUSTODIAN | 7786 BLUEBIRD DR | | | JENISON | MI | 49428-7910 |
| IRA FBO JIMMY L ALLISON | PERSHING LLC AS CUSTODIAN | 16310 SHADY ELMS | | | HOUSTON | TX | 77059-5322 |
| IRA FBO JIMMY LEWIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 203 ROYAL FIELD | | ARLINGTON | TX | 76011-5627 |
| IRA FBO JIMMY RAINERO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6655 TERNES ST | | DEARBORN | MI | 48126-1766 |
| IRA FBO JO ANN L DRINKWATER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 S 440 RICHMOND AVE | | WESTMONT | IL | 60559-2541 |
| IRA FBO JOAN AMOROSO | JPMORGAN CHASE BANK CUSTODIAN | 240 S CAROL BLVD | | | UPPER DARBY | PA | 19082-2815 |
| IRA FBO JOAN B TERRELL | JPMORGAN CHASE BANK CUSTODIAN | 3205 BONHAM DRIVE | | | INDIANAPOLIS | IN | 46222-1988 |
| IRA FBO JOAN C FREDRICKS | SUNAMERICA TRUST CO CUST | 1740 RANDOLPH | | | MUSKEGON | MI | 49441-3138 |
| IRA FBO JOAN C MADISON | PERSHING LLC AS CUSTODIAN | 8 TWIGGS LN | | | SAVANNAH | GA | 31411-1324 |
| IRA FBO JOAN DEMKEE | PERSHING LLC AS CUSTODIAN | 4701 ACKERMANS LANE | | | COOPERSBURG | PA | 18036-9461 |
| IRA FBO JOAN DOOLITTLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3683 COUNTY ROAD 79 | | SHAKOPEE | MN | 55379-9081 |
| IRA FBO JOAN E FULTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 98 | | EUGENE | OR | 97440-0098 |
| IRA FBO JOAN G CASTILLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 909 WESTHILLS DR | | SOUTH LYON | MI | 48178-2534 |
| IRA FBO JOAN H SOLIE | PERSHING LLC AS CUSTODIAN | 501 BIRCH ST | | | ONALASKA | WI | 54650-9001 |
| IRA FBO JOAN L COLWELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 58 UNCLE VENIES RD | | HARWICH | MA | 02645-3426 |
| IRA FBO JOAN LESKANIC | PERSHING LLC AS CUSTODIAN | 55 LANCASTER LN | | | WEST MILFORD | NJ | 07480-1114 |
| IRA FBO JOAN M FELDMAN | TRP TRUST CO CUSTODIAN | 8221 BEVERLY HILLS AVE NE | | | ALBUQUERQUE | NM | 87122-3613 |
| IRA FBO JOAN MONOWITZ | HSBC BANK USA TRUS | 180 EAST 79TH STREET APT 7B | | | NEW YORK | NY | 10075-0569 |
| IRA FBO JOAN R ROOT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3734 N EDGEWOOD | | JANESVILLE | WI | 53545-9564 |
| IRA FBO JOAN S BERRY | PTC AS CUSTODIAN | 102 CREEKWOOD DRIVE | | | FLOWOOD | MS | 39232-7083 |
| IRA FBO JOAN SARPRAICONE | PERSHING LLC AS CUSTODIAN | 116 ACKLEY AVENUE | | | MALVERNE | NY | 11565-1904 |
| IRA FBO JOANN BOVEN | PERSHING LLC AS CUSTODIAN | 77007 29TH STREET | | | LAWTON | MI | 49065-9660 |
| IRA FBO JOANN GARAFOLO | PERSHING LLC AS CUSTODIAN | 273 LOGAN AVE | | | BRONX | NY | 10465-3333 |
| IRA FBO JOANNE E FOX | THE BANK OF TAMPA AS CUSTODIAN | 108 BAYVIEW AVENUE | | | STATEN ISLAND | NY | 10309-3602 |
| IRA FBO JOANNE GOLDER | PERSHING LLC AS CUSTODIAN | 2460 FRANCISCAN DRIVE #8 | | | CLEARWATER | FL | 33763-3256 |
| IRA FBO JOANNE SCHMIDT | PERSHING LLC AS CUSTODIAN | 162 ASHBROOK AVE | | | CHERRY HILL | NJ | 08034-3820 |
| IRA FBO JOBETH H WATSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6856 TAMARIND CIRCLE | | ORLANDO | FL | 32819-4569 |
| IRA FBO JOCK F CLARINGBOULD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3320 S 11TH ST | | TACOMA | WA | 98405-2235 |
| IRA FBO JODIE L ROUBIQUE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2227 BENEDETTO LN | | PORT ALLEN | LA | 70767-3960 |
| IRA FBO JODY J VANKAMMEN | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 8337 GLENGARRY | | GROSSE ILE | MI | 48138-1313 |
| IRA FBO JODY K. DOWNING | PERSHING LLC AS CUSTODIAN | 623 BUTLER AVE | | | ST PAUL | MN | 55118-1816 |
| IRA FBO JODY L JACOBS | JPMORGAN CHASE BANK CUSTODIAN | 200 SIMMONS ST | | | HENDERSON | TN | 38340-5399 |
| IRA FBO JOE C RICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25 DERECHO WAY | | HOT SPRINGS | AR | 71909-6201 |
| IRA FBO JOE G BURGAMY | PERSHING LLC AS CUSTODIAN | PO BOX 267 | | | POYNOR | TX | 75782-0267 |
| IRA FBO JOE K VAUGHN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9916 WESTPARK DR | | BENBROOK | TX | 76126-4124 |
| IRA FBO JOE KELLEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | UA 04 17 00 | 907 CR 11 | MTN HOME | AR | 72653-7398 |
| IRA FBO JOE ROBERSON | PERSHING LLC AS CUSTODIAN | PO BOX 2248 | | | VERNON | TX | 76385-2248 |
| IRA FBO JOE S WHISONANT JR | PTC AS CUSTODIAN | 7208 CHARTER BROOK DR | | | CHARLOTTE | NC | 28270-2258 |
| IRA FBO JOE SANDS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3313 N CYNTHIA LN | | MCALLEN | TX | 78501-9467 |
| IRA FBO JOEL A CAMPBELL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12 LIPSCOMB CT | | POTOMAC FALLS | VA | 20165-5673 |
| IRA FBO JOEL F JEANSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 549 RIVER BLUFF CIR | | OCONOMOWOC | WI | 53066-3474 |
| IRA FBO JOEL FREED | PERSHING LLC AS CUSTODIAN | 7516 TRENT DR | | | TAMARAC | FL | 33321-8802 |
| IRA FBO JOEL KNUBOWITZ | SUNAMERICA TRUST CO CUST | 4800 PORTAIT LANE | | | PLANO | TX | 75024-3803 |
| IRA FBO JOEL L BRAME | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16938 LEWIS SPRING FARM RD | | WILDWOOD | MO | 63005-6549 |
| IRA FBO JOEL R HOOPER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 409 BACON ROAD | | MERCER | ME | 04957-4625 |
| IRA FBO JOETTE MOSEY | M&T BANK AS CUSTODIAN | 41 WESTMORELAND | | | AMHERST | NY | 14226-4253 |
| IRA FBO JOHANNES SPANJAARD | PERSHING LLC AS CUSTODIAN | 3 ARDLEY ROAD | | | WINCHESTER | MA | 01890-1707 |
| IRA FBO JOHN A CARTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3676 SHADDOCK CREEK LANE | | FRISCO | TX | 75034-2350 |
| IRA FBO JOHN A DIRICCO | PERSHING LLC AS CUSTODIAN | 4513 HARBOR LANE | | | ROHNERT PARK | CA | 94928-1854 |
| IRA FBO JOHN A GALANTE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5727 RUSHWOOD DR | | DUBLIN | OH | 43017-8817 |
| IRA FBO JOHN A GAZONAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9610 NW 19TH PLACE | | SUNRISE | FL | 33322-3605 |
| IRA FBO JOHN A MC CAULEY JR | TRP TRUST CO CUSTODIAN | 237 34TH ST NE | | | WASHINGTON | DC | 20019-1312 |
| IRA FBO JOHN A MURASKI | PERSHING LLC AS CUSTODIAN | 1440 SILVERSTONE TRL APT 9 | | | DE PERE | WI | 54115-7921 |
| IRA FBO JOHN A OWENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3410 CYPRESS LAKE DR | | OLIVE BRANCH | MS | 38654-8644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JOHN A PALMISANO | PERSHING LLC AS CUSTODIAN | 522 N 65TH STREET | | | WAUWATOSA | WI | 53213-4054 |
| IRA FBO JOHN A PORTER | PERSHING LLC AS CUSTODIAN | 250 S CEDAR STREET | | | WOOD DALE | IL | 60191-2293 |
| IRA FBO JOHN A RICHARDSON | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 310 3RD ST NE | | HAZEN | ND | 58545-4406 |
| IRA FBO JOHN A THOMPSON | PTC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 455 | | OTTAWA | KS | 66067-0455 |
| IRA FBO JOHN A TIRABASSI JR | M&T BANK AS CUSTODIAN | 35 LONGHORN DR | | | W HENRIETTA | NY | 14586-9739 |
| IRA FBO JOHN A YLENNI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15717 SOUTHEAST 224TH | | KENT | WA | 98042-3737 |
| IRA FBO JOHN A YOPPS | PERSHING LLC AS CUSTODIAN | 8300 N INDIAN CREEK PKWY | | | FOX POINT | WI | 53217-2612 |
| IRA FBO JOHN ANDERSON | PERSHING LLC AS CUSTODIAN | 8849 CAVELL LN | | | HOUSTON | TX | 77055-6658 |
| IRA FBO JOHN B BOBBITT | PTC AS CUSTODIAN | 15 CLANCEY ROAD | | | SALEM | NJ | 08079-3000 |
| IRA FBO JOHN B LAVIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1504 ULSER WAY | | WEST CHESTER | PA | 19380-6839 |
| IRA FBO JOHN B LOCKE JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1984 | | MESQUITE | NV | 89024-1984 |
| IRA FBO JOHN B MALCOLM | JPMORGAN CHASE BANK CUSTODIAN | 9135 CREEKSIDE TRAIL | | | STONE MOUNTAIN | GA | 30087-6777 |
| IRA FBO JOHN B SAMUELS | PERSHING LLC AS CUSTODIAN | 15707 WHITCOMB STREET | | | DETROIT | MI | 48227-2666 |
| IRA FBO JOHN B. MUNRO | PERSHING LLC AS CUSTODIAN | 5235 WAVECREST WAY | | | OXNARD | CA | 93035-1844 |
| IRA FBO JOHN BENARD | PERSHING LLC AS CUSTODIAN | 36 BEVERLY RD | | | MILFORD | CT | 06461-1621 |
| IRA FBO JOHN BRAUN | PERSHING LLC AS CUSTODIAN | 1646 N STATE ROAD 161 | | | RICHLAND | IN | 47634-9553 |
| IRA FBO JOHN BRUNO | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 1059 LORRAINE DR | | FRANKLIN SQ | NY | 11010-1839 |
| IRA FBO JOHN BURDEN SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 285 | | LOVETTSVILLE | VA | 20180-0285 |
| IRA FBO JOHN C CAUGHY | PERSHING LLC AS CUSTODIAN | 5785 VICTOR DR | | | ELDERSBURG | MD | 21784-8920 |
| IRA FBO JOHN C FOSTER JR | SUNAMERICA TRUST CO CUST | 161 ZEKE WILTSE RD | | | COOPERSTOWN | NY | 13326-4479 |
| IRA FBO JOHN C HIGBIE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 402 W OJAI AVE | STE 101-430 | OJAI | CA | 93023-2406 |
| IRA FBO JOHN C KLEIN | PERSHING LLC AS CUSTODIAN | 1027 HERITAGE DRIVE | | | WASHBARN | ND | 58577-4011 |
| IRA FBO JOHN C LAUX | PERSHING LLC AS CUSTODIAN | 7016 OLD CABIN LANE | | | N BETHESDA | MD | 20852-4532 |
| IRA FBO JOHN C MATHEWS | SUNAMERICA TRUST CO CUST | 103 PAR HAVEN DR APT K-21 | | | DOVER | DE | 19904-8265 |
| IRA FBO JOHN C MONTALBANO | PERSHING LLC AS CUSTODIAN | 36 WOODVIEW LANE | | | LEMONT | IL | 60439-8797 |
| IRA FBO JOHN C NUOFFER | PTC AS CUSTODIAN | 1542 WISMER | | | YPSILANTI | MI | 48198-6533 |
| IRA FBO JOHN C PETTIGREW | PERSHING LLC AS CUSTODIAN | 1255 GRIMMETT DRIVE | | | SHREVEPORT | LA | 71107-6623 |
| IRA FBO JOHN C PLANTZ | PERSHING LLC AS CUSTODIAN | 21325 102ND AVE | | | CADOTT | WI | 54727-5407 |
| IRA FBO JOHN C WALBURN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 900 COUNTRY CLUB DR | | MELROSE | MN | 56352-1512 |
| IRA FBO JOHN COLLINS | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 21 RUSSELL ST | | READFIELD | ME | 04355-3954 |
| IRA FBO JOHN D ANDREWS | PERSHING LLC AS CUSTODIAN | 1048 EAST 1010 NORTH | | | OREM | UT | 84097-4301 |
| IRA FBO JOHN D ATKINSON | PERSHING LLC AS CUSTODIAN | 1102 DE VICTOR PL | | | PITTSBURGH | PA | 15206-1705 |
| IRA FBO JOHN D BASISTA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2245 KNOLLWOOD | | YOUNGSTOWN | OH | 44514-1523 |
| IRA FBO JOHN D DEBENEDITTO | PERSHING LLC AS CUSTODIAN | 936 PENSY RD | | | PEQUEA | PA | 17565-9416 |
| IRA FBO JOHN D FRANZ | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 205 EMILY LN | | MARCUS HOOK | PA | 19061-2327 |
| IRA FBO JOHN D LAMERTON | PERSHING LLC AS CUSTODIAN | 5519 GREEN TIMBERS | | | HUMBLE | TX | 77346-1948 |
| IRA FBO JOHN D POLLARD JR | TRP TRUST CO CUSTODIAN | 6015 BELLONA AVE | | | BALTIMORE | MD | 21212-2923 |
| IRA FBO JOHN D ROBERTS | PERSHING LLC AS CUSTODIAN | B/O SUE W ROBERTS DECEASED | 1128 MAYFIELD HWY | | BENTON | KY | 42025-7616 |
| IRA FBO JOHN D SAALFIELD | NM WEALTH MGMT CO AS CUSTODIAN | 644 HIGHVIEW | | | LAKE FOREST | IL | 60045-3227 |
| IRA FBO JOHN D WALSH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3706 NELSON DR | | SAINT LOUIS | MO | 63121-3410 |
| IRA FBO JOHN DANIEL STEPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 325 N.E. SUTHERLAND CT | | LEES SUMMIT | MO | 64064-1610 |
| IRA FBO JOHN DAVID BOSWELL | TRP TRUST CO CUSTODIAN | PO BOX 8842 | | | ANAHEIM | CA | 92812-0842 |
| IRA FBO JOHN DETOLLA | PERSHING LLC AS CUSTODIAN | 915 CENTRAL AVE | | | DUNKIRK | NY | 14048-3439 |
| IRA FBO JOHN DOUGALD MACEACHEN | TRP TRUST CO CUSTODIAN | 1640 N RANDOLPH | | | ARLINGTON | VA | 22207-3025 |
| IRA FBO JOHN DURSO | PERSHING LLC AS CUSTODIAN | 514 LOWEWOOD PL | | | CHULA VISTA | CA | 91910-7403 |
| IRA FBO JOHN E DAILEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 173 WATERTREE DR | | E SYRACUSE | NY | 13057-1923 |
| IRA FBO JOHN E ESPINERA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10650 VICTORY GATE DRIVE | | ALPHARETTA | GA | 30022-6330 |
| IRA FBO JOHN E GALAROWIC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26795 S RABEL RD | | GOETZVILLE | MI | 49736-9367 |
| IRA FBO JOHN E HARRISON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1009 COUNTRY WAY | | CHESTER SPRINGS | PA | 19425-2117 |
| IRA FBO JOHN E HILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4132 CENTER ROAD | | AVON | OH | 44011-2973 |
| IRA FBO JOHN E HILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9740 ROOT RD | | COLUMBIA STA | OH | 44028-9583 |
| IRA FBO JOHN E MARCHANT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 20 FOXPOINT WEST | | WILLIAMSVILLE | NY | 14221-2431 |
| IRA FBO JOHN E SEIB | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10707 SEIB RD | | EVANSVILLE | IN | 47725-8363 |
| IRA FBO JOHN E VERMETTE | TRP TRUST CO CUSTODIAN | 9719 MAGLEDT ROAD | | | BALTIMORE | MD | 21234-1818 |
| IRA FBO JOHN E VOIT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 29 GARROW AVE | | PEQUANNOCK | NJ | 07440-1616 |
| IRA FBO JOHN E WISNIOWSKI | BANK OF THE WEST AS CUSTODIAN | 1706 N ROANOKE ST | | | PLACENTIA | CA | 92870-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JOHN F BOWER | PERSHING LLC AS CUSTODIAN | BEN OF ELIZABETH F BOWER | U/W MAINTENANCE DATED 7/2/02 | | LIVINGSTON | TX | 77399-1070 |
| IRA FBO JOHN F CLAFLIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2105 WOODBRIDGE WAY | | LEXINGTON | KY | 40515-1115 |
| IRA FBO JOHN F DUNN | PTC AS CUSTODIAN | PO BOX 1564 | | | LAKE CITY | FL | 32056-1564 |
| IRA FBO JOHN F HENNING | PERSHING LLC AS CUSTODIAN | 1736 RODAO DR | | | RIVER FALLS | WI | 54022-2778 |
| IRA FBO JOHN F KOLASH SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1649 MAIN ST | | BROCKWAY | PA | 15824-1738 |
| IRA FBO JOHN F LENNON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4800 CARROLL MANOR RD | | BALDWIN | MD | 21013-9742 |
| IRA FBO JOHN F RODGERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 CORTLAND PL | | UNCASVILLE | CT | 06382-2220 |
| IRA FBO JOHN F STEGER | PERSHING LLC AS CUSTODIAN | 1316 S DUFF AVE LOT 75 | | | AMES | IA | 50010-8035 |
| IRA FBO JOHN F. HYNES JR. | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30 TRINITY AVE. | | WORCESTER | MA | 01605-1924 |
| IRA FBO JOHN FARINELLI | PERSHING LLC AS CUSTODIAN | 2198 DELAWARE DRIVE | | | KINGMAN | AZ | 86401-6512 |
| IRA FBO JOHN FUNG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7TH FL, NO. 30 TUNG SHIH ST. | HSICHIH, TAIPEI ,TAIWAN 221 | | | |
| IRA FBO JOHN G HANSBURY SR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1216 BEAR TAVERN RD | | TITUSVILLE | NJ | 08560-2003 |
| IRA FBO JOHN G PETERSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4 HARVARD AVENUE | | BLACKWOOD | NJ | 08012-2510 |
| IRA FBO JOHN G THURMAN | NM WEALTH MGMT CO AS CUSTODIAN | 2808 W HIGHWAY 80 | | | EAST PRAIRIE | MO | 63845-9105 |
| IRA FBO JOHN GIBSON, JR. | PERSHING LLC AS CUSTODIAN | 2134 FAIRRIDGE COURT | | | JONESBORO | GA | 30236-7401 |
| IRA FBO JOHN GIPSON, JR | PERSHING LLC AS CUSTODIAN | 317 A NEWBURY DRIVE | | | BALLWIN | MO | 63011-5084 |
| IRA FBO JOHN GOETZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 136 ROOSEVELT DR | | LOCKPORT | NY | 14094-5751 |
| IRA FBO JOHN GRIMES | HSBC BANK USA TRUSTEE | 36 MAPLE AVE | | | BELLEVILLE | NJ | 07109-1320 |
| IRA FBO JOHN H CLARK | PERSHING LLC AS CUSTODIAN | 338 HOWARD DR | | | YOUNGSTOWN | NY | 14174-1411 |
| IRA FBO JOHN H JENSEN | PERSHING LLC AS CUSTODIAN | 5370 GUILFORD RD | | | ROCKFORD | IL | 61107-2413 |
| IRA FBO JOHN H LARSON | PERSHING LLC AS CUSTODIAN | DVA MANAGED ACCOUNT | EQUITY-VALUE PORTFOLIO | 22716 N MAZATLAN DRIVE | SUN CITY WEST | AZ | 85375-3054 |
| IRA FBO JOHN H UNDERWOOD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1536 PALESTINE ROAD | | FAYETTE | AL | 35555-5600 |
| IRA FBO JOHN HEATH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 161 MONTGOMERY LN | | EASTSOUND | WA | 98245-9464 |
| IRA FBO JOHN HUDGINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5305 PEAKE LN | | PORTSMOUTH | VA | 23703-3528 |
| IRA FBO JOHN J BARTON | PTC AS CUSTODIAN | 1160 SW CHAPMAN WAY UNIT 204 | | | PALM CITY | FL | 34990-2431 |
| IRA FBO JOHN J BESTEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 610 BARNES AVE | | SYRACUSE | NY | 13207-2509 |
| IRA FBO JOHN J BOI | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 70 WINTERGREEN | | BRISTOL | CT | 06010-2276 |
| IRA FBO JOHN J BUCSI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24 STRATHAM GREEN | | STRATHAM | NH | 03885-2341 |
| IRA FBO JOHN J CHIDSEY JR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 445 KENMORE AVENUE | | SCHENECTADY | NY | 12306-2129 |
| IRA FBO JOHN J MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1645 PEBBLECREEEK DRIVE | | GLENVIEW | IL | 60025-2066 |
| IRA FBO JOHN J ROBERTS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P.O. BOX 773 | | OKANOGAN | WA | 98840-0773 |
| IRA FBO JOHN J SCANLAN | PERSHING LLC AS CUSTODIAN | 2996 RIVER REACH | | | WILLIAMSBURG | VA | 23185-7543 |
| IRA FBO JOHN J WALTERS | SUNAMERICA TRUST CO CUST | 2706 TERRA VISTA | | | BALDWIN | MD | 21013-9110 |
| IRA FBO JOHN JANDROKOVIC | PERSHING LLC AS CUSTODIAN | 71 BENT OAK TRAIL | | | FAIRPORT | NY | 14450-8949 |
| IRA FBO JOHN K BENDER | PERSHING LLC AS CUSTODIAN | 149 KINNELON ROAD | | | KINNELON | NJ | 07405-2335 |
| IRA FBO JOHN KELLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5100 STATE ROAD | | DREXEL HILL | PA | 19026-4600 |
| IRA FBO JOHN KUKOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1106 7TH AVE SW | | JAMESTOWN | ND | 58401-5153 |
| IRA FBO JOHN L BRIDENTHAL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6689 SR 514 | | BIG PRAIRIE | OH | 44611-9634 |
| IRA FBO JOHN L CARLSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 640 AVE LATOUR | | OAK BROOK | IL | 60523-1065 |
| IRA FBO JOHN L MUSICH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 504 BENT TREE COURT | | OSWEGO | IL | 60543-8734 |
| IRA FBO JOHN L OFSANKO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 503 | | FORKED RIVER | NJ | 08731-0503 |
| IRA FBO JOHN L RUSCH | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 9719 SUNRISE LANE | | TWO RIVERS | WI | 54241-9795 |
| IRA FBO JOHN L SOWA | PERSHING LLC AS CUSTODIAN | 3443 MANN RD | | | LEBANON | TN | 37087-0935 |
| IRA FBO JOHN LANDRY | PERSHING LLC AS CUSTODIAN | 1431 8TH STREET | | | IMPERIAL BCH | CA | 91932-3406 |
| IRA FBO JOHN M BAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28502 PERKINS RD | | FRIANT | CA | 93626-9799 |
| IRA FBO JOHN M BEHLING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 117 FINEZA WAY | | HOT SPRINGS | AR | 71909-5513 |
| IRA FBO JOHN M CAROLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 WESTWOOD DRIVE | | NEWBURGH | NY | 12550-8350 |
| IRA FBO JOHN M DE ROBERTIS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2973 E COUNTY RD 100N | | PAOLI | IN | 47454-8211 |
| IRA FBO JOHN M FARREN SR | PTC AS CUSTODIAN | 11155 RIVENDELL | | | PINCKNEY | MI | 48169-8705 |
| IRA FBO JOHN M HOHENSHELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7004 BARTH AVE | | SHAWNEE | KS | 66226-3535 |
| IRA FBO JOHN M MCDERMOTT | PERSHING LLC AS CUSTODIAN | 2504 SILVERADO DRIVE | | | ANTIOCH | CA | 94509-5888 |
| IRA FBO JOHN M MINCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13475 US 24 | | CECIL | OH | 45821-9408 |
| IRA FBO JOHN M MULLANE | BANK OF NEW YORK MELLON CUST | 56 EAST FIGUREA AVENUE | | | STATEN ISLAND | NY | 10308-1325 |
| IRA FBO JOHN M POWEN | PERSHING LLC AS CUSTODIAN | 10533 S KOSTNER | | | OAK LAWN | IL | 60453-5309 |
| IRA FBO JOHN MARTINDALE | PERSHING LLC AS CUSTODIAN | 20803 CLIFFSIDE | | | DIAMOND BAR | CA | 91789 |
| IRA FBO JOHN MESSING | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11995 KAEDING RD | | ROMEO | MI | 48065-4416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JOHN MITTLER | PERSHING LLC AS CUSTODIAN | 7 SADDLEBROOK CT | | | MIDDLE ISLAND | NY | 11953-1937 |
| IRA FBO JOHN MULLIN | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 16859 ROOSEVELT LN | | SHREWSBURY | PA | 17361-1625 |
| IRA FBO JOHN MURPHY | PERSHING LLC AS CUSTODIAN | 11892 DEPAUL CIR | | | SAN MARTIN | CA | 95046-9666 |
| IRA FBO JOHN N HALLAND | PERSHING LLC AS CUSTODIAN | PO BOX 125 | | | HUNTER | ND | 58048-0125 |
| IRA FBO JOHN N PALUMBO | BANK OF NEW YORK MELLON CUST | 1451 ROOSEVELT PLACE | | | PELHAM MANOR | NY | 10803-3609 |
| IRA FBO JOHN NELSON | PERSHING LLC AS CUSTODIAN | PO BOX 3229 | | | FEDERAL WAY | WA | 98063-3229 |
| IRA FBO JOHN P CALLARD | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 604 S ADELAIDE | | FENTON | MI | 48430-2018 |
| IRA FBO JOHN P FILAR | PERSHING LLC AS CUSTODIAN | 14765 MADISON CT | | | SHELBY TWP | MI | 48315-4447 |
| IRA FBO JOHN P GERTON | NM WEALTH MGMT CO AS CUSTODIAN | 325 E 10TH ST | | | MOUNT VERNON | IN | 47620-1510 |
| IRA FBO JOHN P GLASS | SUNAMERICA TRUST CO CUST | 225 WILLIAM ST | | | DOVER | DE | 19904-7232 |
| IRA FBO JOHN P KNAUST | SUNAMERICA TRUST CO CUST | 1863 TAMARA COURT | | | WENTZVILLE | MO | 63385-3038 |
| IRA FBO JOHN P MERRELL | PERSHING LLC AS CUSTODIAN | 29800 CAMBRIDGE DR | | | NORTH OLMSTED | OH | 44070-4831 |
| IRA FBO JOHN P SEIDEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 223 SUGAR ST | | NEWTON | CT | 06470-1850 |
| IRA FBO JOHN P STEFANIK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2431 E VAN NORMAN AVE | | MILWAUKEE | WI | 53235-5631 |
| IRA FBO JOHN PAPPALARDO JR. | TRP TRUST CO CUSTODIAN | 273 WARWICK AVE | | | FORT LEE | NJ | 07024-4328 |
| IRA FBO JOHN R BRANTLEY III | TRP TRUST CO CUSTODIAN | PO BOX 1305 | | | FAYETTEVILLE | NC | 28302-1305 |
| IRA FBO JOHN R HICKS JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 375 HAROLD ST | | NORTH PLAINFIELD | NJ | 07060-4901 |
| IRA FBO JOHN R MAREK | M&T BANK AS CUSTODIAN | 308 WYNELL COURT | | | TIMONIUM | MD | 21093-4439 |
| IRA FBO JOHN R SCHOCK | SUNAMERICA TRUST CO CUST | 609 BURNET DRIVE | | | KELLER | TX | 76248-8379 |
| IRA FBO JOHN R STEHLI | JPMORGAN CHASE BANK CUSTODIAN | 10419 W 60TH ST | | | SHAWNEE | KS | 66203-3005 |
| IRA FBO JOHN RICHARD BIAGINI | PERSHING LLC AS CUSTODIAN | 515 WEST MAIN ST | | | GRANVILLE | IL | 61326-9503 |
| IRA FBO JOHN RICHARD LAUDA | PERSHING LLC AS CUSTODIAN | 2319 BRIGHAM STREET | | | BROOKLYN | NY | 11229-5511 |
| IRA FBO JOHN S MAGEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1948 E DOWNINGTON AVE | | SALT LAKE CTY | UT | 84108-2914 |
| IRA FBO JOHN S PAGANO | PERSHING LLC AS CUSTODIAN | PO BOX 376 | | | GRAFTON | NY | 12082-0376 |
| IRA FBO JOHN S SEMONIN | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 330 21ST ST NW | | CANTON | OH | 44709-3912 |
| IRA FBO JOHN SALETRI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N72 W15143 PASEO CIRCLE | | MENOMONEE FLS | WI | 53051-4670 |
| IRA FBO JOHN SPEET | PERSHING LLC AS CUSTODIAN | 3243 CENTENIAL OAK DR | | | HAMILTON | MI | 49419-9660 |
| IRA FBO JOHN STARR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 995 | | PIONEER | CA | 95666-0995 |
| IRA FBO JOHN T BOORMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1450 ROYAL POINCIANA DR | | SANIBEL | FL | 33957-3435 |
| IRA FBO JOHN T HEALEY JR | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1601 CYNTHIA COURT | | JARRETTSVILLE | MD | 21084-1508 |
| IRA FBO JOHN T IVANCOVICH | SUNAMERICA TRUST CO CUST | 2420 BUENA VISTA RD | | | HOLLISTER | CA | 95023-9002 |
| IRA FBO JOHN T JARANOWSKI | PERSHING LLC AS CUSTODIAN | 11611 W 121ST PL | | | CEDAR LAKE | IN | 46303-9786 |
| IRA FBO JOHN T KEMPER | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | PO BOX 4041 | | KEY WEST | FL | 33041-4041 |
| IRA FBO JOHN T MELANDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5913 PERSHING BLVD | | KENOSHA | WI | 53144-2411 |
| IRA FBO JOHN TORITTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 108 FIFTY ACRE RD SOUTH | | SMITHTOWN | NY | 11787-2035 |
| IRA FBO JOHN V BINKOWSKI | PERSHING LLC AS CUSTODIAN | 4745 OVERLAND RD | | | ONEIDA | WI | 54155-9234 |
| IRA FBO JOHN V SODANO | BANK OF NEW YORK MELLON CUST | 6 MATINECOCK COURT | | | LOCUST VALLEY | NY | 11560-2352 |
| IRA FBO JOHN VOLZ | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 8770 PHILADELPHIA RD | | BALTIMORE | MD | 21237-2331 |
| IRA FBO JOHN W CRISS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2970 N RANGELINE RD | | HUNTINGTON | IN | 46750-9009 |
| IRA FBO JOHN W FURNISS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 153 MONA TERRACE | | FAIRFIELD | CT | 06824-6423 |
| IRA FBO JOHN W GROBE | SUNAMERICA TRUST CO CUST | 16 JESELLA DRIVE W | | | N TONAWANDA | NY | 14120-3337 |
| IRA FBO JOHN W LYDA | PERSHING LLC AS CUSTODIAN | 181 GOLFVIEW DR | | | BERMUDA RUN | NC | 27006-9558 |
| IRA FBO JOHN W RICHARDSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 980 RICHARDSON RD. | | COLFAX | LA | 71417-5609 |
| IRA FBO JOHN W RINEHOLD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1146 | | CAVE JUNCTION | OR | 97523-1146 |
| IRA FBO JOHN W STYLES JR | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 405 FAIRMONT DR | | GREENVILLE | SC | 29605-2541 |
| IRA FBO JOHN WALLACE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 625 HONEYBROOK LN | | DERBY | KS | 67037-3614 |
| IRA FBO JOHN WAYNE BRUCE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 24 EAGLE RIDGE DRIVE | | SAVANNAH | GA | 31406-8420 |
| IRA FBO JOHN YONUSHONIS | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | 8641 W. FOOTHILS DR. | | PEORIA | AZ | 85383-2055 |
| IRA FBO JOHNATHAN GREEN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 1363 USMA | | WEST POINT | NY | 10997-1363 |
| IRA FBO JOHNNY D SMITH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N5265 CTH M | | WITTENBERG | WI | 54499 |
| IRA FBO JOHNNY J CRAIG | PTC AS CUSTODIAN | 3880 UECKERT ROAD | | | BELLVILLE | TX | 77418-5497 |
| IRA FBO JOHNNY W MANSFIELD | NM WEALTH MGMT CO AS CUSTODIAN | RR1 BOX 227 | | | HINTON | WV | 25951-9729 |
| IRA FBO JOLENE R JEFFRIES | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 15305 HOWE ST | | OVERLAND PARK | KS | 66224-3866 |
| IRA FBO JON A VINCENT | PERSHING LLC AS CUSTODIAN | 12700 PRICHARD RD | | | GERMANTOWN | OH | 45327-9783 |
| IRA FBO JON BALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 336 W SANILAC RD | | SANDUSKY | MI | 48471-1084 |
| IRA FBO JON HARMELIN | PERSHING LLC AS CUSTODIAN | 103 QUAKER LANE | | | VILLANOVA | PA | 19085-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JONATHAN BARDRAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 170 OAK KNOLL POINT | | WADING RIVER | NY | 11792-9511 |
| IRA FBO JONATHAN H CLARKE | PERSHING LLC AS CUSTODIAN | 104 GENESEE STREET | | | CHITTENANGO | NY | 13037-1703 |
| IRA FBO JONATHAN KAPSTEIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1 AV GAULOIS | B1040 BRUSSELS BELGIUM | | | |
| IRA FBO JONATHAN LORDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3733 STAR LEAF RD | | JACKSONVILLE | FL | 32210-9606 |
| IRA FBO JONATHAN S KIRKMAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 387 HARTFILED CT | | ADA | MI | 49301 |
| IRA FBO JONATHAN S SILVERSTEIN | PERSHING LLC AS CUSTODIAN | PO BOX 680050 | | | PARK CITY | UT | 84068-0050 |
| IRA FBO JONATHAN S SMITH | PERSHING LLC AS CUSTODIAN | 11076 CAMINITO VISTA PACIFICA | | | SAN DIEGO | CA | 92131-2398 |
| IRA FBO JONATHON FEHR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2222 COUNTY HWY 5 | | ROANOKE | IL | 61561-7662 |
| IRA FBO JONE E THURMOND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1230 MOUNT AETNA RD | | HAGERSTOWN | MD | 21742-6540 |
| IRA FBO JONNY M THOMSEN | PTC AS CUSTODIAN | 896 RAYSOR ST | | | ORANGEBURG | SC | 29115-5363 |
| IRA FBO JORDAN MICHAELS | PERSHING LLC AS CUSTODIAN | 42 WHISTLING ISLE | | | IRVINE | CA | 92614-5458 |
| IRA FBO JOSE A CARRASCO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1405 O'NEIL | | HOUSTON | TX | 77019-5522 |
| IRA FBO JOSE M FERREIRA | PERSHING LLC AS CUSTODIAN | 151 NEWINGTON AVE, APT 6 | | | NEW BRITAIN | CT | 06051-2159 |
| IRA FBO JOSE RODRIGUEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3613 BRIDGET ST | | EDINBURG | TX | 78539-3148 |
| IRA FBO JOSE TOLEDO | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 2110 N MARS | | WICHITA | KS | 67212-6416 |
| IRA FBO JOSE VARGAS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10203 BAY COLONY DR | | BAKERSFIELD | CA | 93312-2949 |
| IRA FBO JOSEF E TAYLOR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4920 CLAYTON RD | | BROOKVILLE | OH | 45309-8314 |
| IRA FBO JOSEPH A JAGODZINSKI | PERSHING LLC AS CUSTODIAN | 13221 DORSCH ROAD | | | AKRON | NY | 14001-9575 |
| IRA FBO JOSEPH A KOLASCH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11111 KINGS CAVALIER CT | | OAKTON | VA | 22124-1316 |
| IRA FBO JOSEPH A MCCLENITHAN | PERSHING LLC AS CUSTODIAN | 3846 SW DISHONG AVENUE | | | ARCADIA | FL | 34266-6809 |
| IRA FBO JOSEPH A MODENA | HSBC BANK USA TRUS | 27 DREYER AVE | | | STATEN ISLAND | NY | 10314-4208 |
| IRA FBO JOSEPH A NUNES | PERSHING LLC AS CUSTODIAN | PO BOX 939 | | | RIPON | CA | 95366-0939 |
| IRA FBO JOSEPH A SAGAERT | JPMORGAN CHASE BANK CUSTODIAN | 3916 SHELDRAKE AVE | | | OKEMOS | MI | 48864-3658 |
| IRA FBO JOSEPH B BATOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 82 THORNDIKE RD | | BROOKLINE | MA | 02446-5817 |
| IRA FBO JOSEPH B HAINDEL | PERSHING LLC AS CUSTODIAN | 102 HAWTHORN PLACE | | | MANDEVILLE | LA | 70471-1792 |
| IRA FBO JOSEPH B URSO | PERSHING LLC AS CUSTODIAN | 10982 STONEY POINT DR | | | SOUTH LYON | MI | 48178-9296 |
| IRA FBO JOSEPH C GIORDANO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 322 RIDLEY AVENUE | | FOLSOM | PA | 19033-1709 |
| IRA FBO JOSEPH C LIOTTA | PERSHING LLC AS CUSTODIAN | 18060 COLLINE VUE BLVD | | | BROOKFIELD | WI | 53045-4900 |
| IRA FBO JOSEPH CAPPADONA | PERSHING LLC AS CUSTODIAN | 1465 ANDERSON AVENUE | | | FORT LEE | NJ | 07024-4455 |
| IRA FBO JOSEPH CATALANO | PERSHING LLC AS CUSTODIAN | 17 EVA LANE | | | FARMINGVILLE | NY | 11738-1010 |
| IRA FBO JOSEPH CAVALUZZI | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 19719 HENSHAW ST | | WOODLAND HILLS | CA | 91364-2602 |
| IRA FBO JOSEPH D FRANK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1349 KINGS HIGHWAY | | PILESGROVE | NJ | 08098-2707 |
| IRA FBO JOSEPH D NEWTON JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11644 PARKVIEW DR | | PLYMOUTH | MI | 48170-4540 |
| IRA FBO JOSEPH E BENDER JR | JPMORGAN CHASE BANK CUSTODIAN | 264 N BROAD ST | | | CANFIELD | OH | 44406-1250 |
| IRA FBO JOSEPH E BENDER JR | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 264 N BROAD ST | | CANFIELD | OH | 44406-1250 |
| IRA FBO JOSEPH E GINDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1616 WEST DECORAH | | WEST BEND | WI | 53095-3706 |
| IRA FBO JOSEPH E HEDERMAN | PERSHING LLC AS CUSTODIAN | 64 ELWOOD PLACE | | | STATEN ISLAND | NY | 10301-2608 |
| IRA FBO JOSEPH E MAYBERRY | PERSHING LLC AS CUSTODIAN | 5825 VALLEY VIEW DR | | | ALEXANDRIA | VA | 22310-1610 |
| IRA FBO JOSEPH E SHOOK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4363 PINTO RD | | KINGMAN | AZ | 86401-7212 |
| IRA FBO JOSEPH F WARGA | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 8 BALSAM PLACE | | BETHPAGE | NY | 11714-1202 |
| IRA FBO JOSEPH F WEAVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 121 TALLY HO DRIVE | | WARMINSTER | PA | 18974-3734 |
| IRA FBO JOSEPH FASCIANA | PERSHING LLC AS CUSTODIAN | 31 WOODLAND TER | | | CHEEKTOWAGA | NY | 14225-2034 |
| IRA FBO JOSEPH FELDMAN | PERSHING LLC AS CUSTODIAN | 7529 GRANVILLE DR | | | TAMARAV | FL | 33321-8729 |
| IRA FBO JOSEPH H WALKER JR | PERSHING LLC AS CUSTODIAN | 10901 MEADOWGLEN LANE APT 89 | | | HOUSTON | TX | 77042-3332 |
| IRA FBO JOSEPH J DAY | M&T BANK AS CUSTODIAN | 21 BERKSHIRE DR | | | SHREWSBURY | PA | 17361-1129 |
| IRA FBO JOSEPH J FILAK JR. | PERSHING LLC AS CUSTODIAN | 2210 WEST 39TH STREET | | | LORAIN | OH | 44053-2543 |
| IRA FBO JOSEPH J LITZSINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14407 GREENPOINT LANE | | HUNTERSVILLE | NC | 28078-2632 |
| IRA FBO JOSEPH J MEALIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 DOGWOOD CIRCLE | | BADEN | PA | 15005-2346 |
| IRA FBO JOSEPH J SEMAAN | PERSHING LLC AS CUSTODIAN | 22319 MAPLE | | | ST CLR SHORES | MI | 48081-3744 |
| IRA FBO JOSEPH K. SHARTIAG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 205 SPRING CREEK RD | | BARRINGTON | IL | 60010-9630 |
| IRA FBO JOSEPH L ROOT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1689 | | KAMUELA | HI | 96743-1689 |
| IRA FBO JOSEPH L TOWNS | PERSHING LLC AS CUSTODIAN | 5003 WOODLAND HILLS DR | | | EAGLE | NE | 68347-7031 |
| IRA FBO JOSEPH LUCARELLI | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 77 HERITAGE DRIVE | | LANCASTER | NY | 14086-1027 |
| IRA FBO JOSEPH M LADERER | PERSHING LLC AS CUSTODIAN | 27 OAK VIEW DR | | | ALISO VIEJO | CA | 92656-8046 |
| IRA FBO JOSEPH M YOCHIM | PERSHING LLC AS CUSTODIAN | 4552 FAIRPORT CT | | | HIGH POINT | NC | 27265-9447 |
| IRA FBO JOSEPH MACRI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 490 NORTH AVENUE | | FORT LEE | NJ | 07024-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO JOSEPH MCDONALD | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 965 SILAS DEANE HGWY | | WETHERSFIELD | CT | 06109-1955 |
| IRA FBO JOSEPH METROVICH | HSBC BANK USA TRUS | 29 CHATFIELD RD | | | BRONXVILLE | NY | 10708-2703 |
| IRA FBO JOSEPH MIKOLIC | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 24802 S ELSIE ST | | CHANNAHON | IL | 60410-5065 |
| IRA FBO JOSEPH NARCISO | PERSHING LLC AS CUSTODIAN | 181 FOXWOOD ROAD | | | WEST NYACK | NY | 10994-2516 |
| IRA FBO JOSEPH P CARABOTT | PERSHING LLC AS CUSTODIAN | 10674 SOMERSET ROAD | | | CEMENT CITY | MI | 49233-9519 |
| IRA FBO JOSEPH P FILION | PERSHING LLC AS CUSTODIAN | 47490 HUNTERS CHASE DR | | | MACOMB | MI | 48042-5134 |
| IRA FBO JOSEPH P FLOMO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2958 STONEBLUFF DR | | COLUMBUS | OH | 43232-5682 |
| IRA FBO JOSEPH P GOGLIA | TRP TRUST CO CUSTODIAN | 221 TRENTON RD | | | FAIRLESS HILLS | PA | 19030-2713 |
| IRA FBO JOSEPH P LORENZO | PERSHING LLC AS CUSTODIAN | 141 FIGUREA AVENUE | | | STATEN ISLAND | NY | 10312-3238 |
| IRA FBO JOSEPH P MENTEL | PERSHING LLC AS CUSTODIAN | 30 SCHULTZ RD. | | | WEST SENECA | NY | 14224-2516 |
| IRA FBO JOSEPH P STOKES | PERSHING LLC AS CUSTODIAN | PO BOX 2127 | | | HELENDALE | CA | 92342-2127 |
| IRA FBO JOSEPH PALERMO | HSBC BANK USA TRUS | ROTH ACCOUNT | 103 MAPLE AVE | | SHIRLEY | NY | 11967-1913 |
| IRA FBO JOSEPH PAPPALARDO | PERSHING LLC AS CUSTODIAN | 1296 ANDERSON AVE | | | FORT LEE | NJ | 07024-1759 |
| IRA FBO JOSEPH Q DEDMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7937A RANSOM ROAD | | NORFOLK | VA | 23518-3507 |
| IRA FBO JOSEPH R DIETZ JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 211 MAPLEBROOK DR. N. | | WESTERVILLE | OH | 43082-8624 |
| IRA FBO JOSEPH R HAAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1042 NORTH 11TH | | BREESE | IL | 62230-1099 |
| IRA FBO JOSEPH RICCITELLI | PTC AS CUSTODIAN | 125 HEMLOCK ST | | | WEST HAVEN | CT | 06516-1227 |
| IRA FBO JOSEPH RICHARD TACONA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 191 LINDENWOOD RD | | STATEN ISLAND | NY | 10308-2715 |
| IRA FBO JOSEPH S RIZZO | PERSHING LLC AS CUSTODIAN | 8192 CLARENCE LN N | | | EAST AMHERST | NY | 14051-1935 |
| IRA FBO JOSEPH SALVIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 91 HICKS HILL ROAD | | STANFORDVILLE | NY | 12581-6137 |
| IRA FBO JOSEPH SCHMIDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 596 PARK RIDGE DR | | WAYNE | PA | 19087-1335 |
| IRA FBO JOSEPH T. KANKA | PERSHING LLC AS CUSTODIAN | 7047 DEERWOOD TRAIL | | | W BLOOMFIELD | MI | 48323-2084 |
| IRA FBO JOSEPH TERRITO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8851 ALLEN RD | | CLARKSTON | MI | 48348-2718 |
| IRA FBO JOSEPH V CARUSO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 244 SANTA FE | | FORSYTH | MO | 65653-5252 |
| IRA FBO JOSEPH W COPELAND | HSBC BANK USA TRUS | 3061 MOORE RD | | | RANSOMVILLE | NY | 14131-9777 |
| IRA FBO JOSEPH W FOLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 615 SCARLET OAK CT | | WOODSBORO | MD | 21798-8341 |
| IRA FBO JOSEPH W MILANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1315 ROBYNWOOD LANE | | WESTCHESTER | PA | 19380-5748 |
| IRA FBO JOSEPH W MILANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1315 ROBYNWOOD LANE | | WEST CHESTER | PA | 19380-5748 |
| IRA FBO JOSEPH W RAFFONY | JPMORGAN CHASE BANK CUSTODIAN | 8727 SW 60TH CIR | | | OCALA | FL | 34476-8506 |
| IRA FBO JOSEPH W RILEY | M&T BANK AS CUSTODIAN | PO BOX 121 | 1488 CENTER RD | | NEWVILLE | PA | 17241-0121 |
| IRA FBO JOSEPH WARSECKE | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 937 RIDGEVIEW CIRCLE | | LAKE ORION | MI | 48362-3443 |
| IRA FBO JOSEPHINE A COLUCCI | SUNAMERICA TRUST CO CUST | 8826 W MAUI | | | PEORIA | AZ | 85381-3721 |
| IRA FBO JOSEPHINE CAVALUZZI | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 19719 HENSHAW ST | | WOODLAND HILLS | CA | 91364-2602 |
| IRA FBO JOSHUA A BRUNNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8408 LILY LN | | LAUREL | MD | 20723-1069 |
| IRA FBO JOSPEH D FORSTER | PERSHING LLC AS CUSTODIAN | 5770 S US HIGHWAY 31 | | | COLUMBUS | IN | 47201-3997 |
| IRA FBO JOY PAUL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 30860 AVENIDA BUENA SUERTE | | TEMECULA | CA | 92591-1708 |
| IRA FBO JOYCE A BLONSKIJ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 107 FOXRIDGE DRIVE | | FOLSOM | CA | 95630-1806 |
| IRA FBO JOYCE A WILSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8916 WALKERTON DR | | LANHAM | MD | 20706-1963 |
| IRA FBO JOYCE CLINE | PERSHING LLC AS CUSTODIAN | 112 TERRYLYNN DR | | | TIPTON | IN | 46072-9296 |
| IRA FBO JOYCE D DIXON | PERSHING LLC AS CUSTODIAN | 2633 W 21ST AVE | | | GARY | IN | 46404-2905 |
| IRA FBO JOYCE L GRAU | PERSHING LLC AS CUSTODIAN | 113 OAK MOSS DRIVE | | | CORAOPOLIS | PA | 15108-9164 |
| IRA FBO JOYCE L WADLEY | PERSHING LLC AS CUSTODIAN | 3038 NW 160TH STREET | | | EDMOND | OK | 73013-1465 |
| IRA FBO JOYCE M FORE | PERSHING LLC AS CUSTODIAN | 579 FAIRWAYS DR | | | MESQUITE | NV | 89027-3750 |
| IRA FBO JOYCE MOBLY | PTC AS CUSTODIAN | ROTH ACCOUNT | 3306 JEANNIE LN | | MUSKOGEE | OK | 74403-7758 |
| IRA FBO JOYCE R WILKIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5561 BRADSHAW RD | | SALEM | VA | 24153-8031 |
| IRA FBO JUAN C MARTINEZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 111 MILL CREEK LANE | | HAUGHTON | LA | 71037-9281 |
| IRA FBO JUANITA HARTFORD | PERSHING LLC AS CUSTODIAN | 1320 DYERS CREEK RD. | | | COOKEVILLE | TN | 38501-8079 |
| IRA FBO JUANITA M. BURNETT | PERSHING LLC AS CUSTODIAN | 1475 RADSTONE CT | | | LAWRENCEVILLE | GA | 30044-6193 |
| IRA FBO JUDITH A DROEGE | PERSHING LLC AS CUSTODIAN | 800 WELLINGTON RD | | | BALTIMORE | MD | 21212-1930 |
| IRA FBO JUDITH A MCKNIGHT | PERSHING LLC AS CUSTODIAN | 320 OLD OAKS ROAD | | | FAIRFIELD | CT | 06825-1932 |
| IRA FBO JUDITH A SCHROEDER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5302 AUTUMNWINDS DRIVE | | SAINT LOUIS | MO | 63129-3005 |
| IRA FBO JUDITH A YOUNGQUIST | PERSHING LLC AS CUSTODIAN | 1478 WINDMAR DR | | | NEENAH | WI | 54956-1376 |
| IRA FBO JUDITH ANN VACCARO | PERSHING LLC AS CUSTODIAN | 1481 RIVER EDGE DR | | | KENT | OH | 44240-2387 |
| IRA FBO JUDITH BENDIK DEC'D | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14 HAZELTINE LANE | | JACKSON | NJ | 08527-4045 |
| IRA FBO JUDITH E LARSON | PTC AS CUSTODIAN | 1212 PRICE ST | | | MORRIS | IL | 60450-1556 |
| IRA FBO JUDITH J HELD | PERSHING LLC AS CUSTODIAN | 17 RIDGEWAY DRIVE | | | BROWNSBURG | IN | 46112-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO JUDITH J PROKUPEK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9480 EAST PLANNED VIEW DR 30 | | FOUNTAIN HILLS | AZ | 85268-3337 |
| IRA FBO JUDITH K GUGLIELMETTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32719 STRICKER DR | | WARREN | MI | 48088-5756 |
| IRA FBO JUDITH L BENTLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3212 WHITCOMB ST | | CHARLOTTE | NC | 28269-1442 |
| IRA FBO JUDITH RUGENSTEIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5224 SHERMAN | | SAGINAW | MI | 48604-1147 |
| IRA FBO JUDITH SHREVE | PERSHING LLC AS CUSTODIAN | 4320 FOREST HILL DRIVE | APT. 440 | | FAIRFAX | VA | 22030-5776 |
| IRA FBO JUDITH TRABUCCO | M&T BANK AS CUSTODIAN | PO BOX 236 | | | JORDAN | NY | 13080-0236 |
| IRA FBO JUDY A FINNEY | PERSHING LLC AS CUSTODIAN | 992 CHESTERFIELD VILLAS CIRCLE | | | CHESTERFIELD | MO | 63017-1966 |
| IRA FBO JUDY A MEATS | PTC AS CUSTODIAN | ROTH ACCOUNT | 574 SHETLAND RD SE | | LE ROY | KS | 66857-9548 |
| IRA FBO JUDY ANN BLACKBURN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 83180 ELLA AVE | | THERMAL | CA | 92274-9462 |
| IRA FBO JUDY CHU TSANG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 300 MARTINE AVE. | | WHITE PLAINS | NY | 10601-3459 |
| IRA FBO JUDY H BURGESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2867 BLACK EAGLE RIDGE | | HOWELL | MI | 48843-6929 |
| IRA FBO JUDY HAGEMAN | BANK OF THE WEST AS CUSTODIAN | ROLLOVER ACCOUNT | UA 01 28 02 | 1825 MIDDLE CALMAR RD | DECORAH | IA | 52101-7530 |
| IRA FBO JUDY L HELLER | TRP TRUST CO CUSTODIAN | B/O NORMAN C HELLER DECEASED | 527 WYNGATE RD | | TIMONIUM | MD | 21093-2841 |
| IRA FBO JUDY W JOHNSTON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 471 | | METTER | GA | 30439-0471 |
| IRA FBO JULI BLANTON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1903 HILLTOP ROAD | | PASADENA | MD | 21122-3412 |
| IRA FBO JULIA F BOUFFARD | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 12585 W PADDOCK | | WAUKEGAN | IL | 60087-1916 |
| IRA FBO JULIA GERE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 CHANNEL DR APT 1109B | | MONMOUTH BEACH | NJ | 07750-1340 |
| IRA FBO JULIA M LOVERING | PERSHING LLC AS CUSTODIAN | 4119 WEATHERTOP AVE | | | CHEYENNE | WY | 82001-2045 |
| IRA FBO JULIA RICHARDSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3823 BANCROFT ROAD | | BELLINGHAM | WA | 98225-8503 |
| IRA FBO JULIAN G BUSBY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 214 HILLCREST DRIVE | | HIGH POINT | NC | 27262-3038 |
| IRA FBO JULIE A KNAUST | SUNAMERICA TRUST CO CUST | 1863 TAMARA COURT | | | WENTZVILLE | MO | 63385-3038 |
| IRA FBO JULIE ANN ENGEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6530 REFLECTION DR #2373 | | SAN DIEGO | CA | 92124-5129 |
| IRA FBO JULIE BURNS SANDLEMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2576 TWIN LANDING CV | | ANNAPOLIS | MD | 21401-6829 |
| IRA FBO JULIE J DEVORE | PERSHING LLC AS CUSTODIAN | 7579 W 700 S | | | SWAYZEE | IN | 46986-9724 |
| IRA FBO JULIE KILLIAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7441 RAINSWEPT LN | | SAN DIEGO | CA | 92119-1361 |
| IRA FBO JULIE LIAUW | TRP TRUST CO CUSTODIAN | 1 OCONNOR CIR | | | WEST ORANGE | NJ | 07052-3668 |
| IRA FBO JULIUS C BLACKMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7805 PARK TRAILS DR | | FORT WORTH | TX | 76137-5436 |
| IRA FBO JULIUS N INGLIMA | PTC AS CUSTODIAN | 660 PERKINS POND RD | | | BEACH LAKE | PA | 18405-3081 |
| IRA FBO JUNE P. DRISKILL | PERSHING LLC AS CUSTODIAN | P.O. BOX 95 | | | AMHERST | VA | 24521-0095 |
| IRA FBO JUNIOR MCNEILL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 210 WRIGHTSBORO RD | | FAYETTEVILLE | NC | 28304-9108 |
| IRA FBO JUNIOR R ESSICK | PERSHING LLC AS CUSTODIAN | 1145 HAMPTON ROAD | | | GERMANTON | NC | 27019-8835 |
| IRA FBO JUSTIN GJELSVIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10 FOREST RIDGE TERRACE | | OAK RIDGE | NJ | 07438-9791 |
| IRA FBO JUSTIN SCIORTINO | PERSHING LLC AS CUSTODIAN | 9 BALSAM DR | | | HICKSVILLE | NY | 11801-2004 |
| IRA FBO JUSTIN TSAI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2248 THE ARTS AVE | | BREA | CA | 92821 |
| IRA FBO K DWIGHT HAWKS | PERSHING LLC AS CUSTODIAN | B/O MAURICE HAWKS DECEASED | 30736 MYSTIC FOREST DR | | FARMINGTN HLS | MI | 48331-5934 |
| IRA FBO KAREN A SHULER | PERSHING LLC AS CUSTODIAN | 348 CORRAL PATH | | | LANSING | MI | 48917-2724 |
| IRA FBO KAREN ASHKENAZI | PERSHING LLC AS CUSTODIAN | 1818 ROXBURY DRIVE | | | LOS ANGELES | CA | 90035-4030 |
| IRA FBO KAREN BLAUM | PERSHING LLC AS CUSTODIAN | 112 BLACKBERRY LANE | | | DURYEA | PA | 18642-1146 |
| IRA FBO KAREN BOYKIN | PERSHING LLC AS CUSTODIAN | 1340 COASTAL DRIVE | | | ROCKWALL | TX | 75087-3190 |
| IRA FBO KAREN BRETZ | PERSHING LLC AS CUSTODIAN | 6031 CANYON ROAD | | | HARRISBURG | PA | 17111-3823 |
| IRA FBO KAREN E BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 626 S MONTEREY | | VILLA PARK | IL | 60181-3026 |
| IRA FBO KAREN E CONNICK | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 545 EDMAR DR | | TRAVERSE CITY | MI | 49686-1933 |
| IRA FBO KAREN F TOUSSAINT | PERSHING LLC AS CUSTODIAN | 1509 SPRAY AVENUE | | | BEACHWOOD | NJ | 08722-4214 |
| IRA FBO KAREN H VAFAEE | PERSHING LLC AS CUSTODIAN | 6701 SMALLWOOD DR | | | ARLINGTON | TX | 76001-7832 |
| IRA FBO KAREN K JANNAMAN | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 800 KENNETH LN | | BELTON | MO | 64012-4931 |
| IRA FBO KAREN L ANDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23100 LACROIX LANE | | PLAINFIELD | IL | 60544-7932 |
| IRA FBO KAREN L DUNNE | PERSHING LLC AS CUSTODIAN | 32 GATEWAY LANE | | | MANORVILLE | NY | 11949-2527 |
| IRA FBO KAREN L GRAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22019 CAMILLE DRIVE | | WOODHAVEN | MI | 48183-1562 |
| IRA FBO KAREN M BLOMBERG | TRP TRUST CO CUSTODIAN | 2120 BRIGHT HOPE RD | | | GREENEVILLE | TN | 37743-8550 |
| IRA FBO KAREN M CIMA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3309 BRANCHWOOD | | SPRINGFIELD | IL | 62704-5910 |
| IRA FBO KAREN M GONSLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12888 HUBBARD LAKE ROAD | | HUBBARD LAKE | MI | 49747-9552 |
| IRA FBO KAREN MCCROSSAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11420 VALLEY DR | | ROGERS | MN | 55374-9727 |
| IRA FBO KAREN V. PRESTON | PERSHING LLC AS CUSTODIAN | RR #1 BOX 400 | | | DU BOIS | PA | 15801-8774 |
| IRA FBO KARI S SMUCK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 438 DEVONSHIRE DR | | WATERLOO | IA | 50701-4426 |
| IRA FBO KARIN HOPPE | PERSHING LLC AS CUSTODIAN | 3524 WOODWARD ST | | | OCEANSIDE | NY | 11572-4531 |
| IRA FBO KARL GARTUNG | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3018 N CAMBRIDGE AVE | | MILWAUKEE | WI | 53211-3217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO KARL R WYSS | PERSHING LLC AS CUSTODIAN | 3133 RUM ROW | | | NAPLES | FL | 34102-7836 |
| IRA FBO KARLA L LARSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 607 | | CASSELTON | ND | 58012-0607 |
| IRA FBO KARNE E BAENIG | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2932 SE WALNUT DR | | TOPEKA | KS | 66605-2188 |
| IRA FBO KARRIE P COOMER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 628 CONTI DRIVE | | EVANSVILLE | IN | 47711-1062 |
| IRA FBO KATHERINE A SCHAEFER | PTC AS CUSTODIAN | 509 N HARRISON | | | EAST LANSING | MI | 48823-3015 |
| IRA FBO KATHERINE PRODANOVITCH | PERSHING LLC AS CUSTODIAN | 25 BOWER ST | | | ALBANY | NY | 12208-2102 |
| IRA FBO KATHERINE S BREVING | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6426 N LAKEWOOD AVE APT 1 | | CHICAGO | IL | 60626-5106 |
| IRA FBO KATHERINE WARDI-ZONNA | PTC AS CUSTODIAN | 5075 WESTBURY FARMS DR | | | ERIE | PA | 16506-6119 |
| IRA FBO KATHLEEN A MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6001 ARIZONA DR. | | VANCOUVER | WA | 98661-7170 |
| IRA FBO KATHLEEN A RINALDI | M&T BANK AS CUSTODIAN | 120 ESTATE BLVD | | | HAZLETON | PA | 18201-7557 |
| IRA FBO KATHLEEN B CRIPPS | PERSHING LLC AS CUSTODIAN | 56 MIDCHESTER AVE | | | WHITE PLAINS | NY | 10606-3817 |
| IRA FBO KATHLEEN B HUGHES | PERSHING LLC AS CUSTODIAN | 224 NANAQUAKET RD | | | TIVERTON | RI | 02878-4752 |
| IRA FBO KATHLEEN B PUTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 386 VLY ROAD | | SCHENECTADY | NY | 12309-1925 |
| IRA FBO KATHLEEN HERBERGER | PERSHING LLC AS CUSTODIAN | 329 HARTFORD AVE | | | TONAWANDA | NY | 14223-2314 |
| IRA FBO KATHLEEN J SULLIVAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2185 S 275 EAST | | CLEARFIELD | UT | 84015-2174 |
| IRA FBO KATHLEEN KAMINSKI | PERSHING LLC AS CUSTODIAN | 90 HEMLOCK STREET | | | MANCHESTER | NH | 03104-3227 |
| IRA FBO KATHLEEN M MCHUGH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 185 NORTH EATON RD | | TUNKHANNOCK | PA | 18657-1702 |
| IRA FBO KATHLEEN M MORTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 744 TUDOR COURT | | SUGAR GROVE | IL | 60554-9202 |
| IRA FBO KATHLEEN M WHETZEL | SUNAMERICA TRUST CO CUST | 1594 S VALLEY CR RD | | | ARLEE | MT | 59821 |
| IRA FBO KATHLEEN MALOSH | PERSHING LLC AS CUSTODIAN | 7211 EDINBURGH | | | LAMBERTVILLE | MI | 48144-9546 |
| IRA FBO KATHLEEN MCCAMY | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2 UNDERWOOD DRIVE | | SARATOGA SPRINGS | NY | 12866-2818 |
| IRA FBO KATHLEEN NEILL | DB SECURITIES INC CUSTODIAN | 21145 CARDINAL POND TERRACE | APT #M1324 | | ASHBURN | VA | 20147-6129 |
| IRA FBO KATHLEEN S CHASE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6220 WIDMER LANE | | WESTPOINT | IN | 47992-9315 |
| IRA FBO KATHLEEN T GARDNER | PERSHING LLC AS CUSTODIAN | 8037 INCLINE DR SE | | | OLYMPIA | WA | 98513-5610 |
| IRA FBO KATHRYN A MCMACKEN | PERSHING LLC AS CUSTODIAN | 2833 BLUFFVIEW DR | | | LEWISVILLE | TX | 75067-3841 |
| IRA FBO KATHRYN B FRUS | PERSHING LLC AS CUSTODIAN | 703 WESTGATE RD | | | WASHINGTON | IL | 61571-1225 |
| IRA FBO KATHRYN G LANGFORD | NM WEALTH MGMT CO AS CUSTODIAN | 6115 DESCO DR | | | DALLAS | TX | 75225-1904 |
| IRA FBO KATHRYN J LESLIE | PERSHING LLC AS CUSTODIAN | 8805 ELGIN PLACE | | | GOLDEN VALLEY | MN | 55427-3254 |
| IRA FBO KATHRYN L TRAVAGLINI | PERSHING LLC AS CUSTODIAN | 7710 CARONDELET AVE SUITE 501 | | | CLAYTON | MO | 63105-3332 |
| IRA FBO KATHRYN M ZEINEMANN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7016 XIMINES LANE | | MAPLE GROVE | MN | 55369-7639 |
| IRA FBO KATHRYN U MOORE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 627 STRATFORD LANE | | ROCK HILL | SC | 29732-2056 |
| IRA FBO KATHY A BOWMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1815 HILLSIDE DR | | MADISONVILLE | KY | 42431-3435 |
| IRA FBO KATHY D UMLANDT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2679 NORTHWOOD DRIVE | | MUSCATINE | IA | 52761-9716 |
| IRA FBO KATHY HABKIRK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5205 N MAMMOTH | | SN BERNRDNO | CA | 92407-5030 |
| IRA FBO KATHY JO KREGER | PERSHING LLC AS CUSTODIAN | 1220 SALEM AVE | | | EDMOND | OK | 73003-6115 |
| IRA FBO KATHY MASSEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1120 GRENADA | | MALVERN | AR | 72104-8181 |
| IRA FBO KATHYRN CHRISTENSEN | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 32 COLONY SQ | | ANGLETON | TX | 77515-3645 |
| IRA FBO KAY BOWERMAN | PERSHING LLC AS CUSTODIAN | P.O. BOX 930201 | | | WIXOM | MI | 48393-0201 |
| IRA FBO KAY E DZIUBAN | PERSHING LLC AS CUSTODIAN | 3245 PINCKNEY RD | | | HOWELL | MI | 48843-8843 |
| IRA FBO KAY K NAKATA | PERSHING LLC AS CUSTODIAN | 270 DIANE COURT | | | MANTECA | CA | 95336-3163 |
| IRA FBO KEITH C GARDNER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1820 CAROL SUE AVE | | TERRYTOWN | LA | 70056-4114 |
| IRA FBO KEITH D HETRICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7955 RIDGE RD | | GASPORT | NY | 14067-9317 |
| IRA FBO KEITH D THIBO | PERSHING LLC AS CUSTODIAN | 105 WOODLAND HILLS DR | | | EAST PEORIA | IL | 61611-1755 |
| IRA FBO KEITH E THERRIEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 78 BERRY CORNER LN | | CARLISLE | MA | 01741-1443 |
| IRA FBO KEITH G DAMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5121 PHEASANT RIDGE RD | | FAIRFAX | VA | 22030-6229 |
| IRA FBO KEITH HUNTER | PERSHING LLC AS CUSTODIAN | 14611 HORSESHOE BEND COURT | | | GRANGER | IN | 46530-8231 |
| IRA FBO KEITH J STEWART | PERSHING LLC AS CUSTODIAN | 1214 N 3000 W | | | VERNAL | UT | 84078-8239 |
| IRA FBO KEITH MARY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 601 JOSH DR | | BRIGHTON | IL | 62012-2152 |
| IRA FBO KEITH PHILIP RANIERI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 317 MARINERS GATE DR | | EDGEWATER | FL | 32141-8107 |
| IRA FBO KEITH R BLAJESKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | W8909 SCHOOL RD | | HORTONVILLE | WI | 54944-9254 |
| IRA FBO KEITH W CHOCKLETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4820 WINSLOO DR | | ROANOKE | VA | 24012-2466 |
| IRA FBO KEITH WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 107 HESPER AVE | | METAIRIE | LA | 70005-3758 |
| IRA FBO KEITH YOKOMOTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 657 N. SALTAIR AVENUE | | LOS ANGELES | CA | 90049-2029 |
| IRA FBO KELLY A PURCELL | PERSHING LLC AS CUSTODIAN | 7870 BIGGER ROAD | | | CENTERVILLE | OH | 45459-5460 |
| IRA FBO KEN COTTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1918 ROUTE 286 | | PITTSBURGH | PA | 15239-2812 |
| IRA FBO KEN GRAESER | PERSHING LLC AS CUSTODIAN | 1071 HIGH POINT CIRCLE | | | BLACKHAWK | CO | 80422-8960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO KEN MAUSER | PERSHING LLC AS CUSTODIAN | 10712 N SLEEPY HOLLOW | | | PEORIA | IL | 61615-1124 |
| IRA FBO KEN WATKINS | PERSHING LLC AS CUSTODIAN | 29787 NORTHSHORE STREET | | | MENIFEE | CA | 92584-7958 |
| IRA FBO KENDRA DEGROAT | NM WEALTH MGMT CO AS CUSTODIAN | 2867 LONG WINTER | | | OAKLAND | MI | 48363-2155 |
| IRA FBO KENNETH A CARLTON | PERSHING LLC AS CUSTODIAN | 5109 BLACKHAWK CIR | | | LIVERPOOL | NY | 13088-5427 |
| IRA FBO KENNETH A GOFF | DB SECURITIES INC CUSTODIAN | DTD 02/07/08 | PO BOX 344 | | NEW IPSWICH | NH | 03071-0344 |
| IRA FBO KENNETH A GOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ATTN KENNETH A. GOOD | 1615 WESTERLY DRIVE | BRANDON | FL | 33511-1821 |
| IRA FBO KENNETH A MARKO | PERSHING LLC AS CUSTODIAN | 2224 HIGHLAND RD | | | ANN ARBOR | MI | 48104-1747 |
| IRA FBO KENNETH A SAUNDERS | PERSHING LLC AS CUSTODIAN | P O BOX 10192 | | | LYNCHBURG | VA | 24506-0192 |
| IRA FBO KENNETH ANDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 492 PASEO COMPANEROS | | CHICO | CA | 95928-8857 |
| IRA FBO KENNETH BAILEY | PERSHING LLC AS CUSTODIAN | 2444 ROCK LAKE LOOP | | | VIRGINIA BCH | VA | 23456-5854 |
| IRA FBO KENNETH BOVE | SUNAMERICA TRUST CO CUST | 2161 VALLEYVIEW DRIVE | | | WICKLIFFE | OH | 44092-2028 |
| IRA FBO KENNETH C FONG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7446 INGALLS WAY | | SACRAMENTO | CA | 95831-4765 |
| IRA FBO KENNETH C WOHLBERG | PERSHING LLC AS CUSTODIAN | 23 BEAVER DRIVE | | | DUBOIS | PA | 15801-2443 |
| IRA FBO KENNETH CLARK | PERSHING LLC AS CUSTODIAN | PO BOX 22 | | | BROADUS | MT | 59317-0022 |
| IRA FBO KENNETH D LESLIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 704 PITTSBURGH ROAD | | BUTLER | PA | 16002-4024 |
| IRA FBO KENNETH E LUNDQUIST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4050 ARBUTUS TRAIL | | PORTAGE | MI | 49024-1065 |
| IRA FBO KENNETH E MARTIN | PERSHING LLC AS CUSTODIAN | 2441 COMMACK CT | | | NEW PORT RICHEY | FL | 34655-3803 |
| IRA FBO KENNETH F STORM | PERSHING LLC AS CUSTODIAN | 3561 FOUNTAIN ST | | | CLINTON | NY | 13323-3930 |
| IRA FBO KENNETH H ROGULSKI | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 6256 LAHSER ROAD | | BLOOMFIELD | MI | 48301-2024 |
| IRA FBO KENNETH J GUTTING | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5836 E PIONEER ST | | APACHE JCT | AZ | 85219-9503 |
| IRA FBO KENNETH J HARMAN | M&T BANK AS CUSTODIAN | 103 CAMP STRAUSS RD | | | BETHEL | PA | 19507-9564 |
| IRA FBO KENNETH J KIRSCH II | HSBC BANK USA TRUS | 35 SOUTH BROADWAY APT A-3 | | | IRVINGTON | NY | 10533-1830 |
| IRA FBO KENNETH J L BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 96 MOYLAN COURT | | NEWINGTON | CT | 06111-1408 |
| IRA FBO KENNETH J WARD | PERSHING LLC AS CUSTODIAN | 12870 NORTH BILLINGSLEY | | | PRAIRIE GROVE | AR | 72753-9469 |
| IRA FBO KENNETH J WIEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 19612 COUNTY ROAD 7 | | FINDLAY | OH | 45840-9575 |
| IRA FBO KENNETH J ZILNICKI | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 704 | | AQUEBOGUE | NY | 11931-0704 |
| IRA FBO KENNETH L FEITSHANS | PERSHING LLC AS CUSTODIAN | 9657 FARGO RD. | | | CORFU | NY | 14036-9517 |
| IRA FBO KENNETH L PHELPS | PERSHING LLC AS CUSTODIAN | 45 FENNER HILL RD | | | PORT CRANE | NY | 13833-1412 |
| IRA FBO KENNETH LEHMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14640 WHEELER RD | | LAGRANGE | OH | 44050-9706 |
| IRA FBO KENNETH M DRAEVING | PERSHING LLC AS CUSTODIAN | 3236 S PRAIRIE AVE | | | BELOIT | WI | 53511-8864 |
| IRA FBO KENNETH ORRICO SR | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 265 NORWOOD DR | | BEAVER FALLS | PA | 15010-5703 |
| IRA FBO KENNETH P GLIDDEN | PTC AS CUSTODIAN | 298 PLEASANT ST | | | LACONIA | NH | 03246-3035 |
| IRA FBO KENNETH R GRAHAM | PTC AS CUSTODIAN | 410 ALEXANDRIA CIRCLE | | | WESTON | FL | 33326-3308 |
| IRA FBO KENNETH R HOLDCRAFT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 43175 ROCKFIELD CT | | ASHBURN | VA | 20147-4425 |
| IRA FBO KENNETH R PERKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 2313 | | WINTERSVILLE | OH | 43953-0313 |
| IRA FBO KENNETH R SKAHN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 317 | | BENDERSVILLE | PA | 17306-0317 |
| IRA FBO KENNETH R STRETAVSKI | PERSHING LLC AS CUSTODIAN | 7161 SHANNON ROAD | | | VERONA | PA | 15147-2545 |
| IRA FBO KENNETH R WASIAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 104 GLOUCESTER ROAD | | MASSAPEQUA | NY | 11758-8161 |
| IRA FBO KENNETH S SALEM | PERSHING LLC AS CUSTODIAN | 262 WONDER ST | | | JOHNSTOWN | PA | 15905-2917 |
| IRA FBO KENNETH S SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1520 N CLAREMONT DR | | JANESVILLE | WI | 53545-1351 |
| IRA FBO KENNETH SCIARA | PERSHING LLC AS CUSTODIAN | 396 PECAN ST | | | LINDENHURST | NY | 11757-4721 |
| IRA FBO KENNETH T MYERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 460433 | | HUSON | MT | 59846-0433 |
| IRA FBO KENNETH T SCHMITT | PERSHING LLC AS CUSTODIAN | 603 S 14TH | | | NEW CASTLE | IN | 47362-3340 |
| IRA FBO KENNETH W SNELGROVE | PERSHING LLC AS CUSTODIAN | 6532 QUEENSWAY DR | | | COLUMBIA | SC | 29209-1531 |
| IRA FBO KENT A BARGFREDE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 59366 720TH ST | | ALPHA | MN | 56111-3048 |
| IRA FBO KENT A HENDERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 340 N WABASH ST | | WABASH | IN | 46992-2721 |
| IRA FBO KENT C BROWN | NM WEALTH MGMT CO AS CUSTODIAN | 4525 JENNA RD | | | GLENVIEW | IL | 60025-1403 |
| IRA FBO KENT L MATHES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 30 KING SCHOOL RD | | IRONTON | MO | 63650-9257 |
| IRA FBO KENT VERNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 971 COUNTESS DRIVE | | YARDLEY | PA | 19067-4574 |
| IRA FBO KERMIT R PHILLIPS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2820 BRANCH HOLLOW DR | | MESQUITE | TX | 75150-4906 |
| IRA FBO KERRY D DICKERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 22309 CLIFF ROAD | | ROCKBRIDGE | OH | 43149-9546 |
| IRA FBO KEVIN A KLATT | PERSHING LLC AS CUSTODIAN | 2129 GENERAL BOOTH BLVD STE 103 | | | VIRGINIA BCH | VA | 23454-5899 |
| IRA FBO KEVIN D HERR | PERSHING LLC AS CUSTODIAN | 279 COMMONWEALTH AVENUE | | | BUFFALO | NY | 14216-1809 |
| IRA FBO KEVIN D WAINWRIGHT | SUNAMERICA TRUST CO CUST | B/O SEE ADOP DECEASED | 4050 E. HORNE AVE | | FARMVILLE | NC | 27828-1471 |
| IRA FBO KEVIN DEMOTT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 393 MYERS RD | | FULTON | NY | 13126-6615 |
| IRA FBO KEVIN E CONNOR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 562 | | FAIRFIELD | CA | 94533-0056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO KEVIN E MISSLER | PERSHING LLC AS CUSTODIAN | 3441 PROSPECT RD | | | NEW LONDON | OH | 44851-9346 |
| IRA FBO KEVIN E MISSLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3441 PROSPECT RD | | NEW LONDON | OH | 44851-9346 |
| IRA FBO KEVIN FREDENDALL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 34961 MARIES ROAD 405 | | BELLE | MO | 65013-2343 |
| IRA FBO KEVIN J COGAN | NM WEALTH MGMT CO AS CUSTODIAN | 1735 DEWES | | | GLENVIEW | IL | 60025-4301 |
| IRA FBO KEVIN J TURANY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 123 LAKE AIRE DR | | CHETEK | WI | 54728-9604 |
| IRA FBO KEVIN L GOTHARD | SUNAMERICA TRUST CO CUST | 6870 SCARFF ROAD | | | NEW CARLISLE | OH | 45344-8676 |
| IRA FBO KEVIN M BELLAMY | TRP TRUST CO CUSTODIAN | 4021 WOODLEY RD | | | ELLICOTT CITY | MD | 21042-5334 |
| IRA FBO KEVIN MCCARTHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2760 COLUMBIA TRAIL | | LOVELAND | OH | 45140-5528 |
| IRA FBO KEVIN P FITZGERALD | M&T BANK AS CUSTODIAN | 540 SENECA AVE | | | ROCHESTER | NY | 14621-1036 |
| IRA FBO KEVIN Z TAYLOR | TRP TRUST CO CUSTODIAN | 286 CHRISTOPHER DR | | | PRINCETON | NJ | 08540-2300 |
| IRA FBO KIM CRAIG | PERSHING LLC AS CUSTODIAN | 24750 MANISTEE | | | OAK PARK | MI | 48237-1766 |
| IRA FBO KIM O MCWILLIAMS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2371 TIMBER LANE | | ORANGE PARK | FL | 32065-7227 |
| IRA FBO KIM R VALENTINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2516 POINT PLEASANT WAY | | TOLEDO | OH | 43611-1116 |
| IRA FBO KIM SODA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | W 4312 OLD GREEN LAKE RD | | PRINCTON | WI | 54968-8658 |
| IRA FBO KIMBERLEIGH E CASHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3245 BERT KOONTZ ROAD | | TANEYTOWN | MD | 21787-1603 |
| IRA FBO KIMBERLEY JESSUP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1953 LAURELWOOD COURT | | THOUSAND OAKS | CA | 91362-1208 |
| IRA FBO KIMBERLEY MERTZ | PTC AS CUSTODIAN | B/O ROBERT E MERTZ DECEASED | 8768 CARRIAGE CREEK RD | | ARLINGTON | TN | 38002-8979 |
| IRA FBO KIMBERLY A BENNETT | PERSHING LLC AS CUSTODIAN | 1076 BENNETT LANE | | | MASARYKTOWN | FL | 34604-6962 |
| IRA FBO KIMBERLY A SHIPMAN | PTC AS CUSTODIAN | 635 HILLSIDE DRIVE | | | CORUNNA | MI | 48817-2203 |
| IRA FBO KIMBERLY R FREEMAN | PTC AS CUSTODIAN | 1578 WABEEK WAY | | | CHARLESTON | SC | 29414-5812 |
| IRA FBO KIMBERLY TOUSSAINT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | GLENN R TOUSSAINT GUARDIAN | 4 CANDLEWOOD DR | WASHINGTON | NJ | 07882-4201 |
| IRA FBO KIRBY L. TERAKEDIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 15749 ROBINWOOD DR | | NORTHVILLE | MI | 48168-2040 |
| IRA FBO KIRK KUZMANIC | SUNAMERICA TRUST CO CUST | 13600 VIA SERENA | | | POWAY | CA | 92064-2148 |
| IRA FBO KIRK M CLOUSE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 N HAWTHORNE AVE | | EAST PEORIA | IL | 61611-4622 |
| IRA FBO KISHORE T BALANI | JPMORGAN CHASE BANK CUSTODIAN | PO BOX 600119 | | | ST THOMAS | VI | 00801-6119 |
| IRA FBO KLAUS J SCHMIDT | PERSHING LLC AS CUSTODIAN | 9295 PIEDMONT LANE | | | RHOADESVILLE | VA | 22542-8721 |
| IRA FBO KLEANTHES ANTON | PERSHING LLC AS CUSTODIAN | 28 JAMESON COURT | | | EAST NORTHPORT | NY | 11731-1629 |
| IRA FBO KRAIG KUUSINEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3956 OREGON AVENUE | | NEW HOPE | MN | 55427-1233 |
| IRA FBO KRIS L LEWIS | PERSHING LLC AS CUSTODIAN | 6602 TARRYTOWN | | | PARK CITY | KS | 67219-1528 |
| IRA FBO KRISTEN J MEZSETS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 85 W SEYMOUR LAKE RD | | ORTONVILLE | MI | 48462-8687 |
| IRA FBO KRISTI H SHAFFER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4570 LONGWORTH DR | | KERNERSVILLE | NC | 27284-9327 |
| IRA FBO KRISTIN C WYNN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 PAYTON COURT | | FREDERICKSBRG | VA | 22405-2254 |
| IRA FBO KRISTIN MARIE MYERS | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 52887 SEVEN OAKS DR | | SHELBY TOWNSHIP | MI | 48316-2992 |
| IRA FBO KRISTINA GAUTHIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3321 EDINBURGH | | GREENBAY | WI | 54311-7260 |
| IRA FBO KRISTINA M ARTEAGA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6743 WALSH | | SAINT LOUIS | MO | 63109-3005 |
| IRA FBO KRISTINE BICKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5296 SHERRY LANE | | HOWELL | MI | 48855-9721 |
| IRA FBO KRISTINE J WITHEROW | PTC AS CUSTODIAN | ROTH ACCOUNT | 2069 UPPER BERMUDIAN RD | | GARDNERS | PA | 17324-9720 |
| IRA FBO KRISTINE L WHITTINGTON | PERSHING LLC AS CUSTODIAN | 438 WEST MAIN STREET | | | MERIDEN | CT | 06451-3802 |
| IRA FBO KRISTINE RUFFINO | PERSHING LLC AS CUSTODIAN | 56536 EDGEWOOD DRIVE | | | SHELBY TWP | MI | 48316-5833 |
| IRA FBO KRISTOPHER K HEFTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3786 N CALLE ENTRADA | | TUCSON | AZ | 85749-8683 |
| IRA FBO KRISTOPHER MICHAUD | PERSHING LLC AS CUSTODIAN | 3678 RT 9 LAKESHORE | | | PERU | NY | 12972 |
| IRA FBO KUMAR K. PRABHAKAR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4296 SPRUCE HILL LANE | | BLOOMFIELD | MI | 48301-3705 |
| IRA FBO KUROSH MAHTABFAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5466 COPPER CLOUD CIR | | EL PASO | TX | 79912-6262 |
| IRA FBO KURT A SCHMIDT | JPMORGAN CHASE BANK CUSTODIAN | 11405 WEST 132 TERR | | | OVERLAND PARK | KS | 66213-4528 |
| IRA FBO KURT COENEN | PERSHING LLC AS CUSTODIAN | 3117 E CANVASBACK LN | | | APPLETON | WI | 54913-8010 |
| IRA FBO KURT E RIESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8522 W MELINDA LANE | | PEORIA | AZ | 85382-3414 |
| IRA FBO KURT HENRY EWERT | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 14521 W 189TH ST | | OLATHE | KS | 66062-8986 |
| IRA FBO KURT K STUMPF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2940 STATE ROUTE 140E | | UTICA | KY | 42376-9006 |
| IRA FBO KURT RIEMENSCHNEIDER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2510 FOREST GROVE | | WYOMING | MI | 49519-2254 |
| IRA FBO KURT T HUNSTIGER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1132 10TH AVE N | | SAUK RAPIDS | MN | 56379-2456 |
| IRA FBO KYLE A STANTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 503 E TAYLOR ST | | TEMPE | AZ | 85281-1154 |
| IRA FBO L EILEEN SHIDLER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 49113 PHILADELPHIA CT | | SHELBY TWP | MI | 48315-3969 |
| IRA FBO L MICHAEL LEBLANC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 184 NASHUA ST # 2 | | MILFORD | NH | 03055-3747 |
| IRA FBO LAMOINE G BROWN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12362 SOUTH 181ST DRIVE | | GOODYEAR | AZ | 85338-5042 |
| IRA FBO LANA GIANNINI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2703 N ADAIR CIR | | MESA | AZ | 85207-2543 |
| IRA FBO LANCE I PELTER | PERSHING LLC AS CUSTODIAN | 8608 HIDDEN HILL LANE | | | POTOMAC | MD | 20854-4225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO LANCE P SCHMELZ | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | | | TINTON FALLS | NJ | 07724-2660 |
| IRA FBO LANCE ROTE | PERSHING LLC AS CUSTODIAN | 306 COSELL DRIVE | | | CHAMBERSBURG | PA | 17201-8260 |
| IRA FBO LANDON R WOODS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26481 ROBERTA | | ROSEVILLE | MI | 48066-3255 |
| IRA FBO LANNY ISRAEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | DTD 02/02/00 | 4789 19TH ST | SAN FRANCISCO | CA | 94114-2316 |
| IRA FBO LARRY A MEIDELL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 14220 POWDER RIVER CT | | RENO | NV | 89511-6732 |
| IRA FBO LARRY A TAYLOR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7029 POST OAK DR | | N RICHLND HLS | TX | 76180-3422 |
| IRA FBO LARRY A WEIMER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 400 LYALL AVE | | WEST COVINA | CA | 91790-2331 |
| IRA FBO LARRY E GOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1800 DAYTON-SMICKSBURG RD | | SMICKSBURG | PA | 16256-2232 |
| IRA FBO LARRY G LARIZA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2204 NE 6TH CT | | RENTON | WA | 98056-2866 |
| IRA FBO LARRY G PENNELL | PERSHING LLC AS CUSTODIAN | 1715 SOUTH MAIN ST | | | JACKSONVILLE | IL | 62650-3410 |
| IRA FBO LARRY G SHAMEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5833 SPAINHOUR MILL ROAD | | TOBACCOVILLE | NC | 27050-9168 |
| IRA FBO LARRY GONTKO | NM WEALTH MGMT CO AS CUSTODIAN | 5583 BAY AVE | | | AU GRES | MI | 48703-9404 |
| IRA FBO LARRY J GOLDSMITH | PERSHING LLC AS CUSTODIAN | 7852 SIWARD COVE | | | GERMANTOWN | TN | 38138-4928 |
| IRA FBO LARRY JOE AARON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7105 RED PINE DR | | FORT SMITH | AR | 72916-8813 |
| IRA FBO LARRY L EVANS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5151 THORNAPPLE DR | | WATERFORD | MI | 48327-2874 |
| IRA FBO LARRY L FAULKNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2256 AVON GENESEO ROAD | | AVON | NY | 14414-9656 |
| IRA FBO LARRY L HALL | PERSHING LLC AS CUSTODIAN | 10520 MASSEY RD | | | MOUND CITY | KS | 66056-9104 |
| IRA FBO LARRY L LONG | M&T BANK AS CUSTODIAN | 338 SOUTH VIEW DRIVE | | | EPHRATA | PA | 17522-9560 |
| IRA FBO LARRY L MITCHELL | PERSHING LLC AS CUSTODIAN | 14100 MERRIMAN STREET | | | LIVONIA | MI | 48154-4261 |
| IRA FBO LARRY L ROHOVIT | PERSHING LLC AS CUSTODIAN | 26209 E MILTON THOMPSON ROAD | | | LEES SUMMIT | MO | 64086-9565 |
| IRA FBO LARRY LEE HOOD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 22 | | PALOMA | IL | 62359-0022 |
| IRA FBO LARRY N KEENEY | PERSHING LLC AS CUSTODIAN | 6704 LAKE LEELANAU DR | | | TRAVERSE CITY | MI | 49684-9470 |
| IRA FBO LARRY O KIMBROUGH | PERSHING LLC AS CUSTODIAN | 4215 NORTH HAMPTON DR | | | WINSTON SALEM | NC | 27105-3243 |
| IRA FBO LARRY R LEHMANN | PTC AS CUSTODIAN | 931 ACORN ST | | | GIDDINGS | TX | 78942-4441 |
| IRA FBO LARRY R WESTBROOK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 STONEGATE DR | | GROVELAND | IL | 61535-9575 |
| IRA FBO LARRY R. LEINENBACH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3061 BUTLER BRIDGE RD | | SHOALS | IN | 47581-7357 |
| IRA FBO LARRY SMITH | PERSHING LLC AS CUSTODIAN | 23580 CONE GROVE RD | | | RED BLUFF | CA | 96080-9016 |
| IRA FBO LARRY T SWINT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 3402 W HEMLOCK STREET | | ROGERS | AR | 72756-9192 |
| IRA FBO LARRY W CUNNINGHAM | NM WEALTH MGMT CO AS CUSTODIAN | 101 AIRPORT RD | | | MURRAY | KY | 42071-8300 |
| IRA FBO LARRY WILKENS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3944 TIMBERLAND DRIVE | | WHEATFIELD | IN | 46392-9383 |
| IRA FBO LARUE BYRD | PTC AS CUSTODIAN | PO BOX 250 | | | FERNWOOD | MS | 39635-0250 |
| IRA FBO LATASHA M KIRKSEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7150 NORTH TERRA VISTA # 401 | | PEORIA | IL | 61614-1308 |
| IRA FBO LATIA KING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 412 N 85TH ST | | E SAINT LOUIS | IL | 62203-2723 |
| IRA FBO LAURA ADAMS | PERSHING LLC AS CUSTODIAN | 521 WATKINS DRIVE | | | MINEOLA | NY | 11501-1011 |
| IRA FBO LAURA B LAMMERS | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 11004 CROWN POINT DR | | KNOXVILLE | TN | 37934-4013 |
| IRA FBO LAURA CONDON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6976 SUNFLECK ROW | | COLUMBIA | MD | 21045-4622 |
| IRA FBO LAURA FAWCETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3306 W ATLANTA ST | | BROKEN ARROW | OK | 74012-0854 |
| IRA FBO LAURA J HOWARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4 MELKEN CT | | BALTIMORE | MD | 21236-3010 |
| IRA FBO LAURA K MANNING | PERSHING LLC AS CUSTODIAN | 720 PLETCHER RD | | | LEWISTON | NY | 14092-1108 |
| IRA FBO LAURA L MCQUEEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 662 IRVIN ST | | PLYMOUTH | MI | 48170-1167 |
| IRA FBO LAUREAN ANTOGNOLI | PERSHING LLC AS CUSTODIAN | 10 DOVER DRIVE | | | OAK BROOK | IL | 60523-2363 |
| IRA FBO LAUREN LOLA PALMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | BLAKE A PALMER GUARDIAN | 11115 RED LEAF DR | HASSAN | MN | 55374-4693 |
| IRA FBO LAURENCE F RICHMOND JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 137 WESTBURY RD | | LUTHERVILLE | MD | 21093-5541 |
| IRA FBO LAURIE A ARDIS | PERSHING LLC AS CUSTODIAN | 10 MOHAWK TRAIL | | | WEST MILFORD | NJ | 07480-3608 |
| IRA FBO LAURIE ADEN FAHL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18735 WOODBURN ROAD | | LEESBURG | VA | 20175-9031 |
| IRA FBO LAURIE AN ZOLLAR | PERSHING LLC AS CUSTODIAN | CROWS NEST APT | 985 N BROADWAY APT 72 | | DE PERE | WI | 54115-2661 |
| IRA FBO LAURIE ICENHOWER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6959 ARAPAHO, SUITE 200 | ROOM 19 | DALLAS | TX | 75248-4003 |
| IRA FBO LAURIE K STABER | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 22726 PINE TRL | | LAKEVILLE | MN | 55044-7535 |
| IRA FBO LAURIE L CARROLL DRUMHEL | PERSHING LLC AS CUSTODIAN | 108 LAKESHORE DRIVE 840 | | | NORTH PALM BEACH | FL | 33408-3647 |
| IRA FBO LAURIE LEONIDAS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9571 MARQUETTE ST NW | | CONCORD | NC | 28027-3561 |
| IRA FBO LAWRENCE CROUSE | PERSHING LLC AS CUSTODIAN | 9595 CARRIAGE CREEK POINT | | | COLORADO SPGS | CO | 80920-7822 |
| IRA FBO LAWRENCE D CARTWRIGHT | M&T BANK AS CUSTODIAN | 469 MAPLE ROAD | | | CORFU | NY | 14036-9591 |
| IRA FBO LAWRENCE D. COHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5573 HARTFORD CT | | BLOOMFIELD | MI | 48301-1234 |
| IRA FBO LAWRENCE E GUNTLE | PERSHING LLC AS CUSTODIAN | 684 HAGENS ALLY | | | MESQUITE | NV | 89027-7038 |
| IRA FBO LAWRENCE E KEEFER | PTC AS CUSTODIAN | 10315 COOL HOLLOW RD | | | GREENCASTLE | PA | 17225-9323 |
| IRA FBO LAWRENCE E PILON | JPMORGAN CHASE BANK CUSTODIAN | 1104 DOROTHY ST | | | MOUNT MORRIS | MI | 48458-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO LAWRENCE H PANNING | PERSHING LLC AS CUSTODIAN | 45657 263RD ST | | | HUMBOLDT | SD | 57035-6821 |
| IRA FBO LAWRENCE H PIERCE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 95-715 HINALII ST | | MILILANI | HI | 96789-2807 |
| IRA FBO LAWRENCE H PLATT | PERSHING LLC AS CUSTODIAN | 507 SANDRA LANE | | | CHESWICK | PA | 15024-4017 |
| IRA FBO LAWRENCE J PEGHER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | 1695 TREASURE LAKE | | DU BOIS | PA | 15801-9045 |
| IRA FBO LAWRENCE J TIMKO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1055 LAKEWOOD SOUTH DR | | BROWNSBURG | IN | 46112-1743 |
| IRA FBO LAWRENCE JENDRO | PERSHING LLC AS CUSTODIAN | 45 CABANA DRE | | | OROVILLE | CA | 95965-4450 |
| IRA FBO LAWRENCE KOSMALSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3892 RIVERVIEW TERRACE | | EAST CHINA TOWN | MI | 48054-2221 |
| IRA FBO LAWRENCE L GIBBS | PERSHING LLC AS CUSTODIAN | 1945 SE 36TH STREET | | | CAPE CORAL | FL | 33904-4457 |
| IRA FBO LAWRENCE L PRICE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3817 FORSYTHE WAY | | TALLAHASSEE | FL | 32309-2555 |
| IRA FBO LAWRENCE M CONLEY | PTC AS CUSTODIAN | 6944 MATTIE POND LANE | | | BASCOM | FL | 32423-9442 |
| IRA FBO LAWRENCE ORY | PTC AS CUSTODIAN | ROTH ACCOUNT | 280 BLOSSOM DR | | AMHERST | OH | 44001-1770 |
| IRA FBO LAWRENCE R OCKUNZZI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 73394 FREEPORT ROAD | | PIEDMONT | OH | 43983-9602 |
| IRA FBO LAWRENCE R SETTLE | PERSHING LLC AS CUSTODIAN | 6224 ROLLING ROAD | | | SCOTTSVILLE | VA | 24590-4504 |
| IRA FBO LAWRENCE S KAZMIER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19015 N 83RD LN | | PEORIA | AZ | 85382-8708 |
| IRA FBO LEA S. GOODMAN | PERSHING LLC AS CUSTODIAN | 5555 DEL MONTE DR. #T-24 | | | HOUSTON | TX | 77056-4190 |
| IRA FBO LEANG KY LIM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5009 BLOCK HOUSE CT APT 811 | | CHARLOTTE | NC | 28277-6542 |
| IRA FBO LEBERT J PUMA | PERSHING LLC AS CUSTODIAN | 45 HERITAGE DRIVE | | | LANCASTER | NY | 14086-1021 |
| IRA FBO LEBRON J HOLDEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 265 RIVANWOOD PL | | CHARLOTTESVILLE | VA | 22901-8938 |
| IRA FBO LEE COLUCCI | SUNAMERICA TRUST CO CUST | 8826 W MAUI | | | PEORIA | AZ | 85381-3721 |
| IRA FBO LEE GREENBLATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11944 MANZANO AVE | | BOYNTON BCH | FL | 33437-6620 |
| IRA FBO LEE K JUCHEMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1111 S 9TH | | PEKIN | IL | 61554-4748 |
| IRA FBO LEE R LAIN | PTC AS CUSTODIAN | ROTH ACCOUNT | 321 E NORTH - P.O. BOX 758 | | PEOTONE | IL | 60468-0758 |
| IRA FBO LEIGH V PAIT | PTC AS CUSTODIAN | 4572 FIRETHORNE DRIVE | | | MURRELLS INLT | SC | 29576-6377 |
| IRA FBO LELAND E STANSELL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8155 SW 52 AVE | | MIAMI | FL | 33143-8436 |
| IRA FBO LELAND HOUTHOOFD, JR | PERSHING LLC AS CUSTODIAN | 7990 W DICKERSON RD | | | AKRON | MI | 48701-9768 |
| IRA FBO LENA CROWN | PTC AS CUSTODIAN | 1304 CLAGETT DR | | | ROCKVILLE | MD | 20851-1701 |
| IRA FBO LENNART M SHAWKER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 344 WHITFIELD ROAD | | BALTIMORE | MD | 21228-1807 |
| IRA FBO LENORE B WRUCK | TRP TRUST CO CUSTODIAN | 502 W ADA AVE | | | GLENDORA | CA | 91741-4250 |
| IRA FBO LENVIL CALLEBS | PERSHING LLC AS CUSTODIAN | 178 SUNRISE LN. | | | GIRDLER | KY | 40943-6418 |
| IRA FBO LEO A HARTLAUB | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 13074 | | TALLAHASSEE | FL | 32317-3074 |
| IRA FBO LEO A KLEBANS | PTC AS CUSTODIAN | 43441 CHARDONNAY DR | | | STERLING HTS | MI | 48314-1861 |
| IRA FBO LEO M ROSENSTEIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 13201 PARKWOOD DR | | BURNSVILLE | MN | 55337-3937 |
| IRA FBO LEON D HARRAH | PERSHING LLC AS CUSTODIAN | 5769 ST RT 166 | | | ROCK CREEK | OH | 44084-9750 |
| IRA FBO LEON DONIVAN AGNEW | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3998 WYNDAM HILL DR | | SUWANEE | GA | 30024-6483 |
| IRA FBO LEON GILBERT III | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1262 | | MCDONOUGH | GA | 30253-1262 |
| IRA FBO LEONARD ALM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9431 VALLEY VIEW DR | | LA VISTA | NE | 68128-3170 |
| IRA FBO LEONARD COFFMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 870 MAXWELL DR | | SCHENECTADY | NY | 12309-3047 |
| IRA FBO LEONARD COHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10303 SW 26 ST | | DAVIE | FL | 33324-7629 |
| IRA FBO LEONARD FREEMAN | PERSHING LLC AS CUSTODIAN | 1676 N SHAFFER ST | | | ORANGE | CA | 92867-3748 |
| IRA FBO LEONARD G SPIEGEL | TRP TRUST CO CUSTODIAN | 807 WOOD AVE | | | GENEVA | IL | 60134-3926 |
| IRA FBO LEONARD GRACZYK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1320 GARFIELD | | BAY CITY | MI | 48708-7834 |
| IRA FBO LEONARD J KOSUP | PTC AS CUSTODIAN | PO BOX 701 | | | FRANKLIN | WV | 26807-0701 |
| IRA FBO LEONARD J MELLUSI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 159 FENIMORE RD | | NEW ROCHELLE | NY | 10804-2142 |
| IRA FBO LEONARD L. GUNDERSON | PTC AS CUSTODIAN | 7992 WECKLER RD. | | | STURGEON BAY | WI | 54235-9423 |
| IRA FBO LEONARD M BLAKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5225 COUNTY ROAD 402 | | GRANDVIEW | TX | 76050-3153 |
| IRA FBO LEONARD P HICKS | PTC AS CUSTODIAN | 1130 ROCK ROAD | | | MADISON | NC | 27025-6501 |
| IRA FBO LEONARD R SANCHEZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9204 PEBBLE BEACH DR NE | | ALBUQUERQUE | NM | 87111-5813 |
| IRA FBO LEONARD W JAGELLO | PERSHING LLC AS CUSTODIAN | 18528 VALLEY BROOK | | | CLINTON TWP | MI | 48038-5233 |
| IRA FBO LEONARD WEISS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 705 NORTH PRANGE | | MT OLIVE | IL | 62069-2613 |
| IRA FBO LEROY B TOPPMEYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9317 TUTWILER | | SAINT LOUIS | MO | 63134-3527 |
| IRA FBO LEROY DIXON | PERSHING LLC AS CUSTODIAN | 2633 W 21ST AVE | | | GARY | IN | 46404-2905 |
| IRA FBO LEROY M SABELKA | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 1001 LINDEN ST | | DECORAH | IA | 52101-2019 |
| IRA FBO LESLEY R ADAMS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 1616 W GERMAN | 2018 | CHANDLER | AZ | 85286-6984 |
| IRA FBO LESLIE H WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5011 KATELYN DRIVE | | INDIANAPOLIS | IN | 46228-7027 |
| IRA FBO LESLIE J DEBORA | PTC AS CUSTODIAN | 20131 EAST WHIPPLE DR | | | NORTHVILLE | MI | 48167-1729 |
| IRA FBO LESLIE L MORTON | PERSHING LLC AS CUSTODIAN | PO BOX 26 | | | FRIENDSHIP | OH | 45630-0026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO LESLIE WALLACE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1110 MILLSWOOD DRIVE | | CLARKSVILLE | TN | 37042-3460 |
| IRA FBO LESTER A THOMPSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3217 BELLA VISTA DR | | MIDWEST CITY | OK | 73110-4109 |
| IRA FBO LESTER D. HARDIN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1380 BOAZ ROAD | | HASLET | TX | 76052-3543 |
| IRA FBO LEVENTE CSERNATONI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11246 GARBOR DRIVE | | WARREN | MI | 48093-4407 |
| IRA FBO LEWIS A MENDELSON | PERSHING LLC AS CUSTODIAN | 9830 BRIAR DRIVE | | | OVERLAND PARK | KS | 66207-3344 |
| IRA FBO LEWIS F MENNONA | SUNAMERICA TRUST CO CUST | 141 NORTH 3RD STREET | | | LEHIGHTON | PA | 18235-1525 |
| IRA FBO LILI K TAYLOR | M&T BANK AS CUSTODIAN | 319 WAYNE AVE | | | WESTMINSTER | MD | 21157-5933 |
| IRA FBO LILIA V Q ESTEVE | PERSHING LLC AS CUSTODIAN | 161 S. OLD ALICE ROAD | | | BROWNSVILLE | TX | 78520-7350 |
| IRA FBO LILLIAN CARTER-BRANCH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4500 RIDGEPINE DR | | EVANS | GA | 30809-4466 |
| IRA FBO LILLIAN F STUBBLEFIELD | PERSHING LLC AS CUSTODIAN | 6853 SE CLACKAMAS RD | | | MILWAUKIE | OR | 97267-4224 |
| IRA FBO LILLIAN KRELL | TRP TRUST CO CUSTODIAN | 315 EAST 88 ST | | | NEW YORK | NY | 10128-4916 |
| IRA FBO LILLIAN M GILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2744 CAMPBELLGATE DR | | WATERFORD | MI | 48329-3125 |
| IRA FBO LILLIAN P JONES | JPMORGAN CHASE BANK CUSTODIAN | 457 NW 701ST RD | | | CENTERVIEW | MO | 64019-9117 |
| IRA FBO LILLIE D HENDERSON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 9504 LEHR CT | | MANASSAS | VA | 20110-5871 |
| IRA FBO LILLIE K CLOUD | PERSHING LLC AS CUSTODIAN | 121 COOL SPRINGS LANE | | | QUINCY | FL | 32351-4992 |
| IRA FBO LILLY K CHAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 199 W 10 ST APT 3D | | NEW YORK | NY | 10014-2990 |
| IRA FBO LILY TRUYENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7281 CATALINA ISLE DR | | LAKE WORTH | FL | 33467-7746 |
| IRA FBO LINDA A FERRY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 133 W ELM ST | | KENT | OH | 44240-3711 |
| IRA FBO LINDA A LAIN KOERITZ | PTC AS CUSTODIAN | ROTH ACCOUNT | 10413 LINDER AVE | | OAK LAWN | IL | 60453-4638 |
| IRA FBO LINDA B COLBERG | PERSHING LLC AS CUSTODIAN | 415 FLOYD AVE | | | SHENANDOAH | VA | 22849-4217 |
| IRA FBO LINDA CROWLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 27 | | EAST GREENBUSH | NY | 12061-0027 |
| IRA FBO LINDA E GOVE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 139 SABINAS CT | | SOLANA BEACH | CA | 92075-2524 |
| IRA FBO LINDA F. GUERRERO | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 347 E BON ACRE ROAD | | CATAULA | GA | 31804-3112 |
| IRA FBO LINDA GUIDO | PERSHING LLC AS CUSTODIAN | 488 NAUGHTON AVE | | | STATEN ISLAND | NY | 10305-3324 |
| IRA FBO LINDA J ALLWAY | PERSHING LLC AS CUSTODIAN | 151 SW 51ST TERRACE | | | CAPE CORAL | FL | 33914-7107 |
| IRA FBO LINDA J SCHROEDER | PERSHING LLC AS CUSTODIAN | 3617 MANOR RD | | | ANDERSON | IN | 46011-2228 |
| IRA FBO LINDA JEAN MELSON | PERSHING LLC AS CUSTODIAN | P O BOX 4936 | | | MIDLAND | TX | 79704-4936 |
| IRA FBO LINDA K LARSEN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 16252 TREASURE COVE | | BULLARD | TX | 75757-8010 |
| IRA FBO LINDA K PULIZZO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6767 ENGLISH OAK | | HAZELWOOD | MO | 63042-1559 |
| IRA FBO LINDA K WANGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 51 N TAMARAC DR | | SHEPHERDSTOWN | WV | 25443-4070 |
| IRA FBO LINDA L CONNER | PERSHING LLC AS CUSTODIAN | 26123 HUNTERS LANE | | | KATY | TX | 77494-5563 |
| IRA FBO LINDA L DRUST | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1425 BREEZEVIEW DR | | YORK | PA | 17404-1732 |
| IRA FBO LINDA L MC CLURE | TRP TRUST CO CUSTODIAN | 653 HOFFMAN ST | | | CRP CHRISTI | TX | 78404-2616 |
| IRA FBO LINDA L ROBERTS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 221 S ALLEN RD | | GREEN BAY | WI | 54311-9504 |
| IRA FBO LINDA L SHEA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2704 E EPLER AVE | | INDIANAPOLIS | IN | 46227-4557 |
| IRA FBO LINDA L WICKLINE | PTC AS CUSTODIAN | ROUTE 1 PO BOX 358 | | | PETERSTOWN | WV | 24963-0358 |
| IRA FBO LINDA L. CROWTHER | PERSHING LLC AS CUSTODIAN | 30082 BAYVIEW | | | GIBRALTAR | MI | 48173-9504 |
| IRA FBO LINDA LANG SHUMOFSKY | PERSHING LLC AS CUSTODIAN | 50 SALDO CIRCLE | | | NEW ROCHELLE | NY | 10804-2317 |
| IRA FBO LINDA LEE MONTRY | PTC AS CUSTODIAN | 4411 JUDY AVE | | | LEWISTON | MI | 49756-8863 |
| IRA FBO LINDA M CHRYSSOSTOMIDES | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2544 STILLMEADOW LN | | LANCASTER | CA | 93536-5362 |
| IRA FBO LINDA M LOVERDE | PERSHING LLC AS CUSTODIAN | 144 ELMGROVE RD | | | ROCHESTER | NY | 14626-3829 |
| IRA FBO LINDA M PAUL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 131 HWY T | | ROSEBUD | MO | 63091-1202 |
| IRA FBO LINDA M SERGENT | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 57 PINEWOOD COURT | | LONDON | KY | 40744-7451 |
| IRA FBO LINDA R HALL | PERSHING LLC AS CUSTODIAN | 615 N SAWBURG AVENUE NE | | | ALLIANCE | OH | 44601-1504 |
| IRA FBO LINDA R YBARRONDO | PERSHING LLC AS CUSTODIAN | 1534 CLYDSDALE CT | | | HEMET | CA | 92543-1365 |
| IRA FBO LINDA S BASILE | PERSHING LLC AS CUSTODIAN | 2186 SUNNYMEDE LANE | | | GREEN BAY | WI | 54311-6378 |
| IRA FBO LINDA S LAMBERT | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 512 FALLIN WATERS DRIVE | | MARY ESTHER | FL | 32569-1521 |
| IRA FBO LINDA S NOWLIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 38328 GOLD HILL RD | | RICHFIELD | NC | 28137-8685 |
| IRA FBO LINDA S PITTMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4943 RILEY RD | | SPRINGFIELD | OH | 45502-9751 |
| IRA FBO LINDA S SOLER | PTC AS CUSTODIAN | 181 STITTS HILL RD | | | PINE VALLEY | NY | 14872-9719 |
| IRA FBO LINDA T DLUGATZ | PERSHING LLC AS CUSTODIAN | 179 SOUTH ST. | | | MIDDLETOWN | NY | 10940-6506 |
| IRA FBO LINDASUE L WILLIAMS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6519 WINDJAMMER PL | | LAKEWOOD RCH | FL | 34202-2279 |
| IRA FBO LINTON R MIKE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19061 SW 129TH AVE | | MIAMI | FL | 33177-3717 |
| IRA FBO LISA J EDINGTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9389 HI LO ROAD | | BON AQUA | TN | 37025-1521 |
| IRA FBO LISA K REED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 500 EAST GLORIA SWITCH RD | | LAFAYETTE | LA | 70507-2510 |
| IRA FBO LISA L HOUT | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 14501 MICHAEL ROAD NE | | CUMBERLAND | MD | 21502-6328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO LISA L HYSTAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3922 BRANDYWINE DR | | CHARLOTTESVLE | VA | 22901-2802 |
| IRA FBO LISA M CLUTTER | PERSHING LLC AS CUSTODIAN | 206F E MILESTRIP RD APT 3 | | | CANASTOTA | NY | 13032 |
| IRA FBO LISA M HENIGE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 110 CAMBRIDGE GROVE CIR | | ALVATON | KY | 42122-9580 |
| IRA FBO LISA M NATE | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 569 HOMESTEAD TRAIL | | KIMBERLY | WI | 54136-2104 |
| IRA FBO LISA NEMEROFF | PERSHING LLC AS CUSTODIAN | 1000 N LAKE SHORE DRIVE #2104 | | | CHICAGO | IL | 60611-1329 |
| IRA FBO LLOYD E KIRKLAND | PERSHING LLC AS CUSTODIAN | 2829 BLOSSOM ST | | | COLUMBIA | SC | 29205-2503 |
| IRA FBO LLOYD ELLER | PERSHING LLC AS CUSTODIAN | 811 N WARREN AVENUE | | | FREEPORT | IL | 61032-3146 |
| IRA FBO LOIS A ALTMAN | PTC AS CUSTODIAN | 4310 WEST COVENTRY DRIVE | | | MUNCIE | IN | 47304-2418 |
| IRA FBO LOIS E GREER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 787 | | SPARKS | MD | 21152-0787 |
| IRA FBO LOIS LEOPOLD | PERSHING LLC AS CUSTODIAN | 1306 GRANT AVE | | | ROCKFORD | IL | 61103-6138 |
| IRA FBO LOIS M CROUCH | PERSHING LLC AS CUSTODIAN | 1429 SE 8 1/2 AVE | | | ROCHESTER | MN | 55904-5377 |
| IRA FBO LOIS S LINDSAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4213 RANDOLPH RD | | RICHMOND | VA | 23236-1222 |
| IRA FBO LOIS WAGNER | PERSHING LLC AS CUSTODIAN | 7953 EAST NAVARRO AVE | | | MESA | AZ | 85209-6926 |
| IRA FBO LONNIE ELMORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 702 GARDEN DR | | LONGVIEW | TX | 75603-6860 |
| IRA FBO LORA L COUNTS | SUNAMERICA TRUST CO CUST | 2710 VAHAN COURT | | | LANCASTER | CA | 93536-5835 |
| IRA FBO LOREANE ESSEX | PERSHING LLC AS CUSTODIAN | 737 MAPLEWOOD AVE S | | | KENT | WA | 98030-6344 |
| IRA FBO LOREN SHAPIRO | PERSHING LLC AS CUSTODIAN | 12 PETTEES POND LANE | | | WESTWOOD | MA | 02090-3428 |
| IRA FBO LORETTA E HENDERSON | TRP TRUST CO CUSTODIAN | 120 BRIARCLIFF LANE | | | BEL AIR | MD | 21014-5553 |
| IRA FBO LORETTA J MARTOCCHIO | PERSHING LLC AS CUSTODIAN | 12 ROBERTS RD | | | ENFIELD | CT | 06082-6127 |
| IRA FBO LORETTA KLUKSDAL | PERSHING LLC AS CUSTODIAN | 10706 40TH ST SE | | | SANBORN | ND | 58480-9759 |
| IRA FBO LORI E ANDREWS | PTC AS CUSTODIAN | 2608 CR 322 | | | LIBERTY HILL | TX | 78642-3526 |
| IRA FBO LORI F GRUNAU | PERSHING LLC AS CUSTODIAN | 12313 CARLSBAD DRIVE | | | AUSTIN | TX | 78738-5334 |
| IRA FBO LORI MATSUDA KIRK BENE | NM WEALTH MGMT CO AS CUSTODIAN | YASUO MATSUDA DEC'D | 18381 OXBORO LN | | HUNTINGTN BCH | CA | 92648-1073 |
| IRA FBO LOUIS A CAPRIOTTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3223 55TH CT #64 | | KENOSHA | WI | 53144-4627 |
| IRA FBO LOUIS ANTHONY LAROCCA | HSBC BANK USA TRUSTEE | 1236 76TH ST | | | BROOKLYN | NY | 11228-2418 |
| IRA FBO LOUIS C FORD | SUNAMERICA TRUST CO CUST | 111 EAST 5TH STREET | | | COAL VALLEY | IL | 61240-9547 |
| IRA FBO LOUIS CANGELIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 302 RYAN DR | | PITTSBURGH | PA | 15220-1918 |
| IRA FBO LOUIS J VINCI | PTC AS CUSTODIAN | 7162 HUNT CLUB LANE | | | SEMINOLE | FL | 33776-4227 |
| IRA FBO LOUIS M CUBELLI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 23 OLD VILLAGE LANE | | TRUMBULL | CT | 06611-1831 |
| IRA FBO LOUIS MALLOZZI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7673 ESTATES DRIVE | | NORTH PORT | FL | 34291-4025 |
| IRA FBO LOUIS PFEFFER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3813 LISA LN | | ALEXANDRIA | KY | 41001-9512 |
| IRA FBO LOUIS V MORROW | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 22525 COSTA BELLA DR | | LAKE FOREST | CA | 92630-4216 |
| IRA FBO LOUIS W. KNIGHT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1112 COUNTY STREET 2910 | | TUTTLE | OK | 73089-2924 |
| IRA FBO LOUISA CONIGLIARO | PERSHING LLC AS CUSTODIAN | DTD 06/02/04 | 89 MOTLEY AVE | | STATEN ISLAND | NY | 10314-5553 |
| IRA FBO LOUISA JENKS | SUNAMERICA TRUST CO CUST | 6530 FAIRWEATHER DR | | | ANCHORAGE | AK | 99518-2215 |
| IRA FBO LOWELL W BARTEN | PERSHING LLC AS CUSTODIAN | 846 1000 AVE | | | HOPE | KS | 67451-9370 |
| IRA FBO LU ZHEN TAN | HSBC BANK USA TRUS | 186 BAY 14 ST | | | BROOKLYN | NY | 11214-5823 |
| IRA FBO LUANNE B KNAUF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1523 HWY 2 41 | | BANK RIVER | MI | 49807 |
| IRA FBO LUCKSON ETIENNE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 187 FREE UNION RD | | BELVIDERE | NJ | 07823-3033 |
| IRA FBO LUELLA P ZERBE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8 CREEKSIDE DR | | SELINSGROVE | PA | 17870-8655 |
| IRA FBO LUKE CORSANO | PERSHING LLC AS CUSTODIAN | 8300 BLVD EAST | APT 1E | | NORTH BERGEN | NJ | 07047-6059 |
| IRA FBO LYLE R WOOD | PTC AS CUSTODIAN | 1795 WEST PINES RD | | | OREGON | IL | 61061-9550 |
| IRA FBO LYLE W ENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8906 W HERNDON AVE | | FRESNO | CA | 93723-9348 |
| IRA FBO LYNN C GROSS | PERSHING LLC AS CUSTODIAN | 678 BROOK DR | | | NEWARK | DE | 19713-1307 |
| IRA FBO LYNN SCHAAFSMA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3400 104TH AVE | | ZEELAND | MI | 49464-6808 |
| IRA FBO LYNNE L CAVER | PERSHING LLC AS CUSTODIAN | 3521 MEVEL PL | | | LA CRESCENTA | CA | 91214-1143 |
| IRA FBO LYNNE LASKY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2297 UNIVERSITY DRIVE | | NAPERVILLE | IL | 60565-3482 |
| IRA FBO M DAVID COVA TRAD | HSBC BANK USA TRUS | 5710 NWYNSTONE LN | | | ZEPHYRHILLS | FL | 33541-5713 |
| IRA FBO M ELIZABETH CONOVER | PERSHING LLC AS CUSTODIAN | 1014 BONSELLA | | | WALLA WALLA | WA | 99362-2112 |
| IRA FBO M TERESE SANTE | PTC AS CUSTODIAN | 2003 EAGLE POINTE | | | BLOOMFIELD | MI | 48304-3807 |
| IRA FBO MABLE K MCDONOUGH | PTC AS CUSTODIAN | 345 SE 7TH AVE | | | DELRAY BEACH | FL | 33483-5240 |
| IRA FBO MADELINE E STROM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | KRAIG N STROM GUARDIAN | 2945 STONEWALL DR | CORONA | CA | 92882-6051 |
| IRA FBO MADELINE G HOOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5680 SEMINOLE STREET | | MIMS | FL | 32754-6906 |
| IRA FBO MADELINE M RUGGIERO | SUNAMERICA TRUST CO CUST | 27991 VIA CASTRO | | | MISSION VIEJO | CA | 92692-1709 |
| IRA FBO MAE B SAUNDERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12731 PACIFIC AVE | UNIT 6 | LOS ANGELES | CA | 90066-4247 |
| IRA FBO MAILA KUHN | PERSHING LLC AS CUSTODIAN | 11382 CTY M | | | TOMAH | WI | 54660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MALCOLM R OATTS | PERSHING LLC AS CUSTODIAN | 4125 RUSSELLVILLE RD | | | HOPKINSVILLE | KY | 42240-8938 |
| IRA FBO MANDA M KARKHANIS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6 CHANNEL DRIVE | | BRENTWOOD | NY | 11717-1906 |
| IRA FBO MANJIT K JUTLA | PERSHING LLC AS CUSTODIAN | 9909 N TOWNSEND DR | | | PEORIA | IL | 61615-1386 |
| IRA FBO MANLIO S CASTRUCCI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 COPELAND RD | | DENVILLE | NJ | 07834-9604 |
| IRA FBO MANUEL GREENFIELD | TRP TRUST CO CUSTODIAN | 6705 WESTERN RUN DRIVE | | | BALTIMORE | MD | 21215-2506 |
| IRA FBO MANUEL OROPEZA JR | PTC AS CUSTODIAN | B/O MANUEL OROPEZA SR | 1311 S. 12TH ST. #G103 | | SEATTLE | WA | 98144-3476 |
| IRA FBO MANUEL QUINTANA | PTC AS CUSTODIAN | 3627 ROSEMEAR AVE | | | BROOKFIELD | IL | 60513-1738 |
| IRA FBO MANUEL TRUEBA | PERSHING LLC AS CUSTODIAN | 1101 E HICKORY DR | | | LANOKA HARBOR | NJ | 08734-2716 |
| IRA FBO MARALEE K COOK | JPMORGAN CHASE BANK CUSTODIAN | 3504 SOUTHERN HILLS DR | | | NIXA | MO | 65714-8772 |
| IRA FBO MARC C BRUEMMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N20726 COUNTY RD O | | NIAGARA | WI | 54151-9510 |
| IRA FBO MARC HOROWITZ MD | HSBC BANK USA TRUS | 1188 OLD WHITE PLAINS RD | | | MAMARONECK | NY | 10543-1021 |
| IRA FBO MARC LEVINE | PERSHING LLC AS CUSTODIAN | 14 LANDLASTER LN | | | MONSEY | NY | 10952 |
| IRA FBO MARC MUCATEL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4676 S BRIGHT ANGEL TRL | | FLAGSTAFF | AZ | 86001-8373 |
| IRA FBO MARC R SMOLTZ | PERSHING LLC AS CUSTODIAN | 404 N EVANGELINE | | | DEARBORN HEIGHTS | MI | 48127-3467 |
| IRA FBO MARC S DAUL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3419 WALNUT AVE | | NIAGARA FALLS | NY | 14301-2634 |
| IRA FBO MARCELLA R WILLS | PTC AS CUSTODIAN | 2944 RHODES DR | | | TROY | MI | 48083-2445 |
| IRA FBO MARCENE L DREWS | PERSHING LLC AS CUSTODIAN | 38 LAGUNA WAY | | | HOT SPGS VLG | AR | 71909-2505 |
| IRA FBO MARCIA G LEWICKI | PERSHING LLC AS CUSTODIAN | 1497 E 17TH ST | | | BROOKLYN | NY | 11230-6703 |
| IRA FBO MARCIA HEPNER | PERSHING LLC AS CUSTODIAN | 8053 PARKLAND | | | DETROIT | MI | 48239-1115 |
| IRA FBO MARCIA L PACCIOTTI | SUNAMERICA TRUST CO CUST | 9165 BEECH MEADOW CT | | | CLARENCE CTR | NY | 14032-9331 |
| IRA FBO MARCIA PRIEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 232 16TH ST | | MYRTLE POINT | OR | 97458-1561 |
| IRA FBO MARCILLE ROHRICH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 301 WILLOW LANE | | BISMARCK | ND | 58504-6282 |
| IRA FBO MARCUS J BELLISTON | PERSHING LLC AS CUSTODIAN | 147 W HIDDEN HOLLOW CIRCLE | | | OREM | UT | 84058-4402 |
| IRA FBO MARCY C AYDT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 717 CHICKAPEE TRAIL | | MAITLAND | FL | 32751-3922 |
| IRA FBO MARGARET A BAKER | PERSHING LLC AS CUSTODIAN | 32 ISABELLA PL | | | HOT SPRINGS | AR | 71909-6861 |
| IRA FBO MARGARET A FOSTER | PERSHING LLC AS CUSTODIAN | 835 COUNTY ROAD 21 | | | SMYRNA | NY | 13464-1806 |
| IRA FBO MARGARET A MANTLER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4704 LONG GREEN RD | | GLEN ARM | MD | 21057-9732 |
| IRA FBO MARGARET A MCGONEGAL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8068 LEE RD | | BRIGHTON | MI | 48116-8285 |
| IRA FBO MARGARET A MCGUINN | BANK OF THE WEST AS CUSTODIAN | UA 12 03 02 | 5045 ACACIA RD | | LAS CRUCES | NM | 88011-7602 |
| IRA FBO MARGARET A S GARDNER | BANK OF NEW YORK MELLON CUST | 1163 PITTSFIELD LANE | | | VENTURA | CA | 93001-3852 |
| IRA FBO MARGARET A SPOONHOUR | PTC AS CUSTODIAN | 268 N CHURCHILL DR | | | ST AUGUSTINE | FL | 32086-4151 |
| IRA FBO MARGARET A SUITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2426 LEANING PINE LANE | | OVIEDO | FL | 32765-5020 |
| IRA FBO MARGARET A. KENNARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33336 JEFFERSON AVE | | ST CLAIR SHORES | MI | 48082-1176 |
| IRA FBO MARGARET ANN GORDON | M&T BANK AS CUSTODIAN | 57 BLENHEIM RD | | | MANALAPAN | NJ | 07726-1839 |
| IRA FBO MARGARET BEEBE KING | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 6700 WARNER AVE. 30E | | HUNTINGTN BCH | CA | 92647-5353 |
| IRA FBO MARGARET C. PATCHEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 35911 MADISON | | RICHMOND | MI | 48062-1062 |
| IRA FBO MARGARET CASE | PERSHING LLC AS CUSTODIAN | 5 PERI LANE | | | VALLEY STREAM | NY | 11581-2615 |
| IRA FBO MARGARET E FREEH | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 10/07/02 | 4023 OLD WESTBURY COURT | BOULDER | CO | 80301-6008 |
| IRA FBO MARGARET E SPRINGFIELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14 S CHESTNUT AVE | | NILES | OH | 44446-1543 |
| IRA FBO MARGARET EVANS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2807 SPANIEL LN | | SEFFNER | FL | 33584-5910 |
| IRA FBO MARGARET G DRISKILL | PERSHING LLC AS CUSTODIAN | 17300 MCKENNEY AVE | | | DEWITT | VA | 23840-2224 |
| IRA FBO MARGARET J MILAM #1 | PTC AS CUSTODIAN | 21055 BUTCHERS HOLLAR | | | ESTERO | FL | 33928-2202 |
| IRA FBO MARGARET L FRERE | PTC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1201 | | NICEVILLE | FL | 32588-1201 |
| IRA FBO MARGARET LOCKE MOORE MD | THE BANK OF TAMPA AS CUSTODIAN | 8208 MAYS AVE | | | RIVERVIEW | FL | 33578-4428 |
| IRA FBO MARGARET M ROBINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7405 BOYD AVE EAST | | INVER GROVE | MN | 55076-2411 |
| IRA FBO MARGARET M ZERAN | BANK OF THE WEST AS CUSTODIAN | 2550 DIAMOND RIDGE DR. | | | BURLINGTON | IA | 52601-2405 |
| IRA FBO MARGARET MCCONNELL | PTC AS CUSTODIAN | 7112 SYLVAN GLEN LN | | | FX STATION | VA | 22039-1738 |
| IRA FBO MARGARET O EWASKOWITZ | PERSHING LLC AS CUSTODIAN | 2009 HEMLOCK AVENUE | | | SCHOFIELD | WI | 54476-4908 |
| IRA FBO MARGARET ROSENOW | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 50931 MARSHA LANE | | NEW BALTIMORE | MI | 48047-4282 |
| IRA FBO MARGARET S EASTERDAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8306 JUG ST | | ALEXANDRIA | OH | 43001-9711 |
| IRA FBO MARGARET T SALVIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 91 HICKS HILL ROAD | | STANFORDVILLE | NY | 12581-6137 |
| IRA FBO MARGERY C KOOGLER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 19 SILVERSTRAND PLACE | | THE WOODLANDS | TX | 77381-4187 |
| IRA FBO MARGIE A WEAVER | PERSHING LLC AS CUSTODIAN | 229 PLAYERS CLUB CT | | | COMMERCIAL PT | OH | 43116-9700 |
| IRA FBO MARGOT ROOD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2254 MELVIN HILL RD | | PHELPS | NY | 14532-9639 |
| IRA FBO MARGUARETE WILLIAMS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 296 SUNDERLAND WAY | | STOCKBRIDGE | GA | 30281-7955 |
| IRA FBO MARGUERITE A SCHERER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 202 UNIVERSITY DRIVE | ACADEMY HILLS | NEWARK | DE | 19713-1180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO MARGUERITE C PAVSIDIS | SUNAMERICA TRUST CO CUST | 1430 MILLS CT | | | MENLO PARK | CA | 94025-3131 |
| IRA FBO MARGUERITE L WOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 220 W TIMONIUM ROAD | | TIMONIUM | MD | 21093-3035 |
| IRA FBO MARGUERITE STARR | PERSHING LLC AS CUSTODIAN | 50 SADDLER DRIVE | | | ELVERSON | PA | 19520-9257 |
| IRA FBO MARIA A DARR | PERSHING LLC AS CUSTODIAN | 11256 S STATE RD 3 | | | WESTPORT | IN | 47283-9197 |
| IRA FBO MARIA BARRIENTOS | PERSHING LLC AS CUSTODIAN | 135 N 19TH ST | | | MONTEBELLO | CA | 90640-4022 |
| IRA FBO MARIA BIZAKIS | PERSHING LLC AS CUSTODIAN | 518 S. LAURELTREE DRIVE | | | ANAHEIM | CA | 92808-1626 |
| IRA FBO MARIA D DELRE-WALSH | PTC AS CUSTODIAN | 9280 MAURA COURT | | | FRANKFORT | IL | 60423-9200 |
| IRA FBO MARIA D MILANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1315 ROBYNWOOD LANE | | WESTCHESTER | PA | 19380-5748 |
| IRA FBO MARIA K SAKARIA | PERSHING LLC AS CUSTODIAN | 11404 CEDAR LANE PO BOX 34 | | | BELTSVILLE | MD | 20704-0034 |
| IRA FBO MARIA MERCY GALAMO | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1820 DOUGLAS ST | | MOUNT VERNON | WA | 98273-5227 |
| IRA FBO MARIA OKEKE | PERSHING LLC AS CUSTODIAN | 3226 DUNGARVIN DR | | | TALLAHASSEE | FL | 32309-2868 |
| IRA FBO MARIA QUATTROCCHI | M&T BANK AS CUSTODIAN | 3630 REDHEAD TERRACE | | | LIVERPOOL | NY | 13090-1069 |
| IRA FBO MARIAL J HOZA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11 THIRD STREET | | GALETON | PA | 16922-1247 |
| IRA FBO MARIAN B REINER | PERSHING LLC AS CUSTODIAN | 71 DISBROW LANE | | | NEW ROCHELLE | NY | 10804-3210 |
| IRA FBO MARIAN SILTON | PERSHING LLC AS CUSTODIAN | 6960 108TH STREET APT 401 | | | FOREST HILLS | NY | 11375-4357 |
| IRA FBO MARIANNA FLIS | PERSHING LLC AS CUSTODIAN | 885 HARCOURT | | | GROSSE POINTE PARK | MI | 48230-1833 |
| IRA FBO MARIANNE BALOGH | PERSHING LLC AS CUSTODIAN | 5541 SHALE | | | TROY | MI | 48085-3953 |
| IRA FBO MARIANNE MAZZONELLI | PERSHING LLC AS CUSTODIAN | 77 WEST 55TH STREET APT 16J | | | NEW YORK | NY | 10019-4924 |
| IRA FBO MARIE A FLINT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 38847 PARKVIEW DR | | CLINTON TWP | MI | 48036-3826 |
| IRA FBO MARIE A HOLTZ | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 870 LOCUST STREET | WINNETKA IL 60093-1858 | WINNETKA | IL | 60093--185 |
| IRA FBO MARIE CHARO | PERSHING LLC AS CUSTODIAN | 7 LENOX AVENUE | | | RIDGEWOOD | NJ | 07450-4216 |
| IRA FBO MARIE H BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14471 GALLOWAY COURT | | MIDLOTHIAN | VA | 23113-6400 |
| IRA FBO MARIE M MCCLAIN | PTC AS CUSTODIAN | 52 OAKLAWN AVE | | | OSWEGO | IL | 60543-9676 |
| IRA FBO MARIE RAIA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 SMITH STREET | | NESCONSET | NY | 11767-3329 |
| IRA FBO MARIE TRACY | PERSHING LLC AS CUSTODIAN | 13509 OAKVIEW BLVD | | | GARFIELD HTS | OH | 44125-6054 |
| IRA FBO MARIEL MEHDIPOUR | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 11400 VAUXHALL BRIDGE DR | | BAKERSFIELD | CA | 93311-9485 |
| IRA FBO MARIJANE GRIFFIN | PTC AS CUSTODIAN | 282-B OAKWOOD CIRCLE | | | LOMPOC | CA | 93436-1313 |
| IRA FBO MARILYN A HORST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 112 WEST HAVEN | | VICTORIA | TX | 77904-3861 |
| IRA FBO MARILYN C SKEENE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2918 E. HAMILTON AVE | | ORANGE | CA | 92867-7322 |
| IRA FBO MARILYN E DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6773 AUTUMN OAKS DR | | BRENTWOOD | TN | 37027-8816 |
| IRA FBO MARILYN J FODDRILL | NM WEALTH MGMT CO AS CUSTODIAN | 80 KINCARDINE DR | | | BELLA VISTA | AR | 72715-4503 |
| IRA FBO MARILYN J JURGENA | PERSHING LLC AS CUSTODIAN | 503 2ND STREET NE | | | HAMPTON | IA | 50441-1509 |
| IRA FBO MARILYN J MILLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2101 OAKWOOD LANE | | ABILENE | TX | 79605-5753 |
| IRA FBO MARILYN K DALY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 398 | | SOUTHOLD | NY | 11971-0398 |
| IRA FBO MARILYN L CARTER | TRP TRUST CO CUSTODIAN | 5516 KEN LANE | | | LOUISVILLE | KY | 40258-3445 |
| IRA FBO MARILYN L PHILLIPS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6481 LAKEVIEW DR | | NINE MILE FLS | WA | 99026-9539 |
| IRA FBO MARILYN L SCHUETZ | PERSHING LLC AS CUSTODIAN | N6445 - 1317TH STREET | | | PRESCOTT | WI | 54021-7002 |
| IRA FBO MARILYN M BELL | PERSHING LLC AS CUSTODIAN | B/O ROSS BELL DECEASED | 3501 NW 1ST AVE | | MINERAL WELLS | TX | 76067-2229 |
| IRA FBO MARILYN W. BURELL | PERSHING LLC AS CUSTODIAN | 5826 BRIDLEWOOD DR. | | | RICHMOND | TX | 77469-7315 |
| IRA FBO MARIO A MEJIA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 505 MARTENS | | LAREDO | TX | 78041-6054 |
| IRA FBO MARIO ORLANDO | PERSHING LLC AS CUSTODIAN | PO BOX 1978 | | | AMAGANSETT | NY | 11930-1978 |
| IRA FBO MARION A SOHL | PERSHING LLC AS CUSTODIAN | 10180 FAULKNER RD | | | CLEVELAND | TX | 77328-6749 |
| IRA FBO MARION J CROSIER | PERSHING LLC AS CUSTODIAN | 807 W 2ND STREET | | | LIBERAL | KS | 67901-3637 |
| IRA FBO MARION J RACZEK | TRP TRUST CO CUSTODIAN | 14427 SENECA RD | | | DARNESTOWN | MD | 20874-3331 |
| IRA FBO MARION L. HIGH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8000 GATEHOUSE LANE | P.O.BOX 125 | CORNWALL | PA | 17016-0125 |
| IRA FBO MARJORIE J TRUESDELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1170 CRESTWOOD | | HOWELL | MI | 48843-8541 |
| IRA FBO MARJORIE L CUMMINS | SUNAMERICA TRUST CO CUST | 7699 CLARKE STREET | | | NAVARRE | FL | 32566-7997 |
| IRA FBO MARJORIE LIPSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4903 W 87TH ST | | SHAWNEE MISSION | KS | 66207-1849 |
| IRA FBO MARJORIE V SINGER | PTC AS CUSTODIAN | 5831 RIVERSIDE DR | | | GREENDALE | WI | 53129-2817 |
| IRA FBO MARJORY SUE MILLER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 18550 DOLORES AVE | | LATHRUP VLG | MI | 48076-2682 |
| IRA FBO MARK A MULLEN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 3817 LYDON LN | | MOOSIC | PA | 18507-1522 |
| IRA FBO MARK A RINGEL | PERSHING LLC AS CUSTODIAN | 9809 LOG HOUSE COURT | | | GAITHERSBURG | MD | 20882-2704 |
| IRA FBO MARK A SERA | JPMORGAN CHASE BANK CUSTODIAN | 55 PERRYDALE STREET | | | ROCHESTER HILS | MI | 48306-3444 |
| IRA FBO MARK A SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7775 4TH ST | | DEXTER | MI | 48130-1222 |
| IRA FBO MARK A THOMPSON | PERSHING LLC AS CUSTODIAN | 1016 E DRIVE | | | DESLOGE | MO | 63601-2939 |
| IRA FBO MARK B BURKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 611 WASHINGTON AVE | | WILMETTE | IL | 60091-1969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MARK BEDARD | JPMORGAN CHASE BANK CUSTODIAN | 37 BALMORAL DR | | | PITTSTOWN | NJ | 08867-5180 |
| IRA FBO MARK BERLINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21605 PLACERITA CANYON RD | | NEWHALL | CA | 91321-1204 |
| IRA FBO MARK BRADY | PERSHING LLC AS CUSTODIAN | 3 FREDERICK DR | | | MONROE | NY | 10950-3001 |
| IRA FBO MARK D JOYCE | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 167 WALL ST | | BASSETT | VA | 24055-3674 |
| IRA FBO MARK D KALBUS | PERSHING LLC AS CUSTODIAN | 1407 6TH AVE NE | | | JAMESTOWN | ND | 58401-2610 |
| IRA FBO MARK D SUTHERLAND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 15 SUNDANCE DRIVE | | NEWPORT BEACH | CA | 92663-2123 |
| IRA FBO MARK D VANDEBERG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 555 WAKEFIELD AVE | | FOND DU LAC | WI | 54935-6372 |
| IRA FBO MARK E OLDS | NM WEALTH MGMT CO AS CUSTODIAN | 5112 CHICKASAW TRAIL | | | FLUSHING | MI | 48433-1079 |
| IRA FBO MARK E RAVA | PERSHING LLC AS CUSTODIAN | B/O EDWIN RAVA DECEASED | 1304 COMMONWEALTH CT | | GRAHAM | NC | 27253-3426 |
| IRA FBO MARK FRANKLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4362 N RINDLE LN | | BLOOMINGTON | IN | 47404-1231 |
| IRA FBO MARK G METS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 39197 DEVONSHIRE CT | | HARRISON TOWNSHIP | MI | 48045-6021 |
| IRA FBO MARK G NOSBUSH | PTC AS CUSTODIAN | ROTH ACCOUNT | 1510 LONE OAK ROAD | | EAGAN | MN | 55121-1114 |
| IRA FBO MARK GILLIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8277 N MAIN TULL | | BENTON | AR | 72015 |
| IRA FBO MARK H SNYDER | PERSHING LLC AS CUSTODIAN | 1293 CLEBURNE DR | | | FORT MYERS | FL | 33919-1608 |
| IRA FBO MARK J CARLASCIO | PERSHING LLC AS CUSTODIAN | 245 N BAY COURT | | | BARRINTON | IL | 60010-1601 |
| IRA FBO MARK J ENGLE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10003 GLEN WAY | | FT WASHINTON | MD | 20744-2516 |
| IRA FBO MARK J MOULAISON | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/24/06 | 235 LIBERTY SQUARE ROAD | BOXBOROUGH | MA | 01719-1600 |
| IRA FBO MARK KAO | TRP TRUST CO CUSTODIAN | 3 HIGH OAKS DRIVE | | | BERKELEY HEIGHTS | NJ | 07922-1621 |
| IRA FBO MARK L GOLD | PERSHING LLC AS CUSTODIAN | 1220 MOSS ROCK COURT | | | SANTA ROSA | CA | 95404-2532 |
| IRA FBO MARK L RIEDY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 508 OUT ROAD | | HOPE | KS | 67451 |
| IRA FBO MARK PIOTROWSKI | PERSHING LLC AS CUSTODIAN | 6103 S 20TH ST | | | MILWAUKEE | WI | 53221-5050 |
| IRA FBO MARK R BAHLKE | PERSHING LLC AS CUSTODIAN | 8619 POSADERA AVE | | | ORANGEVALE | CA | 95662-3329 |
| IRA FBO MARK R CHAITKIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 576 66TH STREET | | OAKLAND | CA | 94609-1128 |
| IRA FBO MARK R MENKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12995 NEW MARKET RD | | DEARBORN | MO | 64439-9031 |
| IRA FBO MARK R PATINSKY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6145 E JANICE WAY | | SCOTTSDALE | AZ | 85254-2538 |
| IRA FBO MARK RODRIGUEZ | PERSHING LLC AS CUSTODIAN | 527 10TH STREET | | | CARLSTADT | NJ | 07072-1221 |
| IRA FBO MARK ROSE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2605 BROOKSIDE DR APT 148 | | BAKERSFIELD | CA | 93311-3433 |
| IRA FBO MARK S KREFT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9786 GREGORY DR | | OLIVE BRANCH | MS | 38654-6239 |
| IRA FBO MARK SEFCOVIC | PERSHING LLC AS CUSTODIAN | 1132 NOVAK ROAD | | | GRAFTON | OH | 44044-1248 |
| IRA FBO MARK W WENCKUS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4881 MACKS ROAD | | STEWARTSTOWN | PA | 17363-7707 |
| IRA FBO MARK WEEKS | PERSHING LLC AS CUSTODIAN | 813 WESLEY ROAD | | | OCEAN CITY | NJ | 08226-4740 |
| IRA FBO MARKO SOSA | PERSHING LLC AS CUSTODIAN | 3123 HICKORY HILLS RD | | | CHILTON | WI | 53014-1914 |
| IRA FBO MARKUS H JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5559 ARROWHEAD DRIVE | | GREENFIELD | IN | 46140-8924 |
| IRA FBO MARLENE J. BERTMAN | PERSHING LLC AS CUSTODIAN | 10701 WILSHIRE BLVD | SUITE 805 | | LOS ANGELES | CA | 90024-4431 |
| IRA FBO MARLENE M COOK | PERSHING LLC AS CUSTODIAN | 505 CONCHO DR | | | SEDONA | AZ | 86351-7958 |
| IRA FBO MARLENE OMILINSKY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 141 ARISTOTLE WAY | | EAST WINDSOR | NJ | 08512-2539 |
| IRA FBO MARLENE R VANDEKOP | PERSHING LLC AS CUSTODIAN | 1267 GARFIELD | | | ROCK RAPIDS | IA | 51246-7521 |
| IRA FBO MARLYN D PUPPE | PERSHING LLC AS CUSTODIAN | 868 ORIOLE LN | | | CHASKA | MN | 55318-1132 |
| IRA FBO MARLYN D SPITALNY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2505 WISPERING OAKS CT | | MIDLOTHIAN | VA | 23112-4203 |
| IRA FBO MARRIAN L PEEBLES | PERSHING LLC AS CUSTODIAN | PO. BOX 1015 | | | CHELAN | WA | 98816-1015 |
| IRA FBO MARSHA MACGREGOR | PERSHING LLC AS CUSTODIAN | 3945 WHITETAIL CT | | | ONEIDA | WI | 54155-9086 |
| IRA FBO MARSHA NOVAK | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2162 LEWIS ROAD | | SOUTH WALES | NY | 14139-9796 |
| IRA FBO MARSHALL LEVITAN | PERSHING LLC AS CUSTODIAN | 10001 WINNEPEG COURT | | | BURKE | VA | 22015-3844 |
| IRA FBO MARSHALL T. POLK III | PERSHING LLC AS CUSTODIAN | P O BOX 90148 | | | NASHVILLE | TN | 37209-0148 |
| IRA FBO MARTHA A CREESE | PERSHING LLC AS CUSTODIAN | 2570 ALDON DRIVE | | | SEWICKLEY | PA | 15143-8612 |
| IRA FBO MARTHA BALODIMAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2003 36TH ST | | ASTORIA | NY | 11105-2042 |
| IRA FBO MARTHA BROWNING | PERSHING LLC AS CUSTODIAN | 2911 ROYAL PALM WAY | | | TALLAHASSEE | FL | 32309-3550 |
| IRA FBO MARTHA C BENDER | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 264 N BROAD ST | | CANFIELD | OH | 44406-1250 |
| IRA FBO MARTHA DESTRA | PERSHING LLC AS CUSTODIAN | 1691 SUNNINGDALE | | | SEAL BEACH | CA | 90740-4782 |
| IRA FBO MARTHA G REYNOLDS | PERSHING LLC AS CUSTODIAN | 1037 COLLEGE STREET | | | BAINBRIDGE | GA | 39819-4764 |
| IRA FBO MARTHA HAND | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7115 GUADALUPE TRL NW | | ALBUQUERQUE | NM | 87107-6609 |
| IRA FBO MARTHA J CRUMLISH | PERSHING LLC AS CUSTODIAN | 194 SAUSALITO DR | | | EAST AMHERST | NY | 14051-1469 |
| IRA FBO MARTIN A DLUGATZ | PERSHING LLC AS CUSTODIAN | 179 SOUTH ST. | | | MIDDLETOWN | NY | 10940-6506 |
| IRA FBO MARTIN C KELSEY | PERSHING LLC AS CUSTODIAN | 3933 BAY SHORE DRIVE | | | STURGEON BAY | WI | 54235-2364 |
| IRA FBO MARTIN C. KENDALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 343 KENNESAW AVE NW | | MARIETTA | GA | 30060-1673 |
| IRA FBO MARTIN J GALLAGHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8 S. CIRCLE DR | | APALACHIN | NY | 13732-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MARTIN J HALPIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 105 LEXINGTON DR | | CHERRY HILL | NJ | 08002-2229 |
| IRA FBO MARTIN JOHN JOHNSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6112 EMERSON AVE N | | BROOKLYN CENTER | MN | 55430-2235 |
| IRA FBO MARTIN JOHNSON | PERSHING LLC AS CUSTODIAN | 6112 EMERSON AVE N | | | BROOKLYN CENTER | MN | 55430-2235 |
| IRA FBO MARTIN K MCMAHON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 51 FROST CIRCLE | | MIDDLETOWN | NJ | 07748-2305 |
| IRA FBO MARTIN L MURPHEY | PERSHING LLC AS CUSTODIAN | 5743 ELENA DRIVE | | | HOLIDAY | FL | 34690-2330 |
| IRA FBO MARTIN R FLEISCHHACKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13606 30TH ST N | | STILLWATER | MN | 55082-1324 |
| IRA FBO MARTIN R SCHULLER | PERSHING LLC AS CUSTODIAN | 807 STONEHEDGE MEADOWS | | | RIDGWAY | PA | 15853-9745 |
| IRA FBO MARTIN S. COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13 SPARROW HAWK | | IRVINE | CA | 92604-3225 |
| IRA FBO MARTIN TODD GEHRKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 526-172ND AVE NE | | BELLEVUE | WA | 98008 |
| IRA FBO MARTINUS G MEULMAN | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1326 ATLAS LN | | NORTHAMPTON | PA | 18067-1772 |
| IRA FBO MARVIN A GOBLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2210 E WILCKEN RD | | COLUMBIA CITY | IN | 46725-8933 |
| IRA FBO MARVIN D EVANS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5900 S PRAIRIE | | MORRIS | IL | 60450-9405 |
| IRA FBO MARVIN H HETFIELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5349 TAUBE RD | | COLOMA | MI | 49038-9347 |
| IRA FBO MARVIN L ULRICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4315 WINDY HILL LANE | | LAGRANGE | TX | 78945-4349 |
| IRA FBO MARY A DICKERSON | PERSHING LLC AS CUSTODIAN | 3284 WEST 100 NORTH | | | GREENFIELD | IN | 46140-9605 |
| IRA FBO MARY A ROZAK | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 5740 GULL DR. | | SCHERERVILLE | IN | 46375-4454 |
| IRA FBO MARY ANN MC CONNELL | PTC AS CUSTODIAN | 720 CLARKSVILLE ROAD | | | MERCER | PA | 16137-5002 |
| IRA FBO MARY ANN VANBEVEREN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 291 PARK ST | | BRISTOL | CT | 06010-6030 |
| IRA FBO MARY ANN VIG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 950 E MAIN ST | | VALLEY CITY | ND | 58072-3528 |
| IRA FBO MARY ANNE BYRNE | PERSHING LLC AS CUSTODIAN | 2285 ST PETERS RD | | | POTTSTOWN | PA | 19465-7136 |
| IRA FBO MARY B EDWARDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 253 | | PHELPS | NY | 14532-0253 |
| IRA FBO MARY B SCHLESINGER | M&T BANK AS CUSTODIAN | 3229 DUNSTER CT | | | FAIRFAX | VA | 22030-1917 |
| IRA FBO MARY BETH GARTEN | PERSHING LLC AS CUSTODIAN | ATTN: TONI ANDERSON | 201 W LOCUST STREET | | COVINGTON | VA | 24426-1558 |
| IRA FBO MARY BETTINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4918 WINTERWAY LANE | | HAMBURG | NY | 14075-2319 |
| IRA FBO MARY BOWMER R/O IRA | PERSHING LLC AS CUSTODIAN | 1509 S MAY AVE | | | MUNCIE | IN | 47302-3871 |
| IRA FBO MARY BREEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 440 COVENT LANE | | PHILADELPHIA | PA | 19114 |
| IRA FBO MARY C. GERARD | PERSHING LLC AS CUSTODIAN | 3005 TENNESSEE AVENUE | | | KENNER | LA | 70065-4737 |
| IRA FBO MARY D MOWERY | PERSHING LLC AS CUSTODIAN | 3756 VALLEY DR | | | NORTON | OH | 44203-5543 |
| IRA FBO MARY E HERZOG | PTC AS CUSTODIAN | ROTH ACCOUNT | 908 ARNOLD STREET | | ROTHSCHILD | WI | 54474-1507 |
| IRA FBO MARY E LAVIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 15 ALTRURIA ST | | BUFFALO | NY | 14220-1801 |
| IRA FBO MARY E SATTLER | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 408 DAMON POINT RD | | BRIDGEPORT | NY | 13030-9603 |
| IRA FBO MARY ELLA MARKOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 308 GLADSTONE DR SE | | GRAND RAPIDS | MI | 49506-1732 |
| IRA FBO MARY ELLEN BROWN | PERSHING LLC AS CUSTODIAN | 9172 PONTIAC LAKE RD | | | WHITE LAKE | MI | 48386-1630 |
| IRA FBO MARY FRANCES REGAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2 LORD MAYORS CT | | COCKEYSVILLE | MD | 21030-2919 |
| IRA FBO MARY J HAWKINS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4012 N CASTLE LANE | | LAKE ISABELLA | MI | 48893-9368 |
| IRA FBO MARY J WILSON | PERSHING LLC AS CUSTODIAN | 412 N KINGSHIGHWAY | | | SIKESTON | MO | 63801-1937 |
| IRA FBO MARY J YOUNG | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 20600 MADISON RD | | SOUTH BEND | IN | 46614-9203 |
| IRA FBO MARY K KALINOSKI | PERSHING LLC AS CUSTODIAN | 1 STUART DRIVE | | | BLOOMFIELD | CT | 06002-1524 |
| IRA FBO MARY K RABIDOUX | SUNAMERICA TRUST CO CUST | 349 W 100 SOUTH | | | VALPARAISO | IN | 46385-9055 |
| IRA FBO MARY KAY WELLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 DERECHO WAY | | HOT SPRINGS | AR | 71909-6201 |
| IRA FBO MARY L JONES | PERSHING LLC AS CUSTODIAN | 1 EMMANUEL DRIVE | | | HOT SPRINGS | AR | 71909-3034 |
| IRA FBO MARY L WHIDDON | PTC AS CUSTODIAN | 976 SE DIVISION AVE | | | LAKE CITY | FL | 32025-6881 |
| IRA FBO MARY LOU ANDREAS | PERSHING LLC AS CUSTODIAN | 8928 US HWY 190E | | | LIVINGSTON | TX | 77351-9851 |
| IRA FBO MARY LYNN REARDON | PERSHING LLC AS CUSTODIAN | 38 COACHMAN DR S | | | FREEHOLD | NJ | 07728-3122 |
| IRA FBO MARY NELL BAKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2301 ATKINSON RD APT 2A | | BILOXI | MS | 39531-2205 |
| IRA FBO MARY P SEGRIFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1716 WHITTERS WAY NW | | CEDAR RAPIDS | IA | 52405-1539 |
| IRA FBO MARY R. FRESSOLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 490 MAIN STREET | | WILLIAMSTOWN | MA | 01267-2609 |
| IRA FBO MARY SEEK CRAMER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 3901 LANDER ROAD | | JEFFERSON | MD | 21755-7818 |
| IRA FBO MARY THUMME | PERSHING LLC AS CUSTODIAN | 4159 BRADFORD | | | SAGINAW | MI | 48603-3076 |
| IRA FBO MARY V KUSACK | PERSHING LLC AS CUSTODIAN | 2657 HEMLOCK CT | | | GRAND JCT | CO | 81506-1414 |
| IRA FBO MARY ZAHABI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4135 VILLAGER | | LAKE ORION | MI | 48359-1887 |
| IRA FBO MARYANN BOLTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 619 NORTH OAK DRIVE | | HUNTERSVILLE | NC | 28078-2623 |
| IRA FBO MARYANNA GRAVES | SUNAMERICA TRUST CO CUST | 2303 SOUTH 18TH ROAD | | | BALLANTINE | MT | 59006-9734 |
| IRA FBO MARYANNE SLEPPY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4620 HATFIELD ST | | BRISTOL | PA | 19007-2820 |
| IRA FBO MARYBETH KENDLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 63 COBBLESTONE DRIVE | | GROTON | CT | 06340-3854 |
| IRA FBO MASAMI RAY SAKAI | PERSHING LLC AS CUSTODIAN | 14387 AUBURN COURT | | | CHINO HILLS | CA | 91709-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MATT PROPADALO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1838 CARRIAGE DRIVE | | MOKENA | IL | 60448-1086 |
| IRA FBO MATTHEW A THOMAS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7572 SW 82ND WAY | | GAINESVILLE | FL | 32608-9018 |
| IRA FBO MATTHEW E SATTERLY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 313 FERNBANK COURT | | ALPHARETTA | GA | 30004-5667 |
| IRA FBO MATTHEW J DUBIEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 233 N ADAMS ST | | WESTMONT | IL | 60559-1452 |
| IRA FBO MATTHEW K BLISS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1404 | | PENNINGTON | MN | 56663-1404 |
| IRA FBO MATTHEW M SAUERNHEIMER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 103 WOODHOLLOW DR | | BRUNSWICK | OH | 44212-1216 |
| IRA FBO MATTHEW N HARRIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 205 | | ELIOT | ME | 03903-0205 |
| IRA FBO MATTHEW R KAUFMAN | PERSHING LLC AS CUSTODIAN | 3405 LOCKWOOD CT APT 76 | | | SIMI VALLEY | CA | 93063-5338 |
| IRA FBO MAUREEN E FISCHLER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8019 HESPERIA AVE. | | RESEDA | CA | 91335-1414 |
| IRA FBO MAUREEN E WELSH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8759 HIGHWOOD WAY | | APPLE VALLEY | MN | 55124-9457 |
| IRA FBO MAUREEN INGALLS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 524 S PORTLAND ST | | BANCROFT | IA | 50517-8004 |
| IRA FBO MAUREEN SULLIVAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2629 GOLFVIEW DRIVE APT 101 | | TROY | MI | 48084-3811 |
| IRA FBO MAUREEN T PUEPKE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 5129 TALBOTS LANDING | | ELLICOTT CITY | MD | 21043-6830 |
| IRA FBO MAURICE L MOSKOWITZ | TRP TRUST CO CUSTODIAN | 616 AYERS DR | | | ANNISTON | AL | 36207-6310 |
| IRA FBO MAURICE UHL | PERSHING LLC AS CUSTODIAN | 995 SHADY LANE NE | | | NEW SALISBURY | IN | 47161-9252 |
| IRA FBO MAURITA J CHVERCHKO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 32 FOXANNA DR | | CARLISLE | PA | 17015-9072 |
| IRA FBO MAX T NICHOLS | PERSHING LLC AS CUSTODIAN | PO BOX 342 | | | GRACE | ID | 83241-0342 |
| IRA FBO MAXINE J COOK | PERSHING LLC AS CUSTODIAN | 5317 HIGHPOINTE DR | | | BLOOMINGTON | MN | 55437-1962 |
| IRA FBO MAXINE K CHARNEY | PERSHING LLC AS CUSTODIAN | 6112 EMERSON AVE N | | | BROOKLYN CENTER | MN | 55430-2235 |
| IRA FBO MAYNELL ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3835 N STONE GULLY | | MESA | AZ | 85207-1102 |
| IRA FBO MEGAN D FRANKS | PERSHING LLC AS CUSTODIAN | 3607 HIGHFALLS DR | | | HOUSTON | TX | 77068-2002 |
| IRA FBO MEGAN F SMALL | HSBC BANK USA TRUS | 66 BRANDYWINE DR | | | BUFFALO | NY | 14221-1804 |
| IRA FBO MEGHAN HOPKINS-PINEDA | PERSHING LLC AS CUSTODIAN | 57 CHATHAM HOLLOW ROAD | | | PORTLAND | CT | 06480-1396 |
| IRA FBO MEHDI FARAHI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 306 SUNLIGHT DR | | COROAOPOLIS | PA | 15108-1142 |
| IRA FBO MEL LIEBOWITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3814 GROVE ROAD | | GIBSONIA | PA | 15044-9451 |
| IRA FBO MELANIE BARRETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 926 JACKSON | | KETCHIKAN | AK | 99901-5736 |
| IRA FBO MELCHOR E MUZKIZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1405 BRIAR HOLLOW LN | | GARLAND | TX | 75043-1616 |
| IRA FBO MELDON BROCKHOFF | PERSHING LLC AS CUSTODIAN | PO BOX 1778 | | | CLINTWOOD | VA | 24228-1778 |
| IRA FBO MELISSA A MINTZAS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 25803 DRYBROOK RD | | SPRING | TX | 77389-3159 |
| IRA FBO MELVIN C BRAZIE II | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 716 | | VANDALIA | OH | 45377-0716 |
| IRA FBO MELVIN G WENTWORTH | PERSHING LLC AS CUSTODIAN | 7839 SHELLYE RD | | | GLEN BURNIE | MD | 21060-8158 |
| IRA FBO MELVIN J CONKLIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3229 PEARL ST | | ENDWELL | NY | 13760-5757 |
| IRA FBO MELVIN M SEIDMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 10833 VISTA RD | | COLUMBIA | MD | 21044-4225 |
| IRA FBO MELVIN W SCHULTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 519 W. MICHIGAN STREET | | APPLETON | WI | 54911-1943 |
| IRA FBO MEREDITH D DALZELL | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | DENTAC | 1032 CROSSWINDS DR | MIDLAND | GA | 31820-4859 |
| IRA FBO MERRIL RICHARD POTTER JR | PERSHING LLC AS CUSTODIAN | 6921 EAST 270 ROAD | | | MOUNT CARMEL | IL | 62863-4822 |
| IRA FBO MERRILL M SMITH | PERSHING LLC AS CUSTODIAN | 547 WINCHESTER DRIVE | | | YARDLEY | PA | 19067-4446 |
| IRA FBO MERVIN R SHETLER | PERSHING LLC AS CUSTODIAN | ACCOUNT 2 | 1712 ROVIG PLACE | | COUPEVILLE | WA | 98239-9608 |
| IRA FBO MICHAEL A AUGELLO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 1605 | | TOPANGA | CA | 90290-1605 |
| IRA FBO MICHAEL A GATAS | SUNAMERICA TRUST CO CUST | 111 ROCKLAND ROAD | | | TONAWANDA | NY | 14150-7139 |
| IRA FBO MICHAEL A GIGLIOTTI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4376 DARTMOUTH RD APT 8 | | FAIRBANKS | AK | 99709-3053 |
| IRA FBO MICHAEL A GOLIN | BANK OF NEW YORK MELLON CUST | ROTH CONVERSION ACCOUNT | 9470 TRINKLE ROAD | | DEXTER | MI | 48130-9440 |
| IRA FBO MICHAEL A HLAVSA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 511 SE 5TH AVENUE, #621 | | FT LAUDERDALE | FL | 33301-2952 |
| IRA FBO MICHAEL A PAGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 308 CARDINAL LANE | | BURNET | TX | 78611-9734 |
| IRA FBO MICHAEL A PETERS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1016 PEGGOTTY PLACE | | AUSTIN | TX | 78753-6924 |
| IRA FBO MICHAEL A POMARICO | M&T BANK AS CUSTODIAN | 34 COLDEN HILL ROAD | | | NEWBURGH | NY | 12550-2322 |
| IRA FBO MICHAEL A ROBACHEFSKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 131 MANNERS RD | | RINGOES | NJ | 08551-1719 |
| IRA FBO MICHAEL A SIX | PERSHING LLC AS CUSTODIAN | 7627 MIDDLE BAY WAY | | | FOUNTAIN | CO | 80817-2291 |
| IRA FBO MICHAEL A ZWARTJES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4318 MOSS COURT | | SAN ANTONIO | TX | 78217-1831 |
| IRA FBO MICHAEL B MIKESIC | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 2851 N 102ND ST | | KANSAS CITY | KS | 66109-5019 |
| IRA FBO MICHAEL B ROOF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 WITTMAN WAY | | HAMILTON | OH | 45013-1200 |
| IRA FBO MICHAEL BLATT | TRP TRUST CO CUSTODIAN | PO BOX 114 | | | CROTON HDSN | NY | 10520-0114 |
| IRA FBO MICHAEL C CURTIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7500 MEADOW WOOD DRIVE | | N SYRACUSE | NY | 13212-1042 |
| IRA FBO MICHAEL C MCGILLICK | PERSHING LLC AS CUSTODIAN | EILEEN F MCGIILICK DEC'D | 6 COVE LANE | | LEVITTOWN | NY | 11756-4812 |
| IRA FBO MICHAEL C PENDERGAST | PERSHING LLC AS CUSTODIAN | 24 RUE GRAND | | | LAKE ST LOUIS | MO | 63367-1220 |
| IRA FBO MICHAEL C REDDISH | PERSHING LLC AS CUSTODIAN | 2808 DRAKE STREET | | | LINCOLN | NE | 68516-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MICHAEL COHEN | PERSHING LLC AS CUSTODIAN | 21201 OXNARD STREET | | | WOODLAND HILLS | CA | 91367-5015 |
| IRA FBO MICHAEL D GEHRINGER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 215 LEWIS FARM DRIVE | | COCHRANVILLE | PA | 19330-9349 |
| IRA FBO MICHAEL D JONES | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 13022 LIBERTY RD | | UNION BRIDGE | MD | 21791-7319 |
| IRA FBO MICHAEL D LOMBARDO | PERSHING LLC AS CUSTODIAN | 9 EAST TENAFLY AVE | | | STATEN ISLAND | NY | 10312-4012 |
| IRA FBO MICHAEL D LYNN | PERSHING LLC AS CUSTODIAN | 396 GILES RD | | | REIDSVILLE | NC | 27320-7958 |
| IRA FBO MICHAEL D MALONEY | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1995 GERICKE RD | | PETALUMA | CA | 94952-9479 |
| IRA FBO MICHAEL D MCDANIEL | PERSHING LLC AS CUSTODIAN | 2021 SKELTON ST | | | FLOWER MOUND | TX | 75022-4442 |
| IRA FBO MICHAEL D MILLER | PERSHING LLC AS CUSTODIAN | 271 LACROSSE ST | | | ALLIANCE | OH | 44601-5345 |
| IRA FBO MICHAEL D NUGENT | PERSHING LLC AS CUSTODIAN | 376 MAIN STREET | | | WEST NEWBURY | MA | 01985-1456 |
| IRA FBO MICHAEL D PAPAPANU | HSBC BANK USA TRUS | 3 OLD BARN CIRCLE | | | PENFIELD | NY | 14526-9515 |
| IRA FBO MICHAEL D RAY | NM WEALTH MGMT CO AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 10520 S 400 W 90 | | MONTPELIER | IN | 47359-9527 |
| IRA FBO MICHAEL D ROBNAK | PTC AS CUSTODIAN | ROTH ACCOUNT | DAVID ROBNAK GUARDIAN | 115 WHITE BRIDGE MEADOWS | SAINT LOUIS | MO | 63141-8410 |
| IRA FBO MICHAEL D WOODS | PTC AS CUSTODIAN | 1405 BUENA VISTA | | | DENTON | TX | 76210-3842 |
| IRA FBO MICHAEL DE SIMONE | PERSHING LLC AS CUSTODIAN | 737 MINUTEMEN CSWY | | | COCOA BEACH | FL | 32931-2839 |
| IRA FBO MICHAEL E CATES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4723 JACKSON STREET # 25 | | RIVERSIDE | CA | 92503-2038 |
| IRA FBO MICHAEL E HAYO | SUNAMERICA TRUST CO CUST | 6023 WYANDOTTE | | | KANSAS CITY | MO | 64113-1440 |
| IRA FBO MICHAEL E HINSEY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 112 SILVER HILL CT | | LAKESIDE | TX | 76108-9472 |
| IRA FBO MICHAEL E HORAN | PERSHING LLC AS CUSTODIAN | 6019 ORIOLE LN SW | | | ROANOKE | VA | 24018-5123 |
| IRA FBO MICHAEL E JAMES | TRP TRUST CO CUSTODIAN | 1721 OLD JOPPA RD | | | KINGSVILLE | MD | 21087-1058 |
| IRA FBO MICHAEL E LEVIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1996 MARLOWE STREET | | THOUSAND OAKS | CA | 91360-3332 |
| IRA FBO MICHAEL E MATTHEWS | PERSHING LLC AS CUSTODIAN | 9321 STATE HIGHWAY 58 | | | OGDENSBURG | NY | 13669-4272 |
| IRA FBO MICHAEL F KEANE | PERSHING LLC AS CUSTODIAN | 8 EMBASSADOR LANE | | | SELDEN | NY | 11784 |
| IRA FBO MICHAEL F MCCAMY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2 UNDERWOOD DRIVE | | SARATOGA SPRINGS | NY | 12866-2818 |
| IRA FBO MICHAEL F MCGRORTY | PERSHING LLC AS CUSTODIAN | 3026 MCHUGH LANE | | | HELENA | MT | 59601-0220 |
| IRA FBO MICHAEL G HASEL | NM WEALTH MGMT CO AS CUSTODIAN | N643 WISHING WELL LANE | | | FORT ATKINSON | WI | 53538-8763 |
| IRA FBO MICHAEL G KETRON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3505 BROADRUN DR | | FAIRFAX | VA | 22033-2164 |
| IRA FBO MICHAEL G MARTELL | PERSHING LLC AS CUSTODIAN | 331 W SPRING ST | | | CHIPPEWA FALLS | WI | 54729-2367 |
| IRA FBO MICHAEL G MASTERS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 14 CHICORY LANE | | LANCASTER | NY | 14086-4404 |
| IRA FBO MICHAEL G ROBINS | JPMORGAN CHASE BANK CUSTODIAN | 14631 BELLE RIVER RD | | | BERLIN | MI | 48002-1908 |
| IRA FBO MICHAEL GRANEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2619 CONDIT DR SW | | PATASKALA | OH | 43062-8671 |
| IRA FBO MICHAEL H ANDERSON | PERSHING LLC AS CUSTODIAN | 1328 NATURE ST | | | MURRAY | IA | 50174-8006 |
| IRA FBO MICHAEL H ENGELBRECHT | DB SECURITIES INC CUSTODIAN | DTD 11/02/06 | 114 PORTO VECCHIO WAY | | PALM BCH GDNS | FL | 33418-6223 |
| IRA FBO MICHAEL H GOWER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 637 FREDRICK | | EDWARDSVILLE | IL | 62025-1222 |
| IRA FBO MICHAEL H SLONKOSKY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19796 DEWEESE RD | | SIDNEY | OH | 45365-9265 |
| IRA FBO MICHAEL HARMAN | PERSHING LLC AS CUSTODIAN | 5656 PINERIDGE LN | | | BRIGHTON | MI | 48116-7407 |
| IRA FBO MICHAEL J BUONO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8832 FRY CIRCLE | | HUNTINGTON BEACH | CA | 92646-7102 |
| IRA FBO MICHAEL J CIANOS | TRP TRUST CO CUSTODIAN | 1110 SUNNYBROOK ROAD | | | WILSON | NC | 27893-6818 |
| IRA FBO MICHAEL J DELUCA | SUNAMERICA TRUST CO CUST | ROTH CONVERSION ACCOUNT | 9212 BELLEHAVEN AVE NE | | ALBUQUERQUE | NM | 87112-3819 |
| IRA FBO MICHAEL J GARAFOLA | PERSHING LLC AS CUSTODIAN | 58 ALYCE LANE | | | VOORHEES | NJ | 08043-4768 |
| IRA FBO MICHAEL J HASE | PERSHING LLC AS CUSTODIAN | E9601 COUNTY ROAD C | | | ELK MOUND | WI | 54739-9237 |
| IRA FBO MICHAEL J JONES | TRP TRUST CO CUSTODIAN | 13298 ROBLING CT | | | MANASSAS | VA | 20112-3681 |
| IRA FBO MICHAEL J KUCERA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9951 BURGESS CT | | WHITE LAKE | MI | 48386-2809 |
| IRA FBO MICHAEL J LARCOM | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 535 THOMAS STREET | | PITTSBURGH | PA | 15239-1927 |
| IRA FBO MICHAEL J LARGE | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 1383 NORTH CREST RD | | LANSING | MI | 48906-1206 |
| IRA FBO MICHAEL J PONTZ | PERSHING LLC AS CUSTODIAN | 3047A MISTY HARBOR CIR | | | CRAMERTON | NC | 28032-2415 |
| IRA FBO MICHAEL J PRIMEAUX | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 5205 SHETLAND TRAIL | | ARLINGTON | TN | 38002-8368 |
| IRA FBO MICHAEL J ROBERTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 707 MIDDLEBURY WAY | | POWELL | OH | 43065-8678 |
| IRA FBO MICHAEL J ROONEY | PERSHING LLC AS CUSTODIAN | 6570 TELURIDE | | | WHITE LAKE | MI | 48383-2382 |
| IRA FBO MICHAEL J SCHMICH | PERSHING LLC AS CUSTODIAN | B/O J RALPH SCHMICH DECEASED | 6976 W FIREBIRD DR | | GLENDALE | AZ | 85308-9437 |
| IRA FBO MICHAEL J TROHIMCZYK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4460 TULANE | | DEARBORN HEIGHTS | MI | 48125-2248 |
| IRA FBO MICHAEL JASON HARRIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 962 MARTHA ALLEYN DR | | SARALAND | AL | 36571-9652 |
| IRA FBO MICHAEL JOHNSTON | PERSHING LLC AS CUSTODIAN | 23562 SAINT CLAIR AVE | | | CLEVELAND | OH | 44117-2513 |
| IRA FBO MICHAEL K FISCH | PERSHING LLC AS CUSTODIAN | 1009 VIRGIN LAKE DR | | | STOUGHTON | WI | 53589-5447 |
| IRA FBO MICHAEL KATZ | HSBC BANK USA TRUS | 15 SHORE VIEW DRIVE | | | YONKERS | NY | 10710-1951 |
| IRA FBO MICHAEL L AFFLECK | PERSHING LLC AS CUSTODIAN | 2100 RACHEL RIDGE | | | CEDAR PARK | TX | 78613-1472 |
| IRA FBO MICHAEL L BURGETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7905 ML AVE EAST | | KALAMAZOO | MI | 49048-8551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MICHAEL L CLINE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | | | WINSTON-SALEM | NC | 27105-2327 |
| IRA FBO MICHAEL L JULIO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12321 WESTPOINT ST | | TAYLOR | MI | 48180-4061 |
| IRA FBO MICHAEL L RAMSEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4501 N CLASSEN BLVD SUITE 100 | | DLJIHOMA CITY | OK | 73118-4830 |
| IRA FBO MICHAEL L TOMSHA | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 20358 GLORIA DR. | | MACOMB | MI | 48044-6343 |
| IRA FBO MICHAEL L WELCH | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 125 LANSBROOK ROAD | | PONCA CITY | OK | 74601-7407 |
| IRA FBO MICHAEL L WYATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 955 MOORS CAMP ROAD | | BENTON | KY | 42025-8266 |
| IRA FBO MICHAEL LAMBERT | PERSHING LLC AS CUSTODIAN | 6 ROLLING ROAD | | | STRATFORD | NJ | 08084-1617 |
| IRA FBO MICHAEL LAUTO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 172 LIVINGSTON ST. | | NORTHVALE | NJ | 07647-1832 |
| IRA FBO MICHAEL LEE MELSON | PERSHING LLC AS CUSTODIAN | P.O. BOX 4936 | | | MIDLAND | TX | 79704-4936 |
| IRA FBO MICHAEL LEVANS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 328 HAMPTON WOODS LN | | LAKE ORION | MI | 48360-1220 |
| IRA FBO MICHAEL LITTFIN | SUNAMERICA TRUST CO CUST | P.O.BOX 1435 | | | GRAND MARAIS | MN | 55604-1435 |
| IRA FBO MICHAEL M THOMAS | PERSHING LLC AS CUSTODIAN | UA 11 09 94 | 1610 SUMMIT DR | | PEKIN | IL | 61554-6431 |
| IRA FBO MICHAEL MARTON | HSBC BANK USA TRUS | 3720 INDEPENDENCE AVE | | | BRONX | NY | 10463-1429 |
| IRA FBO MICHAEL MILLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3507 CANTERING CT | | SUFFOLK | VA | 23435-3211 |
| IRA FBO MICHAEL NIPPLE | PERSHING LLC AS CUSTODIAN | 33665 ST FRANCIS DR | | | AVON | OH | 44011-3724 |
| IRA FBO MICHAEL NORKUS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14662 PEBBLE CREEK | | LOCKPORT | IL | 60491-9355 |
| IRA FBO MICHAEL O WISNIEWSKI | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 8950 ECHO LAKE DR NE | | WARREN | OH | 44484-2120 |
| IRA FBO MICHAEL OROBELLO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4107 CORN STREET | | PT CHARLOTTE | FL | 33948-7624 |
| IRA FBO MICHAEL P BOBOLIA | PERSHING LLC AS CUSTODIAN | 209 SHORE ROAD | | | NEWPORT | NC | 28570-6083 |
| IRA FBO MICHAEL P CASLIN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 61 GILMORE ST | | KEYSER | WV | 26726-2716 |
| IRA FBO MICHAEL P CURRIE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 49264 MAPLEWOOD LN | | MACOMB | MI | 48044-1667 |
| IRA FBO MICHAEL P DAVISON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4234 SPRING LAKE BLVD | | ANN ARBOR | MI | 48108-9657 |
| IRA FBO MICHAEL P HOFFMAN | TRP TRUST CO CUSTODIAN | 1920 16TH ST NW | | | WASHINGTON | DC | 20009-3308 |
| IRA FBO MICHAEL P KUMMER | PERSHING LLC AS CUSTODIAN | 25 B SINTSINK DRIVE WEST | | | PRT WASHINGTN | NY | 11050-2015 |
| IRA FBO MICHAEL P SEIFERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 259 SW 193RD STREET | | NORMANDY PARK | WA | 98166-4058 |
| IRA FBO MICHAEL R BREED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3258 NIAGARA AVENUE | | NIAGARA FALLS | NY | 14305-3314 |
| IRA FBO MICHAEL R MYERS | PERSHING LLC AS CUSTODIAN | 81 EMS D12 LN | | | SYRACUSE | IN | 46567-9014 |
| IRA FBO MICHAEL R RONDEAU | PERSHING LLC AS CUSTODIAN | 2405 PUNTA DE VISTA DRIVE NE | | | ALBUQUERQUE | NM | 87112-2513 |
| IRA FBO MICHAEL RAYMOND FRUEH | PERSHING LLC AS CUSTODIAN | 16 ORCHARD ST | | | DELMAR | NY | 12054-2602 |
| IRA FBO MICHAEL ROBERTS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5125 CLEARWATER DRIVE | | LOVELAND | CO | 80538-8898 |
| IRA FBO MICHAEL S AYERS | PERSHING LLC AS CUSTODIAN | 1923 DRAPERS CORNERS RD | | | HARRINGTON | DE | 19952-4944 |
| IRA FBO MICHAEL S BARLOW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 101 PARK VALLEY LN | | CARY | NC | 27519-6639 |
| IRA FBO MICHAEL S COOK | TRP TRUST CO CUSTODIAN | 1969 BETHEL CHURCH RD | | | FOREST | VA | 24551-3408 |
| IRA FBO MICHAEL S COOPER | PERSHING LLC AS CUSTODIAN | 1890 OAKWOOD DRIVE | | | HANOVER | PA | 17331-8315 |
| IRA FBO MICHAEL S DESPOT | PERSHING LLC AS CUSTODIAN | 5549 N CITADEL WAY | | | BOISE | ID | 83703-2835 |
| IRA FBO MICHAEL S FARRIS | PERSHING LLC AS CUSTODIAN | P O BOX 34A | | | FAUCETT | MO | 64448 |
| IRA FBO MICHAEL S HILLGEN SANTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 92 PARK BLVD | | STRATFORD | CT | 06615-7847 |
| IRA FBO MICHAEL S O'ROURKE | PERSHING LLC AS CUSTODIAN | 6861 SANMOORE DRIVE | | | PINSON | AL | 35126-3132 |
| IRA FBO MICHAEL S SHERMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 662 WALLACE DRIVE | | WAYNE | PA | 19087-1912 |
| IRA FBO MICHAEL S WASSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ACCOUNT | 609 FOREST HILL DRIVE | LEXINGTON | KY | 40509-1915 |
| IRA FBO MICHAEL S WILLOUGHBY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 14111 BAY DR | | WESTFORD | MA | 01886-4130 |
| IRA FBO MICHAEL SANTANIELLO | PERSHING LLC AS CUSTODIAN | 206 POWELL AVE | | | SPRINGFIELD | MA | 01118-2249 |
| IRA FBO MICHAEL SFERRAZZA | NM WEALTH MGMT CO AS CUSTODIAN | 683 DIANNE ST | | | SEAFORD | NY | 11783-1112 |
| IRA FBO MICHAEL VECCHIONE | PERSHING LLC AS CU ACCT CLOSED | ROTH ACCOUNT | 19 LEWIS ROAD | | FOXBORO | MA | 02035-1551 |
| IRA FBO MICHAEL W BRINLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 17574 | | TAMPA | FL | 33682-7574 |
| IRA FBO MICHAEL W ELLIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12605 TOLMAN RD | | FAIRFAX | VA | 22033-1733 |
| IRA FBO MICHAEL W HORNE | PERSHING LLC AS CUSTODIAN | 7004 SUMMER BRIDGE DR | | | TAMPA | FL | 33634-2257 |
| IRA FBO MICHAEL W MARUNDE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1123 COVENTRY CIR | | GLENDALE HTS | IL | 60139-4513 |
| IRA FBO MICHAEL W MC CORMICK | TRP TRUST CO CUSTODIAN | 811 BOSLEY AVE | | | TOWSON | MD | 21204-2609 |
| IRA FBO MICHAEL W PAUL | PERSHING LLC AS CUSTODIAN | 30860 AVENIDA BUENA SUERTE | | | TEMECULA | CA | 92591-1708 |
| IRA FBO MICHAEL W PULSCAK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 805 SWAN CREEK ROAD | | FT WASHINTON | MD | 20744-6044 |
| IRA FBO MICHAEL W SCHEIVEN | PERSHING LLC AS CUSTODIAN | 11685 PARKIN LANE | | | FENTON | MI | 48430-8769 |
| IRA FBO MICHAEL WINBLAD | PERSHING LLC AS CUSTODIAN | 674 SWAILES RD | | | TROY | OH | 45373-4336 |
| IRA FBO MICHEAL A COPPA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3854 FAIRWAY OAKS DR | | HAMPSTEAD | MD | 21074-1326 |
| IRA FBO MICHELE AVEDON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8993 DEPOT ST | | TWINSBURG | OH | 44087-1846 |
| IRA FBO MICHELE E MARTIN | PERSHING LLC AS CUSTODIAN | -PRIME ASSET MGMT- | 37047 BRISTOL | | LIVONIA | MI | 48154-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO MICHELE J UNDERWOOD | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | | | NEW BOSTON | MI | 48164-9458 |
| IRA FBO MICHELE Q ROSE | PERSHING LLC AS CUSTODIAN | 3671 N JEREMY AVE | | | HERNANDO | FL | 34442-4643 |
| IRA FBO MICHELLE BEAUPREZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5417 PHEASANT DR | | N MYRTLE BCH | SC | 29582-9331 |
| IRA FBO MICHELLE L FOOTE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P O BOX 416 | | HOXIE | KS | 67740-0416 |
| IRA FBO MICHOLE M MAKUCH | PERSHING LLC AS CUSTODIAN | 323 BELLA VISTA DR | | | GRAND BLANC | MI | 48439-1506 |
| IRA FBO MIGUEL MAS | PERSHING LLC AS CUSTODIAN | 324 REDWING LANE | | | ST AUGUSTINE | FL | 32080-7979 |
| IRA FBO MILAN JAKUBEC | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 434 N JAMES ST | | ORANGE | CA | 92869-2808 |
| IRA FBO MILDRED A CAVILL | PERSHING LLC AS CUSTODIAN | 41665 WINDMILL | | | HARRISON TOWNSHIP | MI | 48045-5912 |
| IRA FBO MILDRED A GINGLES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6501 BRECKENRIDGE DR | | INDIANAPOLIS | IN | 46236-3828 |
| IRA FBO MILDRED GRAVES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 251 EAST 51ST STREET | APT 16E | NEW YORK | NY | 10022-6542 |
| IRA FBO MILDRED GRAVES 2 | PERSHING LLC AS CUSTODIAN | 251 EAST 51ST STREET | APT 16E | | NEW YORK | NY | 10022-6542 |
| IRA FBO MILES Y WASHIASHI | SUNAMERICA TRUST CO CUST | 1025 ALA LILIKOI STREET #E-103 | | | HONOLULU | HI | 96818-2319 |
| IRA FBO MILTON M BLEY | PERSHING LLC AS CUSTODIAN | 5847 MERRYMOUNT RD | | | FORT WORTH | TX | 76107-3553 |
| IRA FBO MILTON O MEAD | DB SECURITIES INC CUSTODIAN | DTD 02/20/08 | 9138 BLAZING STAR | | SAN ANTONIO | TX | 78266-2306 |
| IRA FBO MIMI SHORR | PERSHING LLC AS CUSTODIAN | 220 PELHAM ROAD | APT 5B | | NEW ROCHELLE | NY | 10805-2541 |
| IRA FBO MINOO K RAO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 771 S LINWOOD BEACH RD | | LINWOOD | MI | 48634-9510 |
| IRA FBO MIRIAM DICKMAN | PTC AS CUSTODIAN | 5912 PHILLIPS AVE | | | PITTSBURGH | PA | 15217-2122 |
| IRA FBO MISTY BASSHAM | BANK OF THE WEST AS CUSTODIAN | ROTH ACCOUNT | 316 N. PURDUE | | FRESNO | CA | 93727-3526 |
| IRA FBO MITCHELL E EINARSON | SUNAMERICA TRUST CO CUST | 303 E 2ND AVE S | | | CAVALIER | ND | 58220-4034 |
| IRA FBO MITCHELL L KATCHEN | PERSHING LLC AS CUSTODIAN | UA 10 13 00 | 543 FOOTHILL RD | | BRIDGEWATER | NJ | 08807-2119 |
| IRA FBO MITSUKO M LUTZ-CHASE | PTC AS CUSTODIAN | ROTH ACCOUNT | UA 08 15 03 | 1459 1/2 LONE OAK RD | EAGAN | MN | 55121-1113 |
| IRA FBO MITZI D BENNETT | PTC AS CUSTODIAN | 1918 PAIR RD SW | | | MARIETTA | GA | 30008-5909 |
| IRA FBO MOHAMAD I ABDELAZIM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 700 HARRY L DR | | JOHNSON CITY | NY | 13790-1145 |
| IRA FBO MOHAMED H ENEIN | PERSHING LLC AS CUSTODIAN | 71 FOX RUN | | | SUDBURY | MA | 01776-2769 |
| IRA FBO MOHAMMAD A KHAN | PTC AS CUSTODIAN | 33 W 364 BREWSTER CREEK | P O BOX 1153 | | WAYNE | IL | 60184-1153 |
| IRA FBO MOJDEH MEHRNIA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1287 CANYON SIDE AVE | | SAN RAMON | CA | 94582-4560 |
| IRA FBO MOLLY ANN MEEHAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19 PERRY HILL RD | | WESTHAMPTON | MA | 01027-9648 |
| IRA FBO MOLLY G BENTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2109 N FOREST TRL | | DUNWOODY | GA | 30338-5832 |
| IRA FBO MOLLY R BRAZEALE | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 77 TUSCANY WAY | | DANVILLE | CA | 94506-4669 |
| IRA FBO MONTE L BORDNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1973 BALTIMORE PIKE | | EAST BERLIN | PA | 17316-9164 |
| IRA FBO MONTY P HAMILTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 513 N BROADWAY | | GREENVILLE | OH | 45331-2228 |
| IRA FBO MORRIS T THOMAS III | PERSHING LLC AS CUSTODIAN | 1402 MAPLEWOOD CIRCLE | | | ORANGE | TX | 77632-8997 |
| IRA FBO MORRIS V ABBEY | TRP TRUST CO CUSTODIAN | 15171 SPARKLIN SPRING LN | | | AIRVILLE | PA | 17302-9375 |
| IRA FBO MR EUGENE SMITH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 406 HWY 46 | | GRAYSBURG | NC | 27831 |
| IRA FBO MR LESLIE A WATSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 49 FORBES ST | | RIVERSIDE | RI | 02915-1603 |
| IRA FBO MR MARK A RAKES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3528 GREYWOOD DRIVE | | RALEIGH | NC | 27604-3348 |
| IRA FBO MR MARK S RYAN | PERSHING LLC AS CUSTODIAN | 1216 WALNUT DRIVE | | | SMITHFIELD | NC | 27577-3622 |
| IRA FBO MR MICHAEL C DREW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1704 CONGRESSIONAL BLVD | | SUMMERVILLE | SC | 29483-5132 |
| IRA FBO MR NATHAN E SIZEMORE | PERSHING LLC AS CUSTODIAN | PO BOX 554 | | | CLYDE | NC | 28721-0554 |
| IRA FBO MR ROOSEVELT GRANT JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1590 PENNS MILL RD | | BIG ISLAND | VA | 24526-3317 |
| IRA FBO MR SAMUEL J KESSLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2621 FORESTBLUFF DR | | FUQUAY VARINA | NC | 27526-9422 |
| IRA FBO MRS REGINA M RYAN | PERSHING LLC AS CUSTODIAN | 1216 WALNUT DRIVE | | | SMITHFIELD | NC | 27577-3622 |
| IRA FBO MRS VIRGINIA C MAYS | PERSHING LLC AS CUSTODIAN | P O BOX 976 | | | ORIENTAL | NC | 28571-0976 |
| IRA FBO MS ANITA M BROWN | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1024 | | SKIPPACK | PA | 19474-1024 |
| IRA FBO MS PENNY L PHILLIPS | PERSHING LLC AS CUSTODIAN | P O BOX 386 | | | SALUDA | NC | 28773-0386 |
| IRA FBO MURIEL M LAMBERT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2216 FOREST GROVE AVE | | MOSINEE | WI | 54455-7242 |
| IRA FBO MURRAY SCHWARTZBAUM | HSBC BANK USA TRUS | 4037 GILFORD APT C | | | BOCA RATON | FL | 33434 |
| IRA FBO MUTHIAH SUKUMARAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8573 CHEVY CHASE ST | | JAMAICA | NY | 11432-2444 |
| IRA FBO MYA LLEWELLYN LIM | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4436 SARATOGA AVE | | SAN DIEGO | CA | 92107-2338 |
| IRA FBO MYLINDA HOPSON | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 908 VANCEBURG DR | | INDIANAPOLIS | IN | 46241-1761 |
| IRA FBO NADER G GARY | TRP TRUST CO CUSTODIAN | 2 ROLAND COURT | | | RUXTON | MD | 21204-3550 |
| IRA FBO NAMON J MARKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5819 RAY AVE | | PORT ARTHUR | TX | 77640-1734 |
| IRA FBO NANCY A PERROTTA | PERSHING LLC AS CUSTODIAN | 9N321 BARRON RD. | | | MAPLE PARK | IL | 60151-9406 |
| IRA FBO NANCY B TIGHE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1870 LENOX AVE | | EAST MEADOW | NY | 11554-4015 |
| IRA FBO NANCY BROWN-JOHNSTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 PORT LANE | | COUNCE | TN | 38326-4472 |
| IRA FBO NANCY E YORK | PERSHING LLC AS CUSTODIAN | 3343 SHERLOCK AVENUE | | | CINCINNATI | OH | 45220-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO NANCY J BEREZNAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | KINGWOOD | TX | 77345-4938 |
| IRA FBO NANCY J BREZNAY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 25132 CAMINO DEL MAR UNIT B | | LAGUNA NIGUEL | CA | 92677-8036 |
| IRA FBO NANCY J CAROTHERS | INDIVIDUAL RETIREMENT ACCOUNT | STE 300 | 3161 E WARM SPRINGS RD | | LAS VEGAS | NV | 89120-3143 |
| IRA FBO NANCY J GARRETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 677 2ND STREET | | PLAINWELL | MI | 49080-9301 |
| IRA FBO NANCY K HYROOP | PTC AS CUSTODIAN | 2200 MORNING STAR | | | EDMOND | OK | 73034-6574 |
| IRA FBO NANCY K HYROOP | PERSHING LLC AS CUSTODIAN | 1824 NW 56TH STREET | | | OKLAHOMA CITY | OK | 73118-1404 |
| IRA FBO NANCY L COOL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5711 LOFTWOOD SE | | GRAND RAPIDS | MI | 49508-8622 |
| IRA FBO NANCY L SIDES | PERSHING LLC AS CUSTODIAN | UA 05 23 00 | 708 PLANTATION COURT | | CHAPIN | SC | 29036-7761 |
| IRA FBO NANCY LENZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 558 HUBBELL ST | | MARSHALL | WI | 53559-9415 |
| IRA FBO NANCY MAFRIGE | PERSHING LLC AS CUSTODIAN | 6633 HILLCROFT ST 206 | | | HOUSTON | TX | 77081-4894 |
| IRA FBO NANCY PLEGGENKUHLE | PERSHING LLC AS CUSTODIAN | 742 SANTA MARIA DRIVE | | | WINTER HAVEN | FL | 33884-3805 |
| IRA FBO NANCY ST NICHOLAS | PERSHING LLC AS CUSTODIAN | 18 HITCHCOCK LANE | | | FARMINGDALE | NY | 11735-6122 |
| IRA FBO NANETTE R VIGIL | PERSHING LLC AS CUSTODIAN | 12025 CARIBOU AVE NE | | | ALBUQUERQUE | NM | 87111-7232 |
| IRA FBO NATALA OROBELLO | PERSHING LLC AS CUSTODIAN | 4107 CORN STREET | | | PT CHARLOTTE | FL | 33948-7624 |
| IRA FBO NATALIA W PARMLY | PERSHING LLC AS CUSTODIAN | 10603 ORCHARD STREET | | | FAIRFAX | VA | 22030-3011 |
| IRA FBO NATALIE B TOLIN | PTC AS CUSTODIAN | ROTH ACCOUNT | 5005 W 159TH TERRACE | | STILWELL | KS | 66085-8957 |
| IRA FBO NATALIE L CHAMBERS | PERSHING LLC AS CUSTODIAN | PO BOX 488 | | | CATAUMET | MA | 02534-0488 |
| IRA FBO NATHAN A ZISKIN | PERSHING LLC AS CUSTODIAN | 7002 BLVD EAST 24D | | | GUTTENBERG | NJ | 07093-4924 |
| IRA FBO NATHAN R POE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 27471 LOTUS LN | | ELKHART | IN | 46517-9577 |
| IRA FBO NATHANIEL R WAKEFIELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16352 FAIRWAY LANE | | HUNTINGTN BCH | CA | 92649-2722 |
| IRA FBO NAYA DELEON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 192 NEW YORK AVENUE | | JERSEY CITY | NJ | 07307-1625 |
| IRA FBO NAYAN VAYWALA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 12415 PRESERVE WAY | | REISTERSTOWN | MD | 21136-3533 |
| IRA FBO NAYLAND B BARTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2589 S SIERRA VISTA AVE | | FRESNO | CA | 93725-1634 |
| IRA FBO NAZARENO A SESTOSO III | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14011 MARY SUE CT | | SUGAR LAND | TX | 77498-2306 |
| IRA FBO NEAL SATTERLY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 958 BELVOIR DRIVE | | FRANKFORT | KY | 40601-4438 |
| IRA FBO NEIL KOSSIS | PERSHING LLC AS CUSTODIAN | 414 S DALLAS AVE | | | PITTSBURGH | PA | 15208-2819 |
| IRA FBO NEIL P GARDNER | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 39127 WANDA AVE | | STERLING HEIGHTS | MI | 48313-5568 |
| IRA FBO NEIL T PETTITT | PERSHING LLC AS CUSTODIAN | 12012 BONDURANT DR. | | | RICHMOND | VA | 23236-3213 |
| IRA FBO NEZAMMEDDIN BEHESHTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2600 BARRINGTON STREET #9 | | BAKERSFIELD | CA | 93309-8003 |
| IRA FBO NICHOLAS C PULEO | PERSHING LLC AS CUSTODIAN | 422 HATTIE ROAD | | | EASLEY | SC | 29642-7702 |
| IRA FBO NICHOLAS CONTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3255 SHORE PKWY #1F | | BROOKLYN | NY | 11235-3950 |
| IRA FBO NICHOLAS L CASCIO | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 104 COLONIAL COURT | | EASLEY | SC | 29642-3111 |
| IRA FBO NICHOLAS LUCCA | PERSHING LLC AS CUSTODIAN | 78 PRUSAKOWSKI BLVD | | | PARLIN | NJ | 08859-3162 |
| IRA FBO NICHOLAS NAVARRETE | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | S69 W14080 TESS CORNERS DR | | MUSKEGO | WI | 53150-3160 |
| IRA FBO NICHOLAS R CAPUANO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5715 LONG COVE RD | | MIDLOTHIAN | VA | 23112-2450 |
| IRA FBO NICHOLAS SCIORTINO | PERSHING LLC AS CUSTODIAN | 9 BALSAM DRIVE | | | HICKSVILLE | NY | 11801-2004 |
| IRA FBO NICHOLAS THRUNE | PERSHING LLC AS CUSTODIAN | 883 LAKEVIEW AVE | | | SAINT PAUL | MN | 55117-4024 |
| IRA FBO NICK CHANGET III | PERSHING LLC AS CUSTODIAN | 11 WEST DR | | | HARTVILLE | OH | 44632-8895 |
| IRA FBO NICK DELCORVO | M&T BANK AS CUSTODIAN | 390 LEMOYN AVE | | | ROCHESTER | NY | 14612-4853 |
| IRA FBO NICK IANNETTI, JR | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 729 STEUBENVILLE PIKE | | BURGETTSTOWN | PA | 15021-2212 |
| IRA FBO NICK SOTIROPOULOS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4427 WORTH DRIVE E | | JACKSONVILLE | FL | 32207-7503 |
| IRA FBO NICOLE A MORGIA | PERSHING LLC AS CUSTODIAN | 682 HUNTINGTON | | | MOUNT CLEMENS | MI | 48043-6415 |
| IRA FBO NIKKI STEPHANOPOULOS | PERSHING LLC AS CUSTODIAN | 399 EAST 72ND STREET | APT 11E | | NEW YORK | NY | 10021-4652 |
| IRA FBO NIKOLAOS SARIOGLOU | TRP TRUST CO CUSTODIAN | 918 OLDHAM ST | | | BALTIMORE | MD | 21224-4507 |
| IRA FBO NILA L DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1602 GROVE CREEK CT | | ROSEVILLE | CA | 95747-7913 |
| IRA FBO NINA DONOVAN | PERSHING LLC AS CUSTODIAN | 530 PROSPECT AVE | | | MAMARONECK | NY | 10543-3427 |
| IRA FBO NINA REESE | PERSHING LLC AS CUSTODIAN | B/O ROMEO JOHN MOSCHETTI DEC'D | 45 SENECA DRIVE | | GREENSBURG | PA | 15601-4757 |
| IRA FBO NISANTHA M BANDARANAYAKE | PERSHING LLC AS CUSTODIAN | 55 WATERFRONT DR | | | PITTSBURGH | PA | 15222-4734 |
| IRA FBO NIWAT KITIRATTRAGARN | PERSHING LLC AS CUSTODIAN | 570 BLUEBERRY PLACE | | | FRANKLIN LKS | NJ | 07417-2315 |
| IRA FBO NOEL VINCENT | PERSHING LLC AS CUSTODIAN | 13231 CHAMPION FOREST DRIVE | SUITE 200 | | HOUSTON | TX | 77069-2647 |
| IRA FBO NOELIA PRADO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1029 ACOSTA STREET | | SALINAS | CA | 93905-1701 |
| IRA FBO NOLDA JOSEPH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | COOPER CAPITAL, INC. AS AGENT | 138 JOSEPHINE EVARISTO AVE | GREENWICH | CT | 06830-6250 |
| IRA FBO NORBERT J BRUNNER | PERSHING LLC AS CUSTODIAN | 23 FAIRVIEW TRAIL | | | WAUNAKEE | WI | 53597-2261 |
| IRA FBO NORBERT W TROJANOWSKI | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 7127 TWIN LAKES ROAD | | PERRYSBURG | OH | 43551-4592 |
| IRA FBO NORMA C TIFFANY | PTC AS CUSTODIAN | 2251 ALMOND CREEK DR | | | RENO | NV | 89523-1298 |
| IRA FBO NORMA J HUNT | PERSHING LLC AS CUSTODIAN | 255 J MONTGOMERY RD | | | RUSSELLVILLE | KY | 42276-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO NORMA JEAN C KOSHAREK | PERSHING LLC AS CUSTODIAN | 912 SHERIDEN CT | | | LANCASTER | WI | 53813-1775 |
| IRA FBO NORMA L GALLANT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1941 VALWOOD DR | | FULLERTON | CA | 92831-1039 |
| IRA FBO NORMA O ROBBINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 38 BELLEWOOD CT | | NEW ALBANY | IN | 47150-1843 |
| IRA FBO NORMA WHITING | PERSHING LLC AS CUSTODIAN | 409 HICHBROOK AVENUE | | | PELHAM MANOR | NY | 10803 |
| IRA FBO NORMAN A CRAIG | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 4884 BROOKSVIEW CR | | NEW ALBANY | OH | 43054-9274 |
| IRA FBO NORMAN A RATZMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 80 OYSTER POINT ROW | | CHARLESTON | SC | 29412-3616 |
| IRA FBO NORMAN FELD | TRP TRUST CO CUSTODIAN | 6283 NW 110TH AVE | | | PARKLAND | FL | 33076-3718 |
| IRA FBO NORMAN G MARTENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1206 SANTIAGO DR. | | BRADENTON | FL | 34209-3358 |
| IRA FBO NORMAN J SUCHYNA | PERSHING LLC AS CUSTODIAN | 83 SOUTH PONTIAC ST | | | BUFFALO | NY | 14206-3533 |
| IRA FBO NORMAN L WILSON | BANK OF THE WEST AS CUSTODIAN | 18050 S COUNTRY VILLAGE | | | OREGON CITY | OR | 97045-7843 |
| IRA FBO NORMAN OLSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 11244 WYANDOT ST | | WESTMINSTER | CO | 80234-2651 |
| IRA FBO NORMAN R LARSEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3380 ADAMS SHORE DRIVE | | WATERFORD | MI | 48329-4283 |
| IRA FBO NORRIS R JACKSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1651 STIRLING | | PONTIAC | MI | 48340-1345 |
| IRA FBO OLGA GATAS | SUNAMERICA TRUST CO CUST | 111 ROCKLAND RD | | | TONAWANDA | NY | 14150-7139 |
| IRA FBO OLIVER V SUDDARD JR | JPMORGAN CHASE BANK CUSTODIAN | 305 PALOMINO DR | | | NEWARK | DE | 19711-8310 |
| IRA FBO OMER W DAVIS | PTC AS CUSTODIAN | 8460 SUNLIGHT DR | | | CINCINNATI | OH | 45231-4163 |
| IRA FBO ONNIE ETVART TCHULLUIAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 180 E 21ST APT D2 | | COSTA MESA | CA | 92627-7143 |
| IRA FBO ORA J DAVIS | TRP TRUST CO CUSTODIAN | 10136 LOCKSLEY DR | | | BENBROOK | TX | 76126-4011 |
| IRA FBO ORIZE J BOURGEOIS | PERSHING LLC AS CUSTODIAN | 162 APPLETON ST | | | NEW BEDFORD | MA | 02745-2511 |
| IRA FBO ORPHA JEAN PIERCE | PTC AS CUSTODIAN | 8749 MOONLIGHT | | | CINCINNATI | OH | 45231-4173 |
| IRA FBO ORVILLE E HASSINGER | TRP TRUST CO CUSTODIAN | 4416 47TH ST | | | KENOSHA | WI | 53144-2026 |
| IRA FBO OSCAR RIVERA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2646 VALENCIA CT | | SIMI VALLEY | CA | 93063-2217 |
| IRA FBO OSWALD OTTOLIA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1431 NEWPORTER WAY | | NEWPORT BEACH | CA | 92660-8204 |
| IRA FBO OTTO C TINGLEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 78 WOODS WAY | | N KINGSTOWN | RI | 02852-1061 |
| IRA FBO OTTO SAMUEL GINDLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | JACK GINDLER GUARDIAN | 9205 BLUEGRASS DRIVE | AUSTIN | TX | 78759-7180 |
| IRA FBO OTTO W HOFFMAN | PTC AS CUSTODIAN | 27730 SQUAW VALLEY TRAIL | | | HOCKLEY | TX | 77447-6405 |
| IRA FBO OTTO W HOLDER | PERSHING LLC AS CUSTODIAN | 2637 WINFIELD DRIVE | | | EVANSVILLE | IN | 47725-6732 |
| IRA FBO OWEN J HOOE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3 WHITE WAY | | BENTONVILLE | AR | 72712-4057 |
| IRA FBO P CHRYSSOSTOMIDES JR | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2544 STILLMEADOW LANE | | LANCASTER | CA | 93536-5362 |
| IRA FBO P P CHRYSSOSTOMIDES | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2544 STILLMEADOW LANE | | LANCASTER | CA | 93536-5362 |
| IRA FBO PAM S HILL | PTC AS CUSTODIAN | 2913 AMESBURY DRIVE | | | MORRISTOWN | TN | 37814-3291 |
| IRA FBO PAMELA A GIAMBATTISTA | TRP TRUST CO CUSTODIAN | 125 BUENA VISTA DR | | | RINGWOOD | NJ | 07456-2007 |
| IRA FBO PAMELA A KOSINSKI | PERSHING LLC AS CU ACCT CLOSED | ROTH ACCOUNT | 1407 51ST ST | | CALEDONIA | WI | 53108-9727 |
| IRA FBO PAMELA E BOLYARD | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3273 SOUTHLAND DR | | LAFAYETTE | IN | 47909-2941 |
| IRA FBO PAMELA HOVDE | PERSHING LLC AS CUSTODIAN | 7795 COUNTY RD 10 | | | WAHPETON | ND | 58075-9626 |
| IRA FBO PAMELA J MASON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 20931 LOST PINE TRAIL | | CROSBY | TX | 77532-3264 |
| IRA FBO PAMELA J RILEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17 SADDLE ROCK RD | | STAMFORD | CT | 06902-8227 |
| IRA FBO PAMELA J TOM | PERSHING LLC AS CUSTODIAN | 17731 STEINER CIR | | | HUNTINGTN BCH | CA | 92647-6509 |
| IRA FBO PAMELA M BLALOCK | PERSHING LLC AS CUSTODIAN | 11911 BENEDETTA DRIVE | | | BRIDGETON | MO | 63044-3409 |
| IRA FBO PAMELA M HINTON | SUNAMERICA TRUST CO CUST | 24675 MONKS DRIVE | | | BOKOSHE | OK | 74930-2236 |
| IRA FBO PAMELA N JAMES | PERSHING LLC AS CU ACCT CLOSED | 91-214 KAULEO PLACE | | | EWA BEACH | HI | 96706-5102 |
| IRA FBO PAMELA R KOOIKER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1313 S 97TH ST | | OMAHA | NE | 68124-1133 |
| IRA FBO PAMELA RICE | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 12809 WEST HAMPTON AVE. APT 306 | | BUTLER | WI | 53007-1637 |
| IRA FBO PAMELA STEGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9613 NORTH PRINCEVILE | JUBILEE ROAD | BRIMFIELD | IL | 61517 |
| IRA FBO PAMELA TRIPP | PERSHING LLC AS CUSTODIAN | TERRY R BELCHER POA | PO BOX 145 | | MANITOU SPGS | CO | 80829-0145 |
| IRA FBO PAMELLA C WILSON | PERSHING LLC AS CUSTODIAN | 2622 FLAGSTICK DRIVE | | | MATTHEWS | NC | 28104-0658 |
| IRA FBO PARREN KNARR JR | PERSHING LLC AS CUSTODIAN | 1924 W MAIN STREET | | | MILLVILLE | NJ | 08332-4640 |
| IRA FBO PASCUAL N PATALINGHUG | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 340 WAYBURN ST | | GREENCASTLE | PA | 17225-1554 |
| IRA FBO PASQUALE DIGIROLAMO | PERSHING LLC AS CUSTODIAN | 5558 RED LION FIVE POINTS ROAD | | | SPRINGBORO | OH | 45066-7707 |
| IRA FBO PAT LOMBARDO | PERSHING LLC AS CUSTODIAN | 9 EAST TENAFLY AVENUE | | | STATEN ISLAND | NY | 10312-4012 |
| IRA FBO PATRICIA A BEERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 145 SEVILLE | | MURRELLS INLET | SC | 29576-7540 |
| IRA FBO PATRICIA A KELYMAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 9021 MOSSY OAK LN | | CLERMONT | FL | 34711-8855 |
| IRA FBO PATRICIA A SCARDINA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1708 CONNOR PL | | FOREST HILL | MD | 21050-2800 |
| IRA FBO PATRICIA A SETTLE | PERSHING LLC AS CUSTODIAN | 221 MOUNT CONSTANCE WAY | | | PORT LUDLOW | WA | 98365-8254 |
| IRA FBO PATRICIA A TIMMER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4264 MILLPOND DRIVE NE | | ROCKFORD | MI | 49341-8200 |
| IRA FBO PATRICIA A VICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18442 RED SHALE RD | | PEKIN | IL | 61554-8623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO PATRICIA ANN KUHL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | | | HIGH POINT | NC | 27265-9209 |
| IRA FBO PATRICIA B LOVELL | PERSHING LLC AS CUSTODIAN | 314 MORGAN BROWN RD | | | ODENVILLE | AL | 35120-5328 |
| IRA FBO PATRICIA BARTOLOMEO | PERSHING LLC AS CUSTODIAN | 1112 LYDIA DR | | | FRANKLIN SQ | NY | 11010-1817 |
| IRA FBO PATRICIA C MAY | PERSHING LLC AS CUSTODIAN | 5652 WHISPERWOOD BLVD #2204 | | | NAPLES | FL | 34110-2330 |
| IRA FBO PATRICIA D ENGELSTAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1252 KATRINA WAY | | OXNARD | CA | 93030-5041 |
| IRA FBO PATRICIA D MUELLER | PERSHING LLC AS CUSTODIAN | 4124 W MARTIN DR | | | MILWAUKEE | WI | 53208-2746 |
| IRA FBO PATRICIA DETMER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8106 127TH AVE SE | | NEWCASTLE | WA | 98056-9144 |
| IRA FBO PATRICIA E LEWIS | PERSHING LLC AS CUSTODIAN | 10456 1ST AVE SW | | | SEATTLE | WA | 98146-2312 |
| IRA FBO PATRICIA HEEBNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1707 LINCOLN DR E | | AMBLER | PA | 19002-3841 |
| IRA FBO PATRICIA INGENITO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 87 SAW TIMBER DRIVE | | HILTON HEAD | SC | 29926-1022 |
| IRA FBO PATRICIA KARPINSKI | PTC AS CUSTODIAN | 25 S HUNTER AVE | | | AUBURN | NY | 13021-4327 |
| IRA FBO PATRICIA L HUNSUCKER | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 1682 NORTH HERMITAGE ROAD | | FORT MYERS | FL | 33919-6409 |
| IRA FBO PATRICIA M BUCKLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 40 HAMLET ST | | ARLINGTON | MA | 02474-3226 |
| IRA FBO PATRICIA M HAVENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 8865 | | TUCSON | AZ | 85738-0865 |
| IRA FBO PATRICIA M NICHTER | PERSHING LLC AS CUSTODIAN | 387 S STATE RD 11 | | | SEYMOUR | IN | 47274-7659 |
| IRA FBO PATRICIA M PATTERSON | PERSHING LLC AS CUSTODIAN | 32619 OAKLEY ST | | | LIVONIA | MI | 48154-3537 |
| IRA FBO PATRICIA MARTINO | SUNAMERICA TRUST CO CUST | 338 LORETTO STREET | | | STATEN ISLAND | NY | 10307-1920 |
| IRA FBO PATRICIA MORELOCK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3110 LYLE DR NE | | IOWA CITY | IA | 52240-9505 |
| IRA FBO PATRICIA MUHLEMAN | SUNAMERICA TRUST CO CUST | 7133 CANELO HILLS DR | | | CITRUS HTS | CA | 95610-4033 |
| IRA FBO PATRICIA W LAWLER | PERSHING LLC AS CUSTODIAN | DTD 10/22/96 | MAIL RETURN | ATTN OPERATIONS | | | |
| IRA FBO PATRICK A HARDEN | PERSHING LLC AS CUSTODIAN | 8202 EXCALIBUR COURT | | | ANNANDALE | VA | 22003-1343 |
| IRA FBO PATRICK A HEALY | TRP TRUST CO CUSTODIAN | 2 SAINT JOHNS PL | | | WESTPORT | CT | 06880-2557 |
| IRA FBO PATRICK ALLEN DOWNEY | TRP TRUST CO CUSTODIAN | 8966 SAINT CROIX LN | | | CHARLOTTE | NC | 28277-8697 |
| IRA FBO PATRICK C HULL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1709 REMINGTON RIDGE WAY | | DE PERE | WI | 54115-4048 |
| IRA FBO PATRICK CLOUTIER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3114 SAINT GERMAIN DR | | MCKINNEY | TX | 75070-4726 |
| IRA FBO PATRICK COUNTS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 82 CLIFFWOOD AVE UNIT 32 | | CLIFFWOOD | NJ | 07721-1082 |
| IRA FBO PATRICK D MCBRIDE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 103 | | ANGELS CAMP | CA | 95221-0103 |
| IRA FBO PATRICK D SWIFT | PERSHING LLC AS CUSTODIAN | 14074 MAPLE DRIVE | | | CLARKS SUMMIT | PA | 18411-9625 |
| IRA FBO PATRICK E CROTTY | JPMORGAN CHASE BANK CUSTODIAN | 250 SHOKULA LN | | | WETUMPKA | AL | 36092-8243 |
| IRA FBO PATRICK F BOWEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2006 AUTUMN DRIVE | | ALPENA | MI | 49707-4304 |
| IRA FBO PATRICK F SAVAGE | SUNAMERICA TRUST CO CUST | 7 HEMLOCK STREET | | | STATEN ISLAND | NY | 10309-4288 |
| IRA FBO PATRICK J ALLEMAN | PTC AS CUSTODIAN | 519 BEAULLIEU | | | LAFAYETTE | LA | 70508-6723 |
| IRA FBO PATRICK J BANFIELD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 18573 WHISPERING WOODS DR | | GREENDALE | IN | 47025-9086 |
| IRA FBO PATRICK J BRODERICK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1092 SHAVE RD | | SCHENECTADY | NY | 12303-5530 |
| IRA FBO PATRICK JACKSIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28 BIRCH ROAD | | N FRANKLIN | CT | 06254 |
| IRA FBO PATRICK M CURBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5501 E LAKE ROAD #3 | | SHEFFIELD LK | OH | 44054-1933 |
| IRA FBO PATRICK P KNIGHT | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1271 100TH ST SE | | BYRON CENTER | MI | 49315-9312 |
| IRA FBO PATRICK PERRELLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1608 | | SOUTHOLD | NY | 11971-0941 |
| IRA FBO PATRICK T MANNIX | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1049 ELM CREEK RD | | NEW BRAUNFELS | TX | 78132-3000 |
| IRA FBO PATRICK V VANZUTPHEN | PERSHING LLC AS CUSTODIAN | 22611 OAKLANE STREET | | | WARREN | MI | 48089-5451 |
| IRA FBO PATRICK W COFFEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22220 11TH PL S | | DES MOINES | WA | 98198-4538 |
| IRA FBO PATSY V BILLERA | PERSHING LLC AS CUSTODIAN | 1844 NW 103RD AVE | | | PLANTATION | FL | 33322-3514 |
| IRA FBO PATTI Q MOSIMAN | PERSHING LLC AS CUSTODIAN | 419 WHELK | | | FREEPORT | TX | 77541-9399 |
| IRA FBO PAUL A CARRERAS | PERSHING LLC AS CUSTODIAN | 341 PHILLIPS LANE | | | BUMPASS | VA | 23024-2353 |
| IRA FBO PAUL A DICKENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2270 7TH AVE N | | SAINT PETERSBURG | FL | 33713-7016 |
| IRA FBO PAUL A ERGOTT | M&T BANK AS CUSTODIAN | 904 ONSLOW DRIVE | | | GREENSBORO | NC | 27408-7710 |
| IRA FBO PAUL A KOWALSKI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 48180 SONNY DR | | MACOMB | MI | 48044-5595 |
| IRA FBO PAUL CHI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 535 WESTBURY DR | | GRAPEVINE | TX | 76051-4463 |
| IRA FBO PAUL D AMOS | PERSHING LLC AS CUSTODIAN | 14730 119TH STREET | | | STILLWATER | MN | 55082-8906 |
| IRA FBO PAUL D KLEIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5249 OVERLOOK DRIVE | | BLOOMINGTON | MN | 55437-3309 |
| IRA FBO PAUL D STRAWDERMAN | M&T BANK AS CUSTODIAN | 318 SOUTH WASHINGTON STREET | | | BERKELEY SPGS | WV | 25411-1454 |
| IRA FBO PAUL DAVID ELDRIDGE | PTC AS CUSTODIAN | 6607 LILA | | | FORT PIERCE | FL | 34951-4426 |
| IRA FBO PAUL DAVID HACKLEMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1011 BROWN DRIVE | | WAKE VILLAGE | TX | 75501-8649 |
| IRA FBO PAUL ECKMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7601 E TREASURE DR APT 1905 | | NORTH BAY VLG | FL | 33141-4367 |
| IRA FBO PAUL F TEBBUTT | PERSHING LLC AS CUSTODIAN | 113 GARRISON'S CIRCLE | | | SMYRNA | DE | 19977-1833 |
| IRA FBO PAUL FABY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1987 W BARABOO | | DEPERE | WI | 54115-3741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO PAUL GERARD BIOLSI | HSBC BANK USA TRUS | ROTH ACCOUNT | 131 BROADWAY SUITE 300 | | WATERTOWN | NY | 13601-3827 |
| IRA FBO PAUL ISABELLA | PERSHING LLC AS CUSTODIAN | 1724 BLEIM ROAD | | | POTTSTOWN | PA | 19464-2132 |
| IRA FBO PAUL J CAVISE JR | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 26 EAST WASHINGTON AVENUE | | ATLANTIC HLDS | NJ | 07716-1308 |
| IRA FBO PAUL J PETROVICH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2126 RICHARDSON DR | | PUYALLUP | WA | 98371-5080 |
| IRA FBO PAUL J RENIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1821 10TH AVE | | GREEN BAY | WI | 54304-3714 |
| IRA FBO PAUL KASOWSKI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14257 33RD ST SE | | BUFFALO | ND | 58011-9754 |
| IRA FBO PAUL L KEENER | TRP TRUST CO CUSTODIAN | 4785 ARLINGTON DR | | | SYKESVILLE | MD | 21784-8303 |
| IRA FBO PAUL L VAN WYK | PERSHING LLC AS CUSTODIAN | 2630 S BERRY DR | | | APPLETON | WI | 54915-2527 |
| IRA FBO PAUL M VAN DRIEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12714 WILLOWYCK | | SAINT LOUIS | MO | 63146-3726 |
| IRA FBO PAUL NELSON | PERSHING LLC AS CUSTODIAN | 6410 MALCOM LAKE ROAD | | | EDGERTON | MO | 64444-8933 |
| IRA FBO PAUL R MESMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8271 PARK W DR | | JENISON | MI | 49428-8634 |
| IRA FBO PAUL R OLIZAROWICZ | PERSHING LLC AS CUSTODIAN | 35 SCHIMWOOD CT | | | GETZVILLE | NY | 14068-1345 |
| IRA FBO PAUL R SCHULZE | PERSHING LLC AS CUSTODIAN | PO BOX 502 | | | PEWAUKEE | WI | 53072-0502 |
| IRA FBO PAUL RABBINER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 WIMBLEDON CT | | JERICHO | NY | 11753-2821 |
| IRA FBO PAUL RUDOLPH | PERSHING LLC AS CUSTODIAN | 441 MORRIS RD | | | HARLEYSVILLE | PA | 19438-2609 |
| IRA FBO PAUL SCHWARTZ | PERSHING LLC AS CUSTODIAN | 11742 CARACAS BLVD | | | BOYNTON BEACH | FL | 33437-4080 |
| IRA FBO PAUL SHUMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1734 W LE MOYNE #1 | | CHICAGO | IL | 60622-2133 |
| IRA FBO PAUL SICLARE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10 SAVERIA DR | | HILTON | NY | 14468-1080 |
| IRA FBO PAUL T DURAN | BANK OF THE WEST AS CUSTODIAN | 1524 W SAMPLE | | | FRESNO | CA | 93711-1949 |
| IRA FBO PAUL W KINLEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 438 KINLEY DR | | COGAN STATION | PA | 17728-8111 |
| IRA FBO PAUL WALLAITIS | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 5246 WEBSTER RD | | ORCHARD PARK | NY | 14127-1717 |
| IRA FBO PAUL WHITE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11521 N 39TH AVE E | | KELLOGG | IA | 50135-8610 |
| IRA FBO PAULA A WEBER | PERSHING LLC AS CUSTODIAN | 2576 58TH ST | | | VINTON | IA | 52349-9328 |
| IRA FBO PAULA C GERMAN | PERSHING LLC AS CUSTODIAN | 888 ROUTE 434 | | | GREELEY | PA | 18425-9757 |
| IRA FBO PAULA CUNNINGHAM | PERSHING LLC AS CUSTODIAN | 12510 HYNE RD | | | BRIGHTON | MI | 48114-9299 |
| IRA FBO PAULA FURFARO | PERSHING LLC AS CUSTODIAN | 1590 ANDERSON AVENUE | | | FORT LEE | NJ | 07024-2702 |
| IRA FBO PAULA GREEN | PERSHING LLC AS CUSTODIAN | 49 HULL ROAD | | | BERNARDSVILLE | NJ | 07924-2021 |
| IRA FBO PAULA HARTMAN BEHNKEN | PERSHING LLC AS CUSTODIAN | 404 COUNTRY SIDE ROAD | | | GREENFIELD | MA | 01301-9754 |
| IRA FBO PAULA J LEE | PERSHING LLC AS CUSTODIAN | 6685 CHESTER E DRIVE | | | INDIANAPOLIS | IN | 46220-3730 |
| IRA FBO PAULA M GORDON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2835 COTTONTAIL ROAD | | PINCKNEYVILLE | IL | 62274-2820 |
| IRA FBO PAULA N DALESSANDRO | PERSHING LLC AS CUSTODIAN | 300 NICHOLAS DR | | | MALAGA | NJ | 08328-4417 |
| IRA FBO PAULA R NOE | PTC AS CUSTODIAN | B/O DAVID M CHAMBLEE DECEASED | 1660 E. ANDREW JOHNSON HWY | | GREENEVILLE | TN | 37745-4274 |
| IRA FBO PAULETTE CONIGLIO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 CARY RD | | NEW HYDE PARK | NY | 11040-3700 |
| IRA FBO PAULETTE R COHEN | BANK OF NEW YORK MELLON CUST | 189 EVERIT STREET | | | NEW HAVEN | CT | 06511-1306 |
| IRA FBO PEARL C TURNER | PERSHING LLC AS CUSTODIAN | 4217 SOMMER DR | | | SHEBOYGAN | WI | 53081-7943 |
| IRA FBO PEARL M HENKELMANN | PERSHING LLC AS CUSTODIAN | 430 GRANT STREET APT 169 | | | DE PERE | WI | 54115-2159 |
| IRA FBO PEDRO J DIAZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3426 BIG OAK CT | | HAYWARD | CA | 94542-2106 |
| IRA FBO PEGGY KAVANAGH | PERSHING LLC AS CUSTODIAN | 3132 TYSON AVENUE | | | PHILADELPHIA | PA | 19149-2001 |
| IRA FBO PEGGY L HEIDORN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1443 WOODSIDE DR | | FREEPORT | IL | 61032-6725 |
| IRA FBO PEGGY ROMANSKY | PERSHING LLC AS CUSTODIAN | 23703 COLLINFORD COURT | | | KATY | TX | 77494-4509 |
| IRA FBO PERRY E WARD | PERSHING LLC AS CUSTODIAN | 406 PARK CHARLES BLVD SO | | | SAINT PETERS | MO | 63376-3200 |
| IRA FBO PERRY R KISER | PERSHING LLC AS CUSTODIAN | 3264 OLD WINCHESTER TRL | | | XENIA | OH | 45385-8735 |
| IRA FBO PERVIS L COOPER JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3723 MELANIE LANE | | CRETE | IL | 60417-1620 |
| IRA FBO PETE DOWNTON | PERSHING LLC AS CUSTODIAN | RR 1 BOX 1244 | | | STARRUCCA | PA | 18462-9801 |
| IRA FBO PETE J TURSI | PERSHING LLC AS CUSTODIAN | 1122 WOLCOTT | | | DES MOINES | IA | 50315-3074 |
| IRA FBO PETE LAPLANTE | PERSHING LLC AS CUSTODIAN | 826 CONVERS AVE | | | ZANESVILLE | OH | 43701-3009 |
| IRA FBO PETER A BEAUMIA | PERSHING LLC AS CUSTODIAN | 3173 TRENTON LN | | | GREEN BAY | WI | 54313-4025 |
| IRA FBO PETER A BROCATO JR | M&T BANK AS CUSTODIAN | 3036 PARKTOWN RD | | | BALTIMORE | MD | 21234-4744 |
| IRA FBO PETER A CIMORELLI | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 19 MAYFLOWER ROAD | | FRAMINGHAM | MA | 01701-4238 |
| IRA FBO PETER A CIRELLI | PERSHING LLC AS CUSTODIAN | 264 HUDSON AVE | | | GREENSBURG | PA | 15601-3404 |
| IRA FBO PETER BELISLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4117 NW 34TH WAY | | LAUDERDALE LAKES | FL | 33309-4216 |
| IRA FBO PETER BELISLE BENE | PERSHING LLC AS CUSTODIAN | B/O ILSE BELISLE DUNN | 4117 NW 34TH WAY | | LAUDERDALE LAKES | FL | 33309-4216 |
| IRA FBO PETER COLLIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 12000 MARKET STREET STE #244 | | RESTON | VA | 20190-5698 |
| IRA FBO PETER DEWING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7720 WILLOW RIDGE DR | | JUSTIN | TX | 76247-4134 |
| IRA FBO PETER G TULLEY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3906 COUNTY RD 279 | | DUBLIN | TX | 76446-6111 |
| IRA FBO PETER H KRALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2577 W BULLS HEAD RD | | NORTHAMPTON | PA | 18067-8806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO PETER J BERRIDGE SR | PERSHING LLC AS CUSTODIAN | 930 IRONWOOD CIR | | | WALKER | MI | 49534-7913 |
| IRA FBO PETER J FIORITO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 16 GREGORY CT | | STROUDSBURG | PA | 18360-8655 |
| IRA FBO PETER J GRIMES | TRP TRUST CO CUSTODIAN | 8000 ELM PLACE | DUNN LORING VA 22027-1119 | | DUNN LORING | VA | 22027--111 |
| IRA FBO PETER J GRIMES | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 8000 ELM PL | | DUNN LORING | VA | 22027-1119 |
| IRA FBO PETER KENNEL | PERSHING LLC AS CUSTODIAN | P O BOX 2148 | | | CRESTED BUTTE | CO | 81224-2148 |
| IRA FBO PETER L. KOSAKOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 HAMILTON RD | | DALLAS | PA | 18612-9135 |
| IRA FBO PETER M FILLERUP | PERSHING LLC AS CUSTODIAN | PO BOX 286 | | | HEBER CITY | UT | 84032-0286 |
| IRA FBO PETER M FILLERUP | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 286 | | HEBER CITY | UT | 84032-0286 |
| IRA FBO PETER MASSARO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18 WEXFORD COURT | | ST JAMES | NY | 11780-1807 |
| IRA FBO PETER N. HRONAS | PERSHING LLC AS CUSTODIAN | 6254 SUDBURY DRIVE | | | DALLAS | TX | 75214-2331 |
| IRA FBO PETER PIGNATARO | SUNAMERICA TRUST CO CUST | 8632 SE NICOLETE LANE | | | HOBE SOUND | FL | 33455-8956 |
| IRA FBO PETER ROACH | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 32521 24TH AVE SW | | FEDERAL WAY | WA | 98023-2507 |
| IRA FBO PETER RUGGIRELLO | PTC AS CUSTODIAN | ROTH ACCOUNT | 44279 DOEBLER | | STERLING HTS | MI | 48314-1976 |
| IRA FBO PETER SILVA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2 COLONIAL CT | | HOCKESSIN | DE | 19707-1336 |
| IRA FBO PETER STEVANOFF | PERSHING LLC AS CUSTODIAN | P.O. BOX 342 | | | HAMBURG | NY | 14075-0342 |
| IRA FBO PETER T ANDERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7208 WEATHERSTONE DR | | KERNERSVILLE | NC | 27284-8954 |
| IRA FBO PETER T BONFIGLIO | PERSHING LLC AS CUSTODIAN | 171 MAIN STREET | | APT 1 | DUNDEE | MI | 48131-1298 |
| IRA FBO PETER WILLIAM KREN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P O BOX 1291 | | MATTITUCK | NY | 11952-0923 |
| IRA FBO PETER ZAMISKA | PERSHING LLC AS CUSTODIAN | 334 W 86 STREET APT 15B | | | NEW YORK | NY | 10024-3169 |
| IRA FBO PETROS THEODOROU | M&T BANK AS CUSTODIAN | 227 BELVISTA DR | | | ROCHESTER | NY | 14625-1264 |
| IRA FBO PHIL A SILVER | PERSHING LLC AS CUSTODIAN | 8000 MAESTRO AVE | | | WEST HILLS | CA | 91304-4438 |
| IRA FBO PHIL D NOAH | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 4115 INDEPENDENCE BLVD | | KANSAS CITY | KS | 66109-4194 |
| IRA FBO PHILIP A FLEXO | PERSHING LLC AS CUSTODIAN | 3491 MANDEVILLE CYN ROAD | | | LOS ANGELES | CA | 90049-1019 |
| IRA FBO PHILIP A WEISER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5769 BONALY CT | | DUBLIN | OH | 43016-9439 |
| IRA FBO PHILIP D SEXTON | PERSHING LLC AS CUSTODIAN | 440 STRUTHERS LOOP | | | COLORADO SPGS | CO | 80921-2408 |
| IRA FBO PHILIP DASCHER | DB SECURITIES INC CUSTODIAN | ROTH ACCOUNT | DTD 05/12/06 | 145 W 67TH STREET APT 46C | NEW YORK | NY | 10023-5943 |
| IRA FBO PHILIP E ADAIR | PERSHING LLC AS CUSTODIAN | 1032 LALOND AVE | | | WATERFORD | MI | 48327-3425 |
| IRA FBO PHILIP E CAVILL | PERSHING LLC AS CUSTODIAN | 41665 WINDMILL | | | HARRISON TOWNSHIP | MI | 48045-5912 |
| IRA FBO PHILIP F KOSZYK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3220 PARKVIEW CT | | MEDFORD | OR | 97504-9007 |
| IRA FBO PHILIP G MC LEOD | JPMORGAN CHASE BANK CUSTODIAN | 2413 N 147TH ST | | | OMAHA | NE | 68116-5114 |
| IRA FBO PHILIP HEMMERS | PERSHING LLC AS CUSTODIAN | 7 GODFREY RD W | | | WESTON | CT | 06883-1302 |
| IRA FBO PHILIP J ESPOSITO JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 89 BALLANTINE ROAD | | MIDDLETOWN | NJ | 07748-3000 |
| IRA FBO PHILIP L GARMON | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 103 TOLLGATE CIR | | HUNTSVILLE | AL | 35801-1521 |
| IRA FBO PHILIP P KRAUSER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18650 AVENUE CAPRI | | LUTZ | FL | 33558-5345 |
| IRA FBO PHILIP P SULLIVAN | PERSHING LLC AS CUSTODIAN | 2600 HOLLY BEACH ROAD | | | ESSEX | MD | 21221-2020 |
| IRA FBO PHILIP PEGHER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | 4820 E WILLOCK ROAD | | PITTSBURGH | PA | 15227-1434 |
| IRA FBO PHILIP T BURKART | PERSHING LLC AS CUSTODIAN | 4242 LAKESHORE DRIVE | | | MARKESAN | WI | 53946-1113 |
| IRA FBO PHILIP T RIFORGIATO | PERSHING LLC AS CUSTODIAN | 9848 LAKE STREET | | | MACHIAS | NY | 14101-9761 |
| IRA FBO PHILIP V EBERLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 806 LINCOLN DRIVE | | DEFIANCE | OH | 43512-2912 |
| IRA FBO PHILIPPE P PONCET | PTC AS CUSTODIAN | 1 HOUSATANIC DRIVE | | | SANDY HOOK | CT | 06482-1060 |
| IRA FBO PHILLIP A MCDONALD | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 218 BAY CIRCLE CT. | | HOLLAND | MI | 49424-6676 |
| IRA FBO PHILLIP C CAHALY | PERSHING LLC AS CUSTODIAN | 226 EASTVIEW DR | | | PENDLETON | SC | 29670-9622 |
| IRA FBO PHILLIP D HOOVER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2410 STONE ROAD | | XENIA | OH | 45385-9610 |
| IRA FBO PHILLIP E BUKOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9320 E 700 N | | WALKERTON | IN | 46574-9332 |
| IRA FBO PHILLIP EUGENE LEWIS | PTC AS CUSTODIAN | 520 APPLE VALLEY RD | | | WINCHESTER | VA | 22602-2404 |
| IRA FBO PHILLIP L MAYBEE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 100 SUMAC DR | | ORTONVILLE | MI | 48462-9281 |
| IRA FBO PHILP MCPHERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 41060 CONGER BAY RD | | HARRISON TWP | MI | 48045-1420 |
| IRA FBO PHYLLIS D BESCH | PERSHING LLC AS CUSTODIAN | 5580 BROADWAY | | | LANCASTER | NY | 14086-2308 |
| IRA FBO PHYLLIS DUCOS | PERSHING LLC AS CUSTODIAN | 1901 COUNTY ROAD 467 | | | HONDO | TX | 78861-6067 |
| IRA FBO PHYLLIS E HAENISCH | PERSHING LLC AS CUSTODIAN | 5736 BAUTER ROAD | | | AVOCA | NY | 14809-9776 |
| IRA FBO PHYLLIS J HERMAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 160 ROXBERRY RD | | YORK HAVEN | PA | 17370-9229 |
| IRA FBO PHYLLIS SANDS | TRP TRUST CO CUSTODIAN | 4 AVERY CT | | | BRIDGEWATER | NJ | 08807-2593 |
| IRA FBO PURNELL O DAVIS | M&T BANK AS CUSTODIAN | 1354 RANSOM RD | | | GRAND ISLAND | NY | 14072-1458 |
| IRA FBO QUENTIN R SEDNEY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 503 SUNBROOK ROAD | | REISTERSTOWN | MD | 21136-6109 |
| IRA FBO R C JOHNSON JR | PTC AS CUSTODIAN | 335 E MAIN ST | | | GEORGETOWN | KY | 40324-1738 |
| IRA FBO R GEORGE HAGERHJELM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 32447 2ND PL S | | FEDERAL WAY | WA | 98003-5774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO R KATHERINE RELYEA | PTC AS CUSTODIAN | 214 SOUTH ELMWOOD | | | TRAVERSE CITY | MI | 49684-2326 |
| IRA FBO R LEE WAYLAND JR | PTC AS CUSTODIAN | 319 W MAIN ST | | | DANVILLE | VA | 24541-2804 |
| IRA FBO R RICHARD SEUBERT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1903 NORTHLEIGH ROAD | | TIMONIUM | MD | 21093-4322 |
| IRA FBO R SCOTT RAND | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2025 SAVANNAH ST | | BEAUMONT | TX | 77706-2553 |
| IRA FBO R T DAN HANCHEY | TRP TRUST CO CUSTODIAN | 320 SAINT IVES DR | | | MADISON | MS | 39110-7182 |
| IRA FBO RACHAEL MANN | DB SECURITIES INC CUSTODIAN | ROTH ACCOUNT | DTD 04/16/07 | 805 LOMBARD STREET | SAN FRANCISCO | CA | 94133-2215 |
| IRA FBO RAI PRAMOD KUMAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9101 W. ALTA | #1503 | LAS VEGAS | NV | 89145-8501 |
| IRA FBO RAINER M REINBOLD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 355 E BODLEY AVE | | KIRKWOOD | MO | 63122-4420 |
| IRA FBO RAJ PAUL SEEKRI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9636 FALLBROOK DR | | DALLAS | TX | 75243-6152 |
| IRA FBO RAKESH SHARMA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 470 ARDEN CIR | | SHOREVIEW | MN | 55126-3901 |
| IRA FBO RALPH A PEDERSEN JR | PERSHING LLC AS CUSTODIAN | 7440 RIVER RD | | | BYRON | IL | 61010-8806 |
| IRA FBO RALPH BUXTON | PTC AS CUSTODIAN | PO BOX 939 | | | NAGS HEAD | NC | 27959-0939 |
| IRA FBO RALPH D SANTILLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 129 SHAGBARK DR | | WESTERVILLE | OH | 43081-4531 |
| IRA FBO RALPH E CARROLL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 421 37TH ST | | COLUMBUS | IN | 47203-1206 |
| IRA FBO RALPH E MARTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 106 W HOLLAND | | WASHINGTON | IL | 61571-2512 |
| IRA FBO RALPH E SCHRADER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 11609 S 69 E AVE | | BIXBY | OK | 74008-8215 |
| IRA FBO RALPH G ELLENBERGER | PERSHING LLC AS CUSTODIAN | 1789 R CLOVERLEAF ROAD | | | MOUNT JOY | PA | 17552-8708 |
| IRA FBO RALPH J HERNDON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8374 E MT MORRIS RD | | OTISVILLE | MI | 48463-9463 |
| IRA FBO RALPH K JENKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 414 N. TYLER AVENUE | | LIVINGSTON | TX | 77351-2956 |
| IRA FBO RALPH LUTHER WILSON | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 1018 CAMPBELL RD | | SIDNEY | OH | 45365-2504 |
| IRA FBO RALPH MONTILEONE | PERSHING LLC AS CUSTODIAN | 9314 CHESAPEAKE DR | | | BRENTWOOD | TN | 37027-7458 |
| IRA FBO RALPH R ANTOGNOLI | PERSHING LLC AS CUSTODIAN | 10 DOVER DRIVE | | | OAK BROOK | IL | 60523-2363 |
| IRA FBO RALPH REED | PERSHING LLC AS CUSTODIAN | 1112 COUNTY ROAD G | | | NEW RICHMOND | WI | 54017-6436 |
| IRA FBO RALPH W KANT | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 783 MARIE CT | | DELANO | MN | 55328-8835 |
| IRA FBO RALPH W PERKINS | PTC AS CUSTODIAN | 70416 WOLCOTT | | | ARMADA | MI | 48005-4133 |
| IRA FBO RALPH W TETER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9610 GREEN CYPRESS LN #16 | | FT MYERS | FL | 33905-5346 |
| IRA FBO RAMESH T SURTANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 608 VALLEY VIEW DR | | BETHALTO | IL | 62010-1144 |
| IRA FBO RAMON PEREZ | TRP TRUST CO CUSTODIAN | 1501 W US HIGHWAY 83 STE 112 | | | MCALLEN | TX | 78501-5124 |
| IRA FBO RANDALL A TARTER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5369 TUPELO CT | | PLAINFIELD | IN | 46168-8454 |
| IRA FBO RANDALL R MURPHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 785 W WOODMEADE CT SE | | ADA | MI | 49301-2384 |
| IRA FBO RANDOL C INNESS | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 387 | | POCAHONTAS | AR | 72455-0387 |
| IRA FBO RANDOLPH K PUEPKE JR | TRP TRUST CO CUSTODIAN | 5129 TALBOTS LANDING | | | ELLICOTT CITY | MD | 21043-6830 |
| IRA FBO RANDOLPH M PETERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 TIMBER LN | | PANAMA CITY | FL | 32405-4461 |
| IRA FBO RANDY CISKAL | M&T BANK AS CUSTODIAN | 89 DELLA DR. | | | LACKAWANNA | NY | 14218-3204 |
| IRA FBO RANDY J GREGG | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1213 CANDLESTICK LN | | ROCHESTER HLS | MI | 48306-4211 |
| IRA FBO RANDY L DAVENPORT | PTC AS CUSTODIAN | RR # 1 BOX 182H | | | ULSTER | PA | 18850-9707 |
| IRA FBO RANDY MCBRIDE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5706 TOBIAS AVE | | VAN NUYS | CA | 91411-3349 |
| IRA FBO RASHPAL S AHLUWALIA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | IMSE DEPT, MAILSTOP 6070 | WEST VIRGINIA UNIVERSITY | MORGANTOWN | WV | 26506 |
| IRA FBO RAUF R KHAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 519 CUMBRE ST | | MONTEREY PARK | CA | 91754-2116 |
| IRA FBO RAUL A CALLE | PERSHING LLC AS CUSTODIAN | 511 GRAND AVENUE | | | EWING | NJ | 08628-2918 |
| IRA FBO RAY B ALBRIGHT | PERSHING LLC AS CUSTODIAN | 3201 LIGHTNER LN | | | OKLAHOMA CITY | OK | 73179-3613 |
| IRA FBO RAY B SAWYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11908 SMOKETREE BLVD | | FREDERICKSBUR | VA | 22407-8538 |
| IRA FBO RAY BUMGARNER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 730 29TH AVE NE | | HICKORY | NC | 28601-1179 |
| IRA FBO RAY KEBODEAUX | PERSHING LLC AS CUSTODIAN | 1318 SNOWBERRY DRIVE | | | ALLEN | TX | 75013-4660 |
| IRA FBO RAYMOND A JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6199 DUFFIELD RD | | FLUSHING | MI | 48433-9264 |
| IRA FBO RAYMOND A STEFFES | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 14714 MINNICH RD | | HOAGLAND | IN | 46745-9795 |
| IRA FBO RAYMOND C JACOB | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1433 LUZERNE STREET EXT | | JOHNSTOWN | PA | 15905-2033 |
| IRA FBO RAYMOND D CLEVENGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3113 FOREST MEADOWS | | FLOWERMOUND | TX | 75028-7633 |
| IRA FBO RAYMOND D RIVERA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 106 TUCSON DR | | DUNCANVILLE | TX | 75116-4220 |
| IRA FBO RAYMOND D THOMSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 13100-203 CREEK VIEW DR. | | GARDEN GROVE | CA | 92844-1283 |
| IRA FBO RAYMOND D. ANDERSON | PERSHING LLC AS CUSTODIAN | 15410 W CENTER RD | | | OMAHA | NE | 68144-5400 |
| IRA FBO RAYMOND EAST JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6521 N. LAGOON DR | | PANAMA CITY | FL | 32408-3730 |
| IRA FBO RAYMOND F KYDNEY | PERSHING LLC AS CUSTODIAN | 6121 PRINCESS MARGARET DRIVE | | | LINCOLN | NE | 68516-3127 |
| IRA FBO RAYMOND F MARTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18101 MARSHALL LESTER LN NE | | FLINTSTONE | MD | 21530-1048 |
| IRA FBO RAYMOND L SNODGRASS | PERSHING LLC AS CUSTODIAN | 503 11TH AVENUE | | | UNION GROVE | WI | 53182-1242 |
| IRA FBO RAYMOND P LEE | TRP TRUST CO CUSTODIAN | 9 MEMORY COURT | | | SILVER SPRING | MD | 20904-6859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO RAYMOND S COLAIZZI | PERSHING LLC AS CUSTODIAN | 27 OLD CREEK ROAD | | | PETALUMA | CA | 94952-1629 |
| IRA FBO RAYMOND STILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 115 KOLLAR DR | | MCKEESPORT | PA | 15133-2001 |
| IRA FBO REBECCA E BONEY | PERSHING LLC AS CUSTODIAN | 1605 POWERS ROAD | | | WALLACE | NC | 28466-9069 |
| IRA FBO REBECCA L SHANTZ | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 6 | | ELBERTA | MI | 49628-0006 |
| IRA FBO REBECCA R LLEWELLYN | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4436 SARATOGA AVENUE | | SAN DIEGO | CA | 92107-2338 |
| IRA FBO REBECCA R LLEWELLYN | SUNAMERICA TRUST CO CUST | B/O S STEINBERG DEC'D | 4436 SARATOGA AVENUE | | SAN DIEGO | CA | 92107-2338 |
| IRA FBO REGINA POTWORA | HSBC BANK USA TRUSTEE | ROLLOVER ACCOUNT | 620 75TH ST | | NIAGARA FALLS | NY | 14304-2353 |
| IRA FBO REGIUS J MCKENZIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 900 COLUMBIA AVE | | LANSDALE | PA | 19446-3314 |
| IRA FBO REID H HEAD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 2107 | | RUTHERFORDTON | NC | 28139-4307 |
| IRA FBO REINHARDT J LANGE | PERSHING LLC AS CUSTODIAN | 136 BENEDICT AVENUE | | | FAIRFIELD | CT | 06825-1705 |
| IRA FBO RENA L BROWN | PERSHING LLC AS CUSTODIAN | 5409 KATY HILL ROAD | | | WADMALAW ISLAND | SC | 29487-6827 |
| IRA FBO RENA WADE | PERSHING LLC AS CUSTODIAN | 5901 NW 66TH TERR | | | KANSAS CITY | MO | 64151-2374 |
| IRA FBO RENE M PRUDHOMME | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 7725 N JEFFERSON PL CIR APT C | | BATON ROUGE | LA | 70809-8621 |
| IRA FBO REX RANKIN | PERSHING LLC AS CUSTODIAN | 6095 NE BERWICK DR | | | BERWICK | IA | 50032-7706 |
| IRA FBO REYNALDO ESPINOSA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5814 ROYAL HVN | | SAN ANTONIO | TX | 78239-1407 |
| IRA FBO REZA SHAFIE-KHORASANI | PERSHING LLC AS CUSTODIAN | 7225 TERRY JILL LANE | | | COLUMBUS | OH | 43082-8813 |
| IRA FBO REZA SHAFIE-KHORASANI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7225 TERRY JILL LANE | | COLUMBUS | OH | 43082-8813 |
| IRA FBO RHIANNON R BOLINGER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2 DANBY HILL RD | | FESTUS | MO | 63028-4554 |
| IRA FBO RHONDA L ALLEN | PERSHING LLC AS CUSTODIAN | 502 WOODY WAY | | | BURNS | TN | 37029-5279 |
| IRA FBO RHONDA P PETERS | PERSHING LLC AS CUSTODIAN | 113 RUE ARIES | | | SLIDELL | LA | 70461-5227 |
| IRA FBO RICARDO MORENO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1732 ABBOTTS CREEK CIR | | KERNERSVILLE | NC | 27284-3752 |
| IRA FBO RICHARD A BAUGH | PERSHING LLC AS CUSTODIAN | 109 BALA ROAD | | | CHERRY HILL | NJ | 08002-1309 |
| IRA FBO RICHARD A BREMER | SUNAMERICA TRUST CO CUST | 4036 CHILTON | | | MUSKEGON | MI | 49441-5016 |
| IRA FBO RICHARD A BROSSEAU | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 451 S SMYSER ROAD | | WOOSTER | OH | 44691-9395 |
| IRA FBO RICHARD A DUFFUS | PERSHING LLC AS CUSTODIAN | 130 MAPLE AVE | | | BRIDGEWATER | MA | 02324-2523 |
| IRA FBO RICHARD A DUSO | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2684 MCKINLEY RD | | MIO | MI | 48647-9438 |
| IRA FBO RICHARD A ELVIN | TRP TRUST CO CUSTODIAN | PO BOX 1879 | | | COLLEGEDALE | TN | 37315-1879 |
| IRA FBO RICHARD A GUILL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1518 SHELBY GANGES RD | | SHELBY | OH | 44875-9390 |
| IRA FBO RICHARD A HAWLEY | PERSHING LLC AS CUSTODIAN | 1811 WIDDICOMB AVE NW | | | GRAND RAPIDS | MI | 49504-2866 |
| IRA FBO RICHARD A KLEIMENHAGEN | PERSHING LLC AS CUSTODIAN | 1133 ELM ST | | | WISCONSIN DELLS | WI | 53965-1124 |
| IRA FBO RICHARD A NOSEWORTHY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 16 LAKE SHORE DRIVE | | ASHBURNHAM | MA | 01430-1095 |
| IRA FBO RICHARD A OSELAND | JPMORGAN CHASE BANK CUSTODIAN | 3262 OPAL LN | | | GRAND BLANC | MI | 48439 |
| IRA FBO RICHARD A ROHALEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 200 HARMONY HILLS DR | | AKRON | OH | 44321-1111 |
| IRA FBO RICHARD A ZAKALOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28573 BARTON | | GARDEN CITY | MI | 48135-2700 |
| IRA FBO RICHARD B MEYER | PTC AS CUSTODIAN | 13905 KENWANDA DRIVE | | | SNOHOMISH | WA | 98296-8251 |
| IRA FBO RICHARD B ROBISON | PERSHING LLC AS CUSTODIAN | 3233 SUMMERFIELD DRIVE | | | RICHARDSON | TX | 75082-3776 |
| IRA FBO RICHARD BAXTER | PERSHING LLC AS CUSTODIAN | BENE OF J BAXTER DECEASED | 107 MARIPOSA DRIVE | | ROCHESTER | NY | 14624-2551 |
| IRA FBO RICHARD BEKOLAY | NM WEALTH MGMT CO AS CUSTODIAN | 32225 EVERGREEN | | | BEVERLY HILLS | MI | 48025-2805 |
| IRA FBO RICHARD BESTON | TRP TRUST CO CUSTODIAN | PO BOX 1187 | | | KENNEBUNKPORT | ME | 04046-1187 |
| IRA FBO RICHARD BLATNIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32601 SUNBURST COURT | | EAST TROY | WI | 53120-9624 |
| IRA FBO RICHARD BONKOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 156 BRIAR COURT | | MARLTON | NJ | 08053-2006 |
| IRA FBO RICHARD C FERGUSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 50 W BIG BEAVER, STE 400 | | TROY | MI | 48084-5261 |
| IRA FBO RICHARD C HOY | PERSHING LLC AS CUSTODIAN | 1944 PARKWOOD ROAD | | | CHARLESTON | WV | 25314-2242 |
| IRA FBO RICHARD C NELSON | PERSHING LLC AS CUSTODIAN | 1432 NORIDGE TRAIL | | | PRT WASHINGTN | WI | 53074-1371 |
| IRA FBO RICHARD C SWENEY | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2919 LOTHAIRE WAY | | LONG BEACH | IN | 46360-1713 |
| IRA FBO RICHARD D ANDERSON | PERSHING LLC AS CUSTODIAN | 16 ESCOCIA WAY | | | HOT SPRINGS | AR | 71909-7606 |
| IRA FBO RICHARD D BISHOP | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 68 OLD MILL RD | | ASHVILLE | AL | 35953-5102 |
| IRA FBO RICHARD D DAVIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14310 92ND AVE N | | MAPLE GROVE | MN | 55369-8504 |
| IRA FBO RICHARD D OLSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8462 HILLHEAD CIRCLE | | HUNTINGTN BCH | CA | 92646-6910 |
| IRA FBO RICHARD D SHRADER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 15677 AKRON-CANFIELD RD | | BERLIN CENTER | OH | 44401-8719 |
| IRA FBO RICHARD DAVID HABIG | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1912 WAR EAGLE DR | | N LITTLE ROCK | AR | 72116-4434 |
| IRA FBO RICHARD E ANDERSON | PERSHING LLC AS CUSTODIAN | 1013 ORIOLE ST | | | WAUPUN | WI | 53963-1271 |
| IRA FBO RICHARD E BRANDT | PERSHING LLC AS CUSTODIAN | 831 LINCOLN PINES PLACE | | | ST JOSEPH | MI | 49085-9107 |
| IRA FBO RICHARD E FOWLER | PERSHING LLC AS CUSTODIAN | 1600 EMERALD WOODS DR | | | CHESAPEAKE | VA | 23321-1891 |
| IRA FBO RICHARD E HUBA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 37 | | MANORVILLE | PA | 16238-0037 |
| IRA FBO RICHARD E KELIH | PTC AS CUSTODIAN | 13001 MEADOW VIEW DRIVE | | | GAITHERSBURG | MD | 20878-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO RICHARD E KOESKE | PERSHING LLC AS CUSTODIAN | 1222 PLATEAU HTS RD | | | GREEN BAY | WI | 54313-5272 |
| IRA FBO RICHARD E MILLER MD | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 248 242 E BROAD ST | | TAMAQUA | PA | 18252-0248 |
| IRA FBO RICHARD E POCEK | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 111 STERLING CROSSING DR | | DARDENNE PR | MO | 63368-7356 |
| IRA FBO RICHARD E QUINN | PTC AS CUSTODIAN | ROTH ACCOUNT | 3708 MAGNOLIA DR | | SPRING GROVE | IL | 60081-8632 |
| IRA FBO RICHARD E RANDOLPH | PERSHING LLC AS CUSTODIAN | 120 55TH STREET | | | VIRGINIA BCH | VA | 23451-2210 |
| IRA FBO RICHARD E REED | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 603 N MILL ST | | MANCHESTER | IN | 46962-1836 |
| IRA FBO RICHARD E WAY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8714 55TH AVE NE | | MARYSVILLE | WA | 98270-3186 |
| IRA FBO RICHARD E. SITAR | PERSHING LLC AS CUSTODIAN | P.O. BOX 331 | | | ASHKUM | IL | 60911-0331 |
| IRA FBO RICHARD F COLEMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2838 HILLSIDE AVE | | CONCORD | CA | 94520-4648 |
| IRA FBO RICHARD F KREILE | PERSHING LLC AS CUSTODIAN | 1082 DORSETSHIRE LANE | | | SANTA ANA | CA | 92705-2348 |
| IRA FBO RICHARD F MUELLER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1325 CENTER STREET | | WATERTOWN | WI | 53098-2032 |
| IRA FBO RICHARD F MULLEN JR | PERSHING LLC AS CUSTODIAN | PO BOX 1408 | | | SOUTHOLD | NY | 11971-0967 |
| IRA FBO RICHARD G HERRING | SUNAMERICA TRUST CO CUST | P O BOX 584 | | | LISBON | ND | 58054-0584 |
| IRA FBO RICHARD G JOLLIFF | PERSHING LLC AS CUSTODIAN | PO BOX 20967 | | | BAKERSFIELD | CA | 93390-0967 |
| IRA FBO RICHARD G JOLLIFF | PERSHING LLC AS CUSTODIAN | B/O J C JOLLIFF DECEASED | PO BOX 20967 | | BAKERSFIELD | CA | 93390-0967 |
| IRA FBO RICHARD G LINDEMANN | PERSHING LLC AS CUSTODIAN | 1935 N FRENCH ROAD | | | GETZVILLE | NY | 14068-1161 |
| IRA FBO RICHARD H CARDY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 13995 CLARKSVILLE PIKE | | HIGHLAND | MD | 20777-9528 |
| IRA FBO RICHARD H CORDELL | TRP TRUST CO CUSTODIAN | 59 LINDLEY AVE NW | | | MARIETTA | GA | 30064-2185 |
| IRA FBO RICHARD H RUDNICKI | PERSHING LLC AS CUSTODIAN | 8808 TELEGRAPH CROSSING CT | | | LORTON | VA | 22079-4411 |
| IRA FBO RICHARD H STRETTON | PERSHING LLC AS CUSTODIAN | 8301 PINYON PINE COURT | | | FX STATION | VA | 22039-2401 |
| IRA FBO RICHARD H ZEIHEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | W5946 BLUE BONNET DRIVE | | APPLETON | WI | 54915-5654 |
| IRA FBO RICHARD HANNA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 48711 RED OAK DRIVE | | SHELBY TWP | MI | 48315-4086 |
| IRA FBO RICHARD HATCH | SUNAMERICA TRUST CO CUST | 217 BEACHERS BROOK LANE | | | CARY | NC | 27511-5506 |
| IRA FBO RICHARD HELKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 125 KENOSHA LN | | LOUDON | TN | 37774-3173 |
| IRA FBO RICHARD HERSHCOPF | TRP TRUST CO CUSTODIAN | 12 THE GLEN | | | TENAFLY | NJ | 07670-2724 |
| IRA FBO RICHARD HORNBUCKLE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 175 SUNHILL ROAD | | REMLAP | AL | 35133-3200 |
| IRA FBO RICHARD J COSTANZO | SUNAMERICA TRUST CO CUST | 5790 BLAIR DRIVE | | | HIGHLAND HTS | OH | 44143-2064 |
| IRA FBO RICHARD J DIAS | PTC AS CUSTODIAN | ROTH ACCOUNT | 311 VERNON AVE | | VERNON ROCKVL | CT | 06066-4321 |
| IRA FBO RICHARD J JUNEAU | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 7545 CARDIFF AVE | | BATON ROUGE | LA | 70808-5758 |
| IRA FBO RICHARD J KEITH | PERSHING LLC AS CUSTODIAN | 6930 HONOR KEITH RD | | | TRUSSVILLE | AL | 35173-2212 |
| IRA FBO RICHARD J MEADOWS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3630 N BERTH DR | | MORRIS | IL | 60450-8627 |
| IRA FBO RICHARD J REBUSMEN | HSBC BANK USA TRUS | 26 ARROW POINT RD | | | NEW PRESTON | CT | 06777-1107 |
| IRA FBO RICHARD J STAFF | PERSHING LLC AS CUSTODIAN | 237 10TH ST S | | | LA CROSSE | WI | 54601-4143 |
| IRA FBO RICHARD J WILLIAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 75 OVERLOOK RD | | CEDAR GROVE | NJ | 07009-2213 |
| IRA FBO RICHARD JOHNSON | PERSHING LLC AS CUSTODIAN | 916 SUMMIT DRIVE | | | GREENSBURG | PA | 15601-4341 |
| IRA FBO RICHARD KURANOFF | TRP TRUST CO CUSTODIAN | 12507 STAFFORD SPRINGS DR | | | HOUSTON | TX | 77077-3911 |
| IRA FBO RICHARD L ALTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18803 CROFTON RD | | HAGERSTOWN | MD | 21742-2704 |
| IRA FBO RICHARD L BEHREND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 131 UMBRELLA ROAD | | WALNUT | IA | 51577-6109 |
| IRA FBO RICHARD L DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 1202 | | TAFT | CA | 93268-1202 |
| IRA FBO RICHARD L FABULA | TRP TRUST CO CUSTODIAN | 3618 GIBBONS AVENUE | | | BALTIMORE | MD | 21214-2723 |
| IRA FBO RICHARD L SCHMALZ | PERSHING LLC AS CUSTODIAN | 12 CROMWELL LANE | | | ARDEN | NC | 28704-9333 |
| IRA FBO RICHARD L WINTERROWD | NM WEALTH MGMT CO AS CUSTODIAN | 3879 HERITAGE POINT BLVD | | | MASON | OH | 45040-7572 |
| IRA FBO RICHARD LOCKWOOD | PERSHING LLC AS CUSTODIAN | 5009 COUNTRY CLUB RD | | | TOBYHANNA | PA | 18466-9178 |
| IRA FBO RICHARD M FLETCHER JR | PERSHING LLC AS CUSTODIAN | 1458 SADDLEBROOK LAND | | | RICHMOND | IN | 47374-1693 |
| IRA FBO RICHARD M GEORGE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 2399 | | LIVERPOOL | NY | 13089-2399 |
| IRA FBO RICHARD M GLACKEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 607 BATES STREET | | SCRANTON | PA | 18509-1218 |
| IRA FBO RICHARD M HOTCHKISS | PERSHING LLC AS CUSTODIAN | P.O. BOX 218 | | | SULLIVAN | NH | 03445-0218 |
| IRA FBO RICHARD M KHUN | PERSHING LLC AS CUSTODIAN | 2601 NE 14TH AVE 102 | | | OAKLAND PARK | FL | 33334-4270 |
| IRA FBO RICHARD M MAYO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5530 SHARON | | SHELBY TWP | MI | 48317-1235 |
| IRA FBO RICHARD M MARRIONE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 25 WEST OXFORD | | VALLEY STREAM | NY | 11580-4514 |
| IRA FBO RICHARD M MUNSTERMAN | PERSHING LLC AS CUSTODIAN | 281 ROLLING HILLS LN | | | PETOSKEY | MI | 49770-9602 |
| IRA FBO RICHARD N BANEY | TRP TRUST CO CUSTODIAN | 133 LANSING ISLAND DR | | | IND HBR BCH | FL | 32937-5355 |
| IRA FBO RICHARD NALBERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2710 NORTH 118TH STREET | | WAUWATOSA | WI | 53222-4109 |
| IRA FBO RICHARD P BARTHELS | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 1420 ROBERTSON WAY | | SACRAMENTO | CA | 95818-3709 |
| IRA FBO RICHARD P BEVILACQUA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31 WOODARD ROAD | | WALPOLE | MA | 02081-3013 |
| IRA FBO RICHARD P CARNEY | PERSHING LLC AS CUSTODIAN | 2012 3RD ST S | | | MOORHEAD | MN | 56560-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO RICHARD P FELDMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 4929 | | TOPEKA | KS | 66604-0929 |
| IRA FBO RICHARD P KOORS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1114 JUSTA LN | | COCKYSVIL | MD | 21030-1731 |
| IRA FBO RICHARD P MC CLURE | TRP TRUST CO CUSTODIAN | 653 HOFFMAN ST | | | CRP CHRISTI | TX | 78404-2616 |
| IRA FBO RICHARD R KUNKEL | PERSHING LLC AS CUSTODIAN | 1730 BUXTON TERRACE | | | THE VILLAGES | FL | 32162-1672 |
| IRA FBO RICHARD R MANLEY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 20708 231ST AVE SE | | MAPLE VALLEY | WA | 98038-8977 |
| IRA FBO RICHARD R MARSHALL | PERSHING LLC AS CUSTODIAN | 19027 388TH AVE | | | HITCHCOCK | SD | 57348-7904 |
| IRA FBO RICHARD R MATZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | UA 03 22 02 | 35000 WAGNER HILL WAY | CANNON FALLS | MN | 55009-4281 |
| IRA FBO RICHARD P MORRIS | PERSHING LLC AS CUSTODIAN | 379 EDGEWATER DR | | | WEST FARGO | ND | 58078-4248 |
| IRA FBO RICHARD S DAUSMAN | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 4186 E CLEVELAND | | COOPERSVILLE | MI | 49404-9633 |
| IRA FBO RICHARD S DEROSA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1157 VIA ESPERANZA | | SAN DIMAS | CA | 91773-4228 |
| IRA FBO RICHARD S GROWS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1544 SHERWOOD DR | | CEDARBURG | WI | 53012-9718 |
| IRA FBO RICHARD SCANDALIATO | DB SECURITIES INC CUSTODIAN | DTD 06/23/08 | 38 SANTA CRUZ | | RLLNG HLS EST | CA | 90274-5402 |
| IRA FBO RICHARD SENTNOR | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 111 INDEPENDENCE AVENUE | | HANSON | MA | 02341-1683 |
| IRA FBO RICHARD SETTLE | PERSHING LLC AS CUSTODIAN | 3363 BEVIS STREET | | | SAN DIEGO | CA | 92111-5017 |
| IRA FBO RICHARD SULLIVAN | PERSHING LLC AS CUSTODIAN | 5434 SACRAMENTO CT | | | ORLANDO | FL | 32821-7937 |
| IRA FBO RICHARD T LAWRENCE | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 12/02/02 | 120 N FRONT STREET | BALTIMORE | MD | 21202-4804 |
| IRA FBO RICHARD TERRELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 510 ROTH STREET | | MOOSIC | PA | 18507-1734 |
| IRA FBO RICHARD TOURTELLOTT | PERSHING LLC AS CUSTODIAN | B/O ROMEO JOHN MOSCHETTI DEC'D | 3047 DWIGHT AVENUE | | PITTSBURGH | PA | 15216-1816 |
| IRA FBO RICHARD TURNER | PERSHING LLC AS CUSTODIAN | 4920 HUNTERS POINT CIRCLE | | | LOUISVILLE | KY | 40216-1477 |
| IRA FBO RICHARD VIDULICH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6476 ANTIOCH RD | | MIDDLE GROVE | NY | 12850-2479 |
| IRA FBO RICHARD W BAKER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 25 GRAND PKWY N | PO BOX 1132 | LEWISTOWN | PA | 17044-3132 |
| IRA FBO RICHARD W CARWILE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4409 GARDEN DRIVE | | ARLINGTON | TX | 76001-2921 |
| IRA FBO RICK BLANCO | BANK OF THE WEST AS CUSTODIAN | 22 HYDE PARK CIRCLE | | | DENVER | CO | 80209-3551 |
| IRA FBO RICK D HAGEMAN | PERSHING LLC AS CUSTODIAN | 21339 COUNTY ROAD A 50 | | | STRYKER | OH | 43557 |
| IRA FBO RICK E ORR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1507 SHERWOOD ST | | HOPE | AR | 71801-7521 |
| IRA FBO RICK J FUJITA | PERSHING LLC AS CUSTODIAN | 5 STATION LOOP | | | BLUFFTON | SC | 29910-9519 |
| IRA FBO RICKY D WELLS | PERSHING LLC AS CUSTODIAN | 200 CAMP CREEK RD | | | ROCKWALL | TX | 75087-7344 |
| IRA FBO RICKY M JENSEN | PERSHING LLC AS CUSTODIAN | 1728 CRESTVIEW DRIVE | | | NEW ULM | MN | 56073-3725 |
| IRA FBO RICKY STEVENSON | PERSHING LLC AS CUSTODIAN | 263 SEVEN SPRING LOOP | | | STATESVILLE | NC | 28625-9150 |
| IRA FBO RITA A GARDNER | PERSHING LLC AS CUSTODIAN | B/O JEANETTE TRILLIN DECEASED | 212 HOGLE ST | | WATERLOO | IA | 50703-5024 |
| IRA FBO RITA J ELLSWORTH | PERSHING LLC AS CUSTODIAN | 3723 VAN NESS ST NW | | | WASHINGTON | DC | 20016-2225 |
| IRA FBO RITA LAWRENCE | PERSHING LLC AS CUSTODIAN | 5550 WITNEY DRIVE #308 | | | DELRAY BEACH | FL | 33484-4039 |
| IRA FBO ROBBI L MANN | PERSHING LLC AS CUSTODIAN | 7344 LIBERTY BELL DR | | | COLORADO SPRINGS | CO | 80920-4168 |
| IRA FBO ROBBIE A SIADEK | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 1205 COOPER AVE | | JONESBORO | LA | 71251-3734 |
| IRA FBO ROBERT A BAKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2810 PARK AVE NE | | SALEM | OR | 97301-8611 |
| IRA FBO ROBERT A BEST | PERSHING LLC AS CUSTODIAN | 1810 OLD RESTON AVENUE | | | RESTON | VA | 20190-3304 |
| IRA FBO ROBERT A BURNS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 10275 RIVER RD | | MANTON | MI | 49663-9751 |
| IRA FBO ROBERT A CHESWICK | PERSHING LLC AS CUSTODIAN | 185 PARKEDGE RD | | | PITTSBURGH | PA | 15220-2607 |
| IRA FBO ROBERT A COOK | PTC AS CUSTODIAN | 2075 WEST BIG BEAVER RD STE 410 | | | TROY | MI | 48084-3440 |
| IRA FBO ROBERT A GERAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 627 | | LEWISTON | MI | 49756-0627 |
| IRA FBO ROBERT A GRANT | PERSHING LLC AS CUSTODIAN | 2922 WESTERN AVE APT 602 | | | SEATTLE | WA | 98121-1082 |
| IRA FBO ROBERT A LIEBO | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 7216 FLEETWOOD DRIVE | | EDINA | MN | 55439-1810 |
| IRA FBO ROBERT A MALBOEUF | TRP TRUST CO CUSTODIAN | 640 ELDER BALLOU MTG HOUSE RD | | | WOONSOCKET | RI | 02895-3910 |
| IRA FBO ROBERT A MITCHELL | PERSHING LLC AS CUSTODIAN | 5504 STONEHENGE DRIVE | | | RICHARDSON | TX | 75082-4024 |
| IRA FBO ROBERT A WARNER | PERSHING LLC AS CUSTODIAN | 12228 SW CHANDLER DR | | | TIGARD | OR | 97224-2825 |
| IRA FBO ROBERT A WILKINS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | N3183 MARTIN DR | | MEDFORD | WI | 54451-9130 |
| IRA FBO ROBERT A WILLIAMS | PERSHING LLC AS CUSTODIAN | 244 SAN NICOLAS | | | SANTA BARBARA | CA | 93109-2153 |
| IRA FBO ROBERT A. MITCHINER | PERSHING LLC AS CUSTODIAN | 1700 26TH AVENUE | | | SAN FRANCISCO | CA | 94122-4316 |
| IRA FBO ROBERT ALAN ELICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26 AUTUMN LEAF COVE | | JACKSON | TN | 38305-9755 |
| IRA FBO ROBERT ANDERSON | TRP TRUST CO CUSTODIAN | 600 7TH STREET | | | CARLSTADT | NJ | 07072-1715 |
| IRA FBO ROBERT B CANNON | PERSHING LLC AS CUSTODIAN | 516 STONEWATER LANE | | | MT HOLLY | NC | 28120 |
| IRA FBO ROBERT B HEIM | PERSHING LLC AS CUSTODIAN | 5610 WESTBURY PLACE | | | MADISON | WI | 53711-3423 |
| IRA FBO ROBERT B KARL | PERSHING LLC AS CUSTODIAN | 340 FARM TO MARKET ROAD | | | MECHANICVILLE | NY | 12118-3422 |
| IRA FBO ROBERT B LIGHT | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 8469 RANCH ESTATES RD | | CLARKSTON | MI | 48348-4036 |
| IRA FBO ROBERT B PEEL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 168 BERRYWOOD DRIVE | | SEVERNA PARK | MD | 21146-2032 |
| IRA FBO ROBERT B WELCH | PERSHING LLC AS CUSTODIAN | 172 ALBRIGHT LN | | | GALLATIN | TN | 37066-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ROBERT B WHITLOCK | PERSHING LLC AS CUSTODIAN | 1806 SUNFLOWER LN | | | LEWISVILLE | TX | 75077-2164 |
| IRA FBO ROBERT BIANCO | PERSHING LLC AS CUSTODIAN | 7 SHORT PATH | | | ST JAMES | NY | 11780-3921 |
| IRA FBO ROBERT BLAKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 29 MINNETONKA ROAD | | BUFFALO | NY | 14220-2411 |
| IRA FBO ROBERT C BOUNDS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 118 COMMERCE LN | | HIGHLANDS | TX | 77562-5413 |
| IRA FBO ROBERT C HARMON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 411 OLD TOWNE COURT | | GROVELAND | IL | 61535-9580 |
| IRA FBO ROBERT C HAUXWELL | PERSHING LLC AS CUSTODIAN | 3100 MAUREEN LANE | | | DAVISBURG | MI | 48350-3237 |
| IRA FBO ROBERT C HILBORN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 313 AGOLI LN | | LOUDON | TN | 37774-2592 |
| IRA FBO ROBERT C HUDSON JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 716 WOODINGHAM ST | | WATERFORD | MI | 48328-4171 |
| IRA FBO ROBERT C HUDSON JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 716 WOODINGHAM ST | | WATERFORD | MI | 48328-4171 |
| IRA FBO ROBERT C KRUEGER | PERSHING LLC AS CUSTODIAN | 209 OAK HILL CT | | | WATERTOWN | WI | 53094-5421 |
| IRA FBO ROBERT C NEWHON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 424 W BUCYRUS ST | | CRESTLINE | OH | 44827-1634 |
| IRA FBO ROBERT C RAY SR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 229 ROWE STATION RD | | NEW GLOUCESTR | ME | 04260-3825 |
| IRA FBO ROBERT C RITER JR | PERSHING LLC AS CUSTODIAN | PO BOX 280 | | | PIERRE | SD | 57501-0280 |
| IRA FBO ROBERT C. MASDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 821 ASHTON DR. | | DAVENPORT | FL | 33837-8450 |
| IRA FBO ROBERT CERCIELLO | PERSHING LLC AS CUSTODIAN | 47 BROOKSIDE BLVD | | | WEST HARTFORD | CT | 06107-1108 |
| IRA FBO ROBERT CONLY | PERSHING LLC AS CUSTODIAN | 9466 PINE BREEZE LN | | | CLARENCE CTR | NY | 14032-9787 |
| IRA FBO ROBERT CUCCARO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 119 MERION DR | | CANTON | MI | 48188-3072 |
| IRA FBO ROBERT D BAUER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3154 E LELAND CIR | | MESA | AZ | 85213-2481 |
| IRA FBO ROBERT D CASSIDY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28460 ALYCE KAY | | FARMINGTN HLS | MI | 48334-3834 |
| IRA FBO ROBERT D COFFIN | PERSHING LLC AS CUSTODIAN | 1283 35TH ST NE | | | CEDAR RAPIDS | IA | 52402-3505 |
| IRA FBO ROBERT D GREENMAN DDS P | PERSHING LLC AS CUSTODIAN | 33 CIRCLE PLACE | | | LAKEWOOD | NJ | 08701-3050 |
| IRA FBO ROBERT D KATES | PERSHING LLC AS CU ACCT CLOSED | ROTH CONVERSION ACCOUNT | P O BOX 284 | | DELTAVILLE | VA | 23043-0284 |
| IRA FBO ROBERT D WRIGHT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7640 MERION DR | | BEAUMONT | TX | 77707-5443 |
| IRA FBO ROBERT DEBELLIS | PTC AS CUSTODIAN | 38 PAMLICO AVENUE | | | RONKONKOMA | NY | 11779-6030 |
| IRA FBO ROBERT E BAILEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9 BUTTONWOOD COURT | | NEWARK | DE | 19702-2742 |
| IRA FBO ROBERT E CARLSON M D | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1107 FLEMING STREET | | KEYWEST | FL | 33040-6909 |
| IRA FBO ROBERT E FRENCH | PERSHING LLC AS CUSTODIAN | 9 E C ST | | | BRUNSWICK | MD | 21716-1418 |
| IRA FBO ROBERT E GOSMAN JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 165 | | MONTAUK | NY | 11954-0165 |
| IRA FBO ROBERT E HOLZMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3139 CALLE VIENTO | | CARLSBAD | CA | 92009-7628 |
| IRA FBO ROBERT E JOHNSON | TRP TRUST CO CUSTODIAN | 901 COTTONWOOD RD | | | KETTERING | OH | 45419-1218 |
| IRA FBO ROBERT E KANE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 766 JACKSON RD | | STEWARTSVILLE | NJ | 08886-2644 |
| IRA FBO ROBERT E KICK | PERSHING LLC AS CUSTODIAN | 1629 MARINER TRAIL | | | BALDWINSVILLE | NY | 13027-9053 |
| IRA FBO ROBERT E LOOSBROCK | PERSHING LLC AS CUSTODIAN | 1449 US HIGHWAY 75 | | | LUVERNE | MN | 56156-4097 |
| IRA FBO ROBERT E MADOW | FIRST HAWAIIAN BK AS CUSTODIAN | ROTH ACCOUNT | P.O. BOX 1004 | | PUUNENE | HI | 96784-1004 |
| IRA FBO ROBERT E MADOW | FIRST HAWAIIAN BK AS CUSTODIAN | P.O. BOX 1004 | | | PUUNENE | HI | 96784-1004 |
| IRA FBO ROBERT E REINHEIMER | PERSHING LLC AS CUSTODIAN | 105 MOSSWOOD COURT | | | CHAPEL HILL | NC | 27516-1114 |
| IRA FBO ROBERT E SIGLER | TRP TRUST CO CUSTODIAN | 1759 FAIRVIEW CT | | | SALINE | MI | 48176-8850 |
| IRA FBO ROBERT E SPICER | PTC AS CUSTODIAN | 1140 DENKER ST | | | WICHITA | KS | 67216-1203 |
| IRA FBO ROBERT E TRABKA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 155 GILMAN POND RD | | NEWPORT | NH | 03773-7621 |
| IRA FBO ROBERT E WARD | PERSHING LLC AS CUSTODIAN | 11 WOODMERE DR | | | TONAWANDA | NY | 14150-5527 |
| IRA FBO ROBERT E WOOD | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 61 | | GRAND HAVEN | MI | 49417-0061 |
| IRA FBO ROBERT E. FAYLOR | PERSHING LLC AS CUSTODIAN | 10287 SHENANDOAH PATH | | | CATLETT | VA | 20119-2138 |
| IRA FBO ROBERT ERWIN SCHMITT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3608 TANYARD CT | | FLOWER MOUND | TX | 75022-2929 |
| IRA FBO ROBERT F DIXON | TRP TRUST CO CUSTODIAN | 1785 LASALLE PLACE | | | SEVERN | MD | 21144-1652 |
| IRA FBO ROBERT F KEMPA | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1725 PARKRIDGE DR | | JOHNSTOWN | CO | 80534-8375 |
| IRA FBO ROBERT F TAYLOR | SUNAMERICA TRUST CO CUST | 412 SOUTH PIKE ST., APT J | | | PALESTINE | IL | 62451-1156 |
| IRA FBO ROBERT FOOTE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | P O BOX 416 | | HOXIE | KS | 67740-0416 |
| IRA FBO ROBERT FRANK ROZMAN | TRP TRUST CO CUSTODIAN | 1933 GREY BIRCH RD | | | FT WAYNE | IN | 46814-9536 |
| IRA FBO ROBERT G DOERZBACHER | TRP TRUST CO CUSTODIAN | 909 BRIDGEWATER DR | | | PITTSBURGH | PA | 15216-1705 |
| IRA FBO ROBERT G GREGORY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3479 WATERVALE RD | | MANLIUS | NY | 13104-8600 |
| IRA FBO ROBERT G TWEEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 100 HILLVIEW DRIVE | | CHARLESTON | WV | 25314-1029 |
| IRA FBO ROBERT GERARD HENRY | TRP TRUST CO CUSTODIAN | 8 WILLOW ROAD | | | NEW HYDE PARK | NY | 11040-3326 |
| IRA FBO ROBERT H CUTTING | SUNAMERICA TRUST CO CUST | 962 E 2ND ST | | | PASS CHRIS | MS | 39571-4720 |
| IRA FBO ROBERT H KILGORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2110 LAVISTA CIRCLE | | TUCKER | GA | 30084-5411 |
| IRA FBO ROBERT H MATTESON | PERSHING LLC AS CUSTODIAN | 2017 KING ROAD | | | FORESTVILLE | NY | 14062-9707 |
| IRA FBO ROBERT H MERK | PERSHING LLC AS CUSTODIAN | 653 KOCHER RD | | | WEST HARRISON | IN | 47060-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ROBERT H NESBITT | PERSHING LLC AS CUSTODIAN | 4194 NOWATA DRIVE NORTHWEST | | | ROSELL | GA | 30075-1650 |
| IRA FBO ROBERT H PEARSON | PERSHING LLC AS CUSTODIAN | 20 DORCHESTER ROAD | | | WOODCLIFF LK | NJ | 07677-7812 |
| IRA FBO ROBERT H SAUNDERS | PTC AS CUSTODIAN | PO BOX 247 | | | BASTIAN | VA | 24314-0247 |
| IRA FBO ROBERT HINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4 HANNA COURT | | TROPHY CLUB | TX | 76262-6715 |
| IRA FBO ROBERT I SCISSORS | PERSHING LLC AS CUSTODIAN | 15009 CLAYMOOR CT #5 | | | CHESTERFIELD | MO | 63017-7858 |
| IRA FBO ROBERT J ALLEN | PERSHING LLC AS CUSTODIAN | 396 135TH AVE | | | WAYLAND | MI | 49348-9402 |
| IRA FBO ROBERT J AZZAM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 47310 WESTWOOD PL | | STERLING | VA | 20165-2410 |
| IRA FBO ROBERT J BALLISTER | PERSHING LLC AS CUSTODIAN | 4220 CLUB COURSE DR | | | N CHARLESTON | SC | 29420-7506 |
| IRA FBO ROBERT J BURCHILL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1350 CHAUTAUQUA BLVD | | VALLEY CITY | ND | 58072-2333 |
| IRA FBO ROBERT J CORLEY JR. | PERSHING LLC AS CUSTODIAN | 9 CRESTBROOK COURT | | | ARDEN | NC | 28704-2612 |
| IRA FBO ROBERT J DALEY | SUNAMERICA TRUST CO CUST | 153 NORTHWOOD DR | | | DEPEW | NY | 14043-4542 |
| IRA FBO ROBERT J EDWARDS | PERSHING LLC AS CUSTODIAN | 79 MILE HILL ROAD S | | | NEWTOWN | CT | 06470-2348 |
| IRA FBO ROBERT J HUDAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28 STRATFORD DR | | SOMERSET | NJ | 08873-4824 |
| IRA FBO ROBERT J JACKSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 233 CLOVER HILL ST | | MARLBOROUGH | MA | 01752-6007 |
| IRA FBO ROBERT J KLAASSEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 341 CARNOUSTIE SE | | GRAND RAPIDS | MI | 49546-2224 |
| IRA FBO ROBERT J LAMBERT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2216 FOREST GROVE AVE | | MOSINEE | WI | 54455-7242 |
| IRA FBO ROBERT J MADDOX | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 28 | | CHASE | MD | 21027-0028 |
| IRA FBO ROBERT J MORIN | SUNAMERICA TRUST CO CUST | 1480 APPLEWOOD COURT #313 | | | ROSEVILLE | MN | 55113-6289 |
| IRA FBO ROBERT J RYAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 114 E CHERRY HILL RD | | REISTERSTOWN | MD | 21136-3038 |
| IRA FBO ROBERT J SINCLAIR | PERSHING LLC AS CUSTODIAN | P.O. BOX 539, 7 ELM STREET | | | WESTBROOKVLLE | NY | 12785-0539 |
| IRA FBO ROBERT J SPEARS | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | RT 2 BOX 589 | | SALT ROCK | WV | 25559-9613 |
| IRA FBO ROBERT J SUHS JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4303 E CACTUS RD APT 447 | | PHOENIX | AZ | 85032-7620 |
| IRA FBO ROBERT J TERSELIC | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 99 SCOTTS RD | | TIJERAS | NM | 87059-7533 |
| IRA FBO ROBERT J WARAKSA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 26 REECE DR | | O FALLON | MO | 63366-3107 |
| IRA FBO ROBERT J WILLIFORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 307 E MELBOURNE AVE | | MELBOURNE | FL | 32901-5923 |
| IRA FBO ROBERT JOHN GILL | BANK OF NEW YORK MELLON CUST | ROLLOVER ACCOUNT | 180 CORINNE PLACE | | KEY LARGO | FL | 33037-4206 |
| IRA FBO ROBERT L ARANGIO | THE PHILADELPHIAN STE 1C-51 | 2000 MARKET STREET | SUITE 1440 | | PHILADELPHIA | PA | 19103-3210 |
| IRA FBO ROBERT L EDWARDS | PERSHING LLC AS CUSTODIAN | DTD 03/22/02 | 3440 BLUE RIDGE BLVD | P O BOX 310 | WALHALLA | SC | 29691-0310 |
| IRA FBO ROBERT L FISHER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | W60 N931 SHEBOYGAN RD | | CEDARBURG | WI | 53012-1450 |
| IRA FBO ROBERT L GOFFINETT JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 183 DUNLOE DR | | MADISON | AL | 35757-7639 |
| IRA FBO ROBERT L HAMBRUCH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 2612 HOWARD ST | | NEWFANE | NY | 14108-1005 |
| IRA FBO ROBERT L HARRIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5270 GARDENDALE AVE | | DAYTON | OH | 45427-2103 |
| IRA FBO ROBERT L JOHNSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5657 EMERSON AVE S | | MINNEAPOLIS | MN | 55419-1622 |
| IRA FBO ROBERT L KELLEY JR | JPMORGAN CHASE BANK CUSTODIAN | PO BOX 51 | | | HOLTS SUMMIT | MO | 65043-0051 |
| IRA FBO ROBERT L MALINIAK | PERSHING LLC AS CUSTODIAN | 14703 GEORGETOWN COURT | | | SHELBY TWP | MI | 48315-4420 |
| IRA FBO ROBERT L MONROE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12801 HIGHWAY FF | | CENTRALIA | MO | 65240-6516 |
| IRA FBO ROBERT L RECK | PERSHING LLC AS CUSTODIAN | 106 RIDGE ROAD | | | WESTMINSTER | MD | 21157-4416 |
| IRA FBO ROBERT L ROBINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 451 MORENO RD | | WYNNEWOOD | PA | 19096-1106 |
| IRA FBO ROBERT L SHEETS | PERSHING LLC AS CUSTODIAN | 315 CLEARVIEW RD | | | HANOVER | PA | 17331-1313 |
| IRA FBO ROBERT L TAYLOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5027 OAKWOOD DR | | COLUMBUS | IN | 47203-9454 |
| IRA FBO ROBERT L TEREBA | PERSHING LLC AS CUSTODIAN | 1354 RIDGEWOOD DR | | | WINONA | MN | 55987-5426 |
| IRA FBO ROBERT L WACHOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3974 POTATO FARM RD | | CROSSVILLE | TN | 38571-0717 |
| IRA FBO ROBERT LEGATZKE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 607 FISH ST | WAUNAKEE WI 53597-1617 | WAUNAKEE | WI | 53597--161 |
| IRA FBO ROBERT LICATA | PERSHING LLC AS CUSTODIAN | 3A HIGH BRIDGE RD | | | SANDY HOOK | CT | 06482-1656 |
| IRA FBO ROBERT LORNE SUTTON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 69 MAPLE TRACE | | HOOVER | AL | 35244-4532 |
| IRA FBO ROBERT LUCARELLI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 39 OLD ORCHARD LN | | ORCHARD PARK | NY | 14127-4625 |
| IRA FBO ROBERT M EGBERT | SUNAMERICA TRUST CO CUST | 5445 GLENFIELD | | | SAGINAW | MI | 48638-5467 |
| IRA FBO ROBERT M GOLIK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 988 CROSS RD | | SOBIESKI | WI | 54171-9727 |
| IRA FBO ROBERT M GOLIK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 988 CROSS RD | | SOBIESKI | WI | 54171-9727 |
| IRA FBO ROBERT M GRANTSYNN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3105 MINERAL SPRINGS | | MT PLEASANT | MI | 48858-9663 |
| IRA FBO ROBERT M HABENICHT | TRP TRUST CO CUSTODIAN | 472 MARGI CT | | | GRAND JCT | CO | 81504-2611 |
| IRA FBO ROBERT M HENDERSON | PERSHING LLC AS CUSTODIAN | PO BOX 541 | | | STOCKBRIDGE | MA | 01262-0541 |
| IRA FBO ROBERT M HENDERSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 526 | | SWARTZ CREEK | MI | 48473-0526 |
| IRA FBO ROBERT M HULL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7341 WOODLAND DRIVE | | HAMBURG | NY | 14075-6927 |
| IRA FBO ROBERT M MANN | PERSHING LLC AS CUSTODIAN | 321 MEADOW DRIVE | | | PONDER | TX | 76259-9778 |
| IRA FBO ROBERT M MARTINI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 220 WAYFARING LANE | | ROCHESTER | NY | 14612-2769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ROBERT M MERKEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | CARMEL | IN | 46032-5828 |
| IRA FBO ROBERT M TORRES | PERSHING LLC AS CUSTODIAN | 1612 PALOMO ST | | | PASADENA | CA | 91104-4740 |
| IRA FBO ROBERT M MURPHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 78 LYNTON RD | | ALBERTSON | NY | 11507-2027 |
| IRA FBO ROBERT P BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 660 WEST CRESCENT AVENUE | | ALLENDALE | NJ | 07401-1910 |
| IRA FBO ROBERT P ELLIS | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 88 PARADISE CT | | METAMORA | MI | 48455-9245 |
| IRA FBO ROBERT P GANTER | M&T BANK AS CUSTODIAN | 670 ADAMS HOTEL ROAD | | | SHOEMAKERSVILLE | PA | 19555-9304 |
| IRA FBO ROBERT P SURRATT JR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 128 HERRON GROVE RD | | JACKSON | TN | 38301-7517 |
| IRA FBO ROBERT P WARSHAWSKY | HSBC BANK USA TRUS | 6340 CARLTON ST | | | REGO PARK | NY | 11374-2834 |
| IRA FBO ROBERT P WORTH | PERSHING LLC AS CUSTODIAN | PO BOX 10012 | | | GREENSBORO | NC | 27404-0012 |
| IRA FBO ROBERT PETER FEIMER | TRP TRUST CO CUSTODIAN | 1221 SPARKS RD | | | SPARKS | MD | 21152-9329 |
| IRA FBO ROBERT PLEBANEK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 10336 STEAMBOAT LANDING LN | | BURKE | VA | 22015-2542 |
| IRA FBO ROBERT R MARTINI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 425 PINE TRACT ROAD | | WEST SUNBURY | PA | 16061-2311 |
| IRA FBO ROBERT R PIERSON | PERSHING LLC AS CUSTODIAN | 3719 TREMONTE CIRCLE | | | ROCHESTER | MI | 48306-4788 |
| IRA FBO ROBERT R SALMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11 MANITOBA WAY | | MARLBORO | NJ | 07746-1218 |
| IRA FBO ROBERT R STEWART | PERSHING LLC AS CUSTODIAN | 5 GLENARN CT | | | SIGNAL MTN | TN | 37377-2324 |
| IRA FBO ROBERT REICHENBACH JR. | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 172 WHISTLER RD | | MANHASSET | NY | 11030-2840 |
| IRA FBO ROBERT S GASKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 23 FOREST ROAD | | ESSEX JUNCTION | VT | 05452-3803 |
| IRA FBO ROBERT S HENSLEY | PERSHING LLC AS CUSTODIAN | 21 CEDAR HILL | | | WEST SIMSBURY | CT | 06092-2207 |
| IRA FBO ROBERT S JOHNSTON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 5148 DREAM DRIVE | | WEST BRANCH | MI | 48661-8918 |
| IRA FBO ROBERT S MORELAND | PERSHING LLC AS CUSTODIAN | 4536 MAGNOLIA | | | BELLAIRE | TX | 77401-4211 |
| IRA FBO ROBERT S TOTH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 202 GRANARY CIR | | HARTLAND | WI | 53029-2456 |
| IRA FBO ROBERT S VALERIE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4843 CANEHILL AVE | | LAKEWOOD | CA | 90713-2413 |
| IRA FBO ROBERT SAUTER | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 308 LOMA VISTA #5 | | EL SEGUNDO | CA | 90245-2905 |
| IRA FBO ROBERT SEDILLO | TRP TRUST CO CUSTODIAN | 9003 RUFUS AVE | | | WHITTIER | CA | 90603-1859 |
| IRA FBO ROBERT SOLOMON | PERSHING LLC AS CUSTODIAN | 63 BRIARWOOD AVENUE | | | NORWOOD | NJ | 07648-2402 |
| IRA FBO ROBERT STACY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 149 VALARIAN DR | | CROSSVILLE | TN | 38558-2703 |
| IRA FBO ROBERT STEPHANOPOULOS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 399 EAST 72ND STREET | APT 11E | NEW YORK | NY | 10021-4652 |
| IRA FBO ROBERT STEVENS | PERSHING LLC AS CUSTODIAN | 251 PECKERWOOD LANE | | | GRANTS PASS | OR | 97527-4615 |
| IRA FBO ROBERT STIMSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9640 KATHERINE ST | | TAYLOR | MI | 48180-3677 |
| IRA FBO ROBERT T BOEHM | PTC AS CUSTODIAN | ROTH ACCOUNT | 9847 RIVERSIDE DRIVE | | GRAND LEDGE | MI | 48837-9296 |
| IRA FBO ROBERT T LEE | PERSHING LLC AS CUSTODIAN | 6685 CHESTER E DR | | | INDIANAPOLIS | IN | 46220-3730 |
| IRA FBO ROBERT T STANFIELD | PERSHING LLC AS CUSTODIAN | 962 COUNTY RD 40 | | | NOVA | OH | 44859-9729 |
| IRA FBO ROBERT TRUDELL | PERSHING LLC AS CUSTODIAN | 2247 N ALMOND ST | | | MESA | AZ | 85213-2233 |
| IRA FBO ROBERT TRUDELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2247 NORTH ALMOND STREET | | MESA | AZ | 85213-2233 |
| IRA FBO ROBERT V DEMARCO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 60 ALEXANDER AVE | | WHITE PLAINS | NY | 10606-2204 |
| IRA FBO ROBERT V O'CONNOR | PERSHING LLC AS CUSTODIAN | 99 VINEYARD DRIVE | | | ROCHESTER | NY | 14616-2005 |
| IRA FBO ROBERT V PRICE JR | PERSHING LLC AS CUSTODIAN | 603 POST OFFICE RD | STE 206 | | WALDORF | MD | 20602-1914 |
| IRA FBO ROBERT V REBOIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1705 FOREST GLEN RD | | SILVER SPRINGS | MD | 20910-1409 |
| IRA FBO ROBERT V RINALDI | M&T BANK AS CUSTODIAN | 120 ESTATE BLVD | | | HAZLETON | PA | 18201-7557 |
| IRA FBO ROBERT W BITTMAN | PERSHING LLC AS CUSTODIAN | N77W17700 LAKE PARK DR APT 317 | | | MENOMONEE FLS | WI | 53051-4190 |
| IRA FBO ROBERT W BONNEMA | PERSHING LLC AS CUSTODIAN | 8724 CONESTOGA | | | PORTAGE | MI | 49024-4659 |
| IRA FBO ROBERT W COX | PERSHING LLC AS CUSTODIAN | 309 OAK ST | | | RIPON | CA | 95366-2131 |
| IRA FBO ROBERT W DOLAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 155 COOPER PLACE | | NEW HAVEN | CT | 06515-1860 |
| IRA FBO ROBERT W SCHOEBERLEIN | TRP TRUST CO CUSTODIAN | 4233 SCARLET SAGE COURT | | | ELLICOTT CITY | MD | 21042-5955 |
| IRA FBO ROBERT W WARD | HSBC BANK USA TRUS | 18 TIERNON PARK | | | BUFFALO | NY | 14223-1719 |
| IRA FBO ROBERT W WATSON | PERSHING LLC AS CUSTODIAN | 1441 CEDARWOOD DR | | | SAN MATEO | CA | 94403-3910 |
| IRA FBO ROBERT W. DUNSE | PERSHING LLC AS CUSTODIAN | 325 HEMLOCK ST. | | | FALL RIVER | MA | 02720-7224 |
| IRA FBO ROBERT WALSH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5600 RAMBLER ROSE WAY | | WEST PALM BCH | FL | 33415-4505 |
| IRA FBO ROBERT WARREN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12 CARRIGE RD | | NORTH BILLERICA | MA | 01862-1803 |
| IRA FBO ROBERTA ANN KEESHIN | PERSHING LLC AS CUSTODIAN | PO BOX 578 | | | LAKE BLUFF | IL | 60044-0578 |
| IRA FBO ROBERTA B HARKNESS | PERSHING LLC AS CUSTODIAN | PO BOX 367 | | | LOUISVILLE | CO | 80027-0367 |
| IRA FBO ROBERTA GOLDBERG | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9 MEMORY COURT | | SILVER SPRING | MD | 20904-6859 |
| IRA FBO ROBERTA JACHYM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7107 W SOUTH ST | | WESTMORELAND | NY | 13490-1225 |
| IRA FBO ROBERTA K TAYLOR | PERSHING LLC AS CUSTODIAN | 1767 JASONS S CT | | | NEW BRAUSFELDS | TX | 78130-3076 |
| IRA FBO ROBERTA LEWIS | PERSHING LLC AS CUSTODIAN | PO BOX 1134 | | | GLENWOOD SPRINGS | CO | 81602-1134 |
| IRA FBO ROBIN E PICARD | PERSHING LLC AS CUSTODIAN | 1825 N MILLER RD | | | SAGINAW | MI | 48609-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ROBIN M JONES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1709 PREGRING PARK DR | | GREENSBORO | NC | 27455-2202 |
| IRA FBO ROBYN J FRYE | SUNAMERICA TRUST CO CUST | 11806 W. 148TH STREET | | | OLATHE | KS | 66062-9412 |
| IRA FBO ROBYN L DULAC | PERSHING LLC AS CUSTODIAN | 350 HAMPDEN ROAD | | | CARMEL | ME | 04419-9511 |
| IRA FBO ROCCO S NOCERA | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 429 EASTERN AVE | | CAMPBELL | OH | 44405-1128 |
| IRA FBO ROCHELLE H MODICA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4881 QUARRY LANE | | RICHMOND HTS | OH | 44143-2947 |
| IRA FBO ROCKY A LOOSE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7951 N LIBERTY ST | | KANSAS CITY | MO | 64118-8356 |
| IRA FBO ROCKY H HAMMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2312 ROSEMARY ST | | EL CAMPO | TX | 77437-2453 |
| IRA FBO RODNEY C BEALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 461 | | LAKE JACKSON | TX | 77566-0461 |
| IRA FBO RODNEY FISCHER | SUNAMERICA TRUST CO CUST | B/O PATRICIA J MCGHEE DECEASED | 1122 SKYWAY DR | | ANNAPOLIS | MD | 21409-4922 |
| IRA FBO RODNEY J BALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 434 | | MASON | MI | 48854-0434 |
| IRA FBO RODNEY J NANI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5782 HILLBRIGHT CT | | SAN JOSE | CA | 95123-4221 |
| IRA FBO RODNEY J SEABERT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 607 E. COLUMBUS STREET | | KENTON | OH | 43326-1694 |
| IRA FBO RODNEY K VINCENT | PERSHING LLC AS CUSTODIAN | 17300 PINE LAKE RD | | | WALTON | NE | 68461-9724 |
| IRA FBO RODNEY R CADLE | PERSHING LLC AS CUSTODIAN | 6174 E RIVER RD | | | FAIRFIELD | OH | 45014-3242 |
| IRA FBO RODNEY R RUSSELL | PERSHING LLC AS CUSTODIAN | 7742 TWELVE OAKS CT | | | CINCINNATI | OH | 45255-4317 |
| IRA FBO RODOLFO JS CARTAGENA | PTC AS CUSTODIAN | 10525 EMERSON RD | | | WISE | VA | 24293-6641 |
| IRA FBO RODRIGO D MANUEL | PTC AS CUSTODIAN | 3908 CREEKWOOD LN | | | MARTINEZ | GA | 30907-2422 |
| IRA FBO ROGER A PECK | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1512 W AUGUSTA AVE | | PHOENIX | AZ | 85021-7099 |
| IRA FBO ROGER BORD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | W 2667 KITTIE CT | | EAST TROY | WI | 53120-1939 |
| IRA FBO ROGER D HAAG | PERSHING LLC AS CUSTODIAN | 4419 E FARR RD | | | FRUITPORT | MI | 49415-9753 |
| IRA FBO ROGER D JENNINGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 546 WINDING CREEK PL | | LONGWOOD | FL | 32779-6119 |
| IRA FBO ROGER D PHILBERT | JPMORGAN CHASE BANK CUSTODIAN | 8904 E 350 HWY | | | RAYTOWN | MO | 64133-5624 |
| IRA FBO ROGER FITCH | PERSHING LLC AS CUSTODIAN | 608 W THOUSAND OAKS DR | | | PEORIA | IL | 61615-1396 |
| IRA FBO ROGER G WILLIAMS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2404 RAVINIA DR | | CORINTH | TX | 76208-4826 |
| IRA FBO ROGER H MICKELS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2142 W 1010 N | | ST GEORGE | UT | 84770-4863 |
| IRA FBO ROGER HAMILL | SUNAMERICA TRUST CO CUST | 9 GOLFSIDE DR | | | SAINT CLAIR | MI | 48079-3575 |
| IRA FBO ROGER JOHNSON | PERSHING LLC AS CUSTODIAN | 435 GLENEAGLE CT | | | WINTER HAVEN | FL | 33884-1222 |
| IRA FBO ROGER K VOTAW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3720 S 725 W | | PERU | IN | 46970-9614 |
| IRA FBO ROGER L DECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2226 S CO RD 725 E | | COATESVILLE | IN | 46121-9656 |
| IRA FBO ROGER L DOCTOR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8704 W TULIP TREE DR | | MUNCIE | IN | 47304-8933 |
| IRA FBO ROGER L KLEIN | PERSHING LLC AS CUSTODIAN | 48 1/2 ROTON AVE | | | ROWAYTON | CT | 06853-1535 |
| IRA FBO ROGER L MEYER | PERSHING LLC AS CUSTODIAN | 5378 N 400 W | | | WABASH | IN | 46992-8738 |
| IRA FBO ROGER L RECKER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 13013 N CLINE RD | | DUNLAP | IL | 61525-9161 |
| IRA FBO ROGER SILK | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 11/05/04 | 14622 VENTURA BLVD #745 | SHERMAN OAKS | CA | 91403-3600 |
| IRA FBO ROGER WATKINS | M&T BANK AS CUSTODIAN | 83 CLARK STREET | | | KENMORE | NY | 14223-1326 |
| IRA FBO ROLAND L FARRAR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4 BOLDA LANE | | HOT SPRGS VILLAGE | AR | 71909-4507 |
| IRA FBO ROLAND R SCHINDLER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41 CARRIAGE CT | | PITTSFORD | NY | 14534-4031 |
| IRA FBO ROLAND RODRIQUEZ JR | NM WEALTH MGMT CO AS CUSTODIAN | 2012 REPOSE ST | | | VIOLET | LA | 70092-3046 |
| IRA FBO ROLF KLAUER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16501 WOOLWINE ROAD | | CHARLOTTE | NC | 28278-8843 |
| IRA FBO ROLLAND G KICKBUSH | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 427 E MAIN STREET | APT 213 | BATAVIA | NY | 14020-2527 |
| IRA FBO RONALD B KEYSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P O BOX 135079 | | BIG BEAR LAKE | CA | 92315-8968 |
| IRA FBO RONALD B SMOCK | PERSHING LLC AS CUSTODIAN | P O BOX 41437 | | | FAYETTEVILLE | NC | 28309-1437 |
| IRA FBO RONALD C PAULSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1835 NEWPORT HILLS DR E | | NEWPORT BEACH | CA | 92660-7114 |
| IRA FBO RONALD C PAULSON | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1835 NEWPORT HILLS DRIVE E | | NEWPORT BEACH | CA | 92660-7114 |
| IRA FBO RONALD D DAY | PERSHING LLC AS CUSTODIAN | 1302 FAYETTEVILLE COXTON RD | | | WILLIAMS | IN | 47470-9642 |
| IRA FBO RONALD D HARMON | JPMORGAN CHASE BANK CUSTODIAN | 1402 BEAUPRE AVE | | | MADISON HEIGHTS | MI | 48071-2682 |
| IRA FBO RONALD D RELEFORD | PERSHING LLC AS CUSTODIAN | RR 1 BOX 7 | | | HETTICK | IL | 62649-9801 |
| IRA FBO RONALD D SCHEETZ | PERSHING LLC AS CUSTODIAN | 1000 THORNGLADE BLVD | | | GREEN | SC | 29650-4444 |
| IRA FBO RONALD DEMKEE | PERSHING LLC AS CUSTODIAN | 4701 ACKERMANS LANE | | | COOPERSBURG | PA | 18036-9461 |
| IRA FBO RONALD E CAPE PHD IRA | PERSHING LLC AS CUSTODIAN | DTD 07/27/95 | 1750 TAYLOR ST #2001 | | SAN FRANCISCO | CA | 94133-5416 |
| IRA FBO RONALD E DAVIS | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 605 TOWNSHIP ROAD #203 | | BLOOMINGDALE | OH | 43910 |
| IRA FBO RONALD E MURATA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 418 PIN OAK DR | | SUNNYVALE | CA | 94086-6764 |
| IRA FBO RONALD G MASON | PERSHING LLC AS CUSTODIAN | 1154 MILESTRIP RD | | | IRVING | NY | 14081-9522 |
| IRA FBO RONALD G WEISHEIT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5856 N. CARROLL RD. | | INDIANAPOLIS | IN | 46235-7991 |
| IRA FBO RONALD GOTTLIEB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7623 SOUTH HAMPTON TERRACE #406 | | TAMARAC | FL | 33321-9138 |
| IRA FBO RONALD J ALMOND | PERSHING LLC AS CUSTODIAN | 28035 CANTON RD | | | ALBEMARLE | NC | 28001-7493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO RONALD J COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 347 | | SILER CITY | NV | 89428-0346 |
| IRA FBO RONALD J DERK | PERSHING LLC AS CUSTODIAN | S 3338 ASHLEY DRIVE | | | BLASDELL | NY | 14219-2234 |
| IRA FBO RONALD J LEJA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2425 SANDALWOOD RD | | ABRAMS | WI | 54101-9715 |
| IRA FBO RONALD J NUSS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 41 ZIEGLER LN | | MOHNTON | PA | 19540-7849 |
| IRA FBO RONALD J SANTO | PERSHING LLC AS CUSTODIAN | 4526 CROSS CREEK DR | | | ANN ARBOR | MI | 48108-9729 |
| IRA FBO RONALD J SWANDA | PERSHING LLC AS CUSTODIAN | 906 FAIRFIELD ROAD | | | NEW RICHMOND | WI | 54017-1404 |
| IRA FBO RONALD J SWANDA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 906 FAIRFIELD ROAD | | NEW RICHMOND | WI | 54017-1404 |
| IRA FBO RONALD K GREASER | PERSHING LLC AS CUSTODIAN | N67W23820 LINDA DR | | | SUSSEX | WI | 53089-2719 |
| IRA FBO RONALD K HARANO | SUNAMERICA TRUST CO CUST | 2444 COLORADO | | | ROCKFORD | IL | 61108-7642 |
| IRA FBO RONALD K SCHOORS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3902 CLAUDE RD | | NIXA | MO | 65714-7553 |
| IRA FBO RONALD L BEHRHORST | PERSHING LLC AS CUSTODIAN | 136 SCHROEDER | | | HAMEL | IL | 62046 |
| IRA FBO RONALD L BLAKE | PERSHING LLC AS CUSTODIAN | 5034 LEHI DRIVE | | | HUNTINGTON | WV | 25705-3128 |
| IRA FBO RONALD L HERRING | PERSHING LLC AS CUSTODIAN | 415 EAST GOLF ROAD, SUITE 113 | | | ARLINGTON HEIGH | IL | 60005-4049 |
| IRA FBO RONALD L JACKSON | PERSHING LLC AS CUSTODIAN | 11903 REEDS BLUFF LN | | | MIDLOTHIAN | VA | 23113-4701 |
| IRA FBO RONALD L MAY | PERSHING LLC AS CUSTODIAN | 10179 CHAMBERLAYNE RD | | | MECHANICSVILLE | VA | 23116-4045 |
| IRA FBO RONALD L MUSHEL | PERSHING LLC AS CUSTODIAN | 1510 N ADAMS AVE | | | MARSHFIELD | WI | 54449-6006 |
| IRA FBO RONALD L VEENHUIS | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 5223 BLOSS DR | | SWARTZ CREEK | MI | 48473-8867 |
| IRA FBO RONALD L WISHMAN | PERSHING LLC AS CUSTODIAN | 5771 OAKWOOD ST | | | GREENDALE | WI | 53129-2533 |
| IRA FBO RONALD P BECKMANN | PERSHING LLC AS CUSTODIAN | 11905 STATE RT 161 | | | BARTELSO | IL | 62218-1537 |
| IRA FBO RONALD PACHOL | PERSHING LLC AS CUSTODIAN | 4626 VAN BUREN RD | | | DUNKIRK | NY | 14048-9687 |
| IRA FBO RONALD R DAVIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 373 MISTY MORNING CT | | AIKEN | SC | 29805-5501 |
| IRA FBO RONALD R KOSLEK | PTC AS CUSTODIAN | 11853 NICKELS DR NW | | | GRAND RAPIDS | MI | 49534-9517 |
| IRA FBO RONALD S COUTURIER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1928 EAST MEDLOCK | | PHOENIX | AZ | 85016-4127 |
| IRA FBO RONALD S GRESENS | PERSHING LLC AS CUSTODIAN | W10971 EAGLE DRIVE | | | LODI | WI | 53555-1573 |
| IRA FBO RONALD S QUINN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PSC 76 BOX 6719 | | APO | AP | 96319-0046 |
| IRA FBO RONALD SMITH | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | N5773 FELDT RD | | MONTICELLO | WI | 53570-9761 |
| IRA FBO RONALD V KEMPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4126 SCHLOGL | | SAINT LOUIS | MO | 63125-3962 |
| IRA FBO RONALD W HANSON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1371 CORNWALL CT | | WALNUT CREEK | CA | 94597-2338 |
| IRA FBO RONALD W HIRSCHLER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 CREEK BEND DRIVE | | FAIRPORT | NY | 14450-1939 |
| IRA FBO RONDA R FLOWER | PERSHING LLC AS CUSTODIAN | 2212 PALMER AVENUE | | | NEW ORLEANS | LA | 70118-6370 |
| IRA FBO RONNIE L GARVEY | TRP TRUST CO CUSTODIAN | 1248 LAKERIDGE CIR | | | TROUTVILLE | VA | 24175-6844 |
| IRA FBO RONNIE L STAKE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 56 MAGUA DR | | AKRON | OH | 44319-3724 |
| IRA FBO RORY D SPARROW | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | NATL BASKETBALL ASSOCIATION | OLYMPIC TOWERE 645 FIFTH AVE | NEW YORK | NY | 10022 |
| IRA FBO ROSALIE I VILLAFRATE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19014 CYPRESS VIEW DR | | FORT MYERS | FL | 33967-4823 |
| IRA FBO ROSALYN ARENSON | PERSHING LLC AS CUSTODIAN | 6519 LILAC ST | | | PITTSBURGH | PA | 15217-3033 |
| IRA FBO ROSARIO F BUSALACCHI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5402 COTTAGE GROVE RD | | MADISON | WI | 53716-1318 |
| IRA FBO ROSE ANN PEDACI | PERSHING LLC AS CUSTODIAN | 160 TUCKMERE DR | | | PAINESVILLE | OH | 44077-2461 |
| IRA FBO ROSE CHEN | PERSHING LLC AS CUSTODIAN | 59 TOP O'THE RIDGE DR | | | SCARSDALE | NY | 10583-6715 |
| IRA FBO ROSE E PENNINGTON | PERSHING LLC AS CUSTODIAN | 11 TWIN OAKS DR | | | ST PETERS | MO | 63376-3729 |
| IRA FBO ROSE RUBIN BENE | DB SECURITIES INC CUSTODIAN | HELEN EPSTEIN DECD | DTD 03/16/09 | 451 OCEAN BLVD | GOLDEN BEACH | FL | 33160-2213 |
| IRA FBO ROSE VISCIDI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | IXIS MRP - EQUITY ONLY-INCOME | 719 MAIDEN LANE APT BRT 39 | BALTIMORE | MD | 21228 |
| IRA FBO ROSE-MARIE VITANZA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 710 AVENUE W | | BROOKLYN | NY | 11223-5549 |
| IRA FBO ROSELYN D KINGSBURY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 5803 BONNELL AVE | | FORT WORTH | TX | 76107-6620 |
| IRA FBO ROSEMARIE BALDWIN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 46308 FAIRWIND | | MACOMB | MI | 48044-3520 |
| IRA FBO ROSEMARIE CURTIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 954 MEDINAH | | ROCHESTER HILLS | MI | 48309-1035 |
| IRA FBO ROSEMARIE KREIS | PERSHING LLC AS CUSTODIAN | 4 ACKERMAN AVENUE | | | ORADELL | NJ | 07649-2602 |
| IRA FBO ROSEMARY G GRESOCK | HSBC BANK USA TRUS | ROTH ACCOUNT | 1408 NASH ROAD APT A4 | | N TONAWANDA | NY | 14120-2345 |
| IRA FBO ROSEMARY SULLIVAN | PERSHING LLC AS CUSTODIAN | 179 GREENTREE RD | | | TONAWANDA | NY | 14150-6445 |
| IRA FBO ROSS LUDWICK | PERSHING LLC AS CUSTODIAN | DVA MANAGED ACCOUNT | EQUITY-VALUE PORTFOLIO | 949 N PENN OAK RD | LOWER GWYNEDD | PA | 19002-1937 |
| IRA FBO ROSS M GILLOGLY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 712 ALVEDA AVENUE | | EL CAJON | CA | 92019-2622 |
| IRA FBO ROSS ZAGAMI | PERSHING LLC AS CUSTODIAN | 209A MYSTIC ST | | | ARLINGTON | MA | 02474-1147 |
| IRA FBO ROXANNE B FIRKS | PERSHING LLC AS CUSTODIAN | 1008 EMERALD AVE | | | COLDWATER | OH | 45828-1068 |
| IRA FBO ROY A KING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 16208 SE LAKE HOLM RD | | AUBURN | WA | 98092-5929 |
| IRA FBO ROY B ANDERSON | TRP TRUST CO CUSTODIAN | 6219 S COOK ST | | | SPOKANE | WA | 99223-6921 |
| IRA FBO ROY BOWMAN | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 1813 WILLIAMSBURG RD | | LEXINGTON | KY | 40504-2015 |
| IRA FBO ROY F WHITE | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 189 WESTWOOD CIRCLE | | SALTILLO | MS | 38866-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO ROY J HENSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 129 HIGHWAY 49 | | EVENING SHADE | AR | 72532-9493 |
| IRA FBO ROY MCLAMB | PERSHING LLC AS CUSTODIAN | 602 COLCHESTER DR | | | KNIGHTDALE | NC | 27545-9543 |
| IRA FBO ROY NICHOLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 704 ADAMS AVENUE | | BAYVILLE | NJ | 08721-3480 |
| IRA FBO ROY P BEASON | PERSHING LLC AS CUSTODIAN | 229 RIDGEWAY AVE | | | GADSDEN | AL | 35901-5473 |
| IRA FBO ROY P DOTSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19219 KESSINGTON LN | | HOUSTON | TX | 77094-3451 |
| IRA FBO ROY QUICK | PERSHING LLC AS CUSTODIAN | 2785 ADAMS LANE SE | | | JEFFERSON | OR | 97352-9792 |
| IRA FBO ROY VAN CAMP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1730 CANARY ROAD | | QUAKERTOWN | PA | 18951-3858 |
| IRA FBO ROY W TRUELSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 558 21ST STREET NE | | ROCHESTER | MN | 55906-4252 |
| IRA FBO RUBEN R FARLESS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 109 GOLDEN MAPLE DR | | CHESAPEAKE | VA | 23322-4170 |
| IRA FBO RUBY L MEHAFFIE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10806 COPPERMINE ROAD | | WOODSBORO | MD | 21798-8310 |
| IRA FBO RUDOLPH MAGEE | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 19250 COOLEY | | DETROIT | MI | 48219-1894 |
| IRA FBO RUSSELL C BALLARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 19411 RAMSEY RD | | CROSBY | TX | 77532-7699 |
| IRA FBO RUSSELL L GRIFFIN | TRP TRUST CO CUSTODIAN | 1044 CLUB TERRACE | | | FOREST | VA | 24551-1047 |
| IRA FBO RUSSELL N SILVERSTEIN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 9 PLEASANT AVE | | U SADDLE RIV | NJ | 07458-2418 |
| IRA FBO RUSSELL O CONWAY | PERSHING LLC AS CUSTODIAN | 12876 FALCON DRIVE | | | APPLE VALLEY | MN | 55124-5080 |
| IRA FBO RUSSELL T SICA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 29 NOKOMIS DR | | TRUMBULL | CT | 06611-2203 |
| IRA FBO RUSSELL W FLINT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 13442 HELEN STREET | | PAULDING | OH | 45879-8868 |
| IRA FBO RUTH A ATTARIAN | PERSHING LLC AS CUSTODIAN | 16134 30 MILE | | | RAY | MI | 48096-1008 |
| IRA FBO RUTH A MELLIOS | PTC AS CUSTODIAN | 3421 W SAGINAW | | | MULLIKEN | MI | 48861-9609 |
| IRA FBO RUTH ANN KIRKWOOD | PERSHING LLC AS CUSTODIAN | 925 ANN ARBOR LANE | | | VERNON HILLS | IL | 60061-3425 |
| IRA FBO RUTH ANN U GIESER | TRP TRUST CO CUSTODIAN | 8101 CONNECTICUT AVE APT S410 | | | CHEVY CHASE | MD | 20815-2840 |
| IRA FBO RUTH BENSINGER | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 38478 GAIL STREET | | CLINTON TWP | MI | 48036-1814 |
| IRA FBO RUTH M LORGE | PERSHING LLC AS CUSTODIAN | 1877 WOODVIEW CIR | | | PRT WASHINGTN | WI | 53074-1182 |
| IRA FBO RUTH M SUSAN JOBST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1544 MARINA DR | | SLIDELL | LA | 70458-9215 |
| IRA FBO RUTH SILVERMAN | PERSHING LLC AS CUSTODIAN | 440 E. 79TH STREET | | | NEW YORK | NY | 10075-1451 |
| IRA FBO RUTH V MCCOWN | SUNAMERICA TRUST CO CUST | 2408 PLEASANT CIRCLE N | | | ARLINGTON | TX | 76015-4022 |
| IRA FBO RUTH V SCHEURWATER | PERSHING LLC AS CUSTODIAN | 684 DIANNE DR | | | MELBOURNE | FL | 32935-6419 |
| IRA FBO RUTH WELLS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21031 13 MILE | | BIG RAPIDS | MI | 49307-9219 |
| IRA FBO RUTHANN BUSENBARK | SUNAMERICA TRUST CO CUST | 5276 SOUTH M-33 | | | ALGER | MI | 48610-9440 |
| IRA FBO RYAN DOAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 14820 SW 19TH COURT | | MIRAMAR | FL | 33027-4328 |
| IRA FBO RYAN M KNAPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 300 PARKWAY DRIVE | | EUREKA | IL | 61530-9557 |
| IRA FBO RYAN PATRICK JEFFS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 344 W WALNUT AVE | | ARCADIA | CA | 91007-8249 |
| IRA FBO RYAN V GOLINSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2946 HADLEIGH CT | | CLEARWATER | FL | 33761-1908 |
| IRA FBO S D SHAHANE | PERSHING LLC AS CUSTODIAN | 7042 MOUNTAIN SPRINGS CT. | | | ROANOKE | VA | 24018-6623 |
| IRA FBO SADIE P MATHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2074 SW EMBER STREET | | PORT ST LUCIE | FL | 34953-1789 |
| IRA FBO SAE H TAING | PTC AS CUSTODIAN | ROTH ACCOUNT | 1513 AQUARIUS WAY | | BOWLING GREEN | KY | 42104-0211 |
| IRA FBO SAHAR SWIDAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8768 TEXTILE ROAD | | YPSILANTI | MI | 48197-7069 |
| IRA FBO SAJI ABRAHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 742 | | WILLERNIE | MN | 55090-0742 |
| IRA FBO SAJIDA R KHAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 519 CUMBRE ST | | MONTEREY PARK | CA | 91754-2116 |
| IRA FBO SALIM I HIRA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 6454 SEWELL ORCHARD DR | | COLUMBIA | MD | 21045-4480 |
| IRA FBO SALLY D RICHARD | PERSHING LLC AS CUSTODIAN | 111 LAKE LORRAINE CIRCLE | | | SHALIMAR | FL | 32579-1619 |
| IRA FBO SALLY PAI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2301 BENEDICT CANYON DRIVE | | BEVERLY HILLS | CA | 90210-1439 |
| IRA FBO SALLY S. CHAMPE | PERSHING LLC AS CUSTODIAN | PO BOX 1687 | | | SAUSALITO | CA | 94966-1687 |
| IRA FBO SALVATORE J ASARESE | M&T BANK AS CUSTODIAN | 842 BRIGHTON ROAD | | | TONAWANDA | NY | 14150-7049 |
| IRA FBO SALVATORE R TERRANOVA | PERSHING LLC AS CUSTODIAN | 4072 BAEVER BROOK RD | | | CLEMMONS | NC | 27012-7501 |
| IRA FBO SAM ESKEW | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 347 LAKE SIDE DR | | ESTILL SPRINGS | TN | 37330-3423 |
| IRA FBO SAM FACTOR | PERSHING LLC AS CUSTODIAN | 6602 HAWAIIAN AVE | | | BOYNTON BEACH | FL | 33437-7001 |
| IRA FBO SAMANTHA L HARTLEY | SUNAMERICA TRUST CO CUST | 945 FIFTH AVENUE | APT 9A | | NEW YORK | NY | 10021-2665 |
| IRA FBO SAMER TAWAKKOL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3324 BRIDGEBERRY LN | | HOUSTON | TX | 77082-6854 |
| IRA FBO SAMI S NAAMI | PERSHING LLC AS CUSTODIAN | 978 WOODBRIDGE DRIVE | | | CARY | IL | 60013-2499 |
| IRA FBO SAMUEL A PFENNING | PERSHING LLC AS CUSTODIAN | 415 S PARK RD | | | HOBART | OK | 73651-4639 |
| IRA FBO SAMUEL CRAIG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 745 LE CONTE AVE | | SAN FRANCISCO | CA | 94124-3566 |
| IRA FBO SAMUEL FREEDMAN | FIRST MANHATTAN CO AS CUST | ROLLOVER ACCOUNT | 1 TAUBER TERRACE | | MONSEY | NY | 10952-1645 |
| IRA FBO SAMUEL J SMITH | PERSHING LLC AS CUSTODIAN | 515 CHESTNUT ST. | | | COLUMBIA | PA | 17512-1231 |
| IRA FBO SAMUEL JENE WILLIAMS | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 844 RUSHING SPRINGS ROAD | | LINCOLN | AL | 35096-6312 |
| IRA FBO SAMUEL SCHEINBERG | PERSHING LLC AS CUSTODIAN | 4200 2ND AVENUE | | | ALTOONA | PA | 16602-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO SAMUEL T POLITO | NM WEALTH MGMT CO AS CUSTODIAN | 608 HOSTA CIR | | | WEBSTER | NY | 14580-4066 |
| IRA FBO SANDEE M PFISTER | TRP TRUST CO CUSTODIAN | 1306 PALMVIEW AVENUE | | | BELLEAIR | FL | 33756-1060 |
| IRA FBO SANDRA APPLETON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1910 OVERLAND COURT | | ALLISON PARK | PA | 15101-3223 |
| IRA FBO SANDRA G HELFAND | PERSHING LLC AS CUSTODIAN | 8897 BELCHER ROAD | | | BLOOMFIELD | NY | 14469-9718 |
| IRA FBO SANDRA GOBBLE | PERSHING LLC AS CUSTODIAN | 27195 DENTON VALLEY ROAD | | | ABINGDON | VA | 24211-6233 |
| IRA FBO SANDRA I GINARD | PERSHING LLC AS CUSTODIAN | 335 AUTUMN COURT | | | MIDDLETOWN | DE | 19709-6144 |
| IRA FBO SANDRA J THACKSTON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 54930 854 RD | | PIERCE | NE | 68767-3566 |
| IRA FBO SANDRA J. PIAZZA | PERSHING LLC AS CUSTODIAN | 1304 N. NEW ROAD | | | WACO | TX | 76710-4812 |
| IRA FBO SANDRA K STEWART | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3531 ALWARD RD | | LAINGSBURG | MI | 48848-9451 |
| IRA FBO SANDRA L ANTIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10370 DIXIE HWY | | S ROCKWOOD | MI | 48179-9772 |
| IRA FBO SANDRA L FRANZOSI | NM WEALTH MGMT CO AS CUSTODIAN | 3685 DARTMOUTH | | | OXFORD | MI | 48371-5513 |
| IRA FBO SANDRA L KRZYZANOWSKI | PTC AS CUSTODIAN | 105 ROLLING RIDGE LN | | | LINDENHURST | IL | 60046-8000 |
| IRA FBO SANDRA L MANSFIELD | NM WEALTH MGMT CO AS CUSTODIAN | RR1 BOX 227 | | | HINTON | WV | 25951-9729 |
| IRA FBO SANDRA L STOLTZ | PERSHING LLC AS CUSTODIAN | 5617 TOWNLINE RD | | | VERNON | NY | 13476-3433 |
| IRA FBO SANDRA L WEEDEN | PERSHING LLC AS CUSTODIAN | 72 SURREY COURT | | | FLORENCE | KY | 41042-9302 |
| IRA FBO SANDRA M STEINHAUER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | C/O SANDRA M. STEINHAUER | 4715 BERSAGLIO STREET | LAS VEGAS | NV | 89135-2473 |
| IRA FBO SANDRA P ARNOLD-DILLON | PERSHING LLC AS CUSTODIAN | 7811 AHL WAY | | | FAIR OAKS | CA | 95628-4801 |
| IRA FBO SANDRA REDCAY | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 736 BERGEYS MILL RD | | SCHWENKSVILLE | PA | 19473-2105 |
| IRA FBO SANDRA TUCKER | PERSHING LLC AS CUSTODIAN | 14821 SEA HOLLY CT | | | FORT WAYNE | IN | 46814-9081 |
| IRA FBO SAPHAN YOK | PERSHING LLC AS CUSTODIAN | 8705 BRIARCREST DR | | | ROWLETT | TX | 75089-8608 |
| IRA FBO SARAH J BROOM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2025 EASTBOURNE PL | | JACKSON | MS | 39211-6716 |
| IRA FBO SARAH LIN | PERSHING LLC AS CUSTODIAN | 9 QUINCY LANE | | | WHITE PLAINS | NY | 10605-5431 |
| IRA FBO SARALEE DZIEWICKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6223 EAST E AVE | | RICHLAND | MI | 49083-9729 |
| IRA FBO SAUL PUSKIN | PERSHING LLC AS CUSTODIAN | 2001 HOLCOMBE BLVD | SUITE 1103 | | HOUSTON | TX | 77030-4215 |
| IRA FBO SAVERIO J RIZZELLO | TRP TRUST CO CUSTODIAN | 55 CURTIS ST | | | ROCKPORT | MA | 01966-1237 |
| IRA FBO SCOTT A BRADLEY | PERSHING LLC AS CUSTODIAN | 2604 SHANDY LANE | | | WILMINGTON | NC | 28409-2027 |
| IRA FBO SCOTT A DEEVER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 137 N KENSINGTON PL | | SPRINGFIELD | OH | 45504-1028 |
| IRA FBO SCOTT A HEISNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1248 95TH STREET | | NIAGARA FALLS | NY | 14304-2612 |
| IRA FBO SCOTT A ROBINS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 41 GREYLOCK RIDGE | | PITTSFORD | NY | 14534-2333 |
| IRA FBO SCOTT ALEXANDER MCNEIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 WYNDEMERE COURT | | CHESIRE | CT | 06410-2947 |
| IRA FBO SCOTT B BENDER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 467 SCHOOL HOUSE LANE | | DEVON | PA | 19333-1222 |
| IRA FBO SCOTT BALDWIN | PERSHING LLC AS CUSTODIAN | 3601 MEDINAH AVE WEST | | | SOUTHPORT | NC | 28461-8123 |
| IRA FBO SCOTT DAVIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 55802 5 OAKS RD | | CALIFORNIA | MO | 65018-4280 |
| IRA FBO SCOTT GOODMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5710 VANESSA COURT | | WOODLAND HLS | CA | 91367-4245 |
| IRA FBO SCOTT GRUBBS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3004 MAPLELEAF COURT | | STERLING HTS | MI | 48314-4404 |
| IRA FBO SCOTT HANSEN | PERSHING LLC AS CUSTODIAN | 21619 HELMSDALE RUN | | | ESTERO | FL | 33928-6242 |
| IRA FBO SCOTT HUGHES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 136 WESTGATE DR | | WHEELING | WV | 26003-4958 |
| IRA FBO SCOTT M COPLEN | PERSHING LLC AS CUSTODIAN | 26336 KINYON ST | | | TAYLOR | MI | 48180-3021 |
| IRA FBO SCOTT MAGUIRE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 36 PARKRIDGE CIRCLE | | PORT JEFF STA | NY | 11776-3419 |
| IRA FBO SCOTT N WELLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20912 RIVERBEND DRIVE SOUTH | | CLINTON TWP | MI | 48038-2487 |
| IRA FBO SCOTT PITSER | PERSHING LLC AS CUSTODIAN | 17082 THYME CT | | | PUNTA GORDA | FL | 33955-4400 |
| IRA FBO SCOTT R ADAMS | PERSHING LLC AS CUSTODIAN | B/O NORMA ADAMS DECEASED | 12127 KINGSWOOD BLVD | | FREDERICKSBUR | VA | 22408-1889 |
| IRA FBO SCOTT R ROUSSEAU | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 8980 GEDDES RD | | SAGINAW | MI | 48609-9591 |
| IRA FBO SCOTT R WILSON JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5040 OAK KNOLL AVE | | NEWTON FALLS | OH | 44444-9424 |
| IRA FBO SCOTT S FEIT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7 ALMROTH DR | | WAYNE | NJ | 07470-2614 |
| IRA FBO SCOTT V ZANELLI | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 41 PROSPECT ST | | SOUTH EASTON | MA | 02375-1540 |
| IRA FBO SCOTT WIESE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6 FILLIPPONI CT | | BORDENTOWN | NJ | 08505-4266 |
| IRA FBO SERGIO A SANCHEZ | PERSHING LLC AS CUSTODIAN | 900 GLENNEYRE ST | | | LAGUNA BEACH | CA | 92651-2707 |
| IRA FBO SEUNG JOO HONG | PERSHING LLC AS CUSTODIAN | 13917 205TH AVE | | | WOODINVILLE | WA | 98077-7627 |
| IRA FBO SHANE P SCHAFFER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 37 MAPLEWOOD ROAD | | STORRS | CT | 06268-1607 |
| IRA FBO SHANE WESTHOELTER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4101 DUBLIN BLVD SUITE F PMB 57 | | DUBLIN | CA | 94568-4603 |
| IRA FBO SHANNON J SCHMIDT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 31173 APACHE CIRCLE | | BREEZY POINT | MN | 56472-3543 |
| IRA FBO SHARAD K JAIN | PERSHING LLC AS CUSTODIAN | 706 WINDING BEND CIRCLE | | | HIGHLAND VILL | TX | 75077-1820 |
| IRA FBO SHARLEEN KELLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 213 E SUMMERHAZE CIRCLE | | THE WOODLANDS | TX | 77382-5516 |
| IRA FBO SHARON A COX | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 24 GALYN LANE | | BETHALTO | IL | 62010-2952 |
| IRA FBO SHARON A SCOTT | BANK OF THE WEST AS CUSTODIAN | 1428 NORTH 131ST AVENUE CIR | | | OMAHA | NE | 68154-1281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO SHARON E DAVIS | PERSHING LLC AS CUSTODIAN | 1831 SUBURBAN DRIVE | | | SALEM | IA | 52649-9464 |
| IRA FBO SHARON EMFINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1437 NE VIEW DR | | GRANTS PASS | OR | 97526-3549 |
| IRA FBO SHARON GOLDEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 154 BERKELEY PL | | BROOKLYN | NY | 11217-3604 |
| IRA FBO SHARON J COSTON | PERSHING LLC AS CUSTODIAN | 3623 FAIRFIELD DRIVE | | | CLERMONT | FL | 34711-6927 |
| IRA FBO SHARON L FILAK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2210 WEST 39TH STREET | | LORAIN | OH | 44053-2543 |
| IRA FBO SHARON L KNECHT | PERSHING LLC AS CUSTODIAN | 6049 NEWPORT AVE | | | NORFOLK | VA | 23505-4701 |
| IRA FBO SHARON L MACIAG | PERSHING LLC AS CUSTODIAN | 5882 POND RD | | | MADISON | WI | 53718-6271 |
| IRA FBO SHARON LENNETTE AMIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 18133 GLENGARRY | | LIVONIA | MI | 48152-4092 |
| IRA FBO SHARON M GIAMPIETRO | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3003 SW 71ST STREET | | SEATTLE | WA | 98117-6264 |
| IRA FBO SHARON MYERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33215 SHELLEY LYNNE | | STERLING HTS | MI | 48312-6043 |
| IRA FBO SHARON ROSEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5813 EAST LAKESIDES DRIVE | | HANAHAN | SC | 29410-2506 |
| IRA FBO SHARON ROSEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5813 E LAKESIDE DRIVE | | HANAHAN | SC | 29410-2506 |
| IRA FBO SHARON S NELSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7996 GREENFIELD SHORES | | SCOTTS | MI | 49088-8724 |
| IRA FBO SHARON S NELSON | PERSHING LLC AS CUSTODIAN | 7996 GREENFIELD SHORES | | | SCOTTS | MI | 49088-8724 |
| IRA FBO SHARON SMITH REMBOWSKI | PERSHING LLC AS CUSTODIAN | 72 SANDY CREEK WAY | | | NOVATO | CA | 94947-2074 |
| IRA FBO SHAWN E MARSHALL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 11037 ROESSNER AVE | | HAGERSTOWN | MD | 21740-7666 |
| IRA FBO SHAWN F CLOUSE | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 1203 WYOMING | | MISSOULA | MT | 59801-1727 |
| IRA FBO SHAWN STEVENS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 555 COPPER DRIVE | | GRANTS PASS | OR | 97527-9403 |
| IRA FBO SHAWN T KOSMALA | PERSHING LLC AS CUSTODIAN | B/O MILDRED M KOSMALA DECEASED | 149 REDWOOD TER | | WILLIAMSVILLE | NY | 14221-2443 |
| IRA FBO SHEILA G LEDBETTER | PERSHING LLC AS CUSTODIAN | 9401 W. COUNTY RD. 380 N. | | | GASTON | IN | 47342-9747 |
| IRA FBO SHELDON C WATKINS | PERSHING LLC AS CUSTODIAN | 7103 E TEXAS EBONY DR | | | GOLD CANYON | AZ | 85218-5076 |
| IRA FBO SHELLEY R HOLLISTER | PERSHING LLC AS CUSTODIAN | 1430 ROSEWOOD DR | | | BOWLING GREEN | OH | 43402-1455 |
| IRA FBO SHERI THOMAS | PERSHING LLC AS CUSTODIAN | 13502 FRAZIER PIKE | | | LITTLE ROCK | AR | 72206-9665 |
| IRA FBO SHERRI BIBLE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 440 9TH ST | | IDAHO FALLS | ID | 83404-4858 |
| IRA FBO SHERRY A PUGH | PTC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2329 VERA AVE | | CINCINNATI | OH | 45237-4305 |
| IRA FBO SHERRY G RIGGS | PTC AS CUSTODIAN | 722 LAKE FOREST DRIVE | | | VICKSBURG | MS | 39183-8725 |
| IRA FBO SHERRY HOLYK | SUNAMERICA TRUST CO CUST | 2321 EAST 10TH STREET | | | THE DALLES | OR | 97058-3956 |
| IRA FBO SHERRY L FREUND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 813 BRUCE LANE | | PRINCETON | IL | 61356-2319 |
| IRA FBO SHERRY P HASSAN | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 3800 STOCKER ST #16 | | LOS ANGELES | CA | 90008-5127 |
| IRA FBO SHERYL FORSTER | PERSHING LLC AS CUSTODIAN | 628 HUNTINGTON STREET | | | MOUNT CLEMENS | MI | 48043-6415 |
| IRA FBO SHERYL KINCAID | SUNAMERICA TRUST CO CUST | 1183 WILLOW POND LN | | | LELAND | NC | 28451-7450 |
| IRA FBO SHERYL L GOLD | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 7100 BLACK ROCK CT | COLUMBIA MD 21046-1465 | COLUMBIA | MD | 21046--146 |
| IRA FBO SHIRA COHEN | PERSHING LLC AS CUSTODIAN | 10875 LAKE WYNDS COURT | | | BOYNTON BEACH | FL | 33437-3238 |
| IRA FBO SHIRISH PATEL | PERSHING LLC AS CUSTODIAN | 5968 BLANDFORD ROAD | | | BLOOMFIELD | MI | 48302-4006 |
| IRA FBO SHIRLENE C DEVERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1215 N 8TH ST | | CANON CITY | CO | 81212-2914 |
| IRA FBO SHIRLEY A. HODAPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 6TH ST | PO BOX 207 | CLEVELAND | MN | 56017-0207 |
| IRA FBO SHIRLEY CHARBONEAU | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4970 EAGLE ROCK BLVD | | EAGLE ROCK | CA | 90041-1922 |
| IRA FBO SHIRLEY DURSO | PERSHING LLC AS CUSTODIAN | 514 LOWEWOOD PL | | | CHULA VISTA | CA | 91910-7403 |
| IRA FBO SHIRLEY GUTKOWSKI | PERSHING LLC AS CUSTODIAN | 2775 SHADOW TRAIL | | | SUN PRAIRIE | WI | 53590-9335 |
| IRA FBO SHIRLEY L BAADER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8 BANDON CT 203 | | TIMONIUM | MD | 21093-7602 |
| IRA FBO SHIRLEY L OSARA | TRP TRUST CO CUSTODIAN | PO BOX 46566 | | | SEATTLE | WA | 98146-0566 |
| IRA FBO SHIRLEY SAXTON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 10411 ABISSO DR | | LAS VEGAS | NV | 89135-2572 |
| IRA FBO SHULAMITH SARFATY | PERSHING LLC AS CUSTODIAN | 4 DOVER TERR | | | MONSEY | NY | 10952-2105 |
| IRA FBO SIAMAK YASSINI-FARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11 MAPLE RIDGE ROAD | | METHUEN | MA | 01844-4166 |
| IRA FBO SIDNEY MARSHALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2807 SAYBROOKE BLVD | | STOW | OH | 44224-2898 |
| IRA FBO SIJU LI ZIMMERMAN | TRP TRUST CO CUSTODIAN | 108 PRINCESS ST | | | ALEXANDRIA | VA | 22314-2325 |
| IRA FBO SILVIA A MARTIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 726 SHADY BROOK LANE | | FLUSHING | MI | 48433-2188 |
| IRA FBO SIMONE R VOLTA | PTC AS CUSTODIAN | ROTH ACCOUNT | 39 UPLAND RD | | MIDDLEBURY | CT | 06762-2035 |
| IRA FBO SOLOMON E BARR | TRP TRUST CO CUSTODIAN | 5713 MAGIC MOUNTAIN DR | | | N BETHESDA | MD | 20852-3233 |
| IRA FBO SONG S ROTHWELL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 415 N 179TH PLACE | | SHORELINE | WA | 98133-4710 |
| IRA FBO SONIA M BENAVIDES | PERSHING LLC AS CUSTODIAN | 318 BORDEAUX | | | LAREDO | TX | 78041-9103 |
| IRA FBO SONIA VONHEIM-CONDON | PERSHING LLC AS CUSTODIAN | 1420 N 100TH ST | | | SEATTLE | WA | 98133-9403 |
| IRA FBO SOPHIA GRAUBARD | PERSHING LLC AS CUSTODIAN | 8138 HENNIG ST | | | PHILADELPHIA | PA | 19111-1817 |
| IRA FBO SPENCER A THOMPSON | PERSHING LLC AS CUSTODIAN | 5200 WOLFE ROAD | | | HICKORY | NC | 28601-9495 |
| IRA FBO STACEY J HARRIS | TRP TRUST CO CUSTODIAN | 21837 N ESSEX DR | | | LEXINGTON PK | MD | 20653-6610 |
| IRA FBO STACIE K STEELE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11706 S OAK ST | | JENKS | OK | 74037-2664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO STANLEY C MC DERMOTT | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | | | SHAWNEE MISSION | KS | 66209-1923 |
| IRA FBO STANLEY HARDING | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ELAINE GRAHAM POA | R.R. #1 15TH SIDEROAD #9759 ,ERIN ON NOB1TO | | | |
| IRA FBO STANLEY J BUDA | PERSHING LLC AS CUSTODIAN | 408 HERMLEIGH RD | | | SILVER SPRING | MD | 20902-1606 |
| IRA FBO STANLEY J CORRADO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2448 GARRISON DR | | CINCINNATI | OH | 45231-2858 |
| IRA FBO STANLEY J IRADI | PERSHING LLC AS CUSTODIAN | 2104 CRISPLAND COURT | | | FUQUAY VARINA | NC | 27526-9420 |
| IRA FBO STANLEY J LUBOWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 132 SPRING RD | | SCOTIA | NY | 12302-2721 |
| IRA FBO STANLEY LOWELL FOX | PERSHING LLC AS CUSTODIAN | 31450 GATES MILLS BLVD | | | PEPPER PIKE | OH | 44124-4361 |
| IRA FBO STANLEY W GALE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 6 IRVING AVE | | PROVIDENCE | RI | 02906-4109 |
| IRA FBO STANLEY WILBURN JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7 WIND FLOWER | | SPRING | TX | 77381-6274 |
| IRA FBO STARLA D HULBERT | PERSHING LLC AS CUSTODIAN | 3315 WASHBURN WAY | | | KLAMATH FALLS | OR | 97603-4529 |
| IRA FBO STEDE W GRANGER | PERSHING LLC AS CUSTODIAN | 6435 TRUDY DRIVE | | | FLOWERY BRANCH | GA | 30542-2624 |
| IRA FBO STEFAN P'POOL JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 212 ANDREW DRIVE | | HOPKINSVILLE | KY | 42240-2453 |
| IRA FBO STELLA E AKERS | PERSHING LLC AS CUSTODIAN | 6364 ROUTE 310 | | | REYNOLDSVILLE | PA | 15851-5302 |
| IRA FBO STELLA M LOONG | DB SECURITIES INC CUSTODIAN | DTD 12/31/08 | 16406 BEAR MEADOW CIRCLE | | CERRITOS | CA | 90703-1904 |
| IRA FBO STEPHANIE ANN DEMALON | PERSHING LLC AS CUSTODIAN | 26 BROADWAY AVE | | | NORTH IRWIN | PA | 15642-3305 |
| IRA FBO STEPHEN A MENAQUALE | DB SECURITIES INC CUSTODIAN | DTD 10/30/06 | 165 SOUTHPORT | | WILLIAMSBURG | VA | 23188-8937 |
| IRA FBO STEPHEN A TYREE | PERSHING LLC AS CUSTODIAN | 2276 ABERT RD | | | LYNCHBURG | VA | 24503-6402 |
| IRA FBO STEPHEN B FREW | PERSHING LLC AS CUSTODIAN | 1133 DARTMOUTH ROAD | | | FLOSSMOOR | IL | 60422-1639 |
| IRA FBO STEPHEN B KOTLAN | JPMORGAN CHASE BANK CUSTODIAN | 1633 N PROSPECT AVE UNIT 19B | | | MILWAUKEE | WI | 53202-2481 |
| IRA FBO STEPHEN D PARKER | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 16215 NW 130TH ST | | PLATTE CITY | MO | 64079-7238 |
| IRA FBO STEPHEN D WATKINS | PTC AS CUSTODIAN | 191 JOHN HOLLIDAY ROAD | | | SIX MILE | SC | 29682-9702 |
| IRA FBO STEPHEN E HARKRADER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5349 TULLY ROAD | | HUGHSON | CA | 95326-9203 |
| IRA FBO STEPHEN E SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 19 HATFIELD ROAD | | MAHOPAC | NY | 10541-2734 |
| IRA FBO STEPHEN F BARDEN | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2104 RIDING RIDGE ROAD | | COLUMBIA | SC | 29223-6715 |
| IRA FBO STEPHEN FAWCETT | PERSHING LLC AS CUSTODIAN | 662 WILLOW RIDGE RD | | | TROY | VA | 22974-6214 |
| IRA FBO STEPHEN J BURCH | PERSHING LLC AS CUSTODIAN | 3505 MIDDLEBURY LN. | | | BLOOMFIELD | MI | 48301-4069 |
| IRA FBO STEPHEN J DOYLE | PERSHING LLC AS CUSTODIAN | 111 GAYTON LANE | | | WINTHROP | ME | 04364-3725 |
| IRA FBO STEPHEN J GRIMME | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9168 N 500 W | | HUNTINGTON | IN | 46750-7981 |
| IRA FBO STEPHEN J SCHMITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 21008 COUNTY HIGHWAY Q | | RICHLAND CTR | WI | 53581-8843 |
| IRA FBO STEPHEN L UTHKE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2211 COUNTY ROAD 107 NE | | EYOTA | MN | 55934-2308 |
| IRA FBO STEPHEN L WILSON | PERSHING LLC AS CUSTODIAN | 4306 WESTCLIFF RD | | | GRAND PRAIRIE | TX | 75052-3112 |
| IRA FBO STEPHEN M COCHRAN | PERSHING LLC AS CUSTODIAN | P O BOX 2 | | | MEEKER | CO | 81641-0002 |
| IRA FBO STEPHEN M TRACY | PERSHING LLC AS CUSTODIAN | 4769 SOUTH CINCINNATI AVENUE | | | TULSA | OK | 74105-4419 |
| IRA FBO STEPHEN N HOFFMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 107 N. REINO ROAD, | PMB #183 | NEWBURY PARK | CA | 91320-3710 |
| IRA FBO STEPHEN P BENNETT | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3505 STILLWOOD DR | | WINTERVILLE | NC | 28590-9029 |
| IRA FBO STEPHEN P HOOVER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 17198 SLEEPY VALLEY RD | | HILLSBORO | WI | 54634-3363 |
| IRA FBO STEPHEN P SWAIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1134 E JUANITA AVE | | GILBERT | AZ | 85234-3530 |
| IRA FBO STEPHEN POWER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 VIKING TERRACE | | WORCESTER | MA | 01604-1428 |
| IRA FBO STEPHEN R BURKE | PERSHING LLC AS CUSTODIAN | 5621 CLOVERDALE DR | | | GALENA | OH | 43021-9382 |
| IRA FBO STEPHEN R DAYTON | PERSHING LLC AS CUSTODIAN | 36 SUNSET DRIVE | | | WILLSBORO | NY | 12996-3454 |
| IRA FBO STEPHEN R GREUBEL | PERSHING LLC AS CUSTODIAN | 4316 THORNHILL RD | | | WINTER HAVEN | FL | 33880-5010 |
| IRA FBO STEPHEN R ROESCHLEY | PERSHING LLC AS CUSTODIAN | 17 JASPER DR | | | MORTON | IL | 61550-1127 |
| IRA FBO STEPHEN S MANOLAKIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 41 MARLBOROUGH ST | | CHICOPEE | MA | 01020-2421 |
| IRA FBO STEPHEN SCHOTT | PERSHING LLC AS CUSTODIAN | 4816 DEXTER TERRACE NW | | | WASHINGTON | DC | 20007-1019 |
| IRA FBO STEPHEN SEEBER | PERSHING LLC AS CUSTODIAN | 5309 MOHICAN RD | | | BETHESDA | MD | 20816-2163 |
| IRA FBO STEPHEN SHEA | PERSHING LLC AS CUSTODIAN | 20 PARK STREET | | | ELLSWORTH | ME | 04605-1908 |
| IRA FBO STEPHEN T RAFFERTY | PERSHING LLC AS CUSTODIAN | 31275 SARATOGA | | | WARREN | MI | 48093-1661 |
| IRA FBO STEPHEN V DUTTERER | TRP TRUST CO CUSTODIAN | 1255 CHERRYTOWN ROAD | | | WESTMINSTER | MD | 21158-1528 |
| IRA FBO STEPHEN V ODENWALD | PERSHING LLC AS CUSTODIAN | 67 COUNTRY CLUB PLACE | | | BELLEVILLE | IL | 62223-1937 |
| IRA FBO STEPHEN WAYNE SHOWERS | PERSHING LLC AS CUSTODIAN | UA 01 21 03 | 11 E 18TH ST | | FRONT ROYAL | VA | 22630-4124 |
| IRA FBO STEVE A BIGGI | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 03/30/99 | 735 DEERBROOKE TRAIL | AUBURN | CA | 95603-6069 |
| IRA FBO STEVE D MCCASLIN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 189 COOL SPRINGS TRAIL | | MEDINA | TN | 38355-8919 |
| IRA FBO STEVE EGELMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1224 7TH AVE APT 3 | | SAN FRANCISCO | CA | 94122-2568 |
| IRA FBO STEVE F CHOU | PERSHING LLC AS CUSTODIAN | 24220 WHISPERING TRAILS | | | PLAINFIELD | IL | 60585-2281 |
| IRA FBO STEVE L KLICK | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 204 CEDAR AVE | | HERSHEY | PA | 17033-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO STEVE L WENKER | NM WEALTH MGMT CO AS CUSTODIAN | 2607 18TH CT W | | | WILLISTON | ND | 58801-2466 |
| IRA FBO STEVE NORMAN | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 06/19/08 | 21 BLACK DUCK BEACH | REHOBOTH BCH | DE | 19971-4134 |
| IRA FBO STEVE PETROVICH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 1080 BLACK OAK DR | | DOWNERS GROVE | IL | 60515-1463 |
| IRA FBO STEVE R BERNAS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 307 RIDGE ROAD | | WINFIELD | PA | 17889-9007 |
| IRA FBO STEVE WIXTED | PERSHING LLC AS CUSTODIAN | P.O. BOX 816 | | | CLARKSBURG | NJ | 08510-0816 |
| IRA FBO STEVEN A ELMORE | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 718 | | VERNALIS | CA | 95385-0718 |
| IRA FBO STEVEN A OZL | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 8200 PENNY LN | | MANASSAS | VA | 20112-4709 |
| IRA FBO STEVEN A REASS | TRP TRUST CO CUSTODIAN | 124 E CLEARVEIW RD | | | SHREWSBURY | PA | 17361-1206 |
| IRA FBO STEVEN A WAGNER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 9614 EXQUISITE PLAINS ST | | LAS VEGAS | NV | 89178-7249 |
| IRA FBO STEVEN B THOMPSON | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 10916 DECATUR DR | | FAIRFAX | VA | 22030-5312 |
| IRA FBO STEVEN B TRAMMEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3254 COOLIDGE HWY | | ROCHESTER HLS | MI | 48309-3532 |
| IRA FBO STEVEN BARKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13875 E SAGE HILLS DRIVE | | VAIL | AZ | 85641-6508 |
| IRA FBO STEVEN C SMITH | PTC AS CUSTODIAN | C/O WHITE DOVE APPRAISALS INC | 403 MAIN STREET | | ELK RIVER | MN | 55330-4597 |
| IRA FBO STEVEN E HANSEN | PERSHING LLC AS CUSTODIAN | PO BOX 10, 406 MAIN STREET | | | HOUGHTON | IA | 52631-0010 |
| IRA FBO STEVEN E ROBNAK | PTC AS CUSTODIAN | ROTH ACCOUNT | DAVID ROBNAK GUARDIAN | 115 WHITE BRIDGE MEADOWS | SAINT LOUIS | MO | 63141-8410 |
| IRA FBO STEVEN E. ASHLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 211 WOLF CREEK EST | | CENTRAL CITY | KY | 42330-5557 |
| IRA FBO STEVEN F ST SAUVER | PERSHING LLC AS CUSTODIAN | 795 GERMAIN ST | | | SAINT PAUL | MN | 55106-4246 |
| IRA FBO STEVEN FOWLER | PERSHING LLC AS CUSTODIAN | 1595 LOPEZ WAY | | | EAGLE | ID | 83616-6695 |
| IRA FBO STEVEN G KAVIGAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7178 SUNNY PL | | YUCCA VALLEY | CA | 92284-6817 |
| IRA FBO STEVEN J CANNATA | TRP TRUST CO CUSTODIAN | 19 MOORE ST | | | WILMINGTON | MA | 01887-3736 |
| IRA FBO STEVEN KORSON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 6435 13 MILE RD NE | | ROCKFORD | MI | 49341-9714 |
| IRA FBO STEVEN L CLARK | PERSHING LLC AS CUSTODIAN | 3229 N 2300TH ST | | | OBLONG | IL | 62449-4201 |
| IRA FBO STEVEN L SAWYER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 8221-14 SOUTHSIDE BLVD | | JACKSONVILLE | FL | 32256-0716 |
| IRA FBO STEVEN L WILMET | PERSHING LLC AS CUSTODIAN | 867 WINDSONG WAY | | | DE PERE | WI | 54115-9076 |
| IRA FBO STEVEN M ATTWOOD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6768 TOWNLINE RD | | N TONAWANDA | NY | 14120-9511 |
| IRA FBO STEVEN O LINNELL | PERSHING LLC AS CUSTODIAN | 11114 WINCHESTER DR | | | KANSAS CITY | KS | 66109-4085 |
| IRA FBO STEVEN R LAIN | PTC AS CUSTODIAN | ROTH ACCOUNT | 321 E NORTH PO BX 758 | | PEOTONE | IL | 60468-0758 |
| IRA FBO STEVEN R WALL | PERSHING LLC AS CUSTODIAN | 2234 ARCHER COURT | | | COCOA | FL | 32926-6432 |
| IRA FBO STEVEN ROLFER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3290 HAMEL CT | | SAINT PAUL | MN | 55127-4035 |
| IRA FBO STEVEN S BAKER | PERSHING LLC AS CUSTODIAN | NON-M MANAGED PORTFOLIO | 3550 PENNYROYAL ROAD | | PT CHARLOTTE | FL | 33953-4606 |
| IRA FBO STEVEN S LUNDSTEDT | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 321 NW 98TH TER | | PEMBROKE PNES | FL | 33024-6122 |
| IRA FBO STEVEN V HOSVATH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22 COUNTY ROAD MO 400 | | NEGAUNEE | MI | 49866 |
| IRA FBO STEVEN W DUDLEY | PERSHING LLC AS CUSTODIAN | 3701 NORTH CR 700 WEST | | | MUNCIE | IN | 47304-9662 |
| IRA FBO STEVEN W SEILER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 1245 | | PERU | IN | 46970-4245 |
| IRA FBO STEWART GROVE JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13230 WHITE LAKE RD | | FENTON | MI | 48430-8426 |
| IRA FBO STEWART MCHARG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2109 WOODLANDS PL | | POWELL | OH | 43065-7461 |
| IRA FBO STIRLING R PRICE JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6307 DATE PALM WAY | | CARMICHAEL | CA | 95608-4503 |
| IRA FBO STUART BAKER | NM WEALTH MGMT CO AS CUSTODIAN | 59 DECKER TOWN TPKE | | | SUSSEX | NJ | 07461-2925 |
| IRA FBO STUART G SHAPIRO | PERSHING LLC AS CUSTODIAN | 10 FORESTWOOD DR | | | OIL CITY | PA | 16301-2072 |
| IRA FBO STUART J KALMAN | PERSHING LLC AS CUSTODIAN | 3311 N LEAVITT ST | | | CHICAGO | IL | 60618-6223 |
| IRA FBO STUART L KRAMER | TRP TRUST CO CUSTODIAN | 4902 RIDING RIDGE CT | | | LAUREL | MD | 20707-3001 |
| IRA FBO STUART L RECK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1461 WEDGEWOOD CT | | FAIRFIELD | CA | 94534-3928 |
| IRA FBO STUART LEVINSON | PERSHING LLC AS CUSTODIAN | 300 MARTINE AVE APT 3C | | | WHITE PLAINS | NY | 10601-3471 |
| IRA FBO STUART V KNOEPFEL | TRP TRUST CO CUSTODIAN | 1311 KENDON DR | | | ST LOUIS | MO | 63131-4113 |
| IRA FBO SUE L NADORF | PERSHING LLC AS CUSTODIAN | 6650 AUDUBON TRCE W | | | WEST PALM BEACH | FL | 33412-3001 |
| IRA FBO SUSAN A CRANE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11433 FOWLER AVE | | OMAHA | NE | 68164-2222 |
| IRA FBO SUSAN A MELNIK | PERSHING LLC AS CUSTODIAN | 4517 TIMBERDALE DR | | | STOW | OH | 44224-1833 |
| IRA FBO SUSAN CRAIG | PERSHING LLC AS CUSTODIAN | 494 BRENTWOOD DRIVE | | | MADISON | IN | 47250-2903 |
| IRA FBO SUSAN D DARNELL | PERSHING LLC AS CUSTODIAN | 10727 PIPING ROCK LANE | | | HOUSTON | TX | 77042-2824 |
| IRA FBO SUSAN DOEPKER | PERSHING LLC AS CUSTODIAN | B/O KENNETH W PEGHER DECEASED | RURAL ROUTE 2-657 | | RIDGELEY | WV | 26753-9683 |
| IRA FBO SUSAN E MC LEOD | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2587 SALEM CROSSING | | TUCKER | GA | 30084-2362 |
| IRA FBO SUSAN G CANEPA | PERSHING LLC AS CUSTODIAN | 1231 N FAIR OAKS AVE | | | OAK PARK | IL | 60302-1235 |
| IRA FBO SUSAN GIONET | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 5006 OLD CLIFFS ROAD | | SAN DIEGO | CA | 92120-1150 |
| IRA FBO SUSAN H STEADMAN | PERSHING LLC AS CUSTODIAN | 10865 MILLINGTON LANE | | | RICHMOND | VA | 23238-3537 |
| IRA FBO SUSAN J AMENDOLA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 51 E 90 ST | | NEW YORK | NY | 10128-1205 |
| IRA FBO SUSAN J GEIGER | PERSHING LLC AS CUSTODIAN | 9996 SEMINOLE BLVD | | | SEMINOLE | FL | 33772-2535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO SUSAN J UTTERBACK | PTC AS CUSTODIAN | 4903 EDGEMOOR LANE | | | BETHESDA | MD | 20814-5319 |
| IRA FBO SUSAN KOPITZ | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7690 ARNOLD ROAD | | IRA | MI | 48023-1511 |
| IRA FBO SUSAN L AUER | SUNAMERICA TRUST CO CUST | 17557 KODIAK CT | | | LAKEVILLE | MN | 55044-9271 |
| IRA FBO SUSAN L HARRIS | PERSHING LLC AS CUSTODIAN | 7510 ROCKY LEDGE DR | | | HIXSON | TN | 37343-1959 |
| IRA FBO SUSAN L MILLER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1358 S CASS LAKE | | WATERFORD | MI | 48328-4741 |
| IRA FBO SUSAN L THORN | PERSHING LLC AS CUSTODIAN | 4813 N CHESTER | | | NORRIDGE | IL | 60706-2926 |
| IRA FBO SUSAN M JENSEN | NM WEALTH MGMT CO AS CUSTODIAN | 225 MEADOW POINTE DR | | | FENTON | MI | 48430-3259 |
| IRA FBO SUSAN M WILSON | SUNAMERICA TRUST CO CUST | PO BOX 1518 | | | CEDAR CREST | NM | 87008-1518 |
| IRA FBO SUSAN P GRUMBIR | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 4205 WILLOW BEND CT SE | | DECATUR | AL | 35603-5301 |
| IRA FBO SUSAN P HOOPER | TRP TRUST CO CUSTODIAN | 10536 BURNSIDE FARM RD | | | OWINGS MILLS | MD | 21117-4337 |
| IRA FBO SUSAN R CYGANIAK | SUNAMERICA TRUST CO CUST | B/O MARK CYGANIAK DECEASED | 14535 FOXHAM COURT | | CHESTERFIELD | MO | 63017-5620 |
| IRA FBO SUSAN S MCCALLISTER | PERSHING LLC AS CUSTODIAN | PO DRAWER C | | | HAWTHORNE | FL | 32694 |
| IRA FBO SUSAN T ABERBACH | HSBC BANK USA TRUS | ROLLOVER ACCOUNT | 41 E 57TH ST STE 1401 | | NEW YORK | NY | 10022-1928 |
| IRA FBO SUSAN T RUBIN | PERSHING LLC AS CUSTODIAN | 2901 SOUTH BAYSHORE DRIVE #17F | | | MIAMI | FL | 33133-6004 |
| IRA FBO SUSAN V HARABEDIAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1 CHADWICK RD | | SYOSSET | NY | 11791-6508 |
| IRA FBO SUZANNE COTTRELL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 229 AVENUE F | | REDONDO BEACH | CA | 90277-5009 |
| IRA FBO SUZANNE K HERMANN | PERSHING LLC AS CUSTODIAN | 2303 W WINCHCOMB DR | | | PHOENIX | AZ | 85023-5927 |
| IRA FBO SUZANNE L ROBERTSON | PERSHING LLC AS CUSTODIAN | 2210 W PINNACLE DR | | | DUNLAP | IL | 61525-8710 |
| IRA FBO SUZANNE MARIE ARCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1513 S LACEY LAKE RD | | CHARLOTTE | MI | 48813-9556 |
| IRA FBO SUZANNE MORRIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 742 OXFORD RD | | OXFORD | CT | 06478-1204 |
| IRA FBO SUZANNE P WATSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3569 TALL OAKS RD | | LAKE ORION | MI | 48359-1470 |
| IRA FBO SUZETTE M BURBY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1541 GAGAS LN | | CUSTER | WI | 54423-9517 |
| IRA FBO SY A ALI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7971 BLACK OAK DR | | PLAINFIELD | IN | 46168-8174 |
| IRA FBO SYDNEY B CULLIFORD | PERSHING LLC AS CUSTODIAN | 15 MERRITT AVENUE | | | GROVELAND | MA | 01834-1618 |
| IRA FBO TAEKO MCQUEEN | PERSHING LLC AS CUSTODIAN | 4217 WAINWRIGHT AVE | | | LANSING | MI | 48911-2249 |
| IRA FBO TARIK A HODGE | PERSHING LLC AS CUSTODIAN | 28212 UNIVERSAL DRIVER | | | WARREN | MI | 48092 |
| IRA FBO TED CHICKOWSKI | TRP TRUST CO CUSTODIAN | 2409 NE 19TH TER | | | WILTON MANORS | FL | 33305-1511 |
| IRA FBO TEDDY S ZEITLIN | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 05/02/08 | 239 VINCENT DR | EAST MEADOW | NY | 11554-2426 |
| IRA FBO TELLY GOGOS | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 14 BEREHAVEN | | AMHERST | NY | 14228-1834 |
| IRA FBO TERENCE MCDONALD | PTC AS CUSTODIAN | 5000 LOWNDES | | | SAINT LOUIS | MO | 63129-1664 |
| IRA FBO TERENCE MOORE | JPMORGAN CHASE BANK CUSTODIAN | PO BOX 330877 | | | HOUSTON | TX | 77233-0877 |
| IRA FBO TERENCE P VIRGA | PERSHING LLC AS CUSTODIAN | 60 NOTT RD | | | REXFORD | NY | 12148-1310 |
| IRA FBO TERESA DENMARK | PERSHING LLC AS CUSTODIAN | 6005 ALLEMONG DRIVE | | | MATTESON | IL | 60443-1003 |
| IRA FBO TERESA G HOEHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 210 TREMONT ST | | ST MARYS | PA | 15857-1346 |
| IRA FBO TERESA IACUONE | PERSHING LLC AS CUSTODIAN | 201 EAST SOUTH TEMPLE APT. 425 | | | SALT LAKE CTY | UT | 84111-1263 |
| IRA FBO TERESA LAVITA | PERSHING LLC AS CUSTODIAN | 5397 DAHLIA RESERVE DR | | | KISSIMMEE | FL | 34758-2293 |
| IRA FBO TERESA LYNN ANTCLIFF | PERSHING LLC AS CUSTODIAN | 23120 100TH AVE | | | MARION | MI | 49665-7909 |
| IRA FBO TERESITA M ABACA | PERSHING LLC AS CUSTODIAN | 8 BUENA VISTA COURT | | | TAYLORVILLE | IL | 62568-8929 |
| IRA FBO TERRANCE D BORN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 544 SWANSON AVE | | PLACENTIA | CA | 92870-2031 |
| IRA FBO TERRANCE H MAHOWALD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 17129 ISLETON AVENUE | | LAKEVILLE | MN | 55044-7624 |
| IRA FBO TERRANCE LIPP | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 124 PRAIRIEWOOD DR | | FARGO | ND | 58103-4611 |
| IRA FBO TERRANCE R REMITZ | PERSHING LLC AS CUSTODIAN | 1250 HILLIKER PL | | | LIVERMORE | CA | 94551-9654 |
| IRA FBO TERRENCE D. MARR | PERSHING LLC AS CUSTODIAN | 8 BILLINGSLEY TRAIL | | | GOLDENS BRIDGE | NY | 10526-1411 |
| IRA FBO TERRENCE R KANE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3801 WHITEHAVEN DRIVE | | PLANO | TX | 75093-8032 |
| IRA FBO TERRI H FLETCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2817 W MILTON AVE | | SAINT LOUIS | MO | 63114-3131 |
| IRA FBO TERRIE L PARSONS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2483 MEADOW GLADE DR | | HILLIARD | OH | 43026-7169 |
| IRA FBO TERRIL O WILD | PERSHING LLC AS CUSTODIAN | 737 ROYAL DRIVE | | | JACKSON | MI | 49202-2043 |
| IRA FBO TERRY A HESTOR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 221 NORTH AVE | | BLUE ANCHOR | NJ | 08037-9549 |
| IRA FBO TERRY A WOLF | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 2801 E CANNON DR | | PHOENIX | AZ | 85028-3807 |
| IRA FBO TERRY ANNE DAVIS | PERSHING LLC AS CUSTODIAN | B/O WILLIAM R DAVIS DECEASED | PO BOX 520 | | ARROYO SECO | NM | 87514-0520 |
| IRA FBO TERRY BABB | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4806 E. MICHIGAN AVENUE | | SCOTTSDALE | AZ | 85254-7597 |
| IRA FBO TERRY C TURNEY | JPMORGAN CHASE BANK CUSTODIAN | 1943 BARCELONA | | | PISMO BEACH | CA | 93449-3305 |
| IRA FBO TERRY D PUTNAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 22382 BLUE RIDGE MOUNTAIN DR | | COTTONWOOD | CA | 96022-7747 |
| IRA FBO TERRY E BENNETT | PERSHING LLC AS CUSTODIAN | 1076 BENNETT LANE | | | MASARYKTOWN | FL | 34604-6962 |
| IRA FBO TERRY G YOUNG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 111 SHERMAN CT | | OWINGSVILLE | KY | 40360-2042 |
| IRA FBO TERRY J CUMMINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 700 OLD SPRINGFIELD RD | | VANDALIA | OH | 45377-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO TERRY K LICHTY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 0759 WINELAND WOOD | | WATERLOO | IA | 50701-8906 |
| IRA FBO TERRY KETELHUT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 35515 RUTHERFORD | | CLINTON TWP | MI | 48035-2670 |
| IRA FBO TERRY L HARPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2409 EAST TALL OAKS DRIVE | | FAYETTEVILLE | AR | 72703-6154 |
| IRA FBO TERRY L NORRIS | SUNAMERICA TRUST CO CUST | 143 INGLEWOOD WAY | | | GREENVILLE | SC | 29615-3122 |
| IRA FBO TERRY L SIMMONS | PERSHING LLC AS CUSTODIAN | 2 LOCUST HILLS WOODS | | | LEBANON | IL | 62254-1258 |
| IRA FBO TERRY R LEE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2041 CROOKED CREEK RD | | CLAYTON | NC | 27520-6447 |
| IRA FBO TERRY T SKAIFE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3469 BEE LANE | | BELOIT | WI | 53511-1901 |
| IRA FBO TERRYL HERDER JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | W 185S 6619 AGATE DR | | MUSKEGO | WI | 53150 |
| IRA FBO TERYL D RORABAUGH | PERSHING LLC AS CUSTODIAN | 1201 N JORDAN | | | LIBERAL | KS | 67901-2411 |
| IRA FBO THACH N UNG | PTC AS CUSTODIAN | 1459 HILLMAN ROAD | | | POCOMOKE CITY | MD | 21851-3313 |
| IRA FBO THADDEUS APPLETON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3851 BRIGHTON ROAD | | PITTSBURGH | PA | 15212-1601 |
| IRA FBO THE ANNE ZITO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 123 CREEK MEADOW LN | | ROCHESTER | NY | 14626-3008 |
| IRA FBO THE JOHN F LENNON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4800 CARROLL MANOR RD | | BALDWIN | MD | 21013-9742 |
| IRA FBO THE MARK LAM | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4984 S KALANI DRIVE | | SALT LAKE CITY | UT | 84117-6421 |
| IRA FBO THE MILDRED BOBER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | MARK S BOBER AGENT | 346 JUNE PL | W HEMPSTEAD | NY | 11552-2813 |
| IRA FBO THE VIJAY J SHETH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4034 E HOPE STREET | | MESA | AZ | 85205-4030 |
| IRA FBO THEMIS B CHRYSSOSTOMIDES | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 2544 STILLMEADOW LANE | | LANCASTER | CA | 93536-5362 |
| IRA FBO THEODORE J LAWRY | PERSHING LLC AS CUSTODIAN | 116 LODGE RD | | CROYDEN SURREY CRO 2PF | | | |
| IRA FBO THEODORE M LUBA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7628 CROSS RD | | UNION CITY | PA | 16438-7512 |
| IRA FBO THEODORUS VANDEGIESSEN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 63 NORMAN ROAD | | PORT DEPOSIT | MD | 21904-1385 |
| IRA FBO THERESA A FORGY | PERSHING LLC AS CUSTODIAN | 12352 WESTGATE STREET | | | OVERLAND PARK | KS | 66213-4935 |
| IRA FBO THERESA ANN MARIE BONNER | PERSHING LLC AS CUSTODIAN | 51066 PLYMOUTH LAKE CT | | | PLYMOUTH | MI | 48170-6377 |
| IRA FBO THERESA DEROSE | PERSHING LLC AS CUSTODIAN | 2735 ACADEMY | | | DEARBORN | MI | 48124-4511 |
| IRA FBO THERESA M ATKINSON | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7527 OAKBAY DR | | WHITE LAKE | MI | 48383-2972 |
| IRA FBO THERESA M ATKINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 7527 OAKBAY DR | | WHITE LAKE | MI | 48383-2972 |
| IRA FBO THERESA M B KRAEMER | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 310 ELLEN ST | | PLATTEVILLE | WI | 53818-3617 |
| IRA FBO THERESE BROWN FRANK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1053 AGAR RD | | CARO | MI | 48723-1015 |
| IRA FBO THILO E BURZLAFF | PERSHING LLC AS CUSTODIAN | 8530 VILLAGE DRIVE | | | SAN ANTONIO | TX | 78217-5504 |
| IRA FBO THOMAS A CHAPMAN | PERSHING LLC AS CUSTODIAN | 237 8TH ST | | | PLAINWELL | MI | 49080-9724 |
| IRA FBO THOMAS A COOK | PERSHING LLC AS CUSTODIAN | 4006 SW 90TH BOULEVARD | | | JASPER | FL | 32052-5602 |
| IRA FBO THOMAS A EDDY JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 709 STONEHILL | | SHERMAN | IL | 62684-9505 |
| IRA FBO THOMAS A ENRIGHT | PERSHING LLC AS CUSTODIAN | 1230 STEWART AVE | | | BETHPAGE | NY | 11714-1608 |
| IRA FBO THOMAS A KLUE | PERSHING LLC AS CUSTODIAN | 7151 SEVEN HILLS BLVD | | | SEVEN HILLS | OH | 44131-4233 |
| IRA FBO THOMAS A LANDELLS | PTC AS CUSTODIAN | 3343 SOUTH LOCUST | | | WHITE CLOUD | MI | 49349-9512 |
| IRA FBO THOMAS A LAUKSMEN | PERSHING LLC AS CUSTODIAN | 1652 N RUTHERFORD | | | CHICAGO | IL | 60707-3939 |
| IRA FBO THOMAS A MALLOZZI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 931 BEACHWOOD AVE | | COLLINGDALE | PA | 19023-3610 |
| IRA FBO THOMAS A MASON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5800 OWENSMOUTH AVE APT 33 | | WOODLAND HILLS | CA | 91367-4933 |
| IRA FBO THOMAS A MCPHAIL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2567 1/2 E HOTCHKISS RD | | BAY CITY | MI | 48706-9008 |
| IRA FBO THOMAS A PLOMINSKI | PERSHING LLC AS CUSTODIAN | ONE TOMS POINT LANE APT 8H | | | PRT WASHINGTN | NY | 11050-2117 |
| IRA FBO THOMAS B HERZFELD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21 DORAL GREENS DRIVE EAST | | RYE BROOK | NY | 10573-5405 |
| IRA FBO THOMAS B SWEENEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1 HIGH STREET #601 | | PORTSMOUTH | VA | 23704-3815 |
| IRA FBO THOMAS B WHITMORE JR | PTC AS CUSTODIAN | PO BOX 192 | | | WEST POINT | VA | 23181-0192 |
| IRA FBO THOMAS B ZALEWSKI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 130 RAYMOND STREET | | HASBROUCK HEIGHTS | NJ | 07604-1120 |
| IRA FBO THOMAS BOAZ | PERSHING LLC AS CUSTODIAN | 315 MARGO LANE | | | BERWYN | PA | 19312-1453 |
| IRA FBO THOMAS BORZUMATO | SUNAMERICA TRUST CO CUST | 159-40 79TH STREET | | | HOWARD BEACH | NY | 11414-2909 |
| IRA FBO THOMAS C CURLIS | PERSHING LLC AS CUSTODIAN | 3100 SANDALWOOD | | | SPRINGFIELD | OH | 45502-9282 |
| IRA FBO THOMAS C KONOPKA | PERSHING LLC AS CUSTODIAN | 71 MAIN STREET | | | TERRYVILLE | CT | 06786-5104 |
| IRA FBO THOMAS C MADISON | PERSHING LLC AS CUSTODIAN | 8 TWIGGS LN | | | SAVANNAH | GA | 31411-1324 |
| IRA FBO THOMAS C MITCHELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 66 FERDINAND WAY | | HOT SPRINGS | AR | 71909-6514 |
| IRA FBO THOMAS C PALMER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1252 EDGEBERRY DR | | SALT LAKE CITY | UT | 84123-7948 |
| IRA FBO THOMAS C SCHERER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 202 UNIVERSITY DRIVE | ACADEMY HILLS | NEWARK | DE | 19713-1180 |
| IRA FBO THOMAS D BURNS | PERSHING LLC AS CUSTODIAN | 4560 39TH STREET | | | HOLLAND | MI | 49423-9020 |
| IRA FBO THOMAS D HYMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 812 PERRY RD | | STRYKERSVILLE | NY | 14145-9579 |
| IRA FBO THOMAS D. PIPKIN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2000 TALL TREE DRIVE | | HORN LAKE | MS | 38637-4178 |
| IRA FBO THOMAS E BUILER | PERSHING LLC AS CUSTODIAN | W19226 STATE HWY 52 | | | ANIWA | WI | 54408-9723 |
| IRA FBO THOMAS E HOLTBY | PERSHING LLC AS CUSTODIAN | 31 MAXWELL AVENUE | | | GENEVA | NY | 14456-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO THOMAS E LEWIS | PTC AS CUSTODIAN | 8290 W 311TH ST | | | LOUISBURG | KS | 66053-7126 |
| IRA FBO THOMAS E LOCKWOOD | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 18 DEL RIO DR | | ROCHESTER | NY | 14618-4008 |
| IRA FBO THOMAS E RIGSBEE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3471 WAINSCOTT PL | | WOODBRIDGE | VA | 22192-5247 |
| IRA FBO THOMAS E VANDERPLOEG | PERSHING LLC AS CUSTODIAN | 736 MARINA DR | | | BOULDER CITY | NV | 89005-1117 |
| IRA FBO THOMAS F MCGUIRE | PERSHING LLC AS CUSTODIAN | 314 S BAYLEN | SUITE 112 | | PENSACOLA | FL | 32502-5948 |
| IRA FBO THOMAS F PACELLI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2730 S HWY A1A APT 116 | | MELBOURNE BEACH | FL | 32951-2835 |
| IRA FBO THOMAS G ARANDA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 900 NORTH STUART STREET | APT. # 1917 | ARLINGTON | VA | 22203-4113 |
| IRA FBO THOMAS G GAGLIARDO | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 6671 WESTMINSTER CT | | LIBERTY TOWNSHIP | OH | 45044-8991 |
| IRA FBO THOMAS G TRANTER | M&T BANK AS CUSTODIAN | ROLLOVER ACCOUNT | 4705 KNAPP CT | | ELLICOTT CITY | MD | 21043-6517 |
| IRA FBO THOMAS GATTO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 210 N COLOGNE AVENUE | | EGG HARBOR | NJ | 08215-3223 |
| IRA FBO THOMAS H BIRDSONG III | PERSHING LLC AS CUSTODIAN | U/A DTD 6/30/94 | C/O BIRDSONG CORP-STEVE HUBER | P O BOX 1400 | SUFFOLK | VA | 23439-1400 |
| IRA FBO THOMAS H LUTON | PERSHING LLC AS CUSTODIAN | 102 LUTON PLACE | | | GOODLETTSVILLE | TN | 37072-1258 |
| IRA FBO THOMAS H ONDREJECH | PERSHING LLC AS CUSTODIAN | 4462 MAPLE STREET | | | PERRY | OH | 44081-8632 |
| IRA FBO THOMAS J COOPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1493 HEATHERWOOD DRIVE | | TROY | MI | 48098-2678 |
| IRA FBO THOMAS J LINDGREN | SUNAMERICA TRUST CO CUST | 2804 WEST ARMOUR TERRACE | | | ST ANTHONY | MN | 55418-2481 |
| IRA FBO THOMAS J MCGUIRE | HSBC BANK USA TRUS | 12 CIRCLE DRIVE | | | CARMEL | NY | 10512-1127 |
| IRA FBO THOMAS J MEHL JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 32115 PEACHTREE LN | | SORRENTO | FL | 32776-8791 |
| IRA FBO THOMAS J MILLS | PERSHING LLC AS CUSTODIAN | 1762 CRESTWOOD BL | | | LAKEWORTH | FL | 33460-1757 |
| IRA FBO THOMAS J MULLEN | PERSHING LLC AS CUSTODIAN | 2709 COLVIN BLVD | | | TONAWANDA | NY | 14150-4406 |
| IRA FBO THOMAS J SANDUSKY | JPMORGAN CHASE BANK CUSTODIAN | 8550 WOODLEDGE LANE | | | ROSWELL | GA | 30076-3576 |
| IRA FBO THOMAS J SMITH | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | P.O. BOX 99 | | PERRYSBURG | NY | 14129-0099 |
| IRA FBO THOMAS J VAN DOORNE | PTC AS CUSTODIAN | 46547 OLD OAK LN | | | MACOMB | MI | 48042-5389 |
| IRA FBO THOMAS J WHALEN | PERSHING LLC AS CUSTODIAN | 2540 MASSACHUSETTS AVE, NW | | | WASHINGTON | DC | 20008-2843 |
| IRA FBO THOMAS JAMES KLADAR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1349 QUARRY LN | | EAGAN | MN | 55121-1358 |
| IRA FBO THOMAS K BALOGH | PERSHING LLC AS CUSTODIAN | 5541 SHALE | | | TROY | MI | 48085-3953 |
| IRA FBO THOMAS K MIKESELL | PERSHING LLC AS CUSTODIAN | 339 TOWNLINE RD | | | BRYAN | OH | 43506-9316 |
| IRA FBO THOMAS KOUBA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 EAST 63RD STREET | APARTMENT 5A | NEW YORK | NY | 10065-7815 |
| IRA FBO THOMAS L DRAGONE | PTC AS CUSTODIAN | 16 PAR LANE | | | TRUMBULL | CT | 06611-2501 |
| IRA FBO THOMAS L HAGGERTY | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 6505 HATCHER LN | | WESTERVILLE | OH | 43081-8838 |
| IRA FBO THOMAS L HAWKS | PERSHING LLC AS CUSTODIAN | 314 WILDRIDGE ROAD | | | METAMORA | IL | 61548-9409 |
| IRA FBO THOMAS L NEILL | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 2616 BRIDGEWOOD RD | | ROCKY MOUNT | NC | 27804-9306 |
| IRA FBO THOMAS L SIBERT | PERSHING LLC AS CUSTODIAN | 10806 COPPERMINE ROAD | | | WOODSBORO | MD | 21798-8310 |
| IRA FBO THOMAS L TOOLE | PERSHING LLC AS CUSTODIAN | 1401 N COUNTRY CLUB RD | | | MUNCIE | IN | 47303-2659 |
| IRA FBO THOMAS M CARTER | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | PO BOX 75 | | CAYUGA | NY | 13034-0075 |
| IRA FBO THOMAS M DWYER III | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2933 BUCKWHEAT RD | | MARIETTA | NY | 13110-9780 |
| IRA FBO THOMAS M JACKSON | PTC AS CUSTODIAN | P.O. BOX 1274 | | | SANTEE | SC | 29142-1274 |
| IRA FBO THOMAS M MOODY | M&T BANK AS CUSTODIAN | 26853 E TRAP POND ROAD | | | GEORGETOWN | DE | 19947-5718 |
| IRA FBO THOMAS MADSEN | JPMORGAN CHASE BANK CUSTODIAN | 14101 STEARNS ST | | | OVERLAND PARK | KS | 66221-8089 |
| IRA FBO THOMAS MCCLINTOCK | JPMORGAN CHASE BANK CUSTODIAN | 45 LINCOLN ST | | | NORWOOD | MA | 02062-2119 |
| IRA FBO THOMAS MCCROSSAN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 11420 VALLEY DR | | ROGERS | MN | 55374-9727 |
| IRA FBO THOMAS NIGRELLI | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 14 SPARROW DRIVE | | WESTERLY | RI | 02891-4935 |
| IRA FBO THOMAS OLSON | PERSHING LLC AS CUSTODIAN | 22680 JEFFREY AVE. NORTH | | | FOREST LAKE | MN | 55025-8901 |
| IRA FBO THOMAS P DOHERTY | M&T BANK AS CUSTODIAN | 6094 VERSAILLES RD | | | LAKE VIEW | NY | 14085-9649 |
| IRA FBO THOMAS P KENNY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 11511 TAYLOR ST | | OMAHA | NE | 68164-2344 |
| IRA FBO THOMAS P MELVIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9010 AVENUE B | | BALTIMORE | MD | 21219-2412 |
| IRA FBO THOMAS R DEBRUIN | PERSHING LLC AS CUSTODIAN | W10511 JACK PINE LN | | | CRIVITZ | WI | 54114-8555 |
| IRA FBO THOMAS R LARSON | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 4818 N KEDVALE AVE | | CHICAGO | IL | 60630-2816 |
| IRA FBO THOMAS R PAULI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1429 BALMORAL DRIVE | | MT CLEMENS | MI | 48043-3008 |
| IRA FBO THOMAS S BOWERS | TRP TRUST CO CUSTODIAN | 105 CAROLINE AVE | | | RIDGELY | MD | 21660-2128 |
| IRA FBO THOMAS S KANE JR | PTC AS CUSTODIAN | 825 THE HIDEOUT | | | LAKE ARIEL | PA | 18436-9755 |
| IRA FBO THOMAS SCHNELL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 385 CAMPFIRE DR | | MURFREESBORO | TN | 37129-4016 |
| IRA FBO THOMAS TALLMAN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 103 ROVNER PL | | HAMBURG | NY | 14075-4293 |
| IRA FBO THOMAS TESDAL | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 634 SOUTH EDGEWATER DR | | MORRIS | IL | 60450-3356 |
| IRA FBO THOMAS V GALLAGHER | PERSHING LLC AS CUSTODIAN | 3031 ARROWHEAD LANE | | | PLYMOUTH MTNG | PA | 19462-2307 |
| IRA FBO THOMAS WALTER O'DONNELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | ATTN THOMAS O'DONNELL | 32 GLADDING RD | CALDWELL | NJ | 07006-5805 |
| IRA FBO THOMAS WARNER SIEGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1314 SIERRA AVE NW | | GRAND RAPIDS | MI | 49534-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO THOMAS WOODRUFF | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 328 | | WALKER | MN | 56484-0326 |
| IRA FBO TIM BORGSTROM | PERSHING LLC AS CUSTODIAN | 536 WILD FLOWER CT | | | NICEVILLE | FL | 32578-3273 |
| IRA FBO TIMM D FISCHER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 828 E UNION AVE | | WAUSAU | WI | 54403-3368 |
| IRA FBO TIMMY L STOCKDALE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 434 EAST MAIN ST | | DAYTON | PA | 16222-5910 |
| IRA FBO TIMMY P CINK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | RR #2 # 69 | | POND CREEK | OK | 73766-9637 |
| IRA FBO TIMOTHY A STOCKDALE | PTC AS CUSTODIAN | 65 VININGS LAKE DR | | | MABLETON | GA | 30126-2541 |
| IRA FBO TIMOTHY A VANDERVER III | PERSHING LLC AS CUSTODIAN | 1282 PACES FOREST DR | | | ATLANTA | GA | 30327-2224 |
| IRA FBO TIMOTHY DONKERS | PERSHING LLC AS CUSTODIAN | 43265 HWY 246 BLVD | | | NERSTRAND | MN | 55053-3502 |
| IRA FBO TIMOTHY J GAMBSKY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | W3635 KILLSNAKE RD | | CHILTON | WI | 53014-9733 |
| IRA FBO TIMOTHY J LEONARD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 648 SWALLOW DRIVE | | LIVERMORE | CA | 94551-2515 |
| IRA FBO TIMOTHY J WILLETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 818 OAKLAND LANE | | PAPILLION | NE | 68046-6238 |
| IRA FBO TIMOTHY K MOSEBEY | PTC AS CUSTODIAN | PO BOX 12 | | | WELLS TANNERY | PA | 16691-0012 |
| IRA FBO TIMOTHY M SALYER | PTC AS CUSTODIAN | 170 GREYLAND DR | | | JOHNSON CITY | TN | 37615-3652 |
| IRA FBO TIMOTHY MCCARTHY | PERSHING LLC AS CUSTODIAN | 7915 BAYSIDE DRIVE | | | FORT COLLINS | CO | 80528-8949 |
| IRA FBO TIMOTHY P APPLETON | PERSHING LLC AS CUSTODIAN | 1910 OVERLAND COURT | | | ALLISON PARK | PA | 15101-3223 |
| IRA FBO TIMOTHY P VAN DAM | PTC AS CUSTODIAN | ROTH ACCOUNT | 226 WINDWARD WAY | | NICEVILLE | FL | 32578-4328 |
| IRA FBO TIMOTHY SCOTT | PERSHING LLC AS CUSTODIAN | 10365 EAST CAPER CAILLIE ST | | | TUCSON | AZ | 85747-8971 |
| IRA FBO TIMOTHY W BURKHART | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 1217 MERLOT DRIVE | | SOUTHLAKE | TX | 76092-8840 |
| IRA FBO TIMOTHY W MCAULEY | SUNAMERICA TRUST CO CUST | ROTH CONVERSION ACCOUNT | 1310 MADERA COURT | | KELLER | TX | 76248-5726 |
| IRA FBO TIMOTHY WILSON | PERSHING LLC AS CUSTODIAN | 985 GETTYSBURG DRIVE | | | ADRIAN | MI | 49221-3226 |
| IRA FBO TIN KIT HUI | HSBC BANK USA TRUS | 32 VREDENBURGH AVENUE | | | YONKERS | NY | 10704-2109 |
| IRA FBO TINA M BORGO | PERSHING LLC AS CUSTODIAN | 15501 W LAKEVIEW DR | | | MANHATTAN | IL | 60442-8151 |
| IRA FBO TINA W MAHONE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1727 WARDS FERRY RD | | LYNCHBURG | VA | 24502-2433 |
| IRA FBO TOBIN J MORRIS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20496 HOMSTEAD PL | | PIERRE | SD | 57501-6331 |
| IRA FBO TOBY MELORO | PTC AS CUSTODIAN | ROTH ACCOUNT | 1157 TRAILS EDGE | | HUBBARD | OH | 44425-3352 |
| IRA FBO TOD A GREEN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1454 ACORN WAY | | MOUNT OLIVE | AL | 35117-3631 |
| IRA FBO TODD ADKINS | PERSHING LLC AS CUSTODIAN | 14808 PARADIGM CT. | | | FT MYERS | FL | 33919-8484 |
| IRA FBO TODD C ATKINSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 10501 S 2275 W | | SOUTH JORDAN | UT | 84095-2613 |
| IRA FBO TODD D SIWIK | MERCER TRUST CO AS CUSTODIAN | ROLLOVER ACCOUNT | 35 NEW BOSTON RD | | FAIRHAVEN | MA | 02719-5601 |
| IRA FBO TODD E WOLDMOE | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 6303 OLD WESTHAM DR S | | SUFFOLK | VA | 23435-3003 |
| IRA FBO TODD FAILLA | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7471 VIA LURIA | | LAKE WORTH | FL | 33467-5225 |
| IRA FBO TODD HILL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2967 270TH ST | | ELLSWORTH | IA | 50075-7500 |
| IRA FBO TODD J EDGERTON | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 14530 MAPLE RDG | | HANCOCK | MD | 21750-2117 |
| IRA FBO TODD M HOLT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 154 SOUTHDOWN RD | | EDGEWATER | MD | 21037-1626 |
| IRA FBO TODD M WIEBER | TRP TRUST CO CUSTODIAN | 3001 CAVELL AVE N | | | NEW HOPE | MN | 55427-2422 |
| IRA FBO TODD STEELY | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 6277 S SINOVA CT | | GILBERT | AZ | 85298-8859 |
| IRA FBO TOM E BARATTA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 102 PECONIC DR. SO. | | MASSAPEQUA | NY | 11758-8323 |
| IRA FBO TOM JOE DUDLEY | PERSHING LLC AS CUSTODIAN | 807 W BARNES AVENUE | | | COMANCHE | TX | 76442-1501 |
| IRA FBO TOM MCKEEGAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 18591 INSPIRATION DRIVE W | | PIONEER | CA | 95666-9427 |
| IRA FBO TOM S WILSON | PERSHING LLC AS CUSTODIAN | 5370 CENTRAL CHURCH ROAD | | | DOUGLASVILLE | GA | 30135-4030 |
| IRA FBO TOMAS RAMOS | PERSHING LLC AS CUSTODIAN | PO BOX 4054 | | | DIAMOND BAR | CA | 91765-0054 |
| IRA FBO TOMMY A KESECKER JR | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | PO BOX 10543 | | SAN RAFAEL | CA | 94912-0543 |
| IRA FBO TOMMY R SCHMIDT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 62487 E SANDWOOD DRIVE | | TUCSON | AZ | 85739-1765 |
| IRA FBO TONI NESBITT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1298 HATHAWAY AVE | | LAKEWOOD | OH | 44107-2722 |
| IRA FBO TRACEY M FITZPATRICK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1031 CLINTON STREET #5B | | HOBOKEN | NJ | 07030-3181 |
| IRA FBO TRACY B CAMPBELL | PERSHING LLC AS CUSTODIAN | 22462 TULA DRIVE | | | SAUGUS | CA | 91350-1535 |
| IRA FBO TRAVIS D AUILER | PERSHING LLC AS CUSTODIAN | 3291 COUNTY RD 11 | | | HEFLIN | AL | 36264-3405 |
| IRA FBO TRAVIS J GLASSMAN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 209 WILLOW AVE | | OAKLEY | KS | 67748-1235 |
| IRA FBO TRAVIS K KNUDSEN | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2640 N 81 ST | | OMAHA | NE | 68134-6408 |
| IRA FBO TRAVIS L BUCK | PERSHING LLC AS CUSTODIAN | 8601 QUEEN AVE S | | | BLOOMINGTON | MN | 55431-1903 |
| IRA FBO TRAVON SEXTON | PERSHING LLC AS CUSTODIAN | 75 SEXTONS HOLLOW RD | | | CANTON | CT | 06019-2100 |
| IRA FBO TROY K FAVARON | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 405 ETHEL MARLOWE COURT | | CANDLER | NC | 28715-7434 |
| IRA FBO TROY STINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 909 LILLIPUT LN | | SULPHUR | LA | 70663-5607 |
| IRA FBO TRUMAN GODDARD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 12009 CROOK CITY ROAD | | WHITEWOOD | SD | 57793-3011 |
| IRA FBO TRUMAN ROBBINS | JPMORGAN CHASE BANK CUSTODIAN | ROLLOVER ACCOUNT | 3824A N 53RD ST | | MILWAUKEE | WI | 53216-2202 |
| IRA FBO TRUST OF TIMMER LIV TRST | PERSHING LLC AS CUSTODIAN | B/O HAROLD TIMMER DECEASED | PATRICIA TIMMER TTEE | 4264 MILLPOND DRIVE NE | ROCKFORD | MI | 49341-8200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO TYSON E GREEN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 109N 7TH | | TEMPLE | TX | 76501-1963 |
| IRA FBO ULRICH STROBEL | PERSHING LLC AS CUSTODIAN | 136 DAVIS AVE | | | WHITE PLAINS | NY | 10605-2312 |
| IRA FBO V RAO AYYAGARI | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 2328 WILLOW VALE DR | | FALLSTON | MD | 21047-1502 |
| IRA FBO VALARIE J JONES | TRP TRUST CO CUSTODIAN | 13298 ROBLING CT | | | MANASSAS | VA | 20112-3681 |
| IRA FBO VALENCIA M MARTIN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 501 TUTEN TRL | | ORLANDO | FL | 32828-8362 |
| IRA FBO VALERIE C HINES | PTC AS CUSTODIAN | ROTH ACCOUNT | 8369 FORTUNE STREET | | BREMEN | IN | 46506-9297 |
| IRA FBO VALERIE J BURSKY | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 116 WILLARD ST | | POMPTON LAKES | NJ | 07442-2060 |
| IRA FBO VALERIE M SPLAINE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 15719 TANYA CIRCLE | | HOUSTON | TX | 77079-5060 |
| IRA FBO VASILIOS NICOLAIDIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 629 OLDHAM ST | | BALTIMORE | MD | 21224-4521 |
| IRA FBO VAUGHN HATMAKER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 3210 STANLEY RD | | BALTIMORE | MD | 21227-1730 |
| IRA FBO VERNA K SHULER | TRP TRUST CO CUSTODIAN | 14 VAUGHNS WAY | | | ARDEN | NC | 28704-3220 |
| IRA FBO VERNA L TEEL | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 820 NW WADE ST #41 | | ESTACADA | OR | 97023-9586 |
| IRA FBO VERNA R A OBERBROECKLING | PERSHING LLC AS CUSTODIAN | 5802 NICHOLSON LANE APT 1207 | | | ROCKVILLE | MD | 20852-2984 |
| IRA FBO VERNON HOPKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 429 TANNERY ROAD | | WEST FALLS | NY | 14170-9730 |
| IRA FBO VERNON L TABERY | TRP TRUST CO CUSTODIAN | P O BOX 5201 | | | SALEM | OR | 97304-0201 |
| IRA FBO VERONICA ANNE SARNO | PERSHING LLC AS CUSTODIAN | 5 WILLARD WAY | | | DIX HILLS | NY | 11746-7826 |
| IRA FBO VERONICA KINNEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4301 E ALDERDALE AVE | | ANAHEIM | CA | 92807-2817 |
| IRA FBO VIC A PADGETT | PERSHING LLC AS CUSTODIAN | 502 NORTH 1ST STREET | | | KENTLAND | IN | 47951-1105 |
| IRA FBO VICKI L UPTON | BANK OF THE WEST AS CUSTODIAN | 473 ALMOND TREE CIRCLE | | | OAKLEY | CA | 94561-2459 |
| IRA FBO VICKI S EIDE | PERSHING LLC AS CUSTODIAN | 7105 INTERLACHEN COURT | | | EDEN PRAIRIE | MN | 55346-3100 |
| IRA FBO VICKY ANN SIEVERT | PERSHING LLC AS CUSTODIAN | N2402 MARQUETTE RD | | | MARKESON | WI | 53946-7261 |
| IRA FBO VICKY L WALTERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 516 W CHERRY | | BLUFFTON | IN | 46714-1801 |
| IRA FBO VICTOR I DIJOUR | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 9321 BENTRIDGE AVE | | POTOMAC | MD | 20854-2859 |
| IRA FBO VICTOR J HERNER | TRP TRUST CO CUSTODIAN | PO BOX 1448 | | | SURPRISE | AZ | 85378-1448 |
| IRA FBO VICTOR J ZIRKEL | SUNAMERICA TRUST CO CUST | 12787 W KISHWAUKEE LN | | | HUNTLEY | IL | 60142-7633 |
| IRA FBO VICTOR L BROWN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1370 W MASON HOLLOW DRIVE | | RIVERTON | UT | 84065-7459 |
| IRA FBO VICTOR M BARBOSA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 509 VIA VAQUERO | | ARROYO GRANDE | CA | 93420-1911 |
| IRA FBO VICTOR MANUEL PEREZ | M&T BANK AS CUSTODIAN | 1944 MAHANTONGO STREET | | | POTTSVILLE | PA | 17901-3205 |
| IRA FBO VICTORIA BALLIRANO | PERSHING LLC AS CUSTODIAN | 5 THORNWOOD RD | | | ARMONK | NY | 10504-2807 |
| IRA FBO VICTORIA E ROMAN | PERSHING LLC AS CUSTODIAN | 412 STANTON COURT | | | EXPORT | PA | 15632-9454 |
| IRA FBO VICTORIA L DIBIASE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9 SHRIVER DRIVE | | BALDWINSVILLE | NY | 13027-9257 |
| IRA FBO VICTORIA R HAHN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 50 SWEDESBORO RD | | MONROEVILLE | NJ | 08343-1817 |
| IRA FBO VIJAY J SHETH | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 4034 E HOPE STREET | MESA AZ 85205-4030 | MESA | AZ | 85205--403 |
| IRA FBO VIJAY K STOKES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2365 JADE LN | | NISKAYUNA | NY | 12309-2203 |
| IRA FBO VILLAGE CARE NEW YORK | PERSHING LLC AS CUSTODIAN | B/O BRYAN KNAPP (DECEASED) | ATTN: EMMA DEVITO | 154 CHRISTOPHER ST | NEW YORK | NY | 10014 |
| IRA FBO VINCE S MICCICHI | PERSHING LLC AS CUSTODIAN | 1343 SEA BASS COVE | | | CHARLESTON | SC | 29412-8271 |
| IRA FBO VINCENT A COSTANTINO | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5 COURT ST | | SELDEN | NY | 11784-2205 |
| IRA FBO VINCENT A MENDOLA | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 21 PICKERING BND | | LANGHORNE | PA | 19047-1710 |
| IRA FBO VINCENT BERTRAND | JPMORGAN CHASE BANK CUSTODIAN | 6009 N MONROE AVE | | | GLADSTONE | MO | 64119-1945 |
| IRA FBO VINCENT BONTUMASI | PERSHING LLC AS CUSTODIAN | 511 LAKE SHORE DR | | | COLUMBIAVILLE | MI | 48421-9728 |
| IRA FBO VINCENT F PITTA | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 124 OVERLOOK TER | | STATEN ISLAND | NY | 10305-2716 |
| IRA FBO VINCENT G FALCONE | PERSHING LLC AS CUSTODIAN | 2498 SE SNAPPER ST | | | PORT ST LUCIE | FL | 34952-5335 |
| IRA FBO VINCENT J. JOSEPH | PERSHING LLC AS CUSTODIAN | 140 NORTH ST. UNIT # 1 | | | MEDFIELD | MA | 02052-1658 |
| IRA FBO VINCENT TANCREDI | PERSHING LLC AS CUSTODIAN | 1107 MAGRATH WAY | | | THE VILLAGES | FL | 32162-4035 |
| IRA FBO VINISON L HOBBS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 810 EAST PERSHING RD | | CHICAGO | IL | 60653-2017 |
| IRA FBO VIOLA M. ANDERSON | PERSHING LLC AS CUSTODIAN | 15410 W CENTER RD | | | OMAHA | NE | 68144-5400 |
| IRA FBO VIRGIL K SWARTZ | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 5602 CHARVILLE LN | | BAKERSFIELD | CA | 93312-4180 |
| IRA FBO VIRGINIA D LAKES | PERSHING LLC AS CUSTODIAN | 890 MARTINDALE RD | | | VANDALIA | OH | 45377-9715 |
| IRA FBO VIRGINIA DE PALMA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1713 FAULKNER COURT | | MAHWAH | NJ | 07430-3490 |
| IRA FBO VIRGINIA E HUNT | PERSHING LLC AS CUSTODIAN | 25130 STEINBECK AVE #B | | | STEVENSON RNH | CA | 91381-1294 |
| IRA FBO VIRGINIA E. STOK | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 2131 FAUST AVENUE | | LONG BEACH | CA | 90815-3304 |
| IRA FBO VIRGINIA L BENNETT | PTC AS CUSTODIAN | 154 WANKOMA DRIVE | | | REMINGTON | VA | 22734-9679 |
| IRA FBO VIRGINIA M CONN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2405 WATERFALL DR | | SPRING HILL | FL | 34608-4648 |
| IRA FBO VIRGINIA S SALAVA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 811 CAMP CIRCLE | | PHOENIXVILLE | PA | 19460-1995 |
| IRA FBO VIVIAN E COLLIER | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 7021 SW 42ND ST | | PALM CITY | FL | 34990-5318 |
| IRA FBO VIVIAN Y. REISER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1197 SHELL LN. | | CLAYTON | CA | 94517-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO VON DORCUS COOK II | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | IRA FBO VON COOK | 6312 GONDOLA DR. | RIVERVIEW | FL | 33578-1306 |
| IRA FBO W JOHN ENGLISH JR. | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 1000 LOUISIANA STE 2000 | | HOUSTON | TX | 77002-5018 |
| IRA FBO W LAWRENCE BORDEN | PERSHING LLC AS CUSTODIAN | 2025 SOUTH SMOKERISE WAY | | | MOUNT PLEASANT | SC | 29466-7601 |
| IRA FBO W PAUL BANKS | SUNAMERICA TRUST CO CUST | 2230 SW DEWITT ST | | | PORTLAND | OR | 97239-2036 |
| IRA FBO W.SAM ADAMS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2863 HIDDEN HOLLOW RD | | OSHKOSH | WI | 54904-8479 |
| IRA FBO WADE G HAMLETT | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PMB 255 | 6325 FALLS OF THE NEUSE ROAD | RALEIGH | NC | 27615 |
| IRA FBO WALLACE K KAZAMA | FIRST HAWAIIAN BK AS CUSTODIAN | PO BOX 578 | | | AIEA | HI | 96701-0578 |
| IRA FBO WALTER A FRANTZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2089 SOUTHWOOD AVE | | MUSKEGON | MI | 49441-3629 |
| IRA FBO WALTER C GWYNN JR | M&T BANK AS CUSTODIAN | ROTH ACCOUNT | 452 DELMAR PLACE | | SYRACUSE | NY | 13208-3107 |
| IRA FBO WALTER E DE NIO JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6633 POND VIEW | | CLARKSTON | MI | 48346-3485 |
| IRA FBO WALTER J DEVER | TRP TRUST CO CUSTODIAN | 13 HAWKINS AVE | | | NORWALK | CT | 06855-2405 |
| IRA FBO WALTER J FRAZIER | TRP TRUST CO CUSTODIAN | 33 KINGSLEY WAY | | | GLEN CARBON | IL | 62034-1553 |
| IRA FBO WALTER J LOVELESS | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1644 CARNEGIE DR | | VESTAL | NY | 13850-4008 |
| IRA FBO WALTER J WARD JR | DB SECURITIES INC CUSTODIAN | DTD 12/04/02 | 921 RUSTLING OAKS DR | | MILLERSVILLE | MD | 21108-1867 |
| IRA FBO WALTER LAVENDER | PERSHING LLC AS CUSTODIAN | P. O. BOX 6681 | | | MAYWOOD | IL | 60155-6681 |
| IRA FBO WALTER ODIN DAHL | PERSHING LLC AS CUSTODIAN | 1809 5TH ST S | | | FARGO | ND | 58103-4904 |
| IRA FBO WALTER OGRODNIK | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 145 PARMELEE HILL RD | | DURHAM | CT | 06422-2715 |
| IRA FBO WALTER P STURMFELS JR | TRP TRUST CO CUSTODIAN | 171 KENTMOOR FARM RD | | | MADISON HEIGHTS | VA | 24572-5735 |
| IRA FBO WALTER R ALFORD | TRP TRUST CO CUSTODIAN | 1250 LACEBARK CIR | | | CHAMBERSBURG | PA | 17201-4055 |
| IRA FBO WALTER R RATCLIFF | PTC AS CUSTODIAN | 3407 JACKSON LIBERTY DR NW | | | WESSON | MS | 39191-9522 |
| IRA FBO WALTER S. LONG III | SUNAMERICA TRUST CO CUST | ROTH ACCOUNT | 104 HENRY CLAY RD | | NEWPORT NEWS | VA | 23601-3108 |
| IRA FBO WANDA A. RAYMOND | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1236 ANGIE ST. | | NEW IBERIA | LA | 70560-6235 |
| IRA FBO WARREN B LEBOW | JPMORGAN CHASE BANK CUSTODIAN | ROTH ACCOUNT | 75 SAND HILL RD | | VOLUNTOWN | CT | 06384-2308 |
| IRA FBO WARREN KNOP | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 16665 CURLED OAK DRIVE | | MONUMENT | CO | 80132-8655 |
| IRA FBO WARREN W GALLASPY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2023 GLENMORE AVE | | BATON ROUGE | LA | 70808-1717 |
| IRA FBO WAYLON R GROUT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1920 REMUDA LN | | SPEARFISH | SD | 57783-9582 |
| IRA FBO WAYNE A EBARB | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 279 CASE RD | | MANY | LA | 71449-6371 |
| IRA FBO WAYNE A PETERSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 6 | | MOOSE LAKE | MN | 55767-0006 |
| IRA FBO WAYNE ALI | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 7 GEER ROAD | | GRISWOLD | CT | 06351-1107 |
| IRA FBO WAYNE D TRIEBOLD | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 14520 86TH AVE E | | PUYALLUP | WA | 98375-6906 |
| IRA FBO WAYNE DELAROCHE | SUNAMERICA TRUST CO CUST | 555 SHADOW LAKE DR. | | | BREA | CA | 92821-2834 |
| IRA FBO WAYNE E HODGES | NM WEALTH MGMT CO AS CUSTODIAN | ROTH ACCOUNT | 825 COVE DRIVE | | LEONARD | MI | 48367-3421 |
| IRA FBO WAYNE F ROSEMORE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 21514 SHALLOW LAKE ROAD | | WARBA | MN | 55793-1638 |
| IRA FBO WAYNE K ISENBERG | PERSHING LLC AS CUSTODIAN | 516 MAPLE LANE | | | SPRING VALLEY | MN | 55975-1513 |
| IRA FBO WAYNE S WAGNER | PERSHING LLC AS CUSTODIAN | 1790 BREN WILL DRIVE | | | WESTMINSTER | MD | 21158-2710 |
| IRA FBO WAYNE WRIGHT | PERSHING LLC AS CUSTODIAN | 15 ARCADIA DR | | | DIX HILLS | NY | 11746-6904 |
| IRA FBO WEI BIN DENG | NM WEALTH MGMT CO AS CUSTODIAN | 3707 AVENUE R | | | BROOKLYN | NY | 11234-4419 |
| IRA FBO WELDON R LONG | PERSHING LLC AS CUSTODIAN | 7626 COTTONRIDGE RD | | | TRUSSVILLE | AL | 35173-2607 |
| IRA FBO WELTON LEWIS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 236 EL PASO DR | | HOUMA | LA | 70360-7310 |
| IRA FBO WENDELL DALE GRAHAM | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 130 JUSTIN LANE N.E. | | CHRISTIANSBRG | VA | 24073-3231 |
| IRA FBO WENDELL FULLERTON | PERSHING LLC AS CUSTODIAN | 3234 HILL ROAD | | | PETERSBURG | TN | 37144-2410 |
| IRA FBO WENDELL HELLEBRAND JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3083 JAY ST | | RAVENNA | OH | 44266-9506 |
| IRA FBO WENDELL J PROPES | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6491 S 700 E | | WALTON | IN | 46994 |
| IRA FBO WENDY F BRAUN | PERSHING LLC AS CUSTODIAN | 516 28TH ST NW | | | ROCHESTER | MN | 55901-2370 |
| IRA FBO WENDY WILLOUGHBY | PERSHING LLC AS CUSTODIAN | PO BOX 1467 | | | KING CITY | CA | 93930-1467 |
| IRA FBO WERNER W WEISS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 275 CENTRAL PARK WEST | #8B | NEW YORK | NY | 10024-3039 |
| IRA FBO WESLEY H HARTLINE | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1203 BARNSLEY LOOP RD | | MADISONVILLE | KY | 42431-7917 |
| IRA FBO WESLEY J WATT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 44 PINE GLEN ROAD | | SIMSBURY | CT | 06070-2751 |
| IRA FBO WESLEY M ACEVEDO | PERSHING LLC AS CUSTODIAN | 1580 SW 56TH AVENUE | | | PLANTATION | FL | 33317-5331 |
| IRA FBO WHITNEY SOERGEL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2544 WOODBOURNE AVE | | LOUISVILLE | KY | 40205-1759 |
| IRA FBO WILBUR J WELSH JR | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1313 S MEDINA LINE RD | | WADSWORTH | OH | 44281-9605 |
| IRA FBO WILBUR M YOCHIM | PERSHING LLC AS CUSTODIAN | 250 CASTLE KEEP RD. | | | SALISBURY | NC | 28146-9020 |
| IRA FBO WILFREDO FIGUEROA | DB SECURITIES INC CUSTODIAN | ROLLOVER ACCOUNT | DTD 01/06/09 | 1876 FITZGERALD ROAD | SIMI VALLEY | CA | 93065-4857 |
| IRA FBO WILLARD K HILLYER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4926 HAMPTON RD | | LA CANADA FLT | CA | 91011-2612 |
| IRA FBO WILLET W KRIEWALL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5111 HAMPSHIRE | | SHELBY | MI | 48316-3158 |
| IRA FBO WILLIAM A ADDISON | PTC AS CUSTODIAN | 21260 CREEKSIDE DR | | | STRONGSVILLE | OH | 44149-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA FBO WILLIAM A DAGGETT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | | | CAMBRIDGE | MA | 02138-4508 |
| IRA FBO WILLIAM A FIFER | PERSHING LLC AS CUSTODIAN | 676 HEATHERTON LANE | | | WEST CHESTER | PA | 19380-5705 |
| IRA FBO WILLIAM A GILLESPIE | TRP TRUST CO CUSTODIAN | 9 N 13TH ST | | | NILES | MI | 49120-2101 |
| IRA FBO WILLIAM A HANGER | PERSHING LLC AS CUSTODIAN | ROTH CONVERSION ACCOUNT | 84 DEER PARK LANE | | CHURCHVILLE | VA | 24421-2732 |
| IRA FBO WILLIAM A MARSHALL | DB SECURITIES INC CUSTODIAN | DTD 01/25/06 | 2 STONE CASTLE DRIVE | | METHUEN | MA | 01844-1962 |
| IRA FBO WILLIAM A PEARSON | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 31 YOUNGS LN | | BLOOMINGBURG | NY | 12721-3144 |
| IRA FBO WILLIAM A PETTINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 20772 HUSKER LN | | COUNCIL BLFS | IA | 51503-8258 |
| IRA FBO WILLIAM A ROZENDAAL | PERSHING LLC AS CUSTODIAN | 831 1/2 MAIN ST | | | GRINNELL | IA | 50112-2172 |
| IRA FBO WILLIAM A WARNICK | PTC AS CUSTODIAN | PO BOX 146 | | | BRUCETON MLS | WV | 26525-0146 |
| IRA FBO WILLIAM ALLEN CHRISMON | PERSHING LLC AS CUSTODIAN | 10334 354TH ST | | | BLANCHARD | OK | 73010-6970 |
| IRA FBO WILLIAM B OLIVER | PTC AS CUSTODIAN | 6525 STATE HWY 198 | | | MABANK | TX | 75156-7113 |
| IRA FBO WILLIAM B PHILLIPS | PERSHING LLC AS CUSTODIAN | 125 ARMORY LN | | | SAVANNAH | TN | 38372-5600 |
| IRA FBO WILLIAM B SKENE | PERSHING LLC AS CUSTODIAN | 6 NITZER AVE | | | LEBANON | NJ | 08833-2120 |
| IRA FBO WILLIAM B WILLETT | PERSHING LLC AS CUSTODIAN | 729 SYCAMORE BND | | | PLAINWELL | MI | 49080-9527 |
| IRA FBO WILLIAM B. WHITLOCK IV | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 2311 FON DU LAC RD. | | RICHMOND | VA | 23229-3321 |
| IRA FBO WILLIAM BASTIEN | PERSHING LLC AS CUSTODIAN | 4559 15TH AVE N | | | ST PETERSBURG | FL | 33713-5233 |
| IRA FBO WILLIAM BLONDIN JR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 505 H E JOHNSON ROAD | | BOWLING GREEN | KY | 42103-8456 |
| IRA FBO WILLIAM BODENDORFAR | PERSHING LLC AS CUSTODIAN | 880 GRANGER HILLS DR | | | ORTONVILLE | MI | 48462-9264 |
| IRA FBO WILLIAM BORGO | PERSHING LLC AS CUSTODIAN | 15501 W LAKEVIEW DR | | | MANHATTAN | IL | 60442-8151 |
| IRA FBO WILLIAM C CHELLEW | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 578 | | ELY | MN | 55731-0578 |
| IRA FBO WILLIAM C FERGUSON | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 144 DEERFIELD CIRCLE | | BRYAN | OH | 43506-9368 |
| IRA FBO WILLIAM C MAHAFFEY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 1203 CAREY HILL ROAD | | MONTOURSVILLE | PA | 17754-8514 |
| IRA FBO WILLIAM C MOORE | PERSHING LLC AS CUSTODIAN | 5917 POCOL DRIVE | | | CLIFTON | VA | 20124-1326 |
| IRA FBO WILLIAM C RATLIFF | PERSHING LLC AS CUSTODIAN | PO BOX 1560 | | | PIKEVILLE | KY | 41502-1560 |
| IRA FBO WILLIAM CARPENTER JR. | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 13124 WEBSTER ROAD | | CLIO | MI | 48420-8238 |
| IRA FBO WILLIAM COLANTUONO | PERSHING LLC AS CUSTODIAN | B/O SARAH WIEDER DECEASED | 180 WEST END AVENUE | 2G | NEW YORK | NY | 10023-4917 |
| IRA FBO WILLIAM D BICKSLER | PERSHING LLC AS CUSTODIAN | 1204 EAST WALNUT AVENUE | | | EL SEGUNDO | CA | 90245-2636 |
| IRA FBO WILLIAM D KEBLER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 3104 RIVER WOODS DR | | PARRISH | FL | 34219-8925 |
| IRA FBO WILLIAM D WADE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 17785 COLD SPRINGS DR | | RENO | NV | 89508-8898 |
| IRA FBO WILLIAM DAVID WEST | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 224 ZACHARY WAY | | GARNER | NC | 27529-8157 |
| IRA FBO WILLIAM DENNIS PILGRAM | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 3 MEL GIN CT | | ERLANGER | KY | 41018-1512 |
| IRA FBO WILLIAM DIFFENDERFER JR | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 19710 WOODWORTH | | REDFORD | MI | 48240-1534 |
| IRA FBO WILLIAM DOVALE | PERSHING LLC AS CUSTODIAN | 390 WEST SHORE COURT | | | MORICHES | NY | 11955-1741 |
| IRA FBO WILLIAM E LUTTRELL | PERSHING LLC AS CUSTODIAN | 22234 PINE BROOK DRIVE | | | BRISTOL | VA | 24202-2610 |
| IRA FBO WILLIAM E MEININGER | TRP TRUST CO CUSTODIAN | 14 CEDARCONE CT | | | BALTIMORE | MD | 21236-1658 |
| IRA FBO WILLIAM E MEIRIES | BANK OF THE WEST AS CUSTODIAN | 4129 SW JAMES YOUNGER DR | | | LEES SUMMIT | MO | 64082-8214 |
| IRA FBO WILLIAM E SOBBING | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 272 E JEANINE DRIVE | | TEMPE | AZ | 85284-3169 |
| IRA FBO WILLIAM F BENEFIELD | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4996 TRIANA ST | | SAN DIEGO | CA | 92117-3122 |
| IRA FBO WILLIAM F PENNEBAKER | PERSHING LLC AS CUSTODIAN | 1 E BATTERY ST APT C | | | CHARLESTON | SC | 29401-2755 |
| IRA FBO WILLIAM F REBURN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 6166 RIVER BLUFF DRIVE | | NEWBURGH | IN | 47630-8834 |
| IRA FBO WILLIAM F.FOYE | PERSHING LLC AS CUSTODIAN | 51 SAGEWOOD CIRCLE | BROOK RIDGE | | HOOKSETT | NH | 03106-1723 |
| IRA FBO WILLIAM G BAXLEY | PERSHING LLC AS CUSTODIAN | 1531 COUNTY ROAD 1325E | | | CARMI | IL | 62821-4617 |
| IRA FBO WILLIAM G CRUSH | PERSHING LLC AS CUSTODIAN | DTD 09/14/98 | 3221 CANTERBURY LN | | LOUISVILLE | KY | 40207-3676 |
| IRA FBO WILLIAM G SLEIGHT | PERSHING LLC AS CUSTODIAN | 2893 BIRCHTON RD | | | BALLSTON SPA | NY | 12020-2034 |
| IRA FBO WILLIAM G WAGGONER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 40 DEVONSHIRE | | CONROE | TX | 77304-2746 |
| IRA FBO WILLIAM GARRITY | PERSHING LLC AS CUSTODIAN | 68 BRIDGE ST | | | SUFFIELD | CT | 06078-2173 |
| IRA FBO WILLIAM GOLDSMITH | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 4515 BABCOCK AVE | | STUDIO CITY | CA | 91604-1303 |
| IRA FBO WILLIAM H BEELER | PERSHING LLC AS CUSTODIAN | BENE OF JAMES A BEELER-DECEASED | 8113 ROCK RIFFLE ROAD | | ATHENS | OH | 45701-8823 |
| IRA FBO WILLIAM H BONACCORSO | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 214 HELENA DR | | MT STERLING | KY | 40353-8303 |
| IRA FBO WILLIAM H BONACCORSO | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 214 HELENA DR | | MT STERLING | KY | 40353-8303 |
| IRA FBO WILLIAM H COWBURN JR | TRP TRUST CO CUSTODIAN | 662 S MAURICE ST | | | YORK | PA | 17404-6403 |
| IRA FBO WILLIAM H DOGGETT | PTC AS CUSTODIAN | 8514 LYNWOOD PLACE | | | CHEVY CHASE | MD | 20815-6810 |
| IRA FBO WILLIAM H MILLS | TRP TRUST CO CUSTODIAN | PO BOX 984 | | | HOULTON | ME | 04730-0984 |
| IRA FBO WILLIAM H RODGERS | PERSHING LLC AS CUSTODIAN | 262 PIKE ST | | | NORTH GLEN | CO | 80233-4062 |
| IRA FBO WILLIAM H STREIT | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 456 MEADOW LANE | | ALDEN | NY | 14004-9552 |
| IRA FBO WILLIAM H SUTHERLAND | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | BOX 547 | ST PAUL VA 24283-0547 | SAINT PAUL | VA | 24283-0547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO WILLIAM H VALENTINE SR | PERSHING LLC AS CUSTODIAN | 219 SADDLE RIDGE DR | | | KNOXVILLE | TN | 37934-0881 |
| IRA FBO WILLIAM J AGUIRRE | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 27 JUSTIN AVENUE | | STATEN ISLAND | NY | 10306-2701 |
| IRA FBO WILLIAM J BELL | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 204 7TH STREET SE | | FARLEY | IA | 52046-9351 |
| IRA FBO WILLIAM J BETTINGER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 4918 WINTERWAY LANE | | HAMBURG | NY | 14075-2319 |
| IRA FBO WILLIAM J BRENNAN | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 08406 CARSON | | CHARLEVOIX | MI | 49720-2043 |
| IRA FBO WILLIAM J BYRNE | PERSHING LLC AS CUSTODIAN | 7231 TIMBER RIDGE TRAIL | | | WESTLAND | MI | 48185-7669 |
| IRA FBO WILLIAM J DALESSANDRO | PERSHING LLC AS CUSTODIAN | 300 NICHOLAS DR | | | MALAGA | NJ | 08328-4417 |
| IRA FBO WILLIAM J FOWLER | PERSHING LLC AS CUSTODIAN | 1601 BIG CEDAR LANE | | | SEBASTOPOL | CA | 95472-5662 |
| IRA FBO WILLIAM J GRANBERRY | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | PO BOX 441246 | | DETROIT | MI | 48244-1246 |
| IRA FBO WILLIAM J HAYES | SUNAMERICA TRUST CO CUST | 425 MAPLE LANE | | | DARIEN | IL | 60561-4064 |
| IRA FBO WILLIAM J HIRSCHMAN | PERSHING LLC AS CUSTODIAN | 22 OLD MILL LANE | | | ARDSLEY | NY | 10502-1528 |
| IRA FBO WILLIAM J LADVALA | TRP TRUST CO CUSTODIAN | 2333 NORDIC LOOP | | | WHITEFISH | MT | 59937-3310 |
| IRA FBO WILLIAM J MAGNOTTI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 118 GILCREST DRIVE | | CLAIRTON | PA | 15025-3238 |
| IRA FBO WILLIAM J MATTHEWS | PERSHING LLC AS CUSTODIAN | 705 NEWTON STREET | | | EDWARDSVILLE | KS | 66111-1356 |
| IRA FBO WILLIAM J POLL | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8 FOX RUN DRIVE | | EAST HANOVER | NJ | 07936-3911 |
| IRA FBO WILLIAM J SUMMERS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8744 NORTH AVE. | | ST LOUIS | MO | 63114-4117 |
| IRA FBO WILLIAM J TERRANO | PERSHING LLC AS CUSTODIAN | 5 QUINCE CIRCLE | | | NEWTOWN | PA | 18940-9288 |
| IRA FBO WILLIAM J WEISMAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | PO BOX 177 | | ROYAL OAK | MD | 21662-0177 |
| IRA FBO WILLIAM JAMES FLANAGAN | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 8236 ROCK HILL LANE | | JACKSONVILLE | FL | 32256-7206 |
| IRA FBO WILLIAM JAMES MAAS | JPMORGAN CHASE BANK CUSTODIAN | APT 506 | 8401 ESTERO BLVD | | FORT MYERS BEACH | FL | 33931-5107 |
| IRA FBO WILLIAM K GERMAN | PERSHING LLC AS CUSTODIAN | 888 ROUTE 434 | | | GREELEY | PA | 18425-9757 |
| IRA FBO WILLIAM KENTON | SUNAMERICA TRUST CO CUST | ROLLOVER ACCOUNT | 4720 IMPERIAL DRIVE | | BROOKFIELD | WI | 53045-1108 |
| IRA FBO WILLIAM L DRISKILL | PERSHING LLC AS CUSTODIAN | 17300 MCKENNEY AVE | | | DEWITT | VA | 23840-2224 |
| IRA FBO WILLIAM L FROST | PERSHING LLC AS CUSTODIAN | 175 RIVERSIDE DRIVE | | | NEW YORK | NY | 10024-1616 |
| IRA FBO WILLIAM L GRAHAM | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1813 W MT ZION ROAD | | CRESTWOOD | KY | 40014-9658 |
| IRA FBO WILLIAM L HAND | PERSHING LLC AS CUSTODIAN | 7350 SHINING WOOD CT. | | | MANASSA | VA | 20111-5800 |
| IRA FBO WILLIAM L PHILLIPS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 489 COLONY ROAD | | NEWPORT NEWS | VA | 23602-6339 |
| IRA FBO WILLIAM L PIPER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 350 BARNSTABLE ROAD | | CARLISLE | PA | 17015-7402 |
| IRA FBO WILLIAM L TOWNSEND | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | URB. DUNAS DE LAGOS | LOTE 23, BLOCO B 1'O DTO. ,8600 LAGOS PORTUGAL | | | |
| IRA FBO WILLIAM LAWRENCE BROOKS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9355 S COUNTY ROAD 850 W | | PARIS XING | IN | 47270-9574 |
| IRA FBO WILLIAM M EVANS | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 2108 HILLRIDGE CT | | ARLINGTON | TX | 76012-5605 |
| IRA FBO WILLIAM M JOHN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1123 W HWY 90 | | CROWLEY | LA | 70526-8200 |
| IRA FBO WILLIAM M KORMAN JR | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 5537 CHARLES CITY ROAD | | RICHMOND | VA | 23231-6553 |
| IRA FBO WILLIAM M YOUNGQUIST | PERSHING LLC AS CUSTODIAN | 5131 ELIZABETH LAKE ROAD | | | WATERFORD | MI | 48327-2742 |
| IRA FBO WILLIAM MCARTHUR | PTC AS CUSTODIAN | 3629 JOHANNA BLVD | | | BROKEN ARROW | OK | 74014-1671 |
| IRA FBO WILLIAM MOTTS | PTC AS CUSTODIAN | ROTH ACCOUNT | 400 ANN ARBOR ROAD | #109 | PLYMOUTH | MI | 48170-2226 |
| IRA FBO WILLIAM N CARROLL | PERSHING LLC AS CUSTODIAN | 5442 SW TURTLE SHELL LANE | | | PALM CITY | FL | 34990-4131 |
| IRA FBO WILLIAM P BEST | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | BOX 367 JAN-L STREET | | SEWARD | PA | 15954-0367 |
| IRA FBO WILLIAM P ELLICKSON | PERSHING LLC AS CUSTODIAN | 6606 WOODLAND DRIVE | | | WAUNAKEE | WI | 53597-9249 |
| IRA FBO WILLIAM P KOCH | PERSHING LLC AS CUSTODIAN | 15 BRITTANY PL | | | BASKING RIDGE | NJ | 07920-2125 |
| IRA FBO WILLIAM R CLOYD | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 365 EMMANUEL COURT | | VALLEY PARK | MO | 63088-2312 |
| IRA FBO WILLIAM R CUMMINGS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 240 MCDONALD DRIVE | | N HUNTINGDON | PA | 15642-4258 |
| IRA FBO WILLIAM R MOON JR | PERSHING LLC AS CUSTODIAN | 18133 BAYWOOD FOREST DRIVE | | | HUDSON | FL | 34667-5773 |
| IRA FBO WILLIAM R MURPHY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4828 CASSEY ROAD | | DRYDEN | MI | 48428-9363 |
| IRA FBO WILLIAM R PALME | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 33 BLACKMOOR DR | | JACKSON | NJ | 08527-2659 |
| IRA FBO WILLIAM R ROLF | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 23789 CUMBERLAND CT | | LAWRENCEBURG | IN | 47025-8137 |
| IRA FBO WILLIAM RADOWICK | PERSHING LLC AS CUSTODIAN | 21798 MCCORMICK ST | | | GROSSE POINTE | MI | 48236-2110 |
| IRA FBO WILLIAM S COMFORT | PERSHING LLC AS CUSTODIAN | 1709 MILBORO COURT | | | ST LOUIS | MO | 63124-1024 |
| IRA FBO WILLIAM S PILLING II | PERSHING LLC AS CUSTODIAN | 1361 BOOT RD APT 226 | | | WEST CHESTER | PA | 19380-5988 |
| IRA FBO WILLIAM S VINAL | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 16303 HALIFAX ST | | SAN ANTONIO | TX | 78247-1047 |
| IRA FBO WILLIAM SPIVEY | PERSHING LLC AS CUSTODIAN | 1341 36TH AVE DR NE | | | HICKORY | NC | 28601-8267 |
| IRA FBO WILLIAM T ALLGOOD | SUNAMERICA TRUST CO CUST | 604 SOUTH PINE ST | | | SENECA | SC | 29678-3838 |
| IRA FBO WILLIAM T BACAS | M&T BANK AS CUSTODIAN | 520 E DEWART ST | | | SHAMOKIN | PA | 17872-4906 |
| IRA FBO WILLIAM T HART | PTC AS CUSTODIAN | 2483 BUCKINGHAM WAY | | | CLOVIS | CA | 93611-6063 |
| IRA FBO WILLIAM T MC ELVEEN | TRP TRUST CO CUSTODIAN | ROTH ACCOUNT | 1511 GRAND AVE | | PIEDMONT | CA | 94611-4329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA FBO WILLIAM T MCCULLOUGH | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | | | BABYLON | NY | 11702-2433 |
| IRA FBO WILLIAM T MURRAY | TRP TRUST CO CUSTODIAN | ROLLOVER ACCOUNT | 4113 FARMSIDE DRIVE | | BALTIMORE | MD | 21236-1673 |
| IRA FBO WILLIAM T. LEWIS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 28843 MINERAL SPRINGS | | NEW BOSTON | MI | 48164-9002 |
| IRA FBO WILLIAM W DUREN | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8418 N KILARNEY DR | | BEAUMONT | TX | 77705-7234 |
| IRA FBO WILLIAM W GILDERSLEEVE | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 635 TREASURE LAKE | | DU BOIS | PA | 15801-9013 |
| IRA FBO WILLIAM W HORSLEY | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 4971 E PALOMINO RD | | PHOENIX | AZ | 85018-1816 |
| IRA FBO WILLIAM W KOBSEJ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 8912 S 70TH E AVE | | TULSA | OK | 74133-5005 |
| IRA FBO WILLIAM WATKINS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 242 HICKORY HILL RD | | LEXINGTON | SC | 29072-9348 |
| IRA FBO WILLIE BRADLEY | PERSHING LLC AS CUSTODIAN | -CAM- | 3301 E. ST FRANCIS PL | | LONG BEACH | CA | 90805-3853 |
| IRA FBO WILLIS W DANIEL | PERSHING LLC AS CUSTODIAN | PO BOX 2136 | | | ST FRANCISVILLE | LA | 70775-2136 |
| IRA FBO WILMA POMERANTZ | SUNAMERICA TRUST CO CUST | 252-C WASH CREAK DRIVE | | | HENDERSONVLLE | NC | 28739-4638 |
| IRA FBO WILSON FISHER JR | M&T BANK AS CUSTODIAN | 36 N SECOND ST | | | CLEARFIELD | PA | 16830-2400 |
| IRA FBO WILTON E KING | PERSHING LLC AS CUSTODIAN | 5218 MAWOOD AVE | | | FAYETTEVILLE | NC | 28314-1437 |
| IRA FBO WINFRED J SANDERS | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 3 KRYSTA CT | | MOUNT LAUREL | NJ | 08054-6929 |
| IRA FBO WINSLEY DURAND JR | PERSHING LLC AS CUSTODIAN | UA 09 03 98 | 2834 W KNOLLWOOD CT | | PEORIA | IL | 61604-1821 |
| IRA FBO WOLFGANG R SCHWARZ | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 370 LAKES EDGE DRIVE | | OXFORD | MI | 48371-5223 |
| IRA FBO WOODROW E HOUSER | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | 738 OAKLAND AVE | | IOWA CITY | IA | 52240-6242 |
| IRA FBO WORTHEN ALLEN WALLS | TRP TRUST CO CUSTODIAN | 205 YOAKUM PKWY APT 411 | | | ALEXANDRIA | VA | 22304-3809 |
| IRA FBO YEHIA M ELRASHIDI | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 9722 RICH CURVE | | BLOOMINGTON | MN | 55437-2028 |
| IRA FBO YOAV PORTNOY | PERSHING LLC AS CUSTODIAN | 6328 MONTROSE RD | | | ROCKVILLE | MD | 20852-4153 |
| IRA FBO YOUNG S LEE | PERSHING LLC AS CUSTODIAN | 5125 FOLSE DR | | | METAIRIE | LA | 70006-1022 |
| IRA FBO YVONNE LINDBERG | PERSHING LLC AS CUSTODIAN | ROTH ACCOUNT | MONCHHOFSTR 25 | 65795 HATTERSHEIM ,GERMANY | | | |
| IRA FBO ZALIG H STEIN | NM WEALTH MGMT CO AS CUSTODIAN | ROLLOVER ACCOUNT | 758 WARFIELD LANE | | HUNTINGDON VY | PA | 19006-3426 |
| IRA FBO ZIGMUND F URBANSKI | PERSHING LLC AS CUSTODIAN | 3924 N ELLAMAE | | | OAKLAND | MI | 48363-2829 |
| IRA FBO ZOE A KNUDTSON | PERSHING LLC AS CUSTODIAN | 2371 TALIESIN DRIVE | | | AURORA | IL | 60506-4421 |
| IRA FBO ZOE CE KOKENAKES | PTC AS CUSTODIAN | 15601 PARK LANE | | | LIVONIA | MI | 48154-2356 |
| IRA FEIGENBAUM | ESTHER FEIGENBAUM JTWROS | 514 OAK DRIVE | | | FAR ROCKAWAY | NY | 11691-5411 |
| IRA FEILER & | MRS CARYL FEILER JT TEN | SDEROT ESHKOL 46 | JERUSALEM | ISRAEL | | | |
| IRA FELDMAN ACF | LENA FELDMAN U/MD/UTMA | 7523 BRADLEY BLVD | | | BETHESDA | MD | 20817-1450 |
| IRA G BULTER | 3107 GRAND AVE | | | | LEAVENWORTH | KS | 66048-5205 |
| IRA G BUTLER | 3107 GRAND AVE | | | | LEAVENWORTH | KS | 66048-5205 |
| IRA G FLANARY | 8323 GREGORY | | | | FOWLERVILLE | MI | 48836-9772 |
| IRA G KIPP | 2273 WAGON WHEEL COURT | | | | MENDOTA HTS | MN | 55120 |
| IRA H BLAE | 16019 NE 21ST STREET | | | | VANCOUVER | WA | 98684-4505 |
| IRA H GREEN | 2218 WEST HOWARD ST | | | | INDIANAPOLIS | IN | 46221-1414 |
| IRA H JORDAN | 219 CUMBERLAND WAY | | | | ANDERSON | SC | 29621-4408 |
| IRA H PANZER | 110 E END AVE APT 8G | | | | NEW YORK | NY | 10028-7418 |
| IRA HERTAN | CUST DAVID HERTAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 40 SEWALL ST | | WEST NEWTON | MA | 02465-2613 |
| IRA HURTIS JENKINS | 8150 N VASSAR RD | | | | MT MORRIS | MI | 48458-9736 |
| IRA J CALHOUN | 1354 MILLARD GAINEY RD | | | | DE FUNIAK SPRINGS | FL | 32433-7300 |
| IRA J DREYFUSS | 11022 HOWLAND DRIVE | | | | RESTON | VA | 20191-4906 |
| IRA J GERSHOW & | ANNE WOODSON GERSHOW JT TEN | 1440 CORTE DE LAS PIEDRAS | | | EL CAJON | CA | 92019-2852 |
| IRA J KAUFMAN | 420 CHESTNUT LANE | | | | EAST MEADOW | NY | 11554-3716 |
| IRA J LEFTON & | MRS ADRIENNE LEFTON JT TEN | 80-35 SPRINGFIELD BLVD | | | HOLLIS HILLS | NY | 11427-1217 |
| IRA J LEVINE | 43-44 193RD STREET | | | | FLUSHING | NY | 11358-3440 |
| IRA J LUNNIE & | BERNEICE LUNNIE | TR LUNNIE TRUST NO 1 UA 03/01/01 | 3216 LEXINGTON | | SAGINAW | MI | 48601-4569 |
| IRA J MARTIN JR | PO BOX 538 | | | | MCHENRY | MD | 21541-0538 |
| IRA J PRATT | 14351 S CHANDLER RD | | | | BATH | MI | 48808-9757 |
| IRA J STEELE | 30208 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3453 |
| IRA K HIMMEL & | TOD MARCI A HIMMEL & | MICHAEL G HIMMEL | STA TOD RULES | 10 E BALTIMORE ST STE 901 | BALTIMORE | MD | 21202-1649 |
| IRA KOTLER | 324 HEATHCOTE RD | | | | SCARSDALE | NY | 10583-7108 |
| IRA L BODDIE | 19391 NORWOOD ST | | | | DETROIT | MI | 48234-1819 |
| IRA L CARTE | 706 KANAWHA BLVD W | | | | CHARLESTON | WV | 25302-1719 |
| IRA L CRASS | 8510 ANDERSONVILLE ROAD | | | | CLARKSTON | MI | 48346-2518 |
| IRA L FORD & | DOROTHY J FORD JT TEN | 3886 17TH ST | | | WYANDOTTE | MI | 48192-6430 |
| IRA L HARDEN | 125 RED FOX CT | | | | ROSCOMMON | MI | 48653-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA L SAMPLES | 218 WASHINGTON ST | | | | HAMILTON | OH | 45011-3263 |
| IRA L VASSER | PO BOX 47 | | | | FLINT | MI | 48501-0047 |
| IRA LEE ROUSH | 705 W LOUGHLIN DRIVE | | | | CHANDLER | AZ | 85224-6704 |
| IRA LEESFIELD IRA ROLLOVER | CGM IRA CUSTODIAN | 3460 SOUTH MOORINGS WAY | | | MIAMI | FL | 33133-6518 |
| IRA M BRESLOW | CUST ROBERT L BRESLOW U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1 DORCHESTER DRIVE #403 | PITTSBURGH | PA | 15241-1027 |
| IRA M BRESLOW | CUST MARTHA J BRESLOW U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1 DORCHESTER DRIVE #403 | PITTSBURGH | PA | 15241-1027 |
| IRA M HAVENS | 1171 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| IRA M SHEAFFER & | GARY M SHEAFFER JT TEN | 14 ECHO VALLEY DR | | | NEW PROVIDENCE | PA | 17560-9675 |
| IRA N BOLIN | 312 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3934 |
| IRA N FEIT | 1949 CROOKED OAK DR | | | | LANCASTER | PA | 17601-6426 |
| IRA N TERBUSH | 110 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| IRA ORENSTEIN | 2632 VIA CARILLO | | | | PALOS VERDES ESTS | CA | 90274-2856 |
| IRA P LA FRAMBOISE | 10021 ENDICOTT | | | | BELLEVILLE | MI | 48111-1281 |
| IRA PORETSKY | CUST JILL LORI PORETSKY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 43 ARDSLEIGH PL | MONROE TOWNSHIP | NJ | 08831-2675 |
| IRA PORETSKY & | MRS IRMA PORETSKY JT TEN | 43 ARDSLEIGH PLACE | | | MONROE TOWNSHIP | NJ | 08831-2675 |
| IRA PRESS | 60 W 66TH ST 29B | | | | NEW YORK | NY | 10023-6205 |
| IRA R DOVE | 9900 AUBUCHON RD | | | | FRENCH VILLAGE | MO | 63036-1013 |
| IRA R EWALD JR | 9213 WILLARD RD | | | | MILLINGTON | MI | 48746-9311 |
| IRA R LASHINSKY | CUST SARA A LASHINSKY | UTMA NY | 534 SOUTH DYRE AVE | | WEST ISLIP | NY | 11795-4208 |
| IRA R LASHINSKY | CUST JENNIFER N LASHINSKY | UTMA NY | 534 SOUTH DYRE AVENUE | | WEST ISLIP | NY | 11795-4208 |
| IRA R LASHINSKY | CUST DIANA B LASHINSKY | UTMA NY | 534 SOUTH DYRE AVE | | WEST ISLIP | NY | 11795-4208 |
| IRA R LASHINSKY & | SUZANNE LASHINSKY JT TEN | 534 SOUTH DYRE AVE | | | WEST ISLIP | NY | 11795-4208 |
| IRA R SATTERFIELD & | BONNIE LOU SATTERFIELD JT TEN | 15375 CO RD 448 | | | ST JAMES | MO | 65559-8909 |
| IRA R WARMAN | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6021 |
| IRA ROBINSON | 9637 S PERRY | | | | CHICAGO | IL | 60628-1343 |
| IRA ROLLOVER | FBO ARIADNA NAVAS MUNIZ | PERSHING LLC AS CUSTODIAN | PO BOX 2000 | | MERCEDITA | PR | 00715-8000 |
| IRA ROSENBERG AND | RHODA ROSENBERG JTWROS | 5134 W SUFFIELD TERRACE | | | SKOKIE | IL | 60077-1510 |
| IRA S CARTER & | LOIS J CARTER | TR CARTER FAMILY TRUST | UA 10/01/01 | 3131 OZZIE CT | CARMICHAEL | CA | 95608-3142 |
| IRA S FAIRLEY & | CAROL C FAIRLEY JT TEN | 1309 W 3RD ST | | | NORTH PLATTE | NE | 69101-3662 |
| IRA S FERRIS & | SUSAN FERRIS JT TEN | 383 APPLE LANE | | | LANCASTER | PA | 17601-3201 |
| IRA S ZUCKERMAN | 1407 BANKS AVE | | | | NAPA | CA | 94559-1551 |
| IRA SPIEGEL AND | RHONDA SPIEGEL JTWROS | 71 TIMOTHY LANE | | | EAST NORWICH | NY | 11732-1240 |
| IRA SUSSMAN | CUST SHMUEL DOV SUSSMAN | UGMA NY | 50 PARKVILLE AVE | | BROOKLYN | NY | 11230-1017 |
| IRA SUSSMAN | CUST DOVID SUSSMAN | UGMA NY | 50 PARKVILLE AVE | | BROOKLYN | NY | 11230-1017 |
| IRA T CLARK | 504 CRESTWOOD | | | | HEWITT | TX | 76643-3827 |
| IRA T HURST | 4127 ROSSER SQUARE | | | | DALLAS | TX | 75244-6643 |
| IRA T TODD JR | PO BOX 671 | | | | CRISFIELD | MD | 21817-0671 |
| IRA THOMPSON | 430 KIMMEL DR | | | | CEDAR HILL | TX | 75104-5019 |
| IRA TRITT AND | SHARI TRITT JTWROS | 4341 THOMAS STREET | | | HOLLYWOOD | FL | 33021-3537 |
| IRA U CUNNINGHAM | 1449 ROSSMAN S E | | | | GRAND RAPIDS | MI | 49507-2237 |
| IRA U GRANT JR | 3643 BLAKEFORD WY | | | | MARIETTA | GA | 30062-5393 |
| IRA W BERMAN | CGM IRA ROLLOVER CUSTODIAN | 7127 MELROSE CASTLE LANE | | | BOCA RATON | FL | 33496-1424 |
| IRA W STRICKLIN | PO BOX 526 | | | | WELLSTON | OK | 74881-0526 |
| IRA W WARE | 6177 CARPENTER BRIDGE RD | | | | FELTON | DE | 19943-4434 |
| IRA WARHAFTIG TTEE | WADE ELECTRIC INC | PROFIT SHARING PLAN | FBO DENNIS FRIEDMAN | 30-91 12TH STREET | LONG ISLAND CITY | NY | 11102-4014 |
| IRA WILLIAM SCHUMER | 38824 CHERRY POINT LN | | | | MURRIETA | CA | 92563-8813 |
| IRA WILSON II | TR U/AGRMT WITH IRA WILSON II | 03/23/83 | PO BOX 1037 | | BLOOMFIELD HILLS | MI | 48303-1037 |
| IRAJ MAZLOOM | 6126 PLATT SPRINGS RD | | | | LEXINGTON | SC | 29073-8440 |
| IRAY FREDRICK | 1 FAWNBROOK CT | | | | SACRAMENTO | CA | 95823-7645 |
| IRAY JOSEPH LOUCH | 2627 W M 21 | LOT 44 | | | OWOSSO | MI | 48867-8118 |
| IRBY C CASH | 4589 HORTON GAP RD | | | | BOAZ | AL | 35956-4311 |
| IRBY JUNE ENGLISH | 17631 N RIVER ROAD | | | | ALVA | FL | 33920-3211 |
| IRELAND W MC PHERSON | 4437 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| IREMA S PIMENTEL | PO BOX 14754 | | | | FREMONT | CA | 94539 |
| IRENA GOLJA-PRALL | PO BOX 164 | | | | E BOOTHBAY | ME | 04544-0164 |
| IRENA LADAK | TR IRENA LADAK TRUST | UA 09/01/98 | 29288 HOOVER RD | | WARREN | MI | 48093-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENA LAURUS & | VICTOR LAURUS JT TEN | 25016 HASS ST | | | DEARBORN HEIGHTS | MI | 48127-3139 |
| IRENA MALACKY | 35 HONEYSUCKLE CT | | | | SAFETY HARBOR | FL | 34695-4636 |
| IRENA STAHL & | RICHARD STAHL JT TEN | 60-03 50TH AVE | | | WOODSIDE | NY | 11377-5850 |
| IRENA ZDUN | 7520 CALHOUN | | | | DEARBORN | MI | 48126-1481 |
| IRENE & BENJAMIN BARRIS TTEES | U/A/D 05-08-2008 | FBO THE BENJAMIN BARRIS & | IRENE BARRIS REV LIV TRUST | 115 EXECUTIVE CENTER DR #509 | WEST PALM BEACH | FL | 33401-5072 |
| IRENE A BUFFEY | TR IRENE A BUFFEY REV LIVING TRUST | UA 04/11/01 | 640 MCKEIGHAN AVE | | FLINT | MI | 48507-2776 |
| IRENE A BUTSKI | 35971 ELMIRA | | | | LIVONIA | MI | 48150-2582 |
| IRENE A CAMPBELL | 555 NW 4TH AVE #310 | | | | BOCA RATON | FL | 33432-3674 |
| IRENE A COMEAU & | GEORGE J COMEAU JT TEN | 418 THERESA AVENUE | | | BALTIMORE | MD | 21221-3346 |
| IRENE A EGGLESTON | 194 MONA PL | | | | DALLAS | GA | 30132-8192 |
| IRENE A FEELEY | BRIAN A FEELEY JT TEN | 106 CLOVER RD | | | IVYLAND | PA | 18974-1372 |
| IRENE A GEISLER | 22 HOYTS LANE | | | | NEWBURYPORT | MA | 01950-6241 |
| IRENE A LARSEN | 3077 HEATHER GLYNN DR | | | | MULBERRY | FL | 33860-8624 |
| IRENE A MISER & | JOHN D MISER & | JAMES C MISER JT TEN | 3013 NIGHTSONG DR | | INDIANAPOLIS | IN | 46241-5452 |
| IRENE A MONTENEGIO | 43808 FALLON DRIVE | | | | LANCASTER | CA | 93535-4271 |
| IRENE A MONTENEGRO | 43808 FALLON DRIVE | | | | LANCASTER | CA | 93535-4271 |
| IRENE A MULVILLE | TR IRENE A MULVILLE REVOCABLE TRUST | UA 07/23/97 | 1185 S APPLETREE LN | | BARTLETT | IL | 60103-5869 |
| IRENE A MYLOR | 107 KIPP AVE | | | | ELMWOOD PARK | NJ | 07407-1012 |
| IRENE A NORMANDIN | 5358 MAC ARTHUR BLVD NW | | | | WASH | DC | 20016-2522 |
| IRENE A O'NEILL & | KEVIN P O'NEILL JT TEN | 702 SEAHORSE ROAD | | | FRIPP ISLAND | SC | 29920-7370 |
| IRENE A POLONCHAK | 4729 CUMBERLAND CIRCLE | | | | EL PASO | TX | 79903-1923 |
| IRENE A PRICE | 3290 E RIVER ROAD | | | | MT PLEASANT | MI | 48858-8904 |
| IRENE A RICE | 178 OLD COLONY ROAD | | | | TONAWANDA | NY | 14150-8522 |
| IRENE A ROSNECK | 17122 GRETTEL | | | | FRASER | MI | 48026-1723 |
| IRENE A SIGG | PO BOX 680541 | | | | PARK CITY | UT | 84068-0541 |
| IRENE A STEINMETZ | C/O JOHN M STEINMETZ | 107 LAKESIDE CIRCLE | | | JUPITER | FL | 33458-5505 |
| IRENE A WHEATON | CUST KRISTINA A WHEATON UGMA MI | 2580 MEADOWVIEW COURT | | | ROCHESTER HILLS | MI | 48306-3822 |
| IRENE A. MC KENNA | 706 COMMONWEALTH DR. | | | | MOORESTOWN | NJ | 08057-4400 |
| IRENE ABRAHAM & | PATRICIA A BOLAN JT TEN | PO BOX 1054 | | | FARMINGTON | MI | 48332-1054 |
| IRENE ACKLEN | 500 ELMINGTON AVE APT 323 | | | | NASHVILLE | TN | 37205-2523 |
| IRENE ANJESKI | 1059 N GUN RIVER DRIVE | | | | PLAINWELL | MI | 49080-9529 |
| IRENE ATHAN | 1169 DEVONSHIRE RD | | | | BUFFALO GROVE | IL | 60089-1123 |
| IRENE AUGENSTEIN | CUST STEPHEN AUGENSTEIN U/THE NEW | YORK U-G-M-A | 13203 ALHAMBRA LAKE CIR | | DELRAY BEACH | FL | 33446-3734 |
| IRENE B ANDERSON | 45 PROSPECT PKWY | | | | PORTSMOUTH | VA | 23702-2830 |
| IRENE B CHANDLER & | CAROLYN C BAXTER JT TEN | 3646 DENSMORE DR | | | CHARLOTTE | NC | 28205-4502 |
| IRENE B GOODRICH | 37 KIMBERLY COURT | | | | WINTER HAVEN | FL | 33880-1191 |
| IRENE B HEISS | 501 RILEY LN | | | | W LAFAYETTE | IN | 47906-2368 |
| IRENE B HERBERG | 37961 391ST AVENUE | | | | ST PETER | MN | 56082-4308 |
| IRENE B LIVINGSTON | 2818 E MALAPAI DRIVE | | | | PHOENIX | AZ | 85028-4823 |
| IRENE B MCWHORTER | 4930 JOHN BURRUSS RD | | | | CUMMING | GA | 30042 |
| IRENE B OWEN | 5861 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4529 |
| IRENE B POINTER | 3 CONNOR CT | | | | THOMASVILLE | NC | 27360-5591 |
| IRENE B QUINN | 267 NAVAJO LOOP | | | | SHELTON | CT | 06484-2876 |
| IRENE B STRIKER | 3207 FALCON LN | APT 220 | | | WILMINGTON | DE | 19808-4349 |
| IRENE B VITTORIA | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4233 |
| IRENE BALDWIN & | LINDA JEAN ODEGAARD JT TEN | 5647 S 48TH AVE | | | OMAHA | NE | 68117-2515 |
| IRENE BANACH | 7519 BABCOCK ROAD | | | | LEXINGTON | MI | 48450-9706 |
| IRENE BARBRICK | 3895 REASNER RD | | | | ROSE CITY | MI | 48654-9760 |
| IRENE BARECKI | 221 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5981 |
| IRENE BARECKI & | STANLEY BARECKI JT TEN | 221 BONA VISTA DR NW | | | GRAND RAPIDS | MI | 49504-5981 |
| IRENE BASIL | 1524 NORTH SHORE DRIVE | | | | HATLEY | WI | 54440 |
| IRENE BEDNARSKI & | AMBROSE BEDNARSKI JT TEN | 36611 W HOLIDAY CIR 4 | | | CINTON TWP | MI | 48035-1259 |
| IRENE BEJMA | 56730 WINDSOR AVE | | | | SOUTH BEND | IN | 46619-4728 |
| IRENE BELLUS | 2558 SANTA ROSA DR | | | | LILLIAN | AL | 36549-5218 |
| IRENE BENTZ | 237 LOUISE DRIVE | | | | MORRISVILLE | PA | 19067-4829 |
| IRENE BENZ ENVALL & | MARGARET KOZAM & | MARY BENZ JT TEN | 12223 FOLKSTONE DRIVE | | OAKHILL | VA | 20171-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE BERNICE MOORE | 2227 WYOMING AVE SW | | | | WYOMING | MI | 49509-1631 |
| IRENE BILMS & | KATHLEEN ALEXANDER JT TEN | 6 CORNWALL DR | | | NEW MILFORD | CT | 06776-5304 |
| IRENE BILMS & | PATRICIA MAIDA JT TEN | 6 CORNWALL DR | | | NEW MILFORD | CT | 06776-5304 |
| IRENE BILMS & | NANCY BILMS JT TEN | 6 CORNWALL DR | | | NEW MILFORD | CT | 06776 |
| IRENE BLACK & | STANLEY BLACK JT TEN | 4002 LINCOLN | | | DEARBORN HEIGHTS | MI | 48125-2550 |
| IRENE BLAHA & | DONALD E AGRESTA JT TEN | 202 PEARSON ST | | | APEX | NC | 27502-1452 |
| IRENE BOGATZ FORKASH | 84 BEARD ST | | | | STATEN ISLAND | NY | 10314-6241 |
| IRENE BOOTH | 616 W GRACELAWN AVE | | | | FLINT | MI | 48505-6112 |
| IRENE BORK | 15341 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| IRENE BRECHTING | 1937 4 MILE | | | | GRAND RAPIDS | MI | 49544-9702 |
| IRENE BRETON | 10 ELIZABETH ST | | | | ROCHESTER | NH | 03867-4413 |
| IRENE BROOKS & | ANDREA RENIE CARTER JT TEN | 6450 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127-2123 |
| IRENE C ALLEN | 1255 PASADENA AVE S APT 213 | | | | ST PETERSBURG | FL | 33707-6205 |
| IRENE C BARTON | 839 MARVEL AVE | | | | CLAYMONT | DE | 19703-1010 |
| IRENE C HAHN & | CARL H HAHN JT TEN | 24594 RIDGECROFT | | | EAST DETROIT | MI | 48021-3461 |
| IRENE C HALL & | VICTORIA ANN FAMULARO JT TEN | 43440 GOLDFINCH CIR | | | CLINTON TWP | MI | 48036-3305 |
| IRENE C JOSEPH | 1103 LAUREN LANE | | | | OXFORD | PA | 19363-1526 |
| IRENE C LYSEK | 81 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 |
| IRENE C MARCZAK & | JOSEPH S MARCZAK JR JT TEN | 76 MILFORD AVE | | | WHITING | NJ | 08759-2060 |
| IRENE C MATHNER | 1904 TAMPA BAY DR | | | | WESLEY CHAPEL | FL | 33543-5318 |
| IRENE C MAZIARZ | 886 BOBOLINK LN | | | | WEST CHESTER | PA | 19382-5556 |
| IRENE C MICROS | 2 SANDY LN | | | | PITTSFORD | NY | 14534-1076 |
| IRENE C ORZECHOWSKI | 70 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |
| IRENE C PENZA | CUST GREGORY T PENZA UTMA NJ | 3 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853-3338 |
| IRENE C PENZA | CUST REBECCA C PENZA UTMA NJ | 3 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853-3338 |
| IRENE C PISCOPO | 57 SOUNDVIEW DR | HUNGTINGTON BAY HILLS | | | HUNTINGTON | NY | 11743-1462 |
| IRENE C SPLEAR | TR UA 01/13/93 THE IRENE C | SPLEAR REVOCABLE LIVING TRUST | 517 N MILL ST | | PONTIAC | IL | 61764-1825 |
| IRENE C STEPIEN & | BARBARA C STRANYAK JT TEN | 6496 ARCHDALE | | | DETROIT | MI | 48228-3800 |
| IRENE C STOREY | 57 KENT AVE | SAULT ST E MARIE ON  P6B 4G8 | CANADA | | | | |
| IRENE C TORRESSON | SUSAN GAZZARA POA | 118 ALABAMA TRAIL | | | BROWNS MILLS | NJ | 08015 |
| IRENE C WILLS & | PAUL W WILLS JT TEN | 1208 MESA TRAIL | | | KELLER | TX | 76248 |
| IRENE C WOODS | 7200 3RD AVE | OFC | | | SYKESVILLE | MD | 21784-5224 |
| IRENE C ZYLA | 12 FLAX ISLE DR | | | | LTL EGG HBR | NJ | 08087-2308 |
| IRENE CAMPBELL | 645 MAPLEHILL DR | | | | WEST CARROLLTON | OH | 45449-1601 |
| IRENE CHANZES | 129 DYER AVE | SWANYCK ESTATES | | | NEW CASTLE | DE | 19720-2052 |
| IRENE CHIZMAR | 2967 JACKS RUN ROAD | APT 310 | | | MCKEESPORT | PA | 15131 |
| IRENE CIESIELSKI | 737 LIBERTY AVE | | | | UNION | NJ | 07083-6439 |
| IRENE CLAIRE HOUSTON | CUST ALEXANDER HOUSTON A | MINOR U/P L 55 CHAP 139 OF | LAWS OF N J | 12 FALLING LEAF LN | HOUSTON | TX | 77024-4513 |
| IRENE CLAIRE HOUSTON | CUST WILLIAM JAMES HOUSTON A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 1361 SANFORD LN | GLENVIEW | IL | 60025-3146 |
| IRENE COLE | 30 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| IRENE CONSTANCE MONDRO | C/O I MC MAHON | 28818 JEFFERSON | | | SAINT CLAIR SHORES | MI | 48081-1380 |
| IRENE CORDLE | 11403 BELLAMY RD | | | | BERLIN HEIGHT | OH | 44814-9437 |
| IRENE CORONATO | 540 JERICHO LANE | | | | TOCCOA | GA | 30577-9486 |
| IRENE CURB | 1826 CHELAN | | | | FLINT | MI | 48503-4308 |
| IRENE CURTIS FLOWERS & | H ALAN FLOWERS JT TEN | 830 RIDGE CLIFF DRIVE | | | FLORENCE | AL | 35634-2325 |
| IRENE D BURY & | CLAUDIA G BURY JT TEN | 3154 LINCOLN | | | DEARBORN | MI | 48124-3506 |
| IRENE D CRAFT TTEE | IRENE D CRAFT REV TRUST | DTD 11/12/97 | 1087 COOPER RD | | MAGEE | MS | 39111-5733 |
| IRENE D DUBREUIL | 848 N WATERFORD LANE | | | | WILMINGTON | DE | 19808-4404 |
| IRENE D GARZA | 18363 BOCK AVE | | | | LANSING | IL | 60438-2505 |
| IRENE D GAVRIC | 1100 OAK ST | | | | SOUTH MILWAUKEE | WI | 53172-1656 |
| IRENE D KOSIOR | 84 EDDY GLOVER BLVD | | | | NEW BRITAIN | CT | 06053-2410 |
| IRENE D NESTORAK | 1703 GREGORY STREET | | | | YPSILANTI | MI | 48197-1696 |
| IRENE D PHELAN | C/O ARLINE P SWEENEY | PO BOX 771 | | | LITCHFIELD | CT | 06759-0771 |
| IRENE D RZEPKA | 5103 W PLEASANT VALLEY RD | | | | PARMA | OH | 44129-6709 |
| IRENE D SNIEGOCKI | 107 KNOLLS DR | | | | STONY BROOK | NY | 11790 |
| IRENE D SORELLE & | JOHN HAVELA & | WILLIAM HAVELA JT TEN | PO BOX 122 | | BERGLAND | MI | 49910-0122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE DAMERON | PO BOX 9654 | | | | COLUMBUS | OH | 43209-0654 |
| IRENE DAWN DIPAOLO & | DONATO DIPAOLO JT TEN | 7131 RIDGE RD | | | LOCKPORT | NY | 14094-9460 |
| IRENE DAWSON | 601 KIMBERLY DR | | | | MCCRORY | AR | 72101 |
| IRENE DELUCA | 18 OGDEN ROAD | | | | STAMFORD | CT | 06905-3209 |
| IRENE DENNIS | ATTN IRENE THOMAS | 2860 FAITH LN | | | SPRING HILL | TN | 37174 |
| IRENE DERAN | 3901 E 43RD ST | | | | NEWBURGH HEIGHTS | OH | 44105-3113 |
| IRENE DIMITRATOS | NIKOLAOS DIMITRATOS JT TEN | 43 MAIDEN LANE | | | SPOTSWOOD | NJ | 08884-1813 |
| IRENE DRACE & | ANNE DRACE HESS JT TEN | 7220 MARLTON LANE | | | ST LOUIS | MO | 63123-2302 |
| IRENE DRAHOS | 6629 ORCHARD N DR | | | | SAINT PETERSBURG | FL | 33702-7353 |
| IRENE DUDEK | 3855 SANDPIPER COVE RUN | | | | SOUTH BEND | IN | 46628-3878 |
| IRENE DUDLEY STEVENSON | 5700 FOXBURY DRIVE | | | | OAK RIDGE | NC | 27310-9795 |
| IRENE DUNN | 612 FALLIS LINE R R 3 | MILLBROOK ON  L0A 1G0 | CANADA | | | | |
| IRENE DUNN | 612 FALLIS LINE | RR3 MILLBROOK ON  L0A 1G0 | CANADA | | | | |
| IRENE DUNN | 612 FALLIS LINE R R 3 | MILLBROOK ON  L0A 1G0 | CANADA | | | | |
| IRENE DUNN | RR 3 | 612 FALLIS LINE | MILLBROOK ON  L0A 1G0 | CANADA | | | |
| IRENE E ALLEN TOD | CRAIG S FAWCETT | SUBJECT TO STA TOD RULES | 2225 MAGNOLIA CIR | | MIAMISBURG | OH | 45342-3664 |
| IRENE E ALLEN TOD | GORDON A ALLEN | SUBJECT TO STA TOD RULES | 2225 MAGNOLIA CIR | | MIAMISBURG | OH | 45342-3664 |
| IRENE E BARNETT | TOD DTD 06/19/2008 | 401 E UNION ST | | | LOCKPORT | NY | 14094-2533 |
| IRENE E BORYCZKA & | FRANK J BORYCZKA JT TEN | 271 MIRACLE DR | | | TROY | MI | 48084 |
| IRENE E BROWN | CUST CHRISTOPHER D BROWN UGMA NJ | 675 LINCOLN AVE | | | GLEN ROCK | NJ | 07452-2518 |
| IRENE E DEMARIA | 1531 E 36 ST | | | | BROOKLYN | NY | 11234-3415 |
| IRENE E FITZGERALD & | EDWARD K FITZGERALD JT TEN | 285 LAFAYETTE AVE | | | WESTWOOD | NJ | 07675-2823 |
| IRENE E FOSTER | 1919 CLEARWOOD DRIVE | | | | JOHNSON CITY | TN | 37604-7690 |
| IRENE E GROMEK | TR IRENE E GOMEK TRUST UA | 11/09/94 | 1508 SUBURST DR | | LAS VEGAS | NV | 89110 |
| IRENE E HELE | 415 GIBBONS ST | OSHAWA ON  L1J 4Z3 | CANADA | | | | |
| IRENE E HELLARD | 4725 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-2028 |
| IRENE E KOUTS | 4198 LEWISBURG WESTERN ROAD | | | | LEWISBURG | OH | 45338-9557 |
| IRENE E LANTEIGNE | 36626 ENGLESIDE | | | | STERLING HEIGHTS | MI | 48310-4546 |
| IRENE E LEEMAN | 27175 ARDEN PARK CT | | | | FARMINGTON HILLS | MI | 48334-5311 |
| IRENE E LEMMON | 2727 S 1050 E | | | | HAGERMAN | ID | 83332-5838 |
| IRENE E MILLER  TOD | JOHN G MOODY | JANE M MOODY | MARTHA L SCHULER | 299 E SUMMIT ST | MANSFIELD | MO | 65704 |
| IRENE E MITCHELL | 17218 HORACE ST | | | | GRANADA HILLS | CA | 91344 |
| IRENE E MORRILL & | CHARLES F MORRILL | TR UA 04/16/76 RICHARD F MORRILL | TRUST | 3427 YORKSHIRE DR SE | OLYMPIA | WA | 98513-4265 |
| IRENE E PEASE | 5870 N COUNTY RD 700W | | | | MIDDLETOWN | IN | 47356-9741 |
| IRENE E PELLEY & | F GRANT PELLEY JT TEN | 49 CEDAR CREEK DR | | | ATTLEBORO | MA | 02703-1142 |
| IRENE E PIFER & | RICHARD S PIFER JT TEN | 11080 BENDIX DRIVE | | | GOODRICH | MI | 48438-9445 |
| IRENE E SCHELLHASE & | MYRON SCHELLHASE & | MARY JO SCHELLHASE JT TEN | 3805 SMITH SE | | ALBERQUE | NM | 87108-4345 |
| IRENE E SKUTNICK | 119 SHADY LANE DR | | | | DICKSON CITY | PA | 18447-1336 |
| IRENE E STEIMLE | TR THE IRENE E STEIMLE REVOCABLE | LIVING TRUST UA 10/28/02 | 404 CHESTNUT DRIVE | | BEREA | OH | 44017-1336 |
| IRENE E SZOPO | 5569 NORTH 16TH ST | | | | ARLINGTON | VA | 22205-2749 |
| IRENE E TERRELL | P O BOX1241 | | | | SANDUSKY | OH | 44871-1241 |
| IRENE E TRACESKI | 409 OREGON RD | | | | MERIDEN | CT | 06451-3724 |
| IRENE E VEITH | 101 LORRAINE PL | | | | BRICK | NJ | 08724-3716 |
| IRENE E. HILLMAN REVOCABLE TRUST | UAD 04/04/06 | IRENE E. HILLMAN TTEE | 102 BUCKHAVEN CT. | | APEX | NC | 27502-9612 |
| IRENE E. JOHNSON TTEE | FBO IRENE E. JOHNSON TRUST | U/A/D 12/08/93 | 860 MORNINGSIDE DRIVE. #514 | | FULLERTON | CA | 92835-3559 |
| IRENE EILERING | 6133 E 10TH STREET | | | | INDIANAPOLIS | IN | 46219-4610 |
| IRENE ELAINE QUEYREL | TR QUEYREL FAMILY TRUST | UA 04/30/91 | 18191 SERRANO AVE | | VILLA PARK | CA | 92861-1207 |
| IRENE ELIZABETH HECKEL | PO BOX 186 | | | | MASTIC BEACH | NY | 11951 |
| IRENE ENGLISCH | 1 FLOWER STREET | | | | NEW ROCHELLE | NY | 10801 |
| IRENE ESHWEGE | C/O ROBERT OPPENHEIM | 1676 OCEAN PKWY | | | BROOKLYN | NY | 11223-2145 |
| IRENE ESSWEIN & | HERBERT ESSWEIN JT TEN | 552 LAKE OF THE WOODS DR | | | VENICE | FL | 34293-7215 |
| IRENE EVANCHO & | PAUL D LESSER JT TEN | 354 PARK ST | | | FREELAND | PA | 18224-2139 |
| IRENE F FAUCHER | C/O RENE FAUCHERE | 1278 OLD DEKALB RD | | | CANTON | NY | 13617-3127 |
| IRENE F FLEGEL | PO BOX 924 | | | | PINCKNEY | MI | 48169-0924 |
| IRENE F KRISAN | 29056 ROYCROFT ST | | | | LIVONIA | MI | 48154 |
| IRENE F LEAF | 5253 BRYNWOOD DRIVE | | | | COLUMBUS | OH | 43220-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE F SCHARITZ | TR IRENE F SCHARITZ TRUST | UA 04/08/98 | | 506 NORTH 37TH ST | NIXA | MO | 65714-7520 |
| IRENE F SHEPPARD | 3155 LEITH ST | | | | FLINT | MI | 48506-3038 |
| IRENE F TACEY | 4166 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| IRENE FAN LAI | 130 CONSTITUTION WAY | | | | BASKING RIDGE | NJ | 07920-2964 |
| IRENE FLOWERS KEETON | 433 PERKINS MILL RD | | | | GOLDSBORO | NC | 27530-8475 |
| IRENE G GAROFALO | CUST ADRIENNE J GAROFALO UGMA NY | 49A AVENUE B | | | PRT WASHINGTN | NY | 11050-2466 |
| IRENE G GAROFALO | CUST LAUREN G GAROFALO UGMA NY | 49A AVENUE B | | | PRT WASHINGTN | NY | 11050-2466 |
| IRENE G MAHAFFEY | 3527 EAST OCEAN BLVD | | | | LONG BEACH | CA | 90803-2656 |
| IRENE G MARKBY | 11450 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| IRENE G MASSE | 8 SWEET BIRCH DRIVE | | | | MERIDEN | CT | 06450-7131 |
| IRENE G SCHMIDT | 1617 RAVENSWOOD DR | | | | LANSING | MI | 48917-1727 |
| IRENE G WIELAND | 4454 EAST PARK DRIVE | | | | BAY CITY | MI | 48706-2550 |
| IRENE G WILSON | 16 EDGEWATER DRIVE | ENNISMORE ON  K0L 1T0 | CANADA | | | | |
| IRENE G ZONDLO | 4279 E SOUTH SHORE DR | | | | ERIE | PA | 16511-1383 |
| IRENE GARCIA | 1301 S FAIRLANCE DRIVE | | | | WALNUT | CA | 91789-3726 |
| IRENE GEE | 28 E 10 ST | | | | NEW YORK | NY | 10003-6201 |
| IRENE GLADDEN & | RUSSELL B GLADDEN & | ROBERT A GLADDEN JT TEN | 23 WILLOTTA DR | | FAIRFIELD | CA | 94534-1447 |
| IRENE GOIKE TR | UA 04/10/2002 | IRENE GOIKE REVOCABLE LIVING TRUST | 610 CAPAC RD | | ALLENTON | MI | 48002 |
| IRENE GOLA | 216 PENN AVE EXT | | | | TURTLE CREEK | PA | 15145-2083 |
| IRENE GRALEWSKI & | HOWARD GRALEWSKI JT TEN | APT 4E | 206 SOUTH GALENA | MID TOWN CENTER | FREEPORT | IL | 61032-5174 |
| IRENE GRALEWSKI & | KAREN L GOECKE JT TEN | APT 4E | MID TOWN CENTER | 206 SOUTH GALENA | FREEPORT | IL | 61032-5174 |
| IRENE GRIMMETT & | CHARLES C GRIMMETT JT TEN | 8950 MERCEDES ST | | | REDFORD | MI | 48239-2314 |
| IRENE GROCHALA | 137 57TH ST | | | | NIAGARA FALLS | NY | 14304-3807 |
| IRENE H BAIRD | 164 LIBERTY ST | | | | PAINESVILLE | OH | 44077-3331 |
| IRENE H BAUM | 2718 S XAVIER | | | | DENVER | CO | 80236-2017 |
| IRENE H CARTER | 1317 GARLAND DR | | | | OKLAHOMA CITY | OK | 73111-4709 |
| IRENE H CREECH | 795 QUAIL RD | | | | BARNWELL | SC | 29812-6463 |
| IRENE H GALAZ | 7346 HOWERY ST | | | | SOUTH GATE | CA | 90280-8143 |
| IRENE H GORSKI | 38631 CLAREMONT DR | | | | STERLING HEIGHTS | MI | 48310-3129 |
| IRENE H HEINZ & | HEIDI E MERRIMAN & | WILLIAM A HEINZ JT TEN | 49359 MARQUETTE CT | | SHELBY TWP | MI | 48315-3957 |
| IRENE H JOHNSON | 33 TALMAGE DRIVE | | | | LITTLE ROCK | AR | 72204-4748 |
| IRENE H JORGENSEN | 45 ELIZABETH STREET | | | | SAYREVILLE | NJ | 08872-1625 |
| IRENE H KALLIS | 34443 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1419 |
| IRENE H LAYTON | 30370 CALHOUN AVENUE | | | | SALISBURY | MD | 21804-2202 |
| IRENE H PIZZUTI | 290 LANSDOWNE AVE | | | | UNION | NJ | 07083-8309 |
| IRENE H REDIKER | CUST FRANK REDIKER U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 35619 CANDLEWOOD DRIVE | | STERLING HEIGHTS | MI | 48312-4121 |
| IRENE H REDIKER & | RENEE REDIKER JT TEN | 13433 WHITTIER DR | | | STERLING HEIGHTS | MI | 48312-6919 |
| IRENE H RUGANI | 864 SHREWSBURY AVE | APT 122 | | | TINTON FALLS | NJ | 07724-3076 |
| IRENE H TABAG | 32 LEGEND LANE | | | | WESTBURY | NY | 11590-6329 |
| IRENE H TARKANE | 2789 NORTH ROAD N E | | | | WARREN | OH | 44483-3048 |
| IRENE H TOWNSEND | 665 LYNNDALE CT | | | | ROCHESTER | MI | 48309-2436 |
| IRENE H WILHELM | 4825 EARLE AVE | APT 121 | | | ROSEMEAD | CA | 91770-1167 |
| IRENE HADDELAND | 108 SHEAR HILL ROAD | | | | MAHOPAC | NY | 10541-3624 |
| IRENE HAMILTON | 16300 KENNEBEC | | | | SOUTHGATE | MI | 48195-3907 |
| IRENE HANNA | 16 WEST 77TH STREET APT 2E | | | | NEW YORK | NY | 10024-5126 |
| IRENE HARRIET GOLDMAN | APT TS-14 | 3610 YACHT CLUB DR | | | AVENTURA | FL | 33180-3541 |
| IRENE HEKIMIAN | 2423 33RD STREET | | | | ASTORIA | NY | 11102-1136 |
| IRENE HESLIN KILCOYNE USUF P E | KILCOYNE H W KILCOYNE MRS M K | CEVELLO MRS F KREIS R KILCOYNE & | MRS I K CARMICHAEL NAKED OWN | 719 N WILSON STREET | METAIRIE | LA | 70003-6049 |
| IRENE HICKMAN | 26772 SENATOR BLVD | | | | SOUTHFIELD | MI | 48034-5681 |
| IRENE HOEFLING | 3 OCEANS WEST BLVD 2C5 | | | | DAYTONA BEACH | FL | 32118-5988 |
| IRENE HOGYA | 418 KEENE ST | | | | PERTH AMBOY | NJ | 08861-2635 |
| IRENE HOLUB | TR IRENE HOLUB IV TRUST | UA 05/07/90 | 1 SANTA ANA TRAIL SOUTH | | CORRALES | NM | 87048-9625 |
| IRENE HORN | 74500 COON CREEK RD | | | | ARMADA | MI | 48005-3008 |
| IRENE HORNE | 322 BUCHANAN ST F12 | | | | HOLLYWOOD | FL | 33019 |
| IRENE HUBER | 2 PAULA ST | | | | EDISON | NJ | 08820-3709 |
| IRENE I KRUMINS | 102 SEMINOLE PASS | | | | HALLSVILLE | TX | 75650-5017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE I MADDEN & | JOHN F MADDEN & | KATHLEEN A GALLOWAY ENGLISH JT TEN | | | BINGHAMTON | NY | 13904-1708 |
| IRENE I STRETTEN | TR THE IRENE I STRETTEN REVOCABLE | TRUST UA 06/21/91 | 2390 LOCKLIN LN | | WEST BLOOMFIELD | MI | 48324-3750 |
| IRENE I VIVIANI & | LEWIS A VIVIANI JT TEN | 125 27TH AVE | | | MOLINE | IL | 61265-5176 |
| IRENE IRANZO | ELISABETH IRANZO ROSE & | JOSE RAMON IRANZO JT TEN | AV PPAL DE LOS NARANJOS RES | MUCUBAJI PISO 2 APTO 21A URB LOS ,NARANJOS, CARACAS, VENEZUELA | | | |
| IRENE J ALBRIGHT | 1348 WALNUT STREET | | | | ALLENTOWN | PA | 18102-4660 |
| IRENE J AMON | 101 DILLON DR | | | | YOUNGSVILLE | PA | 16371-1205 |
| IRENE J BICEK | 570 CANNERY RD | | | | MERCER | PA | 16137-3708 |
| IRENE J CANTER | 1439 HICKORY HILL DR | | | | FRANKLIN | IN | 46131-7708 |
| IRENE J CLAWSON & | DEBORAH M FIGIOLI JT TEN | 12357 W PIERSON RD | | | FLUSHING | MI | 48433-9755 |
| IRENE J COOPER | 15300 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9414 |
| IRENE J DIGONNO | 4555 CAVALIER COURT | | | | FAIRFIELD | OH | 45014-1019 |
| IRENE J DONAHUE | 2707 GREEN ST | | | | CLAYMONT | DE | 19703-1936 |
| IRENE J FREEMAN | 504 WEST 38TH STREET | | | | WILMINGTON | DE | 19802-2104 |
| IRENE J GARRIOTT | 2617 MAPLECREST RD | APT 122 | | | BETTENDORF | IA | 52722-7808 |
| IRENE J KRISTICH | 23 SURREY RUN | | | | WILLIAMSVILLE | NY | 14221-4531 |
| IRENE J MARCH | 1005 COPPERFIELD DR | OSHAWA ON  L1K 2C6 | CANADA | | | | |
| IRENE J MOORE | TR IRENE J MOORE TRUST | UA 08/06/99 | 1146 MAIN ST APT 1I | | MANCHESTER | CT | 06040-6038 |
| IRENE J MOSIMANN | 208 ZACHERY ST APT 229 | | | | MOUNT VERNON | IL | 62864-6743 |
| IRENE J PIETROWSKI | 3554 SOUTH 17TH ST | | | | MILWAUKEE | WI | 53221-1650 |
| IRENE J SCHURR | 5352 W NELSON | | | | CHICAGO | IL | 60641-4953 |
| IRENE J SHAW | 6842 CHIRREWA LANE | | | | WESTLAND | MI | 48185 |
| IRENE J SHEPORAITIS & | ALBIN F SHEPORAITIS JT TEN | 1724 SALEM ROAD | | | VIRGINIA BEACH | VA | 23456-1304 |
| IRENE J TIETBOHL EXECS | ESTATE OF EDITH MATH | 6 CRESTWOOD DRIVE | | | DELHI | NY | 13753-1008 |
| IRENE JAAP & | PAMELA A CAMAIONI JT TEN | 1710 N 22ND AVE | | | MELROSE PARK | IL | 60160-1928 |
| IRENE JONES | 3708 SANDY CREEK DRIVE | | | | SHELBY TWP | MI | 48316-3961 |
| IRENE JUGASZEK | 9053 WORMER | | | | REDFORD | MI | 48239-1293 |
| IRENE K BARBER | 3885 LONE PINE RD | UNIT 300 | | | WEST BLOOMFIELD | MI | 48323-2936 |
| IRENE K COMPTON | 1475 14TH STREET | | | | ORANGE CITY | FL | 32763-3207 |
| IRENE K DIAMOND & | SUSAN A BONDIE JT TEN | 14707 NORTHVILLE RD | APT 158 | | PLYMOUTH | MI | 48170-6064 |
| IRENE K JONES & | SYLVIA L KOSINSKI JT TEN | 3708 SANDY CREEK DRIVE | | | SHELBY TOWNSHIP | MI | 48316-3961 |
| IRENE K PATTOK & | KATHLEEN M OLMAN & | THOMAS J PATTOK JT TEN | C/O IRENE PATTOK | 4000 REDBUSH DRIVE | GRANDVILLE | MI | 49418-3041 |
| IRENE K REPECZKO | 102-03 ASCAN AVE | | | | FOREST HILLS | NY | 11375-5919 |
| IRENE K WANKE | TR IRENE K WANKE TRUST | UA 12/23/99 | PO BOX 376 | | FRANKENMUTH | MI | 48734-0376 |
| IRENE K WOOD | 1074 CRESTLINE DR | | | | AKRON | OH | 44312-3243 |
| IRENE KAMINSKI | 29151 NOTTINGHAM E | | | | WARREN | MI | 48092-4219 |
| IRENE KARKOSKI | 24935 SYLBERT CT | | | | REDFORD | MI | 48239 |
| IRENE KELLY | 16 HAMPSHIRE DR | | | | GLASTONBURY | CT | 06033-3059 |
| IRENE KELLY | 5104 JAMESVILLE RD | | | | JAMESVILLE | NY | 13078 |
| IRENE KINKAIDE & | DONALD W KINKAIDE JT TEN | 603 DEVON ROAD | | | MOORESTOWN | NJ | 08057-1641 |
| IRENE KISS | CUST ALEXIS MALIN KISS UGMA MD | 220 COLONIAL AVE | | | MOOHEESTOWN | NJ | 08057-2704 |
| IRENE KORDAS | 4714 47TH AVE | | | | WOODSIDE | NY | 11377-6125 |
| IRENE KORWEK | 1900 WEST OMAR DRIVE | | | | TUCSON | AZ | 85704-1243 |
| IRENE KOSSAK | 22156 MORLEY | | | | DEARBORN | MI | 48124-2217 |
| IRENE KOZICH | 3414 BROOKDALE AVE | | | | PARMA | OH | 44134-2227 |
| IRENE KRULEWSKI & | JOHN F KRULEWSKI JT TEN | 1226 76TH ST | | | BROOKLYN | NY | 11228-2418 |
| IRENE KRUPA | 11211 E 12 MILE RD | | | | WARREN | MI | 48093-6443 |
| IRENE KSENYAK | 188 TIMBER LANE | | | | NORTHFIELD | OH | 44067-1931 |
| IRENE KULCSAR | 11311 LOGINAW DR | | | | WARREN | MI | 48089-1075 |
| IRENE L ANDERSON & | ARTHUR LEROY ANDERSON JT TEN | 6825 COUGAR RIDGE DR | | | LEWISTON | ID | 83501-7858 |
| IRENE L ANTONIAK | 2323 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092-2439 |
| IRENE L CHANDLER | 2790 DAVIDSON DR | | | | LITHONIA | GA | 30058-7418 |
| IRENE L DOWD | TR UA 05/20/90 | 875 E CAMINO REAL | | | BOCA RATON | FL | 33432-6356 |
| IRENE L HERFURTH & | RICHARD C HERFURTH JT TEN | 206 CENTER PKWY | | | YORKVILLE | IL | 60560-1010 |
| IRENE L KUCHARSKI | 3715 SO 5TH PLACE | | | | MILWAUKEE | WI | 53207-3809 |
| IRENE L MC KAY | 605 JOHN ANDERSON HIGHWAY | | | | FLAGLER BEACH | FL | 32136-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE L O'DONNELL | 15304 CHATFIELD AVE | | | | CLEVELAND | OH | 44111-4307 |
| IRENE L OXIE | 49740 POTOMAC CT | | | | SHELBY | MI | 48315-3970 |
| IRENE L PACIOTTI | 53 WELLSLEIGH CT | | | | E STROUDSBURG | PA | 18301-8059 |
| IRENE L POINTE | 2912 BORDEN | | | | TROY | MI | 48083-2474 |
| IRENE L PRUITT | PO BOX 315 | | | | GREENUP | KY | 41144-0315 |
| IRENE L SIKORA & | PATRICIA A SIKORA | TR IRENE L SIKORA LIVING TRUST | UA 11/17/98 | 18633 MIDDLESEX AVE | LATHRUP VILLAGE | MI | 48076-4419 |
| IRENE L TAYLOR | 25 EUGENE AVE | | | | BRISTOL | CT | 06010-7211 |
| IRENE L VAN DEUSEN | 442 MILLBROOK RD | | | | HUDSON | NY | 12534-4516 |
| IRENE L WOOD & | ANTHONY M WOOD JT TEN | 5250 3RD MANOR | | | VERO BEACH | FL | 32968 |
| IRENE L WOYDT | 6915 MIDDLE RD | | | | RACINE | WI | 53402-1337 |
| IRENE LANE | CGM IRA CUSTODIAN | 13105 SW 16TH COURT #L-205 | | | PEMBROKE PINES | FL | 33027-2449 |
| IRENE LANGFORD | 4328 N DRYDEN AVE P O BOX 5043 | | | | ST LOUIS | MO | 63115-0043 |
| IRENE LEGUMINA & | ROSANNE L CLEMENT JT TEN | 14949 LIME STREET | | | HESPERIA | CA | 92345 |
| IRENE LIS | 8250 SOUTH AUSTIN AVE | | | | BURBANK | IL | 60459-1924 |
| IRENE LISOWSKI & | MONALISA MARIE GALLOWAY JT TEN | 35284 EDEN PARK DRIVE | | | STERLING HEIGHTS | MI | 48312-3831 |
| IRENE LLOVERA | 215 BAY AVE | | | | HUNTINGTON | NY | 11743-1135 |
| IRENE LLOYD | 303 E 57TH ST 17B | | | | NEW YORK | NY | 10022-2947 |
| IRENE LLOYD | 303 EAST 57TH STREET | APT 17B | | | NEW YORK | NY | 10022-2693 |
| IRENE LUTHER & | CRAIG LUTHER JT TEN | 6615 SHADOWLAWN | | | DEARBORN HTS | MI | 48127 |
| IRENE M AGRILLO | 1009 CLOVER RD | | | | WOODBURY | NY | 11791-1641 |
| IRENE M ALKIM | 8001 SO GREEN | | | | CHICAGO | IL | 60620-2546 |
| IRENE M ALLEN & | VICKIE HOOPER CHAUIS JT TEN | 106 RITA AVE | | | BELVEDERE | SC | 29841-2435 |
| IRENE M ANDERSON | 4977 BATTERY LANE #501 | | | | BETHESDA | MD | 20814-4919 |
| IRENE M ANDIARIO | 502 HARRIET LANE | | | | HAVERTOWN | PA | 19083-1818 |
| IRENE M ARNOLD | 12354 WINDCLIFF | | | | DAVISBURG | MI | 48350-1677 |
| IRENE M BARRATT | 29 ASHLEY COURT | | | | MARLTON MEETING | NJ | 08053-2069 |
| IRENE M BARTL & | JUDITH ANN NELSON JT TEN | 752 SW RIVER BEND CIR | | | STUART | FL | 34997-7448 |
| IRENE M BECKWITH & | GAYLE A WILCOX JT TEN | 7065 DRIFTWOOD CIRCLE | | | DAVISON | MI | 48423-9525 |
| IRENE M BECKWITH & | GAYLE A WILCOX & | LEWIS E BECKWITH III JT TEN | 7065 DRIFTWOOD CIRCLE | | DAVISON | MI | 48423 |
| IRENE M BOYLE & | JOHN J BOYLE SR JT TEN | 73 COTTAGE LN E | | | COLUMBUS | NJ | 08022-1105 |
| IRENE M BROWN | 5955 ESSEX CENTER RD | | | | ST JOHNS | MI | 48879-9773 |
| IRENE M CHAPMAN | 7467 STEGER | | | | DETROIT | MI | 48238-1258 |
| IRENE M CHOCHOLEK & | DOROTHY KUCA SOBOL & | RAYMOND KUCA JT TEN | 10 HILLSIDE CIRCLE | | PALOS PARK | IL | 60464-1205 |
| IRENE M CIAGLASKI | 625 ARCADIA ST | APT 303 | | | HURST | TX | 76053-5202 |
| IRENE M COX | 125 42 SOUTH 200 W | | | | KOKOMO | IN | 46901-7657 |
| IRENE M CURLEY AND | IRENE A SULLIVAN JTWROS | 166 BROOKDALE DRIVE | | | YONKERS | NY | 10710-2617 |
| IRENE M DELECKI AND | EUGENE E DELECKI JTWROS | TOD MULTIPLE BENE | SUBJECT TO MI TOD RULES | 224 ELIZABETH | MONTROSE | MI | 48457-9157 |
| IRENE M DEPOORTER | 26214 CHIPPENDALE | | | | ROSEVILLE | MI | 48066-3576 |
| IRENE M DOUTRY | TR U-AD TD 08/31/93 THE IRENE M | DOUTRY REVOCABLE LIVING TRUST | 5436 NORTHLAND TR | | HALE | MI | 48739-8703 |
| IRENE M DREW | 15789 MURWOOD CT | | | | LAKE OSWEGO | OR | 97035-3572 |
| IRENE M EATON | 1403 FIFTH AVE | | | | MANCHESTER | TN | 37355 |
| IRENE M ESSER | 1312 MAYFAIR DR | | | | WATERTOWN | SD | 57201-1154 |
| IRENE M FITZSIMMONS | TR IRENE M FITZSIMMONS TRUST | UA 02/23/00 | 19930 HICKORY LEAF LANE | | SOUTHFIELD | MI | 48076-1760 |
| IRENE M GAWRON | 42 MEMORIAL DR | | | | BUFFALO | NY | 14206-1714 |
| IRENE M GEARHART | 6065 CARDINAL HILL NW | | | | NORTH CANTON | OH | 44720 |
| IRENE M HANUSEK & | JOSEPH W HANUSEK JT TEN | 5 TIMBERCREST DR | | | CANTON | CT | 06019-3734 |
| IRENE M HETZLER | 333 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1333 |
| IRENE M HOPPER & | RICHARD M HOPPER JT TEN | 405 SW TWIN OAKS CR | | | CORVALIS | OR | 97333-1149 |
| IRENE M JACKSON | 49 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| IRENE M JENICH | TR IRENE M JENICH LIVING TRUST | UA 04/01/97 | 59711 GLACIER RIDGE SOUTH | | WASHINGTON TOWNSHP | MI | 48094-2233 |
| IRENE M KING | 6988 MCKEAN RD | LOT 67 | | | YPSILANTI | MI | 48197-9784 |
| IRENE M KLOS | 27633 LASHER RD | APT 113 | | | SOUTHFIELD | MI | 48034 |
| IRENE M KUZYK | 24322 CHERRY HILL | | | | DEARBORN | MI | 48124-1358 |
| IRENE M LABARGE & | TIMOTHY M LABARGE JT TEN | 115 N TILDEN | | | WATERFORD | MI | 48328-3771 |
| IRENE M LEDBETTER | 12354 WINDCLIFF DR | | | | DAVISBURG | MI | 48350-1677 |
| IRENE M LEGRAND MC INNIS & | HARMON N MC INNIS JT TEN | PO BOX 1814 | | | BELLEVIEW | FL | 34421-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE M LIBEL & | BARBARA IRENE MC GARRY YOUNG | TR UW WILLIAM H LIBEL | 1049 BLACKJACK RD | | SEVERANCE | KS | 66087-4127 |
| IRENE M LIBEL & | BARBARA YOUNG | TR IRENE M LIBEL REVOCABLE LIVING | TRUST UA 10/26/94 | 1049 BLACKJACK RD | SEVERANCE | KS | 66087-4127 |
| IRENE M LIGHTCAP | 4 TWIN PINES LANE | | | | CALIFON | NJ | 07830 |
| IRENE M LOBER | CUST LORI ANN LOBER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 926 7TH ST | HERMOSA BEACH | CA | 90254-4823 |
| IRENE M LOBER | CUST RICHARD WAYNE LOBER | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 13214 MINK LN | WESTFIELD | IN | 46074 |
| IRENE M LOBER | CUST CLIFFORD WARREN LOBER | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 3142 YATTIKA PLACE | LONGWOOD | FL | 32779-3113 |
| IRENE M LOVE | 13902 E MARINA DR #606 | | | | AURORA | CO | 80014-3757 |
| IRENE M MASLANIK & | KEITH M MASLANIK JT TEN | 187 PHOENIX AVE | | | MANTUA | NJ | 08051-1311 |
| IRENE M OCONNOR | 15 CINQUE DRIVE | | | | FARMINGDALE | NY | 11735-3219 |
| IRENE M OHLSEN | 9816 NEW ENGLAND WOODS CT | | | | BURKE | VA | 22015-2906 |
| IRENE M OLIVER | 3025 BROOKFIELD CIRCLE | | | | CUMMING | GA | 30040-7117 |
| IRENE M PARK | 6821 18TH AVE DRIVE WEST | | | | BRADENTON | FL | 34209-4907 |
| IRENE M PEASE | 5870 N CR 700 W | | | | MIDDLETOWN | IN | 47356-9741 |
| IRENE M PETTY | 341-A CROWELLS RD | | | | HIGHLAND PARK | NJ | 08904-3315 |
| IRENE M PTAK | 11133 MARBLE SPRINGS RD | | | | DELEVAN | NY | 14042 |
| IRENE M RIDINGS | 4821 BRUNER DRIVE | | | | STERLING HEIGHTS | MI | 48310-2604 |
| IRENE M RISLEY | 80 ELM DR | | | | SKILLMAN | NJ | 08558-1607 |
| IRENE M SANGER | 943 RUMSON RD | | | | ROCHESTER | NY | 14616-1103 |
| IRENE M SKAGGS | PO BOX 1178 | | | | CRAIGSVILLE | WV | 26205 |
| IRENE M SOROKA TOD | ALAN D CAIN | 10053 VIRGIL | | | REDFORD | MI | 48239-1477 |
| IRENE M SOROKA TOD | JOHN GONSKA | 10053 VIRGIL | | | REDFORD | MI | 48239-1477 |
| IRENE M SOROKA TOD | ARTHUR G GONSKA | 10053 VIRGIL | | | REDFORD | MI | 48239-1477 |
| IRENE M SOROKA TOD | KENNETH GONSKA | 10053 VIRGIL | | | REDFORD | MI | 48239-1477 |
| IRENE M SOROKA TOD | MARY RASKE | 10053 VIRGIL | | | REDFORD | MI | 48239-1477 |
| IRENE M SPANGLER | 806 MEYER RD | | | | WENTZVILLE | MO | 63385-3401 |
| IRENE M STACKO & | RUDOLPH D STACKO JT TEN | 7236 W 130 STREET | | | CLEVELAND | OH | 44130-7813 |
| IRENE M STOFFEL | 316 CARMEN DR | | | | COLLEGEVILLE | PA | 19426-2573 |
| IRENE M SVIEZIKAS & | JOAN M OTTOLINO JT TEN | 4209 S ANNA | | | LYONS | IL | 60534-1015 |
| IRENE M TOMASIK | 15174 OCONNOR | | | | ALLEN PARK | MI | 48101-2938 |
| IRENE M WALKER-WILKINSON | PO BOX 377 | | | | MAYVILLE | MI | 48744-0377 |
| IRENE M WASIELEWSKI & | MICHAEL T WASIELEWSKI & | DEBORAH A VAUGHAN JT TEN | 5839 SOUTH RUTHERFORD AVE | | CHICAGO | IL | 60638-3238 |
| IRENE M WEBSTER | 7314 CHRISAN BLVD | | | | FARGO | ND | 58104-7306 |
| IRENE M WEIDELE & | CAROL A WEIDELE JT TEN | 1212 MELVILLE AVE | | | SPRING HILL | FL | 34608-6331 |
| IRENE M WORGES & | KARL WORGES & | YALE SCOTT WORGES JT TEN | 5074 S BELSAY RD | | GRAND BLANC | MI | 48439-9104 |
| IRENE M WRIGHT | 2770 CINNAMON-RIDGE | | | | HOWELL | MI | 48843-9069 |
| IRENE M WYPIJ & | DIANA D POTOCKI JT TEN | 1837 CRANE POINT DRIVE | | | PORT ORANGE | FL | 32128-2520 |
| IRENE M YERAN | 36500 EUCLID AVE #B469 | | | | WILLOUGHBY | OH | 44094-4455 |
| IRENE M YOUNG | 163 WOODBINE CIRCLE | | | | NEW PROVIDENCE | NJ | 07974-1760 |
| IRENE M. BENSON | 1028 LAKE BELL DRIVE | | | | WINTER PARK | FL | 32789-1806 |
| IRENE MACK | 211 CAMP AVE | | | | NEWINGTON | CT | 06111-1924 |
| IRENE MALCYNSKY | 115 FIRST STREET | | | | NEW BRITAIN | CT | 06051-1650 |
| IRENE MANIATAKIS & | WILLIAM KAMBAS JT TEN | 75 HARMON ST | | | HAMDEN | CT | 06517-1819 |
| IRENE MANIATAKIS & | JOHN MANIATAKIS JT TEN | 75 HARMON ST | | | HAMDEN | CT | 06517-1819 |
| IRENE MANIATAKIS & | GEORGE FRANTZIS JR JT TEN | 75 HARMON ST | | | HAMDEN | CT | 06517-1819 |
| IRENE MANKER | 1302 GLOVER DR | | | | XENIA | OH | 45385-2516 |
| IRENE MAR | 1847 14TH AVE | | | | SAN FRANCISCO | CA | 94122-4531 |
| IRENE MARCHLEWSKI | 5588 TEQUESTA DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2356 |
| IRENE MARCHLEWSKI & | MARY S MARCHLEWSKI JT TEN | 6845 PLAINVIEW | | | DETROIT | MI | 48228-4940 |
| IRENE MARI | 1207 SLABEY | | | | NO VALLEY STREAM | NY | 11580-2118 |
| IRENE MARICH, TTEE | THE IRENE MARICH 1993 TRUST | UAD 04/07/93 | 333 URBAN ROAD | | RENO | NV | 89509-3650 |
| IRENE MARIE DADEPPO | TR IRENE MARIE DADEPPO TRUST | NO 1 UA 10/03/97 AS AMENDED | 10876 MELBOURNE | | ALLEN PARK | MI | 48101 |
| IRENE MARIE MASINI | 28 HEDGEWOOD RD | | | | HOWELL | NJ | 07731-2205 |
| IRENE MARIE MINER | C/O JOHN J SANTORO | 3908 AUTUMN LN | | | VALPARAISO | IN | 46385-7411 |
| IRENE MARIE RUTHERGLEN | PO BOX 794 | | | | HALF MOON BAY | CA | 94019-0794 |
| IRENE MARKER THIAS | 3400 WEST RIGGIN RD #21 | | | | MUNCIE | IN | 47304-6169 |
| IRENE MATHEWS | 5740 JORDAN RD | | | | WOODLAND | MI | 48897-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE MATIJIW | 75 ECHO HILL DR | | | | ROCHESTER | NY | 14609-1441 |
| IRENE MAY PEPIN | 51 FRANKLIN BLVD | ST CATHARINES ON  L2P 3E5 | CANADA | | | | |
| IRENE MC AULIFFE | 5983 GEROGIA HIGHWAY 180 | | | | BLAIRSVILLE | GA | 30512 |
| IRENE MCGREVEY | PO BOX 4726 | | | | OLATHE | KS | 66063-4726 |
| IRENE MEERS | OS 523 SUMMIT AVE | | | | VILLA PARK | IL | 60181 |
| IRENE MEYER MOORE | TR IRENE MEYER MOORE TRUST | U-W N BRANCH MOORE | 501 E WHITAKER | MILL RD APT 405B | RALEIGH | NC | 27608 |
| IRENE MEYERS | 211 WHITCOMB HILL RD | | | | ORNWALL BRIDGE | CT | 06754-1238 |
| IRENE MILLEN | 154 FAIR MEADOW | | | | AUSTINTOWN | OH | 44515-2217 |
| IRENE MILLER | CGM IRA ROLLOVER CUSTODIAN | 580 PINEBROOK BLVD | | | NEW ROCHELLE | NY | 10804-3431 |
| IRENE MONTROY | 211 MILL STREET | | | | BANCROFT | MI | 48414-9605 |
| IRENE MOSER TTEE | FBO IRENE MOSER TR | U/A/D 03-17-2000 | 1100 S TIMBERVIEW TRAIL | | BLOOMFIELD HILLS | MI | 48304-1561 |
| IRENE MU-SHEN HOW | CGM IRA CUSTODIAN | AS IRA CUSTODIAN | 1051 MANHATTAN COURT | | SUNNYVALE | CA | 94087-1749 |
| IRENE N CHEKAN | 3518 STATE RT #5 N E | | | | CORTLAND | OH | 44410-1631 |
| IRENE N HAMMARSKJOLD | 15151 FORD RD APT 320 | | | | DEARBORN | MI | 48126-5027 |
| IRENE N KOLESAR | 113 CRONE HOLLOW RD | | | | HARWICK | PA | 15049-9702 |
| IRENE N LOHRMANN TTEE | ELMER W LOHRMANN TTEE | IRENE N LOHRMANN TR 2/29/00 | 2737 ELDER LANE | | FRANKLIN PARK | IL | 60131-3225 |
| IRENE N MC GRUDER | 1113 COUNTRY CLUB CT #111 | | | | BELLEVUE | NE | 68005-4772 |
| IRENE N NICKOLSON | TR NICKOLSON LIVING TRUST | UA 9/28/01 | 34 LONGFELLOW RD | | WORCESTER | MA | 01602-2716 |
| IRENE N NYE | 37342 DERBYSHIRE DR | | | | ZEPHYRHILLS | FL | 33541-5261 |
| IRENE NAWROCKI | CGM IRA ROLLOVER CUSTODIAN | 7879 CEDAR RD | | | CHESTERLAND | OH | 44026-3422 |
| IRENE NESTOROWICZ | 26714 THOMAS | | | | WARREN | MI | 48091 |
| IRENE NEUMANN | TOD DTD 07/12/06 | 5251 DORIS WAY | | | TORRANCE | CA | 90505-4318 |
| IRENE NOVAK ACF | CAROLINE I. MALINA U/CA/UTMA | 8 MENDOSA AVENUE | | | SAN FRANCISCO | CA | 94116-1942 |
| IRENE NOWAK | 9134 WEDDEL | | | | TAYLOR | MI | 48180-3866 |
| IRENE O CHOW | 60 BONACRES AVE | WESTHILL ON  M1C 3H9 | CANADA | | | | |
| IRENE O KREER TRUST 2/19/88 | IRENE O KREER TTEE | FBO IRENE O KREER | 2500 INDIGO LANE #141 | | GLENVIEW | IL | 60026-8300 |
| IRENE OLENDER | 47 PIER STREET | | | | YONKERS | NY | 10705-1747 |
| IRENE OLIVE HARVEY | 8055 N DACCA TERR | | | | DUNNELLON | FL | 34433-5413 |
| IRENE ONDERCHANIN & | MICHAEL ONDERCHANIN JT TEN | 3426 BREWER RD | | | HOWELL | MI | 48843-7717 |
| IRENE P ERGONIS | 7599 KINGSLEY | PO BOX 569 | | | KINGSLEY | MI | 49649-0569 |
| IRENE P FOISIE | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146-3912 |
| IRENE P FRANCE | 9 GALOPPI RD | | | | MERIDEN | CT | 06450-5809 |
| IRENE P HICKS | 70 BERTA PL | | | | BASKING RIDGE | NJ | 07920-1133 |
| IRENE P LEECH | 1040 ELM AVE | SUITE 307 | | | LONG BEACH | CA | 90813 |
| IRENE P ORBIK | PO BOX 1471 | | | | ANDERSON | IN | 46015-1471 |
| IRENE P PARENT | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146-3912 |
| IRENE P PETERSEN | 2383 SURREY LN | | | | SPRINGDALE | AR | 72762-0621 |
| IRENE P POELLET | TR IRENE P POELLET TRUST | UA 01/26/01 | 144 REIF STREET | | FRANKENMUTH | MI | 48734-1512 |
| IRENE P THOMPSON | RT 1 BOX 58 | | | | NELLYS FORD | VA | 22938-9801 |
| IRENE P ZIEGLER | 2104 STONEY BROOK CT | | | | FLINT | MI | 48507-6033 |
| IRENE PALMER | CUST NICHOLAS PALMER UTMA VA | 3436 HUNTERS PLACE | | | WILLIAMSBURG | VA | 23188-2492 |
| IRENE PALMER | CUST SCOTT PALMER UTMA VA | 3436 HUNTERS PLACE | | | WILLIAMSBURG | VA | 23188-2492 |
| IRENE PALMER | CUST DANIEL PALMER UTMA VA | UNIF TRAN MIN ACT | 3436 HUNTERS RIDGE | | WILLIAMSBURG | VA | 23188-2492 |
| IRENE PANTELAKIS & | STANLEY G. PANTELAKIS JTWRS | 2225 BEACHWOOD DRIVE | | | WESTLAKE | OH | 44145-3112 |
| IRENE PARKS | 2257 SOUTH SHEERAN PC | | | | MILLFORD | MI | 48381-3673 |
| IRENE PEARL ANDERSON | 14264 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| IRENE PERLIN AND | INEZ PERLIN JTWROS | 17 HARBOR CIRCLE | | | CENTERPORT | NY | 11721-1656 |
| IRENE PERVOLARAKIS | 31000 SAN JUAN | | | | HARRISON TOWNSHIP | MI | 48045 |
| IRENE PETERS | 6858 NEW PROVIDENCE | | | | CANTON | MI | 48187-2506 |
| IRENE PODGORSKI PIROZZI | 32 WEST 37TH STREET | | | | BAYONNE | NJ | 07002-2907 |
| IRENE POSPISEK | 3216 PITCHER DR | | | | DARIEN | IL | 60561 |
| IRENE PRESUTO | 283 US HIGHWAY 22 | | | | GREEN BROOK | NJ | 08812-1814 |
| IRENE PRZEDWOJEWSKI | 12828 N 29TH PLACE | | | | PHOENIX | AZ | 85032-6510 |
| IRENE PRZYROWSKI | 918 RUNNYMEDE DR | | | | WAYNE | NJ | 07470 |
| IRENE PULLEN | PHIL PULLEN JT TEN | 6 BURNS STREET | APARTMENT 22 | | FOREST HILLS | NY | 11375-5231 |
| IRENE R AZZARELLO | TR TRUST FIA NO 1 | UA 06/14/95 | 7958 S KNOX | | CHICAGO | IL | 60652-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE R BALOWSKI | 23321 W MECEOLA ROAD | | | | REED CITY | MI | 49677-9012 |
| IRENE R DENTON | TR IRENE R DENTON REVOCABLE | LIVING TRUST UA 03/15/00 | 368 COUNTY ROAD 480 | | MARGUETTE | MI | 49855-9227 |
| IRENE R DESTASIO | R D #2 | | | | PULASKI | PA | 16143-9802 |
| IRENE R GARDNER | BELTON H GARDNER TTEE | U/A/D 03-30-1999 | FBO IRENE R GARDNER TRUST | 10312 TAMARACK DRIVE | VIENNA | VA | 22182-1846 |
| IRENE R GRIECO & | JEFFREY M DEROBERTIS JT TEN | 479 NEW HURLEY ROAD | | | WALLKILL | NY | 12589-4140 |
| IRENE R KENNEY | 4682 200 2S AVE SE | | | | SAMMAMISH | WA | 98075-6814 |
| IRENE R LEPPIEN | 1200 EARHART RD | # 253 | | | ANN ARBOR | MI | 48105-2768 |
| IRENE R MCNAMARA | 193 WEBSTER DR | | | | WAYNE | NJ | 07470-5463 |
| IRENE R MYERS | 92 FREEDOM HOLW | | | | SALEM | MA | 01970-6620 |
| IRENE R PASTARNACK | 126 WYKAGYL TER | | | | NEW ROCHELLE | NY | 10804-3122 |
| IRENE R WALSH | 11925 WEST 109TH STREET 423 | | | | OVERLAND PARK | KS | 66210 |
| IRENE R ZEIER | 1439 SOUTHWESTERN RD | | | | GROVE CITY | OH | 43123-1028 |
| IRENE RAHN | CGM SEP IRA CUSTODIAN | U/P/O RAHN GRAIN | 154 WHEATLAND RD | | THREE FORKS | MT | 59752-9506 |
| IRENE RANDA & | REBECCA ANNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | WADSWORTH | IL | 60083-9783 |
| IRENE RANDA & | AMY LYNNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | WADSWORTH | IL | 60083-9783 |
| IRENE RANDA HINRICHER | 705 WEST BLODGETT | | | | LAKE BLUFF | IL | 60044-1609 |
| IRENE RAU | 464 S FREMONT | | | | JANESVILLE | WI | 53545-4266 |
| IRENE REGINA PASTARNACK | 126 WYKAGYL TERRACE | | | | NEW ROCHELLE | NY | 10804-3122 |
| IRENE RIEGER | TOD DALE MARIE BURNWORTH | SUBJ TO STA TOD RULES | SUBJECT TO STA TOD RULES | 8336 PARKSIDE DRIVE | ENGLEWOOD | FL | 34224-7642 |
| IRENE RITA JENKINS & | JANET L MILLER JT TEN | 365 CHANNINGS LAKE DR | | | LAWRENCEVILLE | GA | 30043 |
| IRENE ROMAN PERKINS | 499 EAST STILLWATER AVENUE | | | | FALLON | NV | 89406-4025 |
| IRENE RUBIN TTEE | FBO IRENE RUBIN FAM TRUST | U/A/D 07-14-1994 | 52 PINE VALLEY DR | | RANCHO MIRAGE | CA | 92270-1606 |
| IRENE S BAXTER | 3409 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| IRENE S BIZANTAKOS & | JOHN R LAMB JT TEN | 29 CUTTS AVE | | | SACO | ME | 04072-2703 |
| IRENE S BIZANTAKOS & | JOHN R LAMB JT TEN | 29 CUTTS AVE | | | SACO | ME | 04072-2703 |
| IRENE S GLAVIES | 5488 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| IRENE S GRAHAM | 13114 SHADBERRY LN | | | | HUDSON | FL | 34667-2715 |
| IRENE S HART | 2670 YEMANS | | | | HAMTRAMCK | MI | 48212-3246 |
| IRENE S HODGE | 255 KUSS RD | | | | DANVILLE | CA | 94526-2231 |
| IRENE S JACHIMOWICZ | 227 LITTLE BROOK DR | | | | NEWINGTON | CT | 06111-5306 |
| IRENE S KOPIN & | MARIE A KOPIN JT TEN | 1111 ELM | | | MT PLEASANT | MI | 48858-1431 |
| IRENE S KYLE | 5 ELMHURST DRIVE | | | | GREENVILLE | RI | 02828 |
| IRENE S MASTERSON | 28 PECAN VALLEY DR | | | | MARLBORO | NJ | 07746-2136 |
| IRENE S POLLOCK | 38842 JOHNNY CAKE RIDGE RD | | | | WILLOUGHBY | OH | 44094-7835 |
| IRENE S SHOUGH | 6339 NORTHRIDGE LN #8 | | | | TOLEDO | OH | 43612-4778 |
| IRENE SAYDAK | VANTAGE POINT CONDO 203 | 860 PANAMA COURT | | | MARCO ISLAND | FL | 34145-7207 |
| IRENE SCHLIS | 6175 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439-9627 |
| IRENE SCHWARTZ | C/O CHASE MANHATTAN | ATT P BUFFINGTON | 1211 AVE AMERICAS 35TH FLOOR | | N Y | NY | 10036 |
| IRENE SINGER | CUST ALLISON SINGER | UGMA MI | 31120 NELSON | | WARREN | MI | 48093-1826 |
| IRENE SINGER | CUST THERESA SINGER | UGMA MI | 31120 NELSON | | WARREN | MI | 48093-1826 |
| IRENE SPERBER & | RICHARD SPERBER JT TEN | HOHENSTEINSTR 4 | D-91217 HERSBRUCK | GERMANY | | | |
| IRENE SPERBER & | STEFANIE SPERBER & | RICHARD SPERBER JT TEN | HOHENSTEINSTR 4 | D 91217 HERSBRUCK GERMANY | | | |
| IRENE STABLES | 1760 MAIN STREET WEST APT 609 | HAMILTON ON  L8S 1H2 | CANADA | | | | |
| IRENE STEBBINS LILLY | 774 DARLENE WAY | | | | BOULDER CITY | NV | 89005-3423 |
| IRENE STONER | 1480 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| IRENE STRONG GALLAGHER | 13114 SHADBERRY LN | | | | HUDSON | FL | 34667 |
| IRENE T GRAHAM | 88 GORDON AVE | | | | LAWRENCEVILLE | NJ | 08648-1089 |
| IRENE T IWANKO | 46 VINCENT | | | | LACKAWANNA | NY | 14218-1625 |
| IRENE T JOHNSON | 69 PARK ISLAND | UNIT 1 | | | LAKE ORION | MI | 48362-2759 |
| IRENE T KABBOORD | 3201 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931-3406 |
| IRENE T KORPAK & | BARBARA A HOUSE JT TEN | 26015 CONTINENTAL CIRCLE | | | TAYLOR | MI | 48180-6900 |
| IRENE T PETRYKOWSKI | 457 ANACONDA | | | | COMMERCE TWP | MI | 48382-2507 |
| IRENE T PETRYKOWSKI & | DIANNE M RAMIREZ & | SUSAN M KLIMEK & | LUCY M PETRYKOWSKI JT TEN | 9322 CEDAR ISLAND RD | WHITE LAKE | MI | 48386-3212 |
| IRENE T THEODOROU | 7290 INDIAN CREEK DRIVE | | | | WEST BLOOMFIELD | MI | 48322-3120 |
| IRENE T WICHOWSKI & | MARY SCHAFFER JT TEN | 5401 CLEMSON CT | | | WARREN | MI | 48091-3812 |
| IRENE T ZYSKOWSKI | 7469 MERMAID LN | | | | CARLSBAD | CA | 92011-4693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE TALASKA | 1077 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9142 |
| IRENE TOBIASZ | 473 BONNIE BROOK PL | | | | HENDERSON | NV | 89012-4537 |
| IRENE TONCHAK | 204 CROSSROADS LN | | | | ROCHESTER | NY | 14612-3438 |
| IRENE TRITEL OR HER SUCCESSORS | AS TTEE OF THE IRENE TRITEL | LIVING TRUST U/A/D 10/20/02 | 2016 SONORA ROAD | | PALM SPRINGS | CA | 92264-8660 |
| IRENE TURK | TR UA 10/10/06 | IRENE BETTY TURK TRUST NO I | 11447 WILKINSON RD | | LENNON | MI | 48449-9605 |
| IRENE TYLER CUST | JOSEPH S BONURA UGMA NY | 3904 PARK CIRCLE | | | CAMP HILL | PA | 17011 |
| IRENE U MOFFATT | 249 GLENCOVE ROAD | | | | KENMORE | NY | 14223-1320 |
| IRENE U WILK | TR IRENE U WILK TRUST | UA 01/05/99 | 1237 VALLEY VIEW ROAD | APT F | GLENDALE | CA | 91202-1782 |
| IRENE V HOUSE & | DIANE L HOUSE JT TEN | 7342 GREELEY | | | UTICA | MI | 48317-5427 |
| IRENE V JACOBSON | C-319 | IDA CULVER HOUSE BROADVIEW | 12501 GREENWOOD AVE N | | SEATTLE | WA | 98133-8042 |
| IRENE V LAYMAN | 104 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| IRENE V MARTIN | 10501 PINEDALE DR | | | | SILVER SPRING | MD | 20901-1535 |
| IRENE V REED | 1550 TAIT RD | | | | LORDSTOWN | OH | 44481-9644 |
| IRENE V WEBB | 4829 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| IRENE VALLAD | 2317 DEEP RIVER RD | | | | STANDISH | MI | 48658-9117 |
| IRENE VERES | 3125 E KOENIG AVE | | | | SAINT FRANCIS | WI | 53235-4235 |
| IRENE VILLARREAL | 31847 SHAWN DR | | | | WARREN | MI | 48093-2924 |
| IRENE VIRGILI & | GUERRINO J VIRGILI JT TEN | 1155 WOODLAWN AVE | | | BETHEL PARK | PA | 15102-3655 |
| IRENE W APPLEYARD | 2930 GREEN ST BOX 5571 | | | | HARRISBURG | PA | 17110-1230 |
| IRENE W BROWN | 24 ROSEHAVEN RD | PO BOX 508 | | | SOMERS | CT | 06071-0508 |
| IRENE W CHERNOFF | 1201 SE TENTH TERRACE | | | | DEERFIELD BCH | FL | 33441-7012 |
| IRENE W DECKER | PO BOX H | | | | CLARENCE | IA | 52216 |
| IRENE W LEE | 4 SCHOOL ROAD | | | | ANDOVER | CT | 06232-1525 |
| IRENE W MC DONALD | 3004 GAVIN PL | | | | DULUTH | GA | 30096-5868 |
| IRENE W MC DONNELL | 463 COLVIN AVE | | | | BUFFALO | NY | 14216-1823 |
| IRENE W REGLING | 1410 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9740 |
| IRENE W TOLINSANO TOD | SHARON TOLISANO | SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | ELLINGTON | CT | 06029 |
| IRENE W TOLISANO TOD | CAROLYN BURBA | SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | ELLINGTON | CT | 06029 |
| IRENE W TOLISANO TOD | LAUREN TOLISANO | SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | ELLINGTON | CT | 06029 |
| IRENE W TOLISANO TOD | SUSAN GUARINO | SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | ELLINGTON | CT | 06029 |
| IRENE W WILKINSON & | JAMES E WILKINSON JT TEN | 1132 VAN NORMAN CURV | | | MCCOMB | MS | 39648-8524 |
| IRENE WALLACH & | EUGENE WALLACH JT TEN | 2502 MEADOWOODS DR | | | EAST MEADOW | NY | 11554-5622 |
| IRENE WERTHER | 12 A EAGLE VALLEY RD | | | | SLOATSBURG | NY | 10974-2325 |
| IRENE WETZEL | 6267 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9240 |
| IRENE WIACEK | 8731 GRAHAM | | | | DEARBORN | MI | 48126-2333 |
| IRENE WIESENTHAL | RD 3 17 ERNST ROAD | | | | BOYERTOWN | PA | 19512-8068 |
| IRENE WILLIAMS | 569 HEMLOCK DRIVE | | | | EUCLID | OH | 44132-2119 |
| IRENE WOLF | EBERSTEINER STR 22 | D75177 PFORZHEIM | GERMANY | | | | |
| IRENE WOLF | 6152 OAK POINTE ST | | | | WESTLAND | MI | 48185-3026 |
| IRENE WOLF TTEE FBO | I WOLF TRUST #1 DTD 11/17/93 | 104 BROOKSBY VILLAGE DRIVE #213 | | | PEABODY | MA | 01960-1471 |
| IRENE WONG | 17 WILDWOOD PL | | | | PLEASANT HILL | CA | 94523-4533 |
| IRENE WRIGHT | 2009 MC AVOY | | | | FLINT | MI | 48503-4206 |
| IRENE Y FETTER | 510 ERICKSON AVE | | | | HOCKESSIN | DE | 19707-1130 |
| IRENE Y LEE | CUST STEPHEN A LEE UGMA NY | 50 TUDOR PLACE | | | BUFFALO | NY | 14222-1616 |
| IRENE Y LEE | CUST JOHN B LEE UGMA NY | 50 TUDOR PLACE | | | BUFFALO | NY | 14222-1616 |
| IRENE YANNIELLO TTEE | THE YANNIELLO FAMILY REV | LIV TR U/A DTD 2/27/96 | 333 GREENBRIAR DR | | RAVENNA | OH | 44266 |
| IRENE YUILLE | 173 COLMAR AVE | | | | COLMAR | PA | 18915-9710 |
| IRENE ZDEP | 108 MARSH AVE | | | | SAYREVILLE | NJ | 08872-1347 |
| IRENE ZELAZNY TTEE | FBO IRENE ZELAZNY REV LVG TR | U/A/D 02-02-2007 | 30695 LYNDON | | LIVONIA | MI | 48154-4348 |
| IRENE ZERBOULIS | TOD WILLIAM ZERBOULIS | ALEXANDRA ZERBOULIS GRIGOS | SUBJECT TO STA TOD RULES | 251-17 THEBES AVE | LITTLE NECK | NY | 11362-1301 |
| IRENE ZUK & | BENJAMIN ZUK JT TEN | 13 CUPSAW DR | | | RINGWOOD | NJ | 07456-2301 |
| IRENEO J SANTOS | 23 CARRIAGE CT | | | | PITTSFORD | NY | 14534-4009 |
| IRENIO Z EURESTE | 113 WAYSIDE ST | | | | WHARTON | TX | 77488 |
| IRETA J TEBAY | 4 GREENWOOD AVE | | | | WHEELING | WV | 26003-1404 |
| IRFAN BERK | BEIZERWEG 5 | 12355 BERLIN | GERMANY | | | | |
| IRINA BURAKOVSKY | CGM IRA CUSTODIAN | 37 KEAN ROAD | | | SHORT HILLS | NJ | 07078-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRINEO G YANEZ | 147 N HERBERT AVE | | | | LOS ANGELES | CA | 90063-1801 |
| IRINI M PALIOBEIS | 35900 JENNIE LANE | | | | WILLOUGHBY HILLS | OH | 44094-9604 |
| IRIS A SIBILSKY & | KAY E MC KITTRICK JT TEN | 4338 S STATE RD | | | DAVISON | MI | 48423-8752 |
| IRIS ALPINER YOST | TOD DTD 09/22/1999 | 10526 E. KAREN GANNON PLACE | | | TUCSON | AZ | 85747-5873 |
| IRIS B MULLICAN | 9369 RIVERSHORE DR | | | | SUFFOLK | VA | 23433-1517 |
| IRIS B RAYMOND | 18026 SAND WEDGE DR | | | | HAGERSTOWN | MD | 21740-7966 |
| IRIS B. MAHONEY & | PAUL M. MAHONEY, TTEES | IRIS B. MAHONEY REV TR | U/A/D 04/10/98 | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711-4739 |
| IRIS BARTON MAUGHAN | 10152 PARKVIEW DR | | | | BATON ROUGE | LA | 70815-4542 |
| IRIS C PERRY & | LYNN M TRIPP JT TEN | 22672 MADISON | | | ST CLAIR SHORES | MI | 48081-2330 |
| IRIS C. MARKOWSKI TTEE | FBO IRIS C. MARKOWSKI TRUST | U/A/D 08-11-2005 | 905 HALSTEAD BLVD. | | JACKSON | MI | 49203-2665 |
| IRIS D SUMMITT | 6539 GAINES FERRY ROAD | | | | FLOWERY BR | GA | 30542 |
| IRIS DALE GOLDSTEIN | 3700 CROWNRIDGE DR | | | | SHERMAN OAKS | CA | 91403-4819 |
| IRIS E HURST | 2960 BLUEGRASS LN | | | | FULLERTON | CA | 92835-4321 |
| IRIS F BROCATO | 8810 WALTHER BLVD APT 2428 | | | | BALTIMORE | MD | 21234-0027 |
| IRIS F LARSON AND | MELVIN E LARSON JTWROS | 816 BOULDER DR | | | ARDMORE | OK | 73401-9341 |
| IRIS F SAMUELS | 3180 LAKE SHORE DR | APT 18H | | | CHICAGO | IL | 60657-4868 |
| IRIS FISH BOYER LIVING TRST | LEWARD C. FISH, TTEE U/A | DTD 3/29/82 FBO IRIS FISH | 33 SERGIO WAY | | HOT SPRINGS VIL | AR | 71909-7910 |
| IRIS G OTT | 31 SO TRANSITHILL DR | | | | DEPEW | NY | 14043-4803 |
| IRIS GAIL SLOCUM | 3425 5TH ST | | | | PORT ARTHUR | TX | 77642-3380 |
| IRIS GILLARD | 6 PIONEER RD | | | | HINGHAM | MA | 02043-3619 |
| IRIS H BLOCK | 2219 42ND ST | | | | FLORENCE | OR | 97439-8825 |
| IRIS HANSEN | CUST RANDYN S TRYBOM | UTMA CA | 705 HANOVER ST | | SANTA CRUZ | CA | 95062-2514 |
| IRIS HART | 1718 ROSELAWN | | | | FLINT | MI | 48504-2052 |
| IRIS I BAKER | 1229 WINSLOW WAY | | | | PADUCAH | KY | 42001-6506 |
| IRIS I GILLEN | TR GILLEN FAMILY TRUST | UA 2/14/91 | 137 LAKEVIEW | | STANSBURY PARK | UT | 84074-9609 |
| IRIS J BADDELEY | 11400 WALNUT AVE NE | | | | ALLIENCE | OH | 44601-1391 |
| IRIS J CRILLEY | 1313 STONEWALL LANE | | | | FALLSTON | MD | 21047-2612 |
| IRIS J HAMMOND & | LAUREL L HAMMOND JT TEN | 47626 CHERYL CT | | | SHELBY TOWNSHIP | MI | 48315-4708 |
| IRIS J KAUFMAN | 34 ERIE AVE | | | | ROCKAWAY | NJ | 07866-1118 |
| IRIS J MOUNDAS | 4718 JOHN MICHAEL WA | | | | HAMBURG | NY | 14075-1121 |
| IRIS J ROZENBLAD | 2517 OAK VALLEY LANE | | | | DACULA | GA | 30019-7513 |
| IRIS J VASILEVICH & | MICHAEL VASILEVICH | TR VASILEVICH LIVING TRUST | UA 7/22/99 | 2934 W BELDEN AVE | CHICAGO | IL | 60647-2919 |
| IRIS JEANNE ALBAUGH | CUST SCOTT ALBAUGH UGMA IN | 9873 SO COUNTY RD 100 E | | | GALVESTON | IN | 46932-8751 |
| IRIS JONES | 101 WEST END AVENUE, # 27F | | | | NEW YORK | NY | 10023-6376 |
| IRIS L BAIN LIFE TENANT U/W | ADRIAN L BAIN | 2455 NORTH WOODLAWN | APT 338 | | WICHITA | KS | 67220-3954 |
| IRIS L HOCKER | PO BOX A | | | | PLEASANT HILL | OH | 45359-0801 |
| IRIS L KELHOFFER | 25 SEQUOIA PARKWAY | | | | OCEAN | NJ | 07712 |
| IRIS L LUCHTEL | 76 EXMOORE ROAD | | | | WATERFORD | MI | 48328-3410 |
| IRIS L RICK | 214 GRATIOT COURT | | | | SAGINAW | MI | 48602-1864 |
| IRIS L ST CLAIR | 42045 MONTROY | | | | STERLING HTS | MI | 48313-2594 |
| IRIS L STERN | -TOD- | 156 NATHAN DRIVE | | | MORGANVILLE | NJ | 07751-2203 |
| IRIS LEDER | CUST MACE LEDER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 1 DARLEN CT | | MORGANSVILLE | NJ | 07751-1676 |
| IRIS M BRINK & | JAMES C WEATHERWAX & LLOYD J | WEATHERWAX & JERRY R WEATHERWAX & | KAY R COTTERMAN JT TEN | 300 S MAIN ST APT 543 | DAVISON | MI | 48423-1646 |
| IRIS M GOMEZ | 131 RIVER POINT CRESCENT | | | | PORTSMOUTH | VA | 23707-1027 |
| IRIS M KLEINSCHMIDT | PO BOX 10930 | | | | TRUCKEE | CA | 96162-0930 |
| IRIS M WEISBERG | 6 HARBOR HTS | | | | GLOUCESTER | MA | 01930-4064 |
| IRIS MARKS WILSON | 1408 TEMPLEMORE DR | | | | CANTONMENT | FL | 32533-6828 |
| IRIS MORGAN | 1208 LINCOLNSHIRE DR | | | | CHAMPAIGN | IL | 61821-5601 |
| IRIS N FREEMAN | 1244 BUFORD DR | | | | LAWRENCEVILLE | GA | 30043-3715 |
| IRIS N YAMATO | 433 PUOLO PLACE | | | | KAHULUI | HI | 96732-1526 |
| IRIS NAOMI LANGSTON | 6352 LAURENTIAN COURT | | | | FLINT | MI | 48532-2098 |
| IRIS NEWSOME | CUST ELIZA NEWSOME | UTMA MA | 630 GRAPE ST | | DENVER | CO | 80220 |
| IRIS NEWSOME | CUST JEFFREY NEWSOME | UTMA MA | 630 GRAPE ST | | DENVER | CO | 80220 |
| IRIS P BAGWELL | 11 DAVIS DR | | | | WARE SHOALS | SC | 29692-1104 |
| IRIS P BROWN | 864 SPRINGFIELD COURT | | | | RIDGELAND | MS | 39157-1582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRIS P JENKINS | 840 HAMILTON'S BAY DRIVE | | | | LAKE WYLIE | SC | 29710-8023 |
| IRIS RODRIGUEZ | 11506 VALENCIA DR APT A | | | | SEFFNER | FL | 33584-8395 |
| IRIS ROSS | CUST MITCHELL ROSS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 441 DIVISION AVE | | HICKSVILLE | NY | 11801-6338 |
| IRIS S DECKER & | LEON T DECKER JTWROS | 4522 N ROSEMEAD DR | | | PEORIA | IL | 61614-5750 |
| IRIS SAMSON | TR UA 01/31/90 M-B LOGAN SAMSON | 1330 S FIRST ST | | | LOUISVILLE | KY | 40208-2302 |
| IRIS TREMPS & | LUANA S JOHNSON | TR IRIS L TREMPS LIVING TRUST | UA 8/17/99 | 4716 GLENEAGLE DR | ANDERSON | IN | 46013-4767 |
| IRIS V FRICKS | 7414 MICH AVENUE BOX 723 | | | | PIGEON | MI | 48755-0723 |
| IRIS W BRUNKER | 43 SWANSON CT | | | | GREENVILLE | SC | 29609-4736 |
| IRIS W MICHALUK & | STEPHEN MICHALUK JT TEN | 323 SNOWFALL WAY | | | WESTMINSTER | MD | 21157-4644 |
| IRIS W WALKER | 1110 MARSHALL RD | APT 4002 | | | GREENWOOD | SC | 29646-4216 |
| IRIS WALKER & | RICHARD WALKER JT TEN | 990 HARMONY ROAD N | OSHAWA ON  L1H 7K5 | CANADA | | | |
| IRIS Y SMITH | 260 LAURETTA LN | | | | HUBBARD | OH | 44425-1674 |
| IRISH D TOWNSEND | 20509 HILLGROVE AVE | | | | MAPLE HEIGHTS | OH | 44137 |
| IRISH OXYGEN CO LTD | WATERFALL RD | BISHOPSTOWN | CORK | IRELAND | | | |
| IRL L. ROSNER | CGM SEP IRA CUSTODIAN | 396 PRINCE'S POINT ROAD | | | BRUNSWICK | ME | 04011-3724 |
| IRL L. ROSNER ACF | MAXWELL C ROSNER U/ME/UTMA | 396 PRINCE'S POINT ROAD | | | BRUNSWICK | ME | 04011-3724 |
| IRL L. ROSNER ACF | JACQUELINE T. ROSNER U/ME/UTMA | 396 PRINCE'S POINT ROAD | | | BRUNSWICK | ME | 04011-3724 |
| IRL L. ROSNER ACF | JUSTIN A. ROSNER U/ME/UTMA | 396 PRINCE'S POINT ROAD | | | BRUNSWICK | ME | 04011-3724 |
| IRLYN F MARTIN | TR IRLYN F MARTIN CREDIT SHELTER | TRUST UA 03/11/97 | 2825 US HIGHWAY 20 | | METAMORA | OH | 43540-9707 |
| IRMA A SPINNLER | 261 SE 5TH AVE | | | | POMPANO BEACH | FL | 33060-8023 |
| IRMA A. MARSH LIVING TRUST | CHERYL ANN KOHRING SOLE TTEE | U/A/D 4/23/96 AMD. 12/09/04 | 24780 PICARA DRIVE | | NOVI | MI | 48374-2972 |
| IRMA ANN SOLBERG | BOX 248 | | | | RAY | ND | 58849-0248 |
| IRMA B GAMEN | 31465 ALABAMA ST | | | | LIVONIA | MI | 48150-3973 |
| IRMA B GROSS | TR UA 06/14/79 IRMA B GROSS | TRUST | 14452-C CANALVIEW DR | | DELRAY BEACH | FL | 33484-8670 |
| IRMA B HANEY | C/O ESTATE OF IRMA B HANEY | LAROSE LEON TAYLOR & FAZARI | PO BOX 366 149 W MAIN ST | WELLAND ON  L3B 5P7 CANADA | | | |
| IRMA BAS RENCKEN | 50 PARK PL | | | | MERIDEN | CT | 06451-7616 |
| IRMA BENDER | 3051 GRAND BLVD | | | | BALDWIN | NY | 11510-4733 |
| IRMA BERMUDEZ | PO BOX 1116 | | | | BARTOW | FL | 33830 |
| IRMA C OLIVO | B BRANDO & E BRANDO & B BRANDO & | V BRANDO & R BRANDO JT TEN | URB LA TAHONA | C/ DE LA SOLERA,QUINTA CARONI ,CARACAS VENEZUELA | | | |
| IRMA CUEVAS | 7088 LISBON ST | | | | DETROIT | MI | 48209-2264 |
| IRMA DILIEGRO | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-3768 |
| IRMA E CORP & | LOIS I HYDE JT TEN | 6242 WILLOWDALE CT | | | BURTON | MI | 48509-2603 |
| IRMA E FLORES | 15767 VIA SORRENTO | | | | SAN LORENZO | CA | 94580-1355 |
| IRMA E LARA | 15767 VIA SORRENTO | | | | SAN LORENZO | CA | 94580-1355 |
| IRMA E VILLARREAL | 305 SAGE HILL DR | | | | SHREVEPORT | LA | 71106 |
| IRMA E VOGT | 1289 HATCH RD | | | | OKEMOS | MI | 48864-3409 |
| IRMA ERSEL BROWN | 8527 CONCORD CT | | | | JACKSONVILLE | FL | 32208-2840 |
| IRMA ESCOBAR | HCO1 BOX 4109 | VILLALBA 00766 | PUERTO RICO | | | | |
| IRMA F. NEW TTEE | RICHARD D. NEW TTEE | U/A/D 07-31-2008 | FBO THE NEW FAMILY TRUST | 1725 SHUEY AVENUE - APT. 409 | WALNUT CREEK | CA | 94596-4366 |
| IRMA FENSTERMAKER | BOX 205 | | | | WILLIAMSPORT | OH | 43164-0205 |
| IRMA FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| IRMA GARZA TOD | ELIZABETH A GARZA | SUBJECT TO STA TOD RULES | 18301 DEVONSHIRE ST | | NORTHRIDGE | CA | 91325-1005 |
| IRMA GRACE SCHAEFER | 81 FOXHUNT TRAIL | COURTICE ON  L1E 1E1 | CANADA | | | | |
| IRMA GREEN | 3211 MONTANA AVE | | | | CINCINNATI | OH | 45211-6609 |
| IRMA H HENRY | 251 WINFIELD ST | | | | JACKSON | MS | 39212-5022 |
| IRMA H ULLRICH | 209 POPLAR DR | | | | MORGANTOWN | WV | 26505 |
| IRMA I FOOTE AS EXECUTRIX | U-W OF GEORGE P FOOTE | 726 COMMUNITY DR | APT 38 | | BELLEVILLE | IL | 62223-1027 |
| IRMA I MCCRACKIN & | KYRAN J MCCRACKIN JT TEN | 9088 S MOUNT HOPE RD | | | CARSON CITY | MI | 48811 |
| IRMA J COMP | 2815 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| IRMA J HOKES | 22145 W MCNICHOLS #21 | | | | DETROIT | MI | 48219-3233 |
| IRMA J JACKSON | 6220 MISTY PINES DR | UNIT 3 | | | TINLEY PARK | IL | 60477-5435 |
| IRMA J MORRIS | 2056 OAK RUN S DR | | | | INDIANAPOLIS | IN | 46260-5126 |
| IRMA J TAYLOR | TR IRMA J TAYLOR LIVING TRUST UA | 01/12/93 | 14 HARRIS CIRCLE | | EDGEWATER | FL | 32141-4216 |
| IRMA K STEWART | 8595 PINE CREEK LANE | | | | SAGAMORE HLS | OH | 44067-1880 |
| IRMA K. BISHOP, TTEE | IRMA K. BISHOP REVOCABLE | LIVING TRUST DTD 12/10/92 | 767 E PARKCENTER BLVD | APT # 143 | BOISE | ID | 83706-6533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRMA KAUFFMAN & | STEPHEN R KAUFFMAN JT TEN | 70926 LA PAZ RD | | | RANCHO MIRAGE | CA | 92270-2609 |
| IRMA L BOONE | 12014 E MAPLE AVE | | | | AURORA | CO | 80012-1266 |
| IRMA L BRUNAK | 1548 GOLDEN RAIN RD #11 | | | | WALNUT CREEK | CA | 94595-2138 |
| IRMA L ERDMANN | 12200 W BURT RD | | | | ST CHARLES | MI | 48655-8609 |
| IRMA L GREEN | 22 RUNNING HILLS DR | | | | NEWTON | NJ | 07860-5345 |
| IRMA L HEIDINGER | TR HEIDINGER FAM TRUST | UA 09/23/92 | 476S BAYVIEW | | SUNNYVALE | CA | 94086-6225 |
| IRMA L HICKS | 1721 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |
| IRMA L MCKEEVER | 174 ESTATES BOULEVARD APT 48 | | | | TRENTON | NJ | 08610-2111 |
| IRMA L OLDAM | 907 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 |
| IRMA L OLDHAM | 907 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 |
| IRMA L. HARRISON-GREY | CGM IRA ROLLOVER CUSTODIAN | 97 PALISADE LOOP | | | PAWLEYS ISLAND | SC | 29585-7832 |
| IRMA LOUISE PROTTENGEIER | TR PROTTENGEIER FAMILY TRUST | UA 05/16/95 | 5366D CALLE REAL | | SANTA BARBARA | CA | 93111-1680 |
| IRMA M FERRANTE TTEE | IRMA M FERRANTE REV LIV TRUST | U/A DTD 1-10-2000 | 1027 WOODLAWN AVE | | GIRARD | OH | 44420 |
| IRMA M GARVEY | 957B RICHWOOD RD | | | | BEL AIR | MD | 21014-3473 |
| IRMA M LATHAM & | LYMAN K LATHAM JT TEN | 18180 MANORWOOD N | | | CLINTON TWP | MI | 48038 |
| IRMA M PLUCKER TOD | MICHAEL D PLUCKER | SUBJECT TO TOD STA RULES | 1408 BURLINGTON CT | | ROSAMOND | CA | 93560-6714 |
| IRMA M ROSSI | 111 KOSSUTH ST | | | | SOMERSET | NJ | 08873-2659 |
| IRMA M ROSSI & | DONALD F WAGNER JT TEN | 111 KOSSUTH ST | | | SOMERSET | NJ | 08873-2659 |
| IRMA M WALBURN | PO BOX 255 | | | | BURKBURNETT | TX | 76354-0255 |
| IRMA M WHITLOCK | 2804 27TH STREET | | | | PARKERSBURG | WV | 26104 |
| IRMA MAE HARVEY | TR UA 11/07/91 IRMA MAE | HARVEY TRUST | 2435 DEL CAMPO | | SAN LUIS OBISPO | CA | 93401-5311 |
| IRMA MORRIS | 1311 NW 12TH ST | | | | FORT LAUDERDALE | FL | 33311-5904 |
| IRMA N WHITFIELD | 2814 VINSON MTN RD | | | | ROCKMART | GA | 30153-4732 |
| IRMA O FLOYD | PO BOX 391 | | | | EXMORE | VA | 23350-0391 |
| IRMA R GOLDSTEIN | 437 DEL POND DR | | | | CANTON | MA | 02021 |
| IRMA R RODRIGUEZ | 3010 WELLINGTON RD | | | | ALPHARETTA | GA | 30022-6275 |
| IRMA RUBIN & | FRANK RUBIN JT TEN | 255 TEXAS ST | APT 401N | | RAPID CITY | SD | 57701-7323 |
| IRMA S MOYNIHAN | 1221 VIEWMONT DRIVE | | | | SCHENECTADY | NY | 12309-1219 |
| IRMA S RILLING | 94 GEORGE'S HILL ROAD | | | | SOUTHBURY | CT | 06488-2613 |
| IRMA SCLAFANI REV TR | UAD 07/31/01 | IRMA SCLAFANI TTEE | 9 TARGET LANE | | LEVITTOWN | NY | 11756-1130 |
| IRMA SHISLER | 14401 HARBOR IS | | | | DETROIT | MI | 48215-3140 |
| IRMA SIEVERS | 3372 HARRY LEE LANE | | | | CINCINNATI | OH | 45239-4048 |
| IRMA SMART | 780 COUNTRY PLACE RD | | | | AXTON | VA | 24054-8011 |
| IRMA STECHER AND | JILL ELLEN NORD JTWROS | 270-6G GRAND CENTRAL PKWY | | | FLORAL PARK | NY | 11005-1106 |
| IRMA STEIF | 555 ASH PARKWAY | | | | WESTVILLE | IN | 46391-9752 |
| IRMA T CREW | 45 HIAWATHA RD | | | | PUTNAM VALLEY | NY | 10579-1514 |
| IRMA T GARDNER | 2345 WELLS DR | | | | BETHEL PARK | PA | 15102-1931 |
| IRMA T VOLK | RR 1 BOX 95 E | | | | GREENTOWN | PA | 18426-9735 |
| IRMA V GREGG TRUSTEE | U/A/D  11-15-1993 | IRMA V GREGG REVOC-TRUST | C/O RONALD GREGG | 518 TIMBER LANE | DEVON | PA | 19333 |
| IRMA W DORSEY | 1813 CLAYTON ROAD | | | | CHATTANOOGA | TN | 37421-3006 |
| IRMA WEISS INC | 125 73RD ST | | | | NORTH BERGEN | NJ | 07047-5810 |
| IRMA WILLIAMS | 7424 POSSUM HILL RD | | | | WORDEN | IL | 62097-2114 |
| IRMALEE L BROWN | ROUTE 1 | BOX 26 | | | ELLSWORTH | IL | 61737-9609 |
| IRMELA D SPEARS | 3541 IDLEWILD ST | | | | PORT CHARLOTTE | FL | 33980-8547 |
| IRMGARD B MILLER TTEE | IRMENGARD B MILLER REV TRUST | DTD 02-17-2005 | 3524 7TH AVE #414 | | KENOSHA | WI | 53140-2581 |
| IRMGARD A RIENTS & | LIDDY LEE SMITH JT TEN | PO BOX 230525 | 7789 LAKE DR | | FAIRHAVEN | MI | 48023-0525 |
| IRMGARD ARMBRUST ACF | MICHAEL BATTERSON U/CA/UTMA | 1420 SANTO DOMINGO | | | DUARTE | CA | 91010-2632 |
| IRMGARD I SATRE | 1615 N SPRING RD | UNIT 10 | | | HARRISON | AR | 72601-9431 |
| IRMGARD M FISHER | TR LIVING TRUST 02/06/91 | U-A IRMGARD M FISHER | APT 7 | 29060 DARDANELLA | LIVONIA | MI | 48152-3532 |
| IRMGARD M GUEST | TR IRMGARD M GUEST TRUST | UA 01/07/04 | 3088 HARBOR COURT | | WATERFORD | MI | 48328-2593 |
| IRMGARD M GUEST TRUST | DTD 1/7/04 | IRMGARD M GUEST TTEE | 3088 HARBOR CT | | WATERFORD | MI | 48328-2593 |
| IRMHILD B UNGER & | LINDA M UNGER JT TEN | 32 56 54TH ST | | | WOODSIDE | NY | 11377-1928 |
| IRMTRAUD H NAIL | 2322 DAKOTA AVE | | | | FLINT | MI | 48506-4905 |
| IRMTRAUT M STIER | 38 SOUTH COURT | | | | CLIFTON | NJ | 07013-3214 |
| IRON HORSE, INC, | ALLEN WISEMAN | P. O. BOX 255 | | | MARRERO | LA | 70073-0255 |
| IRON LANE LTD | 300 CONVENT STREET SUITE 1350 | | | | SAN ANTONIO | TX | 78205-3729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRONFORD AND COMPANY | P O BOX 370 | | | | IRON MOUNTAIN | MI | 49801 |
| IRREV TR AGMNT OF ROSE BUCHANAN | AS GUAR OVER THE PERSO & ESTATE | BROCK BUCHANAN,A MINOR | FBO BROCK BUCHANAN | 3152 S SCHOOLHOUSE RD | VINCENNES | IN | 47591-7107 |
| IRREVOC TRUST FBO PARKER | HENRY PEYRONNIN UAD 03/17/05 | KAREN HOLZENTHAL AKERS TTEE | 224 JULES AVE | | NEW ORLEANS | LA | 70121-2821 |
| IRREVOC TRUST FBO TREVOR | BRYANT PEYRONNIN UAD 12/17/02 | KAREN HOLZENTHAL AKERS TTEE | 224 JULES AVE | | NEW ORLEANS | LA | 70121-2821 |
| IRUS L BLISS & | MARIAN C BLISS JT TEN | 12838 DARBY CREEK RD | | | ORIENT | OH | 43146-9745 |
| IRVA SHARON HONEYMAN | 28845 LAHSER ROAD APT 103 | | | | SOUTHFIELD | MI | 48034-2071 |
| IRVEN C BALL | 16 HILLTOP CIRCLE | | | | WEST NEWBURY | MA | 01985-1815 |
| IRVEN EDGMON | BOX 1754 | | | | PARKER | AZ | 85344 |
| IRVEN V FINKHAUS & | BARBARA J FINKHAUS JT TEN | 1419 SAYBROOK RD | | | LIVERMORE | CA | 94550-1561 |
| IRVEN WILSON | 10874 NCR 300W | | | | JAMESTOWN | IN | 46147 |
| IRVIN A BERKEMEIER & | EVELYN M BERKEMEIER | TR IRVIN A BERKEMEIER LIVING TRUST | UA 03/18/97 | 23 DRUMMOND DR | WILMINGTON | DE | 19808-1312 |
| IRVIN A FRIEDMAN | 611 SARAWOOD LANE | | | | CREVE COEUR | MO | 63141-7644 |
| IRVIN A SZYMANSKI | 5845 RIDGE AVE | | | | BERKELEY | IL | 60163-1543 |
| IRVIN A WRIGHT | 8019 CRAIGMONT RD | | | | HUNTSVILLE | AL | 35802 |
| IRVIN ANDERSON | 2139 RIDGEMONT | | | | GROSSE POINTE WOO | MI | 48236-1337 |
| IRVIN ANIOL | 24451 PENNIE ST | | | | DEARBORN HTS | MI | 48125-2015 |
| IRVIN B HINTON | PO BOX 6743 | | | | JACKSON | MS | 39282-6743 |
| IRVIN B LOFTON | 15781 STANSBURY | | | | DETROIT | MI | 48227-3324 |
| IRVIN BIBB | 19411 CYPRESS DR | | | | COUNTRY CLUB HILLS | IL | 60478-5810 |
| IRVIN BOWMAN JR | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701-8621 |
| IRVIN C BOGART | 3613 POBST DR | | | | DAYTON | OH | 45420-1045 |
| IRVIN C WILLE | 9279 ROCK RIVER DR | | | | EDGERTON | WI | 53534-8607 |
| IRVIN D COCHRAN | 2685 GOSHEN RD | | | | STANFORD | KY | 40484-9707 |
| IRVIN D DUNTON JR | 2628 S W 79TH | | | | OKLAHOMA CITY | OK | 73159-4722 |
| IRVIN D YOAKUM | 16692 DOCKERY ROAD | | | | RICHMOND | MO | 64085-8860 |
| IRVIN DONAHUE | 414 WOODED LANE | | | | SHELTON | CT | 06484-3853 |
| IRVIN DUBINSKY TOD | JILL STONE | 705 OLIVE ST STE 624 | | | ST LOUIS | MO | 63101-2208 |
| IRVIN E BOOSE JR | 16008 TRENTON RD | | | | UPPERCO | MD | 21155-9521 |
| IRVIN E HINESLEY & | 3660 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4031 |
| IRVIN E HINESLEY & | LOUISE V HINESLEY JT TEN | 3660 PAUL SAMUEL RD NW | | | KENNESAW | GA | 30152-4031 |
| IRVIN E HINESLEY & | VELMA L HINESLEY JT TEN | 3660 PAUL SAMUEL RD NW | | | KENNESAW | GA | 30152-4031 |
| IRVIN E HOLLER | C/O RAY T HOLLER | PO BOX 190 | | | BUCKLEY | MI | 49620-0190 |
| IRVIN E WILSON | 4 AMBERWAVE CT | | | | O FALLON | MO | 63366-8499 |
| IRVIN EUGENE BOUCHARD | 605 WINTER AVE | | | | FLUSHING | MI | 48433 |
| IRVIN F WAITE | 2226 S UNION ST | | | | INDIANAPOLIS | IN | 46225-1958 |
| IRVIN FREEMAN | 6190 SIXTEENTH | | | | DETROIT | MI | 48208-1302 |
| IRVIN G DALTON | 4262 BELLSPUR RD | | | | MEADOWS OF DAN | VA | 24120-4379 |
| IRVIN G ELLISON JR | TRUST OF IRVIN G ELLISON JR | UA 08/02/94 | 308 BALDT AVE | | NEW CASTLE | DE | 19720-4518 |
| IRVIN G SCHORSCH III | C/O PENN CAPITAL MANAGEMENT | ONE PITCAIRN PLACE | 165 TOWNSHIP LINE RD STE 2200 | | JENKINTOWN | PA | 19046-3531 |
| IRVIN G WISCHIK | 42 OAKBRANCH RD | | | | CRANBURY | NJ | 08512-3046 |
| IRVIN GREENE | 106 OAKLEIGH DR | | | | BATESVILLE | MS | 38606-8780 |
| IRVIN H GREEN | 2826 ALPHAWAY | | | | FLINT | MI | 48506-1873 |
| IRVIN J FUMAGALLI TR | FUMAGALLI FAMILY TRUST | U/A DTD 03/11/98 | 301 GRANT AVE | | PETALUMA | CA | 94952-4870 |
| IRVIN J MORGAN | HC 74 BOX 130 | | | | SANDSTONE | WV | 25985-9708 |
| IRVIN J SIMMONDS | 437 W PASADENA AVE | | | | CLEWISTON | FL | 33440-3011 |
| IRVIN J WILLARD & | DEVERE R WILLARD JT TEN | 16832 CHURCH DRIVE | | | NORTH FORT MEYERS | FL | 33917-2600 |
| IRVIN J ZEID IRREVOCABLE TRUST | UAD 01/06/99 | MARIAN ZEID TTEE | 8920 CHICKASAW DR | | OLIVETTE | MO | 63132-2311 |
| IRVIN JACOB FISHER | 1565 RED HAWK CT | | | | STEAMBOAT SPRINGS | CO | 80487-2320 |
| IRVIN JACOBS & | JEWEL JACOBS JT TEN | MOUNTAIN VIEW DRIVE SHRINE | ACRES | | DALLAS | PA | 18612 |
| IRVIN JOHN RITTERPUSCH & | JACLYN ANN RITTERPUSCH JT TEN | 9304 SAYBROOK AVE | | | SILVER SPRING | MD | 20901-3427 |
| IRVIN K BROWN | 706 W KEMPER RD | | | | CINCINNATI | OH | 45246-2122 |
| IRVIN K SISSON | 15083 191ST STREET | | | | NOBLESVILLE | IN | 46060-9532 |
| IRVIN KRAUSE | CUST SHERRY JOAN KRAUSE A MINOR | U/ART 8-A OF THE PERS PROPERTY LAW OF NY | C/O SHERRY MAZZA | 38 TUCKER LANE | NO DARTMOUTH | MA | 02747-3594 |
| IRVIN L ELEAZER JR | 1316 FOREST DELL ROAD | | | | MOBILE | AL | 36618-1726 |
| IRVIN L JONES | CUST EUGENE L MEWBORN II UTMA MD | 640 PHILLIPS ROAD 210 | | | LEXA | AR | 72355-8814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVIN L JONES | 640 PHILLIPS ROAD 210 | | | | LEXA | AR | 72355-8814 |
| IRVIN L MOLINE | 4 BONANZA DR | | | | BILLINGS | MT | 59102-6205 |
| IRVIN L VANBUSKIRK | 9894W 280N | | | | ANDERSON | IN | 46011-9150 |
| IRVIN LEE | 629 FOREST AVE | | | | DAYTON | OH | 45405-4113 |
| IRVIN M ATCHISON JR | 2647 CHARLESTON PARK DR | | | | NORTH PORT | FL | 34287-1706 |
| IRVIN M MILLER | 11 MANOR DR W | | | | POUGHKEEPSIE | NY | 12603-3712 |
| IRVIN MANUEL WISE | 3160 FAIRHAVEN LN | | | | CINCINNATI | OH | 45237-1802 |
| IRVIN MILLER | 340 PINEWOODS AVE | | | | TROY | NY | 12180-7250 |
| IRVIN NEAL CARRIGAN | 9093 BEECH DALY RD | | | | REDFORD | MI | 48239-1705 |
| IRVIN O ROLLER | ROUTE 2 BOX 1309 | | | | OROVILLE | WA | 98844-9767 |
| IRVIN R HOOVER | 38831 GLASGOW RD | | | | LISBON | OH | 44432-9780 |
| IRVIN R KOBSA | TR KOBSA FAMILY TRUST UA | 01/08/86 U-T-A 10-23-81 BY | IRVIN R KOBSA ET AL | 2485 LA MIRADA DRIVE | SAN JOSE | CA | 95125-5829 |
| IRVIN R LEIMKUEHLER | 19605 E 287TH ST | | | | HARRISONVILLE | MO | 64701-9395 |
| IRVIN R LUMLEY | 3116 RIVERWOOD DR | | | | FORT WORTH | TX | 76116-9565 |
| IRVIN RICE | 3907 BARBARA ANN DR | | | | MONROEVILLE | PA | 15146-1301 |
| IRVIN ROBINETTE | 86 CLARK ST | | | | GUNTERSVILLE | AL | 35976-9138 |
| IRVIN SCHWARTZ & | GOLDIE M SCHWARTZ JT TEN | 11343 VICTORIA AVE | | | LOS ANGELES | CA | 90066-3434 |
| IRVIN SHERRILL | 2032 13TH | | | | BEDFORD | IN | 47421-2713 |
| IRVIN SHORE | 1900 COUNTRY CLUB DRIVE | | | | HUNTINGDON VALLEY | PA | 19006-5602 |
| IRVIN T LEAVELL | PO BOX 1986 | | | | MUNCIE | IN | 47308-1986 |
| IRVIN VINE | CUST BRENT H VINE U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 58 HUCKLEBERRY LN | EAST HAMPTON | NY | 11937-2831 |
| IRVIN W HERRMANN TTEE | FBO LUCILLE U EVANS | U/A/D 07/08/04 | 6870 ROSECLIFF PLACE | | DAYTON | OH | 45459-1395 |
| IRVIN W MCVEY | 791 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 |
| IRVIN W PASCH | 811 BIRCHWOOD ST | | | | DEWITT | MI | 48820-9538 |
| IRVIN W STEWART | 7800 E JEFFERSON APT 1400 | | | | DETROIT | MI | 48214-2590 |
| IRVIN WEINTRAUB & | MRS GLORIA B WEINTRAUB JT TEN | 417 MICHAEL LANE | | | BIRMINGHAM | AL | 35213-4401 |
| IRVINE F TOUCHIE & | ARLENE M TOUCHIE | TR TOUCHIE FAM LIVING TRUST UA | 05/23/94 | 7471 GREEN MEADOW LN | CANTON | MI | 48187-3680 |
| IRVINE W MCCONAGHY TOD | CAREN A GOODRICH | 9502 FOSTER RD | | | BELLFLOWER | CA | 90706-2333 |
| IRVINE W MCCONAGHY TOD | CATHY L ROGERS | 9502 FOSTER RD | | | BELLFLOWER | CA | 90706-2333 |
| IRVING A BORKON | 5913 SUN RD | | | | MINNEAPOLIS | MN | 55436-1957 |
| IRVING A FAYE & | MRS MIRIAM FAYE JT TEN | 147 E CHURCH ROAD | | | ELKINS PARK | PA | 19027-2224 |
| IRVING A GLASSER & | SYLVIA M GLASSER | TR UA GLASSER FAMILY TRUST | 03/09/90 | 30 TAHOE | IRVINE | CA | 92612-2224 |
| IRVING A PRIEST & | THELMA B PRIEST | TR IRVING A PRIEST & THELMA B | PRIEST TRUST UA 05/26/92 | 3245 SUGARLOAF KEY RD 23-C | PUNTA GORDA | FL | 33955-4634 |
| IRVING ADATTO | 251 BEACH 126TH ST | | | | ROCKAWAY PARK | NY | 11694-1720 |
| IRVING AVRICK | CUST ROBERT H AVRICK U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 22 FULLIN ROAD | NORWALK | CT | 06851-3418 |
| IRVING B GOLDSTEIN | 445 LINDSAY LANDING LN | | | | YORKTOWN | VA | 23692-3333 |
| IRVING BORENSTEIN | CUST MARK BORENSTEIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 439 MARTLING AVE | TARRYTOWN | NY | 10591-4714 |
| IRVING C SANDBAKKEN & | KATHLEEN C SANDBAKKEN | TR UA SANDBAKKEN | FAMILY TRUST 11/30/89 | 4174 RHODES WAY | OCEAN HILLS | CA | 92056-7412 |
| IRVING CARLOIS CUMMINS | 536 N MAIN ST | | | | ELKTON | KY | 42220-9251 |
| IRVING COHEN & | LUCILLE COHEN JT TEN | 2508 APPLEWOOD DR | | | FREEHOLD | NJ | 07728-3983 |
| IRVING COOPER LIMITED | 130 COMMISSIONERS ST | TORONTO ON M5A 1A8 | CANADA | | | | |
| IRVING D JACKSON | 3006 MARK LN | | | | LAKE WALES | FL | 33898-8317 |
| IRVING D STROUSE M.D AND | CLAIRE S STROUSE JTWROS | 5 TULIP TREE LANE | | | RUMSON | NJ | 07760-1807 |
| IRVING DEZEN & | MRS JACQUELINE DEZEN JT TEN | THE GARDENS OF ANNAPOLIS 931 | EDGEWOOD RD APT 107 | | ANNAPOLIS | MD | 21403 |
| IRVING DICKER | CUST JEFFREY DICKER U/THE NEW YORK | U-G-M-A | APT D-56 | 68-37 YELLOWSTONE BLVD | FOREST HILLS | NY | 11375-3415 |
| IRVING E ANDERSON & | KATHRYN M ANDERSON JT TEN | 9550 GOLF PORT DR | | | STANWOOD | MI | 49346-9788 |
| IRVING E BROWN JR & | RUTH BROWN JT TEN | THE PINES NEW MARKET | 9 GRANT RD | | NEWMARKET | NH | 03857-2195 |
| IRVING E CUMMINS | PO BOX 24031 | | | | LANSING | MI | 48909-4031 |
| IRVING E GOODING | 12512 RAY RD | | | | GAINES | MI | 48436-8917 |
| IRVING E METCALF & | HAZEL M METCALF JT TEN | 2618 RUTLEDGE AVE | | | JANESVILLE | WI | 53545-1340 |
| IRVING E PORTER | 12 BEACH ST | APT 46 | | | WESTBORO | MA | 01581-1637 |
| IRVING E SOVA | 1872 SOUTH BLVD | | | | ROCHESTER HILLS | MI | 48309-4274 |
| IRVING EHRLICH | CUST HOWARD SCOTT EHRLICH | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 2300 W SAMPLE RD STE 215 | POMPANO BEACH | FL | 33073-3049 |
| IRVING EHRLICH K | MRS FAITH LEICHT JT TEN | 1629 SHERBOURNE ROAD | | | VALLEY STREAM | NY | 11580-1829 |
| IRVING ENTIN & | ANN ENTIN | TR REVOCABLE TRUST 02/18/92 U-A | IRVING ENTIN | 6350 SUMMER SKY LANE | LAKE WORTH | FL | 33463-3815 |
| IRVING EPSTEIN & | BERTHA EPSTEIN JT TEN | C/O NATIONAL MACHINERY EXCHANGE | 72 ROANOKE AVE | | NEWARK | NJ | 07105-4308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVING F CHAMBERS | 30665 STELLANAR | | | | BIRMINGHAM | MI | 48010 |
| IRVING F HEALY JR | 6439 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| IRVING F MEHRINGER | TR IRVING MEHRINGER TRUST | UA 6/16/98 | 13147 SPRING CREEK DR | | LANARK | IL | 61046-9628 |
| IRVING F ROTH & | MRS HELEN E ROTH JT TEN | 1550 RIVER RD | | | NEW HOPE | PA | 18938-9267 |
| IRVING FIELDEN | 23 PRISCILLA AVE | | | | YONKERS | NY | 10710-3605 |
| IRVING FINKELSTEIN | 10 WEST 66TH STREET | APT 14K | | | NEW YORK | NY | 10023-6208 |
| IRVING GOLDEN | 934 FOREST AVE | | | | OAK PARK | IL | 60302-1310 |
| IRVING GOODMAN | 1335 BLUE HILL AVE | APT F111 | | | MILTON | MA | 02186-2368 |
| IRVING GOODMAN & | MRS FRANCINE GOODMAN JT TEN | APT 110 | BLDG 71 | 2811 N PINE ISLAND RD | SUNRISE | FL | 33322-2355 |
| IRVING GOREN | 8 WAYNE CT | | | | EDISON | NJ | 08820-3617 |
| IRVING H BALL JR | 72 HOMES PARK AVE | | | | ISELIN | NJ | 08830-2214 |
| IRVING H BLUMENTHAL JR & | JUDIE M BLUMENTHAL JT TEN | 5700 NW BRIARWOOD RD | | | EDMOND | OK | 73025-9405 |
| IRVING H HIRSCH | 106 BARUNA CT | | | | NOVATO | CA | 94945-1515 |
| IRVING H NORTON | 1 HUNTINGTON COMMON DR | APT 109 | | | KENNEBUNK | ME | 04043-6555 |
| IRVING H SMITH | 111 ROAD RUNNER ROAD | | | | ZAPATA | TX | 78076 |
| IRVING H SMITH JR | 111 ROAD RUNNER ROAD | | | | ZAPATA | TX | 78076 |
| IRVING HORN | CUST RACHELLE ANNE HORN UGMA CT | 9128 WANDERING TRAIL DR | | | POTOMAC | MD | 20854-2383 |
| IRVING HORN | CUST RACHELLE ANNE HORN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9128 WANDERING TRAIL DR | POTOMAC | MD | 20854-2383 |
| IRVING HOWARD BROWNSTEN | 152 HARTFORD AVE | | | | BUFFALO | NY | 14223-2738 |
| IRVING J CUMMINGS JR | 1133 SOUTH 9TH ST | | | | MILWAUKEE | WI | 53204-2313 |
| IRVING J DEHUT | 13849 E SHORE RD | | | | BERGLAND | MI | 49910-9514 |
| IRVING J ETKIND & | LILLIAN ETKIND | TR UA 01/08/91 ETKIND FAMILY TRUST | 54 COPELAND STREET | | WALTHAM | MA | 02451-2318 |
| IRVING J KNOTT | 6743 FLOYD | | | | DETROIT | MI | 48210-3402 |
| IRVING J KOFF | 71 WESTERLOE ROAD | | | | ROCHESTER | NY | 14620-3413 |
| IRVING J NEWMAN TTEE | IRVING J NEWMAN REVOC TRUST | U/A DTD 03/28/2001 | 15327 AVENIDA RORRAS | | SAN DIEGO | CA | 92128-4511 |
| IRVING J PAKULA | 640 PATTERSON AVE | | | | FRANKLIN SQ | NY | 11010-4106 |
| IRVING J QUINN | 444 DELMAR PLACE | | | | SYRACUSE | NY | 13208-3107 |
| IRVING J THOMPSON | 2150 OLD ATLANTA RD | | | | CUMMING | GA | 30041-6910 |
| IRVING J WEYANT | 707 LITTLE HACKELSHIN RD | | | | LATHAM | OH | 45646 |
| IRVING JACOBSON & | SANDRA JACOBSON JT TEN | 910 CONSTITUTION DR | APT 820 | | DURHAM | NC | 27705-2891 |
| IRVING K RINGLER | 6669 PAVONE STREET | | | | LAKE WORTH | FL | 33467-6166 |
| IRVING K VAUGHAN | 1801 N FLAMINGO | | | | OKLAHOMA CITY | OK | 73127-1162 |
| IRVING KANTER | 2195 GRAND CONCOURSE | APT 6E | | | BRONX | NY | 10453-2211 |
| IRVING KAPLAN | CUST HAROLD N KAPLAN U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 15 MC KINLEY AVE | WEST CALDWELL | NJ | 07006-7803 |
| IRVING KAPLAN | 211 OLD FARM RD | | | | NEWTON | MA | 02459-3437 |
| IRVING KAUFMANN & | LOUETTA KAUFMANN JT TEN | 82 VERA LANE | | | COMMACK | NY | 11725-1922 |
| IRVING KLEINMAN | FREDA E KLEINMAN JTWROS | CARTER TOWERS | 11 S JONES ST APT 208 | | LOCK HAVEN | PA | 17745-2550 |
| IRVING KOLODNY TOD | EVAN D KOLODNY | SUBJECT TO STA TOD RULES | 12622 MAJESTIC ISLES DR | | BOYNTON BEACH | FL | 33437-4156 |
| IRVING KULLBACK & | MRS SHIRLEY KULLBACK JT TEN | 107 FOREST AVE | | | WEST LONG BRANCH | NJ | 07764-1604 |
| IRVING L ALLENDORF JR & | BERNICE E ALLENDORF JT TEN | 17 BURKE HEIGHTS DR | | | WALLINGFORD | CT | 06492-3939 |
| IRVING L BIRR | 6057 BARKWOOD LN | | | | SYLVANIA | OH | 43560-2215 |
| IRVING L. BOYNTON AND | MARY BOYNTON JTWROS | 10034 CLETHORN DRIVE | | | SAN ANOTIO | FL | 33576 |
| IRVING L. COHEN | TOD LETTY A. KAPLAN AND | ESTATE OF IRVING L. COHEN | SUBJECT TO STA TOD RULES | 2907 S. HILLANDALE CIRCLE | MACON | GA | 31204-1996 |
| IRVING LEVI | CUST MARC LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 3460 SOUTH OCEAN BLVD | | PALM BEACH | FL | 33480-5908 |
| IRVING LEVINE AND | SANDRA F. LEVINE JTWROS | 27-04 HEALY AVE. | | | FAR ROCKAWAY | NY | 11691-1808 |
| IRVING LITWIN & | SYLVIA LITWIN JT TEN | #1104 | 1313 WILLIAMS ST | | DENVER | CO | 80218-2673 |
| IRVING LOPATIN & | DOROTHY RUTH LOPATIN JT TEN | 6014 EASTBROOK | | | WEST BLOOMFIELD | MI | 48322-1000 |
| IRVING M FOOTLIK | TR JANICE B FOOTLIK | IRREVOCABLE TRUST | 11/14/81 | 1548 TOWER ROAD | WINNETKA | IL | 60093-1331 |
| IRVING M GRUBER | CGM IRA CUSTODIAN | 118 E 60TH STREET | | | NEW YORK | NY | 10022-6643 |
| IRVING M LAWRENCE | 330 COLUMBINE ST | | | | CLIMAX | MI | 49034-9787 |
| IRVING M MODES | 946 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-2543 |
| IRVING M SILVERMAN | CUST SCOTT R SILVERMAN UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 13614 11TH TERRACE E | BRADENTON | FL | 34202-9003 |
| IRVING MEIZLER | 3427 CRYSTAL RIDGE DR | | | | MILFORD | MI | 48380-4600 |
| IRVING MICHAEL BASSMAN, TTEE | THE IRVING MICHAEL BASSMAN TR | OF 2004 UNDER DECLARATION | OF TRUST DTD 08/23/04 | 3553 DE LA CUMBRE PLACE | SHERMAN OAKS | CA | 91423 |
| IRVING MILLER | 68 THOMAS LANE | | | | SETAUKET | NY | 11733-3480 |
| IRVING MILMAN | RUTH MILMAN JTWROS | 219-46 67TH AVENUE | | | BAYSIDE | NY | 11364-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVING N SMITH | 8184 KINSEL HIGHWAY | | | | VERMONTVILLE | MI | 49096-9540 |
| IRVING P LEWIS | 7 CATALINA DR | | | | LINWOOD | NJ | 08221 |
| IRVING PASTOR | 88-08 151ST AVE 1J | | | | HOWARD BEACH | NY | 11414-1403 |
| IRVING POLOKOFF | CUST HARVEY SHELDON POLOKOFF | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 11807 PEBBLEPOINT PASS | CARMEL | IN | 46033-9672 |
| IRVING R FRANK | 31861 SCHWARTZ RD | | | | AVON | OH | 44011-2511 |
| IRVING R PLAIEN | BOX 1521 | | | | PHILA | PA | 19105-1521 |
| IRVING R. FORESTIER | 4609 LAKE BORGE AVE. | | | | METAIRIE | LA | 70006-2423 |
| IRVING RINGLER | CGM IRA CUSTODIAN | 5901 E CEDAR | | | DENVER | CO | 80224-1013 |
| IRVING RINGLER | 5901 E CEDAR | | | | DENVER | CO | 80224-1013 |
| IRVING ROSENKRANZ, ROBERT | ROSENKRANZ, ALICE LEIDNER | COTTEES UAD 1/23/98 FBO | IRVING ROSENKRANZ C/O LEIDNER | 12 PHILLIPS BEACH AVE | SWAMPSCOTT | MA | 01907-2417 |
| IRVING ROSSNICK | CGM ROTH CONVERSION IRA CUST | 15450 PEMBRIDGE AVE., APT. 169 | | | DELRAY BEACH | FL | 33484-4172 |
| IRVING RUBIN & | MRS MIRIAM RUBIN JT TEN | 120 CHICHESTER RD | | | MONROE TWP | NJ | 08831 |
| IRVING RUBIN & MIRIAM RUBIN | TR RUBIN LIVING TRUST | UA 12/01/99 | 120 CHICHESTER RD | | MONROE TWP | NJ | 08831 |
| IRVING S BENGELSDORF & | BEVERLY D BENGELSDORF | TR IRVING & BEVERLY BENGELSDORF | TRUST UA 12/07/84 | 211 SAXONY RD APT 258 | ENCINITAS | CA | 92024-2779 |
| IRVING S BRAVMAN | 211 COLONIAL HOMES DR NW | APT 2309 | | | ATLANTA | GA | 30309-5201 |
| IRVING S FEFFER | 609 ALTA DRIVE | | | | BEVERLY HILLS | CA | 90210-3503 |
| IRVING SHAMES | L. SHAMES, B. SHAMES TTEES | IRVING SHAMES TRUST | U/A/D 03/14/2007 | 67 RICHBELL RD. | WHITE PLAINS | NY | 10605-4635 |
| IRVING SILVERMAN & | FRIEDA SILVERMAN JT TEN | 1017 PEBBLEBROOK LN | | | EAST LANSING | MI | 48823-2110 |
| IRVING STATSINGER | 2792 DONNELLY DRIVE APT # 182 | | | | LANTANA | FL | 33462-6434 |
| IRVING T CORDONIER | 307 ELMDALE ST | | | | CARLSBAD | NM | 88220-6316 |
| IRVING T GALLINAT | PO BOX 741 | | | | ST HELEN | MI | 48656-0741 |
| IRVING T LALONDE | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD | FL | 34223-4812 |
| IRVING T LALONDE & | MARRIAN E LALONDE JT TEN | 1619 NEW POINT COMFORT RD | | | ENGLEWOOD | FL | 34223-4812 |
| IRVING TESMER | 127 FAYETTE AVE | | | | BUFFALO | NY | 14223-2707 |
| IRVING W SCHMITZ | N72W26524 ESKER LN | | | | LISBON | WI | 53089-1802 |
| IRVING W WARNICK | 11711 MOHRLE ROAD R R 2 | | | | WEBBERVILLE | MI | 48892-9535 |
| IRVING W WARNICK & | NINA I WARNICK JT TEN | 11711 MOHRLE RD RR 2 | | | WEBBERVILLE | MI | 48892-9535 |
| IRVING WASSERMAN & | MRS CLAIRE WASSERMAN JT TEN | 7 GLOUCESTER ST | | | BOSTON MA | MA | 02115-1610 |
| IRVING ZISKIND | 4242 NEWDALE DR | | | | LOS ANGELES | CA | 90027-3227 |
| IRWANA RAY | 23790 KNIGHT RD | | | | HILLMAN | MI | 49746 |
| IRWIN & SUZANNE HORWITZ FAMILY | REVOCABLE TRUST DTD 12/19/2001 | IRWIN HORWITZ & | SUZANNE HORWITZ TTEES | 6060 COATIMUNDI DR | TUCSON | AZ | 85750-0811 |
| IRWIN A HOROWITZ | CUST SHERI BETH HOROWITZ A MINOR | U/ P L 55 CH 139 OF LAWS OF | N J | 19 DALEWOOD RD | WEST CALDWELL | NJ | 07006-8237 |
| IRWIN A M HYMAN | 1198 OLD JORDAN RD | | | | HOLLAND | PA | 18966-2659 |
| IRWIN B SCHUMER | CUST EDWARD SCHUMER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 246 NO MAIN STREET | SAINT ALBANS | VT | 05478-1554 |
| IRWIN BEIRACH | 85-09 151ST AVE APT 4E | | | | HOWARD BEACH | NY | 11414-1305 |
| IRWIN C COHN | TOD DAVID DANIEL SHAPIRO | SUBJECT TO STA TOD RULES | 18602 VILLA COURT | | LANSING | IL | 60438-2898 |
| IRWIN C SCHNEIDER & | MARIAN SCHNEIDER | TR SCHNEIDER FAMILY TRUST | UA 07/24/84 | 1995 S CAMINO REAL | PALM SPRINGS | CA | 92264-9290 |
| IRWIN D BARNES | 6 ELMWOOD PARK WEST | | | | TONAWANDA | NY | 14150-3315 |
| IRWIN D GORDON | 155 KING ST | | | | ELMONT | NY | 11003-4227 |
| IRWIN DOLKART & | ELLEN DOLKART JT TEN | 10051 HICKORYWOODS PL | | | BOYNTON BEACH | FL | 33437-1303 |
| IRWIN DRESNER | 14 PATRICIA LN | | | | SYOSSET | NY | 11791-5824 |
| IRWIN DRUTTMAN | 60 TURNER PLACE | | | | BROOKLYN | NY | 11218-3447 |
| IRWIN E. LEVENTEN | P.O. BOX 74 | | | | LAKEWOOD | CA | 90714-0074 |
| IRWIN F RISSMILLER JR & | BONNIE M RISSMILLER JT TEN | 775 ANDREWS RD | | | BATH | PA | 18014-9604 |
| IRWIN FINGERIT & | MRS DOROTHY FINGERIT JT TEN | 190 HERON LN | | | MANHASSET | NY | 11030-4012 |
| IRWIN G BURTON III | 30820 EDGEWATER DRIVE | | | | LEWES | DE | 19958-3824 |
| IRWIN GOLDSTONE & | JEANNE GOLDSTONE JT TEN | 176 E WAUKENA AVE | | | OCEANSIDE | NY | 11572 |
| IRWIN H WILLIS | CUST MARLA B WILLIS UTMA FL | 2450 N SHORE TR | | | MIAMI BEACH | FL | 33141-2448 |
| IRWIN HAROLD SILBERBERG | BOX 27529 | | | | AUSTIN | TX | 78755-2529 |
| IRWIN HARTMAN & | MRS MARIAN HARTMAN JT TEN | 8 CLEARWATER DR | | | WAYNE | NJ | 07470 |
| IRWIN HUNTER & | REBECCA W HUNTER JT TEN | 65 THOMAS ANTHONY RD | | | SAUNDERSTOWN | RI | 02874-1615 |
| IRWIN J BAMBAS & | LILLIAN R BAMBAS JT TEN | 33235 SCHMIDT LN | | | LONE ROCK | WI | 53556-9103 |
| IRWIN J BLAKE JR | 2838 SWAIN | | | | WATERFORD | MI | 48329-2859 |
| IRWIN J FLEISCHER | CGM IRA CUSTODIAN | 25248 S. FLAME TREE DRIVE | | | SUN LAKES | AZ | 85248-7930 |
| IRWIN JACOBS | CUST BONNIE SUE JACOBS U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 7 DOWNING PLACE | LIVINGSTON | NJ | 07039-3612 |
| IRWIN JACOBS | CUST HOWARD JACOBS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 7 DOWNING PLACE | LIVINGSTON | NJ | 07039-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRWIN JACOBSON | 1035 CARLYLE TERR | | | | HIGHLAND PARK | IL | 60035-4033 |
| IRWIN JACOBSON & | MRS FERN JACOBSON JT TEN | 1035 CARLYLE TERR | | | HIGHLAND PARK | IL | 60035-4033 |
| IRWIN JOSEPH KANE & | MRS SYLVIA M KANE JT TEN | 17911 ARBOLADA NY | | | TUSTIN | CA | 92780-2108 |
| IRWIN K DUNN | 1106 WEEBER STREET | | | | IOWA CITY | IA | 52246-5183 |
| IRWIN KAPLAN | PO BOX 885 | | | | WAKEFIELD | RI | 02880-0685 |
| IRWIN KINZLER | CUST JEFFREY LAWRENCE KINZLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 750 LARK CT | WOODMERE | NY | 11598-2914 |
| IRWIN L GOLDBERG & | JUDY GOLDBERG JT TEN | 1511 BARNEGAT AVE | | | SHIP BOTTOM | NJ | 08008-4456 |
| IRWIN L GOLDS | CUST AARON LOUIS GOLDS | UTMA CA | 75-540 DESIERTO DR | | INDIAN WELLS | CA | 92210-8444 |
| IRWIN LAWRENCE HABERMAN | 1 DIKE DR | | | | WESLEY HILLS | NY | 10952-1110 |
| IRWIN LEITGEB | CUST UNDER THE LAWS OF OREGON FOR | SHERMAN | LEITGEB | 23200 SW GRAHAMS FERRY RD | SHERWOOD | OR | 97140-9529 |
| IRWIN LONSCHEIN | 19500 TURNBERRY WAY 17C | | | | AVENTURA | FL | 33180-2537 |
| IRWIN M BREEDLOVE | 323 OSBORNE DRIVE | | | | CHATTANOOGA | TN | 37421-3930 |
| IRWIN M HERLIHY | SANDRA J HERLIHY TTEE | U/A/D 04-21-1993 | FBO HERLIHY LIVING TRUST | 279 SAN CARLOS WAY | NOVATO | CA | 94945-1643 |
| IRWIN MILLER | 28 CH COLCHESTER | HAMPSTEAD QC  H3X 3V5 | CANADA | | | | |
| IRWIN NEPO | CUST NEILL S NEPO UGMA MD | 13118 APPLE TREE RD | | | HOUSTON | TX | 77079-7204 |
| IRWIN P LINZER | 7 WELSH RD | | | | LEBANON | NJ | 08833-4317 |
| IRWIN P PAGE & | GERALDINE V PAGE | TR UA PAGE FAMILY TRUST 12/01/87 | 58792 GALLERY COURT | | WASHINGTN TWP | MI | 48094 |
| IRWIN PLASCOFF | 2081 GERRITSEN AVE | | | | BROOKLYN | NY | 11229-3705 |
| IRWIN R BROWN | 10380 SUDBURY CIRCLE NW | | | | NORTH CANTON | OH | 44720 |
| IRWIN R BROWN & | MARYANN BROWN JT TEN | 10380 SUDBURY CIRCLE NW | | | NORTH CANTON | OH | 44720 |
| IRWIN RASHKOVER | CUST BARRY WAYNE RASHKOVER UGMA PA | 320 RIVERSIDE DR #7G | | | NEW YORK | NY | 10025-4115 |
| IRWIN RAUSCH & | ANN RAUSCH JT TEN | 70 LEEDS LN | | | JAMESBURG | NJ | 08831-2622 |
| IRWIN ROBINSON | CUST JAMES ROBINSON UGMA IL | 1908 BEVERLY LANE | | | BUFFALO GROVE | IL | 60089-8002 |
| IRWIN ROTH | 5537 JACKSON STREET | | | | PITTSBURGH | PA | 15206 |
| IRWIN S WHITMAN | CUST STEPHANIE ROBIN WHITMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 23 CALERIDGE CT | HGHLNDS RANCH | CO | 80130-3979 |
| IRWIN SCHLESINGER | 55 FOXHUNT CRESC | | | | SYOSSET | NY | 11791-1702 |
| IRWIN SCHULTZ | CUST ANDREW I SCHULTZ UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 429 FOREST AVE | RYE | NY | 10580-3642 |
| IRWIN SCHWADE & | LENA SCHWADE JT TEN | 222 CENTRE AVE | | | NEW ROCHELLE | NY | 10805-2634 |
| IRWIN SHAPIRO | 17 LANTERN LANE | | | | LEXINGTON | MA | 02421-6029 |
| IRWIN SKLAR | 4740 N 35TH ST | | | | HOLLYWOOD | FL | 33021-2214 |
| IRWIN STEIN & | MRS ARLYN R STEIN JT TEN | 2475 W GULF DR | UNIT 307 | | SANIBEL | FL | 33957-6038 |
| IRWIN STUKINS & | JANET STUKINS JT TEN | 185 CONCORD COURT | | | WEIRTON | WV | 26062-3324 |
| IRWIN TALBOT & | MRS HELEN TALBOT JT TEN | 146 GARDEN ST | | | CRANSTON | RI | 02910-2813 |
| IRWIN THOMAS LAWSON | JEAN E LAWSON JT TEN | PO BOX 3229 | | | WRIGHTWOOD | CA | 92397-3229 |
| IRWIN W COLEMAN JR | PO BOX 16241 | | | | MOBILE | AL | 36616-0241 |
| IRWIN WEINBERG TOD | ADRIENNE PACHTER | SUBJECT TO STA TOD RULES | 9855 E IRVINGTON ROAD | LOT 121 | TUCSON | AZ | 85730-5229 |
| IRWIN WEST | PO BOX 15 | | | | NEW MILFORD | NJ | 07646-0015 |
| IRZOLA LAMBERT | 269 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44504-1718 |
| ISA HIDRI | URIME HIDRI JT TEN | 1101 E FOREST HILL AVE | | | OAK CREEK | WI | 53154-3107 |
| ISA MUFARREH & | DORIS MUFARREH JT TEN | 18504 LEVAN ROAD | | | LIVONIA | MI | 48152-2829 |
| ISAAC A MYERS | ROUTE 2 BOX 64 | | | | CLOVERDALE | OH | 45827-9802 |
| ISAAC AKSMAN & | PAULINE AKSMAN JT TEN | 6300 RED CEDAR PL APT 412 | | | BALTIMORE | MD | 21209-5409 |
| ISAAC APPIAH | CUST ELIZABETH KONADO APPIAH | UTMA MD | 1060 FOXCHASE LANE | | BALTIMORE | MD | 21221-5910 |
| ISAAC AYALA | 15150 REX ST | | | | SYLMAR | CA | 91342-3721 |
| ISAAC BROWN & | ISAAC BROWN JT TEN | 6821 HURON | | | TAYLOR | MI | 48180-1973 |
| ISAAC BROWN SHERWIN | 114 KRAFT ST | | | | BEREA | OH | 44017-1559 |
| ISAAC C ASKEW 3RD | 2413 SEMINOLE RD | | | | AUGUSTA | GA | 30904-3411 |
| ISAAC C CRICKENBERGER | ROUTE 1 | BOX 164 | | | WAYNESBORO | VA | 22980-9724 |
| ISAAC CARTER | 33 E AFTON AVE APT#4 | | | | MORRISVILLE | PA | 19067 |
| ISAAC CLIFTON ASKEW 3RD | CUST ISAAC CLIFTON 4TH A MINOR | UNDER THE LAWS OF GEORGIA | 2413 SEMINOLE RD | | AUGUSTA | GA | 30904-3411 |
| ISAAC COBBS | 15344 SUSSEX | | | | DETROIT | MI | 48227-2655 |
| ISAAC COHEN | 1570 E 3RD STREET | | | | BROOKLYN | NY | 11230-6307 |
| ISAAC D PENSON | 20 GRANDVIEW DR | | | | DUBLIN | OH | 43017-1312 |
| ISAAC DANIELSON | 7692 MANSFIELD HOLLOW | | | | DELRAY BEACH | FL | 33446-3315 |
| ISAAC E FAISON & | MADI FAISON JT TEN | 64 TAFT AVE | | | NEWBURGH | NY | 12550-2732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISAAC E WAGNER | 9811 WINTERCREST AVE NW | | | | UNIONTOWN | OH | 44685-7615 |
| ISAAC F JONES | 154 CRAFTON AVE | | | | PITMAN | NJ | 08071-1547 |
| ISAAC FRANCO | 330 N HIBISCUS DRIVE | | | | MIAMI BEACH | FL | 33139-5124 |
| ISAAC G HENSLEY | PO BOX 774 | | | | PUNTA GORDA | FL | 33951-0774 |
| ISAAC GUTHRIE | 1639 43RD STREET | | | | WEST PALM BEACH | FL | 33407-3609 |
| ISAAC H KLASSEN | 3 RADCLIFFE RD | ST CATHARINES ON  L2T 2M3 | CANADA | | | | |
| ISAAC H SMITH | 2691 S ELECTRIC | | | | DETROIT | MI | 48217-1125 |
| ISAAC H WEBB JR | 824 MEADOWBROOK DR | | | | SCOTTSBORO | AL | 35768-2830 |
| ISAAC HARDEN | 5025 BALLARD DR | | | | DAYTON | OH | 45418-2019 |
| ISAAC HEGGE LEE | 14956 STEPHENSON STREET | | | | MORENO VALLEY | CA | 92555-6328 |
| ISAAC HERSLEY & | SUSAN HERSLEY JT TEN | 9 LAFAYETTE DR | | | NEW CITY | NY | 10956-5859 |
| ISAAC HORN | 20 CAMEO RIDGE RD | | | | MONSEY | NY | 10952 |
| ISAAC J DIXON & | BERNICE L DIXON JT TEN | 1224 W LINCOLN AVE | | | ALBANY | GA | 31707-4854 |
| ISAAC J POTTER | 355 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 |
| ISAAC J WILSON | 8046 W DODGE RD | | | | MONTROSE | MI | 48457-9189 |
| ISAAC JACOB WEISS TRUST | UAD 04/15/08 | ISAAC JACOB WEISS TTEE | PO BOX 597875 | | CHICAGO | IL | 60659-7875 |
| ISAAC JAMISON | 2255 NW 175TH STREET | | | | MIAMI | FL | 33056-4630 |
| ISAAC JOHNSON JR | PO BOX 19269 | | | | DETROIT | MI | 48219-0269 |
| ISAAC KEYMEL | 227 FAIR OAKS AV | | | | ROCHESTER | NY | 14618-1805 |
| ISAAC KLEIN | ROOM 407 | 20 WEST 47TH STREET | | | NEW YORK | NY | 10036-3303 |
| ISAAC KOSMAN | 59 HARRISON AVENUE | | | | BROOKLYN | NY | 11211-8115 |
| ISAAC L ANDERSON | 7350 STATE AVE | APT 716 | | | KANSAS CITY | KS | 66112-3062 |
| ISAAC L JACKSON | 835 O'FARRELL ST APT 603 | | | | SAN FRANCISCO | CA | 94109-9021 |
| ISAAC LEVI ADAME | 204 S SUMMIT ST | | | | WEIMAR | TX | 78962-1923 |
| ISAAC LEVY & | MRS CAROLINE RUTH LEVY JT TEN | 4550 CHURCH ST | | | SKOKIE | IL | 60076-1534 |
| ISAAC LOTT | 19163 WINTHROP | | | | DETROIT | MI | 48235-2063 |
| ISAAC LYNCH SR | 321 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| ISAAC LYNCURRY KEMP | 614 W ALMA | | | | FLINT | MI | 48505-2022 |
| ISAAC M THEADFORD | 748 E MARENGO | | | | FLINT | MI | 48505-3543 |
| ISAAC M WILLIAMS | PO BOX 4484 | | | | ALBANY | GA | 31706-4484 |
| ISAAC M WRIGHT | 154 S HILTON ST | | | | BALTO | MD | 21229-3759 |
| ISAAC MAIZES | 9441 HARDING AVE | | | | SURFSIDE | FL | 33154-2803 |
| ISAAC MASSRY | 879 WEST PARK AVE | | | | OCEAN | NJ | 07712-7205 |
| ISAAC PONZANI | R D 2 UNIONVILLE RD | | | | POTTSTOWN | PA | 19465-9802 |
| ISAAC PRATT | PO BOX 970595 | | | | YPSILANTI | MI | 48197-0810 |
| ISAAC R BLANKS | 19431 RYAN RD | | | | DETROIT | MI | 48234-1969 |
| ISAAC REEVES | 16 REDWOOD DRIVE | | | | SAGINAW | MI | 48601-4137 |
| ISAAC RODRIGUEZ | 26 CARR 833 915V | | | | GUAYNABO | PR | 00971-9011 |
| ISAAC S JOLLES | JOLLES AND SLABY PC | PO BOX 628 | | | AUGUSTA | GA | 30903-0628 |
| ISAAC SIMS JR | 1357 E HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| ISAAC SMITH | 3011 NORTON COURT | | | | SMYRNA | GA | 30082-2127 |
| ISAAC ST ISRAEL | 15357 WARD AVE | | | | DETROIT | MI | 48227-4076 |
| ISAAC TIESSEN & | MARGARET TIESSEN JT TEN | PO BOX 168 | | | PANDORA | OH | 45877-0168 |
| ISAAC TOPOR & | GLORIA TOPOR JT TEN | 5 ALBERTA DR | | | MARLBORO | NJ | 07746-1201 |
| ISAAC TURNER | 25765 UNITY DRIVE | APT 37 | | | WEST HARRRISON | IN | 47060-8656 |
| ISAAC VANDERLINDE | 15 CHERRY ST | | | | LOCKPORT | NY | 14094-4717 |
| ISAAC W CRAWFORD | 3359 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3244 |
| ISAAC WARSAW TTEE | ISAAC WARSAW & GENIA WARSAW | TRUST U/A/D 8/8/99 | 5500 NW 69TH AVE. APT. 367 | | LAUDERHILL | FL | 33319-7274 |
| ISAAC ZAVARRO TTEE | FBO I. ZAVARRO REV. LIVING TRU | U/A/D 04-24-1990 | 1499 SUTTER ST., APT. #219 | | SAN FRANCISCO | CA | 94109-5417 |
| ISAACYITZCHZK ATTIE | LEAH ATTIE CUST | UTMA NY | 1931 HOMECREST AVENUE | | BROOKLYN | NY | 11229-2709 |
| ISAAK RUBIN | A MARRIED MAN | SOLE & SEPARATE PROPERTY | 10021 ROSSBURY PLACE. | | LOS ANGELES | CA | 90064-4825 |
| ISABEL A DOWLING | 268 SANDRINGHAM ROAD | | | | ROCHESTER | NY | 14610-3458 |
| ISABEL APONTE | PO BOX 152 | | | | PLATEKILL | NY | 12568-0152 |
| ISABEL B ABERTS | 4 FAIRVIEW AVE | | | | PENNSVILLE | NJ | 08070-1504 |
| ISABEL B CLARK | 2203 ACADIE DR | | | | JACKSONVILLE | FL | 32217-3517 |
| ISABEL B HOOKER | 10 LONGWOOD DR | APT 322 | | | WESTWOOD | MA | 02090-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISABEL B PEARCE | BOX 4062 | | | | WILMINGTON | DE | 19807-0062 |
| ISABEL BRACKEN & | JAMES D BRACKEN JT TEN | 144 PATRICIA LANE | | | RUNNEMEDE | NJ | 08078 |
| ISABEL BROWN PEARCE | 3 WINDSWEPT LANE | PO BOX 4062 | | | WILMINGTON | DE | 19807-0062 |
| ISABEL C D'AURIA | TR D'AURIA FAMILY TRUST | UA 1/27/95 | 8004 FIRST CIRCLE DR | | BROOKSVILLE | FL | 34613-7319 |
| ISABEL C WEISS | 5361 ANGEL WING DR | | | | BOYNTON BEACH | FL | 33437-1649 |
| ISABEL CUNNINGHAM | 310 W 72ND ST 2E | | | | NEW YORK | NY | 10023-2675 |
| ISABEL D GLOMB | 6 WEST COURT | | | | ROSLYN HEIGHTS | NY | 11577-2117 |
| ISABEL D WALDO | 632 E LEACH | | | | KILGORE | TX | 75662-3952 |
| ISABEL E BATTERMAN | 42 WARREN ST 1 | | | | CAMBRIDGE | MA | 02141 |
| ISABEL E COLLINS | 11K | 10 W 66TH ST | | | NEW YORK | NY | 10023-6208 |
| ISABEL E DOSSANTOS | 420 PALISADE AVE #3 | | | | YONKERS | NY | 10703-2651 |
| ISABEL E SANCHEZ | 4100 EBB TIDE LN | APT 105 | | | HAMPTON | VA | 23666-6097 |
| ISABEL E. VANDER TTEE | ISABEL E. VANDER REVOCABLE TR | UAD 8/16/95 | 30538 HAZELWOOD COURT | | FARMINGTON HILLS | MI | 48331-1273 |
| ISABEL ELISABETH FERNANDEZ | 16776 BEAR CREEK AVE | | | | CHINO HILLS | CA | 91709-7924 |
| ISABEL F FOWKES | 312 CHERRY RD | | | | SYRACUSE | NY | 13219 |
| ISABEL FIGGEROA | 8 ROGERS AVE | | | | WATSONVILLE | CA | 95076-4041 |
| ISABEL FINDLAY | 326 LINCOLN AVE | | | | LYNDHURST | NJ | 07071-2206 |
| ISABEL FRANKLIN | 7 CROYDON CT | | | | DIX HILLS | NY | 11746-6143 |
| ISABEL G CARDENAS | 860 MCCREERY AVENUE | | | | SAN JOSE | CA | 95116-3511 |
| ISABEL G TAYLOR | 223 WEST MAIN STREET | | | | OMRO | WI | 54963-1335 |
| ISABEL G. BRISLENN TTEE | U/A/D 2-8-93 | ISABEL G BRISLENN REVOCABLE TR | 5213 GATEWAY AVENUE | | ORLANDO | FL | 32821-8209 |
| ISABEL H RENO | 608 MEADOW GREEN ST SE | | | | ALBUQUERQUE | NM | 87123-4120 |
| ISABEL H STIEG | 4035 PRESCOTT AVE | | | | LYONS | IL | 60534-1330 |
| ISABEL H YOUNG | 107 VICTORIA CT | | | | BEAR | DE | 19701-2089 |
| ISABEL HERRERA WARE | 6800 75TH STREET | | | | SACRAMENTO | CA | 95828-2349 |
| ISABEL JANE BROWN | 701 BROWN LN | | | | NEWPORT | OH | 45768-5247 |
| ISABEL KOTAR & | MICHAEL KOTAR JT TEN | 330 SOUTH BROADWAY UNIT A4 | | | TARRYTOWN | NY | 10591-5603 |
| ISABEL KRACHT | 120 MUNDY AVE | | | | EDISON | NJ | 08820-3925 |
| ISABEL L GRIMES & | EDWARD E GRIMES JT TEN | 201 OGLEVEE LN | | | CONNELLSVILLE | PA | 15425-3843 |
| ISABEL L VAN HYFTE & | MADILENE NEWMAN JT TEN | 1038 STANDISH PL SO | | | OWENSBORO | KY | 42301-6953 |
| ISABEL M GROVOM | TR ISABEL M GROVOM LIVING TRUST UA | 06/10/96 | 466 ASHLEY DR | | GRAND BLANC | MI | 48439-1553 |
| ISABEL M KRATZ | 1050 S 8TH ST | | | | EL CENTRO | CA | 92243-3963 |
| ISABEL M PEREIRA | CUST JESSICA MARIE PEREIRA | UTMA MA | 17 RUTHELLA ROAD | | HUDSON | MA | 01749 |
| ISABEL M VAN DEN NOORT | 1355 GRASSHOPPER RD | | | | HUNTINGDON VALLEY | PA | 19006-5803 |
| ISABEL M WILLIAMS & | THEODORE J WILLIAMS JT TEN | 208 CHIPPEWA ST | | | WEST LAFAYETTE | IN | 47906-2123 |
| ISABEL MC LEOD | BOX 37 | | | | BAY MINETTE | AL | 36507-0037 |
| ISABEL MIZRACH | 3230 N ABINGDON ST | | | | ARLINGTON | VA | 22207-4214 |
| ISABEL P GONZALEZ & | RICHIE L GONZALEZ JT TEN | 11254 TELFAIR | | | SAN FERNANDO | CA | 91340-3828 |
| ISABEL PALACIOS | 1316 FULLER AVE | | | | JOLIET | IL | 60432-1118 |
| ISABEL PUCKHABER | 72 TRANSYLVANIA RD | | | | ROXBURY | CT | 06783-2107 |
| ISABEL R BAKER | 4 TUDOR COURT | | | | THOROFARE | NJ | 08086-3809 |
| ISABEL R MERMELSTEIN | 1400 HERMANN DR #16B | | | | HOUSTON | TX | 77004-7138 |
| ISABEL ROBERTS & | PATRICIA POWELL JT TEN | 1102 HOFFMAN | | | ROYAL OAK | MI | 48067-3425 |
| ISABEL ROCHA | 86 CHEVAS RD | | | | AVON | CT | 06001 |
| ISABEL RODRIGUEZ | 5918 COPLIN ST | | | | DETROIT | MI | 48213-3608 |
| ISABEL RODRIGUEZ & | ELVIA RODRIGUEZ JT TEN | 5918 COPLIN ST | | | DETROIT | MI | 48213-3608 |
| ISABEL S BRICE & | CAROL L HAYWARD JT TEN | 1470 E SHORE DRIVE | | | SAINT PAUL | MN | 55106-1119 |
| ISABEL S BRICE & | JAMES S BRICE JT TEN | 1470 E SHORE DRIVE | | | SAINT PAUL | MN | 55106-1119 |
| ISABEL S BRICE & | THOMAS W BRICE JT TEN | 1470 E SHORE DRIVE | | | SAINT PAUL | MN | 55106-1119 |
| ISABEL SANCHEZ | 16 HALF MOON LANE | | | | TARRYTOWN | NY | 10591-4808 |
| ISABEL SANCHEZ | 8011 NW 186 TERR | | | | MIAMI LAKES | FL | 33015-7205 |
| ISABEL SCHUETZ | 731 NORTHSHORE DR | | | | ST CLR SHORES | MI | 48080-2823 |
| ISABEL T. PULVERS TTEE | THE ISABEL T. PULVERS REV | TRUST UTD 1/26/93 | 560 ROSEMONT AVE. | | PASADENA | CA | 91103-3253 |
| ISABEL V GIBLON | 1 ATTLEBORO CT. | | | | RED BANK | NJ | 07701-5410 |
| ISABEL WARE | 5224 MILITIA LN | | | | COLUMBUS | OH | 43230-1536 |
| ISABEL WRAY TOLER | 289 PARKWOOD CT | | | | COLLINSVILLE | VA | 24078-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISABELINO NUNEZ | 626 OTTAWA | | | | DEFIANCE | OH | 43512-2371 |
| ISABELITA B. PED AND | RICHARD C. PED JTWROS | PO BOX 2747 | | | WAILUKU | HI | 96793-7747 |
| ISABELITA SOT RULLAN | 5826 GREWIA ST | | | | SAN DIEGO | CA | 92114-6620 |
| ISABELL A GERKE | 3410 EAGLE CREEK CT | | | | GRAND RAPID | MI | 49525-7000 |
| ISABELL E BROWN | 515 W MAPLE | | | | CARSON CITY | MI | 48811-9649 |
| ISABELL E ORRICK | 5219 BRONCO DR | | | | CLARKSTON | MI | 48346-2607 |
| ISABELL L SAND | 1102 S HARVEY | | | | PLYMOUTH | MI | 48170-2105 |
| ISABELLA B HITE & | ROGER D HITE TEN ENT | 1276 MARL BANK RD | | | LORETTO | VA | 22438 |
| ISABELLA B MUSIAL | 16722 WHITEHAVEN DR | | | | NORTHVILLE | MI | 48168 |
| ISABELLA C TREECE | 1903 BIRKDALE DRIVE | | | | COLUMBUS | OH | 43232-3023 |
| ISABELLA CRAIG | 2771 MAIN RD | | | | FRANKLINVILLE | NJ | 08322-2013 |
| ISABELLA E MACKINTOSH JAMES | G MACKINTOSH & | MARIE A MACKINTOSH JT TEN | 1708 MULBERRY AVE | | UPLAND | CA | 91784-1844 |
| ISABELLA ELLIS | 811 W RIDGEWAY AVENUE | | | | FLINT | MI | 48505-5104 |
| ISABELLA F SIMLER-FUOCO | 63 GUILDFORD CRESCENT | LONDON ON  N6J 3Y3 | CANADA | | | | |
| ISABELLA HOLMES | 1512 CORNELIA ST | | | | SAGINAW | MI | 48601-2905 |
| ISABELLA K TARUMIANZ TTEE | U/A DTD 10/10/89 | ISABELLA K TARUMIANZ TRUST | PO BOX 3703 | | WILMINGTON | DE | 19807 |
| ISABELLA KIRKLAND | CUST N KIRKLAND TELLIS UTMA CA | 10 B YELLOW FERRY HARBOR | | | SAUSALITO | CA | 94965-1326 |
| ISABELLA L KARLE | 6304 LAKEVIEW DR | | | | FALLS CHURCH | VA | 22041-1309 |
| ISABELLA M LOCKHART | 2604 ARROYO DRIVE | | | | DURANGO | CO | 81301-5833 |
| ISABELLA MC KAY | 4057 CRESCENT DR | APT 225 | | | N TONAWANDA | NY | 14120-3716 |
| ISABELLA MYLES PERSON | 1009 CHURCH ST | | | | PORT GIBSON | MS | 39150-2417 |
| ISABELLA S WHYMEYER | PO BOX 1870 | | | | MELBOURNE | FL | 32902-1870 |
| ISABELLA S WHYMEYER & | ROBERT O WHYMEYER JT TEN | PO BOX 1870 | | | MELBOURNE | FL | 32902-1870 |
| ISABELLA V PETRA | 25 ANGLE LANE | | | | HICKSVILLE | NY | 11801-4409 |
| ISABELLA W HUTCHISON | 1616 CENTRAL | | | | DETROIT | MI | 48209-1801 |
| ISABELLE A. M. STEHLY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 929 FOURTH AVE. | | BETHLEHEM | PA | 18018-3701 |
| ISABELLE ANN WANTROBA | 15W250 81ST ST | | | | HINSDALE | IL | 60521-7905 |
| ISABELLE BENICEWICZ | 116 CLAPBOARD RIDGE RD | | | | DANBURY | CT | 06811-3647 |
| ISABELLE BIRMINGHAM | 1251 NORTHWOOD | | | | INKSTER | MI | 48141-1770 |
| ISABELLE BLACK | C/O PAULA WEGNER | PO BOX 59 | | | SHAWANO | WI | 54166-0059 |
| ISABELLE CAMRAS | TR UA 06/30/94 ISABELLE CAMRAS | TRUST | 560 LINCOLN AVE | | GLENCOE | IL | 60022-1420 |
| ISABELLE COLLIN DUFRESNE | 19 EAST 88TH STREET | APT. PH | | | NEW YORK | NY | 10128-0557 |
| ISABELLE D REED | PO BOX 357 | | | | CAMBRIDGE CTY | IN | 47327-0357 |
| ISABELLE DOUGLAS O'HARA | 337 WALKLEY HILL ROAD | | | | HADDAM | CT | 06438-1017 |
| ISABELLE E MOHR TTEE | U/A/D  7-3-2002 | SAMUEL E MOHR  AND | ISABELLE MOHR TRUST | 800 HAUSMAN ROAD APT # 175 | ALLENTOWN | PA | 18104 |
| ISABELLE E WRIGHT & | SUZANNE L SCOTT JT TEN | 603 WEST CORUNNA AVENUE | | | CORUNNA | MI | 48817-1227 |
| ISABELLE F SOWELL | 30 LAKESHORE LANE | | | | CHATTANOOGA | TN | 37415-7013 |
| ISABELLE FENSTER | CUST DAVID SETH FENSTER UTMA NJ | 241 SHINNECOCK DR | | | MANALAPAN | NJ | 07726-9522 |
| ISABELLE FINGERMAN | 1 OF 2 | BREYER WOODS | 184 LINDEN DR | | ELKINS PARK | PA | 19027-1339 |
| ISABELLE HARRIS & | HENRY HARRIS JT TEN | 121 W 6TH ST | | | BAYONNE | NJ | 07002-1131 |
| ISABELLE JEAN YEATS | TR ISABELLE JEAN YEATS LIVING TRUST | UA 02/02/95 | 18520 GREENWALL DR | | SOUTHFIELD | MI | 48075-5865 |
| ISABELLE K MURPHY ALICE MAE | MURPHY & | MARY E KARL JT TEN | 2230 BERBEROVICH | | SAGINAW | MI | 48603-3604 |
| ISABELLE KIELB | 99 SHONNARD PLACE | | | | YONKERS | NY | 10703 |
| ISABELLE KLOSE | TOD DTD 05/11/06 | 8460 CHAPMAN | | | OAK PARK | MI | 48237-1801 |
| ISABELLE KRITZMAN | TR ISABELLE KRITZMAN TRUST | UA 06/17/98 | 913 SE 12TH WAY | | DEERFIELD BEACH | FL | 33441-5886 |
| ISABELLE L SPIELES & | ROBERT L SPIELES | TR ISABELLE SPIELES & ROBERT L SPIELES | LIVING TRUST UA 02/14/96 | 21125 MARTIN RD | ST CLAIR SHORES | MI | 48081-1185 |
| ISABELLE LOUISE MAND | 7388 BRANDSHIRE LN | | | | DUBLIN | OH | 43017-2400 |
| ISABELLE LUCEY | 371 BONNIE LN | | | | LA HABRA | CA | 90631-2903 |
| ISABELLE M ATHERTON | CUST ROBERT DONALD ATHERTON A | MINOR U/P L 55 CH 139 OF | LAWS OF N J | 537 ROYAL PALM BLVD APT 2 | VERO BEACH | FL | 32960 |
| ISABELLE M BAGGETT & | GERRY JOHN BAGGETT JT TEN | BOX 143 | | | COTTON TOWN | TN | 37048-0143 |
| ISABELLE M BIRD | CGM SPOUSAL IRA CUSTODIAN | 65 ROUND HILL ROAD | | | TIBURON | CA | 94920-1517 |
| ISABELLE M CLARK | C/O GWENDOLYN C LEATHLEY | 26 PEREGRINE CROSSING | | | SAVANNAH | GA | 31411-2819 |
| ISABELLE M COE & | SUSAN M SPREEMAN JT TEN | 1121 THURMAN | | | SAGINAW | MI | 48602-2851 |
| ISABELLE M GOLDEN | 7125 OLD HIGHWAY 70 ROAD | | | | SAINT GERMAIN | WI | 54558-8402 |
| ISABELLE M STEPHENS | TR ISABELLE M STEPHENS REVOCABLE | TRUST UA 02/16/04 | 119 ARTLEE AVE | | BUTLES | PA | 16001-2770 |
| ISABELLE M SWARTER | 102 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISABELLE M. BECKER | CGM IRA CUSTODIAN | 14318 PEACH HILL RD. | | | MOORPARK | CA | 93021-3538 |
| ISABELLE MAURO | C/O LOUIS D MAURO | 223 GUNDRY DRIVE | | | FALLS CHURCH | VA | 22046 |
| ISABELLE MEDEIROS | PO BOX 478 | | | | HAWI | HI | 96719-0478 |
| ISABELLE O BLITCH | TR BERNARD C BLITCH & ISABELLE O | BLITCH REVOCABLE TRUST | UA 04/16/93 | 3704 SANTIAGO STREET | TAMPA | FL | 33629-6932 |
| ISABELLE R SNIDER | HC66 BOX 58 | | | | BROHARD | WV | 26138 |
| ISABELLE REIMAN | 211 QUAIL LANE | | | | LANOKA HARBOR | NJ | 08734 |
| ISABELLE RHEAUME | 9252 RUE ROLAND MILETTE | MONTREAL QC  H2M 2M2 | CANADA | | | | |
| ISABELLE RICHARDS POUND | 401 COLONIAL DR APT 17 | | | | IPSWICH | MA | 01938-1667 |
| ISABELLE S GORDON | 10 N FRONT ST | | | | CLEARFIELD | PA | 16830-2411 |
| ISABELLE S QUIGG | 3940 RAINIER CT | | | | RENO | NV | 89508 |
| ISABELLE SQUIRES & | GAIL M MANDEVILLE & | EDWARD M SNYDER JT TEN | 2910 CLUSTER DR APT 2 | | TRAVERSE CITY | MI | 49684 |
| ISABELLE T GARABEDIAN | 45 KEITH PLACE | | | | BRIDGEWATER | MA | 02324-3003 |
| ISABELLE TOBIN | 2188 HIGHLANDER DR SE | | | | GRAND RAPIDS | MI | 49508 |
| ISABELLE W RODWELL | 72 MEADOWWOOD ROAD | | | | ROCHESTER | NY | 14616 |
| ISABELLE WOODS | 15860 PINEHURST | | | | DETROIT | MI | 48238-1017 |
| ISABELLE Z DOKOUZIAN TTEE | ISABELLE Z DOKOUZIAN TRUST | U/A/D 07-07-97 | 357 PRESIDIO AVE | | SAN FRANCISCO | CA | 94115-2045 |
| ISABLELO H RODRIQUEZ | PO BOX 652 | CAGUAS 00725 | PUERTO RICO | | | | |
| ISADOR COGAN & | MRS PAULINE COGAN JT TEN | 30979 OAK VALLEY CT | | | FARMINGTON HILLS | MI | 48331-4400 |
| ISADORA ROSE-VIEJO AND | DACIA VIEJO JTWROS | ISLA DE OZA #59 | APT 10D | MADRID SPAIN 28035 | | | |
| ISADORE AARON | CUST STEVEN NEAL AARON | UGMA MA | 235 CONCORD AVE | | LEXINGTON | MA | 02421-8207 |
| ISADORE BERGLASS | 3A WESTGATE LANE | | | | BOYNTON BEACH | FL | 33436-6348 |
| ISADORE BLECKMAN | 11536 CLARENCE CENTER ROAD | | | | AKRON | NY | 14001-9746 |
| ISADORE J WILINSKY | CUST SHARON LYNNE WILINSKY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 11 BRAMBLY CT | WILLIAMSVILLE | NY | 14221-5777 |
| ISADORE M SINGER | CUST MARILYN J SINGER A MINOR | U/THE CALIF GIFTS OF SEC TO MINORS ACT | 2595 SAYBROOK ROAD | | UNIVERSITY HEIGHTS | OH | 44118-4703 |
| ISADORE RANDEL | 1647 WISTERIA AVE | | | | VINELAND | NJ | 08361-6548 |
| ISAE T NEUTZLING | 1509 QUEEN ST | | | | LAUREL | MS | 39440-4220 |
| ISAIAH A JACKSON III & | MORGAN N JACKSON TTEES | ALMA JACKSON KENT | TRUST DTD 2/2/94 | 155 BROOKLINE ST. APT 8 | CAMBRIDGE | MA | 02139-4548 |
| ISAIAH BOYD | PO BOX 351113 | | | | DETROIT | MI | 48235-6013 |
| ISAIAH BROWN JR | 283 MOUNTAINCREST RD | | | | DUARTE | CA | 91010 |
| ISAIAH GRANT | 204 RAILROAD ST | | | | STAMPS | AR | 71860-2981 |
| ISAIAH GRAY | 10 JONATHAN DRIVE | | | | EDISON | NJ | 08820-2234 |
| ISAIAH H LEWIS | 30534 SANDHURST DR APT 101 | | | | ROSEVILLE | MI | 48066 |
| ISAIAH HUNTER | 12096 LAUDER | | | | DETROIT | MI | 48227-2442 |
| ISAIAH JOHNSON JR | PO BOX 13108 | | | | FLINT | MI | 48501-3108 |
| ISAIAH SIMMONS JR | 302 HISCOCK | | | | ANN ARBOR | MI | 48103-3221 |
| ISAIAH WADE | 257 DELLWOOD | | | | PONTIAC | MI | 48341-2738 |
| ISAIAH YATES | 9332 SUNNY OAKS DRIVE | | | | SOUTH LYON | MI | 48178-9681 |
| ISAIAS DIAZ | 555 FOXWORTH BLVD | APT 468 | | | LOMBARD | IL | 60148-6441 |
| ISAMU KURISU | BOX 967 | | | | LIHUE | HI | 96766-0967 |
| ISELL WITHERSPOON & | FREDA WITHERSPOON JT TEN | 2501 PALMYRA RD | | | WARREN | OH | 44481 |
| ISHA RENEE BROOKS | 8 COLTS RUN RD | | | | PRINCETON | NJ | 08540-8594 |
| ISHAN E CRANE & | MILDRED CRANE JT TEN | 1918 RAVENSWOOD DR | | | ANDERSON | IN | 46012-5114 |
| ISHIHARA MARKET LTD | PO BOX 545 | | | | WAIMEA | HI | 96796-0545 |
| ISHMAEL S TURNER | 2436 BETTY LANE | | | | FLINT | MI | 48507-3535 |
| ISHMALD F MCCOURT | 4629 NETTLETON RD | | | | MEDINA | OH | 44256-9630 |
| ISHMAN WILLIAMS | 3007 MACKEY LANE | | | | SHREVPORT | LA | 71118-2428 |
| ISIAH BELL | 3659 PULFORD STREET | | | | DETROIT | MI | 48207-2327 |
| ISIAH BROWN JR | 13538 ST AUBIN | | | | DETROIT | MI | 48212-2118 |
| ISIAH COATS | 808 DUFFIELD DRIVE N W | | | | ATLANTA | GA | 30318-7230 |
| ISIAH H JOHNSON & | LILLIE R JOHNSON JT TEN | 19619 SHREWSBURY | | | DETROIT | MI | 48221-1845 |
| ISIAH JONES | 464 BROOKS AVE | | | | PONTICA | MI | 48340-1301 |
| ISIAH LOVE JR | 77 N ARDMORE ST | | | | PONTIAC | MI | 48342-2703 |
| ISIAH SHERMAN | 2911 WEST 84TH ST | | | | INGLEWOOD | CA | 90305-1843 |
| ISIAH STARLING | 8633 S EUCLID AVE | | | | CHICAGO | IL | 60617-2941 |
| ISIAH STARLING & | SHAWN N CLARK JT TEN | 8633 SOUTH EUCLID AVENUE | | | CHICAGO | IL | 60617-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISIAH TURNER | PO BOX 366 | | | | WADLEY | GA | 30477-0366 |
| ISIDOR GOLDBERG | 5961 PALISADE AVE | APT 610 | | | BRONX | NY | 10471 |
| ISIDOR GREEN | 3300 SOUTH OCEAN BLVD | | | | PALM BEACH | FL | 33480-5637 |
| ISIDOR S SINIS | 62TH SOFOULI ST | THESSALONIKI | GREECE | | | | |
| ISIDORA JARAMILLO | 2301 SAN ANSELINE AVE | | | | LONG BEACH | CA | 90815-2042 |
| ISIDORE A BALMILERO & | JAMES E HOLLINGSWORTH JTTEN | 3511 ARCHER DRIVE SW | | | HUNTSVILLE | AL | 35805-5323 |
| ISIDORE GOLDBERG | CUST JACK GOLDBERG UGMA NY | 31 BEACON HILL DRIVE | | | EAST BRUNSWICK | NJ | 08816-3435 |
| ISIDORE MALEK | CUST SHARON MALEK U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 330 MAPLE ST | | WEST HEMPSTEAD | NY | 11552-3207 |
| ISIDORE NAHOUM | 2441 BRAGG ST | | | | BROOKLYN | NY | 11235-1205 |
| ISIDORE SCHNUR | 609 KAPPOCK STREET | | | | RIVERDALE | NY | 10463-7746 |
| ISIDORO C GUERRERO | 19856 CALLE CADIZ | | | | WALNUT | CA | 91789-1706 |
| ISIDORO GARCIA | 880 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| ISIDORO MONTES | PO BOX 7594 | PONCE PR 0072 | PUERTO RICO | | | | |
| ISIDORO P MORA | 133 SOUTH 10TH | | | | SANTA PAULA | CA | 93060-3701 |
| ISIDORO PTACHEWICH | CUST YAEL PTACHEWICH UGMA NY | 126 PLYMOUTH DR | | | SCARSDALE | NY | 10583-6841 |
| ISIDORO VICTOR LOPES | 76 JIM ASHE RD | | | | PALMER | MA | 01069-9803 |
| ISIDRA G TIMKEY | 501 DAVISON RD | APT 23 | | | LOCKPORT | NY | 14094-4037 |
| ISIDRO ARVIZU | 1119 S FRONT ST | | | | CHESANING | MI | 48616-1466 |
| ISIDRO B GUTIERREZ & | IDELA M GUTIERREZ JTWROS | PO BOX 534 | | | HEBBRONVILLE | TX | 78361-0534 |
| ISIDRO DELGADO RADTKE | 7820 W SWEETWATER AVE | | | | PEORIA | AZ | 85381-4003 |
| ISIDRO G MORAIS | 11 BAYBERRY LANE | | | | FRAMINGHAM | MA | 01701-3047 |
| ISIDRO R DEROJAS & | GINA B DEROJAS | 205 LILLY BANK DR | | | BELLE CHASSE | LA | 70037-4509 |
| ISIDRO S AREVALO | 14906 BLACKHAWK ST | | | | MISSION HILLS | CA | 91345-2107 |
| ISLA ANNE HEJNY | 1718 HIGHLAND PKWY | | | | SAINT PAUL | MN | 55116-2113 |
| ISLA M ARCHER | 1624 N WEBSTER | | | | KOKOMO | IN | 46901-2106 |
| ISLA R PAINE TR | UA 08/31/1988 | PAINE FAMILY TRUST | 800 BESTGATE RD 209 | | ANNAPOLIS | MD | 21401 |
| ISLA W BAILEY | 5273 RIDGE RD N E | | | | CORTLAND | OH | 44410-9786 |
| ISLEY DAVID MCCOY | CGM IRA ROLLOVER CUSTODIAN | PO BOX 373 | | | DAYTON | VA | 22821-0373 |
| ISMAEL CHAPA | 1121 ASCOT LN | | | | FRANKLIN | TN | 37064-6723 |
| ISMAEL ECHEVARRIA | 123-12 116TH AVENUE | | | | S OZONE PARK | NY | 11420-2519 |
| ISMAEL ELIZONDO | 5172 WEST GORDONVILLE RD | | | | SHEPHERD | MI | 48883-8645 |
| ISMAEL LEDESMA | 1448 MORRELL | | | | DETROIT | MI | 48209-2467 |
| ISMAEL MEDRANO & | ROMELIA MEDRANO COMMUNITY PROPERTY | 3634 W 146 ST | | | HAWTHORNE | CA | 90250-8455 |
| ISMAEL N RENDON | C/O LILLIAN RENDON | 113 PUTNAM AVE | | | PONTIAC | MI | 48342-1267 |
| ISMAEL NODARSE | 14077 SW 168 LANE | | | | MIAMI | FL | 33177-8003 |
| ISMAEL QUINONES JR | 1 SADORE LANE | APT 3 L | | | YONKERS | NY | 10710-4812 |
| ISMAEL RIVERA | 3155 CONCORD ST | | | | TRENTON | MI | 48183-3405 |
| ISMAEL RODRIGUEZ | 7752 BRAILE | | | | DETROIT | MI | 48228-4610 |
| ISMAEL ROSAS | 7043 BLANKENSHIP CIRCLE | | | | DAVISON | MI | 48423-2316 |
| ISMAIL J AL-QATANANI | 505 COLGATE CT | | | | BENSALEM | PA | 19020 |
| ISMAIL L HERNANDEZ | 1478 HERVEY LN | | | | SAN JOSE | CA | 95125-1846 |
| ISMAY B ALEXANDER | CUST ANTHONY J ALEXANDER | UGMA NY | 43 STERLING PL | | BROOKLYN | NY | 11217-3203 |
| ISMAY B ALEXANDER | CUST GHANY S ALEXANDER EDWARDS | UGMA NY | 43 STERLING PLACE | | BROOKLYN | NY | 11217-3203 |
| ISMELIA SCIBERRAS | 3458 CASTLEWOOD DR | | | | WIXOM | MI | 48393-1749 |
| ISOBEL C BOOK & | CAROL A BOOK | TR ISOBEL C BOOK TRUST | UA 03/14/00 | 01219 OLD STATE RD | BOYNE CITY | MI | 49712-9188 |
| ISOBEL M HOEBING | 3571 CLAYBOURNE COURT | | | | NEWBURY PARK | CA | 91320 |
| ISOBEL MARY MENZIES | 413 LINWELL RD UNIT#115A | SAINT CATHARINES ON  L2M 7Y2 | CANADA | | | | |
| ISOBEL SPORTELLO | 6442 SOUTH OAKMONT DRIVE | | | | CHANDLER | AZ | 85249-8509 |
| ISOBEL W WHITE | PO BOX 164 | | | | ORTONVILLE | MI | 48462-0164 |
| ISOLA JOHNSON | 274 ALGER | | | | DETROIT | MI | 48202-2102 |
| ISOLINA LEOPARDI | 33472 W 6 MILE RD | | | | LIVONIA | MI | 48152-3143 |
| ISOLINA P MELLADO & | BRENDA WALKER JT TEN | PO BOX 26 | | | CASS CITY | MI | 48726-0026 |
| ISOLYN CAMPBELL | 3052 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44104 |
| ISOLYN CAMPBELL TOD | PHILON BULGIN | SUBJECT TO STA TOD RULES | 3052 MARTIN LUTHER KING DR | | CLEVELAND | OH | 44104 |
| ISOM HALL | 21518 RD 122 | | | | OAKWOOD | OH | 45873-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISOM M SIMS | 98 BEECH HILL CRESCENT | | | | PITTSFORD | NY | 14534-4208 |
| ISOTA TUCKER EPES | # 215 | 3440 SOUTH JEFFERSON STREET | | | FALLS CHURCH | VA | 22041-3145 |
| ISRAEL BERGSTEIN | 98 WEST END AVE | | | | BROOKLYN | NY | 11235-4813 |
| ISRAEL BIDERMAN | 1756 52ND ST | | | | BROOKLYN | NY | 11204-1515 |
| ISRAEL BROWNER | 5465 E OUTER DR | | | | DETROIT | MI | 48234-3762 |
| ISRAEL COOPER & | EVELYN COOPER | TR COOPER TRUST | UA 08/24/94 | 815 LAKE ST | TOMAH | WI | 54660-1438 |
| ISRAEL CORREA | 715 W CEDAR | | | | OLATHE | KS | 66061-4003 |
| ISRAEL ENTERPRISES LIMITED | CO30924 | P.O.BOX N-1576 | NASSAU | BAHAMAS | | | |
| ISRAEL GOPSTEIN | 2343 DECKMAN LA | | | | SILVER SPRING | MD | 20906-2262 |
| ISRAEL GORDON | CUST RICHARD GORDON UGMA NY | 300 SAW MILL LANE | | | WYCOFF | NJ | 07481-3218 |
| ISRAEL GOTERA | RPS/105008/BECKMAN COULTER SAVIN | A/BEFORE-TAX | 743 E. 36 ST. | | HIALEAH | FL | 33013-3145 |
| ISRAEL GREENSPAN & | NINA GREENSPAN JT TEN | 98-01 67TH AVE APT 2U | | | REGO PARK | NY | 11374 |
| ISRAEL J JILES JR | 1701 PLEASURE STREET | | | | NEW ORLEANS | LA | 70122-2344 |
| ISRAEL JAY JACOBSON & | MRS BERYL K JACOBSON JT TEN | 5904 HEADSAIL CT | | | WILMINGTON | NC | 28409-8905 |
| ISRAEL KATZ | CUST RICHARD W KATZ A MINOR UNDER | THE NEW YORK U-G-M-A | APT 162 | 125 W 16TH ST | NEW YORK | NY | 10011-6242 |
| ISRAEL M. GUTERMAN TTEE | FBO ISRAEL GUTERMAN TRUST | U/A/D 02-09-2009 | 2408 WESTLAWN DRIVE | | KETTERING | OH | 45440-2017 |
| ISRAEL NOBEL | 2069 KIRKWOOD AVE | | | | MERRICK | NY | 11566-3920 |
| ISRAEL P WALDMAN | 13 KINGSFIELD DR, | | | | LAKEWOOD | NJ | 08701-3086 |
| ISRAEL REYES | 1611 WELLINGTON DR | | | | COLUMBIA | TN | 38401-5449 |
| ISRAEL ROSADO | 81 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| ISRAEL ROSENZWEIG | CUST JAMES ROSENZWEIG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 101 WALCOTT AVE | S I | NY | 10314-6311 |
| ISRAEL SMITH & | EVE SMITH | TR UA SMITH FAMILY TRUST 08/17/89 | PO BOX 130276 | | TYLER | TX | 75713-0276 |
| ISRAEL TUCHMAN & | SHULAMITH TUCHMAN | TR TUCHMAN FAM TRUST | UA 04/30/97 | 2120 PARNELL AVE | LOS ANGELES | CA | 90025-6318 |
| ISRAEL WUNTCH AND | BEVERLY WUNTCH TEN IN COM | 4415 BREAKWOOD | | | HOUSTON | TX | 77096-3504 |
| ISREAL BLUTH & | MRS LILLIAN BLUTH JT TEN | 1668 55TH ST | | | BROOKLYN | NY | 11204-1823 |
| ISREAL CYLEAR | 126 DORIAN LANE | | | | ROCHESTER | NY | 14626-1908 |
| ISREAL HERBERT BLACKMON | 5335 RUTH DR | | | | CHARLOTTE | NC | 28215-2223 |
| ISSA BAHDOUCHI & | SAMIRA BAHDOUCHI JT TEN | 15228 CRESCENTWOOD | | | EASTPOINT | MI | 48021-2256 |
| ISSA K MARTHA | 16544 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8418 |
| ISSA O ISHAQ | SUZIE A ISHAQ JT TEN | 18705 MARBLE HEAD DR. | | | NORTHVILLE | MI | 48168-8549 |
| ISSAC BRIGHT III | 15231 FORRER | | | | DETROIT | MI | 48227-2312 |
| ISSAC NEWELL | 729 MAPLE HURST AVE | | | | DAYTON | OH | 45407-1546 |
| ISSAC S JOHNSON | 563 COUNTY ROAD 457 | | | | FLORENCE | AL | 35633-6873 |
| ISSAM JISHI | 714 ARDMORE ST | | | | OPARRORN HEIGHTS | MI | 48127-4111 |
| ISSIAC C ALLISON | 39468 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| ISSICHAR B YACAB & | BATH YA YACAB JT TEN | 361 3 CHERRY ST | | | BEACON | NY | 12508 |
| ISTREF SALIHU | 4054 NEW HWY 96 W | | | | FRANKLIN | TN | 37064-4778 |
| ISTVAN KERESZY | 2226 CYPRESS BEND DR APT 209 | | | | POMPANO BEACH | FL | 33069-4486 |
| ISTVAN MATUSEK | 375 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| ISTVAN NADASI | 1450 CAHTTAHOOCHEE RUN DRIVE | | | | SUWANEE | GA | 30024-3818 |
| ITALIA M REA | 27 WOODLAWN AVE | | | | PITTSBURGH | PA | 15205-3356 |
| ITALO CASTAGNOLA & | CAROLYN CASTAGNOLA | TR UA 04/30/90 THE ITALO CASTAGNOLA | & CAROLYN CASTAGNOLA FAM TR | 253 LA VISTA GRANDE ROAD | SANTA BARBARA | CA | 93103-2818 |
| ITALO M CASTRACANE & | MRS MARY T CASTRACANE JT TEN | 50 PARKER RD | | | TUCKERTON | NJ | 08087-2420 |
| ITALO PINZON | CRA 15 #100-21 OF 401 | BOGOTA | | COLOMBIA | | | |
| ITALO V SAVIO | HUGO SAVIO JWTRS | CC 39452 LAVALLEJA 226 | 70000 COLONIA | URUGUAY | | | |
| ITHA R. RIESEN AND | ANDREW IHNAT JTWROS | TOD S LOUTZENHEISER | SUBJECT TO STA TOD RULES | 2959 SPITLER RD | POLAND | OH | 44514-2773 |
| ITRICIA W BRAWNER | 4843 VANGUARD AVENUE | | | | DAYTON | OH | 45418-1939 |
| IVA A CRAYTON | 5625 CHIMNEY ROCK DR | | | | ARLINGTON | TX | 76017-3030 |
| IVA A LARSEN TOD | ROBERT W LARSEN | SUBJECT TO STA TOD RULES | 11 MARCIA LANE | | ROCHESTER | NY | 14624-4819 |
| IVA B HAZZARD | 2671 KUHLMAN | | | | SAGINAW | MI | 48603 |
| IVA B SIMPSON | BOX 49 | | | | WINDFALL | IN | 46076-0049 |
| IVA DIANICH | 12228 WHEATON | | | | STERLING HEIGHTS | MI | 48313-1776 |
| IVA E CLOSSON | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| IVA ESSENYI | 2264 BERWYN SW | | | | WYOMING | MI | 49509 |
| IVA FERREIRA | 15 MERIDAN LN | | | | NANUET | NY | 10954-1333 |
| IVA G MUND DONALD D MUND & | WAYNE MUND TEN COM | C/O ERNEST W MUND | 3360 LAMBETH RD | | BONNE TERRE | MO | 63628-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVA I MC KENNEY | 108 EAST RD | | | | ORANGE | MA | 01364 |
| IVA J BONK | 309 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| IVA J KAISER | 11714 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787 |
| IVA J ROY | 115 LILLIAN AVENUE | | | | ELIZABETHTOWN | KY | 42701-8015 |
| IVA J THIEL | 598 SHELBOURNE LN | APT 104 | | | DAYTON | OH | 45458-6371 |
| IVA JEAN KITTLE | 10363 DEF PAULDING CITY LINE RD | | | | MARK CENTER | OH | 43536-9733 |
| IVA L BUNN | 4552 LIVE OAK DR | | | | DAYTON | OH | 45427-3532 |
| IVA L HALL | 1744 W HIGH ST | APT 107 | | | PIQUA | OH | 45356 |
| IVA L REYNOLDS | RT 1 BOX 185 | | | | PINEVILLE | KY | 40977-9732 |
| IVA L REYNOLDS | R1 BOX 185 | | | | PINEVILLE | KY | 40977-9732 |
| IVA M KEMPER | 9740 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342-4597 |
| IVA M WEST | PO BOX 28531 | | | | DETROIT | MI | 48228-0531 |
| IVA MAE DETLING | 6 SUNSET ST | | | | NEW LEBANON | OH | 45345-1433 |
| IVA MAE K LOVE & | GLENN R LOVE JT TEN | RDI BOX 212 | | | EAST WATERFORD | PA | 17021-0212 |
| IVA MAY DIANICH & | CHRISTINE DIANICH JT TEN | 12228 WHEATON | | | STERLING HEIGHTS | MI | 48313-1776 |
| IVA MAY DIANICH & | CORINNE DIANICH JT TEN | 12228 WHEATON DR | | | STERLING HEIGHTS | MI | 48313-1776 |
| IVA P PORTER | 8397 STONEBURNER RD | | | | CROOKSVILLE | OH | 43731-9626 |
| IVA R HALL | 5922 EDINGBURGH #101 | | | | CANTON | MI | 48187 |
| IVA R PHILLIPS | PO BOX 157 | | | | GRAND BLANC | MI | 48439-0157 |
| IVA V RACER | 293 MAYFAIR CIRCLE E | | | | PALM HARBOR | FL | 34683-5815 |
| IVAN & JERRY SMITH | JERRY L SMITH JT TEN | 2259 CORDAVILLE DR. | | | HENDERSON | NV | 89044-1013 |
| IVAN A MARCOTTE | 3632 MOORLAND DR | | | | CHARLOTTE | NC | 28226-1117 |
| IVAN A STUCK | 6312 BOONE AVE N APT 202 | | | | BROOKLYN PARK | MN | 55428-2051 |
| IVAN A ZAMORA | 3431 59TH AVE SW | | | | SEATTLE | WA | 98116-3006 |
| IVAN AND CAROLINE WILSON | MEMORIAL TRUST | PO BOX 421 | | | SHENANDOAH | IA | 51601-0421 |
| IVAN B ADAMS | STAR ROUTE | | | | LOWNDES | MO | 63951 |
| IVAN B ARMOR | 235 CO RD 547 | | | | TRINITY | AL | 35673-5430 |
| IVAN B GARCHOW | 2491 BLARNEY | | | | DAVISON | MI | 48423-9537 |
| IVAN B HICKS | 95 ELIOT AVE | | | | NEWTON | MA | 02465-1710 |
| IVAN BRIDGEMAN | CGM IRA CUSTODIAN | 803 SHONA DRIVE | | | GALLATIN | MO | 64640-9478 |
| IVAN BRUNER | 5555 ODANA RD | | | | MADISON | WI | 53719-1240 |
| IVAN BUNJIK | 42114 HYSTONE DR | | | | CANTON | MI | 48187-3848 |
| IVAN BUTOW & | GERALDINE BUTOW JT TEN | 2879 STANFORD STREET | | | PHILADELPHIA | PA | 19152-2108 |
| IVAN C COELHO | 705 RIVER OAKS DR | | | | GREENVILLE | TX | 75402-4013 |
| IVAN C MINGLIN | 4505 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| IVAN C PRATT | 311 W WASHINGTON ST | | | | PAULSBORO | NJ | 08066-1083 |
| IVAN C RIKE | 125 BLUEBIRD RIDGE | | | | BYRDSTOWN | TN | 38549-4744 |
| IVAN C ROTH | 9384 CLIO RD | | | | CLIO | MI | 48420-8562 |
| IVAN C WOODEN | 6530 BRADEN RD | | | | BYRON | MI | 48418-9759 |
| IVAN CHICAIZA | 15 SCHOOL RD | | | | HILLSDALE | NY | 12529-5043 |
| IVAN D DAWE-SOBERS | 5 GRANITE CIRCLE | | | | MILLVILLE | MA | 01529-1538 |
| IVAN D REED JR & | MARY LOUISE REED JT TEN | 306 E 19TH ST | | | SPENCER | IA | 51301-2339 |
| IVAN D STEEN | 106 MC KOWN RD WEST | | | | ALBANY | NY | 12203-5925 |
| IVAN D STEEN & | MRS GAIL A STEEN JT TEN | 106 MCKOWN ROAD WEST | | | ALBANY | NY | 12203-5925 |
| IVAN D TENNEY | 1906 CREEK LANDING | | | | HASLETT | MI | 48840-8704 |
| IVAN D TUCKER | 7910 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7042 |
| IVAN D WILSON | 10215 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| IVAN DOWDEN | 7113 HIGHTOWER | | | | FORT WORTH | TX | 76112-5709 |
| IVAN DOWDEN & | RUBY L DOWDEN JT TEN | 7113 HIGHTOWER | | | FT WORTH | TX | 76112-5709 |
| IVAN DUANE PLETSCHER | 6162 SANDY LANE | | | | BURTON | MI | 48519-1310 |
| IVAN E BIRSIC | CUST JAMES BIRSIC U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 308 HAUGH DR | PITTSBURGH | PA | 15237-5635 |
| IVAN E BIRSIC | CUST THOMAS E BIRSIC U/THE PA | UNIFORM GIFTS TO MINORS ACT | 614 VICTORIA DR | | WEXFORD | PA | 15090-8795 |
| IVAN E DUCKER | 9TH AND WALNUT STREETS | | | | OOLITIC | IN | 47451 |
| IVAN E DUNN | 24 CLINTON ST | | | | MARLBORO | MA | 01752-2314 |
| IVAN E FOWLER | 1515 S 28TH ST | | | | ELWOOD | IN | 46036-3106 |
| IVAN E HABECKER | 28174 STONY POINT ROAD | | | | CAPE VINCENT | NY | 13618-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IVAN E HAUBENSTRICKER | 128 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1502 |
| IVAN E HAUBENSTRICKER & | MRS MARGARET M HAUBENSTRICKER JT | TEN | 128 BEYERLEIN | | FRANKENMUTH | MI | 48734-1502 |
| IVAN E HUNT | 7951 W ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| IVAN E MOCK & | FRANCES S MOCK JT TEN | 226 MARSHALL ROAD | | | KYLES FORD | TN | 37765-6231 |
| IVAN E MOORE | 1752 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| IVAN E NEWMAN | 1034 OLD TELEGRAPH RD | | | | WARWICK | MD | 21912-1014 |
| IVAN E TUFTS | 1229 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6774 |
| IVAN EGRY | 332 90TH ST | | | | BROOKLYN | NY | 11209-5850 |
| IVAN F MARTINEZ | 1362 HIGHWOOD | | | | PONTIAC | MI | 48340-1926 |
| IVAN F OLMSTEAD & | PHYLLIS E OLMSTEAD JT TEN | 888 MORNINGSIDE DR | | | LAKE ODESSA | MI | 48849-1239 |
| IVAN F STUCKEY SR & | MARGIE M STUCKEY | TR THE STUCKEY FAMILY TRUST | UA 02/09/91 | 1103 LIPTON LANE | DAYTON | OH | 45430-1315 |
| IVAN FLOYHAR | 170 SENTINEL ROAD #311 | DOWNSVIEW ON  M3J 1T5 | CANADA | | | | |
| IVAN FONSECA AND | IVON DIEZ FONSECA JTWROS | 9510 EAST PALMETTO CLUB DRIVE | | | MIAMI | FL | 33157-1767 |
| IVAN G ADDINGTON | 1606 SMITHWOOD DR NE | | | | MARIETTA | GA | 30062-2711 |
| IVAN G BROOKS | 2151 GRANGER | | | | ORTONVILLE | MI | 48462-9201 |
| IVAN G COLEMAN & | BETTY J COLEMAN JT TEN | 1159 LEMPI DR | | | DAVISON | MI | 48423-2880 |
| IVAN G MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| IVAN G SHAW | 6351 DYKE ROAD | | | | ALGONAC | MI | 48001-4207 |
| IVAN GENE RIBAS JR | 879 N CITADEL AVE | | | | TUCSON | AZ | 85748-2728 |
| IVAN H HUNT | PO BOX 384 | | | | GARRETTSVILLE | OH | 44231-0384 |
| IVAN H STEWART & | DOYCE G STEWART JT TEN | 10063 TEDDINGTON WAY | | | ELK GROVE | CA | 95624-1339 |
| IVAN H WALLACE JR | PO BOX 182 | | | | PINETTA | FL | 32350-0182 |
| IVAN HAGGINS | 12333 NEEDLEPINE TERRACE | | | | SILVER SPRING | MD | 20904-6650 |
| IVAN HERMANSEN | 23 KONG GEORGS VEJ | DK-2950 VEDBAEK | DENMARK | | | | |
| IVAN HUNT JR | 4741 K-48 | | | | WELLSVILLE | KS | 66092 |
| IVAN I ROM AGENT POA DTD 1/11/94 | ELIAS ROM TR | THE ELIAS ROM REV LIV TRST | U/D/T 7/13/95 AMD 12/21/00 | 4730 ATRIUM CT UNIT 230 | OWINGS MILLS | MD | 21117-3710 |
| IVAN J BATES | 724 RESEVOIR STREET | | | | BALTIMORE | MD | 21217-4632 |
| IVAN J CEDERQUIST | 6522 SHEARER RD | | | | GREENVILLE | MI | 48838-9100 |
| IVAN J DUIVESTEYN | 3740 DEVITTS RD | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| IVAN J KEVELIN & | JUDITH A KEVELIN JT TEN | 9648 COLUMBIA | | | DETROIT | MI | 48239-2306 |
| IVAN J LEIBEN & | NORA ANN SHARKEY JT TEN | 22 FREDERICK ROAD | | | WEST HARTFORD | CT | 06119-1320 |
| IVAN J MATUSEK | 212 LIBERTY ST | | | | FORDS | NJ | 08863-1816 |
| IVAN J WILCOXSON | 3946 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426-8400 |
| IVAN JEREMY HANSEN | BOX 8273 JFK STATION | | | | BOSTON | MA | 02114-0033 |
| IVAN JUNIOR CABLE | 3170 W CO RD 400S | | | | NEW CASTLE | IN | 47362-9607 |
| IVAN K ARNOLD | 2538 COSTA MESA | | | | WATERFORD | MI | 48329-2429 |
| IVAN K GILES | G 2426 HUTCHINSON LANE | | | | FLINT | MI | 48505 |
| IVAN K VESPERMAN | 1213 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6019 |
| IVAN KOHN | 6501 MT BAKER HWY | | | | DEMING | WA | 98244-9520 |
| IVAN KRESIC | 10422 BRIGHTON RD | | | | BRATENAHL | OH | 44108-1032 |
| IVAN KUCELJ | 6860 LONG LAKE RD | | | | BERRIEN SPRINGS | MI | 49103-9636 |
| IVAN KUCMANIC | 20200 GREENOAK DR | | | | EUCLID | OH | 44117-2226 |
| IVAN L ANDERSEN | 6478 OLIVER ROAD | | | | FOSTORIA | MI | 48435-9621 |
| IVAN L BAILEY | 15427 WAKENDEN ST | | | | REDFORD | MI | 48239-3866 |
| IVAN L BURGEI | 24021 RD I-23 | | | | OAKWOOD | OH | 45873-9703 |
| IVAN L BURKS | 4965 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1297 |
| IVAN L FLYNN | 521 COVINGTON GROVE CT | | | | BOWLING GREEN | KY | 42104-6603 |
| IVAN L GAINES | 11732 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044-3065 |
| IVAN L HARDENBURG | 821 BROOKDALE AVE | | | | MASON | MI | 48854-2026 |
| IVAN L HIMES | RD #2 BOX 336 | | | | BROOKVILLE | PA | 15825-9144 |
| IVAN L IVY | TR PATRICIA E IVY FAMILY TRUST | UA 04/01/92 | 1290 STONEBRIAR COURT | | NAPERVILLE | IL | 60540-8017 |
| IVAN L MCCRANNER & | SHARAL R MCCRANNER | TR IVAN L & SHARAL R MCRANNER | LIVING TRUST UA 12/19/00 | 14671 KOGAN DRIVE | WOODBRIDGE | VA | 22193-3321 |
| IVAN L PLUNKETT & | DELORES I PLUNKETT JT TEN | 3395 NORTHWEST DR | | | SAGINAW | MI | 48603-2335 |
| IVAN L REAMER | 2170 AQUA | | | | CARO | MI | 48723-9251 |
| IVAN L SANFORD | 2521 MCCRACKEN ST | | | | MUSKEGON | MI | 49441-1458 |
| IVAN L SEELEY & | KATHLEEN SEELEY JT TEN | 1819 N CHIPPEWA TRAIL | | | PRSCOTT | MI | 48756-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN L SKAGGS & | SHIRLEY JEAN SKAGGS JT TEN | 8202 MARIE LANE | | | ELLENTON | FL | 34222-4521 |
| IVAN LEE HOLT III | PO BOX 361 | | | | BOZMAN | MD | 21612-0361 |
| IVAN LEFKOWITZ | 553 GARNETTE ROAD | | | | FAIRLAWN | OH | 44313-5776 |
| IVAN LEON ONEILL III | 336 RANDY DR | | | | WEST CARROLLTON | OH | 45449-2143 |
| IVAN M HIXON & | JOAN C HIXON JT TEN | 3824 TWILIGHT DR S | | | FORT WORTH | TX | 76116-7646 |
| IVAN M IVERSEN | 3290 KENTON DR | | | | SALT LAKE CTY | UT | 84109-2223 |
| IVAN M LUCAS | 1811 ADREAN PL | | | | SUN CITY CENTER | FL | 33573-5054 |
| IVAN M RANSOM | 454 RIVER RD | | | | HOGANSBURG | NY | 13655-2141 |
| IVAN NOVAK | 11 CAMBRIDGE COURT | WHITBY ON  L1N 6Y9 | CANADA | | | | |
| IVAN NOVAK | 11 CAMBRIDGE COURT | WHITBY ON  L1N 6Y9 | CANADA | | | | |
| IVAN O HIGGINBOTHAM | 1670 N GRAPEVINE RD | | | | SISSONVILLE | WV | 25320-9531 |
| IVAN O SMITH | 267 INVERNESS AVE | | | | VANDALIA | OH | 45377 |
| IVAN P GOLDSBERRY | PO BOX 30715 | | | | WILMINGTON | DE | 19805-7715 |
| IVAN P PACK & | MRS GAIL H PACK JT TEN | 1096 E NORTHERN HILLS DR | | | BOUNTIFUL | UT | 84010-1705 |
| IVAN PISCHINGER | 8661 WINTER GARDEN BLVD SP 61 | | | | LAKESIDE | CA | 92040-5436 |
| IVAN POKORNY | CUST MISS HEIDI GWEN POKORNY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 75 MAMARONECK RD | SCARSDALE | NY | 10583-2821 |
| IVAN R BRANDT FAMILY TRUST | U/A DTD 07/12/2005 | MARVA T BRANDT TTEE | 1810 EAST LAKE DRIVE | | KELSEYVILLE | CA | 95451-7011 |
| IVAN R FOSTER | 500 W INDIANA AVE | | | | SPENCER | IN | 47460-1242 |
| IVAN R JAMES | 328 W CENTRAL AVE | APT 1 | | | BLUFFTON | IN | 46714-2400 |
| IVAN R JONES | 717 E 6TH ST | | | | COOKEVILLE | TN | 38501-2824 |
| IVAN R LEFEBVRE & | GERALDINE LEFEBVRE JT TEN | PO BOX 433 | | | W CHESTERFLD | NH | 03466-0433 |
| IVAN R MAXWELL | CUST JEFFREY I MAXWELL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1323 18TH ST | PORT HURON | MI | 48060-5620 |
| IVAN R MIDDLETON | 9601A MISSOURI STREET | | | | OSCODA | MI | 48750-1918 |
| IVAN R PETERSON & | SHIRLEE J PETERSON JT TEN | 122389 COLDWATER RD | | | FLUSHING | MI | 48433 |
| IVAN R SAMALOT | 275 VALLEY STREAM DR | | | | HOLLY | MI | 48442-1571 |
| IVAN R SCOTT | 1990 WESTFIELD DRIVE N | | | | COLUMBUS | OH | 43223-3765 |
| IVAN R WHITE | 2 DURNESS COURT | | | | NOTTINGHAM | MD | 21236-3314 |
| IVAN RADMAN | 606 68TH ST | | | | DOWNERS GROVE | IL | 60516-3642 |
| IVAN REGINALD CASTAGNIER | PO BOX 50 | | | | CHASE MILLS | NY | 13621-0050 |
| IVAN RODIN | 11455 GREY FRIAR WAY | | | | CHARDON | OH | 44024-8350 |
| IVAN S FISHER | 1280 BALD EAGLE | | | | ORTONVILLE | MI | 48462 |
| IVAN S STEINBERG | 55 PROSPECT AVENUE APT 4 | | | | RED BANK | NJ | 07701-2381 |
| IVAN SILVERMAN | 307 GRANT AVE | | | | WOODMERE | NY | 11598-2923 |
| IVAN SIZEMORE | 316 LADINO LN | | | | PENDLETON | IN | 46064-9187 |
| IVAN SMITH | PO BOX SN521 | SOUTHAMPTON SN BX | BERMUDA | | | | |
| IVAN SOWDERS | 1655 RAUSCH AVE | | | | DAYTON | OH | 45432-3429 |
| IVAN SPARKS & | WILLIAM SPARKS JT TEN | 8731 GEDDES RD | | | SAGINAW | MI | 48609-9591 |
| IVAN SQUARCIAFICHI | CAP ESTEL | 06 EZE | FRANCE | | | | |
| IVAN V HODGE | CGM IRA ROLLOVER CUSTODIAN | 9503 AVE B | | | BROOKLYN | NY | 11236-1319 |
| IVAN V HULTMAN JR | 5540 WALNUT AVE UNIT 12C | | | | DOWNERS GROVE | IL | 60515-4127 |
| IVAN V SERGEEV | 32200 MILITARY RD S | APT D-203 | | | FEDERAL WAY | WA | 98001-9696 |
| IVAN V WILLIAMS | 201 48TH AVE | | | | BELLWOOD | IL | 60104-1323 |
| IVAN W CORN | 3206 SOUTH BUCKNER PARSNEY | | | | GRAIN VALLEY | MO | 64029 |
| IVAN W HAMM | 1670 BULLOCK PEN RD | | | | COVINGTON | KY | 41017-8157 |
| IVAN W MOSKOWITZ | 1105 PARK AVE | | | | NEW YORK | NY | 10128-1200 |
| IVAN W STEBBINS | 1523 BOYNTON DRIVE | | | | LANSING | MI | 48917-1707 |
| IVAN WELLINGTON | 2700 SUNRISE LAKES RD DR W | #B7-112 | | | SUNRISE | FL | 33322 |
| IVAN WIKER | 1762 FAIRHAVEN CT | | | | OAKLEY | CA | 94561-3070 |
| IVANA KUCMANIC | 20200 GREEN OAK DRIVE | | | | EUCLID | OH | 44117-2226 |
| IVANKA I WYATT REVOC TRUST | IVANKA I WYATT, TTEE DTD 9/8/95 | C/O MICHAEL WYATT | 2509 THISTLEWOOD LN | | CORONA | CA | 92882-8726 |
| IVANNA MALINOW | PO BOX 392 | | | | WASHINGTON | MI | 48094-0392 |
| IVAR D CARLSON | TELLICO VILLAGE | 210 KIYUGA LANE | | | LOUDON | TN | 37774-2705 |
| IVAR E HIGHBERG | 2305B 'B' STREET | | | | LAKEBAY | WA | 98349-9636 |
| IVAR KASAKS AND | SALLY FRAME KASAKS JTWROS | 990 SANDCASTLE DRIVE | | | CORONA DEL MAR | CA | 92625-1616 |
| IVARS L BERZINS | 27818 69TH AVE NW | | | | STANWOOD | WA | 98292 |
| IVARY ANDERSON | 312 BLAKES FORK | | | | WILLIAMSBURG | KY | 40769-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVEE LYNN NG CHUA AND | FELY NG CHUA JTWROS | 11 PLANET STREET | BEL AIR VILLAGE | MAKATI CITY,PHILIPPINES | | | |
| IVER R JACKSON | 955 MAY STREET | | | | SAINT PAUL | MN | 55116-2354 |
| IVER SIMON JOHNSON & | DONNA S JOHNSON | TR THE IVER SIMON JOHNSON & DONNA S | JOHNSON REV TR | UA 02/22/93 6520 OCALA CT | CENTERVILLE | OH | 45459-1941 |
| IVERSON DENNEY JR | 5727 OLD HWY 96 | | | | FRANKLIN | TN | 37064 |
| IVERY J KIMBLE | 3514 BELL SPUR RD | | | | MEADOWS DAN | VA | 24120-4289 |
| IVETTE LEJA | 1904 HASKELL ST | | | | AUSTIN | TX | 78704 |
| IVETTE M BENNETT | 1400 PLYMOUTH AVE S | APT 1003 | | | ROCHESTER | NY | 14611-3928 |
| IVEY C STONE | TR IVEY C STONE TRUST | UA 02/12/98 | 593 KING'S WAY RD | | MARTINSVILLE | VA | 24112-6602 |
| IVICA ZAHER & | NIKOLA ZAHR JT TEN | 1131 PARK AVE | | | NORTH CHICAGO | IL | 60064-1330 |
| IVIE R LOESER | 333 N LAKE RD UNIT 204 | | | | OCONOMOWOC | WI | 53066-5605 |
| IVISON D ROWLAND JR & | JANICE M ROWLAND JT TEN | 3 HARVEY LANE | | | MALVERN | PA | 19355-2907 |
| IVKA RAGUZ | 26381 AARON AVE | | | | EUCLID | OH | 44132-2546 |
| IVO BERTINI | 325 E SAN MARINO AVE | | | | ALHAMBRA | CA | 91801-4835 |
| IVO HEMMELGARN AND | DORIS K. HEMMELGARN JT TEN | 1840 FIELDSTONE DRIVE | | | DAYTON | OH | 45414-5304 |
| IVO L HEMMELGARN | 1840 FIELDSTONE DR | | | | DAYTON | OH | 45414-5304 |
| IVO P GARDELLA | 356 COVENTRY RD | | | | BERKELEY | CA | 94707-1251 |
| IVO SKILJ | 3571 FOREST AVE | | | | SANTA CLARA | CA | 95050-6630 |
| IVO V MARSAK | 18 BUCCANEER BEND | | | | BALDWINSVILLE | NY | 13027-2136 |
| IVOLA E EDICK | 300 E MAIN ST BOX 504 | | | | LINCOLN | MI | 48742-0504 |
| IVOR G ADAMS | PO BOX #46 | | | | ARCANUM | OH | 45304-0046 |
| IVORY BURNETT | 5340 WABADA | | | | ST LOUIS | MO | 63112-4326 |
| IVORY C GOODRUM JR | PO BOX 310366 | | | | FLINT | MI | 48531-0366 |
| IVORY C RAMSEY | 204 HUGHLEY RD | | | | VALLEY | AL | 36854-4521 |
| IVORY D COCHRAN | 2801 GOSHEN RD | | | | STANFORD | KY | 40484-9707 |
| IVORY J CLAYTON | 123 CARVER DRIVE | | | | MINDEN | LA | 71055-8705 |
| IVORY JENNINGS | 717 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1306 |
| IVORY JONES | 2636 NARLOCH | | | | SAGINAW | MI | 48601-1340 |
| IVORY L MILLER | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| IVORY O'GUIN | HC 66 BOX 1668 | | | | BARBOURVILLE | KY | 40906-9219 |
| IVORY PERRY | 4474 HAYNES ROAD | | | | STOCKBRIDGE | MI | 49285-9522 |
| IVOS O COUNTS | 224 W 2ND AVE APT B9 | | | | ROSELLE | NJ | 07203-1157 |
| IVRA T FORD | 4870 MAPLEWOOD DR | | | | JACKSON | MS | 39206-4817 |
| IVRON J TUBBS | 2838 76TH AVE | | | | OAKLAND | CA | 94605-2908 |
| IVY FEIBELMAN | 4223 S E MADISON STREET | | | | PORTLAND | OR | 97215-2428 |
| IVY GLENN MCWHORTER | PO BOX 211562 | | | | COLUMBIA | SC | 29221-6562 |
| IVY J BILBREY & | NATHAN BILBREY JT TEN | PO BOX 162 | | | MARROWBONE | KY | 42759-0162 |
| IVY J PASS TTEE | FBO THE DOROTHY PASS QTIP TRUS | U/A/D 05-16-2008 | 40 YORK AVENUE | | MONTICELLO | NY | 12701-1918 |
| IVY JEAN BUCHANAN | 124 LOVELL AVENUE | | | | BROOMALL | PA | 19008-1137 |
| IVY M SMITH | 633 VANDERBILT AVE | APT 3 | | | BROOKLYN | NY | 11238-3839 |
| IVY M WILLIAMS | 1309 E ALMA AVE | | | | FLINT | MI | 48505-2338 |
| IVY RAE THISTED | 1322 S W 10TH PL | | | | CAPE CORAL | FL | 33991-2911 |
| IVY Y SMITH | 99 HIGH POINT NORTH DRIVE | | | | NEWNAN | GA | 30265-5908 |
| IVY YELL | 150 ELLIOTT ST | | | | STRATFORD | CT | 06614-5001 |
| IVYLYN M LEONARD | PO BOX 392 | 118 SAINT JOSEPH ST | | | GRIFTON | NC | 28530-9737 |
| IWAN FEDORIW | 11116 ROSSELO | | | | WARREN | MI | 48093-6568 |
| IWAN SERDIUK | 17424 MYRON | | | | LIVONIA | MI | 48152-3115 |
| IWAO L SUGITA | 3418 WESTERN SPRINGS RD | | | | ENCINITAS | CA | 92024 |
| IWAO SHIMIZU & | KATHERINE K SHIMIZU JT TEN | 47-775 LAMAULA RD | | | KANEOHE | HI | 96744-5050 |
| IWILLA MOODY | 1561 RUSSELL ST | | | | YPSILANTI | MI | 48198 |
| IYC CORP | 221 BELMAR BLVD | | | | AVON LAKE | OH | 44012-1317 |
| IZABELLA LISTOPAD | 4151 REILAND LN | | | | SHOREVIEW | MN | 55126-3120 |
| IZABELLE JIZMEJIAN | 25348 LYNCASTLE | | | | FARMINGTON HILLS | MI | 48336-1569 |
| IZANETTA MCFARLAND | 6228 E 129TH ST | | | | GRANDVIEW | MO | 64030-2633 |
| IZELLA JACKSON | 8413 SOUTH DAMEN AVENUE | | | | CHICAGO | IL | 60620-6023 |
| IZETTA D TERRELL | 17302 ROSELAWN | | | | DETROIT | MI | 48221-2555 |
| IZETTA J LAYNE | 4107 NOYES AVE SE | | | | CHARLESTON | WV | 25304-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IZETTA R WILSON TTEE | FBO IZETTA WILSON REV TR | U/A/D 01-22-2007 | | | GIBSONIA | PA | 15044-9592 |
| IZHAK BEN-MEIR | 720 MILTON ROAD | APT 4 B WEST | | | RYE | NY | 10580-3258 |
| J A ABREU | 157 LAUREL GLEN DR | | | | MOORESVILLE | NC | 28115-6995 |
| J A BARKSDALE | 29220 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3310 |
| J A CAPOBIANCO | 1423 EMERALD BAY | | | | LAGUNA BEACH | CA | 92651-1263 |
| J A CIMINO | 9 COOK ST | | | | MILFORD | MA | 01757-3543 |
| J A CRAWFORD | 8317 BELL ST | | | | CROWN POINT | IN | 46307-9648 |
| J A FOWLER | HC 64 BOX 782 | | | | GRASSY | MO | 63751-9311 |
| J A GALLEGOS | 319 W SOLA ST | | | | SANTA BARBARA | CA | 93101-3010 |
| J A HOLANDA | 924 GREYSTONE CT | | | | ANDERSON | IN | 46011-9786 |
| J A I M WIJDEVEN | MOLENSTRAAT 8 | 5391 AV NULAND | NETHERLANDS | | | | |
| J A LENARD & | F A LENARD | TR JULIE A LENARD LIVING TRUST | UA 02/27/04 | 529 BARRINGTON | GROSSE PTE PARK | MI | 48230-1721 |
| J A LONG | 83 GOLD RD | | | | POUGHQUAG | NY | 12570-5614 |
| J A MARCINIAK | 1065 STONE ST | | | | RAHWAY | NJ | 07065-1913 |
| J A MATTOON & | MARJORIE B MATTOON | TR JA & MARJORIE MATTOON LIVING | TRUST UA 4/30/01 | 2702 N GRAFHILL DR | MOBILE | AL | 36606-2335 |
| J A OSZVART | 435 WHITEHEAD RD | | | | MERCERVILLE | NJ | 08619-3260 |
| J A PHILLIP | 148 JONES AVENUE | | | | NEW BRUNSWICK | NJ | 08901-2841 |
| J A SCARDACE | C/O THELMA SCARDACE | 227 SUMMIT AVE | | | MT VERNON | NY | 10552-3309 |
| J A SCOTT | RR4 BOX 55 | | | | CHILLICOTHE | MO | 64601-9207 |
| J A SPALDING | 1 SWAINS END SWAINS RD | BEMBRIDGE | ISLE OF WIGHT | UNITED KINGDOM | | | |
| J A TOMPKINS JR | 39 SUNSHINE AVE | | | | SAUSALITO | CA | 94965-2306 |
| J A VELENSKI | 1317 ROSE OF SHARON CT | | | | PLEASANT GDN | NC | 27313-8216 |
| J A VILLA | 5038 RED RIVER TERRACE | | | | GRAND PRAIRIE | TX | 75052-1936 |
| J ALAN BROWN & | BARBARA ANNE LOCHER JT TEN | 5375 COOLEY LAKE RD APT 6 | | | WATERFORD | MI | 48327-3074 |
| J ALBRECHT | 277-28-107 | 729 LORI DRIVE-205-BL22 X | | | PALM SPRINGS | FL | 33461-1292 |
| J ALEXANDER KANZLER | 628 HILLCREST DRIVE | | | | BRADENTON | FL | 34209-1842 |
| J ALLEE MILLER | 2103 COUNTYLINE RD | | | | BARKER | NY | 14012 |
| J ALLEN YOUNG | 1158 ST ANDREWS RD | | | | BRYN MAWR | PA | 19010-1951 |
| J ALTON ROSS & | ANN L ROSS | TR UA 01/28/94 ROSS FAMILY TRUST | 2292 SO LEGACY DR | | ST GEORGE | UT | 84770-8763 |
| J ANDREW DAMICO | 1446 RIVER RD | | | | NEW HOPE | PA | 18938-9265 |
| J ANDREW MC KEE | 412 HOFFMAN AVE | # 2 | | | SAN FRANCISCO | CA | 94114-3514 |
| J ANDREW ZURN | #4 BAYSIDE VILLAGE PL APT 107 | | | | SAN FRANCISCO | CA | 94107-1435 |
| J ANIAS | 1 RIVER PLAZA | | | | TARRYTOWN | NY | 10591-3653 |
| J ANNE WANKE | 9744 NORTH KLUG ROAD | | | | MILTON | WI | 53563-9324 |
| J ANTHONY LOFTUS | 473 MARLIN DR | | | | PITTSBURGH | PA | 15228-1224 |
| J ARTHUR COFFILL | 130 SAND RD | | | | FALLS VILLAGE | CT | 06031-1116 |
| J ARTHUR LYONS | C/O ROSE K LYONS | KINGS HIGHWAY | | | CLARKSBORO | NJ | 08020 |
| J ARTHUR MINDS & | RUTH E MINDS TEN ENT | | | | RAMEY | PA | 16671 |
| J ASTALOS | APT 1 | 415 EAST ELM STREET | | | LINDEN | NJ | 07036-2862 |
| J AUBREY BOURGEOIS | KATHLEEN AHEARN JT TEN | 233 S FEDERAL HIGHWAY #511 | | | BOCA RATON | FL | 33432-4942 |
| J B BALTZELLE | 125 ODESSA DR | | | | HASLET | TX | 76052-4019 |
| J B BOOK | 2379 HIALEAH DR | | | | FLINT | MI | 48507-1011 |
| J B BOWEN | 4193 DORAN ST | | | | FLINT | MI | 48504-1508 |
| J B CARRINGTON | 20041 FENTON | | | | DETROIT | MI | 48219-1008 |
| J B CASIMIR GRAUGNARD II | PO BOX 225 | | | | EDGARD | LA | 70049-0225 |
| J B CLAIBORNE III | CUST BRITTANY C CLAIBORNE | UGMA GA | 301 PALAMINO PATH | | STATESBORO | GA | 30458-8712 |
| J B COBB | 3346 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| J B COCHRAN | 6297 HWY 52 E | | | | ELLIFAY | GA | 30540-6312 |
| J B COLE | 3110 MERWOOD DRIVE | | | | MT MORRIS | MI | 48458-8247 |
| J B COLLINS | PO BOX 370980 | | | | DECATUR | GA | 30037-0980 |
| J B COLLINS | 6363 CHRISTIEAVE #1206 | | | | EMERYVILLE | CA | 94608 |
| J B DANIELS | 1115 ORLANDO | | | | AKRON | OH | 44320-2732 |
| J B DAVIS | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 |
| J B DAVIS & | JO ANN DAVIS JT TEN | 1209 TREHOWELL DR | | | ROSEVILLE | CA | 95678-6110 |
| J B ELLINGTON JR | 175 PINEVALE COURT | | | | FAYETTEVILLE | GA | 30215-8136 |
| J B GAIN | 2233 E MERCED AVE | | | | WEST COVINA | CA | 91791-3657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J B GEBHARD | 107 KAILUANA PLACE | | | | KAILUA | HI | 96734-1663 |
| J B JARED & | JOAN C JARED | TR J B JARED & JOAN C JARED TRUST | UA 10/27/94 | 7050 SUNSET DR S APT 1505 | S PASEDENA | FL | 33707-6411 |
| J B KENDALL | 3282 POST OAK TRITT RD | | | | MARIETTA | GA | 30062-4419 |
| J B MC CORMICK | 2659 MELCOMBE CIR | APT 307 | | | TROY | MI | 48084-3461 |
| J B MILLER | 3815 PARKSIDE CIR | | | | SARASOTA | FL | 34243-1457 |
| J B MILLS | 16221 BRAILE | | | | DETROIT | MI | 48219-3911 |
| J B MORRIS JR & | MARTHA LEE MORRIS JT TEN | 32549 REGENTS BLVD | | | UNION CITY | CA | 94587-4851 |
| J B PATTON | 1506 BRIAR WOOD | | | | ARLINGTON | TX | 76013-3411 |
| J B SMITH | CUST COURTNEY JEAN SMITH | UGMA PA | 696 PADDOCK CIRCLE | | WEST CHESTER | PA | 19382-8234 |
| J B SOUTH | 39 W CRESCENT AVE | | | | NEWPORT | KY | 41071-2518 |
| J B SPALDING | 9405 GRANDVIEW DR | | | | DENTON | TX | 76207-6631 |
| J B TAYLOR | 7520 WHEELER DR | | | | ORLAND PARK | IL | 60462-5026 |
| J B WOOD | C/O NORTHWEST BUTANE GAS CO | 11551 HARRY HINES BLVD | | | DALLAS | TX | 75229-2202 |
| J BADEN/H WIESENBERG TTEES | OLYMPIA PROMOTION DISTRIBUTORS | PROFIT SHARING PLAN DTD 1/1/94 | DOW-10 ACCOUNT | 1603 JERICHO TPKE | NEW HYDE PARK | NY | 11040-4714 |
| J BAILEY | PO BOX 378823 | | | | CHICAGO | IL | 60637-8823 |
| J BARRETT LOVE | PO BOX 5057 | | | | CLEVELAND | TN | 37320-5057 |
| J BARRY MCCABE | 5 MILLERS CROSSING | | | | ATLANTIC HIGHLANDS | NJ | 07716-2409 |
| J BARTLETT HOWARD | BOX 203 | | | | SIERRA MADRE | CA | 91025-0203 |
| J BARTLEY THOMAS JONES | 704 WILKSHIRE COURT | | | | GRAND BLANC | MI | 48439 |
| J BEATRICE HINTZ | TOD DTD 10/10/2008 | 420 CAROLINE STREET | | | NEENAH | WI | 54956-2402 |
| J BEECHER TODD & | DEBORAH L TODD JT TEN | 10115 JOANNA K | | | WHITE LAKE | MI | 48386-2216 |
| J BELMONT PERRY | 17 FLINT RD | | | | NEWARK | DE | 19711-2311 |
| J BERNARD SLOAN | CUST JEFFERY M SLOAN UGMA MI | 312 GEORGE ST | | | BIRMINGHAM | MI | 48009-3637 |
| J BETH YOUNGREN BAKER & | HAROLD KEITH BAKER | 5131 PARTHA LANE | | | WILMINGTON | NC | 28409-2426 |
| J BLAINE ZOLLINGER | CGM IRA CUSTODIAN | 567 SOUTH SEGO LILY LANE | | | PROVIDENCE | UT | 84332-9437 |
| J BLAIR MOFFETT | 3034 THRIFT RD | | | | MADISON | VA | 22727-5036 |
| J BOUNDY NOMINEES PTY LTD | 31 SEAVIEW RD | TENNYSON SA 5022 | AUSTRALIA | | | | |
| J BOUTIN | 823 CHARLES WILSON PKY | COBOURG ON  K9A 0E2 | CANADA | | | | |
| J BRACEY ROGERS | CGM ROTH IRA CUSTODIAN | 27 CLANCY CT | | | LITTLE ROCK | AR | 72223-1906 |
| J BRADFORD DELONG | C/O MICHAL BERGMAN | 349 S SWALL DRIVE | | | BEVERLY HILLS | CA | 90211-3611 |
| J BRADLEY FEWELL AND | SHERI A MINNICK JT WROS | 71 COBBLE STONE DR | | | SAINT CHARLES | IL | 60174-2865 |
| J BRENDA CREA | 126 RIDGE AVE | | | | PITTSFIELD | MA | 01201-1464 |
| J BRENDAN FOLEY | 1016 W CAMPBELL | | | | ARLINGTON HEIGHTS | IL | 60005-1606 |
| J BRIAN GAFFNEY | 28 SCENIC DR | | | | BERLIN | CT | 06037-2522 |
| J BRIAN KEATING | 12 BROWNELL ST | | | | WARREN | RI | 02885-1526 |
| J BRIAN LEEK | 3997 HOMESTEAD DR | | | | HOWELL | MI | 48843 |
| J BRIAN MC VEIGH | 51274 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| J BRIAN PEACOCK | 2181 CLUBHOUSE DR | | | | PRESCOTT | AZ | 86301-6154 |
| J BRICKER BURNS | CUST BRUCE T BURNS A MINOR UNDER | THE LAWS | OF GEORGIA | 1239 WINDING BRANCH CR | DUNWOODY | GA | 30338-3935 |
| J BRIDWELL IGLEHEART JR | 1878 LEIDEN COURT | | | | DUNWOODY | GA | 30338-3635 |
| J BROGDON NICHOLS | CUST THOMAS HUGH NICHOLS A MINOR | UNDER THE LAWS OF GEORGIA | 727 CAMELLIA DR | | LAGRANGE | GA | 30240-1646 |
| J BROOKE MCCRYSTLE | JOYCE S MCCRYSTLE TTEE | U/A/D 07/13/00 | FBO J BROOKE MCCRYSTLE | 9 SEDGEHILL CT | LUTHERVILLE | MD | 21093-7023 |
| J BRUCE BEVERIDGE | CUST BRUCE B SMITH UGMA AL | 233 MIRACLE STRIP PKWY | | | MARY ESTHER | FL | 32569 |
| J BRUCE REID | 4 WORFOLK PL | WHITBY ON  L1N 6Z2 | CANADA | | | | |
| J BRUCE ROGERS | 4689 LOMBARD ST | | | | MAYS LANDING | NJ | 08330-3349 |
| J BRUCE RUSSELL & | MARY K RUSSELL JT TEN | 2531 VICTORIA CIR | | | ALPINE | CA | 91901-1455 |
| J BRUCE WINNINGHAM | 19 SHORE ACRE DR | | | | OLD GREENWICH | CT | 06870-2107 |
| J BURL FROST | CUST JON FROST U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 18865 HERITAGE CT | SALINAS | CA | 93908-8700 |
| J BYRON MC CORMICK | 2659 MELCOMBE CIR | APT 307 | | | TROY | MI | 48084-3461 |
| J C ANDERSON | 1061 PHEASANT WALK | | | | KAUFMAN | TX | 75142-7351 |
| J C ARMSTRONG & | IRENE ARMSTRONG JT TEN | 630 DETROIT AVE | | | LAKE ORION | MI | 48362-2332 |
| J C BEAN JR | 14338 NEFF RD | | | | CLIO | MI | 48420-8846 |
| J C BROWN | 7425 LYDIA | | | | KANSAS CITY | MO | 64131-1815 |
| J C BURNS | 3121 CLEARVIEW DR | | | | INDIANAPOLIS | IN | 46228-1067 |
| J C CUNNINGHAM & | EILEEN W C UNNINGHAM JT TEN | RR 3 | | | SUMNER | IL | 62466-9803 |
| J C CUNNINGHAM & | EILEEN W CUNNINGHAM JT TEN | RR 3 | | | SUMNER | IL | 62466-9803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J C DAVIS | 144 E MOORE ST | | | | FLINT | MI | 48505-5370 |
| J C DILL | 301 EAST 10TH | | | | GEORGETOWN | IL | 61846-1106 |
| J C DOUGLAS | PO BOX 376 | | | | JENISON | MI | 49429-0376 |
| J C DOUGLAS | 2751 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 31717-7853 |
| J C FRANCISCO & | SHIRLEY F FRANCISCO JTWROS | PO BOX 25 | | | PROVDENCE FRG | VA | 23140-0025 |
| J C GARRIOTT JR | CUST RICHARD R GARRIOTT U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1545 LOOKOUT ST | | W BLOOMFIELD | MI | 48324-3524 |
| J C GREENWOOD | 4655 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9136 |
| J C HARLAN JR | 2309 COUNTY ROAD 4680 4680 | | | | BOYD | TX | 76023-4439 |
| J C HENDERSON | 20047 KLINGER | | | | DETROIT | MI | 48234-1741 |
| J C HUNT | 2311 HWT 116 | | | | CARYVILLE | TN | 37714-9762 |
| J C JONES | 15556 MEADOWGATE RD | | | | ENCINO | CA | 91436-3429 |
| J C KIRK | 90 EMS W29B LN | | | | NORTH WEBSTER | IN | 46555-9749 |
| J C KIRK & | JACQUELINE R KIRK JT TEN | 90 EMS W29B LANE | | | NORTHWEBSTER | IN | 46555-9749 |
| J C LEWIS | 2560 MORRIS | | | | EAST ST LOUIS | IL | 62204-1104 |
| J C LONG | 166 CHOTA CIR | | | | LAFAYETTE | GA | 30728-3413 |
| J C MARTIN | 725 HYDE PARKE BLVD | UNIT 104 | | | LAKELAND | FL | 33805-9534 |
| J C MAY | PO BOX 28104 | | | | CLEVELAND | OH | 44128-0104 |
| J C MURRAY | 20156 SNOWDEN | | | | DETROIT | MI | 48235-1170 |
| J C MYERS | 7319 W 88 ST | | | | LOS ANGELES | CA | 90045-3405 |
| J C NEDEN & SONS INC | 6253 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1423 |
| J C NELSON & | JACQUELINE G NELSON JT TEN | 2516 FLAGSTONE CIRCLE | | | BIRMINGHAM | AL | 35226-2432 |
| J C NORMAN | 2856 HUNTINGTON PARK DRIVE | | | | WATERFORD | MI | 48329-4525 |
| J C PASCHAL | 3305 W TORQUAY RD | | | | MUNCIE | IN | 47304-3238 |
| J C PATRIOTS INV CLUB | PO BOX 1352 | | | | JUNCTION CITY | KS | 66441-1352 |
| J C PERDUE | 9481 KNODELL | | | | DETROIT | MI | 48213-1157 |
| J C POWELL | 405 CAPITOL ST STE P-1200 | | | | CHARLESTON | WV | 25301-1749 |
| J C RAY | 3523 BELVIDERE | | | | DETROIT | MI | 48214-2069 |
| J C SEABOLT | 400 WESTWIND CT | | | | BALL GROUND | GA | 30107-7704 |
| J C SHORT | 1323 LEE AVENUE | | | | COLUMBUS | OH | 43219-1938 |
| J C SMITH | 319 TAKISA CIRCLE | | | | DAYTON | OH | 45415-2135 |
| J C SNYDER | PO BOX #4211 | | | | ANAHEIM | CA | 92803-4211 |
| J C STEPHENS | 3489 S HONEYCREER RD | | | | GREENWOOD | IN | 46143-9517 |
| J C TAYLOR JR | 302 SCARBOROUGH DR | | | | CONROE | TX | 77304-2740 |
| J C THOMAS | 3106 S RACE ST | | | | MARION | IN | 46953-4003 |
| J C TUCKER | 1217 GARFIELD ST | | | | MT MORRIS | MI | 48458-1785 |
| J CARDOSO | 236 SPROUT BROOK RD | | | | CORTLANDT MNR | NY | 10567 |
| J CARLISLE MCELVEEN JR | 1805 TRINITY RD | | | | LYNCHBURG | SC | 29080-8893 |
| J CARLYLE BROWN JR | 1656 ABINGDON LANE | | | | HAYES | VA | 23072-3866 |
| J CAROL GARDNER | 9414 DEER STREAM AVE | | | | MECHANICSVILLE | VA | 23116-6201 |
| J CAROLE WATTERS | CUST MELINDA PAGE WATTERS UGMA PA | 6817 COLFAX DR | | | DALLAS | TX | 75231-5707 |
| J CASEY MYERS | CUST BRODIE C MYERS | UTMA IL | 7 E STEPHENSON ST | STE 204 | FREEPORT | IL | 61032-4246 |
| J CERPA | HC 01 BOX 6428 | LAS PIEDRAS | PUERTO RICO | | | | |
| J CHADWICK & BARBARA HUNT TRUST | UAD 11/19/90 | J CHADWICK HUNT & BARBARA A HUNT | TTEES | 15875 OAK GLEN AVE | MORGAN HILL | CA | 95037-9633 |
| J CHARLES JAEGER | BOX 347 | | | | LAKIN | KS | 67860-0347 |
| J CHARLES RICH & | JASMINE F RICH JT TEN | 25 COLUMBIA DR | | | RANCHO MIRAGE | CA | 92270-3149 |
| J CHARNIGA | 408 REMSEN AVENUE | | | | AVENEL | NJ | 07001-1142 |
| J CHRIS BAKER | 9328 MINNESOTA LN N | | | | MAPLE GROVE | MN | 55369-4442 |
| J CHRISTOPHE MOBLEY | 440 SANTANDER AV 5 | | | | CORAL GABLES | FL | 33134-6544 |
| J CHRISTOPHE WILLIAMS | 5909 EASTVIEW CT | | | | INDIANAPOLIS | IN | 46250-3806 |
| J CHRISTOPHER SCHOONBECK & | PAMELA SCHOONBECK JT TEN | PO BOX 331 | | | LITCHFIELD | ME | 04350-0331 |
| J CLARKE JONES | 328 HILLSIDE DR | | | | MURRAY | UT | 84107-6009 |
| J CLAYTON LA GRONE AND | SIDNA LA GRONE TEN IN COM | 1056 CR 445 | | | CARTHAGE | TX | 75633-4366 |
| J CLEALAND FOWLER | 1120 E CONNECTICUT AVE | | | | SOUTHERN PINES | NC | 28387-6719 |
| J CLINTON SUMNER JR | PO BOX 5187 | 701 BROAD STREET | | | ROME | GA | 30162-5187 |
| J CLOYD MILLER | 3 LA TUSA | | | | SANTA FE | NM | 87505-4010 |
| J COLE | 5153 NARCISSUS DR | | | | SAGINAW | MI | 48603-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J CRAIG BORDIN | 320 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1615 |
| J CRAIG HALMAN | 118 HOWE ROAD | | | | CENTRAL | SC | 29630-9602 |
| J CRAIG MCWHORTER | 1104 SAULTER RD | | | | BIRMINGHAM | AL | 35209-6632 |
| J CRAIG PORTER | 5653 VERA CRUZ ROAD | | | | CENTER VALLEY | PA | 18034-8641 |
| J CRAIG RUDOLPH | CUST ANTHONY P KAZMIERCZAK | UTMA MO | 8 CYRUS FIELD ROAD | | IRVINGTON | NY | 10533-2402 |
| J CROSBY SWARTZ | 2101 S. VICTORIA AVENUE | | | | OXNARD | CA | 93035-2967 |
| J CURT VAPOR | 6396 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| J CURTIS VAN DYKE & | PATRICIA DORE JT TEN | PO BOX 1156 | | | SCOTT DEPOT | WV | 25560-1156 |
| J D ALLEN | PO BOX 310977 | | | | FLINT | MI | 48531-0977 |
| J D ANDERSON | 3944 ADAIR RD | | | | DEARING | GA | 30808-2547 |
| J D ANDERSON | 3980 17TH STREET | | | | ECORSE | MI | 48229-1310 |
| J D ANTUNES | 18 SMITH ST | | | | CUMBERLAND | RI | 02864-8214 |
| J D ARRINGTON | 83 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| J D BEVENUE | 201 CLEARWATER DR | | | | BELLEVILLE | IL | 62220-2968 |
| J D BOSWELL | 5030 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| J D BRADLEY | 970 CANTERBURY | | | | PONTIAC | MI | 48341-2334 |
| J D BRITTON & | MRS LOUISE B BRITTON JT TEN | 4813 HWY 149 | | | CUMBERLAND CITY | TN | 37050-9531 |
| J D CHESTER SCOBY & | DOROTHY M SCOBY JT TEN | 3909 7 MILE RD NE | | | BELMONT | MI | 49306-9654 |
| J D CROSBY | 3240 S ADAMS RD | APT 204 | | | AUBURN HILLS | MI | 48326-3384 |
| J D ESTLE | 1072 WEST DEWEY RD | | | | SCOTTVILLE | MI | 49454-9552 |
| J D GROSSNICKLE | PO BOX 11 | | | | ONAGA | KS | 66521-0011 |
| J D HARRIS TOD | GARY HARRIS | 518 NW SHAMROCK AVE | MANOR 2 APT 312 | | LEES SUMMIT | MO | 64081-1158 |
| J D HARRIS TOD | GERALD A HARRIS | 518 NW SHAMROCK AVE | MANOR 2 APT 312 | | LEES SUMMIT | MO | 64081-1158 |
| J D HENNESSEE | PO BOX 7551 | | | | MCMINNVILLE | TN | 37111-7551 |
| J D LIVESAY AND | ALLISON LIVESAY JTWROS | 601 S MAIN STREET | | | ANNA | IL | 62906-1246 |
| J D MATLOCK | RT #2 BOX 268 | | | | MCCRORY | AR | 72101-9552 |
| J D MEADE | PO BOX 103 | | | | SECO | KY | 41849-0103 |
| J D MULLINS | 16950 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2905 |
| J D NORFUL | 7710 SAINT ALBANS AV | | | | SAINT LOUIS | MO | 63117-2007 |
| J D OSBORN JR | RT 2 BOX 294 | | | | OKEMAH | OK | 74859-9802 |
| J D PARKER | 810 CHANDLER AVENUE | | | | LINDEN | NJ | 07036-2052 |
| J D PEARSON | 1360 TERRY RD | | | | HUNTINGDON | TN | 38344-4915 |
| J D PERKINS | 4286 CARDINAL BLVD | | | | DAYTONA BEACH | FL | 32127-6655 |
| J D PETERSON | 325 W PULASKI | | | | FLINT | MI | 48505-3350 |
| J D PHILLIPS | 15367 VIA DE NINOS | | | | MORGAN HILL | CA | 95037-7702 |
| J D RIKARD | 1154 W HIGHWAY 22 | | | | UNION CITY | TN | 38261-7137 |
| J D ROPER | PO BOX 401285 | | | | REDFORD | MI | 48240-9285 |
| J D ROWLEY | 14512 TOEPHER RD | | | | WARREN | MI | 48089-3455 |
| J D SCOTT | 21913 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| J D SHIPMAN | 1908 ANNESLEY | | | | SAGINAW | MI | 48601-2017 |
| J D SMITH | 818 BLACK AVE | | | | FLINT | MI | 48505-3530 |
| J D THOMAS | 651 BALFOUR ROAD | | | | WINSTON SALEM | NC | 27104-3059 |
| J D WAGNER AND | L L WAGNER JTWROS | SIAP MANAGED ACCOUNT | 2103 E CRESCENT DR | | DODGE CITY | KS | 67801-2865 |
| J D WEST | 537 HORSESHOE BEND RD | | | | OCILLA | GA | 31774-3142 |
| J D WHITE | 4075 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 |
| J D WILKERSON | 1189 E DECAMP ST | | | | BURTON | MI | 48529-1105 |
| J DALE CLARK & | JANET L CLARK JT TEN | 12341 235TH PL NE | | | REDMOND | WA | 98053-5607 |
| J DALE GEBELE & | ANN MARIE GEBELE JT TEN | 6641 LANGDON AVE | | | VAN NUYS | CA | 91406-6310 |
| J DALE HUBBARD & | DIANE L HUBBARD JT TEN | 418 VILLAGE DRIVE | | | DAPHNE | AL | 36526-4001 |
| J DANIEL ELEK | 7334 217TH CT NE | | | | REDMOND | WA | 98053-7731 |
| J DAVID ALLEN | 1199 COPPERWOOD | | | | BLOOMFIELD HILLS | MI | 48302-1929 |
| J DAVID CHARLES | 52 ATWATER RD | | | | CHADDS FORD | PA | 19317-9112 |
| J DAVID DRESHER | 1400 PARK PLACE TOWER | | | | BIRMINGHAM | AL | 35203-2700 |
| J DAVID EADS & | CARROL J EADS JT TEN | 3108 BERKSHIRE WAY | | | OKLAHOMA CITY | OK | 73120-2019 |
| J DAVID FORSYTH | 201 ST CHARLES AVE #35 | | | | NEW ORLEANS | LA | 70170-1000 |
| J DAVID HUNTER | 853 HARDWOOD CT | | | | GATES MILLS | OH | 44040-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J DAVID KARR | TR PHYLIS M HILL TRUST | UA 01/07/98 | PO BOX 99 | | DAVISON | MI | 48423-0099 |
| J DAVID KARR | TR HOMER M HILL TRUST | UA 01/07/98 | PO BOX 99 | | DAVISON | MI | 48423-0099 |
| J DAVID LEE | CUST GARY MICHAEL LEE UGMA IN | 7918 RAHKE RD | | | INDIANAPOLIS | IN | 46217-4222 |
| J DAVID LEE | CUST PAUL DAVID LEE UGMA IN | 7918 RAHKE RD | | | INDIANAPOLIS | IN | 46217-4222 |
| J DAVID MANN III | 3433 N VENICE ST | | | | ARLINGTON | VA | 22207-4446 |
| J DAVID MANN III & | BONNIE LEIGH MANN | 3433 NORTH VENICE ST | | | ARLINGTON | VA | 22207-4446 |
| J DAVID MAURER | 9002 NORRIS ROAD | | | | DEWITT | MI | 48820-9677 |
| J DAVID MC GILL | CUST TIMOTHY J MC GILL UGMA MN | 5749 SHERIDAN AVE SOUTH | | | MINNEAPOLIS | MN | 55410-2618 |
| J DAVID NICE | 2692 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| J DAVID PLUMMER & | MRS MARGARET J PLUMMER JT TEN | 1101 S CR 625 E | | | SELMA | IN | 47383-9650 |
| J DAVID PUGH AND | ADDNA PUGH JT TEN | PO BOX 693 | | | OAK HILL | WV | 25901-0693 |
| J DAVID RUBIN | CUST AVRAM L RUBIN UGMA NY | BOX 23023 | | | ROCHESTER | NY | 14692-3023 |
| J DAVID RUBIN | CUST RAPHAEL Y RUBIN UGMA NY | BOX 23023 | | | ROCHESTER | NY | 14692-3023 |
| J DAVID SCHWITALLA | 11000 N 77TH PL | APT 2028 | | | SCOTTSDALE | AZ | 85260-8522 |
| J DAVID TUCKER | 10410 WOODS EDGE DR | | | | FISHERS | IN | 46038-9355 |
| J DAVID WEIKERT | 10315 TANGLEWOOD DR | | | | HUNTINGDON | PA | 16652-7406 |
| J DEAN BERTELSEN | 895 NORTH RIDGE ROAD | | | | CASTLE ROCK | CO | 80104-9760 |
| J DEAN PAPAPETROU | CUST M LYNN PAPAPETROU UTMA FL | PO BOX 864 | | | LIVE OAK | FL | 32064-0864 |
| J DEAN SHARP & | ANNETTE SHARP JT TEN | 12463 ODELL RD | | | LINDEN | MI | 48451-9458 |
| J DEAN STRAUSBAUGH | 1228 KENBROOK HILLS DR | | | | COLUMBUS | OH | 43220-4968 |
| J DEMEO | 31 RIVERDALE AVE | | | | MASSAPEQUA | NY | 11758-7733 |
| J DENNIS CAVNER | 5006 N RIM DR | | | | AUSTIN | TX | 78731-1122 |
| J DENNIS GRIZZLE | 109 WILSHIRE | | | | VICTORIA | TX | 77904-1853 |
| J DENNIS RODRIGUES & | ANNE Z RODRIGUES | COMMUNITY PROPERTY | 16126 91ST AVE SW | | VASHON | WA | 98070-4206 |
| J DEVILLE ET AL TTEES | DEVILLE REV LIVING TRUST | DTD 01/11/2006 | FBO JACK A E DEVILLE | 6636 VERNETTE DRIVE | YOUNGSTOWN | OH | 44515-2100 |
| J DIANE HAGEN | 102 HIAWATHA TRAIL | | | | LIVERPOOL | NY | 13088-4433 |
| J DICKSON EDSON & | JARVIS D EDSON JT TEN | 1855 MARSHLAND RD | | | APALACHIN | NY | 13732-1438 |
| J DONALD BUTLER & | LINDA M BUTLER JT TEN | 950 25TH ST NW | | | WASHINGTON | DC | 20037-2137 |
| J DONALD CLEMENCE | 16271 EDGEMONT DR | | | | FORT MYERS | FL | 33908-3658 |
| J DONALD CLEMENCE | CUST JEFFREY P CLEMENCE UGMA MI | 431 PRESTWICK TR | | | HIGHLAND | MI | 48357-4765 |
| J DONALD COGGINS | 1371 ARGYLE ROAD | | | | BERWYN | PA | 19312-1951 |
| J DONALD DEFINE | TR J DONALD DEFINE REVOC LIVING | TRUST UA 05/07/96 | 1361 PINE BLUFF DRIVE | | ST CHARLES | MO | 63304-8785 |
| J DORMAN SWANSON | ELIZABETH M SWANSON JT TEN | TOD DTD 09/08/2005 | 790 PLEASANT DR | | WARREN | PA | 16365-3549 |
| J DOUGLAS GOODERMOTE | 17 ECHO PARK | TOD DTD 07/24/2007 | P O BOX 465 | | BERLIN | NY | 12022-0465 |
| J DOUGLAS HART | 1207 W 9TH ST | | | | SPENCER | IA | 51301-3039 |
| J DOUGLAS HONEY & SHIRLEY A HONEY | REVOCABLE LIVING TRUST | UA 08/19/2008 | 1306 E GRETNA ST | | SPRINGFIELD | MO | 65804 |
| J DOUGLAS ROY TR | UA 04/05/07 | J DOUGLAS ROY REV TRUST | 4708 EDINBURGH DR | | HOWELL | MI | 48843 |
| J DURWARD WATSON JR | CUST J DURWARD WATSON 3RD A | MINOR U/THE LAWS OF GEORGIA | 504 SISK AVE | | OXFORD | MS | 38655-3412 |
| J DWIGHT WILLIAMS JR | 1635 HWY 29 W | | | | DACULA | GA | 30019-2219 |
| J E & L L ZAREMBA REVOCABLE | LIVING TRUST | UA 08/08/2008 | 11092 MESSMORE | | UTICA | MI | 48317 |
| J E ALLGOOD SR | 176S LAKE DR | | | | HIRAM | GA | 30141-4032 |
| J E BAGWELL | 32706 BARCLAY SQ | | | | WARREN | MI | 48093-6105 |
| J E BIGELOW | 8150 N DORT HWY | | | | MT MORRIS | MI | 48458-1207 |
| J E BRITTON | 1749 HIGH ROCK RD | | | | CUMBERLAND | VA | 23040-2909 |
| J E BROWN | 41 S MUNN AVE | APT 3A | | | EAST ORANGE | NJ | 07018-3726 |
| J E BUSKIRK | 306 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1924 |
| J E CARPENTER | 324 HORN BOTTOM RD | | | | FOREST CITY | NC | 28043-7679 |
| J E CHAPMAN | 4417 BALLARD RD | | | | LANSING | MI | 48911-2934 |
| J E CLIFFORD JOHNSON | 326 W PINE ST | APT 116 | | | LAKE MILLS | WI | 53551-1158 |
| J E COVINGTON | 128 CONCHO TRL | | | | FT WORTH | TX | 76108-9276 |
| J E EISEMANN IV | 1103 VICTORIA SQ | | | | TRINIDAD | CO | 81082-1351 |
| J E GARZA | 4101 ARROWHEAD LN | | | | COLUMBIA | TN | 38401-7378 |
| J E HOLMES III | 430 WEST HIGHLAND AVENUE | | | | REDLANDS | CA | 92373-6772 |
| J E JENKINS | 9 RIDGE POINTE CT | | | | ST CHARLES | MO | 63304-3445 |
| J E MARABLE | 21 N GOODWIN AVENUE | | | | ELMSFORD | NY | 10523-3101 |
| J E MOORE | 2402 LEONARD CT | | | | ARLINGTON | TX | 76015-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J E PETROSKI | 1800 WINDSOR ROAD | | | | LINDEN | NJ | 07036-5433 |
| J E RILEY INC | ATTN JAMES E RILEY | 1605 FOX BEND COURT | | | NAPERVILLE | IL | 60563-1115 |
| J E SMITH | PO BOX 83 | | | | FLORISSANT | MO | 63032-0083 |
| J E THOMPSON | 220 DORSEY ROAD | | | | HAMPTON | GA | 30228 |
| J E WOODARD | 811 COLLEGE | | | | ORANGE | TX | 77630-7013 |
| J EDGAR BARDIN & | ELLEN I BARDIN JT TEN | PO BOX 271 | | | DALTON | MA | 01227-0271 |
| J EDMUND COLLINS TTEE | FBO J. EDMUND COLLINS TRUST | U/A/D 05-05-2008 | 77 NAHANT AVENUE | | WINTHROP | MA | 02152-1548 |
| J EDWARD CALIOR | 328 S THIRD ST | | | | SHARPSVILLE | PA | 16150-1306 |
| J EDWARD FISHER TURPIN | 1825 MCCULLOH ST | | | | BALTIMORE | MD | 21217-3408 |
| J EDWARD SALIBA & | GRETCHEN N SALIBA JT TEN | 1101 VICTORIA AVE | | | NEW KENSINGTON | PA | 15068-5504 |
| J EDWARD SCHOTT | 106 EAST MUNTZ AVE | | | | BUTLER | PA | 16001-6309 |
| J EDWIN OGLESBY JR | 3740 OAKLAND RD | CLARKVILLE | | | CLARKSVILLE | TN | 37040 |
| J EILEEN DOWNS GIOVENCO & | GEORGE GIOVENCO JT TEN | 204 MAIN ST | | | SAYREVILLE | NJ | 08872-1169 |
| J ELIZABETH GREENWOOD | 515 KIMBERLY RD | | | | WARNER ROBINS | GA | 31088-5419 |
| J ELLIOTT SMITH | CUST JOHN TEDROWE BONNER UGMA CT | 25 GREIS AV | | | NESCONSET | NY | 11767-3009 |
| J ELMER STONE | 617 DAYTON ST APT 7 | | | | EDMONDS | WA | 98020-3446 |
| J ENRIGUE OJEDA & | JO ELLEN OJEDA JT TEN | 332 RUMSTICK RD | | | BARRINGTON | RI | 02806-4935 |
| J ERICH LOHRER | 5489 BOXWOOD CT SE | | | | GRAND RAPIDS | MI | 49512-9526 |
| J ERNEST GROSS JR | 83 HARMON AVENUE | | | | PELHAM | NY | 10803 |
| J ERNEST KING | 264 SUTHERLAND DR | KINGSTON ON  K7K 5X9 | CANADA | | | | |
| J ERNEST MANCENIDO | 571 WOODROW RD | | | | STATEN ISLAND | NY | 10312-1204 |
| J EUGENE SCHAFHAUSER | CUST BRUCE JOHN SCHAFHAUSER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 413 TOLL HOUSE LANE | MOORESTOWN | NJ | 08057-2856 |
| J EVERETT MOORE | CUST JOHN E MOORE UGMA | 2744 MABREY ROAD | | | ATLANTA | GA | 30319-2826 |
| J EVERETT WALLS 3RD | PO BOX 168 | | | | MIDDLETOWN | DE | 19709-0168 |
| J EVERETT WALLS JR | BOX 168 | | | | MIDDLETOWN | DE | 19709-0168 |
| J F COMEAU | 2795 JASON COURT | | | | THOUSAND OAKS | CA | 91362-4679 |
| J F ERHARDS & | BARBARA A KAY-ERHARDS JT TEN | 10325 LAKESHORE DR | | | WEST OLIVE | MI | 49460-9554 |
| J F HANDLEY | 4421 SHAKER RD | | | | FRANKLIN | OH | 45005-5058 |
| J F MCKELVY | 7659 SOMERVILLE DRIVE | | | | HUBER HEIGHTS | OH | 45424-2239 |
| J F OFFREDI TRUSTEE | ASSOC CHEMICALS ABRASIVES INC | PROFIT SHARING PLAN | DATED 06/23/78 PLAN 1B | 14 BALDWIN | BRANFORD | CT | 06405-6501 |
| J F OREILLY | 195 BROADWAY | PO BOX 9999 | | | VERPLANCK | NY | 10596 |
| J F PIERNA | APT 4-F | 460 GRAND ST | | | NEW YORK | NY | 10002-4037 |
| J F REEVES | 177 STRONG ROAD | | | | NEWNAN | GA | 30263-7216 |
| J F SEINSHEIMER IV | 1427 LOTUS DR | | | | GALVESTON | TX | 77554-7126 |
| J F SIAS | ATTN JUDY GREGORY | 5939 CARTER LN | | | FRANKLIN | TN | 37064-6203 |
| J F SUMMERS | CUST JOHN R SUMMERS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 2208 LAKE OAKS CT | MARTINEZ | CA | 94553-5443 |
| J FARRAN DAVIS JR | 9312 ORCHID PL | | | | CHESTERFIELD | VA | 23832-2662 |
| J FASCIANA | 31 WOODLAND TERRACE | | | | CHEEKTOWAGA | NY | 14225-2034 |
| J FLEMING MCCLELLAND | 101 LAUREL SPRINGS DR | | | | ATHENS | GA | 30606-1854 |
| J FORD LAUMER JR | 275 HILLCREST DR | | | | AUBURN | AL | 36830-5523 |
| J FORREST GLENNIE & | MARTHA E GLENNIE TEN COM | 119 VININGS WAY | | | CALHOUN | GA | 30701-7015 |
| J FRANCIS WERNETH & | MARGARET M WERNETH TEN ENT | AC 2 | 9701 OAK SUMMIT AVE | | PARKVILLE | MD | 21234-1825 |
| J FRANK DELAPLANE 4TH | 29515 QUEEN ANNE | | | | VALLEY CENTER | CA | 92082-5544 |
| J FRANK SURFACE JR | 1021 OAK ST | | | | JACKSONVILLE | FL | 32204-3905 |
| J FRANK SURFACE JR | 4961 MORVEN RD | | | | JACKSONVILLE | FL | 32210-8301 |
| J FRED BAUMANN & | MRS MARY S BAUMANN JT TEN | 1400 KENESAW AVE | # 12 R | | KNOXVILLE | TN | 37919-7740 |
| J FRED POWERS | 4835 JAYMAR DR | | | | SUGAR LAND | TX | 77479-5236 |
| J FRED RENTZ | 111 PARK LANE | | | | NEW CASTLE | PA | 16105-1632 |
| J FREDERICK HUNTER | 2647 NW 9TH TER | | | | WILTON MANORS | FL | 33311-2328 |
| J FREDERICK WITCHER | 9175 H HITCHING POST LANE | | | | LAUREL | MD | 20723 |
| J FREEMAN ADAMS | SUE S ADAMS  POA | 2543 COUNTRY CLUB DR | | | MADISONVILLE | KY | 42431 |
| J G BALAS | 50 HARVEY DR | | | | SUMMIT | NJ | 07901-1217 |
| J G BARRERA | 1428 ORMOND | | | | LANSING | MI | 48906-4942 |
| J G GIPSON | 4433 TOMMY ARMOR DR | | | | FLINT | MI | 48506-1431 |
| J G MUIR III | 7 LINDEN HALL CT | | | | GAITHERSBURG | MD | 20877-3453 |
| J G MYRICK | 16321 MONTCLARE LAKE DRIVE | | | | CREST HILL | IL | 60435-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J GEORGE ANDERSON & | SUZANNE K ANDERSON JT TEN | 1366 W MIDLAND RD | | | AUBURN | MI | 48611-9507 |
| J GEORGE ROBERTS | 17711 MIDDLE OAK CT | | | | FORT MYERS | FL | 33912-5273 |
| J GERALD DUGAS | R R 1 | CHURCH POINT NS  B0W 1M0 | CANADA | | | | |
| J GERALD HERBERT KATHLEEN H | HULL & | WILLIAM B PLATT JR | TR UW EVA G HERBERT | 99 SANFORD PL | SOUTHAMPTON | NY | 11968-3338 |
| J GLEN SAVAGE JR | 2904 DESTIN DR | | | | DENTON | TX | 76205-8302 |
| J GODFREY CROWE & | MRS PATRICIA B CROWE JT TEN | 4405 33RD PL | | | NORTH ARLINGTON | VA | 22207 |
| J GORDON BARHYTE | 6380 EXCHANGE ROAD | | | | DURAND | MI | 48429-9110 |
| J GORDON VAETH & | GORDON C VAETH JT TEN | 4117 STONEHAVEN LANE SE | | | OLYMPIA | WA | 98501-9104 |
| J GORMAN HOUSTON JR & MARTHUR M | HOUSTON | TR J GORMAN HOUSTON JR PC EMPLOYEES PROF | SHAR TR 5/14/74 | 201 E BROAD | EUFAULA | AL | 36027-1607 |
| J GREG HARDEMAN | 4301 HILLSBORO RD | STE 300 | | | NASHVILLE | TN | 37215 |
| J GREGORY GOODALE | 6330 CATTAIL DR | | | | WOODBINE | MD | 21797-9452 |
| J GREGORY LANGAN | 315 E BOYD | | | | DIXON | IL | 61021-2105 |
| J GREGORY LANGAN & | MARY ANN LANGAN JT TEN | 315 E BOYD ST | | | DIXON | IL | 61021-2105 |
| J GREGORY MORGAN | 119 CIRCLE DRIVE | | | | FAIRMONT | WV | 26554-1455 |
| J GREGORY NORTON | 251 MILTHORN COURT | | | | RIVA | MD | 21140-1512 |
| J H BALL | 11146 S PEORIA ST | | | | CHICAGO | IL | 60643-4608 |
| J H CALDWELL | 6935 ROSWELL RD NE | APT B | | | ATLANTA | GA | 30328-2321 |
| J H COMBS | 109-37 FRANCES LEWIS | | | | HOLLIS | NY | 11429-1403 |
| J H EMMENDORFER | 2830 ANGELO | | | | OVERLAND | MO | 63114-3102 |
| J H JENKINS JR | 17276 CHAPEL ST | | | | DETROIT | MI | 48219-3200 |
| J H LEWIS | PO BOX 2516 | | | | ELKTON | MD | 21922-2516 |
| J H OSBORNE | 193 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3335 |
| J H ROBERTS JR & | MARJORIE H ROBERTS JT TEN | 1446 OAKLAWN PL | | | LAKELAND | FL | 33803-2317 |
| J H SMITH | 151 S HIGHLAND AVE APT 5J | | | | OSSINING | NY | 10562 |
| J H SPANN | 1509 HERSCHELL AVE | | | | INDIANAPOLIS | IN | 46202-1035 |
| J H SUNDSTROM & | MAE A SUNDSTROM JT TEN | 21220 N US HIGHWAY 101 | | | SHELTON | WA | 98584-7444 |
| J HAMILTON LICHT | CGM SEP IRA CUSTODIAN | UNDER PLN OF DR HAMILTON LICHT | 6 GILBERT DRIVE | | YAKIMA | WA | 98902-2859 |
| J HAMILTON SMITH | 700 7TH ST SW 208 | | | | WASH | DC | 20024-2456 |
| J HARLAND COMEE & | FABIOLA G COMEE JT TEN | 340 N NEWPORT BLVD APT 308 | | | ORANGE | CA | 92869-6594 |
| J HAROLD BENNETT | 107 WOODFIELD DR | | | | SHORT HILLS | NJ | 07078-1611 |
| J HAROLD HUGHES | 1477 WOODLAND TRAIL | | | | ABILENE | TX | 79605-4722 |
| J HAROLD NORRIS & | ELEANORE R NORRIS JT TEN | 10 NORRIS LN | | | TARENTUM | PA | 15084-2400 |
| J HAROLD YOCUM | 210 FAIRVIEW AVE | | | | SOUDERTON | PA | 18964-1433 |
| J HARPER STRETCHER | 5779 TROUT CREEK PASS DRIVE | | | | COLORADO SPGS | CO | 80917 |
| J HENRY MARTON & | SARA MARTON JT TEN | 57 EISELE AVE | | | WANAMASSA | NJ | 07712-4128 |
| J HENRY WILKINSON 3RD | 3106 MADISON AVE | | | | GREENSBORO | NC | 27403-1423 |
| J HERBERT HUDDLESTON | 7590 N W MCDONALD CIRCLE | | | | CORVALLIS | OR | 97330-9542 |
| J HOBART PATTERSON | 3621 FRIENDSHIP PATT MILL RD | | | | BURLINGTON | NC | 27215-9129 |
| J HORACE HORNBERGER | 208 CANA CIR | | | | NASHVILLE | TN | 37205-3543 |
| J HOWARD BLACK | 326 ROCK HILL DR | | | | PIPE CREEK | TX | 78063-5860 |
| J HOWARD MCSPEDON | 355 RUSHMORE AVE | | | | MAMARONECK | NY | 10543-3943 |
| J HOWARD PRINCE | 1445 PALMNOLD CIR W | | | | FORT WORTH | TX | 76120-4707 |
| J HOWARD SIMON | PO BOX 270413 | | | | LAS VEGAS | NV | 89127-2706 |
| J HUDSON | 1243 WALDRON | | | | ST LOUIS | MO | 63130-1846 |
| J HUGH WEBB | 4543 GOLF CREEK RD | | | | TOLEDO | OH | 43623-2641 |
| J I BEVENS | 150 CROWN STREET | | | | BROOKLYN | NY | 11225-2153 |
| J I LIPSCOMB | 14 ROBERTS LANE | | | | WAPP FALLS | NY | 12590-3206 |
| J IACOVITTI & | M IACOVITTI | TR JOSEPH & MARY IACOVITTI | LIVING TRUST UA 02/19/91 | 1648 LINDSAY DR | NORTH WALES | PA | 19454-3609 |
| J IRENE STACH & | MARCIA J SAROSIK & | ADRIANNE L STACH JT TEN | 2766 NORWALK | | HAMTRAMCK | MI | 48212-3420 |
| J IRENE STACH & | MARCIA J SAROSIK TEN COM | 2766 NORWALK | | | HAMTRAMCK | MI | 48212-3420 |
| J J AARSTAD | N3007 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9053 |
| J J CARROLL | 5920 TOMAHAWK TRAIL | | | | FORT WAYNE | IN | 46804-4222 |
| J J CIMA & E CIMA TTEES | FBO JOHN J CIMA&ELDORA CIMA | REV TR DTD 3/22/96 | 45 SUNNYSIDE AVENUE | | CARNEGIE | PA | 15106-1491 |
| J J COYLE JR | 69 WEBB DR | | | | FORDS | NJ | 08863-1029 |
| J J DUNLAP | 5616 SOUTH MONROE STREET | | | | TUCSON | AZ | 85746-2177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J J GOLIMOWSKI | 187 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| J J JONES | 6565 LA HAVEN LN EAST | | | | IVERNESS | FL | 34453-1283 |
| J J KONCEWICZ & | MARIA KONCEWICZ JT TEN | 3218 SKYLANE DR #102 | | | CARROLLTON | TX | 75006-2509 |
| J J KRAMER | 32 MITCHELL DR | | | | TOMS RIVER | NJ | 08755-5178 |
| J J KUBAT JR | 5506 HOWARD ST | | | | OMAHA | NE | 68106-1326 |
| J J MANNETTI JR | 6446 E TRAILRIDGE CIR UNIT 37 | | | | MESA | AZ | 85215-0810 |
| J J PETROF | 3126 KRUEGER RD | | | | NO TONAWANDA | NY | 14120-1408 |
| J J SKUTNIK | 101 HARRISON PLACE | | | | PARLIN | NJ | 08859-1632 |
| J J TOLER | 508 PARK AVENUE | | | | PISCATAWAY | NJ | 08854-4933 |
| J J VAN DOVER | 1 NEWPORT DR | | | | BARNEGAT | NJ | 08005-3349 |
| J J VASSER | 20137 CLOPTON SYKES RD | | | | ABERDEEN | MS | 39730-8533 |
| J JANEAN GRAY | 2755 ARROW HIGHWAY LOT 71 | | | | LAVERNE | CA | 91750-5624 |
| J JEFFERSON LOWRY | 1423 PILGRIM WAY | | | | MONROVIA | CA | 91016-4423 |
| J JEFFREY CORDES | 7602 PARTRIDGE ST CIR | | | | BRADENTON | FL | 34202-4028 |
| J JEFFREY PORCELLO | 218 DAWLEY ROAD | | | | FAYETTEVILLE | NY | 13066-2547 |
| J JEREMY T WHATMOUGH & | MYRNA JANE WHATMOUGH JT TEN | 6171 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228-1508 |
| J JIMENEZ | 512 S 12TH | | | | SAGINAW | MI | 48601-1909 |
| J JOAQUIN DURAN | 819 W OLIVE AVE | APT 5 | | | MONROVIA | CA | 91016-3129 |
| J JOHN BOCK | CGM IRA CUSTODIAN | P.O. BOX 20053 | | | COLUMBUS | OH | 43220-0053 |
| J JOSEPHUS MC GAHEY & | BETTY Z MC GAHEY JT TEN | 516 WEST ST | | | SCOTTSBORO | AL | 35768-1648 |
| J JULIA KISH & | PETER KISH JT TEN | C/O PAMELA J CARPENTER | 21861 BRIMLY CT | | WOODHAVEN | MI | 48183-1650 |
| J K KUNG | 10216 SUMMIT CANYON DR | | | | LAS VEGAS | NV | 89144-4337 |
| J K NORDEEN & | MARY D NORDEEN JT TEN | 656 MARTIN SMITH RD | | | GILBERT | SC | 29054-9564 |
| J KARL GRUETZNER | 29147 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| J KECK | PO BOX 105 | | | | PRUDENVILLE | MI | 48651-0105 |
| J KEITH PRICE | 9 FURMAN DRIVE | | | | AIKEN | SC | 29803-6613 |
| J KELLY | 15-B GULFSTREAM AVENUE | | | | WINFIELD | NJ | 07036-6607 |
| J KELLY MAHONE | 109 WHISPERING PINE CV | | | | HOT SPRINGS | AR | 71901-8721 |
| J KENNETH BLAIR | 204 SUNSET RD | | | | LOOKOUT MOUNTAIN | TN | 37350-1343 |
| J KENNETH MOREY | 5104 HILDA RD | | | | SAN DIEGO | CA | 92110 |
| J KENT HEWITT | 98 COMMON ST | | | | BELMONT | MA | 02478-3043 |
| J KEVIN HARRISON | CUST SARAH EMILY HARRISON | UTMA NC | 19 WINDFLOWER PL | | DURHAM | NC | 27705-1957 |
| J KEVIN HARRISON | CUST JOHN DANIEL HARRISON | UTMA NC | 19 WINDFLOWER PL | | DURHAM | NC | 27705-1957 |
| J KIRBY KENNEDY | 305 OAK TRACE | | | | HOOVER | AL | 35244-4513 |
| J KNOX MUNNERLYN JR | PO BOX 41317 | | | | HOUSTON | TX | 77241-1317 |
| J KOLOSTYAK | 1995 FIRE MOUNTAIN D | | | | OCEANSIDE | CA | 92054-5613 |
| J KRISTY VIK | 36241 N GOLDSPRING CT | | | | GURNEE | IL | 60031-4508 |
| J KRISTY VIK | 36241 N GOLDSPRING CT | | | | GURNEE | IL | 60031-4508 |
| J L ABBOTT TR | UA 08/22/2008 | J L ABBOTT TRUST | 1500 POST OAK WAY #3 | | MOUNTAIN HOME | AR | 72653 |
| J L ADAMS & | M B ADAMS JT TEN | BOX 98 | | | DECATUR | GA | 30031-0098 |
| J L CIRIELLO | 631 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| J L EDWARDS | 1301 W WARREN AVE | APT 1A | | | DETROIT | MI | 48201-3609 |
| J L EMILY | PO BOX 286 | | | | DITTMER | MO | 63023-0286 |
| J L HANDY JR | 5 ADMIRAL DR #318 | | | | EMERYVILLE | CA | 94608-1529 |
| J L JOHNSON | 6210 SALLY CT | | | | FLINT | MI | 48505-2527 |
| J L MONROE | 17300 GRESHAM ST | | | | NORTHRIDGE | CA | 91325-3231 |
| J L ROES | 33 HESTER STREET | | | | LITTLE FERRY | NJ | 07643-2001 |
| J L SANTIAGO | 103 MARIGOLD AVENUE | | | | BUFFALO | NY | 14215-2121 |
| J L SHOWALTER | 7 CRESTWIND DR | | | | RANCHO PALOS VERDE | CA | 90275-5048 |
| J L SKETO | 1310 RIDDLE DRIVE | | | | WESTVILLE | FL | 32464-3408 |
| J L SKETO & | BETTY SUE SKETO JT TEN | 1310 RIDDLE DR | | | WESTVILLE | FL | 32464-3408 |
| J L STANDFIELD | 350 LINDA VISTA | | | | PONTIAC | MI | 48342-1740 |
| J L SWISH | 33418 VARGO | | | | LIVONIA | MI | 48152-3126 |
| J L TEMPLE | 5050 SHADBURN RD | | | | CUMMING | GA | 30041-5500 |
| J L TISDALE | 420 SENECA AVE | | | | MOUNT VERNON | NY | 10553-1702 |
| J L ZELLNER | 39 ARLINGTON DRIVE | | | | FORDS | NJ | 08863-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J LALLI | 21 INTERVALE AVE | | | | PEABODY | MA | 01960-1032 |
| J LAMAR CLEMENTS | 124 REGAN ROAD | | | | REBECCA | GA | 31783-3308 |
| J LAMPERT LEVY TTEE FBO | J LAMPERT LEVY TRUST U/A/D | 02/29/93 IND PROPERTY ACCT #1 | 2222 AVENUE OF THE STARS | UNIT #2201 | LOS ANGELES | CA | 90067-5805 |
| J LAWRENCE ENNIS & | ANN L ENNIS JT TEN | 3765 PALLOS VERDAS DR | | | DALLAS | TX | 75229-2741 |
| J LAWRENCE JUDGE | 16 REXHAME RD | | | | WORCESTER | MA | 01606-2429 |
| J LAWRENCE LAWSON | CUST JOANNA R LAWSON UGMA MI | 6734 E BLACKHAWK CT | | | HIGHLANDS RANCH | CO | 80126-3813 |
| J LAWRENCE LAWSON | CUST MARIA K LAWSON UNDER MI GIFTS | TO | MINORS ACT | 6734 E BALCKHAWK CT | HIGHLANDS RANCH | CO | 80126-3813 |
| J LAWRENCE MURDOCH | CUST GEORGE LAWRENCE MURDOCH UGMA | MD | 6557 BEECHWOOD DRIVE | | COLUMBIA | MD | 21046-1012 |
| J LAWRENCE TWELLS | PO BOX 2377 | | | | SANOVSKY | OH | 44871-2377 |
| J LAWRENCE WOOD | PO BOX 868 | | | | VACANVILLE | CA | 95696-0868 |
| J LEE COLVARD JR & | NANCY G COLVARD JT TEN | BIRCH POINTE | 4007 BIRCH CIR | | WILMINGTON | DE | 19808-2963 |
| J LEE DOCKERY | CUST LAURA DOCKERY UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 3776 SHILOH CHURCH RD NW | KENNESAW | GA | 30152-2347 |
| J LEE DOCKERY | CUST KIMBERLY DOCKERY UNDER THE FLORIDA | GIFTS TO MINORS ACT | C/O KIMBERLY D RUFFIER | 3039 MIDDLESEX RD | ORLANDO | FL | 32803-1128 |
| J LEE ELROD JR | 7742 SPALDING DR | 372 | | | NORCROSS | GA | 30092-4207 |
| J LEMA | 3575 TUNI CT | | | | COPPEROPOLIS | CA | 95228-9549 |
| J LEO FREIWALD & | MRS DOROTHY P FREIWALD JT TEN | PO BOX 82-1497 | | | SOUTH FL | FL | 33082-1497 |
| J LEONARD DEENER | 207 WEST BEAVER STREET | | | | ZELIENOPLE | PA | 16063-1508 |
| J LEWIS JR | 5870 S CITRUS AVE | | | | LOS ANGELES | CA | 90043-3310 |
| J LEWIS REYNOLDS | 7 GREEN BANK AVE | | | | WEST CHESTER | PA | 19380-3905 |
| J LEWIS SHELOR | 330 TOMAHAWK DR SE | | | | CHRISTIANSBURG | VA | 24073-3716 |
| J LILLARD TEMPLETON JR | 221 BELLE MEADE BLVD | | | | NASHVILLE | TN | 37205-3448 |
| J LINDSAY LATHAM | 137 ESSEX MEADOWS | | | | ESSEX | CT | 06426-1522 |
| J LLOYD CLAPPER & | SANDRA J CLAPPER JT TEN | 264 NEWBERRY LANE | | | HOWELL | MI | 48843-9564 |
| J LOIS KILIAN | 4 NORTON CT | | | | BLUFFTON | SC | 29909-4456 |
| J LOUIS DELANY & | CATHERINE S DELANY JT TEN | 2442 BARLAD DR | | | JACKSONVILLE | FL | 32210-3807 |
| J LOUISE PACK | 104 BRENT CIRCLE | | | | RIPLEY | WV | 25271-1304 |
| J LUIS AGUILAR & | SHERON J AGUILAR TEN COM | 4950 OVERTON WOODS COURT | | | FT WORTH | TX | 76109-2433 |
| J M FELICIANO | MIGUEL M MUNOZ | URB G HOMES | 00L82 1149 | | MAYAQUEZ | PR | 00682 |
| J M GLOWACKI | 11817 SO MORGAN ST | | | | CHICAGO | IL | 60643-5223 |
| J M GOLDBERGER & | LYNETTE GOLDBERGER JT TEN | 10420 SWAN CREEK RD | | | SAGINAW | MI | 48609-9117 |
| J M GONZALEZ | 5661 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3156 |
| J M HANSON | PO BOX 405 | | | | GARRISON | NY | 10524-0405 |
| J M HROBAK | 341 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7714 |
| J M JACKSON | PO BOX 375 | | | | SHOREHAM | NY | 11786-0375 |
| J M KEARNEY | 43602 GRAMMY'S LN | | | | COARSEGOLD | CA | 93614-9294 |
| J M KENDRICK | PO BOX 2561 | | | | CONROE | TX | 77305-2561 |
| J M KIMBROUGH | 1346 MISSOURI STATE RD | | | | ARNOLD | MO | 63010-4545 |
| J M LEVY 401K RETIREMENT | PLAN #1 | FBO DAVID COHEN | 570 SEVENTH AVENUE | SUITE 1201 | NEW YORK | NY | 10018-1632 |
| J M LEVY 401K RETIREMENT | PLAN # 1 | FBO LAWRENCE KARPEN | 570 SEVENTH AVENUE | SUITE 1201 | NEW YORK | NY | 10018-1632 |
| J M MAGNAMO | 32 RUELA DR | | | | NAUGATUCK | CT | 06770-3307 |
| J M MCCARTHY | 6795 YATES FORD RD | | | | MANASSAS | VA | 20111-3900 |
| J M MITCHELL | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| J M PENDARVIS | PO BOX 650 | | | | EDGEFIELD | SC | 29824-0650 |
| J M POKORZYSKI | 423 HARDEN ST | | | | HOLLY | MI | 48442-1747 |
| J M REINEMAN | 200 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2343 |
| J M ROSENBERG | 1237 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-4804 |
| J M SCHULDE MD FRCS | 2448 GLADSTONE AVE | WINDSOR ON  N8W 2P2 | CANADA | | | | |
| J M SHRUM | 915 PRIGGE RD | | | | ST LOUIS | MO | 63138-3551 |
| J M SLUSHER | 4190 N 1100 W | | | | KEMPTON | IN | 46049-9301 |
| J M TINGLE | 6909 E RIDGE DR | | | | SHREVEPORT | LA | 71106-2443 |
| J M WATSON & C A WATSON | TR JOHN M & CAROLYN A WATSON 2003 | TRUST UA 08/05/03 | 2812 STERNE PL | | FREMONT | CA | 94555-1426 |
| J M WINTERS | 14996 AFSHARI CIR | | | | ST LOUIS | MO | 63034-1201 |
| J MAC DAUGHETY & | DEBORAH DAUGHETY JT TEN | 772 CENTRAL AVE | | | KINSTON | NC | 28504-6248 |
| J MARC VAN WESTRENEN | 2214 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J MARK FRENCH | 10954 WONDERLAND DRIVE | | | | INDIANAPOLIS | IN | 46239-1956 |
| J MARK HUNT | 4447 US HIGHWAY 68 S | | | | WEST LIBERTY | OH | 43357-9519 |
| J MARTIN NORRIS | 16608 CHICKEN DINNER ROAD | | | | CALDWELL | ID | 83607-9332 |
| J MAX JILES | PO BOX 592 | | | | SALLISAW | OK | 74955 |
| J MEDEROS | 5310 N W 181 TERRACE | | | | CAROL CITY | FL | 33055-3145 |
| J MERITT BROWN | 11 GLEN STREET | | | | DOVER | MA | 02030-2313 |
| J MERRILL RUSSELL | 3200 NW 28 WAY | | | | BOCA RATON | FL | 33434-3448 |
| J MICHAEL BIELO | 6548A DEVONSHIRE HTS RD | | | | HARRISBURG | PA | 17111 |
| J MICHAEL BOYD AND | DONNA C BOYD (J) TEN IN COM | DOW ACCOUNT | 2931 TANGLEY | | HOUSTON | TX | 77005-2313 |
| J MICHAEL CONNELL | 7904 ALAMOSA LANE | | | | BOZEMAN | MT | 59718-9571 |
| J MICHAEL DEVITT | TR J MICHAEL DEVITT TRUST | 01/05/90 | 8824 SANDYMAR DR | | CINCINNATI | OH | 45242-7320 |
| J MICHAEL FRIED & | JANET CUTLER FRIED JT TEN | 25 E 86TH ST | | | NEW YORK | NY | 10028-0553 |
| J MICHAEL GEGEN & | CAROL GEGEN JT TEN | 1490 PRINGLE CT | | | HASTINGS | MN | 55033 |
| J MICHAEL IMEL & | MRS BONNIE W IMEL JT TEN | 514 PALM AVE | | | PALM HARBOR | FL | 34683-1818 |
| J MICHAEL LAFFERTY | CGM IRA ROLLOVER CUSTODIAN | 1738 LONG GREEN DR | | | ANNAPOLIS | MD | 21409-5819 |
| J MICHAEL LAFFERTY | C/F JERRY MICHAEL LAFFERTY | 1738 LONG GREEN DR | | | ANNAPOLIS | MD | 21409-5819 |
| J MICHAEL LYNCH | 7313 GORDONS ROAD | | | | FALLS CHURCH | VA | 22043-3033 |
| J MICHAEL MCMAHON | 4060 WESTLAKE | | | | CORTLAND | OH | 44410-9224 |
| J MICHAEL MONDY AND | LOUISE E MONDY JTWROS | PO BOX 7617 | | | CROSS LANES | WV | 25356-0617 |
| J MICHAEL MORGAN | 219 FIGLAR AVE | | | | FAIRFIELD | CT | 06430-3933 |
| J MICHAEL NEWBERGER | TR SARA LYNN NEWBERGER U-W | PHILIP A NEWBERGER | 2103 THERESA ST | | MENDOTA HTS | MN | 55120-1307 |
| J MICHAEL NEWBERGER | CUST ROBIN GAIL NEWBERGER | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 3240 N LAKE SHORE DR | CHICAGO | IL | 60657-3954 |
| J MICHAEL NOLL & | PATRICIA NOLL JT TEN | 488 KUHRS LA | | | COVINGTON | KY | 41015-1034 |
| J MICHAEL PATTERSON | CUST TODD M PATTERSON UTMA CA | 1057 COLE ST | | | SAN FRANCISCO | CA | 94117-4317 |
| J MICHAEL SMALLEY | TR J MICHAEL SMALLEY TRUST | UA 7/30/98 | 921 S ASHLAND AVE | | LA GRANGE | IL | 60525-2820 |
| J MICHAEL TRUMBOLD TR | UA 12/21/2000 | ROBERT A SPURLOCK TRUST | 301 W TOUHY AVE | | PARK RIDGE | IL | 60068 |
| J MICHAEL TWICHEL | CUST KELLY DAWN TWICHEL UTMA CA | 12430 RIDGETON DRIVE | | | LAKESIDE | CA | 92040-5023 |
| J MICHAEL WILLIAMS | CGM IRA CUSTODIAN | SMITH BARNEY ADVISOR | 21301 S TAMIAMI TRAIL | STE 320 PMB 329 | ESTERO | FL | 33928-2943 |
| J MICHAEL WILSON | 11924 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066-5867 |
| J MILAN RUPEL | 11836 KINGSBARNS CT | | | | LAS VEGAS | NV | 89141-3259 |
| J MILFORD FLETCHER JR | 932 LOCKSLEY LANE | | | | WOODBURY | NJ | 08096-3115 |
| J MILLER CRAIG | BOX 21 HOMESTEAD RD | | | | OLDWICK | NJ | 08858-0021 |
| J MILLS THORNTON III | 206 SEMINOLE DR | | | | MONTGOMERY | AL | 36117-4027 |
| J MILTON HUDSON & | NADINE B HUDSON TR | UA 06/13/07 | HUDSON REV TRUST | 12650 KELLY PALM DR | FORT MYERS | FL | 33908 |
| J MILTON SINGLETON 3RD | 9908 EDELWEISS CIR | | | | MERRIAM | KS | 66203-4613 |
| J MIRMELSTEIN & J WENSELL & | E D DAVID TTEES | MIRMELSTEIN IRREV CHILDR TR | 739 THIMBLE SHOALS BLVD STE105 | | NEWPORT NEWS | VA | 23606-3562 |
| J MOLL & | MICHELLE MOLL LUND JT TEN | 3367 HONEYCUT ROAD | | | SALT LAKE CITY | UT | 84106-3967 |
| J MONIQUE HOLMES | 19334 WHITCOMB ST | | | | DETROIT | MI | 48235-2057 |
| J MORGAN JONES | 699 SE AIR PARK DRIVE | | | | BEND | OR | 97702-2479 |
| J MORGAN LYONS | CUST J MORGAN LYONS JR A | MINOR U/THE LA GIFTS TO | MINORS ACT | 429 IONA ST | METAIRIE | LA | 70005-4427 |
| J MORGAN OGILVIE | 7946 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217-3533 |
| J MULLER & COMPANY | MPP-PERSHING LLC AS CUSTODIAN | FBO JOHN MULLER,TTEE | 29 TIMBER TRAIL | | RAMSEY | NJ | 07446-2124 |
| J N MONTGOMERY JR | 410 EAST STREET S | | | | TALLADEGA | AL | 35160-2611 |
| J N THOMPSON | 1908 101ST AVE | | | | OAKLAND | CA | 94603-3352 |
| J NEIL ANDERSON | 1016 W 86TH ST | | | | MINNEAPOLIS | MN | 55420 |
| J NELSON WHITE | 1900 DARIAN DRIVE | | | | ELIZABETH CITY | NC | 27909-7940 |
| J NEVIN MILLER | 49 RANDALL RD | | | | HARPSWELL | ME | 04079-3203 |
| J NEWMAN LEVY | 125 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1322 |
| J NORMAN BENNETT & | 30 MANOR DR | | | | REHOBOTH BEACH | DE | 19971-1923 |
| J NORMAN BENNETT & | JANE K BENNETT JT TEN | 30 MANOR DR | | | REHOBOTH BEACH | DE | 19971-1923 |
| J NORMAN LEEDOM | 882 WASHGTON CROSSING ROAD | | | | NEWTOWN | PA | 18940 |
| J O BOYKIN | 40 WINDSOR TER APT 5G | | | | WHITE PLAINS | NY | 10601-3743 |
| J O HARRIS | 200 WEST MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| J O JENDERS | 20875 OUTER DR | | | | DEARBORN | MI | 48124-4722 |
| J O JUSTICE JR | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| J OTROSHINA | 85 CLEAR LAKE RD | | | | WHITING | NJ | 08759-2981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J P BROWN JR | 42 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2306 |
| J P DAVID | 19711 CANYON DR | | | | YORBA LINDA | CA | 92886-5901 |
| J P FISHER HEATING CO | 5740 S RIDGE RD WEST | | | | ASHTABULA | OH | 44004-9587 |
| J P FORD | 4009 BURGESS ST | | | | FLINT | MI | 48504-2232 |
| J P FORD JR | 3388 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| J P GLASS | 2106 SHADY LANE | | | | TUCKER | GA | 30084-5511 |
| J P JORGENSEN | 37630 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2847 |
| J P JORGENSEN & | WILLIAM R JORGENSEN JT TEN | 37630 LAKESHORE DR | | | HARRISON TOWNSHIP | MI | 48045-2847 |
| J P LATERRA | VIALE EUROPA 353 | RAGUSA | ITALY | | | | |
| J P MAITTLENHARRIS | 224 WALNUT STREET | | | | CATAWISSA | PA | 17820-1321 |
| J P MCFARLAND & | JENNIPHER MCFARLAND JTWROS | 186 S BONANZA AVE | | | TUCSON | AZ | 85748-6788 |
| J P MORGAN CHASE BANK CUST | FBO JOHN EARLY III IRA | 43114 LANCELOT | | | CANTON | MI | 48188 |
| J P PERKINS | 1997 E M 72 HWY | | | | GRAYLING | MI | 49738-9437 |
| J P SHELBURN | 3550 PATTERSON ROAD | | | | CHINA GROVE | NC | 28023-7736 |
| J P WOODS | 61 HAGAMAN STREET | | | | PORT READING | NJ | 07064-1142 |
| J PALMER MATTHEWS | CUST PALMER M WELDON UGMA SC | 115 FRIENDFIELD | | | FORT MILL | SC | 29715-9048 |
| J PATRICK WALSH | CUST GARRETT WALSH UTMA MA | 94 HUDSON STREET | | | MILTON | MA | 02186-1453 |
| J PATRICK WALSH | CUST BRENDAN PATRICK WALSH UTMA MA | 94 HUDSON ST | | | MILTON | MA | 02186-1453 |
| J PATRICK WALSH | CUST KATHRYN M WALSH UTMA MA | 94 HUDSON STREET | | | MILTON | MA | 02186-1453 |
| J PAUL BRAUN | CUST SUZAN C BRAUN | UTMA DE | PO BOX 11 | | ROCKLAND | DE | 19732-0011 |
| J PAUL BUHITE & | B JUNE BUHITE JT TEN | 4160 NORRISVILLE ROAD | | | WHITE HALLL | MD | 21161-9309 |
| J PAUL BURKHARDT | 321 WITHERBY DR | | | | DAYTON | OH | 45429-5253 |
| J PAUL G BATES | 120 RIVERVIEW BLVD | ST CATHARINES ON  L2T 3M2 | CANADA | | | | |
| J PAUL HART | CUST MICHAEL J HART UGMA IL | 1 HOPEWELL DRIVE | | | SPARLAND | IL | 61565-9400 |
| J PAUL IRELAND JR | 262 BROOKSIDE AVE | | | | WYCKOFF | NJ | 07481-3416 |
| J PAUL THOMASSEN MD | CGM IRA ROLLOVER CUSTODIAN | 4330 DUNDEE RD. | | | RENO | NV | 89519-0964 |
| J PAUL THOMASSEN TTEE | FBO THOMASSEN IRREV GIFTING TR | U/A/D 02-10-2006 | 4330 DUNDEE RD. | | RENO | NV | 89519-0964 |
| J PAUL THOMASSEN TTEE | FBO THOMASSEN IRREV GIFTING TR | SUBDIV 1 U/A/D 02-10-06 | 4330 DUNDEE RD. | | RENO | NV | 89519-0964 |
| J PAULINE BIGGS | TR BIGGS FAM REV LIVING TRUST | UA 10/21/99 | 121 STONE RIDGE LN | | MOORESVILLE | NC | 28117 |
| J PETER FORD | CGM IRA CUSTODIAN | ATTN: J. PETER FORD -TREAS. | 222 PENNSYLVANIA AVENUE | | ORELAND | PA | 19075-1230 |
| J PETER LAWLER TTEE FBO | CLARENCE P LAWLER RES TRUST | U/A/D 10/15/79 | 29 OCEAN DRIVE | | JUPITER | FL | 33469-3512 |
| J PHILIP NELSON | CUST LAWRENCE E NELSON UGMA ME | 55 PARROT ST | | | S PORTLAND | ME | 04106 |
| J PHILIP SMITH TTEE | J PHILIP SMITH SEPARATE | PROPERTY TRUST DTD 10-05-2004 | 884 HUSA LANE | | CHICO | CA | 95928-9109 |
| J PHILIP WHERLEY & | LOIS ANN WHERLEY JT TEN | 6519 E CYPRESS CIR | | | SCOTTSDALE | AZ | 85257-2553 |
| J PIERRE BONIN | 201 EAST 21ST STREET | APT 12E | | | NEW YORK | NY | 10010 |
| J POLK COOLEY | CUST THEODORE M COOLEY UNDER | U-G-M-A | ATTN THEODORE M COOLEY | PO BOX 1566 | ASHEBORO | NC | 27204-1566 |
| J POLK COOLEY | CUST PATRICK COOLEY U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | PO BOX 730 | KINGSTON | TN | 37763-0730 |
| J POLK COOLEY | PO BOX 7 | | | | ROCKWOOD | TN | 37854-0007 |
| J POLK GHOLSTON | 2502 GRANDIN ROAD | | | | CINCINNATI | OH | 45208-3403 |
| J PRESTON TIMPERLAKE | 2001 OCEAN DR | | | | CORPUS CHRISTI | TX | 78404-1868 |
| J R A BURTON | 111 E SUTTON PLACE | | | | WILMINGTON | DE | 19810-4112 |
| J R ADAMS | 1620 CHELSEA RD | | | | PALOS VERDES EST | CA | 90274-1823 |
| J R AKERS | 4220 E MAIN #B14 | | | | MESA | AZ | 85205-8604 |
| J R BENNETT | 932 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733-9762 |
| J R BERTOLDI | 49 PINE AVE | | | | OSSINING | NY | 10562-3641 |
| J R BRADSHAW | 10145 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| J R BRADY & | K A BRADY | TR UA 09/23/05 | THE BRADY REVOCABLE TRUST | 3902 PEARTREE PL | CALABASAS | CA | 91302-1852 |
| J R BROWN | 7256 N IRISH ROAD | | | | OTISVILLE | MI | 48463-9417 |
| J R BURTON | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| J R COX | 7000 DEER HOLLOW COURT | | | | GRANBURY | TX | 76049 |
| J R GARRETT II | RTE 4 BOX 190 | | | | BRIDGEPORT | WV | 26330-9459 |
| J R KAROBONIK | 5760 N PASEO NIQUEL | | | | TUCSON | AZ | 85718-3924 |
| J R KETCHUM | 74 CAMPBELL PLACE | | | | MOUNTAIN HOME | AR | 72653-5695 |
| J R KLEMPNOW | 348 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9201 |
| J R KURZAWA | 1198 BRITTANY HILLS E | | | | NEWARK | OH | 43055-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J R MANCINE | 811 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| J R MANDISH REV TRUST | UAD 01/23/07 | JAMES RAYMOND MANDISH TTEE | 4800 JULIANA RESERVE DRIVE | | AUBURNDALE | FL | 33823-5102 |
| J R MESMER JR | 625 WILLIAMS ROAD | | | | GRAND ISLAND | NY | 14072-2119 |
| J R MITCHELL | 34438 N SR 47 | | | | WARRENTON | MO | 63383-4814 |
| J R NICHOLS & | PATRICIA NICHOLS JTWROS | 5601 HOLLY BROOKE LANE | | | OKLAHOMA CITY | OK | 73135-4353 |
| J R RUDOLPH | 18024 DEERCLIFF CT | | | | GLENCOE | MO | 63038-1519 |
| J R SHIPLEY | 909 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-3217 |
| J R SMITH | 3243 PEPPER MILL RD | | | | ATTICA | MI | 48412-9739 |
| J R WARREN | 77 HIGHWAY Y | | | | JONESBURGH | MO | 63351-2705 |
| J R WOSTENBERG | 6775 W INA RD | | | | TUCSON | AZ | 85743-8421 |
| J RANDALL & DAVID D WOOLRIDGE, | TTEES, ASHLEY E WOOLRIDGE EST. | RES. TR., U/W/O ASHLEY E | WOOLRIDGE, 05/05/04 | 1307 PARK AVE EXT | CLEARFIELD | PA | 16830-4038 |
| J RANDALL GROVES | CUST LAURA JANE GROVES UGMA NC | 6023 DERR HILL PL | | | CHARLOTTE | NC | 28277-2536 |
| J RANDALL KUIPER | 33 FARMCLIFF DR | | | | GLASTONBURY | CT | 06033-4120 |
| J RANDALL POLLARD | 50 STEINWAY CT | | | | WILLIAMSVILLE | NY | 14221 |
| J RANDALL STAUB | 8368 NORMANDY RD | | | | DENVER | NC | 28037-8646 |
| J RANDOLPH HOLTBERG | 1619 S 9TH ST | | | | LAFAYETTE | IN | 47905-2127 |
| J RANDOLPH LEFEVER | 25 MAIN ST | | | | SALUNGA | PA | 17538-1124 |
| J RANDOLPH PELZER | INTERNATIONAL | 68 SOUTH BATTERY | | | CHARLESTON | SC | 29401-2326 |
| J RANDOLPH PELZER | PERSONAL ACCOUNT | 68 SOUTH BATTERY | | | CHARLESTON | SC | 29401-2326 |
| J RANDOLPH SMITH JR | 817 MULBERRY ROAD | | | | MARTINSVILLE | VA | 24112-4414 |
| J RAWLEY SPARKS | 27 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2375 |
| J RAYMOND CORY | CUST DIANA LYNN CORY UGMA CA | 3605 S SUNDERLAND DR | | | SPOKANE | WA | 99206 |
| J RAYMOND CORY | 3605 S SUNDERLAND DRIVE | | | | SPOKANE VALLEY | WA | 99206 |
| J RAYMOND CORY | CUST ALEX RAYMOND CORY UGMA CA | 3605 S SUNDERLAND DR | | | SPOKANE | WA | 99206 |
| J REGINA FRANKEWICZ | PO BOX 615 | | | | OLDWICK | NJ | 08858 |
| J RICHARD COOPER & | JEAN D COOPER | TR J RICHARD COOPER & JEAN D | COOPER TRUST UA 07/21/97 | 1241 PARK PL | QUINCY | IL | 62301-4219 |
| J RICHARD EAZOR | WANDA C EAZOR JT TEN | 5767 ROUTE 219 N | | | BROCKPORT | PA | 15823-1819 |
| J RICHARD FOWLER | 5353 GAMBLE DRIVE #108 | | | | ST LOUIS PARK | MN | 55416-1539 |
| J RICHARD FREY AND | ELIZABETH L FREY TTEES | FBO: THE FREY FAMILY | D/T/D 09/16/96 | 2121 CORD | INDIANAPOLIS | IN | 46224-5131 |
| J RICHARD GEARHART | TOD DTD 03/08/2009 | 508 BUENA VISTA DR | | | SANTA ROSA | CA | 95404-2102 |
| J RICHARD HAUSER | 7426 WOLFRUN TRAIL | | | | FAIRVIEW HTS | IL | 62208 |
| J RICHARD HAYES & | MRS ANNE M HAYES TEN ENT | 835 PARKSIDE AVE | | | WEST CHESTER | PA | 19382-5404 |
| J RICHARD HUNNEMAN JR | PO BOX 15 | | | | SEDGWICK | ME | 04676-0015 |
| J RICHARD INGHRAM | 137 WILMA DR | | | | APOLLO | PA | 15613-9228 |
| J RICHARD KRAPFEL | CUST BRADLEY DALE KRAPFEL UGMA IA | 105 RAINSBOROUGH WY | | | COLUMBIA | SC | 29229-8842 |
| J RICHARD TUCKER | PO BOX 4555 | | | | GREENVILLE | DE | 19807-4555 |
| J RIDDLE | 341 LEEDALE ST | | | | ALBANY | NY | 12209 |
| J RIDLER TINNEY | BOX 15396 | | | | ROCHESTER | NY | 14615-0396 |
| J ROBERT ANDREWS | CUST MARK EDWIN ANDREWS UGMA OK | 2448 FAIRWAY CT | | | NORMAN | OK | 73069-6335 |
| J ROBERT BROMLEY | CUST ISAAC J BROMLEY UTMA CT | 73 HOYCLO RD | | | STAMFORD | CT | 06903-2930 |
| J ROBERT CROFOOT & | KATHRYN L CROFOOT JT TEN | 38267 S GRANITE CREST DR | | | TUCSON | AZ | 85739 |
| J ROBERT DUFFY | 53 BUCKLEY RD | | | | SALEM | CT | 06420-3710 |
| J ROBERT GUSH & | GUDRUN GUSH JT TEN | 9100 NE 17TH ST | | | VANCOUVER | WA | 98664-2495 |
| J ROBERT HANLIN | 5938 WINDWARD CT | | | | LEWIS CENTER | OH | 43035-7953 |
| J ROBERT HOWARD | C/O FIRST STATE BANK | BOX 1944 | | | HEMPHILL | TX | 75948-1944 |
| J ROBERT HUGHES | 5230 ROSEGATE LN | | | | INDIANAPOLIS | IN | 46237-8338 |
| J ROBERT JOHNSTON | 116 E RIDGE ST | | | | CARLISLE | PA | 17013-3927 |
| J ROBERT MC GOVERN & | MARIE MC GOVERN JT TEN | BOX 133 | | | YORKLYN | DE | 19736-0133 |
| J ROBERT MEYNER | 1113 CALYPSO AVE | | | | BETHLEHEM | PA | 18018-4908 |
| J ROBERT MONTELEONE | 521 MEADOW DRIVE | | | | WEST SENECA | NY | 14224-1517 |
| J ROBERT ROCHESTER | PO BOX 95 | | | | KATHLEEN | FL | 33849-0095 |
| J ROBERT S PRICHARD & ANN E | WILSON | TR | 173 LYNDHURST AVE | TORONTO ON  M5R 5A1 CANADA | | | |
| J ROBERT THROCKMORTON | 261 SE CRAIG RD | | | | SHELTON | WA | 98584-8600 |
| J ROBERT TUTHILL | 64 MEAD AVENUE | | | | GREENWICH | CT | 06830-6842 |
| J ROBERT WOOD | 3151 SUMMERSET RD | | | | WILMINGTON | DE | 19810-3437 |
| J ROCHELLE BERRY | CGM IRA ROLLOVER CUSTODIAN | 3866 N WAGGONER RD | | | BLACKLICK | OH | 43004-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J RODGER GRIFFIN & | CAROL GRIFFIN JT TEN | PO BOX 372 | | | WESTWOOD | MA | 02090-0372 |
| J RODRIGUEZ | 40 HAVENHILL RD | | | | HAMBURG | NJ | 07419-1275 |
| J RODRIQUEZ | 2167 LAFAYETTE AVE | | | | BRONX 72 | NY | 10473-1350 |
| J ROGER NELSON | 648 GRIST RUN ROAD | | | | WESTERVILLE | OH | 43082-1018 |
| J ROGER WILLIAMS | CHRYSLER PLYMOUTH DODGE JEEP | 1015 FORTH WORTH HIGHWAY | | | WEATHERFORD | TX | 76086-4509 |
| J ROGER WILLIAMS | PO BOX 1382 | | | | FORT WORTH | TX | 76101-1382 |
| J ROGER WUNNER | 500 SOUTH 18TH ST APT 131 | | | | NORFOLK | NE | 68701-0501 |
| J ROGER WUNNER | TR J ROGER WUNNER TRUST | 500 SOUTH 18TH ST #131 | | | NORFOLK | NE | 68701-0501 |
| J ROLAND MALONE | 4378 DANUDE DRIVE | | | | KING GEORGE | VA | 22485 |
| J ROLIN CHOATE | 319 IVY ARBOR CIRCLE | | | | ROCK HILL | SC | 29782 |
| J RONALD HOLLER & | BONILEE HOLLER JT TEN | 15775 NADER CT | | | CLINTON TOWNSHIP | MI | 48038-4119 |
| J RONALD ROBERSON | 113 EAST MAIN STREET | | | | PRATTVILLE | AL | 36067-3113 |
| J ROSS INC | 5200 FAIRFIELD SHOPPING CTR | | | | VIRGINIA BEACH | VA | 23464-4212 |
| J ROWE | 113 WIDGEON DR | | | | ALABASTER | AL | 35007-5369 |
| J RUDI TRADER | 903 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901-4738 |
| J RUSSELL NORRIS JR & | SUSAN R NORRIS JT TEN | 1123 DEVONSHIRE DR | | | NEW BERN | NC | 28562-7219 |
| J RUSSELL SNYDER & | MRS MARIE H SNYDER JT TEN | 10613 KINNARD AVE | | | LOS ANGELES | CA | 90024-5908 |
| J RUTH MILES & | MICHAEL R MILES JT TEN | 704 ELM AVE | | | FRUITLAND PARK | FL | 34731-2034 |
| J RYAN FILION | 265 EDWARD J ROY DR | UNIT 309 | | | MANCHESTER | NH | 03104-4165 |
| J S DI NATALE | 94 JEFFERY ROAD | | | | COLONIA | NJ | 07067-2437 |
| J S GORDON AND CO | A PARTNERSHIP | PO BOX 3525 | | | GRAND JUNCTION | CO | 81502-3525 |
| J S HARRIS | 250 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| J S HAYS | 1832 LAKESIDE LN | | | | INDIANAPOLIS | IN | 46229-9750 |
| J S KWIATEK JR | 287 ORCHARD STREET | | | | RAHWAY | NJ | 07065-2836 |
| J S MILLER | 902 W LINCOLN AVE | | | | COPPERAS COVE | TX | 76522-1420 |
| J S NAHN | 61 EAST PHILLIP STREET | | | | COALDALE | PA | 18218-1527 |
| J S SALKIEWICZ | 65 PUPEK ROAD | | | | SOUTH AMBOY | NJ | 08879-1328 |
| J S SOAVE | 28770 SUMMIT | | | | NOVI | MI | 48377-2938 |
| J S THOMAS | 20401 FOXBORO | | | | RIVERVIEW | MI | 48192-7919 |
| J SANDRA FINCH & | DONALD R FINCH JT TEN | 14481 PIERCE RD | | | BYRON | MI | 48418-9779 |
| J SCOTT BREIG SR CUSTODIAN | FBO BENNETT ALEXANDER BREIG | UTMA CT UNTIL AGE 21 | 1 CROOKED MILE ROAD | | WESTPORT | CT | 06880-1124 |
| J SCOTT BREIG SR CUSTODIAN | FBO CHARLOTTE MARIE BREIG | UTMA CT UNTIL AGE 21 | 1 CROOKED MILE ROAD | | WESTPORT | CT | 06880-1124 |
| J SCOTT BREIG SR CUSTODIAN | FBO JAMIESON SCOTT BREIG JR | UTMA CT UNTIL AGE 21 | 1 CROOKED MILE ROAD | | WESTPORT | CT | 06880-1124 |
| J SCOTT CARLSON & | GERDA L CARLSON JT TEN | 3608 LARCHWOOD CIR | | | MINNETONKA | MN | 55345-1125 |
| J SCOTT CLEMMENSEN | 140 CHILTON ROAD | | | | LANGHORNE | PA | 19047-8115 |
| J SCOTT LOVE & | LEANNA D LOVE JT TEN | 427 EAST STREET | | | LEBO | KS | 66856-9105 |
| J SCOTT STONEY | 2321 SOUTH FORDNEY ROAD | | | | HEMLOCK | MI | 48626-9777 |
| J SEBASTIAN BERGER | 305 N HENRY ST | | | | CRESTLINE | OH | 44827-1632 |
| J SHAWN MCGARVEY | 166 SHRADER ROAD | | | | IOWA CITY | IA | 52245-4920 |
| J SHEPARD JR | 1182 WASHINGTON AVE APT 2K | | | | BRONX | NY | 10456-4372 |
| J SHERWOOD BROWN JR | 643 RT 45 | | | | SALEM | NJ | 08079-4230 |
| J SIMON | PO BOX 496 | | | | PITTSTOWN | NJ | 08867-0496 |
| J SLAWINSKI | 2945 IVY MILL DR | | | | BUFORD | GA | 30519-6712 |
| J SLAWNIKOWSKI | 17558 S DRIFTWOOD | | | | LOCKPORT | IL | 60441-9790 |
| J SOTOLONGO | 92 WARWICK ST | APT 4 | | | NEWARK | NJ | 07105-1628 |
| J STANLEY RHINE | BOX 3943 | | | | ALBUQUERQUE | NM | 87190-3943 |
| J STANTON MCGROARTY | 9173 RIVER VIEW TRL | | | | ROSCOE | IL | 61073-6608 |
| J STEPHEN GALLAGHER | 5711 CHADWICK COURT | | | | WEST CHESTER | OH | 45069-1047 |
| J STEPHEN GOLDEN | 817 STONEWALL RIDGE LN | | | | AUSTIN | TX | 78746-6396 |
| J STEPHEN TRACY | 30602E COUNTY ROAD 900N | | | | MASON CITY | IL | 62664-7115 |
| J STERN | 79 SHERRY LN | | | | LEICESTER | NC | 28748-6481 |
| J STEVEN BUSH | PO BOX 210 | | | | BURNS FLAT | OK | 73624-0210 |
| J STEVEN BUSH & | SANDRA J BUSH JT TEN | PO BOX 210 | | | BURNS FLAT | OK | 73624-0210 |
| J STEVEN PORTTEUS | 5558 W 1800S | | | | EARL PARK | IN | 47942-8004 |
| J STEVEN THOMAS | ROUTE 1 BOX 272 | | | | PEACHLAND | NC | 28133-9744 |
| J STEWART MC LAUGHLIN | 315 LAKEVIEW AVE WEST | | | | BRIGHTWATERS | NY | 11718-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J STUART MANGINI | 667 LA CASA VIA | | | | WALNUT CREEK | CA | 94598-4923 |
| J T BEALS | 5545 S BASS TER | | | | FLORAL CITY | FL | 34436-2230 |
| J T CHAMBERS | 346 GA HWY 56 S | | | | HOMER | GA | 30547-9801 |
| J T FAUX | 235 CHIPPEWA ST | | | | MIAMI SPRINGS | FL | 33166-5004 |
| J T IVEY | 3265 E 26TH RD | | | | MARSEILLES | IL | 61341-9449 |
| J T JONES JR | 10990 WEST RD | APT 804 | | | HOUSTON | TX | 77064-8818 |
| J T LAPLANTE | 809 HORINE ROAD | | | | FESTUS | MO | 63028-1054 |
| J T MORRIS JR & | DOLA S MORRIS JT TEN | 16137 COUNTY RD 108 | | | BRISTOL | IN | 46507-9587 |
| J T NORTH & | SHEILA NORTH | 115 CHOPTANK TERRACE | | | CAMBRIDGE | MD | 21613-1115 |
| J T PAYNE & | DOROTHY M PAYNE JT TEN | 3106 OAK ST | | | SHREWSBURY | WV | 25015-1924 |
| J T TURNINGTON | 204 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2221 |
| J THOMAS ANTONELLI JR | CUST JONATHAN T ANTONELLI UGMA VA | 3889 PEAKLAND PL | | | LYNCHBURG | VA | 24503-2000 |
| J THOMAS CONNELLY | CGM IRA CUSTODIAN | 285 LADPRAO 136 | KLONGCHUN BANGKAPI | BANGKOK 10240,THAILAND | | | |
| J THOMAS HINES JR | TR MARGARET ANN HINES UA | 12/12/60 | 35 ASHLEY DRIVE | | MOBILE | AL | 36608-1738 |
| J THOMAS JEANGUENAT | 51 BAHAMA AVE | | | | KEY LARGO | FL | 33037-4349 |
| J THOMAS SCHAEFFER & | PAUL K BEARDSLEE & | KENNETH P KOBERSTEIN JT TEN | 206 S KALAMAZOO AVE | | MARSHALL | MI | 49068 |
| J THOMAS WILSON | 4444 W 126TH ST | | | | ZIONSVILLE | IN | 46077-9254 |
| J TIMKO | 27847 SHERIDAN | | | | GARDEN CITY | MI | 48135-3178 |
| J TRENT STAHNKE | 2227 4TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1209 |
| J TURNER | 447 KINGS HWY WALK APT 20D | | | | BROOKLYN | NY | 11233 |
| J V CLARK | 2700 MOORES PLAINS BLVD | | | | UPPR MARLBORO | MD | 20774 |
| J V FLOWERS III | RT 2 BOX 140 | | | | OKEMAH | OK | 74859-9529 |
| J V HOLLOWAY | 19171 DEQUINDRE | | | | DETROIT | MI | 48234-1207 |
| J V SGROI CO INC | C/O ANTHONY C SGROI PRES | 2017 TEALL AVENUE | | | SYRACUSE | NY | 13206-1539 |
| J VERNON BALLARD & | LILLIAN B BALLARD TTEES | J VERNON BALLARD TRUST | DTD 6/28/95 | 3440 S JEFFERSON ST APT 1005 | FALLS CHURCH | VA | 22041-3128 |
| J VINCENT BOYLE & | LAWRENCE GRACI | TR UA 09/21/84 KENNETH G PUTTICK | TRUST | 700 20TH ST | VERO BEACH | FL | 32960-5442 |
| J VINCENT PERRYMAN | 22 N ASHLAWN | | | | MEMPHIS | TN | 38112-4308 |
| J W ABBOTT | 501 SCARSDALE RD | | | | LOUISVILLE | KY | 40243 |
| J W ADAMS | 22133 WALCOTT ROAD | | | | CARLYLE | IL | 62231 |
| J W BARNAK | 71 ORCHARD STREET | | | | KEANSBURG | NJ | 07734-1941 |
| J W CARROLL | 7116 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9738 |
| J W CONLIN | BARBARA M CONLIN JT TEN | 984 WIMBLEY ROAD | | | ESTILL SPGS | TN | 37330-5162 |
| J W CORN | 5008 ST CLAIRE HGWY | | | | CHINA TOWNSHIP | MI | 48054-1426 |
| J W EMBRY | 814 N WILSON | | | | ROYAL OAK | MI | 48067-2046 |
| J W FOSTER | 114 E HOBSON AVE | | | | FLINT | MI | 48505-2710 |
| J W FREELS | 2921 CHEROKEE DRIVE APT 5 | | | | WATERFORD | MI | 48328-3174 |
| J W FREEMAN | 304 E AUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507-1906 |
| J W GAINES | TR GAINES LIVING TRUST | UA 2/3/97 | 1170 STOURBRIDGE RD | | VERSAILLES | KY | 40383 |
| J W GASSER | 900 GREEN BAY AVE | | | | CULUMENT CITY | IL | 60409-5108 |
| J W GREEN | 1902 FM 3496 | | | | GAINESVILLE | TX | 76240-8499 |
| J W GREENE | 186 WHITETAIL ROAD | | | | JOHNSTOWN | PA | 15909-4020 |
| J W HURST | 1369 ECHOING VALLEY DR | | | | BYRON CENTRE | MI | 49315-8269 |
| J W JACKSON | 715 W 29TH ST | | | | ANDERSON | IN | 46016-5912 |
| J W JAMES JR | 1112 HORSEPEN RD | | | | RICHMOND | VA | 23229-6729 |
| J W JOHNSON | 424 W 87TH A | | | | KANSAS CITY | MO | 64114 |
| J W KITCHEN | 1280 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| J W LEWIS JR | C/O HILDA LEWIS | 5523 NW OAKDALE PLACE | | | PARKWELLSTY | MO | 64152-4337 |
| J W LITTEN | 754 DAIGLER DR | | | | N TONAWANDA | NY | 14120-3440 |
| J W MCDONOUGH | 55 CENTER STREET | | | | BEMUS POINT | NY | 14712-0414 |
| J W MILLER | C/O CONTANCE M MILLER | 15 HEATHERFIELD COURT | PO BOX 414 | | KILMARNOCK | VA | 22482-9510 |
| J W PARKS | 2024 MINERAL SPRINGS ROAD | | | | HOUSCHTON | GA | 30548-1611 |
| J W PRICKETT | 2811 JONESBORO RD S E | | | | ATLANTA | GA | 30354-2206 |
| J W RICHARDSON | 3518 52ND ST | | | | LUBBOCK | TX | 79413 |
| J W ROBBINS | 468 KAREN DR | | | | PITTSBORO | IN | 46167 |
| J W SCOTT BARRY | TR J W SCOTT BARRY LIVING TRUST | UA 09/24/97 | 7234 N W 105TH TERR | | OKLAHOMA CITY | OK | 73162-4501 |
| J W WALKER | 1262 GEORGE STREET | | | | PLAINFIELD | NJ | 07062-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J W YONCE JR & | J W YONCE JT TEN | PO BOX 175 RD | | | JOHNSTON | SC | 29832-0175 |
| J WADE THOMAS & | JEAN THOMAS JT TEN | 4063 SMITH SPRING RD | | | PRESCOTT | WA | 99348-8621 |
| J WALLER MC CRACKEN | 2419 KENMORE RD | | | | RICHMOND | VA | 23228-5923 |
| J WALTER ALBRIGHT | 105 COOPER ST | | | | SPRING MILLS | PA | 16875 |
| J WALTER HODGE | 217 OLD PARKERSBURG TPKE | | | | SWOOPE | VA | 24479 |
| J WALTER SMITH & | MRS MATTIE PEARL SMITH JT TEN | 195 SHORTLINE PIKE | | | LEBANON | KY | 40033-9610 |
| J WALTON TOMFORD | 3145 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4130 |
| J WANZER DRANE | BOX 5326 | | | | COLUMBIA | SC | 29250-5326 |
| J WARREN NORDIN | 10322 SANDY BEACH DR | | | | LAKE STEVENS | WA | 98258-9440 |
| J WARREN WHITESEL | TR PATRICIA AYLWARD WHITESEL TRUST | UA 03/18/93 | 5313 GRAND AVE | | WESTERN SPRINGS | IL | 60558-1839 |
| J WARREN WRIGHT, TTEES | WRIGHT LIV TRUST UAD 1/10/94 | 65 SEDGEMOOR CT. | | | WILLIAMSVILLE | NY | 14221-4940 |
| J WAYNE ROBERTS JR | 2029 LAUREL OAK DR | | | | AMELIA | OH | 45102-1496 |
| J WESLEY BENN | 7 OAKS AVENUE | CREMORNE NJW 2090 | AUSTRALIA | | | | |
| J WESLEY BOLYARD JR & | ANGELA BOLYARD JT TEN | 2833 E MALLORY STREET | | | MESA | AZ | 85213-1668 |
| J WESLEY TOPPING | 72 EDEN AVE | | | | EDISON | NJ | 08817-3850 |
| J WEST SUMMERS & | FREDA S SUMMERS JT TEN | 1105 COLUMBIA ROAD | | | ORANGEBURG | SC | 29115-4612 |
| J WESTON BARR | 1565 S MILWAUKEE ST | | | | DENVER | CO | 80210-2918 |
| J WILCZYNSKI | 380 BARCLAY STREET | | | | PERTH AMBOY | NJ | 08861-3126 |
| J WILLARD MARRIOTT JR | MARRIOTT DR | | | | WASHINGTON | DC | 20058-0001 |
| J WILLIAM BENDALL | TR J WILLIAM BENDALL LIVING TRUST | UA 3/21/01 | 2050 KIRBY RD | | MEMPHIS | TN | 38119-5510 |
| J WILLIAM HARRINGTON | CUST MARY ELLEN HARRINGTON A | MINOR UNDER P L 55 CHAP 139 | OF THE LAWS OF NEW JERSEY | 2002 LONG KNIFE COURT | LOUISVILLE | KY | 40207-1176 |
| J WILLIAM JENNINGS | CUST PAUL J JENNINGS U/THE S | C UNIFORM GIFTS TO MINORS | ACT | 10605 DUTCHESS WAY | WOODSTOCK | MD | 21163-1465 |
| J WILLIAM JENNINGS | CUST REBECCA G JENNINGS U/THE | S C UNIFORM GIFTS TO MINORS | ACT | 12304 EARLY ROAD | KNOXVILLE | TN | 37922-6122 |
| J WILLIAM KNAUF | 3582 SOUTHAMPTON DR | | | | JEFFERSONTON | VA | 22724-1749 |
| J WILLIAM MOFFETT & | MRS JOANNE D MOFFETT JT TEN | 3400 CALDWELL DR | | | RALEIGH | NC | 27607-3327 |
| J WILLIAM SEIF | 2289 - 108TH | | | | CALEDONIA | MI | 49316-9423 |
| J WILLIAM TOBEY | 808 WAKE ROBIN DR | | | | SHELBURNE | VT | 05482-7582 |
| J WILLIAM VOEGTLY & | MARIE VOEGTLY JT TEN | C/O C HETTES | 156 W BARE HILL RD | | HARVARD | MA | 01451-1620 |
| J WILLIAM WORLEY | 3424 N W 68TH | | | | OKLA CITY | OK | 73116-2122 |
| J WILLKIE HOPKINS | 193 ANASTASIA DR | | | | POINCIANA | FL | 34759-3746 |
| J WINTHROP PORTER & | JOYCE L PORTER JT TEN | 70 COLUMBUS ST | | | MANCHESTER | CT | 06040-2957 |
| J WOODROW WILLETT & | BERNICE WILLETT JT TEN | 665 SHOREHAM | | | GROSSE POINTE WOOD | MI | 48236-2443 |
| J WOODS HANSEN & | COURTENAY P HANSEN JT TEN | BOX 72 | | | UPPERVILLE | VA | 20185-0072 |
| J Y HILLERY JR | 3554 SHERBROOKE WAY SW | | | | ATLANTA | GA | 30331-5408 |
| J YOUNG | CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV | | | SKOKIE | IL | 60076-3225 |
| J&B DEVELOPEMENT, LLC | INVESTMENT ACCOUNT | PO BOX 407 | | | LAKE PLACID | NY | 12946-0407 |
| J&N ROVATTI NOMINEE TRUST | UAD 05/02/97 | JOSEPH E ROVATTI & | NANCY J ROVATTI TTEES | 42 MANHATTAN DRIVE | BURLINGTON | MA | 01803-1928 |
| J'OLIVER DAHLFRANCIS | BOX 1140 | | | | COLLEGE PARK | MD | 20741-1140 |
| J-ANN MARR | 9818 BURNING TREE | | | | GRAND BLANC | MI | 48439-9568 |
| J-P MASEK INVESTMENTS LTD | A PARTNERSHIP | C/O JOSEPH MASEK | 210060 WILDCAT DRIVE | | GERING | NE | 69341-6724 |
| J. B. EXLEY AND | JANICE S. EXLEY TEN IN COM | 110 BLUE HERON DRIVE | | | MANDEVILLE | LA | 70471-8240 |
| J. B. STAMPS JR. AND | HELEN H. STAMPS TEN IN COM | 1571 TIMBERLAND RD, NE | | | ATLANTA | GA | 30345-4162 |
| J. BRUCE WIGGINS AND | DENISE K. WIGGINS JTWROS | 8809 QUADRO COURT | | | LAS VEGAS | NV | 89134-6180 |
| J. C. BROWN | SPECIAL ACCOUNT | 416 PIERVIEW WAY | | | BOILING SPRINGS | SC | 29316-6160 |
| J. CHRISTIAN KUHN III | 5580 N. HALBEA ST. | | | | BETHLEHEM | PA | 18017-9291 |
| J. CHRISTOPH LICHTENFELD | CHARLOTTE A. LICHTENFELD TTEE | FBO: J CHRISTOPH AND CHARLOTTE | LICHTENFELD TR U/T/D 5/29/07 | 10044 S. HOYNE | CHICAGO | IL | 60643-2020 |
| J. D. CLEMENCE | MARY L CLEMENCE TTEE | U/A/D 05-03-2007 FBO J. D. & | MARY L CLEMENCE JT REV LIV TR | 16271 EDGEMONT DR | FORT MYERS | FL | 33908-3658 |
| J. DAVID CECIL | CGM IRA CUSTODIAN | 526 EVEREST AVENUE | | | ST. ALBANS | WV | 25177-2672 |
| J. DAVID ZYBACH | BECKEY C ZYBACH JT TEN | 16142 FM 1046 | | | BRISCOE | TX | 79011-3103 |
| J. DEWEY HAWTHORNE | 6257 TELEGRAPH RD APT 102 | | | | BLOOMFIELD HILL | MI | 48301-1636 |
| J. DONALD LONDON | 16B SOUTHPORT LANE | | | | BOYNTON BEACH | FL | 33436-6420 |
| J. F. JOHNSON | PATRICIA R. JOHNSON JTWROS | 225 W WOODSTONE CT | | | BATON ROUGE | LA | 70808-5149 |
| J. GREGG MILLER | 263 CHAMOUNIX ROAD | | | | SAINT DAVIDS | PA | 19087-3605 |
| J. GREGORY BASSMANN | 21 STANLEY AVE. | | | | HASTINGS ON HUDSON | NY | 10706-3601 |
| J. HAROLD KLOSHEIM, KIM TOTH, | CYNTHIA BACON, TTEES | CONSTANCE KLOSHEIM FAMILY TRST | U/A/D 9-28-1990 | 3420 S. OCEAN BLVD., APT. 3X | HIGHLAND BEACH | FL | 33487-2551 |
| J. HAROLD KLOSHEIM, KIM TOTH, | CYNTHIA BACON, TTEES | U/A/D 09/28/1990 | CONSTANCE K. KLOSHEIM MRTL TRS | 3420 S. OCEAN AVE., APT 3X | HIGHLAND BEACH | FL | 33487-2551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J. HATZENBUHLER MINOR | CGM ROTH IRA CUSTODIAN | RANDY HATZENBUHLER GUARDIAN | | | BISMARCK | ND | 58503-0291 |
| J. HOWARD BLACK | CGM ROTH CONVERSION IRA CUST | 326 ROCK HILL DR | | | PIPE CREEK | TX | 78063-5860 |
| J. I. GINNINGS | CGM IRA CUSTODIAN | 900 8TH ST., SUITE 820 | | | WICHITA FALLS | TX | 76301-6809 |
| J. JEFF GAUSEPOHL | 32552 COASTSITE DRIVE | | | | RCH PALOS VRD | CA | 90275-5890 |
| J. LOREN ROSENBERG | CGM IRA ROLLOVER CUSTODIAN | 43 CODDINGTON TERRACE | | | LIVINGSTON | NJ | 07039-3633 |
| J. M. WEAKLAND AND | DORIS WEAKLAND JTWROS | 452 UPPER HARMONY ROAD | | | EVANS CITY | PA | 16033-3814 |
| J. MICHAEL GAFFNEY | CGM IRA CUSTODIAN | 311 COUNTRY LANE | | | SAN ANTONIO | TX | 78209-2318 |
| J. R. PELZER, SR. ACF | KATHERINE C. PELZER U/SC/UTMA | 68 SOUTH BATTERY | | | CHARLESTON | SC | 29401-2326 |
| J. R. PELZER, SR. ACF | J. RANDOLPH PELZER U/SC/UTMA | 68 SOUTH BATTERY | | | CHARLESTON | SC | 29401-2326 |
| J. RODNEY MESSINA | 256 EAST BLVD | | | | BATON ROUGE | LA | 70802-5912 |
| J. RONALD BENNETT, DMD | CGM SIMPLE IRA CUSTODIAN | 428 SCOTTS WAY | | | AUGUSTA | GA | 30909-3135 |
| J. RONALD LENART | CGM IRA CUSTODIAN | 714 LINDWOOD DR | | | GREENSBURG | PA | 15601-7711 |
| J. STEPHEN SIMON | CGM SEP IRA CUSTODIAN | P.O. BOX 559 | | | DURANGO | CO | 81302-0559 |
| J. WARREN WRIGHT TTEE | FBO WRIGHT FAMILY BYPASS TRUST | U/A/D 01/10/94 | 65 SEDGEMOOR CT | | WILLIAMSVILLE | NY | 14221-4940 |
| J. WESLEY WALKER, JR. | CGM IRA ROLLOVER CUSTODIAN | 10346 BEAR CREEK DRIVE | | | MANASSAS | VA | 20111-4366 |
| J. WILMAR JENSEN, TTEE FBO THE | KENNETH BIESEMEIER & DOROTHY | BIESEMEIER 95 TRUST FBO PAUL | WHITE BIESEMEIER U/A/D 9/26/95 | 1514 H STREET | MODESTO | CA | 95354-2533 |
| J.C. LOCKHART & D.M. LOCKHART | REV. TR UAD 02/14/96 | DORA M LOCKHART TTEE | 616 COUNTRY CLUB CIRCLE | | MIDWEST CITY | OK | 73110-3927 |
| J.CLINTON PUGH & | D.B. EPPERSON TTEES | SAVILLE DODGEN & CO 401K | FBO MICHAEL FRANK | 1537 WESTFIELD LN | ROCKWALL | TX | 75032-7288 |
| J.E. ARATA INC. | ALLEN PERRY | 4222 STILLWOOD DRIVE | | | FORT WAYNE | IN | 46815-5626 |
| JOSEPH DI BELLA JR | 9330 KIMLAND COURT | | | | REDFORD TWP | MI | 48239-1870 |
| JOSEPH J TUTKO | 18908 NEWHAVEN TER | | | | HAGERSTOWN | MD | 21742 |
| JA CARDWELL | 5772 DIAMOND POINT | | | | EL PASO | TX | 79912-4158 |
| JABBAAR NAJIEB | 2161 O BRIEN | | | | MT MORRIS | MI | 48458-2639 |
| JABBAR FAZELI | 30 ABBY LN | | | | YARMOUTH | ME | 04096-8115 |
| JABE HUNTER | PO BOX 514 | | | | MEBANE | NC | 27302-0514 |
| JABE T SHIVERS | 1111 RIVER GLYN | | | | HOUSTON | TX | 77063-1516 |
| JABEZ L MCCALLUM | 1420 WELLESLEY DR | | | | INKSTER | MI | 48141-1522 |
| JABLONSKI ALFRED F | 741 A NAUTILUS COURT | | | | MONROE TWP | NJ | 08831-1576 |
| JABRA T MOUSSA | 55839 RHINE AVENUE | | | | MACOMB | MI | 48042 |
| JAC P GNIRREP | 285 PERKING RD | | | | RICHFIELD SPRINGS | NY | 13439-9720 |
| JAC-LYNNE S WARD | 4587 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 |
| JACALYN D WALKER | 121 TE MAR WAY | | | | HILLSBORO | OH | 45133-8530 |
| JACALYN G JAMES | CUST SCOTT LEE JAMES UGMA DE | 103 COURSEY MILL RD | | | FELTON | DE | 19943-4338 |
| JACALYN N TEATER | 1319 E SCOTT AVE | | | | GILBERT | AZ | 85234-3671 |
| JACE P TERRY | 7770 AL HWY 36 | | | | DANVILLE | AL | 35619-9702 |
| JACE SKAGGS | 4906 W CABERNET CT | | | | VISALIA | CA | 93291 |
| JACEK GORSKI | GM CIS | TESTOVSKAYA 10 | 123317 MOSCOW | RUSSIAN FEDERATION | | | |
| JACEK ZARNOWIECKI | AL KORFANTEGO 21/8 | 44-100 GLIWICE | POLAND | | | | |
| JACEK ZARNOWIECKI | AL KORFANTEGO 21/8 | 44-100 GLIWICE | POLAND | | | | |
| JACEY WATERHOUSE A MINOR | U/GDNSHP OF MARILYN | WATERHOUSE | 3826 ROUND TOP DR | | HONOLULU | HI | 96822-5017 |
| JACI HALEY- RENAUD | 2402 LASALLE ST | | | | RACINE | WI | 53402-4321 |
| JACINDA JO KEENAN GEORGE | PO BOX 6171 | | | | SEVIERVILLE | TN | 37864-6171 |
| JACINTA MONTEMORRA | 2233 NW 56 AVE | | | | LAUDERHILL | FL | 33313-3040 |
| JACINTO REDONDO | 9802 SW 56TH TER | | | | MIAMI | FL | 33173-1489 |
| JACK A BERMAN | 1920 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-3021 |
| JACK A BERNHART | 150 PFEIFFER AVE | | | | AKRON | OH | 44312-1356 |
| JACK A BLASER | 1438 LAKE DRIVE | | | | NATIONAL CITY | MI | 48748-9569 |
| JACK A BONZELAAR | PO BOX 184 | | | | SPRING LAKE | MI | 49456-0184 |
| JACK A BONZELAAR & | NORENE M BONZELAAR JT TEN | PO BOX 184 | | | SPRING LAKE | MI | 49456-0184 |
| JACK A BRADY & | PATRICIA H BRADY TEN COM | 909 MORAN DRIVE | | | GREENSBORO | NC | 27410-5431 |
| JACK A CLARK | 6311 KARNS RD | | | | W MILTON | OH | 45383-8764 |
| JACK A CLARK | BOX 489 GREENWICH MILAN | TOWNLINE RD | | | N FAIRFIELD | OH | 44855 |
| JACK A COHEN & | BONNIE M COHEN TR | UA 12/29/2003 | JACK A COHEN REVOCABLE TRUST | 432 CASTLE PINES LN | RIVERWOODS | IL | 60015 |
| JACK A DILLON | 7648 E M21 | | | | CORUNNA | MI | 48817-9530 |
| JACK A EDWARDS & | MARY L EDWARDS JT TEN | 4480 W LAKE ROAD | | | CLIO | MI | 48420-8829 |
| JACK A ELEY | 1935 BROCKEN WAY | | | | TUCKER | GA | 30084-6006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK A ELLERHOLTZ | 3759 THOMAS COURT | | | | COMMERCE TWP | MI | 48382-1870 |
| JACK A EVANS AND | FRANCES E EVANS JTWROS | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1937 DAGMAR PLACE | DECATUR | IL | 62521-4606 |
| JACK A FREDRICKSON & | JANET R FREDRICKSON JT TEN | 8901 GILMOUR LN | | | FREELAND | MI | 48623-8618 |
| JACK A GODAR & | EVELYN C GODAR | TR JACK A & EVELYN C GODAR TRUST | UA 12/04/00 | 7860 CIRCLE DR | BURR RIDGE | IL | 60527-8011 |
| JACK A HAMLIN | 44945 CEDAR AVE APT 120 | | | | LANCASTER | CA | 93534-2505 |
| JACK A HAYTHORN & | JOEL A HAYTHORN JT TEN | 2020 ENGLISH DR | | | HUNTSVILLE | AL | 35803-2028 |
| JACK A HITCHCOCK & | CURTIS L ST JOHN JT TEN | PO BOX 82 | | | GENESEE | MI | 48437-0082 |
| JACK A KENNY & | GERALDINE L KENNY | TR KENNY TRUST # 1 UA 5/18/00 | 26 TUSCANY CIR | | SAGINAW | MI | 48603-1376 |
| JACK A KIMMEL | 378 BENNETT RD | | | | BEDFORD | IN | 47421-7411 |
| JACK A KRESS & | C MAXINE KRESS | TR UA 06/01/01 | 3109 ARCHER AVE | | THE VILLAGES | FL | 32162-7402 |
| JACK A KUENZEL | 4227 CORRIGAN DR | | | | FREMONT | CA | 94536-5906 |
| JACK A LAMPMAN & | ARLEEN D LAMPMAN JT TEN | 2204 PATTENGILL AVE | | | LANSING | MI | 48910-2673 |
| JACK A LANG | 1185 FRANCIS STREET NW | | | | ATLANTA | GA | 30318-5321 |
| JACK A LAPOINTE | 17717 SOUTH 70 COURT | | | | TINLEY PARK | IL | 60477-3813 |
| JACK A LEAKEY | 5393 S 100 WEST | | | | ANDERSON | IN | 46013-9400 |
| JACK A MARTINCIC | 6884 WALL RD | | | | MONONGAHELA | PA | 15063-4539 |
| JACK A MASON | 5195 W 48 MI RD | | | | CADILLAC | MI | 49601 |
| JACK A MASON | 4503 HOLE-IN-ONE CT | | | | LEESBURG | FL | 34748 |
| JACK A MC LIMANS | 2613 EAST OREGON TRAIL | | | | JANESVILLE | WI | 53546-9554 |
| JACK A MILLER | 10641 WOOD DUCK CT | | | | AURORA | OH | 44202-8137 |
| JACK A MORGAN | 936 WESTMINSTER PL | | | | DAYTON | OH | 45419-3759 |
| JACK A MYERS & | LAURIE L MYERS JT TEN | 411 HENDRIX | | | PHILADELPHIA | PA | 19116-2422 |
| JACK A OLTMAN & | CAROL F OLTMAN JT TEN | 671 N WASHBURN RD | | | LACON | IL | 61540-8825 |
| JACK A PENDER | 6024 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| JACK A PENDER & | ILENE PENDER JT TEN | 6024 E FRANCES RD | | | MOUNT MORRIS | MI | 48458 |
| JACK A PHILLION | 8688 SHELBY WOODS DR | | | | SHELBY TWP | MI | 48317-2550 |
| JACK A PITSINGER | 3945 N CATHERINE DR | | | | PRESCOTT VLY | AZ | 86314-8345 |
| JACK A PORTER | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46901 |
| JACK A READ & | SHARI READ JT TEN | BOX 126 | | | STANHOPE | IA | 50246-0126 |
| JACK A REED | TR UA 06/14/90 JACK A REED TRUST | 3613 VALLEY LANE | | | CLINTON | IA | 52732-1318 |
| JACK A RHODES | 26815 BUTTERNUT RIDGE ROAD | | | | NORTH OLMSTED | OH | 44070-4410 |
| JACK A RHODES & | MARGARET H RHODES JT TEN | 26815 BUTTERNUT RIDGE RD | | | NORTH OLMSTED | OH | 44070-4410 |
| JACK A ROPER | 19333 W COUNTRY CLUB DR | APT 707 | | | AVENTURA | FL | 33180-2495 |
| JACK A SAKALL | 5967 WILLOW BRIDGE | | | | YPSILANTI | MI | 48197-7131 |
| JACK A SHADRICK | 6228 S IVY LANE | | | | BELOIT | WI | 53511-9439 |
| JACK A SHAW | 555 MAPLE KNOLL RD | | | | COLDWATER | MI | 49036-7816 |
| JACK A SPANGLER | R 2 | | | | CRESTLINE | OH | 44827-9802 |
| JACK A TAYLOR | 14200 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| JACK A TEMPLETON | 621 PEARL ST | | | | GRINNELL | IA | 50112-1928 |
| JACK A TURNER & | DOROTHY E TURNER JT TEN | WALTONWOOD | 42600 CHERRY HILL ST | APT 330 | CANTON | MI | 48187-3787 |
| JACK A UPCHURCH JR | MARIBETH UPCHURCH TTEES | JACK A UPCHURCH JR TRUST | UA DTD 5/15/98 | PO BOX 328 | WYE MILLS | MD | 21679-0328 |
| JACK A VANDERLIP & | MRS JEMMIE W VANDERLIP JT TEN | 347 HAMPTON PARK DR | | | ATHENS | GA | 30606-2497 |
| JACK A WALTERS & | BONNIE J WALTERS JT TEN | 21199 W LAKE MONTCALM RD | | | HOWARD CITY | MI | 49329-8969 |
| JACK A WHITMAN & | MRS DARLENE F WHITMAN JT TEN | 9161 BEECHER RD | | | FLUSHING | MI | 48433-9460 |
| JACK A WILSON | 117 HARVEST LN | | | | HAUGHTON | LA | 71037 |
| JACK ACKERMAN | 802 RIDGE VIEW DR | | | | BELLEFONTANE | OH | 43311-2935 |
| JACK ADAMSON & | JUDI ADAMSON JT TEN | 106 WILSON AVE | | | CHESWICK | PA | 15024-1221 |
| JACK ADER | CUST RICHARD ADER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 16553 S WHITE OAKS DR | | STRONGSVILLE | OH | 44136-7444 |
| JACK ALFRED BOATER | C/O STANDARD CHARTERED BANK | 6 BATTERY RD 049909 | SINGAPORE | | | | |
| JACK ALLEN ROBERTS & | M RUTH ROBERTS JT TEN | 305 30TH ST W | | | BILLINGS | MT | 59102-4538 |
| JACK ALLEN, NORMA E THOMSON, AND | EDWARD DELORE JR JTWROS | 1300 S RIVERSIDE | | | ST CLAIR | MI | 48079-5133 |
| JACK AND LYN MUEGGE LIVING TRUST | UAD 05/28/98 | JACK WILLIAM MUEGGE & | LYN ALICE MUEGGE TTEES | 304 S. ULUKOA PLACE | LAHAINA | HI | 96761-1973 |
| JACK ANDERSON | TR UA 01/13/94 JACK | ANDERSON & ANSELEE M | ANDERSON REVOCABLE TRUST | 6571 N RIVER HWY | GRAND LEDGE | MI | 48837-9315 |
| JACK ANDREW HUTCHISON | CUST AIDEN NICHOLAS HUTCHISON | UTMA VA | 3115 HARNESS LANE | | HARRISONBURG | VA | 22801 |
| JACK ANDREW HUTCHISON | CUST JACK AUSTIN HUTCHISON | UTMA VA | 3115 HARNESS LANE | | HARRISONBURG | VA | 22801 |
| JACK APPLEBAUM | CGM IRA CUSTODIAN | 27 HAGILBOA STREET | POB 746 KOCHAV YAIR 44864 | ISRAEL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK ARSI | 21 LEVITT AVE | | | | BERGENFIELD | NJ | 07621-1904 |
| JACK ARTHUR CHRISTENSEN | 1415 MANHATTAN CT | | | | MICHIGAN CITY | IN | 46360-4335 |
| JACK ATLAS TRUST | PEARL ATLAS SUCCESSOR TTEE | U/A/D 10/26/95 | FBO PEARL ATLAS | 982 W. UNION BELL DRIVE | GREEN VALLEY | AZ | 85614-5921 |
| JACK AUSLANDER | 41 KNOLLWOOD DR | | | | LIVINGSTON | NJ | 07039-3139 |
| JACK AUSLANDER & | ALICE AUSLANDER JT TEN | 41 KNOLLWOOD DR | | | LIVINGSTON | NJ | 07039-3139 |
| JACK AZAR | 31020 LOUISE CT | | | | WARREN | MI | 48093-2005 |
| JACK B ALEXANDER | 1176 FREEMONT DRIVE | | | | MONTGOMERY | AL | 36111-2642 |
| JACK B ALEXANDER | 5517 WESTCHESTER DRIVE | | | | FLINT | MI | 48532-4062 |
| JACK B ALLEN & | CHANDRA C ALLEN JT TEN | 3128 WALTON BLVD STE 227 | | | ROCHESTER HLS | MI | 48309-1265 |
| JACK B ALLISON | 378 OMEGA DR | | | | LAWRENCEVILLE | GA | 30044-4229 |
| JACK B ALLISON & | FAYE ALLISON JT TEN | 378 OMEGA DR | | | LAWRENCEVILLE | GA | 30044-4229 |
| JACK B BRYAN | 115 MADISON DRIVE | | | | NEWARK | DE | 19711-4405 |
| JACK B BRYAN JR | 28 STEVER DR | | | | BINGHAMTON | NY | 13901-1249 |
| JACK B BURCHETT | 3301 GARDEN LAKES PKWY NW | APT 2B | | | ROME | GA | 30165-1760 |
| JACK B CLAY & | NELLIE J CLAY JT TEN TOD | DONNA E NOWICKI | 3104 PRAIRIEVIEW DRIVE | | HARRISONVILLE | MO | 64701-3650 |
| JACK B CUNNINGHAM | PO BOX 513 | | | | NOCONA | TX | 76255-0513 |
| JACK B DANIELSON | 2805 BERLIN RD | | | | WESTON | WV | 26452-7750 |
| JACK B GIBBS | 7524 ORMES RD | | | | VASSAR | MI | 48768-9616 |
| JACK B HARRIS | BOX 82 | | | | ROXPLAINS | TX | 78880-0082 |
| JACK B HARRIS & | SANDRA S HARRIS JT TEN | PO BOX 82 | | | ROCKSPRINGS | TX | 78880-0082 |
| JACK B HAYES AND | KATHERINE J HAYES JTWROS | 4640 VERNON DRIVE | | | MABLETON | GA | 30126-1347 |
| JACK B HEDRICK | 362 SOUTH WINDING DR | | | | WATERFORD | MI | 48328-3567 |
| JACK B HOLMES | BOX 34 | | | | SAN LEANDRO | CA | 94577-0003 |
| JACK B HULL | 500 ARNCLIFFE CT | | | | ALPHARETTA | GA | 30005-8994 |
| JACK B JOHNSON | 822 BARNS RD | | | | FOSTORIA | MI | 48435-9713 |
| JACK B JONES & | JANET S JONES JT TEN | 603 VILLAGE COURT | | | ENGLEWOOD | OH | 45322-2052 |
| JACK B MCCLAIN & | MILDRED A MCCLAIN JT TEN | 6935 BRIXTON PL | | | SUWANEE | GA | 30024-5377 |
| JACK B OVERMAN | 710 WESTMINSTER LN | | | | KINSTON | NC | 28501-2770 |
| JACK B PARTIN | 35649 WEST CHICAGO ST | | | | LIVONIA | MI | 48150 |
| JACK B SCOUTEN | 2267 LEMON SCHOOL ROAD | | | | WEEDSPORT | NY | 13166-8543 |
| JACK B SHRADER | 1822 MARKET STREET | | | | WARREN | OH | 44483-6616 |
| JACK B SICKELS | 4330 R P B BLVD | | | | WEST PALM BEACH | FL | 33411 |
| JACK B STOWMAN & | BEN S STOWMAN JT TEN | PO BOX 390 | 176 MAIN ST | | HEISLERVILLE | NJ | 08324 |
| JACK B SWEET & | BARBARA M SWEET JT TEN | 1338 KAPOK DR | | | FAIRBORN | OH | 45324-3511 |
| JACK B TROUTMAN & | BARBARA ANN TROUTMAN JT TEN | 0649 LINCOLN RD NW | | | GRAND RAPIDS | MI | 49504-5070 |
| JACK B ULLRICH | 433 CANDLEWOOD LANE | | | | NAPLES | FL | 34110-1179 |
| JACK BAILEY | 40000 VALLEY OF THE FALLS DR | | | | FOREST FALLS | CA | 92339-9674 |
| JACK BAKER | 5009 NW 26TH AVE | | | | TAMARAC | FL | 33309-2904 |
| JACK BARANOVITZ | 2210 CHRYSLER TERR NE | | | | ATLANTA | GA | 30345-3808 |
| JACK BARNES | 56607 ANGEVINE RD | | | | MENDON | MI | 49072-9515 |
| JACK BARNHART | 7227 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3632 |
| JACK BARRY KAUFFMAN | CUST JENNIFER KAUFFMAN UGMA NY | 18801-C 71ST CRESCENT | | | FRESH MEADOWS | NY | 11365-3716 |
| JACK BAUM & | ESTELLE BAUM JT TEN | 2124 AVE P | | | BROOKLYN | NY | 11229-1507 |
| JACK BEDUSA & | KATE BEDUSA JT TEN | BOX 2476 | | | WESTPORT | CT | 06880-0476 |
| JACK BEELER | PO BOX 431 | 9820 ELMS RD | | | BIRCH RUN | MI | 48415-8481 |
| JACK BELL | 34 GALLATIN DRIVE | | | | SHERIDAN | WY | 82801-9500 |
| JACK BELSCHWENDER | 6709 EVANSTON AVENUE | | | | INDIANAPOLIS | IN | 46220-1253 |
| JACK BENNER AND | BARBARA BENNER JTWROS | 12750 SYLVANIA METAMORA RD. | | | BERKEY | OH | 43504-9705 |
| JACK BERENDS | 1630 MILLS | | | | NORTH MUSKEGOW | MI | 49445-3014 |
| JACK BERNARD SKALA & | CAROL A SKALA JT TEN | 1399 CRESTVIEW WAY | | | WOODLAND PARK | CO | 80863-3329 |
| JACK BETZ SMITH JR | 700 TIMBERLINE DR | | | | KENNEDALE | TX | 76060-2432 |
| JACK BICE | 6043 FOUNTAIN POINTE APT 4 | | | | GRAND BLANC | MI | 48439-7779 |
| JACK BINDER & | MARGERY BINDER JT TEN | 9 TANNERS RD | | | LAKE SUCCESS | NY | 11020-1628 |
| JACK BISCHOFF | 324 PLEASANT VALLEY | | | | MILFORD | MI | 48380 |
| JACK BLATNICK & | MRS ELEANOR BLATNICK JT TEN | LAFAYETTE REDEEMER | 8580 VERREE RD | APT 528 | PHILADELPHIA | PA | 19111-1377 |
| JACK BLUMENTHAL | 618 N JUNE ST | | | | LOS ANGELES | CA | 90004-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK BOLINSKI & | GAYLE L BOLINSKI JT TEN | 2131 CALLAWAY DRIVE | | | THE VILLAGES | FL | 32162-4388 |
| JACK BOLTON | 711 S STREET | | | | BEDFORD | IN | 47421-2424 |
| JACK BOURGEOIS JR | 5017 NOCONA LANE | | | | ARLINGTON | TX | 76018 |
| JACK BOYD YARBROUGH | 112 HARDWOOD CT | | | | MAYSVILLE | GA | 30558-5649 |
| JACK BOYLAN AND | LAURA BOYLAN JTWROS | 417 PRINCETON AVE. | | | BRICK | NJ | 08724-4825 |
| JACK BRANDENBURG | TR BLUE WATER INDUSTRIAL SUPPLY INC | PROFIT SHARING PLAN & TRUST | 06/15/84 | 37596 HURON PTE | HARRISON TOWNSHIP | MI | 48045-2821 |
| JACK BRIAN CHERNEY | 4547 VALLEYVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323-3357 |
| JACK BRIAN LUDWIG & | LOUISE THAYER LUDWIG | TR LUDWIG FAMILY TRUST | UA 02/16/00 | 502 SOUTHVIEW DR | EAST LIVERPOOL | OH | 43920-4259 |
| JACK BRILLHART | 1588 UNDERWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-5069 |
| JACK BRIZENDINE | 3480 LOWER RIVER RD | | | | GRANTS PASS | OR | 97526-9026 |
| JACK BROWN | CUST TODD BROWN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 9321 MOUNT CASH AVE UNIT 102 | | LAS VEGAS | NV | 89129 |
| JACK BROWN | CUST MARSHALL BROWN U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | 9321 MOUNT CASH AVE | UNIT 102 | LAS VEGAS | NV | 89129 |
| JACK BROWN AYLOR | 2088 GREY FALCON CIR SW | | | | VERO BEACH | FL | 32962-8610 |
| JACK BURCH | 1936 S 21ST ST | | | | TERRE HAUTE | IN | 47802-2616 |
| JACK BURG | 304 N LANCASTER AVE | | | | MARGATE | NJ | 08402-1418 |
| JACK BURG & | AUDREY BURG JT TEN | 304 N LANCASTER | | | MARGATE | NJ | 08402-1418 |
| JACK BURTON | 3300 GARRISON RD | | | | DURAND | MI | 48429 |
| JACK BUSSARD | 9943 ZITTO LN | | | | TUJUNGA | CA | 91042-2839 |
| JACK BUTLER | 36 CAPRI DR | | | | ROCHESTER | NY | 14624-1357 |
| JACK C ADAMS | 1440 LAKEVIEW DRIVE | | | | VIRGINIA BEACH | VA | 23455-4132 |
| JACK C ATKINS | 222 E 8TH ST | | | | JONESBORO | IN | 46938-1412 |
| JACK C AUNGST | 12522 TURNER RD | | | | PORTLAND | MI | 48875-9487 |
| JACK C BALL | 2815 MONROE PIKE | | | | MARION | IN | 46953-2708 |
| JACK C BARKER | 4947 ROSS DRIVE | | | | WATERFORD | MI | 48328-1047 |
| JACK C BAUGHEY & | NANCY K BAUGHEY JT TEN | 2655 ELMWOOD | | | ADRIAN | MI | 49221-4165 |
| JACK C CAMHI | 13416 JUSTICE RD | | | | ROCKVILLE | MD | 20853-3263 |
| JACK C CHAPMAN | 2545 CINCINNATI ZANESVILLE RD SW | | | | LANCASTER | OH | 43130 |
| JACK C CLARK & | MARILYN G CLARK | TIC | 15410 PENN HILLS LN | | HOUSTON | TX | 77062-3531 |
| JACK C COPELAND | 1170 CLARK ST | | | | ENGLEWOOD | FL | 34224-4534 |
| JACK C CULP | 211 MAYHILL RD | | | | NEWTON FALLS | OH | 44444-9705 |
| JACK C CUNNINGHAM | 1522 MAPLE AVE | | | | CINCINNATI | OH | 45215 |
| JACK C DALTON | 632 GRANT ST | | | | WILLIAMSPORT | IN | 47993-1322 |
| JACK C DALY | 711 WALNUT ST | | | | ST CHARLES | MI | 48655-1257 |
| JACK C DAUM | 7071 TOWNSHIP ROAD 45 | | | | LEXINGTON | OH | 44904-9666 |
| JACK C DELO | 609 S ROSS AVE | | | | MEXIA | TX | 76667-3460 |
| JACK C DOUGLAS | | | | | EAGAN | TN | 37730 |
| JACK C FINCHER | CUST JOHN HERMAN FINCHER A MINOR | UNDER THE LAWS OF GEORGIA | 155 GOLF COURSE ROAD | | CANTON | GA | 30114-3202 |
| JACK C GOTHAM & | SUSAN D GOTHAM TEN ENT | 6760 RADEWAHN RD | | | SAGINAW | MI | 48604-9211 |
| JACK C GREGORY | 18982 E 3750 N RD | | | | ROSSVILLE | IL | 60963-7130 |
| JACK C HAYYA AND | SUSAN H HAYYA JTWROS | 1962 NORWOOD LANE | | | STATE COLLEGE | PA | 16803-1326 |
| JACK C HINDS | TR JACK C HINDS TRUST | UA 05/17/95 | 22219 CONREMARA DR | | NORTHVILLE | MI | 48167-2808 |
| JACK C HO | 1212 PUNAHOU ST | APT 3208 | | | HONOLULU | HI | 96826-1041 |
| JACK C KING | BOX 294 | | | | PROVIDENCE FORGE | VA | 23140-0294 |
| JACK C KING | 10299 ENDICOTT | | | | BELLEVILLE | MI | 48111-1251 |
| JACK C LOWERY | 304 GEORGIA AVE NW | | | | NEW ELLENTON | SC | 29809-2606 |
| JACK C MALIN & | NANCY JOAN MALIN TR UA 04/20/1995 | JACK C & NANCY JOAN MALIN REVOCABLE | TRUST | 320 SOUTH PONTIAC DRIVE | JANESVILLE | WI | 53545 |
| JACK C MCCALLUM & | SHIRLEY M MCCALLUM JT TEN | 602 1ST ST | | | BLUE HILL | NE | 68930-7454 |
| JACK C MONTGOMERY | PO BOX 309 | | | | VINEMONT | AL | 35179-0309 |
| JACK C MORLEY | RR 19 | BOX 688 | | | BEDFORD | IN | 47421-9335 |
| JACK C NOVAK | 316 EAST MADISON STREET | | | | LOMBARD | IL | 60148-3456 |
| JACK C OBRIEN JR | 2507 WELROSE CT | | | | MIDLOTHIAN | VA | 23113-9640 |
| JACK C PACKARD & | ELLEN I PACKARD | TR UA 2/9/74 | 50 MICHENER RD #211 | CHATHAM ON  N7L 4T2 CANADA | | | |
| JACK C PRENDERGAST | 1340 LEOPARD HUNT | | | | SAN ANTONIO | TX | 78251-4064 |
| JACK C REA | 8310 EAST 65TH ST | | | | TULSA | OK | 74133-7609 |
| JACK C ROWE & | CATHERINE M ROWE | TR ROWE TRUST | UA 12/09/87 | 7227 ROGUE RIVER DR | SHADY COVE | OR | 97539-9702 |
| JACK C SAMMONS | 13208 ASTOR AVE | | | | CLEVELAND | OH | 44135-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK C STEWART | P O BOX 783070 | | | | WICHITA | KS | 67278-3070 |
| JACK C STEWART | 18796 BIG CREEK PARKWAY | | | | STRONGSVILLE | OH | 44136-1447 |
| JACK C TEETZEL & | JOAN M TEETZEL JT TEN | 22251 DAVID | | | TAYLOR | MI | 48180-2784 |
| JACK C TILLETT | PO BOX 160 | | | | WANCHESE | NC | 27981-0160 |
| JACK C WARD | 2092 S WILSON | | | | WHITTEMORE | MI | 48770 |
| JACK C WEBB | 3467 PINEWOOD CT | | | | DAVISON | MI | 48423-8422 |
| JACK C WEIGAND | 5924 RICHARD DR | | | | WARREN | OH | 44483-1157 |
| JACK C WILKERSON JR | CUST GABRIEL G WILKERSON UGMA TN | 2615 HAMPTON AVE | | | TUPELO | MS | 38801-4121 |
| JACK C. THOMPSON | CLARICE J. THOMPSON JTWROS | 231 BOAT CLUB RD. | | | SAGLE | ID | 83860-8745 |
| JACK CALABRESE | CUST JENNIFER K CALABRESE UTMA CO | 16195 SANDSTONE DR | | | MORRISON | CO | 80465-2165 |
| JACK CALABRESE | CUST DAVID P CALABRESE II UTMA CO | 16195 SANDSTONE DR | | | MORRISON | CO | 80465-2165 |
| JACK CALABRO | 3020 N SHERIDAN | | | | CHICAGO | IL | 60657-5543 |
| JACK CARSON | JOYCE CARSON JTTEN | 2874 NEW ROAD | | | RANSOMVILLE | NY | 14131-9513 |
| JACK CAZES | CGM IRA CUSTODIAN | 14 STEPHEN MARC LANE | | | NEW HYDE PARK | NY | 11040-1810 |
| JACK CHARLES OBERHART | 202 GLEN AVE | | | | CRYSTAL LAKE | IL | 60014-4427 |
| JACK CHIN | 4523 ELDRIDGE AVE | | | | SAN ANTONIO | TX | 78237-2633 |
| JACK CHIN & | JANE CHIN JT TEN | 128 POST RD | | | OLD WESTBURY | NY | 11568-1705 |
| JACK CHIN JR & | JANE CHIN JT TEN | 128 POST RD | | | OLD WESTBURY | NY | 11568-1705 |
| JACK CHUTE | 43 GAGE AVE NORTH | HAMILTON ON  L8L 6Z5 | CANADA | | | | |
| JACK CHUTE | 43 GAGE AVE NORTH | HAMILTON ON  L8L 6Z5 | CANADA | | | | |
| JACK COHEN | DR. MICHAEL RAND POA | 67-32 171ST STREET | | | FRESH MEADOWS | NY | 11365-3312 |
| JACK COOK | 511 MARLIN ROAD | | | | NORTH PALM BEACH | FL | 33408-4323 |
| JACK CRANE | 3254 JOE PARKER ROAD | | | | GAINESVILLE | GA | 30507-7993 |
| JACK CUDDY & | KIYOKO CUDDY JT TEN | 1215 NAPLES ST | | | SAN FRANCISCO | CA | 94112-4446 |
| JACK D ALLEN JR | 1970 ASHTON POINTE DR | | | | DACULA | GA | 30019-2940 |
| JACK D ANDERSON | 17509 SANTA BARBARA | | | | DETROIT | MI | 48221-2528 |
| JACK D ANTRUP | 18175 HILDA DR | | | | FORT MYERS | FL | 33967-6141 |
| JACK D BEAGLE | 104 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2025 |
| JACK D BELSER & | FLORIS I BELSER | TR JACK D BELSER TRUST | UA 01/25/95 | 1756 ALLEN DR | WESTLAKE | OH | 44145-2507 |
| JACK D BOTNER | 446 ANNAMOORE RD | | | | ANNVILLE | KY | 40402-8727 |
| JACK D BROWN | 2305 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| JACK D CARR JR | 2100 VINSON RD | | | | BIRMINGHAM | AL | 35235-2024 |
| JACK D CASE | 2143 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8865 |
| JACK D COCHRAN | 13396 LINDEN DR | | | | SPRING HILL | FL | 34609-4055 |
| JACK D COCHRAN & | MRS EDITH M COCHRAN JT TEN | 13396 LINDEN DR | | | SPRING HILL | FL | 34609-4055 |
| JACK D CROUCH & | IRIS J CROUCH JT TEN | 320 CRANGLE RD | | | ROSSVILLE | TN | 38066-3110 |
| JACK D CUMMINGS & | MARY R CUMMINGS JT TEN | 3981 SOUTH I ST | | | BEDFORD | IN | 47421-7528 |
| JACK D DAVIS | 3709 WAPANEE DR | | | | DAYTON | OH | 45430 |
| JACK D ELLER | 851 BACON RD | | | | PAINESVILLE | OH | 44077-4773 |
| JACK D EMERY | 22195 205TH AVE | | | | PARIS | MI | 49338-9705 |
| JACK D FARMER | 260 CEDAR DRIVE | | | | WEST MILTON | OH | 45383-1211 |
| JACK D FERGUSON | 6893 ROBY DR | | | | WATERFORD | MI | 48327-3861 |
| JACK D FIKE | C/O SHERYL BRAUN | 575 HOMEVIEW | | | LEAVITTSBURG | OH | 44430 |
| JACK D GRASSI | 122 PEMBROKE DRIVE | | | | PALM BEACH GARDENS | FL | 33418-4611 |
| JACK D GRASSI | 122 PEMBROKE DRIVE | | | | PALM BCH GDNS | FL | 33418 |
| JACK D GUINTHER | 1725 E HAMILTON | | | | FLINT | MI | 48506-4401 |
| JACK D HAMILTON & | BARBARA S HAMILTON JT TEN | PO BOX 481 | | | FLORENCE | AZ | 85232-0481 |
| JACK D HAPNER | PO BOX 291 | | | | GREENTOWN | IN | 46936-0291 |
| JACK D HAYS & | MARIE M HAYS JT TEN | 930 WINDSOR CT | | | CARNEGIE | PA | 15106-1502 |
| JACK D HOPKINS & | CONNIE M HOPKINS JT TEN | 309 JOHNSTON DR | | | RAYMORE | MO | 64083-9228 |
| JACK D HOWARD | 3340 GOVERNORS TRL | | | | DAYTON | OH | 45409-1103 |
| JACK D HUGGINS JR | 103 POWDER MILL RD | | | | BELLEVILLE | IL | 62223-1922 |
| JACK D ICE | 2452 W KEM RD | APT 124 | | | MARION | IN | 46952-6875 |
| JACK D JENNINGS & | BETTIE C JENNINGS JTTEN | 5907 SANTO DOMINGO CT | | | NEW BERN | NC | 28560-9036 |
| JACK D KAHN | 8 BALMORAL DR | | | | LIVINGSTON | NJ | 07039-4406 |
| JACK D KENNON | 13751 LUCAS LANE | | | | CERRITOS | CA | 90703-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK D KENNON & | BRITTA B KENNON JT TEN | 13751 LUCAS LANE | | | CERRITOS | CA | 90703-1450 |
| JACK D KIEFFER | 6581 HUMMINGBIRD DRIVE | | | | MASON | OH | 45040-9370 |
| JACK D KRAWCZAK | 26 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602-1077 |
| JACK D KRUPP | 2950 W BIRCH RUN RD | | | | BURT | MI | 48417-9777 |
| JACK D LEACH & | WILMA M LEACH JT TEN | 29219 N STATE ROAD 19 | | | ATLANTA | IN | 46031 |
| JACK D LEAYM | 5212 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| JACK D LEAYM & | BRIAN A LEAYM JT TEN | 5212 BAKER RD | | | BRIDGEPORT | MI | 48722-9592 |
| JACK D LEAYM JR | 2599 OHIO | | | | SAGINAW | MI | 48601-7042 |
| JACK D LEVY | 429 DODGE LAKE RD | | | | HARRISON | MI | 48625-9313 |
| JACK D LEWIS | 2049 COOK ST | | | | CUYAHOGA FALL | OH | 44221-3317 |
| JACK D LOCY | 30554 ELLIOT RD | | | | DEFIANCE | OH | 43512-9018 |
| JACK D LONGBERRY | 151 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| JACK D MARSA & | DONNA C MARSA JT TEN | 4261 RAPSON ROAD | | | BAD AXE | MI | 48413-9153 |
| JACK D MCCARTNEY | CGM IRA ROLLOVER CUSTODIAN | 6300 ANNANHILL ST | | | CLEBURNE | TX | 76033-8957 |
| JACK D MEADOWS | 1105 BROAD AVE NW | | | | CANTON | OH | 44708-4214 |
| JACK D MEETZE JR | 201 CRESTVIEW DRIVE | | | | GAFFNEY | SC | 29340-2832 |
| JACK D MESSICK | PO BOX 874 | | | | GLENVIEW | IL | 60025-0874 |
| JACK D MILAN | LAKE SHORE DR | | | | CATAWISSA | MO | 63015-1147 |
| JACK D MILLER | 1020 SE 3RD ST | | | | CAPE CORAL | FL | 33990-1203 |
| JACK D MOORE | 34372 MUNSIE | | | | MT CLEMENS | MI | 48045-3350 |
| JACK D O BRYANT SR | 841 MYRTLE AVE | | | | CUYAHOGA FALL | OH | 44221-4103 |
| JACK D OGLE | 1814 OLD LOST MTN ROAD | | | | POWDER SPS | GA | 30127-1225 |
| JACK D PATTEN JR | 2735 HERMITAGE DR | | | | CUMMING | GA | 30041-6340 |
| JACK D PAUL & | MARY ANN PAUL JT TEN | 701 3RD AVE NW | | | MANDAN | ND | 58554-2810 |
| JACK D PELFREY | 7171 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 |
| JACK D PETTY | 3539 COUNTRY WALK DR | | | | INDIANAPOLIS | IN | 46227-9706 |
| JACK D RABOURN & | BEVERLY A RABOURN JT TEN | 506 PENN OAK DR | | | ADRIAN | MO | 64720-9110 |
| JACK D ROBERTSON | TR ROBERTSON 1996 REVOCABLE TRUST | UA 03/05/96 | 20675 JACKASS HILL RD | | SONORA | CA | 95370-8021 |
| JACK D ROBINSON JR | 1432 MAYBERRY LANE | | | | FRANKLIN | TN | 37064-9610 |
| JACK D ROCK JR | 21706 HAMMER SMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| JACK D SCOTT | 16134 VIA MADERA CIRCA E | | | | RCHO SANTA FE | CA | 92091-4498 |
| JACK D SCOTT | TR JDSLC DEFINED BENEFIT | PENSION PLAN & TRUST UA | 01/01/84 | 16134 VIA MADERA CIRCA | RCHO SANTA FE | CA | 92091 |
| JACK D SONGER & | MRS HENRIETTA SONGER JT TEN | 9842 1610 N ROAD | | | OAKWOOD | IL | 61858-6106 |
| JACK D SONGER & | HENRIETTA SONGER JT TEN | 9842 E 1610 NORTH RD | | | OAKWOOD | IL | 61858-6106 |
| JACK D SPEAKER | 1454 PRIMROSE | | | | TOLEDO | OH | 43612-4027 |
| JACK D SURBER | 8875 CLEAR CREEK RD | | | | SPRINGBORO | OH | 45066-9716 |
| JACK D TALIAFERRO & | LUE E TALIAFERRO | TR JACK D TALIAFERRO TR UNDER TR AGMT | 01/14/83 | 8158S HARRISON WAY | LITTLETON | CO | 80122-3623 |
| JACK D ULLMER | 224 PORTER DR | | | | ENGLEWOOD | OH | 45322-2452 |
| JACK D VAN DYKE | PO BOX 291 | | | | TROY | MO | 63379-0291 |
| JACK D VANDUSEN | 10773 S STATE RD | | | | MORRICE | MI | 48857-9747 |
| JACK D WHITMORE | PO BOX 421 | | | | BROOKFIELD | OH | 44403-0421 |
| JACK D WILLOUGHBY | 922 LIVINGSTON DR | | | | PULASKI | TN | 38478-4919 |
| JACK D WILSON | 4516 ITASCA ST | | | | LUBBOCK | TX | 79416-2410 |
| JACK D WUERSTLE | 107 BLUE SPRUCE DR | | | | KENNET SQ | PA | 19348-4114 |
| JACK D YORK | 11338 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044-3143 |
| JACK D YOUNG | 4217 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4485 |
| JACK D. SPENCER | CGM IRA CUSTODIAN | 3604 E CACTUS DRIVE | | | EDMOND | OK | 73013-7903 |
| JACK DANZIGER | 156 MEADOWVIEW LANE | | | | WILLIAMSVILLE | NY | 14221-3532 |
| JACK DASILVA | 370 GLEN PARK AVENUE | TORONTO ON  M6B 2E6 | CANADA | | | | |
| JACK DAVID DELLINGER & | LESLIE P DELLINGER JT TEN | 9175 WOODRUN PL | | | PENSACOLA | FL | 32514-5514 |
| JACK DAVID STEWART | 18 DEARWALK CIR | | | | MARIETTA | OH | 45750-1819 |
| JACK DAY | 1319 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9643 |
| JACK DEAN | 247 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| JACK DEITSCH & | HILDA E DEITSCH JT TEN | 3308 NORTH LAMER ST | | | BURBANK | CA | 91504-1631 |
| JACK DELENO MC AMIS | 4180 OLD SAVANNAH ROAD | | | | AUGUSTA | GA | 30906-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK DEMPSEY ADDIS | 3847 ACKERMAN BLVD | | | | DAYTON | OH | 45429-4512 |
| JACK DEMPSEY MANWELL | 13268 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| JACK DERRINGER | 23785 CARLISLE | | | | HAZEL PARK | MI | 48030-1428 |
| JACK DETLING | 4276 SANDBURG WAY | | | | IRVINE | CA | 92612-2719 |
| JACK DON BARNARD | TR UA 02/07/84 JACK DON | BARNARD TRUST | 1124 HARBOR HILLS LANE | | SANTA BARBARA | CA | 93109-1772 |
| JACK DONAHO AND | STEPHANIE DONAHO JTWROS | 16118 SINGAPORE ST | | | HOUSTON | TX | 77040-2040 |
| JACK DONALD ELDRED | 4231 ERINDALE DR | | | | N FT MYERS | FL | 33903-5029 |
| JACK DOUGLASS METCALF | 918 W 1ST ST | | | | MOUNT CARMEL | IL | 62863-1745 |
| JACK E ACKERMAN | 848 N MARION AVE | | | | JANESVILLE | WI | 53545-2333 |
| JACK E ACKERMAN & | CHARLENE R ACKERMAN JT TEN | 848 N MARION AVE | | | JANESVILLE | WI | 53545-2333 |
| JACK E ATKINSON JR | PO BOX 92 | | | | WARRENTON | MO | 63383-0092 |
| JACK E BAILEY | 37065 SHADY DR | | | | N RIDGEVILLE | OH | 44039-3619 |
| JACK E BAKER & | CINDY M BAKER JT TEN | 554 LEXINGTON MILL RD | | | MAGNOLIA | DE | 19962-1545 |
| JACK E BARNES | PO BOX 5 | | | | NAHUNTA | GA | 31553-0005 |
| JACK E BEDIGIAN | 30514 BROOKVIEW | | | | LIVONIA | MI | 48152-3472 |
| JACK E BILLET | CUST BRADFORD S BILLET U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 505 N DUPONT ROAD WESTHAVEN | WILMINGTON | DE | 19807-3113 |
| JACK E BONNO | 8225 ROCKWOOD AVE | | | | MT MORRIS | MI | 48458-1311 |
| JACK E BRIDGEMAN JR | 16859 LINDSAY | | | | DETROIT | MI | 48235-3312 |
| JACK E BRINSON | 1105 PANOLA ST | | | | TARBORO | NC | 27886-3001 |
| JACK E BROWN | 4833 PHALANX MILLS HERNER | | | | W FARMINGTON | OH | 44491-9729 |
| JACK E BROWN PETLAND | 412 BOLIVAR RD | | | | WELLSVILLE | NY | 14895-9236 |
| JACK E BURCHFIELD & | MARIAN B BURCHFIELD JT TEN | 5314 THREE BARS LANE | | | SEYMOUR | TN | 37865-3159 |
| JACK E CAUSLEY | 5099 HURON BREEZE DR | | | | AU GRES | MI | 48703-9600 |
| JACK E CHAMBERS | 3746 JURDAN VILLIAGE ROAD | | | | POLAND | IN | 47868-7144 |
| JACK E CHARBONEAU | 4116 GERTRUDE | | | | DEARBORN HGTS | MI | 48125-2820 |
| JACK E CHRISTENSEN | CGM IRA CUSTODIAN | 17420 SW SHAW STREET, APT #26 | | | ALOHA | OR | 97007-7903 |
| JACK E COATTA | CUST JACK COATTA JR UGMA MI | 1886 | SPRINGVALE DR | | GRAYLING | MI | 49738-6951 |
| JACK E COATTA JR | 1886 SPRINGVALE DR | | | | GRAYLING | MI | 49738-6951 |
| JACK E COATTA JR & | JACK E COATTA SR JT TEN | 1886 | SPRINGVALE DR | | GRAYLING | MI | 49738-6951 |
| JACK E COOK & | MRS BARBARA A COOK JT TEN | 800 BELLEVISE AVE | | | ELGIN | IL | 60120-3002 |
| JACK E COSTIN | 6631 CAPTIVA PASS | | | | PLAINFIELD | IN | 46168-8010 |
| JACK E CUTHBERT | 1397 W COUNTY LINE ROAD R#1 | | | | SAINT JOHNS | MI | 48879 |
| JACK E DE MOSS & | JUNE L DE MOSS JT TEN | 11767 SHENANDOAH DRIVE | | | SOUTH LYON | MI | 48178-9129 |
| JACK E DUTCHER | 9085 LISCOM RD | | | | GOODRICH | MI | 48438-9438 |
| JACK E DYER | 3977 SHADELAND | | | | DAYTON | OH | 45432-2038 |
| JACK E EHMAN | 390 SOUTH ST | | | | WESTFIELD | IN | 46074-9452 |
| JACK E ERHARDT | 1328 SUNWOOD DR | | | | SOUTH BEND | IN | 46628-3833 |
| JACK E FARRELL | 8291 LANNING RD | | | | MANTON | MI | 49663-9008 |
| JACK E FATELEY JR | 3300 LODWICK DR N W | | | | WARREN | OH | 44485-1567 |
| JACK E FERRER | 2203 COLLIER DRIVE | | | | FRANKLIN | TN | 37064-4965 |
| JACK E FINK | 198 OREGON DR | | | | XENIA | OH | 45385-4430 |
| JACK E FINNEY | 540 HARVEST RIDGE DR | | | | AVON | IN | 46123-7583 |
| JACK E FORESTER | 10870 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| JACK E FREDERICK & | L PAULINE FREDERICK JT TEN | 101 N WEST ST | | | COUDERSPORT | PA | 16915-1123 |
| JACK E GILLIS | 1021 E NORTH ST | | | | LANSING | MI | 48906-4554 |
| JACK E HALSEY | 7579 FILEDSTONE CT | | | | BROWNSBURG | IN | 46112-8306 |
| JACK E HARMAN | 1000 OAKWOOD CIR | | | | KELLER | TX | 76248-4007 |
| JACK E HEISTER & | KATHERINE L HEISTER | TR JACK E & KATHERINE L HEISTER | REV TRUST UA 06/13/01 | 704 SW 101ST | OKLA CITY | OK | 73139-5404 |
| JACK E HIGLEY | 2725 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| JACK E HORN | 7705 W CAMABRAW PARK | | | | AKRON | IN | 46910-9614 |
| JACK E HRIVNAK | 437 LARCHWOOD DR | | | | BEREA | OH | 44017-1003 |
| JACK E INK | 3187 MIDDLE-BELLVILLE RD RT7 | | | | MANSFIELD | OH | 44904-9593 |
| JACK E INMAN | WANDA M INMAN JT TEN | 1944 CR 6460 | | | SALEM | MO | 65560-6152 |
| JACK E JAGELLO | 14170 LACAVERA | | | | STERLING HTS | MI | 48313-5440 |
| JACK E JENKINS | 1109 NE COLLEEN DR | | | | LEES SUMMIT | MO | 64086-3542 |
| JACK E KEYES | 6290 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53217-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK E KORHONEN | 2808 BLUEBONNET LANE | | | | BEDFORD | TX | 76021-2716 |
| JACK E LAMB & | MARY JANE LAMB JT TEN | 2835 S 1200 E RD | | | ZIONSVILLE | IN | 46077-9646 |
| JACK E LAUBACK | 127 MEADOWVIEW LANE | | | | HOHENWALD | TN | 38462-5342 |
| JACK E LAWRENCE | 1114 W HYLAND ST | | | | LANSING | MI | 48915-2014 |
| JACK E LINNE CUST | JEFFERY LINNE A MINOR PURS | TO SEC 1339 /26 INCL REV | CODE OF OHIO | 6365 PAWNEE RIDGE | LOVELAND | OH | 45140-9001 |
| JACK E LIPP | 10281 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| JACK E LLOYD | 11753 CONSTANCE WAY | | | | CLERMONT | FL | 34711-7877 |
| JACK E LOCHORE | 5832 KINGS HIGHWAY | | | | PARMA HEIGHTS | OH | 44130-1747 |
| JACK E LOMBARDO | 55830 NOCTURNE LN E | | | | SHELBY TOWNSHIP | MI | 48316-5231 |
| JACK E MAGUIRE TRUST | UAD 08/01/08 | JACK E MAGUIRE TTEE | 17 SOUTH CHODIKEE LAKE RD | | HIGHLAND | NY | 12528-2503 |
| JACK E MC CLEARY & | MARIAN B MC CLEARY JT TEN | 24971 KIT CARSON ROAD | | | CALABASAS | CA | 91302-1136 |
| JACK E MC DONALD | 505 OCCIDENTAL HIGHWAY | | | | TECUMSEH | MI | 49286 |
| JACK E MC GEE | 301 N PALMWAY | | | | LAKE WORTH | FL | 33460-3518 |
| JACK E MC VOY | 1377 SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9668 |
| JACK E MECHLING & | SUZETTE K MECHLING JT TEN | 26995 VALESIDE LN | | | OLMSTED FALLS | OH | 44138-3126 |
| JACK E MILOR | APT 606 | 1400 TOPPING AVENUE | | | KANSAS CITY | MO | 64126-2085 |
| JACK E MOON | 4374 RIDGE RD NE | | | | CORTLAND | OH | 44410-9728 |
| JACK E MOORE | 1244 DUNCAN DR | | | | MILFORD | OH | 45150-9731 |
| JACK E NEAL | 200 WHISPERING WIND COURT | | | | ENGLEWOOD | OH | 45322 |
| JACK E NIEMI | 2407 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1884 |
| JACK E NURNBERG | 6044 GARFIELD | | | | FREELAND | MI | 48623-9046 |
| JACK E OBENOUR | 810 E DEBBY LANE | | | | MANSFIELD | OH | 44906-1006 |
| JACK E OLIVER | 340 SAVAGE FARM DRIVE | | | | ITHACA | NY | 14850-6504 |
| JACK E OLLILA | 5625 CHEROKEE | | | | WASHINGTON | MI | 48094-2013 |
| JACK E PEELER | 26073 BREST RD | | | | TAYLOR | MI | 48180-6215 |
| JACK E RIDLEY & | DONNA M RIDLEY JT TEN | 5403 MC MAMARA LANE | | | FLINT | MI | 48506 |
| JACK E ROBERTSON & | MARGARET L ROBERTSON JT TEN | 12951 KIMBERLY LANE | | | HOUSTON | TX | 77079-6124 |
| JACK E ROBINSON | 721 EDDINGTON COURT | | | | BLOOMINGTON | IN | 47401-8624 |
| JACK E ROBINSON & | CATHERINE S ROBINSON JT TEN | 532 ASHLEY RD | | | CANTONMENT | FL | 32533-5611 |
| JACK E RODAL | 161 LATIMER MILL RD | | | | HONEA PATH | SC | 29654-8909 |
| JACK E ROERINK | 4763 WLADON ROAD | | | | CLARKSTON | MI | 48348-5016 |
| JACK E ROERINK & | DOROTHY L ROERINK JT TEN | 4763 WALDON RD | | | CLARKSTON | MI | 48348-5016 |
| JACK E ROSSMAN & | CAROL E ROSSMAN | TR JACK E ROSSMAN & CAROL E | ROSSMAN FAM TRUST UA 03/24/97 | 167 VEGA DR | GOLETA | CA | 93117-2009 |
| JACK E SATTERFIELD & | SUZANNE SATTERFIELD JT TEN | 11120 WREN DR | | | NORTH HUNTINGDON | PA | 15642-7406 |
| JACK E SAVAGE & | PAULA J SAVAGE JT TEN | 1504 MAGNOLIA DR | | | ANDERSON | IN | 46011-3040 |
| JACK E SCHOLZ JR | 5505 SEYBOLD ROAD | | | | BROOKVILLE | OH | 45309-8245 |
| JACK E SCOGGAN | 2424 NORTH GERRARD DRIVE | | | | INDIANAPOLIS | IN | 46224-5044 |
| JACK E SHIPWASH | PO BOX 431 | | | | SANTA FE | TX | 77510-0431 |
| JACK E SHOEMAKER | 8950 RAVINE AVE NW | | | | PICKERINGTON | OH | 43147-9692 |
| JACK E SIMPSON | 566 S SCOTT ST | | | | ADRIAN | MI | 49221-3238 |
| JACK E SMALL | 421 N JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401-2671 |
| JACK E SMITH | PO BOX 25 | | | | HEMLOCK | IN | 46937-0025 |
| JACK E SPAANS SR | 3300 ORIOLE S W | | | | WYOMING | MI | 49509-3439 |
| JACK E SPELL & | MRS BARBARA W SPELL TEN COM | 3434 ELLA LEE LANE | | | HOUSTON | TX | 77027-4141 |
| JACK E STEAD & | JUDY STEAD TEN ENT | 60355 SUNRIDGE DR | | | BEND | OR | 97702-9618 |
| JACK E STINES | 4758 STONE AV | | | | SAINT LOUIS | MO | 63123-5842 |
| JACK E STOUGHTON & | MARY J STOUGHTON | TR STOUGHTON FAMILY TRUST | UA 03/23/94 | 7746 MOKENA AVE | NEW PORT RICHEY | FL | 34654-5658 |
| JACK E STOUGHTON & MARY J | STOUGHTON TR JACK E STOUGHTON & MARY J | STOUGHTON TRUST | UA 3/23/94 | 7746 MOKENA CT | NEW PORT RICHEY | FL | 34654-5658 |
| JACK E TAYLOR & | JUDITH A TAYLOR JT TEN | 125 KERSHAW LN | | | MC CORMICK | SC | 29835-5701 |
| JACK E THEURER | 519 WHARTON | | | | MARION | IN | 46952-2002 |
| JACK E TUBBS | 9060 N ELMS ROAD | | | | CLIO | MI | 48420-8509 |
| JACK E TURNER | 6675 GOODALL RD | | | | CORUNNA | MI | 48817-9573 |
| JACK E VAUGHN | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| JACK E VER STRATE | 4925 SUMMERGREEN LANE | | | | HUDSONVILLE | MI | 49426-1625 |
| JACK E WALKER | 14895 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK E WALTERS & | LEONORA WALTERS JT TEN | 2434 GOLFVIEW CIR | | | FENTON | MI | 48430-9633 |
| JACK E WARD | PO BOX 50 | | | | GAINSVILLE | TX | 76241-0050 |
| JACK E WEBB | 325 BRIDGE ST | | | | FRANKLIN | OH | 45005-1607 |
| JACK E WEBB | 14260 WEST NEWBERRY ROAD | | | | NEWBERRY | FL | 32669-2765 |
| JACK E WESTLUND | 2495 FEATHERSTONE DR | | | | LANSING | MI | 48911-6496 |
| JACK E WHITMORE | 8700 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8217 |
| JACK E WITNER & | MRS ISABELLE J WITNER JT TEN | 479 BEECH ROW | | | BARBERTON | OH | 44203-6602 |
| JACK E WOLF | 10101 BURNT STORE RD | LOT 112 | | | PUNTA GORDA | FL | 33950-8924 |
| JACK E ZIMMERMAN & | JANE M ZIMMERMAN JT TEN | 201 SOUTH ST | | | EAST TAWAS | MI | 48730-9771 |
| JACK E ZIMMERMAN & | JANE M ZIMMERMAN JT TEN | 201 SOUTH ST | | | E TAWAS | MI | 48730-9771 |
| JACK E. HART | 29 OAKDALE AVE. | | | | NEW HARTFORD | NY | 13413-1314 |
| JACK EAKIN & | FRANCES EAKIN TEN ENT | 2826 US 322 | | | FRANKLIN | PA | 16323 |
| JACK EARL JONES | 2793 WARRIOR DRIVE | | | | WIXOM | MI | 48393-2177 |
| JACK EARL JONES | 2793 WARRIOR DR. | | | | WIXOM | MI | 48393-2177 |
| JACK EASBY III | 5584 GONZALEZ COURT | | | | CONCORD | CA | 94521-2435 |
| JACK ECKHARDT JR | 822 SHELLBARK RD | | | | ANDERSON | IN | 46011-2421 |
| JACK EDWARD TEJCEK | T N T ACCOUNT | TOD JACALYN SCHWARZ TEJCEK | SUBJECT TO STA TOD RULES | 12 SUMMERHILL LANE | ST LOUIS | MO | 63017-8408 |
| JACK EISENBERG | 1201 E YANDELL | | | | EL PASO | TX | 79902-5526 |
| JACK ELIOT BUTMAN | 4138 NE 174 CT | | | | SILVER SPRINGS | FL | 34488-4744 |
| JACK ELLIOTT | 2501 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8082 |
| JACK ENGSTROM | 1112 BERKENSHIRE | | | | ELK GROVE VILLAGE | IL | 60007-3422 |
| JACK ERTL | 142 3RD STREET | | | | HOLLY HILL | FL | 32117-3749 |
| JACK EUGENE CLEMANS TRUST | UAD 12/07/93 | JACK EUGENE CLEMANS TTEE | 19340 FARMINGTON LANE | | SOUTH BEND | IN | 46614-5816 |
| JACK EVANS | 3141 P ST NW | | | | WASHINGTON | DC | 20007-3079 |
| JACK F ARMSTRONG | 56966 BOW DR | | | | THREE RIVERS | MI | 49093-9097 |
| JACK F BEBEE & | SHIRLEY M BEBEE JT TEN | 459 LAWRENCE DR | | | PORTLAND | MI | 48875-1635 |
| JACK F BIRDSONG & | PAULINE P BIRDSONG JT TEN | 7397 W FM 455 | | | CELINA | TX | 75009-4133 |
| JACK F CARNES & | CELIA A CARNES JT TEN | 8129 NE 98TH ST | | | KANASA CITY | MO | 64157-7781 |
| JACK F CONLEY & | JOANN W CONLEY JT TEN | 3139 KIRKHAM DR | | | GLENDALE | CA | 91206-1129 |
| JACK F CRADY | 3417 JARVIS RD | | | | HILLSBORO | MO | 63050-3823 |
| JACK F FANTA TR | UA 10/17/02 | JACK F FANTA LIV TRUST | 9015 LYDGATE DR | | DALLAS | TX | 75238 |
| JACK F GARLAND & | DELLA M GARLAND JT TEN | 10332 CLANCEY AVE | | | DOWNEY | CA | 90241-2769 |
| JACK F GRIFFITH | CGM IRA CUSTODIAN | 12035 N. 95TH ST | | | SCOTTSDALE | AZ | 85260-7114 |
| JACK F HETZEL | 1409 WOODLEY ROAD | | | | DAYTON | OH | 45403-1631 |
| JACK F HORNADAY & | GLESNA A HORNADAY | TR HORNADAY FAM LIVING TRUST | UA 12/19/95 | 701 S AHRENS | LOMBARD | IL | 60148-3607 |
| JACK F KAMPA | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8474 |
| JACK F KNAPP | 8236 REPUBLIC | | | | WARREN | MI | 48089-1630 |
| JACK F KNAPP JR | 3321 WEST TRASK LAKE ROAD | | | | BARTON CITY | MI | 48705-9712 |
| JACK F LOOMAN | 1345 BITONTI ST | | | | MORGANTOWN | WV | 26505-7207 |
| JACK F LYNCH | 2075 E GEARHART RD | | | | SIDNEY | OH | 45365-8285 |
| JACK F MATRANGA TTEE | ELEANOR MATRANGA TTEE | U/A/D 2/23/96 | FBO J & E MATRANGA FAM TR | 1918 CENACLE LANE | CARMICHAEL | CA | 95608-5700 |
| JACK F SANDERS | 1490 WILSON AVENUE | | | | SAGINAW | MI | 48603-4793 |
| JACK F STEWART | 88 OVERLOOK DRIVE | | | | ALLIANCE | OH | 44601-3917 |
| JACK F TEIXEIRA JR | 4197 COUNTRY DR | | | | FREMONT | CA | 94536-6809 |
| JACK F WADE | 207 EAST DRIVE | | | | PRINCETON | WV | 24740-2022 |
| JACK F WADE & | MARY C WADE JT TEN | 207 EAST DR | | | PRINCETON | WV | 24740-2022 |
| JACK F WILSON | 1722 OKLAHOMA | | | | FLINT | MI | 48506-4624 |
| JACK FERRARI | 2845 RIVERA DRIVE | | | | BURLINGAME | CA | 94010-5831 |
| JACK FISHER | CUST JORDAN FISHER | UTMA IL | 1440 N LAKE SHORE DR | APT 22A | CHICAGO | IL | 60610-5918 |
| JACK FOLEY & | VIRGINIA BESS FOLEY JT TEN | APT 501 | 450 N ROSSMORE AVE | | LOS ANGELES | CA | 90004-2461 |
| JACK FREW & | MRS PHYLLIS FREW JT TEN | 332 21ST ST N W | | | MASSILLON | OH | 44647-6106 |
| JACK FROST JR | 7129 WARD ROAD | | | | ORCHARD PARK | NY | 14127-3815 |
| JACK G ANDERSON DECLARATION OF | TRUST UAD 11/16/93 | JACK ANDERSON TTEE | 1421 SOUTH MAIN STREET | | WHEATON | IL | 60189-6481 |
| JACK G BOATWRIGHT JR | 2335 STEEP LANDING RD | | | | CONWAY | SC | 29526-7833 |
| JACK G BOWER & | CHARLOTTE R BOWER JT TEN | 919 E FRONT ST | | | BERWICK | PA | 18603-4919 |
| JACK G BRADSHAW | 4100 SOMERSET CRT | | | | GRAPEVINE | TX | 76051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK G COLLINS & | ROSE J COLLINS | TR JACK G COLLINS & ROSE J COLLINS REV TR | LIV TR UA 11/16/00 | 1613 W STONE BLVD | RAYMORE | MO | 64083-9174 |
| JACK G DIAMOND | TR ANNETTE L DIAMOND UA | 5/11/74 | 8025 DE SOTO AVE | | CANOGA PARK | CA | 91304-5117 |
| JACK G FAIRCHILD LIVING TRUST | UAD 08/20/07 | JACK G FAIRCHILD TTEE | 4704 EVERBREEZE CIR C | | APPLETON | WI | 54913-8142 |
| JACK G FEMYER | 2707 N LEXINGTON DR APT 109 | | | | JANESVILLE | WI | 53545-0340 |
| JACK G INCH | 2905 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3220 |
| JACK G KUDRAY | 17825 NO 46TH DRIVE | | | | GLENDALE | AZ | 85308-1508 |
| JACK G KUDRAY | 17825 N 46TH DRIVE | | | | GLENDALE | AZ | 85308-1508 |
| JACK G LEMMON | 580 LONGFORD | | | | ROCHESTER HLS | MI | 48309-2415 |
| JACK G NOWLING & | BEVERLY L NOWLING | TR JACK G & BEVERLY L NOWLING | LIVING TRUST UA 04/28/95 | 1175 BOURNEMOUTH CT | CENTERVILLE | OH | 45459-2647 |
| JACK G PARKHURST | 6209 LAKE RIDGE ROAD | | | | ARLINGTON | TX | 76016-2635 |
| JACK G PATTERSON | JOAN K PATTERSON JT TEN | 703 2ND STREET | | | ATHENS | PA | 18810-1429 |
| JACK G RHODES | 723 LAKESHORE DR | | | | BEAVER DAM | WI | 53916-1433 |
| JACK G SNYDER | 01374 CO RD 15 | | | | BRYAN | OH | 43506-9763 |
| JACK G TERKEURST & | CORINNE TERKEURST JT TEN | 2467 COLLEGE NE | | | GRAND RAPIDS | MI | 49505-3638 |
| JACK G TOWNLEY | 5990 MEADOW CREEK DR APT 5 | | | | MILFORD | OH | 45150-6520 |
| JACK G TURPEL | 300 SOUTH KENWOOD | | | | ROYAL OAK | MI | 48067-3993 |
| JACK G ULMAN | 17265 SPANGHURST DRIVE | | | | WALTON HILLS | OH | 44146-4306 |
| JACK G WEBER & | BETTY J WEBER JT TEN | 1264 HEATHERCREST DR | | | FLINT | MI | 48532-2642 |
| JACK G WOOD | 4432 W CIELO GRANDE | | | | GLENDALE | AZ | 85310-3904 |
| JACK GABRIEL & KATHY GABRIEL & | CAMALL GABRIEL | TR JULIET 2 GABRIEL TRUST | UA 09/04/03 | 3324 MOUNTAIN VIEW AVE | LOS ANGELES | CA | 90066-1930 |
| JACK GACONOI MASON | 1519 SUNSET BLVD | | | | MONROE | MI | 48161-4376 |
| JACK GARDNER | 536 JONES ROAD | | | | KERSHAW | SC | 29067-9197 |
| JACK GARDNER GLEN | 26 CLIFF ST | | | | ARLINGTON HEIGHTS | MA | 02174-5944 |
| JACK GEDALIUS | TR GEDALIUS LIVING TRUST | UA 4/9/99 | 716 HILLCREST PLACE | | VALLEY STREAM | NY | 11581-3128 |
| JACK GEDALIUS & | MARY GEDALIUS | TR GEDALIUS LIVING TRUST | UA 04/09/99 | 716 HILLCREST PL | N WOODMERE | NY | 11581-3128 |
| JACK GERMAN | TR JACK GERMAN REVOCABLE TRUST | UA 12/07/98 | 2067 ISLAND CIR | | WESTON | FL | 33326-2342 |
| JACK GETHMANN | CUST JILL D GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | PO BOX 160 | MARSHALLTOWN | IA | 50158-0160 |
| JACK GETHMANN | CUST JEFFREY L GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | PO BOX 160 | MARSHALLTOWN | IA | 50158-0160 |
| JACK GETHMANN | CUST JULIE A GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | PO BOX 160 | MARSHALLTOWN | IA | 50158-0160 |
| JACK GIAMPALMI & | JOYCE GIAMPALMI JT TEN | 975 RIDGE RD | | | BRICK | NJ | 08724-1091 |
| JACK GIBSON | 47739 ORMSKIRK DR | | | | CANTON | MI | 48188-7237 |
| JACK GILBERT WEBER | 1264 HEATHERCREST DRIVE | | | | FLINT | MI | 48532-2642 |
| JACK GILLETTE | P O BOX 71 | | | | LAKE GEORGE | NY | 12845 |
| JACK GOLDBERG | 31 BEACON HILL DRIVE | | | | EAST BRUNSWICK | NJ | 08816-3435 |
| JACK GOLDMAN & | ARTHUR GOLDMAN JT TEN | 4530 N MOODY AVE | | | CHICAGO | IL | 60630-3009 |
| JACK GOLDSTEIN | 336 WESTCHESTER AVE | | | | MT VERNON | NY | 10552-3040 |
| JACK GOLDSTEIN & | MRS SYLVIA E GOLDSTEIN JT TEN | 95 CHADWICK RD | | | TEANECK | NJ | 07666-4203 |
| JACK GOLDSTEIN & | EDNA GOLDSTEIN JT TEN | 336 WESTCHESTER AVE | | | MOUNT VERNON | NY | 10552-3040 |
| JACK GOLDSTONE & | GERTRUDE B GOLDSTONE JT TEN | 17-09 GREENWOOD DR | | | FAIR LAWN | NJ | 07410-4533 |
| JACK GOODEN | 2575 OUIDA DR | | | | GADSDEN | AL | 35903-7623 |
| JACK GRIGORIAN & | MRS ANGELINE GRIGORIAN JT TEN | 20421 ANN ARBOR TRAIL | | | DEARBORN HEIGHTS | MI | 48127-2632 |
| JACK GROCE | 281 FREDRICK LN | | | | WICKLIFFE | KY | 42087 |
| JACK GUTMAN & | LUCY GUTMAN JT TEN | 49-15 WEEKS LANE | | | BAYSIDE | NY | 11365-1347 |
| JACK H & BARBARA CVENGROS CO- | TTESS FBO JACK H CVENGROS & | BARBARA S CVENGROS TRUST | UAD 6/14/2005 | 487 HENLEY DRIVE | BLOOMFIELD HILLS | MI | 48304-1819 |
| JACK H ABRAHAM JR | POBOX11642 | | | | MONTGOMERY | AL | 36111 |
| JACK H BAIN & | SANDRA J BAIN JT TEN | BOX 35 | | | CAMBY | IN | 46113-0035 |
| JACK H BANKEAD & | MARY K BANKEAD JT TEN | 1603 PONDEROSA TRAIL | | | SACHSE | TX | 75048-3623 |
| JACK H BEARD | 35733 CANDLEWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4123 |
| JACK H BEARD & | JUDITH E BEARD JT TEN | 35733 CANDLEWOOD DR | | | STERLING HEIGHTS | MI | 48312-4123 |
| JACK H BECKWITH | PO BOX 183 | | | | ENGADINE | MI | 49827-0183 |
| JACK H BLAIR JR & | JOY E BLAIR JT TEN | 9930 VICTOR DR | | | OLIVE BRANCH | MS | 38654-6241 |
| JACK H BOND | 1315 FAIRVIEW ROAD | | | | ELLENWOOD | GA | 30294-2534 |
| JACK H BRINKS | 14131 MIDWAY ROAD | SUITE | 800 | | ADDISON | TX | 75001 |
| JACK H BRODERSON & | SHIRLEY BRODERSON JT TEN | 2995 CHAPPEL AVE | APT 2-G | | CHERRY HILL | NJ | 08002-3906 |
| JACK H BROWN | 723 KENTON | | | | TAYLORVILLE | IL | 62568-1112 |
| JACK H BROWN | 77 OLD FRIENDSHIP LN | | | | DAWSONVILLE | GA | 30534-7391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK H CHANDLER JR | 621 STOVALL RD | | | | GREENVILLE | GA | 30222-1340 |
| JACK H CLEGG | 10517 HIBISCUS DR | | | | PORT RICHEY | FL | 34668-2831 |
| JACK H COUCH JR | 1112 E CHEROKEE DR | | | | WAYCROSS | GA | 31501-6006 |
| JACK H COULTER | 2627 FREMBES | | | | DRAYTON PLAIN | MI | 48020 |
| JACK H CROSSER | CGM IRA CUSTODIAN | P.O. BOX 833 | | | ELGIN | OR | 97827-0833 |
| JACK H DRAYTON | 905 E DILL DR | | | | DE WITT | MI | 48820-9313 |
| JACK H FORD & | JANET M FORD JT TEN | 5171 E FAIR DR #D | | | LITTLETON | CO | 80121-3413 |
| JACK H GARWOOD | 1417 TOLMA AVE | | | | PITTSBURGH | PA | 15216-2033 |
| JACK H GOLEN | TR JACK H GOLEN REVOCABLE TRUST | UA 12/02/99 | 2807 WINDSOR DR | | ARLINGTON HTS | IL | 60004-2141 |
| JACK H HOWELLS & | MARGARET A HOWELLS JT TEN | 12781 MIDDLETOWN RD | | | SALEM | OH | 44460 |
| JACK H HYATT | PO BOX 141 | | | | LABELLE | FL | 33975-0141 |
| JACK H JUSTICE | 613 GREENDALE DRIVE | | | | JANESVILLE | WI | 53546-1942 |
| JACK H KEENE | 11 HEATHFIELD CT | | | | SIMPSONVILLE | SC | 29681-4483 |
| JACK H KEENE & | MARIE J KEENE JT TEN | 11 HEATHFIELD CT | | | SIMPSONVILLE | SC | 29681-4483 |
| JACK H KEENE JR | 2290 POSADA COURT | | | | CORONA | CA | 92879-8201 |
| JACK H KEITH TOD | HUSTON KEITH & SUSAN KEITH GRAY | TOD DTD 01/07/04 | 402 NORTH EAST B STREET | | STIGLER | OK | 74462-2140 |
| JACK H KILBOURNE | 9338 SWAFFER RD | | | | VASSAR | MI | 48768-9683 |
| JACK H KILIAN | 400 CENTRAL AVE | | | | GLEN BURNIE | MD | 21061-3450 |
| JACK H KING | 3600 MAPLE DRIVE L H | | | | CRAWFORDSVILLE | IN | 47933-8626 |
| JACK H MAFFETT SR | 619 COLLEGE ST | | | | MONTEZUMA | GA | 31063 |
| JACK H MCFALL | 703 RALEIGH AVE | | | | SOUTH HILL | VA | 23970-1212 |
| JACK H MCFALL & | JANET L MCFALL JT TEN | 703 RALEIGH AVE | | | SOUTH HILL | VA | 23970-1212 |
| JACK H MEKJIAN & | HELEN S MEKJIAN | TR JACK & HELEN MEKJIAN TRUST | UA 01/04/05 | 39130 OXBOW COURT | FARMINGTON HILL | MI | 48331-1607 |
| JACK H MILLER | 3664 US HWY 6 | | | | ROME | OH | 44085-9673 |
| JACK H MILLER & | ETHELYN J MILLER JT TEN | 1670 ALCAZAR WAY | | | FORT MOHAVY | AZ | 86426-8329 |
| JACK H MITCHELL 3RD | 128 BRIDGETON DRIVE | | | | GREENVILLE | SC | 29615-2653 |
| JACK H NICHOLS | 2 SONDERHEN DR | | | | NAPLES | FL | 34114-8211 |
| JACK H NICHOLS | 2 SONDERHEN DR | | | | NAPLES | FL | 34114-8211 |
| JACK H NICHOLS & | DORIS J NICHOLS JT TEN | 229B PONTIAC DR | | | SYLVAN LAKE | MI | 48320 |
| JACK H O MALLEY & | LINDA A O MALLEY JT TEN | 842 CROSSTREE LN | | | SANDUSKY | OH | 44870-6550 |
| JACK H PATE    AND | JEAN ANN PATE | JT TEN | 4417 ROELLEN NEWBERN RD | | NEWBERN | TN | 38059 |
| JACK H PENNINGTON | TR SHELLEY PENNINGTON IRREVOCABLE | SEPARATE PROPERTY TRUST | UA 08/08/94 | 22 E DELAWARE AVE | PENNINGTON | NJ | 08534-2301 |
| JACK H PENNINGTON | TR STEVEN PENNINGTON SEPARATE | PROPERTY TRUST UA 12/30/93 | 22 E DELAWARE AVE | | PENNINGTON | NJ | 08534-2301 |
| JACK H PENNINGTON | TR AMY PENNINGTON BLACK SEPARATE | PROPERTY TRUST UA 08/08/94 | 22 E DELAWARE AVE | | PENNINGTON | NJ | 08534-2301 |
| JACK H RHONEMUS | 1316 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4644 |
| JACK H ROBINSON | 35 E ADAMS ST | | | | JACKSONVILLE | FL | 32202-3301 |
| JACK H RUMSEY | 27329 PLEASANT DR | | | | WARREN | MI | 48093-4847 |
| JACK H SANDLEBEN TTEE | JACK H SANDLEBEN TRUST | U/A/D 01/28/99 | 2571 NORTH EVANS | | EVANSVILLE | IN | 47711-3454 |
| JACK H SIBLEY | PO BOX 30644 | | | | MIDWEST CITY | OK | 73140-3644 |
| JACK H SITZE | 1804 HIGHWAY H | | | | FARMINGTON | MO | 63640-7035 |
| JACK H SOBJACK | 52547 OVERLOOK TRAIL | | | | NEW BALTIMORE | MI | 48047-1477 |
| JACK H SPIVEY | 110 FOX HOLE COURT | | | | LOGANVILLE | GA | 30052-2696 |
| JACK H SWISSLER | 1146 S FAIRVIEW | | | | LOMBARD | IL | 60148-4038 |
| JACK H TABARELLA & | GAIL ZUPANIC JT TEN | 111 FORBES ST | | | BRIDGEVILLE | PA | 15017-1227 |
| JACK H TAYLOR | 428 WASHINGTON TERR | | | | AUDUBON | NJ | 08106-2109 |
| JACK H THACKER | 557 DORADO DRIVE | | | | FAIRBORN | OH | 45324-5805 |
| JACK H TRAXLER | 5900 COMMERCE ROAD | | | | ORCHARD LAKE | MI | 48324-3202 |
| JACK H VOGT | 3740 22ND ST NW | | | | CANTON | OH | 44708-2340 |
| JACK H WADE JR | 5700 RHODES AVE | | | | NEW ORLEANS | LA | 70131-3924 |
| JACK H WARD | 6450 GLYN OAKS LANE | | | | ATLANTA | GA | 30328-4194 |
| JACK HADGE & | MRS LINDA HADGE JT TEN | 5 SHYBROOK CT | | | ELIZABETHTOWN | PA | 17022-9216 |
| JACK HAGOPIAN | 14 DAYTONA AVE | | | | CHERRY HILL | NJ | 08034-2034 |
| JACK HALPERN | 351 WEST 24TH ST | APT 15F | | | NY | NY | 10011-1512 |
| JACK HAROLD CUNNINGHAM | C/O VIOLET CUNNINGHAM | 2820 S MEMORIAL DR APT 306 | | | NEW CASTLE | IN | 47362-1165 |
| JACK HARRINGTON | 745 SAID RD | | | | PADUCAH | KY | 42003-1363 |
| JACK HAWKINS | JUDY A HAWKINS JT TEN | PO BOX 850467 | | | YUKON | OK | 73085-0467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK HENDERSON | 945 OAK GROVE RD | | | | CARROLLTON | GA | 30117-9517 |
| JACK HENDERSON | 5882 ROMEYN | | | | DETROIT | MI | 48209-1639 |
| JACK HENRY HELLABY | 208 RICHARDS AVE | | | | NORWALK | CT | 06850-2728 |
| JACK HERR SHELBY | 710 MARINA PARK DR | | | | HUNTSVILLE | AL | 35803-3034 |
| JACK HIGHFILL | BOX 2 | | | | NEWCASTLE | WY | 82701 |
| JACK HILL & | FLORELL BAUMGARTNER JT TEN | PO BOX 370 | | | HASTINGS | MI | 49058-0370 |
| JACK HOLLANDER & | BETH HOLLANDER JT TEN | 616 N WALDEN DR | | | BEVERLY HILLS | CA | 90210-3109 |
| JACK HOSKINS | 10221 WAYNE | | | | LIVONIA | MI | 48150-2625 |
| JACK HULYK | 8326 DANBURG LN | | | | HUDSON | FL | 34667-6526 |
| JACK HW BEEDLE | PO BOX 128 | | | | YODER | CO | 80864-0128 |
| JACK I BEAR JR | 1649 BROOKSIDE CIRCLE EAST | | | | JACKSONVILLE | FL | 32207-2407 |
| JACK I BELKIN | 7318 70TH ST | APT 2 | | | RIDGEWOOD | NY | 11385-7105 |
| JACK I KELLEY & | PATRICIA LYNN KELLEY JT TEN | 26769 SAN GONZALO | | | MISSION VIEJO | CA | 92691-6228 |
| JACK I SHETLER | TOD ACCOUNT | 7650 LOCUST LANE | | | POLAND | OH | 44514-2503 |
| JACK I STERN & | HANNAH STERN JT TEN | 312 FOREST GLEN | | | POMPTON PLNS | NJ | 07444-1542 |
| JACK I WILDE | PK 70 | JELGAVA | LV 3040 | LATVIA GERMANY | | | |
| JACK I WILLIAMS | PO BOX 704 | ST RT 636 | | | DELTAVILLE | VA | 23043 |
| JACK I YOST | 11170 SCARLET OAK | | | | SHREVEPORT | LA | 71106-8381 |
| JACK I YOUNG JR | 1275 DEERFIELD DR | | | | IOWA CITY | IA | 52246-8609 |
| JACK IRA HERSHMAN MD TTEE | JACK IRA HERSHMAN MD | PROFIT SHARING PLAN | 21 ALTA LANE | | CHAPPAQUA | NY | 10514-2902 |
| JACK ISAAC BEAR II | CUST JACK ISSAC BEAR III UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1649 BROOKSIDE CIRCLE E | | JACKSONVILLE | FL | 32207-2407 |
| JACK IVAN GROSS | 3466 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-9583 |
| JACK IVAN GROSS & | PAMELA KAY GROSS JT TEN | 3466 TIMBERBROOK COURT | | | DANVILLE | IN | 46122-9583 |
| JACK J BABCOCK | PO BOX 202 | | | | MAPLE RAPIDS | MI | 48853-0202 |
| JACK J BESECKER | 10399 67TH AVE | LOT 68 | | | SEMINOLE | FL | 33772-6408 |
| JACK J BRAITMAN | 872 PEBBLEWAY | | | | MANTECA | CA | 95336-2713 |
| JACK J CAVANAGH | 120 S CENTRAL STE 420 | | | | ST LOUIS | MO | 63105-1705 |
| JACK J DERAMUS | 5322 HARDING ST | | | | DETROIT | MI | 48213-3368 |
| JACK J DICARLO | 9216 WALDORF DR | | | | ST LOUIS | MO | 63137-1614 |
| JACK J DICARLO & | ROSALYN L DI CARLO JT TEN | 9216 WALDORF DR | | | ST LOUIS | MO | 63137-1614 |
| JACK J GIASONE | 22807 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2487 |
| JACK J HETTLER | 1495 WALDRON RD S | | | | CRYSTAL | MI | 48818-9748 |
| JACK J HILL JR | 315 THOMAS PLACE | | | | WASHINGTON | NC | 27889-3267 |
| JACK J HUCK REV TRUST | UAD 01/27/06 | JACK J HUCK TTEE | 5340 SAWGRASS | | LINCOLN | NE | 68526-9623 |
| JACK J HULL | 3048 S GENESEE RD | | | | FLINT | MI | 48519-1420 |
| JACK J JOHNSON | 8334 RICH ROAD | | | | MAYVILLE | MI | 48744-9312 |
| JACK J JOHNSON JR | 108 WEST RD | | | | ALBANY | GA | 31705 |
| JACK J KOLKIN & | PHYLLIS Z KOLKIN TR JACK J & | PHYLLIS Z KOLKIN | FAMILY TRUST UA 11/30/92 | 28314 S ROTHROCK DR | RANCHO PALOS VERDE | CA | 90275-3041 |
| JACK J LOESEL | 3750 BUCK RD | | | | GAYLORD | MI | 49735-9485 |
| JACK J MC MENAMIN & | MRS MARIE B MC MENAMIN JT TEN | 5 GUERNSEY LANE | | | EAST BRUNSWICK | NJ | 08816-3506 |
| JACK J MILLER | 7038 LEWISTON RD | | | | OAKFIELD | NY | 14125-9701 |
| JACK J PANEK | TOD DTD 06/12/2006 | 931 GIBSON AVE | | | ASPEN | CO | 81611-2113 |
| JACK J PEMBERTON | 513 BEACHFRONT DR | | | | EVANSVILLE | IN | 47715 |
| JACK J PRAY | 1148 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1612 |
| JACK J VERMESON | 132 LEVAN AVE | | | | LOCKPORT | NY | 14094-3234 |
| JACK J WAINA | 213 KELSO CIR | | | | TRAPPE | PA | 19426-2147 |
| JACK J WAINA & | PATRICIA WAINA JT TEN | 213 KELSO CIR | | | TRAPPE | PA | 19426-2147 |
| JACK J. GERBER | MARY M GERBER JT TEN | 7279 RD. 87 | | | PAULDING | OH | 45879-9510 |
| JACK JONES | 613 MUSSEY AVE | | | | ELYRIA | OH | 44035 |
| JACK JORDAN | 17460 FLEMING | | | | DETROIT | MI | 48212-1052 |
| JACK K BANKS | 5455 N DAYTON LAKE VIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| JACK K BARNHART | 170 SOUTH REED RD | | | | CORONNA | MI | 48817-9529 |
| JACK K BROWN | 926 SUMMERLIN CT | | | | ANDERSON | IN | 46011-9021 |
| JACK K CARTER | W8790 R & D TOWNLINE RD | | | | DELAVAN | WI | 53115 |
| JACK K HATFIELD TTEE | FBO NATALIE MCMAHON TRUST | DATED 06-23-1989 | 1302 S. FLORENCE PLACE | | TULSA | OK | 74104-4811 |
| JACK K KENNEL | CGM IRA ROLLOVER CUSTODIAN | 9018-B BISSONETTE | | | OSCODA | MI | 48750-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK K MARSHALL JR | 2660 HOLLY LANE NORTH | | | | PLYMOUTH | MN | 55447-1727 |
| JACK K MILLER | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540-0527 |
| JACK K MILLER JR | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540-0527 |
| JACK K SAUTER & | JEFFREY R SAUTER JT TEN | 226 S OAK ST | | | ITASCA | IL | 60143 |
| JACK K SPILLMAN | 4508 MILITARY RD | | | | NIAGARA FALLS | NY | 14305-1336 |
| JACK K STROBEL | 82 BLOOMFIELD PLACE | | | | ROCHESTER | NY | 14620-1504 |
| JACK K TANIS & | SHARON L TANIS JT TEN | 34061 SEQUOIA | | | WESTLAND | MI | 48185-2707 |
| JACK K WAGNER & | ZILLA R WAGNER JT TEN | 2304 WARM SPRINGS AVENUE | | | HUNTINGTON | PA | 16652-2940 |
| JACK K WATSON | 11 LADBROOKE ROAD | ETOBICOKE ON  M9R 2A7 | CANADA | | | | |
| JACK K WEBSTER | 33433 SCHOENHERR RD | APT 223 | | | STERLING HTS | MI | 48312-6366 |
| JACK K WILKERSON | 6760 WINTERWOOD DR | | | | SHINGLETOWN | CA | 96088-9792 |
| JACK K. HATFIELD TTEE | FBO MICHAEL MCMAHON TRUST | DATED 06-23-1989 | 1302 S. FLORENCE PLACE | | TULSA | OK | 74104-4811 |
| JACK KEITH LEONARD & | MRS REBECCA P LEONARD JT TEN | 9781 MOONSTONE PL | | | MCCORDSVILLE | IN | 46055-9449 |
| JACK KELLEY | 577 APACHE LN | | | | MASON | OH | 45040-1468 |
| JACK KELLY & | MARY KELLY JT TEN | 11344 NORTH LAKE SHORE DRIVE | | | MEQUON | WI | 53092-3534 |
| JACK KELLY JOHNSTON JR | 12500 RIVER RD | | | | RICHMOND | VA | 23238-6135 |
| JACK KILANOWSKI AND | ROSALIND KILANOWSKI JTWROS | 22 SYLVAN DR. | | | PINE BROOK | NJ | 07058-9656 |
| JACK L ADAMS | 18635 RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9775 |
| JACK L ADDINGTON | 729 GREENBRIER SE | | | | GRAND RAPIDS | MI | 49546-2241 |
| JACK L AMY | 877 WOODLAND | | | | PONTIAC | MI | 48340-2567 |
| JACK L BAILEY | 8641 HARDING | | | | CENTER LINE | MI | 48015-1597 |
| JACK L BAKER | PO BOX 1594 | | | | AIKEN | SC | 29802-1594 |
| JACK L BALS | 3432 WOODLAND | | | | HIGHLAND | MI | 48356-2369 |
| JACK L BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| JACK L BEACH | 2655 FARMERSVILLE-JOHNSVL | | | | FARMERSVILLE | OH | 45325-9236 |
| JACK L BELTZ | 997 OKATIE DR | | | | GALLOWAY | OH | 43119-8106 |
| JACK L BREWER | 2590 MACK RD | | | | FAIRFIELD | OH | 45014-5127 |
| JACK L BROUGHTON | 10843 SPENCER RD | | | | ST CHARLES | MI | 48655-9572 |
| JACK L BURKS & | L MAXINE BURKS | TR JACK L BURKS REVOCABLE TRUST | UA 09/16/97 | 8755 CR 162 | CARTHAGE | MO | 64836-7221 |
| JACK L BURNHAM | 734 W CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| JACK L CAMILLERI | 1605 BUELL COURT | | | | ROCHESTER | MI | 48306-1306 |
| JACK L CAMILLERI & | NANCY L CAMILLERI JT TEN | 1605 BUELL COURT | | | ROCHESTER | MI | 48306-1306 |
| JACK L CENTER | CGM SEP IRA CUSTODIAN | 2904 POWHATTAN PL | | | KETTERING | OH | 45420-3823 |
| JACK L CHILDERS | 9706 SHARON DR | | | | TAYLOR | MI | 48180-3086 |
| JACK L CHIN & JULIE K CHIN | TR JACK L & JULIE K CHIN | REVOCABLE TRUST UA 8/27/99 | 10 SIERRA ST | | WATSONVILLE | CA | 95076-2718 |
| JACK L CLAWSON | 223 DEAN DRIVE | | | | FARMERSVILLE | OH | 45325-1202 |
| JACK L CONKLIN JR | 45127 M-51 WEST | | | | DECATUR | MI | 49045-9039 |
| JACK L COONS & | MARY JANE COONS | TR JACK L COONS & MARY JANE COONS | JT TRUST UA 02/02/93 | 2930 BELLASERA WAY | MATTHEWS | NC | 28105 |
| JACK L COOPERMAN & | ELANOR A COOPERMAN | TR JACK L & ELANOR A COOPERMAN | REVOCABLE TRUST UA 05/28/97 | PO BOX 941 | CARUTHERSVILLE | MO | 63830-0941 |
| JACK L CORMIER | 395 N POINT DR | | | | MERIDIAN | MS | 39305-8720 |
| JACK L COURSER | 9370 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| JACK L COWLES | 3954 CAMINO DE LA CUMBRE | | | | SHERMAN OAKS | CA | 91423-4520 |
| JACK L COX & | BARBARA J COX JT TEN | 1741 TRI-COUNTY HIGHWAY | | | WILLIAMSBURG | OH | 45176-9208 |
| JACK L DAVIS | 3651 N 200 W | | | | ANDERSON | IN | 46011-9213 |
| JACK L DENNEY | 920 CLAYTON DR | | | | LANCASTER | OH | 43130-2025 |
| JACK L DICKERSON & | BETTY L DICKERSON TR UA 06/09/2005 | JACK L & BETTY DICKERSON REV | LIVING TRUST | 6317 LONG HWY | EATON RAPIDS | MI | 48827 |
| JACK L DUDDE | 35918 SOMERSET | | | | WESTLAND | MI | 48186-4115 |
| JACK L ELIJAH | 1526 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012-2828 |
| JACK L ELIJAH & | BETTE B ELIJAH JT TEN | 1526 SHERWOOD DRIVE | | | ANDERSON | IN | 46012-2828 |
| JACK L ESTEPP REVOCABLE | TRUTS DTD 11/1/02 JACK L & | RACHEL E ESTEPP TTEES | 3819 WOODBINE STREET | | CHEVY CHASE | MD | 20815-4958 |
| JACK L FLANAGAN | 1340 FORELAND DR | | | | OXFORD | MI | 48371-6008 |
| JACK L FRANKLIN & | AGNES FRANKLIN JT TEN | 3721 FLAMINGO LN | | | IRVING | TX | 75062-8424 |
| JACK L FREEMAN | 3560 PINE GROVE | #175 | | | PORT HURON | MI | 48060-1994 |
| JACK L GASTON | 10548 AYRES | | | | LOS ANGELES | CA | 90064-3310 |
| JACK L GREENE AND | DARLA J GREENE JTWROS | 7076 E LANDERSDALE ROAD | | | CAMBY | IN | 46113-8511 |
| JACK L HACKERT | 1400 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK L HADLEY | 8129 S CO RD 300W | | | | CLAYTON | IN | 46118-8942 |
| JACK L HALL | 123 BOOMERANG RD | | | | HARRISVILLE | PA | 16038-1401 |
| JACK L HALL II | 20 RIDGEFIELD DRIVE | | | | CHURCHVILLE | NY | 14428 |
| JACK L HAMILTON | 472 E. WASHINGTON | | | | BARBERTON | OH | 44203-2836 |
| JACK L HAMILTON | 1895 CHESTNUT ST | | | | HOLT | MI | 48842-1637 |
| JACK L HANNOLD | PO BOX 284 | | | | OLIVET | MI | 49076-0284 |
| JACK L HEDLESTON | 2606 ALLISTER CR | | | | MIAMISBURG | OH | 45342-5849 |
| JACK L HILLS | 6175 OAKHURST PARK DR | | | | AKRON | MI | 48701-9754 |
| JACK L HINSON | BOX 255 | | | | TRIMBLE | TN | 38259-0255 |
| JACK L HOWE III | 7630 DOWDY ST | | | | GILROY | CA | 95020-5010 |
| JACK L IRWIN & | PEGGY A IRWIN JT TEN | 3372 ANN DR | | | FLUSHING | MI | 48433-2366 |
| JACK L KNAPTON | 10513 N FOREST | | | | KANSAS CITY | MO | 64155-1952 |
| JACK L KOCH | SANDI H KOCH JT TEN | 1712 PEBBLE CREEK DR | | | PRATTVILLE | AL | 36066-7206 |
| JACK L LADING | 603 W MAIN ST | | | | MADISON | OH | 44057-3137 |
| JACK L LAMB | 3323 PASADENA PLACE | | | | SAGINAW | MI | 48603-2344 |
| JACK L LAMMERS | 2439 STRT 7 | | | | FOWLER | OH | 44418 |
| JACK L LASS | PO BOX 1162 | | | | LOCKNEY | TX | 79241-1162 |
| JACK L LAVERTY | 147 E ELM ST | PO BOX 495 | | | ELSIE | MI | 48831-0495 |
| JACK L LIMBERT | 6709 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9603 |
| JACK L LINTNER & | LINDA L LINTNER JT TEN | 289 RIVERVIEW DR | | | COLDWATER | MI | 49036 |
| JACK L LOW | 5710 HOBNAIL CIR | | | | W BLOOMFIELD | MI | 48322-1630 |
| JACK L LUCAS | 245 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| JACK L MAC DONALD | 3707 N COLEMAN ROAD | | | | COLEMAN | MI | 48618-9508 |
| JACK L MADDEN | 326 COUNTRY LN | | | | OAK GROVE | LA | 71263-8311 |
| JACK L MANNING | 205 WALHALLA COURT | | | | ATLANTA | GA | 30350-1190 |
| JACK L MANUS | 9780 LICK CREEK RD | | | | BUNCOMBE | IL | 62912-3127 |
| JACK L MARTIN & | SANDRA J MARTIN JT TEN | 216 PLACID DR | | | IRMO | SC | 29063-7796 |
| JACK L MCCORD | TOD DTD 12/01/2008 | 132 N MISSOURI AVE | | | MORTON | IL | 61550-2225 |
| JACK L MCDOWELL & | LORRAINE M MCDOWELL | TR LIVING TRUST 04/15/92 U-A JACK | L MCDOWELL | 431 COLLEGE AVE | WINTHROP HARBOR | IL | 60096-1234 |
| JACK L MCGOWAN & | PATRICIA J MCGOWAN JT TEN | 1415 ROSELAWN AVE | | | LANSING | MI | 48915-2243 |
| JACK L MCGUFFIN | 3910 OLD ABBE RD | | | | SHOFFIELD VILLAGE | OH | 44054 |
| JACK L MILLER | 1909 YOULL STREET | | | | NILES | OH | 44446-4018 |
| JACK L MILLIGAN | DELIA JOAN MILLIGAN | TR UA 10/21/92 | MILLIGAN FAMILY TRUST | 6005 CONDOR DR | LAKELAND | FL | 33809 |
| JACK L MITCHELL | 4068 MICHAEL AVE | | | | LOS ANGELES | CA | 90066-5116 |
| JACK L MITCHELL | TR JACK L MITCHELL REV TRUST | UA 12/15/98 | 5475 E 750 SOUTH | | BROWNSBURG | IN | 46112 |
| JACK L MITCHELL | TR REVOCABLE TRUST OF JACK L | MITCHELL UA 9/16/99 | 5475 E 750 S | | BROWNSBURG | IN | 46112 |
| JACK L MOONEY | 4106 WILLOW RUN | | | | BEAVERCREEK | OH | 45430-1529 |
| JACK L MORENCY | 216 HOLMES ST | | | | DURAND | MI | 48429-1526 |
| JACK L MORRISON | 112 OLDE BROOK CT | | | | NORMAN | OK | 73072-4555 |
| JACK L MURPHY | 5531 GRAND CRESENT DR | | | | GALENA | OH | 43021-8554 |
| JACK L NEUMANN | 3256 WELCOME AVE NORTH | | | | MINNEAPOLIS | MN | 55422-2630 |
| JACK L NICHOLS | 4565 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| JACK L NOVAK | 113 LAKE HILL DR | | | | STEGER | IL | 60475-1583 |
| JACK L OARD | PO BOX 283 | | | | ATTICA | MI | 48412-0283 |
| JACK L PETERS | 5675 ROUGH CT | | | | GLADWIN | MI | 48624-8739 |
| JACK L QUILLEN | PHYLLIS QUILLEN TTEE | U/A/D 08/24/99 | FBO QUILLEN LIVING TRUST | 18754 DALE AVE | ALLEN PARK | MI | 48101-1407 |
| JACK L REMMELE | 1841 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4801 |
| JACK L REYNOLDS | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| JACK L RUSSELL | 320 VILLAGE DR D | | | | SAINT AUGUSTINE | FL | 32084-9075 |
| JACK L SCHAUBLE | PO BOX 88 | | | | COMPTON | IL | 61318-0088 |
| JACK L SCHMITT | CUST JOHN WILLIAM SCHMITT UGMA IL | 333 N POWDER MILL RD | | | BELLEVILLE | IL | 62223-1109 |
| JACK L SCHMITT | CUST KATHY MARIE SCHMITT UGMA IL | 127 REGENCY PARK | | | O FALLON | IL | 62269-1869 |
| JACK L SCHOONFIELD | 23107 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-1394 |
| JACK L SCHULTZ | 1235 E WILDERMUTH | | | | OWOSSO | MI | 48867-9687 |
| JACK L SHARP | 2801 W LONG MEADOW LN | | | | MUNCIE | IN | 47304-5892 |
| JACK L SISK | 3490 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK L STEWART | 3444 CHARLEMAGNE DRIVE | | | | DECATUR | GA | 30034-5318 |
| JACK L STEWART & | AILENE W STEWART JT TEN | 3444 CHARLEMAGNE DR | | | DECATUR | GA | 30034-5318 |
| JACK L STONE | 820 N BOONVILLE ST | | | | OTTERVILLE | MO | 65348-2122 |
| JACK L STONER | PO BOX 248 | | | | STANDISH | MI | 48658-0248 |
| JACK L THORPE | 1614 TAMARA TRAIL | | | | XENIA | OH | 45385-9591 |
| JACK L TIMMER & | CONSTANCE J TIMMER | TR TIMMER LIVING TRUST | UA 08/25/94 | 7015 BLISS CT | GRANDVILLE | MI | 49418-2105 |
| JACK L TRAUB & | CONNIE M TRAUB TEN ENT | 4431 BADOUR RD | | | HEMLOCK | MI | 48626-9516 |
| JACK L TRAUFLER & | VIRGINIA TRAUFLER JT TEN | 6265 TROY-URBANA RD | | | CASSTOWN | OH | 45312-9785 |
| JACK L TRUEBLOOD | 724 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1733 |
| JACK L UMBAUGH | 6386 SOUTH 139TH AVE. CIRCLE | | | | OMAHA | NE | 68137-4008 |
| JACK L UNDERWOOD | 4014 CANTEBURY | | | | CULLEOKA | TN | 38451-2051 |
| JACK L VAN LEAR & BETTY L | VAN LEAR | TR BETTY L VAN LEAR TRUST UA | 09/05/97 | 8508 ROSEHILL RD | LENEXA | KS | 66215-2838 |
| JACK L VANDERMEER | 4302 W JOY RD | | | | SHELBYVILLE | MI | 49344-9425 |
| JACK L VANLEAR & | BETTY L VANLEAR JT TEN | 8508 ROSEHILL RD | | | LENEXA | KS | 66215-2838 |
| JACK L WALLS & | THYRA M WALLS JT TEN | 83 VILLAGE COURT | | | ORTONVILLE | MI | 48462-9727 |
| JACK L WALTRIP | 8049 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| JACK L WANNENWETSCH | 3733 HULBERTON RD | | | | HOLLEY | NY | 14470-9320 |
| JACK L WARDLAW | 2342 GLENNRIDGE RD | | | | COLUMBIA | TN | 38401-7361 |
| JACK L WATTS JR | 1465 BIRCH DRIVE | | | | TRACY | CA | 95376-4301 |
| JACK L WEBLEY | 7675 KATHY LANE | | | | NORTHFIELD | OH | 44067-2753 |
| JACK L WHITE | PO BOX 81 | | | | SIDELL | IL | 61876-0081 |
| JACK L WHITEHEAD | 693 CHESTNUT ST | | | | CLERMONT | FL | 34711-2907 |
| JACK L WITHERELL | 28242 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2598 |
| JACK L WITHUN | 14642 BRYCE RD | | | | CAPAC | MI | 48014-3106 |
| JACK L WOOD | CGM IRA CUSTODIAN | 770 POPES VALLEY DR | | | COLORADO SPRINGS | CO | 80919-7937 |
| JACK L WOODRUFF | 620 KING LUKE CT | | | | BEREA | KY | 40403-8757 |
| JACK L WOOLARD | 12872 BRONCOS DR | | | | FISHERS | IN | 46037-7805 |
| JACK L WORKMAN | 3828 MELGERT LN | | | | SARASOTA | FL | 34235-8107 |
| JACK L YOAK | 6701 STATE STREET | | | | NEWBERRY | MI | 49868-1932 |
| JACK L YOUNG | 803 S FORT WAYNE AVE | | | | EATON | IN | 47338-9532 |
| JACK L ZUKER | 4563 SOUTH BEECHWOOD DR | | | | MACON | GA | 31210-2360 |
| JACK LAKES | C/O WILLIAM LAKES | 5603 BUCKEYE COURT | | | DAYTON | OH | 45424-2439 |
| JACK LANDON & | MARLENE LANDON JT TEN | 776 FERNWAY TRAIL | | | KEWADIN | MI | 49648-9300 |
| JACK LAVERNE LANG AND | MARILYN RUTH LANG JTWROS | 3420 140TH STREET | | | BROOKLYN | IA | 52211-8612 |
| JACK LAWSON | PO BOX 496 | | | | VICHY | MO | 65580-0496 |
| JACK LEE GARMAN | 9049 W 1300 N | | | | ELWOOD | IN | 46036-8648 |
| JACK LEE WILKERSON | PO BOX 387 | | | | POINT PLEASANT | PA | 18950-0387 |
| JACK LEE WILSON | 1704 PARK PLACE | | | | ABILENE | KS | 67410-1582 |
| JACK LEMKE | 251 FACULTY DR | | | | FAIRBORN | OH | 45324-3929 |
| JACK LENOBEL | TR JACK LENOBEL TRUST | UA 1/20/94 | PO BOX 608 | | ORANGE LAKE | FL | 32681-0608 |
| JACK LEROY CLEVENGER | 504 N LUDLOW ROAD | | | | MUNCIE | IN | 47304-9779 |
| JACK LESTER CURTIS | PO BOX 524 | | | | TECOPA | CA | 92389-0524 |
| JACK LESTER JENNINGS | 5215 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| JACK LEVITT | CUST SUSAN B LEVITT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 8648 | SCOTTSDALE | AZ | 85252-8648 |
| JACK LICHTENSTEIN CPA BSSC | MSTR DEF CONTRI P/S PLAN | DTD 1/1/93 | 224 WEST 35TH STREET | | NEW YORK | NY | 10001 |
| JACK LINCOLN & | ZELDA LINCOLN JT TEN | 2922 SEQUOYAH DR | | | ATLANTA | GA | 30327-1808 |
| JACK LINN & | RUTH LINN JT TEN | C/O EDITH LINN | 188 OCEAN PARKWAY | | BROOKLYN | NY | 11218 |
| JACK LINN AND | RUTH LINN JTWROS | 188 OCEAN PKWAY | | | BROOKLYN | NY | 11218-2408 |
| JACK LIPKINS | 190 SANDS POINT ROAD | | | | SANDS POINT | NY | 11050-1129 |
| JACK LIPTON | 3224 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0920 |
| JACK LOW | 638 STANFORD | | | | SALINAS | CA | 93901-1237 |
| JACK M ALIG | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2487 |
| JACK M AMIE | CUST MATTHEW ROBERTS AMIE A MINOR | UNDER | THE LAWS OF GA | 204 DUNBARTON DRIVE | ST SIMONS ISLAND | GA | 31522-1017 |
| JACK M BERKMAN | 1230 COLUMBIA ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| JACK M BOWEN | C/O JACK W BOWEN JR & | MARY A BOWEN | 205 OAKLAND ST | | DECATUR | GA | 30030-2428 |
| JACK M BOYLES | 5097 HEATHER PL | | | | CROSS LANES | WV | 25313-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK M BURDGE & | MARTHA J BURDGE JT TEN | 425 PRIVATEER RD | | | NORTH PALM BEACH | FL | 33408-4329 |
| JACK M BUTTREY | 4149 WILLOW RUN DR D | | | | DAYTON | OH | 45430-1560 |
| JACK M CALDWELL | CUST JAMES RICHARD CALDWELL | UGMA TX | 504 SW 22ND | | SEMINOLE | TX | 79360-3831 |
| JACK M CAMPBELL | 5040 WALKER RD | | | | CLYDE | MI | 48049-3931 |
| JACK M CARTER | 142 OLD MILL RD | | | | ADVANCE | NC | 27006-7538 |
| JACK M COLETTI | CUST MISS MARY ELLEN COLETTI UGMA | MI | ATTN MARY ELLEN CHAFFEE | 323 ROSEMORE CT | DAVISON | MI | 48423-1647 |
| JACK M CROSLEY & | CAROL R CROSLEY JT TEN | 420 MCLOY DR | | | PENDLETON | IN | 46064-1017 |
| JACK M DAIGNAULT | RR 9 BOX 400G | | | | WESLACO | TX | 78596-6393 |
| JACK M ELLIOTT | 1220 N SPRING | | | | INDEPENDENCE | MO | 64050-1730 |
| JACK M ENDLER   AND | BETTY JO ENDLER | JT TEN WROS | 3950 CAMP GROUND RD | | LOUISVILLE | KY | 40211 |
| JACK M FELSHER | 2127 DASHER DR | | | | LUSBY | MD | 20657-2438 |
| JACK M FELTS | 6032 KENNER DR | | | | FLORENCE | KY | 41042 |
| JACK M FRANCHOCK | 199 BEACH 125TH ST | # 1B | | | ROCKAWAY PARK | NY | 11694-1701 |
| JACK M GABRIEL | 7973 E VIA MARINA | | | | SCOTTSDALE | AZ | 85258-2857 |
| JACK M HEIN & | ARLENE E HEIN | TR JACK & ARLENE HEIN LIVING TRUST | UA 07/23/03 | 733 E WALNUT AVE | BURBANK | CA | 91501-1727 |
| JACK M HOY JR | 2003 PAGEL | | | | LINCOLN PARK | MI | 48146-3481 |
| JACK M KACZMARSKI | 97 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |
| JACK M KEEFE | 101 RADLIFF RD | | | | BLOOMINGTON | IL | 61701-3408 |
| JACK M LATESKY | 7027 STRATFORD LN | | | | FLUSHING | MI | 48433-3705 |
| JACK M MARDEN | 347 MADISON AVE | | | | SOUDERTON | PA | 18964-1863 |
| JACK M MARTIN | 7152 S 600 E | | | | WABASH | IN | 46992-8154 |
| JACK M MATICH | 284 DOREMUS | | | | PONTIAC | MI | 48054 |
| JACK M NEUMAYER | 5809 RILEY RD | | | | MISSION | KS | 66202-2331 |
| JACK M O'CONNOR | 712 W JEFFERSON ST | LOT 26 | | | BROOKSVILLE | FL | 34601-2505 |
| JACK M PETERSON | 163 THOMPSON ROAD | | | | DECATUR | AL | 35603-6703 |
| JACK M ROGERS | 279 PINE TREE | | | | LAKE ORION | MI | 48362-2542 |
| JACK M SCARBOROUGH | 302 FARMER DR | | | | MEDWAY | OH | 45341-9507 |
| JACK M SCHRADER | 2285 MAPLE ROAD | | | | WILSON | NY | 14172-9756 |
| JACK M SCROGGINS | 1222 NORTH POMONA RD | | | | HAMPTON | GA | 30228-2555 |
| JACK M SEDIO | TOD DTD 09/19/2006 | 111 RAINBOW DR #1157 | | | LIVINGSTON | TX | 77399-1011 |
| JACK M SHEDRON | RR 3 | | | | CLOVERDALE | IN | 46120-9803 |
| JACK M SMITH | 351 CAMPBELL ST | | | | STAUNTON | VA | 24401-5016 |
| JACK M SOUTHARD | 4117 TRIPOLI DR | | | | CRP CHRISTI | TX | 78411 |
| JACK M SPRUANCE | 8515 RIDGEWAY RD | | | | PETOSKEY | MI | 49770 |
| JACK M THEIS & | ALICE A THEIS JT TEN | BOX 4 | | | NEW STNTON | PA | 15672-0004 |
| JACK M THOMPSON | 524 NEWFIELD ST | | | | GARDENA | CA | 90248-2545 |
| JACK M THORNBURG | 140 RIDGEWOOD DR | | | | TROY | MO | 63379-5631 |
| JACK M THORNTON | 6831 JOAL ST | | | | ALLENDALE | MI | 49401-8754 |
| JACK M TURNER | 420 SUNSET RD | | | | CORAL GABLES | FL | 33143-6339 |
| JACK M VANDE PLASSE & | BETTY J VANDE PLASSE | TR VANDE PLASSE LIVING TRUST | UA 07/15/98 | 1799 MONT-RUE DR SE | GRAND RAPIDS | MI | 49546-6450 |
| JACK M VISSER | 3712 WILMINGTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9109 |
| JACK M WALTON | 3010 N 82ND TERR | | | | KANSAS CITY | KS | 66109-1545 |
| JACK M WARTELS TTEE | LARRY WARTELS 1999 IRRV TR | DTD 01-17-95 | 200 W 86TH STREET #3A | | NEW YORK | NY | 10024-3304 |
| JACK M WEISS 3RD | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVE | | | NEW YORK | NY | 10166-0005 |
| JACK M WHETSTONE | 7 SHORT DRIVE | | | | MONROEVILLE | AL | 36460-1561 |
| JACK M WILLIAMS | 290 YORK RD | | | | CROSSVILLE | TN | 38555-1171 |
| JACK M YOUNG | 1710 ALTO RD E | | | | KOKOMO | IN | 46902-4461 |
| JACK M. GREENBERG & CAROLE | GREENBERG TTEE OF THE JACK | & CAROLE ROSS GREENBERG 1993 | FAMILY TRUST UAD 1/6/93 | 5515 MELSHIRE DRIVE | DALLAS | TX | 75230-2111 |
| JACK M. HUDAK & JILL E.S HUDAK | CO-TTEES FOR THE PARKER MARKET | REV. TRUST ( CA TRUST) | U/A/D 05/01/87 | 2385 S.E 4TH PL. | HOMESTEAD | FL | 33033-5786 |
| JACK M. HUDAK & JILL E.S HUDAK | CO-TTEES FOR THE PARKER MARKET | REV. TRUST ( FL TRUST) | U/A/D 05/01/87 | 2385 S.E. 4TH PL. | HOMESTEAD | FL | 33033-5786 |
| JACK MANDEL | JOYCE MANDEL | THE WILLOW HOFFSTOT LN | | | SANDS POINT | NY | 11050 |
| JACK MANSON AND JANE MANSON | CO-TRUSTEES | FBO JACK AND JANE MANSON | LIVING TRUST U/A/D 07/24/92 | 1175 BEL AIR COURT- SLCC | BANNING | CA | 92220-6402 |
| JACK MANUELE | CUST CAROL MANUELE UGMA NY | 106 HAMPTON PL | | | STATEN ISLAND | NY | 10309-1643 |
| JACK MARTIN JR | 51 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1720 |
| JACK MARVIN SWANSON | 1888 CIRCLE S DR | | | | YOUNG HARRIS | GA | 30582-3017 |
| JACK MAUER & | JANET MARIE MAUER JT TEN | 16 N PARK ST | | | VERNON-ROCKVILLE | CT | 06066-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK MC CALL | 5064 HEATHER DR | APT 208 | | | DEARBORN | MI | 48126-2880 |
| JACK MC CURLEY | 8533 GRENADIER | | | | DALLAS | TX | 75238-3815 |
| JACK MC CUTCHEON | 8357 HWY 36E | | | | LACEY'S SPRING | AL | 35754-6002 |
| JACK MCADORY | 73 NEW HOPE CHURCH RD | | | | FOXWORTH | MS | 39483-4201 |
| JACK MCGINNIS | 4804 WOODLAND HILLS DR | | | | ROCHESTER | MI | 48306 |
| JACK MCKEE JR & | MARY L MCKEE JT TEN | 110 SHADOWBROOK RD | | | JACKSONVILLE | NC | 28540 |
| JACK MCNALLY | 936 ORCHARD RD | | | | ORRTANNA | PA | 17353 |
| JACK MICHAEL EVANS | CUST JEFFREY MICHEAL EVANS | UGMA MI | 5495 N FOX RD | | SANFORD | MI | 48657-9117 |
| JACK MICHAEL EVANS | CUST LAURIE ANN EVANS | UGMA | 5495 N FOX RD | | SANFORD | MI | 48657-9117 |
| JACK MILLER | 808 COVENTRY RD | | | | KENSINGTON | CA | 94707-1411 |
| JACK MILLIFF | 630 MCLAIN ST | | | | DAYTON | OH | 45403-2330 |
| JACK MIZUSHIMA | 18502 WILTON PL | | | | TORRANCE | CA | 90504-5416 |
| JACK MONTESANTO | 61 INDIAN HILLS DRIVE | | | | WATERLOO | NY | 13165-9437 |
| JACK MOORE | 20907 THIELE DR | | | | ST CLAIR SHORES | MI | 48081-1129 |
| JACK MOORE JR | 9700 W BEXHILL DR | | | | KENSINGTON | MD | 20895-3507 |
| JACK MOORER WHETSTONE | 84 WOODBROOK PLACE | | | | PAWLEYS ISLAND | SC | 29585-5821 |
| JACK MULLINS | 3123 BRAZIL LAKE PKWY | | | | GEORGETOWN | IN | 47122-8605 |
| JACK MUSKAT | CUST STEVEN MUSKAT UGMA NY | 1414 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-2514 |
| JACK N ABERNATHY & | SANDRA J ABERNATHY JT TEN | 723 COLLINGWOOD | | | DAVISON | MI | 48423 |
| JACK N BOOT | 3220 TAMSIN ST | | | | KALAMAZOO | MI | 49001 |
| JACK N BUCKERFIELD | 38871 SHORELINE | | | | HARRISON TWP | MI | 48045-2236 |
| JACK N DAVIS | 114 PLEASANTVIEW DR | | | | HAMILTON | IL | 62341-1109 |
| JACK N DAVIS | 841 SHADOW OAK DR | | | | BATON ROUGE | LA | 70810-5380 |
| JACK N DAVIS & | GARNITA JEAN DAVIS JT TEN | 114 PLEASANTVIEW DR | | | HAMILTON | IL | 62341-1109 |
| JACK N GERWIG | 1208 ELLEN DR | | | | CHARLESTON | WV | 25303-2908 |
| JACK N HAFER | 606 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| JACK N KANBARA & | FUMIKO KANBARA JT TEN | 1722 ALRITA ST | | | SAN LUIS OBISPO | CA | 93401-4604 |
| JACK N LAW | 10081 MARSHALL POND RD | | | | BURKE | VA | 22015-3733 |
| JACK N MC INTOSH | 1452 OLD STAGECOACH RD | | | | CAMDEN | SC | 29020-9585 |
| JACK N SCHOENBERGER & | LORNA LOU SCHOENBERGER JT TEN | 3521 MSBG SLDR HM ROAD | | | MIAMISBURG | OH | 45342 |
| JACK N SOUTH | TOD | 12/19/08 | 2580 CRANBROOK DR | | CINCINNATI | OH | 45231-1109 |
| JACK N WILSON | 82 WILLIAMS AVE | | | | SAN FRANCISCO | CA | 94124-2635 |
| JACK N. ROTHAUS TTEE FBO | THE ROTHAUS FAMILY | EXEMPTION TRUST | U/A/D 06-25-1986 | 1639 9TH STREET | SANTA MONICA | CA | 90404-3703 |
| JACK NEAL ALLEN | CGM SPOUSAL IRA CUSTODIAN | 4808 GRETNA GREEN | | | TYLER | TX | 75703-2720 |
| JACK NELSON | 1501 MARIA | | | | FLINT | MI | 48507-5527 |
| JACK NELSON | ROSEMARY NELSON JT TEN | 4204 HADAWAY PL NW | | | KENNESAW | GA | 30152-5426 |
| JACK NEUMANN, JOHN NEUMANN & | WILLIAM M HANSEN TTEES | U/W/O JEANNE L NEUMANN | FBO NEUMANN FAMILY TRUST | 3256 WELCOME AVE N | MINNEAPOLIS | MN | 55422-2630 |
| JACK NEWHOUSE | CUST ROBERT NEWHOUSE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 200 W 79TH ST APT 10P | NEW YORK | NY | 10024-6216 |
| JACK NISENBAUM | CUST MICHAEL JAY NISENBAUM A | MINOR U/THE LAWS OF THE | STATE OF MICH | 5922 ELLENVIEW AVE | WOODLAND HILLS | CA | 91367-1037 |
| JACK NMI HARKINS & | BETTY NMI HARKINS TEN COM | 7011 WAYNE AVE | | | LUBBOCK | TX | 79424-1621 |
| JACK NORMAN | 509 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| JACK NOTRICA ACF | SAMANTHA M. HOROWITZ U/NY/UTM | UNTIL 21 YEARS OLD | 70 KENSINGTON CIRCLE | | MANHASSET | NY | 11030-4106 |
| JACK NOTRICA AND | MARNA NOTRICA JTWROS | 70 KENSINGTON CIRCLE | | | MANHASSET | NY | 11030-4106 |
| JACK NUTTALL | DORTHY M NUTTALL JT TEN | 11911 66TH ST LOT 413 | | | LARGO | FL | 33773-3621 |
| JACK O ALLEN | 617 OSCEOLA RD | | | | CADILLAC | MI | 49601-9173 |
| JACK O BRIGGS | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430-2482 |
| JACK O CARTNER | TOD ACCOUNT | 6383 WILLIAMS AVE | | | CAMBRIDGE | OH | 43725-8526 |
| JACK O CHAMBERS | 4690 W BAY CITY | FORRESTVILLE ROAD ROUTE 3 | | | UNIONVILLE | MI | 48767-9804 |
| JACK O CLAIR | PO BOX 98 | | | | FRANKLIN | VA | 23851-0098 |
| JACK O COLSON | 410 E STAAT | | | | FORTVILLE | IN | 46040-1335 |
| JACK O DREYER | 1608 S CHILSON | | | | BAY CITY | MI | 48706-5215 |
| JACK O FLORES | 7132 OAK | | | | KANSAS CITY | MO | 64114-1436 |
| JACK O LENZ JR TOD | BRANDI RENE LENZ | SUBJECT TO STA TOD RULES | 13603 BIRDSONG RD | | HOLLADAY | TN | 38341 |
| JACK O LIMBERG | 919 BROADWAY | | | | E MCKEESPORT | PA | 15035-1501 |
| JACK O ROBERTSON | 3 NORTH SHORE TERR | | | | SPARTA | NJ | 07871-1605 |
| JACK O SINKLER | 2699 N HOPE ROAD | | | | MIDLAND | MI | 48642-7941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK O'BRIEN JTWROS | ELLEN BORING | 4420 PARMAN RD | | | STOCKBRIDGE | MI | 49285-9511 |
| JACK ODELL WALKER | 602 62ND AVENUE N | | | | MYRTLE BEACH | SC | 29572-3205 |
| JACK OLIVER | 5731 BOGUS RD | | | | GAINESVILLE | GA | 30506 |
| JACK OURLIAN | 4403 IVES DR | | | | NEWPORT | MI | 48166-9638 |
| JACK OUZOUNIAN, TTEE | MELENE OUZOUNIAN, TTEE O/T | JACK J. & MELENE F. OUZOUNIAN | FAMILY TRUST U/A/D 6/24/03 | 2571 W. BROWNING | FRESNO | CA | 93711-2508 |
| JACK P CASSTEVENS | 7726 W 625 N | | | | MIDDLETOWN | IN | 47356 |
| JACK P CASSTEVENS & | BERNEDA FAYE CASSTEVENS JT TEN | 7726 W 625 N | | | MIDDLETOWN | IN | 47356 |
| JACK P DINKINS | 602 OVERLOOK DR | | | | DOTHAN | AL | 36303-1337 |
| JACK P DINKINS & | ALICE M DINKINS JT TEN | 602 OVERLOOK DR | | | DOTHAN | AL | 36303-1337 |
| JACK P HEILBORN | PO BOX 1401 | | | | SAGINAW | MI | 48605-1401 |
| JACK P HOPPES & | PHYLLIS S HOPPES | TR UA 02/18/99 | BY JACK P HOPPES | 1554 FRONTIER DR | MELBOURNE | FL | 32940-6749 |
| JACK P JONES | 6516 WILLOW ST | | | | RAYTOWN | MO | 64133-5214 |
| JACK P KEITH | 15221 IBEX AVE | | | | NORWALK | CA | 90650-6635 |
| JACK P LEWIS & | MRS LYNELL C LEWIS JT TEN | 1000 CHERRY ROAD | | | MEMPHIS | TN | 38117-5424 |
| JACK P LIBBY & | EVELYN K LIBBY | TR JACK P LIBBY FAMILY TR UA | 03/01/78 | 3005 SWAN HILL DR | LAS VEGAS | NV | 89134-7525 |
| JACK P MANN | 3 RACKLEFF ST | | | | PORTLAND | ME | 04103-3032 |
| JACK P MCQUINN | 4316 DEEANN CT | | | | KOKOMO | IN | 46902 |
| JACK P OREGAN | 16699 BORDMAN RD | | | | ALLENTON | MI | 48002-4001 |
| JACK P OREGAN & | CATHERINE C OREGAN JT TEN | 16699 BORDMAN RD | | | ALLENTON | MI | 48002-4001 |
| JACK P PARSONS | 7982 NORTH FOX HOLLOW ROAD | | | | BLOOMINGTON | IN | 47408-9324 |
| JACK P SALYER | HCR 66 BOX 182 | | | | WARSAW | MO | 65355-8014 |
| JACK P SAMUELS | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118-2723 |
| JACK P SMITH | 19155 VINTAGE TRACE CIRCLE | | | | FORT MYERS | FL | 33912-5528 |
| JACK P STEVENS | 28956 BOWMAN ROAD | | | | DEFIANCE | OH | 43512-8975 |
| JACK P. BROWN | CGM ROTH IRA CUSTODIAN | 8799 THUNDERBIRD DR. | | | PENSACOLA | FL | 32514-5694 |
| JACK P. BROWN AND | ANN W. BROWN | 8799 THUNDERBIRD DR. | | | PENSACOLA | FL | 32514-5694 |
| JACK PARTCH | 3770 TERRA LOMA DR | | | | BULLHEAD CITY | AZ | 86442-8029 |
| JACK PATTEN | 2735 HERMITAGE DRIVE | | | | CUMMING | GA | 30041-6340 |
| JACK PELTON | 1090 W WINSTON RD | | | | ROTHBURY | MI | 49452-9708 |
| JACK PHILLIPS | 4287 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| JACK PIERLE | TR JACK PIERLE TRUST | UA 05/16/94 | 6321 NW 77TH TERR | | PARKLAND | FL | 33067-1113 |
| JACK PIGG | PO BOX 224 | | | | RICHWOODS | MO | 63071-0224 |
| JACK PONDER | 1840 SCHNEBLY ROAD | | | | XENIA | OH | 45385-9343 |
| JACK PONDER & | NEVA JOYCE PONDER JT TEN | 1840 SCHNEBLY RD | | | XENIA | OH | 45385-9343 |
| JACK POOLE | 31754 WELLSTON | | | | WARREN | MI | 48093-1770 |
| JACK POTE | 2089 HIGHFIELD | | | | WATERFORD | MI | 48329-3830 |
| JACK POWELL BARLOW SR & | REBECCA JANE BARLOW JT TEN | 3105 CUMBERLAND WAY | | | HUNTINGTON | IN | 46750-7963 |
| JACK PRINCE | 9076 MC KINLEY ROAD | | | | FLUSHING | MI | 48433-8808 |
| JACK R AGNEW JR | 1677 PLUM NELLY ROAD | | | | RISING FAWN | GA | 30738-4108 |
| JACK R ALTHOUSE | 24 1/2 BOND STREET | | | | NILES | OH | 44446-2611 |
| JACK R AMMERMAN | 5104 WOODSTOCK | | | | SWARTZ CREEK | MI | 48473-8542 |
| JACK R ANDERSON AND | COLLEEN ANDERSON JTWROS | PO BOX 74 | | | MACKAY | ID | 83251-0074 |
| JACK R BADURA | 906 DEERVALE DR | | | | NASHVILLE | TN | 37217-1406 |
| JACK R BALLSMITH | CUST MICHAEL C | BALLSMITH U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 6916 CASCADE AVE SE | SNOQUALMIE | WA | 98065-9757 |
| JACK R BALLSMITH | CUST CYNTHIA LEE BALLSMITH U/THE ILL | U-G-M-A ATTN CYNTHIA B GALLIGAN | 96 STRAWBERRY LACE | TWICKENHAM MIDDLESEX TW1 4S4 | UNITED KINGDOM | | |
| JACK R BALLSMITH | CUST CYNTHIA BALLSMITH U/THE NY | U-G-M-A | 47 HILLCREST | | SUMMIT | NJ | 07901-2011 |
| JACK R BARR & | LORRAINE L BARR JTWROS | 1121 W SUGAR PINE CT | | | DECATUR | IL | 62526-1373 |
| JACK R BEATTIE | TR REVOCABLE TRUST UA | 07/25/84 JOHN ROBERT BEATTIE | 401 N MILLS AVE | | ORLANDO | FL | 32803-5750 |
| JACK R BEHRLE | 111 WOOTTON RD | | | | ESSEX FELLS | NJ | 07021-1013 |
| JACK R BLISS | 6848 TOBACCO RIDGE TR | | | | BEAVERTON | MI | 48612-8407 |
| JACK R BLISS & | EDITH H BLISS JT TEN | 6848 TOBACCO RIDGE TR | | | BEAVERTON | MI | 48612-8407 |
| JACK R BOYLE JR | PO BOX 2765 | | | | OCALA | FL | 34478-2765 |
| JACK R BRASHER | 604 AUGUSTA NATIONAL WAY | | | | KNOXVILLE | TN | 37934-2535 |
| JACK R BREWER | 1971 MEADOWERS LANE | | | | DECATUR | GA | 30032 |
| JACK R BROWN | 1810 HIGHWAY 211 NW | | | | HOSCHTON | GA | 30548-3519 |
| JACK R BYERS | 8209 E SORGHUM MILL RD | | | | EDMOND | OK | 73034-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK R CHILDS | 506 HARRISON | | | | GARDEN CITY | MI | 48135-3188 |
| JACK R CLARK | 2764 E US HIGHWAY 136 | | | | HILLSBORO | IN | 47949-8124 |
| JACK R COCHRANE | CUST BARRY JAMEYSON STARKEY UGMA | OH | 476 KAR A BRU DR | | AMHERST | OH | 44001-2062 |
| JACK R CUNNINGHAM | 5935 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| JACK R DAVIDSON | 7017 W 156TH ST | | | | OVERLAND PARK | KS | 66223-3194 |
| JACK R DEFRIES | 50730 MAPLE RD | | | | MARCELLUS | MI | 49067-8736 |
| JACK R DUNCAN | C/O ALFRED J DUNCAN | 1073 LEXINGTON RD | | | CARLTON | GA | 30627-1421 |
| JACK R DUVALL | 1656 LANCE DRIVE | | | | LAWRENCEBURG | TN | 38464-6386 |
| JACK R EMMETTS & | MRS KATHARINE L EMMETTS JT TEN | 26 HORIZON TERRACE | | | HAWTHORNE | NJ | 07506-3100 |
| JACK R ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235-4927 |
| JACK R FOSTER | 1729 MOVILLE BLACKTOP | | | | MOVILLE | IA | 51039-8064 |
| JACK R FREDRICK & | ELIZABETH L FREDRICK JT TEN | 668 HUFFINE MANOR CIRCLE | | | FRANKLIN | TN | 37067-5673 |
| JACK R GASAWAY | 454 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9182 |
| JACK R GASKILL | 4472 CRICKET RIDGE | APT 101 | | | HOLT | MI | 48842-2924 |
| JACK R GOODALL & | JANICE Y GOODALL JT TEN | 330 NORTH FIFTH STREET | | | BRIGHTON | MI | 48116-1237 |
| JACK R GREER | 514 OKEENA DR | | | | DYERSBURG | TN | 38024 |
| JACK R GROSS | 314 E WILLIAM DAVID PARKWAY | | | | METAIRIE | LA | 70005-3310 |
| JACK R HADDER | P O BOX695 | | | | CENTERVILLE | OH | 45441-0695 |
| JACK R HUDSON | 11916 E BELMONT | | | | SANGER | CA | 93657-9469 |
| JACK R JACKSON | 2210 DOGWOOD CT | | | | MIDLOTHIAN | TX | 76065-6294 |
| JACK R JANKOVICH | 1835 CEDAR CREST | | | | MANHATTAN | KS | 66503-2232 |
| JACK R JOHNSTON | 8411 N DEWITT RD | | | | ST JOHNS | MI | 48879-9750 |
| JACK R KETTLER & | GEORGETTA KETTLER JT TEN | 1211 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| JACK R KINKEL & SON PSP | JACK H KINKEL TTEE | FBO JACK T KINKEL | 320 NW MARTIN LUTHER KING JR | | EVANSVILLE | IN | 47708-1999 |
| JACK R KUHN | CUST JARED R KUHN | UTMA OH | 4318 ROYAL SAINT GEORGE DR | | AVON | OH | 44011-3729 |
| JACK R LACEY | CGM IRA CUSTODIAN | 1959 BELANGEE DRIVE | | | BLACKLICK | OH | 43004-9654 |
| JACK R LEADER | 110 ATWATER ST | | | | DURAND | MI | 48429-1716 |
| JACK R LUCAS | 316 EAST FRANK ST | PO BOX 785 | | | FOWLERVILLE | MI | 48836-0785 |
| JACK R MAUS & | VERONICA W MAUS | TR VERONICA W MAUS LIVING TRUST | UA 08/24/98 | 250 OHUA AVE APT 8G | HONOLULU | HI | 96815-3634 |
| JACK R MEIER & | ROSALEE MEIER JT TEN | 17485 S E 79TH LOVEWOOD AVE | | | THE VILLAGES | FL | 32162-5808 |
| JACK R MILLER | 14835 NARCISSUS CREST A | | | | CANYON CNTRY | CA | 91351-2264 |
| JACK R MILLER | CUST ANN MICHELE MILLER U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 14430 PIKE RD | SARATOGA | CA | 95070-5358 |
| JACK R MOELLER & | HILDA E MOELLER | TR UA 04/22/92 THE JACK R MOELLER & | HILDA E MOELLER TRUST | 937 IRONSTONE DRIVE | ROCHESTER HILLS | MI | 48309-1608 |
| JACK R MORELL & | DORIS C MORELL JT TEN | 11363 W PARKWAY | | | DETROIT | MI | 48239-1361 |
| JACK R NOTT | 4058 OXFORD DR | | | | BRUNSWICK | OH | 44212 |
| JACK R PARKER TRUSTEE | FBO JACK R PARKER MPP | SALES & ENGINEERING ASSOCIATE | 2112 DAMON DRIVE | | FLORENCE | SC | 29505-3302 |
| JACK R PHILLIPS | 1614 CHAPMAN DRIVE | | | | GREENFIELD | IN | 46140-2525 |
| JACK R PLANCHAK & | PATRICIA R PLANCHAK JT TEN | 850 FELLOWSHIP RD | | | CHESTER SPRGS | PA | 19425-3214 |
| JACK R PRENOT JR | 6231 STILE GATE TERRACE | | | | MOSELEY | VA | 23120 |
| JACK R PUMALA & | IRENE E PUMALA | TR JACK R PUMALA & IRENE E PUMALA | REVOCABLE TRUST UA 10/24/96 | N8006 VANBUSKIRK RD | IRONWOOD | MI | 49938-9687 |
| JACK R PURR | 11099 COUNTRY LANE | | | | PINCKNEY | MI | 48169-9714 |
| JACK R PURR JR | 36044 OREGON | | | | WESTLAND | MI | 48186-8305 |
| JACK R REED | 3044 SMITH ROAD | | | | LAMBERTVILLE | MI | 48144-9433 |
| JACK R REMING | 868 WEST RIVER ST | | | | ELYRIA | OH | 44035-3557 |
| JACK R RICHARDSON | 78844 50TH ST | | | | DECATUR | MI | 49045-9122 |
| JACK R SCHUBERT | 1554 HAWTHORNE RD | | | | GROSSE POINTE | MI | 48236-1468 |
| JACK R SHERMAN | 1501 BEARFOOT LANE | | | | CALEDONIA | NY | 14423-9578 |
| JACK R SMITH & | MARGIE R SMITH JT TEN | 4060 HARMON ST | | | SAINT JOHNS | MI | 48879 |
| JACK R SPEICHER | 1021 CHRIS J DR | | | | LANSING | MI | 48917-9232 |
| JACK R SPERLING | 7116 SPRUCEWOOD DRIVE | | | | DAVISON | MI | 48423-9548 |
| JACK R STANLEY | 1409 KITTIWAKE DR | | | | PUNTA GORDA | FL | 33950-7633 |
| JACK R START | 2468 KNOLLVIEW SW | | | | WYOMING | MI | 49509-4511 |
| JACK R STEWART AND BARBARA A | STEWART GUARDIANS FOR TERESA | MARION STEWART A MINOR | 669 STONE HARBOR PARKWAY | | MARIETTA | GA | 30060-6219 |
| JACK R STOWELL JR | 25 JENSEN DR | | | | ROCHESTER | NY | 14624-3930 |
| JACK R STRAIN | 527 VENTURA DR | | | | FOREST PARK | GA | 30297-3452 |
| JACK R SUMMERS | 341 DONALD CIR | | | | FOREST HILL | MD | 21050-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK R THOMAS | 9227 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2413 |
| JACK R TOMCZAK | 152 ARDMORE WAY | | | | BENICIA | CA | 94510-2051 |
| JACK R VANDERWILL | 23257 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-3305 |
| JACK R VAUGHAN JR | 808 MILL CREEK RD | | | | FRANKLIN | NC | 28734-7725 |
| JACK R VAUGHN | 2451 RED OAK BEND | | | | OXFORD | GA | 30054-3225 |
| JACK R VESPERMAN | 867 S HARRISON | | | | LANCASTER | WI | 53813-1913 |
| JACK R VESPERMAN & | JOAN A VESPERMAN TEN COM | 867 S HARRISON | | | LANCASTER | WI | 53813-1913 |
| JACK R WAGNER | 32284 ROSSLYN | | | | GARDEN CITY | MI | 48135 |
| JACK R WALKER | 335 PURITAN PLACE | | | | REDLANDS | CA | 92373-6150 |
| JACK R WARREN | 2019 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| JACK R WENTWORTH | 3280 RAMBLE ROAD EAST | | | | BLOOMINGTON | IN | 47408-1093 |
| JACK R WILDMAN | 220 CYPRESS WAY | | | | LAKE ALFRED | FL | 33850-3517 |
| JACK R WISE | 4271 JACKSON CREEK DR | | | | KINGSLEY | MI | 49649-9517 |
| JACK R YOUNG & | KATHRYN E YOUNG JT TEN | 3211 TUCKER LANE | | | LOS ALMITOS | CA | 90720-4823 |
| JACK RADISCH | # 1 | 6811 ALDERTON STREET | | | REGO PARK | NY | 11374-5320 |
| JACK RAGSDALE JR | 1701 ALBEMARLE RD | APT B-4 | | | BROOKLYN | NY | 11226-4621 |
| JACK RAMALEY | 2295 DARTMOUTH AVE. | | | | BOULDER | CO | 80305-5207 |
| JACK RAMSEY | ATTN R U WELLS | 661 WELLS ROAD | | | BRASSTOWN | NC | 28902-8527 |
| JACK RICE & | MARION S RICE JT TEN | 134 BECKWITH TER | | | ROCHESTER | NY | 14610-2806 |
| JACK RICHARD WILSON | 266 COUNTY RD 103 | | | | CRAIG | CO | 81625-8953 |
| JACK RICHARDSON JR | 7679 WHITNEY CT | | | | RANCHO CUCAMONGA | CA | 91730-2142 |
| JACK RICHETTS & | MARIANNE RICHETTS JT TEN | 16 COVINGTON | | | MISSION VIEJO | CA | 92692-5166 |
| JACK RITCHEY | 29545 JACQUELYN | | | | LIVONIA | MI | 48154-4443 |
| JACK RIZA | 35368 BANBURY | | | | LIVONIA | MI | 48152-2973 |
| JACK ROBBINS | 197 W LINCOLN ST | | | | BRIDGETON | NJ | 08302-2916 |
| JACK RODNEY KING | G-6094 N SAGINAW RD | | | | MT MORRIS | MI | 48458 |
| JACK ROGULIC | TOD NAMED BENE SUBJ TO | STA TOD RULES | 33 N BRAINARD FL 1 | | LA GRANGE | IL | 60525-5973 |
| JACK ROSEN | 5501 LINCOLN AVE APT 507 | | | | MORTON GROVE | IL | 60053-3424 |
| JACK ROSS & | VIRGINIA L ROSS JT TEN | 28 OAKLAWN AVE | | | MEDWAY | OH | 45341-1118 |
| JACK ROWLINSON | 3306 WEITZEL LANE | | | | CALEDONIA | NY | 14423-1124 |
| JACK ROWLINSON & | DORIS H ROWLINSON JT TEN | 3306 WEITZEL LANE | | | CALEDONIA | NY | 14423-1124 |
| JACK RUBIN | 1000 COLONY POINT CIRCLE #311 | | | | PEMBROKE PINES | FL | 33026-2931 |
| JACK RUSSELL VAN DUSEN & | DONNA VAN DUSEN JT TEN | 10860 LANSING ROAD | | | DURAND | MI | 48429-1821 |
| JACK S BARFIELD III | 1089 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044-5966 |
| JACK S BARNES | 128 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| JACK S CUBERT | 14805 PENNFIELD CIRCLE | APT 304 | | | SILVER SPRING | MD | 20906-1588 |
| JACK S GANDY | PO BOX 46563 | | | | CINCINNATI | OH | 45246-0563 |
| JACK S HAGER | 701 HENSEL HILL EAST | | | | PORT ORANGE | FL | 32127-5989 |
| JACK S HARRISON | 1404 BEACH WALKER RD | | | | FERNANDINA BEACH | FL | 32034-6609 |
| JACK S JOHNSON JR | 1023 W EL NIDO DR | | | | PUEBLO | CO | 81007 |
| JACK S JONES | 1005 SUNNYHILL DRIVE | | | | CAMDEN | SC | 29020-1513 |
| JACK S LAMPMAN CUSTODIAN FOR | SAMUEL E LAMPMAN UTMA FL | 3241 NORTHGLEN DR | | | ORLANDO | FL | 32806-6371 |
| JACK S LINDSTROM | 1132 HUMPHREY | | | | BLOOMFIELD HILLS | MI | 48302-0030 |
| JACK S NEWMAN | 26755 WEST HILLS DRIVE | | | | INKSTER | MI | 48141-1847 |
| JACK S NEWMAN & | LELA M NEWMAN JT TEN | 26755 W HILLS DRIVE | | | INKSTER | MI | 48141-1847 |
| JACK S PHILLIPS & | NANCY W PHILLIPS JT TEN | APT D3 | 8 ARLINGTON STREET | | KENNEBUNKPORT | ME | 04046-6370 |
| JACK S PRESTWOOD | 1904 COLTON DRIVE | | | | KETTERING | OH | 45420-1442 |
| JACK S STEPHENS & | KAREN E STEPHENS JT TEN | 846 S TOHONO RIDGE PL | | | TUCSON | AZ | 85745-5092 |
| JACK S THAMS | 25744 E KINGS BAY RD | | | | DRUMMOND IS | MI | 49726-9444 |
| JACK S THIBAUT | 246 FOX RUN | | | | ROCHESTER | NY | 14606 |
| JACK S WALKER | 563 SPRING ST | | | | STRUTHERS | OH | 44471-1229 |
| JACK S WHITMORE | 1726 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6237 |
| JACK S YEARY | 647 CANNERY HOLLOW RD | | | | SPEEDWELL | TN | 37870-7313 |
| JACK S. HONDA | VIOLET S. HONDA CO-TTEES FBO | HONDA FM TRST DTD 5/23/91 | 4145 ROUSSEAU LANE | | PALOS VERDES PNSL | CA | 90274-3966 |
| JACK SAFRAN | 5 FOX HILL RD | | | | EDISON | NJ | 08820-2825 |
| JACK SALVO & | KATHLEEN SALVO JT TEN | 184 HUDSON ST | | | HACKENSACK | NJ | 07601-6827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK SARACENO & | DOROTHY SARACENO JT TEN | 520 LINDEN ST | | | MAMARONECK | NY | 10543-2723 |
| JACK SAULLS TTEE | FBO SAULLS LIVING TRUST | U/A/D 07/07/99 | 7513 CLUBFIELD DRIVE | | HUNTSVILLE | AL | 35802-2971 |
| JACK SAUNDERS | 1264 OLD ECCLES ROAD | | | | BECKLEY | WV | 25801-8814 |
| JACK SCHMIDT OLDSMOBILE INC | JDS CAPITAL CORPORATION INC | 460 E MAIN STREET | | | COLUMBUS | OH | 43215-5344 |
| JACK SHARDON | 78 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5524 |
| JACK SHATZKAMER | CUST JONATHON MICHAEL SHATZKAMER | UGMA NY | 319 IVY HILL RD | | WOODMERE | NY | 11598-1831 |
| JACK SILBERLICHT & | JUDITH SILBERLICHT JT TEN | 643-R PARK ST | | | HONESDALE | PA | 18431-1445 |
| JACK SILVERBERG & | MRS IDA SILVERBERG JT TEN | 3639 ALTON PL NW | | | WASHINGTON | DC | 20008-4219 |
| JACK SINK | RR 7 4400 DENICE | | | | ANDERSON | IN | 46017-9807 |
| JACK SLODKI & | FAY H SLODKI JT TEN | 8818 KILDARE AVE | | | SKOKIE | IL | 60076-1877 |
| JACK SMITH | C/O DONALD E SMITH | TOD DONALD E SMITH | SUBJECT TO STA TOD RULES | 6405 JEFFERSON POINTE CIRCLE | JEFFERSON HILLS | PA | 15025-5205 |
| JACK SMITH | 1174 WC 476 | | | | BUSHNELL | FL | 33513 |
| JACK SOLOMON | 423 CUMBERLAND AVENUE | | | | TEANECK | NJ | 07666-2648 |
| JACK SOO WONG | 10 SIERRA ST | | | | WATSONVILLE | CA | 95076-2718 |
| JACK SPIEGELMAN & | ROBIN UNGER JT TEN | 82-30 233RD ST | | | QUEENS VILLAGE | NY | 11427-2114 |
| JACK SPINKS TRUSTEE | U/A DTD 6/5/97 | FBO M DIANE T SPINKS | 578 LACY PL | | THE VILLAGES | FL | 32162 |
| JACK SPRUNG & | NESHA SPRUNG JT TEN | 80 RIDGEWOOD RD | APT 104 | | TWP WASHINTON | NJ | 07676-5133 |
| JACK SROFE | 301 SOUTH HIGH | | | | MOUNT ORAB | OH | 45154-9041 |
| JACK STANFORD COHEN | 249 LONGWOOD RD | | | | ENNETT SQ | PA | 19348-1756 |
| JACK STEINBERG | PERSONAL & CONFIDENTIAL | 68 COPPER GLEN DRIVE | | | HUNTINGTON | WV | 25701-5309 |
| JACK STEPHEN DRESSER | 10432 COOK CIR | | | | HUNTINGTON BEACH | CA | 92646-3019 |
| JACK STINE | 4459 GENEVIEVE LANE | | | | SAN BERNARDINO | CA | 92047 |
| JACK STOCKE | CINDY STOCKE JTWROS | 404 JENNIFER | | | CARMI | IL | 62821-2260 |
| JACK STRAZZULLA | 8248 E SENECA ST | | | | MANLIUS | NY | 13104-2129 |
| JACK STUBBLEFIELD & | CARLA STUBBLEFIELD JT TEN | 10935 HAWTHORN DRIVE | | | DES MOINES | IA | 50325-7040 |
| JACK SUI YEE & | DOROTHY LEE YEE JT TEN | 641 N 19TH ST | | | MONTEBELLO | CA | 90640-3132 |
| JACK SUTTON | 1400 360 MAIN ST | WINNIPEG MB  R3C 3Z3 | CANADA | | | | |
| JACK T BAILEY JR | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| JACK T COSEY | 8154 MIDDLEPOINTE | | | | DETROIT | MI | 48204-5202 |
| JACK T F BITTER JR | 547 DEPOT RD | | | | COLCHESTER | VT | 05446-7675 |
| JACK T GREENLEAF & | JANET I GREENLEAF JT TEN | 317 HIGHLAND PL | | | ESCONDIDO | CA | 92027-3709 |
| JACK T HUSTON | JOAN J HUSTON | JTWROS | 3855 COVE CIRCLE | | COMMERCE TWP | MI | 48382-4312 |
| JACK T KAY TTEE | U/A 1-9-87 FBO | JACK T KAY | 3865 MOUNTAIN AVE | | SAN BERNARDINO | CA | 92404-1952 |
| JACK T LINER | 6430 DARELY CT | | | | CUMMING | GA | 30040-7092 |
| JACK T NICHOLS | CGM IRA CUSTODIAN | 854 HEINCKE RD | | | WEST CARROLLTON | OH | 45449-1535 |
| JACK T PHELPS | 7850 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| JACK T SANDOW | 2191 ROCKBRIDGE RD APT 1504 | | | | STONE MOUTAIN | GA | 30087-6702 |
| JACK T SNADER AND | JACQUELINE J SNADER JTWROS | 2033 BUTTERFLY LANE #CC118 | | | NAPERVILLE | IL | 60563-4166 |
| JACK T TATE | CGM SEP IRA CUSTODIAN | U/P/O JACK T TATE | 5220 SCARBOROGH LN | | DALLAS | TX | 75287-5422 |
| JACK T TRUDELL | 4079 E VERNON RD | | | | ROSEBUSH | MI | 48878-9742 |
| JACK T VANDYKE | 16051 LAKE POINT DR | | | | SPRING LAKE | MI | 49456-1423 |
| JACK T WILLIAMS | TR JACK T WILLIAMS TRUST | UA 07/06/01 | 2020 THORNE PL | | SAGINAW | MI | 48602-3449 |
| JACK T WILSON | 1477 NAVOJO DR | | | | XENIA | OH | 45385-4307 |
| JACK T ZAHN | 4409 MIDLAND | | | | WATERFORD | MI | 48329-1834 |
| JACK TARMY | CUST SUSAN J TARMY U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 205 WALDEN STREET #2E | | CAMBRIDGE | MA | 02140-3511 |
| JACK TARTT JR | RR 3 BOX 157B | | | | DE KALB | MS | 39328-9546 |
| JACK TAYLOR | 3612 BELVIEW RD | | | | LESLIE | MI | 49251 |
| JACK THALER | 820 SIMCOE ST N | OSHAWA ON  L1G 4V8 | CANADA | | | | |
| JACK THOMASMA | 712 OLD GATE RD NW | | | | GRAND RAPIDS | MI | 49504-4736 |
| JACK THOMPSON | 8315 SEVILLE | | | | ST LOUIS | MO | 63132-2623 |
| JACK THOMPSON & | BETTY THOMPSON JT TEN | 12601 LONGLEAF DR | | | LAURINBURG | NC | 28352-9594 |
| JACK THORINGTON JR | 3356 WALTON DR | | | | MONTGOMERY | AL | 36111-1829 |
| JACK TIAN & | STELLA TIAN JT TEN | 15543 BLUE SKIES AVE | | | LIVONIA | MI | 48154-1517 |
| JACK TIREY | 6830 FAIRWOOD | | | | DEARBORN HEIGHTS | MI | 48127-1806 |
| JACK TORGERUD & | RITA TORGERUD JT TEN | BOX 43 | | | BANGOR | WI | 54614-0043 |
| JACK TORRETTA | 983 NEW DOVER ROAD | | | | NORTH EDISON | NJ | 08820-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK TYLER | 190 FINLEY RD | | | | BRIDGETON | NJ | 08302-6027 |
| JACK U MERRYMAN | 2035 FORKED CREEK DR | | | | ENGLEWOOD | FL | 34223-1707 |
| JACK V BUIE & | BETH S BUIE JT TEN | 5450 SUGAR MILL RD | | | RUSSIAVILLE | IN | 46979-9484 |
| JACK V DIBBLE | 428 E WALNUT ST | | | | TITUSVILLE | PA | 16354 |
| JACK V FERGUSON | 1612 LAKE HILL LANE | | | | PLANO | TX | 75023-7455 |
| JACK V GASTON | 5340 PIERCE RD | | | | WARREN | OH | 44481-9310 |
| JACK V GENOVESE & | MARY GENOVESE JT TEN | 49 LOUNSBURY RD | | | RIDGEFIELD | CT | 06877-4711 |
| JACK V GOODMAN | 24041 PARK LN | | | | VALENCIA | CA | 91354-1886 |
| JACK V HUTCHISON | 6004 MARSH ROAD | | | | WAYNESBORO | PA | 17268-9564 |
| JACK V MORAN | TR MORAN FAMILY TRUST | UA 05/30/96 | 6945 MAURY DR | | SAN DIEGO | CA | 92119-2030 |
| JACK VAN DUSEN AND | GLORIA VAN DUSEN JTWROS | 198 PALM VIEW DR. | | | NAPLES | FL | 34110-5708 |
| JACK VAN TONGONERLOO | 15091 FORD RD 306 BP | | | | DEARBORN | MI | 48126-4690 |
| JACK VANDERHORST | 4097 HENDERSON HWY | WINNIPEG MB  R2G 3H2 | CANADA | | | | |
| JACK W ALEXANDER | MELANIE VELASCO JTWROS | 2664 SOUTHVIEW RIDGE | | | RED WING | MN | 55066-7160 |
| JACK W BALDWIN | 7947 RED MILL | | | | WEST CHESTER | OH | 45069-1727 |
| JACK W BALLARD | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| JACK W BARE | 11386 S FORDNEY RD | | | | ST CHARLES | MI | 48655-9519 |
| JACK W BARRETT & | LARK MICHELLE BARRETT JT TEN | 6492 MIAMI LAKES DR E | | | HIALEAH | FL | 33014-2756 |
| JACK W BARRON & | ELIZABETH M BARRON | TR TALOR RANDOLPH MIZENER TRUST | UA 05/12/97 | 4228 O'KEEFE | EL PASO | TX | 79902-1386 |
| JACK W BARRON & | ELIZABETH M BARRON | TR MACKENZIE LOUISE MIZENER TRUST | UA 05/12/97 | 4228 O'KEEFE | EL PASO | TX | 79902-1386 |
| JACK W BARRON & | ELIZABETH M BARRON | TR MASON ELIZABETH MIZENER TRUST | UA 05/23/96 | 4228 O'KEEFE | EL PASO | TX | 79902-1386 |
| JACK W BEASLEY & | LEAH M BEASLEY | TR JW & LM BEASLEY TRUST | UA 9/09/02 | 5239 1/2 W MARYLAND AVE | GLENDALE | AZ | 85301-4037 |
| JACK W BELL | 8220 WEST HILLCREST DRI | | | | ORLAND PARK | IL | 60462-1845 |
| JACK W BELL & | MARIE BELL JT TEN | 8220 W HILLCREST DR | | | ORLAND PARK | IL | 60462-1845 |
| JACK W BLAIR | 167 JORDAN AVE | | | | LONDON | KY | 40744-6302 |
| JACK W BLASINGAME | CGM IRA CUSTODIAN | 2088 ACACIA PARKWAY | | | SPRING BRANCH | TX | 78070-5740 |
| JACK W BRESLOW | 702 HILLDALE AVE | | | | BERKELEY | CA | 94708-1316 |
| JACK W BRUNELL | 10981 BYRON ROAD | | | | BYRON | MI | 48418-9124 |
| JACK W BRUNELL & | GLENDA BRUNELL JT TEN | 10981 BYRON RD | | | BYRON | MI | 48418-9124 |
| JACK W BUGMAN | 3345 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1542 |
| JACK W CLARK | 5441 N TROOST | | | | KANSAS CITY | MO | 64118-5342 |
| JACK W CLIPSE | 1305 N STEWART RD BOX 393 | | | | MANSFIELD | OH | 44903-9794 |
| JACK W COCHRAN | 3605 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| JACK W COSBY & | CAROL A COSBY JT TEN | 1201 LASALLE RD | | | MONROE | MI | 48162-4205 |
| JACK W CRABTREE | 204 APPIAN WAY | | | | ANDERSON | IN | 46013 |
| JACK W DEHOFF | 726 LOVEVILLE RD APT 4 | | | | HOCKESSIN | DE | 19707 |
| JACK W DENNIS | 125 SEVENTH STREET | | | | IMLAY CITY | MI | 48444-1021 |
| JACK W DUNN | 5190 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9613 |
| JACK W EDINGTON | 3916 C STREET | | | | SAN DIEGO | CA | 92102-3430 |
| JACK W EDWARDS | 11937 STRAWBERRY AVE | | | | MARION | MI | 49665-9507 |
| JACK W FRAZIER | 5806 OPPOSSUN TROT ROAD | | | | CHARLESTOWN | IN | 47111-9135 |
| JACK W GARDNER | 432 MCINTYRE STREET | | | | BOWLING GREEN | KY | 42101-7371 |
| JACK W GRAEF & | ANNETTE M GRAEF TTEE | JACK W & ANNETTE M GRAEF TR | U/A/D 2-10-82 | 1046 BAYVIEW DR | COLDWATER | MI | 49036-8021 |
| JACK W GREEN | 2372 LAKEVIEW DR | | | | HALE | MI | 48739-8709 |
| JACK W GRUBBE | 6312 HILL ROAD | | | | BERLIN HGTS | OH | 44814-9463 |
| JACK W GUSTIN & | VIANNA W GUSTIN JT TEN | 4523 GREENHILL WAY | | | ANDERSON | IN | 46012-9743 |
| JACK W HOBDY | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| JACK W HOEFT | 2613 YUMA DRIVE | | | | BOWLING GREEN | KY | 42104-4270 |
| JACK W HOOK | 14615 HIDDEN GLEN WOODS | | | | SAN ANTONIO | TX | 78249-1470 |
| JACK W HOYT | 1024 PEARL TREE RD | | | | DELTONA | FL | 32725-4305 |
| JACK W HUMPHREY & | IMOGENE R HUMPHREY JT TEN | 2917 KORESSEL RD | | | EVANSVILLE | IN | 47720-2319 |
| JACK W KALBFLEISCH | 2154 E JOLSON | | | | BURTON | MI | 48529-2131 |
| JACK W KELLSTROM | 620 SARINA TERRACE SW | | | | VERO BEACH | FL | 32968-4043 |
| JACK W KIENAST GDN | WILLARD C KIENAST | 5010 HARVEST HILL RD | | | DALLAS | TX | 75244-6521 |
| JACK W LAMBERT JR | 4587 CONNER CREEK | | | | SIGNAL MTN | TN | 37377-1058 |
| JACK W LOWN & | ANNIE V LOWN JT TEN | 8812 OREGON INLET COURT | | | RALEIGH | NC | 27603-9176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK W MANN | 5074 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| JACK W MARTIN & | JANICE L H MARTIN JT TEN | 5634 W 26TH STREET RD | | | GREENLY | CO | 80634-4556 |
| JACK W MASON | 4140 TIDELAND | | | | BRIDGETON | MO | 63044-3441 |
| JACK W MEYERS | 333 BEACH GROVE DR | | | | ERIE | PA | 16505-1705 |
| JACK W ONEAL | 1225 ROUGHSHOD HOLLOW ROAD | | | | BYRDSTOWN | TN | 38549-4785 |
| JACK W PARKER | 1216 OLD RD | | | | CHAPIN | SC | 29036-8510 |
| JACK W PORTER JR | 5316 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| JACK W PRESTON | 7934 CAHALL DRIVE | RURAL ROUTE 2 | | | WAYNESVILLE | OH | 45068-9517 |
| JACK W PUTNAM & | ANNAMARIE LEMIEUX-PUTNAM JT TEN | 830 WHEELING RD | | | IMLAY CITY | MI | 48444-9413 |
| JACK W REYNOLDS & | JO ANN REYNOLDS JT TEN | 132 VIA CAPRI | | | NEW SMYRNA | FL | 32169 |
| JACK W ROBBINS | 116 BAREFOOT TRAIL | | | | PORT ORANGE | FL | 32119-3608 |
| JACK W ROBINSON & | MRS CLAUDINE H ROBINSON JT TEN | PO BOX 198888 | | | NASHVILLE | TN | 37219-8888 |
| JACK W ROSE | 390 PERALTA AVE | | | | LONG BEACH | CA | 90803-2216 |
| JACK W SCHMERHEIM | 3815 HEMMETER RD | | | | SAGINAW | MI | 48603 |
| JACK W SCHMIDT | 222 SUNSET DR | | | | WAPPINGERS FL | NY | 12590 |
| JACK W SMELSER | PO BOX 115 | | | | GREAT CACAPON | WV | 25422 |
| JACK W SMITH | G-3210 N TERM ST | | | | FLINT | MI | 48506 |
| JACK W SORRELL | ROUTE 1 | | | | FENWICK | MI | 48834-9801 |
| JACK W TRUMBLE | 28020 OLD COLONY | | | | FARMINGTON HILLS | MI | 48334-3245 |
| JACK W VANCONETT | 2020 VERNON | | | | SAGINAW | MI | 48602-1901 |
| JACK W VERNER | 1625 KOCH DR | | | | FLORISSANT | MO | 63033-3101 |
| JACK W WAGGONER | 8328 NORTH LIMA RD | | | | POLAND | OH | 44514-2904 |
| JACK W WIERSMA | 7877 IRVING RD | | | | MIDDLEVILLE | MI | 49333-9418 |
| JACK W WILLIAMS | 2617 SUQUALENA MEEHAN RD N | | | | MERIDIAN | MS | 39307-9220 |
| JACK W WILSON II & | JENNIFER K WILSON JT TEN | 3246 WOODFIELD DR | | | WALWORTH | NY | 14568-9442 |
| JACK W WOODS | 2432 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9579 |
| JACK W WRIGHT | 6930 MICHELLE PLACE | | | | ENGLEWOOD | OH | 45322-3708 |
| JACK W WRIGHT & | MRS EDITH I WRIGHT JT TEN | 6930 MICHELLE PL | | | ENGLEWOOD | OH | 45322-3708 |
| JACK W. HUTTON TRUST UAD 7/01/ | JACK W HUTTON TTEE | 4300 N OCEAN BLVD STE 3-P | | | FORT LAUDERDALE | FL | 33308-5901 |
| JACK WAGGONER | 740 PR 3744 | | | | BRIDGEPORT | TX | 76426 |
| JACK WAKSAL & | SABINA WAKSAL JT TEN | 9601 COLLINS AVE 1409 | | | BAL HARBOUR | FL | 33154 |
| JACK WARREN | TR GLENORA R WARREN LIVING TRUST | UA 06/22/83 | 2786 LOCKMOOR BLVD | | LAKE ORION | MI | 48360 |
| JACK WARREN BRUNNER | PO BOX 91 | | | | INGALLS | IN | 46048-0091 |
| JACK WATSON | CGM IRA CUSTODIAN | 2457 SOUTH WEST 100TH | | | AUGUSTA | KS | 67010-8286 |
| JACK WATSON | 2457 SOUTH WEST 100TH | | | | AUGUSTA | KS | 67010-8286 |
| JACK WAYNE JOHNSTON JR | P O BOX 576 | | | | MARION | MI | 49665 |
| JACK WEINBERGER | 320 EAST SHORE RD APT 25B | | | | GREAT NECK | NY | 11023-1743 |
| JACK WEINSTINE | 301 E MAIN STREET | | | | MORRISON | IL | 61270-2852 |
| JACK WEISS & | HANNAH WEISS JT TEN | 2728 KINGS HIGHWAY APT C7 | | | BROOKLYN | NY | 11229-1741 |
| JACK WELLS JOY WELLS JACALYN | G WELLS & | BRIAN P WELLS JT TEN | 8229 N SEYMOUR RD | | FLUSHING | MI | 48433-9257 |
| JACK WEPRIN | CUST MICHAEL E H WEPRIN U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 1501 BROADWAY | | NEW YORK | NY | 10036-5601 |
| JACK WERTS & | DOROTHY M WERTS | TR UA 11/19/93 WERTS TRUST | 319 N BLACKHAWK AVE | | MADISON | WI | 53705-3315 |
| JACK WESLEY & SARAH ELLEN | MARTIN REV TRUST UAD 05/03/96 | JACK W MARTIN & SARAH E MARTIN | TTEES | PO BOX 298 | TEMPLETON | CA | 93465-0298 |
| JACK WIDNER | CUST JOHN DAVID WIDNER UGMA OH | 3704 FALLS CIRCLE DR | | | HILLIARD | OH | 43026-9156 |
| JACK WIL YIN NG | 105 ALTA VISTA WAY | | | | DALY CITY | CA | 94014-1403 |
| JACK WILKERSON JR | 2615 HAMPTON AVE | | | | TUPELO | MS | 38801-4121 |
| JACK WILLIAM HUBER | 376 ST CLAIRE TERRACE | | | | BRENTWOOD | CA | 94513 |
| JACK WILLIAM ROBERTS | 455 W NORTHRIDGE AVE | | | | GLENDORA | CA | 91740 |
| JACK WILLIAMS CHEVROLET LP | PO BOX 1382 | | | | FORT WORTH | TX | 76101-1382 |
| JACK WILLOUGHBY | 419 S WOODLAWN | | | | LIMA | OH | 45805-3166 |
| JACK WOLFE | 411 ACHILLE RD | | | | HAVERTOWN | PA | 19083-2101 |
| JACK WOLFE MEMORIAL SCHOLARSHP | MR JOHN WOLFE | 425 CENTER STREET | | | IRONTON | OH | 45638-1505 |
| JACK Y COLLETTI | 5437 PRINCETON CT | | | | WARREN | MI | 48091-3837 |
| JACK YIU TSE | 4202 GRIFFIN AVE | | | | LOS ANGELES | CA | 90031-1631 |
| JACK YODER | BRENDA YODER JT TEN | 7500 N VICKIE DRIVE | | | MUNCIE | IN | 47303-9768 |
| JACK YOUNG & | JOYCE YOUNG JT TEN | 4208 EMIL | | | AMARILLO | TX | 79106-6027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK YUEN | LAI KUEN YUEN | JTWROS | C/O BROKER AT 310 | | NEW YORK | NY | 10002-6829 |
| JACK YUEN & | LAI YUEN JT TEN | 56 E BROADWAY | | | NEW YORK | NY | 10002-6829 |
| JACK ZELIK GOLDMAN | TR UA 04/29/92 JACK ZELIK | GOLDMAN TRUST | 7370 SOUTH ORIOLE BLVD | APT 403 | DEL RAY BEACH | FL | 33446-3501 |
| JACK ZIGLER | 26 ORCHARD ROW | | | | MILTON | WI | 53563-1435 |
| JACK ZIRKEL | RR 6575 NORTH RAIDER RD | | | | MIDDLETOWN | IN | 47356 |
| JACKIE A COWIN | 144 BIGELOW RD | | | | NEWTON | MA | 02465-3021 |
| JACKIE A DAY | 207 CHERRY ST | | | | CHARDON | OH | 44024-1116 |
| JACKIE A KING | 48 JACQUELYN DR | | | | BENSENVILLE | IL | 60106-3264 |
| JACKIE A MCVEY TTEE | FBO JACKIE A MCVEY TRUST | U/A/D 08/31/90 | PO BOX 2137 | | PINEHURST | NC | 28370-2137 |
| JACKIE ALSTON & | BETTY J ALSTON JT TEN | 103 WILLOW OAK PL | | | HENDERSON | NC | 27537-7001 |
| JACKIE AMBURN | 1025 N 7TH | | | | HOLLIS | OK | 73550-2017 |
| JACKIE B HARDEN & | CHRISTINE R HARDEN JT TEN | 1687 LOCUST DR | | | WILLIAMSBURG | IA | 52361 |
| JACKIE B MARDIKIAN TOD | LLOYD R MARDIKIAN | SUBJECT TO STA TOD RULES | 25012 TRAILS END RD | | SPOONER | WI | 54801 |
| JACKIE B MULLINS | PO BOX 563 | | | | PARKER CITY | IN | 47368-0563 |
| JACKIE BAIRD JONES | 210 E BAWCOM STREET | | | | WEST MONROE | LA | 71292-8607 |
| JACKIE BEATY | 7606 LAKESHORE DR | | | | NEWPORT | MI | 48166-9791 |
| JACKIE C ARGABRITE & | CHARLOTTE J ARGABRITE JT TEN | 32928 LUCILLE LN | | | LISBON | OH | 44432-8440 |
| JACKIE C HOWELL & | JACQULINE W HOWELL JT TEN | PO BOX 1033 | | | LAPEL | IN | 46051-1033 |
| JACKIE C MAHAFFEY | 525 QUEENSGATE RD | | | | SPRINGSBORO | OH | 45066-9726 |
| JACKIE C WILLIAMS | 207 OAK CREEK CIRCLE | | | | MC GREGOR | TX | 76657-9514 |
| JACKIE COPPEDGE | 106 W 64TH ST | | | | CINCINNATI | OH | 45216-2119 |
| JACKIE D BAKER | 8499 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| JACKIE D BLEVINS | 19 RIVERVIEW DR SE | | | | DECATUR | AL | 35603-6010 |
| JACKIE D BLEVINS | CGM IRA CUSTODIAN | 19 RIVERVIEW DRIVE | | | DECATUR | AL | 35603-6010 |
| JACKIE D CAMPBELL | 421 N 11TH ST | | | | ELWOOD | IN | 46036-1558 |
| JACKIE D COLVIN | 3650 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9059 |
| JACKIE D DUMAS-MAZAR | 7 PREAKNESS COURT | WHITBY ON  L1N 6W2 | CANADA | | | | |
| JACKIE D ELEE | 4890 HIGHWAY 139 | | | | COLLINSTON | LA | 71229-9253 |
| JACKIE D HELZER | 6095 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 |
| JACKIE D MEADOWS | 4290 SAGEWOOD CT | | | | GREENWOOD | IN | 46143-8401 |
| JACKIE D NEVERDAUSKY | 445 OGLETHORPE | | | | HAPEER | MI | 48446-2773 |
| JACKIE D OLIVER | PO BOX 1631 | | | | MCKINNEY | TX | 75070-1631 |
| JACKIE D PETTIGREW | 9767 W WALNUT ST | | | | LAPEL | IN | 46051-9755 |
| JACKIE D REEVES | 229 PARTRIDGE LANE | | | | WEST COLUMBIA | SC | 29170-3048 |
| JACKIE D ROZAK | 16758 HILLTOP AVE | | | | ORLAND HILLS | IL | 60477-6031 |
| JACKIE D YOUNG | 246 AMBERWOOD LN | | | | WINCHESTER | VA | 22602-4765 |
| JACKIE DEAN CREAMER | 6736 N 350 E | | | | ALEXANDRIA | IN | 46001-8871 |
| JACKIE DWIGHT SAVAGE & | JO ANN SAVAGE | TR JACKIE DWIGHT SAVAGE & JO ANN | SAVAGE FAM TRUST UA 09/23/94 | PO BOX 429 | HOMINY | OK | 74035-0429 |
| JACKIE DWIGHT SAVAGE AND | JOANN SAVAGE TTEES TTEE | U/A/D 08/23/94 | FBO JD JOANN SAVAGE FAMILY TR | PO BOX 429 | HOMINY | OK | 74035-0429 |
| JACKIE E BALLARD | 333 SERENITY VALLEY RD | | | | MOUNDVILLE | AL | 35474 |
| JACKIE E GOODING & | JANICE J GOODING JT TEN | 309 N FIRTREE DRIVE | | | MUNCIE | IN | 47304-9330 |
| JACKIE E JARVIS | C/O JAHNIFER HUTCHENS | 4612 TUXEDO DR SOUTH | | | WARREN | MI | 48092-1173 |
| JACKIE E REED | 1401 N AVE H PLE | | | | HASKELLON | TX | 79521 |
| JACKIE E SLUSSER & | TODD L SLUSSER JT TEN | 1943 SHELL RD | | | HENDERSONVLLE | TN | 37075-8418 |
| JACKIE E WILLIAMS | 3401A E CR 4505 | | | | MUNCIE | IN | 47302-9660 |
| JACKIE EUGENE NICHOLS | 304 W 34TH ST | | | | ANDERSON | IN | 46013-3200 |
| JACKIE F DAVIS | 508 N TOMPKINS DR | | | | OKLAHOMA CITY | OK | 73127-6045 |
| JACKIE G BROWN | 43882 STATE RTE 26 | | | | WOODSFIELD | OH | 43793-9327 |
| JACKIE G GORDON | 1844 TREADWELL | | | | WESTLAND | MI | 48186-3915 |
| JACKIE G HAMM | 3746 MAATTA RD | | | | TOIVOLA | MI | 49965-9384 |
| JACKIE G KIFER | 49 LILLIAN DR | | | | SAINT CHARLES | MO | 63304-7005 |
| JACKIE G RUSSELL | 841 N MAIN ST | | | | TROY | NC | 27371-2507 |
| JACKIE G SARTIN | MARGIE H SARTIN | 201 ANGLEWOOD DR | | | LENOIR CITY | TN | 37772-5837 |
| JACKIE G SCOTT | 1129 SHERWOOD DRIVE | | | | BUCYRUS | OH | 44820-3331 |
| JACKIE G WALLACE & | MARILYN J WALLACE JT TEN | 9644 E ELMWOOD | | | MESA | AZ | 85207-5331 |
| JACKIE H COOPER | 150 CHRIS DR | APT 208 | | | ENGLEWOOD | OH | 45322-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKIE H DONEGAN | TR JACKIE H DONEGAN REVOCABLE TRUST | UA 04/19/00 | | | ROSEVILLE | MI | 48066-1930 |
| JACKIE H LAMAR | 315 LETE LANE | | | | DANVILLE | IL | 61832-8442 |
| JACKIE H MCCARTY | 761 WILD ROSE LANE | | | | GREENWOOD | IN | 46142-7705 |
| JACKIE H MCCARTY SR | 761 WILD ROSE LN | | | | GREENWOOD | IN | 46142-7705 |
| JACKIE H SMITH | 10953 MILLGROVE RD | | | | QUINCY | IN | 47456-8568 |
| JACKIE HINES | 2167 WAYLAND ROAD | | | | DEERFIELD | OH | 44411-9731 |
| JACKIE HOWARD COOPER II | 200 W EDGEWOOD BLVD | APT 227 | | | LANSING | MI | 48911-5672 |
| JACKIE I SMITH | 326 S LOCUST ST APT 3 | | | | NOWATA | OK | 74048-3616 |
| JACKIE J DAVIS | 201 BURNS RD | | | | CARROLLTON | GA | 30117-2548 |
| JACKIE J GREEN | 8006 N 1000 W | | | | MIDDLETOWN | IN | 47356 |
| JACKIE K NORDEEN | CUST AUGUSTA KAY STATZ UGMA SC | 656 MARTIN SMITH RD | | | GILBERT | SC | 29054-9564 |
| JACKIE K NORDEEN JR | 1680 BROWN RD | # A | | | HEPHZIBAH | GA | 30815-4499 |
| JACKIE K SCHUMACKER | 126 S WRIGHT RD | | | | JANESVILLE | WI | 53546 |
| JACKIE KAY JANNINGS | CGM ROTH IRA CUSTODIAN | 31 SENDERO | | | RANCHO SANTA MAR | CA | 92688-3012 |
| JACKIE KAY NAIL | 731 LEFTY'S CAMP #20 | | | | GRAFORD | TX | 76449-1922 |
| JACKIE KUKER | 1404 ROSEWOOD HILL DR | | | | VIENNA | VA | 22182-1484 |
| JACKIE L ADAMS AND | CHRISTINA K ADAMS TTEE | JACKIE L ADAMS AND CHRISTINA L | ADAMS TRUST DTD 3/11/05 | 7903 WEST 142ND TERR | OVERLAND PARK | KS | 66223-2325 |
| JACKIE L BABYAK | 162 PARKVIEW CR W | | | | LAKE PLACID | FL | 33852-9391 |
| JACKIE L BLOUNT | 12344 W WARREN | | | | MOKENA | IL | 60448-9225 |
| JACKIE L BOND | 217 EBY ROAD | | | | SHILOH | OH | 44878-8870 |
| JACKIE L BOND JR | 217 EBY ROAD | | | | SHILOH | OH | 44878-8870 |
| JACKIE L BROWN | 6744 LAKESHORE DR | | | | AVON | IN | 46123-8443 |
| JACKIE L BROWN & | DOTTIE K BROWN JT TEN | 6744 LAKESHORE DR | | | AVON | IN | 46123 |
| JACKIE L CAMPEAU TOD | JENNIFER ADAMS TOD | SUBJECT TO STA TOD RULES | 409 WESTCHESTER DR | | COCOA | FL | 32926-6640 |
| JACKIE L COLE | 6413 S DURLAND | | | | OKLAHOMA CITY | OK | 73149-2221 |
| JACKIE L CORNWELL | 1270 S L ST APT 3 | | | | ELWOOD | IN | 46036 |
| JACKIE L FIFE | PO BOX 643 | | | | HARRISON | MI | 48625-0643 |
| JACKIE L FLINT | 4019 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1483 |
| JACKIE L FULLER | 1700 NE 175 RD | | | | OSCEOLA | MO | 64776-2400 |
| JACKIE L GRAHAM AND | JUDY E GRAHAM JT/TEN | PO BOX 1130 | | | NEEDVILLE | TX | 77461-1130 |
| JACKIE L HAMILTON & | NANCY E HAMILTON JT TEN | 541 GOLO RD | | | MAYFIELD | KY | 42066 |
| JACKIE L JEFFERSON | 1330 VAUXHALL PL | | | | COLUMBUS | OH | 43204-2201 |
| JACKIE L JOHNSON | 2125 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087-3827 |
| JACKIE L KIRK | BOX 223 | | | | MARKLEVILLE | IN | 46056-0223 |
| JACKIE L LINDSAY | 6129 STATE ROUTE 73 WEST | | | | WILMINGTON | OH | 45177-9206 |
| JACKIE L MILLER TR | UA 06/12/2008 | JACKIE L MILLER REV LIVING TRUST | AGREEMENT | 208 HENRIETTA | JACKSON | MI | 49203 |
| JACKIE L MONROE | 1600 GLEN EAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| JACKIE L MONROE & | BETTY S MONROE JT TEN | 1600 GLENEAGLES DR | | | KOKOMO | IN | 46902-3181 |
| JACKIE L MURPHY | 4115 ABBEYGATE DRIVE | | | | BEAVER CREEK | OH | 45430-2093 |
| JACKIE L OWENS EX | UW VADA M OWENS | 3947 MAPLE GROVE LN | | | BEAVERCREEK | OH | 45440-3482 |
| JACKIE L PORTER | 1620 WYOMING ST | | | | DAYTON | OH | 45410-2526 |
| JACKIE L POSEY | 2230 OVERLOOK CREST | | | | BIRMINGHAM | AL | 35226-3270 |
| JACKIE L SAYRE | 5210 W CR 350 N | | | | MUNCIE | IN | 47304-9121 |
| JACKIE L SAYRE & | HILDA H SAYRE JT TEN | 5210 W C R 350N | | | MUNCIE | IN | 47304-9121 |
| JACKIE L TACKETT | 241 LEAVER ST | | | | VERNON | MI | 48476 |
| JACKIE L UPSHAW | 18505 COYLE | | | | DETROIT | MI | 48235-2865 |
| JACKIE L WEBB | 1159 MONUMENT STREET | | | | PACIFIC PALISADES | CA | 90272 |
| JACKIE L WERTH | 6055 CANTERBUY CT | | | | PITTSBORO | IN | 46167-9311 |
| JACKIE L WERTH & | CONNIE M WERTH JT TEN | 6055 CANTERBURY CT | | | PITTSBORO | IN | 46167-9311 |
| JACKIE L YOUNCE | 601 DELAWARE AVE | | | | ELKTON | MD | 21921-6008 |
| JACKIE L YOUNG | 600 CARRIAGE HOUSE LANE APT 102D | | | | NOKOMIS | FL | 34275 |
| JACKIE L. HOPELIAN | CGM IRA CUSTODIAN | 1427 GETTYSBURG AVE. | | | CLOVIS | CA | 93611-4508 |
| JACKIE LEE ALEXANDER | 6124 DUCK LAKE RD | | | | WHITEHALL | MI | 49461-9679 |
| JACKIE LEE BIBBS & | BARBARA ANNA SKIPPER TR UA 03/25/2005 | JACKIE LEE BIBBS & BARBARA ANNE | SKIPPER FAMILY TRUST | 4000 BLUEBONNET HILLTOP DR | FORT WORTH | TX | 76126 |
| JACKIE LEE DAWSON | PO BOX 2683 | | | | ANDERSON | IN | 46018-2683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKIE LEE OWENS | 3947 MAPLE GROVE LN | | | | DAYTON | OH | 45440-3482 |
| JACKIE M NEELY | 611 N HENRY FORD AVE UNIT 13 | | | | WILMINGTON | CA | 90744-6720 |
| JACKIE M STEWART | RT 1 BOX 106-3 | | | | SALLISAU | OK | 74955-9732 |
| JACKIE MAGGARD | 3314 SIGNET DRIVE | | | | WATERFORD | MI | 48329-4064 |
| JACKIE MARTIN | 1466 W SQUARE LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48302-0849 |
| JACKIE MORRIS LUSK | 922 SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| JACKIE NICHOLS AND | JENEANE NICHOLS JTWROS | 2821 N. BUHACH RD | | | ATWATER | CA | 95301-8513 |
| JACKIE O WRIGHT | ROUTE 6 BOX 235-B | | | | EASTMAN | GA | 31023-9038 |
| JACKIE P ROBERTS | 14571 WEST M-60 | | | | THREE RIVERS | MI | 49093-9301 |
| JACKIE R EVERETT | 830 GREYSTONE TRACE | | | | NEWPORT NEWS | VA | 23602-9450 |
| JACKIE R HUGHES | 12 GRANVILLE LANE | | | | NEWARK | DE | 19713-1806 |
| JACKIE R LEWIS | 4430 SAINT JAMES CT | APT 2 | | | FLINT | MI | 48532-4260 |
| JACKIE R MCCRARY | 707 GRAFF WAY | | | | LEE S SUMMIT | MO | 64081-2727 |
| JACKIE R QUEEN | 630 BROWNHILL CHURCH ROAD | | | | SOCIAL CIRCLE | GA | 30025 |
| JACKIE R REA | 1904 STATE ST | | | | EAST CARONDELET | IL | 62240-1326 |
| JACKIE R SATTERFIELD | 4851 BABYLON ST | | | | DAYTON | OH | 45439-2905 |
| JACKIE R SULLIVAN | 7431 SKYE DRIVE NORTH | | | | JACKSONVILLE | FL | 32221-6152 |
| JACKIE R WATKINS | 9913 W MAIN ST | | | | LAPEL | IN | 46051-9621 |
| JACKIE S PALMER | HC 71 BOX 98 | | | | KINGSTON | OK | 73439-9707 |
| JACKIE S SANTERRE | 2265 TOMAHAWK | | | | LAPEER | MI | 48446-8034 |
| JACKIE SANTORA & | ANTHONY SANTORA JR | 290 WINTERWOOD DR | | | SHREVEPORT | LA | 71106-7671 |
| JACKIE SHULTS GARNER-MORRIS | 1951 COUNTY RD 202 | | | | LIBERTY HILL | TX | 78642-3703 |
| JACKIE SMITH | 27694 CORONADO | | | | HAYWARD | CA | 94545-4620 |
| JACKIE STRICKLAND | 2600 RIVERWOODS RD | | | | RIVERWOODS | IL | 60015-1944 |
| JACKIE SWEENEY | 59 ROCKLEDGE PLACE | | | | CEDAR GROVE | NJ | 07009-1626 |
| JACKIE T CAPPS | 367 LARMON MILL RD | | | | BOWLING GREEN | KY | 42104-7842 |
| JACKIE T MOORE | PO BOX 390637 | | | | SNELLVILLE | GA | 30039-0011 |
| JACKIE TEMPLET BOSCH | 22 TRUETT DR | | | | COVINGTON | LA | 70435-9428 |
| JACKIE V SIMMONS | PO BOX 855 | | | | LAFAYETTE | CO | 80026 |
| JACKIE W BRINSON | 1762 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331-6404 |
| JACKIE W BROWER | TOD DTD 11/22/2005 | 17 CRAVEN DRIVE | | | MONTGOMERY CY | MO | 63361-1338 |
| JACKIE W FOWLER | RT 1 BOX 53 | | | | CASHION | OK | 73016-9620 |
| JACKIE W HANSON | 4076 E FOREST GLEN AVE | | | | LEESBURG | IN | 46538-9553 |
| JACKIE W HEADLEY | 1410 SO I ST | | | | ELWOOD | IN | 46036-2359 |
| JACKIE W KELLER | 718 HARRISON ST | | | | COVINGTON | IN | 47932-1442 |
| JACKIE W VANN | GENERAL DELIVERY | | | | PETROS | TN | 37845 |
| JACKIE WHEELER | 5442 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3901 |
| JACKLIN R CORTEZ | 130 MEADOWLAKE CIRCLE | | | | NEWALLA | OK | 74857-8073 |
| JACKLYN C GASSER & | GERALD H GASSER JT TEN | 580 SUNRISE BLVD N | | | TWIN FALLS | ID | 83301-4349 |
| JACKLYN DWYER | 566 HICKORY LANE | | | | PAINESVILLE | OH | 44077-2743 |
| JACKLYN GRINDATTI NELSON & | WILLIAM D GRINDATTI JT TEN | 612 NE MAGNOLIA | | | LEES SUMMIT | MO | 64063-2423 |
| JACKLYN K GOODRICH | 5355 ERIN ISLES CT | | | | DUBLIN | OH | 43017-1005 |
| JACKLYN K OOSTING | TOD DTD 01-19-05 | 1226 KNOX VALLEY DR | | | BRENTWOOD | TN | 37027-7101 |
| JACKLYN S LANE | 1935 NORTH B ST | | | | ELWOOD | IN | 46036-1745 |
| JACKLYN F SMITH | 501 STOCKLEY ST | | | | REHOBOTH | DE | 19971-1845 |
| JACKMAN S WILSON & | ELLEN D WILSON | TR JACKMAN S WILSON & ELLEN D | WILSON TRUST UA 05/28/96 | 220 SOUTH 8TH ST | QUAKERTOWN | PA | 18951-1522 |
| JACKOLYN D HALL | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| JACKQUES T DU PONT JR | 4376 NEWARK RD | | | | COCHRANVILLE | PA | 19330-1600 |
| JACKQULINE ROBERTSON | 2006 STONEY BROOK CT | | | | FLINT | MI | 48507-2273 |
| JACKSON A BEAN | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227-4453 |
| JACKSON ANGELINE | 5527 S WENTWORTH AVE | | | | CHICAGO | IL | 60621 |
| JACKSON B ATKINSON | CARRIE J ATKINSON TTEE | U/A/D 01-01-1800 | FBO JACKSON & CARRIE ATKINSON | 1126 KATHERINE | CRANE | TX | 79731-3611 |
| JACKSON B FOX JR & | KATRINA SUZANNE SCHUUR JT TEN | 2206 TREEHAVEN DR | | | KALAMAZOO | MI | 49008-1641 |
| JACKSON B LINGER | TR SEXTON M LINGER TRUST | UA 2/7/00 | 555 BRUSH ST #1805 | | DETROIT | MI | 48226-4333 |
| JACKSON B PRESSLEY & | ANNA M PRESSLEY | TR UA 05/15/91 PRESSLEY FAMILY | TRUST | 529 WHITE OAK CIR | OJAI | CA | 93023-1927 |
| JACKSON BAPTIST CHURCH | R F D 3 | | | | BENTON | PA | 17814-9803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON BERKEY & | ALMEDA BERKEY JT TEN | 3402 WOOLWORTH AVE | | | OMAHA | NE | 68105-1944 |
| JACKSON DEAN BINGAMAN | 4722 KENWOOD DRIVE | | | | ANDERSON | IN | 46013-4762 |
| JACKSON E BARRY JR | 22830 BEECH | | | | DEARBORN | MI | 48124-2665 |
| JACKSON E LEWIS | 209 RIVER DR | | | | SOUTHPORT | NC | 28461-4107 |
| JACKSON EMERSON | 917 BERNARD DRIVE | | | | FULLERTON | CA | 92835-1934 |
| JACKSON F MOSES MARITAL TRUST | BARBARA M ATKINS, TTEE | U/W/O JACKSON F MOSES | P.O. BOX 1195 | | BARBOURSVILLE | WV | 25504-3195 |
| JACKSON G HORNER | TR JACKSON G HORNER TRUST | UA 05/12/93 | 7405 LINKS CT | | SARASOTA | FL | 34243-4662 |
| JACKSON HILL JR | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| JACKSON J FARRILL | 16 CAPTAIN FORBUSH LANE | | | | ACTON | MA | 01720-2912 |
| JACKSON JR FARMERS 4-H CLUB | C/O JULIE YOCKEY | 10120 DONALD RD | | | GEORGETOWN | OH | 45121-9456 |
| JACKSON KING | 214-17 67TH AVE | | | | BAYSIDE | NY | 11359 |
| JACKSON L AUSTIN | CUST MARK ANDREW AUSTIN UGMA TX | 805 WEST OAK KNOLL STREET | | | BREA | CA | 92821-2062 |
| JACKSON L AUSTIN AND | ELISABETH L AUSTIN JTWROS | 805 W. OAK KNOLL ST. | | | BREA | CA | 92821-2062 |
| JACKSON L FRAY 3RD | 1611 S BARTON ST | | | | ARLINGTON | VA | 22204-4855 |
| JACKSON LANGAN DELPH | PO BOX 74 | | | | SHIRLEY | IN | 47384-0074 |
| JACKSON M REEVES JR | 7711 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6909 |
| JACKSON M WELLS | 76 KELLY DR | | | | QUITMAN | GA | 31643-4711 |
| JACKSON MERLE MARSHALL | PO BOX 220 | | | | GREENSBURG | PA | 15601-0220 |
| JACKSON NATIONAL | TR JUDY CLARK IRA | 1142 CABOT DR | | | FLINT | MI | 48532-2634 |
| JACKSON NATIONAL CUST | FBO DEBORAH A BIFFLE IRA | 548 CRISTY AVENUE | | | WATERFORD | MI | 48328 |
| JACKSON NATIONAL CUST | FBO RICHARD CROSS IRA | 2636 HAY CREEK DR | | | PINCKNEY | MI | 48169 |
| JACKSON R HELTON | 3832 CHATHAM DRIVE | | | | DORAVILLE | GA | 30340-2408 |
| JACKSON R MC GOWEN | 5158 SALERNO DRIVE | | | | FLINT | MI | 48507-4024 |
| JACKSON R MCGOWEN & | DORIS J MCGOWEN JT TEN | 5158 SALERNO DRIVE | | | FLINT | MI | 48507-4024 |
| JACKSON S POGUE | 529 GILMORE AVE | | | | TRAFFORD | PA | 15085-1143 |
| JACKSON W LIND | 3250 40TH AVE S | UNIT A | | | FARGO | ND | 58104-4413 |
| JACKSON W RATZEL | 418 E PARK AVE | | | | LAKE WALES | FL | 33853 |
| JACKSON WEBB & | DOROTHY WEBB JT TEN | 120 WARWICK ST | | | LOWELL | MA | 01851-4334 |
| JACKSON Y WRIGHT | CUST KELLY A WRIGHT UGMA DE | ATTN KELLY A RYAN | 6 WAVERLY DRIVE | | NEWARK | DE | 19713-2819 |
| JACKSON Y WRIGHT | CUST KIMBERLY J WRIGHT UGMA DE | 121 SOUTH CLIFTON AVE | | | WILMINGTON | DE | 19805-2306 |
| JACKSONVILLE GOLDDIGGERS | INVESTMENT CLUB | ATTN: TOI L NICOLET | 411 DELANEY DR | | JACKSONVILLE | IL | 62650-2680 |
| JACKWYN W SMITH | 71 SUNNYVALE LANE | | | | AUGUSTA | GA | 30907-3595 |
| JACLYN A ANDERSON & | CRIS D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842-2903 |
| JACLYN A ANDERSON & | CRAIG R ALLEN JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842-2903 |
| JACLYN A ANDERSON & | BRIAN D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842-2903 |
| JACLYN A ANDERSON & | TERI L RUTTER JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842-2903 |
| JACLYN A ECKEL & | KARL T ECKEL JT TEN | 10832 W US HWY 14 | | | EVANSVILLE | WI | 53536-8322 |
| JACLYN A ZWIACHER | PO BOX 64910 | | | | LUBBOCK | TX | 79464-4910 |
| JACLYN BOROCK | 1720 DORA STREET | | | | FORT COLLINS | CO | 80526-2246 |
| JACLYN BOVARNICK | 6 INDIAN SPRING RD | | | | NATICK | MA | 01760-5664 |
| JACLYN DIANE BOWMAN | 4380 CARNEGIE | | | | WAYNE | MI | 48184-2137 |
| JACLYN HORVATH | CUST NICHOLAS HORVATH | UTMA MD | 8118 CLIFFORD CT | | LAUREL | MD | 20723-2028 |
| JACLYN KNEHANS MILLER & | DANE C MILLER JT TEN | 402 N W HIGHWAY H | | | WARRENSBURG | MO | 64093-7637 |
| JACLYN L RAMALEY | SIMPLE IRA-PERSHING LLC CUST | 2305 DARTMOUTH AVE | | | BOULDER | CO | 80305-5209 |
| JACLYN N JOHN | 10300 CHESTER DR | | | | CARMEL | IN | 46032-4026 |
| JACLYN R TREZZA | 149-34 18 AVENUE | | | | WHITESTONE | NY | 11357-3123 |
| JACLYNN RUTH FISHER | 2350 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8940 |
| JACOB A BREEDING | PO BOX 2992 | | | | LEBANON | VA | 24266-2992 |
| JACOB A EKEL | 9255 LOIS DR | | | | PIGEON | MI | 48755-9605 |
| JACOB A FYE JR | 1217 S COOPER ST | | | | KOKOMO | IN | 46902-1832 |
| JACOB A HARSTON | 11519 S LOOMIS | | | | CHICAGO | IL | 60643-5004 |
| JACOB A HIRSCH | 400 FLAT HILLS ROAD | | | | AMHERST | MA | 01002-1220 |
| JACOB A HIRSCH | CUST PHILLIP WILLARD HIRSCH UTMA | MA | 400 FLAT HILL RD | | AMHERST | MA | 01002-1220 |
| JACOB A NALAZEK & | LOIS NALAZEK JT TEN | 1807 S JACKSON | | | BAY CITY | MI | 48708-8701 |
| JACOB A SATHER | 6477 POTRERO DRIVE | | | | NEWARK | CA | 94560-5628 |
| JACOB A WEBER | 18 MASON RD | | | | FAIRPORT | NY | 14450-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOB A WOYTALEWICZ JR | 11250 RIVER DRIVE | | | | WARREN | MI | 48093-8108 |
| JACOB A YOST | 1961 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| JACOB AHLRICHS UNTENER | 541 ENID AVE | | | | KETTERING | OH | 45429-5411 |
| JACOB AINBINDER | CGM IRA CUSTODIAN | 11199 BOCA WOODS LANE | | | BOCA RATON | FL | 33428-1840 |
| JACOB ALBERT MARTINEZ | 601 OAK HOLLOW | | | | FLOWER MOUND | TX | 75028-7120 |
| JACOB B DAHM | 629 BOS LANDEN WEG | | | | PELLA | IA | 50219-7903 |
| JACOB B ZIEGLER | 315 WELCOME WAY BLVD E | APT 106C | | | INDIANAPOLIS | IN | 46214-2911 |
| JACOB BARTO | PEARL BARTO POA | 162 MAIN ST | | | WINTER HARBOR | ME | 04693-3204 |
| JACOB BLEHM | 33 WHITE OAK DR | | | | SMITHFIELD | NC | 27577-4806 |
| JACOB BOUW JR & | LOIS BOUW JT TEN | ATTN HENRY BOUW | BOX 671 | | DOWNSVILLE | NY | 13755-0671 |
| JACOB BRENER | 180-11 TUDOR ROAD | | | | JAMAICA | NY | 11432-1444 |
| JACOB C EMMER | 309 GRANTS CREEK RD | | | | BRUNSWICK | GA | 31525 |
| JACOB C HARDESTY | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218-3514 |
| JACOB C HARDESTY & | VIRGINIA R HARDESTY JT TEN | 1450 N BUCKNER BLVD | | | DALLAS | TX | 75218-3514 |
| JACOB C HOOGLAND AND | SHARON A HOOGLAND JTWROS | 14500 AVENUE 216 | | | TULARE | CA | 93274-9319 |
| JACOB C HOOVER | 2102 MAIN ST | | | | ANDERSON | IN | 46016-4369 |
| JACOB C MEYER & | PEGGY RULE MEYER JT TEN | PO BOX 6149 | | | INCLINE VILLAGE | NV | 89450-6149 |
| JACOB C MUNCH & | ANNE K MUNCH JT TEN | 301 CRESTVIEW CIRCLE | | | WALLINGFORD | PA | 19063-1736 |
| JACOB C NOIROT | BOX 53 | | | | MILLER CITY | OH | 45864-0053 |
| JACOB C PAYNE | CGM IRA CUSTODIAN | 2115 LUDLOW ST | | | RAHWAY | NJ | 07065-3611 |
| JACOB C SHEELY JR & | DOROTHY S SHEELY TEN ENT | 259 FROST ROAD | | | GARDNERS | PA | 17324-8813 |
| JACOB CACHO | 8578 AVENIDA COSTA BLANCA 101 | | | | SAN DIEGO | CA | 92154 |
| JACOB D BROKAW | 17747 157TH ST | | | | BONNER SPRINGS | KS | 66012-7353 |
| JACOB D ELENBAAS | 4293 CARLOS CT | | | | HERNANDO BCH | FL | 34607-3312 |
| JACOB D F SCOTT | 6959 ANTHONY | | | | KALAMAZOO | MI | 49009 |
| JACOB D HALLMAN | RT #1 BOX 29-C | | | | DEVALLS | AR | 72041-9801 |
| JACOB DROMGOOLE | 72 CYRUS AVE | | | | PITMAN | NJ | 08071 |
| JACOB DYCK | 1172 IRVINE ROAD | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | |
| JACOB E BRISENDINE & | BETTY J BRISENDINE JT TEN | 2120 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473-9729 |
| JACOB E HAYRYNEN | N7445 EVERGREEN DRIVE | | | | CHRISTMAS | MI | 49862 |
| JACOB E MICHAEL | CGM IRA CUSTODIAN | 1269 EAST 7TH STREET | | | BROOKLYN | NY | 11230-4003 |
| JACOB ENDRES | 6041 LORELEY BEACH ROAD | | | | WHITE MARSH | MD | 21162 |
| JACOB F CONRAD | 2823 BEACH AVE | | | | VENICE | CA | 90291-4606 |
| JACOB F GAYARI & | MRS THERESA D GAYARI JT TEN | 12461 N LINDEN RD | | | CLIO | MI | 48420-8240 |
| JACOB F KRUMBACH | 911 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9652 |
| JACOB F PIPER | 74 FIAIA CT | | | | FALLING WATERS | WV | 25419 |
| JACOB FISKER-ANDERSEN & | MARY SUZANNE FISKER-ANDERSEN JT | TEN | 13134 130TH LANE NE | | KIRKLAND | WA | 98034-7911 |
| JACOB FUCHS | TR UA 11/16/93 | 2035 S COLLEGE AVE | | | TEMPE | AZ | 85282-2250 |
| JACOB G CRIDER | BONITA A CRIDER JTWROS | 4301 MACLAYS MILL ROAD | | | SHIPPENSBURG | PA | 17257-9120 |
| JACOB G FRISCH & | DOLORES J FRISCH JT TEN | 680 IRIS DR | | | VENICE | FL | 34293-6916 |
| JACOB G SUMMERS & | SUZANNE H SUMMERS JT TEN | 239 E CORNWALL RD | | | CARY | NC | 27511 |
| JACOB H ALFORD & | MRS KAREN M ALFORD TEN COM | 1140 SAINT CHARLES AVENUE | | | NEW ORLEANS | LA | 70130-4332 |
| JACOB H LEPTICH | TR JACOB H LEPTICH REV LIVING TRUST | UA 11/06/97 | 450 MYRA WAY | | SAN FRANCISCO | CA | 94127-1659 |
| JACOB H WEST III AND | WILLIAM WEST CO EXECUTORS | ESTATE OF JACOB H WEST JR | P O BOX 305 | | MILLSBORO | DE | 19966 |
| JACOB H. DIEHL AND | GAIL E. DIEHL JTWROS | 4108 EAST BERLIN RD | | | THOMASVILLE | PA | 17364-9553 |
| JACOB HAFT | CUST IAN AARON DAVID HAFT UGMA NY | 70 BERKELEY DR | | | TENAFLY | NJ | 07670-1202 |
| JACOB HAFT | CUST BETHANNE DONNA HAFT UGMA NY | 70 BERKELEY DR | | | TENAFLY | NJ | 07670-1202 |
| JACOB HARPOOTIAN & | RUTH HARPOOTINA JT TEN | 15 FAIRBANKS AVE | | | EAST PROVIDENCE | RI | 02914-1913 |
| JACOB HERMAN | 2112 RAMPART DR | | | | ALEXANDRIA | VA | 22308-1536 |
| JACOB HOOPER TERESI | 72 PINE ST | | | | AMHERST | MA | 01002-1126 |
| JACOB J BLACK | 566 CEDER CREEK WAY | | | | KILLEN | AL | 35645-4666 |
| JACOB J FULTON | 238 WILLOWDOWN CT | | | | COLUMBUS | OH | 43235-7027 |
| JACOB J MOCK | 34 WHITE PINE COURT | | | | LAFAYETTE HILL | PA | 19444-2513 |
| JACOB J PURITZ TTEE | FBO PURITZ FAMILY TRUST | AMENDED/RESTATED 01/18/05 | 11276 MCDONALD STREET | | CULVER CITY | CA | 90230-5370 |
| JACOB J RAUSCHER | 7755 OXGATE CT | | | | HUDSON | OH | 44236-1878 |
| JACOB J SCHELL | 8109 EDWILL AVE | | | | BALTIMORE | MD | 21237-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOB J SCHELL & | CECILIA M SCHELL JT TEN | 8109 EDWILL AVE | | | BALTIMORE | MD | 21237-1617 |
| JACOB J SPANNAGEL & | JOANNE M SPANNAGEL TR UA 10/19/2007 | JACOB & JOANNE SPANNAGEL REVOCABLE | LIVING TRUST | 5091 KENCLIFF | SAGINAW | MI | 48602 |
| JACOB J STARR | 118 HAZELWOOD CIR | | | | WILLINGBORO | NJ | 08046-1246 |
| JACOB J VELFLING | 15440 DACOSTA | | | | DETROIT | MI | 48223-1545 |
| JACOB JOHNSON | 1109 NEBRASKA AVENUE | | | | ESSEX | IA | 51638-3019 |
| JACOB K OSTROM | C/O MARJORIE DICICCO | 7366 GLENWOOD AVENUE | | | YOUNGSTOWN | OH | 44512-5414 |
| JACOB KARST | 6 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| JACOB KATZ & | ROSE KATZ JT TEN | 1312 FRAN LIN PKWY | | | MUNSTER | IN | 46321-3706 |
| JACOB KERSTENS | MARY JANE KERSTENS JT TEN | TOD DTD 03/05/2009 | 9555-B MOUNTAIN VIEW ROAD | | PEORIA | AZ | 85345-6971 |
| JACOB KIEFER JR | CUST JACOB FRED KIEFER U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 13 RIVERSIDE DR | LIVINGSTON | MT | 59047-9225 |
| JACOB KING | 1359 N STEWART ROAD | | | | MANSFIELD | OH | 44903-9788 |
| JACOB KOHN & | FANNIE KOHN JT TEN | 1469 REMSEN AVE | | | BROOKLYN | NY | 11236-4907 |
| JACOB KOLB | 395 W ESSEX | | | | TIPP CITY | OH | 45371 |
| JACOB L ADAMS | 7911 ELMONT RAOD | | | | SULLIVAN | MO | 63080-3601 |
| JACOB L MEIER | TOD DTD 10/21/2008 | 2114 LOUISE AVENUE | | | BALTIMORE | MD | 21214-1535 |
| JACOB LEFKOWITZ & | SHARON RICH LEFKOWITZ JT TEN | 385 GRAND ST #L-1801 | | | NEW YORK | NY | 10002-3968 |
| JACOB LEVY | 1678 OCEAN PKWY | | | | BROOKLYN | NY | 11223-2145 |
| JACOB LIEBER | 2578 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| JACOB M GOLDBERG | 5277 WATERVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2259 |
| JACOB M GOLDBERG & | BEVERLY L GOLDBERG JT TEN | 5277 WATERVIEW DRIVE | | | WEST BLOOMFIELD | MI | 48323-2259 |
| JACOB M KACH JR & | BERYL H KACH TEN ENT | 2627 BROWNSVILLE RD | | | LANGHORNE | PA | 19053-3203 |
| JACOB M KOPP | 108 ATLANTIC HILLS BLVD | | | | MANAHAWKIN | NJ | 08050-5403 |
| JACOB M LEBOWITZ | 138 W BEECH ST | | | | LONG BEACH | NY | 11561-3304 |
| JACOB M SAAGMAN | 7305 PINE GROVE | | | | JENISON | MI | 49428 |
| JACOB M SCHNEIDER | 548 MYRTLE PL | | | | SOUTH DAYTONA | FL | 32119-3330 |
| JACOB MEKLES | 1600 PARKER AVE | | | | FORT LEE | NJ | 07024-7050 |
| JACOB MESRAHI & | MRS MATHILDE MESRAHI JT TEN | APT 318 | 64-41 SAUNDERS STREET | | REGO PARK | NY | 11374-3255 |
| JACOB MICHAEL BYRD | 2904 SUMMIT PL | | | | BIRMINGHAM | AL | 35243-3152 |
| JACOB MICHAEL SCHLENDER | 1021 FLORIDA LANE | | | | ELK GROVE VILLAGE | IL | 60007-2927 |
| JACOB MISUTA | 284 CAMBRIDGE RD | | | | HILLSDALE | NJ | 07642-1702 |
| JACOB OREN | 3 BEIT ZURI STREET SUITE 13 | | | TEL AVIV, ISRAEL 69122 | | | |
| JACOB ORIEL MATZA | 34 ESMOND AVE | | | | MELVILLE | NY | 11747-4284 |
| JACOB P CHRNKO | 7811 SERVICE AVE S E | | | | MASURY | OH | 44438-1318 |
| JACOB P CHRNKO & | RUTH CHRNKO JT TEN | 7811 SERVICE AVE | | | MASURY | OH | 44438-1318 |
| JACOB P LIST | 329 WOOD LANDING ROAD | | | | FREDERICKSBURG | VA | 22405-3557 |
| JACOB P ORENSKY | 609 COPPERHEAD CIR | | | | ST AUGUSTINE | FL | 32092-2746 |
| JACOB P TRUSZKOWSKI | 187 EVERGREEN RD APT 8B | | | | EDISON | NJ | 08837-2448 |
| JACOB P WELCH | 223 PINE STREET | | | | CORNING | NY | 14830-3131 |
| JACOB P WILT SR | 440 WILT RD | | | | MCCLURE | PA | 17841-8940 |
| JACOB PAGAN | 737 SW 4 STREET | | | | HALLANDALE | FL | 33009-6214 |
| JACOB PASSEN | 402 N HARRISON | | | | JASONVILLE | IN | 47438-1009 |
| JACOB Q EMMONS | MURIEL M EMMONS TTEE | U/A/D 06-01-2005 | FBO JACOB & MURIEL EMMONS REV | BOX 65 | WHITING | VT | 05778-0065 |
| JACOB R CONWAY | 5700 DOGWOOD BLVD | | | | LOUISVILLE | KY | 40299 |
| JACOB R GAYARI | 6088 WILSON | | | | CLIO | MI | 48420 |
| JACOB R LONG | 1412 GLADES DR | | | | ALTOONA | WI | 54720-2534 |
| JACOB R MARKS | 3725 NORMANDY AVE | | | | DALLAS | TX | 75205-2104 |
| JACOB R O'KEEFE | 2338 BEAU CHENE DR | | | | BILOXI | MS | 39532 |
| JACOB RAMIG JR & | JANICE E RAMIG TR UA 12/05/06 | JACOB RAMIG JR & JANICE E RAMIG | REVOCABLE LIVING TRUST | 3456 OVERTON DR | WATERFORD | MI | 48328 |
| JACOB REISMAN & | HELEN REISMAN JT TEN | 3398 WINCHESTER | | | WEST BLOOMFIELD | MI | 48322-2418 |
| JACOB ROBINSON | 2823 ROUND ROAD | | | | BROOKLYN | MD | 21225-1302 |
| JACOB RONALD MARKS | 3725 NORMANDY AVE | | | | DALLAS | TX | 75205-2104 |
| JACOB ROSS | 3680 TRIMM ROAD | | | | SAGINAW | MI | 48609-9768 |
| JACOB ROTTENBERG & | SONIA ROTTENBERG JT TEN | 67-15 102ND ST | | | FOREST HILLS | NY | 11375-2453 |
| JACOB S PETERS | 7178 W BERGEN RD | | | | BERGEN | NY | 14416-9409 |
| JACOB S WHETHERHOLT | 5843 117TH AVE | | | | PINELLAS PARK | FL | 33782-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOB SAVOY | 480 W KOURY ST | | | | CHURCH POINT | LA | 70525 |
| JACOB SCHIPPER & | GERTRUDE ELEANOR SCHIPPER | TR UA 8/18/92 | 4839 MEADOW VIEW COURT | | HUDSONVILLE | MI | 49426-1622 |
| JACOB SCHIPPER & | MRS GERTRUDE E SCHIPPER JT TEN | 4839 MEADOW VIEW CT | | | HUDSONVILLE | MI | 49426-1622 |
| JACOB SCHMIDT | 1690 N CENTER RD | | | | SAGINAW | MI | 48638-5569 |
| JACOB SCHULMAN & | RITA W SCHULMAN | TR JACOB SCHULMAN & RITA W SCHULMAN | FAM TR UA | 09/13/85 3900 CALIFORNIA ST | SAN FRANCISCO | CA | 94118-1486 |
| JACOB SHAPIRO & | MRS SHIRLEY P SHAPIRO JT TEN | 6 SHAGBARK RD | | | CONCORD | MA | 01742-2029 |
| JACOB SIMMONS JR | 877 SOUTH 15TH ST | | | | NEWARK | NJ | 07108-1324 |
| JACOB T HOENIG | 2811 AVENUE S | | | | BROOKLYN | NY | 11229-2542 |
| JACOB T RATCLIFF & | TERI E RATCLIFF | 5258 STATE ROUTE 104 E | | | OSWEGO | NY | 13126-5807 |
| JACOB T WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9770 |
| JACOB TESLER | CGM IRA CUSTODIAN | 56 MCNAIR DRIVE | | | MAHOPAC | NY | 10541-3776 |
| JACOB TESSONE | 422 AVE Y | | | | BROOKLYN | NY | 11223-5902 |
| JACOB TRETTER | 26641 FERRIDAY AVE | | | | WYOMING | MN | 55092 |
| JACOB URBASSIK | 4128 WILLMAR DR | | | | PALO ALTO | CA | 94306-3835 |
| JACOB V LAMAR | 757 E 169TH ST | APT 3D | | | BRONX | NY | 10456 |
| JACOB VANMASTRIGT | 300 KENNELY RD UNIT G | | | | SAGINAW | MI | 48609-7710 |
| JACOB VOGEL & | MARLENE VOGEL JT TEN WROS | 375 HIGHLAND STREET | | | ENGLEWOOD | NJ | 07631-1713 |
| JACOB W BILLINGS | 1917 BASIL LN | | | | FLINT | MI | 48504-7069 |
| JACOB W EDWARDS | 105 STINSON ST | | | | CHAPEL HILL | NC | 27516-2144 |
| JACOB WARTHER | 1014 NORTH WOOSTER | | | | DOVER | OH | 44622-2719 |
| JACOB WASHINGTON | 260 CHEROKEE | | | | PONTIAC | MI | 48341-2004 |
| JACOB WEINREB | 320 RIVERSIDE DR | | | | NEW YORK | NY | 10025-4115 |
| JACOB WOMACK | CGM IRA CUSTODIAN | 255 FULTON STREET | | | NEW BRUNSWICK | NJ | 08901-3327 |
| JACOBA ANNE SMITH | 318 HULL AVE | | | | CLINTONDALE | NY | 12515-5112 |
| JACOBO MENDELOVICI | EFRAIN M & LEONARDO M JT TEN | C/O JOHN GUGIG | PO BOX 158 | | HALLANDALE | FL | 33008-0158 |
| JACOLYN A MOTT | PO BOX 144 | | | | CORNWALL | CT | 06753 |
| JACOLYN CAROL MOSS | 2408 E EUCLID AVE | | | | BENTON HARBOR | MI | 49022-9210 |
| JACQELINE KEENER | 1731 RITCHIE RD | | | | STOW | OH | 44224 |
| JACQUALINE L SOKOL | 37 S ROBY DR | | | | ANDERSON | IN | 46012-3246 |
| JACQUALINE METTING | CUST MARLENA METTING | UTMA NJ | 52 WESTERVELT AVE | | HALEDON | NJ | 07508-3051 |
| JACQUALINE METTING | 52 WESTERVELT AVE | | | | NORTH HALEDON | NJ | 07508-3051 |
| JACQUALYNN D CHANDLER | 15220 METTETAL | | | | DETROIT | MI | 48227-1942 |
| JACQUE H LECOMPTE | 6051 NAGY ROAD | | | | CELINA | OH | 45822-9138 |
| JACQUE L ALLEN | 2922 DUDLEY ST | | | | DEARBORN | MI | 48124 |
| JACQUE T ZAHN | 9871 WEST ALPINE DR | | | | KIRTLAND | OH | 44094 |
| JACQUELEN ANN PAGE | TR PAGE TRUST UA 07/27/92 | 3074 MAYFIELD AVE | | | SAN BERNARDINO | CA | 92405-2624 |
| JACQUELENE JOY PHILLIPS | 8217 BOURBON ST | | | | LUBBOCK | TX | 79424-4007 |
| JACQUELENE R HANES | 10 JASMINE RUN | | | | ORMOND BEACH | FL | 32174-9205 |
| JACQUELENE ROSS SWANNEY | PO BOX 384 | | | | MANSFIELD | TX | 76063-0384 |
| JACQUELIN BROOKS | PO BOX 4255 | | | | TUBAC | AZ | 85646-4255 |
| JACQUELIN C HARVEY | CGM IRA CUSTODIAN | 317 MT VERNON | | | GROSSE POINTE FARMS | MI | 48236-0003 |
| JACQUELIN C TSCHIEGG | 2525 GREENSBURG PIKE | APT 508 | | | PITTSBURGH | PA | 15221-3685 |
| JACQUELIN C TURNAGE | 2103 NEW NATCHITOCHES ROAD | | | | WEST MONROE | LA | 71292-2179 |
| JACQUELIN ECKHOUS TTEE | FBO JACQUELIN ECKHOUS | LIV TST U/A/D 04/19/77 | AS AMENDED | 23775 RAVINEVIEW COURT | BINGHAM FARMS | MI | 48025-4648 |
| JACQUELIN F RYLANDER | 619 CULVAHOUSE LN | | | | TEN MILE | TN | 37880-5430 |
| JACQUELIN G GORDON & | MICHELLE S KIBBY JT TEN | PO BOX 635 | | | OVID | MI | 48866-0635 |
| JACQUELIN J SHEEHAN | CGM IRA ROLLOVER CUSTODIAN | 17 WEST ORVIS ST | | | MASSENA | NY | 13662-1833 |
| JACQUELIN K FLETCHER | TR JACQUELIN K FLETCHER | REVOCABLE TRUST UA 10/16/03 | 4244 HARWOOD DR | | DESMOINES | IA | 50312-2318 |
| JACQUELIN KLEIN | 38506 FERM CIR | | | | ZEPHYRHILLS | FL | 33540-3038 |
| JACQUELIN L LANDIS | 3122 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| JACQUELIN LEE | 42 RICHLAND RD | | | | NORWOOD | MA | 02062-5525 |
| JACQUELIN PITTS | 412 HOCKESSIN HILLS RD | | | | HOCKESSIN | DE | 19707-9677 |
| JACQUELIN R LOGAN | 902 S ASHBURTON RD | | | | COLUMBUS | OH | 43227-1029 |
| JACQUELIN S PILLSBURY TTEE | JACQUELIN S PILLSBURY TRUST | U/A/D 06/08/92 | FBO: JACQUELIN S PILLSBURY | 5631 KILMORY WAY | SARASOTA | FL | 34238-8513 |
| JACQUELIND WILLIAMS | 2014 CHELAN STREET | | | | FLINT | MI | 48503-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE & DONALD M BOWLES | TR JACQUELINE & DONALD M BOWLES | TRUST UA 01/28/93 | BOWLES FBO 01/28/850 | 9212 TIMBERLINE COURT | GRAND BLANC | MI | 48439-8343 |
| JACQUELINE A BANNER | ATTN JACQUELINE A KELSON | 7 BUNKER HILL RD | | | NEW CASTLE | DE | 19720-4220 |
| JACQUELINE A BECCACIO | 12957 CLUB DR | | | | REDLANDS | CA | 92373-7417 |
| JACQUELINE A BOROWSKI & | KAREN M APPL & | BETH A SCHNELL JT TEN | 18770 HILLTOP DR | | RIVERVIEW | MI | 48192-8087 |
| JACQUELINE A BRZEZNIAK | 4203 ZACHARY CT | | | | SOUTHPORT | NC | 28461-7477 |
| JACQUELINE A CLARK | 706 WINDWARD CIRCLE | | | | SANDUSKY | OH | 44870 |
| JACQUELINE A CUNNINGHAM & | GERALD CUNNINGHAM JT TEN | 614 LIME ROCK | | | ST CHARLES | MO | 63304-7914 |
| JACQUELINE A DAMEWOOD | 426 ELLIOTT CRT | | | | KOKOMO | IN | 46901-5248 |
| JACQUELINE A DENN TR | UA 09/14/1994 | PAUL D DENN TRUST | 4238 N BELL AVE | | CHICAGO | IL | 60618 |
| JACQUELINE A DIEBOLD | 2715 ROYAL VISTA DR | NW APT 102 | | | GRAND RAPIDS | MI | 49544 |
| JACQUELINE A FULLER | 3450 N 47TH ST | | | | MILWAUKEE | WI | 53216-3335 |
| JACQUELINE A GILES & | HARRY B GILES JT TEN | 6340 SUNRISE CT | | | SALINE | MI | 48176-8834 |
| JACQUELINE A HERGERT | PO BOX 495 | | | | MILTON | WI | 53563-0495 |
| JACQUELINE A HODGES | ATTN JACQUELINE A HENZ | 1156 LINCOLN AVE | | | BELOIT | WI | 53511-4329 |
| JACQUELINE A KALPIN-SMITH | 1505 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-6277 |
| JACQUELINE A KARLSON TR | THE JACQUELINE A KARLSON REV LIV | TRUST U/A DTD 02/07/2007 | 3417 SURREY LN | | FALLS CHURCH | VA | 22042-3524 |
| JACQUELINE A KIRKLAND | 24697 BASHIAN DR | | | | NOVI | MI | 48375-2934 |
| JACQUELINE A KRIFKA | 3544 18 AVENUE | | | | KENOSHA | WI | 53140-2385 |
| JACQUELINE A LAMPKIN | 17199 SAN JUAN | | | | DETROIT | MI | 48221-2622 |
| JACQUELINE A LESTER | 3745 HUBBARD | | | | WAYNE | MI | 48184-1906 |
| JACQUELINE A MIXON | 15711 TRACEY | | | | DETROIT | MI | 48227-3345 |
| JACQUELINE A NYMAN | 9320 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| JACQUELINE A PETERSON & | PATRICIA JEAN PETERSON JT TEN | 349 S MAIN ST | | | WAUCONDA | IL | 60084-1966 |
| JACQUELINE A PETERSON & | JOHN ROSS PETERSON JT TEN | 349 S MAIN ST | | | WAUCONDA | IL | 60084-1966 |
| JACQUELINE A REID | 498 ABBIE WAY | | | | COSTA MESA | CA | 92627-3162 |
| JACQUELINE A WALLACE | 521 DEXTER DR | | | | BRIDGEPORT | CT | 06606-1307 |
| JACQUELINE A WEITEKAMP | 19819 GUNN HWY | | | | ODESSA | FL | 33556-4519 |
| JACQUELINE A WHITNEY | 215 RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 |
| JACQUELINE A. ALESSI UTMA | ANTHONY ALESSI, CUSTODIAN | 269 BROADWAY | | | NORWICH | CT | 06360-3526 |
| JACQUELINE A. WOOD | P.O. BOX 10799 | | | | STAMFORD | CT | 06904-1799 |
| JACQUELINE ALLINSON | 491 HIGH GARNET | | | | DELTA | CO | 81416-8200 |
| JACQUELINE ANDERSON | 711 INVERNESS DRIVE | | | | HORSHAM | PA | 19044-1813 |
| JACQUELINE ANN BAILEY | 2854 CAROB ST | | | | NEWPORT BEACH | CA | 92660-3211 |
| JACQUELINE ANN MCKIMMY | CUST ALICIA LYNNE PRESCOTT | UGMA | 209 W BROWN ST | | BEAVERTON | MI | 48612-8177 |
| JACQUELINE ANN MCKIMMY | CUST CURTIS ALEXANDER PRESCOTT | UGMA MI | 209 W BROWN ST | | BEAVERTON | MI | 48612-8177 |
| JACQUELINE ARNOLD | 2671 HICKORY ST | | | | SAINT LOUIS | MO | 63104-1909 |
| JACQUELINE B ACUFF | 4623 S PLATEAU DR | | | | SPRINGFIELD | OH | 45502-9232 |
| JACQUELINE B FISCHER | 5495 RAYMOND AVE | | | | BURTON | MI | 48509-1927 |
| JACQUELINE B KRUMHOLZ | 48 FLOWER HILL ROAD | | | | HUNTINGTON | NY | 11743-2340 |
| JACQUELINE B PIERCE | 804 BARCLIFT ST | | | | HARTSELLE | AL | 35640-1706 |
| JACQUELINE B. DEPRIEST AND | KEVIN L DEPRIEST JTWROS | 847 RED ROAD | | | TEANECK | NJ | 07666-4402 |
| JACQUELINE BALESTRA TTEE | JACQUELINE BALESTRA REV TRUST | U/A DTD 4/11/03 | 9711 NEW BUFFALO RD | | CANFIELD | OH | 44406 |
| JACQUELINE BALTHASAR | 1224 BEECHMONT | | | | DEARBORN | MI | 48124-1573 |
| JACQUELINE BARSODI | 3104 POINT SAL CIR | | | | LAS VEGAS | NV | 89128-8101 |
| JACQUELINE BAUM TRUST | UAD 07/01/99 | JACQUELINE BAUM & JOHN F BAUM | TTEES | 142 HUNTERS RUN DR | AIKEN | SC | 29803-2739 |
| JACQUELINE BELT & | MARVIN BELT JT TEN | 6506 KOLB | | | ALLEN PARK | MI | 48101-2314 |
| JACQUELINE BENDER | 18419 STOEPEL | | | | DETROIT | MI | 48221-2268 |
| JACQUELINE BENDER & | HOWARD BENDER JT TEN | 18419 STOEPEL | | | DETROIT | MI | 48221-2268 |
| JACQUELINE BETZ | 801 ARBOR LANE | | | | SCHWENKSVILLE | PA | 19473-2831 |
| JACQUELINE BOSSIO TTEE | FBO JACQUELINE BOSSIO TRUST | U/A/D 04/02/99 | 30172 VIEWCREST DR | | NOVI | MI | 48377-2344 |
| JACQUELINE BROWN | 4056 MARLTON CIRCLE | | | | LIVERPOOL | NY | 13090-3706 |
| JACQUELINE BRUTTE | 9580 178TH ST W | | | | LAKEVILLE | MN | 55044-8729 |
| JACQUELINE BURNS | 7532 SUSSEX DRIVE APT C | | | | FLORENCE | KY | 41042 |
| JACQUELINE C CIFERRI | CUST TARA CHRISTINE CIFERRI UGMA | IL | 1676 1 CHATSFORD COURT | | BARTLETT | IL | 60103-0705 |
| JACQUELINE C JANIK | 2524 S 16TH ST | | | | MILWAUKEE | WI | 53215-3038 |
| JACQUELINE C KUZARA | 21541 MILITARY | | | | DEARBORN | MI | 48124-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE C MC GLAMERY | 2029 THOMAS AVE S | | | | MINNEAPOLIS | MN | 55405-2343 |
| JACQUELINE C MURRAY | 510 RAGAN RD | | | | CONOWINGO | MD | 21918-1222 |
| JACQUELINE C PACIFIC | 415 UPLAND | | | | PONTIAC | MI | 48340-1347 |
| JACQUELINE C SCHNEBELT | 5784 LOUNSBURG RD | | | | WILLIAMSTON | MI | 48895-9620 |
| JACQUELINE C SIMPKINS | 139 PLUM BRANCH RD | | | | EDGEFIELD | SC | 29824-3647 |
| JACQUELINE C SORTOR | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| JACQUELINE C WILLIAMS | 4149 N CENTRAL | | | | INDIANAPOLIS | IN | 46205-2604 |
| JACQUELINE CAMBIAS PEER | 912 W FLETCHER ST | | | | CHICAGO | IL | 60657-4412 |
| JACQUELINE CARTER | 802 EAST 6TH STREET | APT 322 | | | LOS ANGELES | CA | 90021-1031 |
| JACQUELINE CHUN | 500 UNIVERSITY AVE #1404 | | | | HONOLULU | HI | 96826-4929 |
| JACQUELINE CISZEWSKI & | KEITH R CISZEWSKI & | GERALYN JANSSENS JT TEN | 719 WOODS COURT | | WALLED LAKE | MI | 48390-3774 |
| JACQUELINE CISZEWSKI & | GERALYN M JANSSENS JT TEN | 719 WOODS CT | | | WALLED LAKE | MI | 48390-3774 |
| JACQUELINE COHEN & JOSEPH | GILIUM TTEES FBO JACQUELINE | COHEN MARITAL TR UNDER THE | SIDNEY COHEN TR DTD 4/9/1992 | 1 EVERSDALE COURT | ST LOUIS | MO | 63124-1122 |
| JACQUELINE COLE | 190 QUARTERHORSE RD | | | | WHITNEY | TX | 76692 |
| JACQUELINE CORN | 3208 BENNETT PT RD | | | | QUEENSTOWN | MD | 21658-1126 |
| JACQUELINE CRAWFORD & | JOHN AMES CRAWFORD III JT TEN | 331 ADAMS STREET # 1 | | | HOBOKEN | NJ | 07030 |
| JACQUELINE CUNNINGHAM | 333 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3539 |
| JACQUELINE D BLAKE | 305 SOUTH 6TH AVENUE | | | | POCATELLO | ID | 83201-5851 |
| JACQUELINE D CROWDER | 5076 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| JACQUELINE D KLIMEK | 8132 WINTER GARDENS BLVD | UNIT 6 | | | LAKESIDE | CA | 92040-5553 |
| JACQUELINE D KLIMEK & | JUDITH E KLIMEK MURLEY JT TEN | 10401 STRATTON COURT | | | CYPRESS | CA | 90630-4236 |
| JACQUELINE D MCMICHEAL | 313 EAST PIERSON ROAD | | | | FLINT | MI | 48505-3311 |
| JACQUELINE D NAPLE TOD | GREGORY E NAPLE | SUBJECT TO STA TOD RULES | 1235 CAVALCADE DR | | YOUNGSTOWN | OH | 44515 |
| JACQUELINE D ROBERTS | 4330 TIMBER RIDGE TRL SW | APT 3 | | | WYOMING | MI | 49519-4202 |
| JACQUELINE D SORRELLS | ATTN JACQUELINE D TSCHACHER | 2801 CLAIRE LN | | | JACKSONVILLE | FL | 32223-6604 |
| JACQUELINE D STEPHERSON | 19709 FENELON | | | | DETROIT | MI | 48234-2281 |
| JACQUELINE D STIFF | 7458 N DRIFTWOOD DR | | | | FENTON | MI | 48430-8904 |
| JACQUELINE D WALMSLEY | 624 BRADENTON ROAD | | | | VENICE | FL | 34293-3619 |
| JACQUELINE D WELLS TR | UA 07/08/2008 | JACQUELINE WELLS TRUST | 9220 GLADSTONE RD | | NORTH JACKSON | OH | 44451 |
| JACQUELINE D WILKINSON & | RONALD E WILKINSON JT TEN | 19308 SNOWDEN | | | DETROIT | MI | 48235-1260 |
| JACQUELINE DAITCH AND | ROBERT DAITCH JTWROS | 99-10 60TH AVE APT 5-K | | | CORONA | NY | 11368-4427 |
| JACQUELINE DALESSANDRO | 2545 FORTESQUE AVENUE | | | | OCEANSIDE | NY | 11572 |
| JACQUELINE DARE PERKINS | TR UA 11/01/89 | JACQUELINE DARE PERKINS | TRUST | 5 COMMONS DR | PALOS PARK | IL | 60464-1249 |
| JACQUELINE DAY | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| JACQUELINE DEHART | 117 GERALD AVE | | | | READING | PA | 19607-2313 |
| JACQUELINE DENISE HARRIS | 14310 KENNERDOWN AVE | | | | MAPLE HEIGHTS | OH | 44137-3628 |
| JACQUELINE DENNING & | THOMAS DENNING JT TEN | 6906 PELLA | | | HOUSTON | TX | 77036-5332 |
| JACQUELINE DOWD | 809 E HARWOOD ST | | | | ORLANDO | FL | 32803-5704 |
| JACQUELINE E BLACK | 1947 CORINNE DR | | | | DYER | IN | 46311 |
| JACQUELINE E BUNGO | 3212 CRYSTAL CREEK BLVD | | | | ORLANDO | FL | 32837-5067 |
| JACQUELINE E DEININGER | 8349 FAIRWOOD DR | | | | PASADENA | MD | 21122-4628 |
| JACQUELINE E GIVENS | 1200 MT VERNON AVE | | | | DAYTON | OH | 45405-3949 |
| JACQUELINE E MARTIN | 3608 FELTON STREET | | | | BAKERSFIELD | CA | 93308 |
| JACQUELINE E MCFADDEN | 807 BRIARGREEN | | | | PASADENA | TX | 77503-2001 |
| JACQUELINE E OGLETREE | 720 KELFORD PL | | | | DAYTON | OH | 45426-2294 |
| JACQUELINE E RIZZO | 51 PHEASANT TRAIL RR3 | KOMOKO ON  N0L 1R0 | CANADA | | | | |
| JACQUELINE E ROBERTS | 239 COOK DR | | | | FILLMORE | CA | 93015-1521 |
| JACQUELINE E RODDA | 901 REDONDO CIRCLE | | | | PLANO | TX | 75075-2608 |
| JACQUELINE E SMITS | 66 LORRAINE PL | | | | WEST SENECA | NY | 14224-4807 |
| JACQUELINE E WEISBROD | 4720 LAKESHORE DRIVE LAKEWOOD | | | | NORTH LITTLE ROCK | AR | 72116 |
| JACQUELINE E WILLIAMSON | 8335 OHIO | | | | DETROIT | MI | 48204-5502 |
| JACQUELINE EBELL | C/O JACQUELINE E MILLER | 105 OAK DR | | | BRANDON | MS | 39047-6201 |
| JACQUELINE ELLIS MEPYANS | 305 FOXBOROUGH SQ W | | | | BRENTWOOD | TN | 37027-5762 |
| JACQUELINE ERVIN & | JAMES N ERVIN JT TEN | 2073 HUNTINGTON AVE | | | FLINT | MI | 48507-3575 |
| JACQUELINE ETLING | 14986 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151-7479 |
| JACQUELINE EVANS | PO BOX 26223 | | | | WILMINGTON | DE | 19899-6223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE F DULL | 165 TIMBERLANE DR | | | | ELYRIA | OH | 44035 |
| JACQUELINE F NOHILLY | 94-64 ALSTYNE AVE | | | | ELMHURST | NY | 11373-2829 |
| JACQUELINE F TAYLOR | RT 2 BOX 832 | | | | ABBEVILLE | GA | 31001-9630 |
| JACQUELINE F WEAVER | 6118 WEST PENROD RD | | | | MUNCIE | IN | 47304-4623 |
| JACQUELINE F YOKELEY & | JOHN S YOKELEY JTWROS | P O BOX 151 | | | WALLBURG | NC | 27373-0151 |
| JACQUELINE FASSBENDER | CUST BARBARA FASSBENDER | UGMA | 3459 MARINA CREST DR | | GAINESVILLE | GA | 30506-1061 |
| JACQUELINE G PHILLIPS & | ERIC J PHILLIPS JT TEN | 1235 RADISON AVE | | | SUN CITY CENTER | FL | 33573-8022 |
| JACQUELINE G SNYDER | 110 POTTERS POND DR | | | | PHOENIXVILLE | PA | 19460-2272 |
| JACQUELINE GEISELMAN | 315 E WALNUT | | | | ELBERFELD | IN | 47613-9243 |
| JACQUELINE GILLAM | 3538 W. CAPITAL DRIVE | | | | PEORIA | IL | 61614-2314 |
| JACQUELINE GILLESPIE TR | UA 02/10/1992 | NELLA L KOLE TRUST | 44761 SUN VALLEY DR | | KING CITY | CA | 93930 |
| JACQUELINE GINN | 4626 LAWN | | | | KANSAS CITY | MO | 64130-2262 |
| JACQUELINE GUYE | 3618 SUNNYSIDE COURT | | | | ROCHESTER | MI | 48306-4708 |
| JACQUELINE GWIN | 501 GOLDEN XING | | | | EATON | OH | 45320-1062 |
| JACQUELINE H BAILEY | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| JACQUELINE H COX | 104 HARBOUR TREES LANE | | | | NOBLESVILLE | IN | 46060-9079 |
| JACQUELINE H CYR | 10 MAXINE RD | | | | PLAINVILLE | CT | 06062-1031 |
| JACQUELINE H HUNT TTEE | FBO JACQUELINE H HUNT REV TRUS | U/A/D 04-28-2008 | 964 CR 721, LOT 94 | | LORIDA | FL | 33857-9447 |
| JACQUELINE H KLOEPFER | 136 DI MARCO DRIVE | | | | PHILADELPHIA | PA | 19154-4302 |
| JACQUELINE H MCCOLLUM | 1318 SPRING LAKE ROAD | | | | FRUITLAND PARK | FL | 34731-5232 |
| JACQUELINE H MEPYANS | 305 FOXBOROUGH SQ W | | | | BRENTWOOD | TN | 37027-5762 |
| JACQUELINE H TICHES | 5340 AYLOR RD | | | | FAIRFAX | VA | 22032-3802 |
| JACQUELINE H TOFT | 251 VAN SANT AVE BOX 46 | | | | ISLAND HEIGHTS | NJ | 08732-0046 |
| JACQUELINE H ULLRICH | 1431 PELICAN PATH | | | | THE VILLAGES | FL | 32162-2206 |
| JACQUELINE H WALL | 88A HIGH ROCK AVE | | | | SARATOGA SPRINGS | NY | 12866-2338 |
| JACQUELINE HAND | 15 CARRIAGE LN OCEAN PINES | | | | BERLIN | MD | 21811 |
| JACQUELINE HANSON TOD | BRIAN P MCINNES | PO BOX 400 | | | RAYMOND | ME | 04071 |
| JACQUELINE HILER & | BARNEY HILER & | NICOLE VANSANDT | JTWROS | 545 S AREMT RD | WATERVLIET | MI | 49098-9511 |
| JACQUELINE HIRSCHLER TOD | JACQUES HIRSCHLER | SUBJECT TO STA TOD RULES | 7340 WOODROW DR | | OAKLAND | CA | 94611 |
| JACQUELINE HOURIGAN ALLEN | 44675 BROADMOOR CIRCLE NORTH | | | | NORTHVILLE | MI | 48168 |
| JACQUELINE HUFHAM | 1115 JENSEN LN | | | | HENDERSONVLLE | TN | 37075-9773 |
| JACQUELINE I LADD & | PAUL F LADD JT TEN | 9 CONNECTICUT AVE | | | NATICK | MA | 01760-2239 |
| JACQUELINE I PRUDEN & | ROGER M PRUDEN JT TEN | 414 CRESTWOOD DR | | | DIMONDALE | MI | 48821-9770 |
| JACQUELINE I WATERS | TR JACQUELINE I WATERS TRUST | UA 09/06/95 | 13227 N MIMOSA DR UNIT 114 | | FOUNTAIN HILLS | AZ | 85268-3653 |
| JACQUELINE J BARNUM | 912 CAMPBELL DRIVE | | | | OWOSSO | MI | 48867-1618 |
| JACQUELINE J BRAYMAN TTEE | FBO JACQUELINE J BRAYMAN | U/A/D 03-29-1999 | 585 CARNOUSTIE SE | | GRAND RAPIDS | MI | 49546-2226 |
| JACQUELINE J BROWN TOD | WILLIAM F BROWN JR | SUBJECT TO STA TOD RULES | 202 ELM ST | | FLUSHING | MI | 48433-1610 |
| JACQUELINE J CHORMAN | 9088 BECKER ST | | | | CEDAR SPRINGS | MI | 49319 |
| JACQUELINE J COOK | 9029 E ISLAND DR | | | | INVERNESS | FL | 33450-1842 |
| JACQUELINE J DOUGLAS | 16772 WARWICK | | | | DETROIT | MI | 48219-4043 |
| JACQUELINE J FELSING & | RICHARD E FELSING JT TEN | 3138 MACKINAW ST | | | SAGINAW | MI | 48602-3220 |
| JACQUELINE J GILLIS | 7203 LAKE MAGNOLIA DR | | | | NEW PRT RCHY | FL | 34653 |
| JACQUELINE J HARRISON & | TAYLOR J HYINK JT TEN | 11209 KINGSBURY RD | | | DELTON | MI | 49046-8537 |
| JACQUELINE J HITE | 1700 CEDAR WOOD DRIVE | APT 221 | | | FLUSHING | MI | 48433-1800 |
| JACQUELINE J JOHNS | TR THE JACQUELINE J JOHNS | DECLARATION OF TRUST | 06/15/94 | 21 W 340 | AUDUBON LOMBARD | IL | 60148 |
| JACQUELINE J KING | 438 COBBLESTONE DRIVE | | | | HOPEWELL | VA | 23860-4158 |
| JACQUELINE J LANE | 335 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| JACQUELINE J MITCHELL & | MICHAEL G KATTOU & | CHRISTOPHER M KATTOU JT TEN | PO BOX 24 | | ROSCOE | MO | 64781-0024 |
| JACQUELINE J PANGBORN | TR JACQUELINE J PANGBORN TRUST | UA 11/09/01 | 1880 WAVERLY | | TRENTON | MI | 48183-1831 |
| JACQUELINE J PAONE | 5636 POPPY CT | | | | GOLDEN | CO | 80403-1230 |
| JACQUELINE J ROBINSON | 37 WOLFE CREEK CT | | | | GLEN CARBON | IL | 62034-1380 |
| JACQUELINE J SMITH | 14 CAROL AVENUE | | | | FREDONIA | NY | 14063-1208 |
| JACQUELINE J ZARICOR | W9369 TOWNLINE RD | | | | WHITEWATER | WI | 53190-4169 |
| JACQUELINE JARR | 706 N 7TH AVE | | | | MAYWOOD | IL | 60153-1055 |
| JACQUELINE JEAN CARAPELLA | 853 CRESCENT BOULEVARD | | | | GLEN ELLYN | IL | 60137-4273 |
| JACQUELINE JEAN STARITA | 44 KENYON AVENUE | | | | WEST BABYLON | NY | 11704-6617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE JEANETTE JENKINS | 6570 FRANKLIN ROOSEVELT DR | | | | JACKSON | MS | 39213 |
| JACQUELINE JOYCE DIPKA | 8247 VALLEYVIEW RD | | | | CLARKSTON | MI | 48348-4042 |
| JACQUELINE JOYCE FERGUSON | 10048 COLOWATER RD | | | | DAVISON | MI | 48423 |
| JACQUELINE K BECKMAN | 84-611A MANUKU ST | | | | WAIANAE | HI | 96792-1832 |
| JACQUELINE K BENSON | 6610 QUINTEN STREET | | | | FALLS CHURCH | VA | 22043-1848 |
| JACQUELINE K FITTES | TR JACQUELINE K FITTES REVOCABLE | TRUST UA 04/05/01 | 7238 CAMARGO WOODS DRIVE | | CINCINNATI | OH | 45243-2220 |
| JACQUELINE K FRITTS | 3644 HAVEN DRIVE | | | | NEW PORT RICHIE | FL | 34652-5720 |
| JACQUELINE K FULLER | PO BOX 2362 | | | | ANDERSON | IN | 46018-2362 |
| JACQUELINE K GRAF & | LEONARD J GRAF | TR LOVING TRUST 12/03/91 U-A JACQUELINE | K GRAF | 5157 SHERWIN | SKOKIE | IL | 60077-3473 |
| JACQUELINE K GRAHAM & | DAWN K COCHRANE JT TEN | 51500 BEDFORD ST | | | NEW BALTIMORE | MI | 48047-3278 |
| JACQUELINE K GRUNZA | 1630 GUMWOOD DR | | | | THE VILLAGES | FL | 32162-2124 |
| JACQUELINE K HARDT | 2719 LONG BRANCH CIRCLE | | | | SHREVPORT | LA | 71118-5016 |
| JACQUELINE K HEINE | 11984 SOUTH PROVINCE | PATIO HOMES | UNIT 2000 | | OLATHE | KS | 66061 |
| JACQUELINE K KALINA | 7 ROSEWOOD CT | | | | CARY | IL | 60013-2484 |
| JACQUELINE K KINGERY | 1999 E ST RD 18 | | | | FLORA | IN | 46929-9110 |
| JACQUELINE K MILLER | CUST RILEY C MILLER UTMA OH | 5970 GROVE RD | | | CLINTON | OH | 44216-9719 |
| JACQUELINE K MIRASOLO | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| JACQUELINE K RHODES | CUST KRISTOPHER J RHODES | UTMA OH | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746-4463 |
| JACQUELINE K RHODES | CUST ALEXIS A RHODES | UTMA OH | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746-4463 |
| JACQUELINE K SCHWARZ | PO BOX 3459 | | | | CONROE | TX | 77305-3459 |
| JACQUELINE K WESNER | TR JACQUELINE K WESNER TRUST # 1 | UA 03/10/99 | 502 MAIN ST | | BUCHANAN | MI | 49107-1389 |
| JACQUELINE KAY BAILOR | 216 S DUNBAR STREET | | | | POTTERVILLE | MI | 48876-8775 |
| JACQUELINE KLEIN | 4276 SO 150TH AVE | | | | OMAHA | NE | 68137-5148 |
| JACQUELINE KLEIN & | BRUCE A KLEIN JT TEN | 4276 SO 150 AVE | | | OMAHA | NE | 68137-5148 |
| JACQUELINE KLUCK & | DIANE G BOLTON JT TEN | 17641 FAULMAN RD | | | CLINTON TWP | MI | 48035-2355 |
| JACQUELINE KOVITCH | 1250 PINE AVE | APT 1250 | MONTREAL QC  H3G 2P5 | CANADA | | | |
| JACQUELINE KOWALEWSKI & | LEONARD F KOWALEWSKI JT TEN | 61 WOODHAVEN DR | | | PITTSBURGH | PA | 15228-1546 |
| JACQUELINE KRISTINE TOPEL | 16 N DEEP LAKE RD | | | | NORTH OAKS | MN | 55127-6506 |
| JACQUELINE L BAIRD | 3750 WHITLAND AVE | | | | NASHVILLE | TN | 37205-2443 |
| JACQUELINE L BECKER | TOD DTD 12/30/06 | 902 WHISPERWOOD DRIVE | | | FENTON | MI | 48430-2279 |
| JACQUELINE L BUCHANAN | 2922 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2967 |
| JACQUELINE L DANIELS | 16300 N PARK DR | APT 211 | | | SOUTHFIELD | MI | 48075-4721 |
| JACQUELINE L DOWNEY | 6209 CLAUSSEN WAY | | | | N HIGHLANDS | CA | 95660-4105 |
| JACQUELINE L FLEISCHMAN | 6231 RIVERCLIFF LANE | | | | DAYTON | OH | 45449-3048 |
| JACQUELINE L HANKS | 601 E VALLEY DR | | | | BONITA SPRINGS | FL | 34134-7432 |
| JACQUELINE L HARK & | DOUGLAS D HARK JT TEN | 2931 N TIPSICO LAKE RD | | | HARTLAND | MI | 48353-3256 |
| JACQUELINE L JOHNSTON & | STEPHEN C JOHNSTON JT TEN | 390 ROCKHILL RD | | | QUAKER TOWN | PA | 18951-4919 |
| JACQUELINE L MIHALOVIC | C/O JACQUELINE L NEMOURE | 4017 5 MILE RD | | | RACINE | WI | 53402-9510 |
| JACQUELINE L MORALES | 2209 ORVILLE | | | | KANSAS CITY | KS | 66102-4750 |
| JACQUELINE L NEWMAN | 4298 SOUTH 1540 EAST | | | | SALT LAKE CITY | UT | 84124-2517 |
| JACQUELINE L PRAIRIE | 59 COTTAGE STREET | | | | FRANKLIN | MA | 02038-2204 |
| JACQUELINE L SONGER | 630 DEWANE DR | | | | EL CAJON | CA | 92020-3018 |
| JACQUELINE L SQUIER | TR UA 05/27/94 JACQUELINE | L SQUIER REVOCABLE TRUST | 2618 NEWELL DR | | WILMINGTON | DE | 19808 |
| JACQUELINE L STUDER | 16 ORCHID LANE | | | | BRICK | NJ | 08724-5403 |
| JACQUELINE L TATUM | SELECT UMA 9M | 3508 SOUTHERN WOODS DRIVE | | | DES MOINES | IA | 50321-1354 |
| JACQUELINE L WATTS | 4916 FORGE ROAD | | | | PERRY HALL | MD | 21128-9577 |
| JACQUELINE L WATTS & | C EDWARD WATTS JT TEN | 4916 FORGE ROAD | | | PERRY HALL | MD | 21128-9577 |
| JACQUELINE L WILSON & | CARA S WILSON JT TEN | 759 NW 24TH AVE | | | DELRAY BEACH | FL | 33445 |
| JACQUELINE LEE PLACZEK | 45 COLONIAL DRIVE | | | | ENFIELD | CT | 06082-6132 |
| JACQUELINE LEVY | 1678 OCEAN PKWY | | | | BROOKLYN | NY | 11223-2145 |
| JACQUELINE LEWIN | CUST MICHAEL LEWIN UGMA IL | 219 TIMBER RIDGE LN | | | LK BARRINGTON | IL | 60010-7327 |
| JACQUELINE LOGAN MAGRUDER | CUST MATTHEW LOGAN | MAGRUDER UGMA NY | 400 WEST END AVE | | NEW YORK | NY | 10024-5750 |
| JACQUELINE M BROWN | 205 ELDON DRIVE NW | | | | WARREN | OH | 44483-1343 |
| JACQUELINE M CARR | 1329 CAROL | | | | PLYMOUTH | MI | 48170-2000 |
| JACQUELINE M CHEW | CUST BRAM S CHEW UGMA NY | 700 NORTH EVELYN AVE | | | TUCSON | AZ | 85710-2639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE M CHEW | CUST WADE M CHEW UGMA NY | 700 NORTH EVELYN AVE | | | TUCSON | AZ | 85710-2639 |
| JACQUELINE M CIESLIK | 368 WILLOW TREE LANE | | | | ROCHESTER | MI | 48306-4252 |
| JACQUELINE M COX | 921 MALIBU DR | | | | ANDERSON | IN | 46016-2769 |
| JACQUELINE M DIEHL & | DOROTHEA M RICCO JT TEN | PO BOX 185 | | | GRAWN | MI | 49637-0185 |
| JACQUELINE M EASTBURN | 2026 HARWYN RD | | | | WILMINGTON | DE | 19810 |
| JACQUELINE M FLYNN & | JOHN T FLYNN JT WROS | 23 KINGS | | | EAST BRUNSWICK | NJ | 08816-4514 |
| JACQUELINE M FRANK & | EDWARD E FRANK JT TEN | 4438 E GREENVIEW DRIVE | | | DAYTON | OH | 45415-1633 |
| JACQUELINE M FRANKENBERGER | 188 SOMERSHIRE DRIVE | | | | ROCHESTER | NY | 14617-5644 |
| JACQUELINE M GENTILE | 260 JOSSMAN | | | | ORTONVILLE | MI | 48462 |
| JACQUELINE M HARVIN | 25 CECIL ST | | | | BUFFALO | NY | 14216-1709 |
| JACQUELINE M HOKANSON | 4 GRESSER AVE | | | | LINDEN | NJ | 07036-3618 |
| JACQUELINE M HOPPER | CUST DEREK A HOPPER UTMA IN | 5461 STEVEN DR | | | GREENWOOD | IN | 46142-7704 |
| JACQUELINE M HOPPER | 5461 STEVEN DR | | | | GREENWOOD | IN | 46142-7704 |
| JACQUELINE M HUMPHREY | 1607 CARLISLE ROAD | | | | GREENSBORO | NC | 27408-6403 |
| JACQUELINE M JONES | 4513 FIELDGREEN ROAD | | | | BALTIMORE | MD | 21236-1819 |
| JACQUELINE M LARSON & | ROBERT L LARSON JT TEN | 6707 WILLIAM LAKE RD | | | WATERFORD | MI | 48329-2983 |
| JACQUELINE M LINDQUIST | 5215 KATY ARBOR LANE | | | | KATY | TX | 77494 |
| JACQUELINE M MAGESTRO | 1870 RACINE DR | | | | LAS VEGAS | NV | 89156-7180 |
| JACQUELINE M MATIYAK | 3695 EXECUTIVE DR | | | | PALM HARBOR | FL | 34685-1021 |
| JACQUELINE M MAY | 7913 STATE RD | | | | COLDEN | NY | 14033-9738 |
| JACQUELINE M MC NEIL | 32508 AVONDALE | | | | WESTLAND | MI | 48186-8902 |
| JACQUELINE M MCGONIGLE | 6221 BANYAN TERRACE | | | | PLANTATION | FL | 33317-2572 |
| JACQUELINE M MENARD | 415 UPLAND | | | | PONTIAC | MI | 48340-1347 |
| JACQUELINE M MYERS EDLOW | 8600 16TH STREET #411 | | | | SILVER SPRING | MD | 20910-2202 |
| JACQUELINE M NEY | 97 OCEAN HOUSE ROAD | | | | CAPE ELIZABETH | ME | 04107-1111 |
| JACQUELINE M O'LEARY | 12317 RADOYKA | | | | SARATOGA | CA | 95070-3522 |
| JACQUELINE M OLSON | 4039 NORTH HALL RD | | | | WHITEWATER | WI | 53190-3525 |
| JACQUELINE M OSWALD | CUST BERNARD L OSWALD UGMA MI | 7400 S DUVAL ISLAND DR | | | FLORAL CITY | FL | 34436 |
| JACQUELINE M PARKS | 130 CAROLINE ST | | | | BURLINGTON | VT | 05401 |
| JACQUELINE M PERKINS & | JAMES H PERKINS JT TEN | 805 LAKEVIEW DR | | | CROSS JUNCTION | VA | 22625-2419 |
| JACQUELINE M PETROSKI & | FRANK M PETROSKI JT TEN | 7818 MOONWOOD PL | | | WESTLAND | MI | 48185-9412 |
| JACQUELINE M RAY | 1526 SWEETBRIAR | | | | ELWOOD | IN | 46036-2718 |
| JACQUELINE M RISTOW | 1538 S 87 | | | | KANSAS CITY | KS | 66111-3632 |
| JACQUELINE M ROBICHAUD | 4417 MAPLETON RD | | | | LOCKPORT | NY | 14094-9653 |
| JACQUELINE M SISON | 1223 ARMADA DR | | | | PASADENA | CA | 91103-2405 |
| JACQUELINE M TRUESDALE | PO BOX #2389 ESPS | | | | ALBANY | NY | 12220-0389 |
| JACQUELINE M WALKER | 11500 RANSOM HWY | | | | DIMONDALE | MI | 48821-8730 |
| JACQUELINE M WHOLEAN | 1 COHASSET WA | | | | WESTERLY | RI | 02891-3667 |
| JACQUELINE M. BISAILLON AND | THOMAS H. BISAILLON JTWROS | 16930 W 6000 S ROAD | | | BUCKINGHAM | IL | 60917-2073 |
| JACQUELINE MALONEY | CUST DONALD MICHAEL MALONEY | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 21 GUILFORD LN | GREENWICH | CT | 06831-4121 |
| JACQUELINE MARIA POIGNARD & | DAVID LAINE POIGNARD JT TEN | 11980 KILBRIGE DR | | | CINCINNATI | OH | 45251-1272 |
| JACQUELINE MATHOT | 8345 E CHERYL | | | | SCOTTSDALE | AZ | 85258-1347 |
| JACQUELINE MAY | 2167 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| JACQUELINE MCKEE | 101 MONTICELLO CIRCLE | | | | BOLINGBROOK | IL | 60440-2346 |
| JACQUELINE MECHANIC | 47 PLAZA STREET | | | | BROOKLYN | NY | 11217-3905 |
| JACQUELINE MERANDI | TR JOANNA R JACKSON RESIDUARY | TRUST UA 01/01/01 | PO BOX 1803 | | PORT TOWNSEND | WA | 98368-0210 |
| JACQUELINE MIRIAM VAN LUPPEN | BRUMFIELD | 6308 BLACKSTONE DR | | | MCKINNEY | TX | 75070-7810 |
| JACQUELINE NELL SCHMIDT | ATTN JACQUELINE NELL HECK | 3349 DEE HIGHWAY | | | HOOD RIVER | OR | 97031-8434 |
| JACQUELINE NICHOLSON FABBRI | 140 S DOLLIVER ST #18 | | | | PISMO BEACH | CA | 93449-2927 |
| JACQUELINE NINA HEWITT | 6 RANGELEY ROAD | | | | WINCHESTER | MA | 01890-2611 |
| JACQUELINE NOVER | 629 HAMILTON RD | | | | SOUTH ORANGE | NJ | 07079-2709 |
| JACQUELINE O SNELLING | 1887 CLAIRMONT TERR NE | | | | ATLANTA | GA | 30345-2307 |
| JACQUELINE O'CONNOR | 422 CHUMLEIGH ROAD | | | | TOWSON | MD | 21212-1501 |
| JACQUELINE OLEJNICZAK | 4219 CHAPARRAL DRIVE | | | | NAPERVILLE | IL | 60564-1107 |
| JACQUELINE P CALLERY | 4545 SO LAKE PARK AVE | | | | CHICAGO | IL | 60653-4509 |
| JACQUELINE P FEHLING | C/O WILHALMINA GOUGH | 32 EAST 68 ST | APT 6 | | NEW YORK | NY | 10065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE P SPONG | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3473 WARREN STREET | | JACKSON | MS | 39212-3847 |
| JACQUELINE P SPONG AND | KEVIN B SPONG JTWROS | 3473 WARREN STREET | | | JACKSON | MS | 39212-3847 |
| JACQUELINE P STAHL | C/O JACQUELINE P STAHL WEBB | PO BOX 43 | FREEPORT DIGBY COUNTY NS | B0V 1B0 CANADA | | | |
| JACQUELINE PETTIGREW | 5919 OLD LODGE DR | | | | HOUSTON | TX | 77066-1517 |
| JACQUELINE PODALL KIPERMAN & | NORMAN KIPERMAN JT TEN | 2656 BAYVIEW AVENUE | | | MERRICK | NY | 11566-4730 |
| JACQUELINE PONSKY | 1801 E NINTH ST | SUITE 200 | | | CLEVELAND | OH | 44114-3103 |
| JACQUELINE PREWITT | 1616 BEACHCOMBER LANE | | | | HOUSTON | TX | 77062-5409 |
| JACQUELINE PRIESTER | 223 GAIETY LN | | | | KIRBY | TX | 78219 |
| JACQUELINE R BILLOT | 518 PARK ST | | | | SAINT JOSEPH | MI | 49085-1332 |
| JACQUELINE R COHEN TTEE | INDENTURE OF TRUST OF | JACQUELINE R COHEN 12-11-92 | C/O JOSEPH GILJUM | 1 EVERSDALE COURT | SAINT LOUIS | MO | 63124-1122 |
| JACQUELINE R CRISTINA | 16031 SHROPSHIRE SE DR | | | | HUNTSVILLE | AL | 35803-3048 |
| JACQUELINE R DICKSTEIN & | GEORGE L DICKSTEIN JT TEN | 13 BURNS MEADOW | | | LONGMEADOW | MA | 01106-1753 |
| JACQUELINE R GAYLES | 910 ENTERPRISE AVE | | | | INGLEWOOD | CA | 90302-2181 |
| JACQUELINE R HANNAH | 110 N CAYUGA RD | | | | WILLIAMSVILLE | NY | 14221-5420 |
| JACQUELINE R HEMENWAY | CGM IRA BENEFICIARY CUSTODIAN | 280 THRIFT ST | | | MOBILE | AL | 36609-2444 |
| JACQUELINE R HEMENWAY | 280 THRIFT ST | | | | MOBILE | AL | 36609-2444 |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | N VANCOUVER BC  V7K 2R3 | CANADA | | | | |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | N VANCOUVER BC  V7K 2R3 | CANADA | | | | |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | N VANCOUVER BC  V7K 2R3 | CANADA | | | | |
| JACQUELINE R MILLER & | JOHN D MILLER JT TEN | 15 OLLIVETTI PL | | | PLATTSBURGH | NY | 12901-2606 |
| JACQUELINE R PARKER | 6023 DEERING | | | | GARDEN CITY | MI | 48135-2508 |
| JACQUELINE R RASILE | JEFFREY R RASILE JT TEN | 842 PARKSIDE PLACE | | | MC DONALD | OH | 44437-1780 |
| JACQUELINE R SWEAT | 8230 NW 98TH AVE | | | | TAMARAC | FL | 33321-1347 |
| JACQUELINE REDLIN | 3014 WEDGE CT | | | | ORLANDO | FL | 32817-2484 |
| JACQUELINE REIDER | 912 LOS PINOS | | | | EL PASO | TX | 79912-1850 |
| JACQUELINE REIDY | 15 PINE AVE | | | | BETHPAGE | NY | 11714-1214 |
| JACQUELINE ROBERTS | 1835 BAUM ST SE | | | | CANTON | OH | 44707-1150 |
| JACQUELINE ROLLINS | 673 SASSER DR | | | | BEDFORD | IN | 47421-6824 |
| JACQUELINE RUPERTI | 95 OLDWOOD RD | | | | BERLIN | CT | 06037-3763 |
| JACQUELINE S BIRCKNER & | BONNIE LEE BIRCKNER JT TEN | 4210 SOUTHWIND PLACE APT 326 | | | WHITE PLAINS | MD | 20695 |
| JACQUELINE S BROWN | 3245 W ANDERSON ST | | | | ANDERSON | IN | 46011-8776 |
| JACQUELINE S CRAIN | 3903 COBBLESTONE CV | | | | NEW HAVEN | IN | 46774-2077 |
| JACQUELINE S DRUCKER TTEE OR | HER SUCC FBO JACQUELINE S | DRUCKER TRUST U/A/D 12-08-2004 | 33 CHAMPAGNE CIRCLE | | RANCHO MIRAGE | CA | 92270-2737 |
| JACQUELINE S JOHNS | 4554 CROSSTIE RD N | | | | JACKSONVILLE | FL | 32257-3349 |
| JACQUELINE S LAMB | 519 W GASSER RD | | | | PAULDING | OH | 45879-8758 |
| JACQUELINE S MILLIKIN | 200 SCHLAG LN | | | | EAST PEORIA | IL | 61611 |
| JACQUELINE S MILLS | 101 CHALLENGER COURT | | | | MAULDIN | SC | 29662-2452 |
| JACQUELINE S RIGG | TR UA 03/15/83 JACQUELINE | S RIGG TRUST | 1326 OAKDALE | | BARTLESVILLE | OK | 74006-4505 |
| JACQUELINE S SMITH | 6833 W 300 N | | | | SHARPSVILLE | IN | 46068-9138 |
| JACQUELINE S TOLEN | 912 NOB HILL DR APT 2 | | | | NILES | OH | 44446-4647 |
| JACQUELINE SALOMON | 1227 SULTANA ST | | | | PORT CHARLOTTE | FL | 33952-1680 |
| JACQUELINE SAPP SKARBEK TR | THE SKARBEK FAM REV LIV TRUST | U/A DTD 9/23/03 | 8901 WILTON AVE | | ELLICOTT CITY | MD | 21043-1933 |
| JACQUELINE SARAFIN | 154 MALBORO RD | | | | LAWRENCEVILLE | NJ | 08648-3651 |
| JACQUELINE SAWERS CROFT | CUSTODIAN | FBO KYLIE SYDELIA FITZJAMES | UGMA NY UNTIL AGE 18 | 714 EAST 80TH ST | BROOKLYN | NY | 11236-3514 |
| JACQUELINE SAWERS CROFT | CUSTODIAN | FBO RILEY ALAN CROFT STRAKER | UGMA NY UNTIL AGE 18 | 714 EAST 80TH ST | BROOKLYN | NY | 11236-3514 |
| JACQUELINE SAWERS CROFT | CUSTODIAN | FBO CARL KALON FITZJAMES | UGMA NY UNTIL AGE 18 | 714 EAST 80TH ST | BROOKLYN | NY | 11236-3514 |
| JACQUELINE SCACCIA & | FRANK SCACCIA JTWROS | 1188 LAMPLIGHTER CT | | | MARCO ISLAND | FL | 34145-4532 |
| JACQUELINE SCACCIA TTEE | U/W PATRICIA PARKER | U/A DTD 08/27/2004 | 1188 LAMPLIGHTER CT | | MARCO ISLAND | FL | 34145-4532 |
| JACQUELINE SCOTT | 2238 S 16TH AVE | | | | BROADVIEW | IL | 60153-4012 |
| JACQUELINE SHALDJIAN | 365 HARTSHORN DR | | | | SHORT HILLS | NJ | 07078-1937 |
| JACQUELINE SHIVES | 8300 BRIGHTVIEW COURT | | | | MILLERSVILLE | MD | 21108-1648 |
| JACQUELINE SHUMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 11905 RIDGE VALLEY DRIVE | | OWINGS MILLS | MD | 21117-1620 |
| JACQUELINE SHUMAN TTEE | SHUMAN GRANDCHILDRENS TRUST | UA DTD 07/05/95 | 11905 RIDGE VALLEY DRIVE | | OWINGS MILLS | MD | 21117-1620 |
| JACQUELINE SMITH | 644 AMBERWOOD WAY | | | | LIVERMORE | CA | 94550-7515 |
| JACQUELINE SMITH | 7 1/2 VALOIS AVENUE | | | | PITTSBURGH | PA | 15205-2020 |
| JACQUELINE SMITH-CROOKS | CUST JARUMI G CROOKS | UTMA GA | 186 BAY RD | | AMHERST | MA | 01002-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE SOPHIE SCHMIDT & | JAY F SCHMIDT & | LEASHA R LOVERN JT TEN | | | LAPEER | MI | 48446 |
| JACQUELINE STOLNICK AND | DAVID STOLNICK | JTWROS | 2427 E 29TH STREET | | BROOKLYN | NY | 11235-1949 |
| JACQUELINE STONER BAILEY | 214 GALES NECK PLACE | | | | MATHEWS | VA | 23109 |
| JACQUELINE STRONG-MURPHY | 1445 PANORAMA DR | | | | BIRMINGHAM | AL | 35216-3014 |
| JACQUELINE SUE HIGH | 4154 F CHARLOTTE HIGHWAY | | | | CLOVER | SC | 29710-8823 |
| JACQUELINE SUE WASSERBERGER | 5 WYNMOR RD | | | | SCARSDALE | NY | 10583-7151 |
| JACQUELINE T HUNTER | 14951 WALDEN SPRING WA 912 | | | | JACKSONVILLE | FL | 32258-1189 |
| JACQUELINE T HUNTER & | DONOVAN G HUNTER JT TEN | 14951 WALDEN SPRING WA 912 | | | JACKSONVILLE | FL | 32258-1189 |
| JACQUELINE T MARSH & G TIMOTHY | LEIGHTON TTEE THE JACQUELINE T | MARSH TRUST U/A 9/25/92 | FBO JACQUELINE T MARSH | 802 N CLINTON ST STE 1 | BLOOMINGTON | IL | 61701-3294 |
| JACQUELINE T O'KEEFFE | 449 PARADE DR | | | | CORPUS CHRISTI | TX | 78412-2717 |
| JACQUELINE TERRELL | 3864 GARTH ROAD | | | | CROZET | VA | 22932-2314 |
| JACQUELINE TERRY | PO BOX 87118 | | | | ATLANTA | GA | 30337-0118 |
| JACQUELINE THORINGTON | 21800 AVON | | | | OAK PARK | MI | 48237-2519 |
| JACQUELINE V DUKES | 7990 PEMBROKE ST | | | | DETROIT | MI | 48221-1215 |
| JACQUELINE V HEFLIN | 44 TRALA ST | | | | SMYRNA | DE | 19977-2215 |
| JACQUELINE V TULL | 5518 BUCKNELL RD | | | | BALTIMORE | MD | 21206-3851 |
| JACQUELINE VITTARDI | 18144 HOWE RD | | | | STRONGSVILLE | OH | 44136-7612 |
| JACQUELINE W COLLINS | CUST ANDREW MICHAEL COLLINS | UTMA CA | 836 SAN FRANCISCO PL | | NAMPA | ID | 83686-8212 |
| JACQUELINE W HOWELL | BOX 1033 | | | | LAPEL | IN | 46051-1033 |
| JACQUELINE W HOWELL & | JACKIE C HOWELL JT TEN | BOX 1033 | | | LAPEL | IN | 46051-1033 |
| JACQUELINE W LAFFERTY | 503 WASHINGTON AVENUE | | | | NILES | OH | 44446-3146 |
| JACQUELINE W LAWSON | WILLIE A LAWSON JT TEN | 4010 LYNN CIRCLE | | | SHELBY | NC | 28152-7904 |
| JACQUELINE W MIMS | 12 WATSON RD | | | | JACKSON | MS | 39272-9446 |
| JACQUELINE W PUERTA | 2237 SUMMIT DR | | | | HELLERTOWN | PA | 18055-2948 |
| JACQUELINE WALKER | 363 EILEEN DR | | | | BLOOMFIELD HILLS | MI | 48302-0430 |
| JACQUELINE WALLACE | 19660 NORWOOD | | | | DETROIT | MI | 48234-1822 |
| JACQUELINE WILDING | LITTLECROFT | 1 FLITWICK ROAD | AMPTHILL | BEDFORDSHIRE MK45 2NP UNITED KINGDOM | | | |
| JACQUELINE WILSON | PO BOX 513 | | | | COCHRAN | GA | 31014-0513 |
| JACQUELINE WILSON | 1926 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| JACQUELINE WILSON | 8602 CHAPMAN OAK CT | | | | PALM BEACH GARDENS | FL | 33410-4464 |
| JACQUELINE WOODS | 321 SIERRA COURT | | | | INDIANAPOLIS | IN | 46234-2561 |
| JACQUELINE Y ERVIN | 225 CRUTCHER DR | | | | MADISON | AL | 35757-6719 |
| JACQUELINEA BRANCH | 203 CRANBROOK DR NE | | | | LEESBURG | VA | 20176-2338 |
| JACQUELINEA BRAWN | 4602 BALLYGAR RD | | | | BALTIMORE | MD | 21236-1934 |
| JACQUELINEB PLOTT | 3750 WHITLAND AVE | | | | NASHVILLE | TN | 37205-2443 |
| JACQUELINEC WILLIAMS | 4149 NORTH CENTRAL | | | | INDIANAPOLIS | IN | 46205-2604 |
| JACQUELINED WILLIAMS | 3082 CANTERBURY PARK | | | | WINSTON SALEM | NC | 27127 |
| JACQUELINEF WASHINGTON | PO BOX 26343 | | | | DAYTON | OH | 45426-0343 |
| JACQUELINEM TROMBLY | 33743 26 MILE RD | | | | NEW HAVEN | MI | 48048-2979 |
| JACQUELINEM TURNER | 1606 LANTANA DR | | | | THOMPSONS STN | TN | 37179-9767 |
| JACQUELINER MIX | 622 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| JACQUELINES CROCKER | 305 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217-4520 |
| JACQUELINES VAN GORDER SR | 104 SCOTT ST | | | | NEWARK | NY | 14513-1415 |
| JACQUELY M ELSNER | 4770 WOOD SIDE | | | | HIGLAND | MI | 48356-1562 |
| JACQUELYN A ARMOUR | 2045 KENDALL AVE | | | | DETROIT | MI | 48238-2936 |
| JACQUELYN A FLAD REVOCABLE TRUST | UAD 03/26/97 | JACQUELYN A FLAD & ALBERT E FLAD | TTEES | 19 ELLSWORTH PLACE | E NORTHPORT | NY | 11731-5723 |
| JACQUELYN ANN POLDER | 90796 SOUTHVIEW LANE | | | | FLORENCE | OR | 97439-8655 |
| JACQUELYN B LOPEZ | JOSE M LOPEZ JR JT TEN | 3561 ENCHANTED FARM | | | SCHERTZ | TX | 78154-3506 |
| JACQUELYN B TVAROCH | 118 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| JACQUELYN BRADLEY | 1330 NEW WINE PL | | | | TEMPLETON | CA | 93465-4006 |
| JACQUELYN BUSH & | JAMES BUSH JT TEN | 13148 SAN FELIPE ST | | | LA MIRADA | CA | 90638-3450 |
| JACQUELYN BYRNE | 40 ASHLEY CIRCLE | | | | COMMACK | NY | 11725-4643 |
| JACQUELYN C GLENN | CUST BRITTNEY G GLENN UTMA GA | 3275 WINTERCREEPER DR | | | LITHONIA | GA | 30038-2668 |
| JACQUELYN COPPLE | 535 KENWOOD | | | | MENLO PARK | CA | 94025-5112 |
| JACQUELYN D CHACHKO | 2716 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELYN DUNLAP | 324 SMITH | | | | LANSING | MI | 48910-9034 |
| JACQUELYN E PETRO | 39385 MILLINGTON DR | | | | STERLING HEIGHTS | MI | 48313-4939 |
| JACQUELYN E PLAYFORD | 35639 NORTH 3RD ST | | | | DESERT HILLS | AZ | 85086-7405 |
| JACQUELYN EDT JENNINGS | CUST SARAH-BETH DEY UTMA NH | 10 ORDWAY LANE | | | BOW | NH | 03304-5505 |
| JACQUELYN EMERSON | CUST MICHAEL LEE EMERSON UGMA CA | 737 WINFRED RD | | | RALEIGH | NC | 27603-7493 |
| JACQUELYN F ALLEN | 4348 BEECHWOOD LAKE DRIVE | | | | NAPLES | FL | 34112-6102 |
| JACQUELYN F DUNCAN | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| JACQUELYN F POLOMSKI | 107 KENT AVE | | | | BRADLEY BEACH | NJ | 07720-1520 |
| JACQUELYN FERN GLENN & | KATHERYN FAYE GLENN JT TEN | 2888 CRECENT WAY | | | THOUSAND OAKS | CA | 91362-3302 |
| JACQUELYN G PILAND | PO BOX 681272 | | | | PARK CITY | UT | 84068-1272 |
| JACQUELYN GALLUZZI | 3 GATEWAY LANE | | | | BEVERLY | MA | 01915 |
| JACQUELYN GREENE | 325 BERRY DR | | | | BROXTON | GA | 31519-6402 |
| JACQUELYN H WOLF TOD | CHRISTOPHER S WOLF | 5649 GREENHILL DR | | | TROY | MI | 48098 |
| JACQUELYN J CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| JACQUELYN J COWART | 1418 MAGNOLIA PATH WAY | | | | SUGAR HILL | GA | 30518-5360 |
| JACQUELYN J INGRAM | 492 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1918 |
| JACQUELYN J MINION-MARTOS & | GINA MARIE MINION JT TEN | 1306 CHAUSER LN | | | WOODRIDGE | IL | 60517 |
| JACQUELYN J SMITH & | STUART R SMITH JT TEN | 10460 170TH ST N | | | HUGO | MN | 55038-9332 |
| JACQUELYN JOY WHITNEY | CUST ERIC M WHITNEY UGMA MS | PO BOX 430 | | | DAHLONEGA | GA | 30533-0008 |
| JACQUELYN K INGRAM | 2883 HWY 101 S | | | | VILLA RICA | GA | 30180-3509 |
| JACQUELYN K LASCESKI | BRADLEY J LASCESKI JT TEN | 491 W BEAVER RD | | | AUBURN | MI | 48611-9778 |
| JACQUELYN K MANLEY | 1561 NE 12TH TER APT C4 | | | | JENSEN BEACH | FL | 34957-5658 |
| JACQUELYN K TRICKEY | 3361 E FRANCIS RD | | | | CLIO | MI | 48420-9760 |
| JACQUELYN K WIETRICK & | DAVID L WIETRICK JT TEN | 6341 GARNER PLACE | | | VALLEY SPGS | CA | 95252-9115 |
| JACQUELYN L CORRERO | 72 CHESTNUT DR | | | | MADISON | MS | 39110-9223 |
| JACQUELYN L CURD | 17245 ONIDO RD | | | | MT PLEASANT | IN | 47520 |
| JACQUELYN L FISHER | 134 E 286 STREET | | | | WILLOWICK | OH | 44095-4578 |
| JACQUELYN L HADDAD | 396 EAST MADISON | | | | ELM HURST | IL | 60126-4668 |
| JACQUELYN L KANAVAS | 11 BELLINGHAM | | | | LAGUNA NIGUEL | CA | 92677-4106 |
| JACQUELYN L LABARGE | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE | TN | 38558-6428 |
| JACQUELYN L MASON | TR JACQUELYN L MASON TRUST | UA 08/18/98 | 24594 SUNSHINE DR | | LAGUNA NIGUEL | CA | 92677-7826 |
| JACQUELYN L SPRINGER | 925 HARBINS VIEW DR | | | | DACULA | GA | 30019 |
| JACQUELYN L TRIBOLET & | JOHN P LIPPITT JT TEN | 26 SYCAMORE | | | LARKSPUR | CA | 94939-1315 |
| JACQUELYN L ZIMPLEMAN | 1701 GREEN ACRES DR | | | | KOKOMO | IN | 46901-9549 |
| JACQUELYN LEE | 42 RICHLAND RD | | | | NORWOOD | MA | 02062-5525 |
| JACQUELYN LUCAS | 10614 KILBOURN | | | | ST LOUIS | MO | 63136-5702 |
| JACQUELYN M ADAMS | 661 BURLINGAME | | | | DETROIT | MI | 48202-1004 |
| JACQUELYN M ELDER | 825 E JEFFERSON | | | | FT WORTH | TX | 76104-6010 |
| JACQUELYN M FLORA | 420 EMERSON ST | | | | NEWPORT BEACH | CA | 92660-3727 |
| JACQUELYN M HAMMON | 5085 WINTER ROSE WAY | | | | VENICE | FL | 34293 |
| JACQUELYN MARIE CASE | 5217 E HARCO ST | | | | LONG BEACH | CA | 90808-1853 |
| JACQUELYN MOBERLY | P O BOX 166 | | | | FRISCO | CO | 80443-0166 |
| JACQUELYN O MOYLE | 560 GARRET HILL BLVD | | | | BELFORD | NJ | 07718-1342 |
| JACQUELYN P MCSWAIN | 6501 BELLTREE LANE | | | | FLINT | MI | 48504-1667 |
| JACQUELYN R CORNELL | ATTN JACQUELYN C ROCCA | 2106 RUSSET DRIVE | | | TROY | MI | 48098-5219 |
| JACQUELYN R VENTURA | 527 WEST 143RD STREET APT 53 | | | | NEW YORK | NY | 10031-6023 |
| JACQUELYN REMONA JORDEN | 1050 WARNER JORDEN DRIVE | | | | CLINTON | MS | 39056-9639 |
| JACQUELYN ROSENBERS | CUST EMILY D ROSENBERG | UGMA PA | 1263 BOBARN DR | | PENN VALLEY | PA | 19072-1149 |
| JACQUELYN ROSENBERS | CUST KAYLA E ROSENBERG | UGMA PA | 1263 BOBARN DR | | PENN VALLEY | PA | 19072-1149 |
| JACQUELYN RUSS | 3382 ROYAL OAKS DR | | | | GAINESVILLE | GA | 30506-8401 |
| JACQUELYN S GERMAN | 1809 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4139 |
| JACQUELYN S HOOKER | 4001 N 15TH STREET | | | | TACOMA | WA | 98406-4608 |
| JACQUELYN S LOTHSCHUETZ | 200 SYCAMORE DR | | | | METAIRIE | LA | 70005-4027 |
| JACQUELYN S MACOMBER TRUST | U/A DTD 12/18/1992 | JACQUELYN S MACOMBER TTEE | 2794 WYNDGATE | | WESTLAKE | OH | 44145-2978 |
| JACQUELYN SCHROCK & | FRED E SCHROCK JT TEN | 4400 SOUTH SALEM-WARREN ROAD | | | NORTH JACKSON | OH | 44451-8701 |
| JACQUELYN SHEETS | TR JACQUELYN SHEETS 1996 | TRUST UA 12/18/96 | 1119 23RD ST #7 | | SANTA MONICA | CA | 90403-5732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELYN SHORE TR | JENNIFER MOREHEAD IRREV TRUST | U/A DTD 01/11/2008 | | | WOODBRIDGE | VA | 22195-2122 |
| JACQUELYN THOMPSON HANKS | 10026 CARLOW | | | | LA PORTE | TX | 77571-4011 |
| JACQUELYN V. MUNGENAST AND | RICHARD A. MUNGENAST JTWROS | 131 WATER OAK CT. | | | HARVEST | AL | 35749-9305 |
| JACQUELYN VASVARY | 9820 W HASKETT LANE | | | | DAYTON | OH | 45424-1604 |
| JACQUELYNE K CAMPER | 917 N GRAND AVE | | | | BRINKLEY | AR | 72021-2324 |
| JACQUELYNE L MURPHY | 25753 SEAVER ST | | | | HAYWARD | CA | 94545-2549 |
| JACQUELYNE WEBSTER | 37632 S VISTA RIDGE CT | | | | TUCSON | AZ | 85739-2217 |
| JACQUELYNE WILSON | 8315 S MAY ST | | | | CHICAGO | IL | 60620 |
| JACQUELYNN ANN PIKAART | 4701 PEARL STREET | | | | YPSILANTI | MI | 48197-3724 |
| JACQUELYNN F MONTELAURO | 2588 NORTHWEST CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| JACQUELYNN G. OSMONSON AND | DAILORD W. OSMONSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4339 TONAWANDA | ROYAL OAK | MI | 48073-1633 |
| JACQUELYNN M NEWBERRY | 10342 LA VIGNE DR | | | | CARLETON | MI | 48117-9583 |
| JACQUELYNN SHEPHERD DILLON | 3420 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1865 |
| JACQUES A GUILLOTON | 890 PASSIFLORA AVE | | | | ENCINITAS | CA | 92024-2342 |
| JACQUES A MORRELL | 1955 SCHUST ROAD | | | | SAGINAW | MI | 48604-1615 |
| JACQUES BAILLARGEON & | LOIS J BAILLARGEON JT TEN | 6 BRADFORD RD | RBYCC | | REHOBOTH BEACH | DE | 19971 |
| JACQUES BEAUDRY | 538 DUQUETTE | SAINTE SOPHIE QC  J0R 1S0 | CANADA | | | | |
| JACQUES BLINBAUM EX | EST SABINA BLINBAUM | STE 2000 | 555 MADISON AVENUE | | NEW YORK | NY | 10022-3308 |
| JACQUES BOISVERT | 90 MAPLE LANE | | | | MANSFIELD | OH | 44906-2345 |
| JACQUES D RIETZKE JR | 808 EATON LANE | | | | LAKE VILLA | IL | 60046-5036 |
| JACQUES DONAVON BUTLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JACQUES F FARNY | PO BOX 442 | | | | KAILUA | HI | 96734-0442 |
| JACQUES F MESQUITA | GM CORP GM DO BRASIL LTDA | 3-220 GM BLDG | | | DETROIT | MI | 48202 |
| JACQUES F VIEWEG | 84 NEPERAN ROAD | | | | TARRYTOWN | NY | 10591-3416 |
| JACQUES H RIOUX | 6 VIRGINIA ROAD | | | | TERRYVILLE | CT | 06786-5501 |
| JACQUES HENRY | 8061 CHICOT NORD | MIRABEL QC  J7N 2J1 | CANADA | | | | |
| JACQUES HOCHGLAUBE | 1090 ABBOTT RD | | | | EAST LANSING | MI | 48823-2661 |
| JACQUES J MOORE | CUST JACQUES J MOORE III UGMA VA | 735 POTOMAC RIVER ROAD | | | MCLEAN | VA | 22102-1430 |
| JACQUES J MOORE | CUST CHARLES H MOORE UGMA VA | 735 POTOMAC RIVER ROAD | | | MCLEAN | VA | 22102-1430 |
| JACQUES M LEVENTHAL | CUST ROBERT HAROLD LEVENTHAL | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2 FAVORITE LANE | JERICHO | NY | 11753-2347 |
| JACQUES M MAGGARD | 1013 221ST AVE NE | | | | SAMMAMISH | WA | 98074-6891 |
| JACQUES MARRA | 125 MERCER ST | APT 1 | | | JERSEY CITY | NJ | 07302-3401 |
| JACQUES MESQUITA FILHO | CAIXA POSTAL 102 | SAO JOSE DOS CAMPOS S PAULO | 12201-970 | BRASIL BRAZIL | | | |
| JACQUES OVERHOFF | MUNSTEREIFELER STR 1 | KREUZBERG/AHR | D-53505 | GERMANY | | | |
| JACQUES R A WILLIAMS | 1496 EASTERN AVE | | | | MORGANTOWN | WV | 26505-2312 |
| JACQUES R GRONDIN | 5617 SMART ST | COTE ST LUC QC  H4W 2M4 | CANADA | | | | |
| JACQUES R JUARER | 1314 LORIEN LN | | | | MARSHALL | NC | 28753-6704 |
| JACQUES THEBAUD | NELLA DAUPHIN THEBAUD | 17371 SW 7TH STREET | | | PEMBROKE PINES | FL | 33029-4205 |
| JACQUES THEORET | 1961 BLUE GRASS DR | | | | ROCHESTER HLS | MI | 48306-3230 |
| JACQUES Y PINARD | 33526 MELTON | | | | WESTLAND | MI | 48186-4872 |
| JACQUIE WILLIAMS | CUST MICHAEL L WILLIAMS UGMA PA | 13440 LINCOLN WAY | | | NORTH HUNTINGDON | PA | 15642-2153 |
| JACQUILINE MARGOLIS | 20 CONSHOHOCKEN STATE ROAD | APT 605 | | | BALA CYNWYD | PA | 19004 |
| JACQUITA L FOWLER | 4 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73139-7317 |
| JACQULINE B HOLT | 1438 LIPTON CIRCLE | | | | SUFFOLK | VA | 23434-6414 |
| JACQULINE LYONS | 1831 NORTHCLIFF DR | | | | COLUMBUS | OH | 43229-5332 |
| JACQULINE M DINGMAN | 3440 MILLS ACRES | | | | FLINT | MI | 48506-2172 |
| JACQULYN P GAY & | CRISTAL C GAY JT TEN | APT 3 | 6171 EVERGREEN ROAD | | DEARBORN HTS | MI | 48127-2749 |
| JACQULYN S SCHNEIDER | 3056 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| JACQULYN SLOCUM | W7476 510TH AVE | | | | ELLSWORTH | WI | 54011-4855 |
| JACULYN J HARRIS | 3400 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| JACWEIR BRESLIN & | SHEILA RENEE BRESLIN JT TEN | 1220 VILLAGE DR | APT 213 | | ARLINGTON HEIGHTS | IL | 60004-8121 |
| JACY M MOORE | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| JADA L OWENS | 62 SHADOW LN | | | | MARTINSBURG | WV | 25401-6661 |
| JADE ANNE DROUILLARD & | JAMES R DROUILLARD JT TEN | 5441 STICKFORT CIRCLE | | | LEWISTON | MI | 49756 |
| JADE GARLAND & | ROXANNE BOKUNIEWICZ JT TEN | 20 PIKEVIEW TERRACE | | | SECAUCUS | NJ | 07094-3819 |
| JADE IRENE PILLSBURY | TOD LUCAS PILLSBURY | SUBJECT TO STA TOD RULES | PM DOW BAL | 918 NE CRESTMOOR PLACE #206 | ANKENY | IA | 50021-1680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JADEN ALI | 2230 PARKSIDE ST | | | | BOCA RATON | FL | 33486-5208 |
| JADIE R DAVIS | PO BOX 54671 | | | | OKLAHOMA CITY | OK | 73154-1671 |
| JADIE W MOORE | PO BOX 3271 | | | | FLINT | MI | 48502-0271 |
| JADINE C RAPPUHN | 9757 NORMAN | | | | CLARKSTON | MI | 48348-2411 |
| JADINE R HILL | 2520 YAOUNDE PL #STATE | | | | WASHINGTON | DC | 20520-0001 |
| JADUYGA REGINA | 1550 BEACON ST | APT 8H | | | BROOKLINE | MA | 02446 |
| JADWIGA A BIALEK | 112 SIMCOE ST N | OSHAWA ON  L1G 4S5 | CANADA | | | | |
| JADWIGA SKRINSKI | 27 RONALD DR | | | | CLIFTON | NJ | 07013-3814 |
| JADWIGA SZCZEPANIAK | 20 MARK TWAIN DRIVE | | | | TRENTON | NJ | 08690-2110 |
| JADY ANN WADE | 3401 COLES RD | | | | COLUMBIA | SC | 29203-5719 |
| JADY N PARK | 16711 BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| JAE B LEE | 502 LANIERS WAY | | | | EVANS | GA | 30809-5309 |
| JAE S LEE | 605 WOODGLEN CIR | APT 301 | | | AUBURN HILLS | MI | 48326-4524 |
| JAE SOON CHOI | 11639 CASSIDY LN | | | | KNOXVILLE | TN | 37934-4808 |
| JAE YONG KIM | 2263 EVANS STREET | | | | FULLERTON | CA | 92833-2110 |
| JAFORD J LANDON | 716 E 125TH STREET | | | | CLEVELAND | OH | 44108-2434 |
| JAGA GRMAN | 24491 STEPHEN AVE | | | | EUCLID | OH | 44123-2324 |
| JAGDEEP S GAHLAWAT & | AGNES B GAHLAWAT JT TEN | 18 SCHAEFFER CIRCLE | | | HUDSON | NH | 03051-5405 |
| JAGDEEP SHARMA | 65 CORNELL CRESCENT | MARKHAM ON  L3S 3H2 | CANADA | | | | |
| JAGDISH B BHAGAT | 5104 E COOK RD | | | | GRAND BLANC | MI | 48439-8353 |
| JAGDISH R PATEL | 1822 DOVETAIL POINT | | | | SYCAMORE | IL | 60178-3428 |
| JAGDISH T MADHAV | 1530 170TH PL SE | | | | MILL CREEK | WA | 98012-8040 |
| JAGICA MARUSIC | 14716 ASPEN HILLS LN | | | | BURTON | OH | 44021-9310 |
| JAGMOHAN S SAHNI | KAWALJIT K SAHNI JTWROS | 204 CHELTENHAM PLACE | | | SAN JOSE | CA | 95139-1414 |
| JAGODA SEKULOUSKI | 5929 ROCKLAND CT | | | | DEARBORN HGTS | MI | 48127-2912 |
| JAHUE GOSSER | 1311 WOODVILLE PI | | | | MILFORD | OH | 45150-2259 |
| JAI H CHANG | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326-4003 |
| JAI PRAKASH IYENGAR | CUST JAICHARAN J IYENGAR UTMA CA | 3627 SANDPIPER WAY | | | BREA | CA | 92823-1046 |
| JAI S KHANNA | 4397 IRVINE AVE | | | | STUDIO CITY | CA | 91604 |
| JAIDEEP J IYENGAR | 3627 SANDPIPER WAY | | | | BREA | CA | 92823-1046 |
| JAIDER ANDRES ACOSTA ROMERO | MARITZA MARIA PERDOMO ESTRADA | CALLE ANCHA X44 SECTOR | LAS MOROCHAS CIUDAD OJEDA | ESTADO ZULIA 4019 ,VENEZUELA | | | |
| JAIME A CARDONA | 238 HELMS DR | | | | SUMMERVILLE | SC | 29483 |
| JAIME A ERNST | 826 14TH ST | | | | PERU | IL | 61354-1810 |
| JAIME A ERNST & | AIDA G ERNST JT TEN | 826 14TH ST | | | PERU | IL | 61354-1810 |
| JAIME ANDRES IGLESIAS MORAVEK | & JAIME BUD IGLESIAS TERRAZAS | CERRITO 1236 PISO 7B | 1010 BUENOS AIRES | ARGENTINA | | | |
| JAIME ANDRES SALAZAR ESCOBAR | CUSTODIAN | FBO JUAN CARLOS AGUDELO | UGMA DC UNTIL AGE 18 | CALLE 4SUR #43A 145 APTO 102 ,MEDELLIN, ANTIOQUIA | | | |
| JAIME AUSTRIA | 946 QUAIL RUN QUAY | | | | VIRGINIA BEACH | VA | 23452-6113 |
| JAIME C AVILA | 1969 W PLACITA COLIMA | | | | TUCSON | AZ | 85704-1358 |
| JAIME C GARCIA | 13132 SE 223RD CT | | | | KENT | WA | 98031-3965 |
| JAIME C PAMPOLINA & | GRACIA P PAMPOLINA JT TEN | 715 NW 177TH AVE | | | PEMBROKE PINES | FL | 33029-3153 |
| JAIME DELAREE | 340 WHITTEMORE HALL | | | | BLACKSBURG | VA | 24061 |
| JAIME E FENNELL | 12651 ENDURANCE DR | | | | NOBLESVILLE | IN | 46060-7064 |
| JAIME E KARAS | 7606 NORTON AVE | | | | WEST HOLLYWOOD | CA | 90046-5412 |
| JAIME E LEDERGERBER & | MARICELA M LEDERGERBER JT TEN | 2909 W LANE DRIVE | | | HOUSTON | TX | 77027-4919 |
| JAIME G BOWMAN | CGM ROTH IRA CUSTODIAN | 1 EPIC TRAIL | | | CHARLESTON | WV | 25314-2542 |
| JAIME G COLON | 45398 GABLE INN | | | | UTICA | MI | 48317-4618 |
| JAIME GARCES | 52 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2006 |
| JAIME L SIEGELE | 204 PEAK DR | | | | WEXFORD | PA | 15090-7584 |
| JAIME LYNN KULCHER & | THOMAS DAVID KULCHER JT TEN | 7420 N CENTER RD | | | MOUNT MORRIS | MI | 48458-8723 |
| JAIME M MEHOLIC | 2001 SYLVAN AVE | | | | LATROBE | PA | 15650-3068 |
| JAIME P MIERAS | 62236 KLINGER LAKE RD | | | | CENTREVILLE | MI | 49032-9581 |
| JAIME PARELLADA ROVIRA | SAN SEBASTIAN 2 | QUEROL PROVINCE OF | TARRAGONA | SPAIN | | | |
| JAIME POLLINO | 222 GREEN BANK WAY | | | | HARLEYSVILLE | PA | 19438-3083 |
| JAIME R ASTORGA | 476 STRATTON PARK RD | | | | BELLVUE | CO | 80512 |
| JAIME R FREITAG-ENGSTROM | 2055 LEILOKE DRIVE | | | | HONOLULU | HI | 96822-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAIME R GARCIA | 6055 CHADWICK AVENUE | | | | SAN DIEGO | CA | 92139-3626 |
| JAIME R VERGARA | 63 FOREST VIEW DR | | | | SAN FRANCISCO | CA | 94132-1442 |
| JAIME RICHTER | 421 52ND AVE | | | | SYKESTON | ND | 58486-9580 |
| JAIME RODRIGUEZ | 1362CENTER STREET | | | | UNION | NJ | 07083-3940 |
| JAIME RODRIGUEZ | 153 CROSS SLOPE COURT UNIT J | | | | ENGLISHTOWN | NJ | 07726-2401 |
| JAIME SARTE | 6927 N LAGOON DR | | | | PANAMA CITY | FL | 32408-5940 |
| JAIMIE R GOODMAN | 1300 S A1A | SUITE 410 | | | JUPITER | FL | 33477-8458 |
| JAIRO A CALLE | 5046 MARINA DR | | | | BOCA RATON | FL | 33486 |
| JAIRO E PEREZ | TOD DTD 12/01/2008 | 2411 PANAGARD DRIVE | | | HOUSTON | TX | 77077-5424 |
| JAK BUTUCHE | 11506 OREBAUGH AVE | | | | SILVER SPRING | MD | 20902-2922 |
| JAKE A VAHLBUSCH | HCR 1 BOX 148 | | | | EAGLE HARBOR | MI | 49950-9737 |
| JAKE BELL JR | 177 S PADDOCK ST | | | | PONTIAC | MI | 48342 |
| JAKE D KINCAID | PO BOX 121 | | | | BOURBON | MO | 65441-0121 |
| JAKE D LAMBERT | ELITE TRADE | 10485 SPRINGDALE DRIVE | | | BATON ROUGE | LA | 70810-0710 |
| JAKE DODDS | 23620 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-5550 |
| JAKE FULLARD III | 2192 SULKY TRAIL | | | | BEAVER CREEK | OH | 45434 |
| JAKE GUNTER | 4527 MONTICELLO BLVD | | | | SOUTH EUCLID | OH | 44143-2839 |
| JAKE GUNTER & | JERUSHA GUNTER JT TEN | 4527 MONTICELLO BLVD | | | SOUTH EUCLID | OH | 44143-2839 |
| JAKE H WRIGHT JR | PO BOX 303 | | | | MIDDLESEX | NC | 27557-0303 |
| JAKE HART | 9005 ADAMS CHASE CIR | | | | LORTON | VA | 22079-3259 |
| JAKE L DI MICHELLI JR | 24 REGINALD CIR | | | | ROCHESTER | NY | 14625-1036 |
| JAKE L SPROCK | TR JAKE L SPROCK TRUST | UA 10/01/03 | 108 EAST LARK DR | | FENTON | MO | 63026-4440 |
| JAKE M SAYLOR & | MAXINE SAYLOR JT TEN | 217 CITATION TR | | | CORBIN | KY | 40701-8517 |
| JAKE NITZ JR & | MRS AGNES NITZ JT TEN | 3610 NW RIDGEWOOD DR | | | TOPEKA | KS | 66618-1139 |
| JAKE PAYNE JR | 18135 VERSAILLES #102 | | | | HAZELCREST | IL | 60429-2337 |
| JAKE PELKEY & | JOHN PELKEY JT TEN | 1461 RING RD | | | CALUMET CITY | IL | 60409-5459 |
| JAKE SCOTT | 1204 TEXAS AVE | | | | LYNN HAVEN | FL | 32444 |
| JAKE W DEBOE JR | 9227 TIMBERSIDE | | | | HOUSTON | TX | 77025-4540 |
| JAKE W LOONEY | 634 EAST BLVD | | | | DAVENPORT | FL | 33897-9461 |
| JAKE W ZIGLER | 4672 SOUTH ROAD G | | | | VALE | OR | 97918-5107 |
| JAKE WEST & | KERRI WEST JT TEN | 16633 W 147TH ST | | | OLATHE | KS | 66062-2539 |
| JAKE WHETSELL | TR JAKE WHETSELL REV TRUST | UA 7/17/02 | 504 CAMBRIDGE DR | | NEWARK | DE | 19711-2704 |
| JAKIE C TURNER | 1182 EADS RD | | | | VERONA | KY | 41092-9309 |
| JAKOB GERMANN | MOWAG MOTORWAGENFABRIK AF | UNTERSEESTRASSE 65 | KREUZLINGEN SWITZE | SWEDEN | | | |
| JAKOB LEIST | ASCHAFFENBURGER STR 42 | D-63500 SELIGENSTADT | GERMANY | | | | |
| JAKOB NOWAK | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 |
| JAKOB PFEIFFER | 3050 WOODLAND DRIVE | WINDSOR ON  N9E 1Z3 | CANADA | | | | |
| JAL F MUNSHI & | MRS CAROLE MUNSHI JT TEN | 6859 ALICIA CT | | | ALEXANDRIA | VA | 22310-4956 |
| JALAINE BELL | 3348 WEST TERANIMAR | | | | ANAHEIM | CA | 92804-3038 |
| JALBERTA M SEIDLE | 4810 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9701 |
| JALEN PLAGGE | 2304 DESTINATION CR | | | | GRIMES | IA | 50111 |
| JALT LIMITED PARTNERSHIP | C/O PAINE | 101 AVENUE DES APLES | LA TOUR DE PEILZ 1814 | SWITZERLAND | | | |
| JAMAL A HARRISON | 25923 NORFOLK ST | | | | INKSTER | MI | 48141-2431 |
| JAMAL ALWATTAR | CGM IRA ROLLOVER CUSTODIAN | 200 THORNAPPLE | | | BANNOCKBURN | IL | 60015-1502 |
| JAMAL H SHAKUR | 2545 NORTON | | | | KANSAS CITY | MO | 64127-4436 |
| JAMAL N EL HOUT | GME ZURICH P O BOX 9022 | 2840 MOUND RD | | | WARREN | MI | 48090-9022 |
| JAMALL M. JACKSON | CGM ROTH IRA CUSTODIAN | 2713 FAIRFIELD DRIVE | | | GRETNA | LA | 70056-7732 |
| JAME H EVANS | 8328 LEEDS ST | | | | DOWNEY | CA | 90242 |
| JAME THOMAS MCBRIDE | CUST JAMES RYAN MCBRIDE | UTMA CA | 2102 JEFFRY CIRCLE | | PLACENTIA | CA | 92870-1925 |
| JAMEL CAINES | 427 2ND AVE | | | | DUNEDIN | FL | 34698 |
| JAMER R SHAW | CUST TAYLOR E SHAW | UGMA MI | 40159 OAK TREE | | NOVI | MI | 48375-3636 |
| JAMES & TOMMYE HAAS REV TRUST | UAD 11/14/95 | JAMES R HAAS & TOMMYE HAAS TTEES | 7018 327TH AVE | | BURLINGTON | WI | 53105-8806 |
| JAMES A ACUFF | 901 PALLISTER ST | APT 613 | | | DETROIT | MI | 48202-2681 |
| JAMES A AHLERS | 373 MENG ROAD | | | | BOWLING GREEN | KY | 42104-8741 |
| JAMES A ALESSANDRONI | 151 EDENFIELD AVENUE | | | | WATERTOWN | MA | 02472-1140 |
| JAMES A AMBROSIO | CUST ANTHONY CONGIANO U/THE CONN | U-G-M-A | 108 VALLEY ROAD | PO BOX 124 | NORTH BRANFORD | CT | 06471-0124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A ANDERSON | TR UA 04/01/98 | MARILYN C ANDERSON | | 27 W 160 80TH ST | NAPERVILLE | IL | 60565-1269 |
| JAMES A ANDERSON | 293 CHARMAINE LN | | | | ORANGEBURG | SC | 29118-8239 |
| JAMES A ANDERSON | 293 CHARMAINE LN | | | | ORANGEBURG | SC | 29118-8239 |
| JAMES A ANDERSON | 410 W FOURTH ST | | | | IMLAY | MI | 48444-1048 |
| JAMES A ANGELO | CAROL L ANGELO TEN COM | 20 ROCK RIDGE ROAD | | | WESTERLY | RI | 02891-3703 |
| JAMES A ANGERT & | TESSIE ANGERT TEN ENT | 1 READING DR APT 161 | | | WERNERSVILLE | PA | 19565-2028 |
| JAMES A ANTHON | 3544 BRIGGS BLVD | | | | GRAND RAPIDS | MI | 49525-2508 |
| JAMES A ARMSTRONG | 1976 N SALISBURY DR | | | | GLADWIN | MI | 48624-8616 |
| JAMES A ARMSTRONG JR | 7665 S EMERSON ST | | | | LITTLETON | CO | 80122-3071 |
| JAMES A ARTHUR | 1104 ERIE BLVD | | | | SANDUSKY | OH | 44870-4038 |
| JAMES A ARTHUR | 7672 CARTER DRIVE | | | | WAYNESVILLE | OH | 45068-8706 |
| JAMES A ASHLEY | PO BOX 1193 | | | | ROXBORO | NC | 27573-1193 |
| JAMES A AUGUSTITUS & | SHEILA A AUGUSTITUS JT TEN | 6759 OLEN | | | UTICA | MI | 48317-2231 |
| JAMES A AUSTIN | TR MARIE K AUSTIN REVOCABLE TRUST | UA 12/11/98 | 608 FOREMAN DRIVE | | NEW ELLENTON | SC | 29809-3626 |
| JAMES A BABCOCK & | EILEEN V BABCOCK | TR JAMES A BABCOCK FAMILY TRUST | UA 10/23/03 | 2637 SCHROEDER DR | TOLEDO | OH | 43613-2045 |
| JAMES A BADGEROW | 7715 LAKEFOREST DR | | | | RICHMOND | VA | 23235-5711 |
| JAMES A BAIN | 14214 FITZROY | | | | HOUSTON | TX | 77083 |
| JAMES A BAIRD | 4298 W ROUNDHOUSE | APT #9 | | | SWARTZ CREEK | MI | 48473 |
| JAMES A BAIRD | 802 N BERMONT ST | | | | LAFAYETTE | CO | 80026-1753 |
| JAMES A BAKER | 3741 SUMMIT VIEW COURT | | | | CORONA | CA | 91720-9109 |
| JAMES A BAKER | 346 LANDSBROOK DR | | | | VENICE | FL | 34292-4611 |
| JAMES A BARLOW | CUST LEE G BARLOW UGMA OH | 4516 RENWOOD DR | | | KETTERING | OH | 45429-5519 |
| JAMES A BARNES & | HELEN D BARNES TEN COM | 4611 DREXEL ROAD | | | COLLEGE PARK | MD | 20740-3603 |
| JAMES A BASS | 10550 EAST 21ST ST N #305 | | | | WICHITA | KS | 67206-3510 |
| JAMES A BASSO | 1953 QUAIL RUN DRIVE | | | | CORTLAND | OH | 44410-1804 |
| JAMES A BATEMAN | 2840 FRANKLIN DRIVE | | | | CLARE | MI | 48617-9419 |
| JAMES A BAUGHER | 27805 NICK DAVIS RD | | | | ATHENS | AL | 35613-6409 |
| JAMES A BAXTER | 1909 ROBISON | | | | ARDMORE | OK | 73401-1389 |
| JAMES A BAYLIS JR | 348 SHENANDOAH AVE | | | | WINCHESTER | VA | 22601-5160 |
| JAMES A BEAN | 5308 DANIEL DRIVE | | | | ROHNERT PARK | CA | 94928-1738 |
| JAMES A BECK | 13014 S 193RD E AVE | | | | BROKEN ARROW | OK | 74014-8006 |
| JAMES A BECKMAN | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| JAMES A BELCH & | JUDY A BELCH JT TEN | 341 DIXON BLVD | | | UNIONTOWN | PA | 15401-3969 |
| JAMES A BELK & | GAIL J BELK | TR UA BELK FAMILY LIVING TRUST | 05/21/91 | 63257 ASHBURY DR | WASHINGTON | MI | 48095-2860 |
| JAMES A BELL | 3615 PENNINGTON RD | | | | SHAKER HGTS | OH | 44120-5015 |
| JAMES A BELLOWS | 160 SOUTH ROAD | | | | PEPPERELL | MA | 01463-1279 |
| JAMES A BENZ & | RITA A BENZ JT TEN | 557 ARUNDEL ROAD | | | GOLETA | CA | 93117-2161 |
| JAMES A BERGER | 10 BIRCHBROOK DR | | | | VALHALLA | NY | 10595-1106 |
| JAMES A BETCHER | 11745 SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449-9458 |
| JAMES A BEUNING | PO BOX 39 | | | | MAHNOMEN | MN | 56557-0039 |
| JAMES A BIRCH & | NORMA B BIRCH JT TEN | 24 GOLDEN RD | | | ROCHESTER | NY | 14624-3726 |
| JAMES A BISCHKE & | BETTY M BISCHKE JT TEN | 2714 PALM DR | | | BILLINGS | MT | 59102-0512 |
| JAMES A BIXBY | 6032 WEATHERED OAK COURT | | | | WESTERVILLE | OH | 43082-8304 |
| JAMES A BIXLER | 454 SOUTH SPRING ROAD APT 1 | | | | ELMHURST | IL | 60126-3852 |
| JAMES A BLAIR | 210 DOGWOOD LN | | | | WALLINGFORD | PA | 19006-6006 |
| JAMES A BLAKELY | 944 NOLAN WAY | | | | CHULA VISTA | CA | 91911-2408 |
| JAMES A BLAKELYIII | 54 E SAN MIGUEL DR | | | | CHULA VISTA | CA | 91911-1510 |
| JAMES A BLANKENSHIP | 1765 BIRDIE RD | | | | GRIFFIN | GA | 30223-8016 |
| JAMES A BLEHM | 527 52ND ST SE | | | | GRAND RAPIDS | MI | 49548-5834 |
| JAMES A BLOCK | 1102 ELEONORE | | | | NEW ORLEANS | LA | 70115-4313 |
| JAMES A BLOCK | 1102 ELEONORE STREET | | | | NEW ORLEANS | LA | 70115-4313 |
| JAMES A BLUMER | 7548 W ALEXANDRIA WAY | | | | PEORIA | AZ | 85381 |
| JAMES A BLYTHE III | 2401 TANDY DR | | | | FLINT | MI | 48532-4961 |
| JAMES A BLYTHE III | NATALIE A BLYTHE JT TEN | 411 PINE ST. | | | CLIO | MI | 48420-1532 |
| JAMES A BOBLETT | 45 THOMPSON DR | | | | WASHINTONVILLE | NY | 10992-1803 |
| JAMES A BOBO | 389 BERRY ST | | | | PUNTA GORDA | FL | 33950-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A BOGUS | 907 CHELSEA WAY | | | | LAKE WALES | FL | 33853-3439 |
| JAMES A BOLAND | PO BOX 263 | | | | CARTERVILLE | IL | 62918-0263 |
| JAMES A BOLAND &SUSAN VAN | VARICK BOLAND TR UAD 1/31/89 | JAMES A BOLAND & SUSAN VAN | VARICK BOLAND TTEES | 269 F AVENUE | CORONADO | CA | 92118-1213 |
| JAMES A BOLEN | 33 HIGHWOOD DR | | | | BELLEVILLE | IL | 62223-7140 |
| JAMES A BOND | 5508 BARNARD DR | | | | DAYTON | OH | 45424-4202 |
| JAMES A BONHEUR | SEVEN BEECHCROFT RD | | | | GREENWICH | CT | 06830-3910 |
| JAMES A BOREMAN | 1037 DEVONWOOD | | | | MANSFIELD | OH | 44907-2418 |
| JAMES A BOUTILIER | 26 CRAPO ST | | | | TAUNTON | MA | 02780-2317 |
| JAMES A BOWDEN & | MRS ISABELLE BOWDEN JT TEN | 1700 OXNARD | | | DOWNERS GROVE | IL | 60516-2519 |
| JAMES A BOWDEN & | ISABELLE BOWDEN | TR JAMES A BOWDEN & ISABELLE BOWDEN | REV LIV TR 2/25/94 | 1700 OXNARD DR | DOWNERS GROVE | IL | 60516-2519 |
| JAMES A BRAGDON JR | TR JOINT TRUST OF JAMES ALBERT | BRAGDON & MARTHA G BRAGDON | TRUST 07/16/99 | PO BOX 1292 | GRAND JUNCTION | CO | 81502-1292 |
| JAMES A BRAGGER | 350 STEWART N W | | | | WARREN | OH | 44483-2136 |
| JAMES A BRAMLAGE | 325 W EIGHTH ST | | | | CINCINNATI | OH | 45202-1903 |
| JAMES A BREAUX | PO BOX 53 | | | | THREE OAKS | MI | 49128-0053 |
| JAMES A BREEDEN | 126 S SHADOW CREEK PL | | | | TUSCON | AZ | 85748-3278 |
| JAMES A BRIDENBAUGH | 23196 OAK GLEN LANE | | | | BONITA SPRINGS | FL | 34135-2075 |
| JAMES A BRIDENSTINE | 218 MONROE ST | | | | KALAMAZOO | MI | 49006-4435 |
| JAMES A BRISCOE | SIMPLE IRA-PERSHING LLC CUST | 138 EAST COLONY ACRES DRIVE | | | BRAZIL | IN | 47834-8319 |
| JAMES A BRISKO | 1912 SHERWOOD GLEN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| JAMES A BROCKMAN | 209 N STATE ST | | | | WHITELAND | IN | 46184-1649 |
| JAMES A BROMLEY | TOD DTD 08/15/2008 | 24 CEDAR AVE S | | | BATTLE CREEK | MI | 49037-1606 |
| JAMES A BROWN | PO BOX 4722 | | | | CAVE CREEK | AZ | 85327-4722 |
| JAMES A BROWN | 2940 W WASHINGTON | | | | JACKSON | MI | 49203-1246 |
| JAMES A BROWN & | MRS DOLORES M BROWN JT TEN | 8653 PANUCO WY | | | LAS VEGAS | NV | 89147-1076 |
| JAMES A BROWN & | AVIS R BROWN JT TEN | 836 PELICAN DR | | | NEW BERN | NC | 28560-9027 |
| JAMES A BRUSO | 2809 GATEWOOD DRIVE | | | | WATERFORD | MI | 48329-3139 |
| JAMES A BRYAN | 138 HUFFER ROAD | | | | HILTON | NY | 14468-9514 |
| JAMES A BRYSON & | DOROTHY J BRYSON JT TEN | 24701 ROBIN | | | TAYLOR | MI | 48180-5142 |
| JAMES A BUCAN | 11211 BAYBERRY DR | | | | BRUCE | MI | 48065-3740 |
| JAMES A BUCKLEY | 5351 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039-1017 |
| JAMES A BURTON | 3432 WILLIAMS PLACE SOUTHEAST | | | | CONYERS | GA | 30013-2251 |
| JAMES A BUSH | 7588 NORTON ROAD | | | | ELBA | NY | 14058-9746 |
| JAMES A BUTLER | 4514 CONNIE AVE | | | | EIGHT MILE | AL | 36613-3403 |
| JAMES A BYERS & | R TRUE BYERS TEN ENT | 246 EDISON ST | | | UNIONTOWN | PA | 15401-2581 |
| JAMES A BYRD | 21 RUTH TERR | | | | ROCHESTER | NY | 14624-4612 |
| JAMES A BYRD | 1600 TREE TRUNK LANE | | | | CHAPEL HILL | TN | 37034-2064 |
| JAMES A BYRD & | CHARLOTTE N BYRD JT TEN | 2627 POINT BREEZE DRIVE | BARKLEY | | WILMINGTON | DE | 19810-1115 |
| JAMES A C WILKIE & | ARDITH WILKIE JT TEN | BOX 350 | 6955 CUSTER RD | | PORT SANILAC | MI | 48469-9793 |
| JAMES A CALDWELL | 904 W 2ND AVE | | | | BRODHEAD | WI | 53520-1308 |
| JAMES A CALHOUN | TR JAMES A CALHOUN LIVING TRUST | UA 05/03/95 | 501 W LINE ST | | BROWNING | MO | 64630 |
| JAMES A CALLANAN JR | 12 MOUNTAINVIEW AVE | | | | KINGSTON | NY | 12401-5237 |
| JAMES A CALVERT | 100 HILLTOP ESTATES | | | | MOREHEAD | KY | 40351-7930 |
| JAMES A CANFIELD & | GENEVA C CANFIELD JT TEN | 2205 JUG RD NW | | | MONROE | GA | 30656 |
| JAMES A CAPORINI | PO BOX 341 | | | | BROOKVILLE | OH | 45309-0341 |
| JAMES A CARASELLA  AND | ROSE O CARASELLA | JT TEN | 1109 N SECOND ST | | JEANNETTE | PA | 15644 |
| JAMES A CARBERRY | 6633 PLEASANT VALLEY DRIVE | | | | MORROW | GA | 30260-2533 |
| JAMES A CAREY TRUSTEE | U/A DTD 2-15-99 | JAMES A CAREY REV TRUST | 4 CASTLE DR | | SPRINGFIELD | MI | 49015 |
| JAMES A CARGLE | 137 N MAIN ST STE 900 | | | | DAYTON | OH | 45402-1774 |
| JAMES A CARILLI | 95-1072 HA ALOHI ST | | | | MILILANI | HI | 96789 |
| JAMES A CARLSON | 3100 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1244 |
| JAMES A CARMONA | 6612 OLDGATE LANE | | | | ARLINGTON | TX | 76002-5474 |
| JAMES A CARPENTER | 935 COBBLESTONE CT | | | | ROCHESTER HILLS | MI | 48309-1627 |
| JAMES A CARROLL | 5482 EMERY RD | | | | PORTLAND | MI | 48875-9709 |
| JAMES A CARROLL | 6544 ERRICK ROAD | | | | N TONAWANDA | NY | 14120-1150 |
| JAMES A CASELLA & | PATRICIA L CASELLA JT TEN | 1735 EMERY DR | | | ERIE | PA | 16509-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A CAUDLE | 1379 HAMPTON RD | | | | SAINT CHARLES | MO | 63303-6105 |
| JAMES A CESNICK | 21 A ST | | | | MOUNTAIN LAKE PARK | MD | 21550-3501 |
| JAMES A CHANG & | CYNTHIA C CHANG & | SOPHIA M CHANG JT TEN | 43814 BIRCHTREE AVE | | LANCASTER | CA | 93534-5011 |
| JAMES A CHAVEZ | 1560 DENNISON S W | | | | ALBUQUERQUE | NM | 87105-2816 |
| JAMES A CHRISTAL AND | PEGGY S CHRISTAL JTWROS | P O BOX 195 | | | EATON | IN | 47338 |
| JAMES A CHRISTOPHER | PO BOX 153 | | | | ARJAY | KY | 40902-0153 |
| JAMES A CHRONICLE | CUST DAVID S CHRONICLE | UGMA MI | 30295 7 MILE RD | | LIVONIA | MI | 48152-1914 |
| JAMES A CIARPELLA | 1018 VALE ROAD | | | | BEL AIR | MD | 21014-2413 |
| JAMES A CLARK | C/O DIXIE CLARK | 8786 W COUNTY RD 800 N | | | NORTH SALEM | IN | 46165-9798 |
| JAMES A CLARK | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| JAMES A CLARK & | BERNICE CLARK JT TEN | 3501 ST AUGUSTINE PLACE | | | ASHEVILLE | NC | 28805-2486 |
| JAMES A CLARK & | PATRICIA A CLARK JT TEN | BOX 3917 | | | PARKER | CO | 80134-1442 |
| JAMES A CLOCK | 366 POMFRET RD | | | | WEST HARTFORD | VT | 05084-9702 |
| JAMES A COCKLIN & | ESTHER M COCKLIN JT TEN | 42 IMPALA DRIVE | | | DILLSBURG | PA | 17019-1351 |
| JAMES A COLE & | KATHLEEN L COLE JT TEN | 20 UPPER SHEEP PASTURE RD | | | E SETAUKET | NY | 11733-1748 |
| JAMES A COLEMAN | CUST JAMES BRIAN COLEMAN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 6255 N LEROY AVENUE | CHICAGO | IL | 60646-4831 |
| JAMES A COLEMAN | TOD DTD 04/24/2008 | 1006 W BAKER STREET APT 101 | | | PLANT CITY | FL | 33563-4449 |
| JAMES A COLLARD | 24585 SUMMERLAND CIR | | | | LAGUNA NIGUEL | CA | 92677 |
| JAMES A COLLINS | 2319 E 500 N | | | | WINDFALL | IN | 46076-9478 |
| JAMES A COLLINS | 800 E MAIN | | | | MANCHESTER | MI | 48158-8540 |
| JAMES A COLLINS II | 175 MONTESITO LN | | | | FLORESVILLE | TX | 78114-4400 |
| JAMES A CONANT JR | 34390 DETROIT RD | | | | AVON | OH | 44011-1967 |
| JAMES A CONLON | 11 SOUTH 480 OAKWOOD | | | | LEMONT | IL | 60439-8803 |
| JAMES A CONNER | 8135 E DODGE ROAD | | | | OTISVILLE | MI | 48463-9453 |
| JAMES A COOK | 9117 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| JAMES A COOPER | 4204 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48198 |
| JAMES A CORR | 1856 N PIATT AV | | | | WICHITA | KS | 67214-1830 |
| JAMES A CORSO | 2073 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4406 |
| JAMES A CORTINA | 1044 HYDE PARK DRIVE | | | | CENTERVILLE | OH | 45429-5810 |
| JAMES A COSGROVE | 11833 S DEAN RD | | | | ASHLEY | MI | 48806-9759 |
| JAMES A COTSMAN | 3703 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3047 |
| JAMES A COULTER | 6557 LAKE MEADOWS DRIVE | | | | HIXSON | TN | 37343-3165 |
| JAMES A COVARRUBIAS | 365 PREWETT DR | | | | FOLSOM | CA | 95630-6529 |
| JAMES A COWELL SR | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 |
| JAMES A COX | 5409 AMSTERDAM PLACE | | | | RALEIGH | NC | 27606-9709 |
| JAMES A COX | 151 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9019 |
| JAMES A CRADDOCK JR | 203 SPROUT ROAD | | | | MUNCY | PA | 17756-1714 |
| JAMES A CRAWFORD | 3924 KIMPALONG DR | | | | NASHVILLE | TN | 37205-1950 |
| JAMES A CRAWFORD & | MRS MARY CRAWFORD JT TEN | 8317 BELL ST | | | CROWN POINT | IN | 46307-9648 |
| JAMES A CRESCIMANO | 3208 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5464 |
| JAMES A CROFFORD | 3983 ST ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| JAMES A CROWE | 7863 KAVANAGH RD | | | | BALTIMORE | MD | 21222-3304 |
| JAMES A CULLEN | 126 MALDEN RD | | | | BROWNSVILLE | PA | 15417-9213 |
| JAMES A CURRIE | CUST BRUCE ROBERT CURRIE A | MINOR U/ P L 55 CHAP 139 | LAWS OF N J | 22 PINE TREE RD | MOUNTAIN TOP | PA | 18707-1717 |
| JAMES A CURTIS | 7929 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9714 |
| JAMES A DAMMEYER & | KATHLEEN M DAMMEYER JT TEN | 1002 RUTH AVE | | | ERIE | PA | 16509-2943 |
| JAMES A DANIELS | 1570 MEREDITH DR 42# | | | | CINCINNATI | OH | 45231-3244 |
| JAMES A DANIELS | 16252 WARD | | | | DETROIT | MI | 48235-4283 |
| JAMES A DAVENPORT | 18609 ROGGE | | | | DETROIT | MI | 48234-3023 |
| JAMES A DAVIDSON | CGM IRA CUSTODIAN | 821 MOSELEY RD | | | ENNIS | TX | 75119-8138 |
| JAMES A DAVIES & | MRS VIOLET L DAVIES JT TEN | 171 GRAHAM RD | APT 72 | | CUYAHOGA FLS | OH | 44223-1762 |
| JAMES A DAVIS | 4637 N 39TH STREET | | | | MILWAUKEE | WI | 53209-5859 |
| JAMES A DAVIS | 1721 VAN WAGONER DR | | | | SAGINAW | MI | 48603-4416 |
| JAMES A DAVIS | 1 MILLER COUNTY 266 | | | | FOUKE | AR | 71837 |
| JAMES A DAVIS | 413 SUMTER AVE | | | | CAROLINA BCH | NC | 28428-5212 |
| JAMES A DAWES | 3121 HONEYCUTT CIRCLE | | | | DAYTON | OH | 45414-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A DE GROFF AND | KIM H DE GROFF JTWROS | 153 STEADWELL ROAD | | | AMSTERDAM | NY | 12010-7508 |
| JAMES A DE MARCO | 19966 PROMENADE | | | | RIVERSIDE | CA | 92508-3248 |
| JAMES A DEAGAN | 11825 COLUMBIA HIGHWAY | | | | EATON RAPIDS | MI | 48827-9278 |
| JAMES A DEFLORIO JR | 6854 FOX LN | | | | WATERFORD | MI | 48327-3504 |
| JAMES A DENNISTON | 744 RIDGELYN DR | | | | DALLASTOWN | PA | 17313-9741 |
| JAMES A DEPIAZZA | PO BOX 1543 | | | | LAKE DALLAS | TX | 75065-1543 |
| JAMES A DEWYSE | 843 GREEN | | | | BAY CITY | MI | 48708-9622 |
| JAMES A DISNEY & | CAROL SUE DISNEY JT TEN | 3101 CEDAR OAK DR | | | EDMOND | OK | 73013-7701 |
| JAMES A DODARO | 809 PERSIMMON LANE C | | | | MOUNT PROSPECT | IL | 60056-6326 |
| JAMES A DONNELLY JR | TR MURRAY FAMILY IRREVOCABLE TRUST | UA 11/09/05 | 275 MARTINE ST | | FASLL RIVER | MA | 02723-1516 |
| JAMES A DOOLAN | 3104 ALCOTT | | | | FLINT | MI | 48506-2146 |
| JAMES A DOUGLAS | 1 JOLUDOW DR | | | | MASSAPEQUA PK | NY | 11762-3719 |
| JAMES A DOWNEY | CUST BRIDGET K DOWNEY U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 30 WASHINGTON TRAIL | HOPATCONG | NJ | 07843-1295 |
| JAMES A DOWNEY | APRIL D DOWNEY A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | C/O CATHERINE M DOWNEY | 4 MOUNTAIN AVE | MONTVILLE | NJ | 07045-9407 |
| JAMES A DOWNEY JR | 4 MOUNTAIN AVE | | | | MONTVILLE | NJ | 07045-9407 |
| JAMES A DOWNEY JR | 4 MOUNTIAN AVE | | | | MONTVILLE | NJ | 07045 |
| JAMES A DUCHSCHER | 1079 GREYSTONE MANOR PKWY | | | | CHESTERFIELD | MO | 63005-4946 |
| JAMES A DUNCAN | 4900 MYRTLE AVE | | | | BLUE ASH | OH | 45242-6135 |
| JAMES A ECKEL | 54 PALMER BEND COURT | | | | THE WOODLANDS | TX | 77381-5402 |
| JAMES A ECKEL & | SUSAN G ECKEL JT TEN | 54 PALMER BEND COURT | | | THE WOODLANDS | TX | 77381-5402 |
| JAMES A EDDY | CGM IRA CUSTODIAN | 6645 CHAMPAGNE ROAD | | | KINDE | MI | 48445-9605 |
| JAMES A EDENS | 10515 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6762 |
| JAMES A EDGE | 6 BAYSHORE PT | | | | VALPARAISO | FL | 32580-1395 |
| JAMES A EDWARDS | CUST JAMES ANDREW EDWARDS UGMA VA | 511 OLD HUNDRED RD | | | MIDLOTHIAN | VA | 23113-7341 |
| JAMES A EDWARDS | 7900 E BENNINGTON | | | | DURAND | MI | 48429-9764 |
| JAMES A EDWARDS | 2133 CLIFTWOOD AVE | | | | BALTIMORE | MD | 21213-1501 |
| JAMES A EICKHOFF | 52180 SOUTHVIEW RIDGE | | | | MACOMB | MI | 48042-1121 |
| JAMES A ELLIOTT | 1151 WILTSHIRE DR | | | | LAPEER | MI | 48446-1589 |
| JAMES A ENDRES & | MARILYN C ENDRES | TR JAMES A ENDRES & MARILYN C ENDRES | REV LIVING TRUST UA 11/21/97 | 9037 WEST G AVENUE | KALAMAZOO | MI | 49009-8525 |
| JAMES A ERWIN | 6280 WINDFALL ROAD | | | | GALION | OH | 44833-8943 |
| JAMES A ESCHENBECKER | 190 CALDICOTT ROAD | | | | SCHENECTADY | NY | 12303-2314 |
| JAMES A ETCHISON | PO BOX 586 | | | | CARMEL | IN | 46082-0586 |
| JAMES A FADLEY | CUST RYAN F FADLEY UGMA TX | 840 CRANE | | | COPPELL | TX | 75019-5967 |
| JAMES A FANNING | 1398 COSGROVE ST | | | | WATERTOWN | NY | 13601-4544 |
| JAMES A FEDEWA | PO BOX 1956 | | | | TROY | MI | 48099-1956 |
| JAMES A FEISTER | CUST JOHNATHAN A FEISTER UTMA IN | 7045 N COUNTY ROAD 550 E | | | BROWNSBURG | IN | 46112-9410 |
| JAMES A FERACK | 941 RADCLIFF | | | | GARDEN CITY | MI | 48135-3063 |
| JAMES A FIEDOREK | 6548 RAFTELIS ROAD | | | | BURKE | VA | 22015-4142 |
| JAMES A FILKINS | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 |
| JAMES A FILKINS & | URSULA M FILKINS JT TEN | 11601 N MAIN ST | | | WHITMORE LAKE | MI | 48189-9117 |
| JAMES A FINLEY & | NANCY L FINLEY JT TEN | 360 ROSEWAE AVE | | | CORTLAND | OH | 44410-1269 |
| JAMES A FLANAGAN | 1417 FIELDGREEN OVERLOOK DR | | | | STONE MOUNTAIN | GA | 30088-3137 |
| JAMES A FLETCHER | 1341 HOBBS DR | | | | ALPENA | MI | 49707-3917 |
| JAMES A FLOOD JR | MICHAEL FLOOD TTEE | U/A/D 11/17/00 | FBO J. FLOOD FAMILY TRUST | SW 20252 TREMONT WAY | ALOHA | OR | 97007 |
| JAMES A FLORMAN AND | TERI R FLORMAN JTWROS | 364 WEST BOWMAN DRIVE | | | KALISPELL | MT | 59901-6880 |
| JAMES A FLOWERS | 1534 FERNDALE AVE | | | | S W WARREN | OH | 44485-3947 |
| JAMES A FLOWERS | 4200 MARIANNE DRIVE | | | | FLUSHING | MI | 48433-2329 |
| JAMES A FLOWERS | 302 E BASIN RD | | | | NEW CASTLE | DE | 19720-4214 |
| JAMES A FORD AND | CATHERINE FORD, OD PA JTWROS | 2059 CEZANNE ROAD | | | WEST PALM BEACH | FL | 33409-7532 |
| JAMES A FORMICA | 48226 BINGHAMPTON CT | | | | NORTHVILLE | MI | 48167-8685 |
| JAMES A FORMICA & | VINCENT C FORMICA JT TEN | 117 FAY PARK DR | | | NORTH SYRACUSE | NY | 13212-3535 |
| JAMES A FORNASH | 19965 SALAM | | | | DETROIT | MI | 48219-1044 |
| JAMES A FORREST & | FREIDA V FORREST JT TEN | 1602 ALICE ST | | | POPLAR BLUFF | MO | 63901-3506 |
| JAMES A FOWLER TRUSTEE | U/A DATED 6/26/1995 | FBO JAMES A FOWLER | REVOCABLE TRUST | 918 LOMBARD AVENUE | EVANSVILLE | IN | 47714 |
| JAMES A FRANKO | 8114 NW 100TH TERRACE | | | | TAMARAC | FL | 33321-1259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A FRANKS | 3026 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1428 |
| JAMES A FRANKS | MARIE FRANKS JT TEN | 3026 ROCKEFELLER ROAD | | | WILOUGHBY HLS | OH | 44092-1428 |
| JAMES A FRANZWA | 642 MARSOLAN AVE | | | | SOLANA BEACH | CA | 92075-1931 |
| JAMES A FRAZIER | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| JAMES A FRAZZINE | 3197 DUNLAVIN GLEN RD | | | | COLUMBUS | OH | 43221-4419 |
| JAMES A FREDERICK & | LOIS M FREDERICK JT TEN | 8218 CLAY CT | | | STERLING HEIGHTS | MI | 48313-4602 |
| JAMES A FREET | 2870 WINTER PINES CT | | | | COEUR D ALENE | ID | 83815-6246 |
| JAMES A FRENCH | 2162 MARBLE RD | | | | BELDING | MI | 48809-9747 |
| JAMES A FRENCH | CUST CAITLYN R FRENCH | UGMA MI | 611 CASS AVE | | BAY CITY | MI | 48708-8519 |
| JAMES A FRENCH | TR UNDER DECLARATION OF TRUST | 06/10/91 BENEFIT | OF JAMES A FRENCH | 1130 S MICHIGAN AVE # 2503 | CHICAGO | IL | 60605-2331 |
| JAMES A FRENCH & | MAUDE F HODO JT TEN | 5601 NATOMAS BLVD APT 7104 | | | SACRAMENTO | CA | 95835-2262 |
| JAMES A FRITZ | 3554 CENTER DR | | | | GREENVILLE | OH | 45331-3004 |
| JAMES A FRYSKE & | FRANCINE FRYSKE JT TEN | 9236 PINE HILL CT | | | SALINE | MI | 48176-9476 |
| JAMES A FULLER | 12251 CARR RD ROUTE 2 | | | | ST CHARLES | MI | 48655-9660 |
| JAMES A FULLERTON | 16207 WINCHMORE HILL DRIVE | | | | SPRING | TX | 77379-6767 |
| JAMES A FURLANO | 306 HILLTOP DR | | | | MILTON | WI | 53563-1408 |
| JAMES A GABEL | 329 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1642 |
| JAMES A GALLAGHER | 249-35 RUSHMORE TERR | | | | LITTLE NECK | NY | 11362-1325 |
| JAMES A GALLMAN SR | CUST JAMES A GALLMAN JR UGMA VA | 70 QUEEN ANNE DRIVE | | | MABLETON | GA | 30126-1429 |
| JAMES A GALLMAN SR | CUST PHILLIP M GALLMAN UGMA VA | 253 COKESBURY RD | | | LEBANON | NJ | 08833-4377 |
| JAMES A GARNER | PO BOX 371 | | | | KEITHVILLE | LA | 71047-0371 |
| JAMES A GASSMAN | 11 WHITE TAIL WAY | # B | | | NORWALK | OH | 44857-2802 |
| JAMES A GAW | 721 WOODSPRING COURT | | | | BEAVERCREEK | OH | 45430-1474 |
| JAMES A GAY | 11621 GEORGETOWN DR | | | | KNOXVILLE | TN | 37922-3813 |
| JAMES A GAYLORD | 191 PLAINVILLE AVE | | | | UNIONVILLE | CT | 06085-1415 |
| JAMES A GENNINGER | 717 HAWLEY AVE | | | | SYRACUSE | NY | 13203-2923 |
| JAMES A GIBBENS | 134 GOODMAN DRIVE | OSHAWA ON  L1J 7V9 | CANADA | | | | |
| JAMES A GIBBONS | 14517 MIMA RD SW | | | | OLYMPIA | WA | 98512 |
| JAMES A GIBSON | 296 E 293 ST | | | | WILLOWICK | OH | 44095-4650 |
| JAMES A GIELDA | 813 S SHERMAN | | | | BAY CITY | MI | 48708-7430 |
| JAMES A GILCHRIST | 2900 JEFFERSON ST | | | | COURTLAND | AL | 35618-3218 |
| JAMES A GILLIES IV | 11 BENS WAY | | | | FRANKLIN | MA | 02038-1051 |
| JAMES A GILMORE | CGM SIMPLE IRA CUSTODIAN | U/P/O BURTON CONTROLS | 400 S. RANCHWOOD LOT 27 | | YUKON | OK | 73099-2737 |
| JAMES A GINTER | 8520 15 MILE RD | # 3D | | | STERLING HTS | MI | 48312-3669 |
| JAMES A GLOVER | 18 TILLINGHAST ST | | | | NEWARK | NJ | 07108-1719 |
| JAMES A GOBLE | 348 RANDY RD | | | | ROANOKE | TX | 76262-6149 |
| JAMES A GOHANER AND | MARGARET A GOHANER JTWROS | 12 KINGSLEY ROAD | | | MT. HOLLY | NJ | 08060-3273 |
| JAMES A GOINES JR | 220 N 3RD AV | | | | SAGINAW | MI | 48607-1474 |
| JAMES A GOREY | 7335 US HWY 20 | | | | DELTA | OH | 43515 |
| JAMES A GORMAN | CURRAGH VIEW FONTSTOWN | ATHY IRELAND | IRELAND | | | | |
| JAMES A GORSE & | INEZ N GORSE JT TEN | 108 SOUTH DALE BLVD | | | CORTLAND | OH | 44410-1656 |
| JAMES A GOSMA | 12 AUGUSTA TRL | | | | PALM COAST | FL | 32137-1428 |
| JAMES A GOURLEY | 6015A STATE RT 46TH NE | | | | CORTLAND | OH | 44410-9665 |
| JAMES A GRADY | 15 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| JAMES A GRANDBERRY | 1094 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3702 |
| JAMES A GREEN | ATTN HENRIETTA O GREEN | 2558 E PINE | | | STAYTON | OR | 97383-1582 |
| JAMES A GREEN | 362 COTSWOLD DRIVE | | | | DAYTON | OH | 45459-1722 |
| JAMES A GREEN | 44750 BAYVIEW DR UNIT 37 | | | | NOVI | MI | 48377-1379 |
| JAMES A GREEN | 2325 KINGSBURY TROY | | | | TROY | MI | 48098-4241 |
| JAMES A GREGG | 1414 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4436 |
| JAMES A GRIFFIN | 120 DEER RIDGE DR | | | | LIZELLA | GA | 31052-3746 |
| JAMES A GRIFFITH | 1915 N 29TH ST | | | | PARAGOULD | AR | 72450-9767 |
| JAMES A GRIGGS | 9359 LAURA | | | | DETROIT | MI | 48214-1420 |
| JAMES A GRIMM TR | UA 8-3-78 JAMES A GRIMM TRUST | 1301 S WOLF ROAD | | | HILLSIDE | IL | 60162 |
| JAMES A GROCHOWSKI | CUST BRANDON GROCHOWSKI UTMA WI | 754 COYOTE CT | | | HUBERTUS | WI | 53033 |
| JAMES A GRYGA | 1400 BELEVEDERE DRIVE | | | | KOKOMO | IN | 46902-5606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A GUCK | 5932 COUNTY RD 36 | | | | HONEOYE | NY | 14471-9548 |
| JAMES A GUIDA | DONNA G GUIDA JTWROS | 601 PLEASANT VIEW DRIVE | | | LANCASTER | NY | 14086-1506 |
| JAMES A HABERMAN | 1630 EAST RATTALEE LAKE ROAD | | | | HOLLY | MI | 48442-8578 |
| JAMES A HADLEY | 3307 REAVER AVE | | | | GROVE CITY | OH | 43123-2025 |
| JAMES A HALE | 4232 BORDEAUX DR | | | | KENNER | LA | 70065-1740 |
| JAMES A HALE & | MRS JANICE E HALE JT TEN | 4232 BORDEAUX DR | | | KENNER | LA | 70065-1740 |
| JAMES A HALL | PO BOX 300555 | | | | DRAYTON PLNS | MI | 48330-0555 |
| JAMES A HAMADE | 44881 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48167-4435 |
| JAMES A HANDS JR | 1412 NEWBURY LN | | | | MARYVILLE | TN | 37803-4704 |
| JAMES A HANSON | 4485 W 100 S | | | | RUSSIAVILLE | IN | 46979-9512 |
| JAMES A HARMON & MIRIAM C HARMON | TTEES FBO HARMON TRUST | U/A DTD 10/26/1998 | 140 WELLESLEY DRIVE | | NEWPORT NEWS | VA | 23606-4034 |
| JAMES A HARNESS | 11401 NORBY RD | | | | KANSAS CITY | MO | 64137-2533 |
| JAMES A HARP JR & | CLEO J HARP JT TEN | BOX 1330 | | | CORTEZ | CO | 81321-1330 |
| JAMES A HARPER | 2022 HARVARD BLVD | | | | DAYTON | OH | 45406-4542 |
| JAMES A HARRELL | 431 S 4TH AVE | | | | MOUNT VERNON | NY | 10550-4401 |
| JAMES A HARRIS | 602 E MAIN | | | | GREENTOWN | IN | 46936-1305 |
| JAMES A HARRIS | 1462 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| JAMES A HARRISON | 9351 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| JAMES A HARRISON | 9427 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1813 |
| JAMES A HARTE JR | CUST PATRICIA MARGARET HARTE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 15 CAREN CT | MT KISCO | NY | 10549-1200 |
| JAMES A HARTUNG | 5767 MILL RIDGE RD | | | | GRANITE FALLS | NC | 28630-8749 |
| JAMES A HARVEY   AND | SALLY A HARVEY | JT TEN WROS | 1175 S SMITH RD | | BLOOMINGTON | IN | 47401 |
| JAMES A HASTINGS | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640-7029 |
| JAMES A HAW | 4806 ROYAL DR | | | | FORT WAYNE | IN | 46835-3741 |
| JAMES A HAWK | 9109 SOLWAY FERRY RD | | | | OAK RIDGE | TN | 37830-3539 |
| JAMES A HAWKINS | 17136 CHAPEL APT2 | | | | DETROIT | MI | 48219 |
| JAMES A HAWKINS | 1812 MAPLE AV | | | | FLORENCE | AL | 35630-2229 |
| JAMES A HAYES | 56 GRANVILLE RD | | | | EAST HARTLAND | CT | 06027 |
| JAMES A HEIDL | 4620 VENICE HEIGHTS BLVD | APT 151 | | | SANDUSKY | OH | 44870-1684 |
| JAMES A HEIMBACH JR | 9 INDIAN LEDGE DRIVE | | | | SPRINGVALE | ME | 04083-1413 |
| JAMES A HENDERSON | MARY D HENDERSON JT TEN | 4040 WHISPERING TRAILS | | | HOFFMAN EST | IL | 60192-1559 |
| JAMES A HENDERSON | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406-5960 |
| JAMES A HENDERSON | 14255 WESTGATE | | | | REDFORD | MI | 48239-2856 |
| JAMES A HENRY | 22 ANGEVINE AVE | | | | HEMPSTEAD | NY | 11550-5619 |
| JAMES A HILL | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654-9788 |
| JAMES A HILL | 670 GARFIELD ST | | | | VANDERBILT | MI | 49795-9300 |
| JAMES A HILSTON | 460 ALMAR DRIVE | | | | PITTSBURGH | PA | 15237-4870 |
| JAMES A HOCKER | 1951 S ELECTRIC ST | | | | DETROIT | MI | 48217 |
| JAMES A HOEY & | HELEN T HOEY JT TEN | 11 MESSEX LN | | | WESTON | CT | 06883-1932 |
| JAMES A HOLDSCLAW | 27727 MICHIGAN AVE | APT 119 | | | INKSTER | MI | 48141-2267 |
| JAMES A HOLTSON | 1737 W MULBERRY | | | | KOKOMO | IN | 46901-4267 |
| JAMES A HORINE | 1965 E HOSLER RD | | | | HUNTINGTON | IN | 46750-9502 |
| JAMES A HORN | 8811 BECKFORD DR | | | | INDIANAPOLIS | IN | 46234-2207 |
| JAMES A HORTY III | PO BOX 350 | | | | WILMINGTON | DE | 19899-0350 |
| JAMES A HOTALING & | JOHN J HOTALING JT TEN | 7998 WEST HIGHWAY 318 | | | REDDICK | FL | 32686-2644 |
| JAMES A HOUSE | 6050 W 700 S | | | | WARREN | IN | 46792-9795 |
| JAMES A HOUSTON | 219 SHORES DR | | | | SPEEDWELL | TN | 37870-8251 |
| JAMES A HOWARD | 1475 CENTER LINE ROAD | | | | ST JOHNS | MI | 48879 |
| JAMES A HOWARD JR | PO BOX 248 | | | | DEARING | GA | 30808-0248 |
| JAMES A HRUSKA & | ARLENE J HRUSKA JT TEN | 6401 BARRETT | | | DOWNERS GROVE | IL | 60516-2710 |
| JAMES A HUDAK | 332 WESTWOODS | | | | AMHERST | OH | 44001-2051 |
| JAMES A HUDSON | 36659 HAZELWOOD | | | | WESTLAND | MI | 48186-4034 |
| JAMES A HUESSER | 18 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070-1704 |
| JAMES A HUGHES | 300 N MACKINAW | | | | LINWOOD | MI | 48634-9444 |
| JAMES A HUNT | 25 CHRISTINA WOODS CT | | | | NEWARK | DE | 19702-2724 |
| JAMES A HUNTER | 1608 16TH ST | | | | EUREKA | CA | 95501-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A HURLEY | 720 GASBERRY LANE | | | | WEBSTER | NY | 14580-2622 |
| JAMES A INSKEEP | 1420 ALLANWOOD LANE | | | | DAYTON | OH | 45432-3220 |
| JAMES A IVESTER | 2295 MACON DR SW | | | | ATLANTA | GA | 30315-6455 |
| JAMES A JACKSON | 2938 KENMORE | | | | BERKLEY | MI | 48072-1618 |
| JAMES A JACKSON JR | 537 DORCHESTER DR | | | | SEVEN FIELDS | PA | 16046-4705 |
| JAMES A JAJE | 2053 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| JAMES A JANUS | TR JAMES A JANUS TRUST | UA 10/08/03 | 4756 HAWLEY BLVD | | SAN DIEGO | CA | 92116-2436 |
| JAMES A JARRELL | PO BOX 304 | | | | PURGITSVILLE | WV | 26852-0304 |
| JAMES A JAVOR & | KIMBERLY E JAVOR JT TEN | 475 JEWETT HOLMWOOD RD | | | EAST AURORA | NY | 14052 |
| JAMES A JEFFRIES | 44 ORMOND ST | | | | FROSTBURG | MD | 21532-1647 |
| JAMES A JENKINSON | 6010 DVORAK | | | | CLARKSTON | MI | 48346-3227 |
| JAMES A JESPERSEN & | MRS BARBARA JESPERSEN JT TEN | 3465 WYNDWICKE DRIVE | | | SAINT JOSEPH | MI | 49085-8605 |
| JAMES A JILG | CHRISTINA JILG TTEE | U/A/D 07-13-1995 | FBO THE JILG FAMILY TRUST | 39 OLETREE ROAD | PEMBROKE | MA | 02359-3567 |
| JAMES A JOHNSON | 3004 WEST WOODBRIDGE AVENU | | | | MUNCIE | IN | 47304-1073 |
| JAMES A JOHNSON | 5211 STONETRACE DR | | | | CINCINNATI | OH | 45251-4169 |
| JAMES A JOHNSON | 3985 FAIRWAY DRIVE | | | | NORTH PORT | FL | 34287-6106 |
| JAMES A JOHNSON | P.O. BOX 4986 | | | | FEDERAL WAY | WA | 98063-4986 |
| JAMES A JOHNSON SR | 420 CTY RD 155 | | | | SELMA | AL | 36701 |
| JAMES A JOHNSTON | 3138 LANDVIEW DRIVE | | | | ROCHESTER | MI | 48306-1147 |
| JAMES A JUSTICE | 12375 NASH HIGHWAY | PO BOX 65 | | | CLARKSVILLE | MI | 48815-0065 |
| JAMES A JUSTICE & | SHERRI LYNN JUSTICE JT TEN | 3892 ISLAND PARK DR | | | WATERFORD | MI | 48329-1906 |
| JAMES A K SPALVINS | 2317 TIPTON STATION ROAD | | | | KNOXVILLE | TN | 37920 |
| JAMES A KAPLAN | CGM IRA ROLLOVER CUSTODIAN | 78-38 221 STREET | | | HOLLIS HILLS | NY | 11364-3633 |
| JAMES A KATCHER | 54565 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2307 |
| JAMES A KAUSE | CUST JANE S KAUSE UGMA MI | 44126 HARMONY LANE | | | BELLEVILLE | MI | 48111-2451 |
| JAMES A KECK | 4518 MOSS OAK TRL | | | | BELLBROOK | OH | 45305-1450 |
| JAMES A KELLEY | 20 ALBANO ST | | | | ROSLINDALE | MA | 02131-3515 |
| JAMES A KELLEY & | CONSTANCE A KELLEY JT TEN | 656 HARRIS HILL ROAD | | | LANCASTER | NY | 14086-9759 |
| JAMES A KELLY | 20 DUNLAP PLACE | | | | MIDDLESEX | NJ | 08846-1303 |
| JAMES A KELLY | PATRICIA A ZAPPEL JTWROS | 522 E 20TH ST APT 10H | | | NEW YORK | NY | 10009-8326 |
| JAMES A KELLY & | FLORENCE A KELLY JT TEN | 20 DUNLAP PLACE | | | MIDDLESEX | NJ | 08846-1303 |
| JAMES A KENNEDY | 1961 MARY CATHERINE | | | | YPSILANTI | MI | 48198-6246 |
| JAMES A KENNEDY | 9067 GRANDVILLE | | | | DETROIT | MI | 48228-1719 |
| JAMES A KENNEDY | 815 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| JAMES A KEY | 5763 LAKE CREST | | | | COLUMBIAVILLE | MI | 48421-8942 |
| JAMES A KIEDROWSKI | 5335 W ROSE GARDEN LN | | | | GLENDALE | AZ | 85308-9153 |
| JAMES A KIEDROWSKI TTE | JANET J KIEDROWSKI TTEE | U/A/D 04/10/02 | FBO KIEDROWSKI FAMILY TRUST | 5335 W ROSE GARDEN LN | GLENDALE | AZ | 85308-9153 |
| JAMES A KINCAID | 160 EAST STREET SOUTH | | | | GOSHEN | CT | 06756-2014 |
| JAMES A KING | 15101 BURR | | | | TAYLOR | MI | 48180-5190 |
| JAMES A KINLEY | 1924 MC KINLEY ST | | | | ANDERSON | IN | 46016-4563 |
| JAMES A KIRK | 6743 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455-1008 |
| JAMES A KIRKEENG | 13326 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1517 |
| JAMES A KIRNER & | MRS DONNA L KIRNER JT TEN | N1308 STATE ROAD 188 | | | PR DU SAC | WI | 53578-9520 |
| JAMES A KISH | PO BOX 394 | | | | TECUMSEH | MI | 49286-0394 |
| JAMES A KITKA | 16430 CLARKSON DR | | | | FRASER | MI | 48026-3585 |
| JAMES A KLAUSTERMEYER | JUDITH Z KLAUSTERMEYER JT TEN | 610 BUFFALO LANE | | | MESA | WA | 99343-9543 |
| JAMES A KLEIN | 16335 WORDEN RD | | | | HOLLY | MI | 48442-9785 |
| JAMES A KNAPP | 483 PARMA CENTER | | | | HILTON | NY | 14468-9313 |
| JAMES A KNOTTS | 1630 PATLIN CIRCLE SOUTH | | | | LARGO | FL | 33770-3070 |
| JAMES A KODEL | 9332 W HOWARD AVE | | | | MILWAUKEE | WI | 53228 |
| JAMES A KOLBE | 81 NORTH NICHOLAS DRIVE | | | | TONAWANDA | NY | 14150-6107 |
| JAMES A KOLIS | 3028 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1460 |
| JAMES A KOLIS & | DIAN C KOLIS JT TEN | 3028 COOLEY LAKE ROAD | | | MILFORD | MI | 48381-1460 |
| JAMES A KORB | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| JAMES A KORBEL | 1018 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| JAMES A KORTES | 22413 REVERE | | | | ST CLAIR SHORES | MI | 48080-2881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A KORTES & | FAY MARIE KORTES JT TEN | 22413 REVERE | | | ST CLAIR SHRS | MI | 48080-2881 |
| JAMES A KRAFT | 36 CLEARFIELD DR | | | | BUFFALO | NY | 14221-2402 |
| JAMES A KRAUSE | 703 NEBOBISH | | | | ESSEXVILLE | MI | 48732-1189 |
| JAMES A KRAUSE | 8261 ROLLING HILL LANE | | | | GRAND LEDGE | MI | 48837-9251 |
| JAMES A KREGER | 8051 PERRY LAKE ROAD | | | | CLARKSTON | MI | 48348-4648 |
| JAMES A KUNTZ | 6106 WESTLAKE AVE | | | | PARMA | OH | 44129-2352 |
| JAMES A KURZAWA & | ANNETTE KURZAWA JT TEN | 1198 BRITTANY HILLS E | | | NEWARK | OH | 43055-1620 |
| JAMES A KUTCHEY & | ARLENE M KUTCHEY JT TEN | 14285 29 MILE RD | | | WASHINGTON | MI | 48095-2701 |
| JAMES A LAKE & | NANCY C LAKE JT TEN | 799 S MAIN ST | | | ATHOL | MA | 01331-2146 |
| JAMES A LAKIES | 1116 BURLINGAME ST | | | | CADILLAC | MI | 49601-1241 |
| JAMES A LAMAR | 1147 E WINTER AVE | | | | DANVILLE | IL | 61832-2295 |
| JAMES A LAMBDIN | 1061 NORTHWOOD | | | | INKSTER | MI | 48141-1768 |
| JAMES A LAMBERT JR | 2277 SEWELL MILL RD | | | | NEWNAM | GA | 30263-3964 |
| JAMES A LANDIS | 263 NEWPORT RD | | | | LILBURN | GA | 30047-3947 |
| JAMES A LANGDON | PO BOX 622 | | | | PRUDENVILLE | MI | 48651-0622 |
| JAMES A LANGONE III | 19 MAYBROOK RD | | | | SPRINGFIELD | MA | 01129-1710 |
| JAMES A LASTRAPES | PO BOX 104 | | | | ARNAUDVILLE | LA | 70512-0104 |
| JAMES A LAUGHLIN & | IMOGENE L LAUGHLIN JT TEN | 4 HAZELNUT COURT | | | FLORISSANT | MO | 63033-6537 |
| JAMES A LAVIGNE | 37 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6401 |
| JAMES A LAWSON | 1238 N PHILLIPS | | | | KOKOMO | IN | 46901-2648 |
| JAMES A LAWSON | 5824 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0560 |
| JAMES A LAYTON | 9924 ST RD 32W | | | | LAPEL | IN | 46051-9616 |
| JAMES A LEASURE | 42949 N CHICORY AVE | | | | LANCASTER | CA | 93534-6226 |
| JAMES A LEDERER | 10 PADDOCK LN | | | | MILLIS | MA | 02054-1054 |
| JAMES A LEE | 1000 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9649 |
| JAMES A LEE | 8246 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| JAMES A LEE | 48742 DUNN CT | | | | MACOMB | MI | 48044-2229 |
| JAMES A LEPERA | 17 MARCEL COURT | | | | FAIRFIELD | OH | 45014-3653 |
| JAMES A LESTARGE | 6220 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| JAMES A LEVELS | 3510 HEBERT | | | | ST LOUIS | MO | 63107-2526 |
| JAMES A LEVERANCE | 266 WILDERNESS WAY | | | | BROOKLYN | WI | 53521-9452 |
| JAMES A LIBERTI | 41 GARDEAU ST | | | | PERRY | NY | 14530-1304 |
| JAMES A LINDQUIST | 3790 NUTCRACKER CT | | | | OXFORD | MI | 48370-2527 |
| JAMES A LINN | MPP-PERSHING LLC AS CUSTODIAN | FBO JAMES A LINN - TTEE | 24721 AMELIA LANE | | NEWHALL | CA | 91321-1295 |
| JAMES A LONDRIGAN | 9068 WILLOWGATE | | | | GOODRICH | MI | 48438-9100 |
| JAMES A LONG | 4208 FARNER | | | | WATERFORD | MI | 48329-4107 |
| JAMES A LOVELL & | DOLORES M LOVELL JT TEN | 1102 DEE LN | | | WOODBURY | NY | 11797-1651 |
| JAMES A LOW | 5971 TIBET DR | | | | HUBER HEIGHTS | OH | 45424-5326 |
| JAMES A LUCAS | CUST MISS BARBARA JEAN LUCAS | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 11463 EHREN AVE | LAKE VIEW TERRACE | CA | 91342-6815 |
| JAMES A LUCAS | 30 BELLE AVE | | | | ASHLAND | OH | 44805-1301 |
| JAMES A LUMBERT | 5372 LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| JAMES A LUNDY | BIRCH LK RD | PO BOX 312 | | | KEWADIN | MI | 49648-0312 |
| JAMES A LUSTER JR | 99 ISAAC DRIVE | | | | BUNKER HILL | WV | 25413 |
| JAMES A LYNCH SR | 4318 S FLORIDA AVENUE | #84 | | | INVERNESS | FL | 34450-8552 |
| JAMES A LYNCH SR | 4318 S FLORIDA AVE LOT 84 | | | | INVERNESS | FL | 34450-8552 |
| JAMES A LYNN | 2213 N OAK CT | | | | ARLINGTON | VA | 22209-1130 |
| JAMES A LYONS | 3536 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 |
| JAMES A MAC DOUGALL & | PAUL MAC DOUGALL JT TEN | 120 WILLIAMS AVE | | | HYDE PARK | MA | 02136-3920 |
| JAMES A MAC KAY | 319 THORNWOOD LANE | | | | LAKE BLUFF | IL | 60044-2330 |
| JAMES A MACKRIS | 17631 KUECKEN | | | | CLINTON TOWNSHIP | MI | 48038-1765 |
| JAMES A MAKELY & | ALICE R MAKELY JT TEN | 590 BLACK WALNUT DRIVE | | | ROCHESTER | NY | 14615-1420 |
| JAMES A MALDWIN | 2912 WESTMOOR RD | | | | OSHKOSH | WI | 54904-7605 |
| JAMES A MALIZIA | 1109 BRASSIE AVE | | | | FLOSSMOOR | IL | 60422-1503 |
| JAMES A MALIZIA & | ROSE M MALIZIA JT TEN | 1109 BRASSIE AVE | | | FLOSSMOOR | IL | 60422-1503 |
| JAMES A MALLINGER | 12901 JULIE ANN CT | | | | SHELBY | MI | 48315-4651 |
| JAMES A MALOTT | 2343 TAYLER HILL | | | | MINFORD | OH | 45653-8534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A MANNION | 14770 S HIGHLAND | | | | ORLAND PARK | IL | 60462-3050 |
| JAMES A MARIANO | 236 N COLONIAL | | | | CORTLAND | OH | 44410-1167 |
| JAMES A MARLEY JR & | PATRICIA MARLEY JT TEN | 1092 HENDRIX AVE | | | THOUSAND OAKS | CA | 91360-3646 |
| JAMES A MARR | 341 CHESTNUT | ST THOMAS ON  N5R 5R9 | CANADA | | | | |
| JAMES A MARSHALL | 621 W PARKWAY AV 1A | | | | FLINT | MI | 48505-2672 |
| JAMES A MARTIN & | JEAN B MARTIN JT TEN | 200 HUNTINGTON ROAD | | | GREENVILLE | SC | 29615-4206 |
| JAMES A MARTIN JR | C/O ROSEMARY MARTIN | 835 HILL ROAD | | | ASTON | PA | 19014-1416 |
| JAMES A MARTINEZ | 1625 MARSHBANK | | | | PONTIAC | MI | 48340-1074 |
| JAMES A MARX | 7925 LUANN STREET | | | | SAGINAW | MI | 48609-4918 |
| JAMES A MASTERS | BOX 19 | | | | DAVIDSONVILLE | MD | 21035-0019 |
| JAMES A MATHEWS | 1123 GOMER STREET | | | | HAYWARD | CA | 94544-4315 |
| JAMES A MATTHEWS | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 |
| JAMES A MAURER | PO BOX 217 | | | | CORUNNA | MI | 48817-0217 |
| JAMES A MAY SR & | CAROL A MAY JT TEN | 3358 E DOWNING ST | | | MESA | AZ | 85213-7013 |
| JAMES A MAZUCHOWSKI | 22823 BRAYDON CT | | | | NOVI | MI | 48374-3722 |
| JAMES A MC CORMICK | 110 CLOVER AVE | | | | EWING | NJ | 08638-3616 |
| JAMES A MC GINNIS | 5385 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2809 |
| JAMES A MC GUIRE | 4635 TIMBERVIEW DR | | | | AUBURN | IL | 62615-9668 |
| JAMES A MC NERTNEY | 1180 BEN FRANKLIN HWY E | APT 319 | | | DOUGLASVILLE | PA | 19518-1803 |
| JAMES A MC VICAR | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| JAMES A MCCAGUE | 2126 ST RT 15 | | | | NEY | OH | 43549-9712 |
| JAMES A MCCLARY | 5235 E WILCOX ROAD | | | | JANESVILLE | WI | 53546-9707 |
| JAMES A MCCLURE | 49 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223-7010 |
| JAMES A MCCORMICK | 8524 LAWNPARK DRIVE | | | | KNOXVILLE | TN | 37923-7001 |
| JAMES A MCCOY | 23650 CADILLAC HWY | | | | COPEMISH | MI | 49625-9717 |
| JAMES A MCDONNELL | 91 DARTMOUTH ST | | | | VALLEY STREAM | NY | 11581-3215 |
| JAMES A MCELHENY & | TIMOTHY A MCELHENY JT TEN | 2131 SWENSBERG NE | | | GRAND RAPIDS | MI | 49505-4063 |
| JAMES A MCFADDEN | 4919 BEND CT | | | | SUGARLAND | TX | 77478-5492 |
| JAMES A MCKENZIE | 5807 BOIS ILE DR | | | | HASLETT | MI | 48840-9515 |
| JAMES A MCKENZIE | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481-8835 |
| JAMES A MEIER | 1875 RIVERVIEW DRIVE | | | | DEFIANCE | OH | 43512-2565 |
| JAMES A MELTZER | 7681 E 600 N | | | | FALMOUTH | IN | 46127-9748 |
| JAMES A MERCHEL | 39473 MOUND RD | | | | STERLING HTS | MI | 48310-2743 |
| JAMES A MERZKE | 43 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| JAMES A MEWHINNEY | 610 RIVERSIDE DRIVE | | | | CARLSBAD | NM | 88220-5220 |
| JAMES A MEYERS | 1520 AVON | | | | SAGINAW | MI | 48602-3974 |
| JAMES A MEYERS & | JOSEPHINE M MEYERS JT TEN | 1520 AVON | | | SAGINAW | MI | 48602-3974 |
| JAMES A MIANO | 60 CANTEBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| JAMES A MIDDLETON MUNCY | 4539 SEMINARY RD | | | | ALEXANDRIA | VA | 22304-1532 |
| JAMES A MILLER | 2432 MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| JAMES A MILLER | 610 N JOHNSON | | | | BAY CITY | MI | 48708-6729 |
| JAMES A MILLER | CUST JACOB A MILLER | UTMA KS | 10261 ROSEWOOD DR | | OVERLAND PARK | KS | 66207-3456 |
| JAMES A MILLER | CUST MATTHEW A MILLER UTMA KS | 10261 ROSEWOOD DR | | | SHAWNEE MISSION | KS | 66207-3456 |
| JAMES A MILLER | CUST GENEVIEVE E MILLER | UTMA CO | 10261 ROSEWOOD DR | | OVERLAND PARK | KS | 66207-3456 |
| JAMES A MILLER & | DOLORES B MILLER | TR MILLER FAMILY LIVING TRUST UA | 08/05/96 | 1122 W ELM TREE RD | ROSSFORD | OH | 43460-1358 |
| JAMES A MILLER & | JOANN L MILLER & | JENNIFER A MILLER JT TEN | 13467 BAHNFYRE DR | | ST LOUIS | MO | 63128-3383 |
| JAMES A MILLS | 2700 EATON RAPIDS RD | LOT 148 | | | LANSING | MI | 48911-6321 |
| JAMES A MILLS | 540 BUFFALO BRANCH RD | | | | CORBIN | KY | 40701 |
| JAMES A MINOR | RD 1 BOX 110 | | | | GREENSBORO | PA | 15338-8620 |
| JAMES A MITCHELL | 6420 AGNES | | | | KANSAS CITY | MO | 64132-1155 |
| JAMES A MITCHELL | 14 MILL ST | | | | SPENCERPORT | NY | 14559-1210 |
| JAMES A MOCK | 5194 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1547 |
| JAMES A MOLONEY | 17650 W OUTER DR | | | | DEARBORN HEIGHTS | MI | 48127-2569 |
| JAMES A MONROE | 7472 BOSTON STATE RD | | | | HAMBURG | NY | 14075-7327 |
| JAMES A MOONEY & | GRACE A MOONEY JT TEN | 427 BELMONT AVE | | | NILES | OH | 44446-3015 |
| JAMES A MOORE | 146 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A MOORE | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 |
| JAMES A MORAN | 13800 165TH AVE | | | | LEROY | MI | 49655 |
| JAMES A MORGAN | PMB 223 13 BOW CIRCLE | | | | HILTON HEAD | SC | 29928 |
| JAMES A MORGAN | 5480 W 1100 S | | | | FAIRMOUNT | IN | 46928-9319 |
| JAMES A MORRIS | 11324 E MAPLE AVE | | | | DAVISON | MI | 48423 |
| JAMES A MORRISETTE | 1204 AUTUN RD | | | | PENDLETON | SC | 29670-9113 |
| JAMES A MORRISON & KATHLEEN F | MORRISON TR JAMES A MORRISON & | KATHLEEN F MORRISON JT REVOCABLE | LIVING TRUST UA 08/03/06 | 18740 BLUE VIOLET LANE | GAITHERSBURG | MD | 20879-1530 |
| JAMES A MORSE | 2921 CANYONSIDE CT | | | | GRAND RAPIDS | MI | 49525-3176 |
| JAMES A MOSSINGHOFF | ERIN P MOSSINGHOFF TTEE | U/A/D 09/08/00 | FBO MOSSINGHOFF LIV TR | 1158 HOLLOW VALLEY CT. | ST. CHARLES | MO | 63304-2466 |
| JAMES A MUNOFO & | PATRICIA G MUNOFO JT TEN | 13784 ABBEY COURT | | | STERLING HEIGHTS | MI | 48312-4100 |
| JAMES A MURPHY | 6016 WATCH HARBOUR ROAD | | | | MIDLOTHIAN | VA | 23112-2030 |
| JAMES A MURRAY & | IDA L MURRAY JT TEN | 788 GALLOWAY ROAD | | | GALLOWAY | OH | 43119-9108 |
| JAMES A MYNY | 73563 KANIE RD | | | | ROMEO | MI | 48065-3354 |
| JAMES A NALLS | 423 ALAMEDA PL | | | | DAYTON | OH | 45406-4509 |
| JAMES A NARVID & | MARY C NARVID JT TEN | 224 MILL STREET | | | PITTSTON | PA | 18640-2646 |
| JAMES A NEELEY | 2168 PONT LICK ROAD | | | | ANNVILLE | KY | 40402-9788 |
| JAMES A NEHRT | 17815 HIGH LINE RD | | | | CARLYLE | IL | 62231-2813 |
| JAMES A NELSON | BOX 514 | | | | WOODRUFF | WI | 54568-0514 |
| JAMES A NEVILLE JR | 5572 MEDALLION DR W | | | | WESTERVILLE | OH | 43082 |
| JAMES A NEWBERRY | 347 CEDAR BAY CIR | | | | DALLAS | GA | 30157-1415 |
| JAMES A NEWMAN | 19091 CALYPSO | | | | MACOMB | MI | 48044-1220 |
| JAMES A NOLL AND | JOAN O NOLL TEN IN COM | 1 LYNDALE ROAD | | | EDGEWOOD | KY | 41017-2323 |
| JAMES A NORGARD | BOX 734 | | | | ARNEGARD | ND | 58835-0734 |
| JAMES A NORTHROP | 14838 SHIRE RD | | | | WOLVERINE | MI | 49799-9637 |
| JAMES A NOWACZYK | 2325 DAVID STREET | | | | SAGINAW | MI | 48603-4113 |
| JAMES A NOWC | 25183 PATTOW | | | | ROSEVILLE | MI | 48066-3911 |
| JAMES A NYKANEN | 30932 PARDO | | | | GARDEN CITY | MI | 48135-1846 |
| JAMES A O'BRIEN | 1701 HOLLAND ROAD | | | | MAUMEE | OH | 43537-1646 |
| JAMES A O'NEAL | 1306 S E 15TH ST | | | | OCALA | FL | 34471-4542 |
| JAMES A OCONNOR & | JOAN D OCONNOR JT TEN | PO BOX 311 | | | OCCOQUAN | VA | 22125-0311 |
| JAMES A OKELLEY & | RENA OKELLEY JT TEN | 4734 MIDLAND AVE | | | WATERFORD | MI | 48329-1839 |
| JAMES A OLIVER JR | 290 YODER RD | | | | HARLEYSVILLE | PA | 19438-1860 |
| JAMES A OLSEN | 149 JASPER DRIVE | | | | FAIRFIELD GLADE | TN | 38558-8665 |
| JAMES A OLSON & SHARON L OLSON | TRUSTEES FBO THE OLSON FAMILY | REVOCABLE LIVING TRUST | U/A/D 04-29-83 | 2045 COOMBSVILLE RD | NAPA | CA | 94558-3921 |
| JAMES A ONEAL JR | 1306 S E 15TH STREET | | | | OCALA | FL | 34471-4542 |
| JAMES A ORSINI AND | ANTOINETTE B ORSINI JTWROS | 382 WEST STREET ROAD | | | KENNETT SQUARE | PA | 19348-1691 |
| JAMES A ORVEDAHL & MARILYN | ORVEDAHL REV TRUST DTD 8/3/96 | JAMES A ORVEAHL TTEE | MARILYN ORVEDAHL TTEE | 1776 LAKESHORE DR | MENASHA | WI | 54952-1026 |
| JAMES A OSWALD & | KATHRYN M OSWALD JT TEN | 1430 SHERIDAN DR | | | PARMA | OH | 44134-5341 |
| JAMES A OTT | 12107 MAPLE FOREST CT | APT K | | | FAIRFAX | VA | 22030-7721 |
| JAMES A OWENS | 2142 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |
| JAMES A PAKEMAN | 112 MARGARET PL | BROCKVILLE ON  K6V 6Y3 | CANADA | | | | |
| JAMES A PALMATIER | 4705 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| JAMES A PANARETOS | 1393 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1081 |
| JAMES A PARKER | PO BOX 966 | | | | SAND SPRINGS | OK | 74063-0966 |
| JAMES A PARR | 315 DENISE RD | | | | ROCHESTER | NY | 14612-4930 |
| JAMES A PASTORIA | 13186 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1564 |
| JAMES A PATCHETT & | ELIZABETH C PATCHETT JT TEN | 4316 CRESTKNOLL DR | | | GRAND BLANC | MI | 48439-2014 |
| JAMES A PATTERSON | 4020 LEFEVRE DR | | | | KETTERING | OH | 45429-3218 |
| JAMES A PATTON | 10446 CANFIELD | | | | ST LOUIS | MO | 63136-5736 |
| JAMES A PAUL | 3908 BEVERLY DR | | | | TOLEDO | OH | 43614-5651 |
| JAMES A PAULEY | 10132 N UNION RD | | | | HILLSBORO | OH | 45133-7820 |
| JAMES A PAULICK | 11510 3RD AVE N | | | | MINNEAPOLIS | MN | 55441-5918 |
| JAMES A PAYNE | 2406 HICKORY VALLEY ROAD | | | | CHATTANOOGA | TN | 37421-1724 |
| JAMES A PEACE | 5305 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9402 |
| JAMES A PEDERSEN | 8632 SYCAMORE ST | | | | MOHAVE VALLEY | AZ | 86440-8521 |
| JAMES A PEPPER III | 385 HOLLINSWOOD AVE | | | | WINSTON-SALEM | NC | 27103-6246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A PEREZ | CGM IRA CUSTODIAN | 2617 KERSTEN CT | | | OAKDALE | CA | 95361-9297 |
| JAMES A PERKINS | 3900 OAK AVENUE | | | | MONTGOMERY | AL | 36109-1629 |
| JAMES A PERRY | 906 W HIBBARD ROAD | | | | OWOSSO | MI | 48867-8900 |
| JAMES A PETRY | 3821 N PIPER DRIVE | | | | MUNCIE | IN | 47303-1141 |
| JAMES A PETTY | 737 CARLYLE PLACE | | | | NASHVILLE | TN | 37211-2636 |
| JAMES A PFLUMM | CUST CRAIG V PFLUMM | UGMA NY | 289 OLDE HARBOUR TRAIL | | ROCHESTER | NY | 14612-2936 |
| JAMES A PIAZZA | 1016 FIRST NORTH STREET | | | | SYRACUSE | NY | 13208-2138 |
| JAMES A PIERCE | CGM IRA CUSTODIAN | 168 CAROLINE POINT BLVD | | | MADISON | MS | 39110-4730 |
| JAMES A PIERCE | 174 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3942 |
| JAMES A PIERCE | 822 LAKERIDGE PL | | | | FORT WAYNE | IN | 46819-1468 |
| JAMES A PILON | 3958 CORINNE CT | | | | NAPLES | FL | 34109-0789 |
| JAMES A PILON | CUST STEPHEN J PILON | UTMA FL | 3958 CORINNE CT | | NAPLES | FL | 34109-0789 |
| JAMES A PIROLLI JR | 2348 ROBINWOOD AVE | | | | TOLEDO | OH | 43620 |
| JAMES A PLETZ | 1539 SETON DRIVE | BELLEVUE MANOR | | | WILMINGTON | DE | 19809-2238 |
| JAMES A PLUMPTREE | 15305 VICTORIA AVE | WHITE ROCK BC  V4B 1G9 | CANADA | | | | |
| JAMES A PODOBNIK | KATHLEEN B PODOBNIK JT TEN | 30 LENAPE LANE | | | CANONSBURG | PA | 15317-6017 |
| JAMES A POLICASTRO | 1543 LEONA AVE | | | | SOUTH PARK | PA | 15129-9730 |
| JAMES A POORE JR & JAMES A | POORE III | TR ELIZABETH POORE WADSWORTH UA | 7/12/77 | 1341 HARRISON AVE | BUTTE | MT | 59701-4801 |
| JAMES A PORTERFIELD | 30825 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-5363 |
| JAMES A POTTS | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| JAMES A POTTS JR | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| JAMES A POWELL | LINDA MCQUEEN JTWROS | 125 EMS T15 LN | | | LEESBURG | IN | 46538-9562 |
| JAMES A PRECHT | 11007 WEST 69TH | | | | SHAWNEE | KS | 66203-3819 |
| JAMES A PRECHT | PAULA G PRECHT JTWROS | TOD DTD 09/19/05 | 11007 W 69TH STREET | | SHAWNEE | KS | 66203-3819 |
| JAMES A PRESSLEY | 8803 W SELDON LN | | | | PEORIA | AZ | 85345-2518 |
| JAMES A PRICE & | ELIZABETH PRICE JT TEN | 2545 E SAINT JOSEPH HIGHWAY | | | GRAND LEDGE | MI | 48837-9723 |
| JAMES A PROFFITT | 1697 GUISE COURT | | | | READING | OH | 45215-3704 |
| JAMES A PRYOR | 134 HIDDEN ACRES RD | | | | METROPOLIS | IL | 62960-6843 |
| JAMES A PUGH | 548 PHILLIPS DR S W | | | | WARREN | OH | 44485-3363 |
| JAMES A PURDY | PO BOX 21657 | | | | WACO | TX | 76702-1657 |
| JAMES A PYTLEWSKI | LAURA J PYTLEWSKI JTWROS | TOD-MICHAEL & MATTHEW PYTLEWSK | SUBJECT TO STA TOD RULES | 13702 IRONWOOD CIRCLE | HOMER GLEN | IL | 60491-7700 |
| JAMES A PYTLEWSKI | 13702 IRONWOOD CIRCLE | | | | HOMER GLEN | IL | 60491 |
| JAMES A QUEEN | 1426 CRESTBROOK LN | | | | FLINT | MI | 48507-2322 |
| JAMES A QUINN | 32 W ELIZABETH ST | | | | TARRYTOWN | NY | 10591-3914 |
| JAMES A RAHIM & | LINDA RAHIM JT TEN | 4841 FOX HILL DR | | | STERLING HEIGHTS | MI | 48310-3377 |
| JAMES A RAHMBERG | 385 CAMPBELL CT | | | | TROY | MO | 63379-1804 |
| JAMES A RAINEY & | MRS DOROTHIANN K RAINEY JT TEN | PO BOX 17965 | | | MILWAUKEE | WI | 53217-0965 |
| JAMES A RAISKIN | 300 NATUCKET | | | | BLOOMFIELD HILLS | MI | 48304-3347 |
| JAMES A RAPALIE & | VIRGINIA J RAPALIE JT TEN | 51 LOPES AVE | | | BURLINGTON | VT | 05401-2534 |
| JAMES A RAYFORD JR | 70 BIRCKHEAD PLACE | | | | TOLEDO | OH | 43608-2321 |
| JAMES A RAYMOND | 2118 BARRON PL | | | | MOBILE | AL | 36605-3310 |
| JAMES A REAUME | 3752 S BERN RD | | | | BAY CITY | MI | 48706-9235 |
| JAMES A REILLY | 2304 WEST BLVD | | | | HOLT | MI | 48842-1016 |
| JAMES A REMBERT | 691 SILVER GLADE DR SE | | | | GRAND RAPIDS | MI | 49548-0873 |
| JAMES A REMINGTON | TR JAMES A REMINGTON REV TRUST | UA 12/05/92 | 3713 BARRINGTON BRIDGE PL | | RICHMOND | VA | 23233-1721 |
| JAMES A RHOADES | CGM IRA CUSTODIAN | 9245 SUTTON PL | | | TINLEY PARK | IL | 60487-7319 |
| JAMES A RHODES | 12441 CR 665 | | | | BLOOMINGDALE | MI | 49026-9619 |
| JAMES A RHOTON | 1325 CORDOVA RD | | | | WILLIAMSTOWN | KY | 41097-4670 |
| JAMES A RICHARDSON | 6618 MELROSE LANE | | | | SHAWNEE | KS | 66203-3937 |
| JAMES A RICHMOND | 309 AMY DR | | | | ABINGDON | MD | 21009-1507 |
| JAMES A RICKETTS JR | 2146 S M-18 | | | | GLADWIN | MI | 48624-9481 |
| JAMES A RIEGEL | 3737 LEGATION ST | APT 211 | | | WASHINGTON | DC | 20015-1759 |
| JAMES A RIEGER & | HELEN E RIEGER JT TEN | 1 MCGWIRE RD | APT 215 | | LADERA RANCH | CA | 92694-0337 |
| JAMES A ROBERTS | 268 LARCH LANE | | | | LEXINGTON | KY | 40511-2004 |
| JAMES A ROBERTS | 5968 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7322 |
| JAMES A ROBERTSON | TOD DTD 11/28/2005 | 508 FOXFIRE COURT | | | JOPLIN | MO | 64801-1500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A ROBERTSON JR | PO BOX 747 | | | | HUDSON | CO | 80642-0747 |
| JAMES A ROBINSON | RD-2 | BOX 307-8 | | | NORWICH | NY | 13815-9802 |
| JAMES A ROBINSON | TOD CATHARINE P. ROBINSON | SUBJECT TO STA TOD RULES | 2950 WOODBRIDGE LANE | | STOW | OH | 44224-5145 |
| JAMES A ROBINSON 3RD | 4 PEWTER DR | | | | LITITZ | PA | 17543-9470 |
| JAMES A ROBISON & | N RUTH ROBISON JT TEN | 2113 KARL ANN DRIVE | | | SANDUSKY | OH | 44870-7706 |
| JAMES A ROEBUCK | 173 S EAST ST | | | | WALKERVILLE | MI | 49459-8510 |
| JAMES A ROGAN | PO BOX 153 | | | | ROMEO | MI | 48065-0153 |
| JAMES A ROONEY | CGM IRA CUSTODIAN | 4 SUNSET HILL ROAD | | | SIMSBURY | CT | 06070-3026 |
| JAMES A ROSATI | 3188 NORTH SHORE DR | | | | WAYZATA | MN | 55391-9257 |
| JAMES A ROSE & | DOROTHY L ROSE JT TEN | 19936 COUNTRY CLUB | | | HARPER WOODS | MI | 48225-1622 |
| JAMES A ROSS | KYLEPARK-INVERUGIE | BY PETERHEAD | ABERDEENSHIRE AB4 7DS | UNITED KINGDOM | | | |
| JAMES A ROTH | 2724 VIA LA SELVA | | | | PALOS VERDES ESTAT | CA | 90274-1022 |
| JAMES A ROVITO & | JULIA ROVITO JT TEN | 6191 JAMEWTOWN DRIVE | | | PARMA | OH | 44134-4035 |
| JAMES A ROWINS | CUST SUSAN E ROWINS UGMA CA | 102 ST PAULS DR | | | VENTURA | CA | 93003-3008 |
| JAMES A ROY | 10 BLACK SPRUCE CT | | | | AMHERST | NY | 14228-3456 |
| JAMES A RUDGERS | CGM IRA ROLLOVER CUSTODIAN | 1763 ROCK HILL LANE | | | AKRON | OH | 44313-8012 |
| JAMES A RULEY | 6730 WHEELING PIKE | | | | JONESBORO | IN | 46938-9703 |
| JAMES A RUMPF | 17315 OUTER DR | | | | BIG RAPIDS | MI | 49307-9049 |
| JAMES A RUPPE | PO BOX 231 | | | | CALUMET | MI | 49913-0231 |
| JAMES A RUSSELL JR | BOX 25 | | | | JONESTOWN | MS | 38639-0025 |
| JAMES A SABO & | PAULETTE C SABO | 58 BELL ARBOR COURT | | | BOYDTON | VA | 23917-5613 |
| JAMES A SAIZ & | MARY A SAIZ JT TEN | 9950 OAKHURST RD | | | HOLLY | MI | 48442-8534 |
| JAMES A SAMPLE & | ANITA MARIE SAMPLE JT TEN | 4450 138TH COURT WEST | | | ROSEMOUNT | MN | 55068-3315 |
| JAMES A SANTOMAURO | 21 CULPEPPER RD | | | | BUFFALO | NY | 14221-3643 |
| JAMES A SATTLER & | LINDA A SATTLER TEN ENT | 8109 COTTAGE DRIVE | | | UNIONVILLE | MI | 48767-9764 |
| JAMES A SAVAGE | 5492 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2069 |
| JAMES A SAWYER | 3170 P O BOX 117 | | | | KEEGO HARBOR | MI | 48320-0117 |
| JAMES A SCHAAF AND | GAIL F SCHAAF JTWROS | 1000 MCEWEN WOODS COURT | | | CENTERVILLE | OH | 45458-2074 |
| JAMES A SCHAD & | JOYCE M SCHAD JT TEN | 7024 W LAKE ST | | | LAKE CITY | MI | 49651-8795 |
| JAMES A SCHAFFER | 10102 51ST AVENUE | | | | COLLEGE PARK | MD | 20740-1120 |
| JAMES A SCHEFFLER | 5328 WILSON-BURT RD | | | | BURT | NY | 14028-9732 |
| JAMES A SCHNEE | 1810 MAIN STREET | | | | MILES CITY | MT | 59301-3723 |
| JAMES A SCHRECENGOST | 162 MARKET ST | | | | CORTLAND | OH | 44410 |
| JAMES A SCHWARTZE | 302 LAFAYETTE ST | | | | GLASGOW | MO | 65254-1160 |
| JAMES A SCOTT | 2715 KENMORE RD | | | | BERKLEY | MI | 48072-1585 |
| JAMES A SEEVERS | 8251 COLUMBIA AVE | | | | DYER | IN | 46321-2553 |
| JAMES A SENA | 11 EMPRESS COURT | | | | FREEHOLD | NJ | 07728-4303 |
| JAMES A SHANDRICK | TR UNDER WILL OF SYLVIA | SHANDRICK | 7510 EAST TRADERS TRL | | PRESCOTT VLY | AZ | 86314 |
| JAMES A SHANDRICK | 7510 E TRADER'S TRAIL | | | | PRESCOTT VLY | AZ | 86314 |
| JAMES A SHANEK AND | KELLEY R BILLMEYER JTWROS | 3040 HELEN CT | | | ROYAL OAK | MI | 48073-3109 |
| JAMES A SHANK | 126 OAKDALE RD | | | | NO VERSAILLES | PA | 15137-1903 |
| JAMES A SHANNON & | MARY LOUISE SHANNON JT TEN | 66 HARMONY HALL RD | | | MIDDLBURG | FL | 32068-6631 |
| JAMES A SHAUGHNESSY & | NANCY B SHAUGHNESSY JT TEN | 6735 ALDEN DRIVE | | | WEST BLOOMFIELD | MI | 48324-2011 |
| JAMES A SHAW | HARBOR VIEW DRIVE | | | | WESTERVILLE | OH | 43081 |
| JAMES A SHELP | 392 SOUTHVIEW | | | | ARCADE | NY | 14009-9513 |
| JAMES A SHEPHERD | 8762 E LARIAT LANE | | | | SCOTTSDALE | AZ | 85255-1457 |
| JAMES A SHOEBRIDGE C/F | GRAEME P SHOEBRIDGE UTMA/CA | 1578 21ST AVENUE | | | KINGSBURG | CA | 93631-2028 |
| JAMES A SICKLER JR | 46 PLYMOUTH RD | | | | MALDEN | MA | 02148-2934 |
| JAMES A SIGMAN | TOD DTD 02/02/2006 | 112 COLES STREET | APT 2-R | | JERSEY CITY | NJ | 07302-1916 |
| JAMES A SIMMONS | 2560 CHARLES AVE | | | | BURLESON | TX | 76028-2250 |
| JAMES A SIMONDS | 217 PINEHILL | | | | GALESBURG | MI | 49053-9661 |
| JAMES A SIMPSON | 20 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| JAMES A SIMS | 344 COUNTY ROAD 49 | | | | BANKSTON | AL | 35542-2100 |
| JAMES A SINAY | 907 FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9111 |
| JAMES A SISCO | 4514 KINGVIEW AVE | | | | DAYTON | OH | 45420-3340 |
| JAMES A SKEOCH | CUST MELINDA A SKEOCH U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 10751 SOUTH OCEAN DR A-18 | JENSEN BEACH | FL | 34957-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A SLAGLE & | BARBARA L SLAGLE TR UA 12/06/06 | JAMES A SLAGLE & BARBARA L SLAGLE TR | LIVING TRUST | 16605 W 133RD STREET | OLATHE | KS | 66062 |
| JAMES A SMITH | 1614 S HILL ST | | | | ANDERSON | IN | 46012-2426 |
| JAMES A SMITH | 3075 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| JAMES A SMITH | 700 HOLIDAY DRIVE | | | | WILLARD | OH | 44890-9755 |
| JAMES A SMITH | 3620 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-5850 |
| JAMES A SMITH | 1985 FOLSOM SE RD | | | | RYDAL | GA | 30171-1755 |
| JAMES A SMITH | 202 SPLIT ROCK TERRACE | | | | OVILLA | TX | 75154-8753 |
| JAMES A SMITH | PO BOX 9042 | | | | N MYRTLE BEACH | SC | 29582-9042 |
| JAMES A SMITH | 91 LOUELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| JAMES A SMOLINSKI | 506 LEETONIA | | | | TROY | MI | 48098-5516 |
| JAMES A SNYDER | 2001 DAY DRIVE | | | | HAMPTONVILLE | NC | 27020-8173 |
| JAMES A SNYDER | 2322 MOYER RD | | | | CONNELLSVILLE | PA | 15425-9336 |
| JAMES A SODEN | 4 LANTERN LN | | | | COLUMBUS | NJ | 08022-1111 |
| JAMES A SPEAROT | 135 W HICKORY GROVE | | | | BLOOMFIELD HILLS | MI | 48304-2115 |
| JAMES A SPEIGHT | 152 RIPLEY PLACE | | | | ELIZABETH | NJ | 07206-2133 |
| JAMES A SPICE | 1043 S EVERGREEN AVE | | | | KANKAKEE | IL | 60901-5350 |
| JAMES A SPROWELL | 4201 WESTSHORE WAY | | | | FORT COLLINS | CO | 80525-3215 |
| JAMES A STACY & | MRS SARA ANNE STACY TEN ENT | 4314 SELLMAN RD | | | BELTSVILLE | MD | 20705-2542 |
| JAMES A STAHL | 22523 ST RT 613 WEST | | | | OAKWOOD | OH | 45873-9522 |
| JAMES A STANLEY & | STEPHANIE S STANLEY JT TEN | 77-6478 MARLIN RD | | | KAILUA KONA | HI | 96740-9760 |
| JAMES A STANSBERRY | 10759 W CINNEBAR AVE | | | | SUN CITY | AZ | 85351-4610 |
| JAMES A STAUTBERG | 4400 UNDERWOOD ROAD | | | | BALTIMORE | MD | 21218-1150 |
| JAMES A STEBBINS | 2162 WINDING WAY | | | | DAVISON | MI | 48423-2025 |
| JAMES A STELTER | 7760 THUNDER MOUNTAIN DR | | | | BOISE | ID | 83709-5472 |
| JAMES A STELTER & | DONNA M STELTER JT TEN | 7760 THUNDER MOUNTAIN DR | | | BOISE | ID | 83709-5472 |
| JAMES A STEPHENSON | 3192 JIM NED RD | | | | MONTAGUE | TX | 76251-1090 |
| JAMES A STEPHENSON | 2002 HILLTOP | | | | BELTON | TX | 76513-2066 |
| JAMES A STEVENS | BOX 9 | | | | BRASELTON | GA | 30517-0001 |
| JAMES A STEVENS JR | 1055 POCKET RD | | | | BRASELTON | GA | 30517-2109 |
| JAMES A STEVENSON | 1531 HOWARD ST | | | | SAGINAW | MI | 48601-2843 |
| JAMES A STEWARD | 636 N MAIN ST | | | | OMER | MI | 48749-9755 |
| JAMES A STEWART | 2315 S TERM ST | | | | BURTON | MI | 48519-1032 |
| JAMES A STEWART & | NANCY L STEWART JT TEN | 311 N SAGINAW ST BOX 67 | | | MONTROSE | MI | 48457-9744 |
| JAMES A STIEBER & | HENRIETTA A STIEBER JT TEN | 907 9TH ST | | | MOSINEE | WI | 54455-1324 |
| JAMES A STRATTON | CUST JOHN W | STRATTON U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 74 NEPTUNE | MAHTOMEDI | MN | 55115-1927 |
| JAMES A STRIED | 1224 SUSSEX LN | | | | LIBERTYVILLE | IL | 60048-1249 |
| JAMES A STRIPE & | ELIZABETH M STRIPE TEN ENT | 128 N LIBERTY ST | | | ORWIGSBURG | PA | 17961-1804 |
| JAMES A STURDIVANT | 3170 S CORD 475 EAST | | | | LOGANSPORT | IN | 46947 |
| JAMES A SUTTON | 705 ELKTON ST | | | | ATHENS | AL | 35611-2009 |
| JAMES A SYVERSON & | LAURIE L SYVERSON JT TEN | 15514 341ST AVE | | | HARMONY | MN | 55939-4509 |
| JAMES A SZLACHTA | 48238 REMER AVE | | | | SHELBY TWP | MI | 48317-3532 |
| JAMES A TAPPEN | CUST MICHAEL A TAPPEN UGMA MI | 5420 CURTIS RD | | | ATTICA | MI | 48412-9265 |
| JAMES A TAPPEN | 12903 W ALLEGRO DR | | | | SUN CITY WEST | AZ | 85375-3213 |
| JAMES A TAPPEN | CUST ROBERT D TAPPEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 9022 HUNTER GROVE | BRIGHTON | MI | 48114-4938 |
| JAMES A TATUM | 1321 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 |
| JAMES A TAYLOR | 2016 S SHIPLEY ST | | | | MUNCIE | IN | 47302-4468 |
| JAMES A TAYLOR | 28309 FRANKLIN RD | APT C216 | | | SOUTHFIELD | MI | 48034-5559 |
| JAMES A TAYLOR JR | 11845 W BELLEVIEW DR | | | | LITTLETON | CO | 80127-6231 |
| JAMES A TENNYSON JR & | JUNE A TENNYSON JT TEN | 1724N BECKMAN RD | | | MANISTIQUE | MI | 49854 |
| JAMES A TEUNAS & | YVONNE L NANASI JT TEN | 41 BRIAR ROAD | | | BEDFORD | NH | 03110-4912 |
| JAMES A THANOGLOUS | PO BOX 23058 | | | | CLEVELAND | OH | 44123-0058 |
| JAMES A THEURER | 7180 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| JAMES A THOMAS | 208 HORIZON RD | | | | WHITE LAKE | MI | 48386-2432 |
| JAMES A THORPE | 790 BRAVENO DR | | | | VENICE | FL | 34292 |
| JAMES A THROCKMORTON | 6214 MCCLEAN BLVD | | | | BALTIMORE | MD | 21214-1539 |
| JAMES A TICHENOR & | CORINE C TICHENOR JT TEN | 1047 WADENA RD | | | ST JOSEPH | MI | 49085-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A TIDD | 5861 ROGERS RD | | | | JAMESTOWN | OH | 45335-8713 |
| JAMES A TIEDE | 1209 GEORGETOWN PK | | | | FENTON | MI | 48430-3271 |
| JAMES A TIMM | 860 EDISON | | | | SAGINAW | MI | 48604-1119 |
| JAMES A TITUS | PO BOX 2646 | | | | SOUTHFIELD | MI | 48037-2646 |
| JAMES A TKACH | 4611 ASPEN DRIVE | | | | YOUNGSTOWN | OH | 44515-5333 |
| JAMES A TONNEBERGER & | CHADWICK J TONNEBERGER JT TEN | 6203 10TH AVE W | | | BRADENTON | FL | 34209-4112 |
| JAMES A TOTH & | DORIS E TOTH JT TEN | 3807 E SPRAGUE ROAD | | | SEVEN HILLS | OH | 44131-6216 |
| JAMES A TRELLA | 28413 RUEHLE | | | | SAINT CLAIR SHORES | MI | 48081-1577 |
| JAMES A TRIESTE | 61 YOLANDA DR | | | | ROCHESTER | NY | 14624-3923 |
| JAMES A TUBIOLO | 7 PARK AVE | | | | OAKFIELD | NY | 14125-1025 |
| JAMES A TUBRE & | BETTY JOYCE A TUBRE TEN COM | 103 BLUE RIDGE DR | | | CARENCRO | LA | 70520-5372 |
| JAMES A URBANSKI & | BERNICE J URBANSKI JT TEN | 10247 ROUTE 120 | | | EMPORIUM | PA | 15834-2839 |
| JAMES A VAILLANCOURT | 1333 N SAND LK RD | | | | HILLSDALE | MI | 49242-8408 |
| JAMES A VAN DAHM | 627 LYNN | | | | ROMEOVILLE | IL | 60446-1237 |
| JAMES A VAN HORN SR | 310 PARSHALL ST | | | | OAKLEY | MI | 48649-8782 |
| JAMES A VANOVER | 306 BOONE DR | | | | HARROGATE | TN | 37752-6929 |
| JAMES A VAUGHN | 1965 EDISON | | | | DETROIT | MI | 48206-2040 |
| JAMES A VENTRESS III EX | UW FRANCES L CATCHINGS | PO BOX 23 | | | WOODVILLE | MS | 39669-0023 |
| JAMES A VITHOUS | 2800 FRANKLIN DR | | | | MEDINA | OH | 44256-9079 |
| JAMES A VLACH & | JOSEPHINE B VLACH JT TEN | 844 E 218TH ST | | | EUCLID | OH | 44119-1871 |
| JAMES A VLAHAKIS | 4900 MONTROSE AVE | STE 100 | | | OKEMOS | MI | 48864-1665 |
| JAMES A WADE | 4094 KLEIN AVE | | | | STOW | OH | 44224-2727 |
| JAMES A WAGAR | 107 NEWCASTLE ST | | | | VICTORIA | TX | 77905-5425 |
| JAMES A WAGNER | 2994 CADILLAC DRIVE | | | | BAY CITY | MI | 48706-3102 |
| JAMES A WAIGLE | BOX 162 | | | | GUIN | AL | 35563-0162 |
| JAMES A WALDON | 6826 ORANGE LANE | | | | FLINT | MI | 48505-1943 |
| JAMES A WALKER | 1285 NEILSON ROAD | | | | STEENS | MS | 39766-9677 |
| JAMES A WALKER & | PAMELA D WALKER JT TEN | 10505 SOMERSET | | | DETROIT | MI | 48224-1731 |
| JAMES A WALPOLE | 22745 RIVER CHASE LANE | | | | DEFIANCE | OH | 43512-6871 |
| JAMES A WALSH | CGM IRA CUSTODIAN | 16635 PARK LANE | | | FRASER | MI | 48026-2206 |
| JAMES A WALTON | 10372 FOREST BROOK LN | APT C | | | SAINT LOUIS | MO | 63146-5836 |
| JAMES A WARE | 2131 GRANGE RD | | | | TRENTON | MI | 48183-1771 |
| JAMES A WARNER | 14300 HOBART | | | | WARREN | MI | 48089-5014 |
| JAMES A WAWRZYNIAK & | PATRICIA JO WAWRZYNIAK JT TEN | 727 GETMAN RD | | | ALDEN | NY | 14004-9215 |
| JAMES A WEAKLAND JR | 1460 WELCH RD | | | | WALLED LAKE | MI | 48390-2871 |
| JAMES A WELLER | 85 KIRK DR | | | | ROCHESTER | NY | 14610-3523 |
| JAMES A WELLS | 3209 KIRKWOOD LANE | | | | FLINT | MI | 48504-3819 |
| JAMES A WELLS | 9908 N CINCINNATI COLUMBUS RD | | | | WAYNESVILLE | OH | 45068-8992 |
| JAMES A WERT | 53 KENNEDY DR | | | | FAIRLESS HILL | PA | 19030-2008 |
| JAMES A WEST | 1191 LONG POND ROAD | | | | ROCHESTER | NY | 14626-1161 |
| JAMES A WHARY | JUANITA WHARY JT TEN | RD 1 BOX 29 | | | SHAMOKIN | PA | 17872-9801 |
| JAMES A WHITE | TR REVOCABLE TRUST 12/02/88 | U-A JAMES A WHITE | 87 NICHOLAS COURT | | ORMOND BEACH | FL | 32176-5496 |
| JAMES A WHITE & | FORDA R WHITE JT TEN | 27 DIRE DR | | | HICKORY | PA | 15340-1126 |
| JAMES A WHITE JR | 20255 HARNED | | | | DETROIT | MI | 48234-1570 |
| JAMES A WHITE JR & | NANCY WHITE JT TEN | 1008 RIVIERA CT | | | BEAUMONT | CA | 92223-8535 |
| JAMES A WIESE & | DOLORES WIESE JT TEN | 187 CAVANAUGH LAKE RD | | | CHELSEA | MI | 48118-9756 |
| JAMES A WILCOX | 1124 SHADY ELM CT | | | | BEDFORD | TX | 76021-4419 |
| JAMES A WILLARD | 1014 TROJAN RUN DR | | | | SODDY DAISY | TN | 37379-5370 |
| JAMES A WILLIAMS | 6839 TROY | | | | TAYLOR | MI | 48180-1632 |
| JAMES A WILLIAMS | 841 STATON PL EAST DRIVE | | | | INDIANAPOLIS | IN | 46234-2165 |
| JAMES A WILLIAMS & | DOROTHY F WILLIAMS JT TEN | PO BOX 155 | | | WRIGHT CITY | MO | 63390-0155 |
| JAMES A WILLIAMS JR | 29 PROSPECT AV | | | | BATAVIA | NY | 14020-1916 |
| JAMES A WILLIAMSON | 4336 JUANITA AVE | | | | AYDEN | NC | 28513-3038 |
| JAMES A WILLIAMSON JR | 1264 MONROE AVE | | | | READING | PA | 19610-2432 |
| JAMES A WILLIFORD | RR3 78 SINCLAIR ST | | | | NEW CARLISLE | OH | 45344-9803 |
| JAMES A WILSON | 2481 CLEAVER RD | | | | CARO | MI | 48723-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A WILSON | 2851 BLAKE RD | | | | WADSWORTH | OH | 44281-8323 |
| JAMES A WILSON | 6992 64TH AVE | | | | HUDSONVILLE | MI | 49426-9544 |
| JAMES A WILSON III & | ELIZABETH E WILSON JT TEN | 716 N 7TH ST | | | MANITOWOC | WI | 54220-3907 |
| JAMES A WINK | 16843 E JEFFERSON RD | | | | MORLEY | MI | 49336 |
| JAMES A WITUCKI | 135 LEMYRA ST | | | | WYOMING | MI | 49548-1243 |
| JAMES A WIXOM | 319 ELK RIDGE ROAD | | | | BAYFIELD | CO | 81122-9301 |
| JAMES A WOLFE | HC-78 BOX 105A | | | | AUGUSTA | WV | 26704-9619 |
| JAMES A WOLFORD | CATHERINE E WOLFORD JT TEN | 4191 JUDITH CT | | | LINDEN | MI | 48451-8454 |
| JAMES A WOOD | 116 KIM LANE | | | | ROCHESTER | NY | 14626-1140 |
| JAMES A WOODS | 5254 W HARRISON | | | | CHICAGO | IL | 60644-5103 |
| JAMES A WOODWORTH SR | 6840 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9352 |
| JAMES A WOOFTER | 1472 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4925 |
| JAMES A WOOLEY JR | 19953 MONICA | | | | DETROIT | MI | 48221-1209 |
| JAMES A YETTER | 525 MELANIE DR | | | | GASSVILLE | AR | 72635-8509 |
| JAMES A YOUNG | 160 LANE 280C HAMILTON LK | | | | HAMILTON | IN | 46742-9369 |
| JAMES A YOUNG | 2820 TENNYSON | | | | HAZEL CREST | IL | 60429-1758 |
| JAMES A YOUNT & | BETTY LOU YOUNT JTWROS | TOD DTD 11/17/2008 | 3495 COUNTY ROAD KK | | SMITHVILLE | MO | 64089-8659 |
| JAMES A ZALE & | MAUREEN T ZALE JT TEN | 481 MELINDA CIR | | | WHITE LAKE | MI | 48386-3463 |
| JAMES A ZAMPELLA | 426 N 17TH ST | | | | SEBRING | OH | 44672-1210 |
| JAMES A ZIELINSKI | 73 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3427 |
| JAMES A ZIELINSKI & | PATRICIA ZIELINSKI JTWROS | 73 JUDITH DR | | | CHEEKTOWAGA | NY | 14227-3427 |
| JAMES A ZIELSDORF | 751 ALDERSON ST | | | | SCHOFIELD | WI | 54476-1478 |
| JAMES A ZUBAL | 7254 MAYBURN | | | | DEARBORN HGTS | MI | 48127-1762 |
| JAMES A. BICKNELL | P.O. BOX 1156 | | | | DUXBURY | MA | 02331-1156 |
| JAMES A. HURAK AND | CHRISTINE M. HURAK JTWROS | 2179 SIERRA MIST CT | | | DAYTON | OH | 45414-2079 |
| JAMES A. MARKS TTEE U/W | ETHEL G MARKS | 210 BROOK HOLLOW ROAD | | | NASHVILLE | TN | 37205-3504 |
| JAMES A. MINOR AND | CAROL K. MINOR JTWROS | 970 MAPLETOWN ROAD | | | GREENSBORO | PA | 15338-1038 |
| JAMES A. MOSCATO, TTEE | FBO MOSCATO LIVING TRUST | U/A/D 07/30/91 | 840 S. INDIANA AVENUE | | CROWN POINT | IN | 46307-5019 |
| JAMES ADAM ZIPURSKY | 1408 N 127TH CIR | | | | OMAHA | NE | 68154-3608 |
| JAMES ADAMS | CUST JAMES W ADAMS JR UGMA IL | 4901 LAWN AVE | | | WESTERN SPRINGS | IL | 60558-1732 |
| JAMES ADDISON ADAMS SR & | MARY AGNES ADAMS JT TEN | 715 S STEELE ST | | | DENVER | CO | 80209-4839 |
| JAMES ADDISON THOMAS AND | ELIZABETH HOLDEN THOMAS JTWROS | 6804 BRADY ROAD | | | WAXHAW | NC | 28173-9172 |
| JAMES ADOLPH COE | 530 ROCKHURST RD | | | | BOLINGBROOK | IL | 60440-2509 |
| JAMES AG DIX | 5869 TROY VILLA BLVD VILLA BL | APT BLVD | | | DAYTON | OH | 45424-2649 |
| JAMES AHNEMILLER & | BARBARA A AHNEMILLER JT TEN | 2459 HICKMAN CIR | | | CLEARWATER | FL | 33761-2990 |
| JAMES ALAN DYKZEUL | PO BOX 264 | | | | VERSAILLES | MO | 65084-0264 |
| JAMES ALAN GRIMSLEY | CGM IRA ROLLOVER CUSTODIAN | 19203 YEARLING MEADOWS | | | HOUSTON | TX | 77094-1187 |
| JAMES ALAN GRIMSLEY | CGM IRA CUSTODIAN | 19203 YEARLING MEADOWS | | | HOUSTON | TX | 77094-1187 |
| JAMES ALAN ROBBINS | 4221 JUDY AVE | | | | NEW CASTLE | IN | 47362-1462 |
| JAMES ALAN ROBERTS | 2775 CAMDEN RD | | | | CLEARWATER | FL | 33759-1013 |
| JAMES ALAN STUART | 112 ELWORTHY AVE | LONDON ON  N6C 2M4 | CANADA | | | | |
| JAMES ALBERINO & | TUULA ALBERINO TEN COM | 6040 BOULEVARD EAST APT 33G | | | WEST NY | NJ | 07093-3871 |
| JAMES ALBERT HANSON JR & | BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | INDIANAPOLIS | IN | 46229-2010 |
| JAMES ALBERT HETHERINGTON | 2604 COOK ST | | | | FLINT | MI | 48506-3463 |
| JAMES ALBERT LARGENT & | ROBERT A LARGENT JT TEN | 40 RIDGEWAY DR | | | MECHANICSBURG | PA | 17050-7974 |
| JAMES ALEMIS | 525 MELROSE AVE | | | | ELGIN | IL | 60123-3335 |
| JAMES ALEMOND JR | 12820 CRACKERNECK RD | | | | TRENTON | IL | 62293-3200 |
| JAMES ALEXANDER | 12865 LONGACRE | | | | DETROIT | MI | 48227-1224 |
| JAMES ALEXANDER & | LILLY J ALEXANDER JT TEN | 5533 WOODSIDE CIRCLE | | | MONTGOMERY | AL | 36117-2616 |
| JAMES ALEXANDER CHARCHAN & | ANNETTE MARIE CHARCHAN JT TEN | 1854 GROVE STREET ROAD | | | STANDISH | MI | 48658 |
| JAMES ALEXANDER III | 3770 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8930 |
| JAMES ALEXANDER LINDSAY | S 1702 ASH ST | | | | SPOKANE | WA | 99203-1101 |
| JAMES ALEXANDER YATES | 1025 VINE ST | | | | DAYTONA BEACH | FL | 32117-4149 |
| JAMES ALFIERI & | JUDITH ALFIERI JT TEN | RD 8 BOX 8830 | | | EAST STROUDSBURG | PA | 18302-9656 |
| JAMES ALFORD JR | 7917 S CRANDON | | | | CHICAGO | IL | 60617-1147 |
| JAMES ALFRED MOORE U/GDNSHP | OF BETTY JANE MOORE | 5405 HERON BAY | | | LONG BEACH | CA | 90803-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ALLAN EVANS JR | 1528 LAKEWAY PLACE | | | | BELLINGHAM | WA | 98226-5133 |
| JAMES ALLAN LEE & | LISA LOUISE LEE JT TEN | 995 TODD CT | | | TIPP CITY | OH | 45371-2643 |
| JAMES ALLAN MAHLER & | JANIS ANN MAHLER JT TEN | 3 FOXHUNTER FLAT | | | ORMOND BEACH | FL | 32174-2435 |
| JAMES ALLEN ACREE | 17236 MC CARRON ROAD | | | | LOCKPORT | IL | 60441-8251 |
| JAMES ALLEN DAVIES | 102 PECAN GROVE | APT 401 | | | HOUSTON | TX | 77077-5299 |
| JAMES ALLEN IKACH | 30092 BALMORAL | | | | GARDEN CITY | MI | 48135-2061 |
| JAMES ALLEN JONES | PO BOX 2097 | | | | DETROIT | MI | 48202-0097 |
| JAMES ALLEN JORDAN | 288 CODRINGTON DR | | | | LAUDERDALE BY-THE-SEA | FL | 33308 |
| JAMES ALLEN LANE | 712 MANDARIN LN | | | | CHESAPEAKE | VA | 23323-3243 |
| JAMES ALLEN LANE | CUST MILLIE ELIZABETH LANE | UTMA VA | 712 MANDARIN LN | | CHESAPEAKE | VA | 23323-3243 |
| JAMES ALLEN LANE & | DEBRA W LANE JT TEN | 712 MANDARIN LN | | | CHESAPEAKE | VA | 23323-3243 |
| JAMES ALLEN SPRINGER | 363 DURST DRIVE N W | | | | WARREN | OH | 44483-1105 |
| JAMES ALLEN WALKER & | CAROL JEAN WALKER JT TEN | 647 E ST SE | | | WASHINGTON | DC | 20003-2716 |
| JAMES ALLSUP & | VIVIAN ALLSUP JT TEN | 5764 BOWCROFT ST | | | L A | CA | 90016-5017 |
| JAMES ALOYSIUS MC NAMARA | 1701 EDDY DR | | | | NORTH TONAWANDA | NY | 14120-3085 |
| JAMES ALVA EVANS | P O BOX 254 | | | | MT GILEAD | NC | 27306-0254 |
| JAMES ALVIE JACKSON | 2109 22ND AVE NORTH | | | | TEXAS CITY | TX | 77590-4703 |
| JAMES AMANDOLA | 2236 S 19TH ST | | | | PHILA | PA | 19145-3608 |
| JAMES AMBROSIO | BOX 124 | | | | NORTH BRANFORD | CT | 06471-0124 |
| JAMES AMEDEO | CATHERINE A AMEDEO JTWROS | 13952 SPRINGVIEW LANE | | | ORLAND PARK | IL | 60467-7495 |
| JAMES ANDERS | 5543 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221-2841 |
| JAMES ANDERSON | 872 OAK STREET | | | | WINNETKA | IL | 60093-2441 |
| JAMES ANDERSON | DEBORAH ANDERSON JTWROS | 2017 WESTBOROUGH DR. | | | HEBRON | KY | 41048-8741 |
| JAMES ANDERSON COMER | 5300 ZEBULON RD | APT 3101 | | | MACON | GA | 31210-9115 |
| JAMES ANDREW ITTEL | 4132 HEMINGWAY DR | | | | VENICE | FL | 34293-5248 |
| JAMES ANDREW LANGAN | 306 WOODLEY RD | | | | WINNETKA | IL | 60093-3741 |
| JAMES ANDREW SPURGEON | 410 SHORT ST BOX 70 | | | | LYNCHBURG | OH | 45142-0070 |
| JAMES ANDREW WORTH | 126 FENNERTON RD | | | | PAOLI | PA | 19301-1107 |
| JAMES ANGELO TERRITO | 305 PIONEET DR | | | | PONTIAC | MI | 48341-1854 |
| JAMES ANGORA | 5255 ELGIN CIR | | | | LAS VEGAS | NV | 89122-7139 |
| JAMES ANKER | 82 E 650 N | | | | WEST LAFAYETTE | IN | 47906-9731 |
| JAMES ANTHONY BROGAN | 64 MAYFAIR RD | | | | SOUTHAMPTON | NJ | 08088-1015 |
| JAMES ANTHONY DENI | 817 COVENTRY DR | | | | WEBSTER | NY | 14580-8734 |
| JAMES ANTHONY SLOBOJAN & | SHALIMAR VILLERY SLOBOJAN JT TEN | 5609 PEABODY ST | | | LONG BEACH | CA | 90808-2612 |
| JAMES ANTHONY SPRAUER | 6992 CROSSBROOK DR | | | | DAYTON | OH | 45459-7505 |
| JAMES ANTHONY WILLIAMS | 28 MILDRED TERRACE | | | | CLARK | NJ | 07066-2910 |
| JAMES ARCHER | 5300 ONION RD | | | | PYLESVILLE | MD | 21132-1021 |
| JAMES ARCHIBALD WILLIAMS | 600 MAIN STREET UNIT 702 | | | | BUFFALO | NY | 14202-1917 |
| JAMES ARCHIELLO JR | 198 MAST RD | | | | BRICK | NJ | 08723-6721 |
| JAMES ARMSTRONG | 147 CLOVERFIELD WAY | | | | E FALMOUTH | MA | 02536-4123 |
| JAMES ARMSTRONG | P O BOX 159 | | | | CALHOUN CITY | MS | 38916 |
| JAMES ARMSTRONG | 113 E JEFFERSON ST | | | | OTTAWA | IL | 61350-5003 |
| JAMES ARMSTRONG & | WENDY ARMSTRONG JT TEN | 6406 E BUTTERCUP DR | APT B | | USAF ACADEMY | CO | 80840-1312 |
| JAMES ARNDT | RPS/105334/MSC INDUSTRIAL DIRECT | PO BOX 239 | | | JONESTOWN | PA | 17038-0239 |
| JAMES ARTHUR DILTZ | 312 TIMBERHILL CT | | | | KNOXVILLE | TN | 37934-1719 |
| JAMES ARTHUR RUTHERFORD | 1856 HIGHLAND PKWY | | | | ST PAUL | MN | 55116-1327 |
| JAMES ARTHUR SMITH | 4384 S RACCOON RD | | | | CANFIELD | OH | 44406-9362 |
| JAMES ARTHUR STAUTBERG | 4400 UNDERWOOD RD | | | | BALTIMORE | MD | 21218-1150 |
| JAMES ARTHUR VAN LENTEN | 283 BROWNING ROAD | | | | LANCASTER | PA | 17602-4052 |
| JAMES ASHLEY VICK | 14 QUIET WOODS ROAD | | | | EAST HAMPTON | CT | 06424 |
| JAMES ASPERGER | 405 SOUTH SIERRA BONITA AVE | | | | PASADENA | CA | 91106-3534 |
| JAMES ATWATER | 9687 LAKE RD | | | | BARKER | NY | 14012-9636 |
| JAMES ATWATER ADAMS | 305 W MAIN | | | | THOMASTON | GA | 30286-3502 |
| JAMES AUBREY BREWER | 1528 BUFFALO LANE | | | | WEST ORANGE | TX | 77630-6004 |
| JAMES AUGUST DECK & | LOIS ANN DECK JT TEN | 11596 SOMERSET AVENUE | | | PRINCESS ANNE | MD | 21853-1138 |
| JAMES AURTHUR HILTON | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES AUSTIN | 8340 CENTRAL | | | | DETROIT | MI | 48204-3313 |
| JAMES AUTHUR SELOVER | 44 AUGUSTA AVE | | | | BUFFALO | NY | 14226-2203 |
| JAMES B ACUFF JR | 5049 HARROW RD | | | | JACKSONVILLE | FL | 32217-4516 |
| JAMES B ADAMS | 4631 DEER CREEK CT | APT 6 | | | YOUNGSTOWN | OH | 44515-5446 |
| JAMES B ALEXANDER JR | 437 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| JAMES B ALLAN | 24 ANTLER RD | | | | BIG FLATS | NY | 14814-7950 |
| JAMES B ALTEMUS | 48 MORSE AVE | | | | ASHLAND | OR | 97520-2170 |
| JAMES B ALTMAN | 6429 CORNWALL CIR | | | | INDIANAPOLIS | IN | 46256-2920 |
| JAMES B ALVORD JR | 3119 PASEO CULZADA | | | | ESCONDIDO | CA | 92029-7428 |
| JAMES B AMBROSE | 11474 W DITCH RD | | | | OAKLEY | MI | 48649-9713 |
| JAMES B ARNOLD | 7525 EMERYWOOD LA | | | | FORT WORTH | TX | 76137-1377 |
| JAMES B AUGUST | 5509 SW GARDEN HOME RD | | | | PORTLAND | OR | 97219-3250 |
| JAMES B AULETTE | 2469 MONTE CARLO | | | | HOWELL | MI | 48843-8604 |
| JAMES B AYRES | PO BOX 405 | | | | OSCODA | MI | 48750-0405 |
| JAMES B BAILEY & | DIANE M BAILEY JT TEN | 6340 XYLON AVE N | | | BROOKLYN PARK | MN | 55428-2004 |
| JAMES B BARMOY | 13109 WOODRIDGE LN SW | | | | CUMBERLAND | MD | 21502-5963 |
| JAMES B BARNES | 5745 LOUNSBURY ROAD | | | | WILLIAMSTON | MI | 48895-9485 |
| JAMES B BERRYHILL | TOD JAMES B BERRYHILL, JR. | SUBJECT TO STA TOD RULES | 4100 MT LAUREL ROAD | | WILLIAMSBURG | VA | 23188-1115 |
| JAMES B BERTOGLIO | 850 WESTBOURNE LANE | | | | BUFFALO GROVE | IL | 60089-1638 |
| JAMES B BERTOGLIO | TOD DTD 10-06-05 | 850 WESTBOURNE LN | | | BUFFALO GROVE | IL | 60089-1638 |
| JAMES B BERTRANDO & | FLORENCE H BERTRANDO JT TEN | 1570 BALTIMORE PIKE | BOX # 385 | | TOUGHKENAMON | PA | 19374-0385 |
| JAMES B BETTS | 5915 TAMARACK | | | | OSCODA | MI | 48750-9259 |
| JAMES B BLACKBURN JR | 801 KINGS MILL RD | | | | CHAPEL HILL | NC | 27517-4920 |
| JAMES B BOGAR & | MRS MARGARET S BOGAR JT TEN | 5225 WILSON LANE #1127 | | | MECHANICSBURG | PA | 17055-6672 |
| JAMES B BOLIN | 5227 GRAND AVE | | | | WESTERN SPRGS | IL | 60558 |
| JAMES B BOUCHER | 2270 CHELTENHAM | | | | COLUMBUS | OH | 43220-4306 |
| JAMES B BRAND | 48 SINGWORTH STREET | | | | OYSTER BAY | NY | 11771-3704 |
| JAMES B BRAY | 14 EASTVIEW DR | | | | FENTON | MO | 63026-5916 |
| JAMES B BROWN | 24 WASHINGTON ST | | | | NORTH KINGSTOWN | RI | 02852-5026 |
| JAMES B BRUNING | 963 LOCUST CT | | | | MASON | OH | 45040-1467 |
| JAMES B BRYANT | 6274 FAIRHAVEN RD | | | | CLEVELAND | OH | 44124-4109 |
| JAMES B BURGER & | MARY J BURGER JT TEN | 713 BRIARWOOD LANE | | | FENTON | MI | 48430-1830 |
| JAMES B BURNETT | 4318 E COLDWATER RD | | | | FLINT | MI | 48506-1054 |
| JAMES B BUROKAS & | KATHLEEN E BUROKAS JT TEN | P O BOX 518 | 10 IOWA STREET | | BRANT ROCK | MA | 02020 |
| JAMES B CALLENDER | RR 1 BOX 1778 | | | | SHELL KNOB | MO | 65747-9719 |
| JAMES B CAMPBELL | 191 HAMPTON CIR | | | | JUPITER | FL | 33458-8124 |
| JAMES B CANN & | DEBORAH L CANN | TR JAMES B CANN & DEBORAH L CANN | TRUST UA 05/06/97 | 7806 BRISTOL | TINLEY PARK | IL | 60477-2440 |
| JAMES B CANNON | 5206 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6807 |
| JAMES B CARDWELL | PMB 158 | 505 E WINDMILL LN #158 | | | LAS VEGAS | NV | 89123-1869 |
| JAMES B CARDWELL & | JOYCE A CARDWELL | TR UA 08/07/91 THE JAMES B CARDWELL | & JOYCE ANN | CARDWELL REV LIV TR 2036 SOUTH 300 WEST | PERU | IN | 46970-7979 |
| JAMES B CARDWELL & | JOYCE A CARDWELL | TR UA 08/07/91 JAMES B CARDWELL & | JOYCE A CARDWELL REV TR | 2036 S 300 WEST | PERU | IN | 46970-7979 |
| JAMES B CARESS & | LEANNE K WILLIS JT TEN | 216 HILLCREST DRIVE | | | HIGH POINT | NC | 27262-3038 |
| JAMES B CARTER | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523-2104 |
| JAMES B CHANDLER | 3085 TIMBERWOOD LANE | | | | MONETA | VA | 24121 |
| JAMES B CHANDLER & | CAROLYN C BAXTER JT TEN | 3085 TIMBERWOOD LN | | | MONETA | VA | 24121-2628 |
| JAMES B CHAPMAN | 108 PIER 33 DRIVE | STE 418 | | | MOORESVILLE | NC | 28117-5532 |
| JAMES B CHRISTMAS JR | PO BOX 4 | | | | KEYSTONE HEIGHTS | FL | 32656-0004 |
| JAMES B CLARK JR | 67 CARMEL RD | | | | WHEELING | WV | 26003-5942 |
| JAMES B CLARK JR | 1420 KIPLING DR | | | | DAYTON | OH | 45406-4223 |
| JAMES B COCCIOLONE | 4252 PLEASANT VLY | | | | BRIGHTON | MI | 48114-9284 |
| JAMES B COFFEY | 7545 SCHOOL VIEW WAY | | | | KNOXVILLE | TN | 37938 |
| JAMES B COMBS | 753 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1439 |
| JAMES B CONVERY CUST | SACHIKO B CONVERY UTMA VA | 3523 VALLEY DR | | | ALEXANDRIA | VA | 22302 |
| JAMES B COOLEY | 1768 COOLEY DRIVE | | | | HASTINGS | MI | 49058 |
| JAMES B COWAN JR | 4535 PEADEN RD | | | | PACE | FL | 32571-2856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES B CUNNINGHAM & | JUDITH C CLEARWATER JT TEN | 98 GEORGE ST | | | EAST HAVEN | CT | 06512-4726 |
| JAMES B DALBORA | 11600 HITCHING POST LANE | | | | ROCKVILLE | MD | 20852-4404 |
| JAMES B DALTON | 6401 N MORRISON RD | | | | MUNCIE | IN | 47304-8830 |
| JAMES B DECKER & | MARCIA W DECKER JT TEN | 414 W LOCUST ST | | | BOONVILLE | IN | 47601-1526 |
| JAMES B DELANEY | 1149 GREENBRIAR | | | | NORTH MUSKEGON | MI | 49445-2045 |
| JAMES B DELP | 318 W STATE ST | | | | PENDLETON | IN | 46064-1038 |
| JAMES B DEVANEY | 7535 E SPIVA CROSSING | | | | HALLSVILLE | MO | 65255-9682 |
| JAMES B DIGNAN | 924 GRENVILLE DR | | | | TURNERSVILLE | NJ | 08012-1304 |
| JAMES B DONALD | 416 N ANGUILLA | | | | PAWCATUCK | CT | 06379-1248 |
| JAMES B DRIVER | CUST BENJAMIN J DRIVER UTMA ME | 25 WEST RUNNING BROOK LANE | | | ELIOT | ME | 03903-1628 |
| JAMES B DULANEY | 104 SYCAMORE DRIVE | | | | PRATTVILLE | AL | 36066-4910 |
| JAMES B DUNN JR AND | CAMILLA T DUNN JTWROS | 132 GILHAM ROAD | | | ROANOKE | AL | 36274-2719 |
| JAMES B ELLSWORTH | 3651 AMESBURY LANE | | | | SARASOTA | FL | 34232-4404 |
| JAMES B FAIN | 8409 PICKWICK LN #269 | | | | DALLAS | TX | 75225-5323 |
| JAMES B FARLEY | 40718 PINETREE | | | | PLYMOUTH | MI | 48170-4462 |
| JAMES B FERGUSON & | ROSALIE M FERGUSON JT TEN | 937 NORTH HICKORY DRIVE | | | TONGANOXIE | KS | 66086-5449 |
| JAMES B FERRER & | CYNTHIA G FERRER JT TEN | 355 1ST ST | UNIT 1707 | | SAN FRANCISCO | CA | 94105-3046 |
| JAMES B FINN & | BETTY M FINN | TR JAMES B & BETTY M FINN LIVING | TRUST UA 05/05/03 | PO BOX 185 | DAVISON | MI | 48423-0185 |
| JAMES B FLEISCHAKER | 2402 INDIANA | | | | JOPLIN | MO | 64804-2233 |
| JAMES B FORSYTHE FAMILY TR UAD | U/A/D 10/31/03 | KATHERINE FORSYTHE TTEE | 20B ALTON PLACE | | BROOKLINE | MA | 02446-6406 |
| JAMES B FOXWORTH AND | CHERYL D FOXWORTH JTWROS | 3870 UNION ST | | | N CHILI | NY | 14514-9717 |
| JAMES B FRANCIS & | ELINOR J FRANCIS JT TEN | 2922 KINGS LAKE BLVD | | | NAPLES | FL | 34112-3604 |
| JAMES B FREEMAN | 175 S MILL | | | | PLYMOUTH | MI | 48170-1824 |
| JAMES B FRIDAY | 102 FERNWOOD LANE | | | | CHESWICK | PA | 15024-4202 |
| JAMES B FRIDAY & | JOANN FRIDAY JT TEN | 102 FERNWOOD LANE | | | CHESWICK | PA | 15024-4202 |
| JAMES B FROST | 4998 WALTHER CIRCLE | | | | KETTERING | OH | 45429-1944 |
| JAMES B GAIER | 4812 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9460 |
| JAMES B GARNER JR | 6258 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 |
| JAMES B GENOA | 6041 PINE NEEDLE CT | | | | CLARKSTON | MI | 48346-2296 |
| JAMES B GERAK | 9 CREAMER DRIVE | | | | SAYREVILLE | NJ | 08872-1955 |
| JAMES B GERAK & | BEVERLY F GERAK JT TEN | 9 CREAMER DR | | | SAYREVILLE | NJ | 08872-1955 |
| JAMES B GERKIN | 3940 RIDGE RD | | | | ANDERSON | IN | 46013-1120 |
| JAMES B GILBERT | 1859 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| JAMES B GILBERT | PO BOX 5286 | | | | SUN CITY WEST | AZ | 85376-5286 |
| JAMES B GILBERT & | EVELYN R GILBERT JT TEN | PO BOX 5286 | | | SUN CITY WEST | AZ | 85376-5286 |
| JAMES B GILBREATH | 9312 GREENWAY LN | | | | LENEXA | KS | 66215-3172 |
| JAMES B GLEASON JR | 11803 ALLEGANY COURT | | | | SMITHSBURG | MD | 21783-2018 |
| JAMES B GOINZ JR | TR JAMES B GOINZ MARITAL TRUST | UA 12/26/98 | PO BOX 902 | | BEMIDJI | MN | 56619-0902 |
| JAMES B GOLDSMITH | 3 HERON | | | | NEW ORLEANS | LA | 70124-4303 |
| JAMES B GOODWIN | 1321 99TH AVE | | | | OAKLAND | CA | 94603-2521 |
| JAMES B GRANT | 829 MIDDLE FORK TR | | | | SUWANEE | GA | 30024-7597 |
| JAMES B GREER | 265 REGIONAL DRIVE | | | | PENNSGROVE | NJ | 08069-2217 |
| JAMES B GRIMES AND | ANITA R GRIMES | JT TEN | 2301 LEXINGTON DR | | OWOSSO | MI | 48867-1012 |
| JAMES B GUZIOR | ANN M GUZIOR JT TEN | 2101 ANNA STREET | | | SCHERERVILLE | IN | 46375-2162 |
| JAMES B HADDAD | CUST JAMES R HADDAD UTMA NJ | 74 EAST BROOK DR | | | RIVER EDGE | NJ | 07661-1004 |
| JAMES B HALFERTY | 108 SOUTH MADISON | | | | LANCASTER | WI | 53813-1761 |
| JAMES B HALL | TR JAMES B HALL TRUST | UA 03/10/97 | 16648 EASTLAND | | ROSEVILLE | MI | 48066-2035 |
| JAMES B HALL | 1720 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3550 |
| JAMES B HALL | 2108 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2024 |
| JAMES B HAMILTON | 2716 WASHINGTON ST | | | | WILM | DE | 19802-3536 |
| JAMES B HAMILTON JR | 2716 WASHINGTON ST | | | | WILMINGTON | DE | 19802-3536 |
| JAMES B HARLOW JR | PO BOX 787 | | | | ENFIELD | NH | 03748-0787 |
| JAMES B HARRIS | 4505 N DOGIE TERRACE | | | | HERNANDO | FL | 34442-3006 |
| JAMES B HARRISON | 383 WALL STREET | | | | IRVINE | KY | 40336-8614 |
| JAMES B HART | CUST JOHN J HART UNDER CA UNIF | TRANSFERS | TO MINIORS ACT | 5059 ALHAMA DR | WOODLAND HILLS | CA | 91364-3234 |
| JAMES B HAYES | C/O GEORGIA L HAYES | 539 S LAW ST | | | ABERDEEN | MD | 21001-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES B HAYES | 2005 BROWNING RD APT 1 | | | | MADISON | WI | 53704 |
| JAMES B HAYES & | CATHERINE S HAYES TEN ENT | 900 SW 16TH ST | | | BOCA RATON | FL | 33486-6860 |
| JAMES B HEFT | 333 EAST 55TH STREET | APT 14A | | | NEW YORK | NY | 10022-8337 |
| JAMES B HELMICK & | ROBERT D CRAMER JT TEN | 4254 WARNER RD | | | FOWLER | OH | 44418-9704 |
| JAMES B HENRY | 659 NORTH ST | | | | MOULTON | AL | 35650-1225 |
| JAMES B HILL JR | 3206 W 111TH PL | | | | INGELWOOD | CA | 90303-2317 |
| JAMES B HOFFSKI & | SUE E HOFFSKI JT TEN | 27571 SILVER CREEK DRIVE | | | SAN JUAN CAPO | CA | 92675-1530 |
| JAMES B HOLCOMB | 8535 PLANK RD | | | | MONTVILLE | OH | 44064-9796 |
| JAMES B HUNTER JR | 944 GRANVILLE ROAD | | | | CHARLOTTE | NC | 28207-1832 |
| JAMES B HUNTER JR | 944 GRANVILLE RD | | | | CHARLOTTE | NC | 28207-1832 |
| JAMES B JOHNSTON | 3548 HAMMOND BLVD | | | | COPLEY | OH | 44321-1925 |
| JAMES B JONES | 243 W RIVER RD N | | | | ELYRIA | OH | 44035-5339 |
| JAMES B JONES JR | LANE OF THE OAKS 4453 | | | | ORANGE | TX | 77630-7708 |
| JAMES B JORDAN | 1280 PINEHOLE RD | | | | LINEVILLE | AL | 36266-5902 |
| JAMES B JORDAN | 528 N LAKE ST | | | | WARSAW | IN | 46580-2653 |
| JAMES B KAISER JR | 215 MADISON ST UNIT #2 | | | | HOBOKEN | NJ | 07030 |
| JAMES B KAMINSKI | 22524 SANDY LANE | | | | FAIRVIEW PARK | OH | 44126-2558 |
| JAMES B KEARSE | HY 64E 2400 | OLAR ROAD | | | BARNWELL | SC | 29812-0139 |
| JAMES B KEMPLIN | 5574 HUTCHINSON ROAD | | | | BATAVIA | OH | 45103-8515 |
| JAMES B KING | 2123 AIRLINE DRIVE | | | | CAMDEN | SC | 29020-2507 |
| JAMES B KLOVAS AND | PAMELA E KLOVAS JTWROS | 126 SAN CARLOS RD | | | PUEBLO | CO | 81005-2642 |
| JAMES B KLUSMEYER | 7944 LAFFIT DR | | | | JACKSONVILLE | FL | 32217-4104 |
| JAMES B KNAPP | 240 WHIPPOOR WILL LANE | | | | MANSFIELD | OH | 44906 |
| JAMES B KOCHENDERFER | 2110 SHIRLEY RD | | | | BELMONT | CA | 94002 |
| JAMES B KOLHOFF | 11368 OREGON CIRCLE | | | | FENTON | MI | 48430-2496 |
| JAMES B KRUEGER | 1159 BIRCH ROAD | | | | SAGINAW | MI | 48609-4849 |
| JAMES B LANDIS | 1330 U S 42S R 1 | | | | ASHLAND | OH | 44805 |
| JAMES B LARGE | 10603 E 100TH ST | | | | TULSA | OK | 74133-5109 |
| JAMES B LEDGER | 1622 42ND AVE | | | | MISSOULA | MT | 59804-4538 |
| JAMES B LENOIR | 1648 MASON BLVD | | | | MARION | IN | 46953-1507 |
| JAMES B LENTZ & | SHIRLEY A LENTZ JT TEN | BOX #93 | | | MADISON | PA | 15663-0093 |
| JAMES B LEWIS | 25666 ARCADIA DR | | | | NOVI | MI | 48374-2441 |
| JAMES B LEWIS & | PATTI JO LEWIS JT TEN | 135 COLLEGE DRIVE | | | ORANGE PARK | FL | 32065-7636 |
| JAMES B LINEHAN | CGM IRA CUSTODIAN | 3907 N. LARAMIE | | | PEORIA | IL | 61615-4063 |
| JAMES B LITTLE JR | PO BOX 1130 | | | | GADSDEN | AL | 35999-2401 |
| JAMES B LITTLE JR | ATTN FIRST FEDERAL SAVINGS & | LOAN ASSOC | PO BOX 1130 | | GADSDEN | AL | 35999-2401 |
| JAMES B LITTLE JR | ATTN FIRST FEDERAL SVGS & LOAN | ASSN | PO BOX 1130 | | GADSDEN | AL | 35902-1130 |
| JAMES B LOVELACE | 109 GLENWOOD DR | | | | AMERICUS | GA | 31709-4702 |
| JAMES B LOWE | 2726 WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116-4015 |
| JAMES B LYDIC | DIANNA L LYDIC JT TEN | 1628 AMBROSE RD | | | MARION CENTER | PA | 15759-6508 |
| JAMES B MANCINI | 343 HOLME AVE | | | | ELKINS PARK | PA | 19027-1807 |
| JAMES B MARKEL | 2878 TOWNSHIP ROAD 749 | | | | LOUDONVILLE | OH | 44842 |
| JAMES B MARTIN | 3333 GLEANER | | | | FREELAND | MI | 48623-8829 |
| JAMES B MASON | 8205 US RT 40 | | | | NEW CARLISLE | OH | 45344-9681 |
| JAMES B MATHES | 10710 INWOOD DR | | | | HOUSTON | TX | 77042-2331 |
| JAMES B MAY | 19 OLDWICK RD | | | | WHITEHOUSE STATION | NJ | 08889-3721 |
| JAMES B MCATEER JR & | PATRICIA MCATEER JT TEN | 4832 BEECH ST | | | HOPE | MI | 48628-9609 |
| JAMES B MCCAIN & | LINDA MCCAIN JT TEN | 2855 M 33 SOUTH | | | ATLANTA | MI | 49709-8936 |
| JAMES B MCCLOUD AND | NELLIE M MCCLOUD JTWROS | 1316 W HILLCREST AVE | | | DAYTON | OH | 45406-1918 |
| JAMES B MCCOOL | 14165 SHERIDAN RD | | | | MONTROSE | MI | 48457-9349 |
| JAMES B MCGLONE & ELISABETH B | MCGLONE TR JAMES B & ELISABETH B MCGLONE | REVOCABLE LIVING | TRUST UA 12/20/05 | 12 ORCHID COURT | SOMERSET | NJ | 08873-2939 |
| JAMES B MCGUIRE | 2401 WILLARD | | | | SAGINAW | MI | 48602-3410 |
| JAMES B MCINTYRE | 13807 SE 14TH ST | | | | VANCOUVER | WA | 98683-7010 |
| JAMES B MCKIE | PO BOX 895 | | | | SIMPSONVILLE | SC | 29681-0895 |
| JAMES B MELLON | 1205 6TH AVE N.E | | | | MANDAN | ND | 58554-5618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES B MELTON | 3860 W WOODLAND ST | | | | SPRINGFIELD | MO | 65807-5528 |
| JAMES B MERCER | 8375 MC CARTY ROAD | | | | SAGINAW | MI | 48603-9680 |
| JAMES B MEREDITH | 95 CHEROKEE DRIVE | | | | WEST SENECA | NY | 14224-4720 |
| JAMES B METCALF | 7320 PECAN CT | | | | MANSFIELD | TX | 76063 |
| JAMES B MILBY JR & | BERNARDINE H MILBY JT TEN | 3975 PORT AUSTIN ROAD | | | CASEVILLE | MI | 48725-9790 |
| JAMES B MILES | 7504 E MANSLICK RD | | | | LOUISVILLE | KY | 40228-2442 |
| JAMES B MILKOVICH & | JUDITH A JENKINS JT TEN | 10064 HEATHERWOD CT | | | HIGHLANDS RANCH | CO | 80126-7860 |
| JAMES B MITCHELL | 2721 ST JOSEPH | | | | W BLOOMFIELD | MI | 48324-1979 |
| JAMES B MITCHELL | 1031 CLAREMONT | | | | DEARBORN | MI | 48124-1521 |
| JAMES B MITCHELL & | LUCINDA L BELLAMY JT TEN | 260 EAST 13MILE RD | | | MADISON HTS | MI | 48071 |
| JAMES B MOECKEL | 132 TAYLOR WAY DR | | | | HEBRON | OH | 43025-9482 |
| JAMES B MOORE | 1230 BEAL ROAD | | | | MANSFIELD | OH | 44903-9217 |
| JAMES B MORRIS | 2838 BALTIC RD | | | | BLACKVILLE | SC | 29817-3622 |
| JAMES B MORRIS III | 4515 67TH ST | | | | URBANDALE | IA | 50322-1821 |
| JAMES B MORRISON | 601 ROSEWOOD | | | | YPSILANTI | MI | 48198-8012 |
| JAMES B NELLIS | JENNIFER L NELLIS JT TEN | 20 WALL ST | | | EAST ISLIP | NY | 11730-1717 |
| JAMES B NELSON | 512 S BEATY ST | | | | ATHENS | AL | 35611-3502 |
| JAMES B NELSON | CGM IRA CUSTODIAN | 3049 SAND PEBBLE COVE DRIVE | | | PINCKNEY | MI | 48169-8237 |
| JAMES B NICKELS | 35 OBERLIN RD | WINNIPEG MB  R3T 3G9 | CANADA | | | | |
| JAMES B NOLAN & | BETTY J NOLAN | TR JAMES B NOLAN & BETTY J NOLAN | TRUST UA 06/21/01 | 6450 BIRCH DRIVE | HARRISON | MI | 48625-9620 |
| JAMES B OBARR | PO BOX 4472 | | | | ARCATA | CA | 95518-4472 |
| JAMES B OLIVER | 410 FRANCES CIR | | | | RUSKIN | FL | 33570-6231 |
| JAMES B OWENS | 721 W OREGON AVENUE | | | | KLAMATH FALLS | OR | 97601-1942 |
| JAMES B PACE | CGM IRA CUSTODIAN | 5324 W WILSON ROAD | | | CLIO | MI | 48420-9489 |
| JAMES B PACE AND | BARBARA J PACE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5324 W WILSON ROAD | CLIO | MI | 48420-9489 |
| JAMES B PALMQUIST III | 6 PUBLIC SQ | | | | MEDINA | OH | 44256-2203 |
| JAMES B PARKINSON | 411-A ARDEN AVE | | | | GLENDALE | CA | 91203-1103 |
| JAMES B PATERNOSTRO | 5601 US HWY 98 N | | | | LAKELAND | FL | 33809-3106 |
| JAMES B PERRY | CUST CAROL ANNE PERRY UGMA MI | 300 CLOVERLY | | | GROSSE POINTE | MI | 48236-3306 |
| JAMES B PERRY | CUST JAMES HENRY PERRY UGMA MI | 300 CLOVERLY | | | GROSSE POINTE FARM | MI | 48236-3306 |
| JAMES B PHILBRICK | 7776 STATE RT 46 | | | | CORTLAND | OH | 44410-9670 |
| JAMES B PITTMAN | 9156 S THORNTON RD | | | | CASA GRANDE | AZ | 85222-9706 |
| JAMES B PLAVIN | 2200 NORTH CENTRAL RD APT 6L | | | | FORT LEE | NJ | 07024-7535 |
| JAMES B POLLARD | 4301 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4488 |
| JAMES B POTTER | 25772 CURIE | | | | WARREN | MI | 48091-3828 |
| JAMES B RAY | 4511 DEBRA AVE | | | | DAYTON | OH | 45420-3307 |
| JAMES B RAYNER | 8265 KIMBLE | | | | PINCKNEY | MI | 48169-8259 |
| JAMES B REBHAN & | BARBARA E HOLLINGER JT TEN | 19 CARMEL AVE | | | EL CERRITO | CA | 94530 |
| JAMES B RIVES JR | 1318 RIATA ROAD | | | | ABILENE | TX | 79602-5498 |
| JAMES B ROBERTSON | 315 JETHRO LANE | | | | GRAFTON | VA | 23692-2963 |
| JAMES B ROBINSON JR | 3951 GLENBURNE | | | | LANSING | MI | 48911-2532 |
| JAMES B ROCK | 10067 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9688 |
| JAMES B RODGERS | 8176 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2942 |
| JAMES B ROGERS | TR UA 09/03/93 JAMES B ROGERS & | BARBARA A ROGERS FAMILY | TRUST | PO BOX 126 | FRIDAY HARBOR | WA | 98250-0126 |
| JAMES B ROSE III | 1960 SAM'S WAY | | | | BEAUMONT | TX | 77706 |
| JAMES B ROSS | PO BOX 2048 | | | | HENDERSON | TX | 75653-2048 |
| JAMES B SANDERS | 8190 W HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7615 |
| JAMES B SARIOTIS | 42 HEATH AVE | | | | OAKHURST | NJ | 07755-1007 |
| JAMES B SAXTON | 1995 PLEASANT VALLEY ROAD | | | | MONROE | GA | 30655-6237 |
| JAMES B SCHARFENKAMP & | SUSAN A SCHARFENKAMP JT TEN | 1951 CHANCERY | | | TROY | MI | 48098-1432 |
| JAMES B SCHOONOVER | 18799 PEACH ROAD | | | | CULVER | IN | 46511-9747 |
| JAMES B SCUDDER | 15 BERTRAND ST | | | | OLD BRIDGE | NJ | 08857 |
| JAMES B SEALY | 614 JEFFERSON AVE | | | | W BROWNSVILLE | PA | 15417-2315 |
| JAMES B SELF | 1717 OSCEOLA DRIVE | | | | NORTH LITTLE | AR | 72116-4530 |
| JAMES B SHIPMAN | 100 S 2ND ST | | | | HALIFAX | PA | 17032-7928 |
| JAMES B SHULER | 11460 BURGESS LN | | | | COLO SPRINGS | CO | 80908-3966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES B SHULZE | BOX 272 | PR 115 | | | RAVENNA | TX | 75476 |
| JAMES B SHURMACK | 8610 DYGERT | | | | ALTO | MI | 49302-9746 |
| JAMES B SMALL | 600 RIVERSIDE DRIVE #23 | | | | AUGUSTA | ME | 04330-3859 |
| JAMES B SMITH | 10737 CAROLINA PINES DR | | | | HARRISON | OH | 45030-4936 |
| JAMES B SMITH | 158 TWIN OAK | | | | SEGUIN | TX | 78155-7425 |
| JAMES B SMITH | 39 WINTHROP AVE | | | | ELMSFORD | NY | 10523-3316 |
| JAMES B STEWART | 7 FAIRWAY RD | | | | GALESBURG | IL | 61401-9702 |
| JAMES B STEWART | 3304 SNOW GLAN | | | | LANSING | MI | 48917-1733 |
| JAMES B STUART JR | 5472 KAYWOOD DR | | | | JACKSON | MS | 39211-4531 |
| JAMES B SWARTZ | 1305 WILLOW CT | | | | NOBLESVILLE | IN | 46062-9145 |
| JAMES B TANNER | 5952 BURGER ST | | | | DEARBORN HTS | MI | 48127-2412 |
| JAMES B TELFORD | PO BOX 191 | | | | MACON | IL | 62544-0191 |
| JAMES B THOMAS | PO BOX 487 | 14790 N STATE AVE | | | MIDDLEFIELD | OH | 44062-9379 |
| JAMES B THOMPKINS | 46647 JUDD RD | | | | BELLEVILLE | MI | 48111-8962 |
| JAMES B TOPPING | 116 LARACOR AVE | OSHAWA ON  L1G 3A7 | CANADA | | | | |
| JAMES B TOPPINGS | 116 LARACOR AVE | OSHAWA ON  L1G 3A7 | CANADA | | | | |
| JAMES B TORELLO | 310 UPPER STATE ST | | | | NORTH HAVEN | CT | 06473-1027 |
| JAMES B VEST | PO BOX 2536 | | | | SANFORD | NC | 27331-2536 |
| JAMES B VICKERS | 9105 WEBSTER RD | | | | FREELAND | MI | 48623-9018 |
| JAMES B VOHWINKEL | 899 NORTH STAR ROAD | | | | EAST AURORA | NY | 14052-9448 |
| JAMES B WALKER | 1814 STOLDT AVE | | | | IMLAY CITY | MI | 48444 |
| JAMES B WATKINS | 113B CECIL AVE | | | | LOUISVILLE | KY | 40211 |
| JAMES B WEIGEL AND | MARY T WEIGEL JTWROS | EP958 STATE HWY 153 | | | STRATFORD | WI | 54484-9580 |
| JAMES B WELBES | 1277 TORI TRL | | | | CHARLOTTE | MI | 48813-7830 |
| JAMES B WELLS | 10 WOODRUFF CT | | | | BETHALTO | IL | 62010-2456 |
| JAMES B WERTZ | 5324 SPRINGBORO PK | | | | DAYTON | OH | 45439-2969 |
| JAMES B WESSINGER | 4277 OKEMOS RD | | | | OKEMOS | MI | 48864-3283 |
| JAMES B WHEELER | 125 MAIN ST | | | | MC EWEN | TN | 37101-4518 |
| JAMES B WHITE | 23 HARBORVIEW PLACE | | | | BRIDGEPORT | CT | 06605-3338 |
| JAMES B WHITE | CUST MORGAN D WHITE | UGMA NY | 23 HARBORVIEW PL | | BRIDGEPORT | CT | 06605-3338 |
| JAMES B WHITE | CUST MORGAN D WHITE UGMA MI | 23 HARBORVIEW PL | | | BRIDGEPORT | CT | 06605-3338 |
| JAMES B WHITE | CUST MORGAN DAVIDSON WHITE UGMA MI | 23 HARBORVIEW PLACE | | | BRIDGEPORT | CT | 06605-3338 |
| JAMES B WHITE JR | PO BOX 232 | | | | GIBSON ISLAND | MD | 21056-0232 |
| JAMES B WILCOX | 8608 WICKLOW AVE | | | | CINCINNATI | OH | 45236-1652 |
| JAMES B WILLENBRING & | CHARLENE A WILLENBRING JT TEN | 3154 STATE HWY FF | | | JACKSON | MO | 63755-7139 |
| JAMES B WILLIAMS | 166 CALKS FERRY ROAD | | | | LEXINGTON | SC | 29072-9767 |
| JAMES B WILLIAMS | 3900 W BORWN DEER RD | | | | MILWAUKEE | WI | 53209-1220 |
| JAMES B WRIGHT | 1006 HIDDEN OAKS CT | | | | COLLEYVILLE | TX | 76034-5815 |
| JAMES B YANKEE | 10924 PRIOR RD | | | | DURAND | MI | 48429-9438 |
| JAMES B ZELASNY | 10 SCHINDLER DR | | | | SUCCASUNNA | NJ | 07876-1182 |
| JAMES B. ARMSTRONG | LONGWOOD AT OAKMONT APT G58 | 58 GARDEN COURT | | | VERONA | PA | 15147-3852 |
| JAMES B. HILL AND | DEBRA HILL JTWROS | 19 BRECKENRIDGE | DONAGHADEE | BT21-OQJ,NORTHERN IRELAND | | | |
| JAMES B. MCLEAN & JEAN F. | MCLEAN COTTEES FBO JAMES AND | JEAN MCLEAN REV LIV TRUST | U/A/D 04/12/91 | 432 N. TANGERINE SQUARE, S.W. | VERO BEACH | FL | 32968-3840 |
| JAMES B. SEIDL | CGM SIMPLE IRA CUSTODIAN | U/P/O MID INC. | 3426 HARDWOOD FOREST DR. | | LOUISVILLE | KY | 40214-6508 |
| JAMES B. SEIDL AND | MRS GINA SEIDL JTWROS | 3426 HARDWOOD FOREST DR. | | | LOUISVILLE | KY | 40214-6508 |
| JAMES B. YATES | PO BOX 571313 | | | | LAS VEGAS | NV | 89157-1313 |
| JAMES BAGGEST | CUST JOHNNA MARIE BAGGEST UGMA PA | 659 MOORESTOWN DR | | | BATH | PA | 18014-8710 |
| JAMES BAILEY | CUST JOHN F BAILEY U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 11 EMMA PL | EATONTOWN | NJ | 07724-1901 |
| JAMES BAILEY | CUST JAMES H BAILEY U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 8 VIXEN PL | TINTON FALLS | NJ | 07753-7684 |
| JAMES BAILEY & | DOROTHY BAILEY JT TEN | 989 CHAMBERLAIN RD | # 8 | | AUBURN | NY | 13021-9571 |
| JAMES BAILEY JR | 4190 FOLEY | | | | WATERFORD | MI | 48329 |
| JAMES BAIN & | CAROL BAIN JT TEN | 573 RENFREW | | | LAKE ORION | MI | 48362-2665 |
| JAMES BAKER | 7506 EUREKA RD | | | | COURTLAND | MS | 38620-9451 |
| JAMES BALDWIN JONES | 353 LINDSAY POND ROAD | | | | CONCORD | MA | 01742-5217 |
| JAMES BALEK | 103 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BALLARD | CUST JAMES MICHAEL BALLARD UNDER MI | UNIF GITS TO MINORS ACT | | | BEAR | DE | 19701-1639 |
| JAMES BALODIMAS | 5155 W. TROPICANA #1036 | | | | LAS VEGAS | NV | 89103-7001 |
| JAMES BANCROFT STOTT | 6100 BUCKINGHAM MANOR DR | | | | BALTIMORE | MD | 21210-1004 |
| JAMES BANKS | 530 ELMWOOD RD NW | | | | ATLANTA | GA | 30318-8174 |
| JAMES BANTA | 300 EUCLID AVE | APT 201 | | | MIAMI BEACH | FL | 33139-8783 |
| JAMES BARBERA | 2015 BELTON STREET | | | | JOHNSTON | PA | 15904-1005 |
| JAMES BARCHENGER | 11442 200 ST | | | | GLENWOOD | MN | 56334-4005 |
| JAMES BARRETT | 428 ALDER ST | | | | EVERETT | WA | 98203-2614 |
| JAMES BARRETT | 19 HUNT ROAD | | | | LEXINGTON | MA | 02421-5615 |
| JAMES BARRETT MC DONALD | CUST BARRETT J MC DONALD | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | RR 2 BOX 125A-1 | RAVENSWOOD | WV | 26164-9802 |
| JAMES BARRETT MC DONALD | CUST MICHAEL J MC DONALD | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | RR 2 BOX 125A-1 | RAVENSWOOD | WV | 26164-9802 |
| JAMES BARRETT MC DONALD | CUST MARIA S MC DONALD | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 134 1/2 7TH AVE SW | S CHARLESTON | WV | 25302 |
| JAMES BARRY | CGM IRA CUSTODIAN | 183 NARAGANSETT BLVD | | | PORTSMOUTH | RI | 02871-5809 |
| JAMES BARRY LOUGHRIDGE JR | 18271 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4003 |
| JAMES BARTHOLOMEW & | LOIS BARTHOLOMEW JT TEN | 3840 LAUREL CT | | | EAGAN | MN | 55122-1622 |
| JAMES BARTLETT | 721 7TH AVE S | | | | SURFSIDE BEACH | SC | 29575-3411 |
| JAMES BARTOS | 27442 MARILYN | | | | WARREN | MI | 48093-4696 |
| JAMES BAUER BURGER | 713 BRIARWOOD LANE | | | | FENTON | MI | 48430-1830 |
| JAMES BAUMGARTNER & | JOANNE E BAUMGARTNER JT TEN | 703 N HENRY ST | | | CRESTLINE | OH | 44827-1036 |
| JAMES BAXTER | 1948 PASADENA | | | | DETROIT | MI | 48238-2923 |
| JAMES BAXTER BENNETT | 10930 BURGOYNE ROAD | | | | HOUSTON | TX | 77042-2720 |
| JAMES BEESLEY | CUST KYLA MARIE COWELL | UTMA MI | 11100 HALLER ST | | LIVONIA | MI | 48150-3143 |
| JAMES BELL | 7102 SUSSEX PLACE | | | | ALEXANDRIA | VA | 22307-2006 |
| JAMES BELLAMY JR | 9999 MORROW COZADDALE ROAD | | | | MORROW | OH | 45152-8591 |
| JAMES BENDER | 2446 SANPIPER RD | | | | LAMBERTVILLE | MI | 48144-9458 |
| JAMES BENJAMIN & | JESSIEANNA BENJAMIN JT TEN | 1520 BOSTON BLVD | | | LANSING | MI | 48910-1134 |
| JAMES BENJAMIN THOMAS | 714 OWENSONS DRIVE | | | | DALLAS | TX | 75224-1315 |
| JAMES BENNER THOMPSON | R R 1 | VINELAND ON  L0R 2C0 | CANADA | | | | |
| JAMES BENNETT | 8 HELEN AVE | KITCHENER ON  N2G 3W6 | CANADA | | | | |
| JAMES BERDINI | 110 DEMMY AVE | | | | WARETOWN | NJ | 08758-2326 |
| JAMES BERG | CGM IRA CUSTODIAN | 43 ELMWOOD ST | | | VALLEY STREAM | NY | 11581-1119 |
| JAMES BERKELEY CLAIBORNE JR TR | UA 06/24/2003 | LIVING TRUST | 1042 BEACH AVE | | ATLANTIC BCH | FL | 32233 |
| JAMES BERMAN | 172 WEST 82ND ST APT 3B | | | | NEW YORK | NY | 10024-5597 |
| JAMES BERNARD WARD | 516 TODD DRIVE | | | | GOLDSBORO | NC | 27534-3243 |
| JAMES BERNHARD | CUST JASON MATHEW BERNHARD UGMA NY | 109 MEDFORD RD | | | RIDGE | NY | 11961-2642 |
| JAMES BERRYHILL JR | CGM SEP IRA CUSTODIAN | 4100 MOUNT LAUREL RD | | | WILLIAMSBURG | VA | 23188-1115 |
| JAMES BERVELL WOMACK | 11394 CREGO RD | | | | AKRON | NY | 14001-9736 |
| JAMES BEST JACKSON & | BARBARA E JACKSON JT TEN | 156 RILEY AVE | | | PALM SPRINGS | FL | 33461-2055 |
| JAMES BEVAN LEWIS | 117 VIBURNUM DR | | | | SKILLMAN | NJ | 08558-1435 |
| JAMES BEYER & | SUSAN BEYER JT TEN | 1230 NORTH GOOD AVE | | | PARK RIDGE | IL | 60068-1613 |
| JAMES BIGGS | 5031 CLEARPOINT | | | | MALAKOFF | TX | 75148-4423 |
| JAMES BIONDI | 1601 RIDGE ROAD | | | | NORTH HAVEN | CT | 06473-2900 |
| JAMES BISHOP JOHNSTON & | FRIEDA FRITZ JOHNSTON | TR JOHNSTON REVOCABLE TRUST | UA 11/06/97 | 861 E 5550 S | OGDEN | UT | 84405-7082 |
| JAMES BLAIR ALLAN | 24 ANTLER RD | | | | BIG FLATS | NY | 14814-7950 |
| JAMES BLAIR ELLIS & | MARGARET MARTIN ELLIS JT TEN | PO BOX 9353 | | | RENO | NV | 89507-9353 |
| JAMES BLOEMENDAAL | 301 LENAWEE ST | PO BOX 346 | | | MANITOU BEACH | MI | 49253-0346 |
| JAMES BLONDI | 406 PLAINS ROAD | | | | WALLKILL | NY | 12589-3902 |
| JAMES BOATWRIGHT | 271 RICHTER | | | | RIVER ROUGE | MI | 48218-1619 |
| JAMES BODDIE | 5502 FAIRHAVEN ST | | | | FLINT | MI | 48505-1021 |
| JAMES BOFINGER | 38 OAKLEY DR | | | | HUNTINGTON STATION | NY | 11746-3116 |
| JAMES BOSE | 18706 RIO LANE | | | | RIO VERDE | AZ | 85263-7081 |
| JAMES BOSKEE | 4375 MERWIN ROAD | | | | LAPEER | MI | 48446-9765 |
| JAMES BOULDIN | 456 CATLETT | | | | MADISON | MS | 39110-7960 |
| JAMES BOVARD | C/O BOVARD INC | PO BOX 1070 | | | ALTOONA | PA | 16603-1070 |
| JAMES BOWEN | 4511 TRACY ST | | | | COLUMBUS | GA | 31903-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES BOYD COMMANDER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DOROTHEA COMMANDER | DEC'D HOST.US.PAT.IRA | | HOUSTON | TX | 77080-5424 |
| JAMES BOYD PATE | BOX 486 | | | | WINFIELD | AL | 35594-0486 |
| JAMES BOYER & | HELEN BOYER JT TEN TOD | SHARON PHILLIPS | 417 PRIVATE ROAD 2691 | | KNOXVILLE | AR | 72845-8574 |
| JAMES BRADLEY | 27 LILLIEDALE LN | | | | HAMILTON | OH | 45015-2145 |
| JAMES BRADLEY WEIR | 209 RIVERBIRCH RUN | | | | CLEMSON | SC | 29631-2081 |
| JAMES BRADY | 1400 HARTLAND RD | | | | BARKER | NY | 14012-9689 |
| JAMES BRADY SMITH JR | 1101 GOLD MINE ROAD | | | | BROOKEVILLE | MD | 20833-2221 |
| JAMES BRAINSFORD BEARD | PO BOX 1260 | PALMERSTON NORTH | NEW ZEALAND | | | | |
| JAMES BRANDSTETTER & | JENNIFER BRANDSTETTER JT TEN | 2957 DANELAND ST | | | LAKEWOOD | CA | 90712-2133 |
| JAMES BRAUN | BOX 17 FORT WHYTE RPO | WINNIPEG MB  R3Y 1G5 | CANADA | | | | |
| JAMES BREESE | 1109 LAS PULGAS RD | | | | PACIFIC PALISADES | CA | 90272-2446 |
| JAMES BREGER | 32721 GALENA-SASAFRASS | | | | GOLTS | MD | 21635-1844 |
| JAMES BRENNAN | 743 ELDORADO AVE | | | | CLEARWATER | FL | 33767-1421 |
| JAMES BRENNAN | 4460 NAGNES | | | | KANSAS CITY | MO | 64117 |
| JAMES BRENT LEAS | STEPHANIE R LEAS JT TEN | 2203 DELWHITE DR. | | | BENTONVILLE | AR | 72712-6515 |
| JAMES BRESLIN & | MRS PHYLLIS ANN BRESLIN JT TEN | 3612 GLEN HAVEN DR | | | CONCORD | NC | 28027-8544 |
| JAMES BRIAN PANTIER | 806 BISCAY LN | | | | ROGERS | AR | 72758 |
| JAMES BRIAN RUDD | 759 VELMA ST | | | | MEMPHIS | TN | 38104-5246 |
| JAMES BRIAN THOMSON | 34 THORNDALE DRIVE | ST CATHARINES ON  L2R 6A7 | CANADA | | | | |
| JAMES BRIAN WAHRBURG | 8625 SW 20TH TERR | | | | MIAMI | FL | 33155-1042 |
| JAMES BRIAN WALTER & | STEPHANIE MILLER WALTER JT TEN | 2991 ISHPEMING TRAIL | | | TRAVERSE CITY | MI | 49686-8540 |
| JAMES BRICE CALLAWAY | BOX 6 | | | | NEW MARKET | AL | 35761-0006 |
| JAMES BRICKER BURNS | CUST JAMES BRICKER | BURNS JR A MINOR U/THE LAWS | OF GEORGIA | 1239 WINDING BRANCH CIR | DUNWOODY | GA | 30338-3935 |
| JAMES BRICKER BURNS | CUST BRADLEY | PATRICK BURNS A MINOR U/THE | LAWS OF GEORGIA | 1239 WINDING BRANCH CIR | DUNWOODY | GA | 30338-3935 |
| JAMES BRITTON PADGITT | 18119 TALL CYPRESS DR | | | | SPRING | TX | 77388-4961 |
| JAMES BRODIE | 34848 FREEDOM RD | APT 127 | | | FARMINGTN HLS | MI | 48335-4074 |
| JAMES BROECKEL & | KAREN SUSAN LOPEZ JT TEN | 23 OAK AVENUE | | | HALIFAX | PA | 17032-9053 |
| JAMES BROWN | 1767 WEDGEWOOD OVERLOOK | | | | STONE MOUNTAIN | GA | 30088-3930 |
| JAMES BRUCE | 2308 RIVER RIDGE DR | | | | ASHEVILLE | NC | 28803 |
| JAMES BRYAN & | GAIL A BRYAN JT TEN | 42172 TONQUISH COURT | | | CANTON | MI | 48187-2492 |
| JAMES BRYAN JR | 27299 RONEY | | | | TRENTON | MI | 48183-4848 |
| JAMES BRYAN JR & | JAMES BRYAN JT TEN | GAIL BRYAN JT TEN | 27299 RONEY | | TRENTON | MI | 48183-4848 |
| JAMES BRYANT | 100 WYOMING AVENUE | | | | SOUTH ORANGE | NJ | 07079 |
| JAMES BUCHANAN | 5151 BELDING RD | | | | ROCKFORD | MI | 49341-8178 |
| JAMES BUCHANAN BONNER | 16 PATRICIA LANE | | | | WHITE PLAINS | NY | 10605-4009 |
| JAMES BUECHELE JR | 5842 BALFOUR | | | | SYLVANIA | OH | 43560-1505 |
| JAMES BUFFINGTON III | 505 KINGSBURY BEACH ROAD | | | | EASTHAM | MA | 02642-2439 |
| JAMES BUNTING JR | 464 CEDAR | | | | WYANDOTTE | MI | 48192 |
| JAMES BUONO | PO BOX 93 | | | | SILVERWOOD | MI | 48760-0093 |
| JAMES BURBOTT & | PATRICIA PICARD BURBOTT JT TEN | 1420 CHESTERFIELD ST | | | BIRMINGHAM | MI | 48009-1022 |
| JAMES BURCH | 8335 WINNETKA AVE #415 | | | | WINNETKA | CA | 91306-1630 |
| JAMES BURGESS | PO BOX 2625 | | | | ANDERSON | IN | 46018-2625 |
| JAMES BURGOS | 2810 E CEDAR PL | | | | CHANDLER | AZ | 85249-3569 |
| JAMES BURKE TAFT | 1488 N LARKSPUR CT | | | | LAFAYETTE | CO | 80026-8002 |
| JAMES BURNS | 436 BEAVER RD BURGUNDY HILLS | | | | SOUTHAMPTON | PA | 18966-3503 |
| JAMES BUZA | 2995 MAIDSTONE | | | | TRENTON | MI | 48183-3519 |
| JAMES BYRD HORNER | 11950 WEXWOOD DR | | | | RICHMOND | VA | 23236-4129 |
| JAMES C & CAROL B GARRISON | JTWROS | 13509 W 57TH ST | | | SHAWNEE MISSION | KS | 66216-4625 |
| JAMES C ADAMS | 240 SUMMERDALE LN | | | | ALGONQUIN | IL | 60102-9791 |
| JAMES C ADAMS | 2829 S WATER WORKS RD | | | | BUFORD | GA | 30518-1453 |
| JAMES C ADAMS | 5860 RICHMOND ROAD | | | | BEDFORD | OH | 44146-2562 |
| JAMES C ALBAUGH | 267 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 |
| JAMES C ALEXIS & | RODIA D DIAMANDIS | TR JAMES C ALEXIS TRUST | UA 12/02/96 | 39 AUSTIN ROAD | SUDBURY | MA | 01776-2601 |
| JAMES C ALLEN | 1400 KENDAL DRIVE | | | | MANSFIELD | TX | 76063-3362 |
| JAMES C ALLEN | 2281 WALLINGFORD DR | | | | DECATUR | GA | 30032-6239 |
| JAMES C ALLEN | 3176 ALDRINGHAM | | | | TOLEDO | OH | 43606-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C AMBURGEY | 183 DUNDEE RD | | | | HAZEL GREEN | AL | 35750-7004 |
| JAMES C ANDERSON | 2660 LOCHMOOR PLACE | | | | SAGINAW | MI | 48603-2936 |
| JAMES C ANDERSON | 531 CARPENTER RD | | | | WHITINSVILLE | MA | 01588-1345 |
| JAMES C ANDERSON SR | 456 JEAN ST | | | | CRYSTAL | MI | 48818-9624 |
| JAMES C ANOST | 6355 FOREST PARK DR | | | | N RIDGEVILLE | OH | 44039-1696 |
| JAMES C ANTILL | PO BOX 10597 | | | | PHOENIX | AZ | 85064-0597 |
| JAMES C ARD JR | 12722 STOCKADE ST | | | | SAN ANTONIO | TX | 78233-4627 |
| JAMES C ARNOLD | 40337 GILBERT | | | | PLYMOUTH | MI | 48170-4510 |
| JAMES C ATKINS | 260 PEARIDGE RD | | | | ROCKMART | GA | 30153-3560 |
| JAMES C AURAND | TR LIVING TRUST DTD 120-20-91 | U-A JAMES C AURAND | 439 OBRIAN | | MILAN | MI | 48160-8911 |
| JAMES C BAILEY | CUST JAMES C BAILEY JR UGMA MI | 10406 DODGE RD | | | OTISVILLE | MI | 48463-9766 |
| JAMES C BAKER | 4311 S CANAL CIR | | | | NORTH FT MYERS | FL | 33903-5018 |
| JAMES C BALL | 111 CARLSAN SPRING DR | | | | GEORGETOWN | KY | 40324-9107 |
| JAMES C BALL & | HELEN F BALL JT TEN | 111 CARLSAN SPRING DR | | | GEORGETOWN | KY | 40324 |
| JAMES C BALLARD | 2310 TABLE HEIGHTS DR | | | | GOLDEN | CO | 80401-2540 |
| JAMES C BALLARD | 14882 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1635 |
| JAMES C BATTLES JR | 146 E IROQUOIS STREET | | | | PONTIAC | MI | 48341-1609 |
| JAMES C BEARDEN | 105 BARRUNGTON DR | | | | ST PETERS | MO | 63376-4522 |
| JAMES C BEARDSLEY | PO BOX 217 | | | | DAMASCUS | OH | 44619 |
| JAMES C BEATY | 3209 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| JAMES C BECK & | LILLY M BECK JT TEN | 414 SOUTH DIVISION | | | CARSON CITY | MI | 48811-9726 |
| JAMES C BELLAMY | 5920JAMESTOWNHWY | | | | ALPINE | TN | 38543-6410 |
| JAMES C BEMIS & | ELIZABETH C BEMIS JT TEN | 3094 CLAYWARD DRIVE | | | FLINT | MI | 48506-2025 |
| JAMES C BIGLIONE LIVING TRUST | UAD 08/06/07 | JAMES C BIGLIONE TTEE | PO BOX 25326 | | FRESNO | CA | 93729-5326 |
| JAMES C BIGWOOD | 7799 N ZEEB RD | | | | DEXTER | MI | 48130-9314 |
| JAMES C BLACK | 541 W CALHOUN ST | | | | SUMTER | SC | 29150-4565 |
| JAMES C BLACK | 10908 MILL COVE AVE | | | | LAS VEGAS | NV | 89134-7213 |
| JAMES C BLAND | 931 LEDYARD STREET | | | | WATERFORD | MI | 48328-4142 |
| JAMES C BOGNER | 4660 N WEST ST RD | | | | LIMA | OH | 45801-1026 |
| JAMES C BOHORAD | 1530 HOWARD AVE | | | | POTTSVILLE | PA | 17901-3329 |
| JAMES C BOND | 2712 HILLCREST AVENUE | | | | HAYWARD | CA | 94542-1617 |
| JAMES C BOONE | 7648 CLIPPERT | | | | TAYLOR | MI | 48180-2569 |
| JAMES C BOSHART | 445 BROOKS | | | | PONTIAC | MI | 48340-1302 |
| JAMES C BOTTS | ATTN OLGA D BOTTS | 4419 ANSON PL E | | | JACKSONVILLE | FL | 32246-6513 |
| JAMES C BOWERS | 7924 S STATE RD 61 | | | | MONROE CITY | IN | 47557-7127 |
| JAMES C BOYD | 26585 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48034-2223 |
| JAMES C BRADSHAW | 472 JAMES DR | | | | NOBLESVILLE | IN | 46060-2009 |
| JAMES C BRANCHEAU & | JANEY L BRANCHEAU JT TEN | 2493 POWDERHORN LANE | | | BOULDER | CO | 80305-6820 |
| JAMES C BRANDT | 4628 N LAURA DR | | | | JANESVILLE | WI | 53548-8690 |
| JAMES C BRASHER | RT I BOX 240 C | | | | LINDEN | TN | 37096-0240 |
| JAMES C BRAYTON | 913 SOUTH FRANKLIN | | | | FLINT | MI | 48503-2817 |
| JAMES C BROCK | 4321 HAYES ST | | | | WAYNE | MI | 48184-2221 |
| JAMES C BROOKS | 103 PINE BLUFF LN | | | | SPRINGTOWN | TX | 76082-7235 |
| JAMES C BROUGHTON | 29 CARNATION ST | | | | BERGENFIELD | NJ | 07621-3801 |
| JAMES C BROWN | 19573 E 42ND AVENUE | | | | DENVER | CO | 80249-6555 |
| JAMES C BROWN | 4414 SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3538 |
| JAMES C BRYAN  AND | GENEVIEVE A BRYAN | JT TEN WROS | 535 GRADYVILLE ROAD | WHITE HORSE VILLAGE # V187 | NEWTOWN SQ | PA | 19073 |
| JAMES C BRYCE | 2730 W-M 61 | | | | BENTLEY | MI | 48613 |
| JAMES C BUELL | 1628 HILTON HEAD CT | APT 1231 | | | EL CAJON | CA | 92019-4518 |
| JAMES C BUNN | 427 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2848 |
| JAMES C BUNN & | HELEN M BUNN JT TEN | 427 E LINDEN AVE | | | MIAMISBURG | OH | 45342-2848 |
| JAMES C CAIN | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| JAMES C CANTRELL | 5780 GRANT AVENUE | | | | MERRIAM | KS | 66203-2556 |
| JAMES C CANTRELL | 4331 WAYNE RD | | | | WAYNE | MI | 48184-2114 |
| JAMES C CAREY | 1161 E HENRY ST | | | | LINDEN | NJ | 07036-2057 |
| JAMES C CARMICHAEL | 8526 S LAFLIN ST | | | | CHICAGO | IL | 60620-4713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES C CARR | 641 24TH ST | | | | NIAGARA FALLS | NY | 14301-2507 |
| JAMES C CARROLL | 549 BROWNING RD | | | | ROCKMART | GA | 30153-4745 |
| JAMES C CASPER & | MRS JEAN E CASPER JT TEN | 273 BELLEHURST DRIVE | | | ROCHESTER | NY | 14617-2239 |
| JAMES C CHERRY | 8363 DUERS MILL ROAD | | | | ORLINDA | TN | 37141-9016 |
| JAMES C CHITTIM | 10045 JOHNS RD | | | | BOERNE | TX | 78006-8814 |
| JAMES C CLARENCE | 1071 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| JAMES C CLARK | 6025 WADSWORTH RD | | | | SAGINAW | MI | 48601-9616 |
| JAMES C CLEVER | 207 CLAIRMORE AVENUE | | | | LANOKA HARBOR | NJ | 08734-1815 |
| JAMES C COLLINS | 4601 CURTIS LN | | | | SHREVEPORT | LA | 71109-6815 |
| JAMES C COOK | 3820 JOYNER ST | | | | FLINT | MI | 48532-3849 |
| JAMES C COOPER | 8855 KLEIN RD | | | | HILLMAN | MI | 49746-8703 |
| JAMES C COPPLER | 4866 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |
| JAMES C CORBY | 103 CARDIFF PL | | | | SANTA CRUZ | CA | 95060-2435 |
| JAMES C COTTLE | 880 FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6145 |
| JAMES C COUCH | 608 PLUM ST | | | | FRANKTON | IN | 46044 |
| JAMES C COYLE | 10 BONNIE LANE | | | | BORDENTOWN | NJ | 08505-2402 |
| JAMES C CROCKETT | 17127 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| JAMES C CROCKETT & | EDNA M CROCKETT JT TEN | 17127 WOODINGHAM DR | | | DETROIT | MI | 48221-2532 |
| JAMES C CUBBIN | 85 INVERNESS DR | | | | BLUFFTON | SC | 29910 |
| JAMES C CULLEN | TR UA 03/02/92 JAMES C CULLEN | TRUST | 1625 GLENVIEW RD UNIT 211 | | GLENVIEW | IL | 60025-2973 |
| JAMES C CUMMINGS | 437 NATHAN | | | | BURLESON | TX | 76028-5918 |
| JAMES C DALEY | 8900 ARLETA AVE | | | | ARLETA | CA | 91331-4903 |
| JAMES C DAVID | 2502 SOUTH COMMERCE | | | | WALLED LAKE | MI | 48390-2132 |
| JAMES C DAVIS | G-5100 N GALE RD | | | | DAVISON | MI | 48423 |
| JAMES C DAVIS | 2034 CHURCH ST | | | | FLINT | MI | 48503-3942 |
| JAMES C DAVIS | PO BOX 537 | | | | EAST ELLIJAY | GA | 30539-0009 |
| JAMES C DAVIS | 6310 BOLLING BROOK LN | | | | GLOUCESTER | VA | 23061-3915 |
| JAMES C DAVIS III | TR JAMES C DAVIS III REV TRUST | UA 02/09/04 | 1122 WHITWORTH COURT | | HERNDON | VA | 20170-3521 |
| JAMES C DAVISON | 104 STARR DRIVE | | | | TROY | MI | 48083-1648 |
| JAMES C DAY | 6740 CONCORD RD | | | | CUMMING | GA | 30040-5517 |
| JAMES C DE MEO | 875 MARKET ST | | | | PATERSON | NJ | 07513-1126 |
| JAMES C DEGRAS & | CAMILLE M DEGRAS JT TEN | 704 COUNT POURTALES DR | | | COLORADO SPRINGS | CO | 80906-4268 |
| JAMES C DENNING | MARY JANE DENNING JT TEN | 108 GARY PLAYER DRIVE | | | DAVENPORT | FL | 33837-5026 |
| JAMES C DESMOND | 14718 SE GRAHAM RD | | | | VANCOUVER | WA | 98683-8515 |
| JAMES C DICKEY | CGM SEP IRA CUSTODIAN | 616 NEW CASTLE ROAD | | | SLIPPERY ROCK | PA | 16057-2624 |
| JAMES C DIXON | 1611 PORTOLA AVE | | | | PALO ALTO | CA | 94306-1042 |
| JAMES C DOOLEY & | SHIRLEY R DOOLEY JT TEN | 2648 S W COUNTY RD 769 | | | ARCADIA | FL | 34266-2504 |
| JAMES C DOWDLE | 474 EDIN BURGH CT | | | | SEVERNA PARK | MD | 21146-1621 |
| JAMES C DOWDLE & | MARTHA B DOWDLE JT TEN | 474 EDINBURGH CT | | | SEVERNA PARK | MD | 21146-1621 |
| JAMES C DUFF & | SUE DUFF JT TEN | 400 JONQUIL LN | | | BRIDGEVILLE | PA | 15017-3804 |
| JAMES C DUNCANSON | 1683 S ADAMS | | | | DENVER | CO | 80210-2929 |
| JAMES C DUNN & | MARGARET DUNN JT TEN | 7622 94TH AVENUE NE | | | ARLINGTON | WA | 98223-7528 |
| JAMES C DYE | 1496 AMESBURY | | | | TOLEDO | OH | 43612-2003 |
| JAMES C E DILLON & | MRS JOAN NOLAN DILLON JT TEN | 41 W MAXWELL DR | | | WEST HARTFORD | CT | 06107-1442 |
| JAMES C EBERT | 12552 MCKOUEN | | | | DEWITT | MI | 48820-9340 |
| JAMES C EDWARDS | CUST ROBERT GLEN EDWARDS UGMA TX | 135 CAPTAIN WALK | | | MILFORD | CT | 06460-6517 |
| JAMES C EDWARDS | CUST DIANE CARSON EDWARDS UGMA TX | 116 CAPTAINS WALK | | | MILFORD | CT | 06460-6564 |
| JAMES C EDWARDS | CUST ELIZABETH BOYNTON EDWARDS | UGMA TX | 72 SHELTER COVE RD | | MILFORD | CT | 06460-6547 |
| JAMES C EGGLESTON | 200 SHEFFEY LN | | | | RICHMOND | VA | 23235-4930 |
| JAMES C ELLIOTT | 8252 ROOSEVELT | | | | MT MORRIS | MI | 48458-1331 |
| JAMES C ELLIOTT JR TOD | KIM E MARTIN | SUBJECT TO STA TOD RULES | 13534 WEBSTER AVE | | SAVAGE | MN | 55378-1869 |
| JAMES C EMERY | 602 GREENVILLE RD | | | | MERCER | PA | 16137-5020 |
| JAMES C EMERY ESTATE | JAMES C EMERY II EXECUTOR | 601 GREENVILLE RD | | | MERCER | PA | 16137-5021 |
| JAMES C ENSLEY | 1054 LITTLE HENDRICKS MOUNTAIN RD | | | | JASPER | GA | 30143 |
| JAMES C ERSKINE JR | 420 SUFFIELD ST | | | | BIRMINGHAM | MI | 48009-4639 |
| JAMES C ERVIN | 1719 QUIGLEY RD | | | | COLUMBUS | OH | 43227-3433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C EVANS | 105 NORTH ERLWOOD COURT | | | | RICHMOND | VA | 23229-7679 |
| JAMES C FAHNDRICH & | MARJORIE M FAHNDRICH JT TEN | 5120 BULL RUN DRIVE | | | YPSILANTI | MI | 48197-9231 |
| JAMES C FALCONER | C/O THE FALCONER COMPANIES | 600 STEWART ST SUITE 1200 | PLAZA 600 BUILDING | | SEATTLE | WA | 98101-1232 |
| JAMES C FIELDS | 15810 MURILAND | | | | DETROIT | MI | 48238-4100 |
| JAMES C FLANNERY | 41 MISSOURI AVE | | | | DAYTON | OH | 45410-2013 |
| JAMES C FORD | 2995 GLYNN CT | | | | DETROIT | MI | 48206-1619 |
| JAMES C FORSYTH | 1926 WINGATE WAY | | | | HAYWARD | CA | 94541-3133 |
| JAMES C FOSTER & | BEATRICE L FOSTER JT TEN | PO BOX 353 | | | SOMERVILLE | TN | 38068-0353 |
| JAMES C FRANK | 605 W ALBERTS DR | | | | PERU | IN | 46970-7512 |
| JAMES C FREDERICKS | 5528 MCLAIN DRIVE | | | | SYLVANIA | OH | 43560-2512 |
| JAMES C FREEMAN | 182 VULCO DR | | | | HENDERSONVILLE | TN | 37075-4857 |
| JAMES C FREY & | JUDITH A FREY JT TEN | 111 SHINING MTNS LOOP ROAD | | | ENNIS | MT | 59729-9153 |
| JAMES C FREY AND | JUDITH A FREY JTWROS | 111 SHINING MOUNTAINS LOOP RD | | | ENNIS | MT | 59729-9153 |
| JAMES C FRY | 2208 HOMESITE DRIVE | | | | DAYTON | OH | 45414 |
| JAMES C GALLAGHER III | 1519 SCHUYLER ROAD | | | | BEVERLY HILLS | CA | 90210-2541 |
| JAMES C GERMAN & | PEGGY J GERMAN JT TEN | BOX 422 | | | ALBANY | IL | 61230-0422 |
| JAMES C GIDEON | 1062 S UNION | | | | KOKOMO | IN | 46902-1631 |
| JAMES C GILLIS JR | 911 W MARION | | | | MISHAWAKA | IN | 46545-5817 |
| JAMES C GILMORE SR & | KAY W GILMORE JT TEN | 1370 HADDENHAM DRIVE | | | CUMMING | GA | 30041-9361 |
| JAMES C GLASS | PO BOX 224 | | | | MIDDLETOWN | OH | 45042 |
| JAMES C GLASS | 6614 PRAIRIE VIEW DR | | | | KANSAS CITY | MO | 64151-2346 |
| JAMES C GOELZ | 6533 OAK PARK CT | | | | GALLOWAY | OH | 43119-9592 |
| JAMES C GOMEZ | 7168 PENNY WAY | | | | BROWNS VALLEY | CA | 95918-9773 |
| JAMES C GORDON | 5275 NW 10TH COURT APT 105 | | | | PLANTATION | FL | 33313-6493 |
| JAMES C GRACE | 1318 RIDER WOOD DR | | | | BUTLER | AL | 36904-2418 |
| JAMES C GREEN | CGM IRA ROLLOVER CUSTODIAN | 32743 CAMBRIDGE | | | WARREN | MI | 48093-1242 |
| JAMES C GREEN | 234 94TH ST | | | | BROOKLYN | NY | 11209-6808 |
| JAMES C GREEN & | KATHLEEN M GREEN JT TEN | 234 94TH ST | | | BROOKLYN | NY | 11209-6808 |
| JAMES C GREGOIRE CUST FOR | GUNNER J GREGOIRE | UTMA WI | 27785 COZY CORNER ROAD | | ASHLAND | WI | 54806-5640 |
| JAMES C GRIFFIN | PO BOX 592 | | | | WARREN | OH | 44482-0592 |
| JAMES C GROSS | 1550 LASALLE BLVD | | | | HIGHLAND | MI | 48356 |
| JAMES C GRUNDY JR & | MARY L GRUNDY | TR JAMES C & MARY L GRUNDY TRUST | UA 09/07/01 | 1650 BRADFORDSVILLE RD | LEBANON | KY | 40033-9725 |
| JAMES C GUARINO | 427 MENDON RD | | | | PITTSFORD | NY | 14534-3027 |
| JAMES C GWYNN | 14715 PALMETTO CT | | | | SHELBY TWP | MI | 48315-4314 |
| JAMES C HALAS | BOX 862 | | | | PARK RIDGE | IL | 60068-0862 |
| JAMES C HAMMONDS | 79SO 10TH ST | | | | NEWARK | NJ | 07107-2114 |
| JAMES C HAMPTON | PO BOX 33 | | | | BLACKWATER | VA | 24221-0033 |
| JAMES C HANNUM JR | 6122 BONSELS PKWY | | | | TOLEDO | OH | 43617-1026 |
| JAMES C HARDIN | 2566 SHALLOWFORD RD NE | STE 104 | | | ATLANTA | GA | 30345 |
| JAMES C HARLAN | 8705 SHADOW LANE | | | | RICHMOND | VA | 23229-7920 |
| JAMES C HARRIS | CYNTHIA B HARRIS JT TEN | 231 GREEN HARBOR RD APT 115 | | | OLD HICKORY | TN | 37138-1025 |
| JAMES C HARRIS & | VIRGINIA D HARRIS JT TEN | 1727 ORMOND ROAD | | | JACKSONVILLE | FL | 32225-4407 |
| JAMES C HASTY | BOX 52 | | | | DUBBERLY | LA | 71024-0052 |
| JAMES C HAUSER | 7 PINEDALE DR WINDY HILLS | | | | NEWARK | DE | 19711-5525 |
| JAMES C HAWKINS | 45711 SAMANTHA DR | | | | CANTON | MI | 48188-2190 |
| JAMES C HEIGHAM | 62 ORCHARD ST | | | | BELMONT | MA | 02478-3510 |
| JAMES C HEMMERSMEIER & | SANDY HEMMERSMEIER JT TEN | 945 N DARTMOOR WAY | | | SALT LAKE CITY | UT | 84103-2273 |
| JAMES C HEMMERSMEIER & | SANDY HEMMERSMEIER JT TEN | 945 N DARTMOOR WAY | | | SALT LAKE CITY | UT | 84103-2273 |
| JAMES C HENDERSON | 14 WALNUT VALLEY RD | | | | CHADDS FORD | PA | 19317-9434 |
| JAMES C HENDRICKS | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| JAMES C HERD | 5193 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| JAMES C HEROLD TOD | VICTORIA L HEROLD | SUBJECT TO STA TOD RULES | 17881 COURTNEY RD | | BELOIT | OH | 44609-9743 |
| JAMES C HOADLEY | APT G-80 | 145 STANDARD AVE | | | AUBURN | NY | 13021-1506 |
| JAMES C HODGES | 13004 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050-1022 |
| JAMES C HOEKSEMA & EMMA D | HOEKSEMA U/A DTD 5-4-92 | HOEKSEMA LIVING TRUST | 935 OAKCREST LN | # A3 | JENISON | MI | 49428-8349 |
| JAMES C HOLLINGSHEAD JR | 126 W MAIN ST | | | | MILLVILLE | NJ | 08332-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C HOLSAPPLE | 4703 STRATFORD DRIVE | | | | ANDERSON | IN | 46013-4547 |
| JAMES C HOLZWARTH | 7555 COUNTY ROAD 160 | | | | SALIDA | CO | 81201-8518 |
| JAMES C HOOD | 2118 BLVD NAPOLEON | | | | LOUISVILLE | KY | 40205-1834 |
| JAMES C HOPKINS | 11537 NORBOURNE | | | | CINCINNATI | OH | 45240-2115 |
| JAMES C HOPPER | 4650 MUSKET WAY | | | | COLUMBUS | OH | 43228-1327 |
| JAMES C HOSKINSON | CUST SUSAN LYNN HOSKINSON | U/THE W VA GIFTS TO MINORS | ACT | 314 SCENIC DRIVE | ST ALBANS | WV | 25177-3446 |
| JAMES C HOSKINSON | CUST MISS NANCY JEAN HOSKINSON U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | 314 SCENIC DR | ST ALBANS | WV | 25177-3446 |
| JAMES C HOSKINSON & | HELEN E HOSKINSON JT TEN | 314 SCENIC DRIVE | | | ST ALBANS | WV | 25177-3446 |
| JAMES C HOUSTON & | RUTH L HOUSTON | TR JAMES C & RUTH L HOUSTON | REVOCABLE TRUST UA 10/16/98 | 420 TWIN LAKES NORTH | CLINTON | MS | 39056-6159 |
| JAMES C HOWE | 254 WHITE OAK DRIVE | | | | MEDFORD | OR | 97504 |
| JAMES C HSIAO | 8135 GROSS POINT RD | | | | MORTON GROVE | IL | 60053-3502 |
| JAMES C HUBBLE | 4908 GENESEE | | | | LAPEER | MI | 48446-3632 |
| JAMES C HUIE & | BARBARA C HUIE JT TEN | 5751 W FAYETTEVILLE RD | | | COLLEGE PARK | GA | 30349-6119 |
| JAMES C HUNT | 7389 RENIE RD | | | | BELLVILLE | OH | 44813-8914 |
| JAMES C IVESTER | 204 MOYE ST | | | | BARNESVILLE | GA | 30204-1629 |
| JAMES C JACKSON | 2282 SHERWIN DR | | | | TWINSBURG | OH | 44087-1343 |
| JAMES C JACKSON JR | 513 E BROAD ST | | | | SPARTA | GA | 31087-1335 |
| JAMES C JEAN | 1750 W N UNION | | | | AUBURN | MI | 48611-9533 |
| JAMES C JENNY | BOX 460 | | | | STEAMBOAT SPRINGS | CO | 80477 |
| JAMES C JOHNSON | 10427 BLOWERS | | | | DETROIT | MI | 48204-3117 |
| JAMES C JOHNSON | 23535 WOHLFEIL | | | | TAYLOR | MI | 48180-2356 |
| JAMES C JOHNSON & | GAIL E JOHNSON JT TEN | 5 GARY CT | | | BORDENTOWN | NJ | 08505 |
| JAMES C JOLLY | 17625 MANZANITA DR | | | | MORGAN HILL | CA | 95037-6311 |
| JAMES C JONES 2ND | 2457 RD Y | | | | READING | KS | 66868-9006 |
| JAMES C JOSKA | 2963 BOWER RD | | | | WINTER PARK | FL | 32792-4503 |
| JAMES C JURGENS & | JEAN M JURGENS JTWROS | 4721 117TH ST NE | | | MARYSVILLE | WA | 98271-8518 |
| JAMES C KARR | 5210 GRANITE COURT | | | | INDIANAPOLIS | IN | 46237-3032 |
| JAMES C KEEL | 1115 GOLDENROD LANE | | | | SUWANEE | GA | 30024 |
| JAMES C KEELING | P O BOX 115 | | | | BURGIN | KY | 40310 |
| JAMES C KEEN | 2582 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-4570 |
| JAMES C KELLEY | 845 BRICK MILL RD | | | | CANTON | GA | 30115-3867 |
| JAMES C KELLEY | 10323 MERRIAM LN | | | | TWINSBURG | OH | 44087-2640 |
| JAMES C KELLY | PO BOX 927 | | | | APOPKA | FL | 32704-0927 |
| JAMES C KELLY | 4721 HALBERD DR | | | | COMMERCE TWP | MI | 48382-2612 |
| JAMES C KENNEDY & | SUZANNE M KENNEDY JT TEN | 2816 DUNCAN TREE CIR | | | VALRICO | FL | 33594-4244 |
| JAMES C KIRKWOOD | 6 CUTTERS PATH | | | | ITHACA | NY | 14850-8520 |
| JAMES C KITE | 5063 SHATTUC AVE | | | | CINCINNATI | OH | 45208 |
| JAMES C KLOUDA | 6911 WEBSTER ST | | | | DOWNERS GROVE | IL | 60516-3510 |
| JAMES C KNAUS | PO BOX 57 | | | | ALLEGANY | NY | 14706-0057 |
| JAMES C KROPA | 3147 BEECHWOOD DRIVE | | | | MARIETTA | GA | 30067-5458 |
| JAMES C KRUMME TRUSTEE | U/A DTD 7-11-91 | GLADYS M HUGHES TRUST | 2121 ALPINE PLACE #603 | | CINCINNATI | OH | 45206 |
| JAMES C KUERBITZ | 2874 N US-23 | | | | OSCODA | MI | 48750-9533 |
| JAMES C KUKALIS | 20468 E PLEASANT LAKE ROAD | | | | MANCHESTER | MI | 48158-9726 |
| JAMES C KUKULA | 14255 EAST PLACITA ROCIANA | | | | TUCSON | AZ | 85747-9036 |
| JAMES C KUKULA & | FELICIA ANN KUKULA JT TEN | 14255 EAST PLACITA ROCIANA | | | TUCSON | AZ | 85747-9036 |
| JAMES C KUYKENDALL | 18122 SAMUEL CIR | | | | HAGERSTOWN | MD | 21740-9599 |
| JAMES C LADNER | 8603 GALINDO | | | | DUBLIN | CA | 94566 |
| JAMES C LAFNEAR | 4523 THORNTON DR | | | | ZEPHYRHILLS | FL | 33542-7171 |
| JAMES C LAPENES | PO BOX 214 | | | | JAMESTOWN | MO | 65046-0214 |
| JAMES C LAUER | 1913 150TH ST | | | | MT PLEASANT | IA | 52641-9229 |
| JAMES C LAWLAR TTEE | FBO LAWLAR FAMILY TRUST | U/A/D 08-15-1999 | 41B LINCOLN GARDENS | | LAKE HIAWATHA | NJ | 07034 |
| JAMES C LAWRENCE | 10516 PINETREE LANE | | | | GOODRICH | MI | 48438-9452 |
| JAMES C LEFEVRE | 11035 FAIRFIELD | | | | LIVONIA | MI | 48150-2775 |
| JAMES C LEIBY | 1036 E BRENTWOOD DR | | | | MORRISTOWN | TN | 37814-1265 |
| JAMES C LEMKE | 820 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C LIVERMORE | BOX 26 | | | | AUGUSTA | WI | 54722-0026 |
| JAMES C LOWERY | 17150 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9725 |
| JAMES C LOWERY | 1705 CEDAR BEND DR | | | | AUSTIN | TX | 78758 |
| JAMES C LOYD | 202 APACHE CIR | | | | PULASKI | TN | 38478-9548 |
| JAMES C LUSKO & | MARY LUSKO JT TEN | PO BOX 141 | | | FLAT ROCK | MI | 48134-0141 |
| JAMES C LUSTER | 8008 MILAN | | | | U CITY | MO | 63130-1241 |
| JAMES C MAIHOS & | DIANNE C MAIHOS JT TEN | 30 N CENTRAL ST UNIT 5 | | | PEABODY | MA | 01960 |
| JAMES C MALAS JR | 3169 BROOKMOOR DR | | | | BEAVERCREEK | OH | 45434-6001 |
| JAMES C MAREK | TR JAMES C MAREK TRUST | UA 12/03/98 | 2911 SANDALWOOD RD | | BUFFALO GROVE | IL | 60089-6649 |
| JAMES C MARKER | 10287 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3108 |
| JAMES C MARSNICK | 47758 BELMONT DRIVE | | | | BELLEVILLE | MI | 48111-1078 |
| JAMES C MARTIN | 404 HOLLOW SPRING CT | | | | BRENTWOOD | TN | 37027 |
| JAMES C MARTIN & | ANNA J MARTIN JT TEN | 2610 FOUNTAINVIEW DR | | | CORINTH | TX | 76210 |
| JAMES C MARX | 703 E 12TH AVE | | | | COAL VALLEY | IL | 61240-9496 |
| JAMES C MASON | 17716 PEET RD | | | | OAKLEY | MI | 48649-9750 |
| JAMES C MATHERLY | 3408 LINKWOOD DRIVE | | | | JOHNSON CITY | TN | 37601-1212 |
| JAMES C MATTHEWS JR | 7111 EDINBOROUGH DR | | | | WEST BLOOMFIELD | MI | 48322-4027 |
| JAMES C MATTHEWS TTEE | FBO JAMES C. MATTHEWS TRUST | U/A/D 02/11/05 | 5801 SUN LAKES BLVD. | #202 | BANNING | CA | 92220-6507 |
| JAMES C MC ANULTY | 1036 MANOR DRIVE | | | | WILMETTE | IL | 60091-1046 |
| JAMES C MC INTYRE | 6 LOOMIS ST | | | | MONTPELIER | VT | 05602-3020 |
| JAMES C MCARDLE & | ANNE M MCARDLE JT TEN | 559 MONTROSE AVE | | | KENMORE | NY | 14223-2632 |
| JAMES C MCCLAIN | 2843 WYOMING DR | | | | XENIA | OH | 45385-4443 |
| JAMES C MCCLELLAND | 3326 PALMAIRE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1048 |
| JAMES C MCCLOYN | 14005 WILKIE ST | | | | GARDENA | CA | 90249-2818 |
| JAMES C MCDONALD | 10801 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9725 |
| JAMES C MCGINNIS CUST | MATTHEW M ZAWISLAK UTMA MN | 3900 LAKEWOOD AVE | | | WHITE BEAR LK | MN | 55110 |
| JAMES C MCKIERNAN JR | 213 N DELAPLAINE RD | | | | RIVERSIDE | IL | 60546-2066 |
| JAMES C MCKINNON | 5101 STIMSON | | | | ONANDAGA | MI | 49264-9730 |
| JAMES C MCLEAN & | NORMA J MCLEAN JTWROS | 713 W MAIN ST | | | GROVE CITY | PA | 16127-1111 |
| JAMES C MCMAHAN | 4234 SECOND AVE N | | | | ST PETERSBURG | FL | 33713-8212 |
| JAMES C MERKEL | 4216 OSCEOLA | | | | ST LOUIS | MO | 63116-2512 |
| JAMES C MERRILL | 2465 SERVICE ROAD | | | | CLINTON | MI | 49236-9726 |
| JAMES C MEYER | 5040 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1836 |
| JAMES C MILLER | 9029 GOODALL RD | | | | DURAND | MI | 48429-9737 |
| JAMES C MILLER | CUST DANIEL K MILLER | UTMA PA | 207 CONCORD ST | | INDIANA | PA | 15701-2401 |
| JAMES C MILLER | 945 N LA GRANGE RD | | | | LA GRANGE PK | IL | 60526-1524 |
| JAMES C MITCHAM & | PAMELA D MITCHAM JT TEN | 20323 ASPENWILDE DR | | | CYPRESS | TX | 77429-5637 |
| JAMES C MITCHELL | 5706 STONEACRE CT | | | | GLEN ALLEN | VA | 23059-5376 |
| JAMES C MOORE | 1222 BERKSHIRE | | | | WESTLAND | MI | 48186-5369 |
| JAMES C MORRIS JR | 1108 LAYTON DRIVE | | | | OLATHE | KS | 66061-2936 |
| JAMES C MORROW | 319 REO BLVD | | | | WARREN | OH | 44483-2229 |
| JAMES C MOSS | 654 KETTERING AVENUE | APT 15 | | | PONTIAC | MI | 48340-3243 |
| JAMES C MOY | 5212 CORTLAND AVE | APT 5 | | | ASHTABULA | OH | 44004-7254 |
| JAMES C MUCK | 8400 WOLCOT RD | | | | E AMHERST | NY | 14051-1141 |
| JAMES C MUELLER & | BARBARA GENE MUELLER JT TEN | 119 HILGLOR DR | | | PITTSBURGH | PA | 15209-1431 |
| JAMES C MUELLER AND | LESLEY A MUELLER JT/TEN | 127 BARBOUR DRIVE | | | PITTSBURGH | PA | 15209-1003 |
| JAMES C MULLINIX & | ELIZABETH G MULLINIX | TR UA MULLINIX FAMILY TRUST | 09/12/91 | 1491 SANTA CLARA DR | DUNEDIN | FL | 34698-4428 |
| JAMES C MURPHY & | VIOLA R MURPHY JT TEN | 13 COUNTY ROUTE 43 | | | MASSENA | NY | 13662-3130 |
| JAMES C MURPHY & | SUSAN E MURPHY JT TEN | 2458 23RD AVE | | | COLUMBUS | NE | 68601-2630 |
| JAMES C MURR & | CONNIE C MURR JT TEN | 1115 MAIN ST | | | JUNCTION | TX | 76849-3905 |
| JAMES C MYERS | CUST JEFFREY STEPHAN MYERS U/THE | TEXAS | U-G-M-A | 2011 GARFIELD RD | SAN DIEGO | CA | 92110-1230 |
| JAMES C NELSON | 188 KRETTNER ST | | | | BUFFALO | NY | 14212-1108 |
| JAMES C NEWSOME | 8444 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8845 |
| JAMES C NOBLE | 1619 NORWOOD AVENUE | | | | TOLEDO | OH | 43607-1754 |
| JAMES C NORSWORTHY | 23066 CROSSLEY | | | | HAZEL PARK | MI | 48030-1602 |
| JAMES C O NEILL | 16224 FIVE POINTS | | | | DETROIT | MI | 48240-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C O ROURKE JR | 8841 HARVEY | | | | LIVONIA | MI | 48150-3516 |
| JAMES C O'MARA | 3266 E DECKERVILLE RD | | | | DECKERVILLE | MI | 48427-9333 |
| JAMES C OAKLEY JR | 6 HUDSON RIVER LANE | | | | GARRISON | NY | 10524-3015 |
| JAMES C ORR | 1070 CARNOUSTIE LN | | | | ALPHARETTA | GA | 30005-6961 |
| JAMES C OSBORNE TOD | PER BENEFICIARY DESIGNATION | U/A DTD 6/10/04 | 4221 HICKORY HILL ROAD | | KENTS STORE | VA | 23084-2131 |
| JAMES C OTTO & | EVELYN K OTTO JT TEN | 708 NORTH EAST CORONADO | | | LEES SUMMIT | MO | 64086-5527 |
| JAMES C PANGLE | 129 OBERLIN RD | | | | PENNSVILLE | NJ | 08070-3344 |
| JAMES C PARKER | 7602 PARKER ROAD | | | | CASTALIA | OH | 44824-9742 |
| JAMES C PATTERSON | CUST MISS KATHLEEN M PATTERSON UGMA | PA | 748 S MAIN ST | | ATHENS | PA | 18810-1021 |
| JAMES C PAULI | 753 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9064 |
| JAMES C PEACOCK III | 2586 CORBUS ST | | | | HENDERSON | NV | 89044-1594 |
| JAMES C PECK | 2704 E 2ND ST | | | | ANDERSON | IN | 46012-3255 |
| JAMES C PEIRANO | PO BOX 11045 | | | | OAKLAND | CA | 94611-0045 |
| JAMES C PERRY | 433 86TH AVE NE | | | | BELLEVUE | WA | 98004-5341 |
| JAMES C PERRYMAN | 8003 ARCADIAN SHORES DRIVE | | | | SHREVEPORT | LA | 71129-4105 |
| JAMES C PERSICKETTI | 374 ELLISDALE RD | | | | TRENTON | NJ | 08620-9660 |
| JAMES C PETERSEN | 541 BOULEVARD #2 | | | | LOGAN | UT | 84321-6436 |
| JAMES C PETERSEN JR | 177 WESTVIEW DR | | | | VICTOR | MT | 59875-9682 |
| JAMES C PHEGLEY | 3184 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| JAMES C PHILLIPS | 1150 SHINNECOCK CRST | | | | AVON | IN | 46123-7075 |
| JAMES C PIANA & | JANET P PIANA JT TEN | 600 FARMDALE | | | FERNDALE | MI | 48220-1870 |
| JAMES C PINION | 21 SOUTH 44TH | | | | BELLEVILLE | IL | 62226-6344 |
| JAMES C PIORKOWSKI | 2537 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4374 |
| JAMES C POLK | 8228 CARDINAL CT | | | | AVON | IN | 46123-8750 |
| JAMES C POWERS | CUST KELLY JEAN POWERS U/THE ILLINOIS | U-G-M-A | ATTN KELLY JEAN WEBSTER | 744 MARSOLAN AVE | SOLANA BEACH | CA | 92075-1949 |
| JAMES C POWERS & | MARJORY POWERS JT TEN | 13 BOLERO | | | MISSION VIEJO | CA | 92692-5164 |
| JAMES C POWERS & | MARGARET F POWERS JT TEN | 13 BOLERO | | | MISSION VIEJO | CA | 92692-5164 |
| JAMES C PRIOR & | SUSAN WYN PRIOR JT TEN | 546 BLUEFIELD DR | | | CLAREMONT | CA | 91711-2241 |
| JAMES C PYATT | 1686 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| JAMES C QUEEN | PO BOX 68 | | | | METAMORA | MI | 48455-0068 |
| JAMES C QUICK | 6400 BARRIE RD #1102 | | | | EDINA | MN | 55435-2317 |
| JAMES C RATZEL | 31626 WEST MUSCOVY ROAD | | | | HARTFORD | WI | 53029 |
| JAMES C RAWLS | 845 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| JAMES C REED | 2295 MYERS RD | | | | SHELBY | OH | 44875-9347 |
| JAMES C REED | PO BOX 1146 | | | | OAKWOOD | GA | 30566-0020 |
| JAMES C REEVES | 1855 LAKELAND DR | STE B10 | | | JACKSON | MS | 39216-4917 |
| JAMES C REYNOLDS | 1437 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3414 |
| JAMES C REYNOLDS | 6114 LINWOOD | | | | DETROIT | MI | 48208-1108 |
| JAMES C ROBERSON | 4151 BURGESSHILL DR | | | | ST CHARLES | MO | 63304-6951 |
| JAMES C ROBERTS | 6565 ROBB RD | | | | FOWLERVILLE | MI | 48836-9755 |
| JAMES C ROBERTS | 5037 GENTION RD | | | | CHESTERFIELD | VA | 23832-7245 |
| JAMES C ROBERTSON | 6421 CHARLOTTEVILLE ROAD | | | | NEWFANE | NY | 14108-9756 |
| JAMES C ROBISON & | JANICE A ROBISON JT TEN | 4636 VENOY | | | SAGINAW | MI | 48604-1539 |
| JAMES C ROGERS | 3400 UNION RIDGE RD | | | | FRANKFORT | KY | 40601-8034 |
| JAMES C ROSIN & | SHARON E ROSIN JTWROS | 14682 S SLOAN RD | | | GORDON | WI | 54838-9346 |
| JAMES C ROSS & | MARGARET W ROSS | TR JAMES C & MARGARET W ROSS | REVOC TRUST UA 11/06/97 | 35793 HILTON | CLINTON TOWNSHIP | MI | 48035-2362 |
| JAMES C ROW & | CAROL A ROW | 8 UNITED ZION CIRCLE | | | LITITZ | PA | 17543-7953 |
| JAMES C ROWE | C/O GYPSY ROWE | 7044 EAST STATE ROUTE 101 | | | CLYDE | OH | 43410-9731 |
| JAMES C RUCKER JR | 46831 PICKFORD STREET | | | | NORTHVILLE | MI | 48167-3510 |
| JAMES C RUSSELL | 2119 SAN LUCAS | | | | SAN ANTONIO | TX | 78245-2051 |
| JAMES C RYAN & | MRS ANNE O RYAN JT TEN | 403 LAWN AVE | | | MARYVILLE | MO | 64468-1179 |
| JAMES C SALMI | 2856 S STEELE ST | | | | DENVER | CO | 80210-6435 |
| JAMES C SANDEEN | 14320 LEONARD | | | | WARREN | MI | 48089-5468 |
| JAMES C SANDFORD | 6643 BIG HORN TRL | | | | LITTLETON | CO | 80125-9091 |
| JAMES C SANFORD | 6643 BIG HORN TRL | | | | LITTLETON | CO | 80125-9091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C SANFORD & | DONNA SANFORD JT TEN | 6643 BIG HORN TR | | | LITTLETON | CO | 80125-9091 |
| JAMES C SCANLON | TR SCANLON FAM TRUST | UA 09/24/94 | 3824 SW HARBOR CIR | | LEES SUMMIT | MO | 64082-4665 |
| JAMES C SCHATZ | 8739 CARRINGTON LAKES DR | | | | TRUSSVILLE | AL | 35173-2891 |
| JAMES C SCHERPING | 4965 BUSCH ROAD | | | | BIRCH RUN | MI | 48415-8785 |
| JAMES C SCHMUNK | JACQUELYN R SCHMUNK JT TEN | 207 E RIVER ST | BOX 76 | | ANTWERP | OH | 45813-9489 |
| JAMES C SCHREIBER | 1306 WALLEN | | | | MIDLAND | MI | 48642-6149 |
| JAMES C SCHRYVER | 3550 SARATOGA AVE | | | | ANNAPOLIS | MD | 21403-4950 |
| JAMES C SCHUBERT | 1185 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1234 |
| JAMES C SCOTT | 62 MORELAND AVE | | | | PONTIAC | MI | 48342 |
| JAMES C SELF | RT 8 BOX 20 | | | | GUTHRIE | OK | 73044-9004 |
| JAMES C SERGENT | 4243 S ST RT 48 | | | | WEST MILTON | OH | 45383-1926 |
| JAMES C SHARPE | CUST DIANA LEE SHARPE U/THE | FLORIDA GIFTS TO MINORS ACT | 1664 VINTAGE RIDGE CRT | | TALLAHASSEE | FL | 32312-4047 |
| JAMES C SHEA | 2908 ARBOR CT | | | | ROUND ROCK | TX | 78681-2161 |
| JAMES C SHELFORD | 203 LITTLE JOHN LOOP | | | | CROSSVILLE | TN | 38555-6865 |
| JAMES C SHELTON | 4127 CLOTHIER RD | | | | KINGSTON | MI | 48741-9731 |
| JAMES C SHINABARGER & | LUCILLE SHINABARGER JT TEN | 16209 SUNSET WAY | | | LINDEN | MI | 48451-9639 |
| JAMES C SHIRLEY | 936 SHERRY CIR | | | | HIXSON | TN | 37343-4767 |
| JAMES C SHRUM | 4070 JEFFERSON DR | | | | STERLING HEIGHTS | MI | 48310-4556 |
| JAMES C SHYR | #3999 LONGDONG AVE | PUDONG | SHANGHAI SHANGHAI | HONG KONG | | | |
| JAMES C SIMPSON | 8212 DOW RD | | | | CHARLOTTE | NC | 28269-1768 |
| JAMES C SIMS | 216 TITHELO RD | | | | CANTON | MS | 39046-9765 |
| JAMES C SLAPPEY | 2734 SUMMERFIELD PL | | | | PHENIX CITY | AL | 36867-7348 |
| JAMES C SMARTT | 30415 PURITAN | | | | LIVONIA | MI | 48154-3263 |
| JAMES C SMIDEBUSH | PO BOX 726 | | | | NASHVILLE | IN | 47448-0726 |
| JAMES C SMILEY | 8545 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| JAMES C SMITH | 1897 BURR ST | | | | GARY | IN | 46406-2603 |
| JAMES C SMITH & | ANDREE M SMITH JT TEN | 22116 185TH ST | | | COUNCIL BLUFFS | IA | 51503-8002 |
| JAMES C SMITH & | ELLEN S SMITH JT TEN | 3905 IVY TERRACE COURT NW | | | WASHINGTON | DC | 20007-2138 |
| JAMES C SMITH & | KAYOLA SMITH | TR UA 06/13/80 JAMES C SMITH & | KAYOLA SMITH | TRUST 9159 W FLAMINGO RD #100 | LAS VEGAS | NV | 89147-6454 |
| JAMES C SNODGRASS | 14566 ASBURY PK | | | | DETROIT | MI | 48227-1459 |
| JAMES C SPARKS JR | 678 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3001 |
| JAMES C SPERA | 1395 ELM STREET | | | | DENVER | CO | 80220-2514 |
| JAMES C SPOERR | 4401 TOWNLINE 79 | | | | GEENWICH | OH | 44837-9312 |
| JAMES C STAMAND & | MARTHA LEE STAMAND JT TEN | 11 CARTERS LN | | | NEWINGTON | NH | 03801-2703 |
| JAMES C STARLING | 1804 HAZEL DR | | | | FLORENCE | SC | 29501-6338 |
| JAMES C STEADHAM | 4104 HWY 922 | | | | FORESTBURG | TX | 76239-9760 |
| JAMES C STEHLING | PO BOX 1145 | | | | MINERAL WELLS | TX | 76068-1145 |
| JAMES C STEPHENS | 13022 S MORROW CIR | | | | DEARBORN | MI | 48126-1543 |
| JAMES C STEPHENS | 116 ASH HILLERY | | | | DANVILLE | IL | 61832 |
| JAMES C STOLZ & REGINA V | STOLZ | TR JAMES C STOLZ & REGINA STOLZ | REVOCAVLE LIVING TRUST | AGREEMENT UA 11/6/01,1537 SOUTH DELAWARE | MOUNT BETHEL | PA | 18343-5230 |
| JAMES C STONER | PATRICIA A STONER | JTWROS | 146 JUNIPER CREEK BLVD | | PINEHURST | NC | 28374-6987 |
| JAMES C STROUD | 830 BUCK LANE | | | | HAVERFORD | PA | 19041-1204 |
| JAMES C SUBLET | 2743 12TH ST | | | | CUYAHOGA FALLS | OH | 44223-2207 |
| JAMES C TAMBURRINO | 727 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| JAMES C TAYLOR | 13306 CINCO ST | | | | DALLAS | TX | 75234-5002 |
| JAMES C TAYLOR | 3540 PUTNAM RD | | | | HALE | MI | 48739-8967 |
| JAMES C TAYLOR | 2378 MONTEREY ST | | | | DETROIT | MI | 48206-1252 |
| JAMES C TESSIN & | ELLEN E TESSIN JT TEN | 213 STUTTGART CIR | | | COLLEGE STATION | TX | 77845-3944 |
| JAMES C THOMAS | 5082 ROBERTS DRIVE | | | | FLINT | MI | 48506-1556 |
| JAMES C THOMSON & | SELMA W THOMSON TEN ENT | 923 SOUTH FOURTH ST | | | CHAMBERSBURG | PA | 17201-3756 |
| JAMES C TILTON | 4303 N 29TH AVENUE | | | | WAUSAU | WI | 54401-9706 |
| JAMES C TIMMRECK | CUST JESSICA LYNN TIMMRECK | UTMA FL | 10 BAILEY LN | | BRUNSWICK | ME | 04011-1704 |
| JAMES C TOFT & | JACQUELINE TOFT BODINE JT TEN | 267 N ST | | | SEASIDE PARK | NJ | 08752-1332 |
| JAMES C TOMLIN | 4162 S HARVARD BLVD | | | | LOS ANGELES | CA | 90062-1734 |
| JAMES C TOWERS | CGM SEP IRA CUSTODIAN | 33 WITHERSPOON STREET | | | NUTLEY | NJ | 07110-3717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C TUCKER | 4824 E CRYSTAL LANE | | | | PARADISE VLY | AZ | 85253 |
| JAMES C VACCARO | 1920 COLE RD | | | | NUNDA | NY | 14517-9665 |
| JAMES C VAN DE VUSSE | 993 S SANTA FE AVE | # 89 | | | VISTA | CA | 92083-6910 |
| JAMES C VAN DEUSEN | 897 COUNTY HIGHWAY #34 | | | | SCHENEVUS | NY | 12155-2103 |
| JAMES C VAN LUVEN | 12033 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| JAMES C VAN NEST | 6581 DEER MEADOWS DRIVE | | | | HUBER HEIGHTS | OH | 45424-7043 |
| JAMES C VANCE | 2539 E HIGHWOOD | | | | FAIRFIELD | OH | 45014-4897 |
| JAMES C VANCE | 1030 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| JAMES C VAUGHAN | 11322 CONWAY RD | | | | FRONTENAC | MO | 63131-2403 |
| JAMES C VICKERSON | 2001 ATKINSON | | | | DETROIT | MI | 48206-2008 |
| JAMES C VOHWINKEL | 8890 WINSTON RD | | | | PICKERINGTON | OH | 43147-9737 |
| JAMES C VOHWINKEL | CUST JAMIE C VOHWINKEL UNDER OH | UNIF TRANSFERS TO MINORSACT | 8890 WINSTON RD | | PICKERINGTON | OH | 43147-9737 |
| JAMES C VOLKENAND | 8788 SAND PINE DRIVE | | | | NAVARRE | FL | 32566-3126 |
| JAMES C WADE | PO BOX 19249 | | | | DETROIT | MI | 48219-0249 |
| JAMES C WALKER JR & | SARAH A WALKER | 106 JOHN STREET | | | HOUMA | LA | 70360-2721 |
| JAMES C WALLACE | 3036 IDLEWOOD | | | | YOUNGSTOWN | OH | 44511-3136 |
| JAMES C WARD | 44 LAKE DRIVE | | | | HOWELL | NJ | 07731-1508 |
| JAMES C WARING TTEE | UW JAMES L WARING | 7557 N DREAMY DRAW DRIVE #235 | | | PHOENIX | AZ | 85020-4657 |
| JAMES C WATHEN | 340 FLANDERS MEMORIAL DR | | | | WEARE | NH | 03281-4904 |
| JAMES C WEAVER | 710 AUGUSTINE ST BESTFLD | | | | WILMINGTON | DE | 19804-2606 |
| JAMES C WHEELER | 4511 CRISSMAN | | | | FLINT | MI | 48505-3536 |
| JAMES C WHITE | 556 WARD STREET | | | | NILES | OH | 44446-1468 |
| JAMES C WHITE | 3825 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2147 |
| JAMES C WHITIS | 15523 E COPPER CREEK LANE | | | | PARKER | CO | 80134-4382 |
| JAMES C WICKER | 5652 FLINCHUM WAY S | | | | NOBLESVILLE | IN | 46062-7122 |
| JAMES C WIELINSKI | 3345 PINE RIVER RD | | | | STANDISH | MI | 48658-9662 |
| JAMES C WIKOFF | 6807 ARBOR OAKS DR | | | | BRADENTON | FL | 34209-7403 |
| JAMES C WILKINS | 101 CRESENT DR | | | | LAWRENCEVILLE | VA | 23868-2119 |
| JAMES C WILKINSON JR & | GLADYS W WILKINSON JT TEN | 2407 HEY RD | | | RICHMOND | VA | 23224-4505 |
| JAMES C WILLIAMS | 7301 GREENFIELD AVE | | | | BALTIMORE | MD | 21244-2825 |
| JAMES C WILLIAMS | CUST MEREDITH S WILLIAMS UGMA MI | 1446 FAIRWAYS EAST DR | | | FLUSHING | MI | 48433-2272 |
| JAMES C WILLIAMSON | 807 LEGARE RD | | | | AIKEN | SC | 29803-4304 |
| JAMES C WILLIFORD | 2424 NW 38TH ST | | | | OKLAHOMA CITY | OK | 73112-7528 |
| JAMES C WINKLE JR | 1561 N VINEFERA AV | | | | KUNA | ID | 83634-5008 |
| JAMES C WISE | ROUTE 2 | 467 S LOUISVILLE ST | | | ACKERMAN | MS | 39735-9741 |
| JAMES C WITHEY | 1130 HOLLYHOCK | | | | GRAND BLANC | MI | 48439-8877 |
| JAMES C WOLFE | 31 WOLF LN | | | | AVELLA | PA | 15312-2006 |
| JAMES C WOLFE & | BETTY K WOLFE JT TEN | 31 WOLF LN | | | AVELLA | PA | 15312-2006 |
| JAMES C WOOD II | 11680 JEFFERSON RD | | | | OSCEOLA | IN | 46561-9537 |
| JAMES C WOODARD | RR 2 BOX 524 | | | | PENNINGTN GAP | VA | 24277-9689 |
| JAMES C WRIGHT JR | UNIT H21 | 6750 U S 27 NORTH | | | SEBRING | FL | 33870 |
| JAMES C WYANT | 1106 SPRUCE ST | | | | OLEAN | NY | 14760-1215 |
| JAMES C YOUNG | 318 W FOSS AVE | | | | FLINT | MI | 48505-2069 |
| JAMES C YOUNG | 4122 NAPLES AVE | | | | ERIE | PA | 16509-1530 |
| JAMES C ZEIGLER | 1200 KATE LOWE ROAD | | | | LIVINGSTON | TX | 77351-4443 |
| JAMES C ZERVAS | 400 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5437 |
| JAMES C ZERVAS | 400 ADELAIDE NE | | | | WARREN | OH | 44483 |
| JAMES C ZUPANIC | 6345 FODOM HUTCHINGS ROAD | | | | GIRARD | OH | 44420 |
| JAMES C. BURNS | 1505 CHOCTAW AVE. | | | | METAIRIE | LA | 70005-1231 |
| JAMES C. HAGGERTY | CGM IRA CUSTODIAN | 1 WITHERSPOON LANE | | | BASKING RIDGE | NJ | 07920-4911 |
| JAMES C. LUKASIK | CGM IRA ROLLOVER CUSTODIAN | 8402 SETTLERS PASSAGE | | | BRECKSVILLE | OH | 44141-1732 |
| JAMES C. MCCANN TTEE | FBO AMANDA MASON IRR SP NEEDS | U/A/D 06-15-2007 | 32437 FIVE MILE RD. | | LIVONIA | MI | 48154-3039 |
| JAMES C. SCHOCK | CGM IRA ROLLOVER CUSTODIAN | 4811 GOODISON PLACE DRIVE | | | ROCHESTER HILLS | MI | 48306-1674 |
| JAMES C. WIGGINS JR. | P.O. BOX 1604 | | | | MILLBROOK | AL | 36054-0034 |
| JAMES C. ZALABSKY AND | LINDA M. REANO JTWROS | 23240 ROBERT ROAD | | | TORRANCE | CA | 90505-3244 |
| JAMES CAGLE | 606 WILDFLOWER CT | | | | FRANKLIN | TN | 37064-6174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CAIN | PO BOX 1853 | | | | WEST JEFFERSON | NC | 28694-1853 |
| JAMES CAISON | 341 SKUSE RD | | | | GENEVA | NY | 14456-9513 |
| JAMES CALDWELL | 42 COUNTY RD 946 | | | | LAKE CITY | AR | 72437 |
| JAMES CALLAWAY MOSS | 1494 CHATSWORTH AVENUE N | | | | SAINT PAUL | MN | 55117-3313 |
| JAMES CALVIN HANDY | 8423 ENSLEY LN | | | | LEAWOOD | KS | 66206-1440 |
| JAMES CALVIN HUMPHREY | 711 NARROWS BRANCH RD | | | | HARDY | KY | 41531-8803 |
| JAMES CALVIN MC CULLOH | 2425 MONTE VISTA DR | | | | BIRMINGHAM | AL | 35216-4103 |
| JAMES CALVIN RICH | 5407 W 8TH | | | | ANDERSON | IN | 46011-9106 |
| JAMES CAMIOLO | 1792 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1518 |
| JAMES CAMPBELL | 14259 LONGACRE | | | | DETROIT | MI | 48227-1356 |
| JAMES CAMPBELL | 700 CENTRAL ST | | | | HOLLISTON | MA | 01746-2414 |
| JAMES CAMPIONE | CGM ROTH IRA CUSTODIAN | 8459 S ARCHER AVE | # 206 | | WILLOW SPRINGS | IL | 60480-1350 |
| JAMES CARL COX | 1300 WILLOW POND RD | | | | WEWOKA | OK | 74884-3731 |
| JAMES CARL FLOUNLACKER | 907 COUNTRY CLUB DR | | | | VIENNA | VA | 22180-3621 |
| JAMES CARLTON SHINABARGER | C/O LUCILLE M SHINABARGER | 16209 SUNSET WAY | | | LINDEN | MI | 48451-9639 |
| JAMES CARLTON STEWART | 7215 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9302 |
| JAMES CARLUCCIO | CGM IRA CUSTODIAN | 12 VITALE LANE | | | FOOTHILL RANCH | CA | 92610-1932 |
| JAMES CAROL STRANEY & | STEPHANIE CECELIA STRANEY TEN ENT | 5531 RITTER AVE | | | BALTIMORE | MD | 21206-3251 |
| JAMES CARTER | 23101 GIBRALTER | | | | FLAT ROCK | MI | 48134-2735 |
| JAMES CARTER TTEE | UWO ANNIE FAGERGREN TR FBO | KAYLA FAGERGREN U/A/D 5/10/01 | PO BOX 911 | | ONEONTA | NY | 13820-0911 |
| JAMES CASEY MORRIS | 3 CALICO TREE | | | | HAUPPAUGE | NY | 11788-2623 |
| JAMES CASH JR. | 5403 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |
| JAMES CASON | CUST JAMES CASON | UTMA PA | 7 LAUREL LANE | | E STROUDSBURG | PA | 18301-9292 |
| JAMES CASSIDY | CGM IRA CUSTODIAN | 7514 OLD DOMINION DR | | | MC LEAN | VA | 22102-2519 |
| JAMES CASTIGLIA | 201 NOTCH ROAD | | | | CLIFTON | NJ | 07013 |
| JAMES CASTIGLIONE | BOX 228 | | | | FARRELL | PA | 16121 |
| JAMES CAVITT | 1802 CAROL ANN | | | | YPSILANTI | MI | 48198-6231 |
| JAMES CHAKOS | CUST MICHAEL A CHAKOS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 61508 HANCOCK DR | ST HELENS | OR | 97052-9144 |
| JAMES CHAMBERS & | HELEN K CHAMBERS JT TEN | 765 RINGTOWN MT ROAD | | | CATAWISSA | PA | 17820-9575 |
| JAMES CHARLES BARKS | 1707 E LINDRICK DRIVE | | | | CHANDLER | AZ | 85249-8747 |
| JAMES CHARLES JEHLE | 2883 AMBERLY | | | | TROY | MI | 48084-2690 |
| JAMES CHARLES LONG MARY JEAN | LONG & | ANN MARIE LONG JT TEN | 216 ARBORWOOD DR | | GIBSONIA | PA | 15044-9227 |
| JAMES CHARLES WHITE | CGM IRA CUSTODIAN | 2204 MIDWESTERN PARKWAY | | | WICHITA FALLS | TX | 76308-2312 |
| JAMES CHAROW & | MARIAN CHAROW JT TEN | 944 MULE RD | | | COLUMBIA | IL | 62236-2802 |
| JAMES CHASTAIN | 6600 INDIAN MEADOW LN | | | | WEST LAFAYETTE | IN | 47906-9733 |
| JAMES CHELLAND | 39 MORSE ST | | | | CRANFORD | NJ | 07016-2750 |
| JAMES CHELMINIAK & | GAYLA R CHELMINIAK JT TEN | 301 STANLEY DR | | | MOSINEE | WI | 54455-8927 |
| JAMES CHELMINIAK AND | GAYLA R CHELMINIAK JT TEN | 301 STANLEY DRIVE | | | MOSINEE | WI | 54455-8927 |
| JAMES CHRISTOPHER BISHOP | 3221-G REGENTS PARK LANE | | | | GREENSBORO | NC | 27455-1965 |
| JAMES CHRISTOPHER DUVAL | 52 LORENA ROAD | | | | WINCHESTER | MA | 01890-3125 |
| JAMES CHRISTOPHER HAYS | 2030 LANCASTER SQ | | | | ROSWELL | GA | 30076-6326 |
| JAMES CHUPCO | 7722 SAGE DRIVE | | | | MT PLEASANT | MI | 48858-8134 |
| JAMES CHURN | 15875 SUSSEX | | | | DETROIT | MI | 48227-2660 |
| JAMES CIRRINCIONE | APT 5D | 1122 YONKERS AVENUE | | | YONKERS | NY | 10704-3244 |
| JAMES CIUPEK | 738 PATRICIA PLACE DR | | | | WESTLAND | MI | 48185 |
| JAMES CLARE REMEZ | 707 MARITIME WAY | | | | N PALM BEACH | FL | 33410-3425 |
| JAMES CLARENCE STEWART III | 306 N GRAVES ST | | | | MCKINNEY | TX | 75069-3654 |
| JAMES CLARK | 12362 E FRANKLIN | | | | NORMAN | OK | 73026-8429 |
| JAMES CLARK | 130 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-5926 |
| JAMES CLARK FISHER | 1 NORTHERN HILLS DRIVE | | | | BEDFORD | IN | 47421-7498 |
| JAMES CLASBY | 174 HAMMOND ST | | | | WALTHAM | MA | 02451-3737 |
| JAMES CLAY HAMRICK | BOX 1 | | | | RICHWOOD | WV | 26261-0001 |
| JAMES CLAY JR | 7183 TUXEDO ST | | | | DETROIT | MI | 48204-1238 |
| JAMES CLAYTON MOORE III | 2300 WILMOT AVE | | | | COLUMBIA | SC | 29205-3176 |
| JAMES CLAYTON SWAN | PO BOX 710 | | | | HYMERA | IN | 47855-0710 |
| JAMES CLEASON | 4749 S MENTENTH DR | | | | CANANDAIGUA | NY | 14424-8221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CLEVE READER | 1301 OLD DICEY RD 1401 | | | | WEATHERFORD | TX | 76085 |
| JAMES CLIFFORD BLAYLOCK | 3266 E SR 236 | | | | ANDERSON | IN | 46017-9710 |
| JAMES CLIFTON ABLES | 18111 HELEN | | | | DETROIT | MI | 48234-3009 |
| JAMES CLINTON CRAWFORD | 1929 MILLER RD | | | | FLINT | MI | 48503-4768 |
| JAMES CLONEY | 16 RODMAN ST | | | | NARRAGANSETT | RI | 02882-3697 |
| JAMES CLONEY | 16L RODMAN ST | | | | NARRAGANSETT | RI | 02882-3697 |
| JAMES CLOZELL AVERY & | MARY M AVERY JT TEN | 641 W BUNDY AVE | | | FLINT | MI | 48505-2042 |
| JAMES CLYBURN | 12338 WILD TURKEY CRT | | | | CREVE COEUR | MO | 63141 |
| JAMES COFFMAN & | CATHLEEN A RIED JT TEN | PMB 132 | 12427 HEDGES RUN DR | | LAKE RIDGE | VA | 22192-1715 |
| JAMES COGGINS JR | 6838 DEER TRAIL LN | | | | STONE MOUNTAIN | GA | 30087-5497 |
| JAMES COGHILL | 711 WEST 9TH ST | | | | OGALLALA | NE | 69153-1326 |
| JAMES COLBURN | CUST BRIAN J COLBURN UGMA MI | 3676 MIDDLEBURY LN | | | BLOOMFIELD | MI | 48301-3361 |
| JAMES COLEMAN JR | 809 EAST NORTH FIELD | | | | PONTIAC | MI | 48340-1334 |
| JAMES COLLAMORE | 463 EVERET RD | | | | WOODLAND | ME | 04736-5308 |
| JAMES COLLINS | 306 AINSWORTH | | | | YPSILANTI | MI | 48197 |
| JAMES COLVIN | 1203 N ACRES CIRCLE | | | | SPRINGHILL | LA | 71075-2011 |
| JAMES COLWELL | 306 N 7TH STREET | | | | MIDDLETOWN | IN | 47356-1018 |
| JAMES COMELLA AND | JOAN COMELLA JTWROS | 7 VALLEY RIDGE FARM | | | CHAGRIN FALLS | OH | 44022-6650 |
| JAMES CONNER | 636 S BROADWAY | | | | PENDLETON | IN | 46064-1304 |
| JAMES CONTI | CUST JESSICA TRIANO | UTMA NY | 60 CORDELIA AVE | | STATEN ISLAND | NY | 10309-3434 |
| JAMES COPELAND DYSON | 89 HUNTINGTON DR | | | | BARWELL | SC | 29812-6210 |
| JAMES COPPOLA | CUST STEVEN MARK COPPOLA UGMA NY | 8136 OAK LEAF LN | | | WILLIAMSVILLE | NY | 14221-2845 |
| JAMES COREY | 456 ORMOND DR | OSHAWA ON  L1K 2L7 | CANADA | | | | |
| JAMES CORNACCHIA | 132NEW YORK AVE | | | | NEWARK | NJ | 07105-1221 |
| JAMES CORNISH SMITH | 405 ST JOHN CIRCLE | | | | PHOENIXVILLE | PA | 19460-2554 |
| JAMES COUNCIL | 23860 FRISBEE APT 3 | | | | DETROIT | MI | 48219-4613 |
| JAMES CRAIG HESSER & | SUSAN F HESSER JT TEN | 2331 BRITTANY PARC DR | | | FALLS CHURCH | VA | 22043-2954 |
| JAMES CRATER | 14 WASHINGTON ST | APT 2B | | | CLARK | NJ | 07066-3235 |
| JAMES CRAVEN | 2762 INDIAN SPRINGS ROAD | | | | MARIANNA | FL | 32446-6889 |
| JAMES CREEKMORE JR | 1623 NEW YORK | | | | LINCOLN PARK | MI | 48146-3811 |
| JAMES CROWLEY | 61 KENMORE PL | | | | GLEN ROCK | NJ | 07452-2013 |
| JAMES CRUM | 4632 ELMER ST | | | | DAYTON | OH | 45417-1339 |
| JAMES CRUTCHFIELD | 1413 OLIVE | | | | N LITTLE ROCK | AR | 72114-4232 |
| JAMES CUCCELLO | TOD DTD 10/04/2006 | 511 SOUTH CONNECTICUT AVE | | | ROYAL OAK | MI | 48067-2926 |
| JAMES CULBERTSON & | RUTH CULBERTSON | TR JAMES & RUTH CULBERTSON FAM | TRUST UA 03/12/98 | 5190 AMELIA DR | SAN JOSE | CA | 95118-2101 |
| JAMES CURRAN | 10 FRANKLIN BLVD | APT 506 | | | LONG BEACH | NY | 11561 |
| JAMES CURRIE & | LOIS CURRIE JT TEN | 8 MEADOW LANE | | | GREENVILLE | PA | 16125-1205 |
| JAMES CURTIS | 553 SCEPTRE RD | | | | FORISTELL | MO | 63348-1175 |
| JAMES CURTIS SMITH | 717 THOMAS LANE | | | | MADISON | MS | 39110-9540 |
| JAMES CYR | SANDRA D. CYR JTWROS | 16 DANUBE DR. | | | TRUMBULL | CT | 06611-1414 |
| JAMES D ABDALLA | PO BOX 249 | | | | SELMA | NC | 27576-0249 |
| JAMES D ABERNATHY & | JUDITH K ABERNATHY JT TEN | 1410 LIVINGSTON STREET | | | CARLYLE | IL | 62231-1340 |
| JAMES D ABRAMOVICH | 43998 N UMBERLAND CIRCLE | | | | CANTON | MI | 48187-2762 |
| JAMES D ALLISON | 1206 DIAGONAL RD | | | | AKRON | OH | 44307-1326 |
| JAMES D ALLRED | PO BOX 917 | | | | PINCKNEY | MI | 48169-0917 |
| JAMES D ALMOND | ATTN ALMOND HARDWARE | 32086 CANTON RD | | | ALBEMARLE | NC | 28001-8055 |
| JAMES D ANDREA | CUST ASTRID D ANDREA | UTMA NJ | 2306 KERRIGAN AVE | | UNION CITY | NJ | 07087-2203 |
| JAMES D ANDREA | CUST GISELLE D ANDREA | UTMA NJ | 2306 KERRIGAN AVE | | UNION CITY | NJ | 07087-2203 |
| JAMES D ARCHER | 6423 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| JAMES D ASHBAUGH | CUST SAVANNA ASHBAUGH UTMA IL | 769 DUEWER ROAD | | | WAVERLY | IL | 62692-6030 |
| JAMES D ATKINS | 1849 RED OAK DRIVE | | | | MANSFIELD | OH | 44904-1708 |
| JAMES D AUBERT | 2769 N LEFEBER AVE | | | | MILWAUKEE | WI | 53210-1141 |
| JAMES D BADEN & | ROSE K BADEN JT TEN | 621 NORTH THORN DR | | | ANDERSON | IN | 46011-1482 |
| JAMES D BAILEY | 1234 SUNSET DR SE | | | | WINDER | GA | 30680-4249 |
| JAMES D BAIN & | LILLIAN M BAIN JT TEN | 13670 S HIGH POINT DR | | | TRAVERSE CITY | MI | 49684-5536 |
| JAMES D BALSER & | DIANN YVONNE BALSER JT TEN | 6830N CORD 1030E | | | FOREST | IN | 46039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES D BALSLEY | 8 SLEEPY HOLLOW | | | | WESTFIELD | IN | 46074 |
| JAMES D BARBER | 7 W SHERMAN ST | | | | NORTH DARTMOUTH | MA | 02747-3931 |
| JAMES D BARBER & | JANICE BARBER JT TEN | 7 W SHERMAN STREET | | | NORTH DARTMOUTH | MA | 02747-3931 |
| JAMES D BARRETT | 20424 LEXINGTON | | | | REDFORD | MI | 48240-1149 |
| JAMES D BASIL | 600 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-2722 |
| JAMES D BATCHELOR | 1022 CROZER LANE | | | | SPRINGFIELD | PA | 19064-3708 |
| JAMES D BAYMAN & | LINDA J BAYMAN JT TEN | BOX 494 | | | SOUTH WHITLEY | IN | 46787-0494 |
| JAMES D BEDOR & COLETTE A BEDOR | UAD 07/29/05 | JAMES D BEDOR TTEE | 829 ALEXANDER | | GREENVILLE | MI | 48838-2120 |
| JAMES D BEHNKE | W2174 STATE ROAD 23 | | | | MT CALVARY | WI | 53057-9757 |
| JAMES D BENSON & | MARY C BENSON JT TEN | PO BOX 156 | | | NEW ALBIN | IA | 52160-0156 |
| JAMES D BERGHOFF | 1717 GRATIOT | | | | SAGINAW | MI | 48602-2633 |
| JAMES D BILLINGS | 501 DUNDEE | | | | VICTORIA | TX | 77904-2878 |
| JAMES D BILLINGS & | SUE C BILLINGS | TR J D & S C BILLINGS LIVING TRUST | UA 8/11/99 | 501 DUNDEE ST | VICTORIA | TX | 77904-2878 |
| JAMES D BINDER | TR JAMES D BINDER LIVING TRUST | UA 1/15/99 | 1251 TORREY ROAD | | GROSSE POINTE WOOD | MI | 48236-2337 |
| JAMES D BITTERLE | 16861 HIGHLAND LN | | | | NORTHVILLE | MI | 48168-8441 |
| JAMES D BLACK & | FRANKIE M BLACK JT TEN | 24209 GRAND TRAVERSE AVE | | | FLAT ROCK | MI | 48134-8051 |
| JAMES D BLANKENSHIP | RT 1 BOX 67B | | | | NEW ROSS | IN | 47968-9722 |
| JAMES D BLANKENSHIP | 3667 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-3906 |
| JAMES D BLEVINS | 3722 9TH STREET WEST | | | | LEHIGH ACRES | FL | 33971-5107 |
| JAMES D BLUM | 134 S LINCOLN AVE | | | | BEAVER | PA | 15009-2818 |
| JAMES D BODNAR | 27229 RONEY | | | | TRENTON | MI | 48183-4848 |
| JAMES D BOLGER | 15628 LARKSPUR LANE | | | | ORLAND PARK | IL | 60462-5012 |
| JAMES D BOUCHER | 7234 TORY DR | | | | HUDSONVILLE | MI | 49426-9066 |
| JAMES D BOWEN | KAREN A BOWEN JT TEN | 996 S 260TH ST | | | PITTSBURG | KS | 66762-8725 |
| JAMES D BOYD | 7260 OLD HWY 61 SOUTH | | | | DUNDEE | MS | 38626 |
| JAMES D BRADER | PO BOX 74263 | | | | FAIRBANKS | AK | 99707-4263 |
| JAMES D BRANDON | 200 EVERGREEN DR | | | | WINSTON SALEM | NC | 27106-4919 |
| JAMES D BRATTON | PO BOX 664 | | | | STEARNS | KY | 42647-0664 |
| JAMES D BRATTON & | LOIS A BRATTON JT TEN | PO BOX 664 | | | STEARNS | KY | 42647-0664 |
| JAMES D BREWER | 2142 BERNICE | | | | FLINT | MI | 48532-3913 |
| JAMES D BREWER | 4284 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| JAMES D BRIMM | 516 STARR RIDGE DR | | | | LAKE WALES | FL | 33898-6891 |
| JAMES D BROWN | 10200 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| JAMES D BROWNLEE | 14886 WILDEMERE ST | | | | DETROIT | MI | 48238-2159 |
| JAMES D BRYANT | 22555 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1385 |
| JAMES D BULLOCK | 2110 S HUGHES | | | | AMARILLO | TX | 79109-2212 |
| JAMES D BURCHELL & | ALVA JEAN BURCHELL JT TEN | 6115 RIVER RD | | | PETERSBURG | VA | 23803 |
| JAMES D BURGESS | 36215 HARROUN | | | | WAYNE | MI | 48184-2012 |
| JAMES D BURKE | 244 PORTAGE LAKE RD | | | | MENDON | MI | 49072 |
| JAMES D BURKE | 706 CRONKRIGHT ST | | | | MIDLAND | MI | 48640-5345 |
| JAMES D BURTON | 1335 RUSHMORE BLVD E | | | | INDIANAPOLIS | IN | 46234-2037 |
| JAMES D BUSSE | 4748 DELMARA RD | | | | MIDDLETON | WI | 53562 |
| JAMES D BUTKUS & | JUDY A BUTKUS JT TEN | 12960 CREEKVIEW DR E | | | SHELBY TWP | MI | 48315-4710 |
| JAMES D BUTLER | 110 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304-1704 |
| JAMES D CAGLE | C/O OLENE CAGLE | 1541 E 191ST ST | APT 107K | | EUCLID | OH | 44117-1335 |
| JAMES D CALLAHAN II | 2049 CALDWELL ST | | | | HAMILTON | OH | 45011-5807 |
| JAMES D CAMPBELL | 3975 BAYBERRY LN | | | | LANSING | MI | 48911-6173 |
| JAMES D CARR | PO BOX 449 | | | | GENESEE | MI | 48437-0449 |
| JAMES D CARTER | 2816 OAKRIDGE DR | | | | DAYTON | OH | 45417-1550 |
| JAMES D CARTER | 2210 W PASADENA | | | | FLINT | MI | 48504-2556 |
| JAMES D CASEY JR & | CATHRYN K CASEY TEN COM | 4165 JEFFERSON S E | | | WYOMING | MI | 49548-3371 |
| JAMES D CAYGILL | 8492 DIXIE LANE | | | | DEARBORN HTS | MI | 48127-1311 |
| JAMES D CHAMBERS JR | 241 EVEREST STREET | | | | OXNARD | CA | 93030-5524 |
| JAMES D CHAPMAN | 12143 BEECH GROVE LN | | | | LOVETTSVILLE | VA | 20180-2300 |
| JAMES D CICCIO & | JUDITH M CICCIO JT TEN | 251 IVY DR | | | BRISTOL | CT | 06010-3355 |
| JAMES D CLAIBORNE | 815 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D CLARK SR & | SYLVIA M CLARK | TR JAMES D CLARK SR TRUST | U/A/D 08/29/96 | 200 FAIRVIEW DR | BERKELEY SPRINGS | WV | 25411-3206 |
| JAMES D CLARK TTEE | JAMES D CLARK REVOCABLE | LIVING TRUST U/T/A DTD 9/4/96 | 4257 WOODBURN ROAD | | ALTON | IL | 62002-7811 |
| JAMES D CLEMENTS | 229 SMITH ST | | | | PURYEAR | TN | 38251-3417 |
| JAMES D COCKING | PO BOX 944 | | | | CROWN POINT | IN | 46308-0944 |
| JAMES D COLE | 11317 OUTER DR | | | | PINCKNEY | MI | 48169-9010 |
| JAMES D COLE | 217 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281-1766 |
| JAMES D COLLETTA | 664 PACIFIC STAR CT | | | | LAS VEGAS | NV | 89123-4903 |
| JAMES D COLLEY | 27269 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| JAMES D COLLINS | PO BOX 323 | | | | HOPKINTON | MA | 01748-0323 |
| JAMES D COLN | 1955 GERALD MILLER RD | | | | PRESCOTT | MI | 48756-9226 |
| JAMES D CONATSER | 199 NEW HOPE CH LN | | | | JAMESTOWN | TN | 38556-6464 |
| JAMES D COPENHAVER | 5131 PIERCE RD | | | | WARREN | OH | 44481-9308 |
| JAMES D COULOPOULOS & | THALIA V COULOPOULOS JT TEN | 2205 FALLEN OAKS | | | WESTLAKE | OH | 44145-4384 |
| JAMES D COURTNEY | 2330 ECUDORIAN WAY APT 16 | | | | CLEARWATER | FL | 33763-3541 |
| JAMES D CRAWFORD JR | PO BOX 3162 | | | | VENTURA | CA | 93006-3162 |
| JAMES D CRESSWELL | 12330 SHANNONDELL DRIVE | | | | AUDUBON | PA | 19403-5633 |
| JAMES D CRIBBS | 11650 ROSEMONT AVE | | | | DETROIT | MI | 48228-1133 |
| JAMES D CROSS | 5019 HAYS DR | | | | COLUMBIA | TN | 38401-5018 |
| JAMES D CULBERTSON | 23439 HIGHWAY TT | | | | VERSAILLES | MO | 65084-5423 |
| JAMES D CURTIS | 3379 HIGHWAY 36 WEST | | | | HARTSELLE | AL | 35640-7404 |
| JAMES D CURTIS | 4100 DECKERVILLE ROAD | | | | CASS CITY | MI | 48726-9773 |
| JAMES D DATINI | 1359 AUSTIN | | | | LINCOLN PARK | MI | 48146-2004 |
| JAMES D DAVISON | 1615 TANGLEWOOD WAY | | | | CONVERS | GA | 30012-4058 |
| JAMES D DAWSON | 12718 LONGWORTH AVE | | | | NORWALK | CA | 90650-2667 |
| JAMES D DE PRIEST CUSTODIAN | FBO PATRICK DEPRIEST | UGMA GA UNTIL AGE 21 | 12781 NORTH 66TH STREET | | LONGMONT | CO | 80503-9166 |
| JAMES D DILLOW | PO BOX 905 | | | | ROUNDUP | MT | 59072-0905 |
| JAMES D DOUGLASS | 4059 BLUEBIRD DR | | | | WALDORF | MD | 20603-4514 |
| JAMES D DOWSETT | 2215 LILY CT | | | | DAVISON | MI | 48423-8388 |
| JAMES D DUELL | 1729 SCHOOLHOUSE RD | | | | LANSING | MI | 48917-1458 |
| JAMES D DUNAWAY | 3610 HAMPTON PLACE | | | | MIDDLETOWN | OH | 45042-3706 |
| JAMES D DUNKEL | PO BOX 7155 | | | | SEBRING | FL | 33872 |
| JAMES D DYKSTRA | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482-8957 |
| JAMES D ECKEL | 5484 PINECREST DR | | | | LOCKPORT | NY | 14094-9014 |
| JAMES D EDLUND | 13274 19 MILE RD | | | | GOWEN | MI | 49326-9765 |
| JAMES D ELDER | 1612 BASS BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8196 |
| JAMES D ELKIN | 1329 PRAYVIEW CT | | | | LOVELAND | OH | 45140-8707 |
| JAMES D ELLIS | 16620 LAUDER | | | | DETROIT | MI | 48235-4508 |
| JAMES D EMERSON | 160 COLE CIRCLE | | | | BETHLEHEM | GA | 30620-2624 |
| JAMES D ENGEL & | KAY A ENGEL | TR JAMES D ENGEL & KAY A ENGEL | TRUST UA 04/15/98 | 7165 DURAND DRIVE | MOORPARK | CA | 93021-9789 |
| JAMES D ENGLEMAN | 10496 OAK WOOD DR | | | | BYRON | MI | 48418-9026 |
| JAMES D ERB AND | CAROLE J ERB JT TEN | 93 DILLON WAY | | | WSHNGTN XING | PA | 18977-1361 |
| JAMES D ERICKSON | 14 SAINT ANDREWS CIRCLE | | | | BROKEN ARROW | OK | 74011 |
| JAMES D ESKRIDGE | 1555 TAMARA TRL | | | | XENIA | OH | 45385-9590 |
| JAMES D FARLEY | 65 S LINKS DR | | | | COVINGTON | GA | 30014-3963 |
| JAMES D FELLWOCK | 1412 CREEKVIEW DR | | | | LEWISVILLE | TX | 75067-4994 |
| JAMES D FINK | 4113 FAREDALE LANE | | | | ST CHARLES | MO | 63304-7431 |
| JAMES D FINLEY SR | SARA A FINLEY TTEE | U/A/D 09-13-2005 | FBO JAMES FINLEY SR REV LIV TR | 10801 S EMERALD | CHICAGO | IL | 60628-3121 |
| JAMES D FISHER | 5514 DUNK DR | | | | INDIANAPOLIS | IN | 46224-1327 |
| JAMES D FISHER | 864 PERKINSWOOD S E | | | | WARREN | OH | 44484-4471 |
| JAMES D FITCH | 2014 LELAND AVE | | | | BALTIMORE | MD | 21220-3928 |
| JAMES D FITZPATRICK | 1001 CHALK HILL LN | | | | HASLET | TX | 76052-4149 |
| JAMES D FORD | 1081 MOODVIEW DR | | | | FLINT | MI | 48507-4719 |
| JAMES D FORD | 1134 E 114TH ST | | | | CLEVELAND | OH | 44108-3745 |
| JAMES D FORREST | 5910 WILSON RD RT #3 | | | | LANCASTER | OH | 43130-9585 |
| JAMES D FOSTER | RR 2 | | | | SUMMITVILLE | IN | 46070-9802 |
| JAMES D FOSTER | 1029 HIGHWAY EE | | | | WINFIELD | MO | 63389-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D FOX | 303 LINCOLN DR | | | | FREDERICKTOWN | MO | 63645-7277 |
| JAMES D FRAZER | 16916 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 |
| JAMES D FREW AND | SARAH E FREW JTWROS | 1020 VINE STREET | | | AVOCA | PA | 18641-1633 |
| JAMES D FRUEH | 670 ROUTE 9W | | | | GLENMONT | NY | 12077-3709 |
| JAMES D GARDNER | GEORGIA E GARDNER | JTWROS | 645 MENTOR RD | | AKRON | OH | 44303-1614 |
| JAMES D GARLAND | #11615 HAWTHORNE GLEN COURT | | | | GRAND BLANC | MI | 48439-1378 |
| JAMES D GARREN | 765 STEPP ROAD | | | | HENDERSONVILLE | NC | 28792-6592 |
| JAMES D GEESLING | 288 ALLAN CHAPEL RD | | | | HILLHAM | TN | 38568-5801 |
| JAMES D GEIGER & | ELIZABETH S GEIGER JT TEN | 601 S VERNON AVE | | | FLINT | MI | 48503-2288 |
| JAMES D GILLSON | JOSEPHINE GILLSON TTEES | THE GILLSON FAM REV LIVING TRUST | DTD 11/03/2001 | 21807 PLACERITA CYN | NEWHALL | CA | 91321-1236 |
| JAMES D GLUYS | 2388 QUINCY AVE | | | | PORTAGE | MI | 49024-4808 |
| JAMES D GORDON JR | 401 S CLINTON ST | | | | ATHENS | AL | 35611-2619 |
| JAMES D GORE & | MRS ETHEL Z GORE JT TEN | 5046 CAPEHART ST | | | SAN DIEGO | CA | 92117-1110 |
| JAMES D GOURLEY | 2990 N TOWER WAY NE | | | | CONYERS | GA | 30012-2650 |
| JAMES D GRAY | 1704 LITTLETON CT | | | | WINTER SPRINGS | FL | 32708-6142 |
| JAMES D GREESON SR | 3793 CARTER RD | | | | BUFORD | GA | 30518 |
| JAMES D GRIFFIN & | AVIS K GRIFFIN JT TEN | 3022 S BANTAM ROAD | | | BETHEL | OH | 45106-9354 |
| JAMES D GRINSTEAD | 7106 296TH STREET | | | | BRANFORD | FL | 32008-2584 |
| JAMES D GROESBECK | 4409 GAINES RANCH LOOP | APT 515 | | | AUSTIN | TX | 78735-6533 |
| JAMES D GROVES | PM ACCOUNT - DOW INDEX | 1543 EAST 35TH STREET | | | DES MOINES | IA | 50317-2717 |
| JAMES D HACKLEY | 7 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1536 |
| JAMES D HAGEN | 320 N BUFFALO ST | | | | SPRINGVILLE | NY | 14141-1320 |
| JAMES D HALL | 3086 CONCORD ST | | | | TRENTON | MI | 48183-3492 |
| JAMES D HALL | 5477 W 200 N | | | | MARION | IN | 46952-6773 |
| JAMES D HALL JR | 302 OAK CIRCLE | | | | TRINIDAD | TX | 75163-5077 |
| JAMES D HALLIDAY | 2152 OGDEN AVE N W | | | | WARREN | OH | 44483-3252 |
| JAMES D HAMILTON & | VICKI L HAMILTON JT TEN | 18333 DEVALL RD | | | SPENCERVILLE | IN | 46788-9225 |
| JAMES D HAMILTON AND | VICKI L HAMILTON | 18333 DEVALL RD | | | SPENCERVILLE | IN | 46788-9225 |
| JAMES D HAMMOCK | 24752 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1619 |
| JAMES D HANSON | 2234 WEST BLVD | | | | HOLT | MI | 48842-1014 |
| JAMES D HARMON | 3541 EXCHANGE DR | | | | JACKSON | MS | 39212-4820 |
| JAMES D HARMON & | JEANNE HARMON JT TEN | BOX 1936 | | | FARMINGTON | NM | 87499-1936 |
| JAMES D HARPOOL  TRUSTEE | U/A DATED 10-22-01 | BETTY RUTH MITCHELL TRUST | FBO LANA HINES | 203 PLAYER WAY | SIMPSONVILLE | SC | 29681 |
| JAMES D HARRIS | 1652 CEDAR CT | | | | BELLBROOK | OH | 45305-1105 |
| JAMES D HARRIS | 3 KARLYN DR | | | | NEW CASTLE | DE | 19720-1237 |
| JAMES D HASTINGS | 401 CHARLESTON DR | | | | VICTORIA | TX | 77904-3816 |
| JAMES D HATFIELD | 5418 ROYAL OAK DRIVE | | | | FORT WAYNE | IN | 46835 |
| JAMES D HEADAPOHL | 31478 ROSSLYN | | | | GARDEN CITY | MI | 48135-1344 |
| JAMES D HEEBSH & | SANDRA L HEEBSH JT TEN | 3461 FAIRWOOD DRIVE | | | LAMBERTVILLE | MI | 48144-9647 |
| JAMES D HEISS | 13266 FOX RIDGE CT | | | | GRAND HAVEN | MI | 49417-9489 |
| JAMES D HEMPHILL | 107 CLAREMONT ST | | | | JOHNSTOWN | PA | 15904-2131 |
| JAMES D HERMAN | 1906 S LINCOLN ST | | | | BAY CITY | MI | 48708-8169 |
| JAMES D HERMILLER | 20390 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-9080 |
| JAMES D HILL | 126 EWEN RD | HAMILTON ON  L8S 3C7 | CANADA | | | | |
| JAMES D HILLMAN | 2857 HOTTIS ROAD | | | | WHITTEMORE | MI | 48770-9778 |
| JAMES D HILLOCK | 19146 MCKINNON | | | | ROSEVILLE | MI | 48066-1220 |
| JAMES D HITCHNER | 693 MEHRING ROAD | | | | LITTLESTOWN | PA | 17340-9158 |
| JAMES D HOCKING | BERYL J HOCKING JT TEN | 22 WILTSHIRE CT E | | | STERLING | VA | 20165-5677 |
| JAMES D HODDE | CGM IRA ROLLOVER CUSTODIAN | 8358 SQUIRRELRIDGE DRIVE | | | CINCINNATI | OH | 45243-1053 |
| JAMES D HOLLOWAY | 62 CARL CROLEY RD | | | | WILLIAMSBURG | KY | 40769-9138 |
| JAMES D HOLZWORTH | 5723 UP A WAY DR | | | | FREDERICKSBRG | VA | 22407-6730 |
| JAMES D HORRIGAN | 177 PARAMOUNT PKWY | | | | BUFFALO | NY | 14223-1050 |
| JAMES D HOSKINS | BOX 154 | | | | CLEVELAND | TN | 37364-0154 |
| JAMES D HOWARD | 821 E AGUARIUS COURT | | | | GRANBURY | TX | 76049-1388 |
| JAMES D HOWELL & | SHARON N HOWELL JT TEN | 169 SUNRIDGE DR | | | MT LEBANON | PA | 15234-1020 |
| JAMES D HURLEY | 1306 HARMON AVE | | | | HAMILTON | OH | 45011-4552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D HURST & | MARY L HURST JT TEN | 1719 W TETON DR | | | PEORIA | IL | 61614-2637 |
| JAMES D HUTCHISON | R R NO 2 BOX 61 | | | | HILLSBORO | WI | 54634-9517 |
| JAMES D JACKLEN | 6612 3RD AVE S | | | | RICHFIELD | MN | 55423-2414 |
| JAMES D JACKSON | 1419 WADE PATRICK RD | | | | BRANDON | MS | 39042-9399 |
| JAMES D JACKSON | 3398 CRANDON DR | | | | DAVISON | MI | 48423-8579 |
| JAMES D JACKSON | RD 2 BOX 146 | | | | MAYVILLE | NY | 14757 |
| JAMES D JACKSON | 25144 LEROY | | | | TAYLOR | MI | 48180-6401 |
| JAMES D JACOBS | 7430 E 625 S | | | | WOLCOTTVILLE | IN | 46795 |
| JAMES D JANDASEK | 10337 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| JAMES D JANOS | 1065 CHERRY LANE | | | | LOMBARD | IL | 60148-4033 |
| JAMES D JOHNSON AND | MARIE J JOHNSON JTWROS | 111 WEST HIGHWAY 50 | | | O FALLON | IL | 62269-2438 |
| JAMES D JOHNSON JR | 12875 NEWSTEAD RD | | | | GRACEY | KY | 42232 |
| JAMES D JONES | 8097 PARSONS PASS | | | | NEW ALBANY | OH | 43054-7068 |
| JAMES D KANALEY & | LISA J KANALEY JT TEN | 23 B EAST ST | | | HONEOYE FALLS | NY | 14472-1207 |
| JAMES D KARR | 1713 HILLCREST DRIVE | | | | ROCHESTER HILLS | MI | 48306-3141 |
| JAMES D KASSNER SR OR | EVA C KASSNER TRS | KASSNER LIVING TRUST | U/D/T DTD 12/03/2001 | PO BOX 31063 | CHICAGO | IL | 60631-0063 |
| JAMES D KEATON | 4930 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2148 |
| JAMES D KEES | 82 DOE RUN ROAD | | | | INWOOD | WV | 25428-4123 |
| JAMES D KEITH | 1540 KILLDEER LN | | | | JANESVILLE | WI | 53546-2953 |
| JAMES D KELLEY | 12292 BRISTOL ROAD | | | | LENNON | MI | 48449-9404 |
| JAMES D KENT | PO BOX 244 | | | | MILTON | NY | 12547-0244 |
| JAMES D KENT | 88 HURT RD | | | | SMYRNA | GA | 30082 |
| JAMES D KERR | 871 THURSTON RD | | | | MEADVILLE | PA | 16335-7911 |
| JAMES D KESSELRING | 10455 GERONIMOS TR | | | | GAYLORD | MI | 49735-9675 |
| JAMES D KESSLER | 10133 N PARK AVE | | | | KANSAS CITY | MO | 64155-2969 |
| JAMES D KESSLER | 15 WILLOW DR | | | | PORT DEPOSIT | MD | 21904-1660 |
| JAMES D KIMBROUGH | 1290 NANCY GREEN RIDGE RD | | | | PROSPECT | TN | 38477-6520 |
| JAMES D KING & | VIRGINIA M KING | TR KING LIVING TRUST | UA 04/23/96 | 8523 THACKERY ST APT 7001 | DALLAS | TX | 75225-3915 |
| JAMES D KIRBY | 1809 ZUBER RD | | | | GROVE CITY | OH | 43123-8902 |
| JAMES D KOENIG | 61 NEFF DR | | | | CANFIELD | OH | 44406-1344 |
| JAMES D KOUTNY | 607 WALNUT ST | APT 4 | | | LEMONT | IL | 60439-4061 |
| JAMES D KRAPEK | 1249 ADA ST | | | | OWOSSO | MI | 48867-1664 |
| JAMES D KRAUSE | 8830 NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3404 |
| JAMES D KREGER JR | 4417 MEETING HOUSE DR | | | | GREENSBORO | NC | 27410-9704 |
| JAMES D KREGER JR & | KATHLYN A KREGER JT TEN | 4417 MEETING HOUSE DR | | | GREENSBORO | NC | 27410-9704 |
| JAMES D KRISE | 4273 244TH PL SE | | | | ISSAQUAH | WA | 98029-7547 |
| JAMES D KUCERA | CGM IRA CUSTODIAN | 6085 S LOOKOUT RIDGE | | | OZARK | MO | 65721-6680 |
| JAMES D LAGALO | 3806 CHURCH | | | | SAGINAW | MI | 48604-1735 |
| JAMES D LAMBERT | 22336 FAIRWAY NORTH | | | | WOODHAVEN | MI | 48183-3107 |
| JAMES D LAMBERT & | CONNIE J LAMBERT JT TEN | 22336 FAIRWAY DR NO | | | WOODHAVEN | MI | 48183-3107 |
| JAMES D LANSEL & | MARGO D LANSEL JT TEN | 135 STRAWN DRIVE | | | TIONESTA | PA | 16353-5007 |
| JAMES D LAVERY | 53 LEROY | | | | CLAWSON | MI | 48017-1205 |
| JAMES D LAVERY & | FRANCES A LAVERY JT TEN | 53 LE ROY | | | CLAWSON | MI | 48017-1205 |
| JAMES D LAWRENCE | CUST DOUGLAS EDWARD | LAWRENCE UGMA DE | 9615 CINNAMON CREEK DR | | VIENNA | VA | 22182-1429 |
| JAMES D LAWRENCE | 2902 HWY 923 | | | | JONESVILLE | LA | 71343-6269 |
| JAMES D LEE | 819 LAKE SHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| JAMES D LEONARD | 313 MAPLE ST | | | | CHAPEL HILL | TN | 37034-3207 |
| JAMES D LESSARD | 8070 FAIRVIEW | | | | JACKSON | MI | 49201-9242 |
| JAMES D LEWIS | 50 BEDLOW AVE | | | | NEWPORT | RI | 02840-1445 |
| JAMES D LEWIS & | MRS MICHALEEN A LEWIS JT TEN | 1617 16TH ST | | | WYANDOTTE | MI | 48192-3628 |
| JAMES D LITTLE & | JUDITH C LITTLE TEN ENT | 9319 GLENELLEN DR | | | PITTSBURGH | PA | 15237-5952 |
| JAMES D LIVERS | 244 JOLIET | | | | CINCINNATI | OH | 45215-1052 |
| JAMES D LOCHHEAD | PO BOX 1437 | | | | MIDLOTHIAN | VA | 23113-8437 |
| JAMES D LONG | 318 ARDEN RD | | | | BALTIMORE | MD | 21225-2606 |
| JAMES D LUCAS | 6080 HARDINSBURG RD | | | | CECILIA | KY | 42724 |
| JAMES D LUCAS III | 27 1/2 WENTWORTH ST | | | | CHARLESTON | SC | 29401-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES D LYNN | 3919 ARTMAR DRIVE | | | | YOUNGSTOWN | OH | 44515-3305 |
| JAMES D LYNN & | DOLORES A LYNN JT TEN | 3919 ARTMAR DRIVE | | | YOUNGSTOWN | OH | 44515-3305 |
| JAMES D MAC MILLAN | 15 HATHAWAY DRIVE | COURTICE ON  L1E 1T7 | CANADA | | | | |
| JAMES D MANCINI | 14305 CRANSTON ST | | | | LIVONIA | MI | 48154-4250 |
| JAMES D MARTIN | 615 STOCKMAIN LANE | | | | LINCOLN | CA | 95648-8652 |
| JAMES D MASON SR | 496 EMERSON ST | | | | FREMONT | CA | 94539-5224 |
| JAMES D MASSI & | DEBRA J MASSI JT TEN | 1808 DERBYSHIRE DR | | | LAS VEGAS | NV | 89117-5353 |
| JAMES D MASTERS | 2121 JEFFEY DR | | | | HILLIARD | OH | 43026-8441 |
| JAMES D MATTHEWS | 26103 GODDARD | | | | TAYLOR | MI | 48180-3971 |
| JAMES D MATUSZEWSKI | 211 SOUTH 92 ST | | | | MILWAUKEE | WI | 53214-1249 |
| JAMES D MAUSER | 18 KEEL LANE | | | | NANTUCKET | MA | 02554-4309 |
| JAMES D MC GRATH & | KATHRYN B MC GRATH | TR UW OF CAROLYN LOREEN MCGRATH | 247 VARSITY ESTATES GROVE NW | CALGARY AB  T3B 4C8 CANADA | | | |
| JAMES D MC INTOSH | 9330 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2727 |
| JAMES D MC LOUGHLIN | 1315 S QUEEN ST | | | | PALMYRA | PA | 17078-3551 |
| JAMES D MCAFEE | 15202 W 91ST PL | | | | LENEXA | KS | 66219-1147 |
| JAMES D MCAFOOSE & | JUDITH A MCAFOOSE JT TEN | 6005 NE GREENBRIAR ST | | | LEES SUMMIT | MO | 64064-2433 |
| JAMES D MCCANN | 323 NORBOURNE BLVD | | | | LOUISVILLE | KY | 40207-4033 |
| JAMES D MCCLIGGOTT | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| JAMES D MCDERMOTT | 695 OVERLAND AVE | | | | CINCINNATTI | OH | 45226-1941 |
| JAMES D MCDERMOTT | 4 PARK ROAD | APARTMENT 10 | | | WHEELING | WV | 26003-6664 |
| JAMES D MCDONALD | PO BOX 882 | | | | COUSHATTA | LA | 71019-0882 |
| JAMES D MCDOUGAL & | KATHLEEN C MCDOUGAL JT TEN | 3350 E CLARICE | | | HIGHLAND | MI | 48356-2316 |
| JAMES D MCIVER | 1455 TURFWOOD DR | | | | PFAFFTOWN | NC | 27040-9599 |
| JAMES D MCLAUGHLIN | 340 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| JAMES D MCLAUGHLIN | 6502 E 10TH | | | | WICHITA | KS | 67206-1324 |
| JAMES D MCMANUS | 41501 CUMBERLAND DR | | | | CANTON | MI | 48188-1209 |
| JAMES D MCNAIR | 3989 PRAIRIE DUNES DR | | | | SARASOTA | FL | 34238-2819 |
| JAMES D MEDINA | 2149 BOYDEN DR | | | | LINCOLN | CA | 95648-1693 |
| JAMES D MELTON | 96 LAKEVIEW CI | | | | ELSBERRY | MO | 63343-3631 |
| JAMES D METZ | 9732 N COUNTY RD 300 E | | | | BRAZIL | IN | 47834-7640 |
| JAMES D MICHAELIS & | MRS SHARON M MICHAELIS JT TEN | 553 5TH RD | | | DODGE | NE | 68633-4038 |
| JAMES D MIDDLETON & | MRS JANICE V MIDDLETON JT TEN | 183 LONGVIEW DR | | | WEBSTER | NY | 14580-1409 |
| JAMES D MILLER | 1337 BECK ST | | | | LEBANON | IN | 46052-2906 |
| JAMES D MILLER JR | 408 N STATE ST | | | | WESTVILLE | IL | 61883-1428 |
| JAMES D MINKS & | MARTHA A MINKS JT TEN | 5294 COMET DR | | | GREENWOOD | IN | 46143-8938 |
| JAMES D MITCHELL | 10508 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| JAMES D MITCHELL | 38128 CASTLE DRIVE | | | | ROMULUS | MI | 48174-4706 |
| JAMES D MOFFAT & | DIANE J MOFFAT JT TEN | #12 GEORGETOWN RD | | | CHESTERFIELD | MO | 63017-7919 |
| JAMES D MONCREASE JR | 9946 METTETAL | | | | DETROIT | MI | 48227-1639 |
| JAMES D MONIN III | 1269 EVERETT AVE | | | | LOUISVILLE | KY | 40204-2259 |
| JAMES D MOON | 53 E MEADOW LN | | | | CONYERS | GA | 30012-6402 |
| JAMES D MOORE | 510 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3656 |
| JAMES D MORRISON | 7745 BROOKWOOD NE | | | | WARREN | OH | 44484-1542 |
| JAMES D MORTIMER & | PATRICIA B MORTIMER JT TEN | 634 DIVISION ST | | | BARRINGTON | IL | 60010-4517 |
| JAMES D MORTON | 6500 E DALLAS STREET | | | | BROKEN ARROW | OK | 74014-2649 |
| JAMES D MOYER | 1014 E CROWN POINTE BLVD | | | | GREENSBURG | IN | 47240-7969 |
| JAMES D MULLEN | 14681 DAY RD | | | | MOUNT ORAB | OH | 45154-9017 |
| JAMES D MULLEN JR | 2 STONEHOUSE HILL RD | | | | NORTH EASTON | MA | 02356-1109 |
| JAMES D MUSSULMAN | 1311 OLD CHURCH RD | | | | MARSHFIELD | MO | 65706-9412 |
| JAMES D NAPIER & | BRENDA J NAPIER JT TEN | 10021 SW 99TH AVE | | | OCALA | FL | 34481-9062 |
| JAMES D NEFF | 6858 LADOGA RD | | | | NORTH SALEM | IN | 46165-9485 |
| JAMES D NELSON | 1307 REGENCY CT | | | | SOUTHLAKE | TX | 76092-9514 |
| JAMES D NEWLAND | 154 KOHLER RD | | | | FREDONIA | WI | 53021-9619 |
| JAMES D NEWLAND & | MARY C NEWLAND JT TEN | 154 KOHLER RD | | | FREDONIA | WI | 53021-9619 |
| JAMES D NICHOLS | 4257 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| JAMES D NICHOLSON & | CANDICE J NICHOLSON JT TEN | 2058 S RIVER RD | | | JANESVILLE | WI | 53546-5695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D NJOS | 2432 S LINCOLN ST APT 1 | | | | DENVER | CO | 80210 |
| JAMES D NOEL | 2445 N FIRST STREET | | | | JENA | LA | 71342 |
| JAMES D NOTTINGHAM | 104 COVENTRY WYND RD | | | | KINGSPORT | TN | 37664-4876 |
| JAMES D O DEA | 650 S HURD RD RT #3 | | | | OXFORD | MI | 48371-2834 |
| JAMES D OCHMANSKI & | CYNTHIA L OCHMANSKI JT TEN | 48180 FULLER | | | CHESTERFIELD TWP | MI | 48051-2922 |
| JAMES D ORLANDO | 43751 RIVERGATE DRIVE | | | | CLINTON TWP | MI | 48038-1359 |
| JAMES D PAHL | 2640 HENIS RA LANE | | | | GREEN BAY | WI | 54304-1308 |
| JAMES D PARHAM | 1317 VICTOR AVE | | | | LANSING | MI | 48910-2571 |
| JAMES D PARSON | 302 N 30TH ST | | | | HARRISBURG | PA | 17111-1755 |
| JAMES D PARSONS JR | 7 ESSEX PL | | | | BRONXVILLE | NY | 10708-5704 |
| JAMES D PASCARELLA | 805 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9366 |
| JAMES D PASZKIEWICZ | S 68 W 17851 MARY BECK LANE | | | | MUSKEGO | WI | 53150-8508 |
| JAMES D PATE | 1909 MEADOWBROOK DR | | | | CAMDEN | SC | 29020-9514 |
| JAMES D PATTERSON | 335 PLANTATION DRIVE | | | | AIKEN | SC | 29803-5827 |
| JAMES D PAXTON | 9978 CASCADE | | | | DETROIT | MI | 48204-1412 |
| JAMES D PAYNE | 4190 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9748 |
| JAMES D PERKINS | 2266 GOVERNMENT RD | | | | PROVIDENCE | KY | 42450-9434 |
| JAMES D PETERS | ANGIE M PETERS JT TEN | P.O. BOX 101 | | | GILMORE CITY | IA | 50541-0101 |
| JAMES D PETIO | 461 CONANT AVE | | | | UNION | NJ | 07083-7722 |
| JAMES D PHILLIPS | 7765 E TIPP ELIZABETH ROAD | | | | NEW CARLISLE | OH | 45344-9687 |
| JAMES D PHILLIPS | BOX 181 | | | | FLOWERY BRANC | GA | 30542-0004 |
| JAMES D PHILLIPS & | MAUREEN M PHILLIPS JT TEN | 7107 BEAVER TRAIL | | | KALEVA | MI | 49645-9605 |
| JAMES D PIWARSKI | 3695 LOTUS DRIVE | | | | WATERFORD | MI | 48329-1354 |
| JAMES D POLLOCK | 18785 NW NELSCOTT ST | | | | PORTLAND | OR | 97229-3209 |
| JAMES D POTTINGER | 225 W PLEASANT RUN RD | APT 413 | | | CEDAR HILL | TX | 75104-5481 |
| JAMES D POWELL | 10 OLD GOGGIN RD | | | | DANVILLE | KY | 40422-9320 |
| JAMES D POWELL | PO BOX 762 | | | | BROOKHAVEN | MS | 39602-0762 |
| JAMES D POWERS ACF | ASHTON D. KRANTZ U/VA/UTMA | 1742 WHEATLAND ROAD | | | BEDFORD | VA | 24523-1858 |
| JAMES D PRUETT | 631 E TENNYSON | | | | PONTIAC | MI | 48340-2959 |
| JAMES D PUTNAM | 12774 MAXWELL ROAD | | | | CARLTON | MI | 48117-9700 |
| JAMES D PUTZIG | 4201 NW 19TH TERR | | | | FT LAUDERDALE | FL | 33309-4437 |
| JAMES D QUICKEL & | MRS RUTH K QUICKEL TEN ENT | 172 WESLEY DR | | | WILMORE | KY | 40390-9795 |
| JAMES D QUINN | 6530 W EVERGREEN DRIVE | | | | FAIRVIEW | PA | 16415-1712 |
| JAMES D QUINN & | MRS JANET R QUINN JT TEN | 6530 W EVERGREEN DRIVE | | | FAIRVIEW | PA | 16415-1712 |
| JAMES D R LIDDY | APT E | 1924 E PARK PL | | | MILWAUKEE | WI | 53211-3661 |
| JAMES D RADICHES | 92 PINEHURST AVE APT 3B | | | | NEW YORK | NY | 10033-1708 |
| JAMES D RAINEY | 777 HIGHOAKS CIRCLE | | | | BEAVERCREEK | OH | 45434-6014 |
| JAMES D RALSTON | 4725 S MORRISON RD | | | | ALGER | MI | 48610-9358 |
| JAMES D RAMEY | 732 COBBLER LN | | | | MT STERLING | KY | 40353-1385 |
| JAMES D RAY | 549 W KIVA | | | | MESA | AZ | 85210-6821 |
| JAMES D REAGAN | 275 ANN ST | | | | HILLSBOROUGH | NJ | 08844-5105 |
| JAMES D RHOADS & | ANNA T RHOADS JT TEN | 4404 SHERMAN OAKS CIR | | | SHERMAN OAKS | CA | 91403-3821 |
| JAMES D RICHARDS | 4874 N WASHINGTON ST | | | | DANVILLE | IN | 46122 |
| JAMES D RICHARDS & | REGEANA DOLORES RICHARDS & | JANICE D RICHARDS JT TEN | 1710 TROTTER CT | | FORT WAYNE | IN | 46815-8783 |
| JAMES D RICHARDS & | REGEANA DOLORES RICHARDS & | JARRETTA D CHAFFIN JT TEN | 1710 TROTTER CT | | FORT WAYNE | IN | 46815-8783 |
| JAMES D RICHARDSON | 205 SPRUCE ST | | | | SHENANDOAH | IA | 51601-2049 |
| JAMES D RIDDLE | 134 GREENWOOD DR | | | | HERMITAGE | PA | 16148-4116 |
| JAMES D RIGSBY | 1314 WEST GREEN HILL RD | | | | MCMINVILLE | TN | 37110-7860 |
| JAMES D ROBINSON | 1203 S TAXIWAY KING | | | | LAKE CITY | MI | 49651-9429 |
| JAMES D ROBINSON | 900 39TH AVE | | | | EAST MOLINE | IL | 61244-4535 |
| JAMES D ROGERS TTEE | FBO FATHER KINO TRUST | U/A/D 11-15-1994 | P.O. BOX 36266 | | PHOENIX | AZ | 85067-6266 |
| JAMES D ROSE & | KATHRYN L ROSE JT TEN | 10419 GRAY KNOLL TRL | | | SALINE | MI | 48176 |
| JAMES D ROSS | 433 S COUNTY ROAD 565 | | | | NEGAUNEE | MI | 49866-1809 |
| JAMES D ROSS & | MRS LILLIAN H ROSS JT TEN | 8528 VIBURNUM COURT | | | PORT SAINT LUCIE | FL | 34952-3375 |
| JAMES D RUSSELL | 210 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 |
| JAMES D SALUGA | 2752 ASPEN DR | | | | GIRARD | OH | 44420-3172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D SAMPIER & | AMY L SAMPIER JT TEN | 4175 OLD OSPREY CIR | | | MIAMISBURG | OH | 45342-0704 |
| JAMES D SANDERS JR | 23449 RANCH HILL W DR | | | | SOUTHFIELD | MI | 48034-3187 |
| JAMES D SCHICHTEL | 14642 INDIAN TRAILS DR | | | | GRAND HAVEN | MI | 49417-9538 |
| JAMES D SCHULTZ & | RUTH E SCHULTZ JT TEN | 4409 N AINGER ROAD | | | CHARLOTTE | MI | 48813-8863 |
| JAMES D SHAFFER & | LINDA D SHAFFER JT TEN | 191 ACADIA AVE | | | FRANKLIN | TN | 37064-4848 |
| JAMES D SHANNON | 2549 BINGHAM AVE | | | | DAYTON | OH | 45420-3724 |
| JAMES D SHERMAN | 9749 E CAMINO REAL | | | | ARCADIA | CA | 91007-7834 |
| JAMES D SHILLADY & DIANE M | KUKURUDA & SHARON E NIETO | TR SHILLADY TRUST | UA 11/19/92 | 1263 CRYSTAL SPRINGS DRIVE | CHULA VISTA | CA | 91915-2154 |
| JAMES D SIGMAN | 5263 PINE CREEK RD | | | | MANISTEE | MI | 49660-9124 |
| JAMES D SIMON | 3920 MEADOWOOD LN SW | | | | GRANDVILLE | MI | 49418-2036 |
| JAMES D SLADE | 12830 ROSEMARY | | | | DETROIT | MI | 48213-1470 |
| JAMES D SLATER | 437 E NELSON ST | | | | CADILLAC | MI | 49601-1948 |
| JAMES D SMITH | 1705 CRESTED BUTTE | | | | AUSTIN | TX | 78746 |
| JAMES D SMITH | 229 NAVAHO TRAIL | | | | WILMINGTON | NC | 28409-3227 |
| JAMES D SMITH | 311 CARROL GREENLEE RD | | | | RUTLEDGE | TN | 37861 |
| JAMES D SMITH | 4808 W ST RD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| JAMES D SMITH & | TERRY A SMITH JT TEN | 24519 CAMBRIDGE | | | WOODHAVEN | MI | 48183-3717 |
| JAMES D SMITH & | ALBERTA E SMITH JT TEN | 1328 DUFFIELD ROAD | | | FLUSHING | MI | 48433-9707 |
| JAMES D SPERK | 153 DORLAND AVE | | | | BEREA | OH | 44017-2803 |
| JAMES D ST JOHN | 13443 BLUE SHORE DR | | | | TRAVERSE CITY | MI | 49686-8587 |
| JAMES D STARK | 5701 WESTBRIAR DR | | | | HILLIARD | OH | 43026-8153 |
| JAMES D STEPHENS | PO BOX 97 | | | | LAMAR | SC | 29069-0097 |
| JAMES D STEPHENS | RFD 3 BOX 53A | | | | LINDEN | TN | 37096-9510 |
| JAMES D STETSON IV | 714 GRAYSON RD | | | | PLEASANT HILL | CA | 94523-2638 |
| JAMES D STEVENS | 1237 KEBLE LANE | | | | OXFORD | MI | 48371-5905 |
| JAMES D STEWART | 29608 FADE CT | | | | SAN ANTONIO | FL | 33576 |
| JAMES D STRICKLING | 349 RINEHART ROAD | | | | BELLVILLE | OH | 44813-9175 |
| JAMES D STROUP | 126 EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2317 |
| JAMES D SUTHERLAND | 1248 WEISER AV | | | | AKRON | OH | 44314-1463 |
| JAMES D SUTTLES | 221 BRAZEY RD | | | | MONTICELLO | GA | 31064-7600 |
| JAMES D SWANN | 3710 WOODRIDGE RD | | | | BALTIMORE | MD | 21229-2023 |
| JAMES D TAFT & | DOROTHY TAFT | 452 ARGYLE DR | | | ALEXANDRIA | VA | 22305-1603 |
| JAMES D TAYLOR | 2581 S PINEVIEW ROAD | | | | SUTTONS BAY | MI | 49682-9258 |
| JAMES D TEDDER & | CAROLYN S TEDDER JT TEN | 8971 WESTCHESTER DR | | | MANASSAS | VA | 20112 |
| JAMES D THOMAS | 1008 PAR 4 CIRCLE | | | | KALAMAZOO | MI | 49008-2916 |
| JAMES D THOMAS | CUST NEHEMIAH J BRIM | UTMA KY | 103 OAK GLADE CIRCLE | | ELIZABETHTOWN | KY | 42701 |
| JAMES D THOMPSON | PO BOX 9 | | | | FRASER | CO | 80442-0009 |
| JAMES D THOMPSON | 227 BROWN CT | | | | OWENSBORO | KY | 42303 |
| JAMES D THORNBURG & | CONSTANCE M THORNBURG JT TEN | 7435 DODGE RD | | | MONTROSE | MI | 48457-9193 |
| JAMES D THRASHER | CUST JAMES E THRASHER UGMA SC | 1405 KENTON LANE | | | ASHVILLE | NC | 28803-2466 |
| JAMES D TOBY | 503 BATES ST | | | | FIFE LAKE | MI | 49633-9304 |
| JAMES D TOWNSEND | PO BOX 128 | | | | ATLAS | MI | 48411-0128 |
| JAMES D TRIXLER | 827 POPLAR ST | | | | HUNTINGTON | IN | 46750-2053 |
| JAMES D TROLINGER JR & | JOAN G TROLINGER JT TEN | 504 BRENTWOOD DRIVE | | | MADISON | AL | 35758-1207 |
| JAMES D TULLEY | 103A LENGENDARY PL | | | | HOT SPRINGS | AR | 71913-6957 |
| JAMES D VAIL IV | 596 MAPLE ST | | | | WINNETKA | IL | 60093-2336 |
| JAMES D VATH & | KERRY B VATH JT TEN | 707 BERKS PL | | | WEST LAWN | PA | 19609-1208 |
| JAMES D VIEAU & | JANICE M VIEAU JT TEN | 1941 GOLF ST | | | SAGINAW | MI | 48603-4684 |
| JAMES D VINCENT | 1924 SNAPFINGER RD | | | | DECATUR | GA | 30035-2604 |
| JAMES D WALKER | 917 S IRA COURT | | | | ANAHEIM | CA | 92804-4007 |
| JAMES D WALKER | CGM SEP IRA CUSTODIAN | 64325 TYLER RD | | | BEND | OR | 97701-1080 |
| JAMES D WALKER | LOIS M WALKER | 64325 TYLER RD | | | BEND | OR | 97701-1080 |
| JAMES D WARD & | JOYCE A WARD JT TEN | 9570 E HASKET LN | | | DAYTON | OH | 45424-1612 |
| JAMES D WARREN & | DOROTHY R WARREN JT TEN | BOX 104 | | | PAYSON | UT | 84651-0104 |
| JAMES D WATKINS & | PATRICIA R WATKINS JT TEN | 6587 S TELLER CT | | | LITTLETON | CO | 80123-3047 |
| JAMES D WATSON | 29 TWEED BLVD | | | | NYACK | NY | 10960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES D WEAVER | 373 SOUTH KIMMEL RD | | | | CLAYTON | OH | 45315-9721 |
| JAMES D WEAVER | TR JAMES D WEAVER LIVING TRUST | UA 04/16/96 | 17485 MEADOW LAKE CIRCLE | | FT MYERS | FL | 33967-2564 |
| JAMES D WEBB | PO BOX 66 | | | | CLARKSTON | MI | 48347-0066 |
| JAMES D WEBB | 8417 VALLEY VIEW | | | | OVERLAND PARK | KS | 66212-1917 |
| JAMES D WEBB | 634 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9106 |
| JAMES D WEBSTER | 608 SW GATEWAY DR | GREEN VALLEY | | | GRAIN VALLEY | MO | 64029 |
| JAMES D WERT | 1425 SYLVAN DRIVE | | | | MARION | IN | 46953-2511 |
| JAMES D WEST JR | 5 CALLE MARIA SOUTH | | | | SANTE FE | NM | 87508-8681 |
| JAMES D WESTESHAUS | 485 CHARNWOOD ROAD | | | | NEW PROVIDENCE | NJ | 07974-1306 |
| JAMES D WHEELER CUST | REBECCA E WHEELER UTMA PA | 499 NURSERY DR N | | | MECHANICSBURG | PA | 17055 |
| JAMES D WHITE | 1920 SRPINGTOWN HWY | | | | WEATHERFORD | TX | 76086 |
| JAMES D WHITE & | MARY B WHITE TR | UA 11/14/2008 | JAMES & MARY WHITE FAMILY TRUST | 949 ROLLING HILLS DR | LK HAVASU CTY | AZ | 86406 |
| JAMES D WHITEHOUSE | 2378 58TH ST | | | | FENNVILLE | MI | 49408-9461 |
| JAMES D WILDE & | BEVERLY M WILDE | TR JAMES D & BEVERLY M WILDE | FAMILY TRUST UA 3/26/98 | S88W19476 TIMBERBROOK DR | MUSKEGO | WI | 53150-7867 |
| JAMES D WILEY | | | | | ALLARDT | TN | 38504 |
| JAMES D WILFONG | 3143 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5575 |
| JAMES D WILLIAMS | 911 HADLEY RD | | | | ROCHESTER HLS | MI | 48307-2840 |
| JAMES D WILLIAMS | 1408 SHANKS DOWNS ROAD | | | | WINDHAM | OH | 44288-9606 |
| JAMES D WILLIAMS | TR IRREVOCABLE TRUST | 04/21/91 U-A JAMES D | WILLIAMS | 139 S DALLAS AVE | PITTSBURGH | PA | 15208-2623 |
| JAMES D WILLIAMS | 5402 CONSOLIDATED RD | | | | JANESVILLE | WI | 53545-9672 |
| JAMES D WILLIAMS & | DOROTHY M WILLIAMS JT TEN | 1408 SHANKS DOWNS RD | | | WINDHAM | OH | 44288-9606 |
| JAMES D WILLIAMSON | 92 WENONAH RD | | | | PUTNAM VALLEY | NY | 10579-1537 |
| JAMES D WITHAM | 3665 AMBERLY CIRCLE | APT B306 | | | NAPLES | FL | 34112-2803 |
| JAMES D WOOD | 3136 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876-9718 |
| JAMES D WOOD | 3838 O HENRY DRIVE | | | | GARLAND | TX | 75042-5365 |
| JAMES D WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| JAMES D WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| JAMES D WOODBURY | 144 ELNIDO | | | | MONROVIA | CA | 91016-1514 |
| JAMES D WOODY | 27539 HANOVER | | | | WESTLAND | MI | 48186-5153 |
| JAMES D WORTHY JR | TOD DTD 03/20/2009 | P O BOX 901983 | | | KANSAS CITY | MO | 64190-1983 |
| JAMES D WRESSELL & | JOAN M WRESSELL JT TEN | 4141 SCARLET OAK DR | | | SAGINAW | MI | 48603-1159 |
| JAMES D YOUNG | 9394 DEITERING RD | | | | CHESANING | MI | 48616-1730 |
| JAMES D YOUNG | 2409 EL MOLINO AVE | | | | ALTADENA | CA | 91001-2315 |
| JAMES D YOUNG | 799 RAINBOW DRIVE | | | | SCHENECTADY | NY | 12303-5539 |
| JAMES D ZITO | 1807 PARIS AVE | | | | LINCOLN PARK | MI | 48146 |
| JAMES D ZUROSKE | 314 SOUTH 9TH AVE | | | | BEECH GROVE | IN | 46107-2022 |
| JAMES D. BIERNAT JR. | CGM ROTH CONVERSION IRA CUST | 171 PROSPECT AVENUE | | | SAUSALITO | CA | 94965-2332 |
| JAMES D. COAKLEY AND | DORIS J. COAKLEY JT TEN | 1971 WEAVER RD | | | OXFORD | OH | 45056-9236 |
| JAMES D. SERINGER | CGM SEP IRA CUSTODIAN | 5252 YALE AVENUE | | | WESTMINSTER | CA | 92683-2733 |
| JAMES D. TIDWELL AND | SUZAN K. TIDWELL TEN IN COM | 14215 AUTUMN MIST | | | CYPRESS | TX | 77429-4881 |
| JAMES DAGOSTINO & | JAMES J DAGOSTINO JT TEN | 417 EAST 236TH ST | | | BRONX | NY | 10470 |
| JAMES DAILEY IN TRUST FOR | JACOB AARON DAILEY | 103 GAIT WAY | | | CHAPEL HILL | NC | 27516 |
| JAMES DALE RADCLIFFE | 14625 SOUTH GARDNER ROAD | | | | GARDNER | KS | 66030-9316 |
| JAMES DALLAS CANNADY | CGM ROTH IRA CUSTODIAN | 210 DUNWOODY DRIVE | | | ATHENS | GA | 30605-3418 |
| JAMES DANBY III | 5 W CLEARVIEW AVE | | | | WILM | DE | 19809-1735 |
| JAMES DANFORTH WALKER | PO BOX 39 | | | | WESTMORLAND | CA | 92281-0039 |
| JAMES DANIEL FRENCH | 6252 BUCKEYE PKY | | | | GROVE CITY | OH | 43123-8718 |
| JAMES DANIEL JOHNSON | 9579 A JAMES ST | | | | PHILADELPHIA | PA | 19114-3042 |
| JAMES DANIEL SHEPARD | 706 BOULEVARD DRIVE | | | | BAINBRIDGE | GA | 31717-4802 |
| JAMES DARRELL FRAMPTON | 153 OAKHILL RD | | | | CARLISLE | PA | 17013-8929 |
| JAMES DAVID ADAMSON | 104 BROWN ST | | | | REYNOLDSVILLE | PA | 15851-1033 |
| JAMES DAVID ALAN SWANSON | 25875 DEL SOL RD | | | | APPLE VALLEY | CA | 92308-0406 |
| JAMES DAVID ANDREWS V | 1626 CHICKERING RD | | | | NASHVILLE | TN | 37215-4906 |
| JAMES DAVID BEACH | 1126 OAKDALE AVE | | | | DAYTON | OH | 45420-1516 |
| JAMES DAVID CAIN | PO BOX 640 | | | | DRY CREEK | LA | 70637-0640 |
| JAMES DAVID COOK & | MONICA FRITSCH COOK JT TEN | 13737 CARPINTERO AVE | | | BELLFLOWER | CA | 90706-2720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DAVID HANCOCK | 5925 DARBY CIRCLE | | | | NOBLESVILLE | IN | 46060-7613 |
| JAMES DAVID HEISS | 13266 FOX RIDGE CT | | | | GRAND HAVEN | MI | 49417-9489 |
| JAMES DAVID HERSH | 14945 CHERRYWOOD DR | | | | LAUREL | MD | 20707-5556 |
| JAMES DAVID PEDICINO | TOD DTD 06/14/2007 | 4789 FOX RUN DR | | | STOW | OH | 44224-1577 |
| JAMES DAVID POTEAT | PO BOX 65 | | | | MAYO | SC | 29368-0065 |
| JAMES DAVID ROE & | ANNETTE L ROE JT TEN | 701 RUTGERS RD | | | ROCHESTER HILLS | MI | 48309-2546 |
| JAMES DAVID WENZINGER | 5101 HILLTOP AVENUE | | | | CHEYENNE | WY | 82009-5319 |
| JAMES DAVID WILKINS | AKA 'RMJJ' | 13657 BAY HILL COURT | | | DES MOINES | IA | 50325-8562 |
| JAMES DAVIS JR | 3061 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9701 |
| JAMES DAVIS JR | 4242 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1033 |
| JAMES DAVIS SILBERSACK | 18 CEDAR LN | | | | SANDS POINT | NY | 11050-1333 |
| JAMES DE GRAW & | BARBARA DE GRAW JT TEN | 406 S FOXWOOD LN | | | WYLIE | TX | 75098-5125 |
| JAMES DE VOY GILDAY | 274 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060-5487 |
| JAMES DEAN BARTOLACCI | 534 VANDERVEEN DR | | | | MASON | MI | 48854-1959 |
| JAMES DEAN SMITH | 173 GADDIS MYERS RD | | | | PELAHATCHIE | MS | 39145 |
| JAMES DEAN URBAN | 139 JOHN ST | | | | SANTA CRUZ | CA | 95060-6328 |
| JAMES DECOURSY | CUST KATHRYN ANNE DECOURSY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1708 BILLMAN LANE | SILVER SPRING | MD | 20902-1420 |
| JAMES DELANEY LEONARD | 1245 BIG HOLLOW RD | | | | BLOUNTVILLE | TN | 37617-6125 |
| JAMES DELORENZO | 331 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1017 |
| JAMES DEMEAS | 1810 SITKA LANE | | | | MT PROSPECT | IL | 60056-1716 |
| JAMES DEMERITT | 4507 COUNTY RD 424 | | | | ALVIN | TX | 77511 |
| JAMES DEMOULIN AND | MARLENE DEMOULIN TTEES | JAMES AND MARLENE DEMOULIN | REV TRUST DTD 12/07/2000 | 1101 RED WING TRAIL | DE PERE | WI | 54115-3289 |
| JAMES DEMPSEY TRECO | 28 WINSDOR ROAD | | | | SUMMIT | NJ | 07901-3053 |
| JAMES DENI | 21 BURKE DR | | | | BATAVIA | NY | 14020-1025 |
| JAMES DENI JR | 21 BURKE DR | | | | BATAVIA | NY | 14020-1025 |
| JAMES DENNIS GILLEN | 716 OPATUT CT | | | | TOMS RIVER | NJ | 08753-4408 |
| JAMES DENNIS MURPHY | 436 EASTMOOR BLVD | | | | COLUMBUS | OH | 43209-2025 |
| JAMES DENNIS RIDENOUR | 5793 BLUE JAY DR | | | | KALAMAZOO | MI | 49009-4599 |
| JAMES DENSMAN | ELAINE DENSMAN JTWROS | PO BOX 748 | | | DAVIS | OK | 73030-0748 |
| JAMES DENVER NICHOLAS | PO BOX 34 | | | | ALVA | FL | 33920-0034 |
| JAMES DENVER RICE | 1805 CAMDEN COLLEGE CORNER RE | | | | CAMDEN | OH | 45311-8612 |
| JAMES DESTER JONES | 8305 W SMITH ST | | | | YORKTOWN | IN | 47396-1076 |
| JAMES DEVANEY | 3911 W FRIENDLY AVE | | | | GREENSBORO | NC | 27410-5643 |
| JAMES DEVINCK | 12462 ANCHOR POINT RD | | | | CROSSLAKE | MN | 56442-2017 |
| JAMES DEWART | 104 DORADO AVENUE | | | | SEWELL | NJ | 08080-1607 |
| JAMES DEWITT HALL | 867 OSWICHEE ROAD | | | | SEALE | AL | 36875-4809 |
| JAMES DEXTER CANNON | 2220 ISLAND DR | | | | MICHIGAN CITY | IN | 46360-1572 |
| JAMES DI DOMENICO | 2870 E 196TH ST | | | | BRONX | NY | 10461-3802 |
| JAMES DI PRAMPERO | BOX C | | | | MILLSBORO | PA | 15348-0052 |
| JAMES DIAS & | MARY VIOLET | TR UNDER DECLARATION OF TRUST | 08/01/90 | 2218 FRANCISCO AVE | SANTA ROSA | CA | 95403-1805 |
| JAMES DICK CONDON | 181 MORAGA WY | | | | ORINDA | CA | 94563-3442 |
| JAMES DICKEY | 125 LUKE DR | | | | MACON | GA | 31216-7371 |
| JAMES DIEMER | 5499 SCOTTSVILLE ROAD | | | | BOWLING GREEN | KY | 42104-7906 |
| JAMES DILL | P O BOX 153 | | | | CHAMOIS | MO | 65024-0153 |
| JAMES DILLARD | 30209 MATTHEW DR | | | | WESTLAND | MI | 48186-7337 |
| JAMES DIMEFF | TR JAMES & MARIE DIMEFF | RESIDUAL TRUST UA | 06/13/86 | 22705A NADINE CIRCLE | TORRANCE | CA | 90505-2755 |
| JAMES DIPAOLA & | ROSE DIPAOLA JT TEN | 1 SE PARK DR | | | MASSAPEQUA PK | NY | 11762-1143 |
| JAMES DIRKES & | JOANNE DIRKES JT TEN | 2310 WESTWIND COURT NW | | | GRAND RAPIDS | MI | 49504-2392 |
| JAMES DIRSCHEDL | 10509 S HEATHERHILL TERRACE | | | | INVERNESS | FL | 34452-9207 |
| JAMES DISNEY | CAROL SUE DISNEY | JT TEN/WROS | 3101 CEDAR OAK DRIVE | | EDMOND | OK | 73013-7701 |
| JAMES DIXON | 12451 N DAVENPORT RD | | | | HALLSVILLE | MO | 65255-9615 |
| JAMES DIXON & | R KATHLEEN DIXON JT TEN | 436 COLONIAL PARK DR | | | SPRINGFIELD | PA | 19064-3405 |
| JAMES DOBROVOLSKY | 6846 CORAL GUM CT | | | | GARDEN GROVE | CA | 92845-2913 |
| JAMES DOLLINGER | CUST JESSICA DOLLINGER | UTMA MI | 6193 STONEGATE PKWY | | FLINT | MI | 48532-2147 |
| JAMES DOMKA | 3003 MARTIN | | | | WARREN | MI | 48092-2403 |
| JAMES DON MCMULLEN AND BETTY | JO MCMULLEN, TTEES | THE MCMULLEN FAMILY TRUST | UAD 11/29/90 | 40555 VIA CABALLOS RD. | MURRIETA | CA | 92562-7192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DONALD ALLARDYCE | 5163 WINDCREST DR S W | | | | GRANDVILLE | MI | 49418 |
| JAMES DONALD DAVISON | 1540 HUNTERS HOLLOW | | | | MONROE | GA | 30655-5690 |
| JAMES DONALD DAVISON & | ROBIN STEGG DAVISON JT TEN | 1540 HUNTERS HOLW | | | MONROE | GA | 30655-5690 |
| JAMES DONALD HAYLES | 1201 N PRAIRIE LANE | | | | RAYMORE | MO | 64083-9524 |
| JAMES DONALD WOLFE SR & | MARY LOU WOLFE | 3511 RUSSELL THOMAS LN | | | DAVIDSONVILLE | MD | 21035-2522 |
| JAMES DONERSON JR | 1891 BEERSFORD PLACE | | | | E CLEVELAND | OH | 44112-3915 |
| JAMES DONOVAN | CUST MATTHEW DONOVAN UGMA MA | 55 CHANNING ST | | | WOLLASTON | MA | 02170-2211 |
| JAMES DORMAN RAYNES | 51 BROADWAY | | | | EAST LYNN | MA | 01904-1858 |
| JAMES DOTHARD | 5170 SAND HILL CIRCLE N | | | | LIZELLA | GA | 31052 |
| JAMES DOUGLAS BALDWIN | 2204 LOCKLIN LANE | | | | WEST BLOOMFIELD | MI | 48324-3748 |
| JAMES DOUGLAS KNOTT | 2476 CHENEMOYA AVE | | | | LOS ANGELES | CA | 90068 |
| JAMES DOURAS | 1207 CANDLESTICK LANE | | | | ROCHESTER HILLS | MI | 48306-4211 |
| JAMES DOVICO TOD | JAN I MABY | SUBJECT TO STA TOD RULES | PO BOX 703 | | SHIRLEY | NY | 11967-0703 |
| JAMES DOZIER | 1631 HAMMOCK PL | | | | RALEIGH | NC | 27606-4705 |
| JAMES DROZDA & | DONIELLE WILT JT TEN | 6045 W 75TH ST | | | LOS ANGELES | CA | 90045 |
| JAMES DUANE PELL OSBORN | 27 COMMON ST | | | | CHARLESTOWN | MA | 02129-3818 |
| JAMES DUBINSKI | 538 WHITCOVER CIR | | | | CHARLOTTESVLE | VA | 22901-3764 |
| JAMES DUFFY | 118 PEACH BLOSSOM LN | | | | LEESPORT | PA | 19533-9429 |
| JAMES DUFFY & | SHERYL DUFFY JT TEN | 331 FLINT COURT | | | YARDLEY | PA | 19067-5713 |
| JAMES DUNBAR MC LAUGHLIN | 236 RAPPID RILL LANE | | | | BROWNSSBURG | IN | 46112-2151 |
| JAMES DUNDERMAN | BOX 5181 | | | | EASTLAKE | OH | 44095-0181 |
| JAMES DUNN | CUST JOHN DUNN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 26-19 168TH ST | | FLUSHING | NY | 11358-1127 |
| JAMES DUNN | 26-19 168TH STREET | | | | FLUSHING | NY | 11358-1127 |
| JAMES DUNPHY & | JUNE DUNPHY JT TEN | 691 WIGGINS LAKE DR | 201 | | NAPLES | FL | 34110-6079 |
| JAMES DURAND | 2300 W GREEN TREE RD | | | | GLENDALE | WI | 53209-2704 |
| JAMES DURHAM JR & | MARGARET J DURHAM JT TEN | 3934 MONSOLS DRIVE | | | FLORISSANT | MO | 63034-2444 |
| JAMES DWIGHT CALLAHAN | 326 N 1050 E | | | | CHARLOTTESVILLE | IN | 46117 |
| JAMES E & KATHY BRADY JTWROS | 5930 FERN AVE NE | | | | BREMERTON | WA | 98311-9606 |
| JAMES E ABBATE | 7936 PARK AVE | | | | SKOKIE | IL | 60077-2725 |
| JAMES E ABNER | 412 HUDSON AVE | | | | HAMILTON | OH | 45011-4232 |
| JAMES E ADAMOWICZ & | JANET E ADAMOWICZ JT TEN | 197 MILLER FARM RD | | | PLANTSVILLE | CT | 06479-1481 |
| JAMES E ALEXANDER | 9233 LAKEVIEW DRIVE | | | | FOLEY | AL | 36535-9372 |
| JAMES E ALEXANDER & | MARTHA C ALEXANDER JT TEN | 9233 LAKEVIEW DRIVE | | | FOLEY | AL | 36535-9372 |
| JAMES E ALGER | 39 LAWERENCE ST | | | | PEPPERELL | MA | 01463-1021 |
| JAMES E ALLEN | 6101 N W 51ST TERR | | | | PARKVILLE | MO | 64151-3111 |
| JAMES E ALLEN | 5110 NAWAL DR | | | | EL DORADO HLS | CA | 95762-5676 |
| JAMES E ALLISON | 9051 N RAIDER ROAD | | | | MIDDLETOWN | IN | 47356-9327 |
| JAMES E ANDERSON | 32 REDER ROAD | | | | NORTHFIELD | CT | 06778-2106 |
| JAMES E ANDERSON | 5781 SOUTH TWO MILE ROAD | | | | BAY CITY | MI | 48706-3125 |
| JAMES E ANDERSON & | ALBERTA L ANDERSON JTWROS | 16762 WOODLAKE DRIVE | | | COLLEGE STATION | TX | 77845-8272 |
| JAMES E ANDERSON AND | SHIRLEY ANDERSON TTEES | JAMES & SHIRLEY ANDERSON TRUST | DTD 1/27/06 | 4570 S DELPHINE DR | NEW BERLIN | WI | 53151-6630 |
| JAMES E ANDERSON JR | 2706 S WINDSOR | | | | INDEPENDENCE | MO | 64052-3259 |
| JAMES E ANNIS & | JUDY A ANNIS JT TEN | 920 WESTON | | | LANSING | MI | 48917-4174 |
| JAMES E ANTONE | 784 SAW MILL ROAD | | | | TOWNSEND | DE | 19734-9280 |
| JAMES E APPLEMAN | 3304 LOYAL LANE | | | | RALEIGH | NC | 27615-4032 |
| JAMES E AREND | 6725 E BILLINGS ST | | | | MESA | AZ | 85205-8405 |
| JAMES E ARMISTEAD & | JACQUELINE ARMISTEAD JT TEN | 1170 THAMES | | | ROCHESTER | MI | 48307-5739 |
| JAMES E ATCHISON | PO BOX 67 | | | | BIRCH RUN | MI | 48415-0067 |
| JAMES E ATKINSON & | LORETTA L ATKINSON JT TEN | 1685 BRADENTON PL | | | PORTAGE | MI | 49002-6986 |
| JAMES E ATTAWAY | 2100 DOG LEG RD | | | | LEESVILLE | SC | 29070-8971 |
| JAMES E AUDINO | 34-41 72ND ST | | | | JACKSON HEIGHTS | NY | 11372-1061 |
| JAMES E AUGUST | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| JAMES E AUSTIN | 1810 YOUNGSTOWN-LKPT | | | | RANSOMVILLE | NY | 14131 |
| JAMES E AUSTIN | 1315 N BARLOW RD | | | | LINCOLN | MI | 48742-9771 |
| JAMES E BACKLAS | NORA B BACKLAS JTWROS | 298 MAPLE RD | | | CORFU | NY | 14036-9540 |
| JAMES E BALDWIN & | MRS LOUISE B BALDWIN JT TEN | 4640 13TH ST NW | | | CANTON | OH | 44708-3578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E BAMMER & | ANN G BAMMER JT TEN | 10104 GLENWOOD | | | OVERLAND PARK | KS | 66212-1729 |
| JAMES E BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48093-7044 |
| JAMES E BARTON | 5311 CHURCH STREET | | | | MABLETON | GA | 30126-2109 |
| JAMES E BARTON | 13432 HIGHWAY 36 | | | | COVINGTON | GA | 30014-5661 |
| JAMES E BASSETT | 37360 GILES RD | | | | GRAFTON | OH | 44044-9130 |
| JAMES E BASTAIN II | 217 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| JAMES E BATES | 2421 MAYFAIR ROAD | | | | DAYTON | OH | 45405-2857 |
| JAMES E BATES & | PEARL BATES JT TEN | 2421 MAYFAIR ROAD | | | DAYTON | OH | 45405-2857 |
| JAMES E BATOHA | 1765 MAUMEE DRIVE | | | | DEFIANCE | OH | 43512-2548 |
| JAMES E BATSON | 9512 DRURY AVE | APT 202 | | | KANSAS CITY | MO | 64137-1232 |
| JAMES E BAUMGARTNER | 703 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| JAMES E BAXTER & | MICHAEL S BAXTER JT TEN | BOX 685 | | | EVANSVILLE | IN | 47704-0685 |
| JAMES E BEALL | 9014 APPLE ORCH | | | | FENTON | MI | 48490-8940 |
| JAMES E BEAVER | 1607 SANTA FE | | | | SWEETWATER | TX | 79556-2510 |
| JAMES E BEEBE | 116 MILMAR WAY | | | | LOS GATOS | CA | 95032-3830 |
| JAMES E BEERS | 26888 YORK ROAD | | | | HUNTINGTON WOODS | MI | 48070-1317 |
| JAMES E BENEDICT & | DIXIE J BENEDICT JT TEN | 16516 EDWARD DOUB RD | | | WILLIAMSPORT | MD | 21795-3104 |
| JAMES E BENNETT | 2107 CLOVER RD | | | | LA CROSSE | VA | 23950-1536 |
| JAMES E BERGER | 508 S MATTIS AVE | APT 8 | | | CHAMPAIGN | IL | 61821-3676 |
| JAMES E BERKLEY | 5 TINA CIR | | | | SEARCY | AR | 72143-7215 |
| JAMES E BERTONCIN & | MARY JANE BERTONCIN TR UA 01/25/06 | JAMES E BERTONCIN & MARY JANE | BERTONCIN REV TRUST | 4429 S DAVIDSON DR | INDEPENDENCE | MO | 64055-6785 |
| JAMES E BETHKE | 4325 W 182ND ST #13 | | | | TORRANCE | CA | 90504-4537 |
| JAMES E BISHOP | 18375 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9637 |
| JAMES E BISHOP & | MARY M BISHOP TR UA 05/16/08 | JAMES E BISHOP & MARY M BISHOP | JOINT REVOCABLE TRUST | 14509 AERIES WAY DR #321 | FORT MYERS | FL | 33912 |
| JAMES E BIVENS | 1881 S IDAHO RD | | | | APACHE JCT | AZ | 85219-7616 |
| JAMES E BLACK | 7325 NORTH 250 EAST | | | | COLUMBUS | IN | 47203 |
| JAMES E BLACK | 970 FOREST LN | | | | SHARPSVILLE | PA | 16150-1725 |
| JAMES E BLACKBURN | 27203 KENNEDY DR | | | | DEARBORN HTS | MI | 48127-1669 |
| JAMES E BLEAKLEY | 10351 S W 20TH 55 | | | | DAVIE | FL | 33324-7428 |
| JAMES E BLEWITT & | EDNA A BLEWITT JT TEN | 5357 MEMORIAL RD | | | GERMANSVILLE | PA | 18053-2004 |
| JAMES E BLOEM | 16798 3RD ST | | | | ARCADIA | MI | 49613-9705 |
| JAMES E BOARD | 1705 SPINNINGWHEEL DRIVE | | | | LUTZ | FL | 33559-3349 |
| JAMES E BOATWRIGHT JR | 503 MCQUEEN ST | APT A | | | JOHNSTON | SC | 29832-1448 |
| JAMES E BOISSONNEAULT | TR BOISSONNEAULT TRUST # 1 | UA 06/14/02 | 5245 E MICHIGAN AVE | | AUGRES | MI | 48703-9554 |
| JAMES E BOOTHE | 3331 ACUMINATA DR | | | | WEST SALEM | OH | 44287-9105 |
| JAMES E BORER | 9300 S MERIDIAN LINE RD | | | | CLOVERDALE | IN | 46120-9101 |
| JAMES E BORGAN | 3401 CHICKEN COUP HILL RD | | | | LANCASTER | OH | 43130-8207 |
| JAMES E BORGER | 922 S CEDAR | | | | NEW LENOX | IL | 60451-2207 |
| JAMES E BOYD JR | 685 IMPERIAL DR | | | | HANFORD | CA | 93230-7315 |
| JAMES E BRADANINI | 6609 GIBSON CYN ROAD | | | | VACAVILLE | CA | 95688-9701 |
| JAMES E BRANDT | CGM IRA CUSTODIAN | 335 SOUTH FORREST AVENUE | | | ARLINGTON HEIGHTS | IL | 60004-6815 |
| JAMES E BRANTLEY | 117 SWEET BARLEY COURT | | | | GRAYSON | GA | 30017 |
| JAMES E BRENNAN | 75 THE MEADOW | | | | EAST AURORA | NY | 14052-2011 |
| JAMES E BRIAN | 258 STEVES SCENIC DR | | | | HORTON | MI | 49246-9742 |
| JAMES E BRICKNER | 1576 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1125 |
| JAMES E BRIDLEMAN | 904 ST MARYS BLVD | | | | CHARLOTTE | MI | 48813-2218 |
| JAMES E BROADWAY | 5806 RUBIN AVENUE | | | | BALTIMORE | MD | 21215-3526 |
| JAMES E BRODIE | 2300 MIRIAM | | | | ARLINGTON | TX | 76010-3225 |
| JAMES E BROGDON | BOX 626 | | | | BENNETTSVILLE | SC | 29512-0626 |
| JAMES E BROTHERTON | CUST JAMES M BROTHERTON UGMA TN | 204 PATRICK HENRY CIRCLE | | | KINGSPORT | TN | 37663-3735 |
| JAMES E BROWN | 252 BERESFORD | | | | DETROIT | MI | 48203-3334 |
| JAMES E BROWN | 9805 W CR 500 N | | | | GASTON | IN | 47342-9308 |
| JAMES E BROWN | 4212 LAMAR | | | | HOUSTON | TX | 77023-1618 |
| JAMES E BROWN | CUST MARVIN K BROWN 2ND U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1798 EL CAPITAN DRIVE | | REDDING | CA | 96001-2976 |
| JAMES E BROWN & | JASPER SANDERS TEN COM | PO BOX 48008 | | | PHILADELPHIA | PA | 19144-8008 |
| JAMES E BROWN & | BEVERLY R BROWN JT TEN | 20417 ROEHRIG | | | DEFIANCE | OH | 43512-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E BROWN JR & | LORRAINE B BROWN JT TEN | 2918 WEKIVA ROAD | | | TAVARES | FL | 32778 |
| JAMES E BRUCE | 10203 RIDGE RD | | | | MAHAFFEY | PA | 15757-8303 |
| JAMES E BRUCKI JR & | MARILYN L BRUCKI JT TEN | 2034 MANOR MILL ROAD | | | CHARLOTTE | NC | 28226-5035 |
| JAMES E BUCHANAN | 12337 INDIANA | | | | DETROIT | MI | 48204-1035 |
| JAMES E BUCK | 61 EDGEVALE | | | | DETROIT | MI | 48203-2209 |
| JAMES E BUERSCHEN | 3626 GREENBAY DR | | | | DAYTON | OH | 45415-2017 |
| JAMES E BUFORD | 2801 CAPEHART DR | | | | SAGINAW | MI | 48601-4561 |
| JAMES E BULGARELLI | 7004 LAKEVIEW | | | | LEXINGTON | MI | 48450-8952 |
| JAMES E BUNN | PO BOX 225 | | | | SENOIA | GA | 30276-0230 |
| JAMES E BUR | 4030 RASPBERRY LN | | | | BURTON | MI | 48529-2200 |
| JAMES E BURDESHAW & | BARBARA J BURDESHAW | TR BURDESHAW FAMILY REVOCABLE TRUST | UA 12/18/01 | 2020 VALPARAISO BLVD | NORTH FORT MYERS | FL | 33917-6786 |
| JAMES E BURDETTE | CUST JAMES KEVIN BURDETTE UGMA AZ | 345 OAK CREEK DR | | | SEDONA | AZ | 86351 |
| JAMES E BURDETTE SR & | MARY R BURDETTE | TR JAMES E BURDETTE SR REVOCABLE | LIVING TRUST UA 11/09/05 | 3313 ALICEMONT AVENUE | CINCINATTI | OH | 45209-1804 |
| JAMES E BURKE | | | | | BOWMAN | ND | 58623 |
| JAMES E BURNETT | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| JAMES E BURNS | 4091 N 300 E | | | | MARION | IN | 46952-6815 |
| JAMES E BUSWELL & | NANCY G BUSWELL TEN COM | 7514 RIVER ROAD | | | BALDWINSVILLE | NY | 13027-8443 |
| JAMES E BUTLER | 69 CAIN AVENUE | | | | HAMILTON | OH | 45011-5762 |
| JAMES E BUTLER JR | P O BOX 2766 | | | | COLUMBUS | GA | 31902-2766 |
| JAMES E BUTLER SR | PO BOX 30016 | | | | WILMINGTON | DE | 19805-7016 |
| JAMES E BYE | 1759 E REDSTART ROAD | | | | GREEN VALLEY | AZ | 85614-6013 |
| JAMES E BYRD | 4199 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-7517 |
| JAMES E BYRUM | CGM IRA CUSTODIAN | 4933 BELLEVUE RD. | | | ONONDAGA | MI | 49264-9703 |
| JAMES E BYUS | 110 WOODLAND DRIVE | | | | MADISON | WV | 25130 |
| JAMES E CADE | 700W | 9622 N COUNTY RD | | | MIDDLETOWN | IN | 47356-9330 |
| JAMES E CADLE | 350 RUPARD RD | | | | STATESVILLE | NC | 28625-1528 |
| JAMES E CAHALL SR | 372 RONALD LN | | | | SMYRNA | DE | 19977-1042 |
| JAMES E CALDWELL | CUST JAMES A CALDWELL UGMA IL | 9217 S WABASH | | | CHICAGO | IL | 60619-7231 |
| JAMES E CALLIS | 119 PRIMROSE LANE | | | | MOUNTAIN HOME | AR | 72653-5489 |
| JAMES E CAMPBELL | 37904 PALMA | | | | NEW BOSTON | MI | 48164-9516 |
| JAMES E CANNON | 1028 TINDALAYA | | | | LANSING | MI | 48917-4129 |
| JAMES E CANTLEY | 1229 7TH ST | | | | PORT HURON | MI | 48060 |
| JAMES E CAPUTO & | ALICE E CAPUTO TEN COM | 987 N EIGHTY EIGHT RD | | | RICES LANDING | PA | 15357-1102 |
| JAMES E CAREY | 1813 S PASADENA | | | | YPSILANTI | MI | 48198-9212 |
| JAMES E CAREY & | SHARON R CAREY JT TEN | 1813 S PASADENA | | | YPSILANTI | MI | 48198-9212 |
| JAMES E CARLISLE | 205 W DELASON | | | | YOUNGSTOWN | OH | 44507-1029 |
| JAMES E CARLSON | 2064 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| JAMES E CARMODY | 111 WARREN AVE | | | | SPRING LAKE | NJ | 07762-1217 |
| JAMES E CARPENTER & | MRS CAROLYN V CARPENTER JT TEN | 16463 6TH AVE SW | | | SEATTLE | WA | 98166-3501 |
| JAMES E CARPER | TR JAMES E CARPER REV LIVING TRUST | UA 03/27/03 | 5319 HERMOSA AVE | | LOS ANGELES | CA | 90041-1228 |
| JAMES E CARTER | PO BOX 19596 | | | | SHEVEPORT | LA | 71149-0596 |
| JAMES E CASE | 2165 S VAN BUREN ROAD | | | | REESE | MI | 48757-9213 |
| JAMES E CASON & | NANCY A CASON JT TEN | 3811 61ST ST | | | LUBBOCK | TX | 79413-5205 |
| JAMES E CASSELMAN & | SUSAN FRANCES CASSELMAN JT TEN | PO BOX 825 | | | MASON | TX | 76856 |
| JAMES E CERRETANI JR | 4333 MALLARDS LANDING | | | | HIGHLAND FIELD | MI | 48357-2648 |
| JAMES E CERRETANI JR & | JAMES M CERRETANI JT TEN | 4333 MALLARDS LANDING | | | HIGHLAND | MI | 48357-2648 |
| JAMES E CHADDOCK | 2 TALO CIRCLE | | | | PORT ORANGE | FL | 32128-8305 |
| JAMES E CHANEY | PO BOX 122988 | 1455 2ND AVE | | | SAN DIEGO | CA | 92101 |
| JAMES E CHAPMAN AND | RUTH E CHAPMAN JTWROS | 15 HOWELL STREET | | | CANANDAIGUA | NY | 14424-1211 |
| JAMES E CHISOM | 19170 WASHBURN | | | | DETROIT | MI | 48221-3218 |
| JAMES E CHRENKO | 7044 FAIRGROVE ST | | | | SWARTZ CREEK | MI | 48473-9408 |
| JAMES E CICHOWSKI | 2841 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |
| JAMES E CLACK | 10766 CHILDRESS CT | | | | FOREST PARK | OH | 45240-3913 |
| JAMES E CLAPSADLE | RENEE M CLAPSADLE JTWROS | 8932 OAKWOOD WAY | | | JESSUP | MD | 20794-9591 |
| JAMES E CLARK | 56965 BRIARMEADOW | | | | SOUTH LYON | MI | 48178-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E CLARK | 554 S MOBILE PL | | | | AURORA | CO | 80017-3100 |
| JAMES E CLARK TTEE | SALLY A CLARK TTEE | JAMES E AND SALLY A CLARK | TRUST DTD 8/6/2004 | 1302 S FLORENCE PL | TULSA | OK | 74104-4811 |
| JAMES E CLUNE | CUST BRIAN JAMES CLUNE UGMA MA | 72 LYNNE DR | | | WEST SPRINGFIELD | MA | 01089-1538 |
| JAMES E CLUNE | 72 LYNNE DR | | | | WEST SPRINGFIELD | MA | 01089-1538 |
| JAMES E CLYMER | 6005 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7296 |
| JAMES E COBB | 2388 MERCURY AVE | | | | CINCINNATI | OH | 45231-4110 |
| JAMES E COFFMAN | 3558 E LOWER SPRINGBOR | | | | WAYNESVILLE | OH | 45068-8791 |
| JAMES E COLDS | 2475 VILLAGE CENTRE DR | | | | LOGANVILLE | GA | 30052-5816 |
| JAMES E COLEMAN | 2880 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9357 |
| JAMES E COLLINS | 2805 VANCE RD | | | | DAYTON | OH | 45418-2851 |
| JAMES E COMBS | 2 APPLE DR | | | | STANTON | KY | 40380-9551 |
| JAMES E COMER | 4118 HICKORY COVE LANE | | | | MONETA | VA | 24121-6013 |
| JAMES E COMER JR | CUST MARY E COMER UGMA VA | ATTN MARY E COMER SMITH | 4118 HICKORYCOVE LN | | MONETA | VA | 24121-6013 |
| JAMES E CONARTON | 10740 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| JAMES E CONAWAY | 302 HIGH RIDGE RD | | | | WILM | DE | 19807-1510 |
| JAMES E CONBOY | CUST THOMAS CONBOY UGMA DE | 1239 AUGUSTINE DR | | | THE VILLAGES | FL | 32159-0022 |
| JAMES E CONBOY | CUST MAUREEN CONBOY UGMA DE | 1239 AUGUSTINE DR | | | THE VILLAGES | FL | 32159-0022 |
| JAMES E CONNOR | 5302 WABASH AVE | | | | BALTIMORE | MD | 21215-4809 |
| JAMES E CONOVER | 3265 W SOUTHWOOD DR | | | | FRANKLIN | WI | 53132-9150 |
| JAMES E CONRAD | 1314 GREENWICH | | | | SAGINAW | MI | 48602-1646 |
| JAMES E COONEY | 504 HIGHLINGTON COURT | | | | BEECHER | IL | 60401-3576 |
| JAMES E COOPER | 127 MILLWOOD RD | | | | LEESBURG | FL | 34788-2673 |
| JAMES E COOPER | 7238 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| JAMES E CORBO | 6058 WATCH CHAIN WAY | | | | COLUMBIA | MD | 21044-4715 |
| JAMES E COREY | CGM IRA CUSTODIAN | 1312 STEEL RD | | | HAVERTOWN | PA | 19083-4202 |
| JAMES E CORVIN | 1700 SHIRLEY AVE | | | | JOPPA | MD | 21085-2518 |
| JAMES E COTTON | TR JAMES E COTTON TRUST | UA 01/12/95 | 4359 ABBE RD | | SHEFFIELD VLG | OH | 44054-2925 |
| JAMES E COTTRELL | 6769 ROSEMONT | | | | DETROIT | MI | 48228-3438 |
| JAMES E COUCH | 254 LAKEPOINTE DR | | | | SOMERSET | KY | 42503-4794 |
| JAMES E COX | 8468 BENNETT LK RD | | | | FENTON | MI | 48430-9009 |
| JAMES E CRADDOCK | 6015 BLAZER RD | | | | GREENSBORO | NC | 27407-9748 |
| JAMES E CRAWFORD | 5990 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9767 |
| JAMES E CROUSE | 11021 KIOWA RD | | | | APPLE VALLEY | CA | 92308-7884 |
| JAMES E CRUMPLER | 306 EAST 22ND STREET | | | | WILMINGTON | DE | 19802-4332 |
| JAMES E CUFFE | 143 CLIFFORD CRT | | | | CANTON | GA | 30115-9336 |
| JAMES E CULLERS | 7016 TOLUCA DR. | | | | EL PASO | TX | 79912-1517 |
| JAMES E CUMMINGS & | ELIZABETH JEAN CUMMINGS JT TEN | 5133 N SAINT LOUIS AVE | | | CHICAGO | IL | 60625-5508 |
| JAMES E CUNNINGHAM | 6620 BROOKLINE CT | | | | CUMMINGS | GA | 30040-7038 |
| JAMES E CURLEW & | CAROLYN M CURLEW | TR CURLEW LIVING TRUST | UA 4/25/01 | 16905 FARMINGTON | LIVONIA | MI | 48154-2946 |
| JAMES E CURTS | 1391 N CR 725W | | | | YORKTOWN | IN | 47396-9734 |
| JAMES E CYPRET | 5465 WILLOW DR | | | | STANDISH | MI | 48658-9773 |
| JAMES E CZERNIAK | 620 OPHELIA AVE | | | | NEWTON FALLS | OH | 44444-1471 |
| JAMES E D ANTONIO | 1014 OLD HILLS ROAD | | | | MCKEESPORT | PA | 15135-2134 |
| JAMES E DAENZER AND | JERILYNN J DAENZER JTWROS | 7285 BRADLEY RD | | | SAGINAW | MI | 48601-9431 |
| JAMES E DALEY | CGM IRA CUSTODIAN | 5220 SKY LAKE DRIVE | | | PLANO | TX | 75093-7592 |
| JAMES E DALTON | PO BOX 420 | | | | LEESBURG | OH | 45135-0420 |
| JAMES E DANIEL II | 2959 TERRACE LN | | | | ASHLAND | KY | 41102-6739 |
| JAMES E DANIELS | 260 ENGLEWOOD | | | | DETROIT | MI | 48202-1107 |
| JAMES E DAVENPORT & | CHERLY J DAVENPORT JT TEN | PO BOX 27044 | | | DETROIT | MI | 48227 |
| JAMES E DAVIES | 286 HIGHPOINT DRIVE | | | | WADSWORTH | OH | 44281-2317 |
| JAMES E DAVIS | 12512 COLE LN | APT 146B | | | LEXINGTON | MO | 64067-8158 |
| JAMES E DAVIS | 255 HELNSDALE DRIVE | | | | HENDERSON | NV | 89014-6044 |
| JAMES E DAVIS | 710 DYKEMA COURT SE | | | | GRAND RAPIDS | MI | 49503-5511 |
| JAMES E DAVIS & | DIANE DAVIS JT TEN | 4459 HARRIS HILL RD | | | WILIAMSVILLE | NY | 14221-6205 |
| JAMES E DAWSON | 20483 23 MILE RD | | | | PARIS | MI | 49338-9708 |
| JAMES E DE MARCO | 259 LONG HILL RD | | | | HILLSBOROUGH | NJ | 08844-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E DEAN | TR UA 05/31/91 JAMES E DEAN | TRUST | | | VERO BEACH | FL | 32963 |
| JAMES E DEARINGER | 136 JAHDE DR | | | | NICHOLASVILLE | KY | 40356-1995 |
| JAMES E DEEL | 6133 W GOULD DR | | | | LITTLETON | CO | 80123-5141 |
| JAMES E DELANEY & | MRS MARY ANNE DELANEY JT TEN | 3649 HOOVER LANE | | | JACKSONVILLE | FL | 32277-2509 |
| JAMES E DELONG | 41 E HIGH ST | | | | TOPTON | PA | 19562-1005 |
| JAMES E DEMPSEY JR | CUST JAMES E DEMPSEY 3RD | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 38 CREEMER ROAD | ARMONK | NY | 10504-2402 |
| JAMES E DENNIS | 4900 ESTEY RD | | | | RHODES | MI | 48652-9735 |
| JAMES E DESCHLER | 311 N 3RD ST | | | | TIPP CITY | OH | 45371-1919 |
| JAMES E DEVITT AND | MARIANNE B DEVITT JTWROS | 72 FELTER HILL ROAD | | | MONROE | NY | 10950-4760 |
| JAMES E DEZOMITS & | LINDA I DEZOMITS JT TEN | 9765 ROSE | | | TAYLOR | MI | 48180-3032 |
| JAMES E DICK | 9646 UNION CEMETRY RD | | | | LOVELAND | OH | 45140-9540 |
| JAMES E DIEHL | 503 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7105 |
| JAMES E DIERKS | 417 WESTMINSTER ROAD | | | | ROCHESTER | NY | 14607-3231 |
| JAMES E DILLER | 45995 TOURNAMENT DRIVE | | | | NORTH VILLE | MI | 48167 |
| JAMES E DILLEY | 557 WEST STREET | | | | PORTLAND | MI | 48875-1055 |
| JAMES E DINGUS | 25860 BEHRENS RD | | | | DEFIANCE | OH | 43512-8787 |
| JAMES E DIXON | 4146 OUTER DRIVE | | | | DETROIT | MI | 48234-3019 |
| JAMES E DOLBY JR | 14489 OAK LEAF TRAIL | | | | LINDEN | MI | 48451-8635 |
| JAMES E DONAHUE | TR UA 08/18/93 THE JAMES E | DONAHUE FAMILY TRUST | 9813 FAIRWAY CIRCLE | | LEESBURG | FL | 34788-3634 |
| JAMES E DORE | 7 WASHINGTON ST | | | | MILFORD | MA | 01757-2327 |
| JAMES E DOTY & | MRS MERCIEL S DOTY JT TEN | 800 S 15TH ST | | | SEBRING | OH | 44672-2050 |
| JAMES E DOUBLE | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 |
| JAMES E DOUGLAS | 537 ASPEN GLEN DR | APT 405 | | | CINCINNATI | OH | 45244-1883 |
| JAMES E DOW | 164 UPPER FLAT ROCK RD | | | | MALONE | NY | 12953-2713 |
| JAMES E DREVES & | KATHARINE A DREVES JT TEN | 5 FIELD PLACE | | | PORT CHESTER | NY | 10573-2341 |
| JAMES E DULIN | 511 S GREEN BAY RD | | | | LAKE FOREST | IL | 60045 |
| JAMES E DUNCAN | 97 LARRISON ROAD | | | | JACOBSTOWN | NJ | 08562-2209 |
| JAMES E DUNN & ELIZABETH G | DUNN REVOCABLE LIVING TRUST | JAMES E DUNN TTEE ET AL | U/A DTD 02/15/2000 | 171 OLIVE ST | BOLIVAR | NY | 14715-1311 |
| JAMES E DURNELL | 4734 TOLEDO | | | | DETROIT | MI | 48209-1373 |
| JAMES E EALY | 1047 W 133RD ST | | | | GARDENA | CA | 90247-1818 |
| JAMES E EARLS | 358 OGDEN AVE | | | | JERSEY CITY | NJ | 07307-1115 |
| JAMES E EARNS | 1488 E MC LEAN | | | | BURTON | MI | 48529-1614 |
| JAMES E EASON | 5654 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9425 |
| JAMES E ELLER | 7592 LIGHTHOUSE CT | | | | MENTOR | OH | 44060-3662 |
| JAMES E ELLINGTON JR | 6705 KECK RD | | | | KNOXVILLE | TN | 37912-1312 |
| JAMES E ELSTON | CUST MICHAEL E ELSTON UTMA MN | 4316 S PINEBROOK LN | | | COLUMBIA | MO | 65203-0557 |
| JAMES E ELSTUN | CUST DANIEL J ELSTUN UGMA | 4316 S PINEBROOK LN | | | COLUMBIA | MO | 65203-0557 |
| JAMES E ELSTUN | CUST NICOLE L ELSTUN UGMA | NEB | 4316 S PINEBROOK LN | | COLUMBIA | MO | 65203-0557 |
| JAMES E ENGEL | 141 CAMELIA LN | | | | WALNUT CREEK | CA | 94595-1422 |
| JAMES E EPPS | 2150 SANDGATE CIRCLE | | | | ATLANTA | GA | 30349-4344 |
| JAMES E EPPS | BOX 796 | MARICAO | PUERTO RICO | | | | |
| JAMES E ERNEST | 323 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2561 |
| JAMES E ERSKINE | 7759 OP AVE E | | | | SCOTTS | MI | 49088-9712 |
| JAMES E EVANS | 1649 SIOUX DR | | | | XENIA | OH | 45385-4238 |
| JAMES E EVANS | 5305 W 99TH TER | | | | OVERLAND PARK | KS | 66207-3110 |
| JAMES E EVANS | 101 ARCHER RD | | | | FORT SCOTT | KS | 66701-2916 |
| JAMES E EVANS | 2457 BREWER RD | | | | CROSSVILLE | TN | 38572-1996 |
| JAMES E EVANS | 922 4TH AVE N | | | | COLUMBUS | MS | 39701-4652 |
| JAMES E EVANS & | DARLENE L EVANS JT TEN | 101 ARCHER RD | | | FORT SCOTT | KS | 66701-2916 |
| JAMES E FARAGO & | JOAN FARAGO JT TEN | 115 N ADAMS ST | | | SAGINAW | MI | 48604-1201 |
| JAMES E FARMER | 6376 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD | MI | 48322-4435 |
| JAMES E FARRAR | 2788 STONECREST CT | | | | PLACERVILLE | CA | 95667 |
| JAMES E FARRELL | C/O ELEANOR D BARRETT | 236 PARKVIEW AVE | | | LOWELL | MA | 01852-3813 |
| JAMES E FARRELL JR | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 |
| JAMES E FARRIS | 12480 AL HIGHWAY 33 33 | | | | MOULTON | AL | 35650 |
| JAMES E FASNAUGH | 9618 S MARIGOLD AV | APT 1608 | | | BALDWIN | MI | 49304-8846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E FAUGHNAN | 1913 ARTHUR | | | | SAGINAW | MI | 48602-1092 |
| JAMES E FAULKNER | MARTHA ANN FAULKNER JT TEN | 2201 ELLIS ROAD | | | WEATHERFORD | TX | 76088-8403 |
| JAMES E FENNO | 4825 W MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220-2784 |
| JAMES E FERGUSON & | BETTY E FERGUSON JT TEN | 2601 FORD CT | | | ROCHESTER | IN | 46975-9797 |
| JAMES E FETTY JR | 5 SCENIC HILLS | | | | PARKERSBURG | WV | 26101-8064 |
| JAMES E FIELDS | 145 SOUTH LAKE DR | | | | CENTERVILLE | OH | 45459-4810 |
| JAMES E FINCH | 2557 BAYWOOD ST | | | | DAYTON | OH | 45406-1410 |
| JAMES E FISH AND | LYNN A FISH JTTEN | 103 ODESSA DRIVE | | | EAST AMHERST | NY | 14051-1131 |
| JAMES E FITTRO | 4916 WELBORN LANE | | | | KANSAS CITY | KS | 66104-2351 |
| JAMES E FLANAGAN | 7583 COUNTY ROAD 25 | | | | DOUBLE SPRINGS | AL | 35553-4325 |
| JAMES E FLANNERY | 929 32ND AVE E | | | | MILAN | IL | 61264-3518 |
| JAMES E FLETCHER | 424 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| JAMES E FLINT | 546 PLEASANT VALLEY RD | | | | POTSDAM | NY | 13676-3213 |
| JAMES E FLORIMONT | 7 STURGIS RD | | | | LAVALLETTE | NJ | 08735-2843 |
| JAMES E FOLTZ | 14318 GOOSENECK LAKE OO DR | | | | MANISTIQUE | MI | 49854-8500 |
| JAMES E FONTAINE | 3399 BARTZ RD | | | | STRYKERSVILLE | NY | 14145 |
| JAMES E FORD | 20444 AUDREY | | | | DETROIT | MI | 48235-1630 |
| JAMES E FOSTER | 8006 EL DORADO DR | | | | AUSTIN | TX | 78737-1343 |
| JAMES E FOUNTAIN | 306 ROOSEVELT ST | | | | TALLULAH | LA | 71282-2726 |
| JAMES E FOX | 8265 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 |
| JAMES E FRANCE JR | 8820 WALTHER BOULEVARD | APT 4103 | | | BALTIMORE | MD | 21234-9032 |
| JAMES E FRANCOSKY | TOD DTD 06/14/2006 | 8947 WESTERN RESERVE ROAD | | | CANFIELD | OH | 44406-9424 |
| JAMES E FRANKENFIELD | 920 W BANNISTER DR | | | | MARION | IN | 46953-5701 |
| JAMES E FRANKLIN | 5116 E KAISER RD | | | | BRUCEVILLE | IN | 47516 |
| JAMES E FRANKLIN III | NANCY S FRANKLIN JT TEN | 6940 ST RT 500 | | | PAYNE | OH | 45880-9221 |
| JAMES E FREEMAN JR | CUST LEE C FREEMAN UGMA MI | 1001 JACKSON ST | | | ANDERSON | IN | 46016-1432 |
| JAMES E FRIEDL | 7935 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348 |
| JAMES E FRIESEN | 5976 MEADOWOOD COURT | | | | CHINO HILLS | CA | 91709-3256 |
| JAMES E FRIESZ | 3280 ST GEORGE AVE | NIAGARA FALLS ON  L2J 2P6 | CANADA | | | | |
| JAMES E FULLER | CGM IRA ROLLOVER CUSTODIAN | 111 GALION DR | | | COLUMBIA | TN | 38401-4613 |
| JAMES E FULTS | 6016 STATE ROUTE 97 | | | | PLEASANT PLAINS | IL | 62677-3999 |
| JAMES E FURLONG | 6136 WEST RED SKY CIRCLE | | | | TUCSON | AZ | 85713-4366 |
| JAMES E FURLONG & | JOANN M FURLONG JT TEN | 6136 W RED SKY CIR | | | TUCSON | AZ | 85713-4366 |
| JAMES E FURNACE | 12801 WIEDNER ST | | | | PACOIMA | CA | 91331-1140 |
| JAMES E GADD | COUNTY LINE RD RT 2 | | | | CRESTLINE | OH | 44827-9802 |
| JAMES E GALLAGHER | SWITCHBACK RIDGE | 6 WHITE LN | | | JIM THORPE | PA | 18229-1021 |
| JAMES E GALLERANI | 2837 TANGLEWOOD BLVD | | | | ORANGE PARK | FL | 32065-7481 |
| JAMES E GANOTE | 408 BLACKFOOT DR | | | | ANDERSON | IN | 46012-1408 |
| JAMES E GARNER | PO BOX 122 | | | | ORRICK CITY | MO | 64077-0122 |
| JAMES E GARRISON | 22644 E MARTIN LAKE DR | | | | STACY | MN | 55079-9376 |
| JAMES E GEBBIE | 1521 DELMONT DR | | | | RALEIGH | NC | 27606-2609 |
| JAMES E GEORGE | 1552 INDIANA AVE | | | | FLINT | MI | 48506-3520 |
| JAMES E GERDEMAN AND | CAROL S GERDEMAN JTWROS | 4360 ROBIN HOOD LN. | | | TOLEDO | OH | 43623-2538 |
| JAMES E GETTINGER | 10721 HORTON | | | | OVERLAND PARK | KS | 66211-1145 |
| JAMES E GIACONE | PO BOX 230683 | | | | NEW YORK | NY | 10023-0012 |
| JAMES E GIBSON | 109 HOLT CI | | | | LITTLETON | NC | 27850-8380 |
| JAMES E GIBSON & | GRACE A GIBSON JT TEN | 2505 JACARANA DRIVE | | | HARLINGEN | TX | 78550-8601 |
| JAMES E GILL | 413 GULF RD | | | | EAST MEREDITH | NY | 13757-1096 |
| JAMES E GILLOW | 2420 CURTIS | | | | NATIONAL CITY | MI | 48748-9630 |
| JAMES E GLAZIER | 2427 SUNNINGLOW ST | | | | PORT CHARLOTTE | FL | 33948-3421 |
| JAMES E GLUTH | PO BOX 831 | | | | SIMSBURY | CT | 06070-7131 |
| JAMES E GOBER | 115 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2537 |
| JAMES E GOBER & | ELIZABETH M GOBER JT TEN | 115 SHADBURN FERRY RD | | | BUFORD | GA | 30518-2537 |
| JAMES E GODDARD | 440 HOLLONVILLE RD | | | | BROOKS | GA | 30205-2528 |
| JAMES E GOLDSMITH & | MARY ANN GOLDSMITH JT TEN | 44 ELMTREE LN | | | JERICHO | NY | 11753-2633 |
| JAMES E GRAHAM | 5308 W FRANCES RD | | | | CLIO | MI | 48420-8570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E GRANGER | 411 YPSILANTI STREET | | | | DUNDEE | MI | 48131-1148 |
| JAMES E GRANNEMAN | 5213 DELTA DR | | | | INDIANAPOLIS | IN | 46241-5816 |
| JAMES E GRANT | 1090 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8765 |
| JAMES E GRANT | 820 FIGGS STORE RD | | | | SHELBYVILLE | KY | 40065-9210 |
| JAMES E GRAY JR & | GEORGE W GRAY | TR UW JAMES EDWIN GRAY | 4503 CARY ST RD | | RICHMOND | VA | 23221-2522 |
| JAMES E GREEN | 170 SUNBLEST BLVD | | | | FISHERS | IN | 46208 |
| JAMES E GREEN | 5311 GULF DR | | | | PANAMA CITY | FL | 32408-6701 |
| JAMES E GREENE | 5695 MOLLIE CIRCLE | | | | LIVERMORE | CA | 94550-6942 |
| JAMES E GREER | PO BOX 563 | | | | OTTO | NC | 28763-0563 |
| JAMES E GREGORY | 5020 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139-6817 |
| JAMES E GREGORY & | CHRISSIE S GREGORY JT TEN | 544 ASBURY NEELY WAY | | | ROEBUCK | SC | 29376-3354 |
| JAMES E GRIEVES | 6128 S EMERSON RD | | | | BELOIT | WI | 53511-9425 |
| JAMES E GRIFFIN | 10 POTOMAC DRIVE | | | | FAIRVIEW HEIGHTS | IL | 62208-1816 |
| JAMES E GRIFFIN | 6468 WOLF CREEK RD | | | | TROTWOOD | OH | 45426-2932 |
| JAMES E GRINDSTAFF | 7106 296TH ST | | | | BRANFORD | FL | 32008-2584 |
| JAMES E GROENEVELD | 8120 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| JAMES E GROSS & | FRANCES J GROSS JT TEN | 1758 SHADY BROOK LANE | | | COLUMBUS | OH | 43228-9181 |
| JAMES E GUARNERA | 9625 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2211 |
| JAMES E GUGELER | CUST RYAN J GUGELER U/THE | FLORIDA GIFTS TO MINORS ACT | 2220 VINCE ROAD | | NICHOLASVILLE | KY | 40356-8812 |
| JAMES E GUSTY | 14307 E WILLIAMS FIELD RD | | | | GILBERT | AZ | 85296-5325 |
| JAMES E H MERWARTH | 12 MULBERRY AVE | | | | GARDEN CITY | NY | 11530-3028 |
| JAMES E HAAR | #7 WEST CEDAR | | | | NEW BADEN | IL | 62265-1324 |
| JAMES E HALFORD | 5148 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| JAMES E HALL | 14960 TRACEY | | | | DETROIT | MI | 48227-3267 |
| JAMES E HALL | 2700 STATION ST | | | | ROCK CREEK | OH | 44084-9659 |
| JAMES E HANSELMAN | 4044 NW CHEROKEE LN | | | | NEWPORT | OR | 97365-1553 |
| JAMES E HANSEN | 7110 W HARRISON RD | | | | ALMA | MI | 48801-9538 |
| JAMES E HANSON | 317 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 |
| JAMES E HARDY | 2085 E HURON P O BOX 351 | | | | AUGRES | MI | 48703-0351 |
| JAMES E HARRIS | 729 E229TH ST | | | | BRONX | NY | 10466-4153 |
| JAMES E HARRIS | 336 S HAMBDEN ST | | | | CHARDON | OH | 44024-1200 |
| JAMES E HARRIS | 17300 INDIANA ST | | | | DETROIT | MI | 48221-2403 |
| JAMES E HARRIS | 6034 N LAKESHORE DRIVE | | | | MACY | IN | 46951-8544 |
| JAMES E HARRIS | 4718 OLIVE ST | | | | SAINT LOUIS | MO | 63108-1819 |
| JAMES E HARRIS | 3820 ROHNS ST | | | | DETROIT | MI | 48214-1393 |
| JAMES E HARRISON | 605 GARRETT PL | APT E36 | | | EVANSTON | IL | 60201-2943 |
| JAMES E HARROLD | 9385 BALDWIN ROAD | | | | KIRTLAND HILLS | OH | 44060-8055 |
| JAMES E HASSINGER | 2021 S CARROLLTON AVE | | | | NEW ORLEANS | LA | 70118-2948 |
| JAMES E HATFIELD SR | CUST JAMES EDWARD HATFIELD JR | UNDER THE FLORIDA GIFTS TO | MINORS ACT | BOX 1506 | FT PIERCE | FL | 33450 |
| JAMES E HATTON | 210 W MAPLE AVE | | | | EL SEGUNDO | CA | 90245-2205 |
| JAMES E HAYDEN | P O BOX 10 | | | | HUGHESVILLE | MD | 20637-0010 |
| JAMES E HAYES | 152 WOOTEN RD | | | | HIGHLAND HOME | AL | 36041-3226 |
| JAMES E HAYS | CGM IRA ROLLOVER CUSTODIAN | 1426 MITCHELL ROAD | | | CULLMAN | AL | 35055-1742 |
| JAMES E HAZEL | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| JAMES E HAZELL | 11181 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| JAMES E HAZER | PO BOX 1487 | | | | STEELVILLE | MO | 65565 |
| JAMES E HEATH | W 5435 COUNTY ROAD ES | | | | ELKHORN | WI | 53121-3612 |
| JAMES E HEIGLEY | TOD DTD 03/27/2009 | 132 HILLTOP DR | | | HOME | PA | 15747-7115 |
| JAMES E HEIL & | DENISE P HEIL JT TEN | 4018 SWARTHMORE RD | | | DURHAM | NC | 27707-5368 |
| JAMES E HELDENBRAND | 38603 SUMMERS | | | | LIVONIA | MI | 48154-4924 |
| JAMES E HENDERSON | 5420 S WOOD STREET | | | | CHICAGO | IL | 60609-5713 |
| JAMES E HENDERSON | 19 HOOVER LANE | | | | ENFIELD | CT | 06082-5313 |
| JAMES E HENDERSON JR | 1036 W IRONWOOD | | | | OLATHE | KS | 66061-5385 |
| JAMES E HENDRICKS | 515 BIG ELK CHAPEL ROAD | | | | ELKTON | MD | 21921-2502 |
| JAMES E HENNESSEE | PO BOX 5945 | | | | SPRING HILL | FL | 34611-5945 |
| JAMES E HENSEL & | ANN E HENSEL & | MARCIA A VERONEAU & | KIRBEE A VERONEAU JT TEN | 10 JACQUELINE CIRCLE | GLENMOORE | PA | 19343-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E HENTSCHEL | 6160 EASTMOOR | | | | BLOOMFIELD HILLS | MI | 48301-1440 |
| JAMES E HEREK & | ROSELLA M HEREK JT TEN | 802 S MADISON | | | BAY CITY | MI | 48708-7259 |
| JAMES E HESTER | 6403 BROOKBURY CT | | | | CHARLOTTE | NC | 28226-6130 |
| JAMES E HEWLETT | 1353 MARIGA ST | | | | NOVI | MI | 48374-1108 |
| JAMES E HIGHT | 694 OLD YAAK ROAD | | | | TROY | MT | 59935 |
| JAMES E HILIARD | 8022 SOUTH PAXTON AVE | | | | CHICAGO | IL | 60617 |
| JAMES E HILL | 15556 JOAN | | | | SOUTHGATE | MI | 48195-2908 |
| JAMES E HILLER | 631 SELWIN RD | | | | BELVIDERE | NC | 27919-9620 |
| JAMES E HINES | PO BOX 43 | | | | GOULD CITY | MI | 49838-0043 |
| JAMES E HIRSCH | PO BOX 612 | | | | MONTPELIER | VT | 05601-0612 |
| JAMES E HISLE | 3650 QUAIL RIDGE DR NORTH | | | | BOYNTON BEACH | FL | 33436 |
| JAMES E HITCHCOCK | 650 W 1ST ST | | | | DEFIANCE | OH | 43512-2167 |
| JAMES E HITE JR | 103 TRADING BLOCK LANE | | | | FOREST | VA | 24551-1009 |
| JAMES E HODINKA TTEE | JAMES E HODINKA REV TR | U/A DTD 2-29-00 | 5178 SHOREVIEW CR | | CANTON | OH | 44708 |
| JAMES E HODNETT | 807 JOECK DR | | | | WEST CHESTER | PA | 19382-5244 |
| JAMES E HOFFMEYER | 20440 MACEL ST | | | | ROSEVILLE | MI | 48066-1134 |
| JAMES E HOLBROOK | 2044 HUNTINGTON | | | | FLINT | MI | 48507-3517 |
| JAMES E HOLIFIELD | 509 OAK ST | | | | JOHNSTOWN | PA | 15902-2036 |
| JAMES E HOLMES | 1749 ROOSEVELT | | | | NILES | OH | 44446-4109 |
| JAMES E HOMOLA | 5400 LAKE DRIVE | | | | OWOSSO | MI | 48867-8712 |
| JAMES E HOPGOOD TTEE | FBO THE ALICE HOPGOOD POUROVER | TRUST U/A/D 12-29-2003 | 17 SOUTHVIEW DRIVE | | BOONTON | NJ | 07005-9424 |
| JAMES E HOPKINS | 206 POPLAR AVE | | | | WAYNE | PA | 19087-3504 |
| JAMES E HOPPENJANS | 9853 CHERBOURG DR | | | | UNION | KY | 41091-7686 |
| JAMES E HORN | ELAINE B HORN JT TEN | TOD DTD 08/08/2007 | 17 DORIS AVENUE | | LANCASTER | NY | 14086-2909 |
| JAMES E HOSKIN | 2325 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| JAMES E HOSTETLER | 7326 STATE ROUTE 19 UNIT 2407 | | | | MOUNT GILEAD | OH | 43338-9332 |
| JAMES E HOUGHTON & | MARGARET T HOUGHTON JT TEN | 2811 LOCUST LANE | | | SOUTH BEND | IN | 46615-2701 |
| JAMES E HOULIHAN & | NORAH E HOULIHAN JT TEN | 4750 WOODMIRE DR | | | SHELBY TOWNSHIP | MI | 48316-1566 |
| JAMES E HOUSTON | 10895 BOYER ROAD | | | | CARSON CITY | MI | 48811-9713 |
| JAMES E HOWARD | 10100 GALE LAKE DR | PO BOX 83 | | | GOODRICH | MI | 48438-0083 |
| JAMES E HOWARD | 256 EWINGVILLE ROAD | | | | TRENTON | NJ | 08638-1812 |
| JAMES E HOWARD | 594 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9506 |
| JAMES E HOWARD | 2201 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8844 |
| JAMES E HOWARTH & | SUSAN L HOWARTH JT TEN | 2568 TWIN BAY DR | | | TRAVERSE CITY | MI | 49686-8522 |
| JAMES E HUBBERT | 316 HWY 33 | PO BOX 510 | | | SNEEDVILLE | TN | 37869-0510 |
| JAMES E HUDSON & | JUDY E HUDSON JT TEN | 7108 NE 83RD AVE | | | VANCOUVER | WA | 98662-3661 |
| JAMES E HUMPHREY | 714 COUNTRY CLUB LANE | | | | FLINT | MI | 48507-1825 |
| JAMES E HURST | 3124 HERMAR COURT | | | | ALTADENA | CA | 91001-4331 |
| JAMES E HURST | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 578835 | | | MODESTO | CA | 95357-8835 |
| JAMES E HUTCHINS | PO BOX 71 | | | | BETHEL | ME | 04217-0071 |
| JAMES E HUTCHINSON | RR 3 BOX 100-3 | | | | OAKLAND CITY | IN | 47660-9326 |
| JAMES E HYLTON | PO BOX 384 | | | | BYRON | MI | 48418-0384 |
| JAMES E ILONCAIE | 1795 S ALMONT AVE | | | | IMLAY CITY | MI | 48444-9759 |
| JAMES E IRWIN & | KATHLEEN A IRWIN | TR UA 5/28/92 IRWIN LIVING TRUST | 3200 OXFORD ST | | KOKOMO | IN | 46902-1500 |
| JAMES E JACKSON | 2090 RIDDLEBARGER ROAD | | | | PORTSMOUTH | OH | 45662-8922 |
| JAMES E JACKSON | 7515 STAR AVE | | | | CLEVELAND | OH | 44103-2835 |
| JAMES E JACKSON JR | 51 SIDNEY ST | | | | BUFFALO | NY | 14211-1134 |
| JAMES E JACOBER | 3490 MARKAY COURT | | | | CINCINNATI | OH | 45248 |
| JAMES E JACOBS & | CAROLYN B JACOBS JT TEN | 340 GOODE RD | | | CONYERS | GA | 30094-3221 |
| JAMES E JARDINE & | SYLVIA M JARDINE JT TEN | 927 LAKEVIEW DR | | | SHARPS CHAPEL | TN | 37866-1790 |
| JAMES E JARMON | 233 N RODNEY STREET | | | | WILMINGTON | DE | 19805-3528 |
| JAMES E JELLISON & | MARJORIE A JELLISON JT TEN | 15161 FORD RD APT 607 | | | DEARBORN | MI | 48126-4653 |
| JAMES E JOHNSON | 5906 WATLING RD | | | | BARRYTON | MI | 49305-9448 |
| JAMES E JOHNSON | 3740 WILLOW VIEW DRIVE | | | | KINGSPORT | TN | 37660-7901 |
| JAMES E JOHNSON | 5200 SOUTHVIEW DR | | | | FAIRFIELD | OH | 45014-2752 |
| JAMES E JOHNSON | 1851 PAINTER ROAD | | | | FREDERICKTOWN | OH | 43019-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E JOHNSON | 4491 OGDEN HWY | | | | ADRIAN | MI | 49221-9642 |
| JAMES E JOHNSON & | MRS WINIFRED L JOHNSON JT TEN | 216 ABILENE LANE | | | VERNON HILLS | IL | 60061-2001 |
| JAMES E JOHNSTON | 2709 CARROLL RD | | | | FT WAYNE | IN | 46818-9501 |
| JAMES E JONES | 3982 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| JAMES E JONES | PO BOX 14 | | | | NEWTONSVILLE | OH | 45158-0014 |
| JAMES E JONES | 275 UNION SQUARE RD | | | | OXFORD | PA | 19363-1942 |
| JAMES E JONES | 3752 FRENCH | | | | ST LOUIS | MO | 63116-4045 |
| JAMES E JONES & | LORENE BURTON JONES JT TEN | 1527 N 85 TERRACE | | | KANSAS CITY | KS | 66112-1761 |
| JAMES E JONES & | ADA SUE JONES JT TEN | PO BOX 14 | | | NEWTONSVILLE | OH | 45158-0014 |
| JAMES E JORDAN | 2726 SOUTHBROOK RD | | | | BALTO | MD | 21222-2236 |
| JAMES E JOZWIK | 4400 JOZWIK | | | | WHITE LAKE | MI | 48383-1369 |
| JAMES E KAFFENBERGER | 6090 BRISTOL RD | | | | BURTON | MI | 48519-1737 |
| JAMES E KAISER | 1 SEAL HARBOR RD | #716 | | | WINTHROP | MA | 02152-1026 |
| JAMES E KALBFLEISCH | 5729 WAVELAND CIRCLE | | | | PROSPECT | KY | 40059 |
| JAMES E KAVANAUGH | CUST JAMES SOL KAVANAUGH UGMA NY | 57 GLEN KEITH ROAD | | | GLEN COVE | NY | 11542-3514 |
| JAMES E KAY | 801 CHURCH ST APT 1230 | | | | MOUNTAIN VIEW | CA | 94041-1964 |
| JAMES E KAY | 116 KAY RD | | | | GRIFFIN | GA | 30223-9201 |
| JAMES E KEATING | 2080 OAK DR | | | | ARNOLD | MO | 63010-2422 |
| JAMES E KEATING & | MARYANN KEATING JT TEN | 2080 OAK DRIVE | | | ARNOLD | MO | 63010-2422 |
| JAMES E KEELER & | VESTA R KEELER | TR VESTA R KEELER & JAMES E | KEELER TRUST UA 11/02/01 | 6014 HARSIN LANE | INDIANAPOLIS | IN | 46235-2939 |
| JAMES E KEENAN | 51 POPLAR WAY | | | | ROCHESTER | NY | 14618-3907 |
| JAMES E KEITH | 829 MILL CREEK DR | | | | GREENVILLE | NC | 27834-8145 |
| JAMES E KELLY | PO BOX 36626 | | | | CINCINNATI | OH | 45236-0626 |
| JAMES E KELLY | 1015 40TH AVENUE | | | | VERO BEACH | FL | 32960-4069 |
| JAMES E KELLY | 196 BROWN BEAR | | | | CHAPEL HILL | NC | 27517-7693 |
| JAMES E KELLY SR & | LORENA L KELLY JT TEN | SMART MONEY MANAGER ACCOUNT | 1409 MISTY CIR | | GILBERT | SC | 29054-9446 |
| JAMES E KELSEY & | JUDITH M KELSEY JT TEN | 7461 WEYER RD | | | IMLAY CITY | MI | 48444-9492 |
| JAMES E KENNEDY | 28645 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5234 |
| JAMES E KENNEDY | 4932 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3502 |
| JAMES E KENNEL | 1660 APPLE ORCHARD LN | | | | WALLED LAKE | MI | 48390-1805 |
| JAMES E KETTEMAN | 401 SE 16TH ST | | | | OAK GROVE | MO | 64075-9350 |
| JAMES E KING | 327 PIPER | | | | DETROIT | MI | 48215-3037 |
| JAMES E KING & | JOANN KING JT TEN | PO BOX 244 | | | TIPTON | IA | 52772-0244 |
| JAMES E KING & | NANCY MOFFETT KING JT TEN | THREE STONECOURT | | | DALLAS | TX | 75225 |
| JAMES E KINGLAND | 204 N OAK ST | | | | LAKE MILLS | IA | 50450-1230 |
| JAMES E KINNEY | 10432 W WILSON | | | | MONTROSE | MI | 48457-9177 |
| JAMES E KINZIE | 1306 W CHAPEL PIKE | | | | MARION | IN | 46952-1839 |
| JAMES E KIRKWOOD 3RD & | CYNTHIA ANN KIRKWOOD JT TEN | 13722 E OLD US HIGHWAY 12 | | | CHELSEA | MI | 48118-9669 |
| JAMES E KLAUSTERMEYER AND | K. KLAUSTERMEYER TEN IN COM | 795 LOWE ROAD | | | OTHELLO | WA | 99344-9312 |
| JAMES E KNEUBUEHL | TR JAMES E KNEUBUEHL LIVING TRUST | UA 11/11/97 | 128 E 3RD ST | | DOVER | OH | 44622-2922 |
| JAMES E KNIERIM | 4480 W ELWIN ROAD | | | | DECATUR | IL | 62521-8900 |
| JAMES E KNUCKLES | 1085 E YALE | | | | FLINT | MI | 48505-1516 |
| JAMES E KOELLING | 9019 NE 157 ST | | | | SMITHVILLE | MO | 64089-8108 |
| JAMES E KOESTER | 7152 COMBS DRIVE | | | | HAMBURG | NY | 14075-6702 |
| JAMES E KOLIBOB | 5652 SIGMON WAY | | | | FAIRFIELD | OH | 45014-3945 |
| JAMES E KOTANCHEK | 510 WISTERGLEND DR | | | | DESOTO | TX | 75115-4640 |
| JAMES E KRAUS | 751 HARBAUGH | | | | COLDWATER | MI | 49036 |
| JAMES E KRINER | 608 ELLERDALE RD | | | | CHESTERFIELD | IN | 46017-1426 |
| JAMES E KRISTY & | MRS EDITH R KRISTY JT TEN | 559 AGUAJITO RD | | | CARMEL | CA | 93923-9464 |
| JAMES E KRUG | 2916 CHARLOTTE DRIVE | | | | MERRICK | NY | 11566-5302 |
| JAMES E KUBASINSKI | 5119 BERWYCK | | | | TROY | MI | 48098-3207 |
| JAMES E KUHNELL | 4042 NICHOLSON ROAD | | | | CLARKSVILLE | OH | 45113-8651 |
| JAMES E KUHTER & | CONSTANCE J KUHTER JT TEN | 26755 RABIDA CIR | | | MISSION VIEJO | CA | 92691-3407 |
| JAMES E KURTZ JR | 8808 STATE ROUTE 61 N | | | | BERLIN HEIGHTS | OH | 44814-9483 |
| JAMES E KUTY | 137 MARLTON RD | | | | PILESGRIVE | NJ | 08098-2723 |
| JAMES E LABELLE | 5825 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E LABON | 74229 VAN DYKE | | | | ROMEO | MI | 48065-3209 |
| JAMES E LAKIN | 2992 S CASINO BEACH DR | | | | BAY CITY | MI | 48706-1946 |
| JAMES E LAMB | 2416 LAWNDALE ST | | | | DETROIT | MI | 48209-1078 |
| JAMES E LANGWELL & | SHIRLEY J LANGWELL | TR UA 04/29/92 THE JAMES E LANGWELL | & SHIRLEY J LANGWELL JOINT REV LIV TR | 647 BLUFFS VIEW COURT | EUREKA | MO | 63025-3727 |
| JAMES E LAWHORN | 204 HARPER RD SE | | | | ATLANTA | GA | 30315-7406 |
| JAMES E LAWRENCE | RR 3 BOX 80 | | | | BUTLER | MO | 64730-9418 |
| JAMES E LAY | 378 DAVID LN | | | | MASON | OH | 45040-2115 |
| JAMES E LEADER & | CARILLON C LEADER JT TEN | 45800 JONA DR | | | STERLING | VA | 20165-5689 |
| JAMES E LEE | 401 HOLLIDAY RD | | | | WASHINGTON | GA | 30673-4548 |
| JAMES E LEE JR | 3144 VALLEY FORGE | | | | FT WORTH | TX | 76140-1859 |
| JAMES E LEGGETT | 15095 GREENFIELD DRIVE | | | | DETROIT | MI | 48227-2314 |
| JAMES E LEITZEN | 124 SHOAL CREEK CIRCLE | | | | DAYTONA BEACH | FL | 32114-1142 |
| JAMES E LENOIR | 3210 FLEMING RD | | | | FLINT | MI | 48504-2510 |
| JAMES E LENOIR & | WILLIE M LENOIR JT TEN | 905 E NINTH ST | | | FLINT | MI | 48503-2731 |
| JAMES E LEVANWAY | 624 ESSEX DRIVE WEST | | | | LAS VEGAS | NV | 89107-4116 |
| JAMES E LEWIS | PO BOX 517 | | | | SPRINGHILL | TN | 37174-0517 |
| JAMES E LEWIS | 137 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9766 |
| JAMES E LEWIS | 1990 S CANAL DR | | | | HOMESTEAD | FL | 33035-1046 |
| JAMES E LEYSEN | 380 BROKEN LANCE PLACE | | | | ALPHARETTA | GA | 30022-5718 |
| JAMES E LHEUREUX | CUST MARK JAMES LHEUREUX UGMA IL | 12814 W 82ND ST | | | LENEXA | KS | 66215-2619 |
| JAMES E LINDSAY | 1311 DUNROBIN RD | | | | NAPERVILLE | IL | 60540-8287 |
| JAMES E LINK | 6065 SPRINGBURN DRIVE | | | | DUBLIN | OH | 43017-8734 |
| JAMES E LITTLE | 2431 MARSEILLES LARUE RD | | | | LA RUE | OH | 43332 |
| JAMES E LOTT | PO BOX 367 | | | | FINLEY | TN | 38030-0367 |
| JAMES E LUKAS | 14106 BURNHAM AVE | | | | BURNHAM | IL | 60633-1606 |
| JAMES E LUKER | 9731 AL HWY 157 | | | | VINEMONT | AL | 35179-9043 |
| JAMES E LUNDY | DELLA E LUNDY JT TEN | 2 LEDGEVIEW VILLAGE | | | LAKE GEORGE | NY | 12845-3601 |
| JAMES E LUTJEN JR | 1064 NW 201 | | | | CLINTON | MO | 64735-9772 |
| JAMES E MACKELL & | JULIE A MACKELL JTWROS | 1106 SWINDON CT | | | LOUISVILLE | KY | 40222 |
| JAMES E MADDICK | 40977 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2601 |
| JAMES E MAHON | 3572 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410-9433 |
| JAMES E MAHONEY | 4639 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9485 |
| JAMES E MAJCHRZAK | 1 SIMMONS RD | | | | PERRY | NY | 14530-9535 |
| JAMES E MAKOWIEC AND | ANN A MAKOWIEC JTWROS | 361 HOURGLASS LANE | | | BALDWINSVILLE | NY | 13027-9622 |
| JAMES E MARCELLUS | 620 POPLAR AVENUE | | | | ELMHURST | IL | 60126-4062 |
| JAMES E MARION | PO BOX 345 | | | | HENRIETTA | NY | 14467-0345 |
| JAMES E MARLOW | 4468 S KIRK | | | | VASSAR | MI | 48768-9789 |
| JAMES E MARSHALL | 18238 RODEO DR | | | | STERLING | IL | 61081 |
| JAMES E MARTIN | 24 HUDSON AVE | | | | FRANKLIN | OH | 45005-2725 |
| JAMES E MARTIN | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321-3715 |
| JAMES E MARTINSON TTEE | FBO MRS MARY ELLEN MARTINSON | U/A/D 03/12/98 | 1624 ARROWHEAD | | WEST BRANCH | MI | 48661-9715 |
| JAMES E MASSENGALE | 232 WHISPERING OAKS DR | | | | CRANBERRY TWP | PA | 16066 |
| JAMES E MATHERLEY | 1342 MC EWEN | | | | BURTON | MI | 48509-2129 |
| JAMES E MATSON | 6562 PLESENTON DR | | | | WORTHINGTON | OH | 43085-2943 |
| JAMES E MATTHEWS | 28 BENNETT | | | | PONTIAC | MI | 48342-1218 |
| JAMES E MAYER JR | PO BOX 534119 | | | | HARLINGEN | TX | 78553-4119 |
| JAMES E MC CARTHY | BOX 351 | | | | LAKE GEROGE | MI | 48633-0351 |
| JAMES E MC COLLAM | CUST MARK J MC COLLAM UGMA OH | 7259 BAY HARBOR CT | | | MAUMEE | OH | 43537-8735 |
| JAMES E MC COLLAM | CUST HOLLY J MC COLLAM UGMA OH | 7259 BAY HARBOR CT | | | MAUMEE | OH | 43537-8735 |
| JAMES E MC CONICO | 642 W KUMP ST | | | | BONNER SPRINGS | KS | 66012-1626 |
| JAMES E MC ERLANE | 2751 CLAY STREET | | | | PLACERVILLE | CA | 95667-3633 |
| JAMES E MC GINNIS | 495 PARK AVE | | | | EAST PALESTIN | OH | 44413-1515 |
| JAMES E MC GINNIS JR | PO BOX 2049 | | | | MERIDIAN | MS | 39302-2049 |
| JAMES E MC MANUS | 4200 N HARDESTY | | | | KANSAS CITY | MO | 64117-2040 |
| JAMES E MC MILLAN | 184 DELLWOOD | | | | PONTIAC | MI | 48341-2733 |
| JAMES E MCANNALLY | 268 LINCOLN RD | | | | ONEONITA | AL | 35121-4314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E MCCLAY | 4810 LODGEVIEW DR | | | | DAYTON | OH | 45424-1911 |
| JAMES E MCCLURE & | VIRGINIA MC CLURE JT TEN | 4009 THACKIN DRIVE | | | LANSING | MI | 48911-1918 |
| JAMES E MCCRORY & | VELMA P MCRORY | TR JAMES E & VELMA P MCCRORY REV | LIVING TRUST UA 01/11/99 | 508 N HIGHLAND STREET | MEMPHIS | TN | 38122-4524 |
| JAMES E MCGINNIS | 16 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| JAMES E MCGRADY | 8949 NC HWY 113 | | | | PINEY CREEK | NC | 28663-9079 |
| JAMES E MCKEOWN | 1176 WILDWOOD DR | | | | WOOSTER | OH | 44691-5718 |
| JAMES E MCKINLEY & | SYLVIA L MCKINLEY JT TEN | 1157 SULPHUR SPRINGS LN | | | MINERAL RIDGE | OH | 44440-9019 |
| JAMES E MCKINNEY | 2719 S OUTER DR | | | | SAGINAW | MI | 48601-6687 |
| JAMES E MCMENAMIN SR & | HELEN M MCMENAMIN JT TEN | 164 W 3RD ST | | | BLOOMSBURG | PA | 17815-1757 |
| JAMES E MCQUAIDE | 426 TRUBY ST | | | | GREENSBURG | PA | 15601 |
| JAMES E MCSHANE | 38 VENTOR DR | | | | EDISON | NJ | 08817 |
| JAMES E MEAGHER | 13 WALNUT CIRCLE | | | | WEBSTER | NY | 14580-3048 |
| JAMES E MEDORE | 4611 TRASK LAKE RD | | | | HARRISVILLE | MI | 48740-9745 |
| JAMES E MEEHAN | PO BOX 412 | | | | LEEDS | MA | 01053-0412 |
| JAMES E MEHL | 178 TRAYLORS GATE CIRCLE | | | | IRMO | SC | 29063-2305 |
| JAMES E MEIER | CGM IRA CUSTODIAN | 6 ISLAND VIEW | | | KANKAKEE | IL | 60901-8151 |
| JAMES E METIVIER | 30 ARTHUR STREET | | | | BELLINGHAM | MA | 02019-2502 |
| JAMES E MEYER | 64 NORFOLK RD | | | | TORRINGTON | CT | 06790-2716 |
| JAMES E MEYER | 1818 E ANDERSON RD | | | | LINWOOD | MI | 48634-9451 |
| JAMES E MIELE | 44 CHOOTAW RIDGE ROAD | | | | SOMERVILLE | NJ | 08876-5437 |
| JAMES E MILLER | 4542 W 500 N | | | | MADISON | IN | 47250-7854 |
| JAMES E MILLER | 5935 SCHOOL | | | | BERKELEY | IL | 60163-1550 |
| JAMES E MILLER JR | 10421 MONARCH DR | | | | LARGO | FL | 33774-5014 |
| JAMES E MILLS | PO BOX 199 | | | | ARJAY | KY | 40902-0199 |
| JAMES E MILLS & | BERTHA M MILLS | TR MILLS LIVING TRUST | UA 02/18/97 | 4756 HARRIER COURT | WALDORF | MD | 20603-4545 |
| JAMES E MILLS JR | 7424 OLD ALEXANDE FERRY RD | | | | CLINTON | MD | 20735-1801 |
| JAMES E MITCHELL | 5975 CROOKED CREEK E DRIVE | | | | MARTINSVILLE | IN | 46151-8311 |
| JAMES E MITCHEM | 5516 BYRAMS FORD ROAD | | | | KANSAS CITY | MO | 64129-2635 |
| JAMES E MITTS & | MARGARET E MITTS JT TEN | 11237 RACINE | | | WARREN | MI | 48093-6565 |
| JAMES E MOFIELD | 5881 S PROCTOR RD | | | | MUNCIE | IN | 47302-8938 |
| JAMES E MONGRAIN | 1380 LAZY CREEK DR NE | | | | KEIZER | OR | 97303-7808 |
| JAMES E MOODIE | 14 WESTERN DRIVE | | | | WEST ALEXANDRIA | OH | 45381-1126 |
| JAMES E MOODY IV & | LAURA B MOODY JT TEN | PO BOX 63 | | | FLORENCE | AL | 35631-0063 |
| JAMES E MOON | 2728 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5865 |
| JAMES E MOORE | 1627 CAROUSEL CIRCLE | | | | COLUMBIA | SC | 29203-6366 |
| JAMES E MOORE | 16857 INVERNESS | | | | DETROIT | MI | 48221-3110 |
| JAMES E MOORE 2ND & | MARLENE J MOORE JT TEN | 31830 FIRECREST RD | | | AGUA DULCE | CA | 91350-2762 |
| JAMES E MORAN | 2200 M-52 | | | | WILLIAMSTON | MI | 48895-9511 |
| JAMES E MORTON & | BARBARA MORTON JT TEN | 33977 MOORE DR | | | FARMINGTON | MI | 48335-4152 |
| JAMES E MOSBEY | 1 N LARAND DR | | | | HOLTS SUMMIT | MO | 65043-1124 |
| JAMES E MOTLEY | 10209 E 95TH TERRACE | | | | KANSAS CITY | MO | 64134-2364 |
| JAMES E MOULDER & | LADONNA E MOULDER JT TEN | 1486 BEACONFIELD CT | | | CARMEL | IN | 46033-8506 |
| JAMES E MUDD | 194 BLUE BONNET LN | | | | YOAKUM | TX | 77995-4800 |
| JAMES E MULDOWNEY & | LORETTA M MULDOWNEY JT TEN | 530 BARBER AVENUE | | | BRICK | NJ | 08723-5374 |
| JAMES E MULLINS | PO BOX 76 | | | | BAKERSFIELD | MO | 65609-0076 |
| JAMES E MUNDELL | 873 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 |
| JAMES E MURPHY | 2050 WEATHERBY WAY | | | | PETALUMA | CA | 94954-4658 |
| JAMES E MURPHY | 8319 SUNBURST ST | | | | CENTERLINE | MI | 48015-1542 |
| JAMES E MURRAY | JEAN E MURRAY JT TEN | 1780 TAMWORTH CT | | | DUNWOODY | GA | 30338-2942 |
| JAMES E MURRAY | 123 W RAINTREE LN | | | | GOLDSBORO | NC | 27534-7363 |
| JAMES E MUSCARITILLO | 3 MEMORY LANE | | | | MILFORD | MA | 01757-2319 |
| JAMES E MUSSELMAN | UTE L MUSSELMAN JT TEN | 1010 HUNTER RD | | | CATAULA | GA | 31804-2414 |
| JAMES E MUSTO | 156 VENETIA VIEW CIRLCE | | | | ROCHESTER | NY | 14626-1072 |
| JAMES E NEWMAN | 1940 NORTH HIGHLAND AVE UNIT 62 | | | | LOS ANGELES | CA | 90068-3294 |
| JAMES E NICHOLS II | PO BOX 4320 | | | | TUMWATER | WA | 98501-0320 |
| JAMES E NIEMI | 1436 SARETA TER | | | | NORTH PORT | FL | 34286-6136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E NIETERT & | CARRIE J NIETERT JT TEN | 6393 KINGS POINTE ROAD | | | GRAND BLANC | MI | 48439-8797 |
| JAMES E NISCHALKE | 13321 ROXBURY DR | | | | STERLING HEIGHTS | MI | 48312-1539 |
| JAMES E NOLL | 58 MERWIN AVE | | | | ROCHESTER | NY | 14609-6713 |
| JAMES E NOLTE | PAMELA J NOLTE JTWROS | 1443 HWY W | | | FORISTELL | MO | 63348-1014 |
| JAMES E NORMAN | 232 SOUTH PELHAM DR | | | | DAYTON | OH | 45429-1572 |
| JAMES E NOVAK | 3192 N DOW ROAD | | | | WEST BRANCH | MI | 48661-9420 |
| JAMES E NUNN | 23900 CHAGRIN BLVD #114 | | | | CLEVELAND | OH | 44122-5511 |
| JAMES E NUNN & | HAROLD F NUNN JT TEN | 3747 FRIEBERGER ROAD | | | SNOVER | MI | 48472-9388 |
| JAMES E O'NEILL MD | NANCY O'NEILL JTWROS | 4201 BRIDLE RIDGE LANE | | | LEXINGTON | KY | 40515-9619 |
| JAMES E OLESON | 80 GROVE ST | | | | HOPKINTON | MA | 01748-1866 |
| JAMES E OLIVER | 3 AMHERST LN | | | | DEARBORN | MI | 48120-1003 |
| JAMES E OLLIE | 18239 STAHELIN | | | | DETROIT | MI | 48219-2802 |
| JAMES E OLNEY | 7391 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| JAMES E OLSICK | 12490 E ATHERTON RD | | | | DAVISON | MI | 48423-9112 |
| JAMES E OLSON | CGM IRA ROLLOVER CUSTODIAN | 10920 N WYNGATE TRACE | | | MEQUON | WI | 53092-5873 |
| JAMES E OSBORN | TR UNDER THE JAMES E OSBORN | DECLARATION OF TRUST | 11/04/93 | 13381 TALL GRASS COURT | FORT MYERS | FL | 33912-3821 |
| JAMES E OSBORNE | 623 E HAYES | | | | HAZEL PARK | MI | 48030-2569 |
| JAMES E OSBORNE | 3231 OAK PARK CT | | | | MILFORD | MI | 48380-3559 |
| JAMES E OTTO | 2004 WALHALA DR | | | | RICHMOND | VA | 23236 |
| JAMES E OTTO & | SHARON L OTTO JT TEN | 2004 WALHALA DR | | | RICHMOND | VA | 23236 |
| JAMES E OUTLAW | 224 CLAIRMONT AVE | | | | JERSEY CITY | NJ | 07305-3622 |
| JAMES E OVERTON | 96 WATERBURY PKWY PH | | | | CORTLANDT MANOR | NY | 10567-1713 |
| JAMES E OWENS | 3912 HOLLETTS CORNER ROAD | | | | CLAYTON | DE | 19938-3143 |
| JAMES E PACE | 516 E VINE ST | | | | LIMA | OH | 45804-1758 |
| JAMES E PALMER | 9306 ZERO HYWY | | | | ODESSA | MO | 64076-9773 |
| JAMES E PAPACENA | 37 RIDGE ST | | | | CRESTWOOD | NY | 10707-1015 |
| JAMES E PAPACENA & | ALICE M PAPACENA JT TEN | 37 RIDGE ST | | | CRESTWOOD | NY | 10707-1015 |
| JAMES E PAPP | 136 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1725 |
| JAMES E PAPP JR | 6315 COUNTRY ESTATES | | | | TIPP CITY | OH | 45371-2007 |
| JAMES E PARKER | 2144 POTAWATOMI TRL | | | | SANDUSKY | OH | 44870-6254 |
| JAMES E PARKER JR | 389 N CHARLES AVE | | | | INVERNESS | FL | 34453-8938 |
| JAMES E PARRISH | 5610 STOKES ST | | | | PHILADELPHIA | PA | 19144-1315 |
| JAMES E PARTLOW | 4249 DILLON ROAD | | | | FLUSHING | MI | 48433-9745 |
| JAMES E PASEK | 821 STANFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2331 |
| JAMES E PASTIER & | GINA M PASTIER JT TEN | 8 SURREY LANE | | | MASSAPEQUA PARK | NY | 11762-1962 |
| JAMES E PATRICK | 2805 MUSGROVE DR | | | | AUGUSTA | GA | 30909-6414 |
| JAMES E PATRICK | 4241 BARTH LANE | | | | DAYTON | OH | 45429-1306 |
| JAMES E PATTERSON JR | BOX 98 | | | | LUGOFF | SC | 29078-0098 |
| JAMES E PATTI | 2 WERTSVILLE RD | | | | HILLSBOROUGH | NJ | 08844-3232 |
| JAMES E PAUL | 102 CONFEDERATE ST | | | | FITZGERALD | GA | 31750-8765 |
| JAMES E PAULMAN | 406 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-1925 |
| JAMES E PAVLOVSKY & | MRS MARCELLA A PAVLOVSKY JT TEN | 2006 WASHINGTON IRVING | | | PEARLAND | TX | 77581-5530 |
| JAMES E PAWLAK & | BETTY ANN PAWLAK JT TEN | 2311 S FARRAGUT | | | BAY CITY | MI | 48708-8160 |
| JAMES E PAYTON | 12294 RIDGESIDE ROAD | | | | INDIANAPOLIS | IN | 46256-9401 |
| JAMES E PEARL,MD | JAMES E PEARL MD 401K PSP | JAMES & DEBRA PEARL TTEES | AMENDED & RESTATED 07/01/02 | 324 10TH AVE SUITE 170 | SALT LAKE CITY | UT | 84103-2858 |
| JAMES E PEARSON & | CONNIE S PEARSON JT TEN | 2167 W AIRPORT RD | | | PERU | IN | 46970-7232 |
| JAMES E PELAYO | 693 THE VILLAGE | | | | REDONDO BEACH | CA | 90277 |
| JAMES E PENDLETON | 813 KNIGHT CIRCLE | | | | MARION | IN | 46952-2466 |
| JAMES E PEOPLES | 1807 W HOBSON AVE | | | | FLINT | MI | 48504-7043 |
| JAMES E PERISO & | PATRICIA M PERISO | TR PERISO FAM TRUST | UA 04/10/96 | 2569 CLARK RD | LAPEER | MI | 48446-9300 |
| JAMES E PERRY | 74 STEMMERS RUN RD | | | | BALTIMORE | MD | 21221-3630 |
| JAMES E PETTUS | 8447 SOUTH WEST 107TH LANE | | | | OCALA | FL | 34481 |
| JAMES E PETTY | 2386 EUGENE | | | | BURTON | MI | 48519-1354 |
| JAMES E PEUGH | PO BOX 913 | | | | RANCHO CUCAMONGA | CA | 91729-0913 |
| JAMES E PFLEGER | 32 WOODSIDE PARK | | | | PLEASANT RIDGE | MI | 48069-1041 |
| JAMES E PHIFER JR & | BEVERLY B PHIFER | TR PHIFER LIVING TRUST | UA 09/19/03 | 215 BLACK FOREST DR | SPRING | TX | 77388-5903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E PHILLIPS | 7321 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| JAMES E PHILLIPS | 165 S OPDYKE RD | LOT 40 | | | AUBURN HILLS | MI | 48326-3145 |
| JAMES E PHILLIPS | 4250 MARICARR DRIVE | | | | KETTERING | OH | 45429-3155 |
| JAMES E PICKETT | 10133 TOOHY TRL | | | | HARRISON | MI | 48625-8849 |
| JAMES E PIERCE | 208 PRAIRIE ST | | | | DANVILLE | IL | 61832-2457 |
| JAMES E PIERPAOLI | 168 TOWNLINE ROAD | | | | ELMA | NY | 14059-9709 |
| JAMES E PIESIK | PO BOX 372 | | | | WOLVERINE | MI | 49799-0372 |
| JAMES E PIKE | 8969 FOX | | | | ALLEN PARK | MI | 48101-1501 |
| JAMES E PILARSKI & | MRS JUDITH S PILARSKI JT TEN | 220 WHITE FIELD DR | | | FORT WAYNE | IN | 46804-6472 |
| JAMES E PINNELL | 478 SIMCOE ST N | OSHAWA ON  L1G 4T6 | CANADA | | | | |
| JAMES E PITMAN JR | 3572 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6920 |
| JAMES E PITTS | PO BOX 38621 | | | | DETROIT | MI | 48238-0621 |
| JAMES E POLING | 231 SANDERSON DR | | | | CENTERVILLE | OH | 45459-1908 |
| JAMES E POLING & | HELEN A POLING JT TEN | 231 SANDERSON DR | | | CENTERVILLE | OH | 45459-1908 |
| JAMES E POLLARD | JANELLA W POLLARD JT TEN | P O BOX 46 | | | POINT CLEAR | AL | 36564-0046 |
| JAMES E POLSTON JR & | ALICE M POLSTON JT TEN | 105 S LAWNDALE | | | WASHINGTON | IL | 61571-2800 |
| JAMES E POMINVILLE | 315 NW SECOND ST | | | | WALNUT RIDGE | AR | 72476-1912 |
| JAMES E POOLE | 14300 RAVENNA RD | | | | NEWBURY | OH | 44065-9621 |
| JAMES E PORTER | 817 HOLLAND | | | | SAGINAW | MI | 48601-2621 |
| JAMES E POSTEMA | 358 BAYSHORE DR | | | | CAPE CORAL | FL | 33904-5811 |
| JAMES E POTTER | 9690 DAVID LN | | | | WHITE LAKE | MI | 48386-1868 |
| JAMES E POTTS | 605 LONGVIEW DRIVE | | | | THOMASVILLE | NC | 27360-5343 |
| JAMES E POWERS | 155 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-9305 |
| JAMES E PRATHER | 5081 CR 500 | | | | RIPLEY | MS | 38663 |
| JAMES E PRENDERGAST | 277 MILFORD LN #B ROSSMR | | | | JAMESBURG | NJ | 08831-1705 |
| JAMES E PRICE | 1428 SUNNY RD | | | | LANSING | MI | 48906-6405 |
| JAMES E PRICE | 411 BENTWOOD DR | | | | LEESBURG | FL | 34748-7262 |
| JAMES E PRICE | 2997 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3481 |
| JAMES E PRITCHETT | 308 W MCKEE ST | | | | PARK HILLS | MO | 63601-3414 |
| JAMES E PURLESKI | 21000 SOUTH NUNNELEY | | | | MT CLEMENS | MI | 48035-1695 |
| JAMES E PURLESKI & | L PEARL PURLESKI JT TEN | 21000 S NUNNELEY | | | MT CLEMENS | MI | 48035-1695 |
| JAMES E PYBURN | 34 WRIGHT RD | | | | WEST MILTON | OH | 45383-1616 |
| JAMES E RAAB | 2498 160TH ST | PO BOX 420 | | | MORLEY | MI | 49336-0420 |
| JAMES E RADEBAUGH | 221 PLUM RIDGE RD | | | | TAYLORSVILLE | KY | 40071-9220 |
| JAMES E RADEMACHER | 12740 LEHMAN RD | | | | WESTPHALIA | MI | 48894 |
| JAMES E RAGSDALE | 522 S LAS UVAS | | | | GREEN VALLEY | AZ | 85614-2237 |
| JAMES E RAINS | 14095 E 2000TH AVE | | | | WEST YORK | IL | 62478-2201 |
| JAMES E RAMSAY | 6911 CAMPERLEY DR | | | | NEW ORLEANS | LA | 70128-2201 |
| JAMES E RANDOLPH | 21 CENTRE STREET | | | | MOUNT VERNON | NY | 10552-1811 |
| JAMES E RANEY | 12212 OLD TRACE RD | | | | SOMERVILLE | OH | 45064 |
| JAMES E RASE | 620 SPRINGCREST DRIVE | | | | EL PASO | TX | 79912-4153 |
| JAMES E RASE & | JUDITH K RASE JT TEN | 620 SPRING CREST | | | EL PASO | TX | 79912-4153 |
| JAMES E RATH & | CHRISTINA RATH | TR JAMES E & CHRISTINA RATH REV | LIVING TRUST UA 01/17/01 | 04348 ST RT 18 | HICKSVILLE | OH | 43526-9734 |
| JAMES E RATLIFF | 10580 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748-6841 |
| JAMES E RAY | 2275 BATES RD | | | | MT MORRIS | MI | 48458-2603 |
| JAMES E RAYBURN & | GLORIA O RAYBURN JT TEN | 3209 AUSRIN AVE | | | ORANGE | TX | 77630-6023 |
| JAMES E REBSTOCK & | LINDA REBSTOCK JT TEN | 2113 MCKISSICK | | | FRIENDSWOOD | TX | 77546-5523 |
| JAMES E REDDEN | 3440 S WATER MILL RD | | | | MONTGOMERY | AL | 36116-1909 |
| JAMES E REED | 4504 KILCULLEN DR | | | | RALEIGH | NC | 27604-3520 |
| JAMES E REESE | 4381 HELAINE DR | | | | FRANKLIN | OH | 45005-1923 |
| JAMES E REHERMAN | 2740 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504-3960 |
| JAMES E REID | 2558 MASSILLON RD | | | | AKRON | OH | 44312-5359 |
| JAMES E REILLY | 2250 NOB HILL DRIVE | | | | CARLSBAD | CA | 92008-1137 |
| JAMES E REYNOLDS | 212 FOX DRIVE | | | | MASON | OH | 45040-1914 |
| JAMES E REYNOLDS | 1830 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| JAMES E RHEIN | 404 WEST MAIN STREET | | | | JONESBOROUGH | TN | 37659-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E RICE | 2712 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014 |
| JAMES E RICHARDS | BOX 56 | | | | W FARMINGTON | OH | 44491-0056 |
| JAMES E RICHARDS | AUDREY RICHARDS JTWROS | 16 FAIRVIEW DRIVE | | | NORTH CALDWELL | NJ | 07006-4515 |
| JAMES E RICHARDSON | 431 SOUTH ST | | | | LOCKPORT | NY | 14094-3913 |
| JAMES E RICHEY | 9363 NORTH COUNTY RD 400 WEST | | | | MIDDLETOWN | IN | 47356-9463 |
| JAMES E RIDLER | 927 WALSH AVE | | | | LANGHORNE | PA | 19047-2771 |
| JAMES E RIER JR | 18 HERON DR | | | | TOPSHAM | ME | 04086-1679 |
| JAMES E RIOPELLE | CGM IRA ROLLOVER CUSTODIAN | THE BUCKINGHAM, APT 1128 | 8580 WOODWAY DRIVE | | HOUSTON | TX | 77063-2423 |
| JAMES E ROACH | 7657 SPRUCEWOOD AVE | | | | WOODRIDGE | IL | 60517-2820 |
| JAMES E ROBBINS | 949 RIVER RD | | | | AUBURN | MI | 48611-9726 |
| JAMES E ROBERTS | 2011 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9007 |
| JAMES E ROBERTS | 1026 MAPLE RD | | | | BALTIMORE | MD | 21221-6115 |
| JAMES E ROBERTS | 15025 SO PERRY RD | | | | LAURELVILLE | OH | 43135 |
| JAMES E ROBERTSON | 1213 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1701 |
| JAMES E ROBINSON | 36 ARROWHEAD DR | | | | BEREA | KY | 40403-1845 |
| JAMES E ROCK | 4226 CIRCLE DRIVE | | | | FLINT | MI | 48507-2723 |
| JAMES E RODGERS | 428 SALEM CHIPLEY ROAD | | | | PINE MOUNTAIN | GA | 31822-4626 |
| JAMES E ROOT | JOANNA ROOT JT TEN T O D | 4125 COLES POINT WAY | | | GLEN ALLEN | VA | 23060-7241 |
| JAMES E ROSENDAHL | PO BOX 126 | | | | ESTHERVILLE | IA | 51334-0126 |
| JAMES E ROSS | 158 N SUNNYVALE AVE | APT 36 | | | SUNNYVALE | CA | 94086-5146 |
| JAMES E ROWLAND | 380 HILLVIEW RD | | | | HAMPTON | GA | 30228-2520 |
| JAMES E RUDD | 2505 LAMBERTS AVE | | | | RICHMOND | VA | 23234-2113 |
| JAMES E RUNNER | 3991 VILLA DR | | | | COLUMBUS | IN | 47203-1459 |
| JAMES E RUSHING | TOD DTD 02/09/2006 | 810 S W 26TH | | | EL RENO | OK | 73036-5832 |
| JAMES E RUSSELL | 528 OLD SALEM RD | | | | MAMMOTH SPG | AR | 72554-7009 |
| JAMES E RUTAN | SHARON RUTAN JT TEN | PO BOX 116 | | | BLAKESLEE | PA | 18610-0116 |
| JAMES E RUTLAND & | FRANCES C RUTLAND JT TEN | 872 SUMRALL RD | | | BASSFIELD | MS | 39421-4129 |
| JAMES E SAMMONS | 170 BEAR BRANCH RD | | | | DILLSBORO | IN | 47018-8825 |
| JAMES E SANDIFER & | JOY L SANDIFER, JT TEN | 11318 HENDERSON ROAD | | | FAIRFAX STATION | VA | 22039-2315 |
| JAMES E SANSBURY & | JACQUELINE SANSBURY TEN ENT | 4725 KNAPP COURT | | | ELLICOTT CITY | MD | 21043-6517 |
| JAMES E SAUNDERS | 4521 W MONROE ST | | | | CHICAGO | IL | 60624-2519 |
| JAMES E SAUNDERS | PO BOX 203 | | | | CHATHAM | PA | 19318-0203 |
| JAMES E SAYE | 2352 GEORGE AVE | | | | YPSILANTI | MI | 48198-6615 |
| JAMES E SCATTERGOOD | 6143 OXWYNN LANE | | | | CHARLOTTE | NC | 28270-1731 |
| JAMES E SCHEFFLER | 11875 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| JAMES E SCHLEBEN | 10789 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8168 |
| JAMES E SCHMALZRIEDT | 2801 WYNSTONE DR | | | | SEBRING | FL | 33872-4741 |
| JAMES E SCHMALZRIEDT & | CAROLYN SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | SEBRING | FL | 33872-4741 |
| JAMES E SCHMALZRIEDT & | CAROLYN L SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | SEBRING | FL | 33872-4741 |
| JAMES E SCHROYER | 16474 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| JAMES E SCHUON & | LINDA M SCHUON TR | UA 11/13/2007 | JAMES E SCHUON LIVING TRUST | 5918 EAGLES WAY | HASLETT | MI | 48840 |
| JAMES E SCHWEITZER | 7531 30TH STREET | | | | ADA | MI | 49301-9293 |
| JAMES E SCOFIELD | 2141 ADELPHA AVENUE APT A | | | | HOLT | MI | 48842-1159 |
| JAMES E SEEMAN | 6340 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1027 |
| JAMES E SEIFERT | 1805 JACKSON | PO BOX 205 | | | LAKE GEORGE | MI | 48633-0205 |
| JAMES E SELMSER | 1136 GREENCROFT ST | | | | CHANNELVIEW | TX | 77530-2855 |
| JAMES E SHANTZ | 5911 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9418 |
| JAMES E SHAPLEY & | LORRAINE O SHAPLEY JT TEN | 230 W GREENVIEW DRIVE | | | RICHLAND | WA | 99352-8495 |
| JAMES E SHAW | 7038 BONNAVENT DR | | | | HERMITAGE | TN | 37076-1067 |
| JAMES E SHAW | 5524 CHALFONTE PASS | | | | GRAND BLANC | MI | 48439-9145 |
| JAMES E SHAW | 5403 OREGON TRAIL | | | | LAPEER | MI | 48446-8015 |
| JAMES E SHEA | 11850 ROSE TER | | | | HOLLY | MI | 48442-8608 |
| JAMES E SHELBY | CUST KEVIN P SHELBY UGMA OH | 6771 MEADOWOOD DR | | | CLEVELAND | OH | 44143-2339 |
| JAMES E SHELL | 353 S 31ST | | | | SAGINAW | MI | 48601-6349 |
| JAMES E SHELLENBERGER & | PEGGY J SHELLENBERGER JT TEN | 11939 RD D | | | BRYAN | OH | 43506-9549 |
| JAMES E SHELTON | 3419 LORAL DRIVE | | | | ANDERSON | IN | 46013-2222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E SHEPPARD | 4718 VINSON WAY | | | | SARASOTA | FL | 34232-4126 |
| JAMES E SIERING | 3613 BLISSFIELD HWY | | | | BLISSFIELD | MI | 49228-9578 |
| JAMES E SILVERS & | CAROL A SILVERS JT TEN | 9151 S CR 461 E | | | MUNCIE | IN | 47302-8458 |
| JAMES E SIMS | 18118 STRASBURG ST | | | | DETROIT | MI | 48205-2629 |
| JAMES E SIMS | 30 INTERNATIONAL LANE | | | | GRAND ISLAND | NY | 14072-1432 |
| JAMES E SISCO | 2835 FLECK RD | | | | SIX LAKES | MI | 48886-9528 |
| JAMES E SKILLMAN & | DOROTHY E SKILLMAN | TR SKILLMAN FAMILY TRUST | UA 06/28/04 | 5343 HILLTOP TRAIL | PERRY | MI | 48872-9169 |
| JAMES E SKORULSKI | 37 SLUSSER AVE | | | | NEW HARTFORD | NY | 13413-2135 |
| JAMES E SLATTERY | 2527 E LYNN | | | | ANDERSON | IN | 46016-5541 |
| JAMES E SLAVITSKY | 1262 CONKLIN ROAD | | | | CONKLIN | NY | 13748-1407 |
| JAMES E SLICHTER | 24102 JACOB MACA DR | | | | HILL CITY | SD | 57745-6547 |
| JAMES E SLUSS | 413 E N A | | | | GAS CITY | IN | 46933-1506 |
| JAMES E SMEBERG | 1304 HIGH ST | | | | MARQUETTE | MI | 49855-3035 |
| JAMES E SMITH | 48 KELLYS CREEK RD | | | | ARDMORE | TN | 38449-6000 |
| JAMES E SMITH | 552 NORTH ST | | | | WAYNESVILLE | OH | 45068-8420 |
| JAMES E SMITH | 7941 IRVINGTON AVE | | | | DAYTON | OH | 45415-2317 |
| JAMES E SMITH | 1801 CODY DR | | | | SILVER SPRING | MD | 20902-4026 |
| JAMES E SMITH | 235 DYKES LN | | | | LAFOLLETT | TN | 37766-5017 |
| JAMES E SMITH | 3244 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1555 |
| JAMES E SMITH | 2175 CEDAR AVENUE | | | | BRONX | NY | 10568 |
| JAMES E SMITH | 1089 STATE ROUTE 3308 | | | | SOUTH SHORE | KY | 41175-8994 |
| JAMES E SMITH & | HELEN R SMITH JT TEN | 601 COMMONWEALTH AVE | | | FLINT | MI | 48503-2255 |
| JAMES E SMITH AND | THERESA M SMITH JTWROS | 12 KNIGHTSBRIDGE PL | | | PUEBLO | CO | 81001-1412 |
| JAMES E SMITH DO INC | PSP-PERSHING LLC AS CUSTODIAN | 4158 WEATHERED OAKS LANE | | | HAMILTON | OH | 45011-5469 |
| JAMES E SMITH JR | 4780 OAK ST EXT | | | | LOWELLVILLE | OH | 44436-9744 |
| JAMES E SMYTH AND | SUSANNE W SMYTH | JT TEN WROS | 4099 SECRETARIAT DR | | NEWBURGH | IN | 47630 |
| JAMES E SNELL | 242 HIBISCUS WAY | | | | WILMINGTON | NC | 28412-7510 |
| JAMES E SNODGRASS | 656 COUNTY RD 432 | | | | POPLAR BLUFF | MO | 63901-8251 |
| JAMES E SNYDER | 425 BARRINGER RD | | | | CHERRY VALLEY | NY | 13320-3526 |
| JAMES E SOK & | MRS CATHERINE M SOK JT TEN | 127 7TH AVE | | | WESTWOOD | NJ | 07675-2031 |
| JAMES E SOULE | 1373 W WEBB ROAD | | | | DEWITT | MI | 48820-9387 |
| JAMES E SPANG | CGM IRA CUSTODIAN | 6547 FERRY AVENUE | | | CHARLEVOIX | MI | 49720-9504 |
| JAMES E SPANG AND | MARGARET L SPANG JTWROS | 06547 FERRY AVE | | | CHARLEVOIX | MI | 49720-9504 |
| JAMES E SPARLING JR | CUST DARYL WIEN | UGMA CT | 7 TARONE DR | | WESTPORT | CT | 06880-4725 |
| JAMES E SPEARS | 224 DARRELL DR | | | | ELIZABETH | KY | 42701-5521 |
| JAMES E SPENCER & | MARIAN K SPENCER JT TEN | 7315 GREEN FARM RD | | | WEST BLOOMFIELD | MI | 48322-3840 |
| JAMES E SPIKER | 4667 PRESTON ROAD | | | | HOWELL | MI | 48843-9368 |
| JAMES E SPRINGER | 330 DEEPDALE DR | | | | NORWALK | OH | 44857-9796 |
| JAMES E SPURGEON | 10945 N W RIDGE RD | | | | PORTLAND | OR | 97229-4033 |
| JAMES E STANDARD | 1230 TEMPLE PL | | | | ST LOUIS | MO | 63112-2906 |
| JAMES E STANFORD II TRUSTEE | U/A DTD 11/23/04 | JAMES E STANFORD II REV LIV TR | 2101 BELMONT BLVD APT C4 | | NASHVILLE | TN | 37212 |
| JAMES E STANLEY | 464 W NORTHFIELD | | | | PONTIAC | MI | 48340-1323 |
| JAMES E STARR | 476 E 127TH ST | | | | CLEVELAND | OH | 44108-1804 |
| JAMES E STATON | 1001 GRACELAWN DR | | | | BRENTWOOD | TN | 37027-5510 |
| JAMES E STATON & | CAROL L STATON JT TEN | 1001 GRACELAWN DR | | | BRENTWOOD | TN | 37027-5510 |
| JAMES E STEINHAGEN | 1633 HAMLET | | | | TROY | MI | 48084-5704 |
| JAMES E STEPHENS | 33 WOODMONT RD | | | | MELVILLE | NY | 11747-3320 |
| JAMES E STEVENS | 9825 FOX REST LANE | | | | VIENNA | VA | 22181-5369 |
| JAMES E STEVENSON & | FREDA C STEVENSON | TR JAMES E & FREDA C STEVENSON | TRUST UA 01/14/98 | 3083 WAGON TRAIL | FLINT | MI | 48507-1213 |
| JAMES E STICHTER | 502 EDGEWATER DR | | | | GRANTS PASS | OR | 97527-5424 |
| JAMES E STIGGERS | 9814 GIBSON | | | | CLEVELAND | OH | 44105-1738 |
| JAMES E STILSON | 303 BAY HILL WY | | | | HUNTSVILLE | AL | 35824-1335 |
| JAMES E STIRRETT & | MRS MARILYN K STIRRETT JT TEN | 804 HUNTERS HILL TRCE | | | OLD HICKORY | TN | 37138-1947 |
| JAMES E STOEBNER | TOD DTD 7/31/01 | 3312 WOLFE CT | | | PLANO | TX | 75025-5365 |
| JAMES E STONER | 4992 NW 32 ST | | | | OCALA | FL | 34482-8373 |
| JAMES E STRATIS | 5132 WILD MARSH DR | | | | SAINT PAUL | MN | 55110-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E STRATIS & | PHYLLIS J STRATIS JT TEN | 5132 WILD MARSH DRIVE | | | WHITE BEAR LK | MN | 55110 |
| JAMES E STREBY | 1420 RIDGELAWN | | | | FLINT | MI | 48503-2755 |
| JAMES E STREBY & | MRS MILDRED J STREBY JT TEN | 1420 RIDGELAWN | | | FLINT | MI | 48503-2755 |
| JAMES E STRUFFER | CUST EYRICH R STAUFFER UGMA NY | 21 WOODBURY WAY | | | FAIRPORT | NY | 14450-2475 |
| JAMES E STUFFT | 28064 OAKHAVEN LN | | | | MENIFEE | CA | 92584-8098 |
| JAMES E STUMP | PO BOX 1707 | | | | WASKOM | TX | 75692-1707 |
| JAMES E SUMNER | 8175 N MASON | | | | WHEELER | MI | 48662-9742 |
| JAMES E SUNDERLAND & | EDWARD M SUNDERLAND JT TEN | 1636 LEXINGTON AVENUE #11 | | | NEW YORK | NY | 10029 |
| JAMES E SUTCH | CUST KORI ELIZABETH BOWEN | UTMA IN | 2432 N 7TH ST | | TERRE HAUTE | IN | 47804-1805 |
| JAMES E SUTTON | 52 EDGEWOOD VIS | | | | NEWNAN | GA | 30265-3135 |
| JAMES E SWAN | C/O GERTRUDE MOORE SWAN | 2400 E BASELINE AVE LOT 270 | | | APACHE JUNCTION | AZ | 85219-5720 |
| JAMES E SWAN III | POST OFFICE BOX 5971 | | | | COLUMBIA | SC | 29250-5971 |
| JAMES E SWANN | CUST MARY KATHRYNE SWANN UGMA VA | 1024 N UTAH #627 | | | ARLINGTON | VA | 22201-5736 |
| JAMES E SWANN | CUST JAMES E SWANN JR UGMA VA | 700 HELENA MORIAH RD | | | TIMBERLAKE | NC | 27583-9054 |
| JAMES E SWANSON | 2504 MALLARD LN | | | | MCALESTER | OK | 74501-7325 |
| JAMES E SWEENEY | CUST TIMOTHY J SWEENEY | UTMA GA | 955 FAIRFIELD DR | | MARIETTA | GA | 30068-2624 |
| JAMES E SWEENEY & | BEVERLY SWEENEY JT TEN | 955 FAIRFIELD DR | | | MARIETTA | GA | 30068-2624 |
| JAMES E SWEINHAGEN & | VICKIE L SWEINHAGEN JT TEN | PO BOX 1075 | | | DEFIANCE | OH | 43512-1075 |
| JAMES E SWORTHWOOD | 7465 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| JAMES E SYLVESTER | 326 LAKEWAY TERRACE | | | | SPRING HILL | TN | 37174 |
| JAMES E SYNK | 510 EAST 86 #10D | | | | NEW YORK | NY | 10128 |
| JAMES E TATE & | JUDITH A TATE JT TEN | 18015 8TH AVE NW | | | SEATTLE | WA | 98177-3542 |
| JAMES E TAYLOR | 2923A OVERHILL STREET | | | | SOUTH PARK | PA | 15129-9308 |
| JAMES E TAYLOR | PO BOX 520251 | | | | LONGWOOD | FL | 32752-0251 |
| JAMES E TAYLOR | 419 FRANKLIN ST | | | | PENDLETON | IN | 46064-1337 |
| JAMES E TAYLOR & | ANN R TAYLOR JT TEN | PO BOX 520251 | | | LONGWOOD | FL | 32752-0251 |
| JAMES E TAYLOR JR | 215 CHARLES ST | | | | PEVELY | MO | 63070-2165 |
| JAMES E TEASLEY & | BARBARA N TEASLEY JT TEN | 24386 HWY 271 | | | GLADEWATER | TX | 75647 |
| JAMES E TERRY JR | PO BOX 05727 | | | | DETROIT | MI | 48205-0721 |
| JAMES E TESKE | CUST KYLE J MYHRE | UGMA WI | 8357 STEBBENSVILLE RD | | EDGERTON | WI | 53534-8880 |
| JAMES E TESKE | CUST CRAIG J MYHRE | UGMA WI | 8357 STEBBENSVILLE RD | | EDGERTON | WI | 53534-8880 |
| JAMES E TESKE | CUST SARA A MYHRE | UGMA WI | 8357 STEBBENSVILLE RD | | EDGERTON | WI | 53534-8880 |
| JAMES E THAYER & | RUTH M THAYER JT TEN | 355 INDEPENDENT AVE | | | GRAND JUNCTION | CO | 81505-7118 |
| JAMES E THIBODEAUX | 565 E PIKE ST | | | | PONTIAC | MI | 48342-2969 |
| JAMES E THOMAS | 4741 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1523 |
| JAMES E THOMAS | PO BOX 15201 | | | | DETROIT | MI | 48215-0201 |
| JAMES E THOMAS & | LESLIE A THOMAS JTWROS | 416 ETHEL'S WAY | | | SALISBURY | MD | 21804-9031 |
| JAMES E THOMASON | 2009 BETTY STREET | | | | SHREVEPORT | LA | 71108-5805 |
| JAMES E THOMPSON | 126 N 5TH AVE | | | | SAGINAW | MI | 48607-1409 |
| JAMES E THOMPSON | 575 DEER RUN RD | | | | NEW BERN | NC | 28562 |
| JAMES E THORN | 636 GLENWOOD LANE | | | | WEST CHESTER | PA | 19380-5702 |
| JAMES E THORNTON | 517 W HOME AVE | | | | FLINT | MI | 48505-2669 |
| JAMES E THORNTON | 868 BRANSCOMB RD | | | | GRN COVE SPGS | FL | 32043-9588 |
| JAMES E THORPE & | BETHANY J THORPE | TR UA 11/02/84 WITH JAMES E THORPE & | BETHANY J THORPE | 4449 ISLAND VIEW DR | FENTON | MI | 48430-9146 |
| JAMES E TIBBITTS | 9827 VIA SONOMA | | | | CYPRESS | CA | 90630-3437 |
| JAMES E TIPPETT | 1701 BUNCHE DR | | | | FT WORTH | TX | 76112-7744 |
| JAMES E TIPPETT | 4305 MORGAN RD | | | | MARLETTE | MI | 48453-8917 |
| JAMES E TOBIAS | TR UA 05/21/77 THE JAMES E TOBIAS | TRUST | 2446 INGLEHILL PTE | | BLOOMFIELD HILLS | MI | 48304-1462 |
| JAMES E TOLIVER | 414 TOD LN | | | | YOUNGSTOWN | OH | 44504-1404 |
| JAMES E TOMASZEWSKI | PO BOX 1235 | | | | CLARKESVILLE | GA | 30523-0021 |
| JAMES E TOMECHKO | 1741 BOGGS RD | | | | FOREST HILL | MD | 21050-2511 |
| JAMES E TONER III | 2604 BRADWOOD RD | | | | WILMINGTON | DE | 19810-1106 |
| JAMES E TOWNS | 780 CAYO GRANDE CT | | | | NEWBURY PARK | CA | 91320-1942 |
| JAMES E TRACY | 203 CHEYENNE CIR | | | | SCOTT | LA | 70583-5611 |
| JAMES E TRACY & | ISABELLE M TRACY JT TEN | 7913 WOODRUFF DR | | | ORLAND PARK | IL | 60462-5072 |
| JAMES E TRUESDELL | R D 1 BOX 94 | | | | SOUTH KORTRIGHT | NY | 13842-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E TRUESDELL JR & | MRS MARILYN R TRUESDELL JT TEN | 9629 BURNINGTREE DR | | | GRAND BLANC | MI | 48439-9547 |
| JAMES E TUERDAL | 221 4TH ST | | | | FENTON | MI | 48430-2774 |
| JAMES E TURNER | 10 SPRUCE ROAD | CASTLE ROCK | | | NEWTOWN SQUARE | PA | 19073-2914 |
| JAMES E TURNER | 8104 AINSWORTH DR | | | | KNOXVILLE | TN | 37909-2201 |
| JAMES E TURNER | 7403 BURNETTE ST | | | | DETROIT | MI | 48210-1007 |
| JAMES E TURPIN JR | 10198 CASTANEDO CT | | | | KEITHVILLE | LA | 71047-8901 |
| JAMES E TWYMAN | 6828 RIDGEVIEW DR | | | | EDINA | MN | 55439-1419 |
| JAMES E UDICK & | JUDY W UDICK JT TEN | 2648 CROOKED STICK LN | | | MT PLEASANT | SC | 29466-8739 |
| JAMES E ULRICH | 2900 ALLEN ROAD | | | | ORTONVILLE | MI | 48462-8415 |
| JAMES E URBAN | 40336 COLONY DR | | | | STERLING HEIGHTS | MI | 48313-3804 |
| JAMES E VAN TASSAL | 17733 OLD HOUSE RD | | | | WELLSTON | MI | 49689-9796 |
| JAMES E VANHOOSE | 4929 LIBERTY AVE | | | | LORAIN | OH | 44055-3919 |
| JAMES E VAUGHN | 18758 PROSPECT RD | | | | STRONGSVILLE | OH | 44136-6734 |
| JAMES E VENNEFRON | 310 BRELSFORD AVENUE | | | | TRENTON | OH | 45067-1208 |
| JAMES E VINCENT | 6909 S COUNTY ROAD 475 EAST | | | | SELMA | IN | 47383-9629 |
| JAMES E VINYARD | 30538 MARIES RD 209 | | | | VIENNA | MO | 65582-8801 |
| JAMES E VOHLAND | 577 W COUNTY RD 1300 N | | | | BATESVILLE | IN | 47006-5172 |
| JAMES E WADE | 4000 DUPPER ROAD | | | | SEBRING | FL | 33872 |
| JAMES E WALDROP JR | PO BOX 137 | | | | WINSTON | GA | 30187-0137 |
| JAMES E WALKER | 11700 WADE LN #58 | | | | VALLEY SPRINGS | CA | 95252-9468 |
| JAMES E WALKER | 4233 HIGHWAY 503 | | | | ROSE HILL | MS | 39356-5266 |
| JAMES E WALKER & | ADA E WALKER JT TEN | 11700 WADE LN SP 58 | | | VALLEY SPRINGS | CA | 95252-9468 |
| JAMES E WALLACE & | BARBARA L WALLACE JT TEN | 11646 FREDERICK PIKE | | | VANDALIA | OH | 45377-9790 |
| JAMES E WALSH & | EUGENIE C WALSH JT TEN | 1508 RYDER CUP BLVD | | | MARION | IL | 62959 |
| JAMES E WARD | CUST KATELYNN M WARD UTMA OH | 8128 HUNTING VALLEY DR | | | YOUNGSTOWN | OH | 44512-8119 |
| JAMES E WARD | 11463 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| JAMES E WARD | 6307 IMPALA DR | | | | RICHMOND | VA | 23228-5013 |
| JAMES E WARD | 137 FROST AVE | | | | ROCHESTER | NY | 14608-2520 |
| JAMES E WARREN | 220 GRANGER | | | | ORTONVILLE | MI | 48462-8631 |
| JAMES E WASHINGTON JR | 11669 LAKEPOINTE | | | | DETROIT | MI | 48224-1101 |
| JAMES E WATERS | 500 PIN OAK LANE | | | | MUNCIE | IN | 47304-3173 |
| JAMES E WATERS | 2111 MATAGORDA | | | | DALLAS | TX | 75232-2727 |
| JAMES E WATKINS | 72 N COBBLE CREEK DR N | | | | HENDERSON | NC | 27537-4163 |
| JAMES E WATSON | 783 HARCOURT RD | | | | GROSSE POINTE | MI | 48230-1831 |
| JAMES E WATTERS | 1034 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| JAMES E WEHE AND | DAISY O WEHE JTWROS | 9730 MAPLEHILL DRIVE | | | DALLAS | TX | 75238-2606 |
| JAMES E WELCH | 585 S US 23 | | | | HARRISVILLE | MI | 48740-9583 |
| JAMES E WELLER | 2009 FIFTH | | | | BAY CITY | MI | 48708-6232 |
| JAMES E WELLMAN | 5069 EPLY COURT | | | | WEBBERVILLE | MI | 48892-9253 |
| JAMES E WELSH & | MARIANN C WELSH JT TEN | 1528 ROYAL OAKSDR | | | JANESVILLE | WI | 53454 |
| JAMES E WENZEL & | JUDITH A WENZEL JT TEN | 3559 EMERALD AVENUE | | | ST JAMES CITY | FL | 33956-2204 |
| JAMES E WENZEL JR | 1078 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1319 |
| JAMES E WEST | 9238 OAKCLIFFE | | | | PLYMOUTH | MI | 48170-4714 |
| JAMES E WESTBAY | 4516 DEEPWOOD DRIVE | | | | LOUISVILLE | KY | 40241-1007 |
| JAMES E WETTA | 7104 MARRISEY LOOP | | | | GALENA | OH | 43021 |
| JAMES E WHEELER | CUST JENNIFER ANNE WHEELER | UGMA MI | 1050 RIVERVIEW DR | | ALMA | MI | 48801-2162 |
| JAMES E WHEELER | PO BOX 546 | | | | CENTRAL LAKE | MI | 49622-0546 |
| JAMES E WHITE | 3885 ANVIL DR | | | | TROY | MI | 48083-5608 |
| JAMES E WHITFIELD JR | C/O BURLINGTON CLINIC | 3109 W SYCAMORE | | | KOKOMO | IN | 46901-4026 |
| JAMES E WHITNEY | 412 6TH AVE | | | | BOWLING GREEN | KY | 42101-2235 |
| JAMES E WIGGINS & | NANCY MERRITT WIGGINS JT TEN | 5035 WHEELER LAKE RD | | | AUGUSTA | GA | 30909-5759 |
| JAMES E WIGHTMAN | 52 BEAVER STREET | | | | COOPERSTOWN | NY | 13326-1229 |
| JAMES E WIGHTMAN | 52 BEAVER ST | | | | COOPERSTOWN | NY | 13326-1229 |
| JAMES E WILBUR | 7740 MEIGS ROAD | | | | BALDWINSVILLE | NY | 13027-9757 |
| JAMES E WILKES TRUST | JAMES E WILKES, TTEE | 1053 GREENSVIEW DRIVE | | | WOOSTER | OH | 44691-2659 |
| JAMES E WILLEFORD JR | 2126 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087-3830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E WILLIAMS | 17576 INDIANA | | | | DETROIT | MI | 48221-2405 |
| JAMES E WILLIAMS | 2108 BARTON RD | | | | FAIRFAX | SC | 29827-9438 |
| JAMES E WILLIAMS | 1071 CELESTIAL ST | APT 1502 | | | CINCINNATI | OH | 45202-1649 |
| JAMES E WILLIAMS | 4792 POOL RD | | | | WINSTON | GA | 30187-2035 |
| JAMES E WILLIAMS | PO BOX 413 | | | | NEW CASTLE | IN | 47362-0413 |
| JAMES E WILLIAMS | BOX 1408 | | | | FRONT ROYAL | VA | 22630-1408 |
| JAMES E WILLIAMS | 2613 GOOSE HOLLOW RD | | | | GENEVA | AL | 36340-6225 |
| JAMES E WILLIAMS | TOD ACCOUNT | 6440 BRYNMAWR | | | RAVENNA | OH | 44266-9642 |
| JAMES E WILLIAMS JR | 210 BELAIR DR | | | | LAREDO | TX | 78041-2307 |
| JAMES E WILLIS | 24200 JOHNSON CHAPEL RD | | | | BRISTOL | VA | 24202-1360 |
| JAMES E WILSON | 4051 WILLETT RD | | | | PITTSBURGH | PA | 15227-4543 |
| JAMES E WILSON | PO BOX 581 | | | | AUSTELL | GA | 30168-0581 |
| JAMES E WILSON | 63 METROPOLITAN OVAL #MB | | | | BRONX | NY | 10462-6440 |
| JAMES E WILSON III | 3410 BAYVIEW DR | | | | CHESAPEAK BCH | MD | 20732 |
| JAMES E WINEBARGER | 11121 BOMBAY LN | | | | FT MYERS | FL | 33908-3333 |
| JAMES E WINTERLEE | PO BOX 419 | | | | LEWISTON | MI | 49756-0419 |
| JAMES E WOLFRAM & | MARY C WOLFRAM JT TEN | 2372 30TH ST | | | ALLEGAN | MI | 49010 |
| JAMES E WOMACK & | MARY MABEL WOMACK & JAMES L WOMACK & | KATHRYN A KRISTIANSON JT TEN | C/O KRISTIANSON | 18 RIVERVIEW DR | NAUVOO | IL | 62354-2007 |
| JAMES E WOODLEY | 9 KENDON DR | | | | EASTON | PA | 18045-5505 |
| JAMES E WOODS | 1117 S MAIN | | | | LEADWOOD | MO | 63653-1213 |
| JAMES E WOODS JR | 31 KENRIDGE DRIVE | | | | MCKEES ROCKS | PA | 15136-1613 |
| JAMES E WORLEY | 7138 WHITEMARSH CIRCLE | | | | BRADENTON | FL | 34202 |
| JAMES E WRIGHT | 4350 SUNBURST AVE | | | | WATERFORD | MI | 48329 |
| JAMES E WYSOCKI | 2459 LEXINGTON RD | | | | EATON | OH | 45320-1344 |
| JAMES E YEO | CUST JAMES E YEO JR UGMA VA | 4732 KILBANE ROAD | | | DALE CITY | VA | 22193-4605 |
| JAMES E YOUNG JR | 3740 BALDWIN | | | | DETROIT | MI | 48214-1000 |
| JAMES E ZIMMER | 1000 BUTTERMILK CREEK DR | | | | FOND DU LAC | WI | 54935-6119 |
| JAMES E ZMIERSKI & | JOANN ZMIERSKI JT TEN | 28457 VIOLET DR | | | CHESTERFIELD | MI | 48047-5414 |
| JAMES E ZUIDEMA | 11600 SOUITH KOLMAR | | | | ALSIP | IL | 60803 |
| JAMES E. CLEMENTS TTEE | U/W/O CARMITA S. CLEMENTS | 88 SKYTOP DRIVE | | | NEWTON | NJ | 07860-6134 |
| JAMES E. DAVIS DECD AND | SANDRA A. DAVIS DECD JTTEN | 2483 SKEETERTOWN RD | | | SUFFOLK | VA | 23434-7850 |
| JAMES E. HASSINGER III | 2021 S. CARROLLTON AVE. | | | | NEW ORLEANS | LA | 70118-2948 |
| JAMES E. HAUSAMANN | 426 BUCKHORN DRIVE | | | | BELVIDERE | NJ | 07823-2707 |
| JAMES E. HAUSAMANN AND | ARTHUR HAUSAMANN JTWROS | 426 BUCKHORN DRIVE | | | BELVIDERE | NJ | 07823-2707 |
| JAMES E. KNOERR AND | MIRIAM I. KNOERR JTWROS | TOD: NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 10953 WESTWOOD DRIVE | PALOS HILLS | IL | 60465-2323 |
| JAMES E. MCCADDEN | CGM SEP IRA CUSTODIAN | U/P/O DUKE PLUMBING, INC. | 544 E. MT VIEW | | GLENDORA | CA | 91741 |
| JAMES E. MEYER AND | KATHY DIECKMAN MEYER JTWROS | 1769 STABLE TRAILS | | | AMELIA | OH | 45102-1739 |
| JAMES E. MUMY | JAN MUMY TTEE | FBO THE MUMY FAMILY TRUST | U/A/D 10-07-2004 | 46 SIENA | LAGUNA NIGUEL | CA | 92677-8634 |
| JAMES E. RODGERS TTEE | U/W/O SHEILA J. RODGERS | THE SHEILA J. RODGERS | NON-MARITAL DEDUCTION TRUST | 428 SALEM CHIPLEY ROAD | PINE MOUNTAIN | GA | 31822-4626 |
| JAMES E. WETTERLING AND | DAWN S. WETTERLING JTWROS | 9204 GOLDEN EAGLE DRIVE | | | LAS VEGAS | NV | 89134-6162 |
| JAMES EADES & | LINDA EADES | TR UA 06/09/94 EADES FAMILY TRUST | 14250 STATE ROUTE JJ | | WEST PLAINS | MO | 65775-5834 |
| JAMES EARL CHRISTIAN | 2413 OVERTON | | | | DALLAS | TX | 75216-5833 |
| JAMES EARL HARRIS | 21800 HARDING | | | | OAK PARK | MI | 48237-2523 |
| JAMES EARL KENDALL | RR 2 BOX 2 | | | | SUMMITVILLE | IN | 46070-9405 |
| JAMES EARL PAYNE | PO BOX 65 | | | | WEST MIDDLETON | IN | 46995-0065 |
| JAMES EARL SINGER | 3478 E 400 S | | | | TIPTON | IN | 46072-9279 |
| JAMES EARL WINSTEAD SR | 103 LEE LAWRENCE COURT | | | | BALTIMORE | MD | 21222 |
| JAMES EASTERBROOK & | MARY A EASTERBROOK JT TEN | 10 MUNCY AVE | APT 903 | | WEST BABYLON | NY | 11704-7550 |
| JAMES EBNER | 114 DAWN DRIVE | | | | MIDDLETOWN | DE | 19709 |
| JAMES ECONOMOS | 1805 STONEHENGE NE | | | | WARREN | OH | 44483-2947 |
| JAMES EDDIE CLARK | 57 WYOMING AVE | # 1 | | | BUFFALO | NY | 14215-4021 |
| JAMES EDWARD | 617 E MCCLELLAN ST | | | | FLINT | MI | 48505-4262 |
| JAMES EDWARD ALLEN | CUST SUZANNE ALLEN U/THE NEW YORK | U-G-M-A | 6193 WINDFLOWER DR | | POWDER SPGS | GA | 30127-8332 |
| JAMES EDWARD BATES | 2733 S WEBSTER ST | | | | DENVER | CO | 80227-3409 |
| JAMES EDWARD CLARKE | 30 CLARKE LANE | | | | CONNELLSVILLE | PA | 15425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES EDWARD DEWART | 290 RIVEROAK CIR | | | | INMAN | SC | 29349-9094 |
| JAMES EDWARD ETUE JR | 18636 OCEANMIST DRIVE | | | | BOCA RATON | FL | 33498-4908 |
| JAMES EDWARD FREIBERG | CUST JUSTIN JAMES FREIBERG UGMA MI | 3482 CASCINA PL | UNIT D | | LITTLETON | CO | 80126-7707 |
| JAMES EDWARD FRIEDHEIM | PO BOX 721110 | | | | HOUSTON | TX | 77272-1110 |
| JAMES EDWARD FULLER | 702 SPRING CREEK DR | | | | OCOEE | FL | 34761-1927 |
| JAMES EDWARD HAGGERTY & | PATRICIA ANN HAGGERTY JT TEN | 2156 GARLAND ST | | | SYLVAN LAKE | MI | 48320-1730 |
| JAMES EDWARD HEATH | 10600 SOUTH MCVETY ROAD | | | | FALMOUTH | MI | 49632-9781 |
| JAMES EDWARD HOLLISTER | 1404 OGLETHORPE DR | | | | SUWANEE | GA | 30024-3607 |
| JAMES EDWARD HUFF | PO BOX 283 | | | | TAZEWELL | VA | 24651-0283 |
| JAMES EDWARD HUMERICKHOUSE | 1911 SILVER ST | | | | ANDERSON | IN | 46012-2461 |
| JAMES EDWARD ISOM | 510 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| JAMES EDWARD KING | 6721 W KRUGER RD | | | | THREE OAKS | MI | 49128 |
| JAMES EDWARD LANG | 8884 CASTLEFORD LANE | | | | CINCINNATI | OH | 45242-6351 |
| JAMES EDWARD LAROCHE JR | 3782 S RICHFIELD ST | | | | AURORA | CO | 80013-3036 |
| JAMES EDWARD LEAHY | 8243 KARAM BLVD #1 | | | | WARREN | MI | 48093-2124 |
| JAMES EDWARD LEDDICK | C/O EDWARD JAMES | 90 N OGDEN ST | | | BUFFALO | NY | 14206-1429 |
| JAMES EDWARD LONG | 1630 S UNION | | | | KOKOMO | IN | 46902-2123 |
| JAMES EDWARD LOVE JR | 290 BURGESS AVE | | | | DAYTON | OH | 45415-2630 |
| JAMES EDWARD MC DONALD | 1646 TAMARA TRAIL | | | | XENIA | OH | 45385-9591 |
| JAMES EDWARD MEREDITH | 102 N KIMMEL RD BOX 205 | | | | CLAYTON | OH | 45315-0205 |
| JAMES EDWARD MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| JAMES EDWARD PACK | PO BOX 740 JA 165 | | | | LONDON | OH | 43140-0740 |
| JAMES EDWARD PAPINEAU | PO BOX 436 | LAKE STREET | | | NAUBINWAY | MI | 49762-0436 |
| JAMES EDWARD PLANE | 8152 MENLO CT W DR | | | | INDIANAPLIS | IN | 46220 |
| JAMES EDWARD SCHMIDT | 53330 NADINE ST | | | | SOUTH BEND | IN | 46637-5121 |
| JAMES EDWARD SHARPTON SR | PO BOX 497 | | | | MT. VERNON | GA | 30445-0497 |
| JAMES EDWARD SIDORCHUK | 18 CATHERDAL BLUFFS DR | SCARBOROUGH ON  M1M 2T8 | CANADA | | | | |
| JAMES EDWARD WALTERS & | DELORES A WALTERS | TR UA 10/10/90 | THE WALTERS FAMILY TRUST | 108 YANKS STATION CT | ROSEVILLE | CA | 95747-8074 |
| JAMES EDWARD WARNER | RT 1 BOX 74 E | | | | DODDRIDGE | AR | 71834-9704 |
| JAMES EDWARDS TIMBROOK JR | 18238 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9716 |
| JAMES EDWIN BAES | 9419 GREEN HILL CIR | | | | BRENTWOOD | TN | 37027-8444 |
| JAMES EDWIN SNAVLEY | PO BOX 1418 | | | | LAKEVIEW | CA | 92567-1418 |
| JAMES EINEICHNER & | CAROL JEAN EINEICHNER JT TEN | 3440 WILSHIRE RD | | | BROOKFIELD | WI | 53045-2538 |
| JAMES EIS | 1820 AYERSVILLE RD | | | | DEFIANCE | OH | 43512-3611 |
| JAMES ELBERT REYNOLDS | 3085 N GENESEE RD APT 314 | | | | FLINT | MI | 48506-2193 |
| JAMES ELLIE FREY | 242 PARKVIEW RD | | | | WARM SPRINGS | AR | 72478-9071 |
| JAMES ELLIS JR | BOX 903 | | | | BLOWING ROCK | NC | 28605-0903 |
| JAMES ELTING | CUST EILEEN T ELTING A MINOR UNDER | THE | LAWS OF OREGON | 2016 11TH STREET PL SW | PUYALLUP | WA | 98371-8505 |
| JAMES ELTON APPLETON | 19518 FAIRPORT ST | | | | DETROIT | MI | 48205-1722 |
| JAMES EMANOUIL III | 4220 FRUITRIDGE | | | | GRAND RAPIDS | MI | 49544-9711 |
| JAMES EMIL CERNY & | NICOLE K CERNY JT TEN | 11002 MILL CENTRE DR | | | OWINGS MILLS | MD | 21117 |
| JAMES ENCK | 4197 NEW YORK AVE | | | | GRAND ISLAND | NE | 68803-1410 |
| JAMES ENG & | MRS DORA ENG JT TEN | 225-03 57TH AVE | | | BAYSIDE | NY | 11364-2055 |
| JAMES ENLOE WALKER | 431 ARMFIELD STREET | | | | STATESVILLE | NC | 28677-5701 |
| JAMES EPIFANO JR & | MARY C EPIFANO JT TEN | 4699 ENNISMORE DR | | | CLARKSTON | MI | 48346-3617 |
| JAMES ERIC GUNDERSON | 1109 E CURTIS ST | | | | LARAMIE | WY | 82072-2218 |
| JAMES ERIC SAYER | 974 LINLEY LN | | | | LAWRENCEBURG | IN | 47025-1292 |
| JAMES ERICK JOHNSON | CUST KIMBERLY JOHNSON | UTMA WA | 2100 S 260TH APT L301 | | DES MOINES | WA | 98198-9071 |
| JAMES ERICKSON EDWARDS | 1933 TOMAHAWK DR | | | | OKEMOS | MI | 48864-2128 |
| JAMES ERNEST | 14 FREDERICK ROAD | | | | TONAWANDA | NY | 14150-4213 |
| JAMES ERWIN | 1504 WALNUT STREET | | | | SAGINAW | MI | 48601-1970 |
| JAMES ERWIN | 3012 DOUGLAS | | | | SAGINAW | MI | 48601-4361 |
| JAMES ESPOSITO | 986 HARVEST CIRCLE | | | | CRYSTAL LAKE | IL | 60014-1606 |
| JAMES ESSEX | 6702 EDISON | | | | ST LOUIS | MO | 63121-5306 |
| JAMES EUGENE KAZEE | 241 E APPALOOSA CT | | | | GILBERT | AZ | 85296-2825 |
| JAMES EUGENE LOUKS | 17340 EAGLETOWN ROAD | | | | WESTFIELD | IN | 46074-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES EUGENE MARTHALER | 4000 ROYAL MARCO WAY UNIT#429 | | | | MARCO ISLAND | FL | 34145-7811 |
| JAMES EVAN JONES | 2-14-1-202 TAKASUGI | SANDA 669 | JAPAN | | | | |
| JAMES EVANS | 531 E 92ND ST | | | | CHICAGO | IL | 60619-7434 |
| JAMES EVERETT WALLS 3RD | 400 S BROAD ST | | | | MIDDLETOWN | DE | 19709-1442 |
| JAMES EVERHART | 3241 ARROWHEAD ARMS CT SW | | | | GRANDVILLE | MI | 49418-1482 |
| JAMES EXLER & | JOAN EXLER JT TEN | 28 PINE ST | | | ROCKVILLE CENTRE | NY | 11570-2425 |
| JAMES EYRICH & | SHARON L EYRICH JT TEN | 1249 HWY 109 | | | WILDWOOD | MO | 63038-1450 |
| JAMES F ALLMAN | 4635 STRATFORD AVE | | | | INDIANAPOLIS | IN | 46201-4719 |
| JAMES F ANDERSON | 1122 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-1458 |
| JAMES F ANTHONY II | 320 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1038 |
| JAMES F ANTON | 14205 HOPE | | | | STERLING HEIGHTS | MI | 48313-3548 |
| JAMES F ARMSTRONG | 7290 ALBOSTA DR | | | | SAGINAW | MI | 48609-5219 |
| JAMES F BACHAMP | PO BOX 74 | | | | WARRENTON | MO | 63383-0074 |
| JAMES F BAER | 4195 WAGNER RD | | | | DAYTON | OH | 45440-1426 |
| JAMES F BAERTSCHI | BOX 111 | | | | FOOTVILLE | WI | 53537-0111 |
| JAMES F BAKER JR & | NORMA L BAKER | TR JAMES F BAKER & NORMA L BAKER | TRUST UA 08/13/96 | 115 DOLLENA AVE | PRUDENVILLE | MI | 48651 |
| JAMES F BANNISTER & | SIGNE L BANNISTER JT TEN | 311 CEDAR COVE RD | | | ELLENSBURG | WA | 98926-9708 |
| JAMES F BARAGONA | PO BOX 125 | | | | SAINT JOSEPH | LA | 71366-0125 |
| JAMES F BARGNESI | MONA A BARGNESI JTWROS | 248 DARWIN DRIVE | | | SNYDER | NY | 14226-4862 |
| JAMES F BARTON | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| JAMES F BATESON | 3521 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| JAMES F BAUMANN | 201 CAROL JEAN WY | | | | SOMERVILLE | NJ | 08876-3301 |
| JAMES F BELLEW | 13861 OAKBROOK DR | APT 310 | | | N ROYALTON | OH | 44133-4662 |
| JAMES F BELTON | 913 MACDONALD AVE | | | | FLINT | MI | 48507-2852 |
| JAMES F BERRY | 2311 MCNAIR ST SW | | | | DECATUR | AL | 35603-1031 |
| JAMES F BERSCHBACK | 747 LAKELAND | | | | GROSSE POINTE | MI | 48230-1272 |
| JAMES F BIGELOW JR & | MRS JOYCE E BIGELOW JT TEN | 16412 RONNIE LANE | | | LIVONIA | MI | 48154-2205 |
| JAMES F BINGHAM | 70 ERSKINE ROAD | | | | STAMFORD | CT | 06903-1023 |
| JAMES F BISHOP | 1421 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| JAMES F BLAIR & | MRS MABEL BLAIR JT TEN | 2492 STATE ROUTE 551 | | | WAVERLY | OH | 45690-9627 |
| JAMES F BLAKELEE | 26 MELBOURNE GREEN | | | | FAIRPORT | NY | 14450-8626 |
| JAMES F BLIGH | 4535 AVONDALE ST APT 1 | | | | BETHESDA | MD | 20814-3544 |
| JAMES F BLUNT | 18101 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1275 |
| JAMES F BOALS | 843 KOOGLE ROAD | | | | MANSFIELD | OH | 44903-8208 |
| JAMES F BOHL & | MRS ROSALIE T BOHL JT TEN | 9509 PINE KNOB | | | CLARKSTON | MI | 48348-2139 |
| JAMES F BOHNLEIN | CAROLYN J BOHNLEIN JTWROS | 6320 ROSSMORE LANE | | | CANAL WINCHESTER | OH | 43110-8760 |
| JAMES F BONDS | 990 BEAVER CROSSING LN | | | | GALINE | MI | 48176-9401 |
| JAMES F BOUCK | 11180 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| JAMES F BRADLEY | 10493 E T AVE | | | | VICKSBURG | MI | 49097-9524 |
| JAMES F BRADLEY III | 13648 GREEN PRAIRIE ST | | | | VICKSBURG | MI | 49097-7722 |
| JAMES F BRAND | 827 BAYRIDGE | | | | LA PORTE | TX | 77571-3516 |
| JAMES F BRIESKE | 5261 COLLINGTON | | | | TROY | MI | 48098-2450 |
| JAMES F BROWN | CUST GREGORY JAMES BROWN UGMA MI | 539 PARKE CT | | | GRAND BLANC | MI | 48439-1552 |
| JAMES F BROWN | 127 WILMAR DR | | | | PITTSBURGH | PA | 15238-1607 |
| JAMES F BROWN IV & | MRS JAE BROWN JT TEN | 59 KENWOOD ST | | | PORTLAND | ME | 04102-2704 |
| JAMES F BROWNE | PATRICIA BROWNE | JTWROS | 1011 NEW WINSOR LOOP | | SUN CITY CTR | FL | 33573-7087 |
| JAMES F BULLER & | ELENA C MCDONALD BULLER JT TEN | 6908 INDICA COVE | | | AUSTIN | TX | 78759-3051 |
| JAMES F BURKE II | 4345 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1895 |
| JAMES F BURTON | 56401 SOLINA CT | | | | MACOMB | MI | 48042-1178 |
| JAMES F BUTLER | 53 WAYNE AVE | | | | WHITE PLAINS | NY | 10606 |
| JAMES F CAGLE | 3957 WEST STATE RD 340 | | | | BRAZIL | IN | 47834 |
| JAMES F CALHOUN | 1206 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1334 |
| JAMES F CAMPBELL | TR JAMES F CAMPBELL LIVING TRUST | UA 11/10/95 | 2170 GULF SHORE BLVD | APT 33W | NAPLES | FL | 34102-4628 |
| JAMES F CANHAM & | MARY D CANHAM JT TEN | 840 KNOLLWOOD CIRCLE | | | SOUTH LYON | MI | 48178-2068 |
| JAMES F CANNON | 22 KENT HILLS LN | | | | WILTON | CT | 06897-4313 |
| JAMES F CAREY | 1218 N VERMILION | | | | DANVILLE | IL | 61832-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES F CARROLL | 3608 WEST KINGSHIGHWAY | | | | PARAGOULD | AR | 72450-2627 |
| JAMES F CARROLL & | CLARA CARROLL JT TEN | 3608 W KINGSHIGHWAY | | | PARAGOULD | AR | 72450-2627 |
| JAMES F CASHMAN TTEE | U/A/W COBURN CASHMAN | DTD 4/13/1998 | 1770 FORSYTH PARK DR | | BRENTWOOD | TN | 37027-8070 |
| JAMES F CATHCART | 6503 FRASIER POINT CT | | | | SPRING | TX | 77379-7731 |
| JAMES F CAULEY | 37 NORTON | | | | PONTIAC | MI | 48341-1429 |
| JAMES F CESARO TTEE | FBO JAMES F CESARO REVOCABLE | LIVING TRUST U/A DTD 05/09/2002 | 3203 GREEN DOLPHIN STREET | | TARPON SPRINGS | FL | 34689-6123 |
| JAMES F CLARK | 12948 SOUTH US ROUTE 31 | #98 | | | KOKOMO | IN | 46901 |
| JAMES F CLARK & | ROBERT E CLARK JT TEN | 4203 WESTRIDGE PL | | | WATERFORD | MI | 48329-1576 |
| JAMES F CLARKE & | MRS JOAN M CLARKE JT TEN | 42 E POPLAR ST | | | FLORAL PARK | NY | 11001-3146 |
| JAMES F CLAYTON & | KATHRYN J CLAYTON | JT TEN WROS | 4009 ST. CHARLES DR. | | BIRMINGHAM | AL | 35242-6435 |
| JAMES F CLEMENTS & | RUTH G CLEMENTS | TR CLEMENTS FAM LIVING TRUST | UA 06/25/98 | SUGARMILL WOODS 8 GRAYTWIG CT N | HOMOSASSA | FL | 34446-4729 |
| JAMES F CLYDE | 109 PATRIOTS RIDGE DRIVE | | | | DEPTFORD | NJ | 08096-6827 |
| JAMES F COKER | 1733 MEARS AV 1 | | | | CINCINNATI | OH | 45230-1951 |
| JAMES F COLLINI AND | KARILYN A COLLINI CO-TTEES | COLLINI/SCHEMANSKY FAMILY TR | UA DTD 09/27/2000 | 520 ZENITH RIDGE DRIVE | DANVILLE | CA | 94506-1355 |
| JAMES F COLLINS | 128 SCARLET LN | | | | GREEN BAY | WI | 54311-6895 |
| JAMES F COLSON | PO BOX 598 | | | | MIO | MI | 48647-0598 |
| JAMES F COMBS | TR JAMES F COMBS LIVING TRUST | UA 09/06/94 | 205 S WOODS MILL RD #3305 | | CHESTERFIELD | MO | 63017-3416 |
| JAMES F CONN | 5431 FAR HILL COURT | | | | INDIANAPOLIS | IN | 46226-1582 |
| JAMES F CONN & | BESSIE B CONN JT TEN | 5431 FAR HILL COURT | | | INDIANAPOLIS | IN | 46226-1582 |
| JAMES F COOK JR | 656 CHERRY AVENUE | | | | WAYNESBORO | VA | 22980-4406 |
| JAMES F COOPER | 30954 NOB ROCK DR | | | | GRAVOIS MILLS | MO | 65037-4504 |
| JAMES F CORBETT & | MEGAN C LADOUCEUR,TTEES | U/A/D 11-16-2004 | BEVERLY J CORBETT IRREV. T | 50 PINE ST | POTSDAM | NY | 13676-1011 |
| JAMES F COSGROVE | 1272 EAST 28TH STREET | | | | BROOKLYN | NY | 11210-4627 |
| JAMES F COTY | 663 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2409 |
| JAMES F COX SR & | MRS KATHERINE COX JT TEN | 3064 HWY S 1 | | | MARIANNA | AR | 72360 |
| JAMES F CRAMER | PMB 154 | 1993 DEWAR DRIVE | | | ROCK SPRINGS | WY | 82901-5780 |
| JAMES F CRAWFORD | 191 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| JAMES F CUCCI | TOD DTD 12/10/2007 | 63 LEROY ST. | | | BINGHAMTON | NY | 13905-4420 |
| JAMES F CUNNINGHAM | 21995 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5541 |
| JAMES F CUNNINGHAM | CGM IRA CUSTODIAN | 13450 JASPER LOOP | | | CORONA | CA | 92880-8521 |
| JAMES F DAVIDSON JR | 3754 SANDY CREEK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3961 |
| JAMES F DAVIS | 13203 HEMLOCK RIDGE ROAD | | | | ALBION | NY | 14411-9333 |
| JAMES F DAVISSON | 12280 BRADFORD DRIVE | | | | CHARDON | OH | 44024-9032 |
| JAMES F DAVISSON & | BETTY L DAVISSON JT TEN | 12280 BRADFORD DRIVE | | | CHARDON | OH | 44024-9032 |
| JAMES F DEDISCHEW | 1192 SEVILLE RD | | | | ROCHESTER HLS | MI | 48309-3027 |
| JAMES F DISHER | 200 WINSLOW DRIVE | | | | ATHENS | AL | 35613-2722 |
| JAMES F DISHER & | MARSHA K DISHER JT TEN | 200 WINSLOW DRIVE | | | ATHENS | AL | 35613-2722 |
| JAMES F DODSON | 99 JUDY LANE | | | | COLBERT | OK | 74733 |
| JAMES F DOHERTY | 11 MOCCASIN PATH | | | | ARLINGTON | MA | 02474-1807 |
| JAMES F DONALDSON & | SUSAN K DONALDSON JT TEN | 2130 GARDNER RD | | | ALVA | FL | 33920-3812 |
| JAMES F DOOLITTLE | 225 LEE STREET | | | | FRONT ROYAL | VA | 22630-3219 |
| JAMES F DRUMM & | MRS JANE A DRUMM JT TEN | 452 HOLLYWOOD DR | | | MONROE | MI | 48162-2661 |
| JAMES F DUBOIS | 19 ABINGTON WAY | | | | MOUNT HOLLY | NJ | 08060-5073 |
| JAMES F DUFFY | 331 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1718 |
| JAMES F DUGGAN & | SUSAN DUGGAN JT TEN | 402 CRYSTAL WAY | | | MIDDLEBORO | MA | 02346-5385 |
| JAMES F DUGIC | 2791 MILTON S E | | | | WARREN | OH | 44484-5256 |
| JAMES F DUKE | 19551 SOUTH TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4808 |
| JAMES F DUNN & | JUDITH A DUNN JT TEN | 5675 FARLEY RD | | | CLARKSTON | MI | 48346-1740 |
| JAMES F DURBIN | 38900 MARH AVE | | | | EMERSON | IA | 51533-4022 |
| JAMES F DWYER | 14 ACORN RD | | | | WHITMAN | MA | 02382 |
| JAMES F ENGLISH | 6628 SHADY OAK LN | | | | MASON | OH | 45040-6676 |
| JAMES F FAGG | 4153 LIN DRIVE | | | | STERLING HEIGHTS | MI | 48310-3349 |
| JAMES F FALIVENO | 907 DIETHCHIE ROAD | PO BOX 489 | | | CHERRY VALLEY | NY | 13320-0489 |
| JAMES F FANNING | 1773 CAXTON DR | | | | WHEATON | IL | 60187-6149 |
| JAMES F FANNING & | MRS WENDY S FANNING JT TEN | 1773 CAXTON DR | | | WHEATON | IL | 60187-6149 |
| JAMES F FARRINGTON JR | CUST JAMES F FARRINGTON III | UGMA CT | 15 SHADY ACRES RD | | DARIEN | CT | 06820-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES F FELICE | 3450 SAWTELLE BLVD | APT 335 | | | LOS ANGELES | CA | 90066-2990 |
| JAMES F FERGUSON | 1091 HIGHWAY BB | | | | PERRYVILLE | MO | 63775-7510 |
| JAMES F FERNBACH & | SHIRLEY M FERNBACH JT TEN | 3055 BEECHTREE STREET | | | FARWELL | MI | 48622-8704 |
| JAMES F FINDLAY & | MRS BRENDA M FINDLAY JT TEN | 603 WEST LAKE CIRCLE | | | AUGUSTA | GA | 30907-9593 |
| JAMES F FISHER | 2029 DONNA AVE | | | | ENDICOTT | NY | 13760-1436 |
| JAMES F FITZSIMMONS | 98 E VIOLETTE DR | | | | NEW CASTLE | DE | 19720 |
| JAMES F FLORES & | ELADIA ROSE FLORES | TR THE FLORES FAMILY TRUST | UA 01/03/98 | 1626 SO SAINT MALO STREET | WEST COVINA | CA | 91790-4838 |
| JAMES F FORD | 5779 WILLOW GROVE DRIVE | | | | TROY | MI | 48098-6105 |
| JAMES F FORREST | 9450 GARFIELD RD | | | | FREELAND | MI | 48623 |
| JAMES F FRASER | 75 BICKFORD HILL RD | | | | GARDNER | MA | 01440-2313 |
| JAMES F FREDIANI | 3057 MARRANO DR | | | | ORANGE PARK | FL | 32073-6850 |
| JAMES F FREEMAN | 5305 HENDERSON ROAD | | | | DAVISON | MI | 48423-8402 |
| JAMES F FRENIER | 123 ARTILLERY RD | | | | WINCHESTER | VA | 22602-6924 |
| JAMES F FRENIER JR | 122 PRISCILLA ALDEN RD | | | | ABINGTON | MA | 02351-2647 |
| JAMES F FROBE | 33563 BEECHNUT | | | | WESTLAND | MI | 48186-7828 |
| JAMES F FULKS | 13600 SE 119 | | | | OKLAHOMA CITY | OK | 73165-8802 |
| JAMES F G MURPHY | 78 N OVAL | HAMILTON ON  L8S 3Y8 | CANADA | | | | |
| JAMES F GABBARD | 2305 MEADOWWOOD CIRCLE | | | | GUNTERSVILLE | AL | 35976-2849 |
| JAMES F GAGE | 135 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 |
| JAMES F GAGER | GLORIA J GAGER JT TEN | 8425 AUBURN RD | | | FORT WAYNE | IN | 46825-3031 |
| JAMES F GARSKE | 1782 LAKE POINTE DR | | | | TRAVERSE CITY | MI | 49686-4782 |
| JAMES F GARVEY | 140 E KING ST | | | | LANCASTER | PA | 17602-2832 |
| JAMES F GARY | 12242 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| JAMES F GASSMAN | 448 4TH AVE N | | | | CLINTON | IA | 52732-3945 |
| JAMES F GEE & | FRANCES Q WONG-GEE JT TEN | 25 SAN RAFAEL WAY | | | SAN FRANCISCO | CA | 94127-1948 |
| JAMES F GEORGE | 47 BEVERLY PL | | | | XENIA | OH | 45385-1101 |
| JAMES F GERBER | 20538 310TH ST | | | | LONG GROVE | IA | 52756-9530 |
| JAMES F GERVAIS | 1802 ARROWHEAD DRIVE | | | | OLATHE | KS | 66062 |
| JAMES F GIBSON & | NANCY L GIBSON JT TEN | 4078 HIGHGATE RD | | | MUSKEGON | MI | 49441-5024 |
| JAMES F GILBRIDE JR | #1570 | ONE BISCAYNE TOWER | 2 S BISCAYNE BLVD | | MIAMI | FL | 33131-1806 |
| JAMES F GILL | 1017 HEATHWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2430 |
| JAMES F GLOVER | PO BOX 631 | | | | WAYZATA | MN | 55391 |
| JAMES F GOLDEN | 50 CARSON AVENUE | | | | DAYTON | OH | 45415-3430 |
| JAMES F GOODING | 6740 NEW LOTHROP RD | | | | DURAND | MI | 48429-9403 |
| JAMES F GORDON | 6878 MILLS RD | | | | BATH | NY | 14810 |
| JAMES F GRADY & | LINDA D GRADY JT TEN | 3323 CLOUDBERRY PL | | | MELBOURNE | FL | 32940-2350 |
| JAMES F GRAHAM JR | 9724 CASS | | | | TAYLOR | MI | 48180-3569 |
| JAMES F GRAVES | 8411 W COVINGTON-GETTYS | | | | COVINGTON | OH | 45318 |
| JAMES F GREANIA | 2743 SUN TERRACE | | | | HARTLAND | MI | 48353-2821 |
| JAMES F GREGORY | 5410 SADRING AVE | | | | WOODLAND HILLS | CA | 91367-4146 |
| JAMES F GRUVER | 16 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| JAMES F GUST | 611 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1527 |
| JAMES F HABEREK | 6610 VANDALIA AVENUE | | | | BROOKLYN | OH | 44144-3963 |
| JAMES F HAGAN & | LUCILLE C HAGAN JT TEN | 823 EUREKA | | | PEORIA | IL | 61603-2226 |
| JAMES F HALE JR & | CUEMYLE M HALE | TR JAMES F HALE JR & | CUEMYLE M HALE TRUST UA 5/7/96 | 3893 WALNUT GROVE LN | DAYTON | OH | 45440-3464 |
| JAMES F HALLORAN TTEE | FBO JAMES F HALLORAN TRUST | U/A/D 06/25/93 | 2260 WHITE OAK DRIVE | | NORTHBROOK | IL | 60062-6346 |
| JAMES F HARDY | 11 QUEEN AVE | | | | NEW CASTLE | DE | 19720-1525 |
| JAMES F HARRIGAN | 2105 ROYAL DR APT 3 | | | | SANTA CLARA | CA | 95050-3660 |
| JAMES F HARTMANN JR | 3209 SE 32ND ST | | | | EDMOND | OK | 73013-7823 |
| JAMES F HATFIELD & | GLORIA J HATFIELD JT TEN | PO BOX 217 | | | GALESBURG | MI | 49053-0217 |
| JAMES F HAUN & | BERLINE HAUN JT TEN | 68408 JIM TOWN RD | | | LOSTINE | OR | 97857-6433 |
| JAMES F HAWKEY | 1601 MERILINE AVE | | | | DAYTON | OH | 45410-3331 |
| JAMES F HAYES | 96 DOUGLAS PIKE N | | | | NORTH SMITHFIELD | RI | 02896-9303 |
| JAMES F HAYES & | PEARL W HAYES JT TEN | 11359 MILE ROAD | | | NEW LABANON | OH | 45345-9653 |
| JAMES F HEALEY | 429 TAMPICO WAY | | | | PENSACOLA | FL | 32506-6029 |
| JAMES F HEALEY JR & DEBORAH E | HEALEY JTWROS | 930 GLENBROOK | | | ST LOUIS | MO | 63122-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES F HEFFER & | DOROTHY A HEFFER JT TEN | 3223 CRESCENT PARKWAY | | | CALEDONIA | NY | 14423-1117 |
| JAMES F HEMBREE | 239 CLEVELAND ST | APT 4 | | | BLAIRSVILLE | GA | 30512 |
| JAMES F HEMGESBERG | 204 COMMERCIAL ST | | | | CHESANING | MI | 48616-1525 |
| JAMES F HEMPHILL & | JUDITH HEMPHILL JT TEN | 2822 CONGRESS RD | | | PEBBLE BEACH | CA | 93953-3107 |
| JAMES F HENNESSEE & | ELIZABETH A HENNESSEE JT TEN | 2548 PACES LANDING DR | | | CONYERS | GA | 30012-2910 |
| JAMES F HERDA | 9341 E CIRCLE DR | | | | STANWOOD | MI | 49346-9611 |
| JAMES F HIGGINS | 3033 N 152ND DR | | | | GOODYEAR | AZ | 85338-8612 |
| JAMES F HINKLE | 881 AUBURN DRIVE | | | | BILOXI | MS | 39532-3217 |
| JAMES F HITZ | 3738 S 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| JAMES F HOGAN | 4-B SALMON RUN | | | | HILTON | NY | 14468-1484 |
| JAMES F HOLLAND | 6529 THORNEYCROFT | | | | SHELBY TOWNSHIP | MI | 48316-3350 |
| JAMES F HOLMES | 15 BOYDEN ST EXT | APT 7 | | | WEBSTER | MA | 01570-2814 |
| JAMES F HOLTMAN | 1600 OSBORNE RD | | | | DELTON | MI | 49046-9661 |
| JAMES F HOLVERSON | CUST BRENT J HOLVERSON UGMA IN | 16806 BURKET CT | | | WESTFIELD | IN | 46074-8030 |
| JAMES F HOWARD JR | 103 FLAGSTONE COURT | | | | CHAPEL HILL | NC | 27514-8381 |
| JAMES F HOWARD JR & | ADRIENNE L HOWARD JT TEN | 103 FLAGSTONE CT | | | CHAPEL HILL | NC | 27514-8381 |
| JAMES F HUFFMAN | TR JAMES F HUFFMAN TRUST | UA 06/11/02 | 1059 W HEMPHILL ROAD | | FLINT | MI | 48507 |
| JAMES F HUGHES | 855 GILES BLVD EAST | WINDSOR ON  N9A 4E9 | CANADA | | | | |
| JAMES F HUGHES | 73 SUMMER HILL DR | | | | MANAHAWKIN | NJ | 08050-5429 |
| JAMES F HUGHES & | NORMA L HUGHES JT TEN | PO BOX 515 | 43 WAUKEWAN ST | | MEREDITH | NH | 03253-5720 |
| JAMES F HUMMEL & | BONNIE R HUMMEL JT TEN | 746 HOLLY SPRINGS DRIVE | | | CONROE | TX | 77302-3732 |
| JAMES F HUNGER & | SHED H HUNGER JR JT TEN | BOX 326 | | | WINONA | MS | 38967-0326 |
| JAMES F HYDE | 675 SYLVAN DR | | | | SAVANNAH | TN | 38372-8609 |
| JAMES F INGLE | 112 HARVARD RD | | | | FAIRHAVEN | NJ | 07704-3105 |
| JAMES F IRELAND & | MRS MARY ELLEN IRELAND TEN COM | 9801 MILL RUN DRIVE | | | GREAT FALLS | VA | 22066-1813 |
| JAMES F IRWIN | 3617 BRUNSWICK | | | | FLINT | MI | 48507-1744 |
| JAMES F JACKETT | 9612 KELLER RD | | | | CLARENCE CTR | NY | 14032-9742 |
| JAMES F JACKSON | 4879 FREE PIKE | | | | DAYTON | OH | 45416-1141 |
| JAMES F JACKSON | 1706 W 4TH ST | | | | PRESCOTT | MI | 48756-9666 |
| JAMES F JANESKO | TOD DTD 10/10/2008 | 15434 HONEYCREEK RD | | | BONNER SPRNGS | KS | 66012-7014 |
| JAMES F JAQUES | 5 RIVIERA DR | AMHERSTBURG ON  N9V 3A5 | CANADA | | | | |
| JAMES F JEFFERS | PO BOX 572 | | | | LINDEN | MI | 48451-0572 |
| JAMES F JETER | 418 CARROLLTON DR | | | | FREDERICK | MD | 21701-6351 |
| JAMES F JONES | 170 COLLINS LN | | | | BOONE | NC | 28607-4544 |
| JAMES F JONES | 3122 AMELIA | | | | FLUSHING | MI | 48433-2304 |
| JAMES F KAGELS | 6285 HATTER ROAD | | | | NEWFANE | NY | 14108-9721 |
| JAMES F KAJOR & | LINDA M KAJOR JT TEN | 9719 PINE THICKETT AVE | | | LAS VEGAS | NV | 89147-6747 |
| JAMES F KANIPE AND | MARIE T KANIPE JTWROS | P O BOX 1844 | | | EDGEWOOD | NM | 87015-1844 |
| JAMES F KARSHNER | PO BOX 466 | | | | DEWITT | MI | 48820-0466 |
| JAMES F KARSHNER | CUST ROBERT A KARSHNER UGMA MI | PO BOX 466 | | | DEWITT | MI | 48820-0466 |
| JAMES F KARSHNER | CUST STEVEN J KARSHNER | UGMA MI | PO BOX 466 | | DEWITT | MI | 48820-0466 |
| JAMES F KEARNS | STONEGATES #79 | 4031 KENNETT PIKE | | | GREENVILLE | DE | 19807-2047 |
| JAMES F KEENE | 1273 S ELMS RD | | | | FLINT | MI | 48532-5345 |
| JAMES F KELLER | PO BOX 2 | | | | SHAUCK | OH | 43349-0002 |
| JAMES F KELLEY SR | RT 1 BOX 125 | | | | PARROTT | GA | 31777-9625 |
| JAMES F KELLY JR | 12990 PARKRIDGE | | | | UTICA | MI | 48315-4664 |
| JAMES F KENNY | 1407 NEPPERHAN AVE | | | | YONKERS | NY | 10703 |
| JAMES F KING | 4250 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462-8408 |
| JAMES F KING | PO BOX 40 | | | | POLLOCK | LA | 71467-0040 |
| JAMES F KINGSLEY JR & | JO-ANN EGGER KINGSLEY TEN COM | 1211 BARNWELL BLF | | | BEAUFORT | SC | 29902-4100 |
| JAMES F KINGTON | 1234 GRANADA | | | | CASPER | WY | 82601-5935 |
| JAMES F KISICKI | 2197 RT 20A | | | | VARYSBURG | NY | 14167-9755 |
| JAMES F KLINSKI | 4304 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| JAMES F KOSKY | 4721 NANTUCKET CT | | | | COMMERCE TWP | MI | 48382-1171 |
| JAMES F LA POINT | 786 TERRACE ST | | | | HONESDALE | PA | 18431-1224 |
| JAMES F LABUSHESKY | 1346 FORBES STREET | | | | N TONAWANDA | NY | 14120-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES F LADNER & | ELIZABETH A LADNER JT TEN | 1450 MC KENZIE | | | LOS ALTOS | CA | 94024-5630 |
| JAMES F LANDIS | 1044 CHESTNUT DR | | | | HARRISBURG | VA | 22801-1608 |
| JAMES F LANDOLT | 2212 N 70TH ST | | | | WAUWATOSA | WI | 53213-1930 |
| JAMES F LASLEY | 12887 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| JAMES F LAUDICK | PO BOX 3 | | | | SPEARVILLE | KS | 67876-0003 |
| JAMES F LEAHY | 1306 VENTNOR PLACE | | | | CARY | NC | 27519 |
| JAMES F LEBECK | 7128 PAYEA CT PO BX 268 | | | | ANCHORVILLE | MI | 48004-0268 |
| JAMES F LEIGHTON | 50 GREEN WAY | | | | SOUTH YARMOUTH | MA | 02664-2028 |
| JAMES F LEONARD | 2503 TANDY DR | | | | FLINT | MI | 48532-4961 |
| JAMES F LESTER | 12574 MAIDEN | | | | DETROIT | MI | 48213-1835 |
| JAMES F LIMBAUGH & | MRS PHYLIS L LIMBAUGH JT TEN | 3001 SOUTH COVE DRIVE | | | VESTAVIA | AL | 35216-3872 |
| JAMES F LINDLEY | 3842 27TH ST | | | | GRANTVILLE | KS | 66429-9244 |
| JAMES F LLOYD JR | 66 NORTHEAST 20TH ROAD | | | | GREAT BEND | KS | 67530-9703 |
| JAMES F LOWE JR | TOD DTD 10/21/2008 | 529 DUDEK ROAD | | | WILLIAMSPORT | PA | 17701-8540 |
| JAMES F LUCAS | 12841 TECUMSEH | | | | REDFORD TOWNSHIP | MI | 48239-4620 |
| JAMES F MAGUIRE & | MARGARET J MAGUIRE JT TEN | 1157 TROTWOOD LANE | | | FLINT | MI | 48507 |
| JAMES F MAINOR | 122 S SYMINGTON AV | | | | BALTIMORE | MD | 21228-2346 |
| JAMES F MANGAN | 439 ALLENS CREEK ROAD | | | | ROCHESTER | NY | 14618-3403 |
| JAMES F MANN | 12617 PLUMOSA DR | | | | FORT MYERS | FL | 33908-3880 |
| JAMES F MARLOW | LYNNE K MARLOW TTEE | U/A/D 09-23-1996 | FBO MARLOW FAMILY TRUST | 7112 PRESTWICK CT | UNIVERSITY PARK | FL | 34201-2310 |
| JAMES F MARS | PO BOX 1392 | | | | FLINT | MI | 48501-1392 |
| JAMES F MARSHALL | 61 SENECA ST | | | | WATERLOO | NY | 13165-1006 |
| JAMES F MARSHALL | 7430 WYNFIELD DR | | | | CUMMING | GA | 30040-5671 |
| JAMES F MARTIN | PO BOX 386 | | | | STUART | VA | 24171-0386 |
| JAMES F MATHIS | 1010 WATER ST | | | | CAHOKIA | IL | 62206-1641 |
| JAMES F MC CARTHY JR | 913 BEVERLY DR | | | | SYRACUSE | NY | 13219-2853 |
| JAMES F MC CLAIN | 384 E MC CLAIN AVE | | | | SCOTTSBURG | IN | 47170-1749 |
| JAMES F MC CLURE & | PATRICIA A MC CLURE JT TEN | 5579 HUNTINGTON RD | | | MARION | IN | 46952-9062 |
| JAMES F MC DONALD | LOT 36 | 701 SPANISH MAIN DR | | | SUMMERLAND KEY | FL | 33042-4333 |
| JAMES F MC GRENERA | 8403 BUDINGEN LANE | | | | TINLEY PARK | IL | 60477-7644 |
| JAMES F MC IVOR | 1570 3RD AVE | | | | N Y | NY | 10028-1307 |
| JAMES F MC KENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402-2008 |
| JAMES F MC KERNON AND | SANDRA L MC KERNON JTWROS | 1148 BAUGHMAN DRIVE | | | CLAREMONT | CA | 91711-3734 |
| JAMES F MCGEE | CUST CLAIRE E MCGEE UGMA NY | 11 FAIRVIEW PL | | | CANISTEO | NY | 14823-1201 |
| JAMES F MCGEE | CUST COLIN M MCGEE UGMA NY | 11 FAIRVIEW PL | | | CANISTEO | NY | 14823-1201 |
| JAMES F MCGEE | CUST NORA K MCGEE UGMA NY | 11 FAIRVIEW PL | | | CANISTEO | NY | 14823-1201 |
| JAMES F MCGINNIS | 116 COLONIAL DR | | | | LEESBURG | GA | 31763-4701 |
| JAMES F MCGOVERN | 26 FAIRMONT AVE | | | | WALTHAM | MA | 02453-7702 |
| JAMES F MCKENNA | 80 VASSAR ST | | | | WORCESTER | MA | 01602-1535 |
| JAMES F MCNEIL | 5001 SEMINARY RD APT 603 | | | | ALEXANDRIA | VA | 22311-1910 |
| JAMES F MEAD | 1420 S CEDAR DR | | | | APACHE JCT | AZ | 85220-8450 |
| JAMES F MEEKER & | MRS MILDRED MEEKER JT TEN | 677 MESA AVE | | | RIFLE | CO | 81650-2511 |
| JAMES F MEUNIER | 1007 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143-7654 |
| JAMES F MEYER & | ORRALEE MEYER JT TEN | 1108 BELLEVILLE ROAD | | | LEBANON | IL | 62254-1353 |
| JAMES F MICKLE & | MARIANNE T MICKLE | TR JAMES & MARIANNE MICKLE LIVING | TRUST UA 04/16/04 | 2775 BULLIS DR | MARION | IA | 52302-9071 |
| JAMES F MILLER | 2376 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| JAMES F MILLER | 232 WESTCHESTER DRIVE | | | | DELAND | FL | 32724-8361 |
| JAMES F MILLS AND | BESSIE A MILLS JTWROS | SPECIAL ACCOUNT | 2089 ELMORE AVENUE | | COLUMBUS | OH | 43224-5020 |
| JAMES F MIRAGLIA | 4225 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| JAMES F MITCHELL | 10020 ALCAN | | | | EL PASO | TX | 79924 |
| JAMES F MONICAL | TR JAMES F MONICAL REVOCABLE | LIVING TRUST UA 02/04/04 | 639 INDIANAPOLIS RD | | MOORESVILLE | IN | 46158-1151 |
| JAMES F MONTEL | 2963 HALSTEAD ROAD | | | | COLUMBUS | OH | 43221-2917 |
| JAMES F MOORE | 5061 ARROWHEAD | | | | WEST BLOOMFIELD | MI | 48323-2312 |
| JAMES F MORRIS | PO BOX 33 | | | | ARAGON | GA | 30104-0033 |
| JAMES F MOYLAN | 14 PINE GROVE AVE | | | | ROSENDALE | NY | 12472-9668 |
| JAMES F MULCAHY | 7228 LAKEWOOD DR | | | | OSCODA | MI | 48750-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES F MULLERSMAN & | BETTIE L MULLERSMAN JT TEN | 8363 FIVE MILE ROAD | | | NORTHVILLE | MI | 48168-9434 |
| JAMES F MUNRO | R R 4 | SUNDERLAND ON  L0C 1H0 | CANADA | | | | |
| JAMES F MURPHY | 10646 WILLOW AVE | | | | MOKENA | IL | 60448-1757 |
| JAMES F MURPHY JR & | ADELAIDE L MURPHY JT TEN | 8586 W BERGEN RD | | | LE ROY | NY | 14482-9340 |
| JAMES F NAGLE | 44 GEORGETOWN LANE | | | | FAIRPORT | NY | 14450-3361 |
| JAMES F NEJEDLIK JR | 10137 REGATTA TRAIL | | | | REMINDERVILLE | OH | 44202-8132 |
| JAMES F NEWELL | BOX 228 | | | | HORNBROOK | CA | 96044-0228 |
| JAMES F NIELSEN & | JUNE A NIELSEN | TR NIELSEN FAMILY TRUST | UA 10/31/05 | 7565 NW MCDONALD PLACE | CORVALLIS | OR | 97330-9543 |
| JAMES F NOWAK | 2359 BULLOCK RD | | | | BAY CITY | MI | 48708-9653 |
| JAMES F OBERRY JR | PO BOX 89 | 3041 3RD ST | | | SIX LAKES | MI | 48886-0089 |
| JAMES F OCHODNICKY | APT C25 | 601 S NORTON ST | | | CORUNNA | MI | 48817-1241 |
| JAMES F OGLETREE | 11642 ASHTON ST | | | | DETROIT | MI | 48228-1138 |
| JAMES F OLESUK | SHERYL L OLESUK JT TEN | 3740 JOHNATHON AVENUE | | | PALM HARBOR | FL | 34685-3604 |
| JAMES F OLMSTED REVOC TRUST | U/A DTD 08/29/97 | JAMES F OLMSTED TTEE | 10354 BLUFFMONT DR | | LONETREE | CO | 80124-5579 |
| JAMES F OLSON & | FLORENCE I OLSON JT TEN | 3471 E BONNIE DRIVE | | | OAK CREEK | WI | 53154-4111 |
| JAMES F OVERHOLT | PO BOX 1713 | | | | SAN JUAN CAPO | CA | 92693-1713 |
| JAMES F OWENS | 4812 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| JAMES F PARKER | 5517 EAGLE TRACE | | | | SYLVANIA | OH | 43560-4224 |
| JAMES F PARKER & | JAMES M PARKER & | MARGARET E PARKER & | LINDA C DENSON JT TEN | 3616 WINIFRED DR | FT WORTH | TX | 76133-2127 |
| JAMES F PATTERSON | 532 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2005 |
| JAMES F PETERSEN | TOD DTD 10/02/06 | 8633 TURF CT | | | ANCHORAGE | AK | 99504-2966 |
| JAMES F PETERSON | CUST STEPHEN CLAY PETERSON U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 710 SAINT ANDREWS LN APT 15 | CRYSTAL LAKE | IL | 60014-7032 |
| JAMES F PETITTI | 7249 RIEGLER | | | | GRAND BLANC | MI | 48439-8516 |
| JAMES F PHILLIPS | 8471 BELLECHASE DR | | | | DAVISON | MI | 48423-2123 |
| JAMES F PHILLIPS | 3116 GREENOAK AVE | | | | LANSING | MI | 48906-2827 |
| JAMES F PHILLIPS | 1200 HILLSIDE BLVD | | | | WILMINGTON | DE | 19803-4212 |
| JAMES F PHILLIPS | 7111 BERWYN | | | | DEARBORN HTS | MI | 48127-2082 |
| JAMES F POIRIER | 1633 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| JAMES F PRATER | 553 ANNA MAE DR | | | | CINCINNATI | OH | 45244-1401 |
| JAMES F PROPER | 21 N OUTER DR | | | | VIENNA | OH | 44473-9771 |
| JAMES F RAINEY | 1942 TRIPP RD | | | | WOODSTOCK | GA | 30188-1916 |
| JAMES F REGGIO | CUST ABIGAIL M REGGIO | UGMA MI | 3607 POLO RUN DR | | FLOWER MOUND | TX | 75028-8726 |
| JAMES F REIGHARD | 10399 KNAPP RD | | | | ALBION | PA | 16401-9723 |
| JAMES F RHODES | 302 LAKECREST DRIVE | | | | GREER | SC | 29651-9757 |
| JAMES F RICKER | 359 NORTH BURNS ROAD | | | | BAY CITY | MI | 48708-9150 |
| JAMES F RICKS & | BARBARA M RICKS JT TEN | 61746 VALLEY FORGE DR APT 6 | | | SOUTH LYON | MI | 48178-1917 |
| JAMES F RITCHIE | 697 WALKER DRIVE | | | | WALKER LAKE | NV | 89415-9652 |
| JAMES F ROBB | 5609 OAKRIDGE COURT | | | | KANSAS CITY | MO | 64151-1412 |
| JAMES F ROBERTSON JR | 9759 MATZON RD | | | | BALTIMORE | MD | 21220-1721 |
| JAMES F ROBERTSON SR | 9 LEEDS RD | | | | HANOVER | MD | 21076-1457 |
| JAMES F ROBINSON | 8447 CANADA | | | | BIRCH RUN | MI | 48415-8429 |
| JAMES F ROCHE | | | | | CALLICOON | NY | 12723 |
| JAMES F ROCHESTER JR | 216 WEST PALM DRIVE | | | | COLUMBIA | SC | 29212-0601 |
| JAMES F ROLFES | TR JAMES F ROLFES LIVING TRUST UA | 12/08/95 | 718 W HOME RD | | SPRINGFIELD | OH | 45504-1025 |
| JAMES F ROSENTHAL | 7171 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1330 |
| JAMES F ROSIEK | 14977 W WOODBURY LN | | | | SURPRISE | AZ | 85374-8615 |
| JAMES F RUGGIERO & | KAREN S RUGGIERO JT TEN | 1710 CLAREMONT LA | | | IDAHO FALLS | ID | 83404-7455 |
| JAMES F RUH | 10 OAKBROOK LANE | | | | SPENCERPORT | NY | 14559-9607 |
| JAMES F RUMBLE | 1940 LAKEVILLE RD #358 | | | | OXFORD | MI | 48371-5346 |
| JAMES F RYAN & | BEVERLY A RYAN JT TEN | 8723 CRESTON | | | PINCKNEY | MI | 48169-9120 |
| JAMES F SARGENT & | ALICE T SARGENT JT TEN | 222 S 14TH | | | BOZEMAN | MT | 59715-4276 |
| JAMES F SAVELL & | NANCY SAVELL JT TEN | 105 174TH PLACE N E | | | BELLEVUE | WA | 98008-4203 |
| JAMES F SAWVEL | 11359 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| JAMES F SCHLEE & | JOANNE SCHLEE JT TEN | 35 EBLING | | | TONAWANDA | NY | 14150-7007 |
| JAMES F SCHUMANN & | MRS BERNICE E SCHUMANN JT TEN | 2717 FLEUR DR | | | SAN MARINO | CA | 91108-1722 |
| JAMES F SCHUNEMAN | 6223 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES F SCIPIONI | 100 IVY FARM CT | | | | ALVATON | KY | 42122-9691 |
| JAMES F SCOTT | 9220 IDLEWILD DR | | | | HIGHLAND | IN | 46322-2323 |
| JAMES F SEBELA | 139 PARK DRIVE | | | | GRAND JUNCTION | CO | 81501-2060 |
| JAMES F SELGRADE & | MARY JANE K SELGRADE JT TEN | 2905 OLD ORCHARD RD | | | RALEIGH | NC | 27607-6509 |
| JAMES F SHAFFER | PO BOX 47 | | | | BROOKSIDE | AL | 35036-0047 |
| JAMES F SHANLEY | 100 BLACK HILLS RD | | | | PITTSBURGH | PA | 15239-2434 |
| JAMES F SHAVER JR | 200 SUTER RD | | | | CATONSVILLE | MD | 21228-3115 |
| JAMES F SHEA | 830 HEATHER LN | | | | WINNETKA | IL | 60093-1317 |
| JAMES F SHERARD | 2055 ROSELAKE CIR | | | | SAINT PETERS | MO | 63376-7768 |
| JAMES F SHIELDS | 3 THUNDER GULCH RD | | | | NEWARK | DE | 19702-2037 |
| JAMES F SILVER | 33 SARATOGA ST | | | | SCHUYLERVILLE | NY | 12871-1209 |
| JAMES F SIMMONS | 4925 LINDHOLM | | | | WHITE LAKE | MI | 48383-1567 |
| JAMES F SIMPSON | 4627 GILHOUSE RD | | | | TOLEDO | OH | 43623-2043 |
| JAMES F SLENO | 11501 E HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| JAMES F SMITH | 10550 PARDEE | | | | TAYLOR | MI | 48180-3583 |
| JAMES F SMITH & | MARILYN C SMITH JT TEN | 9 MANHATTAN DR | | | BURLINGTON | MA | 01803-1908 |
| JAMES F SPANGLER JR | 2304 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-2129 |
| JAMES F SQUADRITTO & | MARGUERITE V SQUADRITTO JT TEN | 103 N 35TH AVW | | | LONGPORT | NJ | 08403-1612 |
| JAMES F STACEY | 730 PHILLIP MURRAY AVENUE | OSHAWA ON  L1J 1J3 | CANADA | | | | |
| JAMES F STAMM | 3511 WASHINGTON | PO BOX 788 | | | STANDISH | MI | 48658-0788 |
| JAMES F STAMM & | DIANNE E STAMM JT TEN | PO BOX 788 | | | STANDISH | MI | 48658-0788 |
| JAMES F STAMPER | 10538 SPRINGWOOD DR | | | | PORT RICHEY | FL | 34668-3044 |
| JAMES F STARR JR | 1550 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1512 |
| JAMES F STEACY & | KATHRYN N STEACY JT TEN | 3 KENT CT | | | CHICO | CA | 95926-1070 |
| JAMES F STEINFELD TRUSTEE | U/W OF FLORA AND | SAMUEL STEINFELD  MERGED TRUST | FBO JAMES F STEINFELD | 7113 WOOD BRIAR RD | LOUISVILLE | KY | 40241 |
| JAMES F STEPHENS | 1359 NASH RD N W | | | | ATLANTA | GA | 30331-1015 |
| JAMES F STILES | 1725 APPLEWOOD CT NE | | | | CEDAR RAPIDS | IA | 52402-3319 |
| JAMES F STOCUM | 1611 ROBINSON ST | APT 4 | | | ORLANDO | FL | 32803 |
| JAMES F STOKES | 7847 OAKLAND DR | | | | PORTAGE | MI | 49024-4933 |
| JAMES F STOLL | 1731 DONEGAL DR | | | | SAINT PAUL | MN | 55125-3352 |
| JAMES F STUDZINSKI & | JUNE STUDZINSKI JT TEN | 3043 N MANGO AVE | | | CHICAGO | IL | 60634-5217 |
| JAMES F SUGGS | 452 COUNTY ROAD 111 | | | | MOULTON | AL | 35650-6867 |
| JAMES F SULLIVAN | 9 COLUMBIA AVE | | | | MILLTOWN | NJ | 08850-1001 |
| JAMES F SZOTT SR | 3490 NORTHWOOD PLACE | | | | SAGINAW | MI | 48603-2339 |
| JAMES F TADROWSKI | 8228 MIDDLEBURY AVE | | | | WOODRIDGE | IL | 60517-7724 |
| JAMES F TALBOT | SLOOPING MEADOW FARM | 1826 MOUNTAIN ROAD | | | TORRINGTON | CT | 06790-2107 |
| JAMES F TATARCZUK | 778 KING CIRCLE | | | | LAKE ORION | MI | 48362-2782 |
| JAMES F TERRANOVA | 16996 PEACH RIDGE NW | | | | KENT CITY | MI | 49330-9756 |
| JAMES F TERRY | 25 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| JAMES F THOMAS | TR JAMES F THOMAS TRUST | UA 10/1/99 | 9801 RENO AVE | | CLEVELAND | OH | 44105-2723 |
| JAMES F THOMAS | 50 RIDGEWOOD DR | | | | ATKINSON | NH | 03811-2739 |
| JAMES F THOMAS TR | UA 08/09/07 | JAMES F THOMAS TRUST | 540 GOLF VILLA DR | | OXFORD | MI | 48371 |
| JAMES F THOMPSON | 118 RAINBOW DRIVE 1866 | | | | LIVINGSTON | TX | 77399-1018 |
| JAMES F THOMPSON | 266 BRIMSTONE HILL RD | | | | PINE BUSH | NY | 12566-5466 |
| JAMES F THOMPSON & | ALICIA G THOMPSON JT TEN | 1611 YELLOWBRICK CT | | | TRENTON | MI | 48183-1743 |
| JAMES F TINKIS | 13333 NORTH COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| JAMES F TRAVI | TR JAMES F TRAVI TRUST | UA 01/24/05 | 691 SEARLS RD | | AMBOY | IL | 61310-9723 |
| JAMES F TRICKETT | DORIS C TRICKETT JT TEN | 504 WHITE TAIL CT SE | | | BOLIVIA | NC | 28422-8084 |
| JAMES F TRUDGEON | 15012 IRISH | | | | MILLINGTON | MI | 48746-9235 |
| JAMES F VAN DYKE | 754 PHILLIPS | | | | CLAWSON | MI | 48017-1458 |
| JAMES F VANORDEN | 366 LAKE VIEW AVE | | | | RINGWOOD | NJ | 07456-2133 |
| JAMES F VATALARO | 40 EILEEN DR | | | | SUSSEX | NJ | 07461-2818 |
| JAMES F VOSICKY | 2231 S 11TH AVE | | | | N RIVERSIDE | IL | 60546-1122 |
| JAMES F VRANICH & | KATHLEEN B VRANICH JT TEN | 41807 N CLUB POINTE DR | | | ANTHEM | AZ | 85086-1994 |
| JAMES F WAACK | 455 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983-2634 |
| JAMES F WADE | P O BOX 96481 | | | | OKLAHOMA CITY | OK | 73143-6481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES F WAGNER & | KATHLEEN L WAGNER JT TEN | 1720 WILLIAM ST | | | NORTH MERRICK | NY | 11566-1952 |
| JAMES F WALDER | 350 BELMONT AVE | | | | BUFFALO | NY | 14223-1519 |
| JAMES F WALKER | 7261 WEATHERBY | | | | DETROIT | MI | 48210-1056 |
| JAMES F WALSH | 34983 ANDREA CT 10 | | | | LIVONIA | MI | 48154-1945 |
| JAMES F WEAD | 1832 COVENTRY RD | | | | DAYTON | OH | 45420-2404 |
| JAMES F WEEDEN | 2069 STATE RTE 603 | | | | ASHLAND | OH | 44805-8601 |
| JAMES F WHALEN JR | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| JAMES F WHALEY & | BARBARA R WHALEY JTWROS | 1896 RIVERWOOD DR | | | EUGENE | OR | 97401-1549 |
| JAMES F WHITKOPF | 1395 W BROCKER ROAD | | | | METAMORA | MI | 48455-8965 |
| JAMES F WHITSON | 55373 BELMONT DR | | | | SHELBY TOWNSHIP | MI | 48315-6625 |
| JAMES F WILCOX | 746 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6928 |
| JAMES F WILLENBRINK | 2002-H BRUCEWOOD ROAD | | | | HAW RIVER | NC | 27258-9750 |
| JAMES F WILLIAMS | 804 S MOUNTAIN VIEW CIR | | | | JOHNSON CITY | TN | 37601-3463 |
| JAMES F WILSON | 1505 MCCOY | | | | WALLED LAKE | MI | 48390-2255 |
| JAMES F WOODRUFF | PO BOX 8315 | | | | THE WOODLANDS | TX | 77387-8315 |
| JAMES F WRIGHT | 4457 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| JAMES F YEVTICH | 15730 E CENTIPEDE DR | | | | FOUNTAIN HLS | AZ | 85268-1533 |
| JAMES F YEVTICH & | JUDY E YEVTICH JT TEN | 15730 CENTIPEDE | | | FOUNTAIN HLS | AZ | 85268-1533 |
| JAMES F YONTS | 7310 ARROWWOOD RD | | | | LOUISVILLE | KY | 40222-4112 |
| JAMES F ZACHARIAS & | MRS KATHRYN ANN ZACHARIAS JT TEN | 8590 CLOVER DR | | | MAINEVILLE | OH | 45039 |
| JAMES F. BEST AND | BARBARA J. BEST JTWROS | 682 RIFORD | | | GLEN ELLYN | IL | 60137-3973 |
| JAMES F. HARDWICK & ASSOCIATES | P O BOX 80752 | | | | LAFAYETTE | LA | 70598-0752 |
| JAMES F. MARQUARDT | 715 HUNTERHILL WAY | | | | ROSWELL | GA | 30075-3311 |
| JAMES F. MC CANN AND | DOLORES MC CANN JTWROS | 1570 DEERHOLLOW DRIVE | | | TOMS RIVER | NJ | 08753-5706 |
| JAMES F. SHORKEY | CGM IRA ROLLOVER CUSTODIAN | 3196 CONNECTICUT | | | BURTON | MI | 48519-1546 |
| JAMES FABBRICATORE | ROSEMARY FABBRICATORE TRS | THE JAMES FABBRICATORE REVOCABLE | LIVING TRUST U/A DTD 04/10/2006 | 1015 ANASTASIA AVE | CORAL GABLES | FL | 33134-6335 |
| JAMES FAIRBAIRN SMITH II & | JO-ANN SMITH JT TEN | 6539 THE MASTERS AVE | | | BRADENTON | FL | 34202-2556 |
| JAMES FALIK | CUST LISA FALIK UGMA TX | 303 INDIAN BAYOU | | | HOUSTON | TX | 77057-1323 |
| JAMES FARENTINO | CUST DAVID MICHAEL FARENTINO UGMA CA | 8491 SUNSET BLVD | SUITE 870 | LAS ANGELES | W HOLLYWOOD | CA | 90069 |
| JAMES FARLEY | PO BOX 2731 | | | | ANDERSON | IN | 46018-2731 |
| JAMES FATTORI | 635 E PINE ST | | | | FEASTERVILLE TREVO | PA | 19053-4557 |
| JAMES FEDERICO | ADAM OPEL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JAMES FENELLI | 15 BARBARA LEE DR | | | | TRENTON | NJ | 08619-1509 |
| JAMES FERGER | 5141 HWY 18 LOT 12 | | | | STONE MOUNTAIN | GA | 30087 |
| JAMES FERGUSON | NATHAN J FERGUSON JT TEN | RR 3 BOX 209B | | | BRIDGEPORT | WV | 26330-9416 |
| JAMES FERGUSON & | TERESA FERGUSON JT TEN | 5351 SHORE DR | | | BELLAIRE | MI | 49615-9404 |
| JAMES FERNANDO ZAFRA MARTINEZ | SARITA D ZAMBRANO SEGURA JT TEN | CARRERA 16 #127 B43 TORRE 5 | APTO 901 | BOGOTA, COLOMBIA | | | |
| JAMES FIFELSKI | 10560 CRESSEY RD | | | | PLAINWELL | MI | 49080-9044 |
| JAMES FISH | 2555 PENNSYLVANIA AVE NW | APT 606 | | | WASH | DC | 20037-1614 |
| JAMES FITZPATRICK | 200 BROOK FOREST LANE | | | | HENDERSONVILLE | NC | 28791-9764 |
| JAMES FLARICEE | 20163 MENDOTA | | | | DETROIT | MI | 48221-1047 |
| JAMES FLETCHER BERG JR | 36881 GREGORY DR | | | | STERLING HTS | MI | 48312-2822 |
| JAMES FLORAKIS & | HELEN FLORAKIS JT TEN | 91 DURST PL | | | YONKERS | NY | 10704-1840 |
| JAMES FLYNN | 29 ERNEST ST | | | | HOLBROOK | MA | 02343-1566 |
| JAMES FOLEY | CGM IRA CUSTODIAN | PEREGRINASTRASSE 27 | 70597 STUTTGART | GERMANY,GERMANY | | | |
| JAMES FOLZ AND | MARGUERITE FOLZ JTWROS | P.O. BOX 840 | | | CLAVERACK | NY | 12513-0840 |
| JAMES FONTANESI | 5860 SNOWSHOE CIR | | | | BLOOMFIELD | MI | 48301-1949 |
| JAMES FOOSKAS JR | CUST ISABEL HOPE FOOSKAS | UGMA PA | 205 WOODWARD RD | | MOYLAN | PA | 19063-4230 |
| JAMES FORD | CUST REBECCA MARY FORD UGMA PA | 22 DOVER MILTON RD | | | OAK RIDGE | NJ | 07438-9305 |
| JAMES FORDHAM BRYANS | 648 MINCEY WOOD CT | | | | STONE MTN | GA | 30087-5620 |
| JAMES FOREST IRBY | PO BOX 238 | | | | FORT HANCOCK | TX | 79839-0238 |
| JAMES FOSTER | 837 BETHANY ST | | | | SAGINAW | MI | 48601-1419 |
| JAMES FOSTER SR | CUST JAMES FOSTER JR | UTMA TN | 813 PHEASANT RUN CT N | | BRENTWOOD | TN | 37027-5811 |
| JAMES FOY JR | 9409 ADAMS AVENUE | | | | CLEVELAND | OH | 44108-3222 |
| JAMES FRANCIS BRADLEY | 384 PLEASANT AVE | | | | CLIFFSIDE PARK | NJ | 07010-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FRANCIS CUNNINGHAM | 112 IOLA ST | | | | GLENSHAW | PA | 15116-2027 |
| JAMES FRANCIS HARKENRIDER & | DORTHY ELLEN HARKENRIDER JT TEN | 1265 COUNTY ROAD # 19 | | | BEAVER DAMS | NY | 14812 |
| JAMES FRANCIS KUHN | CUST GREGORY JAMES KUHN UTMA FL | 6034 GROVE DRIVE | | | ALEXANDRIA | VA | 22307-1139 |
| JAMES FRANCIS KUHN | CUST CAITLIN MARIE KUHN UTMA FL | 6034 GROVE DRIVE | | | ALEXANDRIA | VA | 22307-1139 |
| JAMES FRANCIS LEBIEDZ | 3751 CHALLENGER CIRLCE | | | | ANCHORAGE | AK | 99517-1592 |
| JAMES FRANCIS MC CARTHY | 85-30 102ND ST | | | | RICHMOND HILL | NY | 11418-1120 |
| JAMES FRANCIS MROZEK | 1199 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102-3215 |
| JAMES FRANCIS STACK TRUST | U/A DATED 06/22/1990 | JAMES FRANCIS STACK TTEE | 22260 BANYAN HIDEAWAY DR | | BONITA SPRINGS | FL | 34135-8484 |
| JAMES FRANK BLAIR | 5 SADDLE BROOK WAY | | | | SENOIA | GA | 30276 |
| JAMES FRANK DORRILL | BOX 1966 | | | | MOBILE | AL | 36633-1966 |
| JAMES FRANK DURBIN III | CUST JOSHUA MILES DURBIN UTMA IA | 2045 G AVENUE | | | RED OAK | IA | 51566-4475 |
| JAMES FRANK DURBIN III | CUST MCKENNA LEE DURBIN UTMA IA | 2045 G AVENUE | | | RED OAK | IA | 51566-4475 |
| JAMES FRANKLIN CARTWRIGHT | CUST CHARLES EDWARD | CARTWRIGHT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 160 CHURCHILL RD | YOUNGSTOWN | OH | 44505 |
| JAMES FRANKLIN JAMISON JR | 900 LAMBIANCE CI | APT 101 | | | NAPLES | FL | 34108-6730 |
| JAMES FRANKLIN PHILLIPS | 3829 MINNING ROAD | | | | KERSHAW | SC | 29067-8642 |
| JAMES FRANKLIN RUSSO & | GEORGIANA RUSSO TEN ENT | PO BOX 320520 | | | COCOA BEACH | FL | 32932-0520 |
| JAMES FRANKLIN THOMAS | 9537 UNIVERSITY #22 | | | | CLIVE | IA | 50325-6364 |
| JAMES FRANKLIN WILEY | 1305 CRAIN | | | | PARK RIDGE | IL | 60068-1209 |
| JAMES FRARY | 30433-21ST SW | | | | FEDERAL WAY | WA | 98023-2306 |
| JAMES FRED HAMILTON | 2205 W 124TH ST | | | | LEAWOOD | KS | 66209-1305 |
| JAMES FREDERICK CANHAM | 840 KNOLLWOOD CIR | | | | SOUTH LYON | MI | 48178-2068 |
| JAMES FREDERICK COLLINS | 9180 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| JAMES FREDERICK WILDMAN & | REGINA A WILDMAN JT TEN | 14536 LIGHTNER RD | | | HAYMARKET | VA | 20169-2509 |
| JAMES FREDRIC NAGEL | 700-100 WINGFIELD RD | | | | SUSANVILLE | CA | 96130-5703 |
| JAMES FREDRYK | 30958 STONE RIDGE DR #13302 | | | | WIXOM | MI | 48393-3872 |
| JAMES FREY | 2018 PINION SPRINGS | | | | HENDERSON | NV | 89074-4121 |
| JAMES FRITZ | 306 WOODWAY DR | | | | VICTORIA | TX | 77904-1122 |
| JAMES FROST BOTHELL | CUST ANDREW BOTHELL UGMA WA | 12659 SE 306 CRT | | | AUBURN | WA | 98092-3197 |
| JAMES FULLERTON | CUST TYLER H FULLERTON UTMA VA | 7517 LEE'S FARM ROAD | | | CLIFTON | VA | 20124-1843 |
| JAMES FULTON FOX JUNIOR | PO BOX #1330 | | | | BELLINGHAM | WA | 98227-1330 |
| JAMES G ABBEE & | GILLIAN B ABBEE | TR ABBEE FAMILY TRUST | UA 8/21/97 | PO BOX 341111 | AUSTIN | TX | 78734-0019 |
| JAMES G ABTS | 8259 STONE FARM RD | | | | EDGERTON | WI | 53534-9750 |
| JAMES G ALEWINE | 4405 LAVONIE HWY | | | | HARTWELL | GA | 30643-3111 |
| JAMES G ANTHONY | 201 N SQUIRREL RD | APT 1313 | | | AUBURN HILLS | MI | 48326 |
| JAMES G BARRETT | CUST ALEXANDER B ABBOTT | UTMA MD | PO BOX 29 | | BERLIN | MD | 21811-0029 |
| JAMES G BARRETT | CUST WILLIAM G BARRETT | UTMA MD | PO BOX 29 | | BERLIN | MD | 21811-0029 |
| JAMES G BARRETT | CUST TAYLOR A BARRETT | UTMA MD | 144 POWELL CIR | | BERLIN | MD | 21811-1182 |
| JAMES G BARRETT | CUST LAUREN E BARRETT | UTMA MD | PO BOX 29 | | BERLIN | MD | 21811-0029 |
| JAMES G BARRETT | CUST JAMIE L BARRETT | UTMA MD | PO BOX 29 | | BERLIN | MD | 21811-0029 |
| JAMES G BECKLEY | CUST ALICIA R WILSON UTMA KY | 222 BLACKBURN AVE | | | LOUISVILLE | KY | 40206-2723 |
| JAMES G BECKLEY & | KATRINA R BECKLEY JT TEN | 222 BLACKBURN AVE | | | LOUISVILLE | KY | 40206-2723 |
| JAMES G BELL | 5555 NEW TERRITORY BLVD | APT 8103 | | | SUGAR LAND | TX | 77479-5989 |
| JAMES G BELL & | CARLETTA M BELL JT TEN | 1537 4TH ST NE | | | ROCHESTER | MN | 55906 |
| JAMES G BELLARD | 1726 DEVON ST | | | | YPSILANTI | MI | 48198-3203 |
| JAMES G BELLARD & | MARY S BELLARD JT TEN | 1726 DEVON ST | | | YPSILANTI | MI | 48198-3203 |
| JAMES G BENNETT & | JEANNIE K BENNETT JT TEN | 10 COCHISE TRAIL | | | LOCK HAVEN | PA | 17745 |
| JAMES G BENSINGER | 1301 WEST MT HOPE | | | | LANSING | MI | 48910-9072 |
| JAMES G BEYER & | ANITA S BEYER JT TEN | 5708 HAYLOFT CIRCLE | | | RALEIGH | NC | 27606-2240 |
| JAMES G BISBEE | 14 BLACKFORD WAY | | | | LYNDHURST | VA | 22952 |
| JAMES G BISHOP | 6182 CIMARRON TRL | | | | FLINT | MI | 48532-2108 |
| JAMES G BLORE | PO BOX 275 | | | | DAYTON | OH | 45409-0275 |
| JAMES G BOWLES & | PATRICIA A BOWLES JT TEN | 3188 E QUAIL CT | | | INVERNESS | FL | 34452-3658 |
| JAMES G BRANNAN | APT 4 | 7009 PLAZA DR | | | NIAGRA FALLS | NY | 14304-3066 |
| JAMES G BRETT | 3065 WILLARD RD | | | | CLIO | MI | 48420 |
| JAMES G BRIAN | 210 LAZY SHADE CT | | | | DULUTH | GA | 30097-7174 |
| JAMES G BRUECK | 6103 MIDDLE LAKE | | | | CLARKSTON | MI | 48346-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES G BUCKLEY & | CHARLOTTE F BUCKLEY JT TEN | 545 ROCKY RD | | | RED LION | PA | 17356-8877 |
| JAMES G BUONO II | 11145 WARBLER SE TR | | | | FIFE LAKE | MI | 49633-7202 |
| JAMES G BURKETT JR | 412 PECAN AVE | | | | KALAMAZOO | MI | 49024-2744 |
| JAMES G BURLEY | 167 N MAIN ST | | | | SPENCER | NY | 14883-9372 |
| JAMES G BYRNES | 11185 NORTH BETHEL RD | | | | MOORESVILLE | IN | 46158-6940 |
| JAMES G CADY | 7299 RIDGE RD | | | | WADSWORTH | OH | 44281-9412 |
| JAMES G CAREY | CUST SUZANNE M CAREY UGMA CT | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CAREY | 123 LEDGEWOOD RD APT 410 | | | | GROTON | CT | 06340-6626 |
| JAMES G CAREY JR | CUST STEVEN M CAREY UGMA CT | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CAREY JR | CUST DAVID M CAREY UGMA CT | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CAREY JR | CUST CHRISTOPHER S CAREY UGMA CT | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CAREY JR & | MRS MARY ELLEN CAREY JT TEN | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CARLTON | 9959 MAPLE VALLEY DR | | | | CLARKSTON | MI | 48348-4167 |
| JAMES G CHAPMAN | 257 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072-2530 |
| JAMES G COOLEY & | HUGH T COOLEY JT TEN | 199 W W GARY RD | | | COMMERCE | GA | 30529-1241 |
| JAMES G COX | 1307 MAPLE | | | | YANKTON | SD | 57078-2716 |
| JAMES G CRAWFORD | SYLVIA S CRAWFORD JT TEN | 409 USDASDI DR | | | BREVARD | NC | 28712-7472 |
| JAMES G CRUMMETT | 1043 TODD RD | | | | MOUNT SIDNEY | VA | 24467-2435 |
| JAMES G CUNNINGHAM JR | 4828 MADISON CANNING HOUSE RD | | | | MADISON | MD | 21648-1122 |
| JAMES G DALTON | 8440 SW 130TH TER | | | | DUNNELLON | FL | 34432-3479 |
| JAMES G DEANE | 113 PRINCETON DRIVE | | | | WINCHESTER | VA | 22602-4362 |
| JAMES G DENTON | 1900 130TH AVENUE | | | | HOPKINS | MI | 49328-9733 |
| JAMES G DEPPELER | 519 HARRIS AVE | | | | BRIELLE | NJ | 08730-1925 |
| JAMES G DILL JR | PO BOX 92 | | | | NEW SUFFOLK | NY | 11956-0092 |
| JAMES G DOLLAR | 27500 BAYWOOD DR NE | | | | KINGSTON | WA | 98346-9543 |
| JAMES G DOTSON | 949 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198 |
| JAMES G DUNN | 220 GRANT ST | | | | PITTSBURGH | PA | 15219-2123 |
| JAMES G DUNN | 3127 LENOX ROAD NE UNIT 9 | | | | ATLANTA | GA | 30324-6028 |
| JAMES G DURSO | 3616 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6539 |
| JAMES G EICKHOLT | 4018 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6633 |
| JAMES G EVANS | 15049 STRATHMOOR | | | | DETROIT | MI | 48227-2933 |
| JAMES G FELLER | 483 PRITCHETT LANE | | | | DANVILLE | IN | 46122-1169 |
| JAMES G FELSKE & | LORRAINE E FELSKE | TR FELSKE FAMILY TRUST | UA 11/30/04 | 7219 FORDHAM PL | GOLETA | CA | 93117-2916 |
| JAMES G FINN | 20 SPRING ST | | | | BATH | ME | 04530-1815 |
| JAMES G FINN & | MRS JOANN C FINN JT TEN | 20 SPRING ST | | | BATH | ME | 04530-1815 |
| JAMES G FINNERAN | TR JAMES G FINNERAN LIVING TRUST | UA 11/02/94 | 8807 46TH ST NW | | GIG HARBOR | WA | 98335-6138 |
| JAMES G FINNERAN | CUST CORRINE MYRA FINNERAN UGMA WA | 8807 46TH ST NW | | | GIG HARBOR | WA | 98335-6138 |
| JAMES G FLESZAR | 6104 ARDMORE PARK ST | | | | DEARBORN HEIGHTS | MI | 48127-3928 |
| JAMES G FLYNN | 3390 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| JAMES G FOTIU | 16171 AMHERST RD | | | | BEVERLY HILLS | MI | 48025-5501 |
| JAMES G FOTIU & | NAOMI A FOTIU JT TEN | 16171 AMHERST RD | | | BEVERLY HILLS | MI | 48025-5501 |
| JAMES G GABLE | C/O BROWN | 8 STANDSTONE DR | | | SPENCERPORT | NY | 14559-1126 |
| JAMES G GATUSO | 2912 OLD WASHINGTON RD | | | | WESTMINSTER | MD | 21157-7550 |
| JAMES G GAYLOCK & | CHERYL L GAYLOCK JT TEN | 7972 GREEN ST | | | BELLAIRE | MI | 49615-9255 |
| JAMES G GEORGARIS | 43 WILHELM STREET | | | | STRUTHERS | OH | 44471-2233 |
| JAMES G GOODWIN | 5033 W FARRAND | | | | CLIO | MI | 48420-8215 |
| JAMES G GOODWIN & | KRISTINE M GOODWIN JT TEN | 5033 W FARRAND RD | | | CLIO | MI | 48420-8215 |
| JAMES G GRANTNER | 4759 FRANKLIN AVE | | | | HALE | MI | 48739-8938 |
| JAMES G GROSE | 206 TELLUS ST | | | | AUSTON | TX | 78734-3831 |
| JAMES G HALFMANN | 437 N SORRELL | | | | FOWLER | MI | 48835-9297 |
| JAMES G HALL | 9164 DRUNKARDS PI | | | | GOSPORT | IN | 47433-8035 |
| JAMES G HALL TTEE | FBO JAMES G HALL LIV TRST | DTD 3-5-01 | 4174 OAKLAND RIDGE | | LAKE ORIAN | MI | 48359-1751 |
| JAMES G HAMILTON & | ALMEDA M HAMILTON | TR HAMILTON FAM TRUST UA 07/17/94 | 3048 ROLLING STONE RD | | OKLAHOMA CITY | OK | 73120-1863 |
| JAMES G HANEY | 2121 HILLCREST DR | | | | JANESVILLE | WI | 53545-4313 |
| JAMES G HANNAH | 7425 SALEM RD | | | | LEWISBURG | OH | 45338-7702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES G HARDWICK | 2200 RIVER ROAD WEST | | | | MAIDENS | VA | 23102-2705 |
| JAMES G HARPER | 32 POINCIANA LANE | | | | PALM COAST | FL | 32164-6770 |
| JAMES G HARPER | HC 81 BOX 19B | | | | SENECA ROCKS | WV | 26884-9001 |
| JAMES G HARPER & | JANET M HARPER | TR HARPER LIVING TRUST | UA 05/30/00 | 207 HARRINGTON DR | TROY | MI | 48098-3027 |
| JAMES G HARRIGAN | 4118 LARK ST | | | | SAN DIEGO | CA | 92103-1302 |
| JAMES G HARRIS | 103 UPTON DR | | | | SOUTH BEACH | NY | 11789-2048 |
| JAMES G HATHAWAY | CUST BRIAN C HATHAWAY | UTMA MI | 60739 EYESTER | | ROCHESTER | MI | 48306-2024 |
| JAMES G HAYMES | 4221 LENORA ST | | | | METAIRIE | LA | 70001-4734 |
| JAMES G HECKMAN | 2411 WEST US 2 | | | | ST IGNACE | MI | 49781-9667 |
| JAMES G HEDGES & | MARY C HEDGES JT TEN | 1600 VILLA | | | BRIMINGHAM | MI | 48009-6559 |
| JAMES G HEIKEN | PO BOX 311 | | | | MENDHAM | NJ | 07945-0311 |
| JAMES G HEIM | 2992 HILLCREST DR | | | | WEST BRANCH | MI | 48661-9377 |
| JAMES G HENNIS | 23373 EMMONS ROAD | | | | COLUMBIA STATION | OH | 44028-9468 |
| JAMES G HENRY | CUST RONALD G HENRY U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 11 DOE RUN DR | THE WOODLANDS | TX | 77380-0931 |
| JAMES G HERMERDING | 2321 TAPESTRY DR | | | | LIVERMORE | CA | 94550-8246 |
| JAMES G HOCKMAN | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4952 |
| JAMES G HOFFMAN | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 427 APOLLO WAY | | DE PERE | WI | 54115-1313 |
| JAMES G HORAN III | 33 HEMENWAY RD | | | | FRAMINGHAM | MA | 01701-3134 |
| JAMES G HRABAK | 17070 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954-2721 |
| JAMES G HUFF JR | CUST BRIAN GARRISON HUFF UGMA NY | 123 SEABROOK DR | | | WILLIAMSVILLE | NY | 14221-4727 |
| JAMES G HUGHES | 6625 SNAKE RD | | | | OAKLAND | CA | 94611-2243 |
| JAMES G HUNT | 23 BRENTWOOD CIRCLE | | | | LUBBOCK | TX | 79407-2160 |
| JAMES G HUNTER JR | 4756 JOHN SCOTT DR | | | | LYNCHBURG | VA | 24503-1004 |
| JAMES G INMAN | 4006 CYPRESS LANE | | | | HAMILTON | OH | 45014-5836 |
| JAMES G JENKINS | ELAINE H JENKINS JT TEN | 202 MATEER CIRCLE | | | BLACKSBURG | VA | 24060-5554 |
| JAMES G JOHNSON JR | 766 CRENSHAW RD | | | | SAINT PAULS | NC | 28384-8487 |
| JAMES G JOHNSON TOD | BARBARA SUE JOHNSON | SUBJECT TO STA TOD RULES | 3259 TABLER STATOPM RD | | MARTINSBURG | WV | 25401 |
| JAMES G JONES | 4424 SHELBY RD | | | | MILLINGTON | TN | 38053-2267 |
| JAMES G KAHLER | 3800 FOOTVILLE RICHMOND RD | | | | ROCK CREEK | OH | 44084-9350 |
| JAMES G KAISER | CUST LAUREN E KAISER UGMA NY | 111 FALCON HILLS DR | | | HIGHLANDS RANCH | CO | 80126-2911 |
| JAMES G KAUSS | 2205 REFSET DR | | | | JANESVILLE | WI | 53545-0560 |
| JAMES G KOWALSKI | 5 SASSAFRAS TRAIL | | | | NARRAGANSETT | RI | 02882-2503 |
| JAMES G KREISSMAN | 1100 UNION ST #200 | | | | SAN FRANSICO | CA | 94109-2019 |
| JAMES G KROK | 3713 S PAULINA | | | | CHICAGO | IL | 60609-2045 |
| JAMES G KYLE | LINDA L KYLE JT TEN | TOD DTD 07/23/2008 | 829 OPAL DR | | VALPARAISO | IN | 46383-8933 |
| JAMES G LAWRENCE | 2935 SUNSHINE TERRACE | | | | WATERFORD | MI | 48329-2976 |
| JAMES G LEAK AND | ALICE CAROL LEAK JTWROS | 6301 BLUESTEM WEST ROAD | | | OKLAHOMA CITY | OK | 73162-4916 |
| JAMES G LECOCQ | PO BOX 2032 | | | | COLLEYVILLE | TX | 76034-2032 |
| JAMES G LEWIS | 1476 CHIPPEWA TRAIL | | | | WHEELING | IL | 60090-5114 |
| JAMES G LEWIS | 600 HAMILTON | | | | MT MORRIS | MI | 48458-8908 |
| JAMES G LEYVA | 652 W HAMMEL | | | | MONTEREY PARK | CA | 91754-6909 |
| JAMES G LEYVA & | CELIA C LEYVA JT TEN | 652 W HAMMEL | | | MONTEREY PARK | CA | 91754-6909 |
| JAMES G LLOYD | 35 OLD MANOR RD | | | | NEWARK | DE | 19711-8011 |
| JAMES G LONG | 3956 SUNBURY RD | | | | COLUMBUS | OH | 43219-3057 |
| JAMES G LUNDELL | 4875 VAN ATTA ROAD | | | | OKEMOS | MI | 48864-1313 |
| JAMES G MAC GOWAN JR | 121 SAGAMORE AVE | | | | MEDFORD | MA | 02155-2144 |
| JAMES G MALLORY | 2431 ASBURY | | | | INDIANAPOLIS | IN | 46203-4413 |
| JAMES G MALONE | 1781 CO ROAD 39 | | | | MOUNT HOPE | AL | 35651-9531 |
| JAMES G MARION | 3894 FLINTRIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| JAMES G MARION & | SHARON K MARION JT TEN | 3894 FLINTRIUER RD | | | COLUMBIAVILLE | MI | 48421-9755 |
| JAMES G MARKS | CUST WILLIAM HUGO MARKS UGMA IL | 3423 WINCHESTER LN | | | GLENVIEW | IL | 60025-5751 |
| JAMES G MC BEE | 4281 ADEER DRIVE | | | | CANFIELD | OH | 44406-9343 |
| JAMES G MC LANE & | MELAINE MC LANE JT TEN | 786 RIVER RD | | | JERSEY SHORE | PA | 17740-9704 |
| JAMES G MCDEARMON | 4317 FOX CHASE CT | | | | ROANOKE | VA | 24018 |
| JAMES G MCDIVITT | 2843 TRENTON RD | | | | AKRON | OH | 44312-2744 |
| JAMES G MCINTOSH | 6893 KATAHDIN | | | | POLAND | OH | 44514-2168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES G MCLERNON | 10675 EMWOOD | | | | WHITE LAKE | MI | 48386-2177 |
| JAMES G MCVITTIE | 5094 LARAMIE | | | | BRIDGEPORT | MI | 48722-9525 |
| JAMES G MESHELL | 241 HIGHVIEW DRIVE | | | | BALLWIN | MO | 63011-3007 |
| JAMES G MILLER | 1400 LAUREL AVE | APT W910 | | | MINNEAPOLIS | MN | 55403-1269 |
| JAMES G MILLER | 3550 W BERTRAND | | | | NILES | MI | 49120-8720 |
| JAMES G MILLER | 2211 CRYSTAL RIVER DRIVE | | | | KINGWOOD | TX | 77345-1616 |
| JAMES G MILLER JR | 3602 BALDOCCHI DR | | | | BLOOMINGTON | IL | 61704-8598 |
| JAMES G MIONE | 5 RYEGATE LANE | | | | ENGLISHTOWN | NJ | 07726-8210 |
| JAMES G MITCHELL & | MARJORIE J MITCHELL JT TEN | 726 LOVEVILLE RD APRT 105 | | | HOCKESSIN | DE | 19707-1503 |
| JAMES G MOON JR & | DOROTHY A MOON | TR MOON FAMILY TRUST | UA 02/04/04 | 4056 VALACAMP RD SE | WARREN | OH | 44484-3317 |
| JAMES G MORGAN | 8389 N ST RD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| JAMES G MORGAN SR TTEE | JAMES G MORGAN SR TRUST | U/A/D 09/28/99 | 300 E WASHINGTON ST | | LEWISBURG | WV | 24901-1426 |
| JAMES G MOVIUS | 1141 RAYBURN DRIVE | | | | RENO | NV | 89503-3203 |
| JAMES G MULANIX | 1260 S CASS LK RD | | | | PONTIAC | MI | 48054 |
| JAMES G MULL | PO BOX 1245 | | | | RINCON | GA | 31326-1245 |
| JAMES G NEFF | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9245 |
| JAMES G ODOM | 5108 ST RD 131 | | | | HICKORY | KY | 42051-8614 |
| JAMES G ORIOLI | 7481 MINTWOOD AVE | | | | DAYTON | OH | 45415-1130 |
| JAMES G OWEN | 3310 TATES CREEK RD 302 | | | | LEXINGTON | KY | 40502-3463 |
| JAMES G OWEN & | BESS H OWEN JT TEN | 3310 TATES CREEK RD | APT 302 | | LEXINGTON | KY | 40502-3463 |
| JAMES G PAVELCHAK | 1021 STAFFORD AVE | | | | BRISTOL | CT | 06010-3261 |
| JAMES G PIRIE | 5545 OAK BLUFF CIRCLE | | | | ROCHESTER | MI | 48306-2452 |
| JAMES G POWELL | 495 NEWLAND RD | | | | ROPER | NC | 27970-9347 |
| JAMES G QUISENG | 2100 SEVILLE DR | | | | TRACY | CA | 95376-8957 |
| JAMES G RAINEY SR AND | DIANA L RAINEY JTWROS | 11283 SW 139TH PL | | | DUNNELLON | FL | 34432-5628 |
| JAMES G RAY III | 120 TREADWELL ROAD | | | | TONAWANDA | NY | 14150-9322 |
| JAMES G RICE JR | 418 GREEN RIDGE RD | | | | MONTGOMERY | AL | 36109-3614 |
| JAMES G RIEDI | 915 ROBIN STREET | | | | DE PERE | WI | 54115-3214 |
| JAMES G RINGLEY | 3521 BOLD BIDDER DR | | | | LEXINGTON | KY | 40517-3521 |
| JAMES G ROBERTS | 7429 GROVELAND RD | | | | HOLLY | MI | 48442-9493 |
| JAMES G ROBERTS  AND | DIXIE J ROBERTS | JT TEN | 1272 HIGHWAY 69 W | | TRUMANN | AR | 72472 |
| JAMES G ROSS | PO BOX 750942 | | | | PETALUMA | CA | 94975-0942 |
| JAMES G SANTA | 11469 RUNNELLS DR | | | | CLIO | MI | 48420-8232 |
| JAMES G SAYRE | 2630 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| JAMES G SCHAEFER | 26 TIFFANY CIR | | | | BARRINGTON | RI | 02806-2935 |
| JAMES G SCHERER | 426 E HIGH POINT ROAD | | | | PEORIA | IL | 61614-2237 |
| JAMES G SCHERER | 426 E HIGH POINT RD | | | | PEORIA | IL | 61614-2237 |
| JAMES G SERGEANT | 17719 WINSOME ROAD | | | | FRASER | MI | 48026-3114 |
| JAMES G SHAW | 6107 ELMGROVE | | | | SPRING | TX | 77389-3719 |
| JAMES G SHERRY | 174 CLUB COURSE DR | | | | HILTON HEAD ISLAND | SC | 29928-3150 |
| JAMES G SISOLAK & | MRS JOAN J SISOLAK JT TEN | 2900 SAN RAPHAEL DR | | | BROOKFIELD | WI | 53005-3625 |
| JAMES G SMALL | 457-12A | | | | SURRY | NH | 03431 |
| JAMES G SMITH | 3819 CRESTLYN RD | | | | BALTIMORE | MD | 21218-2122 |
| JAMES G SMITH | 5361 N WASHINGTON BL | | | | INDIANAPOLIS | IN | 46220-3062 |
| JAMES G SMITH & | MARY J SMITH JT TEN | 9197 E BRISTOL RD | | | DAVISON | MI | 48423-8718 |
| JAMES G SMITH & | PENNY M SMITH JT TEN | 5733 ENCHANTED FOREST | | | SANFORD | MI | 48657-9141 |
| JAMES G SMYTH | 6907 AVENUE W | | | | LUBBOCK | TX | 79412-3821 |
| JAMES G SMYTH & | ILA P SMYTH JT TEN | 6907 AVENUE W | | | LUBBOCK | TX | 79412-3821 |
| JAMES G SNYDER | 5908 ANNISTON RD | | | | BETHESDA | MD | 20817-3421 |
| JAMES G SOROKA & | PATRICIA ANN SOROKA JT TEN | 28438 WEXFORD DR | | | WARREN | MI | 48092-2508 |
| JAMES G STAAB & | MRS GERTRUDE STAAB JT TEN | 555 DE MOTT AVE | | | BALDWIN | NY | 11510-1321 |
| JAMES G STANFEL & | GREGORY F STANFEL JT TEN | 2834 MANCHESTER | | | BIRMINGHAM | MI | 48009-7500 |
| JAMES G STEPHENS | 3413 GREYSTONE DR | | | | LOGANVILLE | GA | 30052-4525 |
| JAMES G STEVENS | 7750 GREEN GLEN | | | | SAN ANTONIO | TX | 78255-1202 |
| JAMES G STICKNEY | 1367 COLE | | | | BIRMINGHAM | MI | 48009-7048 |
| JAMES G STOVER | CONSTANCE STOVER JT TEN | TWO HIGHLAND COURT | | | CARNEGIE | PA | 15106-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES G SWENSON | 413 QUAIL BLVD | | | | ROSCOMMON | MI | 48653-9255 |
| JAMES G SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088-4759 |
| JAMES G SZATKOWSKI | 15W674 PATRICIA LN | | | | ELMHURST | IL | 60126-1266 |
| JAMES G THEIBAULT & | MRS EVELYN A THEIBAULT JT TEN | 1244 RIDGE AVE | | | LAKEWOOD | NJ | 08701-3708 |
| JAMES G TIMPA | GAIL M TIMPA JT TEN | 39378 AYNESLEY | | | CLINTON TWP | MI | 48038-2719 |
| JAMES G TOBEY | 25 CHENANGO ST | | | | CAZENOVIA | NY | 13035-1402 |
| JAMES G TOKUHISA | 1015 PALMER DR | | | | BLACKSBURG | VA | 24060-5330 |
| JAMES G TULPA | 802 CHATHAM DR | | | | MILFORD | MI | 48381-2783 |
| JAMES G TUMA | 738 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| JAMES G VANLEER & | GWENDOLYN VANLEER JT TEN | 1506 W BUCKINGHAM DRIVE | | | MUNCIE | IN | 47303-9016 |
| JAMES G WAGGONER | 204 SE BLUE PRKWY | | | | LEES SUMMIT | MO | 64063-4253 |
| JAMES G WALKER | 801 KLEIN ROAD | | | | WILLIAMSVILLE | NY | 14221-1925 |
| JAMES G WALKER & | GLORIA S WALKER JT TEN | 801 KLEIN ROAD | | | WILLIAMSVILLE | NY | 14221-1925 |
| JAMES G WALSH III | 6 RAIL TREE TER | | | | WESTFORD | MA | 01886-4210 |
| JAMES G WEAVER | 75 CIMARRON VALLEY DR | | | | LITTLE ROCK | AR | 72212-3501 |
| JAMES G WEISKIRCH | 14335 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-8491 |
| JAMES G WHEELER | 16301 BLACK ROCK ROAD | | | | GERMANTOWN | MD | 20874-3213 |
| JAMES G WHEELIS | 1601 VILLE CECELIA LANE | | | | HAZELWOOD | MO | 63042-1636 |
| JAMES G WILHITE | CUST PAIGE GENEAN WILHITE | UGMA | 1899 PARKERS MILL ROAD | | LEXINGTON | KY | 40504-2041 |
| JAMES G WOODS | 121 SUNSET TER | | | | TONAWANDA | NY | 14150-5561 |
| JAMES G WOODS | 85 SOUTH ST 2 | | | | WALTHAM | MA | 02453 |
| JAMES G WRIGHT | 14511 FRIEND RD | | | | ATHENS | AL | 35611-6908 |
| JAMES G WYLIE JR AND | MARGIE R WYLIE JTWROS | 5807 STEEPLECHASE ROAD | | | CHARLOTTE | NC | 28226-6849 |
| JAMES G. NADER | KATHLEEN NADER JT TEN | 13118 ITHACA RD | | | SAINT CHARLES | MI | 48655-9529 |
| JAMES GAHLINGER & | MARY GAHLINGER JTWROS | 5904 COLEBROOKE LANE | | | LOUISVILLE | KY | 40219-4116 |
| JAMES GARCIA | 164 STONEHILL RD | | | | FREEHOLD | NJ | 07728-8516 |
| JAMES GARDNER & | MRS GOLDIE A GARDNER JT TEN | 45 TREEMONT LN | | | HENDERSONVLLE | NC | 28792 |
| JAMES GARFIELD | 246 SANDRA LEE DR | | | | MANDEVILLE | LA | 70448 |
| JAMES GARFIELD ROBBINS | 1205 HASTEY | | | | MENA | AR | 71953-7828 |
| JAMES GARLAND LAMBERT | 1137 W WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| JAMES GARRETT & | MARY L GARRETT JT TEN | 3803 WAVERLY | | | DETROIT | MI | 48238-3279 |
| JAMES GARRISON | 7165 CORYDON RIDGE | | | | LANESVILLE | IN | 47136-9443 |
| JAMES GARRISON | 13 OAKDALE DRIVE | | | | CARTERSVILLE | GA | 30120-2308 |
| JAMES GARROW | 2640 N 4250TH RD | | | | SHERIDAN | IL | 60551 |
| JAMES GASSMAN | 11 WHITE TAIL WAY | # B | | | NORWALK | OH | 44857-2802 |
| JAMES GAVIN MACWILLIAM | 441 VANDERBILT RD | | | | BILTMORE FOREST | NC | 28803-3003 |
| JAMES GAZDZIK | 2623 DORKING PLACE | | | | SANTA BARBARA | CA | 93105-2214 |
| JAMES GEE AND | JACQUELINE GEE TEN/COMM | 20472 CELTIC ST | | | CHATSWORTH | CA | 91311-1703 |
| JAMES GEE COLLINS | 4402 S KALISPELL CIRCLE | | | | AURORA | CO | 80015-4431 |
| JAMES GENECKI | 49 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1828 |
| JAMES GENTILE | 16 BALDPATE RD | | | | BOXFORD | MA | 01921-1606 |
| JAMES GEORGE NOBBE AND | BONNIE LOU NOBBE TTEE | U/A/D 02-01-2007 | FBO JAMES G NOBBE REV TRUST | 217 THOMAS LANE | WATERLOO | IL | 62298-5511 |
| JAMES GEORGE RUYGROK | PO BOX 145 | | | | DEER PARK | WA | 99006-0145 |
| JAMES GEORGE TEACHOUT | 119 LUTHER AVE # RIGHT | | | | LIVERPOOL | NY | 13088 |
| JAMES GERALD HAGEN | 644 CREST LOOP | | | | GASSVILLE | AR | 72635-8014 |
| JAMES GERALD KALB | 4976 RIVER VISTA CT | | | | DUBUQUE | IA | 52001 |
| JAMES GERALD LIPSCOMB | 1072 LAWANNA DR | | | | MARIETTA | GA | 30062-3119 |
| JAMES GERARD HUISKAMP | 19 COLOMBUS AVE | | | | MANSFIELD | MA | 02048-2218 |
| JAMES GERARD MOONEY & | JUDITH D MOONEY JT TEN | 4163 VISTAMONT DR | | | SAN JOSE | CA | 95118-1847 |
| JAMES GERARDY | 4632 OFFNER RD | | | | MONEE | IL | 60449-9708 |
| JAMES GERASIMEK | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150-9697 |
| JAMES GIAMBAZI | 6 AMERICA ST | | | | CUMBERLAND | RI | 02864-8202 |
| JAMES GIANNOPOULOS & | JOANNE GIANNOPOULOS JT TEN | 545 N DEE RD | | | PARK RIDGE | IL | 60068-2820 |
| JAMES GIBBONS CORBETT | 407 W 23RD ST | | | | HOUSTON | TX | 77008-2032 |
| JAMES GIBBS JR | 19606 HARVARD | | | | WARRENSVIL HT | OH | 44122-6823 |
| JAMES GIBSON | 11901 E 21ST ST | | | | INDIANAPOLIS | IN | 46229-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GIBSON | 6616 SYCAMORE BEN TRACE | | | | LOUISVILLE | KY | 40291 |
| JAMES GIBSON | 2350 WESTBURY CT | | | | TRACY | CA | 95376-2461 |
| JAMES GIL | 1121 FAIRWOOD AVE | | | | SUNNYVALE | CA | 94089-2312 |
| JAMES GIROUX AND | SHEILA GIROUX JT TEN | 27112 WALLOON WAY | | | BROWNSTOWN | MI | 48134 |
| JAMES GIULIANO | 101 WINDMILL ROAD | | | | BUTLER | PA | 16002-7559 |
| JAMES GIVENS | 233 HUGES AVE | | | | PONTIAC | MI | 48341-2447 |
| JAMES GLOVER | 38 SAINT PAUL ST | | | | BUFFALO | NY | 14209-2320 |
| JAMES GLYNN & | TONI A GLYNN JT TEN | 27 APPLEBLOSSOM LANE | | | DANBURY | CT | 06811-4937 |
| JAMES GODBOLT | 1856 MUCHACHA DR | | | | HENDERSON | NV | 89014-4503 |
| JAMES GONZALES | 5757 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1632 |
| JAMES GOODSON & | MELISSA GOODSON JT TEN | 1308 CHERRY BROOK WAY | | | FLOWER MOUND | TX | 75028 |
| JAMES GOOLD | 5812 SURREY STREET | | | | CHEVY CHASE | MD | 20815-5419 |
| JAMES GORBAN AND | DIANE GORBAN JTWROS | 6420 SHAWNEE RD | | | N TONAWANDA | NY | 14120-9561 |
| JAMES GORDON | CGM IRA CUSTODIAN | PO BOX 1545 | | | PONTCHATOULA | LA | 70454-1545 |
| JAMES GORDON | 246 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3056 |
| JAMES GORDON LINTERN | PO BOX 852 | | | | COLTON | CA | 92324-0804 |
| JAMES GOZELSKI U/GDNSHP OF | UNA MORA GOZELSKI | 8 GREEN ACRE DR | | | NORTHPORT | NY | 11768-3420 |
| JAMES GRASKOSKI | 72 NORTH CANTON ROAD | | | | BARKHAMSTED | CT | 06063-1160 |
| JAMES GREEN | 48 STEELS CORNERS ROAD | | | | CUYAHOGA FALLS | OH | 44223-2632 |
| JAMES GREENHILL & | JOAN GREENHILL JT TEN | 1512 US HIGHWAY 31 S | | | GREENWOOD | IN | 46143 |
| JAMES GREGORY BOZMAN | 13 BLOOMFIELD CT | | | | MOUNT LAUREL | NJ | 08054-5229 |
| JAMES GREGORY STEWART | 343 BRANFORD DR | | | | CLEVELAND | OH | 44143-1459 |
| JAMES GROUND | 7500 CALLAHAN APT 195 | | | | SAN ANTONIO | TX | 78229-2832 |
| JAMES GRUBBS JR TTEE | FBO JAMES GRUBBS JR REV TRUST | U/A/D 02-26-2009 | 438 RUSSELL HILL RD | | SPEEDWELL | TN | 37870-7160 |
| JAMES GRUMBACH & | PAMELA GRUMBACH JT TEN | 1690 NEWTOWN LANGHORNE RD | | | NEWTOWN | PA | 18940-2414 |
| JAMES GUTIERREZ | 25459 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-5958 |
| JAMES GUY GOODFELLOW | TR JAMES GUY GOODFELLOW TRUST | UA 07/17/02 | 1336 THREAD VALLEY DR | | HOLLY | MI | 48442-9729 |
| JAMES GUY WILHELM III | 1619 RED CEDAR DR APT 18 | | | | FORT MYERS | FL | 33907 |
| JAMES GUY WOOLSTON | 27 RADNOR DR | | | | NEWTOWN SQUARE | PA | 19073-4270 |
| JAMES H ADKINS | 12350 PARDEE | | | | TAYLOR | MI | 48180-4218 |
| JAMES H AGNEW | 8113 SO CAMPBELL | | | | CHICAGO | IL | 60652-2840 |
| JAMES H AHRNDS | 35652 FAIRCHILD | | | | WESTLAND | MI | 48186-4143 |
| JAMES H AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430-9709 |
| JAMES H ALBERT | 16250 SALEM ST | | | | DETROIT | MI | 48219-3695 |
| JAMES H ALEXANDER | 12432 WEST LARIAT DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| JAMES H ALLEN | 56 PLUM TREE DRAFT RD | | | | CHURCHVILLE | VA | 24421-2338 |
| JAMES H ALLISON | 6782 CADILLAC | | | | WARREN | MI | 48091-2627 |
| JAMES H ALMON JR | 15757 FERGUSON | | | | DETROIT | MI | 48227-1568 |
| JAMES H ANDERSON | CUST LAURA Y ANDERSON | UGMA CA | 17235 OAKLEAF DR | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ANDERSON | 20551 TRINITY | | | | DETROIT | MI | 48219-1350 |
| JAMES H ANDERSON | 17235 OAKLEAF DR | | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ANDERSON & | BRENT M ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ANDERSON & | BRIAN M ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ANDERSON & | CAROL A ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ANDERSON & | LAURA Y ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ARCHER JR & | JANET W ARCHER JT TEN | 5300 ONION ROAD | | | PYLESVILLE | MD | 21132-1021 |
| JAMES H ARENS | 27797 ORCHARD DR | | | | DEFIANCE | OH | 43512-9189 |
| JAMES H ARNOTT & | KATHLEEN J ARNOTT JT TEN | 69340 PINES RIVER DR | | | ROMEO | MI | 48065-4041 |
| JAMES H ASBURY | 4841 E HALIFAX ST | | | | MESA | AZ | 85205-4243 |
| JAMES H ASHBY | PO BOX 355 | | | | WINDHAM | OH | 44288-0355 |
| JAMES H BAILEY & | DIANE J BAILEY JT TEN | 4528 STATE RT 159 | | | SMITHTON | IL | 62285-3000 |
| JAMES H BAINTER | 5000 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9661 |
| JAMES H BALITZ | 15564 HOLLAND RD | | | | CLEVELAND | OH | 44142-3344 |
| JAMES H BALLENGEE | 10897 SUNRISE PT | | | | SHREVEPORT | LA | 71106-9358 |
| JAMES H BASSETT & | MARION H BASSETT | TR JAMES H BASSETT & MARION H | BASSETT REV TRUST UA 06/05/98 | 9468 PRINCESS | TAYLOR | MI | 48180-3009 |
| JAMES H BATES | 23546 WHITLEY | | | | MT CLEMENS | MI | 48035-4636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES H BATTLE JR | PO BOX 14231 | | | | NEWPORT NEWS | VA | 23608-0004 |
| JAMES H BEBRIN JR GDN | DAVID MICHAEL GAMBONE | 931 BULLET HILL RD | | | SOUTHBURY | CT | 06488-4614 |
| JAMES H BENNETT | 33 ACADIA ST | | | | KENNER | LA | 70065-1045 |
| JAMES H BENTLEY & | PHYLLIS E BENTLEY JT TEN | 4307 WEST HILL RD | | | SWARTZ CREEK | MI | 48473-8844 |
| JAMES H BERRY | 101 CARR | | | | PONTIAC | MI | 48342-1768 |
| JAMES H BITZINGER | 3356 CHELSEA CIR | | | | ANN ARBOR | MI | 48108-2717 |
| JAMES H BLAKELY & | BETTY J BLAKELY & | LINDA E JACOBSEN JT TEN | 570 ROBIN RD | | FRANKLIN | IN | 46131-2276 |
| JAMES H BLAND | 537 GREENWAY ROAD | | | | HURON | TN | 38345-6971 |
| JAMES H BLANKENSHIP | 330 SHELLI LANE | | | | ROSWELL | GA | 30075-2975 |
| JAMES H BLAYLOCK | 4396 O HEREN ST | | | | BURTON | MI | 48529-1829 |
| JAMES H BLOOMFIELD | MATTIE K BLOOMFIELD JT TEN | 1604 WHITMAN PL | | | HIGH POINT | NC | 27260-4223 |
| JAMES H BLYTHE | PO BOX 211 | | | | PERRY | NY | 14530-0211 |
| JAMES H BOLDEN | 2634 BINGHAMTON | | | | AUBURN HILLS | MI | 48326-3509 |
| JAMES H BOLITHO | 3711 SEQUOIA TRL | | | | VERONA | WI | 53593-9639 |
| JAMES H BOND | 659 NO 38TH ST | | | | E ST LOUIS | IL | 62205-2105 |
| JAMES H BOTZENHART | 1022 PERKINS JONES ROAD N E | APT 6A | | | WARREN | OH | 44483-1842 |
| JAMES H BOUNDS | 11926 L ST | | | | LA PORTE | TX | 77571-9336 |
| JAMES H BRADLEY | 14560 FOREST LANE | | | | LOCKPORT | IL | 60441-2269 |
| JAMES H BRAMMER | 1620 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-3015 |
| JAMES H BREASHEARS & | SHARLENE BREASHEARS JT TEN | 107 RIVERVIEW POINT | | | HOT SPRINGS | AR | 71901-6706 |
| JAMES H BRENNER | 6616 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2965 |
| JAMES H BRESLIN JR | 665 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| JAMES H BRINKLEY | 8424 SANTA FE LN | | | | OVERLAND PARK | KS | 66212-2755 |
| JAMES H BRISCOE | C/O SUSIE D BRISCOE | 1622 NEW HOPE RD | | | LAWRENCEVILLE | GA | 30045-6552 |
| JAMES H BROUSSARD | 917 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| JAMES H BROWN TR | UA 11/27/89 | WILLIAM BROWN TRUST | 1655 HILLANDALE DR | | EUCLID | OH | 44132 |
| JAMES H BROWNE | 51 MARSH COR WOODSVILLE RD | | | | HOPEWELL | NJ | 08525 |
| JAMES H BROWNE & | SUSANNE P BROWNE JT TEN | 51 MARSH COR WOODSVILLE RD | | | HOPEWELL | NJ | 08525 |
| JAMES H BRYMER | 3108 KENNEBECK PLACE | | | | ANTIOCH | TN | 37013-2528 |
| JAMES H BUCK | 620 WEST MAIN ST | | | | CANFIELD | OH | 44406-9788 |
| JAMES H BURGET & | MARGARET C BURGET JT TEN | 513 WHISPERING TRAIL | | | MIDDLETOWN | DE | 19709-5801 |
| JAMES H BURGIN & | SHEILA A BURGIN | TR JAMES H BURGIN LIVING TRUST | UA 5/04/98 | | OXFORD | MI | 48371-4145 |
| JAMES H BURRELL | PO BOX 980035 | | | | YPSILANTI | MI | 48198-0035 |
| JAMES H BUSHART | CUST KATHRYN LOUISE BUSHART U/THE | OKLA U-G-M-A | ATTN KATHRYN B BLACK | 2406 CORMAN ROAD | LONGVIEW | WA | 98632-4402 |
| JAMES H BUSHART | CUST JUDITH MARIE BUSHART | U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 4068 STANFORD | DALLAS | TX | 75225-7005 |
| JAMES H BUTLER JR | 2066 WEST BROOK RD | | | | EDGEMOR | SC | 29712-6734 |
| JAMES H BUZZELLI | 13119 MANOR DR | | | | MOUNT AIRY | MD | 21771-4505 |
| JAMES H C LEE | 591 ROSE SHARON DRIVE | | | | LEXINGTON | SC | 29072-9402 |
| JAMES H C LEE & | EMMIE C LEE JT TEN | 591 ROSE SHARON DR | | | LEXINGTON | SC | 29072-9402 |
| JAMES H CALDWELL | 8 MALVERN CRT | BRAMPTON ON  L6W 1H1 | CANADA | | | | |
| JAMES H CARTER | 5114 W COUNTY RD | 425 SOUTH | | | COATESVILLE | IN | 46121-9531 |
| JAMES H CASSIDY III | 2530 EATON RD | | | | WILMINGTON | DE | 19810-3566 |
| JAMES H CASSIDY JR | CUST JAMES H CASSIDY 3RD | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2530 EATON RD | WILMINGTON | DE | 19810-3566 |
| JAMES H CAWTHORN | 2221 E 1750 N | | | | SUMMITVILLE | IN | 46070-9041 |
| JAMES H CHANNELL | 5052 BROOKSDALE | | | | MENTOR | OH | 44060-1212 |
| JAMES H CHASE | 7212 NORMAN RD | | | | N TONAWANDA | NY | 14120-1411 |
| JAMES H CLAPP & | AMY N CLAPP | 8401 PETE WILES RD | | | MIDDLETOWN | MD | 21769-8706 |
| JAMES H CLARK | RTE 3 2684 BECKY LN | | | | MINDEN | NV | 89423-9066 |
| JAMES H CLIFFORD | 3951 HWY K | | | | BONNE TENE | MO | 63628-3538 |
| JAMES H CLIMIE & | CAROL S CLIMIE JT TEN | 1374 FELDMAN AVENUE | | | DAYTON | OH | 45432-3106 |
| JAMES H CLOUGH | 2003 LINCOLN AVENUE | | | | WILMINGTON | DE | 19808-6111 |
| JAMES H CLUTE | 2395 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JAMES H COATS | PO BOX 605 | | | | KILLEN | AL | 35645-0605 |
| JAMES H COFFELL | 3465 BRENTHILL DRIVE | | | | GRAND BLANC | MI | 48439-7976 |
| JAMES H COLE | 35 FESSENDON | | | | MT CLEMENS | MI | 48043-5909 |
| JAMES H COLEMAN II | 7288 E DESERT VISTA RD | | | | SCOTTSDALE | AZ | 85255-2720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H COLLIER | 2700 EATON RAPIDS RD LOT 111 | | | | LANSING | MI | 48911-6318 |
| JAMES H CONGDON | 3884 BEAVERCREEK CIRCLE | | | | CINCINNATI | OH | 45241-3004 |
| JAMES H CONGDON 3RD & | ANN B CONGDON JT TEN | 3884 BEAVERCREEK CIRCLE | | | CINCINNATI | OH | 45241-3004 |
| JAMES H CONGDON III | 3884 BEAVERCREEK CIR | | | | CINCINNATI | OH | 45241-3004 |
| JAMES H CONOVER JR | 63-24 CARLTON ST | | | | REGO PARK | NY | 11374-2834 |
| JAMES H COPELAND | 1005 LAYTON RD | | | | ANDERSON | IN | 46011-1526 |
| JAMES H CORSON | 4983 STILLWELL ROAD | | | | OXFORD | OH | 45056-9137 |
| JAMES H COVINGTON | 11026 SANDSTONE ST | | | | HOUSTON | TX | 77072 |
| JAMES H COYLE | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| JAMES H CRAWFORD | 7354 E HOLLY RD | | | | HOLLY | MI | 48442-9718 |
| JAMES H CURRIER | 3750 GALT OCEAN DR | APT 205 | | | FORT LAUDERDALE | FL | 33308-7640 |
| JAMES H CUTLER | 5634 CARNEGIE STREET | | | | SAN DIEGO | CA | 92122-3232 |
| JAMES H CZYZ | 119 CRYSTAL DRIVE | | | | N SYRACUSE | NY | 13212-2731 |
| JAMES H D'ANDREA | 2306 KERRIGAN AVENUE | | | | UNION CITY | NJ | 07087-2203 |
| JAMES H DANIELS | 1170 E LORADO ST | | | | FLINT | MI | 48505-2330 |
| JAMES H DAVISON | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 |
| JAMES H DE VIS-NORTON | 2552 SONOMA PLACE | | | | HONOLULU | HI | 96822-1911 |
| JAMES H DEARIE III | 1909 ARROW WOOD DR | | | | FLOWER MOUND | TX | 75028-8324 |
| JAMES H DEARING | 1897 ANNETTE DR | | | | AUSTELL | GA | 30001-2901 |
| JAMES H DEMAY | 6554 IRON LIEGE TRAIL | | | | TALLAHASSEE | FL | 32308-1933 |
| JAMES H DENNIS JR | 6504 NW TWIN SPRINGS RD | | | | KANSAS CITY | MO | 64152-3047 |
| JAMES H DENNY & | BARBARA L DENNY JT TEN | 531 COUCH DR STE 200 | | | OKLAHOMA CITY | OK | 73102-2251 |
| JAMES H DETHERAGE | 7484 JOAN DRIVE | | | | WESTCHESTER | OH | 45069-3652 |
| JAMES H DEULING | 1851 SUNVALE DR SW | | | | WYOMING | MI | 49519-6551 |
| JAMES H DICKNEITE | 9951 HOLST RD | | | | BLOOMSDALE | MO | 63627-8928 |
| JAMES H DILLON | 1826 SHERMAN AVE | | | | NORWOOD | OH | 45212-2516 |
| JAMES H DIXON | TOD DTD 05/30/2008 | 332 BISCAYNE DRIVE | | | ROCHESTER | NY | 14612-4241 |
| JAMES H EDWARDS | 2560 HIGHLAND LICK RD | | | | ELKTON | KY | 42220-9684 |
| JAMES H EIDEMILLER | 4417 BEECHER AVENUE | | | | DAYTON | OH | 45420-3122 |
| JAMES H EIDSON | 8125 ALBERT ST | | | | FT WORTH | TX | 76108-3102 |
| JAMES H ELLIOTT | 430 W WALNUT ST | | | | KUTZTOWN | PA | 19530-1421 |
| JAMES H ELLIS | CGM IRA ROLLOVER CUSTODIAN | 7630 W RIVERVIEW DR | | | MANISTIQUE | MI | 49854-9649 |
| JAMES H ELWELL | R R 8 BOX 479 | | | | BEMIDJI | MN | 56601-9303 |
| JAMES H ENGLE | 3656 KINGSWAY DR | CRONE POINT | | | CROWN POINT | IN | 46307 |
| JAMES H EVOY | 737 N WILDER RD | | | | LAPEER | MI | 48446-3430 |
| JAMES H FAIN | 689 FRACHISEUR RD | | | | GRANNIS | AR | 71944-9490 |
| JAMES H FALK SR & | BOBBIE JO FALK JT TEN | 9430 CORNWELL FARM RD | | | GREAT FALLS | VA | 22066-2702 |
| JAMES H FARLEY | 11949 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9506 |
| JAMES H FERGUSON | 9271 E 450 N | BOX 26 | | | VAN BUREN | IN | 46991-0026 |
| JAMES H FERGUSON | 16 NW BURR OAK DR | | | | LAWTON | OK | 73507 |
| JAMES H FIGGINS | 3210 E DODGE ROAD | | | | CLIO | MI | 48420-9702 |
| JAMES H FITZMAURICE AND | JUDITH M FITZMAURICE JTWROS | 368 MASULLO PARKWAY | | | SCHENECTADY | NY | 12306-1801 |
| JAMES H FITZWATER | 112 WATERS EDGE DRIVE | | | | ELYRIA | OH | 44035-8849 |
| JAMES H FLATT & | MAZELLE FLATT JT TEN | 4117 ROUNDHILL DR | | | ANDERSON | IN | 46013-2568 |
| JAMES H FONDREN | 5936 ALPHA AVENUE | | | | ST LOUIS | MO | 63147-1102 |
| JAMES H FOX | 95 COUNTY ROAD 383 | | | | LEESBURG | AL | 35983-4762 |
| JAMES H FRANKLIN | PO BOX 430 | | | | RIDGE | MD | 20680-0430 |
| JAMES H FRAZIER | 3962 KEMP RD | | | | DAYTON | OH | 45431-2310 |
| JAMES H FREY | 3806 TRAPNELL RIDGE DR | | | | PLANT CITY | FL | 33567 |
| JAMES H FRIDY | 2780 KNOB HILL DR | | | | CLEMMONS | NC | 27012-9259 |
| JAMES H FULTON | 7707 FIVE LAKES DR | | | | FARWELL | MI | 48622-9494 |
| JAMES H FULTON | 5852 HWY 492 W | | | | UNION | MS | 39365-8768 |
| JAMES H FYKE | 6324 CHICKENING WOODS DR | | | | NASHVILLE | TN | 37215-5302 |
| JAMES H GALLAGHER | 450 LEE STREET #6 | | | | OAKLAND | CA | 94610-4735 |
| JAMES H GALLAGHER JR & | GERALDINE E GALLAGHER JT TEN | 11042 CANTERBURY | | | STERLING HEIGHTS | MI | 48312-2800 |
| JAMES H GANT | 12544 CALEB CT | | | | WOODBRIDGE | VA | 22192-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES H GEIGER & | LOIS M GEIGER JT TEN | 588 ELM ST | | | CALUMET | MI | 49913-1217 |
| JAMES H GEILE | 1920 VALLEY ST | | | | DAYTON | OH | 45404-2539 |
| JAMES H GIBERT | #1118 | 228 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-2672 |
| JAMES H GILROY JR | 2 FERN HL | | | | YORK | ME | 03909-5071 |
| JAMES H GLADNEY | 80 SUCCESS DRIVE | | | | BOLTON | MS | 39041-9647 |
| JAMES H GLASCO DOROTHY A | GLASCO & | JULIE A HOOKER JT TEN | 2197 N SYCAMORE CIR | | BURTON | MI | 48509-1354 |
| JAMES H GLOODE & | AMY BETH GLOODE JT TEN | 4132 N LEAVITT RD | | | WARREN | OH | 44485-1140 |
| JAMES H GOODIN | 248 CALVIN ST | | | | MONROE | MI | 48162-4202 |
| JAMES H GORDON | 6919 WILLOWWOOD | | | | ST LOUIS | MO | 63121-2727 |
| JAMES H GRAHAM TTEE | JAMES H GRAHAMS REV LIV TRUST | 3124 GRACEFIELD ROAD KCT 11 | | | SILVER SPRING | MD | 20904 |
| JAMES H GRAY | 110 TURTLE CREEK | | | | AMARILLO | TX | 79118 |
| JAMES H GREEN | 1435 WEST 34TH STREET | | | | INDIANAPOLIS | IN | 46208-4550 |
| JAMES H GREEN | 1446 MORAY STREET SW | | | | ATLANTA | GA | 30311-3512 |
| JAMES H GREGG | 3728 THREE RD | | | | BAT CITY | MI | 48706 |
| JAMES H GREGORY | 4010 LONGFORD CT | | | | LEXINGTON | KY | 40516-9620 |
| JAMES H GREGORY SR & | EILEEN GREGORY JT TEN | 4010 LONGFORD COURT | | | LEXINGTON | KY | 40516-9620 |
| JAMES H GREGWARE | 37 ROBERTS LANE | | | | WEST HARTFORD | CT | 06107-1627 |
| JAMES H GRIFFITH | 11565 M 216 | | | | MARCELLUS | MI | 49067-9388 |
| JAMES H GRIFFITH | 388 CORTLAND AVE | | | | HIGHLAND PARK | MI | 48203-3437 |
| JAMES H GROULX & | BETSY A GROULX JT TEN | 2565 E RIVER RD | | | KAWKAWLIN | MI | 48631-9409 |
| JAMES H GROW II | 362 RYERSON HILL RD | | | | SOUTH PARIS | ME | 04281 |
| JAMES H GRUBER | 481 BENTLEY STREET | | | | OVIEDO | FL | 32765-8166 |
| JAMES H GUENST | CUST JACQUELINE L DISCHELL UTMA PA | 117 COUNTRY CLUB DR | | | LANSDALE | PA | 19446-1457 |
| JAMES H GUNTHER JR | 1 WHISPER WAY EAST | | | | LEDGEWOOD | NJ | 07852 |
| JAMES H GUNTHER JR | CUST JAMES H GUNTHER 3RD | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1 WHISPER WAY EAST | LEDGEWOOD | NJ | 07852-2134 |
| JAMES H GUSTAFSON & | SUZANNE M GUSTAFSON JT TEN | 6590 CONNER RD | | | EAST AMHERST | NY | 14051-1577 |
| JAMES H GUTHRIE | 206 JOY LANE | | | | WEST CHESTER | PA | 19380-5108 |
| JAMES H HALEY | 1210 MAIN | | | | OSAWATOMIE | KS | 66064-1641 |
| JAMES H HANDELMAN | C/O MEYER HANDELMAN COMPANY | P.O. BOX 817 | | | PURCHASE | NY | 10577-0817 |
| JAMES H HANNAN | 5039 JAMESTOWN RD | | | | COLUMBUS | OH | 43220-2524 |
| JAMES H HANSELL | PSP-PERSHING LLC AS CUSTODIAN | FBO JAMES H HANSELL-TTEE | 3117 W DOBSON PL | | ANN ARBOR | MI | 48105-2581 |
| JAMES H HARDESTY | 1131 EAST GREENLAWN | | | | LANSING | MI | 48910-3612 |
| JAMES H HARDIN & | DOROTHY J HARDIN JT TEN | 38342 HUMPHREY CIR | | | NORTH RIDGEVILLE | OH | 44039 |
| JAMES H HARDING | 4357 QUAIL CREEK TRACE S | | | | PITTSBORO | IN | 46167-8912 |
| JAMES H HARDING & | MRS FAE S HARDING JT TEN | 4357 QUAIL CREEK TRACE S | | | PITTSBORO | IN | 46167-8912 |
| JAMES H HARDING JR | 802 OXMOOR WOODS PKWY | | | | LOUISVILLE | KY | 40222-5589 |
| JAMES H HARRIS | 40702 BABB RD | | | | UMATILLA | FL | 32784 |
| JAMES H HARRIS | 1026 HOLLOWOOD CT | | | | INDIANAPOLIS | IN | 46234-1928 |
| JAMES H HARRISON JR & | MRS DOLORES M HARRISON JT TEN | 303 ASPEN PLACE | | | ALEXANDRIA | VA | 22305-1703 |
| JAMES H HARTSOCK | 6015 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 |
| JAMES H HAWLEY | PO BOX 17392 | | | | DAYTON | OH | 45417-0392 |
| JAMES H HELLEMS | BOX 395 | | | | HINTON | WV | 25951-0395 |
| JAMES H HELZER | G 4022 N CENTER RD | | | | FLINT | MI | 48506 |
| JAMES H HENDERSON | 4457 H ST | | | | SACRAMENTO | CA | 95819-3411 |
| JAMES H HENDERSON | 1517 NW 30TH ST | APT 225 | | | OKLAHOMA CITY | OK | 73118 |
| JAMES H HENRY | 16349 TIMBERVIEW | | | | CLINTON TWSP | MI | 48036-1658 |
| JAMES H HERB | 2699 RUSTIC LANE | | | | HELLERTOWN | PA | 18055-3140 |
| JAMES H HERBOLD | 51449 FAIRLANE | | | | SHELBY TOWNSHIP | MI | 48316-4620 |
| JAMES H HEYBOER & | LISA G HEYBOER JT TEN | 15700 MYERS LAKE ROAD | | | SAND LAKE | MI | 49343-9546 |
| JAMES H HICE | 90 RIVERS EDGE LN | | | | MURPHY | NC | 28906-7018 |
| JAMES H HILLMAN & | MRS NAOMI V HILLMAN JT TEN | 404 CHESWICK PLACE APT 148 | ROSEMONT | | BRYN MAWR | PA | 19010 |
| JAMES H HINES | 384 NC HWY 24 & 50 | | | | KENANSVILLE | NC | 28349 |
| JAMES H HOLLIMON & | PHOEBE B HOLLIMON JT TEN | 1700 SCENIC HWY #201 | | | PENSACOLA | FL | 32503-6632 |
| JAMES H HOLLIS | 307 BERT LANE | | | | INKSTER | MI | 48141-1079 |
| JAMES H HOLMES | 4750 ROCKWELL PLACE DR | | | | TOBACCOVILLE | NC | 27050-9594 |
| JAMES H HOPSON | 83 SPENCER ST | | | | DOLGEVILLE | NY | 13329-1469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H HOUSER JR | 504 KERFOOT FARM RD | | | | WILMINGTON | DE | 19803-2444 |
| JAMES H HUBBARD | C/O VERNELIA K HUBBARD | 26101 KARR RD | | | BELLEVILLE | MI | 48111-8800 |
| JAMES H HUDEPOHL | 7948 BURGUNDY LANE | | | | CINCINNATI | OH | 45224-1243 |
| JAMES H HUDSON | 1753 COMMONWEALTH DR | | | | XENIA | OH | 45385-4815 |
| JAMES H HUDSON | 6837 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2985 |
| JAMES H HUEY | 19940 ORLEANS | | | | DETROIT | MI | 48203-1354 |
| JAMES H HUGGINS | PO BOX 491 | | | | LOGANVILLE | GA | 30052-0491 |
| JAMES H HULL | 6415 BUCKHURST TRAIL | | | | COLLEGE PK | GA | 30349-4501 |
| JAMES H HULL & | BRANDON A HULL JT TEN | 6415 BUCKHURST TRAIL | | | COLLEGE PK | GA | 30349-4501 |
| JAMES H HUNT | 1973 MASSACHUSETTS AVE | | | | MCLEAN | VA | 22101-4908 |
| JAMES H HUNT | 930 EAST 147 ST | | | | CLEVELAND | OH | 44110-3706 |
| JAMES H HURLEY | 58 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| JAMES H IMPEY | 98 WASHINGTON AVE | | | | ST JOHNSBURY | VT | 05819-2310 |
| JAMES H IRVIN | TR UA 06/09/94 JAMES H IRVIN & | HELYN IRVIN LIVING TRUST | 3 N 371 | HOWARD AVENUE | ELM HURST | IL | 60126 |
| JAMES H JACKS & | MAURICE J PACKS JT TEN | PO BOX 261 | | | WESSON | MS | 39191-0261 |
| JAMES H JACKSON & | GERALDINE A JACKSON JT TEN | 5066 W DODGE RD | | | CLIO | MI | 48420-8503 |
| JAMES H JACKSON & | EMILY M JACKSON JT TEN | 8566 CADILLAC CIRCLE | | | GROSSEILE | MI | 48138-2216 |
| JAMES H JACOBS JR | 183 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| JAMES H JIRANEK | 1400 ALPINE ROAD | | | | WELLSVILLE | PA | 17365-9644 |
| JAMES H JOHNSON | 11365 HORTON RD | | | | GOODRICH | MI | 48438-9498 |
| JAMES H JOHNSON | 16925 MANOR ST | | | | DETROIT | MI | 48221-2888 |
| JAMES H JOHNSON | 15374 TRACEY | | | | DETROIT | MI | 48227-3260 |
| JAMES H JOHNSON | 200 OAK AVE | | | | WEST BERLIN | NJ | 08091-9139 |
| JAMES H JOHNSON JR | 831 LAUREL CREST CT SW | | | | MARIETTA | GA | 30064-3976 |
| JAMES H JUNOD | 5373 PURCELL RD | | | | HEMLOCK | NY | 14466-9609 |
| JAMES H JUSTUS | PO BOX 282 | | | | CARNESVILLE | GA | 30521-0282 |
| JAMES H KEEFER | 26201 WYATT RD | | | | BLUE SPRINGS | MO | 64015-1910 |
| JAMES H KEEGAN, JR | P.O. BOX 426 | | | | KINDERHOOK | NY | 12106-0426 |
| JAMES H KEEHN & | MARGARET H KEEHN | TR KEEHN FAM TRUST | UA 04/13/95 | 6700 W MARION ST | MILWAUKEE | WI | 53216-1142 |
| JAMES H KEEN AND | CAROL J KEEN TEN ENT | 7219 COUNTY ROAD D 25 | | | OLNEY SPRINGS | CO | 81062-8708 |
| JAMES H KEINATH REVOCABLE | LIVING TRUST UAD 01/10/97 | JAMES H KEINATH | TTEE AMD 08/07/03 | 1454 WITT HWY | DEERFIELD | MI | 49238-9778 |
| JAMES H KEITH | 4018 JOYCE AVE | | | | WATERFORD | MI | 48329-4109 |
| JAMES H KELLEY | 633 N EIFERT ROAD | | | | MASON | MI | 48854-9559 |
| JAMES H KELSO | 1263 EAST 125 STREET | | | | E CLEVELAND | OH | 44112-4121 |
| JAMES H KESLER | 895 ST BEDE LN | | | | HAYWARD | CA | 94544-3809 |
| JAMES H KESLER & | MARLYS R KESLER JT TEN | 895 SAINT BEDE LANE | | | HAYWARD | CA | 94544-3809 |
| JAMES H KESSLER 3RD | 516 CLUB HILL RD | | | | LAKE ALFRED | FL | 33850 |
| JAMES H KEYS | 1334 SPRING ST | | | | LATROBE | PA | 15650-2232 |
| JAMES H KLAMAN & | STELLA A KLAMAN | TR UA KLAMAN FAMILY REVOCABLE LIVING | TRUST 07/03/91 | 909 S FORK CIRCLE | MELBOURNE | FL | 32901-8431 |
| JAMES H KLEMSKI | 5508 S LAGUNA | | | | SIERRA VISTA | AZ | 85650-9770 |
| JAMES H KLINE & | KAREN M KLINE JT TEN | 6367 BOULDER DRIVE | | | FLUSHING | MI | 48433-3503 |
| JAMES H KNOFSKI | 10450 HADLEY | | | | GREGORY | MI | 48137-9672 |
| JAMES H KNOTT III | 2695 TRANSIT RD | | | | NEWFANE | NY | 14108-9501 |
| JAMES H KOONS | 3621 E CR 650 S | | | | MUNCIE | IN | 47302-8729 |
| JAMES H KOPLOWITZ | CUST JORDAN JAMES KOPLOWITZ UTMA | WA | 301 WILLOW RD | | BELLINGHAM | WA | 98225-7838 |
| JAMES H KOSSEL | 4155 LEONARD POINT RD | | | | OSHKOSH | WI | 54904-9339 |
| JAMES H KOWALKE & | BEVERLEY O KOWALKE JT TEN | 4550 QUAAS AVE | | | WATERTOWN | MN | 55388-8324 |
| JAMES H KRICK | CUST DEBORAH T KRICK UGMA MI | 2190 STEEPLECHASE DR | | | ANN ARBOR | MI | 48103-6033 |
| JAMES H KRICK | CUST SUSANNA T KRICK UGMA MI | 14675 JERUSALEM RD | | | CHELSEA | MI | 48118-9687 |
| JAMES H KUHR | 255 GRIPPEN HILL RD | | | | VESTAL | NY | 13850-5606 |
| JAMES H KUNKLE & | ROSE ANN KUNKLE JT TEN | 273 MOUNTAIN VIEW RD | | | GIBSONIA | PA | 15044-7958 |
| JAMES H LAKE JR | 554 MOCKING BIRD LANE | | | | SHREVEPORT | LA | 71105-4322 |
| JAMES H LAMBERT AND | JOSEPHINE M LAMBERT JTWROS | 20 CHANDLER AVE. | | | BATAVIA | NY | 14020-1612 |
| JAMES H LANDREE & | JILL D LANDREE | TR UA 05/22/92 JAMES H LANDREE & | JILL D LANDREE REV LIV | TR 13050 W BLUEMOUND RD #301 | ELM GROVE | WI | 53122-2650 |
| JAMES H LANE & | RUTH ANN LANE | TR UA 06/06/94 JAMES H LANE FAMILY | LIVING TRUST | 1155 N OAK RD | DAVISON | MI | 48423-9148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H LANE & | RUTH ANN LANE | TR UA 06/06/94 JAMES H LANE TRUST | LIVING TRUST | 1155 N OAK RD | DAVISON | MI | 48423-9148 |
| JAMES H LANOS JR | 4725 DAYTON-LIBERTY ROAD | | | | DAYTON | OH | 45418 |
| JAMES H LARGO | 4809 ASHLOCK DR | | | | THE COLONY | TX | 75056-1638 |
| JAMES H LAUNIUS & | BETTY J LAUNIUS JT TEN | 221 PROCTOR | | | BIG STONE GAP | VA | 24219 |
| JAMES H LAW | 2856 MARSHSTONE DR | | | | MARIETTA | GA | 30064-5010 |
| JAMES H LAW & | DIANE LAW JT TEN | 2856 MARSHSTONE DR | | | MARIETTA | GA | 30064-5010 |
| JAMES H LEACH & | CHERYL M LEACH JT TEN | 4021 DEERFIELD COURT | | | BRIGHTON | MI | 48114 |
| JAMES H LEBO | 92 MOON RD | | | | OXFORD | MI | 48371-6127 |
| JAMES H LEE | 2104 POLK ST | | | | JANESVILLE | WI | 53546-3210 |
| JAMES H LEE & | GENEVIEVE M LEE TEN ENT | 7431 ROUND HILL RD | | | FREDERICK | MD | 21702-3539 |
| JAMES H LEITHREN & | MARY LEITHREN JT TEN | 21 WINFIELD DR | FAIRFIELD CREST | | NEWARK | DE | 19711-7013 |
| JAMES H LEONARD | 217 JEWELL DRIVE | | | | LIVERPOOL | NY | 13088-5421 |
| JAMES H LEVIN | CUST ANDREW R LEVI UGMA NY | 85 LARCHMONT AVENUE | | | LARCHMONT | NY | 10538-3748 |
| JAMES H LEVINE | 13914 GREENWOOD MANOR DR | | | | CYPRESS | TX | 77429 |
| JAMES H LEWIS | 1226 DAIRY LN | | | | EAST LIVERPOOL | OH | 43920-9314 |
| JAMES H LIENESCH & | ELIZABETH A LIENESCH TTEE | LIENESCH LIVING TRUST | DTD 11/29/96 | 5605 BIDEFORD CT | BOWIE | MD | 20715-4371 |
| JAMES H LILLARD | 1115 TEXARKANA DRIVE | | | | INDIANAPOLIS | IN | 46231-2525 |
| JAMES H LLOYD | 1285 W STONE CROSSING RD | | | | GREENWOOD | IN | 46143-8554 |
| JAMES H LLOYD JR & | HEIDI A LLOYD JT TEN | 304 5TH ST NW | | | ALTOONA | IA | 50009-1488 |
| JAMES H LOFTON | 117 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| JAMES H LORRAINE | RR 2 BOX 111-B | | | | THOMPSONVILLE | IL | 62890-9322 |
| JAMES H LUCARELLI | 584 CONWAY CT | | | | BURR RIDGE | IL | 60521-8342 |
| JAMES H LUTZ | 5665 EAST ST | | | | SAGINAW | MI | 48601-9748 |
| JAMES H LUX JR | POB 575 | | | | PAISLEY | FL | 32767 |
| JAMES H M FOGLEMAN | 1320 NORTH LAKESHORE DRIVE | | | | SARASOTA | FL | 34231-3440 |
| JAMES H MAC FARLANE | 31744 CHESTER | | | | GARDEN CITY | MI | 48135-1740 |
| JAMES H MACARDELL JR & | THOMAS E GLENN JT TEN | 7000 BLVD EAST APT 29B | | | GUTTENBERG | NJ | 07093-4844 |
| JAMES H MACCLOUD | 21 BOCK BOULEVARD | | | | HOWELL | NJ | 07731-1343 |
| JAMES H MACKIE & | LOUISE T MACKIE JT TEN | 86 N OLD BALTIMORE PIKE | | | NEWARK | DE | 19702-1641 |
| JAMES H MACLARY | 418 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2118 |
| JAMES H MAGUIRE | 31 ELTON AVE | | | | YARDVILLE | NJ | 08620-1501 |
| JAMES H MALINAK | 297 ROGERS AVE | | | | TONAWANDA | NY | 14150-5240 |
| JAMES H MALOY | 838 BEACHWOOD | | | | GIRARD | OH | 44420-2135 |
| JAMES H MANSKE | 8200 W HIGH STREET | | | | FRANKLIN | WI | 53132-9778 |
| JAMES H MARAS | 380 ROGERS RD | | | | VIENNA | OH | 44473-9638 |
| JAMES H MASON | 5464 W COURT ST | | | | FLINT | MI | 48532-3310 |
| JAMES H MASON | 1404 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1927 |
| JAMES H MATHEWS TTEE | JANET L MATHEWS TTEE | FBO: MATHEWS FAMILY REV | DECLARATION OF TR UAD 2/16/99 | 2027 HIGHLAND DR | MT SHASTA | CA | 96067-9040 |
| JAMES H MAYERS | 716 E 7TH ST | | | | PLAINFIELD | NJ | 07062-1806 |
| JAMES H MAYOSKY | 1654 DUVALL | | | | SAN JOSE | CA | 95130-1717 |
| JAMES H MC GAHEY | 6790 BALFOUR | | | | ALLEN PARK | MI | 48101-2306 |
| JAMES H MC INTYRE | CUST JAMES CHARLES MC INTYRE | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 1916 CARROLLTON ROAD | ANNAPOLIS | MD | 21401-6213 |
| JAMES H MC INTYRE | CUST MISS SHELLEY LOUISE MC | INTYRE U/THE INDIANA UNIFORM | GIFTS | 90 BELLEVUE AVE | MELROSE | MA | 02176-3224 |
| JAMES H MC QUAID | 2405 LIBBIE DRIVE | | | | LANSING | MI | 48917-4416 |
| JAMES H MCTIERNAN | 2004-4 DEACON DRIVE | | | | LATROBE | PA | 15650-9027 |
| JAMES H MEAD | PO BOX 1 | | | | BIG BAY | MI | 49808-0001 |
| JAMES H MEINKE | 90 CROYDON DRIVE | | | | DEPEW | NY | 14043-4419 |
| JAMES H MENIFEE | 2408 E 41 ST | | | | ANDERSON | IN | 46013-2615 |
| JAMES H MERO TTEE | JAMES H MERO LIVING TRUST | U/A DTD 7/3/03 | 2809 OAKTON MILL DR | | OAKTON | VA | 22124-1641 |
| JAMES H MIKELSON & | BONNIE L MIKELSON JT TEN | 8686 W PRENTICE AVE | | | LITTLETON | CO | 80123-2190 |
| JAMES H MILLER | CUST LOGAN E MILLER | UTMA IA | 319 FORD RD | | EMMETSBURG | IA | 50536-1089 |
| JAMES H MILLER | CUST RACHEL E MILLER | UTMA IA | 319 FORD RD | | EMMETSBURG | IA | 50536-1089 |
| JAMES H MONTGOMERY | 231 SYDNEY RD | | | | HOLLAND | PA | 18966-2894 |
| JAMES H MOORE | 405 ESTATE DR | | | | NEW IBERIA | LA | 70563-2307 |
| JAMES H MOORE III | PO BOX 1845 | | | | DECATUR | GA | 30031-1845 |
| JAMES H MOORE JR | 7366 SAWGRASS POINT DR | | | | PINELLAS PARK | FL | 33782-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES H MOORMAN JR | 3 SANDOWN RD | | | | SAVANNAH | GA | 31419-3217 |
| JAMES H MORAN | 43032 LAGO STELLA PL | | | | ASHBURN | VA | 20148-7189 |
| JAMES H MORSE | 2760 CLOVERDALE | | | | HIGHLAND | MI | 48356-1510 |
| JAMES H MULLET | 2681 GEORGETOWN VERONA ROAD | | | | LEWISBURG | OH | 45338-9564 |
| JAMES H MULLINS | 5899 HICKORY MEADOWS DRIVE | | | | WHITE LAKE | MI | 48383-1184 |
| JAMES H MURLEY | 51 CAIN RD | | | | PINSON | TN | 38366-1922 |
| JAMES H N HUDNALL JR | PO BOX 8030 | | | | LA JOLLA | CA | 92038-8030 |
| JAMES H NELSON & | KATHLEEN R NELSON JT TEN | 1495 WEST MOUNT VERNON RD | | | MOUNT VERNON | IA | 52314-9623 |
| JAMES H NICASTRI C/F | MICHAEL THOMAS NICASTRI UGMA/MI | 10282 N TERRITORIAL RD | | | DEXTER | MI | 48130-8522 |
| JAMES H NIENABER | BOX 304 | | | | EVERGREEN | CO | 80437-0304 |
| JAMES H NIEWHONER | P O BOX 262 | | | | ONAWA | IA | 51040-0262 |
| JAMES H NOBIL JR | 501 SLATERS LN | | | | ALEXANDRIA | VA | 22314-1166 |
| JAMES H NORTON | 109 MAIN STREET | | | | CLAYVILLE | NY | 13322 |
| JAMES H NOTHOFF | 1992 BIRCH VIEW DR | | | | KEWADIN | MI | 49648-9771 |
| JAMES H NUMMER | 885 RECTOR RD | | | | IONIA | MI | 48846-9577 |
| JAMES H ODOM | 514 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125-2532 |
| JAMES H ODONNELL | 122 E ANGELA BLVD | | | | SOUTH BEND | IN | 46617-1201 |
| JAMES H OFELT & | KAREN OFELT TEN COM | 8007 OAK MOSS | | | SPRING | TX | 77379-4528 |
| JAMES H OGDEN JR | 301 PLUM POINT ROAD | | | | HUNTINGTOWN | MD | 20639-8301 |
| JAMES H ONEILL | 4060 OLD CLARKSVILLE PIKE | | | | CLARKSVILLE | TN | 37043-7914 |
| JAMES H OSBORNE AND | KATHRYN M OSBORNE | JT TEN | 361 STUMP ROAD | | IRVINE | KY | 40336 |
| JAMES H OUZTS JR | BOX 375 | | | | EDGEFIELD | SC | 29824-0375 |
| JAMES H PAGE | 10631 NORTH 24TH ST | | | | PLAINWELL | MI | 49080-8903 |
| JAMES H PALLASCH | 1002 N SPARTA RD | | | | STEELEVILLE | IL | 62288-1235 |
| JAMES H PAXTON & | DONNA PAXTON JT TEN | 10240 3 DOCTOR RD | | | DUNKIRK | MD | 20754-9487 |
| JAMES H PEDEN JR | 1303 APACHE LN | | | | APEX | NC | 27502-8820 |
| JAMES H PERKINS | 18227 DONOHUE RD | | | | PINCKNEY | MI | 48169-8868 |
| JAMES H PERREAULT | 3012 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| JAMES H PERRY | PO BOX 3382 | | | | ASPEN | CO | 81612 |
| JAMES H PHILLIPS & | PATRICIA A PHILLIPS JT TEN | 10495 LISS RD | | | WILLIS | MI | 48191-9722 |
| JAMES H PIPER | 4 HIGHLAND PLACE | | | | CLIFTON SPRINGS | NY | 14432-1110 |
| JAMES H POJANOWSKI | 900 ASHTON DR | | | | CLARKSVILLE | TN | 37043 |
| JAMES H POTTER | 1288 VAN SICKLE DR | | | | HILLSDALE | MI | 49242-9513 |
| JAMES H PRATT | 856 STATE HWY E | | | | ROCKY COMFORT | MO | 64861-7191 |
| JAMES H PREISS | 5116 THURSTON RD | | | | BLAZEDALE | NY | 14219-2676 |
| JAMES H PRESLEY | 1804 PERSHING BLVD | | | | DAYTON | OH | 45420-2427 |
| JAMES H PRUETT | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| JAMES H PYRA | 2711 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1439 |
| JAMES H QUELLO REV TRUST | UAD 01/31/07 | JAMES H QUELLO TTEE | 309 YOAKUM PKWY #415 | | ALEXANDRIA | VA | 22304-3928 |
| JAMES H QUINLAN & | ALINE C QUINLAN JT TEN | BOX 418 | LITTLE BROOK DIGBY CNTY NS | B0W 1Z0 CANADA | | | |
| JAMES H QUINN | 3095 N 375 E | | | | ANDERSON | IN | 46012-9428 |
| JAMES H RAGSDALE | 2840 GRANDVIEW | | | | WATERFORD | MI | 48329-2918 |
| JAMES H RAMANDANES | PO BOX 410144 | | | | CHARLOTTE | NC | 28241-0144 |
| JAMES H REBELLO | 7 CLEMENT AVE | | | | WESTPORT | MA | 02790-1917 |
| JAMES H REED JR | 569 THORN HILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| JAMES H REID | 1357 RENSLAR AVE | | | | DAYTON | OH | 45432-3130 |
| JAMES H REYNOLDS | 4168 W THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| JAMES H RICHARDSON | 3649 WINCHELL RD | | | | CLEVELAND | OH | 44122-5123 |
| JAMES H RICK | 354 ORLENA AVE | | | | LONG BEACH | CA | 90814-1848 |
| JAMES H RICKARD | 600 WILDCAT HILL RD | | | | HARWINTON | CT | 06791-2615 |
| JAMES H RIDER | 2301 SOUTHERN PINES DR | | | | CHESAPEAKE | VA | 23323-4233 |
| JAMES H RILEY | 156 ROSS LANE | | | | BENTON | KY | 42025 |
| JAMES H ROBB | PO BOX 675550 | | | | RANCHO SANTA FE | CA | 92067-5550 |
| JAMES H ROBERTSON & | ROBIN C ROBERTSON JT TEN | 313 H AVENUE | | | KURE BEACH | NC | 28449-3702 |
| JAMES H ROBINSON | 1134 RENEE DRIVE | | | | DECATUR | GA | 30035-1052 |
| JAMES H ROBISON | 861 TERRACE AVE | | | | WESTON | WV | 26452-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES H ROOKER | CGM IRA CUSTODIAN | 91 PIZARRO DRIVE | | | HOT SPRINGS VILLAGE | AR | 71909-7947 |
| JAMES H ROP & | JANICE L ROP JTWROS | 37711 DEVOE | | | CLINTON TWP | MI | 48036-2902 |
| JAMES H ROSE | 1159 WIGGINS LAKE RD | | | | GLADWIN | MI | 48624-7623 |
| JAMES H ROSE | 4204 BOXWOOD | | | | INDEPENDENCE | KY | 41051-9507 |
| JAMES H ROYSTER | PO BOX 2943 | | | | HENDERSON | NC | 27536-6943 |
| JAMES H RUST & | MRS FRANCES M RUST JT TEN | 66 OAKTON AVE | | | DORCHESTER | MA | 02122-2110 |
| JAMES H RYAN | NANCY RYAN JTWROS | 1500 OAK AVE | UNIT 4F | | EVANSTON | IL | 60201-4217 |
| JAMES H SADLER | 1505 WILLIAMS RD | | | | HIXSON | TN | 37343-4810 |
| JAMES H SAFILIAN | 7220 MANDARIN DR | BOCA GROVE PLANTATION | | | BOCA RATON | FL | 33433-7414 |
| JAMES H SAMYN | 996 WARNER RD | | | | ESSEXVILLE | MI | 48732-9772 |
| JAMES H SAPP & | MRS REBECCA A SAPP JT TEN | 5909 TELEGRAPH RD | | | ELKTON | MD | 21921-2954 |
| JAMES H SAVELY JR | 3144-B W BRUSHY FORK RD | | | | ZIONVILLE | NC | 28698 |
| JAMES H SAWVEL | 305 S 5TH AVE E | | | | NEWTON | IA | 50208-4719 |
| JAMES H SCHAEFER II | BOX 854 | | | | SOLANA BEACH | CA | 92075-0854 |
| JAMES H SCHLAUD & | ERIKA SCHLAUD JT TEN | 3701 WOODROW AVE | | | FLINT | MI | 48506-3135 |
| JAMES H SCHMIEDICKER | 582 SUMNER ROAD | | | | CORFU | NY | 14036-9567 |
| JAMES H SCHOETTLE | 8210 CHRISTIAN LANE | | | | INDIANAPOLIS | IN | 46217-5427 |
| JAMES H SCHOOLEY AND | MARTHA S. SCHOOLEY TTEES | FBO SCHOOLEY FAMILY LIVING TR | DTD 06/04/01 | 17407 E. 43RD TERRACE CT. S. | INDEPENDENCE | MO | 64055-7662 |
| JAMES H SCHUCK | 4554 SUNRISE DR | | | | BEMUS POINT | NY | 14712-9637 |
| JAMES H SCHULTZ | CUST MELISSA CARI SCHULTZ UTMA LA | 3111 FAIRWAY DR | | | BATON ROUGE | LA | 70809-1814 |
| JAMES H SCHWARTZ | 13871 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130-7006 |
| JAMES H SCOTT | 18012 ASBURY PK | | | | DETROIT | MI | 48235-3103 |
| JAMES H SELFRIDGE | TR UA 04/16/04 | JAMES H SELFRIDGE REVOCABLE TR | 29 W CARIBBEAN | | PORT ST LUCIE | FL | 34952-3444 |
| JAMES H SHORT | C/O CAROL M SHORT | 321 E 54TH ST | | | NEW YORK | NY | 10022-4933 |
| JAMES H SHULTS | 1670 PTARMIGAN RIDGE CIRCLE | | | | GRAND JCT | CO | 81506-5252 |
| JAMES H SIMPKINS | 19 HEARTHSTONE BOULEVARD | | | | PEMBERTON | NJ | 08068-1557 |
| JAMES H SIMPSON | CUST RICHARD A SIMPSON UGMA PA | 675 ALBRIGHT MILL RD | | | CHILLICOTHE | OH | 45601-9405 |
| JAMES H SLATER | 87 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762-4002 |
| JAMES H SLAVIN | 210 DELAY RD | | | | HARWINTON | CT | 06791-2508 |
| JAMES H SLOAN | PO BOX 445 | | | | CLAIRTON | PA | 15025-0445 |
| JAMES H SMIT | 8821 MONROE ST | | | | MUNSTER | IN | 46321-2416 |
| JAMES H SMITH | 5977 S FOREST HAVEN | PO BOX 375 | | | GLEN ARBOR | MI | 49636-0375 |
| JAMES H SMITH & | MARY E SMITH JT TEN | 5977 S FOREST HAVEN | PO BOX 375 | | GLEN ARBOR | MI | 49636-0375 |
| JAMES H SMITH JR | 804 W MONROE | | | | ALEXANDRIA | IN | 46001-1547 |
| JAMES H SMITHBACK & | JEAN C SMITHBACK JT TEN | 155 E BRIAR LN | | | GREEN BAY | WI | 54301-1275 |
| JAMES H SNYDER | 3750 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| JAMES H SOUDERS | 2522 RIO TIBER DR | | | | PUNTA GORDA | FL | 33950-6324 |
| JAMES H SPALDING JR | 180 DE SOTO ST | | | | SAN FRANCISCO | CA | 94127-2813 |
| JAMES H SPANGLER | 1508 FAIR OAKS | | | | SIDNEY | OH | 45365-1009 |
| JAMES H STALLINGS | 1420 DOCTOR JACK RD | | | | CONOWINGO | MD | 21918-1749 |
| JAMES H STANKE | 8434 N ELMS RD | | | | FLUSHING | MI | 48433-8852 |
| JAMES H STEPHENS | 9300 W EATON HWY R#3 BOX 453 | | | | LAKE ODESSA | MI | 48849-9309 |
| JAMES H STEWART & | ELEANOR STEWART JT TEN | 35477 PARKDALE | | | LIVONIA | MI | 48150-2552 |
| JAMES H STEWART & | ELEANOR STEWART JT TEN | 35477 PARKDALE | | | LIVONIA | MI | 48150-2552 |
| JAMES H STEWART TR | U/A MARCH 12 2002 | JAMES H STEWART | REVOCABLE TRUST | 3614 17TH STREET | VERO BEACH | FL | 32960-2508 |
| JAMES H STILELL | 158 CEZANNE WOODS PLACE | | | | THE WOODLANDS | TX | 77382-2055 |
| JAMES H STINSON | JO ANNE J STINSON JT TEN | 102 FOX TRAIL DRIVE | | | NORTH AUGUSTA | SC | 29860-9060 |
| JAMES H STONE | 1560 STONEY PT RD | | | | CUMMING | GA | 30041-6750 |
| JAMES H STRANDBERG | 115 EDNA STREET | | | | PLYMOUTH | WI | 53073-1209 |
| JAMES H STREETER | 2747 EDGAR RD | | | | MASON | MI | 48854-9261 |
| JAMES H STUMP | CUST MICHAEL J STUMP UGMA MI | 2100 ROLFE ROAD | | | MASON | MI | 48854-9251 |
| JAMES H STUMP | CUST TODD H STUMP UGMA MI | 65 QUAIL RUN RD | | | DEWITT | MI | 48820-8201 |
| JAMES H SUTER | 504 ERICKSON AVE | | | | HARRISONBURG | VA | 22801-5300 |
| JAMES H SWEIGART JR | 5 HIGHLANDS MEADOWS DRIVE | APT 11 | | | HIGHLAND HEIGHTS | KY | 41076-3710 |
| JAMES H TASSIN | 2132 65TH AVE | | | | OAKLAND | CA | 94621-3818 |
| JAMES H TAYLOR | P O BOX 237 | | | | IMBODEN | AR | 72434-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H THEAL & | SHARRY L THEAL JT TEN | 917 HOLLYTREE RD | | | MANHEIM | PA | 17545-9735 |
| JAMES H THOMAS | 5701 THOMAS ROAD | | | | GAINESVILLE | GA | 30506-2472 |
| JAMES H THOMAS | 17007 CORAL GABLES | | | | SOUTHFIELD | MI | 48076-4782 |
| JAMES H THOMAS JR AND | ANNE M THOMAS JTWROS | PO BOX 387 | | | ELLERSLIE | MD | 21529-0387 |
| JAMES H TIMBERLAKE | JOHANNA M TIMBERLAKE JT TEN | 601 RAVENSWOOD RD | | | HAMPSTEAD | NC | 28443-2352 |
| JAMES H TRASK TTEE | FBO JAMES H TRASK TRUST | U/A DTD 3/23/90 | 1514 EMORY RD | | WILMINGTON | DE | 19803-5104 |
| JAMES H TRENT | 213 BURGANDY HILL RD | | | | NASHVILLE | TN | 37211-6834 |
| JAMES H TREXLER | 16001 LACONIA CIR | | | | WOODBRIDGE | VA | 22191-4318 |
| JAMES H TRIPP & | DOLORES M TRIPP JT TEN | 5760 ELIAS LLOYD RD | | | NORTH JACKSON | OH | 44451 |
| JAMES H TRUITT | 651 FRANKLIN ST | | | | ELIZABETH | NJ | 07206-1210 |
| JAMES H TRUMAN | 3505 8TH ST N | | | | ARLINGTON | VA | 22201-2303 |
| JAMES H TUCKER | 3585 CHARLES TOWN RD | | | | KEARNEYSVILLE | WV | 25430-2646 |
| JAMES H TUREK | 31556 SCONE | | | | LIVONIA | MI | 48154-4234 |
| JAMES H TUTMAN | 20411 SANTA ROSA | | | | DETROIT | MI | 48221-1244 |
| JAMES H TUTTLE & | VIRGINIA L TUTTLE JT TEN | 2595 ABINGTON COURT | | | ROCHESTER | MI | 48306-3002 |
| JAMES H UNDERWOOD III | 306 EAST FARREL ROAD | | | | LAFAYETTE | LA | 70508-7106 |
| JAMES H VAIL JR AND | YOLANDE ARISTIDE-VAIL JTWROS | 3021 MAGAZINE DRIVE | | | WINSTON SALEM | NC | 27106-5010 |
| JAMES H VALLEM | 2837 RENFREW | | | | ANN ARBOR | MI | 48105-1451 |
| JAMES H VALLEM & | CHRISTINA J VALLEM JT TEN | 2837 RENFREW | | | ANN ARBOR | MI | 48105-1451 |
| JAMES H VAN HEVEL JR & | MARY LEE VAN HEVEL JT TEN | 8649 GRACE | | | UTICA | MI | 48317-1713 |
| JAMES H VAN ORDEN AND | DEBRA B VAN ORDEN JTWROS | 366 LAKE VIEW AVENUE | | | RINGWOOD | NJ | 07456-2133 |
| JAMES H VAN WAGNER | 2228 108TH ST | | | | BYRON CENTER | MI | 49315-9107 |
| JAMES H VANDERPOOL | 2315 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433-3504 |
| JAMES H VARN | 969 LAKEVIEW DR | | | | MT PLEASANT | SC | 29464-3542 |
| JAMES H VAVALIDES | 9123 FARRELL PARK LANE | | | | KNOXVILLE | TN | 37922 |
| JAMES H VOELZ & | PATRICIA P VOELZ COM PROP | 3055 BENTWATER DRIVE W | | | MONTGOMERY | TX | 77356-8606 |
| JAMES H WAGNER | 6210 ROYALTON RD | | | | AKRON | NY | 14001-9006 |
| JAMES H WALBRIDGE & | MRS RUTH G WALBRIDGE JT TEN | GATES/ORCHARD RD | 830 ORCHARD RD | | BENN | VT | 05201-8804 |
| JAMES H WALDROP | 13335 JOBIN | | | | SOUTHGATE | MI | 48195-1159 |
| JAMES H WALDRUP | 3820 ROCKVILLE AVENUE | | | | INDIANAPOLIS | IN | 46241-1512 |
| JAMES H WALKER | 500 CASS PINE LOG ROAD | | | | RYDAL | GA | 30171-1401 |
| JAMES H WALKER | CUST ROME H WALKER U/THE W VA | GIFTS TO MINORS ACT | 3945 WINDING WAY ROAD | | ROANOKE | VA | 24015-4535 |
| JAMES H WALKER | 42262 LOCKLIN DR | | | | STERLING HGTS | MI | 48314-2822 |
| JAMES H WALL | 5140 W HERBISON RD | | | | DEWITT | MI | 48820-7893 |
| JAMES H WALTER | 24120 ASBURY DR | | | | DENTON | MD | 21629-2217 |
| JAMES H WARD | 415 LOGAN THORNVILLE RD | | | | OREMEN | OH | 43107-9708 |
| JAMES H WARNER III | 1709 BELVUE DR | | | | FOREST HILL | MD | 21050-2505 |
| JAMES H WATTS | 1206 RICHARD ST | | | | MIAMISBURG | OH | 45342-1950 |
| JAMES H WEBB | 2115 KENO DR | | | | CROSSVILLE | TN | 38555-3456 |
| JAMES H WEGLEY | CGM SAR-SEP IRA CUSTODIAN | 39939 KINGS RIVER DR. | | | KINGSBURG | CA | 93631-8824 |
| JAMES H WERNER | SECOND FLOOR | 200 S BROADWAY | | | BALTIMORE | MD | 21231-2405 |
| JAMES H WERNTZ JR | CUST MISS JANE ANNE | WERNTZ UNDER THE MINNESOTA | UNIFORM GIFTS TO | 80 ELIZA RD | LOPEZ ISLAND | WA | 98261-8106 |
| JAMES H WERNTZ JR | CUST MISS MARY SUSAN WERNTZ UNDER | THE | MINNESOTA U-G-M-A | 10901 176TH CIR NE | REDMOND | WA | 98052-7218 |
| JAMES H WIEGAND | CUST JACQUELINE S WIEGAND | UTMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND | CUST JARED V WIEGAND | UTMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND II | CUST JARED VINCENT WIEGAND | UGMA MI | 409 N ANN ARBOR ROAD | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND II | CUST JACQUELINE S WIEGAND | UGMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND II | CUST NICHOLAS A WIEGAND | UGMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND II | CUST JAMES H WIEGAND III | UGMA MI | 409 N ANN ARBOR ROAD | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND II | CUST JARED VINCENT WIEGAND | UTMA MI | 409 N ANN ARBOR ROAD | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND III | 409 N ANN ARBOR RD | | | | SALINE | MI | 48176-1001 |
| JAMES H WIGINTON | 2456 CHESAPEAKE DR | | | | ADRIAN | MI | 49221-1672 |
| JAMES H WILDERMUTH & | GWEN M WILDERMUTH JT TEN | 6672 LAKEWAY DRIVE | | | CHANHASSEN | MN | 55317-7578 |
| JAMES H WILLIAMS | 42909 LOMBARDY DR | | | | CANTON | MI | 48187-2320 |
| JAMES H WILSON JR | 894 S LINCOLN AVE | | | | SALEM | OH | 44460-3712 |
| JAMES H WOOD | TR ELINOR M WOOD TRUST | UA 08/12/93 | 3984 S MICHAEL RD | | ANN ARBOR | MI | 48103-9345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES H WOOD & | MRS MARY R WOOD JT TEN | 432 COUNTRY LANE TERR | | | KANSAS CITY | MO | 64114-4941 |
| JAMES H WRIGHT | RTE 4 BOX 388-B | | | | WADESBORO | NC | 28170-9474 |
| JAMES H WRIGHT | 19 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| JAMES H WYCKOFF | 827 VILLAGE RD | | | | CHARLOTTESVLE | VA | 22903 |
| JAMES H YOCKEY & | PATRICIA S YOCKEY JT TEN | 2565 S GRAHAM RD | | | SAGINAW | MI | 48609-9614 |
| JAMES H YOCUM | 920 CENTRE AVE | | | | READING | PA | 19601-2106 |
| JAMES H YONGUE | 4012 24TH STREET PL NE | | | | HICKORY | NC | 28621 |
| JAMES H YORK | 3580 STARLING RD | | | | BETHEL | OH | 45106-9708 |
| JAMES H YOUNG | 467 KARL DRIVE | | | | RICHMOND HTS | OH | 44143-2541 |
| JAMES H YOUNG JR | 123 BRINGHAM CIRCLE | | | | CANTON | GA | 30115-4633 |
| JAMES H. COERPER | 1065 LOMITA BLVD | # 201 | | | HARBOR CITY | CA | 90710-4843 |
| JAMES H. ROTHERHAM TR. | UTD 12/09/91 | JAMES H. ROTHERHAM TRUST | 20405 SW 264TH STREET | | HOMESTEAD | FL | 33031-1619 |
| JAMES H. STEVENS | 3152 RIVERSIDE DRIVE | | | | WELLSVILLE | NY | 14895-9504 |
| JAMES HAEHL | 312 CHAPEL ST | | | | LOCKPORT | NY | 14094-2406 |
| JAMES HAGLEY | 7300 PLAINFIELD | | | | DEARBORN HTS | MI | 48127-1652 |
| JAMES HAL MOORE | | | | | POPE | MS | 38658 |
| JAMES HAMBY | 144 STATE ROUTE 903 | | | | PRINCETON | KY | 42445-6076 |
| JAMES HAMELMAN & | EILEEN PURCELL JT TEN | 33 KINGSLEYRD | | | HUNTINGTON | NY | 11743-6428 |
| JAMES HAMILTON KNAPP | 747 OLIVA STREET | | | | SANIBEL | FL | 33957-6608 |
| JAMES HAMPTON | 811 SUNSET DR | | | | GLENWOOD | IL | 60425-1128 |
| JAMES HANKINSON | 2909 GATINEAU CT | | | | FORT WORTH | TX | 76118-7406 |
| JAMES HANNAH | 7425 SALEM RD | | | | LEWISBURG | OH | 45338-7702 |
| JAMES HANNICK | 2013 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307-4333 |
| JAMES HANNIGAN | 412 RIVER STREET | | | | MINNEAPOLIS | MN | 55401-2530 |
| JAMES HARDING COPELAND | 51 BEVERLY RD | | | | BUFFALO | NY | 14208-1218 |
| JAMES HARKES | 9 PATTERSON ST | | | | KEARNY | NJ | 07032-1917 |
| JAMES HARKI | 1312 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3316 |
| JAMES HAROLD OMLOR SR | 37 ASHWOOD AVE | | | | DAYTON | OH | 45405-2640 |
| JAMES HARPER | CUST C KELLEN HARPER UTMA IL | 5S610 BLUFF LANE | | | NAPERVILLE | IL | 60540-3835 |
| JAMES HARREL WILSON | CGM ROTH IRA CUSTODIAN | P.O. BOX 6373 | | | OROVILLE | CA | 95966-1373 |
| JAMES HARRIS | TOD DTD 04/14/2009 | 408 LARCHWOOD DR | | | BEREA | OH | 44017-1004 |
| JAMES HARRIS | 22705 JENNINGS ST | | | | WARRENSVILLE HTS | OH | 44128-4748 |
| JAMES HARRIS | 6444 FIELD | | | | DETROIT | MI | 48213-2402 |
| JAMES HARRIS | 1121 CALVIN S E | | | | GRAND RAPIDS | MI | 49506-3236 |
| JAMES HARRISON | 2725 CLIPPER LANE | | | | LAKEPORT | CA | 95453-9604 |
| JAMES HARRISON BARR | 735 KESSLER BLVD | | | | INDIANAPOLIS | IN | 46220-2609 |
| JAMES HARRISON FORD | APT 19 | 601 NORTH MAY | | | MESA | AZ | 85201-4413 |
| JAMES HARRY FERRIL | 20 RACE ST | | | | BUFFALO | NY | 14207-1827 |
| JAMES HARRY HOWARD AND | JUNE A HOWARD JTWROS | 629 HAYSTACK LANDING ROAD | | | NEWPORT NEWS | VA | 23602-6104 |
| JAMES HART HEIN | 3729 SHIRLWOOD AVE | | | | MEMPHIS | TN | 38122-4634 |
| JAMES HARTE | CUST PATRICIA MARGARET HARTE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 15 CAREN CT | MT KISCO | NY | 10549-1200 |
| JAMES HARTMAN | 77 WILCOX RD | | | | BINGHAMTON | NY | 13903-6529 |
| JAMES HARVEY DUNCAN | 9436 W 400 S | | | | FARMLAND | IN | 47340-8900 |
| JAMES HARVEY JR | 21956 20 MILE RD | | | | TUSTIN | MI | 49688-8240 |
| JAMES HARVEY ROGAN SR | CUST JAMES HARVEY ROGAN JR | UTMA PA | 662 BOWERHILL RD | | MT LEBANON | PA | 15243-2036 |
| JAMES HARVEY THORNBURY 3RD | 1750 RIDGE RD E | | | | WEBSTER | NY | 14580-3618 |
| JAMES HASELBECK | 4460 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| JAMES HAVEN | 259 JEFFERSON ST | | | | HEMLOCK | MI | 48626-9106 |
| JAMES HAVEY | 2381 DALEBROOK CIRCLE | | | | HINCKLEY | OH | 44233-9614 |
| JAMES HAY | 16280 BLACKIE RD | | | | SALINAS | CA | 93907-8855 |
| JAMES HAYDEN HALL | ROUTE 3 BOX 160 | | | | GRAYSON | KY | 41143-9403 |
| JAMES HAYES & | MARILYN HAYES JT TEN | 47 MATILDA ST | | | ROCHESTER | NY | 14606-5554 |
| JAMES HEARD | 134 COUNTY ROAD 421 | | | | OXFORD | MS | 38655-6379 |
| JAMES HEISER AND | CAROL HEISER | 13439 45TH ST NE | | | ST MICHAEL | MN | 55376-1083 |
| JAMES HEIST | 3906 18TH ST | | | | DORR | MI | 49423 |
| JAMES HELFRICK | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES HELT | 117 DENISE ELLEN | | | | BUDA | TX | 78610 |
| JAMES HEMPSEED & | SONJA J HEMPSEED | TR JAMES & SONJA J HEMPSEED JOINT | REVOCABLE TRUST 08/10/04 | 41150 FOX RUN APT 319 | NOVI | MI | 48377-5020 |
| JAMES HENDERSON | 266 W LINCOLN ST | | | | OBERLIN | OH | 44074-1822 |
| JAMES HENDERSON & | MATTIE B HENDERSON JT TEN | 266 WEST LINCOLN STREET | | | OBERLIN | OH | 44074-1822 |
| JAMES HENRY | 3750 CLARENDUN AV | UNIT 47 | | | PHILADELPHIA | PA | 19114-1938 |
| JAMES HENRY | 1218 20TH ST N | | | | MOORHEAD | MN | 56560-1845 |
| JAMES HENRY HANCOCK JR | CUST JAMES HENRY HANCOCK | 3RD UGMA VA | 179 SARVIS LN | | MARS HILL | NC | 28754-6017 |
| JAMES HENRY HORTON | 356 E DAYTON | | | | FLINT | MI | 48505-4340 |
| JAMES HENRY LEE & | LUCILLE LEE JT TEN | 8402 175 ST | | | HEDRICK | IA | 52563 |
| JAMES HENRY MOORE | 6144 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| JAMES HENRY NICHOLAS | 8603 E CROSS LN | | | | INVERNESS | FL | 34450-6940 |
| JAMES HENRY PERNAL | 13747 AINSWORTH ST | | | | GARDENA | CA | 90247-2123 |
| JAMES HENRY POOLE AND | NANCY E POOLE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1 OAK AVENUE | DILLSBURG | PA | 17019-8511 |
| JAMES HENSON | 1547 ORTON RD | | | | MURPHY | NC | 28906-4367 |
| JAMES HERBERT | 655 KEELER AVE | | | | MATTESON | IL | 60443-1729 |
| JAMES HERBERT & | DARLENE HERBERT JT TEN | 655 KEELER AVE | | | MATTESON | IL | 60443-1729 |
| JAMES HERNANDEZ | APT 8 | 795 AVENIDA DEL VISTA | | | CORONA | CA | 92882-3881 |
| JAMES HICKS | 17 INTER PARK AVE | | | | BUFFALO | NY | 14211-1117 |
| JAMES HIDEG AND | MARGARET HIDEG JTWROS | 2785 TIBBETTS WICK RD. | | | HUBBARD | OH | 44425-2714 |
| JAMES HIGGISTON | 13 RITCHIE AVE | SILVERSPRING | | | SILVER SPRING | MD | 20910 |
| JAMES HILGER | CGM ROTH IRA CUSTODIAN | 10101 GROSVENOR PL | APT 504 | | NORTH BETHESDA | MD | 20852-4671 |
| JAMES HILL | CELINA HILL JT TEN | 3 EIGHTH AVENUE | | | ROEBLING | NJ | 08554-1501 |
| JAMES HINER | TOD DTD 10/16/2008 | 2853 SOUTHRIDGE | | | GRAPEVINE | TX | 76051-6010 |
| JAMES HINES | 3950 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1531 |
| JAMES HITRO | 6720 CHESLEY CT | | | | E AMHERST | NY | 14051-2801 |
| JAMES HLAVACEK | ATTN VIOLET HLAVACEK | UNIT 3-A | 322 PARK AVE | | CLARENDON HILLS | IL | 60514-1337 |
| JAMES HLEPAS & | KATHY HLEPAS | TR HLEPAS FAM REV LIV TRUST UA | 06/08/04 | 5931 NORTHVIEW DR | SEVEN HILLS | OH | 44131-2630 |
| JAMES HOAG | PO BOX 481 | | | | MILLERTON | NY | 12546-0481 |
| JAMES HOGAN | 640 W KEMPER PL | | | | CHICAGO | IL | 60614-3312 |
| JAMES HOLLADAY | 3652 OAKDALE ROAD | | | | BIRMINGHAM | AL | 35223-1463 |
| JAMES HOPPER PETERSON JR | TR UA 10/08/96 | JAMES HOPPER PETERSON JR | PO BOX 861606 | | WAHIAWA | HI | 96786-8562 |
| JAMES HORNBECK | 206 TEAL RD | | | | RIO GRANDE | NJ | 08242-1531 |
| JAMES HOUGHTON NELSON III | 7339 W MT VERNON RD SE | | | | CEDAR RAPIDS | IA | 52402 |
| JAMES HOUSEL | 451 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4337 |
| JAMES HOWARD | 514 TYLER ST | | | | TOPEKA | KS | 66603-3158 |
| JAMES HOYT AND | SHARON HOYT JTWROS | 7384 ST JOSEPH RD. | | | NIAGARA FALLS | NY | 14304-1337 |
| JAMES HUDOCK | 1203 GLENHEATHER DRIVE | | | | WINDERMERE | FL | 34786-6038 |
| JAMES HUDSON | 6806 LAFAYETTE RD | | | | MEDINA | OH | 44256-8579 |
| JAMES HUGHES & | JAYNE M HUGHES JT TEN | 234 HEARD ST | | | WORCESTER | MA | 01603-1741 |
| JAMES HUGHES & | JAMES B HUGHES JT TEN | 234 HEARD ST | | | WORCESTER | MA | 01603-1741 |
| JAMES HUGHES CUST JAMES | CHRISTOPHER HUGHES | PO BOX 1734 | | | TAYLOR | MI | 48180-6734 |
| JAMES HUIE MC ELROY | 1857 CHATUGE SHORES RD | | | | HIAWASSEE | GA | 30546-1635 |
| JAMES HUNG WEI TSAO | CGM IRA CUSTODIAN | 141 PROSPECT STREET | | | HASBROUCK HIEGHTS | NJ | 07604-0270 |
| JAMES HUNSINGER | 445 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5676 |
| JAMES HUTCHINSON III | 4070 FOREST GLEN CT | | | | PONTIAC | MI | 48329-2309 |
| JAMES HUTCHISON | 57 TAYLOR ST | APT 134 | | | SAN FRANCISCO | CA | 94102-6402 |
| JAMES I BARBOUR | 830 NORTH BROADWAY | | | | YONKERS | NY | 10701-1231 |
| JAMES I BEARINGER | PO BOX 11 | | | | BEULAH | MI | 49617-0011 |
| JAMES I BLAINE | 4991 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| JAMES I BROWER | CGM IRA CUSTODIAN | P. O. BOX 268 | | | MONMOUTH BEACH | NJ | 07750-0268 |
| JAMES I BROWER | 23 NAVESINK DR | | | | MONMOUTH BCH | NJ | 07750-1131 |
| JAMES I DEVINE | 6004 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-4329 |
| JAMES I EITZMANN | 11818 N GARDEN | | | | HOUSTON | TX | 77071-3108 |
| JAMES I GOFF | 344 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3166 |
| JAMES I GRILLOT & | ADA C GRILLOT JT TEN | 1300 RIDGEWOOD DR | | | BARTLESVILLE | OK | 74006-4508 |
| JAMES I GUTTING | 5379 WYNDAM LANE | | | | BRIGHTON | MI | 48116-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES I HAHN | 6863 E 700S | | | | PERU | IN | 46970-7089 |
| JAMES I HALE | 657 SPRING VALLEY RD | | | | DOYLESTOWN | PA | 18901-3257 |
| JAMES I HYMEL JR | PO BOX 8740 LA #44 | | | | CONVENT | LA | 70723 |
| JAMES I KOWALSKI | 1010 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8765 |
| JAMES I KUKITA | BOX 1 | | | | CAPT COOK | HI | 96704-0001 |
| JAMES I LEUZE | 1504 E MARKET STREET | | | | WILMINGTON | DE | 19804-2331 |
| JAMES I MAUNUS | 9995 ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| JAMES I MAYVILLE | 1820 FRANCOIS ROAD | WINDSOR ON  N8W 4S7 | CANADA | | | | |
| JAMES I MC CLARY | 105 EDINBURGH STREET | | | | ROCHESTER | NY | 14608-2402 |
| JAMES I MC FAUL | TR JAMES MICHAEL MC FAUL | 209 CALLE SERENA | | | SAN CLEMENTE | CA | 92672-4323 |
| JAMES I MESSER | 25728N 1925 EAST RD | | | | LEXINGTON | IL | 61753-9366 |
| JAMES I MILLER | 3602 ST ALBAN DRIVE | | | | ST CHARLES | MO | 63301-0350 |
| JAMES I MILLHOUSE | 4309 EARNEY RD | | | | WOODSTOCK | GA | 30188-2209 |
| JAMES I MILLHOUSE U/GDNSHIP | OF ERNEST MILLHOUSE | 4309 EARNEY RD | | | WOODSTOCK | GA | 30188-2209 |
| JAMES I MISNER | MARGARET A MISNER JT TEN | 21 ROBINHOOD DR | | | E ISLIP | NY | 11730-1209 |
| JAMES I MORRIS & | MRS ORADEL N MORRIS JT TEN | 111 JOHN STREET | | | HOUMA | LA | 70360-2720 |
| JAMES I MULLINS | 117 CHURCH AVE | | | | ROSE BUD | AR | 72137-9728 |
| JAMES I PICKENS | C/O HELEN WEST | 16218 HELMSDALE RD | | | CLEVELAND | OH | 44112-1711 |
| JAMES I POWERS | 501 W CHURCH ST | | | | MASON | OH | 45040-1613 |
| JAMES I RIDENOUR | 2964 WOODELM ST | | | | ROCHESTER HILLS | MI | 48309-4323 |
| JAMES I RIFE AND MARY ANN RIFE | REVOCABLE LIVING TR UAD 01/15/08 | JAMES I RIFE & MARY ANN RIFE | TTEES | P O BOX 300 | SUGAR GROVE | OH | 43155-0300 |
| JAMES I VENTIMIGLIA | 9958 KING RD | | | | DAVISBURG | MI | 48350-1944 |
| JAMES I WILBURN | 14273 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9637 |
| JAMES I WOOD | TOD DTD 10/31/2008 | PO BOX 1417 | | | SUNDANCE | WY | 82729-1417 |
| JAMES I WYNN | 7 KENCREST CIRCLE | | | | ROCHESTER | NY | 14606-5701 |
| JAMES I YOUTSEY | BOX 82ARR 1 | | | | WINSTON | MO | 64689 |
| JAMES ILER IRVINE | RR 2 | TOTTENHAM ON  L0G 1W0 | CANADA | | | | |
| JAMES IMMKE | 830 E 209TH | | | | EUCLID | OH | 44119-2406 |
| JAMES INGLESE | 9319 FRIARS RD | | | | BETHESDA | MD | 20817-2308 |
| JAMES IRVIN MELTON | 13504 SOUTH CO ROAD 600 WEST | | | | WESTPORT | IN | 47283-9706 |
| JAMES IRWIN & | JANET K IRWIN JT TEN | 1557 CRESCENT RD | | | CLIFTON PARK | NY | 12065-7304 |
| JAMES IRWIN MEASE | 11 TOWNSHIP LINE RD | | | | DOUGLASSVILLE | PA | 19518 |
| JAMES J ABRAMCZYK | 3929 BRISTOL CT | | | | CLARKSTON | MI | 48348-3613 |
| JAMES J ABRAMCZYK & | TERRI L ABRAMCZYK JT TEN | 3929 BRISTOL CT | | | CLARKSTON | MI | 48348-3613 |
| JAMES J ADAMS | 20193 BRAMFORD ST | | | | DETROIT | MI | 48234-3201 |
| JAMES J AHERN | 639 SURREY LN | | | | GLENVIEW | IL | 60025-4443 |
| JAMES J ALBERTSEN | C/O BOLLES & PRITCHARD | 289 UNION ST | | | HOLBROOK | MA | 02343-1441 |
| JAMES J ALEXANDER JR | 461 ATLANTIC AVENUE | | | | ABERDEEN | NJ | 07747-2343 |
| JAMES J ALEXANDROU | 13413 ZAREMBA DROVE | | | | BROOKPARK | OH | 44142 |
| JAMES J ARBUCKLE & | MICHELLE M ARBUCKLE | TR JAMES J & MICHELLE M ARBUCKLE | REV LIVING TRUST UA 01/13/03 | 3619 BRUNSWICK DR | CARMEL | IN | 46033-3842 |
| JAMES J ARIAGNO | PO BOX 1508 | | | | CADIZ | KY | 42211-1508 |
| JAMES J ARTERBURN & | JUDITH J ARTERBURN JT TEN | 4034 CADDIE DR E | | | BRADENTON | FL | 34203-3428 |
| JAMES J AUCOIN | 145 S PHILLIPS | | | | KOKOMO | IN | 46901-5245 |
| JAMES J BABER | 2000 GARLANDS LN | UNIT 2104 | | | BARRINGTON | IL | 60010-3375 |
| JAMES J BADAL JR | 2109 W 7TH ST | | | | CLEVELAND | OH | 44113-3621 |
| JAMES J BALAZSY & | ROSEMARIE BALAZSY JT TEN | 525 TABASCO CAT CT | | | HENDERSON | NV | 89015-2946 |
| JAMES J BAMFORD | 27A WISTH ST | | | | CHICAGO | IL | 60605 |
| JAMES J BART | 5949 ORCHARD | | | | DEARBORN | MI | 48126-2067 |
| JAMES J BARTHOLOMEW | 1401 BRAMBLE LANE | | | | WEST CHESTER | PA | 19380-6203 |
| JAMES J BARTIS JR | 29 LANTERN HILL RD | | | | FORESTVILLE | CT | 06010-7922 |
| JAMES J BARTLEY | 2600 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| JAMES J BARTNICK | TR JAMES J BARTNICK REV LIVING | TRUST UA 06/16/92 | 4330 APPLE GROVE LANE | | SAINT LOUIS | MO | 63128-1843 |
| JAMES J BARTNICK TTEE OF THE | JAMES J BARTNICK REV LIVING | TRUST UTD 6/16/92 | 4330 APPLE GROVE LANE | | SAINT LOUIS | MO | 63128-1843 |
| JAMES J BATTLES | 322 ELMGROVE RD | | | | LAPEER | MI | 48446-3549 |
| JAMES J BECKER | 144 CANTERBURY TRAIL | | | | ROCHESTER HILLS | MI | 48309-2003 |
| JAMES J BECKER & | MARY M BECKER JT TEN | 144 CANTERBURY TRAIL | | | ROCHESTER HILLS | MI | 48309-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J BELLISSIMO & | VICTORIA L MANZO & | BRUNO J BELLISSIMO JT TEN | | | ELLWOOD CITY | PA | 16117-1947 |
| JAMES J BERARD | 11604 CARTER | | | | OVERLAND PARK | KS | 66210-1965 |
| JAMES J BERTINO | 3820 WILLOW BROOK DR | | | | RAVENNA | OH | 44266-8260 |
| JAMES J BEVILACQUA | 143 FINDLAY AVENUE | | | | TONAWANDA | NY | 14150-8515 |
| JAMES J BEYEL & | ROY W TRESSLER JT TEN | 3824 CAPITOL TRL | | | WILMINGTON | DE | 19808 |
| JAMES J BILLER | 1304 WARREN DR | | | | BRUNSWICK | OH | 44212-3014 |
| JAMES J BISSELL & | MELBA S BISSELL | TR MELBA S BISSELL TRUST | UA 06/05/80 | 114 HAWTHORNE ESTATES | ST LOUIS | MO | 63131-3030 |
| JAMES J BLACK | 170 MEADOW GLEN DRIVE | | | | SOMERVILLE | TN | 38068-5684 |
| JAMES J BLAKLEY & | MARY C BLAKLEY JT TEN | 3402 BUICK | | | FLINT | MI | 48505-4238 |
| JAMES J BOGOS | 4277 MEDIA LN | | | | HARTLAND | MI | 48353-1330 |
| JAMES J BOLLAS | 463 JEFFREYS DRIVE | | | | ELIZABETH | PA | 15037-2833 |
| JAMES J BOLLAS & | DONNA A BOLLAS JT TEN | 463 JEFFREYS DRIVE | | | ELIZABETH | PA | 15037-2833 |
| JAMES J BONADIO | 187 1/2 ADAM ST | | | | TONAWANDA | NY | 14150-2007 |
| JAMES J BONNER CUST FBO | STEPHEN BONNER UTMA PA | 202 W RIDGEWOOD DRIVE | | | NORTHFIELD | NJ | 08225-1721 |
| JAMES J BOWER | 219 ELMWOOD DR | | | | CORUNNA | MI | 48817-1130 |
| JAMES J BOWNES | 38726 MEETING HOUSE | | | | LIVONIA | MI | 48154-1144 |
| JAMES J BOXLER & | CAROLYN D BOXLER | 203 ROSEWOOD ST | | | JOHNSTOWN | PA | 15904-1350 |
| JAMES J BOZIED | 12227 FAIRVIEW | | | | STERLING HEIG | MI | 48312-2166 |
| JAMES J BRADY | 10490 W RAVINE VIEW CT | | | | NORTH ROYALTON | OH | 44133-6075 |
| JAMES J BRANSFIELD | 6200 N KNOX AVE | | | | CHICAGO | IL | 60646-5030 |
| JAMES J BRENNAN | CUST MATTHEW PAUL FUSCO UGMA TX | 10 WHITE BIRCH DRIVE | | | DIX HILLS | NY | 11746-7721 |
| JAMES J BREWSTER | 2675 PENTLEY PL | | | | DAYTON | OH | 45429-3740 |
| JAMES J BREZNAI | 100 COMMUITY DRIVE | APT 321 | | | AVON LAKE | OH | 44012-3306 |
| JAMES J BRIGGS | PO BOX 6305 | | | | GRAND RAPIDS | MI | 49516-6305 |
| JAMES J BRODI JR & | SHIRLEY A BRODI JT TEN | 8815 HEADLEY | | | STERLING HEIGHTS | MI | 48314-2662 |
| JAMES J BROWN | 825 S DOGWOOD DR | | | | COLDWATER | OH | 45828-1504 |
| JAMES J BUEHLER | 2759 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| JAMES J BURNETTE | 1841 FREEMAN RD | | | | JONESBORO | GA | 30236-6705 |
| JAMES J BUTLER | TR 09/18/02 | JAMES J BUTLER REV TRUST | 13564 WESTON PARK | | ST LOUIS | MO | 63131-1045 |
| JAMES J BUTLER | 27 LAKEVIEW DRIVE | | | | PATCHOGUE | NY | 11772-1009 |
| JAMES J BUZI | 1336 PIN OAK LANE | | | | SLATINGTON | PA | 18080-1108 |
| JAMES J CALDWELL | 280 KERCHEVA AVE | | | | GROSSE POINTE FRMS | MI | 48236-3106 |
| JAMES J CALLAHAN | 12801 SOUTH 86TH AVENUE | | | | PALOS PARK | IL | 60464-1816 |
| JAMES J CASSIDY | 501 RIVERDALE AVE | | | | YONKERS | NY | 10705-3583 |
| JAMES J CASSIDY & | GRACE CASSIDY JT TEN | 501 RIVERDALE AVE | APT 5A | | YONKERS | NY | 10705-3561 |
| JAMES J CATTEAU AND | JOAN L CATTEAU | JTWROS | 1052 SOUTH KEIM STREET | | POTTSTOWN | PA | 19465-7785 |
| JAMES J CAVAN JR | 309 LANGLEY RD | APT 1 | | | NEWTON CENTER | MA | 02459-2349 |
| JAMES J CAVENEY JR | 10 WOODS DR | | | | WHEELING | WV | 26003-5463 |
| JAMES J CAYCE | 8495 CLIPPERT | | | | TAYLOR | MI | 48180-2831 |
| JAMES J CELLA & | CASSANDRA L CELLA | TR CELLA TRUST | UA 05/21/98 | 6235 SYDNEY RD | FAIRFAX STATION | VA | 22039-1691 |
| JAMES J CERASANI & | EILEEN F CERASANI JT TEN | 355 S COTTAGE HILL AVE | | | ELMHURST | IL | 60126-3332 |
| JAMES J CHARF | 1100 E SHOOP RD | | | | TIPP CITY | OH | 45371 |
| JAMES J CHASE & | BONNIE J CHASE JT TEN | 1416 E 8 TH | | | SUPERIOR | WI | 54880-3361 |
| JAMES J CHENE | 230 W WILLIS RD | | | | SALINE | MI | 48176-9426 |
| JAMES J CHERNESKI | PO BOX 1053 | | | | FENTON | MI | 48430-5053 |
| JAMES J CHRZ | 601 LONGSHORE DRIVE | | | | FLORENCE | AL | 35634 |
| JAMES J CLARKE II | 185 RIVER ROAD | | | | DEERFIELD | IL | 60015-5042 |
| JAMES J CLEARY | 125 MELROSE AVE | | | | EAST LANSDOWNE | PA | 19050-2529 |
| JAMES J CODY | 309 KENWOOD CIRCLE | | | | GADSDEN | AL | 35904-3608 |
| JAMES J COLLINS | CUST JAY KYLE COLLINS UTMA CA | 2493 LOS FELIZ DRIVE | | | THOUSANDS OAKS | CA | 91362-3148 |
| JAMES J CONNELL | 75 GRASSLANDS CIRCLE | | | | MOUNT SINAI | NY | 11766-1862 |
| JAMES J CONNOLLY | 86-10 151 AVE 6G | | | | HOWARD BEACH | NY | 11414-1327 |
| JAMES J CORPUS | 5150 MAPLE | | | | MISSION | KS | 66202-1824 |
| JAMES J COSTIGAN | 1556 BURMONT RD | | | | HAVERTOWN | PA | 19083-4821 |
| JAMES J COUZINS | 1810 GREENTREE RD | | | | LEBANON | OH | 45036-9778 |
| JAMES J CREAMER & | SHIRLEY CREAMER JT TEN | 8102 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46240-2535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES J CRITCHLEY JR | 7 CARNES LANE | | | | PROVINCETOWN | MA | 02657-1340 |
| JAMES J CRONIN | 24 FLAVELLE PLACE | | | | OSSINING | NY | 10562-3636 |
| JAMES J CURLING | 390 LEHIGH | | | | ROCHESTER | MI | 48307-3741 |
| JAMES J CURMI | 6643 HIGHLAND | | | | DEARBORN HGTS | MI | 48127-2273 |
| JAMES J CURTIN | 134 MATTEAWAN RD APT 313 | | | | BEACON | NY | 12508 |
| JAMES J CUSHENBERRY | 715 GLENCREST LANE | | | | LOVELAND | OH | 45140-7385 |
| JAMES J DAILEY | 52580 SOUTHDOWN | | | | SHELBY TWP | MI | 48316-3457 |
| JAMES J DAILEY & | BARBARA M DAILEY JT TEN | 52580 SOUTHDOWN | | | SHELBY TWP | MI | 48316-3457 |
| JAMES J DANCHAK | 22230 MEADOWNORTH CT | | | | STRONGSVILLE | OH | 44149-2260 |
| JAMES J DAVIS | 14000 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| JAMES J DAVIS JR AND | READY D BATEMAN TTEES | JAMES J DAVIS SR FAMILY | TESTAMENTARY TRUST DTD 5/02/00 | 1010 GATEWAY LANE | NASHVILLE | TN | 37220-1006 |
| JAMES J DE COURSY | CUST PATRICIA MARIE DE COURSY | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1708 BILLMAN LANE | SILVER SPRING | MD | 20902-1420 |
| JAMES J DE RENZO JR & | IDA MARIE DE RENZO JT TEN | 13401 PERIWINKLE AVE | | | SEMINOLE | FL | 33776 |
| JAMES J DEAN | 1667 BURTON RD | | | | LITTLE ROCK | MS | 39337-9632 |
| JAMES J DEMETRAKAKES | 2301 11TH AVE N | | | | NORTH RIVERSI | IL | 60546-1124 |
| JAMES J DIFAZIO | 1000 WOODLAND AVENUE | | | | GLENDORA | NJ | 08029-1274 |
| JAMES J DILEO | FRANCES PAPPAS JT TEN | 71 LOINES AVENUE | | | MERRICK | NY | 11566-3258 |
| JAMES J DIVASTO & | MARY L DIVASTO JT TEN | PMB F141142 | 3590 ROUNDBOTTOM RD | | CINCINNATI | OH | 45244-3026 |
| JAMES J DIXON & | ELAINE V DIXON JT TEN | 8381 CURRIE RD | | | ATLANTA | MI | 49709-9117 |
| JAMES J DLUBAC | DONNA L DLUBAC JT TEN | 21608 STABLEVIEW DR | | | GAITHERSBURG | MD | 20882-1028 |
| JAMES J DOHERTY | 7514 N OVERHILL AVE | | | | CHICAGO | IL | 60631-4213 |
| JAMES J DOLENTE JR | C/O MADISON CONSTRUCTION | 130 QUAKER LANE | | | MALVERN | PA | 19355-2479 |
| JAMES J DONOHUE | HC 66 BOX 76 | | | | NEWELL | SD | 57760-9103 |
| JAMES J DONZE | TR JAMES J DONZE REV TRUST | UA 03/07/02 | 240 GRIMSLEY STATION BLUFF DR | | ST LOUIS | MO | 63129-5030 |
| JAMES J DORE | 146 DOGWOOD ACRES | | | | HENRICO | NC | 27842 |
| JAMES J DORING JR | 1516 DEE RD | | | | FORKED RIVER | NJ | 08731-3416 |
| JAMES J DORKO | 101 HILLTOP CIR | | | | BURLESON | TX | 76028-2353 |
| JAMES J DOUGHERTY | 16 MAIN AVE | | | | WILMINGTON | DE | 19804-1829 |
| JAMES J DRISCOLL | 1351 N S E BOUTELL | | | | ESSEXVILLE | MI | 48732 |
| JAMES J DUCEY JR | ROSARIE ANNE DUCEY JTWROS | 50 MAYFLOWER ROAD | | | EASTHAM | MA | 02642-1491 |
| JAMES J EDDINGTON | 2530 MARFITT RD | APT 115 | | | EAST LANSING | MI | 48823-6323 |
| JAMES J EDDY & | SHARON L EDDY | TR UA 01/25/93 JAMES J EDDY & SHARON L | EDDY TRUST | 303 ROSEBUD CIR | FRANKLIN | TN | 37064-4772 |
| JAMES J EDMOND | 21295 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3209 |
| JAMES J EGERER | 436 WILSON ST | | | | HEMLOCK | MI | 48626-9318 |
| JAMES J EICKMEIER | 450 MAPLE ST | | | | SURPRISE | NE | 68667-6706 |
| JAMES J ELDERKIN & | CHARLENE E ELDERKIN JT TEN | 1005 AMBER RIDGE DR SW | | | BYRON CENTER | MI | 49315-9000 |
| JAMES J ELDRED | 3142 ZUNI WAY | | | | PLEASANTON | CA | 94588-4032 |
| JAMES J ERWIN | 4939 FLORAMAR TER APT 810 | | | | NEW PORT RICHEY | FL | 34652-3313 |
| JAMES J EULAU | 10609 MIST HAVEN TER | | | | ROCKVILLE | MD | 20852-3443 |
| JAMES J EWERS | 2 CATAWBA RIDGE COURT | | | | LAKE WYLIE | SC | 29710-8916 |
| JAMES J FALVELLO & | ANTOINETTE M FALVELLO JT TEN | 152 ENGLISH RUN CIRCLE | | | SPARKS | MD | 21152-8849 |
| JAMES J FARLEY | 5353 207TH ST #12C | | | | FLUSHING | NY | 11364-1715 |
| JAMES J FARLEY III | CGM ROTH IRA BENEFICIARY CUST | JAMES J FARLEY II, DECEASED | 24 POEMA LANE | | HOT SPRINGS VILLAGE | AR | 71909-7820 |
| JAMES J FARLEY III | CGM IRA BENEFICIARY CUSTODIAN | 24 POEMA LANE | | | HOT SPRINGS VILLAGE | AR | 71909-7820 |
| JAMES J FARRELL | 6207 NORTH TRENHOLM RD | | | | COLUMBIA | SC | 29206-1611 |
| JAMES J FEIGHT | 7001 OAKBAY CIRCLE | | | | NOBLESVILLE | IN | 46062-9402 |
| JAMES J FERGUSON | 5351 SHORE DR | | | | BELLAIRE | MI | 49615-9404 |
| JAMES J FERGUSON | TOD DTD 10/29/2008 | 5351 SHORE DR | | | BELLAIRE | MI | 49615-9404 |
| JAMES J FERGUSON & | TERESA A FERGUSON JT TEN | 5351 SHORE DRIVE | | | BELLAIRE | MI | 49615-9404 |
| JAMES J FIELDING | TR UW OF JAMES F FIELDING | 2605 SOUTHWOOD DR | | | CHAMPAIGN | IL | 61821 |
| JAMES J FILIAGGI | 960 LIVERMORE LANE | | | | ELYRIA | OH | 44035-3014 |
| JAMES J FILIPIAK | 7413 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| JAMES J FINNUCAN | 2 HODIO DR | | | | ANSONIA | CT | 06401-2644 |
| JAMES J FITZGERALD | PO BOX 308 | | | | BAY CITY | MI | 48707-0308 |
| JAMES J FLANARY & | GENEVIEVE E FLANARY | TR JAMES J FLANARY & GENEVIEVE E | FLANARY TRUST UA 04/10/02 | 7343 LENNON RD | SWARTZ CREEK | MI | 48473-9758 |
| JAMES J FLEES | 2028 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J FLOOD | 26 BROUCK FERRIS BLVD | | | | NEW PALTZ | NY | 12561-4001 |
| JAMES J FLYNN JR | 79 SUNSET DR | | | | NEW HOPE | PA | 18938 |
| JAMES J FONCE | 2631 STILL WAGON RDSE | | | | WARREN | OH | 44484-3179 |
| JAMES J FORD | 5004 ALAN AVE | | | | SAN JOSE | CA | 95124-5741 |
| JAMES J FORD | PO BOX 238 | | | | CENTER CONWAY | NH | 03813-0238 |
| JAMES J FOX | 5610 EAST STATE BOULEVARD | | | | FORT WAYNE | IN | 46815-7477 |
| JAMES J FRANCKA | 6401 E CLINTON TRAIL | | | | EATON RAPIDS | MI | 48827-9004 |
| JAMES J GABRISH | 21269 WASHBURN AVE | | | | PORT CHARLOTTE | FL | 33952-1576 |
| JAMES J GAITO | 617 OLD TIOGA TURNPIKE | | | | BENTON | PA | 17814-8461 |
| JAMES J GALLAGHER & | DOLORES M GALLAGHER | TR J & D GALLAGHER REVOCABLE TRUST | UA 06/06/97 | 3400 WAGNER HEIGHTS RD | STOCKTON | CA | 95209-4885 |
| JAMES J GARNER | 2500 BAY DRIVE | NO 3A | | | POMPANO BEACH | FL | 33062-2927 |
| JAMES J GASSY | PO BOX 154 | | | | NATHALIE | VA | 24577-0154 |
| JAMES J GAUDIELLO | 7213 DARROW RD | | | | HURON | OH | 44839-9317 |
| JAMES J GENEROUS | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| JAMES J GERHARD | 6647 SIERRA TER | | | | NEW PRT RCHY | FL | 34652-1524 |
| JAMES J GIULIETTI | 11 FALCON CREST | | | | N HAVEN | CT | 06473-2181 |
| JAMES J GLUSIC | 5612 S 500 W | | | | ROSSVILLE | IN | 46065-9071 |
| JAMES J GODINO | 104 BREWSTER DR | | | | GALLOWAY | NJ | 08205-6643 |
| JAMES J GOGARTY | 1016 38TH ST | | | | BROOKLYN | NY | 11219-1011 |
| JAMES J GONDEK & | JANICE K GONDEK JT TEN | 4125 KELLINGTON COURT | | | MURRYSVILLE | PA | 15668-1029 |
| JAMES J GOUGH | 33589 SUNRISE DR | | | | FRASER | MI | 48026-5031 |
| JAMES J GRACE & | PATRICIA A GRACE JT TEN | 8356 UXBRIDGE CT | | | SPRINGFIELD | VA | 22151-1722 |
| JAMES J GRAYCAR | 279 COITSVILLE ROAD | | | | CAMPBELL | OH | 44405-1104 |
| JAMES J GREEN | 2486 COUNTYLINE RD | | | | HALE | MI | 48739-9101 |
| JAMES J GREEN | 4418 HARDING | | | | DETROIT | MI | 48214-1537 |
| JAMES J GRENDA & | JAMES D GRENDA & | JOAN M FERGUSON JT TEN | 595 WASHINGTON RD | | GROSSE POINTE | MI | 48230-1662 |
| JAMES J GRIFKA | 1745 PINE KNOLL DR | | | | CARO | MI | 48723-9532 |
| JAMES J GROUT | 9909 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9681 |
| JAMES J GROUT | 327 MARKET STREET | | | | LOCKPORT | NY | 14094-3022 |
| JAMES J GROVER & | MRS PATRICIA GROVER JT TEN | ATTN WILLIAM GROVER | 16215 E CARMEL DR | | FOUNTAIN HILLS | AZ | 85268-2254 |
| JAMES J GRUCCIO JR | C/O GRUCCIO PEPPER DE SANTO & | RUTH PA | 817 LANDIS AVE | | VINELAND | NJ | 08360-8002 |
| JAMES J GUTOWSKI | 10156 DUFFIELD | | | | MONTROSE | MI | 48457-9182 |
| JAMES J HAFFNER TR | UA 04/04/1996 | HAFFNER FAMILY TRUST | 228 FALLBROOK AVENUE | | NEWBURY PARK | CA | 91320 |
| JAMES J HALL & | BETTY H CLARK JT TEN | 3233 DONLEY | | | ROCHESTER HILLS | MI | 48309-4127 |
| JAMES J HANSON | 37889 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2760 |
| JAMES J HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010-3342 |
| JAMES J HATCH & | COLEEN F HATCH JT TEN | 2050 MAGIC WAY SP 160 | | | HENDERSON | NV | 89015-8644 |
| JAMES J HAYDEN | 2520 NESTLEBROOK TRAIL | | | | VIRGINIA BCH | VA | 23456 |
| JAMES J HEALEY EX | EST THOMAS F HEALEY | 337 HIGHGATE DR | | | SLINGERLANDS | NY | 12159 |
| JAMES J HEALY TRUST | UAD 03/15/96 | JAMES J HEALY TTEE | 7416 SPRING VILLAGE DRIVE #317 | | SPRINGFIELD | VA | 22150-4929 |
| JAMES J HEBERT | CUST KYLE SCOTT HEBERT UGMA MI | 1104 DOWNER ST | | | LANSING | MI | 48912-4430 |
| JAMES J HEBERT | CUST KALEB ALLEN HEBERT UGMA MI | 1104 DOWER | | | LANSING | MI | 48912-4430 |
| JAMES J HEBERT | CUST KENDRA RENEE HEBERT UGMA MI | 1104 DOWNER ST | | | LANSING | MI | 48912-4430 |
| JAMES J HELMER | 2600 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2203 |
| JAMES J HERIOT | PO BOX 686 | | | | LEXINGTON | SC | 29071-0686 |
| JAMES J HERSL JR | 110 LESLIE AVENUE | | | | BALTIMORE | MD | 21236-4309 |
| JAMES J HESSELBROCK & | CAROL U HESSELBROCK | TR JAMES & CAROL HESSELBROCK | REVOCABLE TRUST UA 07/07/04 | 1351 CLEVELAND AVE | HAMILTON | OH | 45013-1400 |
| JAMES J HIGGINS & | DOROTHY A HIGGINS JT TEN | 47 EDGEWOOD AVE | | | BUFFALO | NY | 14220-1708 |
| JAMES J HILL | 26841 NE AMES LAKE RD | | | | REDMOND | WA | 98053 |
| JAMES J HILL JR & | CLAUDINE H HILL JT TEN | 4 SUNBURY LANE | | | SAVANNAH | GA | 31406-5227 |
| JAMES J HIONAS & | PATRICIA Y HIONAS JT TEN | 4076 SOUTH LEAVITT RD | | | WARREN | OH | 44481-9162 |
| JAMES J HOHREIN | 206 WEST MINISTER AVE | | | | OFALLON | IL | 62269-2646 |
| JAMES J HOLDER | 1505 BARBARA DR | | | | FLINT | MI | 48505-2502 |
| JAMES J HOLLAND | 402 S EL PASO STREET | | | | EL PASO | TX | 79901-2318 |
| JAMES J HORAK | 640 CURWOOD ROAD | | | | OWOSSO | MI | 48867-2172 |
| JAMES J HORCHA | 5503 NEWBERRY RD | | | | DURAND | MI | 48429-9131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J HOSKING & | JOSETTE H HOSKING JT TEN | 4367 DEERWOOD DRIVE | | | TRAVERSE CITY | MI | 49686-3809 |
| JAMES J HOSTNIK & | SUSAN WESLOSKY HOSTNIK JT TEN | 11557 VENTURA DR | | | WARREN | MI | 48093-1130 |
| JAMES J HOUBA | 4137 LAKE MIRA DR | | | | ORLANDO | FL | 32817-1651 |
| JAMES J HOVORKA | TR UA 07/21/92 JAMES J HOVORKA | TRUST | 1427 COURTYARD PL | | CENTERVILLE | OH | 45458-3975 |
| JAMES J HUEMANN | 505 SNOWBERRY CT | | | | NOBLESVILLE | IN | 46060-8719 |
| JAMES J HUMPHRIES & | MRS RUTH B HUMPHRIES JT TEN | 67 LEDGEWAYS | | | WELLESLEY HILLS | MA | 02481-1410 |
| JAMES J HUNT | 7164 LUANA | | | | ALLEN PARK | MI | 48101-2409 |
| JAMES J HURREN | 8555 MARSHAL RD | | | | BIRCH RUN | MI | 48415-8773 |
| JAMES J INGLIS | 1000 SOUTHERN ARTERY APT 3802 | | | | QUINCY | MA | 02169-8514 |
| JAMES J IWANOWICZ | P.O. BOX 125 | | | | WINDSOR | MA | 01270-0125 |
| JAMES J IWANOWICZ TTEE | FBO HELEN P IWANOWICZ FAMILY T | U/A/D 11-06-2001 | PO BOX 125 | | WINDSOR | MA | 01270-0125 |
| JAMES J JACKSON | 62143 N 12TH ST | | | | SLIDELL | LA | 70460-4501 |
| JAMES J JACOB | 2832 SPARKS WAY | | | | HAYWARD | CA | 94541-3442 |
| JAMES J JACOBS | 16193 PREST | | | | DETROIT | MI | 48235-3845 |
| JAMES J JANCZEWSKI | 6080 STROEBEL | | | | SAGINAW | MI | 48609-5206 |
| JAMES J JANOVSKY & | JEAN S JANOVSKY JT TEN | 2834 S 35TH ST | | | OMAHA | NE | 68105-3538 |
| JAMES J JANSON JR | 31220 PURITIAN | | | | LIVONIA | MI | 48154-3255 |
| JAMES J JANUZE | PO BOX 303 | | | | RIVERVIEW | FL | 33568-0303 |
| JAMES J JELENEK | 1703 LAURELWOOD DRIVE | | | | HOLT | MI | 48842-1925 |
| JAMES J JENKINS & | SANDRA B JENKINS JT TEN | 7263 HAWTHORNE CIR | | | GOODRICH | MI | 48438-9239 |
| JAMES J JODWAY | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| JAMES J JOHNSON JR | 3501 WOODHAVEN RD | APT 628 | | | PHILADELPHIA | PA | 19154-2915 |
| JAMES J JONES | 3890 BLUFFVIEW PT | | | | MARIETTA | GA | 30062-7105 |
| JAMES J JONES JR | 149 SHELTER ST | | | | ROCHESTER | NY | 14611-3715 |
| JAMES J JOSEY | 101 FERNWAY DR | | | | ATMORE | AL | 36502-3422 |
| JAMES J JOYCE & | GLORIA JOYCE JT TEN | 6445 E ASHLER HILLS DRIVE | | | CAVE CREEK | AZ | 85331-5703 |
| JAMES J JURNEY & | JOAN JURNEY JT TEN | 800 BENNETT RD | | | CARMEL | IN | 46032-5251 |
| JAMES J JUTH AND | DIANE M JUTH JTWROS | 807 DIAMOND RIDGE LANE NW | | | ROCHESTER | MN | 55901-6502 |
| JAMES J KALLED | TR UW JOSIAH W BROWN | PO BOX 130 | | | OSSIPEE | NH | 03864-0130 |
| JAMES J KANE III | CUST JENNIFER LYNN KANE UGMA CT | 14449 AUGUSTA RD | | | ORLANDO | FL | 32826 |
| JAMES J KAPETAN | CUST MISS PAULINE J KAPETAN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 5748 N ARTESIAN | CHICAGO | IL | 60659-5138 |
| JAMES J KEENAN | 14355 SOUTH OAKLEY AVENUE | | | | ORLAN PARK | IL | 60462-1943 |
| JAMES J KEHRIG & | DIANE R KEHRIG JT TEN | 30116 RAINTREE CIRCLE | | | NEW BALTIMORE | MI | 48047-5714 |
| JAMES J KELLY | 986 N 32ND ST | | | | ALLENTOWN | PA | 18104-3438 |
| JAMES J KELLY | CUST JOHN J KELLY U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 12 DANA AVE | WINCHESTER | MA | 01890-1010 |
| JAMES J KELLY JR | 227 DEPEW AVE | | | | BUFFALO | NY | 14214-1621 |
| JAMES J KENT | 1259 SHARON DR | | | | LAPEER | MI | 48446-3706 |
| JAMES J KERESZTENYI | 132 MOHAWK DRIVE | | | | CRANFORD | NJ | 07016-3314 |
| JAMES J KERIN & | 34841 PHEASANT RIDGE | | | | RICHMOND | MI | 48062-1835 |
| JAMES J KERIN JR | 2134 BEAUFAIT RD | | | | GROSSE POINTEWOODS | MI | 48236-1643 |
| JAMES J KHALILI | 14612 S CHALET | | | | OLATHE | KS | 66062-2528 |
| JAMES J KILBANE | 22830 DETROIT RD | | | | ROCKY RIVER | OH | 44116-2029 |
| JAMES J KILCOMMONS | 328 JEFFRIES AVE | | | | BEACH HAVEN | NJ | 08008-1315 |
| JAMES J KIRCHDORFER & | MRS CAROLYN G KIRCHDORFER JT TEN | 435 KNIGHTSBRIDGE RD | | | LOUISVILLE | KY | 40206-1409 |
| JAMES J KLOIBER | 402 WRENLEIGH DR | | | | BALTIMORE | MD | 21228-4257 |
| JAMES J KNIGHT & | EMMA LOU KNIGHT JT TEN | 5885 VIENNA WAY | | | LANSING | MI | 48917 |
| JAMES J KOLARIK | E2944 HWY 88 | | | | TISCH MILLS | WI | 54240 |
| JAMES J KOPICKO | 6536 SHARON | | | | GARDEN CITY | MI | 48135-2024 |
| JAMES J KOPP | 1621 SW 64TH WAY | | | | BOCA ROTAN | FL | 33428-6755 |
| JAMES J KORAL | 9 WINDING WAY | | | | LANCASTER | NY | 14086-9693 |
| JAMES J KOSISKO | 3400 WEST 91 ST | | | | CLEVELAND | OH | 44102-4836 |
| JAMES J KOSISKO & | SHIRLEY M KOSISKO JT TEN | 3400 WEST 91 ST | | | CLEVELAND | OH | 44102-4836 |
| JAMES J KOSS | 8510 LOUGHBOROUGH PLACE | | | | CHEVY CHASE | MD | 20815-6814 |
| JAMES J KOTLIN & | ANTOINETTE G KOTLIN | TR UA 02/18/93 THE KOTLIN | TRUST | 4611 CUMNOR RD | DOWNERS GROVE | IL | 60515-3132 |
| JAMES J KOTLIN & | ANTOINETTE G KOTLIN | TR THE KOTLIN DECL OF TRUST UA | 02/18/93 | 4611 CUMNOR RD | DOWNERS GROVE | IL | 60515-3132 |
| JAMES J KOWALSKI | 918 S MACKINAW | | | | KAWKAWLIN | MI | 48631-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J KUCHARSKI | 8642 CONTINENTAL AVE | | | | WARREN | MI | 48089-1743 |
| JAMES J KUNZLE | CGM IRA CUSTODIAN | 217 SOUTH ST | | | BRADFORD | IL | 61421-5204 |
| JAMES J KUPSKI | 51076 SIOUX DR | | | | MACOMB | MI | 48042-6035 |
| JAMES J LACERTE | 90 WESTWOOD DR | | | | GROTON | CT | 06340-6041 |
| JAMES J LAMBERT JR | 59 HIGHWOOD AVE | | | | TENAFLY | NJ | 07670-1835 |
| JAMES J LANG | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124-1204 |
| JAMES J LAPOLLA JR | CUST GENNA E LAPOLLA | UTMA OH | 8588 E MARKET ST | | WARREN | OH | 44484-2339 |
| JAMES J LARSON | 4099 E BURT LAKE RD | | | | CHEBOYGAN | MI | 49721-9625 |
| JAMES J LAUB & | ANGELA H LAUB JT TEN | 2628 N KATHWOOD | | | CINCINNATI | OH | 45236-1022 |
| JAMES J LAURIA | 2834 BATCHELDER STREET | | | | BROOKLYN | NY | 11235-2260 |
| JAMES J LAWLOR JR & | JANELLE B LAWLOR JT TEN | 657 NE NEWPORT DR | | | LEES SUMMIT | MO | 64064-2044 |
| JAMES J LEWANDOWSKI | 5180 BRAINARD RD | | | | SOLON | OH | 44139-1104 |
| JAMES J LEWIS | 6509 TALLADAY ROAD | | | | MILAN | MI | 48160-8814 |
| JAMES J LEYH | 22127 LEWIS GEORGETOWN HIGHWAY | | | | GEORGETOWN | DE | 19947-5524 |
| JAMES J LICHTENTHAL & | ARLENE R LICHTENTHAL JT TEN | 1485 HUTH RD | | | GRAND ISLAND | NY | 14072-1109 |
| JAMES J LINARDOS | 1881 WAVERLY | | | | TRENTON | MI | 48183-1890 |
| JAMES J LINARDOS & | VIOLET W LINARDOS JT TEN | 1881 WAVERLY | | | TRENTON | MI | 48183-1890 |
| JAMES J LINDERER | 705 EDGEWOOD LANE | | | | FESTUS | MO | 63028-1519 |
| JAMES J LOCAST | 1720 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5731 |
| JAMES J LOCHER | 725 NORTH HAMPSHIRE AVENUE | | | | MASON CITY | IA | 50401-2439 |
| JAMES J LOMBARDI & | BEVERLY A LOMBARDI JT TEN | 21 PERRY LN | | | OXFORD | CT | 06478-1214 |
| JAMES J LORBIECKI | 932 SOUTH 91ST STREET | | | | WEST ALLIS | WI | 53214-2847 |
| JAMES J LUTEREK | 215 HILL | | | | NORTHVILLE | MI | 48167-1113 |
| JAMES J LUTEREK PER REP | EST MARY M LUTEREK | C/O ATTORNEY JOHN J LYONS | LYONS BEAUDRY & HARRISON PA | 1605 MAIN ST STE 1111 | SARASOTA | FL | 34236 |
| JAMES J LUTSCH | 134 MICHAEL MANOR | | | | GLENVIEW | IL | 60025-4630 |
| JAMES J LYNCH | 43933 TRENT DR | | | | CLINTON TWP | MI | 48038-5305 |
| JAMES J MACIAG | 3053 PATTERSON | | | | BAY CITY | MI | 48706-1808 |
| JAMES J MACKENZIE | ROBIN J MACKENZIE JT TEN | 1515 BELLOWS AVE. | | | FRANKFORT | MI | 49635-9150 |
| JAMES J MACKRELL | CUST PAUL JOSEPH MACKRELL UGMA PA | 911 COLUMBIA ST | | | SCRANTON | PA | 18509-1713 |
| JAMES J MACUGA | 4401 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1202 |
| JAMES J MAILLOUX | 1272 N POINTER | | | | TERRE HAUTE | IN | 47803-9573 |
| JAMES J MAIO | CUST JAMES MAIO UGMA NY | 16751 OPEN VIEW RD | | | RAMONA | CA | 92065-5910 |
| JAMES J MAIORANA | 6893 LOTHROP | | | | IMLAY CITY | MI | 48444-8972 |
| JAMES J MAJERNIK | 1149 WHISPERING KNOLL LANE | | | | ROCHESTER | MI | 48306-4177 |
| JAMES J MANLEY | 4500 GLOUCESTER DR | | | | NEW BERN | NC | 28562-7211 |
| JAMES J MANNO | KATHLEEN A MANNO | JTWROS | 16048 CARR RD | | KENDALL | NY | 14476-9729 |
| JAMES J MARCHKY & | SHARON E MARCHKY JT TEN | 10256 ARROWHEAD DR | | | PUNTA GORDA | FL | 33955-4705 |
| JAMES J MARIMPIETRI | 749 PINTAIL LN | | | | HOBART | IN | 46342-9402 |
| JAMES J MATACIA | 3909 BUCKNER CT | | | | BEDFORD | TX | 76021-2408 |
| JAMES J MATUSKY | 9024 SOUTH OAKWOOD DRIVE | | | | HICKORY HILLS | IL | 60457-1238 |
| JAMES J MAUN | 81 SEASIDE NORTH CT | | | | KEY WEST | FL | 33040-5292 |
| JAMES J MAYER & | MARGARET H MAYER JT TEN | 874 PINE VALLEY LN | | | CINCINNATI | OH | 45245-3323 |
| JAMES J MAYOR | 848 W HARBOR DR | | | | GILBERT | AZ | 85233-6711 |
| JAMES J MAZZOLA III | 5845 CELICO LN | | | | DRYDEN | MI | 48428-9302 |
| JAMES J MAZZOLA III & | KIMBERLY D MAZZOLA III JT TEN | 5845 CELICO LANE | | | DRYDEN | MI | 48428-9302 |
| JAMES J MC CARTHY | 25530 N RIVER RD | | | | HARRISON TWP | MI | 48045-1532 |
| JAMES J MC CLELLAND | 5592 BRIGHTWOOD ROAD | | | | BETHEL PARK | PA | 15102-3605 |
| JAMES J MC GARRY | 522 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |
| JAMES J MC GINNESS | 844 TUCKER BRANCH RD | | | | RISING FAWN | GA | 30738 |
| JAMES J MC GREW | 1205 WOODRUFF RD | | | | JOLIET | IL | 60432-1321 |
| JAMES J MC GUIRE | 4 IROQUOIS TRAIL | | | | AIRMONT | NY | 10952-4923 |
| JAMES J MC GUIRE & | AILEEN P MC GUIRE JT TEN | 4 IROQUOIS TRAIL | | | MONSEY | NY | 10952-4923 |
| JAMES J MC KERNAN & | MAUREEN T MC KERNAN JT TEN | 21221 SUNNYVIEW DR | | | MT CLEMENS | MI | 48043 |
| JAMES J MC RAE | 2409 S 11TH AVE | | | | BROADVIEW | IL | 60153-4812 |
| JAMES J MCALLISTER AND | MARILYN L MCALLISTER JTWROS | 33 GREENBRIER ROAD | | | GREENVILLE | RI | 02828-2527 |
| JAMES J MCATEE | 4255 SOUTH LAKE COURT | | | | DECATUR | IL | 62521-8439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J MCCARTHY | 2745 MERELUS DR | | | | WATERFORD | MI | 48329-2544 |
| JAMES J MCCARVILL & | ALICIA M MCCARVILL JT TEN | 53 EDGEWOOD RD | | | PORT WASHINGTON | NY | 11050-1530 |
| JAMES J MCDONOUGH | 4500 OLD GEE RD | | | | HOPEWELL | VA | 23860 |
| JAMES J MCGOVERN TTEE | FBO JAMES J. MCGOVERN LVG TRUS | TRAK ACCOUNT | 3225 BRUNSWICK LANE | | SARASOTA | FL | 34239-5730 |
| JAMES J MCGRATH JR | C/O MARY ANN SABO | 11431 EAST SILVER LAKE | | | BYRON | MI | 48418-9101 |
| JAMES J MCGUINNESS | 7 GREAT POND RD | | | | S WEYMOUTH | MA | 02190-1315 |
| JAMES J MCKERNAN | 21221 SUNNYVIEW DRIVE | | | | MT CLEMENS | MI | 48043 |
| JAMES J MCKERNAN | 21221 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-5421 |
| JAMES J MCLAUGHLIN III | PO BOX 232 | | | | LODI | NJ | 07644-0232 |
| JAMES J MCMANAMY | 136 BELL RD | | | | SCAASDALE | NY | 10583-5835 |
| JAMES J MEHALLOW | 16962 FREYMAN ROAD | | | | CYGNET | OH | 43413-9625 |
| JAMES J MEKIS & | LORETTA MEKIS TEN ENT | 139 HIGHLANDER COURT | | | GLENSHAW | PA | 15116-2557 |
| JAMES J MELNYK | CGM IRA ROLLOVER CUSTODIAN | 3130 MEADOWVIEW LANE | | | WALNUT CREEK | CA | 94598-2505 |
| JAMES J MEYER & | JOAN E MEYER JT TEN | 24 QUEENS LANE | | | QUEENSBURY | NY | 12804-9027 |
| JAMES J MICHALEK | 5610 BEND CREEK RD | | | | ATLANTA | GA | 30338-2708 |
| JAMES J MICHALEK & | MARION R MICHALEK JT TEN | 5610 BEND CREEK RD | | | DUNWOODY | GA | 30338-2708 |
| JAMES J MICHNA & | DONNA K MICHNA JT TEN | 709 19TH ST | | | MOSINEE | WI | 54455-1251 |
| JAMES J MIELKE JR | 26516 ROOSEVELT LN | | | | NORWAY | WI | 53185-2110 |
| JAMES J MILLER | 30 SADDLEBACK TRL | | | | ROCHESTER | NY | 14624-3918 |
| JAMES J MILLER | 619 DEXTER ST N | | | | IONIA | MI | 48846-1118 |
| JAMES J MILLER | 4533 HOPKINS GAP RD | | | | HARRISONBURG | VA | 22802 |
| JAMES J MILLER & | ARLENE K MILLER JT TEN | 30 SADDLEBACK TRL | | | ROCHESTER | NY | 14624-3918 |
| JAMES J MILLER JR | 18310 14TH STREET CT E | | | | SUMNER | WA | 98390-9439 |
| JAMES J MILLIGAN | 21702 CTY A | | | | RICHLAND CENTER | WI | 53581 |
| JAMES J MISJAK | 11387 COPAS RD | | | | LENNON | MI | 48449-9652 |
| JAMES J MOHR | 2100 WINGATE DR | | | | DELAWARE | OH | 43015-9276 |
| JAMES J MORAN | PO BOX 175 | | | | GATES MILLS | OH | 44040 |
| JAMES J MORAN | 1740 SANDY LANE | | | | WEBSTER | NY | 14580-9752 |
| JAMES J MORETTI & | JOANNE MORETTI JT TEN | 48 LINDA LANE | | | MEDIA | PA | 19063-5037 |
| JAMES J MORGAN | 4635 FLEMING STREET | | | | DEARBORN HEIGHTS | MI | 48125-3329 |
| JAMES J MORIARTY | 7420 REED RD | | | | ONSTED | MI | 49265-9595 |
| JAMES J MOTTL | 14143 CATHERINE DR | | | | ORLAND PARK | IL | 60462-2046 |
| JAMES J MOUHOT | 42436 SHELDON | | | | CLINTON TOWNSHIP | MI | 48038-5466 |
| JAMES J MUEHL | 207 WRIGHT AVE | | | | MATTYDALE | NY | 13211-1637 |
| JAMES J MUELLER & | AUDREY M MUELLER JT TEN | 1441 MERION WAY 53G | | | SEAL BEACH | CA | 90740-4863 |
| JAMES J MUIHLBAUER | 290 PACIFIC ST | | | | MASSAPEQUA PARK | NY | 11762 |
| JAMES J MULLIGAN | 2524 N KIMBALL AVENUE | | | | CHICAGO | IL | 60647-1204 |
| JAMES J MURPHY | 4931 MARSHALL RD | | | | DAYTON | OH | 45429-5724 |
| JAMES J MUTH | 2041 TIMBERVIEW | | | | GRAND RAPIDS | MI | 49525-1244 |
| JAMES J NAGY | 20622 ABBEY DR | | | | FRANKFORT | IL | 60423-3109 |
| JAMES J NAGY JR & | NANCY A NAGY JT TEN | 6050 JAMESTOWN PARK | | | ORLANDO | FL | 32819-4436 |
| JAMES J NEEDHAM | 7410 WENTWORTH AVE | | | | CLEVELAND | OH | 44102-5134 |
| JAMES J NEIGEBAUER | 7590 S KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9478 |
| JAMES J NEWMAN JR | 15 BLACKBURN LANE | | | | MANHASSET | NY | 11030-2129 |
| JAMES J NIEDECKEN | 1437 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| JAMES J NOLAN | 5224 STOCKTON DR | | | | VIRGINIA BCH | VA | 23464-8431 |
| JAMES J NOVAK | 1302 ARBOR DR | | | | LEMONT | IL | 60439-7483 |
| JAMES J NUNNERY | 167 PINE ST | | | | CAMDEN | TN | 38320-1740 |
| JAMES J NUSS | CUST JON DAVID NUSS UGMA KY | 3309 BROWNSBORO VISTA DR | | | LOUISVILLE | KY | 40242-2565 |
| JAMES J O MALLEY | 27 CROWN STREET | | | | CLINTON | MA | 01510-3714 |
| JAMES J ONEILL | 4816 WYNWOOD DRIVE | | | | TAMPA | FL | 33615-4945 |
| JAMES J ORLEMAN | 3254 NAPIER STREET | | | | CANTON | MI | 48187-4620 |
| JAMES J OROURKE & | NANCY OROURKE JT TEN | 503 SKYLINE LAKES DR | | | RINGWOOD | NJ | 07456-1926 |
| JAMES J ORR | 6715 MISTY DALE DR | | | | KATY | TX | 77449-8438 |
| JAMES J OSTERMAN | 2542 RED OAK DRIVE | | | | DYER | IN | 46311-2252 |
| JAMES J OTIS & | BETTY M OTIS JT TEN | 111 NORTH WALNUT ST | | | CELINA | OH | 45822-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J OZIMEK | 1413 N STERLING AVE #204 | | | | PALATINE | IL | 60067-8434 |
| JAMES J PALMIERI | 324 HAYES AVE | | | | HAMILTON | OH | 45015-1749 |
| JAMES J PANIK | 14541 EUCLID | | | | ALLEN PARK | MI | 48101-2927 |
| JAMES J PARKS & | ARLIN J PARKS JT TEN | 1319 N MUSKEGON BANKS | | | MARION | MI | 49665 |
| JAMES J PATE | LOU ANN PATE JT TEN | 10513 E NAVAJO PLACE | | | SUN LAKES | AZ | 85248-9203 |
| JAMES J PATERA | TR JAMES J PATERA TRUST | UA 6/25/99 | 429 FOREST AVE | # 2W | OAK PARK | IL | 60302-2089 |
| JAMES J PELOSI | 11 MC KINLEY AVENUE | | | | COLONIA | NJ | 07067-2309 |
| JAMES J PERRY | 5902 BADAL DR | | | | LOWELLVILLE | OH | 44436-1180 |
| JAMES J PEYCHAL | 1607 S 56TH ST | | | | WEST ALLIS | WI | 53214-5256 |
| JAMES J PIGGOTT | 12355 W M-21 | | | | FOWLER | MI | 48835-8286 |
| JAMES J PIRRUNG | 636 FALLEN TIMBERS TR | | | | FORT WAYNE | IN | 46825-2031 |
| JAMES J POLLOCK | TR JAMES J POLLOCK TRUST | UA 11/29/95 | 8230 FORSYTH BLVD STE 202 | | ST LOUIS | MO | 63105-1692 |
| JAMES J PORTH | 5856 HENRY RUFF | | | | GARDEN CITY | MI | 48135-1964 |
| JAMES J POTOCZAK & | LORETTA POTOCZAK JT TEN | 6386 GLASTONBURY STREET | | | WESTLAND | MI | 48185-2838 |
| JAMES J POVICK & | 1200 POVICK LANE | | | | UHRICHSVILLE | OH | 44683-1240 |
| JAMES J POVICK & | JUDITH K POVICK JT TEN | 1200 POVICK LANE | | | UHRICHSVILLE | OH | 44683-1240 |
| JAMES J PRECZEWSKI & | LORRAINE PRECZEWSKI | TR UA 04/26/94 | PRECZEWSKI FAMILY TRUST | PO BOX 952 | PRUDENVILLE | MI | 48651-0952 |
| JAMES J PRENDERGAST | MAUREEN M PRENDERGAST JTWROS | 2440 GOLDEN BEAR WAY | | | WENTZVILLE | MO | 63385-3485 |
| JAMES J PRENDERGAST & | MAUREEN M PRENDERGAST JT TEN | 2440 GOLDEN BEAR WAY | | | WENTVILLE | MO | 63385-3485 |
| JAMES J PRZESIEK | 72 HARPER DR | | | | PITTSFORD | NY | 14534-3154 |
| JAMES J RAFTERY | 1157 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3890 |
| JAMES J RANK | 313 ABBOTSBURY DR | | | | WESTERVILLE | OH | 43082-9121 |
| JAMES J RAUSCH & | ORA MAE RAUSCH | TR RAUSCH SELF-TRUSTED LIVING REV | TRUST UA 09/22/93 | 428 RIVERSIDE DR | CHEBOYAN | MI | 49721-2248 |
| JAMES J RAYSOR & | ARLEEN R RAYSOR JT TEN | 217 W LITTON AVE | | | COLTON | CA | 92324-3623 |
| JAMES J REHE | 19831 HUNTINGTON | | | | HARPER WOODS | MI | 48225-1829 |
| JAMES J REICHSTADT | 1001 MASON AVE | | | | JOLIET | IL | 60435-5929 |
| JAMES J REICHSTADT & | DIANE C REICHSTADT JT TEN | 1001 MASON AVE | | | JOLIET | IL | 60435-5929 |
| JAMES J REILLY & | MATTHEW F REILLY JT TEN | 105 5 ST | | | GARDEN CITY | NY | 11530-5924 |
| JAMES J RICKER | 8492 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-9420 |
| JAMES J RIGHETTI | TR JAMES J RIGHETTI REV TRUST | UA 05/23/97 | 2898 CARMELO DRIVE | | HENDERSON | NV | 89052-4072 |
| JAMES J ROBINSON | 9833 LAKE AVE | | | | CLEVELAND | OH | 44102-1230 |
| JAMES J ROCHE | 12 SUGAR MILLS CIR | | | | FAIRPORT | NY | 14450-8701 |
| JAMES J RODDEN JR | 15871 ED ROSE SHORES | | | | KENT | NY | 14477-9602 |
| JAMES J RODGERS | 7406 STARVATION LK RD NE | | | | MANCELONA | MI | 49659-9594 |
| JAMES J ROSIEK & | CYNTHIA L ROSIEK JT TEN | 14563 PATTERSON | | | SHELBY TOWNSHIP | MI | 48315-4930 |
| JAMES J ROSSIO | TR JAMES J ROSSIO LIVING TRUST | UA 07/07/04 | 12057 HUNTER RD | | BATH | MI | 48808-8470 |
| JAMES J ROTH | 13851 BROCKINGTON | | | | WARREN | MI | 48088-5108 |
| JAMES J ROUCKA & | OLGA L ROUCKA JT TEN | 40W 815 CHIPPEWA PASS | | | PLATO CENTER | IL | 60124-8299 |
| JAMES J ROWLINSON | TR ROWLINSON FAM TRUST | UA 01/30/97 | 1138 LINKSIDE CT | | APOPKA | FL | 32712-2139 |
| JAMES J RUSSELL | 1175 CORSICA AVE | OSHAWA ON  L1K 2J8 | CANADA | | | | |
| JAMES J RUTT JR | CUST JUSTIN M RUTT UGMA MI | 7652 W SUMMERDALE CIRCLE | | | YPSILANTI | MI | 48197-6134 |
| JAMES J RYAN | MARY E SHELSBY JTWROS | 86 HIGHLAND AVENUE | | | ROCHESTER | NY | 14620-2843 |
| JAMES J RYAN | BOX 233 | | | | BRASHER FALLS | NY | 13613-0233 |
| JAMES J RYAN III | 411 MEER AVE | | | | WYCKOFF | NJ | 07481-1804 |
| JAMES J RYSZKIEWICZ | 9275 GREINER RD | | | | CLARENCE | NY | 14031-1208 |
| JAMES J SADLER | 57 LEATHAS CT | | | | MANCHESTER | TN | 37355-3782 |
| JAMES J SALAMONE & | BARBARA A SALAMONE JT TEN | 60 SESAME ST | | | TEWKSBURY | MA | 01876-2512 |
| JAMES J SCHAFFER | 1076 WESTERN WOODS DR | | | | FLINT | MI | 48532-2048 |
| JAMES J SCHARDT | 1648 ALEX-BELL ROAD | | | | DAYTON | OH | 45459 |
| JAMES J SCHILLER & | SUZANNE M BROWN JT TEN | 25748-3 LEXINGTON DR | | | SOUTH LYON | MI | 48178-1087 |
| JAMES J SCHILLING | CUST DEIDRE SCHILLING UGMA IN | 9001 PATTERSON ST | | | SAINT JOHN | IN | 46373-9159 |
| JAMES J SCHLACKS | 1350 JAMIE LANE | | | | HOMEWOOD | IL | 60430-4038 |
| JAMES J SCHLACKS & | MRS MARY PATRICIA SCHLACKS JT TEN | 1350 JAMIE LANE | | | HOMEWOOD | IL | 60430-4038 |
| JAMES J SCHULTZ | 805 SHADY LN | | | | TECUMSEH | MI | 49286-1738 |
| JAMES J SCHULTZ & | JUDITH A SCHULTZ JT TEN | 805 SHADY LN | | | TECUMSEH | MI | 49286-1738 |
| JAMES J SEAMON | 1023 OAK ST | | | | MEDINA | OH | 44256-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES J SEARS | 10371 DAR LANE | | | | GOODRICH | MI | 48438-9405 |
| JAMES J SEDLAR | PO BOX 121 | | | | BRISTOL | IL | 60512-0121 |
| JAMES J SEIDL & | SHARON L SEIDL JT TEN | 27616 LIBERTY DR | | | WARREN | MI | 48092-3574 |
| JAMES J SEKEL | 2545 ALLIANCE RD | | | | DEERFIELD | OH | 44411-8732 |
| JAMES J SHELLEY | 1321 OLD PACOLET RD | | | | SPARTANBURG | SC | 29307-4833 |
| JAMES J SHINNICK & | JENNIFER L SHINNICK JT TEN | 29 DURHAMOC LANE | | | NORTH BABYLON | NY | 11703-3017 |
| JAMES J SHULER | 2425 CAMELOT DR | | | | AUGUSTA | GA | 30904 |
| JAMES J SIBLE JR | 88 CHAFFEE ST | | | | UNIONTOWN | PA | 15401-4649 |
| JAMES J SIGEL | 328 ECHO WAY | | | | MERLIN | OR | 97532-9741 |
| JAMES J SIGNORELLO | 4876 SMALLHOUSE | | | | BOWLING GREEN | KY | 42104-7588 |
| JAMES J SIMMON & | JILL A SIMMON JT TEN | 1269 ROSLYN | | | GROSSE POINTE WOOD | MI | 48236-1385 |
| JAMES J SKRZYNIARZ | 106 HIXSON RD | | | | FLEMINGTON | NJ | 08822-7066 |
| JAMES J SLAGA | 3139 TIMBER VALLEY DRIVE | | | | KOKOMO | IN | 46902-5065 |
| JAMES J SLAGA | CUST MARK H SDIENKIEWICZ UNDER THE | IN | TRANSFERS TO MINORS ACT | 4864 SYCAMORE | HOLT | MI | 48842-1551 |
| JAMES J SPRINGER JR | 3895 OLD POST RD | | | | SALISBURY | MD | 21804-2544 |
| JAMES J ST PETER & | ELAINE M ST PETER JT TEN | 3105 S MARTIN LUTHER KING JR | BLVD | | LANSING | MI | 48910-2939 |
| JAMES J STAMEY | BOX 81 | | | | BREVARD | NC | 28712-0081 |
| JAMES J STANTON | TR JAMES J STANTON TRUST UA | 07/18/97 | 5662 CLEVES WARSAW PIKE | | CINCINNATI | OH | 45238 |
| JAMES J STARK | 42 ENGLEWOOD | | | | MT CLEMENS | MI | 48043-1621 |
| JAMES J STAUDENMEIER & | DOROTHY STAUDENMEIER TEN ENT | 54 MYERS AVE | | | CONYNGHAM | PA | 18219-0421 |
| JAMES J STEARLEY | 2758 E ST RD 42 | | | | BRAZIL | IN | 47834-7681 |
| JAMES J STELZER | CUST KEVIN D STELZER UGMA MI | 39765 EDGEMONT DR | | | STERLING HEIGHTS | MI | 48310-2326 |
| JAMES J STEPHENSON | 1704 MOULIN | | | | MADISON HGTS | MI | 48071-4837 |
| JAMES J STEVENS & | CAROL A STEVENS JT TEN | PO BOX 253 | | | STORMVILLE | NY | 12582 |
| JAMES J STEWART | 18707 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1728 |
| JAMES J STILES | 11311 PRYER ROAD | | | | PORTLAND | MI | 48875-9415 |
| JAMES J STOLOW & | JANET R STOLOW | TR JAMES J STOLOW & JANET R | STOLOW TRUST UA 01/30/04 | 238 VENTANA DRIVE | POINCIANA | FL | 34759-3112 |
| JAMES J STPETER | 3515 E ANTELOPE DR | | | | SILVER SPRINGS | NV | 89429-7650 |
| JAMES J STRANGE AND | RUBY F STRANGE JTWROS | 633 STONE CHURCH RD | | | PROSPECT | PA | 16052-2813 |
| JAMES J SUDEK & | CARON SUDEK JT TEN | 31511 BENNETT | | | LIVONIA | MI | 48125 |
| JAMES J SULLIVAN | 722 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712-4333 |
| JAMES J SWEENEY | 132 CHAPMAN ST #1 | | | | WATERTOWN | MA | 02472-1781 |
| JAMES J SWISTAK | 686 N COLONY RD | | | | WALLINGFORD | CT | 06492-2408 |
| JAMES J SZCZESNIAK | 822 BRINTON DR | | | | TOLEDO | OH | 43612-2410 |
| JAMES J TAKACS | 17 RIDGEVIEW DR | | | | DEPEW | NY | 14043-2427 |
| JAMES J TALLMAN | C/O THEODORA J TALLMAN | 2365 WHITTIER AVE | | | SCOTCH PLAINS | NJ | 07076-4535 |
| JAMES J TALLON | 40 CARMEN AVE | | | | FEEDING HILLS | MA | 01030-1402 |
| JAMES J TALLON & | DOROTHY M TALLON JT TEN | 827 E TANGLEWOOD TR | | | PHOENIX | AZ | 85085-7798 |
| JAMES J TAORMINA & | ROBERTA TAORMINA JT TEN | 9001 AUSTIN AVE | | | MORTON GROVE | IL | 60053-2407 |
| JAMES J TAYLOR | 4439 BONNYMEDE LANE | | | | JACKSON | MI | 49201-8511 |
| JAMES J TAYLOR | 180-G CRUZ HEIGHTS | | | | TALOFOFO | GU | 96915 |
| JAMES J TEDESCHI | 29385 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1449 |
| JAMES J THOMAS | 1939 PEACH TREE LANE | | | | RICHLAND | WA | 99352-7620 |
| JAMES J THOMAS | 70334 CANTERBURY DRIVE | | | | RICHMOND | MI | 48062-1064 |
| JAMES J THOMPSON | 265 EAST 91 ST | APT 1-FL | | | BROOKLYN | NY | 11212-1347 |
| JAMES J TIDWELL | 80 CAMERON GLENN DRIVE | | | | ATLANTA | GA | 30328-4745 |
| JAMES J TIERNAN | 2 LODGE RD | | | | BELMONT | MA | 02478-4617 |
| JAMES J TISDALE | 1300 E LAFAYETTE ST | APT 101 | | | DETROIT | MI | 48207-2918 |
| JAMES J TOBIN | 12621 DIAGONAL RD | | | | LA GRANGE | OH | 44050-9520 |
| JAMES J TOLONE | 5959 W 55TH ST | | | | CHICAGO | IL | 60638-2721 |
| JAMES J TSIKOURAS & | MRS ANNA G TSIKOURAS JT TEN | 7250 LAKE FLOY CIRCLE | | | ORLANDO | FL | 32819-7427 |
| JAMES J TUCKER | 140 AVENUE G | | | | FOREST HILLS | PA | 15221 |
| JAMES J VACKETTA | CUST THOMAS MICHAEL VACKETTA AS | UGMA MI | 4265 ARCADIA DR | | AUBURN HILLS | MI | 48326-1894 |
| JAMES J VACKETTA | CUST DANIEL J VACKETTA | UGMA MI | 4265 ARCADIA DR | | AUBURN HILLS | MI | 48326-1894 |
| JAMES J VANJURA | 179 FAIRFOREST DR | | | | RUTHERFORSTON | NC | 28139-3205 |
| JAMES J VANN | 5870 TEAL RD | | | | PETERSBURG | MI | 49270-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J VANOCHTEN | 10189 WEBER RD | | | | MUNGER | MI | 48747 |
| JAMES J VIRGA | CGM IRA ROLLOVER CUSTODIAN | 4201 SOUTH OCEAN BLVD | UNIT # H-6 | | SOUTH PALM BEACH | FL | 33480-5855 |
| JAMES J VITALE-JR | 484 KNOLLWOOD DR | | | | BRIDGEWATER | NJ | 08807-2216 |
| JAMES J VLASIC | 290 CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48304-3406 |
| JAMES J WALKER | 15740 ASPEN DR | | | | ROMULUS | MI | 48174 |
| JAMES J WARMUTH | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135-2927 |
| JAMES J WASHBURN | 83 MOUNT AIRY ROAD | | | | BASKING RIDGE | NJ | 07920-2014 |
| JAMES J WATKINS | KIMBERLY A WATKINS JT TEN | 7441 NORWALK COURT | | | MANASSAS | VA | 20112-5557 |
| JAMES J WEAVER & | DORIS B WEAVER JT TEN | 1794 ELM DRIVE | | | VENICE | FL | 34293-2722 |
| JAMES J WEBER | PO BOX 214 | | | | BUFFALO | NY | 14231 |
| JAMES J WEISE C/F | KYLE J WEISE UTMA/WI | 5680 S KURTZ RD | | | HALES CORNERS | WI | 53130-1773 |
| JAMES J WELSH | 2743 SUPERIOR DR | | | | LIVERMORE | CA | 94550-6631 |
| JAMES J WESTFALL | 224 CHERRYWOOD LANE | | | | HOLLYLAKE RANCH | TX | 75765-7761 |
| JAMES J WESTFALL & | HELENE WESTFALL TEN COM | 224 CHERRYWOOD LN (HLR) | | | HOLLYLAKE RANCH | TX | 75765 |
| JAMES J WESTON | 2393 MIDDLECROFT DR | | | | BURTON | MI | 48509-1371 |
| JAMES J WHALEN | 62 JOHNSON ST | | | | FORDS | NJ | 08863-2014 |
| JAMES J WHIRT | PO BOX 348 | | | | GOSHEN | KY | 40026-0348 |
| JAMES J WICKLER & | MARLEEN WICKLER JT TEN | 1027 FIELDRIDGE CT | | | WAUKESHA | WI | 53188-5463 |
| JAMES J WILLIAMS | 3853 IRIS ST | | | | WATERFORD | MI | 48329-1171 |
| JAMES J WILLIAMS | 1126 AUDUBON | | | | GROSSE POINTE PARK | MI | 48230-1439 |
| JAMES J WILLIAMS JR | 1001 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1310 |
| JAMES J WILSON | 1343 SHORELINE CIR | | | | SEBASTIAN | FL | 32958-8813 |
| JAMES J WIMS | 2520 WOODROW WILSON BLVD | APT 5 | | | W BLOOMFIELD | MI | 48324-1721 |
| JAMES J WITOS | 30 LINCOLN AVE | | | | EDISON | NJ | 08837-3208 |
| JAMES J WITTKOFSKI | 9819 BOSSA NOVA COURT | | | | BAKERSFIELD | CA | 93312-5959 |
| JAMES J WOJCIK | 1403 N DEWITT ST | | | | BAY CITY | MI | 48706-3542 |
| JAMES J WOJCIK & | CAROL L WOJCIK JT TEN | 5900 WEST RIVER ROAD | | | WEIDIMAN | MI | 48893-9641 |
| JAMES J WOOLSEY | 6 STONEY HILL RD | | | | NEW HOPE | PA | 18938-1216 |
| JAMES J WOZNIAK | 64 NASH ST | | | | WEST SENECA | NY | 14206-3320 |
| JAMES J YAFCHAK | TOD DTD 10/08/2008 | 215 HICKORY LN | | | SCHAUMBURG | IL | 60193-1580 |
| JAMES J YATES | 199 ATLANTIC AVE | | | | HEMPSTEAD | NY | 11550-1137 |
| JAMES J YESKA | 12305 TITTABAWASSEE ROAD | | | | FREELAND | MI | 48623-9226 |
| JAMES J YESKA & | LOUISE M YESKA JT TEN | 12305 TITTABAWASSEE RD | | | FREELAND | MI | 48623-9226 |
| JAMES J YOUNG | CUST JAMES D YOUNG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 83 | CHICAGO PARK | CA | 95712-0083 |
| JAMES J ZIEREN | 1117 COUNTY ROAD 1175 E | | | | CARMI | IL | 62821-5016 |
| JAMES J ZMOLIK | TR UA 05/19/88 JAMES J | ZMOLIK TRUST | 2407 CHURCH ST | | PORT HURON | MI | 48060-2618 |
| JAMES J ZOLTEK & | MARGARET A ZOLTEK JT TEN | 4150 PINNACLAE DR | | | OMER | MI | 48749-9535 |
| JAMES J. ASTARITA | CGM IRA ROLLOVER CUSTODIAN | PO BOX 4153 | | | YALESVILLE | CT | 06492-1503 |
| JAMES J. BROWN, TTEE | PROFESSIONAL CORP EMPLOYEE | PROFIT SHARING PLAN | U/A/D 10/01/78 | 830 E. CHARLESTON BLVD. | LAS VEGAS | NV | 89104-1512 |
| JAMES J. GRANDE AND | JOANNE GRANDE JTWROS | 3222 RT 9L | | | LAKE GEORGE | NY | 12845 |
| JAMES J. HOWARD | CATHERINE R. HOWARD JTWROS | 26555 T.R. 250 | | | NEWCOMERSTOWN | OH | 43832-9310 |
| JAMES J. IWANOWICZ | CGM IRA CUSTODIAN | P.O. BOX 125 | | | WINDSOR | MA | 01270-0125 |
| JAMES J. MALONEY | 31 STARK STREET | | | | WILKES BARRE | PA | 18702-3409 |
| JAMES J. MCNERNEY, JR. | 572 TERRACE DR | | | | LEXINGTON | NC | 27295-5812 |
| JAMES J. MUNNELLY & | EVELYN M MUNNELLY JTWROS | 96 FOX RIDGE RD | | | SPARTA | NJ | 07871-1110 |
| JAMES J. NICHOLAS, JR. AND | LINDA B. NICHOLAS JTWROS | 528 SOUTH WALNUT AVENUE | | | ARLINGTON HEIGHTS | IL | 60005-1705 |
| JAMES J. O'CONNELL TTEE | FBO JAMES J O'CONNELL | U/A/D 10/01/93 | 60 SUN RIDGE DRIVE | | HOLLAND | MI | 49424-6669 |
| JAMES J. STRAMER & | BONNIE S. STRAMER, TTEE FBO | STRAMER TRST DTD 1/24/1990 | 16361 FAIRWAY LANE | | HUNTINGTON BEACH | CA | 92649-2721 |
| JAMES JACKMAN | 45 CORTE YOLANDA | | | | MORAGA | CA | 94556-1625 |
| JAMES JACKSON | 55 CALAMAN ROAD | | | | CRANSTON | RI | 02910-4237 |
| JAMES JACKSON JR | 3422 CONCORD ST | | | | FLINT | MI | 48504-2414 |
| JAMES JACKSON STANDLEY | 2035 URBAN DR | | | | LAKEWOOD | CO | 80215-1132 |
| JAMES JACOB ADAMS | 7852 DELPHI RD. SW | | | | OLYMPIA | WA | 98512-2158 |
| JAMES JACOB RICKER | 22255 WOODLAWN AVE | | | | BROOKSVILLE | FL | 34601-2702 |
| JAMES JANOUSEK & | MRS ANDREA G JANOUSEK JT TEN | PO BOX 215 | | | INTL FALLS | MN | 56649-0215 |
| JAMES JAY BALL | R R 5 BOX 37 | | | | ROCKVILLE | IN | 47872-6511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES JAY CARTER | 11 LAURA LN-RD #2 | | | | KATONAH | NY | 10536-3615 |
| JAMES JAY LAW | APT 309 | 3606 S PENINSULA DR | | | PORT ORANGE | FL | 32127-4669 |
| JAMES JEMISON | 19157 ST MARYS | | | | DETROIT | MI | 48235-2322 |
| JAMES JENKINSON | 113A-1099 CLONSILLA AVE | PETERBOROUGH ON  K9J 8L6 | CANADA | | | | |
| JAMES JOHN BROEMMELSIEK | 3705 UNIVERSITY | | | | EUGENE | OR | 97405-4347 |
| JAMES JOHN POKUSA | 2501 CHESNUT LN | | | | CINNAMINSON | NJ | 08077-3807 |
| JAMES JOHN ROUCKA | 38W153 KRISTIN DR | | | | ELGIN | IL | 60124 |
| JAMES JOHN TACETTA | 125 FURNACE WDS RD | | | | CORTLANDT MANOR | NY | 10567-6425 |
| JAMES JOHN VYSKOCIL | CUST JENNIFER LAUREN VYSKOCIL | UGMA MI | 5920 SUNRIDGE CT | | CLARKSTON | MI | 48348-4765 |
| JAMES JOHN VYSKOCIL | CUST JAMES ANDREW VYSKOCIL | UTMA MI | 5920 SUNRIDGE CT | | CLARKSTON | MI | 48348-4765 |
| JAMES JOHNSON | 45 NEWMAN STREET | | | | METUCHEN | NJ | 08840-2326 |
| JAMES JOHNSON | PO BOX 11036 | | | | LANSING | MI | 48901-1036 |
| JAMES JOHNSON | 6213 CAMEO DR | | | | ROCKLIN | CA | 95677-4708 |
| JAMES JOHNSON | N5656 CTY A | | | | WESTFIELD | WI | 53964 |
| JAMES JOHNSON | 1491 E 195TH STREET | | | | EUCLID | OH | 44117-1317 |
| JAMES JOHNSON & | MAURA A JOHNSON JT TEN | 1757 WINDING GLEN DR | | | ST CHARLES | MO | 63303-5098 |
| JAMES JOHNSTON | 609 SAY BROOK CIR | | | | NASHVILLE | TN | 37221 |
| JAMES JONATHAN KLATCH | 1415 WOODLAND AVE | | | | WEST LAFAYETTE | IN | 47906-2373 |
| JAMES JONATHAN MILLER | 4533 HOPKINS GAP RD | | | | HARRISONBURG | VA | 22802 |
| JAMES JONES | 2698 PASADENA ST | | | | DETROIT | MI | 48238-2716 |
| JAMES JORDAN | CAROL JORDAN JT TEN | 200 DOWNEAST HIGHWAY | | | ELLSWORTH | ME | 04605-2520 |
| JAMES JOSEPH | JUNE JOSEPH JT TEN | 3154 IRA HILL RD | | | CATO | NY | 13033-8722 |
| JAMES JOSEPH ALLEMON | 22507 E 8 MILE ROAD | | | | ST CLAIRE SHORES | MI | 48080-2433 |
| JAMES JOSEPH BAIE | BOX 14712 | | | | BERKELEY | CA | 94712-5712 |
| JAMES JOSEPH BATES II | 400 N 10TH ST | | | | ALBIA | IA | 52531-1462 |
| JAMES JOSEPH BROOKS | PO BOX 54926 | | | | LEXINGTON | KY | 40555-4926 |
| JAMES JOSEPH DENI | 1060 WINTON RD N | | | | ROCHESTER | NY | 14609-6834 |
| JAMES JOSEPH FRAYNE | 7 MERLIN LANE | | | | SETAUKET | NY | 11733-1718 |
| JAMES JOSEPH JAMES | 9845 W 200 S | | | | RUSSIAVILLE | IN | 46979 |
| JAMES JOSEPH KEALY | #9 ROBINDALE DR | | | | ST LOUIS | MO | 63124-1718 |
| JAMES JOSEPH LESNIAK | 5155 LANDERS DRIVE | | | | HOFFMAN ESTATES | IL | 60194 |
| JAMES JOSEPH SECCO | WEST MORRIS ROAD | | | | BANTAM | CT | 06750 |
| JAMES K ABRAHAM AND | CORAZON B ABRAHAM JTWROS | 1726 OLD BRIAR RD | | | HIGHLAND PARK | IL | 60035-4436 |
| JAMES K ADAMS | 9738 WEST SILVER LAKE ROAD | | | | MEARS | MI | 49436-9654 |
| JAMES K AHLOY & | MARJORIE R AHLOY JTWROS | 45-119 PUAAE PL | | | KANEOHE | HI | 96744-2360 |
| JAMES K ALFRED | CUST ABBIE N ALFRED | UTMA WV | RTE 5 | BOX 190 | BRIDGEPORT | WV | 26330 |
| JAMES K ALFRED | CUST EMMALEE E ALRED | UTMA WV | RTE 5 | BOX 190 | BRIDGEPORT | WV | 26330 |
| JAMES K ALLEN JR | PO BOX 282 | | | | ARAB | AL | 35016-0282 |
| JAMES K ATKINSON | 8101 DAVISON RD | | | | DAVISON | MI | 48423-2035 |
| JAMES K ATKINSON & MARIN P | ATKINSON TR JAMES K ATKINSON & MARIN P | ATKINSON TRUST | UA 11/27/97 | 2649 SWEETWATER TR | COOL | CA | 95614-2338 |
| JAMES K BALDWIN & | MARGIE B BALDWIN JT TEN | PO BOX 446 | | | GLENSIDE | PA | 19038 |
| JAMES K BARNES TR | UA 05/10/1993 | JAMES K BARNES REV LIVING TRUST | 7461 BISCAYNE AVE | | WHITE LAKE | MI | 48383 |
| JAMES K BARRACKMAN | 229 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| JAMES K BATSON | PO BOX 2315 | | | | MC ALLEN | TX | 78502-2315 |
| JAMES K BECK | 11909 MARBLEHEAD DR | | | | TAMPA | FL | 33626-2555 |
| JAMES K BISHOP | 201 W HOPPER ST | | | | ALVARADO | TX | 76009-3223 |
| JAMES K BRACKEN & | STEPHANIE M BRACKEN JT TEN | 6645 41ST STREET CIRCLE EAST | | | SARASOTA | FL | 34243 |
| JAMES K BRADY | 310 MANSFIELD | | | | LAPEER | MI | 48446-7702 |
| JAMES K BROWN | 1258 EAST AVE RT 18 | | | | TALLMADGE | OH | 44278-2512 |
| JAMES K BUEHNER | 103 DALLAS ST | | | | FARMERSVILLE | OH | 45325-1114 |
| JAMES K BUGNI AND | WANDA S BUGNI JTWROS | 369 WOODBINE | | | TERRE HAUTE | IN | 47803-1771 |
| JAMES K BURTON | 13559 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| JAMES K BURYA | 2484 PALMER DR | | | | WILLOUGHBY | OH | 44094-9128 |
| JAMES K BUSH | 1229 ROGERS COURT S W | | | | OLYMPIA | WA | 98502-5810 |
| JAMES K CALLHAM | 7313 SUMMIT | | | | DARIEN | IL | 60561-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES K CAMERON | 11 KERRIGAN DRIVE | WHITBY ON L1R 1C3 | CANADA | | | | |
| JAMES K CAMERON | 11 KERRIGAN DRIVE | WHITBY ON L1R 1C3 | CANADA | | | | |
| JAMES K CASSEDY JR & | JANET S CASSEDY JT TEN | 4568 BROADWELL CIR | | | FLOWERY BR | GA | 30542 |
| JAMES K CHOY | 202 DUCLOS LN | | | | HIGHLAND PARK | NJ | 08904-3728 |
| JAMES K CHUN | 2114-B S BERETANIA ST | | | | HONOLULU | HI | 96826-1404 |
| JAMES K COOPER & | HUGUETTE J COOPER TEN COM | 1163 MILLARD GAINEY RD | | | DEFUNIAK SPRINGS | FL | 32435-4498 |
| JAMES K CRAIN III | 130 NORTHWOOD DRIVE | | | | CUERO | TX | 77954 |
| JAMES K CRAIN III | PO BOX 427 | | | | CUERO | TX | 77954 |
| JAMES K CROSBY | CUST ELIZABETH ANN CROSBY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 11368 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1605 |
| JAMES K DALTON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JAMES K DELAIR | 4173 BETTY LEE BLVD | | | | GLADWIN | MI | 48264 |
| JAMES K DYKE | 5328 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-3431 |
| JAMES K EATON | 3791 E 1700 N | | | | SUMMITVILLE | IN | 46070-9180 |
| JAMES K ETHRIDGE | 16720 CHANDLER PK DR | | | | DETROIT | MI | 48224-2075 |
| JAMES K EVANS | PO BOX 1354 | | | | OCEAN SHORES | WA | 98569-1354 |
| JAMES K FARRELL | 2055 JAMES AVE | | | | OWOSSO | MI | 48867-3930 |
| JAMES K FONTENOT | 9902 HILLON HOOD ROAD | | | | DENHAM SPRINGS | LA | 70726-7006 |
| JAMES K FORDHAM | 36 PEACOCK BROOK LANE | | | | AMHERST | NH | 03031-2873 |
| JAMES K FOSTER | KATE DE KAY JT TEN | 2224 W OHIO ST APT 2F | | | CHICAGO | IL | 60612-1553 |
| JAMES K GAFFNEY | 23 CALVIN COURT | | | | TONAWANDA | NY | 14150 |
| JAMES K GALLAGHER | 18 PAGE TER | | | | PENNSVILLE | NJ | 08070-2350 |
| JAMES K GALLAGHER | 1468 N RED MAPLE WAY | | | | DOWNINGTOWN | PA | 19335 |
| JAMES K GALLAHAN & | TERESA GALLAHAN JT TEN | 2614 NEW CONCORDE CT | | | HERNDON | VA | 20171-2668 |
| JAMES K GROSS & | LUCRETIA P GROSS | 1005 LINDFIELD COURT | | | APEX | NC | 27502-8539 |
| JAMES K HAHN TTEE & | ANGELITA O FLORES TTEE OF THE | HAHN & FLORES PS PLAN | DTD 5/1/90 CSCPA ACCOUNT | 2811 WILSHIRE BLVD, STE 700 | SANTA MONICA | CA | 90403-4804 |
| JAMES K HASSON JR | 3185 CHATHAM RD NW | | | | ATLANTA | GA | 30305-1101 |
| JAMES K HAWKINS | 485 LOCUST ST | | | | ATTELBORO | MA | 02703-6505 |
| JAMES K HEDRICH | 7213 W STANLEY | | | | FLUSHING | MI | 48433-9001 |
| JAMES K HEMBREE | 714 S PEARL ST | | | | SPICELAND | IN | 47385 |
| JAMES K HENRY | C/O KATHRYN R PUTNAM | 1424 ROSSDALE | | | WATERFORD | MI | 48328-4771 |
| JAMES K HETRICK | CGM IRA ROLLOVER CUSTODIAN | 1562 QUAIL RUN | | | SANTA ANA | CA | 92705-7508 |
| JAMES K HIATT | 19208 CYPRESS VIEW DRIVE | | | | FORT MYERS | FL | 33912-4825 |
| JAMES K HOOVER | 8064 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| JAMES K HUGHES | 1732 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3847 |
| JAMES K JACOBS | 24 LOCKSPRING | | | | SAN ANTONIO | TX | 78254-6712 |
| JAMES K JAGER & | BARBARA M JAGER JT TEN | 8735 JUSTIN CT | | | BYRON CENTER | MI | 49315-9255 |
| JAMES K JESSE & | JEANETTE M JESSE JT TEN | 3611 LITTLE GLENDORA ROAD | | | BUCHANAN | MI | 49107-9141 |
| JAMES K JONES & | JILL KIMMY JONES TEN ENT | 23 EAST GREENVILLE DRIVE | | | GREENVILLE | PA | 16125-8501 |
| JAMES K JUPE | 7180 HERITAGE PKWY | | | | WEST | TX | 76691-2316 |
| JAMES K KACKER JR | 1109 INDEPENDENCE DR | | | | ALABASTER | AL | 35007-9367 |
| JAMES K KELLER | 5576 SAINT ANDREW DRIVE | | | | CLARKSTON | MI | 48348 |
| JAMES K LAGARDE AND | KATHERINE LAGARDE TEN IN COM | 207 BELLE TERRE BLVD. | | | COVINGTON | LA | 70433-4747 |
| JAMES K LATIMER TTEE | U/A DTD 6/28/1995 | JAMES K LATIMER TRUST | 733 PLANTATION ESTATES #0305 | | MATTHEWS | NC | 28105 |
| JAMES K LAWRENCE | 16451 EDGE OF EARTH RD | | | | LEXINGTON | OK | 73051-6417 |
| JAMES K LEONARD | 555 EAST MANSION | | | | MARSHALL | MI | 49068-1235 |
| JAMES K LEQUAR | 1516 HINMAN AVE #701 | | | | EVANSTON | IL | 60201-4658 |
| JAMES K LIDDLE | CUST BLAKE J LIDDLE | UTMA CA | 4562 HAVENHURST CIR | | IRVINE | CA | 92604-2334 |
| JAMES K LINARD | 1441 FRANCISCO RD | | | | COLUMBUS | OH | 43220-2671 |
| JAMES K MARVEL & | ANNE K MARVEL JT TEN | 24267 SHORTLY RD | | | GEORGETOWN | DE | 19947 |
| JAMES K MC CLUNG | RT 4 BOX 276 | | | | MOUNT LOOKOUT | WV | 26678 |
| JAMES K MC DONALD | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| JAMES K MCDOLE | 4024 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9369 |
| JAMES K MEISEL | 515 WHITEGATE LANE | | | | WAYZATA | MN | 55391-1335 |
| JAMES K MEISSNER & | MRS KAREN A MEISSNER JT TEN | 15309 92ND PLACE N E | | | BOTHELL | WA | 98011-4548 |
| JAMES K MERRING | 30 MORGAN CT | | | | BROCKPORT | NY | 14420-1129 |
| JAMES K MILLAY | 4913 TREASURE CAY RD | | | | TAVARES | FL | 32778-4774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES K MITCHELL | 1168 CHALET DR | | | | CAROL STREAM | IL | 60188-3971 |
| JAMES K MOORE | 5440 SW 182ND | | | | ALOHA | OR | 97007-3862 |
| JAMES K MORRIS | 6987 E GREENSBURG RD | | | | FRANKLIN | IN | 46131-8285 |
| JAMES K MORRIS | 835 LANE ST | | | | SCOTTSBURG | IN | 47170-1423 |
| JAMES K MUMBOWER | 1827 W FAIRLAWN | | | | ANDERSON | IN | 46011-2646 |
| JAMES K MUMBOWER & | LOLA J MUMBOWER JT TEN | 1827 WEST FAIRLAWN | | | ANDERSON | IN | 46011-2646 |
| JAMES K NEALON | 7 ASPEN CT | | | | YELLOW SPGS | OH | 45387-1651 |
| JAMES K NICHOLS | PO BOX 2404 | | | | PIKEVILLE | KY | 41502-2404 |
| JAMES K O'MARA | JANET E OMARA JT TEN | 1168 W PARK ST | | | E ATLANTC BCH | NY | 11561-1040 |
| JAMES K O'NEILL | CUST JESSICA D ESTES UGMA AL | PO BOX 343 | | | GOODWATER | AL | 35072-0343 |
| JAMES K ONEAL | 4537 PAWNEE PASS | | | | MADISON | WI | 53711-4711 |
| JAMES K OSTLUND | 2255 S 63RD STREET | | | | WEST ALLIS | WI | 53219-2057 |
| JAMES K PARMER & | PATRICIA S PARMER JTWROS | 15 OAK STREET | | | NEW CANEY | TX | 77357-2819 |
| JAMES K PARRIS | 613 SANDERS STREET | | | | CHESTER | SC | 29706-2529 |
| JAMES K PEDERSEN JR | 1115 CORAL SPRINGS DR | | | | CICERO | IN | 46034-9216 |
| JAMES K PENNELL JR & | MRS IRENE A PENNELL JT TEN | SHERWOOD DR | | | LENOX | MA | 01240 |
| JAMES K PERRY JR | 493 COUNTY ROAD 247 | | | | WEDOWEE | AL | 36278-4065 |
| JAMES K PHILLIPS | 20489 PARTRIDGE PL | | | | LEESBURG | VA | 20175-8820 |
| JAMES K PIFER | 1080 GAYLE CT | | | | ASHLAND | OH | 44805-2930 |
| JAMES K POWE | 1518 SCOTT AVE | | | | CHICAGO HEIGHTS | IL | 60411-3212 |
| JAMES K RATTUNDE | PO BOX 9 | | | | NECEDAH | WI | 54646-0009 |
| JAMES K RHEE | 1215 PROVIDENCE RD | | | | TOWSON | MD | 21286-1559 |
| JAMES K RITTER & | LORENE K RITTER JT TEN | 195 OAK SHADOW DR | | | SANTA ROSA | CA | 95409-6253 |
| JAMES K ROBERGE | 111 LEXINGTON RD | | | | LINCOLN | MA | 01773-2206 |
| JAMES K ROBERTS JR | 7 VILONE RD | | | | WILMINGTON | DE | 19805 |
| JAMES K ROEDEL | 4480 S SOMMERSET DR | | | | NEW BERLIN | WI | 53151-6874 |
| JAMES K ROGERSON | 12802 CADDINGTON MEWS | | | | MIDLOTHIAN | VA | 23113 |
| JAMES K ROGERSON & | CAROL D ROGERSON JT TEN | 1280 CADDINGTON MEWS | | | MIDLOTHIAN | VA | 23113 |
| JAMES K SANDERS | 1055 FLEETWOOD DR | | | | INDIANAPOLIS | IN | 46228-1931 |
| JAMES K SCHULER | 218 W MAKET ST | | | | SANDUSKY | OH | 44870-2515 |
| JAMES K SHAW | 12446 PEARL ST | | | | SOUTHGATE | MI | 48195-3524 |
| JAMES K SHERER & | MRS GLORIA A SHERER JT TEN | 1352 LAROCHELLE DRIVE | | | COLUMBUS | OH | 43221-1759 |
| JAMES K SIMON JR | 6312 COTTONWOOD LN | | | | APOLLO BEACH | FL | 33572 |
| JAMES K SMITHERMAN | 29408 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| JAMES K SPANN | 7181 HAZELWOOD LN | | | | ST LOUIS | MO | 63130-1809 |
| JAMES K SPENCER | 6928 HURD'S CORNER | | | | MAYVILLE | MI | 48744-9505 |
| JAMES K SPRUNG | 340 THIRD ST | | | | PONTIAC | MI | 48055 |
| JAMES K STEVENSON | 2002 TURTLE CV | | | | BRYANT | AR | 72022-9057 |
| JAMES K STOCK & | DORIS JEAN STOCK JT TEN | 114 CARLISLE ST | P O OBX 69 | | NEW OXFORD | PA | 17350-1102 |
| JAMES K STONE | 1377 BANNISTER HOLLOW RD | | | | CLIMAX SPRINGS | MO | 65324-2800 |
| JAMES K TAYLOR | 310 LANTIS DR | | | | CARLISLE | OH | 45005-3251 |
| JAMES K TERHUNE | 15083 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3079 |
| JAMES K THOMAS | 9000 SYCAMORE WOODS BLVD | | | | DAYTON | OH | 45426-5800 |
| JAMES K THOMAS | 845 CORNELL | | | | YOUNGSTOWN | OH | 44502-2313 |
| JAMES K THOMSON & | KATHERINE H THOMSON JT TEN | 12447 STAGFIELD ROAD | | | ASHLAND | VA | 23005-7144 |
| JAMES K TOMES | 1075 WESTWOODS RD | | | | WRIGHT CITY | MO | 63390-3215 |
| JAMES K TRUMBLE | 1062 PEPPERBUSH CT | OSHAWA ON L1K 2J4 | CANADA | | | | |
| JAMES K TURNER JR | 11616 E 38TH TERR | | | | INDEPENDENCE | MO | 64052-2504 |
| JAMES K VRABLE | 6225 CHESANING RD | | | | CHESANING | MI | 48616-9464 |
| JAMES K W ATHERTON & | MRS PATRICIA H ATHERTON JT TEN | 125A FRIAR TUCK HILL | | | SHERWOOD FRST | MD | 21405 |
| JAMES K WARD | 897 CO RD 431 | | | | POPLAR BLUFF | MO | 63901-1813 |
| JAMES K WHETSTONE | 93 GARRARD ROAD | WHITBY ON L1N 3K4 | CANADA | | | | |
| JAMES K WHETSTONE | 809 HUMMINGBIRD DR | | | | BROWNSBURG | IN | 46112-7457 |
| JAMES K WHITT | 7836 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9330 |
| JAMES K WOLOSOFF | CUST MERIE LEE WOLOSOFF UGMA NJ | SUITE 505 | 120 WOOD AVENUE | | ISELIN | NJ | 08830-2709 |
| JAMES K WRIGHT & | DEBRA A WRIGHT JT TEN | 5517 SOUTH LAWN | | | STERLING HEIGHTS | MI | 48310-6552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES K YOUNG 3RD | 4353 LYNNVILLE CRESCENT | | | | VIRGINIA BEACH | VA | 23452-1828 |
| JAMES K. PALMER, JR. | 130 SHIPYARD CIRCLE | | | | ANDERSON | SC | 29621-4297 |
| JAMES KALENO AND | BERYL KALENO JTWROS | 36537 GARDNER | | | LIVONIA | MI | 48152-2781 |
| JAMES KALO & | RUTH ANNA KALO JT TEN | 1428 WASHINGTON AVE | | | PARKERSBURG | WV | 26101-3427 |
| JAMES KALUS | 1226 BARBARA LANE | | | | CHICAGO HEIGHTS | IL | 60411-2412 |
| JAMES KARES | 952 WILSHIRE DRIVE | | | | AMHERST | OH | 44001-1153 |
| JAMES KEANE AND | MELISSA KEANE JTWROS | 3798 HUDSON AVENUE | | | SEAFORD | NY | 11783-2319 |
| JAMES KELLEY | 7625 S.W. 178TH TERRACE | | | | PALMETTO BAY | FL | 33157-6430 |
| JAMES KELLY | 16-7 E BELMONT AVENUE | | | | WANAQUE | NJ | 07465-1925 |
| JAMES KELVIN SWEETEN | 674 SAFLEY HOLLOW RD | | | | MC MINNVILLE | TN | 37110 |
| JAMES KENNEDY | 15 COURT ST | | | | CHARLESTON | SC | 29403-4623 |
| JAMES KENNEDY MARTIN JR | 823 CLOVER CT | | | | GLENVIEW | IL | 60025-4141 |
| JAMES KENNETH CHESNUT | 9051 FOX HOLLOW | | | | GOODRICH | MI | 48438-9211 |
| JAMES KENNETH WILDER | 113 MENDY COURT | | | | ENGLEWOOD | OH | 45322-1166 |
| JAMES KENNETH WYTHE | 24 OVERBROOK PL | | | | TONAWANDA | NY | 14150-7505 |
| JAMES KENNEY | CGM SEP IRA CUSTODIAN | 11 LORY DRIVE | | | WALTHAM | MA | 02452-0312 |
| JAMES KENT III | 14 IVORY WAY | | | | HENRIETTA | NY | 14467-9555 |
| JAMES KENT JR | 936 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5202 |
| JAMES KERAMES & | DORIS KERAMES JT TEN | APT 2100 | 41770 MARGARITA ROAD | | TEMECULA | CA | 92591-1980 |
| JAMES KERSHAW | 185 ROCKINGHAM RD | | | | DERRY | NH | 03038-4518 |
| JAMES KEVIN PARRISH | 705 APPLEWOOD DRIVE | | | | NEW CARLISLE | OH | 45344-1144 |
| JAMES KEYS PERS REP | EST ALFONCYA KEYS | 18061 SUSSEX ST | | | DETROIT | MI | 48235-2835 |
| JAMES KILARSKI | TOD | SUBJECT TO ACCESS TOD RULES | 16669 SOUTH ERLANSON RD | | MINONG | WI | 54859-9428 |
| JAMES KILGALLEN | 117 EAST CHELTON ROAD | | | | PARKSIDE | PA | 19015-3313 |
| JAMES KILGORE | 407 MAIN ST | | | | FRANKLINTON | LA | 70438-1039 |
| JAMES KILROY BREINER | 4660 BALSAM ST | | | | WHEAT RIDGE | CO | 80033-3239 |
| JAMES KILTS | 4310 JAMESON ST | | | | SAGINAW | MI | 48638-4765 |
| JAMES KIM & | HELGA KIM JT TEN | 24802 NELLIE GAIL ROAD | | | LA GUNA HILLS | CA | 92653-5820 |
| JAMES KIMBRO MAGUIRE | 7437 TIMBERROSE WAY | | | | ROSEVILLE | CA | 95747-8305 |
| JAMES KIRK | 3264 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| JAMES KIRK KAHLA | CUST KATHERINE L KAHLA | UTMA ID | 1142 E BANNOCK ST | | BOISE | ID | 83712-7916 |
| JAMES KIRK KAHLA | CUST JAMES GREGORY KAHLA | UTMA ID | 1142 E BANNOCK ST | | BOISE | ID | 83712-7916 |
| JAMES KISER | 6812 BRYAN RD | | | | JONES CREEK | TX | 77541-8424 |
| JAMES KLOTZ | 3 WENTWORTH LANE | | | | DERRY | NH | 03038-3727 |
| JAMES KLUESNER & | DONNA KLUESNER JT TEN | 21525 HEIM RD | | | NE VIENNA | IA | 52065-9761 |
| JAMES KNUCKLES AND | ALICE KNUCKLES JTWROS | 7439 E ORION CIRCLE | | | MESA | AZ | 85207-0925 |
| JAMES KOHOUT | 29647 OHMER | | | | WARREN | MI | 48092-3374 |
| JAMES KOLP | TR JAMES KOLP REVOCABLE TRUST | UA 12/28/98 | 208 KERBY RD | | GROSSE POINTE PARK | MI | 48236-3127 |
| JAMES KORNAS | TR JAMES KORNAS TRUST UA 11/10/99 | 427 YARMOUTH RD | | | BLOOMFIELD HILLS | MI | 48301-2748 |
| JAMES KORNAS | 427 YARMOUTH RD | | | | BLOOMFIELD HILLS | MI | 48301-2748 |
| JAMES KORNAS JR | 4710 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1549 |
| JAMES KOSMALA | 2323 WINTERBURY CT | | | | DENVER | NC | 28037-7601 |
| JAMES KOTORA III & | KATHERINE L KOTORA JT TEN | 8221 WINDING PASSAGE DR | | | COLORADO SPGS | CO | 80924-8114 |
| JAMES KOUTOUDIS | 19 LA SECLA PLACE | | | | BERKELEY HEIGHTS | NJ | 07922-1233 |
| JAMES KOUTOULAKOS | 5504 RODRIQUEZ LN | | | | HAYMARKET | VA | 20169-6208 |
| JAMES KOWALSKI & | ANDREA KOWALSKI JT TEN | 35320 SCHOOLCRAFT | | | LIVONIA | MI | 48150-1275 |
| JAMES KOZIOL & | MARGARET KOZIOL JT TEN | 3630 SYRACUSE AVE | | | SAN DIEGO | CA | 92122-3323 |
| JAMES KRAMER | TOD DTD 07/10/2008 | 1268 HAWK RD | | | HOME | PA | 15747-8205 |
| JAMES KRESL | 4240 VIRGINIA VISTA | | | | LONG BEACH | CA | 90807-3123 |
| JAMES KREYDICH | 10019 SOUTH 52ND AVENUE | | | | OAK LAWN | IL | 60453-3949 |
| JAMES KREYDICH & | MRS MARGARET E KREYDICH JT TEN | 10019 S 52ND AVE | | | OAK LAWN | IL | 60453-3949 |
| JAMES KROELLS | TOD DTD 11/07/2004 | 201 WASHINGTON STREET | | | NYA | MN | 55397-9243 |
| JAMES KROGER | 3000 BEL PRE RD 303 | | | | SILVER SPRING | MD | 20906 |
| JAMES KROL & | SUSAN KROL JT TEN | 4287 BETHUY | | | CASCO | MI | 48064-2302 |
| JAMES KRUSE | TOD DTD 10/17/2008 | 7051 BLACK HORSE DR | | | O FALLON | MO | 63368-6207 |
| JAMES KYLE | CUST ROBERT JAMES KYLE | UTMA IN | 829 OPAL DR | | VALPARAISO | IN | 46383-8933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES KYLE PARK | BOX 5606 | | | | BEAUMONT | TX | 77726-5606 |
| JAMES KYLE SPENCER | BOX 97 | | | | COLUMBUS | GA | 31902-0097 |
| JAMES KYRATZES & HELEN | KYRATZES | 1611 DORAL DR | | | WEST PALM BEACH | FL | 33413-3316 |
| JAMES L ABBOT | 35 HOMESTEAD RD | | | | LEVITTOWN | PA | 19056-1350 |
| JAMES L ADAMS & | CHRISTINE J ADAMS JT TEN | 1250 HIGHLAND GREENS DR | | | VENICE | FL | 34292-3665 |
| JAMES L ADLER JR | 3135 E MARSHALL AV | | | | PHOENIX | AZ | 85016-3722 |
| JAMES L ADY & | DOROTHY L ADY | TR JAMES L & DOROTHY L ADY | REV LIVING TRUST UA 02/08/00 | 37518 NEUKOM AVE | ZEPHYRHILLS | FL | 33541-7697 |
| JAMES L ALBERTIA JR | 304 LONGWOOD CT | | | | CLARKSVILLE | TN | 37043-4040 |
| JAMES L ALBRIGHT II | 1040 E JOHN BEERS ROAD | | | | ST JOSEPH | MI | 49085-9334 |
| JAMES L ALDRIDGE | 115 MAYWOOD DR | | | | ROCHESTER | NY | 14618-4322 |
| JAMES L ALLBRIGHT | 7628 OLD SPANISH TRL | | | | SAN ANTONIO | TX | 78233-2807 |
| JAMES L ALLEN | 1823 4TH STREET | | | | BEDFORD | IN | 47421-2007 |
| JAMES L ALSIP | 9670 BULTER WARREN ROAD | | | | CINCINNATI | OH | 45241 |
| JAMES L ANDERSON | CGM IRA CUSTODIAN | P O BOX 412 | | | STONEVILLE | NC | 27048-0412 |
| JAMES L ANDERSON | 4 1ST ST | | | | BONITA SPGS | FL | 34134-7317 |
| JAMES L ANDERSON | 869 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9329 |
| JAMES L ANDERSON & | KATHRYN M ANDERSON JT TEN | 1850 EVERGREEN | | | DES MOINE | IA | 50320-1484 |
| JAMES L ANDERSON III | 17 MEMORIAL MEDICAL DR | | | | GREENVILLE | SC | 29605-4407 |
| JAMES L ANKERS & | CARMIN J ANKERS JT TEN | 82 E 650 N | | | WEST LAFAYETTE | IN | 47906-9731 |
| JAMES L ARATA II | PO BOX 3948 | | | | MANSFIELD | OH | 44907-3948 |
| JAMES L ARNOLD | CUST JASON L ARNOLD UGMA NY | 8295 EVERETT ROAD | | | HAMMONDSPORT | NY | 14840-9716 |
| JAMES L ARTHUR | 3344 TUNNELTON ROAD | | | | BEDFORD | IN | 47421-8891 |
| JAMES L AUSTIN | CUST JAMES MITCHELL AUSTIN | UTMA OK | 3709 S ATLANTA AVE | | TULSA | OK | 74105-3524 |
| JAMES L AUSTIN | ATTN AUSTIN CONSTRUCTION | PO BOX 52838 | | | TULSA | OK | 74152-0838 |
| JAMES L AUSTIN | 29013 PARKWOOD | | | | INKSTER | MI | 48141-1609 |
| JAMES L BAGWELL | 8468 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| JAMES L BAILEY | 1205 FERNDALE | | | | KINSTON | NC | 28501-1711 |
| JAMES L BALAS | 10304 AVE M | | | | CHICAGO | IL | 60617-5928 |
| JAMES L BANCROFT | 7500 N BOWER RD R1 BOX106 | | | | FOWLER | MI | 48835-9801 |
| JAMES L BARCH | 1591 LACLEDE RD | | | | SOUTH EUCLID | OH | 44121-3011 |
| JAMES L BARNES | 806 GANT HILL RD | | | | SCOTTSBORO | AL | 35769-4126 |
| JAMES L BARR | POSTAL CENTER USA | STE 143 | 614 NASHUA ST | | MILFORD | NH | 03055 |
| JAMES L BARRISH | 21 ISLANDER DR | | | | BRIGHTON | IL | 62012-1189 |
| JAMES L BARTMESS | 17390 DILLIE RD | | | | GARDNER | KS | 66030-9425 |
| JAMES L BATE | 10711 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386-2265 |
| JAMES L BEANBLOSSOM | 304 GRAYTON AVE | | | | TONAWANDA | NY | 14150-8622 |
| JAMES L BEARD | 2466 SO DEACON | | | | DETROIT | MI | 48217-1639 |
| JAMES L BECKNER | 4 ATHLONE DR | | | | CASEYVILLE | IL | 62232-2008 |
| JAMES L BEHRENDT | 7243 KNOXDALE RD | | | | BROOKVILLE | PA | 15825-6715 |
| JAMES L BENEDICT | 2421 ASHLAND ST | | | | CLIO | MI | 48420-1459 |
| JAMES L BENNETT JR | 1120 BRANDON ROAD | | | | VIRGINIA BEACH | VA | 23454 |
| JAMES L BERTENSHAW | 685 31ST STREET | | | | RICHMOND | CA | 94804-1567 |
| JAMES L BETTNER & | SANDRA L BETTNER | TR JAMES L & SANDRA L BETTNER REV | LIVING FAMILY TRUST UA 11/19/04 | 5990 NORTH COUNTY RD 550 EAST | PITTSBORO | IN | 46167-9389 |
| JAMES L BISCHOFF & | DORIS E BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | GRAND LEDGE | MI | 48837-9146 |
| JAMES L BLACKWELL | 23423 NORTH 39TH LANE | | | | GLENDALE | AZ | 85310-5521 |
| JAMES L BLAIR | 406 QUEEN ST | | | | FONDA | IA | 50540-1038 |
| JAMES L BLECHSCHMIDT | 543 CENTER AVE | | | | SYCAMORE | IL | 60178-1706 |
| JAMES L BLEWETT & | MRS MARGARET L BLEWETT JT TEN | 7075 FAIRGROVE | | | SWARTZ CREEK | MI | 48473-9408 |
| JAMES L BOETTCHER & | JOYCE ANN BOETTCHER JT TEN | 39345 ELMITE | | | MT CLEMENS | MI | 48045-2046 |
| JAMES L BOGER | 2361 LINDA DRIVE NW | | | | WARREN | OH | 44485-1706 |
| JAMES L BOLES | PO BOX 197 | | | | GRAND BLANC | MI | 48480-0197 |
| JAMES L BOLLINGER | 1544 ABERS CREEK ROAD | | | | PITTSBURGH | PA | 15239-2306 |
| JAMES L BONDOWSKI | 927 OLD HWY 11 WEST | | | | JANESVILLE | WI | 53545 |
| JAMES L BORKOWSKI | 3111 ARROW LN | | | | PARMA | OH | 44134-5607 |
| JAMES L BOSS | STATE ST | | | | DALTON | NY | 14836 |
| JAMES L BOWLER SR | 1416 SANTA ANNA | | | | ST CHARLES | MO | 63303-5102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L BRACKETT & | LEONA L BRACKETT JT TEN | PO BOX 260 | | | NEW HARBOR | ME | 04554-0260 |
| JAMES L BRANCH & | BONNIE A BRANCH | TR UA 03/09/89 JAMES L BRANCH & | BONNIE BRANCH TRUST | 2010 SAWMILL RD | BATESVILLE | IN | 47006-9328 |
| JAMES L BRAUNSCHEIDEL & | BEVERLY L BRAUNSCHEIDEL JT TEN | 160 SAFFORD DR | | | PINEHURST | NC | 28374-8221 |
| JAMES L BREITBACH | 20260 CALICE CT UNIT 704 | | | | ESTERO | FL | 33928-7658 |
| JAMES L BRIGGS | 3550 W MT HOPE | | | | GRAND LEDGE | MI | 48837-9442 |
| JAMES L BROMLEY | 1250 DIVE ROAD | | | | BEDFORD | IN | 47421-1518 |
| JAMES L BROWN | 10913 EAST RAILROAD | | | | CLAYTON | MI | 49235 |
| JAMES L BROWN | 3540 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| JAMES L BROWN | PO BOX 2163 | | | | HARRISON | AR | 72602 |
| JAMES L BROWN JR | 4275 EASTPORT RD | | | | BRIDGEPORT | MI | 48722-9607 |
| JAMES L BRUNEY | ST. CYRIL'S OF ALEXANDRIA | 3854 BRIGHTON ROAD | | | PITTSBURGH | PA | 15212-1602 |
| JAMES L BRYAN III | 2200 ARCH ST | UNIT 1015 | | | PHILADELPHIA | PA | 19103 |
| JAMES L BUCHANAN | 5056 PINEBURR DRIVE | | | | SHELBY | NC | 28152-8222 |
| JAMES L BUCHANAN | 5604 S CO RD 300W | | | | GREENCASTLE | IN | 46135-8606 |
| JAMES L BUCHANAN II | 300 SOUTH MARYLAND PARKWAY | | | | LAS VEGAS | NV | 89101-5321 |
| JAMES L BUGGIA | 9815 SONORA DRIVE | | | | FREELAND | MI | 48623-8820 |
| JAMES L BUGGIA & | MARY BUGGIA JT TEN | 9815 SONORA DR | | | FREEELAND | MI | 48623-8820 |
| JAMES L BUGGIA & | RONALD L BUGGIA TEN COM | 9815 SONORA | | | FREELAND | MI | 48623-8820 |
| JAMES L BURKS | 110 DANIELS LN | | | | ROCKINGHAM | NC | 28379-9113 |
| JAMES L BURNS | 3061 W CANYON BROOK | | | | TUCSON | AZ | 85742-8708 |
| JAMES L BURT | 25505 CONCOURSE | | | | SOUTHFIELD | MI | 48075-1773 |
| JAMES L BURTON | 17151 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| JAMES L BUSBY | 920 ROBERTSON ACADEMY ROAD | | | | NASHVILLE | TN | 37220-1144 |
| JAMES L BUSH | 14175 EUREKA ROAD | | | | COLUMBIANA | OH | 44408-9784 |
| JAMES L BUSSELL | 2820 MINOT AVE | | | | CINCINNATI | OH | 45209-1649 |
| JAMES L BYRD III | 510 NORTH MAIN | | | | CHARLESTON | MO | 63834-1031 |
| JAMES L CALLAWAY | 68 MARTIN RD | | | | GRIFFIN | GA | 30223-5580 |
| JAMES L CAMPBELL | 2387 COUNTRY LN | | | | YOUNGSTOWN | OH | 44514-1513 |
| JAMES L CAMPBELL | CUST KRISTIN E CAMPBELL UGMA MI | 3517 AMARANTHUS CT | | | CHARLOTTE | NC | 28269-1318 |
| JAMES L CANNON | 3113 SPRING DR | | | | ANDERSON | IN | 46012-9544 |
| JAMES L CANNON JR | 1545 SUNSET DRIVE | | | | CANTON | MS | 39046-4918 |
| JAMES L CAPLINGER | 1327 KUHN RD | | | | BOILING SPRINGS | PA | 17007-9623 |
| JAMES L CARLISLE | 1308 MARJORIE DRIVE | | | | MATTHEWS | NC | 28105-3845 |
| JAMES L CARLSON | 214 BENTLEY PLACE | | | | EDGERTON | WI | 53534-1402 |
| JAMES L CARPENTER | PO BOX 152 | 15478 GRAFTON EASTERN RD | | | GRAFTON | OH | 44044-0152 |
| JAMES L CARTER | 101 N BRANDT | | | | INDIANAPOLIS | IN | 46214-3945 |
| JAMES L CARTER | 1564 SIMMONS RD | | | | MASON | MI | 48854-9452 |
| JAMES L CASE | 6372 1/2 MILE RD | | | | EAST LEROY | MI | 49051-9704 |
| JAMES L CESSNA | P O BOX 150 | | | | CONNELLSVILLE | PA | 15425 |
| JAMES L CHRISTOPHER | 10015 PLAINVIEW | | | | DETROIT | MI | 48228-1396 |
| JAMES L CHRISTY JR | 1195 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| JAMES L CIESLAK | 8261 MONTRIDGE CT | | | | N ROYALTON | OH | 44133-7217 |
| JAMES L CLANIN | 9205 N STATE RT 48 | | | | CENTERVILLE | OH | 45458-5131 |
| JAMES L CLARK & | JEAN H CLARK JT TEN | 3500 FRANKLIN ST | | | CHESAPEAKE | VA | 23324-1628 |
| JAMES L CLEVELAND | 18 PALMER DR | | | | SANDUSKY | OH | 44870 |
| JAMES L CLOUD | 1350 HAYSTACK LANE | | | | STEVENSVILLE | MT | 59870-6728 |
| JAMES L COHEN | DANA F COHEN JT TEN | 10505 SW 115TH CT | | | MIAMI | FL | 33176-3139 |
| JAMES L COHOL | 8765 DILLON DR S E | | | | WARREN | OH | 44484-3105 |
| JAMES L COLLENBERG | 9923 PHOENIX LN | | | | GREAT FALLS | VA | 22066-1826 |
| JAMES L COMAZZI | 19992 GIBBS DRIVE | | | | SONORA | CA | 95370-9428 |
| JAMES L CONKLIN | PO BOX 273 | | | | MERRILL | MI | 48637-0273 |
| JAMES L CONWELL | CUST LINDSAY D CONWELL | UTMA CA | 1027 F AVE | | CORONADO | CA | 92118-2815 |
| JAMES L COONER & | CATHERINE S CONNER JT TEN | 611 LEWIS DR | | | LAVONIA | GA | 30553 |
| JAMES L COPLEY | C/O JIM CARING | 37426 STATE ROUTE 344 | | | LEETONIA | OH | 44431-9738 |
| JAMES L CORBY & | VIRGINIA A CORBY JT TEN | 17 W VIEW DR | | | WOODSTOCK | CT | 06281-2916 |
| JAMES L CORLEW | 722 COLLEGE ST | | | | CLARKSVILLE | TN | 37040-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L COX | 7430 S ROCKWELL ST | APT 409 | | | CHICAGO | IL | 60629-2180 |
| JAMES L COYNE | CUST DAVID J COYNE UTMA MA | 135 FRUIT ST | | | MANSFIELD | MA | 02048-2812 |
| JAMES L CREECH | 1202 KATHERINE DRIVE | | | | BEAVERCREEK | OH | 45434-6326 |
| JAMES L CROCKER | 5740 SAM COURT | | | | VENUS | TX | 76084-4654 |
| JAMES L CRONK | 52703 WESTCREEK DR | | | | MACOMB | MI | 48042-2971 |
| JAMES L CROOK AND | JANET CROOK JTWROS | 3840 HOMEYER ROAD | | | OWENSVILLE | MO | 65066-3022 |
| JAMES L CROWDER | BOX 11336 | | | | CHATTANOOGA | TN | 37401-2336 |
| JAMES L CROY | 400 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3244 |
| JAMES L CURSON & | JOHN L CURSON JT TEN | 3293 CLIFFORD RD | | | MAYVILLE | MI | 48744 |
| JAMES L DANIELSON & | RUTH M DANIELSON JT TEN | 4647 GABRIEL DR | | | LAS VEGAS | NV | 89121-6909 |
| JAMES L DANSBY | 17337 STRATHMOORE | | | | DETROIT | MI | 48235-3921 |
| JAMES L DANZER & | SYLVIA M DANZER JT TEN | 2766 TETON DR | | | SPRINGFIELD | MO | 65810-1287 |
| JAMES L DANZEY | 461 W HOLMES UNIT 354 | | | | MESA | AZ | 85210-5183 |
| JAMES L DAVID & | MRS ELIZABETH F DAVID JT TEN | 353 HWY 754 | | | CHURCH POINT | LA | 70525-7222 |
| JAMES L DAVIES | 17014 HIGHWAY 86 | | | | SAEGERTOWN | PA | 16433-6236 |
| JAMES L DAVIS | PO BOX 653 | | | | HOMOSASSO SPRINGS | FL | 34447-0653 |
| JAMES L DAVIS | 6299 HEYER | | | | ROMULUS | MI | 48174-4063 |
| JAMES L DAVIS | 17410 LUCILLE CIR | | | | NEW BOSTON | MI | 48164-9750 |
| JAMES L DAVIS & | MRS MARIAN H DAVIS JT TEN | 104 NANTUCKET DRIVE | | | PITTSBURGH | PA | 15238-1910 |
| JAMES L DAVIS JR | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| JAMES L DAVIS TOD | JAMES E DAVIS | SUBJECT TO STA TOD RULES | 3211 TERRACE DR | | KOKOMO | IN | 46902-3732 |
| JAMES L DAVIS TOD | PATRICIA A WHITE | SUBJECT TO STA TOD RULES | 3211 TERRACE DR | | KOKOMO | IN | 46902-3732 |
| JAMES L DAVISSON | 20 CHEROKEE ACRES RD | | | | CHEROKEE VILLAGE | AR | 72529-5008 |
| JAMES L DEAN | 6791 FM 945 S | | | | CLEVELAND | TX | 77327-7790 |
| JAMES L DEBOLT | 4502 FOREST HILL RD | | | | STOW | OH | 44224-1908 |
| JAMES L DEE | 6022 W TAYLOR RD | | | | MUNCIE | IN | 47304-4766 |
| JAMES L DELANOY | TR JAMES L DELANOY | UA 06/20/89 | 2254 NORWEGIAN DR #38 | | CLEARWATER | FL | 33763-2912 |
| JAMES L DELAPHIANO | 6682 BOULTER DRIVE | | | | SHELBYVILLE | MI | 49344-9613 |
| JAMES L DEPALMA JR & | MRS ROSE M DEPALMA JT TEN | 1001 JEFFERSON AVE | | | RAHWAY | NJ | 07065-2619 |
| JAMES L DEPEW | 9103 RED CEDAR DR | | | | WEST CHESTER | OH | 45069 |
| JAMES L DILL | 17 CARRIAGE CIRCLE | | | | WILLIAMSVILLE | NY | 14221-2101 |
| JAMES L DISBROW | 2135CAMP ST | | | | SANDUSKY | OH | 44870-4621 |
| JAMES L DOHOGNE & | MARY L DOHOGNE & | DAVID J DOHOGNE JT TEN | 1821 COUNTY HIGHWAY 242 | | CHAFFEE | MO | 63740 |
| JAMES L DORMER | PO BOX 73 | | | | BURNS | TN | 37029-0073 |
| JAMES L DOROTIAK | 5420 ROWLAND STREET | | | | TOLEDO | OH | 43613-2783 |
| JAMES L DOWD & | ROSEMARY K DOWD JT TEN | 3505 GRAHAM RD | | | LOUISVILLE | KY | 40207-4322 |
| JAMES L DUNCAN | 10463 116TH AVE | | | | LARGO | FL | 33773-2417 |
| JAMES L DUNN | PO BOX 947 | | | | CHARLESTON | IL | 61920 |
| JAMES L DURHAM & | SHIRLEY A DURHAM JT TEN | 4019 HIGHLAND RIDGE RD | | | BIRMINGHAM | AL | 35242 |
| JAMES L DYER | PO BOX 116 | | | | NEW LEBANON | OH | 45345-0116 |
| JAMES L EAST | 4032 TANGLEWOOD DR | | | | FLOYDS KNOBS | IN | 47119-9222 |
| JAMES L EDWARDS | 297 ROSE BRIER DR | | | | ROCHESTER HLS | MI | 48309-1124 |
| JAMES L EGBERT | 540 FORREST AVE | | | | HOHENWALD | TN | 38462 |
| JAMES L EICHNER & | MRS MARIE S EICHNER JT TEN | 2388 OAKVIEW DRIVE | | | ROCHESTER | NY | 14617-3236 |
| JAMES L ELLIS | 520 HUT WEST | | | | FLUSHING | MI | 48433-1319 |
| JAMES L ELSER | 16 LOWELL COURT | | | | OFALLON | MO | 63368-3579 |
| JAMES L EMANN | 319 E SUNSET DR | | | | MILTON | WI | 53563 |
| JAMES L ENTWISTLE III | 511 SHAEKLETON PT | | | | BRIDGEPORT | NY | 13030-9772 |
| JAMES L ERBSKORN | 3620 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| JAMES L EVANS | RD 32 | 13512 WEST ST | | | YORKTOWN | IN | 47396 |
| JAMES L FARMER & | NANCY M FARMER | TR UA 07/13/93 FARMER LIVING TRUST | 6871-16 AUBURN RD | | CONCORDE | OH | 44077-5941 |
| JAMES L FAUST | 3288 BARBER RD | | | | HASTINGS | MI | 49058-8413 |
| JAMES L FERGUSON | 3702 STILESBORO RD NW | | | | KENNESAW | GA | 30152-3151 |
| JAMES L FERGUSON | 408 PECAN DR | | | | AMERICUS | GA | 31709-4419 |
| JAMES L FIELDER | 560 MARKET STREET | | | | SPRINGBORO | OH | 45066-1152 |
| JAMES L FILARSKI | 5875 RIVARDS ROAD | | | | MILLINGTON | MI | 48746-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L FINE | 121 ORCHARD ROAD | | | | WEST HARTFORD | CT | 06117-2914 |
| JAMES L FINLEY | TOD DTD 01/09/2009 | 5881 DIAMOND MILL RD | | | BROOKVILLE | OH | 45309-9328 |
| JAMES L FISHEL | CUST BRADLEY C FISHEL UGMA TN | 2045 FRANSWORTH DR | | | NASHVILLE | TN | 37205-2701 |
| JAMES L FISHER | 554 BUTCHERS VALLEY RD | | | | ROGERSVILLE | TN | 37857-5559 |
| JAMES L FISHER | 2035 OTTELLO AVE | | | | DAYTON | OH | 45414-4511 |
| JAMES L FITZGERALD | 370 MEANDERING WAY | | | | POLK CITY | FL | 33868-5141 |
| JAMES L FLANNERY | 2374 TANDY DR | | | | FLINT | MI | 48532-4958 |
| JAMES L FLEMING JR | 1137 JOHN DALY | | | | INSKTER | MI | 48141-1991 |
| JAMES L FLINT | 733 TARRYTOWN TRAIL | | | | PORT ORANGE | FL | 32127-4916 |
| JAMES L FLYE JR | 1765 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| JAMES L FORTNEY | 9033 ELM ST | | | | BRIGHTON | MI | 48116-6815 |
| JAMES L FOX | 13833 MC CRUMB RD | | | | EAGLE | MI | 48822-9509 |
| JAMES L FREITAG | 7655 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-6109 |
| JAMES L FRIEDMAN & | MARILYN FRIEDMAN | TR JAMES L & MARILYN FRIEDMAN | TRUST UA 09/13/01 | 1112 OAK RIDGE DR | PITTSBURGH | PA | 15227-1404 |
| JAMES L FRY | PO BOX 748 | | | | WADDELL | AZ | 85355-0748 |
| JAMES L FULLER | 1215 WATERSIDE LN | | | | VENICE | FL | 34285-6447 |
| JAMES L GANTT & | MARILYN J GANTT JT TEN | 3430 OAKMONT AVE | | | KETTERING | OH | 45429-3542 |
| JAMES L GARBE | 3965 NEVADA TR | | | | JANESVILLE | WI | 53546-9402 |
| JAMES L GARDNER | 926 HILLS CREEK DRIVE | | | | MCKINNEY | TX | 75070-5232 |
| JAMES L GARRISON | 716 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| JAMES L GARRISON | 33971 WINSLOW | | | | WAYNE | MI | 48184-2430 |
| JAMES L GARVEY | 362 SYLVAN DR | | | | WINTER PARK | FL | 32789-4052 |
| JAMES L GASAWAY | 4515 36TH NE | | | | NORMAN | OK | 73026-7836 |
| JAMES L GASSER | 4335 AEGEAN DR | UNIT 240A | | | TAMPA | FL | 33611-2428 |
| JAMES L GATES | 2524 E 127TH ST | | | | CLEVELAND | OH | 44120-1023 |
| JAMES L GEIB & | EVELYN KAY GEIB JT TEN | 6749 ADA DRIVE SE | | | ADA | MI | 49301 |
| JAMES L GEMMELL & | MARY B GEMMELL | TR GEMMELL FAMILY TRUST | UA 03/27/01 | 5 5TH AVE P O BOX 1354 | YORK BEACH | ME | 03910-1354 |
| JAMES L GEORGE | 7805 MACEDAY LK RD | | | | WATERFORD | MI | 48329-1034 |
| JAMES L GERACE | 80 ROLLINGWOOD STREET | | | | BUFFALO | NY | 14221-1834 |
| JAMES L GIANGROSSO | 715 E INDIANA AVE | | | | COEUR D ALENE | ID | 83814-4230 |
| JAMES L GIBSON | 15 LAKOTA ACRE | | | | TROY | MO | 63379-5431 |
| JAMES L GILLIAM | 6310 EAST WINDING WAY | | | | SWANTON | OH | 43558-9584 |
| JAMES L GLENN | 12201 S SHORTCUT RD | | | | MUNCIE | IN | 47302-8740 |
| JAMES L GLOVACK | 1030 RACE NE | | | | GRAND RAPIDS | MI | 49503-1931 |
| JAMES L GOBLIRSCH & | MRS GRACE C GOBLIRSCH JT TEN | 7979 W GLENBROOK RD | APT 5010 | | MILWAUKEE | WI | 53223-1054 |
| JAMES L GODSEY | 4837 CLAYBURY AVE | | | | BALTIMORE | MD | 21206-7026 |
| JAMES L GOLLNICK | 601 W 10TH AVE | | | | WEBSTER | SD | 57274-1253 |
| JAMES L GORAM | PO BOX 5406 | | | | DETROIT | MI | 48205-0361 |
| JAMES L GORBY | 5277 FINDLAY RD | | | | ST JOHNS | MI | 48879-9763 |
| JAMES L GORDINEAR | 7135 ALLEN RD | | | | FENTON | MI | 48430-9346 |
| JAMES L GRAY | 6 SHEARWATER WAY | | | | CENTEREACH | NY | 11720-4334 |
| JAMES L GREEN | 248 REDDEN DOCK RD | | | | DAWSON | KY | 42408-6902 |
| JAMES L GRIFFITH & | ANNA M GRIFFITH JT TEN | 1724 N HIGHLAND AVENUE | | | JACKSON | TN | 38301-3410 |
| JAMES L GRILE | 4441 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5967 |
| JAMES L GRISWOLD | 6103 STONEHURST | | | | YORBA LINDA | CA | 92886-5906 |
| JAMES L GUATNEY | 1326 JANMAR ROAD | | | | SNELLVILLE | GA | 30078-2103 |
| JAMES L GWIZDALA | 1351 NALET RD | | | | MUNGER | MI | 48747-9744 |
| JAMES L HAHN JR | 2328 DISCOVERY DRIVE | | | | ANDERSON | IN | 46017-9528 |
| JAMES L HALEY | 2301 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1438 |
| JAMES L HALL | 22164 WOODWILL | | | | SOUTHFIELD | MI | 48075-5817 |
| JAMES L HALL | 3851 E STATE ROAD #236 | | | | ANDERSON | IN | 46017-9788 |
| JAMES L HALL | PO BOX 1794 | | | | UMATILLA | FL | 32784-1794 |
| JAMES L HALL | 3851 E ST R D#236 | | | | ANDERSON | IN | 46017 |
| JAMES L HALL | 300 AVENUE A | | | | PITTSBURGH | PA | 15221 |
| JAMES L HALL & | CAROLE J HALL JT TEN | 2441 DARROW DR | | | ANN ARBOR | MI | 48104-5205 |
| JAMES L HALL & | ELINOR A HALL JT TEN | 3851 E S R 236 | | | ANDERSON | IN | 46017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L HALL JR | 22164 WOODWILL | | | | SOUTHFIELD | MI | 48075-5817 |
| JAMES L HALL SR & | CYNTHIA K HALL JT TEN | PO BOX 273 | | | BIG ISLAND | VA | 24526-0273 |
| JAMES L HAMILTON | 781 SABLECREEK LANE | | | | GREENWOOD | IN | 46142-9778 |
| JAMES L HAMLIN & | JUDITH R HAMLIN JT TEN | 36 MCGREGOR | | | PUEBLO | CO | 81001-1919 |
| JAMES L HAMMOCK | 5644 NORTH NINE MILE ROAD | | | | PINCONNING | MI | 48650-7956 |
| JAMES L HAMMOND | 637 CARMACK AVE | | | | CARTHAGE | TN | 37030-1140 |
| JAMES L HANCOCK | 354 WYE RD | | | | BALTO | MD | 21221-1546 |
| JAMES L HARDEN | 5329 DENLINGER RD | | | | DAYTON | OH | 45426-1845 |
| JAMES L HARDER | 6532 KYRA CT | | | | NASHVILLE | IN | 47448-9683 |
| JAMES L HARP | 918 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976-7320 |
| JAMES L HARROW | 1806 EAST COURT ST | | | | FLINT | MI | 48503-5344 |
| JAMES L HARSHMAN | 8385 BILLINGS RD | | | | KIRTLAND | OH | 44094-9568 |
| JAMES L HARTMAN | 8801 NALLE GRADE RD | | | | N FORT MYERS | FL | 33917-4949 |
| JAMES L HASKELL | 6001 DECKER RD | | | | FRANKLIN | OH | 45005-2627 |
| JAMES L HATCH | 934 WINDSOR HARBOR RD | | | | IMPERIAL | MO | 63052-2509 |
| JAMES L HEBERT | 2718 BRANCH RD | | | | FLINT | MI | 48506-2919 |
| JAMES L HEDLUND | 11801 ENDICOTT RD | | | | ENDICOTT | WA | 99125-8709 |
| JAMES L HEINZE | 20406 N AUTUMN CT | | | | SUN CITY WEST | AZ | 85375-5459 |
| JAMES L HELFRICH | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| JAMES L HEMBREE | 253 MAXIE RD | | | | LAUREL | MS | 39443-2936 |
| JAMES L HEMMES | 7489 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| JAMES L HENDRY | CUST TIMOTHY J HENDRY U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1634 BEN ROE L | LOS ALTOS | CA | 94024-6207 |
| JAMES L HENRY | 6388 SO COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| JAMES L HENRY & | LORETTA J HENRY JT TEN | 11218 BARE DRIVE | | | CLIO | MI | 48420-1575 |
| JAMES L HENSLEY | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| JAMES L HENSLEY | 928 LILLIAN ST | | | | COLLINSVILLE | IL | 62234-2046 |
| JAMES L HERNDON & | 1506 NORTHRIDGE DRIVE | | | | CARROLLTON | TX | 75006-1428 |
| JAMES L HERNDON & | PATRICIA A HERNDON JT TEN | 1506 NORTHRIDGE DR | | | CARROLLTON | TX | 75006-1428 |
| JAMES L HERRON | 3608 LLOYD RD | | | | CLEVELAND | OH | 44111-4680 |
| JAMES L HESBURGH | 493 E ILLINOIS RD | | | | LAKE FOREST | IL | 60045-2364 |
| JAMES L HETHERINGTON | C/O AMY E MERBLER CONV | 3737 HILLSDALE ST | | | GARLAND | TX | 75042-5367 |
| JAMES L HICKMAN & MARSHA J HICKMAN | TR UNDER TR AGMT 05/27/87,BENEFIT OF | JAMES L HICKMAN & MARSHA J HICKMAN | EMERALD COURT APT 217 | 1731 MEDICAL CENTER DR | ANAHEIM | CA | 92801 |
| JAMES L HICKS | 720 N 12TH ST | | | | CLINTON | IA | 52732-4834 |
| JAMES L HILL & | JUDITH A HILL | TR HILL FAM TRUST | UA 07/13/94 | 1496 NUT TREE LN | SONOMA | CA | 95476-4877 |
| JAMES L HILL & | JUDITH A HILL TR | UA 03/04/2008 | HILL FAMILY REVOCABLE TRUST | 1496 NUT TREE LANE | SONOMA | CA | 95476 |
| JAMES L HILLER | 6090 DOWNS ROAD | | | | CHAMPION | OH | 44484 |
| JAMES L HINTZ | 6564 BELBROOK COURT | | | | SAN JOSE | CA | 95120-4504 |
| JAMES L HITZELBERGER | 3229 CENTENARY | | | | DALLAS | TX | 75225-4832 |
| JAMES L HODEL & | MARJORIE M HODEL | TR UA 10/20/83 JAMES L HODEL TRUST | 3669 ROSS RD | | PALO ALTO | CA | 94303-4450 |
| JAMES L HODGES JR | 2803 EAST COUNTY ROAD SOUTH | | | | BELOIT | WI | 53511-9530 |
| JAMES L HOFFMAN | 6904 HOFFMAN CT | | | | NEW TRIPOLI | PA | 18066-3951 |
| JAMES L HOLBROOK JR | 3865 HURT BRIDGE ROAD | | | | CUMMING | GA | 30040-9186 |
| JAMES L HOLINBAUGH | 7292 ELM STREET | | | | NEWTON FALLS | OH | 44444-9233 |
| JAMES L HOLLAND JR & | MILDRED HOLLAND JT TEN | 6343 BUCKINGHAM AVE | | | ALLEN PARK | MI | 48101-2330 |
| JAMES L HOOPER | 9174 LITTLEFIELD | | | | DETROIT | MI | 48228-2548 |
| JAMES L HOPKINS & | DOROTHY M HOPKINS JT TEN | 6117 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8822 |
| JAMES L HUFF | 9361 STOEPEL | | | | DETROIT | MI | 48204-2807 |
| JAMES L HULL | 401-D MAGNOLIA AVE | | | | ROSCOMMON | MI | 48653-8744 |
| JAMES L HUNTER | APT 103 C | 9222 GARRISON DRIVE | | | INDIANAPOLIS | IN | 46240-4244 |
| JAMES L HYNES | 7307 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| JAMES L IMMKE | 2561 NE 20TH ST | | | | POMPANO BEACH | FL | 33062 |
| JAMES L INUKAI & | JUDY E INUKAI JT TEN | 11077 FAWN HAVEN | | | ST LOUIS | MO | 63126-3503 |
| JAMES L IRVIN | 6090 HWY 52 | | | | GILLSVILLE | GA | 30543-2123 |
| JAMES L JAMIESON | CUST JAMES WHITMAN JAMIESON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 79 HEMLOCK DRIVE | KILLINGWORTH | CT | 06419-2225 |
| JAMES L JAMISON | 10780 S WAYNE RD | | | | WARREN | IN | 46792-9635 |
| JAMES L JENKINS JR | 20169 COUNTY ROAD 445 | | | | LINDALE | TX | 75771-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L JENSEN | 1103 BEATRICE | | | | FLUSHING | MI | 48433-1720 |
| JAMES L JETT | R ROUTE #1 | 1504 CLOUGH PIKE | | | BATAVIA | OH | 45103-9733 |
| JAMES L JOHNSON | 7256 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9249 |
| JAMES L JOHNSON | PO BOX 188 | | | | ROWLAND | NC | 28383-0188 |
| JAMES L JOHNSON | 9115 SUNSET RIDGE RD | | | | RANDALLSTOWN | MD | 21133-3619 |
| JAMES L JOHNSON | 126 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| JAMES L JOHNSON | 13338 CANDIDA STREET | | | | SAN ANTONIO | TX | 78232-4806 |
| JAMES L JOHNSON | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| JAMES L JOHNSON | 332 SOUTH LINDLEY AVE | | | | INDIANAPOLIS | IN | 46241-0544 |
| JAMES L JOHNSON & | PEGGY A JOHNSON JT TEN | 332 S LINDLEY AVE | | | INDIANAPOLIS | IN | 46241-0544 |
| JAMES L JOHNSON SR | 914 GALE LN | | | | NASHVILLE | TN | 37204-3014 |
| JAMES L JOLLEY | 10030 W 950 S | | | | LOSANTVILLE | IN | 47354-9354 |
| JAMES L JONES | PO BOX 888 | | | | APACHE JCT | AZ | 85217-0888 |
| JAMES L JONES | PO BOX 258 | | | | CASSTOWN | OH | 45312-0258 |
| JAMES L JONES | 646 NOGALES TRAIL | | | | MIAMISBURG | OH | 45342-2208 |
| JAMES L JONES | 5776 FAIRLEE ROAD | | | | ANDERSON | IN | 46013-9742 |
| JAMES L JORDAN JR | 346 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2636 |
| JAMES L JORGENSEN | 6245 MAPLE ROAD | | | | FRANKENMUTH | MI | 48734-9587 |
| JAMES L JORGENSEN | 3139 BUTTERMILK LOOP | | | | TRAVERSE CITY | MI | 49686-5443 |
| JAMES L JUHL & | MARIAN H JUHL JT TEN | 214 MIDDLESEX AV | | | PRINCETON | WV | 24740-2416 |
| JAMES L JURGENS | 958 LIGORIO AVE | | | | CINCINNATI | OH | 45218-1523 |
| JAMES L KALSO | 117 E RUTGERS | | | | PONTIAC | MI | 48340-2753 |
| JAMES L KALSO & | GERALDINE E KALSO JT TEN | 117 E RUTGERS | | | PONTIAC | MI | 48340-2753 |
| JAMES L KAY | 36725 CATALDO ST | | | | CLINTON TWP | MI | 48035-1914 |
| JAMES L KEENER | 38692 ADKINS ROAD | | | | WILLOUGHBY | OH | 44094-7513 |
| JAMES L KEENUM | 5032 ABBEY LANE | | | | LILBURN | GA | 30047-5402 |
| JAMES L KEILEY | 4291 BROOKVIEW DR | | | | ATLANTA | GA | 30339-4606 |
| JAMES L KEIPER | PO BOX 51 | | | | VALLEY | SD | 57068-0051 |
| JAMES L KELLENBARGER | PO BOX 568 | | | | LEWISBURG | OH | 45338-0568 |
| JAMES L KETNER | CUST JASON ROBERT KETNER UGMA MI | 7387 PARKWOOD DRIVE | | | FENTON | MI | 48430-9318 |
| JAMES L KIDD & | MONA RAE KIDD JT TEN | 11180 66TH TERR N | | | SEMINOLE | FL | 33772-6240 |
| JAMES L KIDDER | 9173 220TH AVE | | | | STANWOOD | MI | 49346-9506 |
| JAMES L KILGALLON | 843 WEST MAIN ST | | | | PLYMOUTH | PA | 18651-2712 |
| JAMES L KILGORE | 73 NAVAJO DRIVE | | | | GIRARD | OH | 44420-3621 |
| JAMES L KILGORE & | DIANA J KILGORE JT TEN | 280 QUANE AVE | | | SPRING HILL | FL | 34609-0207 |
| JAMES L KIMBALL | MARY M KIMBALL JT TEN | PO BOX 245 | | | NUTRIOSO | AZ | 85932-0245 |
| JAMES L KING | 3700 PINE TIP ROAD | | | | TALLAHASSEE | FL | 32312-1016 |
| JAMES L KINSEY | 333 PARK AVE N W | | | | NEW PHILADELPHIA | OH | 44663-1736 |
| JAMES L KOKAI | 915 HAMPTON DR | | | | ELYRIA | OH | 44035-0919 |
| JAMES L KOVAR | 2579 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| JAMES L KRUEGER | RR 1 BOX 102 HWY 11 | | | | BRODHEAD | WI | 53520-9801 |
| JAMES L KUNDINGER | 13300 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9715 |
| JAMES L KURTEN | 11 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1003 |
| JAMES L LAMACK & | JOAN E LAMACK JT TEN | 8386 SNOW CAP VW | | | COLORADO SPGS | CO | 80920-7159 |
| JAMES L LANE | C/O LOIS M LANE | 1170 LYNCH RD | | | EATON | OH | 45320-9299 |
| JAMES L LANG | 2504 WOOD RD | | | | MOSINEE | WI | 54455-9636 |
| JAMES L LAROCCA | 6704 OAKWOOD DR | | | | INDEPENDENCE | OH | 44131-4606 |
| JAMES L LARSEN & | ROXANA L LARSEN JT TEN | 141 MOUNTAIN VALLEY | | | OAKLAND | CA | 94605-4615 |
| JAMES L LAUGEN | 18827 BEARDSLEE BLVD | | | | BOTHELL | WA | 98011-1718 |
| JAMES L LAWS & | DOROTHY I LAWS | TR UA 07/21/94 LAWS FAMILY | REVOCABLE LIVING TRUST | 2814 FAIRMONT AVE | SANDUSKY | OH | 44870-5912 |
| JAMES L LAWSON | 1151 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| JAMES L LECHOTA | 3430 DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| JAMES L LEECH | 1701 ALBERMARLE ROAD APT D14 | | | | BROOKLYN | NY | 11226-4607 |
| JAMES L LEVAND & | TAMARA LEVAND JT TEN | 123 E EATON AVE | | | TRACY | CA | 95376-3123 |
| JAMES L LINDEN & | CATHY A LINDEN JT TEN | 673 CAMPUS | | | ROCHESTER HILLS | MI | 48309-2164 |
| JAMES L LOCKE | 5113 S STATE | | | | INDIANAPOLIS | IN | 46227-4264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L LONG JR AND | JAMES L LONG SR JT TEN | 210 JESS DUNCAN LANE | | | ESTILL SPRINGS | TN | 37330-4134 |
| JAMES L LORDS & | KATHERINE R LORDS JT TEN | 4190 SOVEREIGN WAY | | | SALT LAKE CITY | UT | 84124-3136 |
| JAMES L LUNYOU | PO BOX 1 | | | | ELLINGTON | MO | 63638-0001 |
| JAMES L LYONS | 805 SINGLEY DR | | | | LAWRENCEVILLE | GA | 30044-5974 |
| JAMES L MAHONE | 1144 FOUR TOPS DR | | | | DETROIT | MI | 48201-1504 |
| JAMES L MAINE | 2228 SE 38TH TRAIL | | | | OKEECHOBEE | FL | 34974-7063 |
| JAMES L MALLORY | 2694 WEST F AVENUE | | | | KALAMAZOO | MI | 49009 |
| JAMES L MALONE | 514 EAST AMHERST STREET | | | | BUFFALO | NY | 14215-1538 |
| JAMES L MANGANARO & | MRS PATRICIA MANGANARO JT TEN | 44 DODDS LANE | | | PRINCETON | NJ | 08540-4104 |
| JAMES L MANNERING JR | 3736 ROBERT GRISSOM PKWY #106 | | | | MYRTLE BEACH | SC | 29577 |
| JAMES L MARKEY | 36221 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3820 |
| JAMES L MARKS | 7000 S HIBISCUS | | | | MUNCIE | IN | 47302-8525 |
| JAMES L MARTIN | PO BOX 385 | | | | STEELVILLE | MO | 65565-0385 |
| JAMES L MARTIN | 16700 WESTMORELAND RD | | | | DETROIT | MI | 48219-4040 |
| JAMES L MARTIN | 228 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2916 |
| JAMES L MARTIN | 2517 WEST WILLOW | | | | SCOTT | LA | 70583-5217 |
| JAMES L MARTIN & | BARBARA A MARTIN JT TEN | 2517 WEST WILLOW | | | SCOTT | LA | 70583-5217 |
| JAMES L MARVEL & | ANNE K MARVEL JT TEN | 24267 SHORTLY RD | | | GEORGETOWN | DE | 19947 |
| JAMES L MATZAS | 8734 E SAN DANIEL DR | | | | SCOTTSDALE | AZ | 85258 |
| JAMES L MAURER | 304 GREEN AVE | | | | BAY CITY | MI | 48708-6887 |
| JAMES L MC CRYSTAL JR | 1660 W 2ND ST SUITE 900 | | | | CLEVELAND | OH | 44113-1461 |
| JAMES L MC DONNELL | 4206 STRATFORD ROAD | | | | YOUNGSTOWN | OH | 44512-1421 |
| JAMES L MC DONOUGH | 7197 N GENESEE RD | | | | GENESEE | MI | 48437 |
| JAMES L MC HARD | 28860 RICHLAND | | | | LIVONIA | MI | 48150-3155 |
| JAMES L MCCAUSEY | 6018 ESSEX CENTER ROAD | | | | ST JOHNS | MI | 48879-9735 |
| JAMES L MCCLAIN | NADINE M MCCLAIN | JTWROS | 4306 OLD CARRIAGE RD | | FLINT | MI | 48507-5648 |
| JAMES L MCCRYSTAL | CUST PATRICK J MCCRYSTAL | UTMA OH | 31402 MANCHESTER LANE | | BAY VILLAGE | OH | 44140-1045 |
| JAMES L MCCRYSTAL | 31402 MANCHESTER LANE | | | | BAY VILLAGE | OH | 44140-1045 |
| JAMES L MCCRYSTAL JR | TR M ERNST LIFETIME BENE TRUST | UA 08/21/89 | JAMES L MCCRYSTAL JR | 900 SKYLIGHT OFC TWR 1660 W 2ND | CLEVELAND | OH | 44113 |
| JAMES L MCCULLEY | TOD PENDING | 13815 SW 31ST CT | | | BEAVERTON | OR | 97008-6104 |
| JAMES L MCDONALD | 3416 BROWN ROAD | | | | ST JOHN | MO | 63114-4330 |
| JAMES L MCFETRICH | 5130 PARKMAN N W | | | | WARREN | OH | 44481-9147 |
| JAMES L MCGILL JR | 2382 BROOKS RD | | | | DACULA | GA | 30019-2536 |
| JAMES L MCGOWAN | 10267 HALLSFERRY RD | | | | ST LOUIS | MO | 63136-4315 |
| JAMES L MCGRATH | 9 FLINTLOCK CT | | | | HAZLETT | NJ | 07730-2409 |
| JAMES L MCILWAIN | 1431 W TARA DR | | | | GILBERT | AZ | 85233-7853 |
| JAMES L MCKEEVER | 7093 SHAKER RD | | | | FRANKLIN | OH | 45005-2544 |
| JAMES L MCMONAGLE | 1766 KOKOMO | | | | HUBBARD | OH | 44425-2840 |
| JAMES L MCNAIR | 207 ALICE | | | | SAGINAW | MI | 48602-2704 |
| JAMES L MEADOR | 1082 IMPRINT | | | | CINCINNATI | OH | 45240-2304 |
| JAMES L MEISSNER | 4164 KINGS ROW NW | | | | GRAND RAPIDS | MI | 49544-3471 |
| JAMES L MERRILL | 433 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| JAMES L MEYER | 2639 SWINGING WAY CT | | | | EVANSVILLE | IN | 47711-6764 |
| JAMES L MEYERS | 435 TRENCH RD | | | | BRIDGETON | NJ | 08302-5868 |
| JAMES L MILLER | CUST MICHAEL E MILLER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 242 E RAHN RD | KETTERING | OH | 45429-5424 |
| JAMES L MILLER | CUST DONN W MILLER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 540 ROCKWOOD ST SE | | SALEM | OR | 97306-1755 |
| JAMES L MILLER | 242 E RAHN ROAD | | | | KETTERING | OH | 45429-5424 |
| JAMES L MILLER & | DEBRA MILLER JT TEN | 7801 JUDY DR | | | PARMA | OH | 44134-6567 |
| JAMES L MILLER & | BETTY C MILLER | TR MILLER FAM TRUST | UA 08/07/98 | 65 WYNDHAM KNOB | PARKERSBURG | WV | 26104-9432 |
| JAMES L MILLER JR | 11527 WILLIAMS | | | | TAYLOR | MI | 48180-4282 |
| JAMES L MILNER | 7349 PLUM WOOD | | | | FORT WORTH | TX | 76180-2819 |
| JAMES L MINNEAR | 1603 W PARKVIEW DR | | | | MARION | IN | 46952-1428 |
| JAMES L MIZE | 1234 SWEETWATER CIR | | | | LAWRENCEVILLE | GA | 30044-3144 |
| JAMES L MIZE & | SARAH T MIZE JT TEN | 1234 SWEETWATER CIRCLE | | | LAWRENCEVILLE | GA | 30044-3144 |
| JAMES L MIZE & | PAMELA A MIZE JT TEN | 1234 SWEETWATER CIRCLE | | | LAWRENCEVILLE | GA | 30044-3144 |
| JAMES L MOCNY & | DONNA L MOCNY JT TEN | 10028 SILVERCREEK DR | | | FRANKENMUTH | MI | 48734-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L MOLNAR | PO BOX 82 | | | | SOUTHFIELD | MI | 48037-0082 |
| JAMES L MONAGHAN & | MARIANNE P MONAGHAN JT TEN | 2408 LANCASTER DR | | | SUN CITY CENTER | FL | 33573-6519 |
| JAMES L MONROE & | BARBARA H MONROE JT TEN | 17300 GRESHAM ST | | | NORTHRIDGE | CA | 91325-3231 |
| JAMES L MOON | PO BOX 275 | | | | PENN YAN | NY | 14527-0275 |
| JAMES L MORLEY II | 7289 TIMBER CREEK ROAD | | | | FT CALHOUN | NE | 68023-5322 |
| JAMES L MOSLEY | 1100 GILCREST CT | | | | PARKVILLE | MD | 21234-5924 |
| JAMES L MOTLEY | 1300 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| JAMES L MOYER | 4215 BURCHFIELD | | | | LANSING | MI | 48910-4495 |
| JAMES L MUELLER | 6600 ALLEN ROAD | | | | FENTON | MI | 48430-9220 |
| JAMES L MULAC | 14685 WESTWOOD DR | | | | NOVELTY | OH | 44072-9629 |
| JAMES L MULLINS | PO BOX 154 | | | | LAKE CITY | TN | 37769-0154 |
| JAMES L MULLINS | 13744 MINX | | | | IDA | MI | 48140-9748 |
| JAMES L MURPHY TTEE | KATHLEEN M MURPHY TTEE | U/A/D 04-05-2007 SB ADVISOR | FBO MURPHY TRUST NO. 1 | 685 RAMBLING DR | SAGINAW | MI | 48609-4959 |
| JAMES L MUSHENSKI & | JOAN L MUSHENSKI JT TEN | 6572 GILMAN | | | GARDEN CITY | MI | 48135-2278 |
| JAMES L MYERS | 6167 LEROUX RD | | | | NEWPORT | MI | 48166-9509 |
| JAMES L MYERS | 1053 RAINBOW CIR NW | | | | CARROLLTON | OH | 44615 |
| JAMES L NAGY JR & | NANCY A NAGY JT TEN | 6050 JAMESTOWN PARK | | | ORLANDO | FL | 32819-4436 |
| JAMES L NAVARA & | MARGARET NAVARA JT TEN | 40249 MEADOW BAY | | | FRAZEE | MN | 56544-8847 |
| JAMES L NICHOLSON JR & | GAIL Y NICHOLSON JT TEN | 12856 MANDARIN RD | | | JACKSONVILLE | FL | 32223-1715 |
| JAMES L O'BRIEN | 1913 DUBLIN ROAD | | | | PENFIELD | NY | 14526-1932 |
| JAMES L O'BRYANT AND | SHIRLEY O'BRYANT JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1149 N 92ND ST, #184 | SCOTTSDALE | AZ | 85256-5031 |
| JAMES L OAKS | 6105 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| JAMES L ODOM | 2525 HENN HYDE RD | | | | CORTLAND | OH | 44410-9448 |
| JAMES L OGILIVE | BOX 264 | | | | TAYLORVILLE | IN | 47280-0264 |
| JAMES L OGILVIE | PO BOX 264 | | | | TAYLORSVILLE | IN | 47280 |
| JAMES L OLIVER | 20688 PATTON CT | | | | DETROIT | MI | 48228-1021 |
| JAMES L OLVERSON | 621 DINSMORE | APT-H | | | FOREST PARK | OH | 45240-5529 |
| JAMES L ONEILL | 18506 OXFORDSHIRE TERRACE | | | | OLNEY | MD | 20832-3138 |
| JAMES L ORR | 6703 WHISPERING WOODS DR | | | | W BLOOMFIELD | MI | 48322-5205 |
| JAMES L ORR | 8634 BROOKSTEAD DR | | | | CHARLOTTE | NC | 28215-9520 |
| JAMES L OSTERMAN & | DOLORES OSTERMAN JT TEN | 22943 AVALON | | | ST CLAIR SHORES | MI | 48080-2480 |
| JAMES L OTTE | 1845 CHERRYLAWN DR | | | | TOLEDO | OH | 43614-3502 |
| JAMES L OWEN | 13725 S E 89TH | | | | OKLAHOMA CITY | OK | 73150-8405 |
| JAMES L PADGETTE | 1018 MINEO DRIVE | | | | PUNTA GORDA | FL | 33950 |
| JAMES L PAISLEY | TR JAMES L PAISLEY TRUST | UA 07/05/01 | 11937 KIOWA AVE APT 7 | | LOS ANGELES | CA | 90049-7004 |
| JAMES L PALINSKY | 3426 STEELE ST | | | | MCKEESPORT | PA | 15132-5511 |
| JAMES L PALMER | 272 SOUTH SHIRLEY | | | | PONTIAC | MI | 48342-3155 |
| JAMES L PAPPAKOSTAS & | MARJORIE A PAPPAKOSTAS & | CHRIST L PAPPAKOSTAS JT TEN | 1600 SERENO DRIVE | | VALLEJO | CA | 94589 |
| JAMES L PARISH | 1829 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-3995 |
| JAMES L PARK | 215 HARRISON | | | | BUFFALO | NY | 14223-1608 |
| JAMES L PARKER | 5687 SALEM RD | | | | LITHONIA | GA | 30038-1632 |
| JAMES L PARKER & | MARVELL R PARKER JT TEN | 38 LINCOLN PARKWAY | | | ANNAPOLIS | MD | 21401-2105 |
| JAMES L PATTERSON | 5410 BRIGHT CREEK DR | | | | FLINT | MI | 48532-2074 |
| JAMES L PATTERSON & | PHYLLIS A PATTERSON JT TEN | 4732 E 13TH ST | | | TUCSON | AZ | 85711-4302 |
| JAMES L PAULSON | CUST JUSTIN L PAULSON UGMA NE | 1965 CO RD R | | | FREMONT | NE | 68025-7311 |
| JAMES L PEARSON | 401 DILDINE RD | | | | IONIA | MI | 48846-9564 |
| JAMES L PEARSON JR EX | UW LOUISE S PEARSON | 2586 BOB BETTIS RD | | | MARIETTA | GA | 30066-5714 |
| JAMES L PENN & | VIOLET D PENN JT TEN | 3338-2A PUNTA ALTA | | | LAGUNA WOODS | CA | 92653 |
| JAMES L PIETON | 300 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| JAMES L PRINGLE | 8790 OAKLAND RD | | | | OAKLAND | AR | 72661-9028 |
| JAMES L PROCTOR | 14225 S BLAINE | | | | POSEN | IL | 60469 |
| JAMES L PROVENCE | 4378 WHITTINGTON WY | | | | NORCROSS | GA | 30092-1747 |
| JAMES L QUILLIN | PO BOX 2480 | | | | WILLIAMSON | WV | 25661-2480 |
| JAMES L RANDALE | 3626 GERALD LANE | | | | HAMILTON | OH | 45015-2044 |
| JAMES L REA | 9542 LAA LA PLACE | | | | DIAMONDHEAD | MS | 39525 |
| JAMES L REBOLLINI & | DIANE L REBOLLINI JT TEN | 629 BARCELONA DR | | | SONOMA | CA | 95476-4435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L REESE | 4178 SPRUCE WOOD DR | | | | DAYTON | OH | 45432-4117 |
| JAMES L REESE III | 2210 LAKE FLORA RD SW | | | | PORT ORCHARD | WA | 98367-9104 |
| JAMES L REID | 1120 WOODWARD AVENUE | | | | KALAMAZOO | MI | 49007-2351 |
| JAMES L REPPY | 999 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| JAMES L REYNOLDS | 4301 DELINA RD | | | | CORNERSVILLE | TN | 37047-5237 |
| JAMES L RICHARDS | PO BOX 78472 | | | | SAINT LOUIS | MO | 63178-8472 |
| JAMES L RICHARDSON | 4672 W 20TH STREET RD | UNIT 2525 | | | GREELEY | CO | 80634 |
| JAMES L RICHARDSON & | EVA F RICHARDSON JT TEN | 2101 MADDI AVE | | | KANSAS CITY | MO | 64132 |
| JAMES L RILEY | 455 CHESTNUT DRIVE | C/O BETTY J RILEY | | | BEREA | OH | 44017-1335 |
| JAMES L RITTER | 102 PIGEON RUN DRIVE | | | | BEAR | DE | 19701-1510 |
| JAMES L ROBBINS | 1824 MACKINAW ROAD | | | | PINCONNING | MI | 48650-9465 |
| JAMES L ROBERTSON TRUST | UAD 04/11/05 | JAMES L ROBERTSON TTEE | 4711 BURNLEY DR | | BLOOMFIELD | MI | 48304-3725 |
| JAMES L RODEFER AND REBECCA M | RODEFER TTEE RODEFER FAMILY | TRUST DTD 11/06/2003 | 112 FALLS CREEK CIRCLE | | DURANGO | CO | 81301-6925 |
| JAMES L ROGERS | 5066 FINLAY DR | | | | FLINT | MI | 48506-1510 |
| JAMES L ROGERS | 6030 GROVE AVE | | | | GRAND BLANC | MI | 48439-5046 |
| JAMES L ROUNDTREE | G 5100 PRESTWOOD | | | | FLINT | MI | 48504 |
| JAMES L ROURKE | 2194 S BRAUN WAY | | | | LAKEWOOD | CO | 80228-4609 |
| JAMES L ROWDEN | 1411 SUMMIT RIDGE | | | | ST LOUIS | MO | 63146-4335 |
| JAMES L RUSSELL | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030-3944 |
| JAMES L SAILOR | 23320 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4885 |
| JAMES L SALEMI | 115 FILLMORE AVE | | | | TONAWANDA | NY | 14150-2333 |
| JAMES L SALLER | 114 BAKERDALE ROAD | | | | ROCHESTER | NY | 14616 |
| JAMES L SALMON JR | PO BOX 70127 | | | | BOWLING GREEN | KY | 42102 |
| JAMES L SCHATZLEY | 6244 LAKEVIEW S | | | | SAGINAW | MI | 48603-4251 |
| JAMES L SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912-9185 |
| JAMES L SCHIPPERS | 15137 S 24TH ST | | | | VICKSBURG | MI | 49097-9701 |
| JAMES L SCHMITT & | ESTHER G SCHMITT JT TEN | 6947 BOULDER HILL COURT | | | VERONA | WI | 53593-9556 |
| JAMES L SCHOENBORN | 0-11901 8TH AVE | | | | GRAND RAPIDS | MI | 49544-3340 |
| JAMES L SCHRAM | TR JAMES L SCHRAM LIVING TRUST | UA 09/01/04 | 2212 ELM CIRCLE | | SHELBY TWP | MI | 48316-1046 |
| JAMES L SCHREIBER | 1471 CLEVELAND RD | | | | WOOSTER | OH | 44691-2331 |
| JAMES L SCHROEDER | 7500 EDINBOROUGH WAY #3113 | | | | EDINA | MN | 55435-5612 |
| JAMES L SCHWANGER & | JOYCE A SCHWANGER | TR SCHWANGER TRUST | UA 11/04/98 | 5024 HOMEGARDNER RD | CASTALIA | OH | 44824-9708 |
| JAMES L SCOGGINS | 10635 FISK | | | | CLINTON | MI | 49236-9621 |
| JAMES L SCOTT | 12912 LONG ACER | | | | DETROIT | MI | 48227-1225 |
| JAMES L SEWELL | 847-607 WEST RIVERVIEW AVE | | | | DAYTON | OH | 45402 |
| JAMES L SEXTON | 1194 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |
| JAMES L SHANN | 14071 WASHBURN ROAD | | | | OTTER LAKE | MI | 48464-9108 |
| JAMES L SHELBY | 2453 SANDY RIDGE RUN | | | | ROCK HILL | SC | 29732-8482 |
| JAMES L SHEPHERD | 1045 DEVON | | | | LAKE ORION | MI | 48362-2403 |
| JAMES L SHIMANDLE | 8014 8 1/2 ST W | | | | ROCK ISLAND | IL | 61201-7717 |
| JAMES L SHINAVER | 1626 BLUE GRASS RD | | | | LANSING | MI | 48906-1334 |
| JAMES L SHIPLEY | 654 KINSMAN ST | | | | WARREN | OH | 44483-3112 |
| JAMES L SHOCK | 1288 BRYNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| JAMES L SHORT | 1909 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-2786 |
| JAMES L SIMMONS | 1906 REDWOOD ST | | | | N CHARLESTON | SC | 29405-8047 |
| JAMES L SKOWER | 339 WEST HURON AVENUE | | | | VASSAR | MI | 48768-1211 |
| JAMES L SLATER | 109 HAMILTON LN | | | | MC CORMICK | SC | 29835-9783 |
| JAMES L SLAUGHTER | APT 2125 | 10451 BELLS FERRY ROAD | | | CANTON | GA | 30114-1296 |
| JAMES L SLAUGHTER JR | 4761 MATTHEWS DRIVE | | | | WESTLAND | MI | 48186-5132 |
| JAMES L SLEDGE | 11975 MACK RD | | | | ATHENS | AL | 35611-6808 |
| JAMES L SMALL & | PATRICIA W SMALL JT TEN | 16 CHAMBERS AVE | | | GREENVILLE | PA | 16125-1861 |
| JAMES L SMITH | 2007 LINDY DRIVE | | | | LANSING | MI | 48917-9726 |
| JAMES L SMITH | 411 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5468 |
| JAMES L SMITH | 25153 KOTHS | | | | TAYLOR | MI | 48180-3221 |
| JAMES L SMITH | PO BOX 153 | | | | WESTPHALIA | MI | 48894-0153 |
| JAMES L SMITH | 1802 KATHY LANE | | | | MIAMISBURG | OH | 45342-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L SNOW | 81 HAMMOND | | | | PONTIAC | MI | 48342-1509 |
| JAMES L SNYDER | 2929 E MAIN ST 149 | | | | MESA | AZ | 85213-9326 |
| JAMES L SNYDER & | SANDRA L SNYDER JT TEN | 867 LODGE AVE | | | EVANSVILLE | IN | 47714-1934 |
| JAMES L SNYDER AND | SANDRA L SNYDER | JT TEN WROS | 867 LODGE AVE | | EVANSVILLE | IN | 47714 |
| JAMES L SOLBERG | 5720 WEALTHY ST | | | | NEWAYGO | MI | 49337-9018 |
| JAMES L SOLDWISH | 4181 SUNBURST AVE | | | | WATERFORD | MI | 48329-2370 |
| JAMES L SOLTAU | 2846 MOGGILL ROAD | PINJARRA HILLS | QUEENSLAND 4069 | AUSTRALIA | | | |
| JAMES L SPALETTA | CUST ERNEST D SPALETTA U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 2200 SIR FRANCIS DRAKE BLVD | | POINT REYES | CA | 94956 |
| JAMES L SPALETTA | CUST JAMES L SPALETTA JR U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | PO BOX 506 | VALLEYFORD | CA | 94972-0506 |
| JAMES L SPARKS | 2395 SNYDER RD | | | | BUTLER | OH | 44822-9688 |
| JAMES L SPARKS | 5958 W MASON RD | | | | OWOSSO | MI | 48867-9398 |
| JAMES L SPURLOCK | 9231 SANGER CT | | | | HARRISBURG | NC | 28075-6627 |
| JAMES L STALLINGS II | 4020 DANFORTH RD SW | APT 111 | | | ATLANTA | GA | 30331-2090 |
| JAMES L STARKE | 113 STILLMEADOW DR | | | | JOPPA | MD | 21085-4748 |
| JAMES L STEWART | 12914 YOUNGFIELD DR | | | | CYPRESS | TX | 77429-3809 |
| JAMES L STEWART & | DARRAH P STEWART JT TEN | 104 MAIN STREET | | | GREENSBORO | AL | 36744-2108 |
| JAMES L STOPJIK | 1126 CHESANING ST | | | | ST CHARLES | MI | 48655-1808 |
| JAMES L STOTLER | 214 CONCORD AVE | | | | BERKELEY SPRI | WV | 25411-1204 |
| JAMES L STOUDT | 764 ARBOUR DRIVE | | | | NEWARK | DE | 19713-1221 |
| JAMES L STRAHAN | TR FAMILY TRUST 06/25/90 | U-A JAMES L STRAHAN | 18502 TAFT AVE | | VILLA PARK | CA | 92861-2760 |
| JAMES L STRAIGHT | 5068 OLD HWY 81 #7 | | | | NEW BRAUNFELS | TX | 78132-4965 |
| JAMES L STRINGER | 2104 ESMERALDA AVE | | | | DAYTON | OH | 45406-2509 |
| JAMES L STRONG | 805 LAKE COLONY CIR | | | | BIRMINGHAM | AL | 35242-7407 |
| JAMES L STRONG JR | 10524 238TH AVENUE E CT | | | | BUCKLEY | WA | 98321-8406 |
| JAMES L STUDEBAKER | 1310 E DECAMP ST | | | | BURTON SOUTHEAST | MI | 48529-1218 |
| JAMES L SURFACE & | SANDRA J SURFACE TR UA 12/12/2007 | JAMES L SURFACE & SANDRA J SURFACE | REVOCABLE TRUST | 9154 EAST 450 SOUTH | WALTON | IN | 46994 |
| JAMES L SWINTON & | MRS BEVERLY SWINTON JT TEN | 5203 MONTICELLO DRIVE | | | SWARTZ CREEK | MI | 48473-8249 |
| JAMES L TARR | 401 BURWASH AVE #338 | | | | SAVOY | IL | 61874-9576 |
| JAMES L TAYLOR | C/O SHARI R BURGER | 6834 KEYSTONE ST | | | PORTAGE | MI | 49024-3482 |
| JAMES L TAYLOR | 313 HILLSIDE COURT | | | | WINDER | GA | 30680-3485 |
| JAMES L TAYLOR | 4800 PALMER | | | | KANSAS CITY | MO | 64129-2057 |
| JAMES L TEMES | 10481 N LYNN CIR APT J | | | | MIRA LOMA | CA | 91752-1355 |
| JAMES L TENNEY | 1220 E RIVER ST | | | | ELYRIA | OH | 44035-6068 |
| JAMES L THIERY | 517 S ELM ST | | | | MONTPELIER | IN | 47359-1413 |
| JAMES L THOMAS | CGM IRA CUSTODIAN | 3340 PONEMAH DR | | | FENTON | MI | 48430-1349 |
| JAMES L THOMAS | 15139-14TH DRIVE SE | | | | MILLCREEK | WA | 98012-1585 |
| JAMES L THOMPSON | 101 CHURCHILL AVE | | | | MOORE | SC | 29369-9626 |
| JAMES L THORNHILL | 394 WALNUT HILL RD | | | | WOONSOCKET | RI | 02895-2727 |
| JAMES L THORPE & | VICKI S THORPE JT TEN | 4102 COUNTRYSIDE DR | | | PARKER | TX | 75002-5914 |
| JAMES L TIDWELL | 2343 TALLAVANA TRL | | | | HAVANA | FL | 32333-5648 |
| JAMES L TITO | UNLACSED 9/24/08 | 3 ALTA VITA DR APT 307 | | | GREENSBURG | PA | 15601-9713 |
| JAMES L TOBAT | 29060 SEAFORD RD | | | | LAUREL | DE | 19956-3831 |
| JAMES L TOOMEY | PO BOX 1266 | | | | DESERT HOT SPRINGS | CA | 92240-0937 |
| JAMES L TRAVIS | 6574 DALY RD | | | | CINCINNATI | OH | 45224-1503 |
| JAMES L TROUP | P O BX167 402 W FULTO | | | | PERRINTON | MI | 48871-0167 |
| JAMES L TROUTMAN | 175 S ENOLA DR | # 2ND-FL | | | ENOLA | PA | 17025-2714 |
| JAMES L TURBEVILLE JR | T.O.D. NAMED BENEFICIARY | SUBJECT TO STATE T.O.D. RULES | 12205 NEFF RD | | CLIO | MI | 48420-1806 |
| JAMES L TURNER | 955 E CLARK RD | | | | YPSILANTI | MI | 48198-7501 |
| JAMES L TURNER | 4210 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8214 |
| JAMES L TURNER | 361 N MAIN ST | | | | MARINE CITY | MI | 48039-3437 |
| JAMES L TURNER | 955 EAST CLARK RD | | | | YPSILANTI | MI | 48198-7501 |
| JAMES L TURNEY | 299 N WINNEBAGO DR | | | | LAKE WINNEBAGO | MO | 64034-9319 |
| JAMES L UTSLER | 825 MOORE DR | | | | CHELSEA | MI | 48118-1351 |
| JAMES L UTSLER & | JANET UTSLER JT TEN | 825 MOORE DRIVE | | | CHELSEA | MI | 48118-1351 |
| JAMES L VANCE JR | 9617 HINDLE | | | | DETROIT | MI | 48211-1034 |
| JAMES L VANWAGONER & | ANITA L VANWAGONER JT TEN | BOX 826 | | | FLORENCE | AZ | 85232-0826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES L VERHOFF | 1800 RESERVOIR RD LOT 607 | | | | LIMA | OH | 45804-2969 |
| JAMES L VOLLBRECHT | 1717 BURNING TREE DR | | | | VIENNA | VA | 22182-2303 |
| JAMES L VON BERG | 6895 ALMA CT | | | | SAGINAW | MI | 48603-2659 |
| JAMES L WACHOWSKI & | CHERYL A WACHOWSKI JT TEN | 32137 CRESTWOOD LANE | | | FRASER | MI | 48026-2149 |
| JAMES L WALL | 1495 HOLLY SPRINGS ROAD | | | | HERNANDO | MS | 38632-9347 |
| JAMES L WALTON | 13207 ANNIKA DR | | | | LECHFIELD PARK | AZ | 85340-8364 |
| JAMES L WANSLEY | 221 ROBERTS ST | | | | BUFORD | GA | 30518-2519 |
| JAMES L WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| JAMES L WATERS | 905 W KING ST | | | | MARTINSBURG | WV | 25401-2218 |
| JAMES L WATKINS | 1421 TULEY RD | | | | HAMILTON | OH | 45015-1261 |
| JAMES L WAY | CUST JON LEONG WAY U/THE WASHINGTON | U-G-M-A | 6527 SUNNYSIDE AVE N | | SEATTLE | WA | 98103-5422 |
| JAMES L WEISBRODT | 3446 AVENUE W NW | | | | WINTER HAVEN | FL | 33881-1051 |
| JAMES L WELLS | 4318 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1340 |
| JAMES L WERNER & | SUE ANN WERNER JT TEN | 4451 OXFORD-TRENTON ROAD | | | HAMILTON | OH | 45011-9616 |
| JAMES L WEST | 702 CLOVER RIDGE DR | | | | WEST CHESTER | PA | 19380-1858 |
| JAMES L WESTNESS | RR 1 BOX 234 | | | | DAKOTA | MN | 55925-9747 |
| JAMES L WHEELER & | AVA J WHEELER JT TEN | 35 LEE RD 2010 | | | PHENIX CITY | AL | 36870-9142 |
| JAMES L WHITEHEAD & | KAY J WHITEHEAD JT TEN | 11636 MILLER DR | | | GALESBURG | MI | 49053-9650 |
| JAMES L WIGGINTON & | SUSIE D WIGGINTON JT TEN | 7103 HEARIN AVE | | | LOUISVILLE | KY | 40218-2815 |
| JAMES L WILBER | 9147 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| JAMES L WILCOX | PO BOX 328 | | | | JACKSON | SC | 29831-0328 |
| JAMES L WILKERSON | 4010 EILAND DR | | | | SEBRING | FL | 33875-9438 |
| JAMES L WILLIAMS | 24 SOUTHSIDE COUNTRY CLB | | | | DECATUR | IL | 62521-9124 |
| JAMES L WILLIAMS | 20004 LITTLEFIELD | | | | DETROIT | MI | 48235-1161 |
| JAMES L WILLIAMS | PO BOX 412 | | | | NEWALLA | OK | 74857-0412 |
| JAMES L WILLIAMS | 2030 COLONIAL RD B-6 | | | | FT PIERCE | FL | 34950-5326 |
| JAMES L WILLIAMS | 1 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215-2719 |
| JAMES L WILLIAMS SR & | FRANCES A WILLIAMS JT TEN | 432 DEMOCRAT RD | | | GIBBSTOWN | NJ | 08027 |
| JAMES L WILLIAMSON | 3609 WEST 50 ST | | | | CLEVELAND | OH | 44102-5813 |
| JAMES L WILSON | 35525 E LYMAN | | | | FARMINGTON HL | MI | 48331-4132 |
| JAMES L WILSON | 1937 N 600 E | | | | AVON | IN | 46123-9532 |
| JAMES L WILSON & | BETTY WILSON | TR JAMES L & BETTY WILSON REV | LIVING TRUST UA 06/03/99 | 6930 CRANWOOD | FLINT | MI | 48505 |
| JAMES L WIRTHMAN | 386 SARWIL DR S | | | | CANAL WINCHESTER | OH | 43110-1011 |
| JAMES L WOOD | 9616 E 31ST ST S | | | | INDEPENDENCE | MO | 64052-1320 |
| JAMES L WOOD | PO BOX 6 | | | | WHITES CREEK | TN | 37189-0006 |
| JAMES L WOODRING | 3922 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507-7781 |
| JAMES L WRANGELL | 9535 W ELMORE AVE | | | | MILWAUKEE | WI | 53222-2520 |
| JAMES L WRAY | 1946 EUSTIS ST | | | | SAINT PAUL | MN | 55113-5107 |
| JAMES L WRIGHT | 1730 HILLCREST AVE | | | | ANDERSON | IN | 46011-1006 |
| JAMES L WRIGHT | 1114 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7985 |
| JAMES L WRIGHT & | TAMMY DENISE WRIGHT JT TEN | 20240 WINCHESTER STREET | | | SOUTHFIELD | MI | 48076-4986 |
| JAMES L WYSS | C/O OLSEN MANUFACTURING CO | BOX 309 | | | ROYAL OAK | MI | 48068 |
| JAMES L YEAGER & | MARY C YEAGER JT TEN | 824 FENNIMORE ST | | | FREMONT | OH | 43420-3121 |
| JAMES L YONNING & | MARYLIN R YONNING JT TEN | 2903 SW FOXCROFT COURT 2 | | | TOPEKA | KS | 66614-4153 |
| JAMES L YOUNGBLOOD | 3616 BELLEVALE AVE | | | | BALTO | MD | 21206-1651 |
| JAMES L ZACHERY | 384 RALPH MCGILL BLVD NE | UNIT 406 | | | ATLANTA | GA | 30312-1270 |
| JAMES L ZBIKOWSKI | 15238 COOPER | | | | TAYLOR | MI | 48180-7707 |
| JAMES L ZOOK | 2447 N 900 W 27 | | | | CONVERSE | IN | 46919-9334 |
| JAMES L. COLLINS SR | 5395 PLUMRIDGE DRIVE | | | | CINCINNATI | OH | 45238-4758 |
| JAMES L. KELLEY | CGM IRA CUSTODIAN | 200 WEST DELAMAR DR. | | | HENDERSON | NV | 89015-7807 |
| JAMES L. KELLEY TTEE & | LORNA LEE KELLEY TTEE | FBO KELLEY FAMILY TRUST | U/A/D 02/10/92 | 200 WEST DELAMAR DR. | HENDERSON | NV | 89015-7807 |
| JAMES L. MONROE | 5601 N. WESTERN | | | | PEORIA | IL | 61614-4037 |
| JAMES L. NASH | CGM ROTH IRA CUSTODIAN | 4081 SWARTHOUT | | | HOWELL | MI | 48843-9446 |
| JAMES L. WAHLE | CGM IRA CUSTODIAN | 995 NORTHCLIFFE WAY | | | LAKE FOREST | IL | 60045-1650 |
| JAMES L. ZIRNGIBL | CGM IRA CUSTODIAN | 807 TIMBERFIELD DRIVE | | | BALLWIN | MO | 63021-6523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LACHAJEWSKI | 8936 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| JAMES LAFRATTA | 350 MERRICK RD APT 3W | | | | ROCKVILLE CENTRE | NY | 11570-5343 |
| JAMES LAGOS & | GEORGIA LAGOS JT TEN | 3051 LAKESIDE DR | | | HIGHLAND | IN | 46322-3400 |
| JAMES LAHS & | JACQUELINE GREGORICH JT TEN | 5019 NW 30TH PL | | | OCALA | FL | 34482-8385 |
| JAMES LAKE | 469 ARBOR RD | | | | CLEVELAND | OH | 44108-1758 |
| JAMES LAMPREY & | DENNIS LAMPREY JT TEN | 5117 KEOTA TER | | | COLLEGE PARK | MD | 20740-4528 |
| JAMES LANCASTER HOLT AND | CHRISTA DEL HOLT JTWROS | TOD DTD 06-02-05 | PO BOX 813 | | RICHFIELD | UT | 84701-0813 |
| JAMES LAND SR | CUST KATI MARIE LAND UTMA NC | 6525 LATTA SPRINGS CIR | | | HUNTERSVILLE | NC | 28078 |
| JAMES LANDON DEGRAFF | 428 EADY CREEK RD | | | | BARNESVILLE | GA | 30204-3158 |
| JAMES LANG & | MRS JUDITH M LANG JT TEN | 3033 SW 98TH DR | | | GAINESVILLE | FL | 32608-8647 |
| JAMES LANGABEER | SUSAN GRIFFITH TTEES | FBO J LANGABEER & S GRIFFITH | TRUST U/A DTD 04/24/2001 | 1609 EDWARD DRIVE | EDINBURG | TX | 78539-8007 |
| JAMES LANGENHEIM | 429 MELBOURNE AVE | | | | YOUNGSTOWN | OH | 44512-4411 |
| JAMES LANGLEY | PO BOX 157 | | | | ADRIAN | MO | 64720-0157 |
| JAMES LARRY GRESHAM | 3615 W WADE LANE | | | | COLORADO SPGS | CO | 80917 |
| JAMES LARRY HUNTLEY | 117 E LOCKMAN STREET | | | | FORT MILL | SC | 29715-1813 |
| JAMES LARRY JR | 3583 NORBERG DR | | | | FLORISSANT | MO | 63031-1168 |
| JAMES LARRY RIDDLE | 4001 IOLA AVE | | | | PUNTA GORDA | FL | 33982-9734 |
| JAMES LARRY SCHWARTZ | 317 BANBERRY SOUTH | | | | LANSING | MI | 48906-1532 |
| JAMES LARRY SMITH & | BETTY LOU SMITH JT TEN | 25153 KOTHS ST | | | TAYLOR | MI | 48180-3221 |
| JAMES LARRY VAUGHN & | LINDA LEE VAUGHN JTTEN | 3353 KAMI DRIVE | | | BOWLING GREEN | KY | 42104-4667 |
| JAMES LARRY YATES | 5886 SCOTTSDALE | | | | MEMPHIS | TN | 38115-3159 |
| JAMES LASKO | CUST MICHAEL BRANDON LASKO UGMA NY | 21 CLARK CT | | | EAST BRUNSWICK | NJ | 08816-4054 |
| JAMES LAVELLE | 28225 BELCOURT RD | | | | PEPPER PKE | OH | 44124-5619 |
| JAMES LAWRENCE BANNON | 9870 PRESTON TRL W | | | | PONTE VEDRA BEACH | FL | 32082-3558 |
| JAMES LAWSON | 1316 110TH ST | | | | OLIN | IA | 52320-9712 |
| JAMES LAYNE | 23531 GAGNE LANE | | | | PLAINFIELD | IL | 60544-9013 |
| JAMES LEARY | 202 SCOTTSBURG DR | | | | WARNER ROBINS | GA | 31088-7997 |
| JAMES LEDBETTER JR | 712 E WALKER ST | | | | GREENVILLE | MS | 38701-4868 |
| JAMES LEE BREWBAKER & | DONNA ANN BREWBAKER JT TEN | 304 NAKOMA DRIVE | | | MIDLAND | MI | 48640-7226 |
| JAMES LEE BRODUS | 41 BARBARA LANE | | | | SAGINAW | MI | 48601-9469 |
| JAMES LEE DAY 2ND | 2693 E CEDAR AVE | | | | DENVER | CO | 80209-3205 |
| JAMES LEE DEAN | TR JAMES LEE DEAN TRUST | UA 6/24/97 | PO BOX 2758 | | EDGEWOOD | NM | 87015-2758 |
| JAMES LEE EMERY | CUST HEIDI L EMERY UGMA PA | 5 EAST LEASURE AVE | | | NEW CASTLE | PA | 16105-2581 |
| JAMES LEE FOSTER JR | 16706 SELDER DR | | | | FRIENDSWOOD | TX | 77546-2333 |
| JAMES LEE GENTRY | CGM IRA CUSTODIAN | P. O. BOX 730 | | | SOUTH PITTSBURG | TN | 37380-0730 |
| JAMES LEE GERMAIN | 1916 HORSESHOE CV | | | | ALLEGAN | MI | 49010-9589 |
| JAMES LEE HOERNER | 721 BLACK MOAT PLACE | | | | MIAMISBURG | OH | 45342-2725 |
| JAMES LEE HOYLE | 738 BLACK AVE | | | | FLINT | MI | 48505-3564 |
| JAMES LEE OLESON | 22 N ROYAL OAKS DR | | | | BRISTOL | IL | 60512-9726 |
| JAMES LEE PHILLIPS | 3371 MARIGOLD CIR | | | | COSTA MESA | CA | 92626-1724 |
| JAMES LEE PHILLIPS & | VIRGINIA M PHILLIPS JT TEN | 3371 MARIGOLD CIR | | | COSTA MESA | CA | 92626-1724 |
| JAMES LEE RICHARDSON | 27 GEORGETOWN GRN | | | | CHARLOTTESVLE | VA | 22901-2142 |
| JAMES LEE STALEY | 11119 BARRY RD | | | | BANNISTER | MI | 48807-9754 |
| JAMES LEE STANDLEY | 3908 FM 1452E | | | | MADISONVILLE | TX | 77864-7535 |
| JAMES LEIGHTON AND | PATRICIA LEIGHTON JT TEN | 1292 ROUTE 28 UNIT 6 | | | SOUTH YARMOUTH | MA | 02664-4452 |
| JAMES LENNOX MCCORMACK & | PENELOPE GIBBS MCCORMACK | 2504 CAMPBELL PL | | | KENSINGTON | MD | 20895-3131 |
| JAMES LEO CLARK | 170 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| JAMES LEON | 358 BROADWAY | APT 26 | | | LYNN | MA | 01904-2668 |
| JAMES LEONARD HEUVELMAN | 1279 LINDENWOOD LANE | | | | ATLANTA | GA | 30319-3890 |
| JAMES LEONARD LAYNE | 742 W 1490 NORTH CIRCLE | | | | WASHINGTON | UT | 84780-2451 |
| JAMES LEONARD MC MURTRIE | # 8G 1975 CORYDON AVE | WINNIPEG MB  R3P 0R1 | CANADA | | | | |
| JAMES LEPOWSKY | PO BOX 2083 | | | | E MILLSTONE | NJ | 08875-2083 |
| JAMES LEROY BROWN | 7177 BROWNS LN | | | | THURMONT | MD | 21788-2512 |
| JAMES LESLIE | 2528 ROUNDHILL CT | | | | BLOOMINGTON | IN | 47401-4363 |
| JAMES LESTER FISHER | 4914 M L KING | | | | FLINT | MI | 48505-3336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES LEVAND | CUST JAY LUCAS LEVAND UTMA CA | 123 E EATON AVE | | | TRACY | CA | 95376-3123 |
| JAMES LEVIN | 510 WEST BROADWAY | | | | LOUISVILLE | KY | 40202-2217 |
| JAMES LEWIS | CHRISTINE M LEWIS JT TEN | 10 BANQUO BRAE RD | | | BROOKFIELD | CT | 06804-3110 |
| JAMES LEWIS DAUZAT | 672 JEFFERSON HEIGHTS | | | | JEFFERSON | LA | 70121-1109 |
| JAMES LEWIS DYNES | 6649 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| JAMES LEWIS HOLLOWAY | 411 SE 14 ST | | | | DANIA BEACH | FL | 33004-4696 |
| JAMES LEWIS JR | APT 3505 | SUNCREST DR | | | FLINT | MI | 48504-8426 |
| JAMES LEWIS RHODES | 65 ROLLING ROCK LANE | | | | ST LOUIS | MO | 63124-1456 |
| JAMES LEX SMITH | 15815 LARKFIELD DRIVE | | | | HOUSTON | TX | 77059-5904 |
| JAMES LIED | 3461 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| JAMES LIETZMAN | 1423 E WASHINGTON 43 | | | | EL CAJON | CA | 92019-2543 |
| JAMES LINDSAY BOYLON | 1106 DOUGLAS SUITE F | | | | LONGVIEW | WA | 98632-2429 |
| JAMES LINDSAY BOYLON & | MARJORIE LINDSAY BOYLON JT TEN | 1106 DOUGLAS SUITE F | | | LONGVIEW | WA | 98632-2429 |
| JAMES LINDSAY CUNNINGHAM | 7268 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| JAMES LINDSAY JR | 8012 MOSS GATE CT | | | | RICHMOND | VA | 23227-1673 |
| JAMES LITTLE & | LINDA LITTLE JT TEN | PO BOX 26 | | | HURLEY | VA | 24620-0026 |
| JAMES LITTLETON JR | 20132 WARD | | | | DETROIT | MI | 48235-1141 |
| JAMES LLOYD PASCOE & | BETTY JEAN PASCOE JT TEN | 171 CO RD AR | | | CHAMPION | MI | 49814-9753 |
| JAMES LLOYD WILSON | 3534 43RD ST | | | | HIGHLAND | IN | 46322-3133 |
| JAMES LOBDELL | 101 HAMILTON PKWY | | | | SYRACUSE | NY | 13214-2329 |
| JAMES LOMEDICO | C/O ANDERSON SUNOCO | 5501 LEE HWY | | | ARLINGTON | VA | 22207-1613 |
| JAMES LONG & | CLAIRE LONG JT TEN | 10 BERWYN ST EXT | | | SOUTH HADLEY | MA | 01075-1837 |
| JAMES LOUIS DENNIS & | MARY FRANCES DENNIS | TR DENNIS FAM TRUST | UA 03/06/97 | 4545 DANDRIDGE | CORPUS CHRISTI | TX | 78413-5093 |
| JAMES LOUIS DRESEL | 3466 TWIN BRIDGES RD | | | | WILLIAMSBURG | OH | 45176 |
| JAMES LOUIS GIACONA II | 6449 BUBIA CIRCLE | | | | APOLLO BEACH | FL | 33572 |
| JAMES LOUIS GOLDSTEIN | 2615 STONE MOUNTAIN COURT | | | | HENDON | VA | 20170-2883 |
| JAMES LOUIS TROTH | 107 S MUSTIN DR | | | | ANDERSON | IN | 46012-3155 |
| JAMES LOUIS WILLIAMS | 2813 13TH ST | | | | NIAGARA FALLS | NY | 14305-2003 |
| JAMES LOW | 1211 N LINCOLN | | | | DINUBA | CA | 93618-3135 |
| JAMES LOWELL BAKER & | MARILYN SUE BAKER JT TEN | 350 NORTH LAUREL DRIVE | | | ANDERSON | IN | 46017-9312 |
| JAMES LOWELL RIFE | 794 MICHIGAN DRIVE | | | | FALLING WATERS | WV | 25419-3991 |
| JAMES LOYD | 1084 NORWOOD CREEK RD | | | | WINCHESTER | TN | 37398-2974 |
| JAMES LOZIER | 4330 CORNELL RD | | | | OKEMOS | MI | 48864 |
| JAMES LUCAS | 3330 TUXEDO ST | | | | DETROIT | MI | 48206-1045 |
| JAMES LUCIA TTEE | JAMES LUCIA TRUST DTD 8-9-91 | 9712 BASSETT DRIVE | | | LIVONIA | MI | 48150-2407 |
| JAMES LYLE BLEVINS & | KATHLEEN LOUISE STOCKLEY & | ANN AMELIA RUSH JT TEN | 26730 CASH COURT | | LEESBURG | FL | 34748 |
| JAMES LYNCH | 425 1/2JOHN ST | | | | E NEWARK | NJ | 07029-2716 |
| JAMES LYONS WALSH | 138 DOVE ST #1ST FLR | | | | ALBANY | NY | 12202-1348 |
| JAMES M & CLAUDIA L JOHNSON | REVOCABLE LIVING TR UAD 08/14/07 | JAMES M JOHNSON & | CLAUDIA L JOHNSON TTEES | 8755 NORTH BLACK OAK DR | EDGERTON | WI | 53534-8636 |
| JAMES M & JOAN V HOWIE CO-TTEE | THE HOWIE LIVING TRUST | U/A/D/ 3/30/95 | FBO JAMES M & JOAN V HOWIE | 28 SAWMILL ROAD | LEBANON | NJ | 08833-4618 |
| JAMES M ADDESSI | 21325 44TH ST | | | | BLOOMINGDALE | MI | 49026-9612 |
| JAMES M ADDIE | 8718 KAW DRIVE | | | | KANSAS CITY | KS | 66111-1734 |
| JAMES M AHEARNE | 13 SANDY BEACH RD | | | | FREEPORT | ME | 04032-6128 |
| JAMES M ALBANO | 69 STOTHARD DRIVE | | | | HILTON | NY | 14468-9388 |
| JAMES M ALF | 6111 CREEK RD | | | | JANESVILLE | WI | 53546-8777 |
| JAMES M ALLEN | PO BOX 10353 | | | | BOWLING GREEN | KY | 42102-7353 |
| JAMES M ALLEN & | JUDY B ALLEN JT TEN | 360 OLD GREENHILL RD | | | ALVATON | KY | 42122-9704 |
| JAMES M ALVORD & | RITA L ALVORD JT TEN | 6933 BRILES RD | | | PEORIA | AZ | 85383 |
| JAMES M ALWARD | 6672 S COUNTYLINE RD | | | | DURAND | MI | 48429-9410 |
| JAMES M ANDERSON | 13330 MCCUMSEY | | | | CLIO | MI | 48420-7914 |
| JAMES M ANSBRO | 129 FOX HILL CT | | | | EDWARDSVILLE | IL | 62025-5736 |
| JAMES M APPOLD | 520 RIVERSIDE DR | | | | ROSFORD | OH | 43460-1055 |
| JAMES M APPOLD & | PATRICIA J APPOLD JT TEN | 520 RIVERSIDE DR | | | TOLEDO | OH | 43460-1055 |
| JAMES M ARBUCKLE & | DOROTHY E ARBUCKLE TEN ENT | 12515 ANN'S CHOICE WAY | | | WARMINSTER | PA | 18974-3498 |
| JAMES M ASHLEY | 710 W WAYNE ST | | | | MAUMEE | OH | 43537-1923 |
| JAMES M BARBER | 71469 LUCILLE DR | | | | RICHMOND | MI | 48062-4938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M BARDOL | 5 MCDONALD CIRCLE | | | | WALPOLE | MA | 02081-1706 |
| JAMES M BARKER | 339 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-8516 |
| JAMES M BARRIOS | 1559 VINEWOOD | | | | DETROIT | MI | 48216-2202 |
| JAMES M BASTONE | 138 SUNSET DR | | | | PITTSBURGH | PA | 15237-3741 |
| JAMES M BATCHELDER & | JOYCE D BATCHELDER JT TEN | 4950 DEER LODGE RD | | | NEW PORT RICHEY | FL | 34655-4329 |
| JAMES M BEAHAN | 121 W PINE ST | | | | CARSON CITY | MI | 48811-9501 |
| JAMES M BEAHAN & | HELEN M BEAHAN | TR JAMES & HELEN BEAHAN REV TRUST | UA 06/05/00 | 121 W PINE | CARSON CITY | MI | 48811-9584 |
| JAMES M BEARE | 965 WOODLAND DRIVE | | | | VERSAILLES | OH | 45380-8592 |
| JAMES M BEASLEY | 27603 SHANNON ROAD | | | | ARDMORE | AL | 35739-7411 |
| JAMES M BECKROW & | ELIZABETH A BECKROW JT TEN | 1964 HAMMAN DRIVE | | | TROY | MI | 48098-5072 |
| JAMES M BEDARD | 6087 JOHNSON ROAD | | | | FLUSHING | MI | 48433-1105 |
| JAMES M BEDNARSKI | 7625 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| JAMES M BELL | 21 TANNER RD | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | | |
| JAMES M BENBOW & | ROSEMARY JEAN BENBOW JT TEN | 201 WILLARD AVE | | | BLOOMINGTON | IL | 61701-5652 |
| JAMES M BENDER | 8114 EAST GENESEE STREET | | | | FAYETTEVILLE | NY | 13066 |
| JAMES M BENNETT | 12651 HWY 56 | | | | OWENSBORO | KY | 42301-8561 |
| JAMES M BENNINGER | 180 HIGHLAND ST | | | | NEWTON | MA | 02465-2412 |
| JAMES M BERARDI JR | 6 TIBY PL | | | | MONMOUTH JUNCTION | NJ | 08852-3036 |
| JAMES M BERHALTER | 90 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| JAMES M BERNHARDT | 1102 N SUMMIT | | | | ARKANSAS CITY | KS | 67005-1422 |
| JAMES M BINKLEY | 5232 W CT ST | | | | FLINT | MI | 48532-4115 |
| JAMES M BIRT | 759 YORKSHIRE CT | | | | COPLEY | OH | 44321-1296 |
| JAMES M BISSONNETTE | 5118 W STANLEY RD | | | | MT MORRIS | MI | 48458-9427 |
| JAMES M BLACK | 799 COFFEY RD | | | | PETERSBURG | TN | 37144-8516 |
| JAMES M BLANCHARD | 11714 MAGGIE CT | | | | ROCKFORD | MI | 49341-8761 |
| JAMES M BLANKENSHIP | 451 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 |
| JAMES M BLANKENSHIP & | GLORIA J BLANKENSHIP JT TEN | 451 WOODLAND PL | | | PITTSBORO | IN | 46167-9181 |
| JAMES M BLANKFIELD | 2331 BROOKHURST DR | | | | DUNWOODY | GA | 30338-6631 |
| JAMES M BLASZAK | 3013 HURON TRAIL | | | | FORT WORTH | TX | 76135-3829 |
| JAMES M BLEWITT | 9580 EAST CENTER STREET | | | | WINDHAM | OH | 44288-1009 |
| JAMES M BLONDIN | 12237 SANDERS DR | | | | FREELAND | MI | 48623-9535 |
| JAMES M BLOOD | 2411 ASHLAND ST | | | | CLIO | MI | 48420-1459 |
| JAMES M BOBIK | 650 LA SEDA ROAD | SPACE 3C | | | LA PUENTE | CA | 91744-6032 |
| JAMES M BODEY JR | 807 COUNTRY CLUB LANE | | | | ANDERSON | IN | 46011-3411 |
| JAMES M BOGUSLAWSKI | 4905 WINTERWAY LANE | | | | HAMBURG | NY | 14075-2318 |
| JAMES M BOHNERT AND | TERESA L BOHNERT  JTTEN TOD | CODY J BOHNERT | TAYLOR L BOHNERT | 244 OAK LANE | PERRYVILLE | MO | 63375 |
| JAMES M BOOTH | PO BOX 346 | | | | ALGONAC | MI | 48001 |
| JAMES M BORKA | 4446 BRIDGMAN RD | | | | SWARTZ CREEK | MI | 48473-8805 |
| JAMES M BOSLEY | C/O LINDA DEBERRY | BOX 481 RD1 | | | CONNELLSVILLE | PA | 15425-0481 |
| JAMES M BOSWELL | 1199 HOSPITAL RD | LOT 159 | | | FRANKLIN | IN | 46131-9030 |
| JAMES M BOUWENS | 1639 SHALLOW CREEK TRL | | | | WEBSTER | NY | 14580-9604 |
| JAMES M BOWEN | 574 E GATES ST | | | | COLUMBUS | OH | 43206-2816 |
| JAMES M BOYLE | 32 GREVES CT. | | | | APPLETON | WI | 54914-6719 |
| JAMES M BRADY | G8172 N DORT HIGHWAY | | | | MT MORRIS | MI | 48458 |
| JAMES M BRANDT | 552 BURTMAN DR | | | | TROY | MI | 48083-1040 |
| JAMES M BRAWNER | 1631 TARPEN AVE | | | | PLAINFIELD | IN | 46168-1945 |
| JAMES M BRENNAN | 5440 COPPERMILL PLACE | | | | DAYTON | OH | 45429-2017 |
| JAMES M BRENNAN | 1946 TREBEIN RD | | | | XENIA | OH | 45385-9515 |
| JAMES M BRIDGES & | JUDITH ANN BRIDGES JT TEN | 13607 CHINKAPIN DR | | | BELLEVILLE | MI | 48111 |
| JAMES M BRIER III | TR UA 11/14/90 JAMES M | BRIER III TRUST | 1822 S W WESTWOOD DRIVE | | TOPEKA | KS | 66604-3280 |
| JAMES M BROWN | 1174 LENROOT RD | | | | BETHEL | OH | 45106-8454 |
| JAMES M BROWN | 61 WAKELIN TERRACE | ST CATHARINES ON  L2M 4K8 | CANADA | | | | |
| JAMES M BROWN | 6629 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4555 |
| JAMES M BROWN JR | MINNIE R BROWN JTWROS | 4 ALICE LANE | | | RENSSELAER | NY | 12144-9614 |
| JAMES M BRUCE | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8916 |
| JAMES M BRUCE | 122 HIGHLAND PL | | | | SHEFFIELD | AL | 35660-7222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M BRUNO | CUST MARISSA KATHLEEN BRUNO | UTMA IL | | | PARK RIDGE | IL | 60068-4409 |
| JAMES M BUCKNER SR | 7312 WEST SOMERSET ROAD | | | | APPLETON | NY | 14008-9614 |
| JAMES M BUCOLO | 2854 DRUM RD | | | | MIDDLEPORT | NY | 14105-9777 |
| JAMES M BURGE | 224 S ORCHARD AVE | | | | KANKAKEE | IL | 60901-4317 |
| JAMES M BURGER | 1433 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9708 |
| JAMES M BURNS | 1716 HANOVER AVENUE | | | | INDEPENDENCE | MO | 64056-1425 |
| JAMES M BURNS | 3688 OLD OAK TRL | | | | PRUDENVILLE | MI | 48651-9205 |
| JAMES M BURNS & | DELPHINE M BURNS | TR JAMES M & DELPHINE M BURNS | TRUST UA 08/01/97 | 2359 S 8TH AVE | NORTH RIVERSIDE | IL | 60546-1103 |
| JAMES M BUTTNER & | CATHERINE J BUTTNER JT TEN | 91-15 165TH AVE | | | HOWARD BEACH | NY | 11414-3738 |
| JAMES M BYRN  TOD | PHILIP M BYRN | EMILY BYR SCARBOROUGH | 1117 CIRCARAMA DR | | MURRAY | KY | 42071 |
| JAMES M BYRNE | 4334 HUNTINGTON WOODS | | | | WOOSTER | OH | 44691-7200 |
| JAMES M BYRNE & | MARY W BYRNE JT TEN | 10528 SAWYER PLACE | | | LOUISVILLE | KY | 40241-3433 |
| JAMES M CAGE | CUST TODD MICHAEL CAGE UGMA WI | 3000 S 124TH ST | | | WEST ALLIS | WI | 53227 |
| JAMES M CALDWELL | CUST RYAN CALDWELL UTMA IL | 144 KURLENE | | | MACOMB | IL | 61455-1008 |
| JAMES M CALDWELL & | NANCY CALDWELL JT TEN | 144 KURLENE | | | MACOMB | IL | 61455-1008 |
| JAMES M CANTER | 6620 BRUCE RD | B-9 | | | CELINA | OH | 45822-8106 |
| JAMES M CANTEY & | JO ELLEN CANTEY JT TEN | 3614 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305-3741 |
| JAMES M CAPEN | 1882 COLO CREEK COURT | | | | VIENNA | VA | 22182-1806 |
| JAMES M CAPLIS | 4620 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8144 |
| JAMES M CAREY | 109 COQUENA CIR E | | | | SAVANNAH | GA | 31410-1333 |
| JAMES M CAREY | 2127 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON | DE | 19808-4744 |
| JAMES M CARPENTER | 6828 W 8TH | | | | ANDERSON | IN | 46011-9709 |
| JAMES M CARR | PO BOX 97 | 9043 WARREN WOODS RD E | | | LAKESIDE | MI | 49116-9702 |
| JAMES M CARR JR | PO BOX 2376 | | | | ANGLETON | TX | 77516-2376 |
| JAMES M CARROLL | 3280 HUNTERDON WAY | | | | MARIETTA | GA | 30067-5002 |
| JAMES M CARTER | 5263 ROBINWOOD AVENUE | | | | DAYTON | OH | 45431-2835 |
| JAMES M CASEY | 4301 NORPOINT WAY NE APT 23C | | | | TACOMA | WA | 98422-1590 |
| JAMES M CASHIN | 10 REDBRIDGE COURT | | | | SETAUKET | NY | 11733-1969 |
| JAMES M CASTLE | 3140 OFFICERS LAKE RD BOX 11 | | | | MERIDIAN | MS | 39307-9452 |
| JAMES M CATHCART | 1042 MT VERNON CT | | | | GREENWOOD | IN | 46142-1854 |
| JAMES M CAVANAUGH | 1058 PINECREST DR | | | | WHITE LAKE | MI | 48386-3650 |
| JAMES M CAYLEY | 5625 HARDING | | | | DEARBORN HTS | MI | 48125-2869 |
| JAMES M CERRETANI | 18989 OAK LEAF LN | | | | NORTHVILLE | MI | 48167-3048 |
| JAMES M CHAMBERLAIN | 59 HARCOVE ST | ST CATHARINES ON  L2N 6L9 | CANADA | | | | |
| JAMES M CHAMBERLAIN & | PHYLLIS J CHAMBERLAIN | TR JAMES & PHYLLISCHAMBERLAIN | LIVING TRUST UA 12/16/99 | 5906 N STATE RTE 123 | FRANKLIN | OH | 45005-4634 |
| JAMES M CHAMPA | 54005 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1652 |
| JAMES M CHAPMAN & | VERNA L CHAPMAN JT TEN | 1 S POINT CROSS | | | SAVANNAH | GA | 31411-2732 |
| JAMES M CHIMARUSTI | 690 BLACK RIDGE LN | | | | NIPOMO | CA | 93444 |
| JAMES M CHIZMADIA | 14513 NORTH RD | | | | FENTON | MI | 48430-1383 |
| JAMES M CISCO | 2072 HWY 166 N | | | | MOUNT PLEASANT | TN | 38474-2826 |
| JAMES M CLARK | KATHRYN A CLARK JT TEN | 172 BITTERSWEET DRIVE | | | PAULDING | OH | 45879-1548 |
| JAMES M CLARK | 6389 EAST LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| JAMES M CLARK | 359 WARWICK AVE | | | | BUFFALO | NY | 14215-3269 |
| JAMES M CLIFTON | 1231 MILL CREEK ROAD | | | | FLINT | MI | 48532-2348 |
| JAMES M CLIFTON & | IRENE Q CLIFTON JT TEN | 1231 MILL CREEK ROAD | | | FLINT | MI | 48532-2348 |
| JAMES M CLINE JR | 6544 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424-2266 |
| JAMES M COFFMAN | 125 REESE CRAWFORD RD | | | | BREMEN | GA | 30110-4607 |
| JAMES M COLELLA | 248 FRONT ST | | | | OWEGO | NY | 13827-1602 |
| JAMES M COLEMAN | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090 |
| JAMES M CONNELL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 342 WONDERLY AVE | | DAYTON | OH | 45419 |
| JAMES M COOK | 765 ALLIE RD | | | | GREENVILLE | GA | 30222-2467 |
| JAMES M COOPER | 10504 E 66TH ST | | | | RAYTOWN | MO | 64133-5335 |
| JAMES M CORCORAN | PO BOX 8297 | | | | RED BANK | NJ | 07701-8297 |
| JAMES M CORCORAN | 1867 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1347 |
| JAMES M CORSON AND | BARBARA S CORSON JT TEN | 8219 E OTERO CR | | | CENTENNIAL | CO | 80112-3308 |
| JAMES M COSBY | 4353 TELEGRAPH RD | | | | ELKTON | MD | 21921-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M COUCH | 617 KNOTTYWOOD DR | | | | LAVONIA | GA | 30553-2318 |
| JAMES M COUPER III | 7845 SW 118TH ST | | | | MIAMI | FL | 33156-4434 |
| JAMES M COURTNEY | 8 DRUM CT | | | | HOWELL | NJ | 07731-1608 |
| JAMES M COX | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| JAMES M COYLE JR | CUST TIMOTHY MARK COYLE | UTMA AL | 2618 ABERDEEN RD | | BIRMINGHAM | AL | 35223-1012 |
| JAMES M CRANER | 129 BENNETT DR | | | | VIENNA | OH | 44473-9514 |
| JAMES M CREW | TR UA 02/18/93 JAMES M CREW LIVING | TRUST | 2312 S 300 WEST RD | | KOKOMO | IN | 46902-4673 |
| JAMES M CROW | 1804 RIDGESIDE DR | | | | ARLINGTON | TX | 76013-4248 |
| JAMES M CUMMINGS | C/O JUDY HANLY | 8481 BANWICK CT | | | POWELL | OH | 43065-9258 |
| JAMES M CUMMINS | 952 KERCHER ST | | | | MIAMISBURG | OH | 45342-1826 |
| JAMES M CURRY | 252 BROOKSIDE TER | | | | TONAWWANDA | NY | 14150-5902 |
| JAMES M CURTIS | 196 ZIMMERMAN DRIVE | | | | FORT MILL | SC | 29708-8300 |
| JAMES M DABNER | 5810 COURTYARD CRES | | | | INDIANAPOLIS | IN | 46234-3152 |
| JAMES M DABNER | 5810 COURTYARD CRES | | | | INDIANAPOLIS | IN | 46234-3152 |
| JAMES M DAGG | C/O NINA DAGG | 2401 ARAGON AVE S | | | DAYTON | OH | 45420-3505 |
| JAMES M DARIENZO | 21 ORCHARD RD | | | | MASSENA | NY | 13662-1133 |
| JAMES M DARNELL & | PAMELA G DARNELL JT TEN | 16522 MELBA JEAN | | | SOUTHGATE | MI | 48195-2912 |
| JAMES M DAVEY | 3325 CHURCH AVE | | | | NIAGARA FALLS | NY | 14303-2213 |
| JAMES M DAVIS | 23105 KIPLING | | | | OAK PARK | MI | 48237-3635 |
| JAMES M DAVIS JR | 18 N NORWINDEN DR | | | | SPRINGFIELD | PA | 19064-3308 |
| JAMES M DE COURCY | 5008 PENNINGTON AVE | | | | BLUE SPRINGS | MO | 64015-2328 |
| JAMES M DECKINGER | 440 EAST 62ND STREET | APT 14 G | | | NEW YORK | NY | 10021 |
| JAMES M DELISLE | 1832 EISENHOWER DR | | | | SPEEDWAY | IN | 46224-5347 |
| JAMES M DENNIS TOD | JUDITH A DENNIS | TIMOTHY A DENNIS | 83 N MICHIGAN AVE | | COLDWATER | MI | 49036 |
| JAMES M DESGRANGE | 3017 WYOMING | | | | FLINT | MI | 48506-2465 |
| JAMES M DEW | 102 ORCHARD ST | | | | FENTON | MI | 48430-2180 |
| JAMES M DEWIRE | 2 HOLDEN ST | | | | CAMBRIDGE | MA | 02138-2022 |
| JAMES M DEZELAN & | JULIA V DEZELAN JT TEN | 14 BAY HILL CIR | | | BROWNSBURG | IN | 46112-8251 |
| JAMES M DICKIE | 10306 OAKHILL RD | | | | HOLLY | MI | 48442-8856 |
| JAMES M DOCKSTADER | 381 SILMAN | | | | FERNDALE | MI | 48220-2508 |
| JAMES M DOHERTY | 15 GENEVA BLVD | | | | WYNANTSKILL | NY | 12198-8634 |
| JAMES M DOLLINGER | 6193 STONEGATE PKWY | | | | FLINT | MI | 48532-2147 |
| JAMES M DONNELLY JR | TR JAMES M DONNELLY JR LIVING TRUST | UA 5/7/96 | PO BOX 383 | | ALBION | RI | 02802-0383 |
| JAMES M DOPIRAK | 8045 ASHARE CT | | | | CLARKSTON | MI | 48346-1155 |
| JAMES M DOUGLASS | 2733 MURRAY RD | | | | NEW LONDON | OH | 44851-9332 |
| JAMES M DOZIER | 2 WATERFORD PLACE | | | | ANNISTON | AL | 36207-1027 |
| JAMES M DRENNAN | 62 SMITH ST | | | | BABYLON | NY | 11702-2334 |
| JAMES M DUCHARME | 6372 FLUSHING RD | | | | FLUSHING | MI | 48433-2549 |
| JAMES M DUNCAN | 10705 BELLER PL | | | | OKLAHOMA CITY | OK | 73160-9412 |
| JAMES M DUNFORD | 4775 FISHBURG RD | | | | DAYTON | OH | 45424-5440 |
| JAMES M DUNN | 30 VALLEY RD | | | | DAWSONVILLE | GA | 30534-5377 |
| JAMES M DYE & | MRS DEE ANN DYE JT TEN | 5453 ROBIN DR | | | GRAND BLANC | MI | 48439-7925 |
| JAMES M DYGERT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JAMES M DZIEDZIC | 12 CLIFFSIDE DR | | | | STEWARTSVILLE | NJ | 08886-3165 |
| JAMES M EADS | 2804 JORWOODS DRIVE | | | | AUSTIN | TX | 78745-5928 |
| JAMES M EDWARDS | PO BOX 34 | | | | NOXAPATER | MS | 39346-0034 |
| JAMES M EDWARDS | 1027 CARRIAGE LN | | | | HUNTINGDON VY | PA | 19006-3804 |
| JAMES M ELLER | 8321 COUNTY ROAD 612 | | | | MANSFIELD | TX | 76063-7016 |
| JAMES M ELLIOTT | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| JAMES M ELLIS | 806 MAGNOLIA | | | | ROYAL OAK | MI | 48073-5301 |
| JAMES M ELROD | 33069 MERRITT CT | | | | WESTLAND | MI | 48185-1589 |
| JAMES M ELSEN | PO BOX 155 | | | | CROTON | OH | 43013-0155 |
| JAMES M ENGLAND | 5370 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9611 |
| JAMES M ENGLE & | CAROL L ENGLE JT TEN | 4341 GARLAND AVE | | | BALTIMORE | MD | 21236-2807 |
| JAMES M ERIKSEN | 143 RHODE ISLAND AVE | | | | MASSAPEQUA | NY | 11758-4148 |
| JAMES M ESTELL | 21003 HARVARD | | | | SOUTHFIELD | MI | 48076-5645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M ETCHISON & | VIRGINIA M ETCHISON JT TEN | 7357W 1300 N | | | ELWOOD | IN | 46036-9209 |
| JAMES M EVANS JR | PO BOX 931 | | | | CEDAR RIDGE | CA | 95924-0931 |
| JAMES M EVERS | 2785 MUSSON ROAD | | | | HOWELL | MI | 48843-8052 |
| JAMES M EVERS & | PATRICIA A EVERS JT TEN | 2785 MUSSON RD | | | HOWELL | MI | 48843-8052 |
| JAMES M FAGAN | 8505 S RUSSELL RD RR 2 | | | | OAK GROVE | MO | 64075-7261 |
| JAMES M FALKNER | C/O THEODORE J OWEN | 2502 AZTEC DR | | | AUSTIN | TX | 78703 |
| JAMES M FARAGO | 4 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734-1222 |
| JAMES M FARMER | 318 DROINWICH CIR | | | | ALLEN | TX | 75002-3927 |
| JAMES M FASONE & | SUSAN M FASONE JT TEN | 6002 S GALENA CT | | | ENGLEWOOD | CO | 80111-5471 |
| JAMES M FEDERSPIEL | 7174 PETTIT RD | | | | BIRCH RUN | MI | 48415-8735 |
| JAMES M FEHR | 3126 STONEHENGE DRIVE | | | | RIVA | MD | 21140-1503 |
| JAMES M FEIL & | CHERYL E FEIL JT TEN | 124 GOLFVIEW WAY | | | MONROE | MI | 48162-8853 |
| JAMES M FIELDS | 3868 ADDISON AV | | | | DAYTON | OH | 45405-5129 |
| JAMES M FISHER | 8902 GOLDRUSH AVE | | | | GRANT | FL | 32949-8233 |
| JAMES M FLEISHMAN | CUST TODD A FLEISHMAN UGMA NC | 469 LANDS END | | | FAYETTEVILLE | NC | 28314-1742 |
| JAMES M FLYNN | CUST KEVIN M FLYNN UGMA RI | 14 MILTON ST | | | JOHNSTON | RI | 02919-2334 |
| JAMES M FOLEY | APT 11-H | 3 STUYVESANT OVAL | | | NEW YORK | NY | 10009-2130 |
| JAMES M FOSTER | 2581 WEST KEMPER RD | | | | CINCINNATI | OH | 45231 |
| JAMES M FOX | 5673 WENDY CIRCLE | | | | LOCKPORT | NY | 14094-6015 |
| JAMES M FOX & | THERESA A FOX JT TEN | 5673 WENDY CIRCLE | | | LOCKPORT | NY | 14094-6015 |
| JAMES M FOX & | ELLEN J FOX TR UA 12/07/2007 | JAMES H FOX & | ELLEN J FOX LIVING TRUST | 2518 KENTWOOD DRIVE | SHELBY TWP | MI | 48316 |
| JAMES M FOXX & | MRS MARIE H FOXX JT TEN | 1516 PRAIRIE DR | | | CARROLLTON | TX | 75007-1224 |
| JAMES M FOXX & | MRS MARIE H FOXX TEN COM | 1516 PRAIRIE DR | | | CARROLLTON | TX | 75007-1224 |
| JAMES M FREDERICKSON | 119 POPLAR ST | | | | IRONWOOD | MI | 49938-2607 |
| JAMES M FRIEND AND | KAREN S FRIEND JT TEN | 535 RUTLEDGE CT | | | PERRYSBURG | OH | 43551-5205 |
| JAMES M FRISOLI | 994 CHELSTON AVE | | | | SOUTH EUCLID | OH | 44121 |
| JAMES M FRITCHER & | LYNNE A FRITCHER JT TEN | 2921 AUBURN | | | AUBURN HILLS | MI | 48326 |
| JAMES M GAINES | 696 VILLA RICA SW RD | | | | MARIETTA | GA | 30060 |
| JAMES M GALLAGHER | PO BOX 132 | | | | KIMBERTON | PA | 19442-0132 |
| JAMES M GARNER | 314 E CLAY STREET | | | | TROY | IL | 62294-1212 |
| JAMES M GARRETT | 253 ALABAMA WHY 75 | HIDGDON | | | HIGDON | AL | 35979 |
| JAMES M GARRETT | HI WAY 90 | | | | BEAUMONT | KY | 42169 |
| JAMES M GATES | 15910 SHORT ST | | | | EAST LANSING | MI | 48823-9410 |
| JAMES M GEILING | 37 E LAKESHORE DRIVE | | | | HOPE | MI | 48628-9727 |
| JAMES M GEISEY JR | 4504 SIMMS AVE | | | | BALTO | MD | 21206-5526 |
| JAMES M GENTRY | 524 GRANITE HILLS ST | | | | SIMI VALLEY | CA | 93065-0614 |
| JAMES M GERSON | 2247 WROX TON | | | | HOUSTON | TX | 77005-1535 |
| JAMES M GIFT | 1605 OVERHILL ST | | | | YORKTOWN HEIGHTS | NY | 10598-5411 |
| JAMES M GILBERT | 7079 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| JAMES M GILLER | CUST PATRICK DANIEL GILLER UTMA ID | 8406 VALLEY VIEW RD | | | WOODSTOCK | VT | 05091 |
| JAMES M GIORGIS | 1668 US 23 | | | | KAWKAWLIN | MI | 48631-9408 |
| JAMES M GIVENS FAMILY TRUST | UAD 11/04/02 | B JACKSON & J GIVENS & R NELSON | & N GIVENS TTEES | 180 FOXCROFT DRIVE | ROCK HILL | SC | 29732-1020 |
| JAMES M GIVENS JR | 180 FOXCROFT DRIVE | | | | ROCK HILL | SC | 29732-1020 |
| JAMES M GLEASON | 16909 PASADENA CT. | | | | OMAHA | NE | 68130-2253 |
| JAMES M GLEICHMAN | DIANA L GLEICHMAN JTWROS | 409 N CLINTON ST | | | CHICAGO | IL | 60654-8876 |
| JAMES M GOERGEN | CGM IRA CUSTODIAN | 534 MAIN STREET, #1 | | | BEACON | NY | 12508-2837 |
| JAMES M GOLICK | 1111 DRAVA LANE | | | | HOUSTON | TX | 77090-1264 |
| JAMES M GOMEZ SR | RUTH A GOMEZ JT TEN | 7994 SCOTTS MANOR CT | | | GLEN BURNIE | MD | 21061-6204 |
| JAMES M GORKLO | 60-11 82ND ST | | | | MIDDLE VILLAGE | NY | 11379-5334 |
| JAMES M GOSS | 4952 VALLEY DR | | | | TRENTON | MI | 48183-5703 |
| JAMES M GOSS & | BETTIE A GOSS JT TEN | 4952 VALLEY DR | | | TRENTON | MI | 48183-5703 |
| JAMES M GOWER | PO BOX 412 | | | | HAWKINS | TX | 75765-0412 |
| JAMES M GRAHAM | 1105 WAYNEPORT ROAD | | | | MACEDONA | NY | 14502-9734 |
| JAMES M GRAVER | 327 THIRWELL AVE | | | | HAZLETON | PA | 18201-7738 |
| JAMES M GREEN | 5525 LEGG RD | | | | KINGSTON | MI | 48741-9715 |
| JAMES M GREER | 5520 VIRGINIA | | | | KANSAS CITY | MO | 64110-2852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M GREER | 67 SOUTH 2ND STREET | | | | BEECH GROVE | IN | 46107-1802 |
| JAMES M GUSE | 1102 SOUTH EUGENIA DR | | | | MASON | MI | 48854-2035 |
| JAMES M HAAS | 1351 GRISSOM | | | | SAGINAW | MI | 48609-4215 |
| JAMES M HALLER | 1325 NEW SEABURY LN | | | | VICTOR | NY | 14564-9155 |
| JAMES M HALLEY | 125 PLAIN ROAD | | | | N KINGSTOWN | RI | 02852-4113 |
| JAMES M HAND | 15086 BEACON RIDGE DR | | | | SENECA | SC | 29678-1368 |
| JAMES M HARKEY | 686 LEYLAND CT | | | | LAKE ORION | MI | 48362-2169 |
| JAMES M HARRISON | 2498 PHILLIPS RD | | | | ALLONS | TN | 38541-3031 |
| JAMES M HARRISON SR | 1419 DENHOLM DR | | | | TALLAHASSEE | FL | 32312-2910 |
| JAMES M HASFORD | 7642 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9617 |
| JAMES M HAUGHT | TR JAMES M HAUGHT REVOCABLE TRUST | UA 10/28/03 | 46078 FREDERICK | | NORTHVILL | MI | 48167-1713 |
| JAMES M HAWTHORNE | 17551 SE 90TH CLEMSON CIRCLE | | | | THE VILLAGE | FL | 32162-0874 |
| JAMES M HAYS & | DANICA E HAYS JT TEN | 4535 JOHNSVILLE BROOKVILLE ROAD | | | BROOKVILLE | OH | 45309-9305 |
| JAMES M HEALZER & | HELEN M HEALZER | TR UA 05/07/90 | 1251 PERALTA DR | | SAN JOSE | CA | 95120-5301 |
| JAMES M HEIDEL | 1201 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| JAMES M HEIDEMAN | 2133 TERRAPIN BRANCH RD | | | | MOUNT PLEASANT | TN | 38474-1962 |
| JAMES M HEIMAN | 6430 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2481 |
| JAMES M HEINRICH | 261 COLE DR | | | | FAIRFIELD | OH | 45014-1505 |
| JAMES M HEITZMAN AND | PATRICIA A HEITZMAN JTWROS | 3895 TALLMAN CREEK DRIVE | | | GRAND RAPIDS | MI | 49534-8439 |
| JAMES M HELFER | 720 AVILA DR | | | | DAVIDSONVILLE | MD | 21035-2503 |
| JAMES M HELMS | 7097 BANKS | | | | WATERFORD | MI | 48327-3701 |
| JAMES M HENDERSON | PO BOX 12861 | | | | EL PASO | TX | 79913-0861 |
| JAMES M HENRY | 4576 CENTER RD | | | | BRUNSWICK | OH | 44212-3355 |
| JAMES M HERSH | SUZANNE M HERSH JT TEN | 307 TANYARD RD | | | CENTREVILLE | MD | 21617-2548 |
| JAMES M HERWALDT | 2134 WILMONT DR SE | | | | GRAND RAPIDS | MI | 49508-6598 |
| JAMES M HETZLER | 5191 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| JAMES M HICKS & | MARY R HICKS | TR HICKS LIVING TRUST | UA 08/25/95 | 39 WOODBERRY RD | LITTLE ROCK | AR | 72212-2771 |
| JAMES M HILL | 5445 GOVERNMENT STREET | APT 235 | | | BATON ROUGE | LA | 70806-6072 |
| JAMES M HINES | 200 TYSON ST | | | | GREENVILLE | NC | 27834-1848 |
| JAMES M HINES | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1364 |
| JAMES M HINKLE | 2527 BROWNELL BLVD | | | | FLINT | MI | 48504-2757 |
| JAMES M HINMAN | 211 SHELLS BUSH RD | | | | HERKIMER | NY | 13350-4020 |
| JAMES M HOFFMAN | CGM IRA CUSTODIAN | 35123 MCKENZIE VIEW DRIVE | | | SPRINGFIELD | OR | 97478-8795 |
| JAMES M HOFMANN | 14807 RYDELL ROAD 101 | CENTERVILLE | | | CENTREVILLE | VA | 20121 |
| JAMES M HOLDER | 2055 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| JAMES M HOLKO | 5396 OLE BANNER TRAIL | | | | GRAND BLANC | MI | 48439-7705 |
| JAMES M HOLKO & | ANN C HOLKO JT TEN | 5396 OLE BANNER TRAIL | | | GRAND BLANC | MI | 48439-7705 |
| JAMES M HOOD JR & | MARY A HOOD JT TEN | RR1 BOX 4650 | | | DORA | MO | 65637-9412 |
| JAMES M HOOVER | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026-1723 |
| JAMES M HOPKINS | 4124 ELLIS LN | | | | MUSSEY | MI | 48014-3122 |
| JAMES M HOPKINS JR | 4242 SYLVAN DRIVE | | | | DAYTON | OH | 45417 |
| JAMES M HORNE | 3913 WALNUT GROVE LN | | | | DAYTON | OH | 45440-3453 |
| JAMES M HORNER | 7297 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| JAMES M HORVITZ | 11 CHESSRAN DR | | | | SHARON | MA | 02067 |
| JAMES M HOUCK | 330 ROSE CIR | APT 5 | | | CLAYTON | GA | 30525-4240 |
| JAMES M HUDSON | 1937 FAIRHAVEN RD | | | | COL | OH | 43229-2710 |
| JAMES M HUDSON | 1460 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| JAMES M HUFFMAN | 1028 LAUREL VALLEY RD | | | | TROUT DALE | VA | 24378-2404 |
| JAMES M HUGHES | 2106 S LINDEN AVE | | | | SPRINGFIELD | MO | 65804-2814 |
| JAMES M HUMPHREY | CUST MICHELLE ELAINE HUMPHREY | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 1324 N SHORTRIDGE RD | INDIANAPOLIS | IN | 46219-3738 |
| JAMES M HUNDLEY | 82 CADILLAC | | | | PONTIAC | MI | 48342-1202 |
| JAMES M HUNT | BOX 195 | | | | GRANTHAM | NH | 03753 |
| JAMES M HUSS | 29200 JONES LOOP RD LOT 374 | | | | PUNTA GORDA | FL | 33950 |
| JAMES M HYER | 6551 AVON-BELDON RD | | | | NORTH RIDGEVILLE | OH | 44039-2907 |
| JAMES M IMEL | 514 PALM AVE | | | | PALM HARBOR | FL | 34683-1818 |
| JAMES M IRWIN | 8514 HICKORY HILL DR | | | | POLAND | OH | 44514-3288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M IRWIN | CUST JAMES M IRWIN JR UGMA MI | 53218 ELYSIA | | | CHESTERFIELD TWSP | MI | 48051-1768 |
| JAMES M JABLONSKI | PO BOX 164 | | | | ISLAND HEIGHTS | NJ | 08732-0164 |
| JAMES M JANIS | 121 CHAPPELL RD | | | | FAYETTVILLE | GA | 30215-5916 |
| JAMES M JANISH | 3132 GREENFIELD | | | | BERKLEY | MI | 48072-3130 |
| JAMES M JOHNSON | 672 TRAILWOOD LANE | | | | MARIETTA | GA | 30064-4627 |
| JAMES M JOHNSON | 3615 WEST MURRY | | | | INDIANAPOLIS | IN | 46221-2263 |
| JAMES M JONES & | DIANNE S JONES JT TEN | 3019 ROCHESTER AVE | | | MONROE | NC | 28110-5605 |
| JAMES M JONES JR | C/O J B JONES | 7632 PENNSYLVANIA AVE | | | NORTH HUNTINGDON | PA | 15642-2787 |
| JAMES M JONES JR TTEE | THOMAS E BAINES RESIDUARY TR | DTD 9/21/83 | 128 GATEWOOD AVENUE | | CREWE | VA | 23930-1402 |
| JAMES M JORDAN | 287 DEANS RHODE HALL RD | | | | JAMESBURG | NJ | 08831-3005 |
| JAMES M JUKURI & | GAIL L JUKURI JT TEN | 518 LAKE LINDEN AVE | | | LAURIUM | MI | 49913-2255 |
| JAMES M JURKOWSKI & | JOAN M JURKOWSKI | 12814 PONDEROSA LANE | | | GLEN ARM | MD | 21057-9744 |
| JAMES M KALLIS REVOCABLE | LIVING TRUST UAD 01/19/95 | JAMES M KALLIS TTEE | 6781 ANDOVER LANE | | LOS ANGELES | CA | 90045-1096 |
| JAMES M KANE | GLORIA D KANE JTWROS | 61 EAST PALATINE ROAD | | | SOUTH BARRINGTON | IL | 60010-5344 |
| JAMES M KAPANOWSKI | 5198 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9637 |
| JAMES M KEISLER | 515 GRAYFIELD ROAD | | | | BATESBURY | SC | 29006-9768 |
| JAMES M KELLY | 7060 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259-6783 |
| JAMES M KIRKLAND | 7135 SHELDON | | | | BELLEVILLE | MI | 48111-5107 |
| JAMES M KLEEMAN | 19 STONEFIELD TER | | | | MADISON | WI | 53717-1197 |
| JAMES M KLENOSKI | 3030 SUGARMANS TRL | | | | FORT WAYNE | IN | 46804-2449 |
| JAMES M KLEPOCH | 5352 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| JAMES M KOLAR TTEE | JEAN L KOLAR TTEE | JAMES M KOLAR REV LIV TRUST | U/A DTD 2/7/00 | 27921 AUDREY | WARREN | MI | 48092-2686 |
| JAMES M KOLLMANN | 34024 HICKORY CT | | | | AVON | OH | 44011-3714 |
| JAMES M KOSTELIC SR | 320 BRADFORD DR | | | | CANFIELD | OH | 44406-1003 |
| JAMES M KUBOVIAK & | RHONDA T KUBOVIAK JT TEN | 700 CANTERBURY | | | COLLEGE STATION | TX | 77845-7902 |
| JAMES M KUCERA | 827 TWO RIERS RD | | | | FERGUS FALLS | MN | 56537-9302 |
| JAMES M KUNESH | 04276 GLENBURG RD | | | | DEFIANCE | OH | 43512-8271 |
| JAMES M KUPPER | CUST JEFFREY G KUPPER UTMA KY | 13807 GOODMAN ST | | | OVERLAND PARK | KS | 66223-1136 |
| JAMES M KURNCZ | 5188 N SCOTT RD | | | | ST JOHNS | MI | 48879-9408 |
| JAMES M LAMPKIN | 10164 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| JAMES M LANDIS | 11651 SOUTH 700 EAST | | | | LA FONTAINE | IN | 46940-9054 |
| JAMES M LANDIS & | BARBARA L LANDIS TR UA 12/01/2008 | JAMES L LANDIS & BARBARA L LANDIS | LIVING TRUST | 52070 HONEYSUCKLE DR | SHELBY TWP | MI | 48316 |
| JAMES M LAYMAN | 10275 EAGLE ROAD | | | | DAVISBURG | MI | 48350-2127 |
| JAMES M LAYTON | 1100 ALEXANDER PLACE | | | | FAIRMONT | WV | 26554-4708 |
| JAMES M LEACH AND | DONNA M LEACH JTWROS | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 12342 OAKLAND ST | MT MORRIS | MI | 48458-1428 |
| JAMES M LEBSTER | CUST GREGG E LEBSTER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1791 WATERMARK DR SE | GRAND RAPIDS | MI | 49546-6492 |
| JAMES M LEGENDRE | 619 LAKELAND ST | | | | LAKE DALLAS | TX | 75065 |
| JAMES M LEONARD | 2420 S W 125TH ST | | | | OKLAHOMA CITY | OK | 73170-4833 |
| JAMES M LINDSEY | 158 LINDSEY LANE | | | | ALMO | KY | 42020-9518 |
| JAMES M LISTER | 6205 FERNLEIGH BLVD | | | | SPRINGFIELD | VA | 22152-1816 |
| JAMES M LIVESAY | 309 BEECHGROVE DRIVE | | | | ENGLEWOOD | OH | 45322-1105 |
| JAMES M LOCKE | 851 HALEWORTH | | | | FOREST PARK | OH | 45240-1856 |
| JAMES M LORANG | 14189 SWANEE BEACH ROAD | | | | FENTON | MI | 48430-3249 |
| JAMES M LOUGHREY | 11 ISLAND PARK CIR | | | | GRAND ISLAND | NY | 14072-3232 |
| JAMES M LOVELAND | 4829 EASTWOOD DR | | | | KANSAS CITY | MO | 64129-1927 |
| JAMES M LOWE | CUST HAILEY A BROWN | UTMA AL | 322 ROCK INN ESTATES RD | | CROPWELL | AL | 35054-3912 |
| JAMES M LUECK | 104 GOLDFIELD DR | | | | GARNER | NC | 27529-8176 |
| JAMES M LUTZ | 10222 ST DANIEL | | | | ST ANN | MO | 63074-3815 |
| JAMES M LUTZ & | EDNA L LUTZ JT TEN | 10222 ST DANIEL | | | ST ANN | MO | 63074-3815 |
| JAMES M LYLES & | VICKI M LYLES JT TEN | 6015 LAHRING RD | | | HOLLY | MI | 48442-9616 |
| JAMES M LYNADY SR | 122 SUNSET AVE | | | | CARBONDALE | PA | 18407 |
| JAMES M LYON | 5110 ALFRED ROAD | | | | GOLDEN VALLEY | MN | 55422-4745 |
| JAMES M MAC LEOD | 1191 BRADLEY | | | | TROY | MI | 48098-4977 |
| JAMES M MAGNER | CHEEVER RD | | | | RICHMOND | MA | 01254 |
| JAMES M MAKELA | 2097 MARK AVENUE | | | | PRESCOTT | AZ | 86301 |
| JAMES M MARSHALL | 308 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M MARTIN | 34162 BEACONSFIELD | | | | MT CLEMENS | MI | 48035-3302 |
| JAMES M MARTIN | 523 W KEM RD | | | | MARION | IN | 46952-2064 |
| JAMES M MASON | 110 LEPES ROAD | | | | PORTSMOUTH | RI | 02871-3904 |
| JAMES M MASSEY | 1157 EMERALD RD | | | | CHARLESTON | WV | 25314-2207 |
| JAMES M MASSEY & | AUDREY F MASSEY JT TEN | 1157 EMERALD ROAD | | | CHARLESTON | WV | 25314-2207 |
| JAMES M MASTERSON & | SANDRA M MASTERSON JT TEN | 32648 BRIDGESTONE DR | | | NORTH RIDGEVILLE | OH | 44039-4396 |
| JAMES M MASTRORILLI | 4109 CENECA PARKWAY | | | | NIAGARA FALLS | NY | 14304 |
| JAMES M MATES | CALLE ETNA 606 | CAPARRA HEIGHTS | SAN JUAN | PUERTO RICO | | | |
| JAMES M MATHIS | PO BOX 182 | | | | PRESCOTT | MI | 48756-0182 |
| JAMES M MC ASSEY | 1142 SAINT FINEGAN DR | | | | WEST CHESTER | PA | 19382-2318 |
| JAMES M MC CARTHY | PO BOX 307 | | | | LITTLE RIVER | CA | 95456-0307 |
| JAMES M MC GOWAN | 27 WEST AVE | | | | WOODSTOWN | NJ | 08098-1124 |
| JAMES M MC HALE | 149 ELMSFORD | | | | CLAWSON | MI | 48017-1247 |
| JAMES M MC WILLIAMS & | FRANCES L MC WILLIAMS JT TEN | 13600 PIERCE RD | | | BYRON | MI | 48418-9729 |
| JAMES M MCCARTY | 32 KING BIRD DR | | | | CLEVELAND | GA | 30528-6040 |
| JAMES M MCCLELLAND | 2757 OWENS DR | UNIT 2-3 | | | HOUGHTON LAKE | MI | 48629-9028 |
| JAMES M MCCLENNY | 11139 OAKTON RD | | | | OAKTON | VA | 22124-2415 |
| JAMES M MCCONNELL | 3623 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |
| JAMES M MCDONALD TTEE | FBO JAMES M. MCDONALD TRUST | U/A/D 03/27/80 | 12725 VISTA PINE CIRCLE | | FT. MYERS | FL | 33913-7974 |
| JAMES M MCGAHEY | 1506 ASH | | | | GRAND PRAIRIE | TX | 75050-3817 |
| JAMES M MCGARVEY | 495 W MAIN ST | | | | ARCADE | NY | 14009-1003 |
| JAMES M MCINTOSH | 6422 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| JAMES M MCLAIN | 7242 DIBROVA DR | | | | BRIGHTON | MI | 48116-8809 |
| JAMES M MCLAUGHLIN | PO BOX 344 | | | | SUTTON | NE | 68979-0344 |
| JAMES M MCQUARTER | 5466 N NINE MILE RD | | | | PINCONNING | MI | 48650-7953 |
| JAMES M MEAD JR | 1425 LAKE SHORE DR | | | | CLERMONT | FL | 34711-2941 |
| JAMES M MEIER | 1623 ZACHARY AVE | | | | BLUE GRASS | IA | 52726 |
| JAMES M MEIKLEJOHN | 6455 DELAND ROAD | | | | FLUSHING | MI | 48433-1154 |
| JAMES M MENDHAM | 24055 US 23 SOUTH | | | | PRESQUE ISLE | MI | 49777-9110 |
| JAMES M MESSINEO | 4197 OAKSEDGE DR | | | | MEMPHIS | TN | 38117-4616 |
| JAMES M MILLIKAN | 2767 S 600 W | | | | ANDERSON | IN | 46011-9415 |
| JAMES M MINCEY | 412 THORNTON ST | | | | NEWPORT | KY | 41071-1549 |
| JAMES M MONROE | 1700 MONROE ST | | | | WICHITA FALLS | TX | 76309-3206 |
| JAMES M MOORE | 2129 RAULSTON VIEW DRIVE | | | | MARYVILLE | TN | 37803-2873 |
| JAMES M MORALLER | 48 SILVERBROOK ROAD | | | | SHREWSBURY | NJ | 07702-4520 |
| JAMES M MORELLI AND | SALLY L MORELLI JTWROS | 7450 WATER RD | | | HOLLY | MI | 48442-8549 |
| JAMES M MORELLO | 128 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530 |
| JAMES M MORGAN | 12026 CARNEY ST | | | | WARREN | MI | 48089-1296 |
| JAMES M MORRIS | 765 TYUS VEAL RD | | | | BOWDON | GA | 30108-3702 |
| JAMES M MORRISON & | MRS DORCAS E MORRISON JT TEN | 4649 MILL POND DR | | | TROY | MI | 48085-3783 |
| JAMES M MORRISON JR | 1097 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| JAMES M MORROW JR & | SHEILA MORROW JT TEN | 542 SUGARTREE DR | | | LIPAN | TX | 76462-4312 |
| JAMES M MOZLEY & | ELIZABETH C MOZLEY TEN ENT | 126 WINDCREST DRIVE | | | CAMILLUS | NY | 13031-1924 |
| JAMES M MOZLEY & | ELIZABETH C MOZLEY JT TEN | 126 WINDCREST DR | | | CAMILLUS | NY | 13031-1924 |
| JAMES M MOZLEY JR | 126 WINDCREST DRIVE | | | | CAMILLUS | NY | 13031-1924 |
| JAMES M MULLANE JR | 286 OLD FARMS RD | | | | SIMSBURY | CT | 06070-1009 |
| JAMES M MUNDY & | MRS HARRIET B MUNDY JT TEN | 1594 OLD MILL RD | | | WANTAGH | NY | 11793-3237 |
| JAMES M MUNN | 10147 W STUART RD | | | | ORFORDVILLE | WI | 53576-9432 |
| JAMES M MURRAY | 440 BEUVALE LN | | | | DOVER | DE | 19904-5758 |
| JAMES M MYERS | NANCY G MYERS JT TEN | 720 MILNER COURT | | | LOVELAND | CO | 80537-3111 |
| JAMES M NEIL | 17 SKYCREST | | | | MISSION VIEJO | CA | 92692-5175 |
| JAMES M NELSON TTEE 05/28/03 | JAMES N NELSON REV LIV TR & | NANCY A NELSON TTEE 05/28/03 | N A NELSON REV LIV TR TEN COMM | 325 PHEASANT RUN PL | FINDLAY | OH | 45840 |
| JAMES M NEWELL | 5061 WESTSLOPE LANE | | | | LA CANADA | CA | 91011-2766 |
| JAMES M NICHOLS | 1621 COBBLER DR | | | | LUTZ | FL | 33559-3314 |
| JAMES M NICHOLS JR | 509 LAUREL ACRES | | | | YORKTOWN | VA | 23692-4429 |
| JAMES M NISSON TR | UA 05/27/2008 | J M NISSON FAMILY TRUST | 14462 RED HILL AVE | | TUSTIN | CA | 92780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M NOONE & | EVELYN NOONE JT TEN | 3107 W HAYES RD | | | NORRISTOWN | PA | 19403-4017 |
| JAMES M O'BRIEN | C/F BRAD JOSEPH O'BRIEN | 245 BAY ROAD | | | NORTH EASTON | MA | 02356-2601 |
| JAMES M O'CONNOR | 2928 CAPROCK CT | | | | GRAPEVINE | TX | 76051-4740 |
| JAMES M O'CONNOR | 1920 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| JAMES M O'DOHERTY | 37 SCRAHAN CRT | KILLARNEY CO KERRY | IRELAND | | | | |
| JAMES M O'DOHERTY & | THERESA M O'DOHERTY JT TEN | 37 SCRAHAN COURT | KILLARNEY CO KERRY | IRELAND | | | |
| JAMES M O'DONNELL | 90 ROXBOROUGH AVE | OSHAWA ON  L1G 5W4 | CANADA | | | | |
| JAMES M OHARA & | REGINA M OHARA JT TEN | 3 EAGLE POINT CIR | | | HOCKESSIN | DE | 19707-1422 |
| JAMES M ORLANDO | 5003 BUTTERFIELD | | | | MIDLAND | MI | 48642-2104 |
| JAMES M OSTERLOH | 2751 COUNTY P | | | | LUXEMBURG | WI | 54217-9315 |
| JAMES M OSTROM | PO BOX 533 | | | | GAINES | MI | 48436-0533 |
| JAMES M OTOOLE | 32058 HAZELWOOD | | | | WESTLAND | MI | 48186-4931 |
| JAMES M OTT | 6828 SALINE | | | | WATERFORD | MI | 48329-1255 |
| JAMES M OTTINGER | 8611 51ST STREET CT WEST | | | | UNIVERSITY PLACE | WA | 98467-1853 |
| JAMES M PACE | 1220 51ST AV | APT 203 | | | ROCK ISLAND | IL | 61201-6886 |
| JAMES M PACIOREK | 13077 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8200 |
| JAMES M PANGALLO | 5316 SHADWELL CT | | | | GREENWOOD | IN | 46143-7188 |
| JAMES M PANTELIS | 604 LAIRD AVE NE | | | | WARREN | OH | 44483-5202 |
| JAMES M PAPERO | GERALDINE D PAPERO JTWROS | 89 DEER CREEK RD | | | PITTSFORD | NY | 14534-4147 |
| JAMES M PARKER | 63 SPRINGVIEW DR | | | | BRANDON | MS | 39042-2308 |
| JAMES M PARKER | 5172 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| JAMES M PARKS | 404 HICKORY LANE | | | | WATERFORD | MI | 48327-2572 |
| JAMES M PARSONS | 525 CLINTON RD | | | | LEXINGTON | KY | 40502 |
| JAMES M PARTRICK  AND | DONNA J PARTRICK | JT TEN | 2642 TRAIL LANE | | ST JOSEPH | MI | 49085 |
| JAMES M PATRICK & | LINDA A PATRICK JT TEN | 6221 MALLARD DR | | | KATY | TX | 77493-4875 |
| JAMES M PATTERSON | 309 1ST ST | | | | SHIRLEY | IN | 47384 |
| JAMES M PATTON | 2659 32ND ST | | | | SANTA MONICA | CA | 90405 |
| JAMES M PEAY | 4234 LITTLE KELLY RD | | | | ROCKY POINT | NC | 28457-8648 |
| JAMES M PECK | 3474 NANCY CREEK RD NW | | | | ATLANTA | GA | 30327-2404 |
| JAMES M PERKINS | 1201 MAPLE DR | | | | GRIFFIN | GA | 30224-5335 |
| JAMES M PETERSON | 113 BROOKBEND RD | | | | MAULDIN | SC | 29662-1625 |
| JAMES M PETRO & | CECELIA C PETRO JT TEN | 972 DEEP CREEK AVE | | | ARNOLD | MD | 21012-1730 |
| JAMES M PHELPS | RT 3 BOX 661 | | | | WINNFIELD | LA | 71483-9803 |
| JAMES M PHILEBAUM | BOX 163 | | | | EATON | IN | 47338-0163 |
| JAMES M PHILLIPS | 15 RIDGE BLVD | | | | WILMINGTON | DE | 19808-1033 |
| JAMES M PHILPOTT | 33260 OAK HOLLOW | | | | FARMINGTON HILLS | MI | 48334-1965 |
| JAMES M PICUCCI AND | GLORIA C PICUCCI JTWROS | 8761 WESTLAKE DRIVE | | | GREENDALE | WI | 53129-1080 |
| JAMES M PIERCE | 69 HILLARY DRIVE | | | | ROCHESTER | NY | 14624-5207 |
| JAMES M PIERSON | 6749 SPRINGTREE LANE | | | | LANSING | MI | 48917-8814 |
| JAMES M PIERSON | 985 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9302 |
| JAMES M PILLAR | 158 CINDY ST | | | | OLD BRIDGE | NJ | 08857-3008 |
| JAMES M PINNER | 211 THE POST RD 211 | | | | SPRINGFIELD | OH | 45503-1024 |
| JAMES M PLUNKETT | 14290 GREENVIEW DRIVE | | | | GREENCASTLE | PA | 17225-9458 |
| JAMES M POE | 270 HOSS ROAD | | | | INDIANAPOLIS | IN | 46217-3426 |
| JAMES M POINTER AND | SHIRLEY A POINTER JTWROS | PO BOX 305 | | | FLINT | TX | 75762-0305 |
| JAMES M POLANOWSKI | 14 VERMONT PLACE | | | | WEST SENECA | NY | 14224-4415 |
| JAMES M POPKIN | 15 FREDERICKS STREET | | | | WEST ORANGE | NJ | 07052 |
| JAMES M POWELL | 1521 LIBERTY ST | | | | PARKERSBURG | WV | 26101-4125 |
| JAMES M PRENCIPE JR | 17014 HAMILTON AVENUE | | | | ALLEN PARK | MI | 48101-3123 |
| JAMES M PRESSWOOD | 9334 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| JAMES M PRUETT | 10044 SOUTH OCEAN DR 304 | | | | JENSEN BEACH | FL | 34957 |
| JAMES M PRUITT & | CINDY C PRUITT JT TEN | 20 COUNTY RD 604 | | | RIPLEY | MS | 38663 |
| JAMES M QUINN | TR QUINN TRUST | UA 01/23/00 | 1036 WABASH AVE | | GRAFTON | OH | 44044-1334 |
| JAMES M RANKEY | 4736 MOELLER | | | | BAY CITY | MI | 48706-2649 |
| JAMES M RASMUSSEN | TOD DTD 03/28/2007 | W 10596 690TH AVE | | | RIVER FALLS | WI | 54022-4953 |
| JAMES M REAGIN | 303 DEVONSHIRE CT | | | | NOBLESVILLE | IN | 46060-9078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M REDDING | 3589 TRUMAN | | | | CONKLIN | MI | 49403-9534 |
| JAMES M REHAK | 2155 SILVER MOON TR | | | | CROSBY | TX | 77532-3503 |
| JAMES M REILLY | 28 RIVERSIDE AVE APT 10M | | | | RED BANK | NJ | 07701-1080 |
| JAMES M RICE JR | PO BOX 15995 | | | | CHATTANOOGA | TN | 37415-0995 |
| JAMES M RIETHMEIER | 6884 WOLVERINE RD | | | | WOLVERINE | MI | 49799-9679 |
| JAMES M RIGDON | 5417 GENESEE ROAD | | | | GRAND BLANC | MI | 48439-7640 |
| JAMES M ROBERTS | 6351 BLOSSOM PARK DRIVE | | | | DAYTON | OH | 45449-3020 |
| JAMES M ROBERTSON JR | 260 WHITE PINE WAY | | | | MARIETTA | GA | 30064-5603 |
| JAMES M ROBINSON | 34030 DORAIS DR | | | | LIVONIA | MI | 48154-2802 |
| JAMES M ROBINSON | 9427 LATON HWY | | | | MULLIKEN | MI | 48861 |
| JAMES M ROBINSON | 646 W SAN DOVAL PLACE | | | | THOUSAND OAKS | CA | 91360-1314 |
| JAMES M ROCHON | 13560 NORTH SHORE DR | | | | MILLERSBURG | MI | 49759-9734 |
| JAMES M ROGERS | 1724 PITTMAN ST | | | | MOUNT AIRY | NC | 27030-5552 |
| JAMES M ROGERS | 1724 PITTMAN ST | | | | MOUNT AIRY | NC | 27030 |
| JAMES M ROGERS JR | P O BOX 80007 | | | | CHATTANOOGA | TN | 37414-7007 |
| JAMES M ROSS | 7955 KAMAS RD | | | | BRENHAM | TX | 77833-2182 |
| JAMES M ROWE JR | 5820 NEWTOWN AVE | | | | PHILADELPHIA | PA | 19120-1129 |
| JAMES M RYAN JR | 100 SCOTTSDALE | | | | TROY | MI | 48084-1771 |
| JAMES M RYBICKI SR & | LORRAINE S RYBICKI JT TEN | 12743 COUWLIER | | | WARREN | MI | 48089-3225 |
| JAMES M SAARIKOSKI | 1295 FENELON CRES | OSHAWA ON  L1J 6G2 | CANADA | | | | |
| JAMES M SARIBALIS | 9 SAINT FRANCIS DR | | | | VALLEJO | CA | 94590-4328 |
| JAMES M SCHIFFMACHER | 9 WOOD LILY LANE | | | | FAIRPORT | NY | 14450-8804 |
| JAMES M SCHOTT | 11604 E NEWBURG | | | | DURAND | MI | 48429-9446 |
| JAMES M SCHULTE | 235 LEOTA ST | | | | WATERFORD | MI | 48327-3633 |
| JAMES M SCHWEITZER & | LOUANNE LEE SCHWEITZER JT TEN | 11447 JENNINGS ROAD | | | CLIO | MI | 48420-1568 |
| JAMES M SEELEY | G4367 OLD COLONY ROAD | | | | FLINT | MI | 48507 |
| JAMES M SEIBERT | 17812 LAKE RD | | | | LAKEWOOD | OH | 44107-1017 |
| JAMES M SELLERS | 5865 IRIS DR | | | | SILSBEE | TX | 77656-3235 |
| JAMES M SHARRARD | 7244 CYPRESS GARDENS LN | | | | LAS VEGAS | NV | 89119-4550 |
| JAMES M SHAW | 7635 GRIZZLY DR | | | | NINEVEH | IN | 46164-9668 |
| JAMES M SHELDON | 315 B J'S LANDING | | | | ESTILL SPRINGS | TN | 37330 |
| JAMES M SHERA | 4452 CHASE PARK CT | | | | ANNANDALE | VA | 22003-5729 |
| JAMES M SHOOK | C/O JANET SHOOK | 35 SUNNYSIDE RD | | | SCHENECTADY | NY | 12302 |
| JAMES M SHUMAKE | 4721 ELEVEN POINT RD | | | | HANNIBAL | MO | 63401 |
| JAMES M SIMS | 2060 MYRTLE ST | | | | ARCADIA | LA | 71001-3052 |
| JAMES M SIMS | 34034 HWY 27 NORTH | | | | CRYSTAL SPRINGS | MS | 39059-9360 |
| JAMES M SINKULE | MARCELLA J SINKULE JT TEN | 2748 FM 339 | | | MOUNT CALM | TX | 76673-3198 |
| JAMES M SIZEMORE | PO BOX 197 | | | | HAYDEN | KY | 41749-0197 |
| JAMES M SIZEMORE | 148 BRIAN LANE | | | | EFFORT | PA | 18330-9012 |
| JAMES M SKINNER | 6 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 |
| JAMES M SLAUGHTER | 944 AUTUMN ST | | | | JACKSON | MS | 39212-3957 |
| JAMES M SLOAN | 3409 56TH DR | | | | BRADENTON | FL | 34203-5240 |
| JAMES M SLONE | 1504 PARK AVE | | | | ELYRIA | OH | 44035-7146 |
| JAMES M SLOVAN | 9946 FIRESTONE LANE | | | | MACEDONIA | OH | 44056-1514 |
| JAMES M SMITH | 585 PROSPECT RD | | | | ROCKMART | GA | 30153-3532 |
| JAMES M SMITH | 7366 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2809 |
| JAMES M SMITH | 50395 HEATHERWOOD LANE | | | | UTICA | MI | 48317-1438 |
| JAMES M SMITH | 598 ENSMINGER RD | | | | JACOBUS | PA | 17407 |
| JAMES M SMITH JR | 54 APPERT TERRACE | | | | MAHWAH | NJ | 07430-3001 |
| JAMES M SOCHA | 27 RUMSEY RD | | | | YONKERS | NY | 10705-1623 |
| JAMES M SOUTHARD | 299 CUSTER ST | | | | SANDUSKY | MI | 48471-1208 |
| JAMES M SPAHR | 14428 SE 204TH TER | | | | HAWTHORNE | FL | 32640-7945 |
| JAMES M SPALL | 14327 ADIOS PASS | | | | CARMEL | IN | 46032-1107 |
| JAMES M SPARLING | 6083 FOOTHILLS TRL | | | | GAYLORD | MI | 49735-8780 |
| JAMES M SPRAGUE | JENNIFER S SPRAGUE JT TEN | 5580 STIMSON | | | MIDDLEVILLE | MI | 49333-9059 |
| JAMES M SPROUSE | 5053 W BELSAY | | | | FLINT | MI | 48506-1669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M STARRETT | 6425 A BROAD ST | | | | BETHESDA | MD | 20816-2607 |
| JAMES M STEINERT | PO BOX 192 | | | | MONROE | MI | 48161-0192 |
| JAMES M STEPHENSON | C/O EDNA STEPHENSON | 5171 W SIMS LN | | | MONROVIA | IN | 46157-9152 |
| JAMES M STEVENS | 29908 RUTHDALE | | | | ROSEVILLE | MI | 48066-2120 |
| JAMES M STEWART & | LEAH A DAVIS JT TEN | 127 ARMSTRONG PL | | | WINCHESTER | VA | 22602 |
| JAMES M STEWART JR | 127 ARMSTRONG PLACE | | | | WINCHESTER | VA | 22602-7802 |
| JAMES M STITES | 9727 N MOONSTONE PL | | | | MCCORDSVILLE | IN | 46055-9449 |
| JAMES M SUGGS | 4143 28TH STREET | | | | DETROIT | MI | 48210-2628 |
| JAMES M SUIT | 1698 PEARCY RD | | | | PEARCY | AR | 71964-9624 |
| JAMES M SULLIVAN & | FRANCES F SULLIVAN JT TEN | 2580 KAYLOR LN | | | JACKSONVILLE | FL | 32218-2139 |
| JAMES M SWEIZER | 12546 CALEB CT. | | | | WOODBRIDGE | VA | 22192-3306 |
| JAMES M SWINSON | 3412 SHIRE COURTE | | | | NAPERVILLE | IL | 60564 |
| JAMES M TANNER | 8109 TAUROMEE | | | | KANSAS CITY | KS | 66112-2643 |
| JAMES M TANNER | PO BOX 27537 | | | | PANAMA CITY | FL | 32411-7537 |
| JAMES M TEW | 1654 WALNUT HEIGHTS DRIVE | | | | EAST LANSING | MI | 48823-2944 |
| JAMES M THORPE | 9215 W 3RD ST | | | | DAYTON | OH | 45427-1122 |
| JAMES M TOMICH & | LINDA CAROL TOMICH JTWROS | 8411 NE 122ND ST | | | KIRKLAND | WA | 98034-6000 |
| JAMES M TRACY | 5747 LOCUST ST EXT APT 1 | | | | LOCKPORT | NY | 14094-6503 |
| JAMES M TRIOLO | BOX 1993 | | | | MURPHYS | CA | 95247-1993 |
| JAMES M TURGEON | 6748 ERRICK RD | | | | N TONAWANDA | NY | 14120-1106 |
| JAMES M TURNER | 3924 CRYSTAL ST | | | | ANDERSON | IN | 46012-1110 |
| JAMES M TURNER | 1207 UNIVERSITY AVE | | | | HUNTSVILLE | TX | 77340-4632 |
| JAMES M UNDERWOOD | 3407 CORINTH AVE | | | | LOS ANGELES | CA | 90066-2114 |
| JAMES M VAN NESS | 13677 CYPRESS | | | | SPRING LAKE | MI | 49456-9537 |
| JAMES M VAN NESS & | CYNTHIA B VAN NESS JT TEN | 13677 CYPRESS | | | SPRING LAKE | MI | 49456-9537 |
| JAMES M VANKIRK | 3217 MILLBURN CT | | | | THE COLONY | TX | 75056-6493 |
| JAMES M VANNESS AND | CYNTHIA B VANNESS JTWROS | 13677 CYPRESS | | | SPRINGLAKE | MI | 49456-9537 |
| JAMES M VENCE | 6869 VIRGINIA RD | | | | ATWATER | OH | 44201-9526 |
| JAMES M VICHICH | 11555 BUNO ROAD | | | | BRIGHTON | MI | 48114-9212 |
| JAMES M VINCENT & | MARY JANE VINCENT JT TEN | 3255 GEORGIAN COURT | | | ERIE | PA | 16506-1169 |
| JAMES M WADE | 2909 CHEYENNE AVE | | | | FLINT | MI | 48507-1964 |
| JAMES M WALDEN & | EDITH W WALDEN JT TEN | 904 CYPRESS CT | | | COPPELL | TX | 75019-3157 |
| JAMES M WALDEN & | DONNA E WALDEN JT TEN | 2655 E MAPLE RD | APT 2 | | BIRMINGHAM | MI | 48009-5968 |
| JAMES M WALKER & | JULIANA B WALKER JT TEN | 5570 HIGHLANDS VISTA CIR | | | LAKELAND | FL | 33812 |
| JAMES M WALLACE | TR UW ADOLPH E PEARSON | PO BOX 1889 | | | BRADENTON | FL | 34206-1889 |
| JAMES M WALTON | 1174 OLD STATE ROAD 46 | | | | NASHVILLE | IN | 47448-9211 |
| JAMES M WARREN | 1588 KOHRMAN RD | | | | OWENSVILLE | MO | 65066-2325 |
| JAMES M WAYMAN | 7516 HARRIS | | | | RAYTOWN | MO | 64138-2315 |
| JAMES M WEBER | 9886 E 27TH DRIVE | | | | DENVER | CO | 80238-2974 |
| JAMES M WEBSTER JR | 1950 BRACE ROAD | | | | VICTOR | NY | 14564-9314 |
| JAMES M WECKBACHER | 2911 ROHRER RD | | | | WADSWORTH | OH | 44281-8315 |
| JAMES M WEIGLE & | DIANA J WEIGLE JT TEN | 3070 MERWOOD DR | | | MT MORRIS | MI | 48458-8208 |
| JAMES M WEISZ & | CANDICE R WEISZ JT TEN | 3107 COUNTRY CLUB BLVD | | | ORANGE PARK | FL | 32073 |
| JAMES M WENTWORTH | CUST JULIE L | WENTWORTH U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 33 HIGHVIEW TERRACE | BELFAST | ME | 04915-7120 |
| JAMES M WENTWORTH | CUST SUSAN R WENTWORTH U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 33 HIGHVIEW TERRACE | BELFAST | ME | 04915-7120 |
| JAMES M WHATELEY | 51727 ADLER PARK DR W | | | | CHESTERFIELD | MI | 48051-2337 |
| JAMES M WHITENER JR | ATTN SUSIE JOHNSON | 13216 CALDWELL | | | DETROIT | MI | 48212-2439 |
| JAMES M WICKS | 14577 TRAILWAY | | | | LAKE FOREST | IL | 60045-3415 |
| JAMES M WIELAND & | MARGARET R WIELAND JT TEN | 7520 WESTLANE | | | JENISON | MI | 49428-8920 |
| JAMES M WILHOITE | 1200 HARRISON | | | | GARDEN CITY | MI | 48135-3029 |
| JAMES M WILK | 1650 STATE ROAD | | | | OMER | MI | 48749-9747 |
| JAMES M WILLIAMS | BOX 143 | | | | NEW LEBANON | OH | 45345-0143 |
| JAMES M WILLIAMS | 2579 TOLBERT TOWN RD | | | | ROCKMART | GA | 30153-4468 |
| JAMES M WINTER | 16 ARGYLE ST | | | | LAKE PEEKSKILL | NY | 10537-1237 |
| JAMES M WITTEN | 406 FANTASIA | | | | SAN ANTONIO | TX | 78216-3508 |
| JAMES M WOOFF | 1013 AYERS AVENUE | | | | OJAI | CA | 93023-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M WRIGHT | 2425 CARINA TERRACE | | | | ACWORTH | GA | 30101-3450 |
| JAMES M YARBROUGH | 220 OAK HILL DR | | | | ROCKMART | GA | 30153-3554 |
| JAMES M YEAGER | 977 ARISTIDES DR | | | | UNION | KY | 41091-8262 |
| JAMES M YEAKLEY | 41631 N PINION HILLS CT | | | | ANTHEM | AZ | 85086-1296 |
| JAMES M YODER JR | 1405 BEACHLAND ST | | | | WATERFORD | MI | 48328-4733 |
| JAMES M YOUNG & | MARY S YOUNG JT TEN | 2507 HILLVIEW ST | | | SARASOTA | FL | 34239-3036 |
| JAMES M YUKON | 480 MONTROSE AVE | | | | YOUNGSTOWN | OH | 44505-1519 |
| JAMES M YUST | 565 E 1550 N | | | | SUMMITVILLE | IN | 46070-9352 |
| JAMES M ZURLO | CUST JAMES M ZURLO III | UGMA NY | 1 SHARP HILL RD | | RIDGEFIELD | CT | 06877-3735 |
| JAMES M ZURLO & | DORENE ZURLO JT TEN | 1 SHARP HILL RD | | | RIDGEFIELD | CT | 06877-3735 |
| JAMES M. BEHNKE AND | JEAN BEHNKE TEN IN COM | 23 COLLEGE HILL RD. | | | HANOVER | NH | 03755-3208 |
| JAMES M. CASON AND | CHRISTEL R. CASON JTWROS | 6769 BELLS FERRY RD | | | WOODSTOCK | GA | 30189-5481 |
| JAMES M. DRONEY III | 115 NAMY DRIVE | | | | PITTSBURGH | PA | 15220-2820 |
| JAMES M. GIGEOUS | CGM IRA ROLLOVER CUSTODIAN | 21175 SAN MAR ROAD | | | BOONSBORO | MD | 21713-1642 |
| JAMES M. GRAHAM | CGM IRA BENEFICIARY CUSTODIAN | BEN OF THELMA MAYHAM | 1105 WAYNEPORT ROAD | | MACEDONA | NY | 14502-9734 |
| JAMES M. JUSTICE | CGM IRA ROLLOVER CUSTODIAN | 5597 RAPID RUN DRIVE | | | CINCINNATI | OH | 45238-4168 |
| JAMES M. KLOOCK | CGM IRA CUSTODIAN | 20207 BREEZEWAY | | | MACOMB | MI | 48044-3513 |
| JAMES M. RODGERS JR | 12980 GA HWY 315 E | | | | CATAULA | GA | 31804-3534 |
| JAMES M. SPIVEY | CGM IRA ROLLOVER CUSTODIAN | STRATEGIC 10/A+ | P.O. BOX 652 | | TROY | NC | 27371-0652 |
| JAMES M. THORNTON | KAREN M. THORNTON TTEE | U/A/D 12/29/97 | FBO THORNTON LIVING TRUST | 7655 ARBOR LAKES COURT #2213 | NAPLES | FL | 34112-7548 |
| JAMES MABREY | 42003 TODDMARK LN | | | | CLINTON TWP | MI | 48038-5401 |
| JAMES MACDONALD | 18429 NORTH FRASER STREET | | | | GEORGETOWN | SC | 29440-9195 |
| JAMES MACDOUGALL | CUST MATTHEW MC DONALD UGMA MA | 120 WILLIAMS AVE | | | HYDE PARK | MA | 02136-3920 |
| JAMES MACEWEN | P O BOX 1207 | | | | MOUNTAIN VIEW | CA | 94042 |
| JAMES MACK MANN | 3520 VALLEY HILL RD | | | | KENNESAW | GA | 30152-5815 |
| JAMES MACLACHLAN | 4532 E 200 S | | | | ANDERSON | IN | 46017-9733 |
| JAMES MACLEOD & | KAREN MACLEOD | 3954 MILLER STATION ROAD | | | MANCHESTER | MD | 21102-2030 |
| JAMES MADISON & | EDITH W MADISON JT TEN | PO BOX 10 | | | JEFFERSON CITY | MT | 59638-0010 |
| JAMES MALCOLM FOSTER | 1850 PRINCETON DR | | | | TOLEDO | OH | 43614-2932 |
| JAMES MALCOLM FOSTER | 19 COTTAGE RD | LEEDS LS6 4DD | UNITED KINGDOM | | | | |
| JAMES MALCOLM HENRY | PO BOX 843 | | | | KINGSTON | TN | 37763-0843 |
| JAMES MALCOLM HUGHES | 89-21 75TH AVE | | | | GLENDALE | NY | 11385-7927 |
| JAMES MALCOLM KNOX | 1431 ROBINHOOD ROAD | | | | WILMINGTON | NC | 28401-6641 |
| JAMES MALCOLM NELSON | APT 1402 | 11111 87 AVE | EDMONTON AB  T6G 0X9 | CANADA | | | |
| JAMES MALESKI | 686 BRENKMAN DR | | | | WEATHERLY | PA | 18255-2512 |
| JAMES MALLIOS AND | EVDOKIA MALLIOS JTWROS | 600 GRANDVIEW AVE. | | | CAMP HILL | PA | 17011-1816 |
| JAMES MALLMAN | 14273 ST CROIX TRL N | | | | STILLWATER | MN | 55082-8576 |
| JAMES MANDUZZI & | ANN MARIE MANDUZZI JT TEN | 24649 LARGES | | | SOUTHFIELD | MI | 48034-3219 |
| JAMES MANGAS & | DEBRA MANGAS JT TEN | 4399 GAULT RD | | | NORTH JACKSON | OH | 44451-9713 |
| JAMES MANGIAPANE | 16114 KENNEBEC | | | | SOUTHGATE | MI | 48195-2109 |
| JAMES MANLEY & | ELLA MARIE MANLEY JT TEN | PO BOX 13 | 101 PLEASANT ST | | BENSON | IL | 61516-0013 |
| JAMES MANNING II & | SHARON Y MANNING JT TEN | 205 PUTTER POINT CT | | | CHAPIN | SC | 29036-7660 |
| JAMES MANSKE & | YOLANDA MANSKE JT TEN | 1203 WASHINGTON AVE | | | OSHKOSH | WI | 54901-5357 |
| JAMES MARCISZEWSKI | 2791 S LYNDONVILLE RD | | | | MEDINA | NY | 14103-9210 |
| JAMES MARCUS MELVIN | 8311 HAYDEN COVE DR | | | | TOMBALL | TX | 77375-4729 |
| JAMES MARLEY II | 41 POPLAR ST | | | | NEWBURGH | NY | 12550-4043 |
| JAMES MARLOTTE AND | JOANN MARLOTTE JTWROS | 817 MARLAND AVE | | | CRAIG | CO | 81625-1343 |
| JAMES MARRERO | 2 HUMMING BIRD LANE | | | | STONY POINT | NY | 10980-2220 |
| JAMES MARSHALL | 7926 S 965 E | | | | SANDY | UT | 84094 |
| JAMES MARSHALL COSHATT JR & | TERRY DIANA COSHATT JT TEN | 10323 ANN ARBOR ROAD W | | | PLYMOUTH | MI | 48170-5105 |
| JAMES MARSHALL WRIGHT | 3412 DUCKVIEW CT | | | | ARLINGTON | TX | 76016-1823 |
| JAMES MARTEL | CGM IRA CUSTODIAN | 231 MELWOOD DR | | | ROCHESTER | NY | 14626-4282 |
| JAMES MARTIN | PO BOX 386 | | | | SATSUMA | AL | 36572-0386 |
| JAMES MARTIN | ROBERTA MARTIN JT TEN | 102 SAWYERS LANE | | | MARSHFIELD | MA | 02050-6298 |
| JAMES MARTIN HAINES | PO BOX 225 | | | | LYNNFIELD | MA | 01940-0225 |
| JAMES MARTIN PECK | JOAN MARGARET PECK JT TEN | TOD DTD 08/13/2008 | 20480 ST. LAWRENCE PARK ROAD | | ALEX BAY | NY | 13607-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES MARTINEZ | 2383 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| JAMES MARVIN HILLIGOSS | 6805 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| JAMES MARVIN MULLIS JR | BOX 7757 | | | | COLUMBIA | SC | 29202-7757 |
| JAMES MASKERONI & | MICHELLE D MASKERONI JT TEN | 3972 OLD YORK RD | | | MONKTON | MD | 21111-1832 |
| JAMES MASON | CUST THOMAS JAMES MASON UGMA WI | 4634 RIDGECREST DR | | | RACINE | WI | 53403-9715 |
| JAMES MASON DONNAN III | 246 HAMILTON ROAD | | | | ATHENS | GA | 30606-5082 |
| JAMES MATHEW BJOSTAD | 9617 171ST ST W | | | | LAKEVILLE | MN | 55044-6805 |
| JAMES MATTHEW MARK SANCHEZ & | MICHELLE DAWN SANCHEZ JT TEN | 9751 LANWARD CIR | | | DALLAS | TX | 75238-2252 |
| JAMES MATTHEWS | 17612 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2606 |
| JAMES MAXFIELD NORTON | CUST DYLAN CHARLES NORTON UGMA CT | 75 OLD KENT ROAD | | | TOLLAND | CT | 06084-3305 |
| JAMES MAY | 8323 W FARRAGUT AV | | | | NORRIDGE | IL | 60706-1460 |
| JAMES MAY JR | 917 5TH ST SW | | | | WARREN | OH | 44485-3820 |
| JAMES MAYO | 1524 ROCKBRIDGE RD | | | | GLASGOW | VA | 24555 |
| JAMES MC ALISTAIR WILSON | 3427 DEAN LAKE N E | | | | GRAND RAPIDS | MI | 49525-2879 |
| JAMES MC C HAYWARD | 126 ARGILLA RD | | | | IPSWICH | MA | 01938-2646 |
| JAMES MC CAUGHNA | 6033 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220-2307 |
| JAMES MC CLEMENTS & | LORETTA MC CLEMENTS JT TEN | 135 OVERLAKE DR | | | LAKE ORION | MI | 48362-1540 |
| JAMES MC FADDEN & | JULIA MC FADDEN JT TEN | 7 GASTON PLACE | | | PALM COAST | FL | 32164-8703 |
| JAMES MC GINNIS | 908 RANDALL AVE | | | | DAPHNE | AL | 36526 |
| JAMES MC GUIRE | 794 HARRISON STREET | | | | RAHWAY | NJ | 07065-3512 |
| JAMES MC KAY SAVAGE | 33 REDBUD LANE | | | | MADISON | MS | 39110-9279 |
| JAMES MC KITTRICK TTEE | FBO MC KITTRICK TRUST | U/A/D 9/8/05 | 17 CONGRESS COURT | | SAGINAW | MI | 48602-3717 |
| JAMES MC LAURIN | 920 N E 32ND | | | | OKLAHOMA CITY | OK | 73105-7626 |
| JAMES MC MAHON | 2427 ADAMS DRIVE | | | | LISLE | IL | 60532-2041 |
| JAMES MCCLURE | CUST MICHAEL MCCLURE UTMA OH | 752 CLIFFSIDE CIRCLE | | | AKRON | OH | 44313-5604 |
| JAMES MCCRYSTAL | CUST MATTHEW J MCCRYSTAL | UTMA OH | 31402 MANCHESTER LANE | | BAY VILLAGE | OH | 44140-1045 |
| JAMES MCDANIEL | 21 UNION ST | | | | SHERBURNE | NY | 13460 |
| JAMES MCDEVITT | 1700 21ST AVE W | APT 302 | | | BRADENTON | FL | 34205-5782 |
| JAMES MCDOWELL | 814 POWELL RD | | | | TABERNACLE | NJ | 08088-9751 |
| JAMES MCDUFFY | 400 BOISSEAU AVE | | | | SHREVEPORT | LA | 71101-2308 |
| JAMES MCGUIGAN AND | HILDEGARD MCGUIGAN JTWROS | 19900 BEACH ROAD UNIT 501 | | | JUPITER ISLAND | FL | 33469-2854 |
| JAMES MCMAHON | 347 RARITAN RD | | | | LINDEN | NJ | 07036-5136 |
| JAMES MCNEELY | 6806 CRANWOOD DRIVE | | | | FLINT | MI | 48505-1957 |
| JAMES MCNICHOLS JR | 6602 JESSE JACKSON AV | | | | SAINT LOUIS | MO | 63121-5709 |
| JAMES MCTAGGART | 6101 42ND PL | | | | HYATTSVILLE | MD | 20781-1424 |
| JAMES MEDLON LINDSAY | 14367 GREENFIELD CT | | | | LIBERTYVILLE | IL | 60048-2491 |
| JAMES MEHAS | 54 HUNTINGTON COURT | | | | HAMILTON | OH | 45013-3734 |
| JAMES MELLEIN | 1205 LUGUNA DRIVE | | | | HURON | OH | 44839-2608 |
| JAMES MELSON | 14711 LONGACRE | | | | DETROIT | MI | 48227-1449 |
| JAMES MELVIN CARTER | 1856 JAVA ST | | | | AKRON | OH | 44305-3623 |
| JAMES MELVIN MANN | LOT 135 | 02934 GRIFFINVIEW DRIVE | | | LADY LAKE | FL | 32159-4669 |
| JAMES MERROW & | STACY MERROW JT TEN | 8191 NW OLD US HGWAY 169 | | | GOWER | MO | 64454 |
| JAMES MESSINA | CUST JOHN JAMES MESSINA UTMA NJ | 28 HIGHLAND AVE | | | DOVER | NJ | 07801-3733 |
| JAMES MEYER | CGM ROTH IRA CUSTODIAN | 1769 STABLE TRAILS | | | AMELIA | OH | 45102-1739 |
| JAMES MICHAEL BASTONE | 138 SUNSET DR | | | | PITTSBURGH | PA | 15237-3741 |
| JAMES MICHAEL CARSON & | JAMES T CARSON JT TEN | 5678 STRAWBERRY CIRCLE | | | COMMERCE TWP | MI | 48382 |
| JAMES MICHAEL FULTZ | CGM IRA ROLLOVER CUSTODIAN | 8944 RUSDON LANE | | | ST LOUIS | MO | 63126-2324 |
| JAMES MICHAEL GORDON | FETCHISON | RR #1 | HAMPTON ON  L0B 1J0 | CANADA | | | |
| JAMES MICHAEL GOSSE | CUST MICHAEL GOSSE UGMA MI | 2575 CROFTHILL DRIVE | | | AUBURN HILLS | MI | 48326-3518 |
| JAMES MICHAEL HNILO | 13302 51ST DRIVE SE | | | | EVERETT | WA | 98208-9511 |
| JAMES MICHAEL HUGHES | 4319 FAIROAKS DR | | | | COLUMBUS | OH | 43214-2841 |
| JAMES MICHAEL JANOVSKY | 4699 TREELINE DRIVE | | | | ALLISON PARK | PA | 15101-2527 |
| JAMES MICHAEL NEWTON & | MRS LINDA K NEWTON JT TEN | 3355 WHITE EAGLE DR | | | NAPERVILLE | IL | 60564-4605 |
| JAMES MICHAEL PRICE III | 7799 MEADOW HILL DR | | | | FRISCO | TX | 75034 |
| JAMES MICHAEL ROGERS | 4211 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2436 |
| JAMES MICHAEL SEGESTA & | XIAOHONG XIE SEGESTA JT TEN | 7721 LUDGWIG CASTLE WAY | | | PLANO | TX | 75025-2091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES MICHAEL SHOW | 2489 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| JAMES MICHAEL VOILES | 5008 SOUTHFIELD DR | | | | FT WAYNE | IN | 46804-1770 |
| JAMES MILANO | 15 DEB LYNN DR | | | | SICKLERVILLE | NJ | 08081-9625 |
| JAMES MILLER | 16630 PREST AVE | | | | DETROIT | MI | 48235 |
| JAMES MILLER & | CHERYL MILLER JT TEN | 17437 TULSA ST | | | GRANADA HILLS | CA | 91344-4732 |
| JAMES MILLER & | JEAN J MILLER JT TEN | 232 WESTCHESTER DRIVE | | | DELAND | FL | 32724-8361 |
| JAMES MILLER JR | 2 NORWAY PRK | | | | BUFFALO | NY | 14208-2519 |
| JAMES MILLS | CUST DONALD MILLS UGMA IL | 520 VOLTZ RD | | | NORTHBROOK | IL | 60062-4710 |
| JAMES MILLS | 23984 STONEY CREEK DR | | | | FARMINGTON HILLS | MI | 48336-2234 |
| JAMES MILTON DILDAY | 234 JERNIGAN SWAMP RD | | | | AHOSKIE | NC | 27910-9634 |
| JAMES MIRGLIOTTA & | BETTE MIRGLIOTTA JT WROS | ACCOUNT #2 | 449 BERWICK CIRCLE | | AURORA | OH | 44202-8561 |
| JAMES MIRGLIOTTA & | BETTE MIRGLIOTTA JT WROS | 449 BERWICK CIRCLE | | | AURORA | OH | 44202-8561 |
| JAMES MISKO | CUST PAMELA JOY MISKO UGMA MI | 35635 HATHERLY PL | | | STERLING HEIGHTS | MI | 48310-5140 |
| JAMES MITCHELL | 1219 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| JAMES MITCHELL | 165 159TH AVE SE | | | | BELLEVUE | WA | 98008-4617 |
| JAMES MITCHELL | 24011 MANISTEE ST | | | | OAK PARK | MI | 48237-3719 |
| JAMES MITCHELL & | JEWEL MITCHELL JT TEN | 5727 COLUMBIA AVE | | | HAMMOND | IN | 46320 |
| JAMES MITCHELL & | CAROLINE S MITCHELL JT TEN | 2718 AIRPORT ROAD | | | KALISPELL | MT | 59901-7509 |
| JAMES MITCHUM | 8297 CARROLTON RIDGE PL | | | | MECHANICSVLLE | VA | 23111-6525 |
| JAMES MOKRYCKI | 52 PINEWOOD DR | | | | CAROLINA SHORES | NC | 28467-2316 |
| JAMES MOLONY & | KATHERINE L MOLONY JT TEN | 2160 FOOTHILL LANE | | | SANTA BARBARA | CA | 93105-2313 |
| JAMES MONROE BROCK | RR 1 BOX 63 AAA | | | | LAUREL | DE | 19956-9713 |
| JAMES MONROE VINCENT & | LUCILLE BARBIERI VINCENT JT TEN | 2385 HOPKINS STREET | | | ORANGE PARK | FL | 32073-5349 |
| JAMES MONROE WALKER | 2507 E CURRY FORD ROAD | | | | ORLANDO | FL | 32806-2505 |
| JAMES MONTUORO | 1625 BARBER ST | | | | SEBASTIAN | FL | 32958-2205 |
| JAMES MOORE | 691 ENGLAND CREAMERY ROAD | | | | NORTH EAST | MD | 21901-1527 |
| JAMES MORAN & | MRS MARIE T MORAN JT TEN | 4015 JEAN AVE | | | BETHPAGE | NY | 11714-4522 |
| JAMES MORGAN JR & | ADDIE G MORGAN JT TEN | 1502 HERON RIDGE BLVD | | | GREENWOOD | IN | 46143-7891 |
| JAMES MORGAN LYLE & | MARJORIE R LYLE JT TEN | 12901 E 49 TER | | | INDEPENDENCE | MO | 64055-5511 |
| JAMES MORRIS | 12200 WEXFORD CLUB DRIVE | | | | ROSWELL | GA | 30075-1469 |
| JAMES MORRIS & | JEAN MORRIS JT TEN | 12200 WEXFORD CLUB DRIVE | | | ROSWELL | GA | 30075-1469 |
| JAMES MORRISON | 9701 SWEET BLOSSOM DR | | | | SOUTH JORDAN | UT | 84095 |
| JAMES MORYCZ | 5893 BAYSIDE RIDGE DRIVE | | | | GALENA | OH | 43021-7002 |
| JAMES MOTT | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 |
| JAMES MULLER | 1984 PIMA | | | | SHERIDAN | WY | 82801 |
| JAMES MULLINS | 6458 DEERING | | | | GARDEN CITY | MI | 48135-2244 |
| JAMES MURL LESTER | 904 W WILDY | | | | ROSWELL | NM | 88201-3718 |
| JAMES MURRAY & | MARYANN MURRAY JT TEN | 60 DAHLIA ST | | | STATEN ISLAND | NY | 10312-1125 |
| JAMES MURRY KERN | 4531 KNOX ST | | | | LINCOLN | NE | 68504-2063 |
| JAMES MURRY SMITH | 1586 VIA DEL RIO | | | | CORONA | CA | 92882-4752 |
| JAMES MURTAGH | 2715 TALMADGE | | | | TOLEDO | OH | 43606-2337 |
| JAMES N ALSTON | PO BOX 61201 | | | | DAYTON | OH | 45406-9201 |
| JAMES N ARMSTRONG | 1261 FLAMINGO | | | | HASLETT | MI | 48840-9737 |
| JAMES N BARNES | 355 GOING STREET | | | | PONTIAC | MI | 48342-3428 |
| JAMES N BARTON & | MARY J BARTON | TR UA 01/05/95 | 2924 WESSELS DR | | TROY | MI | 48098-7018 |
| JAMES N BRADSHAW | 45 ST RICHARDS ST | | | | ROXBURY | MA | 02119-2236 |
| JAMES N BRYANT & | SUSAN E BRYANT JT TEN | 6127 PENNS VALLEY RD | | | AARONSBURG | PA | 16820-9115 |
| JAMES N BUCCALO JR & | CAROLEE BUCCALO JT TEN | 126 LOWER HILLSIDE DRIVE | | | BELLBROOK | OH | 45305-2112 |
| JAMES N CAMPBELL | 4431 E OUTER DRIVE | | | | DETROIT | MI | 48234-3126 |
| JAMES N CHILTON JR | 2865 WESTHOLLOW DR | APT 17 | | | HOUSTON | TX | 77082-3300 |
| JAMES N CHRISCO | RR 2 BOX 38C | | | | BUNKER | MO | 63629 |
| JAMES N CIAMPO | 323 RETFORD AVE | | | | CRANFORD | NJ | 07016-2828 |
| JAMES N COCHRAN | 2875 TROLLS RD N | COURTICE ON  L1E 2N4 | CANADA | | | | |
| JAMES N COLLINS & | LENORA K COLLINS JT TEN | 1803 LINWOOD DRIVE | | | BEDFORD | IN | 47421-3921 |
| JAMES N CORBETT III | 8733 TRAILWOOD CT | | | | NORTH RICHLAND HIL | TX | 76180-1362 |
| JAMES N CRYAN | 5 SPRINGDALE ROAD | | | | PRINCETON | NJ | 08540-4923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES N CURRIE | 4620 HILLCREST | | | | ROYAL OAK | MI | 48073-1704 |
| JAMES N DENNIS | 1037 VALLEY DR | | | | CARO | MI | 48723-9509 |
| JAMES N DIEDERICH | 5551 OAKSHIRE COURT | | | | KETTERING | OH | 45440-2327 |
| JAMES N DIEDERICH & | NATALIE A DIEDERICH JT TEN | 5551 OAKSHIRE COURT | | | KETTERING | OH | 45440-2327 |
| JAMES N DIEDERICHS | 16430 PARK LAKE RD LOT #189 | | | | EAST LANSING | MI | 48823-9469 |
| JAMES N DOLAN & | ANN MARIE DOLAN VICK JT TEN | 201 GOD FROY | | | MONROE | MI | 48162-2725 |
| JAMES N DONALDSON | 300 STEINER ST | | | | FAIRFIELD | CT | 06432-2461 |
| JAMES N EHRLICH | 1733 KELLOGG SPRING DR | | | | ATLANTA | GA | 30338-6009 |
| JAMES N ELLER | 25110 ST RD 213 | | | | CICERO | IN | 46034-9720 |
| JAMES N ERVIN & | JACQUELINE J ERVIN JT TEN | 2073 HUNTINGTON | | | FLINT | MI | 48507-3575 |
| JAMES N FASO | PO BOX 186 | | | | CRITTENDEN | NY | 14038-0186 |
| JAMES N FLOOD & | BARBARA I FLOOD JT TEN | 727 GENEVA AVE | | | ROMEOVILLE | IL | 60446-1153 |
| JAMES N FLORA | 803 HENRY DRIVE | | | | MARSHALLTOWN | IA | 50158-3452 |
| JAMES N FREEMAN JR | 447 HAWTHORNE RD | | | | ELKIN | NC | 28621-3022 |
| JAMES N GINSBURG & | KIMBERLY T GINSBURG JT TEN | 8117 SOUTH WABASH CT | | | CENTENNIAL | CO | 80112-3325 |
| JAMES N GOLDSMITH | 2141 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| JAMES N GORDON TTEE | M. LEA GORDON TTEE | FBOJAMES & M. LEA GORDON TRUST | UAD 05/20/05 | 311 E CHESTNUT HILL ROAD | TOWNSEND | TN | 37882-4132 |
| JAMES N GRAVES | 5741 TALL TIMBER ST SE | | | | GRAND RAPIDS | MI | 49546-6700 |
| JAMES N HALLSTEIN | 28538 STRINGTOWN RD | | | | MINIER | IL | 61759-9322 |
| JAMES N HANKINS | 263 SUNSET VILLA LN | | | | O FALLON | MO | 63366-2283 |
| JAMES N HART | 8480 VAN CLEVE | | | | VASSAR | MI | 48768-9411 |
| JAMES N HENDRIX | 7806 FENWAY RD | | | | NEW ALBANY | OH | 43054-8980 |
| JAMES N HICKS & | GABRIELLA T HICKS JT TEN | 103 TABOR RD | | | OAK RIDGE | TN | 37830-5538 |
| JAMES N HIGDON & | TRENIA D HIGDON JT TEN | 101 SPRINGDALE ST | | | MARYVILLE | TN | 37801-3832 |
| JAMES N HILL | 741 GROW AVE NW | | | | BAINBRIDGE IS | WA | 98110-1784 |
| JAMES N HILL | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| JAMES N HIZER, PERSONAL REP | ESTATE OF MARY HIZER | 840 ALBEMARLE DRIVE | | | BOWLING GREEN | KY | 42103-1572 |
| JAMES N HOOD EX | SUCCESSION OF CHESTER HOOD | 4 NORTH MALLARD | | | SAINT PAUL | MN | 55127 |
| JAMES N HOUCK | 1524 QUINCE DR | | | | TOMS RIVER | NJ | 08755-0823 |
| JAMES N HOUSTON JR | 20 LOIS LN | | | | FRANKLIN | NC | 28734-5377 |
| JAMES N JANOWIAK | 521 REGENCY XING | | | | SOUTHLAKE | TX | 76092-9501 |
| JAMES N JONES | 101 W HARZELL LN | | | | FORSYTH | GA | 31029-5109 |
| JAMES N JONES | 932 N BAUMAN | | | | INDIANAPOLIS | IN | 46214-3716 |
| JAMES N KIRKWOOD | 5013 CLINE HOLLOW RD | | | | EXPORT | PA | 15632-1705 |
| JAMES N KLEIN | 68 HILLTOP CT | | | | WEST SENECA | NY | 14224-4210 |
| JAMES N KOKONAS | CUST NICHOLAS J KOKONAS UGMA IL | 535 ESSEX RD | | | KENILWORTH | IL | 60043-1127 |
| JAMES N LIGHTFOOT | PO BOX 372 | 3898 HWY 43 SOUTH | | | SAINT JOSEPH | TN | 38481 |
| JAMES N LONG | 8074 NORTH LAKE RD | | | | MILLINGTON | MI | 48746-9610 |
| JAMES N MATTAVI | 420 CAYUGA DR | | | | LOUDON | TN | 37774-2164 |
| JAMES N MC CLURE | 434 MILL STREET | | | | WILLIAMSVILLE | NY | 14221-5149 |
| JAMES N MCCOY | 9121 S CRANDON AVE | | | | CHICAGO | IL | 60617-3849 |
| JAMES N MEDLEY | 2108 COUNTRYRIDGE LANE | | | | VESTAVIA | AL | 35243-4317 |
| JAMES N MEEKS | 11000 HENNING DRIVE | | | | CHARDON | OH | 44024-9796 |
| JAMES N MILLER | 10135 E US HWY 136 | | | | INDIANAPOLIS | IN | 46234-9088 |
| JAMES N MINOR | 5103 S NEENAH AVE | | | | CHICAGO | IL | 60638-1203 |
| JAMES N MORGAN & | SHEILA V MORGAN JT TEN | 1066 NILES VIENNA RD | | | VIENNA | OH | 44473-9503 |
| JAMES N MOSS & | NINA H MOSS | TR JAMES N MOSS TRUST | UA 10/08/92 | 106 ERIC NELSON RUN | YORKTOWN | VA | 23693-4176 |
| JAMES N NELSON JR | 8409 PICKWICK LANE #161 | | | | DALLAS | TX | 75225-5323 |
| JAMES N NEUMAN | 24034 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7890 |
| JAMES N NEUMANN & | PAULINE L NEUMANN JT TEN | 24034 ROBINWOOD ST | | | LEESBURG | FL | 34748-7890 |
| JAMES N NEWHOUSE | 79 HERITAGE DRIVE | | | | LANCASTER | NY | 14086-1027 |
| JAMES N PAAS JR | 6566 LONNEE | | | | COMSTOCK PARK | MI | 49321-9763 |
| JAMES N PASLEY | RUTH A PASLEY JT TEN | 120 NORMANDY ROAD | | | LITTLE ROCK | AR | 72207-5122 |
| JAMES N PASLEY | CUST JONATHAN NEVILLE PASLEY UGMA | AR | 120 NORMANDY RD | | LITTLE ROCK | AR | 72207-5122 |
| JAMES N PEFFLY | 11270 HARBORSIDE DR | | | | LARGO | FL | 33773-4433 |
| JAMES N PERKINS | 2997 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES N POMES | BOX 552 | | | | THREE LAKES | WI | 54562-0552 |
| JAMES N POOL | 23971 AL HIGHWAY 157 | | | | TOWN CREEK | AL | 35672-5656 |
| JAMES N REDDEN | 8442 SW RIVIERA DR | | | | ARCADIA | FL | 34269-6856 |
| JAMES N RENFROE | 16176 BIRWOOD | | | | DETROIT | MI | 48221-2802 |
| JAMES N RICE | 993 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4661 |
| JAMES N RICKABAUGH | 37855 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3860 |
| JAMES N ROSENBERGER | ANDREA L ROSENBERGER JT TEN | 115 JOHN BROWN STREET | | | BEAVER FALLS | PA | 15010-6941 |
| JAMES N ROSS | 901 E 14TH ST | | | | GEORGETOWN | IL | 61846-6042 |
| JAMES N SANDOZ | 9326 VALWOOD COURT | | | | HOUSTON | TX | 77088-1922 |
| JAMES N SCREWS | 18 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| JAMES N SHEPPARD | 4811 HWY 58 | | | | BUFFALO JUNC | VA | 24529-4111 |
| JAMES N SIMKO | 6450 N OWOSSO ROAD | | | | FOWLERVILLE | MI | 48836-8724 |
| JAMES N SIZEMORE | 156 WARREN AVE | | | | ELYRIA | OH | 44035-6236 |
| JAMES N STATEN & | MIRIAM R STATEN JT TEN | 170 HIGHLAND AVENUE | PO BOX 48 | | VERPLANCK | NY | 10596-0048 |
| JAMES N STAUDER & | KATHLEEN C STAUDER JT TEN | 9825 BECKER AVE | | | ALLEN PARK | MI | 48101-1336 |
| JAMES N STURGIS | 3027 PHYLLIS LANE | | | | DALLAS | TX | 75234-6426 |
| JAMES N SYLTE | 443 N 2ND AVE | | | | FERGUS FALLS | MN | 56537-1829 |
| JAMES N TABELLION & | SUZANNE O TABELLION JT TEN | 13107 OLD MUDBROOK RD | | | MILAN | OH | 44846-9702 |
| JAMES N TATE TR | UA 01/29/2008 | MARY JEAN TATE FAMILY TRUST | 15 BRENT ST | | ALBANY | NY | 12205 |
| JAMES N THORPE | 3920 WYNDWOOD DR | | | | CRYSTAL LAKE | IL | 60014-6567 |
| JAMES N TRIMBLE | 214 SAYLES AVE | | | | PASCOAG | RI | 02859-3168 |
| JAMES N VANRIPER & | DOROTHY I VANRIPER JT TEN | 4019 NE 161ST AVE | | | VANCOUVER | WA | 98682-7485 |
| JAMES N VILLELLA | 6854 S WHETSTONE PL | | | | CHANDLER | AZ | 85249-9149 |
| JAMES N VROMAN | 4021 SPRING HUE LANE | | | | DAVISON | MI | 48423-8900 |
| JAMES N WADE & | LYNDA WADE JT TEN | 216 S MAPLE | | | ITASCA | IL | 60143-2005 |
| JAMES N WARDER | 305 FELTON RD | | | | LUTHERVILLE | MD | 21093-6409 |
| JAMES N WILLIAMS | 1320 FLAT ROCK RD | | | | VILLA RICA | GA | 30180-3785 |
| JAMES N WILSON | 2114 FORGE ROAD | | | | SANTA BARBARA | CA | 93108-2238 |
| JAMES N WILSON | 8951 CORNELL | | | | CHICAGO | IL | 60617-2804 |
| JAMES N WILSON | CGM IRA CUSTODIAN | 2114 FORGE RD | | | SANTA BARBARA | CA | 93108-2238 |
| JAMES N WILSON & | BARBARA E WILSON TTEES FBO | J N WILSON & B E WILSON | U/A/D 10/16/91 | 2114 FORGE RD | SANTA BARBARA | CA | 93108-2238 |
| JAMES N ZARR | 13413 OWEN RD | | | | BROOKLYN | MI | 49230-9593 |
| JAMES NAKASONE & | MARIAN NAKASONE JT TEN | 60 HAUOLA AVE | | | WAHIAWA | HI | 96786-2302 |
| JAMES NATHAN MCCOLLOUGH | 1211 TILLEREE LN | | | | CPE GIRARDEAU | MO | 63701-3711 |
| JAMES NATOLI JR | ATTN WBTC RADIO STATION | 125 JOHNSON DRIVE | | | UHRICHSVILLE | OH | 44683-1017 |
| JAMES NEIKART | 689 INDIANA DRIVE | | | | HOWELL | MI | 48843-1747 |
| JAMES NELSON EILER | 107 KITCHELL AVE | | | | PANA | IL | 62557-1454 |
| JAMES NEMATH JR | 301 S 6TH ST | APT 110 | | | WATERFORD | WI | 53185-4495 |
| JAMES NEMEC | PO BOX 496 | BRENTWOOD BAY BC  V8M 1R3 | CANADA | | | | |
| JAMES NEWTON SPENCER | 4420 AMBROSE TERR | | | | LOS ANGELES | CA | 90027-2708 |
| JAMES NICASTRO | 59 ST MARYS PLACE | | | | NUTLEY | NJ | 07110-3746 |
| JAMES NICHOLAS LONGO | 980 BURGUNDY DR | | | | MARION | OH | 43302-6621 |
| JAMES NICHOLAS TERZES & | CATHERINE TERZES JTWROS | 39725 VILLAGE WOOD LN | | | NOVI | MI | 48375-4554 |
| JAMES NIEHUES AND | DONYEL NIEHUES JTWROS | 16724 COUNTY ROAD 98 B | | | WOODLAND | CA | 95695-9231 |
| JAMES NIXON | 30971 MEADOW BROOK AVE | | | | HAYWARD | CA | 94544-7543 |
| JAMES NIZNIK | 9391 LATHERS | | | | LIVONIA | MI | 48150-4127 |
| JAMES NOBLE REES | 2023 POINSETT DR | | | | ROCK HILL | SC | 29732-1235 |
| JAMES NOBLE SMITH | 852 HAMILTON | | | | TOLEDO | OH | 43607-4422 |
| JAMES NOLTA | TR JAMES NOLTA REVOCABLE LIVING | TRUST UA 1/31/97 | 255 POCO COURT | | ROCHESTER HILLS | MI | 48307-3851 |
| JAMES NOLTING | ETHEL M NOLTING TEN ENT | 5522 SWAMP FOX ROAD | | | JACKSONVILLE | FL | 32210-5702 |
| JAMES NOONE & | MARY NOONE JT TEN | 50 SYCAMORE AVE | | | HO HO KUS | NJ | 07423-1543 |
| JAMES NORMAN WELCH JR | 38 GINGERBREAD HILL | | | | MARBLEHEAD | MA | 01945-2637 |
| JAMES NORTON | 12817 SPARTA AVENUE | | | | KENT CITY | MI | 49330-9431 |
| JAMES NORTON KREBS | 84 HARBOR AVE | | | | MARBLEHEAD | MA | 01945-3851 |
| JAMES NOVEMBER | 302 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| JAMES O ALBER & | JAMES CROWELL ALBER JT TEN | 6325 RAY RD | | | SWARTZ CREEK | MI | 48473-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES O ALEXANDER | 303 W MAIN ST | | | | CARTERSVILLE | GA | 30120-3422 |
| JAMES O ALEXANDER JR | 11750 MINDEN | | | | DETROIT | MI | 48205-3765 |
| JAMES O BAGWELL | 331 INDIAN LAKE RD | | | | HENDERSONVLLE | TN | 37075-4537 |
| JAMES O BAKER | PO BOX 338 | | | | NEWBERRY | SC | 29108-0338 |
| JAMES O BAXTER | 70544 LAKEVIEW DRIVE N | | | | WHITE PIGEON | MI | 49099-9046 |
| JAMES O BOLEY | 43264 FOREST OAKS CT | | | | LEESBURG | VA | 20176 |
| JAMES O BOYD | 1540 HIGHWAY 138 NW | | | | MONROE | GA | 30655-5653 |
| JAMES O BREWER & | MARY L BREWER JT TEN | 3156 SUNNY MEADOWS LANE | | | BIRMINGHAM | AL | 35242-3434 |
| JAMES O BRIDGES | 725 HARVEYTOWN RD | | | | TYLERTOWN | MS | 39667-5928 |
| JAMES O BUNDY | 225 ROBERT TOOMBS AVENUE | | | | WASHINGTON | GA | 30673 |
| JAMES O BURGET | 2 WHITAKER COURT | | | | BEAR | DE | 19701-2383 |
| JAMES O BYRD | 381 BYRD ROAD | | | | OXFORD | GA | 30054-3809 |
| JAMES O CAIN | 30 FAIRY DR | | | | HAMILTON | OH | 45013-4412 |
| JAMES O CARPENTER | 2905 S I35 W | | | | BURLESON | TX | 76028 |
| JAMES O CHAFFINCH | 27421 MUD MILL RD | | | | HENDERSON | MD | 21640-1656 |
| JAMES O CHAILLE | 2232 S LAYTON RD | | | | ANDERSON | IN | 46011-2935 |
| JAMES O CHESMORE | 538 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| JAMES O CLARK | 3549 CONNON DRIVE | | | | NEW PORT RICHEY | FL | 34652-6215 |
| JAMES O CONKLIN II | 10649 MEADOWFIELD CT | | | | DAYTON | OH | 45458-4745 |
| JAMES O CONKLIN II & | MARJORIE L CONKLIN JT TEN | 10649 MFEADOWFIELD CT | | | DAYTON | OH | 45458-4745 |
| JAMES O CROMWELL | 229 BOBCAT RD | | | | GRAYSON | KY | 41143-7852 |
| JAMES O CROSS | 3434 CORWIN RD APT 912 | | | | WILLIAMSTON | MI | 48895-9762 |
| JAMES O CRUM | 1551 PLUM CREEK DR | | | | FINDLAY | OH | 45840-6296 |
| JAMES O DAKE | 320 MONTGOMERY | | | | SAINT CHARLES | MO | 63301-2062 |
| JAMES O DAVIS & | CHARLOTTE E DAVIS JT TEN | 512 BRANDED BLVD | | | KOKOMO | IN | 46901-4054 |
| JAMES O ELLIS JR | 5820 BAYSIDE DRIVE | | | | DAYTON | OH | 45431-2254 |
| JAMES O EVANS JR | 105-C REGENCY PARK DRIVE | | | | MARTIN | TN | 38237-2701 |
| JAMES O FOX | 7620 LYONS RD RFD 2 | | | | PORTLAND | MI | 48875-9699 |
| JAMES O GORDON | 119 NYLER CT | | | | MONCKS CORNER | SC | 29461-8521 |
| JAMES O GREULE | 3263 DEMONT RD | | | | SENECA FALLS | NY | 13148-9412 |
| JAMES O GRIFFIN | 9415 BURR STREET | | | | OAKLAND | CA | 94605-4709 |
| JAMES O GRIGSBY | 7717 B-A BLVD | | | | GLEN BURNIE | MD | 21061 |
| JAMES O HAMPTON | 410 NORMANDY RD | | | | LOUISBURG | NC | 27549-7539 |
| JAMES O HARRIS | 8102 NORTHLAWN | | | | DETROIT | MI | 48204-3286 |
| JAMES O HENSLEY | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| JAMES O HIGGINS | 8013 EL MANOR AVE | | | | LOS ANGELES | CA | 90045-1433 |
| JAMES O HILLS & | PEGGY W HILLS | TR JAMES & PEGGY HILLS REVOCABLE | TRUST UA 6/13/02 | 8114 BETHEL RD | SEAFORD | DE | 19973-3064 |
| JAMES O HOBSON | 1601 ROBERT BRADBY DR | APT 713 | | | DETROIT | MI | 48207-3857 |
| JAMES O HOOD | 8051 SYLVESTER | | | | DETROIT | MI | 48214-1132 |
| JAMES O HOWARD | 1020 BURNTWOOD DRIVE | | | | MEDINA | OH | 44256-2161 |
| JAMES O HUDGINS | 1103 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| JAMES O IRONS | 117 WEST LAKESIDE DR | | | | FLORENCE | AL | 35630-3238 |
| JAMES O JOHNSON | 1703 LOONEY | | | | SHREVEPORT | LA | 71103-2847 |
| JAMES O KELLY | 7085 DENMARK ST | | | | ENGLEWOOD | FL | 34224-9501 |
| JAMES O LUCAS | 20463 ARDMORE ST | | | | DETROIT | MI | 48235-1510 |
| JAMES O MALONEY | 477 SHREWSBURY DRIVE | ORION TOWNSHIP | | | CLARKSTON | MI | 48348-3671 |
| JAMES O MARTIN & | ALICE V MARTIN JT TEN | 11722 W 950 N 57 | | | MILLERSBURG | IN | 46543-9603 |
| JAMES O MCDONALD | 3614 PLUM BROOK CIRCLE | | | | SANDUSKY | OH | 44870-6052 |
| JAMES O MILLS | 8075 FREDA | | | | DETROIT | MI | 48204-3125 |
| JAMES O MOHN & | M JACQUELINE MOHN JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 227 E BIRCH ST | BUTLER | PA | 16001-6067 |
| JAMES O MOUNCE JR & | DONNA J MOUNCE JT TEN | 677 OCALA ROAD | | | SOMERSET | KY | 42501 |
| JAMES O NUNLEY | 5121 BACKWOODSMAN AVE | | | | LAS VEGAS | NV | 89130-1593 |
| JAMES O ODLE | 5217 FM 1840 | | | | NEW BOSTON | TX | 75570-5512 |
| JAMES O PARTIN | 898 SPRING CREEK RD | | | | LAFAYETTE | TN | 37083-4202 |
| JAMES O PATTON | 318 HEMLOCK ST | | | | INVERNESS | FL | 34452-5874 |
| JAMES O PENNIX | 205 STURDY RD | APT 19 | | | VALPARAISO | IN | 46383-5270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES O PEREZ & | CARMEN M PEREZ | TR JAMES O & CARMEN M PEREZ TRUST | UA 12/16/03 | 1415 SHADOW LN | FULLERTON | CA | 92831-1819 |
| JAMES O POND | TR JACKOLINE F ROSS TRUST | UA 09/15/80 | 151 STONEY RIDGE DR | | LONGWOOD | FL | 32750-2790 |
| JAMES O POWELL | 5692 SEMINOLE | | | | DETROIT | MI | 48213-2528 |
| JAMES O RICHERT | 4484 NORMAN RD | | | | BURTCHVILLE | MI | 48059-2103 |
| JAMES O RIPLEY & | AUDREY Y RIPLEY JT TEN | 42 SHADY VISTA RD | | | ROLLING HILLS ESTATE | CA | 90274 |
| JAMES O ROCHE | G6059 DETROIT ST | | | | MT MORRIS | MI | 48458 |
| JAMES O ROGERS | 2807 RED LION COURT | | | | DAYTON | OH | 45440-2322 |
| JAMES O SENTERS | 4149 FOREST AVE | | | | NORWOOD | OH | 45212-3339 |
| JAMES O SHELTON | 3232 WINDSOR AVE | | | | KANSAS CITY | MO | 64123-1135 |
| JAMES O SIMON | CUST JOHN W SIMON | UGMA DE | 1000 BERKELEY RD | | WILMINGTON | DE | 19807-2814 |
| JAMES O SIMON | CUST EDWARD F SIMON | UGMA DE | 1000 BERKELEY RD | | WILMINGTON | DE | 19807-2814 |
| JAMES O SIMON | 1000 BERKELEY ROAD | | | | WILMINGTON | DE | 19807-2814 |
| JAMES O SIMPSON & | GLENDA J SIMPSON JT TEN | 1160 WINTERGREEN CV | | | CORDOVA | TN | 38018-8828 |
| JAMES O SMITH | 15790 WARD | | | | DETROIT | MI | 48227-4081 |
| JAMES O STOCKS | 525 SPRUCEVIEW LANE | | | | FOWLERVILLE | MI | 48836 |
| JAMES O TREADWAY | 1623 W 150 N | | | | SUMMITVILLE | IN | 46070 |
| JAMES O TRICK | 6592 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5309 |
| JAMES O TROUP | 10770 GLORIA GREER LN | | | | HOLLY | MI | 48442-8606 |
| JAMES O TROWBRIDGE & | MARIE L TROWBRIDGE | TR REVOCABLE TRUST 09/15/89 | U-A MARIE L TROWBRIDGE | 3910 AMERICAN RIVER DR | SACRAMENTO | CA | 95864-6006 |
| JAMES O WATSON | TR JAMES O WATSON REV LIV TRUST | UA 03/24/00 | 3497  CAROLINE BLVD | PO BOX 914 | PENNEY FARMS | FL | 32079-0914 |
| JAMES O WESNER | 7681 N SCOTT RD RT #3 | | | | ST JOHNS | MI | 48879-9470 |
| JAMES O WILCOX | 651 N DEXFORD | | | | LA HABRA | CA | 90631-3542 |
| JAMES O WILLARD | TR WILLARD FAM TRUST | UA 11/03/86 | 3205 WILD HORSE CRT | | THOUSAND OAKS | CA | 91360-1050 |
| JAMES O ZEMKE | 515 N LARK ST | | | | OSHKOSH | WI | 54902-4209 |
| JAMES O. COOK TTEE | FBO JAMES O. COOK TRUST | U/A/D 04-22-2008 | 440 MILLS | | SALINE | MI | 48176-1147 |
| JAMES O. QUARLES LIVING TRUST | UAD 11/11/94 | JAMES O QUARLES TTEE | 3609 HUNTSMAN RD | | EDMOND | OK | 73003-3529 |
| JAMES O'DONNELL | CGM IRA CUSTODIAN | 273 GARRISON AVE | | | STATEN ISLAND | NY | 10314-2091 |
| JAMES OBLAMSKI & | DONNA M OBLAMSKI JT TEN | 2433 W VOGEH AVE | | | MILWAUKEE | WI | 53221 |
| JAMES OCONNOR | JOHN O DONNELL | ST MICHAEL ST | TIPPERARY | IRELAND | | | |
| JAMES OGBURN | 3855 PHILIP | | | | DETROIT | MI | 48215-2323 |
| JAMES OGDEN | 2302 NEW HACKENSACK RD | | | | POUGHKEEPSIE | NY | 12603-4209 |
| JAMES OLEN PARTAIN | 101 FRANCOLYN TER | | | | WEST POINT | GA | 31833-5202 |
| JAMES OLIVER BLOOD JR | LESLY ANN BLOOD JT TEN | 2487 W WABASH AVE | | | LUPTON | MI | 48635-9529 |
| JAMES OLIVER BURNS | 1159 KINGSTON A | | | | FLINT | MI | 48507-4741 |
| JAMES OLIVER MCCOWAN | 9368 N COUNTY ROAD 775 E | | | | LOSANTVILLE | IN | 47354-9613 |
| JAMES OLIVER OLSON & | FON GLYN OLSON & | KRISTINA KAY OLSON | TR UA OLSON FAMILY TRUST 05/07/92 | 229 TRAIL OF THE FLOWERS | GEORGETOWN | TX | 78628-4847 |
| JAMES ORMOND | 22 TAYROW RD | REXDALE ON  M9W 2T9 | CANADA | | | | |
| JAMES OROURKE | 100 WILLARD ST | APT 35 | | | HOUSTON | TX | 77006-2167 |
| JAMES ORRIS HULETT | 13550 MERCIER | | | | SOUTHGATE | MI | 48195-1226 |
| JAMES OSCAR JACKSON | 4708 EAST 34TH | | | | INDIANAPOLIS | IN | 46218-2313 |
| JAMES OSCAR MARTIN | 33 SIDNEY ST | | | | BUFFALO | NY | 14211-1134 |
| JAMES OSTIS | CUST WILLIAM J OSTIS UGMA MA | 1541 MIDDLESEX ST #33 | | | LOWELL | MA | 01851-1168 |
| JAMES OTIS COCKRUM JR | 2135 LEEDS LANE | | | | WINSTON-SALEM | NC | 27103-5744 |
| JAMES OTIS TRAVIS | 1061 ARAPAHO DR | | | | BURTON | MI | 48509 |
| JAMES OVERBY | 19032 KNOLLEW LN | | | | LAKEWOOD | WI | 54138-9669 |
| JAMES OVERTON | 629 CLUBHOUSE WA | | | | CULPEPER | VA | 22701-4295 |
| JAMES OWEN DIBBLE | 647 WIGHTMAN ST | | | | VASSAR | MI | 48768-1516 |
| JAMES OWEN HOLLARS | 2121 GREENSIDE DRIVE | | | | VALRICO | FL | 33594-3108 |
| JAMES OWEN YZENBAARD | 7574 WEST DEVONWOOD DR | | | | BOISE | ID | 83703-2169 |
| JAMES OWENS | 418 FEDERAL ST | | | | MILTON | DE | 19968 |
| JAMES P & MARY PURCELL MURPHY | 2007 TRUST UAD 10/24/07 | JAMES P MURPHY & | MARY PURCELL MURPHY TTEES | 1710 ROBIN WHIPPLE WAY | BELMONT | CA | 94002-1851 |
| JAMES P AARON | 45 W GLASS | | | | ORTONVILLE | MI | 48462-8519 |
| JAMES P ADAMS | PO BOX 264 | | | | VALLEY CITY | OH | 44280-0264 |
| JAMES P ADAMS | 387 WITEELER RAND RD | CHARLESTOWN NH 03603 | | | CHARLESTOWN | NH | 03603 |
| JAMES P AKIN | 305 POETE ST | | | | NATCHITOCHES | LA | 71457-4336 |
| JAMES P ALLEN | 26721 GRANDMONT ST | | | | ROSEVILLE | MI | 48066-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES P ANDERSEN | 20 BROOKSWELD RD | | | | CANTON | MA | 02021-1101 |
| JAMES P ARNOLD | 12599 MAPLE LAKE DR SE | | | | MENTOR | MN | 56736-9446 |
| JAMES P ASH & | SALLIE A ASH JT TEN | 1108 VIRGINIA AVE | | | CRYSTAL CITY | MO | 63019-1236 |
| JAMES P AVERITT | 240 YAWGOO VALLEY RD | | | | EXETER | RI | 02822-5209 |
| JAMES P AVERY | 9204 SELLERS PL | | | | PICAYUNE | MS | 39466-9708 |
| JAMES P BAKER | 3755 BREAKER STREET | | | | WATERFORD | MI | 48329-2217 |
| JAMES P BANYASE & | LINDA M BANYASE JT TEN | 5139 FIVE LAKES RD | | | NORTH BRANCH | MI | 48461-8881 |
| JAMES P BARAGLIA | W5050 COBBLESTONE RD | | | | WALWORTH | WI | 53184-5939 |
| JAMES P BARRETT | 19449 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326-3802 |
| JAMES P BARTON | CUST MISS NANCY A BARTON | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 533 RIPPLE RD | INDIANAPOLIS | IN | 46208-2535 |
| JAMES P BASSINGER | 862 STEVENS TRL | | | | MONROE | MI | 48161-4593 |
| JAMES P BENFER | 7210 23RD AVE | | | | HYATTSVILLE | MD | 20783-4923 |
| JAMES P BENVENUTI MD | CGM SEP IRA CUSTODIAN | 18767 TRIBUNE | | | NORTHRIDGE | CA | 91326-2750 |
| JAMES P BIRD | 884 SE 350 | | | | KNOB NOSTER | MO | 65336-2227 |
| JAMES P BODLE | 3440 PLUMERIA PLACE | | | | COSTA MESA | CA | 92626-1731 |
| JAMES P BOOTHBY | 19 DECOU AVE | | | | TRENTON | NJ | 08628-2908 |
| JAMES P BOSTIC & | ROBERTA J BOSTIC JT TEN | 2620 WILLIS DR | | | HARRISBURG | NC | 28075-6663 |
| JAMES P BREEN JR | 8916 DEARDOF RD | | | | FRANKLIN | OH | 45005-1460 |
| JAMES P BRENNAN | 2320 43RD AVE EAST | #16 | | | SEATTLE | WA | 98112-2781 |
| JAMES P BRENNAN | 5 ROSAL DR | | | | CARMEL | NY | 10512-9810 |
| JAMES P BRETZ | 8359 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| JAMES P BREWSTER | 1135 POMFRET RD | | | | HAMPTON | CT | 06247-1218 |
| JAMES P BUHLINGER | 16809 HUNTINGTON WOODS | | | | MACOMB | MI | 48042-2928 |
| JAMES P BUMPS | 11248 FALLING WATER WAY | | | | FISHERS | IN | 46038-4297 |
| JAMES P BUNNELL & | JENNIFER G BUNNELL JTWROS | 7641 CERTITUDE AVE | | | LAS VEGAS | NV | 89131-8226 |
| JAMES P BYRNE | 3018 CRESTWOOD | | | | BAY CITY | MI | 48706-2504 |
| JAMES P CALAI | 2503 KNOLLWOOD AVE | | | | YOUNGSTOWN | OH | 44514-1529 |
| JAMES P CALCAGNI & | DEBBIE A CALCAGNI JT TEN | 4300 WESTFORD PL UNIT 13C | | | CANFIELD | OH | 44406 |
| JAMES P CAMP | 3030 WEST CLARENCE ROAD | | | | HARRISON | MI | 48625-9516 |
| JAMES P CAMPBELL JR | 34775 SPRING VALLEY | | | | WESTLAND | MI | 48185-9462 |
| JAMES P CARLIN | APT 4 | 11471 E HUFFMAN DR | | | PARMA | OH | 44130-2234 |
| JAMES P CARLIN & | BETH A CARLIN JT TEN | 8 PLATTSBURGH AVE | | | PLATTSBURGH | NY | 12901-4240 |
| JAMES P CARMODY | 8949 215TH PL | | | | QUEENS VILLAGE | NY | 11427-2424 |
| JAMES P CARSON | 21730 KIPLING ST | | | | OAK PARK | MI | 48237-3820 |
| JAMES P CARSON & | MARY JEAN CARSON JT TEN | 21730 KIPLING ST | | | OAK PARK | MI | 48237-3820 |
| JAMES P CARTER | 1618 LENORE AVE | | | | LANSING | MI | 48910-2645 |
| JAMES P CARTMELL | 9616 VELVET LEAF CIR | | | | SAN RAMON | CA | 94583-3068 |
| JAMES P CARUSO | 26 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 |
| JAMES P CASEY | 306 EMMA AVE | | | | NILES | OH | 44446-1615 |
| JAMES P CASEY | 6413 OLD ORCHARD LN | | | | WATERLOO | IL | 62298-2121 |
| JAMES P CASSIDY | 14 ONSET BAY LN | | | | BUZZARDS BAY | MA | 02532 |
| JAMES P CASSIDY SR | CUST JAMES P CASSIDY JR | UTMA NH | 238 LUND RD | | NASHUA | NH | 03060-4828 |
| JAMES P CELEBREZZE | 4115 OVERBROOK DR | | | | CLEVELAND | OH | 44141-1845 |
| JAMES P CLAREY | 2801 E T AVE | | | | PORTAGE | MI | 49002-7530 |
| JAMES P CLARK JR | 176 WASHINGTON AVE | | | | ISLAND PARK | NY | 11558-1830 |
| JAMES P CLEMENTS | 4409 W CARO RD | | | | CARO | MI | 48723-9675 |
| JAMES P COEN | 512 BAY DALE COURT | | | | ARNOLD | MD | 21012-2352 |
| JAMES P COLLIER & | KATHERINE C COLLIER JT TEN | PO BOX 2641 | | | BONITA SPGS | FL | 34133-2641 |
| JAMES P COLLINS | # 2 | 81 SOUTH MAIN STREET | | | NEW LONDON | OH | 44851-1168 |
| JAMES P COLLYER | 35922 GLENWOOD | | | | WESTLAND | MI | 48186-5408 |
| JAMES P COLT & | MARY R COLT JT TEN | 3 LANSING HEIGHTS | | | LANSING | NY | 14882-8863 |
| JAMES P CONCANNON | CGM IRA CUSTODIAN | 77 FARRAGUT RD | | | SOUTH BOSTON | MA | 02127-1728 |
| JAMES P CONERLY | 12748 PROVIDENCE ROAD EXT | | | | KEITHVILLE | LA | 71047 |
| JAMES P CONNELLY | 2100 KINGS HWY | LOT 234 | | | PT CHARLOTTE | FL | 33980-4220 |
| JAMES P COSTAKIS | PO BOX 264 RT 209 | | | | CUDDEBACKV LE | NY | 12729 |
| JAMES P COVINGTON | 4447 E COUNTY RD P | | | | BELOIT | WI | 53511-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES P COX & | MRS ALICE F COX JT TEN | 1408 VILLAGE DR | | | SOUTH CHARLESTON | WV | 25309-2430 |
| JAMES P CROWE & | V GAIL CROWE JT TEN | 1442 LAUREL OAK DRIVE | | | AVON | IN | 46123 |
| JAMES P CUMMINGS | 917 W LOCKWOOD AVE | | | | GLENDALE | MO | 63122-4860 |
| JAMES P CUTHBERTSON JR & | FRANCES A CUTHBERTSON JT TEN | 8269 MANCHESTER | | | GRAND BLANC | MI | 48439-9559 |
| JAMES P DAYS | 14383 BOICHOT RD | | | | LANSING | MI | 48906-1090 |
| JAMES P DEICHMUELLER | 1616 7TH ST | | | | PERU | IL | 61354-2652 |
| JAMES P DEVAULT | 7910 WALTERS RD | | | | LAINGSBURG | MI | 48848-8794 |
| JAMES P DEVEREAUX JR | 5059 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094-9715 |
| JAMES P DEVLIN | 415 VANDERBILT ST | APT 2-C | | | BROOKLYN | NY | 11218-1017 |
| JAMES P DICKSON JR | 18035 GRIGGS | | | | DETROIT | MI | 48221-2430 |
| JAMES P DIESTEL & | MRS CLAIRE E DIESTEL JT TEN | 210 CASITAS | | | SAN FRANCISCO | CA | 94127-1604 |
| JAMES P DIESTEL JR | 210 CASITAS | | | | SAN FRANCISCO | CA | 94127-1604 |
| JAMES P DOUGLASS | 6331 FALCON LN | | | | GAINESVILLE | GA | 30506-2428 |
| JAMES P DOYLE | 15 PINESIDE LN | | | | SAVANNAH | GA | 31411-3079 |
| JAMES P DUFF | 54 DORSET AVE | | | | ALBERTSON | NY | 11507-2107 |
| JAMES P DYAR | 7777 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9628 |
| JAMES P EBERLE | 1643 NORTHVIEW DR | | | | LOWELL | IN | 46356-2436 |
| JAMES P EDEE | 98 WHITLOCK AVENUE | APT 3504 | | | MARIETTA | GA | 30064 |
| JAMES P EHNINGER | 6774 HURON ST | | | | CASEVILLE | MI | 48725-9578 |
| JAMES P EISENSTEIN | 1852 MONTEREY RD | | | | S PASADENA | CA | 91030-3955 |
| JAMES P ELLIOTT | G-10121 BEECHER ROAD | | | | FLUSHING | MI | 48433 |
| JAMES P ENRIGHT | 23 WOOD AVENUE | | | | ENGLISHTOWN | NJ | 07726-1643 |
| JAMES P FADA & | PATRICIA C FADA JT TEN | 616 EAST AVE | | | ELYRIA | OH | 44035-5819 |
| JAMES P FARRELL | 3796 DIXIE HWY | | | | BEDFORD | IN | 47421-8242 |
| JAMES P FARRELL | JANICE FARRELL JT TEN | 890 E RIVER RD | | | GRAND ISLAND | NY | 14072-2828 |
| JAMES P FERRON | 106 WESTGATE BLVD | | | | WEST SENECA | NY | 14224-4726 |
| JAMES P FERRONE | 95 LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456 |
| JAMES P FIELDER | 11255 GARLAND RD #1302LB34 | | | | DALLAS | TX | 75218-2526 |
| JAMES P FIORITA JR | 4163 WOODACRE DRIVE | | | | BELLBROOK | OH | 45305-1342 |
| JAMES P FLANAGAN | 513 W RIVERBEND DRIVE | | | | PLYMOUTH | WI | 53073-2139 |
| JAMES P FLEMINGER & | BONNIE L FLEMINGER JT TEN | 9752 LAKESIDE LANE | | | PORT RICHEY | FL | 34668-4026 |
| JAMES P FOLSOM | 1324 N KING ST | STE A | | | WILMINGTON | DE | 19801-3239 |
| JAMES P FOSTER | 1087 WALNUT | | | | WYANDOTTE | MI | 48192-4413 |
| JAMES P FREEMAN | 1339 FROMM | | | | SAGINAW | MI | 48603-5420 |
| JAMES P FREESTON | 1107 DOGWOOD DR | | | | READING | PA | 19609-1119 |
| JAMES P FUSSELL | 623 SUNSET RIDGE LN | | | | LEXINGTON | NC | 27295-8771 |
| JAMES P GALETTO | 4271 LANCASHIRE LN | | | | MILFORD | MI | 48380-1126 |
| JAMES P GALLAGAN SR | 89 LONSDALE ST APT 3 | | | | W WARWICK | RI | 02893-3366 |
| JAMES P GALLAGHER | 418 FOREST AVE. | | | | WILMETTE | IL | 60091-1922 |
| JAMES P GARRITY & | MARY LOU GARRITY JT TEN | 206 MITINGER AVE | | | GREENSBURG | PA | 15601-1950 |
| JAMES P GARRITY & | MRS MARY LOU GARRITY TEN ENT | 206 MITINGER AVE | | | GREENSBURG | PA | 15601-1950 |
| JAMES P GERACCI & | LOUISE M GERACCI JT TEN | 3023 VAN BUSKIRK | | | LAS VEGAS | NV | 89121-5107 |
| JAMES P GLEASON | 6421 TYRONE CIR | | | | HUNTINGTON BEACH | CA | 92647-2914 |
| JAMES P GOLDMAN & | SUSAN GOLDMAN JT TEN | 5281 FORBES AVE | | | PITTSBURGH | PA | 15217-1161 |
| JAMES P GONDEK SR | 3016 TRACON DR | | | | WHITE HOUSE | TN | 37188-4050 |
| JAMES P GORE | CUST PAUL CHASE GORE UGMA TN | 114 AUDUBON ROAD | | | SHELBYVILLE | TN | 37160-4602 |
| JAMES P GURLEY | 5016 SAN MIGUEL | | | | TAMPA | FL | 33629-5429 |
| JAMES P HAGGERTY | CUST JAMIE SUE HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | TOLEDO | OH | 43615-1136 |
| JAMES P HAMELINK | 6413 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| JAMES P HARGREAVES | TR JAMES P HARGREAVES TRUST | UA 08/21/77 | 4714 TOBI DR | | CONCORD | CA | 94521-1409 |
| JAMES P HARRIS | 218 WALNUT ST | | | | CRYSTAL CITY | MO | 63019-1919 |
| JAMES P HASEMEYER & | MARGARET HASEMEYER JT TEN | 7836 S JACKSON CR | | | LITTLETON | CO | 80122-3521 |
| JAMES P HAUKEDAHL & | LINDA S HAUKEDAHL JT TEN | 2606 EVERGREEN RD | | | FARGO | ND | 58102-2118 |
| JAMES P HEDLUND | 4796 BELL OAK RD E | | | | WEBBERVILLE | MI | 48892-9754 |
| JAMES P HEICHELBECH | 4257 WEIDNER RD | | | | SHELBY | OH | 44875-9029 |
| JAMES P HENRY | PO BOX 3444 | | | | SONORA | CA | 95370-3444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES P HENSLEY | 3882 REINWOOD DR | | | | DAYTON | OH | 45414-2446 |
| JAMES P HERNDON | 1326 SCROLL STREET | | | | SEBASTIAN | FL | 32958-6018 |
| JAMES P HICKS | 6931 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4706 |
| JAMES P HILLYARD | 7919 COUNTY ROAD 49 | | | | CANEADA | NY | 14717-8750 |
| JAMES P HOGAN & | CHRISTINE S HOGAN TTEES | JAMES P HOGAN TRUST | U/A DTD 9-29-08 | 677 BLAIRMOOR | GROSSE POINTE | MI | 48236-1242 |
| JAMES P HOIBIERRE | 21734 VISNAW CT | | | | SAINT CLAIR SHORES | MI | 48081-1205 |
| JAMES P HOLCOMB | 674 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| JAMES P HOLZ | 1485 POWELLS TAVERN PL | | | | HERNDON | VA | 20170-2882 |
| JAMES P HOMA | 4000 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 |
| JAMES P HOOPES | 6511 FOX PATH | | | | CHANHASSEN | MN | 55317-9282 |
| JAMES P HORGAN | 810 RIVER BEND RD | | | | MAMMOTH SPG | AR | 72554-9781 |
| JAMES P HORGAN & | SCOTT A HORGAN JT TEN | 810 RIVER BEND RD | | | MAMMOTH SPG | AR | 72554-9781 |
| JAMES P HUBBARD | 603 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4962 |
| JAMES P HUGHES | 9909 JASMINE CREEK DR | | | | AUSTIN | TX | 78726-2412 |
| JAMES P HURD JR | 15245 S R 725 W | | | | GERMANTOWN | OH | 45327-9561 |
| JAMES P HYSS | 8421 N OSCEOLA | | | | NILES | IL | 60714-2009 |
| JAMES P IGOE AND | LYNORE J IGOE JTWROS | 14 ORCHARD DRIVE | | | EAST WILLISTON | NY | 11596-2007 |
| JAMES P JILBERT | 647 SLEEPY HOLW | | | | MILFORD | MI | 48381-4415 |
| JAMES P JOHNSON | 2159 ROSE | | | | LINCOLN PARK | MI | 48146-2558 |
| JAMES P JOHNSON | 517 DONSON DR | | | | LANSING | MI | 48911-6543 |
| JAMES P JOHNSON | TOD DTD 10/16/2008 | 106 THIRD AVE SW | | | MEDFORD | MN | 55049-9524 |
| JAMES P JOYCE | 547 SPRINGDALE DRIVE | | | | PITTSBURGH | PA | 15235-1811 |
| JAMES P KACZOROWSKI | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| JAMES P KANE | 1102 POST OAK CT | | | | FORISTELL | MO | 63348-2403 |
| JAMES P KANE | 1030 NEWBRIDGE ROAD | | | | RISING SUN | MD | 21911-1134 |
| JAMES P KANZLER | 4 WELLINGTON COURT | | | | WALLKILL | NY | 12589-2634 |
| JAMES P KENNEDY | 6692 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2485 |
| JAMES P KENNEDY JR | 435 CURTIS AVENUE | | | | PENNSAUKEN | NJ | 08110-3814 |
| JAMES P KERKMAZ | 16464 EDINBURGH | | | | CLINTON TOWNSHIP | MI | 48038-2704 |
| JAMES P KESTER | PO BOX 1702 | | | | FT MYER | VA | 22211-0702 |
| JAMES P KIEL | 413 E PACE AVE | | | | TRENTON | OH | 45067-1915 |
| JAMES P KIERNAN & | MARY ANN KIERNAN JT TEN | 1016 GROVE | | | ROYAL OAK | MI | 48067-1407 |
| JAMES P KILKENNY | 5 BECKETT ROD | DONVALE 3111 VICTORIA | AUSTRALIA | | | | |
| JAMES P KILLORAN | 728 WESTCROFF PLACE | | | | WESTCHESTER | PA | 19382 |
| JAMES P KINNEY | 6129 LANCING RD | | | | PERRY | MI | 48872-9800 |
| JAMES P KOCSIS | 4281 MILLER RD | | | | STERLING | MI | 48659-9439 |
| JAMES P KOECHLEY | 33 BELLVIEW | | | | CHAGRIN FALLS | OH | 44022-3201 |
| JAMES P KONEN | 203 MAGNOLIA RD | | | | PEMBERTON | NJ | 08068-1805 |
| JAMES P KULL & | TONI E KULL JT TEN | 62 WESTWOOD AVE | | | HILLSBORO | IL | 62049-1067 |
| JAMES P LACANCELLERA CUST | DANNELE R LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | | FAIRFIELD | CT | 06824 |
| JAMES P LACANCELLERA CUST | NICHOLAS W LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | | FAIRFIELD | CT | 06824 |
| JAMES P LACANCELLERA CUST | WEST W LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | | FAIRFIELD | CT | 06824 |
| JAMES P LAMONT FAMILY | LIMITED PARTNERSHIP | P O BOX 301 | | | WEST TOWN | PA | 19395-0301 |
| JAMES P LANGAN | 2374 FINZEL ROAD | | | | FROSTBURG | MD | 21532-4033 |
| JAMES P LAROSA | 12164 UNITY ROAD | | | | NEW SPRGFIELD | OH | 44443-9720 |
| JAMES P LARY | 20 CROSS WIND | | | | PLYMOUTH | MA | 02360-7746 |
| JAMES P LAVIS | PO BOX 7512 | | | | VANUYS | CA | 91409-7512 |
| JAMES P LAWRENCE | 650 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5919 |
| JAMES P LEAMY | 1089 JOHNSON SPOONER RD | | | | CASTLETON | VT | 05735-9441 |
| JAMES P LEGENZOFF | 36581 CECILIA DR | | | | STERLING HTS | MI | 48312-2910 |
| JAMES P LIPSCOMB | 5075 FISHBURG | | | | DAYTON | OH | 45424-5308 |
| JAMES P LONG & | MRS BETTY J LONG JT TEN | 4 SANDALWOOD DR | | | DAVENPORT | FL | 33837-9736 |
| JAMES P LOPROTO | 127 SPRINGFIELD AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1028 |
| JAMES P LUCHT | E3911 PIERCE RD | | | | LAVALLE | WI | 53941-9495 |
| JAMES P LUTZKY | 33503 CHERYL | | | | CLINTON TWP | MI | 48035-3934 |
| JAMES P MAC LEAN | CUST CAROLYN MAC | LEAN UGMA NJ | PO BOX 707 | | PORT NORRIS | NJ | 08349-0707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES P MAHMET | 11160 SNOW RD | | | | PARMA | OH | 44130-1725 |
| JAMES P MALONE | 715 PRYTANIA AVE | | | | HAMILTON | OH | 45013-2701 |
| JAMES P MARSH | 7879 KENDALL RD | | | | COLUMBUS | MI | 48063-2703 |
| JAMES P MARTIN | 1434 DURAND DR | | | | TROY | MI | 48098-4412 |
| JAMES P MASON | 6545 STEADMAN | | | | DEARBORN | MI | 48126-1752 |
| JAMES P MASON & | MRS EILEEN E MASON JT TEN | 8621 E LA JUNTA ROAD | | | SCOTTSDALE | AZ | 85255-2891 |
| JAMES P MATKO SR | 1334 AUTUMN DR | | | | TAMPA | FL | 33613-2314 |
| JAMES P MC DONNELL | 206 HEARTH COURT WEST | | | | LAKEWOOD | NJ | 08701-4150 |
| JAMES P MC GLYNN & | JULIE M MC GLYNN & | PAUL K MC GLYNN JT TEN | 7612 WATER STREET | | NEWPORT | MI | 48166-9764 |
| JAMES P MC GUINNESS & | MRS CAROLE B MC GUINNESS JT TEN | 593 SHORE DRIVE | | | NEW WINDSOR | NY | 12553-5431 |
| JAMES P MC LAUGHLIN | PO BOX 1028 | | | | NOBLESVILLE | IN | 46061-1028 |
| JAMES P MC NAIR | 9509 CORDERO AVE | | | | TUJUNGA | CA | 91042-3303 |
| JAMES P MC NAMEE | ATTN PATRICK MC NAMEE | 1947 MAYFAIR AVE | | | WESTCHESTER | IL | 60154-4219 |
| JAMES P MCBRIDE | 3009 CURRY LN | | | | CARMEL | IN | 46033-9064 |
| JAMES P MCBRIDE | PO BOX 302 | | | | TRESCKOW | PA | 18254-0302 |
| JAMES P MCCORMICK | 2635 BUFFALO RD | | | | ERIE | PA | 16510-1421 |
| JAMES P MCELRATH TR 2/8/90 | TERRENCE J MCELRATH TTEE | 744 PELTON AVE | | | STATEN ISLAND | NY | 10310 |
| JAMES P MCELROY | 3168 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| JAMES P MCELROY & | EMMA L MCELROY JT TEN | 3168 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458 |
| JAMES P MCGRAW | 59 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2316 |
| JAMES P MCHUGH PC PROFIT | SHARING TRUST PLAN DTD | 07-01-78 | 6 W 2ND ST | | MEDIA | PA | 19063-2802 |
| JAMES P MCLAUGHLIN | 211 GESNER AVENUE | | | | NORWOOD | PA | 19074-1309 |
| JAMES P MEALIFF JR | 916 CORNELL AVE | | | | DREXEL HILL | PA | 19026-3209 |
| JAMES P MEIL | 9869 SW 59TH CIR | | | | OCALA | FL | 34476-3657 |
| JAMES P MILLER | 11332 WEST ROYAL RD | | | | STANWOOD | MI | 49346-9760 |
| JAMES P MILLER | 20479 HARMONY DR | | | | CLINTON TWP | MI | 48036-2242 |
| JAMES P MILLER | 1684 JUDI LANE | | | | MILFORD | MI | 48381 |
| JAMES P MIZENER | 704 GRANT ST | | | | PORT CLINTON | OH | 43452-2149 |
| JAMES P MOFFETT | 2984 US RT 11 APT Q65 | LAFAYETTE | | | LA FAYETTE | NY | 13084 |
| JAMES P MOLLOY JR & | PATRICIA C MOLLOY JT TEN | 20944 7TH AVE WEST | CUDJOE GARDENS | | CUDJOE KEY | FL | 33042-4015 |
| JAMES P MOORE | 3031 44TH AVE W | | | | SEATTLE | WA | 98199-2401 |
| JAMES P MORAN | 16259 EMERALD PT | | | | CLEVELAND | OH | 44130-8368 |
| JAMES P MORAN | 18 E 1ST ST | | | | HOWELL | NJ | 07731-8589 |
| JAMES P MORIN TTEE | JAMES P MORIN LIVING TRUST | DATED 05/21/1999 | 4306 N IRVING | | KINGMAN | AZ | 86409-2666 |
| JAMES P MOSCATO & | MARIE S MOSCATO JT TEN | 5157 MCKINLEY PKWY | | | HAMBURG | NY | 14075 |
| JAMES P MOTYLEWSKI | REBECCA A MOTYLEWSKI JTWROS | 230 BELMAR BLVD | | | AVON LAKE | OH | 44012-1318 |
| JAMES P MOULDEN EX | EST CLARENCE P MOULDEN | 25410 BANCOCK | | | MAGNOLIA | TX | 77355 |
| JAMES P MURPHY & | MRS MARGIE L MURPHY JT TEN | 304 W REYNOLDS ST | | | PONTIAC | IL | 61764-2433 |
| JAMES P MYERS | 6289 HOLLY RIDGE ST NW | | | | NORTH CANTON | OH | 44720-9401 |
| JAMES P NAMACK | 114 2ND ST | | | | LACKWAXEN | PA | 18435-9777 |
| JAMES P NICHOLSON | 1609 LAKESIDE LN | | | | PLANO | TX | 75023-7468 |
| JAMES P NIX | 241 S SHERIDAN AVENUE | | | | INDIANAPOLIS | IN | 46219-7443 |
| JAMES P NOBLE | 3839 BLACKS RD SW | | | | HEBRON | OH | 43025-9774 |
| JAMES P NORTH | 4321 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1305 |
| JAMES P NOWICKI SR | 8007 THOMPSON RD | | | | CICERO | NY | 13039-9378 |
| JAMES P O'BRIEN | 205 FIRST STREET | | | | HOLLY | MI | 48442-1202 |
| JAMES P O'BRIEN AND | CONNIE O'BRIEN JTWROS | 8013 PLUM DRIVE | | | URBANDALE | IA | 50322-8316 |
| JAMES P O'NEIL AND | BRENDA M O'NEIL JTWROS | 3044 WARM SPRING DR | | | GREEN BAY | WI | 54311-5030 |
| JAMES P O'NEILL SR & | LILLIAN R O'NEILL JT TEN | 2 WELLWOOD CIRCLE | | | VERNON | CT | 06066-2743 |
| JAMES P OKEEFE | 29171 LEESBURG COURT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| JAMES P PANNELL | BOX 811 | | | | DURANGO | CO | 81302-0811 |
| JAMES P PAVELKA | 11568 BREYMAN HIGHWAY | | | | TIPTON | MI | 49287-9735 |
| JAMES P PFAFF | 3624 MAPLE DRIVE | | | | YPSILANTI | MI | 48197-3783 |
| JAMES P PILLAR SR | 1400 OAKDALE NW | | | | WARREN | OH | 44485-1976 |
| JAMES P PIPKIN | 2143 E SCOTTWOOD | | | | BURTON | MI | 48529-1751 |
| JAMES P PLITT | 8601 MONROE | | | | TAYLOR | MI | 48180-7211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES P POLKOWSKI | 25274 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-1606 |
| JAMES P PRETO | 601 PARK ST | APT 3I | | | BORDENTOWN | NJ | 08505-1429 |
| JAMES P QUILLEN | 517 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| JAMES P RAGNONE | PO BOX 2478 | | | | DAVIDSON | NC | 28036-2478 |
| JAMES P RAHIJA | 3748 N 124TH STREET | | | | KANSAS CITY | KS | 66109-4217 |
| JAMES P RAMEY | 115 NORTH EAST STREET | | | | ALBIA | IA | 52531-1524 |
| JAMES P RASNICK JR | 6643 BRITTANY PL | | | | MIDDLETOWN | OH | 45044-9229 |
| JAMES P REED | 3115 STATE ROUTE 603 | | | | LUCAS | OH | 44843-9771 |
| JAMES P REESE | 27040 HEARTS DR | | | | CRISFIELD | MD | 21817-2616 |
| JAMES P RETLI | 7136 LAKESHORE DR | | | | NEWPORT | MI | 48166-9787 |
| JAMES P ROBERTS | 809 N WATER ST | | | | WATERTOWN | WI | 53098-1819 |
| JAMES P ROBINSON | C/O CAVALIER TOBACCO CO | 1102 EMMET ST | | | CHARLOTTESVILLE | VA | 22903-4835 |
| JAMES P RUCH | 122 BROOKSIDE TERRACE W | | | | TONAWANDA | NY | 14150-5906 |
| JAMES P RYAN | 68 EARLDOM WAY | | | | GETZVILLE | NY | 14068-1410 |
| JAMES P RYAN TTEE | FBO JAMES P RYAN TRUST | U/A/D 08-23-1987 | 822 SHIRLEY STREET | | BIRMINGHAM | MI | 48009-3731 |
| JAMES P SAUNDERS JR | 9553 JOEY DR | | | | ELLICOTT CITY | MD | 21042-2427 |
| JAMES P SAWYER | BOX 5088 | | | | NEW CASTLE | PA | 16105 |
| JAMES P SCHARNIKOW | CUST MICHAEL J SCHARNIKOW UGMA CA | 3213 ECKLESON ST | | | LAKEWOOD | CA | 90712-3007 |
| JAMES P SCHULTE | 7958 E WHISPERING MESQUITE LN | | | | GOLD CANYON | AZ | 85218-7116 |
| JAMES P SEYFRIED | 8429 E CARPENTER | | | | DAVISON | MI | 48423-8915 |
| JAMES P SHANER & | MRS MAXINE E SHANER JT TEN | 6531 E PASEO DIEGO | | | ANAHEIM | CA | 92807-5011 |
| JAMES P SHARPE | CUST JEFF SHARPE | UTMA MI | 30922 CLUB HOUSE LANE | | FARMINGTON HILLS | MI | 48334-1125 |
| JAMES P SHARPE | CUST CHRIS SHARPE | UTMA MI | 30922 CLUB HOUSE LANE | | FARMINGTON HILLS | MI | 48334-1125 |
| JAMES P SHATTUCK | 4830 PECK LAKE RD | | | | PORTLAND | MI | 48875-8668 |
| JAMES P SHAUGHNESSY & | FRANCIS J SHAUGHNESSY JT TEN | 115 HAWTHORN RD | | | BRAINTREE | MA | 02184 |
| JAMES P SHIPP | 179 BOURBON ACRES RD | | | | PARIS | KY | 40361-9769 |
| JAMES P SIEFERT | CUST JAMES P SIEFERT 2ND U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 4295 WAYBOURN ROAD | COLUMBUS | OH | 43220-4373 |
| JAMES P SIEFERT | CUST TOD W SIEFERT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 5077 GRASSLAND DR | | DUBLIN | OH | 43016-4318 |
| JAMES P SIMPSON | 39756 MEADOWOOD LOOP | | | | ZEPHYRHILLS | FL | 33540-6778 |
| JAMES P SIMPSON & | TERESA SIMPSON JT TEN | 1356 E 400 BX73 | | | OAKFORD | IN | 46965-0073 |
| JAMES P SIRIANNI | 456 WINTERGREEN DRIVE S E | | | | BROOKFIELD | OH | 44403-9662 |
| JAMES P SMITH | 672 ST NICHOLAS AVE APT 21 | | | | NEW YORK | NY | 10030-1033 |
| JAMES P SMITH & | LINDA M SMITH JT TEN | 1988 WASHINGTON RD | | | NORWALK | OH | 44857-8903 |
| JAMES P SMITH & CAROL A | SMITH & JEFFREY P SMITH JTWROS | 18728 WASHTENAW | | | HARPER WOODS | MI | 48225-2148 |
| JAMES P SNYDER TOD | HANS SNYDER | 818 N SUPERIOR ST | | | ALBION | MI | 49224 |
| JAMES P SPALEY | 69 GALATI ROAD | | | | MCDONALD | PA | 15057-2874 |
| JAMES P SPILLMAN | 4204 CHENWOOD LN | | | | LOUISVILLE | KY | 40299-4013 |
| JAMES P SPITZLEY | 3479 BOYER RD | | | | GREENVILLE | MI | 48838-9743 |
| JAMES P STAMPER JR | 2616 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| JAMES P STARK | PO BOX 545 | | | | GRAPEVIEW | WA | 98546-0545 |
| JAMES P STARR | 5768 DIX DR NE | | | | BELMONT | MI | 49306-9060 |
| JAMES P STEC | 5301 LORUTH TERRACE | | | | MADISON | WI | 53711-2629 |
| JAMES P STEFANELLI | CGM SIMPLE IRA CUSTODIAN | 506 PALM DR | | | HALLANDALE BEACH | FL | 33009-6534 |
| JAMES P STEPANSKI | 3960 SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| JAMES P STONEHOCKER | 93 HIDDEN POINT | | | | HENDERSONVILLE | TN | 37075-5551 |
| JAMES P STRADNICK | C/O MILTON LLOYD | 2 E BROAD STREET SUITE 514 | | | HAZLETON | PA | 18201-6554 |
| JAMES P STUCKEY | 3100 AURELIUS RD | | | | LANSING | MI | 48910-4834 |
| JAMES P STURDIVANT | 1341 MAUREEN | | | | MADISON HEIGH | MI | 48071-2934 |
| JAMES P SWAIN | 410 MERIDIAN STREET | | | | ANDERSON | IN | 46016-1532 |
| JAMES P SWEENEY | 403 ROXBURY RD | | | | STAMFORD | CT | 06902-1218 |
| JAMES P SWIERCZ | 2783 S BARRIE RD | | | | BAD AXE | MI | 48413-9391 |
| JAMES P SYLVES | CUST SCOTT SYLVES | UTMA PA | BOX 133 | | BOALSBURG | PA | 16827-0133 |
| JAMES P TATE | 6 ERNST PLACE | | | | TENAFLY | NJ | 07670-1104 |
| JAMES P TAYLOR | 4411 BALDWIN DR | | | | EAST BERNARD | TX | 77435-9134 |
| JAMES P THOMPSON | 1113 GILMAN ST | | | | RUSTON | LA | 71270-5529 |
| JAMES P TIERNEY | SUITE 2600 | 2345 GRAND AVE | | | KANSAS CITY | MO | 64108-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES P TOMASWICK & | MARILYN J TOMASWICK TEN ENT | 615 13TH STREET | | | FORD CITY | PA | 16226-1351 |
| JAMES P TOOLAN | 610 S 12TH ST | | | | NEW HYDE PARK | NY | 11040-5569 |
| JAMES P TOWNSEND | TR JAMES PERRY & REBA BERRY | TOWNSEND FAMILY | TRUST UA 10/12/91 | 19792 WATERVIEW LN | HUNTINGTON BH | CA | 92648-3048 |
| JAMES P TRACEY | 183 WESTPORT RD | | | | WILTON | CT | 06897-4638 |
| JAMES P TREDWAY | 50030 HELFER BLVD | | | | WIXOM | MI | 48393-3228 |
| JAMES P TRUDEAU | 4421 SEEDEN STREET | | | | DRAYTON PLNS | MI | 48020 |
| JAMES P TRUPIANO | 1598 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3217 |
| JAMES P VALENTINE | 1965 BAHAMA AVE | | | | FORT MYERS | FL | 33905-2039 |
| JAMES P VAN HOOK | HARRISON BROOK DR | | | | BASKING RIDGE | NJ | 07920 |
| JAMES P VAUGHN JR | 985 KNOB ROAD | | | | PORTAGE | PA | 15946-4403 |
| JAMES P VETTESE & | MRS JULIA VETTESE JT TEN | 9010 PINE COVE DR | | | WHITMORE LAKE | MI | 48189-9473 |
| JAMES P VITHA | 3722 MORTON AVE | | | | BROOKFIELD | IL | 60513-1525 |
| JAMES P VOJIR & | KAREN L VOJIR JT TEN | 6006 CHAMPAGNE SHORES | | | MEDINA | OH | 44256-7452 |
| JAMES P WADE | 254 WESTON VALLEY DR | | | | MOORE | SC | 29369-9432 |
| JAMES P WADE & | FLORISE MAXINE WADE JT TEN | 254 WESTON VALLEY DR | | | MOORE | SC | 29369-9432 |
| JAMES P WALDRON & | MAUREEN MC CANN WALDRON JT TEN | 312 SOUTH 56 STREET | | | OMAHA | NE | 68132-3414 |
| JAMES P WALLE | 2576 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| JAMES P WALSH & | MARIAN WALSH JT TEN | 31916 RUSH | | | GARDEN CITY | MI | 48135-1758 |
| JAMES P WALSH & | JANE ANN WALSH JT TEN | 1719 CRESTVIEW DR | | | NEW ULM | MN | 56073-3724 |
| JAMES P WARRENDER | 665 NORTH DARBY RD | | | | HERMITAGE | PA | 16148 |
| JAMES P WATTS | 1133 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2533 |
| JAMES P WEHR | 3533 BAXTER DR | | | | WINTER PARK | FL | 32792-1704 |
| JAMES P WERNER | 5730 SW 38TH STREET | | | | TOPEKA | KS | 66610-1252 |
| JAMES P WHEELER | 1532 BERRY BROOK RD | | | | ROSCOE | NY | 12776-6603 |
| JAMES P WHITE | 144 WEST SOUTHFIELD BLVD | | | | JACKSON | MI | 49203 |
| JAMES P WILSON | 7134 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| JAMES P WINTERS | 1224 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| JAMES P WOOLEY | CUST DEREK H WOOLEY UTMA WV | 2222 ADAMS AV | APT A | | HUNTINGTON | WV | 25704 |
| JAMES P WOZNIAK | 911 N JONES RD | | | | ESSEXVILLE | MI | 48732-9600 |
| JAMES P YEDNAK | 1201 MC DONOUGH ST | | | | SO PLAINFIELD | NJ | 07080-1617 |
| JAMES P ZACHARKO & | KATHLEEN ZACHARKO JT TEN | 808 PINE ST | | | ESSEXVILLE | MI | 48732-1432 |
| JAMES P. BENVENUTI, MD | SUPER SIMPLIFIED 401(K) PROTO | JAMES P. BENVENUTI, MD, TTEE | FBO JAMES P. BENVENUTI, MD | 1530 E. COLORADO ST. | GLENDALE | CA | 91205-1514 |
| JAMES P. BURNS AND | DEVA L. BURNS JTWROS | 7709 E. 4TH STREET | | | SCOTTSDALE | AZ | 85251-5711 |
| JAMES P. HOYT, JR. | VIRGINIA H. HOYT AKA | V. HOLLY HOYT | 11 ALDEN DRIVE | | CLINTON | CT | 06413-1501 |
| JAMES P. JENNINGS | 5955 E PACIFIC COAST HWY | APT 14 | | | LONG BEACH | CA | 90803-4937 |
| JAMES P. SEDLOCK AND | CAROL SEDLOCK JTWROS | 44137 BALMORAL COURT | | | STERLING HTS | MI | 48314-1965 |
| JAMES P. WENDLING | 4302 LUTHEREN CHURCH ROAD | | | | GERMANTOWN | OH | 45327-9570 |
| JAMES PALFINI | 11327 E MONTE AVE | | | | MESA | AZ | 85212-2948 |
| JAMES PALUSZYNSKI | 2331 SNYDER RD | | | | VARYSBURG | NY | 14167-9747 |
| JAMES PANOS | CGM IRA ROLLOVER CUSTODIAN | 2 CIRCLE DR. | | | SYOSSET | NY | 11791-6804 |
| JAMES PARK MILLER | RR 1 FORESTRY RD | PEMBERTON BC  V0N 2L0 | CANADA | | | | |
| JAMES PARKER | 32 HEDGES AVE | | | | CHATHAM | NJ | 07928-2547 |
| JAMES PARLIMAN & | OMERIA PARLIMAN JT TEN | 32 HIGHLAND AVE | | | MIDDLETOWN | NY | 10940-4914 |
| JAMES PARRINO | CUST DAVID PARRINO UNDER THE CA | UNIFORM TRANSFERSTO MINORS | ACT | 1281 S YNEZ AVE | MONTEREY PARK | CA | 91754-4807 |
| JAMES PARSONS | 5 CALEB COURT | | | | HAMBURG | NJ | 07419 |
| JAMES PATRICK | CUST JASON PATRICK UTMA MA | 1 STAMFORD LN | | | WORCESTER | MA | 01609 |
| JAMES PATRICK BAILEY | 602 MARVEL RD | | | | MILFORD | DE | 19963-1738 |
| JAMES PATRICK COASH AND | MELISSA COASH JTWROS | P O BOX 2131 | | | WATSONVILLE | CA | 95077-2131 |
| JAMES PATRICK CORBETT | 4502 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902-3922 |
| JAMES PATRICK CORLISS | 2604 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508-5726 |
| JAMES PATRICK EDMONDS AND | LE ANN MARIE EDMONDS JTWROS | 20191 E ROGERS DR. | | | ORANGE | CA | 92869-2210 |
| JAMES PATRICK HOWE O'HARA | 15939 E TUMBLEWEED DR | | | | FOUNTAIN HILLS | AZ | 85268-3659 |
| JAMES PATRICK MC CARTHY | 2112 HUMBOLDT AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55405-2509 |
| JAMES PATRICK WARFIELD | 3323 TWIN OAKS DR | | | | NAPA | CA | 94558-5321 |
| JAMES PATTERSON | 144 TEMPERANCE ST | AURORA ON  L4G 2R4 | CANADA | | | | |
| JAMES PATTERSON AND | SHELLEY PATTERSON JTWROS | 1319 BRISSETTE BEACH | | | KAWKAWLIN | MI | 48631-9452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES PAUL AMATO | 408 EAST 4TH ST | | | | BROOKLYN | NY | 11218-3922 |
| JAMES PAUL BRUHN | 67460 CSAH 33 | | | | DARWIN | MN | 55324 |
| JAMES PAUL DILLON | 4660 STATE RTE 78 | WOODSTILL | | | WOODSFIELD | OH | 43793-9437 |
| JAMES PAUL FITTS JR | PO BOX 1020 | | | | BLUE RIDGE | GA | 30513-0018 |
| JAMES PAUL HEETDERKS & | JEANNE A HEETDERKS JT TEN | 864 BUTTERMILK CIRCLE | | | WEBSTER | NY | 14580-2502 |
| JAMES PAUL KREINDLER | 189 HARDSCRABBLE RD | | | | BRIARCLIFF | NY | 10510-1913 |
| JAMES PAUL LYNCH | 301 LOWELL AVENUE | | | | MERCERVILLE | NJ | 08619-2529 |
| JAMES PAUL NICHOLS & | ARTHUR W NICHOLS JT TEN | 28 MASON DR | | | PRINCETON | NJ | 08540-5408 |
| JAMES PAUL ROMAN | 3020 RED WOOD DRIVE NORTH | | | | PALM SPRINGS | CA | 92262-2086 |
| JAMES PAWNELL | 11470 EUCLID AVE #517 | | | | CLEVELAND | OH | 44106 |
| JAMES PEARSON JR | TOD DTD 12/17/2007 | 9396 POTTER RD | | | FLUSHING | MI | 48433-1958 |
| JAMES PEEL | T O D NAMED BENEFICIARY | SUBJECT TO STATE TOD RULES | 11398 W GRAND BLANC RD | | GAINES | MI | 48436-9744 |
| JAMES PEITZ | 1279 OBIE ST | | | | DAYTON | OH | 45432-1562 |
| JAMES PENDLETON JORDAN | 212 DUKE ST | | | | ALEXANDRIA | VA | 22314-3806 |
| JAMES PENDLETON STEVENSON | 202 HANOVER AVENUE | | | | ASHLAND | VA | 23005 |
| JAMES PEPE | 371 MOUNTAIN ROAD | | | | UNIONTOWN | PA | 15401-6365 |
| JAMES PERISHING SMITH | 306 LINCOLN ROAD | | | | MONROE | LA | 71203-4248 |
| JAMES PERKINS & | KATHY PERKINS JT TEN | 4907 MACBETH DR | | | ANACORTES | WA | 98221-3025 |
| JAMES PERRY RUST & | BETSY H RUST JT TEN | BOX 163 | | | MERCER | PA | 16137-0163 |
| JAMES PESCHEL | N8089 SCHLUETER | | | | WATERLOO | WI | 53594-9491 |
| JAMES PETER MARTIN | 51 ELLENTON AVE | | | | NEW ROCHELLE | NY | 10801-1905 |
| JAMES PETER NILAND | 280 HOWARD ST | | | | TWP WASHINTON | NJ | 07676-5033 |
| JAMES PETER YOUNG | 525 DOGWOOD DR | | | | CHESHIRE | CT | 06410-2108 |
| JAMES PETERSON | 8689 AQUA DR | | | | NEKOOSA | WI | 54457-7497 |
| JAMES PETRIZZI & | ROSEMARY PETRIZZI JT TEN | 119 ICELAND DR | | | HUNTINGTON STATION | NY | 11746-4231 |
| JAMES PETTIT JR | PO BOX 2656 | | | | FT LEONARD WD | MO | 65473-2656 |
| JAMES PETTY | 1137 BURNT LEAF LANE | | | | GRAND BLANC | MI | 48439-4969 |
| JAMES PEYTON RYERSON | 11414 TUDOR ROSE COURT | | | | GLEN ALLEN | VA | 23059-1851 |
| JAMES PHILIP SEEGER | 675 BIRNEY LANE | | | | CINCINNATI | OH | 45230-3712 |
| JAMES PHILIP SMITH | 2047 GLESS AVE | | | | UNION | NJ | 07083-3825 |
| JAMES PHILLIP GRIFFING | PO BOX 47982 | | | | ST PETERSBURG | FL | 33743-7982 |
| JAMES PHILLIP WATSON | 4422 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-1707 |
| JAMES PHILLIPS | 317 S 18TH ST APT 1 | | | | NEWARK | NJ | 07103-1317 |
| JAMES PHILLIPS | 1145 HOOVER STREET | | | | JANESVILLE | WI | 53545-1047 |
| JAMES PICKARD | 4403 GREENMEADOWS AVE | | | | TORRANCE | CA | 90505-5501 |
| JAMES PITTMAN | 2839 SW MACVICAR AVE | | | | TOPEKA | KS | 66611-1704 |
| JAMES PLETCHER | 330 REHWINKEL CLOSE | EDMONTON AB  T6R 1Y9 | CANADA | | | | |
| JAMES POCHRAN & | RUTH POCHRAN JT TEN | 7509 RIDGE RD | | | FREDERICK | MD | 21702-3519 |
| JAMES POHL | C/O VIVIAN POHL | 1161 | 1201 EDGECLIFF PL | | CINCINNATI | OH | 45206-2849 |
| JAMES POHL & | MARY POHL JT TEN | 43 ROCKVIEW DR | | | ROCKFORD | MI | 49341-9167 |
| JAMES POPE RICHARD | 3044 MCCONNELL DRIVE | | | | BATON ROUGE | LA | 70809-1519 |
| JAMES PORTIS JR | 8225 CARLIN | | | | DETROIT | MI | 48228-2734 |
| JAMES POWELL JR | 3625 GLOUCESTER | | | | FLINT | MI | 48503-4535 |
| JAMES POWERS | 5542 CEDAR CREEK DR | | | | HOUSTON | TX | 77056-2308 |
| JAMES POWERS WOOD | BOX 231 | | | | WAYNESBORO | MS | 39367-0231 |
| JAMES PREBLE | TOD DTD 01/15/2009 | 24248 BASHIAN | | | NOVI | MI | 48375-2920 |
| JAMES PRESTON HOPPIN | 2413 HICKORY GLEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-2203 |
| JAMES PRESTON PRATT & | KIMBERLY PRATT JT TEN | 6289 POINTE NORTH DR | | | GRAND BLANC | MI | 48439-9582 |
| JAMES PRICE | 914 PINEY GROVE RD LOT 20 | | | | KNOXVILLE | TN | 37909 |
| JAMES PRICE | 5477 DUKE ST | | | | WARREN | MI | 48091-3820 |
| JAMES PRICE | 4253 VAN FOSSEN RD | | | | JOHNSTOWN | OH | 43031-9421 |
| JAMES PRUNTY & | MRS MARGARET A PRUNTY JT TEN | 25925 WILLIAMS DR | | | WESTLAKE | OH | 44145-3328 |
| JAMES PULLIAM | 10451 EAGLE RD | | | | POSEYVILLE | IN | 47633-9801 |
| JAMES PURCELL BRUCKMANN | 5782 BELMONT AVE. | | | | CINCINNATI | OH | 45224-2902 |
| JAMES PUTNAM RAWSON & | CAROL S RAWSON TEN ENT | 11203 WEST DOUGLAS | | | WICHITA | KS | 67209-4107 |
| JAMES PUTVIN II & MARK PUTVIN | TTEES JAMES LAWRENCE PUTVIN TR | DTD 1/31/74 | STIFEL INVESTOR ADVISORY PRGRM | 2714 29TH AVE W | BRADENTON | FL | 34205-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES Q CHAMBERS TTEE | CAREY ANN CHAMBERS TTEE | U/A/D 05-30-2003 | JIM CHAMBERS AND CAREW ANN | 157 FARLOW DRIVE | KNOXVILLE | TN | 37934-3057 |
| JAMES Q GRIMSHAW | 40 SHIELDS RD | | | | DARIEN | CT | 06820-2153 |
| JAMES Q HOLLAND | 454 J AVE | | | | HUTTIG | AR | 71747-9504 |
| JAMES Q MILLER JR | 3531 SWEETWATER DR | | | | LAWRENCEVILLE | GA | 30044-4153 |
| JAMES R & KATHLEEN K LOBSINGER | JTWROS | 12901 W WOLFLEY DR | | | EL MIRAGE | AZ | 85335-9757 |
| JAMES R ACKERMAN | PO BOX 645 | | | | WEST CARROLLTON | OH | 45449 |
| JAMES R ADAMS | 2711 LINCOLN CT NW | | | | ATLANTA | GA | 30318-6152 |
| JAMES R ADAMS MARITAL TRUST | JAMES A ADAMS & | MARY E MARTIN TTEES | UAD 10/5/89 | 5743 N RIVER ROAD | WATERVILLE | OH | 43566-9765 |
| JAMES R AIKIN & | PATRICIA A AIKIN | TR JAMES R AIKIN TRUST | UA 03/22/00 | 11545 NORTH PA BA SHAN TRAIL | CHARLEVOIX | MI | 49720-2058 |
| JAMES R ALEXANDER | 10197 DAR LANE | | | | GOODRICH | MI | 48438-9403 |
| JAMES R ALLEN | 3050 CANYON OAKS | | | | DAVISBURG | MI | 48350-2845 |
| JAMES R ALLEN & | DIANE S ALLEN JT TEN | 1115 LAYTON AVE N | | | LAKE ELMO | MN | 55042-9610 |
| JAMES R ALLISON ACF | JOSHUA J. ALLISON U/OH/UTMA | 12822 ORME ROAD | | | GARFIELD HEIGHTS | OH | 44125-4457 |
| JAMES R ANDERSON | 4405 MOTORWAY DR | | | | WATERFORD | MI | 48328-3453 |
| JAMES R ANDERSON | 10036 HOPE ISLAND DR | | | | LAS VEGAS | NV | 89134 |
| JAMES R ANDERSON | 1102 ALTA VISTA AVE SE | | | | HUNTSVILLE | AL | 35801-2711 |
| JAMES R ANDRZEJEWSKI | 6012 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |
| JAMES R ARNOLD & | REBECCA L ARNOLD JT TEN | W232 S6875 MILLBROOK CIRCLE | | | BIG BEND | WI | 53103-9646 |
| JAMES R ASBURY JR | 136 N MILL ST | | | | WELLINGTON | OH | 44090-1222 |
| JAMES R ASH | 13243 BARNES RD | | | | BYRON | MI | 48418-9731 |
| JAMES R ASHBY | 2911 ROLLINGHILLS DR | | | | CARROLLTON | TX | 75007-5756 |
| JAMES R ASKEW | 1402 1/2 20TH ST | | | | WEST PORTSMOUTH | OH | 45663 |
| JAMES R ATHERTON | 12146 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| JAMES R ATHERTON & | JUDITH P ATHERTON JT TEN | 12146 CAVE CREEK CT | | | NOBLESVILLE | IN | 46060-4154 |
| JAMES R AUSTIN | ANGELA C AUSTIN JT TEN | 56 W CHASIS CT | | | MILLS RIVER | NC | 28759-5759 |
| JAMES R AWA & | JANE T AWA JT TEN | 4252 PUADLE ST | | | LIHUE | HI | 96766 |
| JAMES R AYERS | 106 SPRING RIVER CT | | | | HUNTSVILLE | AL | 35811-8022 |
| JAMES R B SNOW | PO BOX 706 | | | | SOUTHWEST HARBOR | ME | 04679-0706 |
| JAMES R BABCOCK | 3817 CURRY LANE | | | | JANESVILLE | WI | 53546-3428 |
| JAMES R BACON | 7110 MAHONING AVE | | | | WARREN | OH | 44481-9469 |
| JAMES R BAILEY | 71 S 12TH AV | | | | BEECH GROVE | IN | 46107-1712 |
| JAMES R BAILEY & | GATHA C BAILEY | TR THE BAILEY FAMILY TRUST | UA 07/22/97 | 1762 AVENIDA DE LAS AMERICAS | TUCSON | AZ | 85704-2019 |
| JAMES R BAKER | 822 W 1050 N | | | | NORTH MANCHESTER | IN | 46962-8779 |
| JAMES R BAKER & | PATRICIA J BAKER | TR THE BAKER FAMILY TRUST | UA 05/31/97 | 603 DONNA DR | CLINTON | MI | 49236-9742 |
| JAMES R BAKOWSKI | 260 FERNDALE RD | | | | BUFFALO | NY | 14221-7132 |
| JAMES R BALL | 268 S CAROLYN DR | | | | LAKE CITY | MI | 49651-8501 |
| JAMES R BAMMEL | 4391 SOUTH BUFFALO STREET | APT 6 | | | ORCHARD PARK | NY | 14127 |
| JAMES R BARBER | 228 W LONGFELLOW | | | | PONTIAC | MI | 48340-1834 |
| JAMES R BARCLAY & | CAROL E BARCLAY JT TEN | 9790 66TH ST N 207 | | | PINELLAS PARK | FL | 33782-2805 |
| JAMES R BARNHART | 309 ABERDEEN AVENUE | | | | DAYTON | OH | 45419-3205 |
| JAMES R BARNICLE | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| JAMES R BARNUM | 3200 ATHERTON | | | | KETTERING | OH | 45409-1205 |
| JAMES R BASILA & | MARIANNE BASILA JT TEN | 1 ARTHUR DRIVE | | | COHOES | NY | 12047-1105 |
| JAMES R BATEMAN | 15918 ECHO LODGE DR | | | | HOUSTON | TX | 77095-4073 |
| JAMES R BECHTOLD | 1321-2 S FOUNTAIN ST | | | | ALLENTOWN | PA | 18103 |
| JAMES R BECKMAN | 35596 ITHACA DR | | | | AVON | OH | 44011-3800 |
| JAMES R BECKMAN | 2739 CHICOPEE DR | | | | DORAVILLE | GA | 30360-2636 |
| JAMES R BEERS | CUST HEATHER COLLEEN BEERS UGMA MI | 29850 FALL RIVER | | | SOUTHFIELD | MI | 48076-5709 |
| JAMES R BEHRMANN | 4675 ORCHARD MANOR | APT 3 | | | BAY CITY | MI | 48706-2831 |
| JAMES R BEISEL | 107 OX YOKE LANE | | | | BAILEY | CO | 80421-1022 |
| JAMES R BELANGER | 5 GREEN DR | | | | TERRYVILLE | CT | 06786-6833 |
| JAMES R BELCASTRO | 4A TUPELO DR | | | | CLIFTON PARK | NY | 12065 |
| JAMES R BELKNAP | RR 20 | | | | MARCELLUS | NY | 13108 |
| JAMES R BELLANDI | 320 ARBORETUM CIRCLE | | | | WHEATON | IL | 60187 |
| JAMES R BELOSIC | PO BOX 21072 | | | | RENO | NV | 89515-1072 |
| JAMES R BENNETT | TR JAMES R BENNETT LIVING TRUST | UA 6/07/94 | 7275 HIGH MILL AVE NW | | CANAL FULTON | OH | 44614-9346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R BEYER | PO BOX 927 | | | | PINCONNING | MI | 48650-0927 |
| JAMES R BICKEL | 6222 AVENIDA GORRION | | | | GOLETA | CA | 93117-2059 |
| JAMES R BIEL | 903 DOHERTY ROAD | | | | LAKE WALES | FL | 33898-9792 |
| JAMES R BILSKEY | W8046 CREEK RD | | | | DELAVAN | WI | 53115-3122 |
| JAMES R BISHOP | 650 HERITAGE LANE | | | | ROCHESTER HILLS | MI | 48309-1534 |
| JAMES R BIXLER | 2203 FOUR OAKS LN | | | | AUSTIN | TX | 78704-4626 |
| JAMES R BLACK | 1215 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1340 |
| JAMES R BLAKE | 414 MCINTYRE AVENUE | | | | PATTON | PA | 16668-1123 |
| JAMES R BLANCETT | 4309 ARROW TREE DR APT C | | | | SAINT LOUIS | MO | 63128-4720 |
| JAMES R BLEVINS | 411 WILLOWPEG WAY | | | | RINCON | GA | 31326-9112 |
| JAMES R BLICKENSDERFER | 7088 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1882 |
| JAMES R BOHN & | JUDITH G BOHN JT TEN | 15610 MILE LN NW | | | MOUNT SAVAGE | MD | 21545-1212 |
| JAMES R BORDERS | 8205 DOUGLAS DR | | | | PINCKNEY | MI | 48169-8143 |
| JAMES R BOREK | 5819 S PHILLIPS RD | | | | CLIFFORD | MI | 48727-9507 |
| JAMES R BOWEN JR | 83DANA LANE | | | | MERIDEN | CT | 06451-5076 |
| JAMES R BOWEN SR | 20 JOHNSON HEIGHTS | | | | MERIDEN | CT | 06451-2749 |
| JAMES R BRADSHAW TOD | SUSAN K MCNABB | 605 NE BURNING TREE ST | | | LEES SUMMIT | MO | 64064-1337 |
| JAMES R BRADSHAW TOD | DREW BRADSHAW | 605 NE BURNING TREE ST | | | LEES SUMMIT | MO | 64064-1337 |
| JAMES R BRAHAM | 8537 RIDGE ROAD | | | | GASPORT | NY | 14067-9452 |
| JAMES R BRAMLAGE & | NANCY B BRAMLAGE JT TEN | 9259 STREAM VIEW COURT | | | CENTERVILLE | OH | 45458-9609 |
| JAMES R BRANDENBURG | 753 HAWTHORNE RD | | | | LINTHICUM | MD | 21090-2311 |
| JAMES R BRANDT ACF | MARIANA BRANDT U/WA/UGMA | 17274 LAKEVIEW BLVD | | | MT. VERNON | WA | 98274-8172 |
| JAMES R BRANTNER & | JOAN M BRANTNER | TR JAMES R BRANTNER & JOAN M | BRANTNER FAM TRUST UA 12/10/99 | 424 W 130TH STREET | BRUNSWICK | OH | 44212-2310 |
| JAMES R BRASSER | 652 CHILI SCOTTSVILLE RD | | | | SCOTTSVILLE | NY | 14546 |
| JAMES R BRASTY | 9114 CHATHAM RD | | | | MEDINA | OH | 44256-9165 |
| JAMES R BRAUN | 1909 PAUL DR | | | | COLUMBIA | TN | 38401-4048 |
| JAMES R BREWER | 7785 W TWIN CANAL LANE | | | | HOMOSASSA | FL | 34448-5839 |
| JAMES R BRIDGES & | JUDITH A BRIDGES JT TEN | 5994 KALBFLEISCH RD | | | MIDDLETOWN | OH | 45042-8937 |
| JAMES R BRIMIDGE & | PO BOX 722 | | | | CHARENTON | LA | 70523-0722 |
| JAMES R BRIMIDGE & | ELTONNETTE BRIMIDGE E JT TEN | PO BOX 722 | | | CHARENTON | LA | 70523-0722 |
| JAMES R BROCKLEBANK | 2163 COUNTY RD 28 | | | | CANANDAIGUA | NY | 14424-8076 |
| JAMES R BROCKWAY TTEE | FBO T. FAMILY SPRAY TRUST A | U/A/D 06/01/95 | FBO DENISE ANN MAHON | 16 OLD BAILEY, LONDON, EC4M7EG,ENGLAND | | | |
| JAMES R BRONOWICZ | 321 FRAZIER DR | | | | PITTSBURGH | PA | 15235-5256 |
| JAMES R BROOKS | 5124 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| JAMES R BROOKS JR | 365 BETSILL ROAD | | | | FAYETTEVILLE | GA | 30215-5025 |
| JAMES R BROWN | 20 FULTON | | | | HILLBURN | NY | 10931 |
| JAMES R BRUCE | 6530 DENSMORE AVE | | | | VAN NUYS | CA | 91406-6024 |
| JAMES R BRUNDAGE | 264 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| JAMES R BRUNDAGE | 264 VILLAGE STREET | | | | MEDWAY | MA | 02053-1403 |
| JAMES R BRYANT JR | 9500 OAKHILL ROAD | | | | HOLLY | MI | 48442-8723 |
| JAMES R BRYANT, JR. | 4665 WYNMEADE PARKS | | | | MARIETTA | GA | 30067-4098 |
| JAMES R BUBE | 334 WESTWIND ESTATES LANE | | | | VALLEY PARK | MO | 63088-1513 |
| JAMES R BUCHANAN | 340 GARRETT CIRCLE | | | | CARROLLTON | GA | 30117-9151 |
| JAMES R BUCKEY | 125 HOMEWOOD ROAD | | | | MANSFIELD | OH | 44906-1323 |
| JAMES R BUMBALOUGH | 4509 BENDERS FERRY RD | | | | MOUNT JULIET | TN | 37122-2205 |
| JAMES R BURGHARDT | 8617 GRANDVILLE | | | | DETROIT | MI | 48228-3011 |
| JAMES R BURKE | 3829 S SHADES CREST RD | | | | BIRMINGHAM | AL | 35244-6516 |
| JAMES R BURKE | TR UA 12/30/77 M/B JAMES R | BURKE | 708 51ST AVENUE | | EAST MOLINE | IL | 61244-4447 |
| JAMES R BURKS | 4660 N BROOKBANK DRIVE | | | | BLOOMINGTON | IN | 47404-9600 |
| JAMES R BURR | 4604 LAUREL RD | | | | BRUNSWICK | OH | 44212-3222 |
| JAMES R BURRIS | PO BOX #82 | | | | JAMESTOWN | IN | 46147-0082 |
| JAMES R BYARS | 4350 IOSCO ROAD | | | | WEBBERVILLE | MI | 48892-9247 |
| JAMES R CABE | CGM IRA ROLLOVER CUSTODIAN | MDA 3 | 2010 ROWLAND AVE | | ROYAL OAK | MI | 48067-3539 |
| JAMES R CALDWELL | 2939 LOWER MT RD | | | | RANSOMVILLE | NY | 14131 |
| JAMES R CALL | 1470 N 300 E | | | | ANDERSON | IN | 46012-9297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R CALLAHAN | 7041 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481-8633 |
| JAMES R CALLAWAY & | JUANITA J CALLAWAY JT TEN | PO BOX 666 | | | LLANO | TX | 78643-0666 |
| JAMES R CAMPBELL | 3092 LAKE BAYSHORE DR | | | | BRADENTON | FL | 34205 |
| JAMES R CAMPION | MARY JO CAMPION JT TEN | 136 PROVIDENCE FORGE RD | | | ROYERSFORD | PA | 19468-2940 |
| JAMES R CANNON & | MRS MARYLYN CANNON JT TEN | 2873 GROH | | | TRENTON | MI | 48183-3538 |
| JAMES R CARLSON | 416 SIGNALFIRE DR | | | | DAYTON | OH | 45458-3637 |
| JAMES R CARPENTER | 9451 BRIAR DR | | | | STREETSBORO | OH | 44241-5507 |
| JAMES R CARTER | 2066 OLD GODDARD | | | | LINCOLN PARK | MI | 48146-3770 |
| JAMES R CASEY | 10714 OAKLAND DR | | | | PORTAGE | MI | 49024-6682 |
| JAMES R CATHEY | 1166 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2782 |
| JAMES R CATHEY | 1208 BRIDGEPORT DRIVE | | | | MOUNT PLEASANT | SC | 29466-7451 |
| JAMES R CHAFFEE | TR JAMES R CHAFFEE TRUST UA | 02/02/91 | 59802 GLACIER SPRING DR N | | WASHINGTON | MI | 48094-2283 |
| JAMES R CHAPMAN JR | 2208 TUCKER LANE | APT 8B | | | BALTIMORE | MD | 21207-7843 |
| JAMES R CHASTEEN | 29 OAKWOOD ST APT 19 | | | | SAN FRANCISCO | CA | 94110-6710 |
| JAMES R CHIASCIONE | 76 DOUGLAS AVE | | | | YONKERS | NY | 10703 |
| JAMES R CHILDERS | 761 KNOLLWOOD | | | | SALINE | MI | 48176-1314 |
| JAMES R CHILDRESS | 892 HAMILTON RD | | | | BROOKSVILLE | KY | 41004-7011 |
| JAMES R CHISLEY JR | 9711 WINDSOR CIR | | | | FORT WORTH | TX | 76140-7921 |
| JAMES R CHOATE JR | 6151 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| JAMES R CHRISTIAANSEN | 1049 W MONTCLAIRE AVE | | | | MILWAUKEE | WI | 53217-4452 |
| JAMES R CHRISTNER | 136 VILLAGE LANE | | | | ROCHESTER | NY | 14610-3043 |
| JAMES R CLARK | 38631 KINGSBURY ST | | | | LIVONIA | MI | 48154 |
| JAMES R CLARK | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011-1674 |
| JAMES R CLARK | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011-1674 |
| JAMES R CLARK & | MRS BEVERLY A CLARK JT TEN | 38631 KINGSBURY ST | | | LIVONIA | MI | 48154 |
| JAMES R CLARKE & | SYLVIA J CLARKE JT TEN | 7300 HILLCREST DR | | | MODESTO | CA | 95356-8865 |
| JAMES R CLINE | 606 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| JAMES R COBB | 5132 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| JAMES R COE | 11213RD STREET | | | | SANDUSKY | OH | 44870 |
| JAMES R COFFEY | CUST JAMES R COFFEY JR U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3377 WILIAMS ST | EUREKA | CA | 95503-5242 |
| JAMES R COLE | 390 IVYLAWN CT | | | | WHITMORE LAKE | MI | 48189-9468 |
| JAMES R COLE | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |
| JAMES R COLE | 2885 HUNTERS DR | | | | JENISON | MI | 49428-8600 |
| JAMES R COLLIER | 3350 NE GALL RD | | | | TURNEY | MO | 64493-2723 |
| JAMES R COLLINS | TR JAMES R COLLINS UA 10/5/73 | 1107 EUSTACE DR | | | DIXON | IL | 61021-1735 |
| JAMES R COLLINS | 9 NELSON ST | | | | JAMESTOWN | OH | 45335-1613 |
| JAMES R CONKLIN JR & | CATHERINE T CONKLIN JT TEN | 6650 17TH WAY N | | | ST PETERSBURG | FL | 33702-7236 |
| JAMES R CONNOR | 99 OAKDELL LANE | | | | PEACE DALE | RI | 02883 |
| JAMES R COOK | TR JAMES R COOK TRUST | UA 11/06/95 | PO BOX 891 | | GARDEN GROVE | CA | 92842-0891 |
| JAMES R COPENHAVER | 1297 SUNSHINE CIRCLE | | | | EUSTIS | FL | 32726-7536 |
| JAMES R COSTELLO | 2774 NORTH RD S E | | | | WARREN | OH | 44484-3751 |
| JAMES R COVAULT | NORMA P GASAWAY POA | 232 S GROVE STREET | | | DENVER | CO | 80219-2021 |
| JAMES R COWLES & | LOUISA JEAN DAVIS JT TEN | 11706 S 25 W | | | COLUMBUS | IN | 47201-9397 |
| JAMES R COX | 9056 BIRDIE LANE | | | | SOUTH FULTON | TN | 38257-7965 |
| JAMES R CRABTREE | 6543 PINE VALLEY DRIVE | | | | SANTA ROSA | CA | 95409-5888 |
| JAMES R CRABTREE | 224 DRINGLE | | | | PALMYRA | MO | 63461-1450 |
| JAMES R CRABTREE & | MARILYN J CRABTREE | TR UA 10/06/93 THE JAMES CRABTREE | REVOCABLE LIVING TRUST | 6543 PINE VALLEY DR | SANTA ROSA | CA | 95409-5888 |
| JAMES R CRAIN | 3491 HELEN | | | | LINCOLN PARK | MI | 48146-3457 |
| JAMES R CRAIN & | PATRICIA A CRAIN JT TEN | 3491 HELEN | | | LINCOLN PARK | MI | 48146-3457 |
| JAMES R CRAWFORD | PO BOX 183 | | | | ALPENA | MI | 49707-0183 |
| JAMES R CRAWFORD | TOD DTD 11/20/2008 | 225 W STATE LINE RD | | | TOLEDO | OH | 43612-4426 |
| JAMES R CRIMMINS | 88 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1717 |
| JAMES R CROCKETT | CO RD 14 3765 | | | | ROANOKE | AL | 36274 |
| JAMES R CROOK | 1743 ALPINE DRIVE | | | | COLUMBUS | OH | 43229-2121 |
| JAMES R CROOKE & | DOLORES J CROOKE | TR UNDER REVOCABLE LIVING TRUST DECL | 03/24/89 | 76 ROSS AVENUE #1 | SAN ANSELMO | CA | 94960-2845 |
| JAMES R CROUSE | 331 WITTER ST | | | | WISC RAPIDS | WI | 54494-4337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R CROW | 6208 CARDINAL ST | | | | VENTURA | CA | 93003-6514 |
| JAMES R CUMMINGS & | GAIL CUMMINGS JT TEN | PO BOX 351 | | | ELDRED | PA | 16731-0351 |
| JAMES R CUNNING | 1407 AVE A | | | | GOTHENBURG | NE | 69138-1626 |
| JAMES R CURDUE | 409 LAWRENCE BLVD WEST | | | | WABASHA | MN | 55981-1216 |
| JAMES R CURTIS | 2631 EARL LAKE DRIVE | | | | HOWELL | MI | 48843-8613 |
| JAMES R CUTRIGHT | PO BOX 51 | | | | SUTTON | WV | 26601-0051 |
| JAMES R D'AMBROSIO & | PAULA K D'AMBROSIO JT TEN | 30856 J CARLS ST | | | ROSEVILLE | MI | 48066-1446 |
| JAMES R DAGGER & | TERESITA F DAGGER JT TEN | 10615 SO 83RD AVE | | | PALOS HILLS | IL | 60465-1856 |
| JAMES R DAUBENSPECK | 1795 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1417 |
| JAMES R DAUGHERTY & | MARY M DAUGHERTY JT TEN | 515 N PUTNAM UNIT K | | | WILLIAMSTON | MI | 48895-1205 |
| JAMES R DAVIS JR | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 |
| JAMES R DEFOE | 132 ACACIA RD | | | | NEWBURY PARK | CA | 91320 |
| JAMES R DELBRIDGE & | DIANE K DELBRIDGE JT TEN | 3306 HERMAR CT | | | MURRYSVILLE | PA | 15668-1601 |
| JAMES R DELBRIDGE & | EVELYN DELBRIDGE JT TEN | 2456 ANNA CLARA CT | | | SWARTZ CREEK | MI | 48473-9792 |
| JAMES R DENNIS | 9075 W DOUBLETREE CT | | | | HOMOSASSA | FL | 34448-1138 |
| JAMES R DENURE | APT 102 | 5837 MARGERY DR | | | RACINE | WI | 53406-6122 |
| JAMES R DESMOND | TOD ACCOUNT | 422 JOAN AVE | | | GIRARD | OH | 44420-2715 |
| JAMES R DEVLIN | 1470 FRANKLIN ST | | | | BALDWIN | WI | 54002-9319 |
| JAMES R DEVONE | 95 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305-3326 |
| JAMES R DEWEY & | ROBERT A DEWEY JT TEN | 10166 BRADIE WAY | | | OSCEOLA | IN | 46561-9425 |
| JAMES R DICKERSON & | TERISA J DICKERSON JT TEN | 1278 HAMMOND RD | | | SUMMERTON | SC | 29148-8717 |
| JAMES R DIETRICH | 1241BROOKVIEW DR | | | | HURON | OH | 44839-2602 |
| JAMES R DIGBY | 6230 PLEASANT STREET | | | | SOUTH PARK | PA | 15129-9713 |
| JAMES R DILLARD | PO BOX 24 | | | | GERRARDSTOWN | WV | 25420-0024 |
| JAMES R DILLY | 616 ROSEDALE AVE | | | | MORRISTOWN | TN | 37813-2144 |
| JAMES R DISSINGER & | MRS JOAN R DISSINGER JT TEN | PO BOX 370 | | | BROWNSTOWN | PA | 17508-0370 |
| JAMES R DIXON | 15503 ROMAR ST | | | | MISSION HILLS | CA | 91345-2611 |
| JAMES R DIXON | 1277 S 1040 E | | | | OREM | UT | 84097-7346 |
| JAMES R DODDS | 5829 BARDEL E DR | | | | INDIANAPOLIS | IN | 46241 |
| JAMES R DONAHUE | 203 W SARAH ST | | | | MILFORD | PA | 18337-1824 |
| JAMES R DONALDSON & | KELLI K G DONALDSON JT TEN | 6830 JOSEPH ST | | | ANCHORAGE | AK | 99518-2027 |
| JAMES R DONNELLY | 13561 STRATFORD PLACE CIR | APT 103 | | | FORT MYERS | FL | 33919-5142 |
| JAMES R DORSEY | 171 EAST MAIN ST | | | | WALLINGFORD | CT | 06492-3945 |
| JAMES R DOSTER JR | PO BOX 52 | | | | BETHLEHEM | GA | 30620-0052 |
| JAMES R DOWNS | 7331 GLENSIDE LANE | | | | OLMSTED TOWNSHIP | OH | 44138-3122 |
| JAMES R DOYLE | 2591 LANSDOWNE | | | | WATERFORD | MI | 48329-2939 |
| JAMES R DRAPER | 2009 JAVELIN CT | | | | VIRGINIA BEACH | VA | 23456-5719 |
| JAMES R DUBUC | 2278 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| JAMES R DUFRESNE | 1579 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| JAMES R DUKE | 111 ANTLER CIR | | | | SAN ANTONIO | TX | 78232-2259 |
| JAMES R DULIN | CUST SEAN M DULIN UTMA WI | 2113 ONTARIO | | | JANESVILLE | WI | 53545-0647 |
| JAMES R DULIN | CUST MEGAN P DULIN UTMA WI | 2113 ONTARIO | | | JANESVILLE | WI | 53545-0647 |
| JAMES R DUNSON | 34200 MARINO | | | | MT CLEMENS | MI | 48035-3632 |
| JAMES R DURELL & | SUZANNE S DURELL JT TEN | 601 REDBUD LANE | | | PLAINFIELD | IN | 46168-1258 |
| JAMES R DUREN | 56 BISHOP CREEK DRIVE | | | | SAFETY HARBOR | FL | 34695-5431 |
| JAMES R DURFEE | 172GRAY AVE | | | | OAK HILL | FL | 32759-9713 |
| JAMES R DUZAN | 4811 S MILE HIGH DR | | | | SALT LAKE CITY | UT | 84124-4782 |
| JAMES R ECKERT | PO BOX 62 | | | | ANCHOR | IL | 61720-0062 |
| JAMES R ECKLUND | 5945 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7749 |
| JAMES R EDWARDS | TR LIVING TRUST 02/21/92 | U-A JAMES R EDWARDS | 38 ENCLAVE | | PARAGOULD | AR | 72450-6010 |
| JAMES R EGGLESTON | 3943 SENTRY WALK N E | | | | MARIETTA | GA | 30068-2557 |
| JAMES R EISENGART & ASSOC INC | 110 CHAPEL KNOLL DRIVE | | | | PITTSBURGH | PA | 15238-1201 |
| JAMES R ELBERT | 4440 ASHWOOD DR | | | | SAGINAW | MI | 48603-1001 |
| JAMES R ELLER | 4242 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 |
| JAMES R ELLIS | 925 FOURTH AVE STE 2900 | | | | SEATTLE | WA | 98104-1158 |
| JAMES R ELLIS | HYLAND COURT | | | | COLUMBIANA | OH | 44408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R ELLISON | 108 BAIER AVE | | | | SOMERSET | NJ | 08873-2044 |
| JAMES R ELLISON | 3520 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| JAMES R EMALA | PO BOX 24 | | | | JONESVILLE | MI | 49250-0024 |
| JAMES R EMBRY | 11912 FM 920 | | | | WEATHERFORD | TX | 76088-2238 |
| JAMES R ENGEL | 1171 N MAIN | | | | ST CHARLES | MI | 48655-1003 |
| JAMES R ENYART | 429 E MAC EWEN DRIVE | | | | OSPREY | FL | 34229-9236 |
| JAMES R ETCHISON | 619 ANSLEY STREET | | | | DECATUR | GA | 30030-3611 |
| JAMES R ETHERTON | 1590 W TIMBERVIEW DR | APT 209 | | | MARION | IN | 46952-1607 |
| JAMES R EVANS | CUST U/THE LAWS OF OREGON FOR MARY | LYNNE EVANS | 8043 28TH AVE NE | | SEATTLE | WA | 98115-4639 |
| JAMES R EWING | 11894 CROSS ROADS AVE | | | | FELTON | PA | 17322-8762 |
| JAMES R FAIRHURST | 6115 FOOTHILLS DR | | | | MURFREESBORO | TN | 37129-2646 |
| JAMES R FARLEY | 2319 SR 125 | | | | AMELIA | OH | 45102-9152 |
| JAMES R FARRELL | 235 PINTAIL LN | | | | MOORESVILLE | NC | 28117-8121 |
| JAMES R FARRELL | CGM IRA ROLLOVER CUSTODIAN | 2781 BELLE CHRISTIANE CIRCLE | | | PENSACOLA | FL | 32503-5861 |
| JAMES R FAVORS | 1595 LAFAYETTE ROAD | | | | ROSSVILLE | GA | 30741-7738 |
| JAMES R FENWICK | 6 CAROL DR | | | | MC ALESTER | OK | 74501-7227 |
| JAMES R FIELDS | 723 C ST | | | | WASHOUGAL | WA | 98671-2241 |
| JAMES R FLEMMING | 3336 CLEARBROOK GREEN | | | | SAUGATUCK | MI | 49453-9426 |
| JAMES R FLETCHER | 223 TOM FLETCHER RD | | | | CARROLLTON | GA | 30117-9666 |
| JAMES R FORREST | 17301 160TH AVENUE SE | | | | RENTON | WA | 98058-9149 |
| JAMES R FORSYTH | 106 AIRPORT ROAD | | | | CEDARTOWN | GA | 30125-5093 |
| JAMES R FORTE | 3421 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| JAMES R FOUTS | 741 ROBINWOOD | | | | PONTIAC | MI | 48340-3141 |
| JAMES R FOWLER | 3864 PARKVIEW CIRCLE | | | | SALT LAKE CITY | UT | 84124-2319 |
| JAMES R FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8864 |
| JAMES R FOX & | AIMEE FOX JT TEN | 9 KEEWAYDIN CT | | | PT JEFF STATION | NY | 11776 |
| JAMES R FOX JR | S71W14630 HIDDEN CREEK CT | | | | MUSKEGO | WI | 53150-3625 |
| JAMES R FRANK | 9 EDSALL AVE | BOWMANVILLE ON  L1C 2A7 | CANADA | | | | |
| JAMES R FRANKLIN JR | 9571 STOUT | | | | DETROIT | MI | 48228-1523 |
| JAMES R FREELAND | 1833 SALEM RD | | | | MINFORD | OH | 45653-8710 |
| JAMES R FREEMAN | 670 DEER RUN RD | | | | SYLVANIA | GA | 30467-6321 |
| JAMES R FREEMAN JR | 1923 VELMA STREET SE | | | | ATLANTA | GA | 30315-6954 |
| JAMES R FRENTHEWAY | 2587 HUNTERS PT | | | | KALAMAZOO | MI | 49048-6115 |
| JAMES R FULLER | 32222 ANNAPOLIS | | | | WAYNE | MI | 48184-2248 |
| JAMES R FULTON | 6 CHERRY ST | | | | NORWALK | OH | 44857-2360 |
| JAMES R GABRIEL | 1111 CHASE ST | | | | BAY CITY | MI | 48708-6238 |
| JAMES R GAGLIANO | 16 LESLIE DR | | | | EDINBURG | PA | 16116-9720 |
| JAMES R GALLOWAY | 5711 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9782 |
| JAMES R GALOVICH | 3088 DUPLEX RD | | | | SPRING HILL | TN | 37174-9216 |
| JAMES R GALVIN & | MARGARET A GALVIN JT TEN | 1015 S KNIGHT AVE | | | PARK RIDGE | IL | 60068-4444 |
| JAMES R GARBACH | 245 BEACONVIEW CT | | | | ROCHESTER | NY | 14617-1405 |
| JAMES R GARDNER | 1882 TAFT AVE | | | | NILES | OH | 44446-4118 |
| JAMES R GARRISON | 429 MILLSIDE CT | | | | OSSIAN | IN | 46777-9245 |
| JAMES R GATLIN | 5913 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3444 |
| JAMES R GAUT & | MARILYN L GAUT JT TEN | 411 SYLVAN RD | | | SCOTTDALE | PA | 15683-1448 |
| JAMES R GEORGE | 5826 HILL DRIVE | | | | ALLENTOWN | PA | 18104-9446 |
| JAMES R GEYER | APT A | 7401 DUNMANWAY | | | BALTIMORE | MD | 21222-5353 |
| JAMES R GIBSON | 1419 OAK STREET | | | | PORT HURON | MI | 48060-6111 |
| JAMES R GILBERT | 5558 GIBBS RD | | | | PLAINFIELD | IN | 46168-8395 |
| JAMES R GILBERT | BRIAN K CLARK JT TEN | TOD DTD 10/15/2008 | 121 HENSLEY ST | | MONTGOMERY CY | MO | 63361-2300 |
| JAMES R GILBY | 2529 LICK CREEK RD | | | | EDWARDS | MO | 65326-2220 |
| JAMES R GILLEN | 72 WASHINGTON VALLEY | | | | MORRISTOWN | NJ | 07960-3332 |
| JAMES R GILLESPIE | 3633 S ADAMS RD | APT 208 | | | ROCHESTER HLS | MI | 48309-5000 |
| JAMES R GILLESPIE AND | LAURIE E GILLESPIE JTTEN | 368 MARTHA DRIVE | | | CANONSBURG | PA | 15317-5218 |
| JAMES R GLASSCOCK | PO BOX 161 | | | | EXCELSIOR SPRINGS | MO | 64024-0161 |
| JAMES R GLIDDEN | 103 SWAMP ROAD | | | | BROCKPORT | NY | 14420-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R GODBOUT & | SANDRA E GODBOUT JT TEN | 7879 MOONWOOD PL | | | WESTLAND | MI | 48185-9474 |
| JAMES R GOEBEL | 2881 HOPE | | | | WHITE LAKE | MI | 48383-2124 |
| JAMES R GOINS | 6911 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8755 |
| JAMES R GOINS JR | 701 YELLOW CREEK | | | | DAYTON | OH | 45458-3363 |
| JAMES R GOODE & | CAROLINE H GOODE JT TEN | 1402 OWANA AVENUE | | | ROYAL OAK | MI | 48067-5008 |
| JAMES R GORDON | 4417 SHORTLEAF ST | | | | LAS VEGAS | NV | 89119-6025 |
| JAMES R GOSSER | 6885 E COUNTY RD 800 N | | | | BROWNSBURG | IN | 46112-9076 |
| JAMES R GOTWALS | 525 SOUTH MAIN ST STE 1130 | | | | TULSA | OK | 74103-4512 |
| JAMES R GOUGE | 682 ANDOVER RD | | | | MANSFIELD | OH | 44907-1910 |
| JAMES R GRADY & | MARTHA L GRADY JT TEN | 6145 HICKORY TREE TRL | | | BLOOMFIELD | MI | 48301-1343 |
| JAMES R GRANT | 4706 WOOD FOREST DR | | | | ALEXANDER | AR | 72002-9453 |
| JAMES R GRAY | 340 RICHARD WAY | | | | ATHENS | GA | 30605-4425 |
| JAMES R GREENHILL | 1512 US 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| JAMES R GRIFFEE | 2493 ORIOLE DR | | | | MURRELLS INLET | SC | 29576-8896 |
| JAMES R GRIFFITH | C/O JULIA RAE MYERS | 1783 N STATE ROAD 39 | | | DANVILLE | IN | 46122-8213 |
| JAMES R GROOTERS | PO BOX 97 | | | | LOWELL | MI | 49331-0097 |
| JAMES R GROOVER | 892 FRIENDSHIP CHURCH RD | | | | POWDER SPRING | GA | 30127-4410 |
| JAMES R GRUBB | 1733 RANIER | | | | CANTON | MI | 48187-3437 |
| JAMES R GWOZDZ | 28 OAKWOOD DR | | | | COVENTRY | CT | 06238 |
| JAMES R HAGGERTY | 1212 FAULK ROAD | APT 115 | | | WILMINGTON | DE | 19803-2745 |
| JAMES R HALL | 2001 HIGHWAY 36 E | | | | JACKSON | GA | 30233-3537 |
| JAMES R HALL | PO BOX 327 | | | | LAKE GEORGE | MI | 48633-0327 |
| JAMES R HALL | 11311 N STATE RD 3 | | | | MUNCIE | IN | 47303-9705 |
| JAMES R HALL | 4880 ENNISMORE | | | | CLARKSTON | MI | 48346-3621 |
| JAMES R HALL II | MYRTIS M HALL JT TEN | 619 ROLLINGBROOK DR #1815 | | | BAYTOWN | TX | 77521-4076 |
| JAMES R HALLORAN | BOX 197 | | | | SOUTH DAYTON | NY | 14138-0197 |
| JAMES R HALSELL | 2105 P AVE | | | | NEW CASTLE | IN | 47362-2245 |
| JAMES R HAMMAN | 25074 RIVERWALK DR | | | | LEESBURG | FL | 34748-7403 |
| JAMES R HANBY | PO BOX 826 | | | | CLAYMONT | DE | 19703 |
| JAMES R HANRAHAN | 6 MACKENZIE DR | | | | NEWARK | DE | 19711-1505 |
| JAMES R HARDESTY | 751 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| JAMES R HARDESTY & | TWILA G HARDESTY JT TEN | 751 ANTALYA CT | | | PUNTA GORDA | FL | 33950-8001 |
| JAMES R HARDIN | 16301 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195-2948 |
| JAMES R HARRELL | 8063 E S R 245 | | | | N LEWISBURG | OH | 43060 |
| JAMES R HARRIS | 3231 PHILADELPHIA DR | APT 2C | | | DAYTON | OH | 45405-1957 |
| JAMES R HARTIN | CGM IRA CUSTODIAN | PO BOX 961 | | | INDEPENDENCE | KS | 67301-0961 |
| JAMES R HARTT | CUST CHRISTOPHER JOHN HARTT | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 751 S EUCLID AVE | PASADENA | CA | 91106-3734 |
| JAMES R HATHEWAY | TR UW JAMES G HATHEWAY TRUST | 30808 SE JACKSON RD | | | GRESHAM | OR | 97080-8932 |
| JAMES R HAUGEN | BOX 11136 | | | | SAINT PAUL | MN | 55111-0136 |
| JAMES R HAVENS & | JOSEPHINE HAVENS JT TEN | 1032 FAIRMONT DRIVE | | | COLUMBIA | TN | 38401-7709 |
| JAMES R HAVERA | TR 08/10/95 | JAMES R HAVERA REVOCABLE TRUST | 1801 HIGHWOOD AVE | | PEKIN | IL | 61554-6421 |
| JAMES R HAWKINS | CUST GEORGE PHILIP HAWKINS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 9501 NATCHEZ TRL CT | MANASSAS PARK | VA | 20110-6601 |
| JAMES R HAYCRAFT & | MRS MARILYN A HAYCRAFT JT TEN | PO BOX 323 | | | LITCHFIELD | IL | 62056-0323 |
| JAMES R HAYDEN | MARY A HAYDEN JT TEN | 6356 AVENIDA MADRID NW | | | ALBUQUERQUE | NM | 87114-1450 |
| JAMES R HAYS | 1112 BLACKTHORN RD | | | | LOUISVILLE | KY | 40299-4670 |
| JAMES R HAYS | 207 RAYMOND DR | | | | OFALLON | MO | 63366-1348 |
| JAMES R HEAD | PO BOX 200353 | | | | CARTERSVILLE | GA | 30120-9006 |
| JAMES R HEAP & | JANET M HEAP JT TEN | 805 EAST DUPONT RD | | | MORRIS | IL | 60450-8337 |
| JAMES R HEATH | 10782 PIONEER RD | | | | EAGLE | MI | 48822-9795 |
| JAMES R HELMINIAK | 2258 21ST STREET | | | | BAY CITY | MI | 48708-7407 |
| JAMES R HELPHENSTINE | 6772 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2486 |
| JAMES R HEMRICK & | RUTH L HEMRICK JT TEN | PO BOX 128 | | | FIVE POINTS | AL | 36855-0128 |
| JAMES R HENDERSON | CUST NICHOLAS J HENDERSON | UTMA OH | 331 HIDDEN LK DR | | HOLLAND | OH | 43528-8316 |
| JAMES R HENDERSON | 505 NORTH 5TH ST | | | | LEWISTON | NY | 14092-1349 |
| JAMES R HENRY | 1906 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| JAMES R HENRY JR | 130 SPLIT ROCK LANE | | | | PARK RIDGE | NJ | 07656-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R HENSLEY | 11215 CHILLICOTHE ROAD | | | | CHESTERLAND | OH | 44026-1403 |
| JAMES R HENSLEY | 9 WHITEWOOD COURT | | | | BEECH GROVE | IN | 46107-2615 |
| JAMES R HERMAN | 624 CAMPION CT | | | | EVANSVILLE | WI | 53536-1088 |
| JAMES R HERNDON | 1355 HIGHWAY K 68 | | | | OTTAWA | KS | 66067-8920 |
| JAMES R HILL | 2858 S CANAL EXTENSION | | | | NEWTON FALLS | OH | 44444-9476 |
| JAMES R HOCKIN & | CYNTHIA HOCKIN JT TEN | 7332 PONDEROSA DR | | | SWARTZ CREEK | MI | 48473-9453 |
| JAMES R HODGES | SHIRLEY H HODGES JT TEN | 1323 COUNTY ROAD 5713 | | | LA COSTE | TX | 78039-2111 |
| JAMES R HODGES TTEE | C. MICHAEL HODGES TTEE | U/W/O JAMES HIRAM HODGES | FAMILY TRUST | 219 STONEWALL HEIGHTS | ABINGDON | VA | 24210-2923 |
| JAMES R HODGSON | 7877 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406-9441 |
| JAMES R HODGSON & | DIANE J HODGSON JT TEN | 7877 COLUMBIANA CANFIELD ROAD | | | CANFIELD | OH | 44406-9441 |
| JAMES R HOEGER & | AMY L HOEGER JT TEN | 19249 HAWK AVE | | | FARMERSBURG | IA | 52047-8116 |
| JAMES R HOFFMAN | JANE E HOFFMAN JT TEN | TOD DTD 11/02/2005 | 431 TIPTON COURT | | CINCINNATI | OH | 45231-2715 |
| JAMES R HOLLINS | 630 WEST BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| JAMES R HOLLIS | 630 WEST BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| JAMES R HOLMES | PO BOX 1989 | | | | LAKE HAVASU CITY | AZ | 86405-1989 |
| JAMES R HOOVER | SIMPLE IRA-NM WEALTH MGMT CUST | 2934 CABALLERO COURT | | | JACKSONVILLE | FL | 32217-2739 |
| JAMES R HOPE & | NAOMI C HOPE JT TEN | 782 MAXWELL MILL RD | | | DEWY ROSE | GA | 30634-2118 |
| JAMES R HORN | 40202 DONNA ANA RD | | | | MAGNOLIA | TX | 77354-4433 |
| JAMES R HOY & | ISLA FAY N HOY JT TEN | 1074 SW LIBERTY AVE | | | PORT ST LUCIE | FL | 34953-3657 |
| JAMES R HUFFAKER | 713 LANDING LANE | | | | KNOXVILLE | TN | 37922-4837 |
| JAMES R HUFFAKER JR | 2075 HEMBREE GROVE DR | | | | ROSWELL | GA | 30076-1273 |
| JAMES R HUGHES | 6618 DALE ROAD | | | | NEWFANE | NY | 14108-9715 |
| JAMES R HUMMERT | 3012 NORTH 32 ST #27 | | | | PHOENIX | AZ | 85018-6846 |
| JAMES R HUNGATE | MICHELLE HUNGATE TEN COM | 955 NORTH GREENHILL ROAD | | | MOUNT JULIET | TN | 37122-5092 |
| JAMES R HUNTER | 2907 S MADISON | | | | MUNCIE | IN | 47302-5135 |
| JAMES R HUNTER | 4939 MIDDLEBELT RD | | | | WESTLAND | MI | 48186-5188 |
| JAMES R HUNTER & | ANNA E HUNTER | TR JAMES & ANNA HUNTER LIVING TRUST | UA 4/06/01 | 22360 KARAM CT | WARREN | MI | 48091-2539 |
| JAMES R HUNTLEY | 2339 LYNN PARK DR | | | | TOLEDO | OH | 43615-2933 |
| JAMES R IMOEHL | W363 S10902 BURR OAK TRAIL | | | | EAGLE | WI | 53119-1823 |
| JAMES R ISIT | 3428 SNOW RD | | | | BRIDGMAN | MI | 49106-9743 |
| JAMES R JACKSON & | IRENE JACKSON JT TEN | 1992 HARBOR HILLS DR | | | DANDRIDGE | TN | 37725-6650 |
| JAMES R JACQUES | 5717 HARLOWE DR | | | | SHELBY TWNSHP | MI | 48316-3240 |
| JAMES R JAQUES | 1172 N DYE RD | | | | FLINT | MI | 48532-2215 |
| JAMES R JASTIFER | 3349 34TH ST SW | | | | GRANDVILLE | MI | 49418-1906 |
| JAMES R JEFFERS | 1272 MATHEWS | | | | LAKEWOOD | OH | 44107-3123 |
| JAMES R JEFFRIES | 1612 PLEASANT DR | | | | KOKOMO | IN | 46902-5852 |
| JAMES R JENKINS | 9 CONSTITUTION BLVD | | | | NEW CASTLE | DE | 19720-4403 |
| JAMES R JOHNSON | PO BOX 105 | | | | CRAMERTON | NC | 28032-0105 |
| JAMES R JOHNSON | 3825 WESTCHESTER BLVD | | | | JACKSON | MI | 49203-1171 |
| JAMES R JOHNSON | 1002 WAYNE ST | APT D | | | SANDUSKY | OH | 44870-3500 |
| JAMES R JOHNSON | BOX 832BELLMANOR ROAD | | | | CONOWINGO | MD | 21918 |
| JAMES R JOHNSON | W734 CTY HWY U | | | | BANGOR | WI | 54614 |
| JAMES R JOHNSON | 718 HILLCREST LANE | | | | OREGON | WI | 53575-2608 |
| JAMES R JOHNSON & | RUTH ANN JOHNSON TR UA 04/05/2007 | JAMES R AND RUTH ANN JOHNSON | FAMILY REVOCABLE TRUST | 24837 NEWTON ST | DEARBORN | MI | 48124 |
| JAMES R JOHNSON & | JUDY A JOHNSON JT TEN | 2111 WILSON AVE NE | | | WARREN | OH | 44483-2919 |
| JAMES R JONES & | JULIA C JONES JT TEN | 101 COUNTRY BARN RD | | | HOUSTON | PA | 15342-1072 |
| JAMES R JONES JR | 2697 PANTALL RD | | | | THOMPSON'S STATION | TN | 37179-9241 |
| JAMES R JOYNER & | CHERYL ANN JOYNER JT TEN | 304 MANOR DRIVE | | | KENNET SQUARE | PA | 19348-1409 |
| JAMES R JUNGWIRTH | 1339 WINNEBAGO AVE | | | | OSHKOSH | WI | 54901-5334 |
| JAMES R KARRIS SR | 57 32ND ST | | | | COPIAQUE | NY | 11726-2520 |
| JAMES R KAVAKY | TOD ACCOUNT | 433 SIXTH ST | | | STRUTHERS | OH | 44471-1045 |
| JAMES R KECK | 6094 COLUMBIA ST | | | | HASLETT | MI | 48840-8224 |
| JAMES R KELLER | 300 ELMWOOD | | | | DAVISON | MI | 48423-1450 |
| JAMES R KELLEY | 845 BRICK MILL RD | | | | CANTON | GA | 30115-3867 |
| JAMES R KELLEY | PO BOX 335 | | | | THOMPSONS STN | TN | 37179 |
| JAMES R KELLEY & | MARLENE DWYER KELLEY JT TEN | PO BOX 335 | | | THOMPSONS STN | TN | 37179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R KELLY | 1409 N SHERIDAN ROAD | | | | PEORIA | IL | 61606-1354 |
| JAMES R KENNEDY AND | JUDY KESSEL JTWROS | P.O. BOX 362211 | | | WEST MELBOURNE | FL | 32936-2211 |
| JAMES R KENNIS | 3344 AQUARIOUS CIRCLE | | | | OAKLAND | MI | 48363-2710 |
| JAMES R KENZIE | 14815 WICK BOULEVARD | | | | ALLEN PARK | MI | 48101-1641 |
| JAMES R KENZIE & | ROSE K KENZIE JT TEN | 14815 WICK RD | | | ALLEN PARK | MI | 48101-1641 |
| JAMES R KERN | 920 FRANKLIN | | | | BAY CITY | MI | 48708-7043 |
| JAMES R KETTERER | 1273 AUTUMN WALK | | | | HAMILTON | OH | 45013-5122 |
| JAMES R KIEFFER TR | UA 10/20/2006 | JAMES R KIEFFER 2006 REVOCABLE | TRUST | 875 FOXGLOVE COURT | BROOKFIELD | WI | 53045 |
| JAMES R KIEHNE JR & | KAREN M KIEHNE | 463 LYMINGTON RD | | | SEVERNA PARK | MD | 21146-3503 |
| JAMES R KILLEWALD & | ANNA J KILLEWALD | TR UA 04/22/91 THE JAMES R | KILLEWALD & ANNA J | KILLEWALD REV LIV TR 41320 WINDSOR CT | NORTHVILLE | MI | 48167-1946 |
| JAMES R KING | 1680 HIGHWAY 127 | | | | MONDAMIN | IA | 51557-4015 |
| JAMES R KING JR | 8145 WILDCAT RD | | | | TIPP CITY | OH | 45371-9278 |
| JAMES R KING TTEE | FBO DEAN KING MEMORIAL TRUST | U/A/D 04/01/89 | 1680 HWY 127 | | MONDAMIN | IA | 51557-4015 |
| JAMES R KIRK | PO BOX 36235 | | | | INDIANAPOLIS | IN | 46236-0235 |
| JAMES R KIRK & | VIRGINIA E KIRK JT TEN | 211 FIVE OAKS | | | SAN ANTONIO | TX | 78209-2407 |
| JAMES R KISER | 103 N PINE ST | | | | BRAZIL | IN | 47834-1558 |
| JAMES R KITZMILLER | 13600 BEACH BLVD | | | | WESTMINISTER | CA | 92683-3202 |
| JAMES R KLEMETSRUD & | FRANCES KLEMETSRUD JT TEN | 3761 BOWMAN CIRCLE DR NE | | | CLEVELAND | TN | 37312-5018 |
| JAMES R KNOCHE | 3514 ELIOT LANE | | | | MADISON | WI | 53704-2331 |
| JAMES R KOEBKE | 3549 KRAFFT ROAD | | | | FORT GRATIST | MI | 48059-3706 |
| JAMES R KOEHLER | 376 TURNER DR | | | | LEBANON | OH | 45036-1031 |
| JAMES R KOEHLER | 321 LANCELOT WAY | | | | BOLINGBROOK | IL | 60440-2142 |
| JAMES R KONOPKA | 14964 STONEHAM | | | | RIVERVIEW | MI | 48192-7720 |
| JAMES R KOTTERMAN | 1457 E COUNTY ROAD 550 N | | | | PERU | IN | 46970-9470 |
| JAMES R KOZAK | 6510 EAST WASHINGTON | | | | SAGINAW | MI | 48601-9652 |
| JAMES R KREBS | 8797 CARRIAGE LANE | | | | PENDLETON | IN | 46064-9339 |
| JAMES R KREBS | 8797 CARRIAGE LANE | | | | PENDLETON | IN | 46064-9339 |
| JAMES R KREEGER & | LUCILLE KREEGER JT TEN | 8730 MINNEHAHA | | | KANSAS CITY | MO | 64114-3043 |
| JAMES R KRON | 1740 ORANGE AVE | | | | RIVERSIDE | IA | 52327-9223 |
| JAMES R KUHN | C/O ARLEEN KUHN GINN | INTERWEST | 710 E DURANT A | | ASPEN | CO | 81611-2070 |
| JAMES R LAATSCH | CUST ADAM THOMAS ATKINS | UTMA NH | 12 BUCKSKIN LN | | NORTH HAMPTON | NH | 03862-2058 |
| JAMES R LACEY | 224 BAY AVENUE | | | | GLEN RIDGE | NJ | 07028-2406 |
| JAMES R LACKEY | 8879 W OUTER DR | | | | DETROIT | MI | 48219-3565 |
| JAMES R LACKEY | 8879 WEST OUTER DRIVE | | | | DETROIT | MI | 48219-3565 |
| JAMES R LALUMIERE | 26 OLD MILLVILLE RD | APT 5 | | | UXBRIDGE | MA | 01569-1998 |
| JAMES R LAMBERT | 8845 COUNTY HWY F | | | | EDGERTON | WI | 53534-8984 |
| JAMES R LAMPE II | CUST BERNARD K LAMPE | UTMA IL | BOX 252 | | GERMANTOWN | IL | 62245-0252 |
| JAMES R LAMPKINS | 4453 S LAWLER | | | | CHICAGO | IL | 60638-1953 |
| JAMES R LANDBLOM | TR JOYCE LANDBLOM TRUST | UA 08/20/99 | 1470 FIRST AVE E | | DICKINSON | ND | 58601-3307 |
| JAMES R LANDBLOM TTEE | JOYCE LANDBLOM IRREV TRUST | DTD 08/20/99 | 1470 1ST AVE E | | DICKINSON | ND | 58601-3307 |
| JAMES R LANDERS | SPECIAL ACCOUNT | 814 JAMES | | | DEER PARK | TX | 77536-3230 |
| JAMES R LANG | TOD DTD 06/02/06 | 24 PRIMROSE DRIVE | | | TRUMBULL | CT | 06611-5043 |
| JAMES R LANGE | 1961 TARRANT RD | | | | MILTON | WI | 53563-9757 |
| JAMES R LANGLEY | 1402 FRIEL | | | | BURTON | MI | 48529-2014 |
| JAMES R LANZ | 4758 KEEFER HIGHWAY | | | | LYONS | MI | 48851-9709 |
| JAMES R LAPAN | 585 LEDDY ROAD | | | | SAGINAW | MI | 48609-9425 |
| JAMES R LASKO | 21 CLARK COURT | | | | EAST BRUNSWICK | NJ | 08816-4054 |
| JAMES R LAURINAHO & | KAREN L LAURINAHO JT TEN | 26186 WYANDOTTE ST | | | LAURIUM | MI | 49913-2692 |
| JAMES R LAVIOLETTE AND | DORENE A LAVIOLETTE JTWROS | 2549 OSPREY DR | | | BRUSSELS | WI | 54204-9481 |
| JAMES R LAW | RR1 BOX 32 | | | | FINLEY | ND | 58230-9729 |
| JAMES R LAWRIE & | ELLEN L LAWRIE JT TEN | 830 SUNGLOW CIRCLE | | | INDIANAPOLIS | IN | 46231-1179 |
| JAMES R LEAVITT & | GRACE S LEAVITT | TR LEAVITT FAMILY TRUST | UA 10/15/02 | 2080 HELSINKI WAY | LIVERMORE | CA | 94550-6128 |
| JAMES R LEBER | 7322 VARIEL ST #5 | | | | CANOGA PARK | CA | 91303-3435 |
| JAMES R LEE | 15290 LAKETON | | | | CASNOVIA | MI | 49318-9604 |
| JAMES R LEE | G11268 N MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| JAMES R LEE SR | 1363 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R LEECK | PO BOX 125 | | | | CLIO | MI | 48420-0125 |
| JAMES R LEIBRING | PO BOX 103 | | | | LOCKPORT | NY | 14095-0103 |
| JAMES R LEVELS | PO BOX 25 | | | | DIAMOND | OH | 44412-0025 |
| JAMES R LEWIS | TR UA 08/06/93 CREE ROBERTS TRUST | 340 WOODLAWN DR | | | LAWRENCE | KS | 66049-1838 |
| JAMES R LEWIS & | MARY JANE LEWIS JT TEN | 5110 CAMBORNE COURT | | | FLINT | MI | 48504-1110 |
| JAMES R LILLARD | 4818 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9759 |
| JAMES R LINDSEY & | JUNE B LINDSEY | TR JAMES R LINDSEY FAMILY TRUST | UA 4/4/01 | 2408 TIFT AVE N | TIFTON | GA | 31794-1825 |
| JAMES R LITTLEFIELD | 435 HERRICK RD | | | | BROOKSVILLE | ME | 04617-3738 |
| JAMES R LIVINGSTON | 4267 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 |
| JAMES R LIVINGSTON & | LAURA E LIVINGSTON JT TEN | 6300 WEST FRANCES ROAD | | | CLIO | MI | 48420-8549 |
| JAMES R LLOYD & | SUE D LLOYD JT TEN | 11 CAMINO CIELO | | | PLACITAS | NM | 87043-9418 |
| JAMES R LOBA | 8480 SIGNAL HILL RD | APT 401 | | | MANASSAS | VA | 20110-7034 |
| JAMES R LONG | 7530 WOODLEAF RD | | | | WOODLEAF | NC | 27054-9311 |
| JAMES R LONG | 60 N STATE ROUTE 101 | LOT 111 | | | TIFFIN | OH | 44883-8451 |
| JAMES R LONG | 3820 WEST OLDS ROAD | | | | LESLIE | MI | 49251-9719 |
| JAMES R LONGAN JR & | HEIDI P LONGAN JT TEN | 9014 N ROSEBURY LN | | | SPOKANE | WA | 99208-9170 |
| JAMES R LUCAS | 23800 LAHSER RD | | | | SOUTHFIELD | MI | 48034-3259 |
| JAMES R LUCAS | 56 WALNUT HALL DRIVE | | | | INDEPENDENCE | KY | 41051-8640 |
| JAMES R LUCIER | 4 SAMOSET CIRCLE | | | | MEDWAY | MA | 02053-1401 |
| JAMES R LUHRING | 125 SPRING LAKES DRIVE | | | | MARTINEZ | GA | 30907-1650 |
| JAMES R LUTZ | 3187 W STATE ROAD 18 18 | | | | KOKOMO | IN | 46901-7669 |
| JAMES R LYCAN | 215 E 66TH ST | | | | ANDERSON | IN | 46013 |
| JAMES R LYNCH | 14061 MACKLIN ROAD | | | | NEW SPRINGFIELD | OH | 44443-9749 |
| JAMES R MABRY | 2289 S ELBA RD | | | | LAPEER | MI | 48446-9746 |
| JAMES R MADDEN | 5090 JAMESWOOD CIR | | | | KETTERING | OH | 45429-5415 |
| JAMES R MADDEN & | MARY P MADDEN JT TEN | 5090 JAMESWOOD CIRCLE | | | KETTERING | OH | 45429-5415 |
| JAMES R MAHONEY | 4161 RADCLIFF DRIVE | | | | CINCINNATI | OH | 45241-2928 |
| JAMES R MAHONEY & | RUTH A MAHONEY JT TEN | 4161 RADCLIFF LANE | | | CINCINNATI | OH | 45241-2928 |
| JAMES R MAINES | 1119 LIVE OAK CIR | | | | KNOXVILLE | TN | 37932-3061 |
| JAMES R MAJORS | 5141 JOANGAY | | | | WATERFORD | MI | 48327-2450 |
| JAMES R MALONE | 98 ROSEMONT DRIVE | | | | AMHERST | NY | 14226-1637 |
| JAMES R MANESS | 544 SHERIDAN | | | | DETHALTO | IL | 62010-1826 |
| JAMES R MANGAS | 4399 GAULT RD | | | | NO JACKSON | OH | 44451-9713 |
| JAMES R MANGAS & | DEBRA S MANGAS JT TEN | 4399 GAULT RD | | | NORTH JACKSON | OH | 44451-8728 |
| JAMES R MANOR & | BEVERLY MANOR & | JAMES R MANOR JR & | CLAIRE C ALLEN JT TEN | 2955 EAST BOOTH ROAD | AU GRES | MI | 48703-9533 |
| JAMES R MANOS | 2436 JEFFERSON AVE | | | | NORWOOD | OH | 45212-4008 |
| JAMES R MARGOLIS | 20 TAHITI BEACH ISLAND RD | | | | CORAL GABLES | FL | 33143-6540 |
| JAMES R MARMION III | PO BOX 1002 | | | | CARRIZO SPRINGS | TX | 78834-7002 |
| JAMES R MARR REVOCABLE TRUST | UAD 09/07/00 | JAMES R MARR TTEE | 11080 FAIRHILL AVE SE | | DELANO | MN | 55328-8350 |
| JAMES R MARSH | BOX 42156 | | | | LAS VEGAS | NV | 89116-0156 |
| JAMES R MARTIN | 7727 BREWER JR RD | | | | MILLINGTON | MI | 48746-9545 |
| JAMES R MASON & | BARBARA M MASON JT TEN | 6651 MOUNT FOREST DRIVE | | | SAN JOSE | CA | 95120-1930 |
| JAMES R MATHIS | 115 YAGER ROAD | | | | CLINTON | OH | 44216-9468 |
| JAMES R MATTIES | 11210 SHADY BROOK COURT | | | | SOUTH LYON | MI | 48178-6637 |
| JAMES R MATTIVI | 6904 RAYTOWN ROAD | | | | KANSAS CITY | MO | 64133-6056 |
| JAMES R MAXSON | 19324 KLINGER | | | | DETROIT | MI | 48234-1738 |
| JAMES R MAXWELL | 601 PARKVIEW AVE | | | | BRYAN | OH | 43506-1638 |
| JAMES R MAY | 1945 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1330 |
| JAMES R MC CARL & | SUSAN F MC CARL JT TEN | 138 LONG LN | | | WALLKILL | NY | 12589-3524 |
| JAMES R MC CORMICK | 1326 W SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1390 |
| JAMES R MC DONALD | 11186 SO 34TH ST | | | | VICKSBURG | MI | 49097-9523 |
| JAMES R MC DONALD | 308 PINEHURST ROAD | | | | WILMINGTON | DE | 19803-3115 |
| JAMES R MC ELHENNEY & | BETTY ANN MC ELHENNEY JT TEN | 367 W BROADWAY | | | JIM THORPE | PA | 18229-1907 |
| JAMES R MC ELROY & | NORMA J MC ELROY | TR JAMES R MC ELROY & NORMA J | MC ELROY LIVING TRUST UA 1/11/94 | 837 YOUNG ST | PIQUA | OH | 45356-3234 |
| JAMES R MC KAY JR | 2323 SAWDUST RD | | | | VIENNA | VA | 22181-3044 |
| JAMES R MC KELL | 1394 OKTOC RD | | | | STARKVILLE | MS | 39759-9255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R MC KNIGHT | 15409 N PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| JAMES R MCCARTHY | 17 PRESIDENTIAL DR | | | | SOUTHBOROUGH | MA | 01772-1122 |
| JAMES R MCCLOUD & | ROBERTA L MCCLOUD JT TEN | 100 COSMOS DR | | | W CARROLLTON | OH | 45449-2062 |
| JAMES R MCCORMAC | CGM IRA CUSTODIAN | 26721 LAUREL CREST DR | | | LAGUNA HILLS | CA | 92653-7552 |
| JAMES R MCCORMICK & | CAROLYN J MCCORMICK JT TEN | 1326 WEST SELFRIDGE BOULEVARD | | | CLAWSON | MI | 48017-1390 |
| JAMES R MCDANIEL LIVING TRUST | UAD 10/22/04 | JAMES R MCDANIEL & | KANDY L LACKEY TTEES | 411 GREEN HILL AVENUE | LAUREL | MD | 20707-3818 |
| JAMES R MCDOUGALL | 14040 BURT RD | | | | CHESANING | MI | 48616-9533 |
| JAMES R MCELROY | 628 JAMESTOWN DRIVE | | | | MIAMISBURG | OH | 45342-3944 |
| JAMES R MCINTYRE | TR JAMES R MCINTYRE TRUST | UA 11/17/97 | 11749 MILLSTONE DRIVE | | GRAND LEDGE | MI | 48837-2268 |
| JAMES R MCKNIGHT | 1787 VANCOOVER DRIVE | | | | DAYTON | OH | 45406-4622 |
| JAMES R MCLEOD & | OCTAVIA J MCLEOD TR | UA 12/11/2008 | BRIGHTSTONE 2008 TRUST | PO BOX 696 | YOUNGTOWN | AZ | 85363 |
| JAMES R MEAD | 9861 KROUSE RD | | | | OVID | MI | 48866-9762 |
| JAMES R MECHA | 25739 PINEHURST DR | | | | MONEE | IL | 60449-8715 |
| JAMES R MEDLIN | 606 SUNSET | | | | INDEPENDENCE | MO | 64050-3223 |
| JAMES R MEVIS | 4687 ALSTON GROVE DRIVE | | | | WESTERVILLE | OH | 43082-7100 |
| JAMES R MIDDLETON | 1456 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| JAMES R MILAM | 1501 CAMBRIDGE DR | | | | SHREVEPORT | LA | 71105-5003 |
| JAMES R MILLARD | TR JAMES R MILLARD | TRUSTUA 10/14/99 | 3910 N MIELKE WAY ROAD | | LEWISTON | MI | 49756-7903 |
| JAMES R MILLARD | 3216 SOUTH WEST 96TH | | | | OKLAHOMA CITY | OK | 73159-6505 |
| JAMES R MILLER | 177 LOCUST RD | | | | BOYERTOWN | PA | 19512-8504 |
| JAMES R MILLER | 8736 SAN MARCO | | | | STERLING HGTS | MI | 48313-4862 |
| JAMES R MILLER | 1645 HILLSIDE | | | | LAKE ORION | MI | 48362-2214 |
| JAMES R MILLER | SIMPLE IRA-PERSHING LLC CUST | 3322 WEST E STREET | | | NORTH PLATTE | NE | 69101-4817 |
| JAMES R MILLER & | PAULINE R MILLER JT TEN | 8730 EDGAR CT | | | CLARKSTON | MI | 48346-1916 |
| JAMES R MILLER JR | 2115 HOPKINS | | | | HOUSTON | TX | 77006-2103 |
| JAMES R MILLER/ JTWROS | MARY ELLEN MILLER | 1115 YARDARM DR | | | ORIENTAL | NC | 28571-9142 |
| JAMES R MINNE | 22948 ST JOAN | | | | ST CLAIR SHS | MI | 48080-3871 |
| JAMES R MITCHELL | 40 CENTRE ST | | | | EAST WEYMOUTH | MA | 02189-1305 |
| JAMES R MITCHELL | PO BOX 682164 | | | | FRANKLIN | TN | 37068-2164 |
| JAMES R MITCHEM | 28 STRASSBURG CIR | | | | SHREWSBURY | PA | 17361-1827 |
| JAMES R MOLNAR | PO BOX 159 | | | | W HENRIETTA | NY | 14586-0159 |
| JAMES R MOLNAR | 11322 LLOYD RD | | | | CANAL FULTON | OH | 44614-8610 |
| JAMES R MOLONEY | 9226 MORNING MIST DRIVE | | | | CLARKSTON | MI | 48348-2880 |
| JAMES R MONTGOMERY | PO BOX 158 | | | | GAINESBORO | TN | 38562 |
| JAMES R MOORE | 621 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1614 |
| JAMES R MOORE | 2441 VAUGHN DRIVE | | | | CLIO | MI | 48420-1067 |
| JAMES R MORGAN | 3314 OTSEGO | | | | AMARILLO | TX | 79106-3506 |
| JAMES R MORKER | 5811 NELSON DR | | | | NEWPORT | MI | 48166-9008 |
| JAMES R MORRISON | 9501 EVENING STAR ROAD | | | | EUDORA | KS | 66025-8336 |
| JAMES R MOSHER | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| JAMES R MOSHIER | 23650 MAYFLOWER RD | | | | HILLMAN | MI | 49746-8628 |
| JAMES R MOUBRAY | 16883 TURNER ST | | | | LANSING | MI | 48906-2304 |
| JAMES R MOUCH | 5335 PINE TREE DRIVE | | | | ELMIRA | MI | 49730 |
| JAMES R MOYES & | LOUISE M MOYES JT TEN | 8911 TIMBERWOOD DR | | | INDIANAPOLIS | IN | 46234-1953 |
| JAMES R MURGILLO | 46 GATEWAY RD | | | | ROCHESTER | NY | 14624-4438 |
| JAMES R MUSILLO JR | 204 SUMMERFIELD DRIVE | | | | MUNHALL | PA | 15120-3349 |
| JAMES R NEARY | 3 GLIDDEN CIR | | | | HAMLIN | NY | 14464 |
| JAMES R NEAVES | 13243 ROLLIE RD E | | | | BISHOPVILLE | MD | 21813-1107 |
| JAMES R NELSON | 2320 GREEN TREE COURT | | | | LINDENHURST | IL | 60046-8833 |
| JAMES R NEWCOMB | TR UW HARRY NEWCOMB | 3606 BLOOMINGTON RD | | | EAST PEORIA | IL | 61611-4522 |
| JAMES R NEWGENT | 1214 SUDBURY | | | | PASADENA | TX | 77504-3136 |
| JAMES R NEWSOME | 4021 EASTWOOD LANE | | | | WARRENSVILLE | OH | 44122-7037 |
| JAMES R NIXON IV | PO BOX 415 | | | | LAINGSBURG | MI | 48848-0415 |
| JAMES R NODAY | 212 GRISWOLD DR | | | | YOUNGSTOWN | OH | 44512-2828 |
| JAMES R NOWAKOWSKI | 558 ARBOR DR | | | | CARMEL | IN | 46032-5864 |
| JAMES R NUVEMAN | 5056 COLBY ROAD | | | | OWOSSO | MI | 48867-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R ODOM | 4333 UNION CHURCH RD | | | | MC DONOUGH | GA | 30252-8132 |
| JAMES R OLSON | 345 GREEN AVENUE | | | | BAY CITY | MI | 48708-6843 |
| JAMES R ORAVEC & | M DENISE ORAVEC JT TEN | 249 EL DORADO CT | | | ANGELS CAMP | CA | 95222-9436 |
| JAMES R ORICK | 5237 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| JAMES R ORLER & | JANET M ORLER JT TEN | 4320 STEUBEN WOODS DR | | | STEUBENVILLE | OH | 43953-3395 |
| JAMES R OROLIM | 2883 LAURYL DR | | | | COMMERCE | MI | 48382-3429 |
| JAMES R OSBORNE JR | 22610 FREDERICK RD | | | | STEGER | IL | 60475-5534 |
| JAMES R OSWALT | 5313 NORTH STAR-FT LORAMIE | | | | NEW WESTON | OH | 45348-9766 |
| JAMES R OTTAWAY | 1228 CRYSTAL POINTE DR | | | | FENTON | MI | 48430-1509 |
| JAMES R OZOL | CUST RACHAEL L BADEAUX | UTMA NJ | 625 DUQUESNE TER | | UNION | NJ | 07083-9134 |
| JAMES R OZOL | CUST ANDREW T BADEAUX | UTMA NJ | 625 DUQUESNE TER | | UNION | NJ | 07083-9134 |
| JAMES R OZOL | CUST CASEY E BADEAUX | UTMA NJ | 625 DUQUESNE TER | | UNION | NJ | 07083-9134 |
| JAMES R PACHTER | 207 MILTON AVE | | | | BALLSTON SPA | NY | 12020-1410 |
| JAMES R PADEN | 11 NORTH CANAL ST | PO BOX 449 | | | OXFORD | NY | 13830-0449 |
| JAMES R PALMER | 3318 HAROLD STREET | | | | FLINT | MI | 48503-4106 |
| JAMES R PALSO | 11131 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| JAMES R PAONE & | PORTIA M PAONE JT TEN | 105 COLTON AVE | | | NEWARK | NY | 14513 |
| JAMES R PARKER | 278 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8159 |
| JAMES R PARKER & | CONSTANCE J PARKER JT TEN | 278 VANSICKLE | | | CHARLOTTE | MI | 48813 |
| JAMES R PARSON | 413 E CLAY AVE | | | | BRANDON | FL | 33510-3739 |
| JAMES R PARTLOW JR | 133 NUTWOOD DRIVE | | | | TALLMADGE | OH | 44278-3016 |
| JAMES R PATTON | 681 HILLSIDE DRIVE | | | | GRAYSON | GA | 30017-1024 |
| JAMES R PAUL | 37 EWER AVE | | | | ROCHESTER | NY | 14622-1613 |
| JAMES R PAYNE | 3813 ELLWOOD | | | | BERKLEY | MI | 48072-3123 |
| JAMES R PAYTON | 11320 TWELVE OAKS WAY | | | | N PALM BEACH | FL | 33408-3221 |
| JAMES R PEARCE | 4807 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-3048 |
| JAMES R PEERY | 2419 FAYETTE | | | | NORTH KS CITY | MO | 64116-3054 |
| JAMES R PELNARSH | 11811 S BRIGHTWAY | | | | MOKENA | IL | 60448-1423 |
| JAMES R PERKINS | 5 ANDERSON RD | | | | ATKINSON | ME | 04426-6037 |
| JAMES R PERLITZ | P O BOX 1499 | | | | BOERNE | TX | 78006 |
| JAMES R PERREAULT | JUDITH M PERRAULT JT TEN | 38416 JONATHAN | | | CLINTON TWP | MI | 48036-1846 |
| JAMES R PERRY JR | 1042 ATLANTIC AVE | | | | TOLEDO | OH | 43609-3012 |
| JAMES R PETERS | 6205 PASEO PRIVADO | | | | CARLSBAD | CA | 92009-1910 |
| JAMES R PETERS & | JOAN T PETERS | TR UA 03/30/81 PETERS FAMILY TRUST | PO BOX 426 | | THREE RIVERS | CA | 93271-0426 |
| JAMES R PETTY | 1310 SOUTHERN PKWY | | | | CLARKSVILLE | TN | 37040-4368 |
| JAMES R PEWITT | 1915 MEADOWRIDGE | | | | WALLED LAKE | MI | 48390-2655 |
| JAMES R PFEFFENBERGER | WILMA F PFEFFENBERGER JTWROS | 1902 BARNSBURY CT | | | CELINA | OH | 45822-1163 |
| JAMES R PFLIMLIN | P.O. BOX 910586 | | | | SAN DIEGO | CA | 92191-0586 |
| JAMES R PHELPS | 821 DOOLIN SCHOOL RD | | | | SOMERSET | KY | 42503-5195 |
| JAMES R PHILLIPS | 101 S 4TH ST | APT 310 | | | LEAVENWORTH | KS | 66048-2752 |
| JAMES R PHILLIPS | 802 WINDER COURT | | | | WINCHESTER | VA | 22601-6740 |
| JAMES R PHILLIPS & | BETTY L PHILLIPS JT TEN | 802 WINDER COURT | | | WINCHESTER | VA | 22601-6740 |
| JAMES R PHILPOTT | TR MARGARET E PHILPOTT DAY | IRREVOCABLE GRAND CHILDREN'S | 2003 TRUST UA 03/11/03 | 244 PARK STREET | JACKSONVILLE | IL | 62350 |
| JAMES R PHIPPS | 26024 HOFFMAN ROAD | | | | DEFIANCE | OH | 43512-8934 |
| JAMES R PIERRIE | 5744 HOLLAND RD | | | | SAGINAW | MI | 48601-9403 |
| JAMES R PIONTEK SR & | ROSEMARY E PIONTEK JT TEN | 25234 WALDORF ST | | | ROSEVILLE | MI | 48066-3940 |
| JAMES R PLIML & | JULIA M PLIML JT TEN | 1185 HALLWOOD DRIVE | | | FLORISSANT | MO | 63033-6033 |
| JAMES R POLLARD | 1915 DUBOURG | | | | LOUISVILLE | KY | 40216-5231 |
| JAMES R POMAVILLE | C/O KENDALL LOUIS POMAVILLE | 2585 N EUCLID AVE | | | BAY CITY | MI | 48706-1106 |
| JAMES R POOLE | 3969 NELSON DR | | | | NEWPORT | MI | 48166-9007 |
| JAMES R POPP | 3845 HOPPER HILL | | | | CINCINNATI | OH | 45255-5055 |
| JAMES R PORRITT JR | 436 S BROADWAY ST STE C | | | | LAKE ORION | MI | 48362-2792 |
| JAMES R POSPULA | 49 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2043 |
| JAMES R POTTER & | DONNA M POTTER JT TEN | 1025 S ALKIRE | | | LAKEWOOD | CO | 80228-3111 |
| JAMES R POWELL | 5142 COBBLERS COURT | | | | BLOOMFIELD HILLS | MI | 48304-3730 |
| JAMES R POWERS | 17 GRESEL ST | | | | HAYWARD | CA | 94544-7635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R PRAISNER | 7 GRAHAM TERRACE | | | | MONTCLAIR | NJ | 07042 |
| JAMES R PRESTON | 554 WILKINS STREET APT 1010 | | | | DETROIT | MI | 48201-2831 |
| JAMES R PRICE | 4385 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| JAMES R PROCK | 7812 HARRISON AVE | | | | CINCINNATI | OH | 45231-3112 |
| JAMES R PRUETT | 660 BOYD | | | | PONTIAC | MI | 48342-1926 |
| JAMES R PUMPERA | 3709 W 121ST PL | | | | ALSIP | IL | 60803-1211 |
| JAMES R PUSEY | 5 CROYDEN ROAD | | | | MINEOLA | NY | 11501-6004 |
| JAMES R PUTMAN | 1476 COUNTY HIGHWAY 6 | | | | BLOUNTSVILLE | AL | 35031-6241 |
| JAMES R QUINLAN | 235 METCALFT STREET | WESTMOUNT QC  H3Z 2H8 | CANADA | | | | |
| JAMES R RAMEY | 2782 WILSON LN | | | | FAYETTEVILLE | AR | 72703-9813 |
| JAMES R RATHBURN | 25 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9208 |
| JAMES R RAY | 1317 CHIPPEWA AVE | | | | AKRON | OH | 44305-2703 |
| JAMES R RAY | 5904 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| JAMES R REDDY | 6416 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| JAMES R REED | 3828 E 71ST ST | | | | KANSAS CITY | MO | 64132-2069 |
| JAMES R REED | CGM ROTH IRA CUSTODIAN | 106 BURKE ROAD | | | FENELTON | PA | 16034-9106 |
| JAMES R REED & | JOANNE E REED JT TEN | 106 BURKE RD | | | FEMELTON | PA | 16034-9106 |
| JAMES R REICH | 410 RIDGEWOOD RD | | | | WEST LAKE HLS | WI | 78746-5522 |
| JAMES R REITER | CUST GREGORY JAMES REITER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 16735 HICKORY CREST DR | BALLWIN | MO | 63011-5507 |
| JAMES R REITER | CUST MICHAEL ANDREW REITER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 15026 RIDGE LAKE DR | CHESTERFIELD | MO | 63017-7653 |
| JAMES R REITER | 15026 RIDGE LAKE DR | | | | CHESTERFIELD | MO | 63017-7653 |
| JAMES R RENNER | 11181 LORIS AVENUE | | | | AURORA | OH | 44202-9309 |
| JAMES R REYNOLDS | 2808 REESE DRIVE | | | | STERLING HEIGHTS | MI | 48310-3649 |
| JAMES R RICE | 18047 OAKFIELD | | | | DETROIT | MI | 48235-3280 |
| JAMES R RICHARDSON | 2400 BARRETT CREEK BLVD | APT 1209 | | | MARIETTA | GA | 30066-4970 |
| JAMES R RICHMOND | 831 E KITTLE RD | | | | MIO | MI | 48647-9746 |
| JAMES R RIEF | 1724 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4776 |
| JAMES R RIGNEY | 172 SUMMIT AVE | | | | PHILLIPSBURG | NJ | 08865-2433 |
| JAMES R RISCH | 433 IMY LANE | | | | ANDERSON | IN | 46013-3872 |
| JAMES R RITZEMA & | PEGGY M RITZEMA JT TEN | 964 BAY RIDGE DR | | | HOLLAND | MI | 49424-6493 |
| JAMES R RIVERS | 145 GOUGE HOLLOW RD | | | | OLIVER SPRINGS | TN | 37840-3032 |
| JAMES R ROBERTS | 38033 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7057 |
| JAMES R ROBERTS | 5851 SHADY COVE LANE | | | | TROTWOOD | OH | 45426-2117 |
| JAMES R ROBERTS | 14424 MAGNOLIA BLVD | APT# 215 | | | SHERMAN OAKS | CA | 91423-1048 |
| JAMES R ROBERTS | 17045 SNEED ST | | | | ATHENS | AL | 35614-5267 |
| JAMES R ROBERTS & | ROSEMARIE B ROBERTS JT TEN | 38033 LAKE SHORE BLVD | | | WILLOUGHBY | OH | 44094-7057 |
| JAMES R ROBERTSON | 616 BAKER DR | | | | HURST | TX | 76054-3428 |
| JAMES R ROBISON JR | 4666 CAS ELIZABETH | | | | WATERFORD | MI | 48327-3200 |
| JAMES R ROETHLISBERGER | 260 SWANSON | | | | SAGINAW | MI | 48609-6925 |
| JAMES R ROMAIN | PO BOX 12 | | | | CARO | MI | 48723-0012 |
| JAMES R ROSS | 1365 SHERWOOD LANE | | | | COOKEVILLE | TN | 38501-1147 |
| JAMES R ROTH | 309 ROGERS ST | | | | FORT ATKINSON | WI | 53538-1241 |
| JAMES R ROUSH | 4152 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| JAMES R ROZANSKI | 895 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2695 |
| JAMES R RUBENZER & | PRISCILLA S RUBENZER JT TEN | 1427 W DECORAH RD | | | WEST BEND | WI | 53095-3701 |
| JAMES R RUNNELS | 5120 MARSHALL LANE | | | | WHITE LAKE | MI | 48383-3348 |
| JAMES R RUSSEL | PO BOX 247 | | | | WINDHAM | CT | 06280-0247 |
| JAMES R RUSSELL | 103 MALSON ST | | | | JACKSON | SC | 29831-3327 |
| JAMES R RUSSELL III & | LEANNA RUSSELL JT TEN | 2526 TROJAN DRIVE | | | GREEN BAY | WI | 54304-1437 |
| JAMES R RYAN JR | CATHY G RYAN JTWROS | 3705 S SEQUOIA AVE | | | BROKEN ARROW | OK | 74011-1157 |
| JAMES R SALGOT & | MRS LILLIAN M SALGOT JT TEN | PO BOX 2034 | | | PAYSON | AZ | 85547-2034 |
| JAMES R SALMOND | 1242 WEST SUTTON RD | | | | METAMORA | MI | 48455-9632 |
| JAMES R SANBORN | 1055 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| JAMES R SAVAGE | 2946 BUCKINGHAM ST | | | | BERKLEY | MI | 48072-1318 |
| JAMES R SCHACHTE | 5331 RUSKIN PLACE WEST | | | | INDIANAPOLIS | IN | 46224-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R SCHAFFER JR | 154 NORTH STREET | | | | CADIZ | OH | 43907-1247 |
| JAMES R SCHAICH | 3721 SURFSIDE BLVD | | | | CAPE CORAL | FL | 33914-4814 |
| JAMES R SCHALITZ | 89 VIOLA CIRCLE | | | | SEABROOK | NH | 03874-4697 |
| JAMES R SCHEPLER | 11541 ORCHARD VIEW | | | | FENTON | MI | 48430-2545 |
| JAMES R SCHEPPER | PO BOX 64 | | | | COIL CITY | IN | 47427-0064 |
| JAMES R SCHIEMAN | 206 WHITTINGTON DR | | | | CENTERVILLE | OH | 45459-2132 |
| JAMES R SCHMADEKE & | ROSEMARY SCHMADEKE JT TEN | 501 S ASH ST | | | NORTH PLATTE | NE | 69101-5214 |
| JAMES R SCHULTE | 14475 PECAN HILL CIRCLE | | | | NOBLE | OK | 73068-5251 |
| JAMES R SCHULTZ | 646 EAST KLINE ST | | | | GIRARD | OH | 44420-2326 |
| JAMES R SCHULTZ | CUST JOHN M SCHULTZ UGMA NJ | 301 RIDGLEY COURT | | | POMPTON PLAINS | NJ | 07444-2154 |
| JAMES R SCHUMANN | 1212 W HIGH ST | | | | HADDON HGTS | NJ | 08035-1817 |
| JAMES R SCHWARTZ | BOX 418 | | | | TWO RIVERS | WI | 54241-0418 |
| JAMES R SCOTT | L RACHEL SCOTT JTWROS | 2450 S. NOLTING | | | SPRINGFIELD | MO | 65807-8124 |
| JAMES R SCOTT | 38142 LAURENWOOD DR | | | | WAYNE | MI | 48184-1017 |
| JAMES R SCOTT | 1501 YOUNCE ST | | | | FRANKLIN | IN | 46131-1143 |
| JAMES R SCRIBNER | 7694 PARKWOOD CT | | | | WATERFORD | MI | 48329-2634 |
| JAMES R SEEGERT | 1450 S RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5137 |
| JAMES R SEEGERT & | EMILY B SEEGERT JT TEN | 1450 S RIVERSIDE | | | ST CLAIR | MI | 48079-5137 |
| JAMES R SELIG | 3422 PRAIRIE | | | | BROOKFIELD | IL | 60513-1411 |
| JAMES R SERPE | 2538 N LINCOLN | | | | CHICAGO | IL | 60614-2332 |
| JAMES R SHAFER | 5117 LINKSLAND DR | | | | HOLLY SPRINGS | NC | 27540-9155 |
| JAMES R SHAFFER | 13258 SPORTSMAN RIDGE | | | | GRASS LAKE | MI | 49240-9384 |
| JAMES R SHAFT | 733 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1230 |
| JAMES R SHAVER | ROUTE 2 BOX 504A | | | | PARKERSBURG | WV | 26101-8036 |
| JAMES R SHAW | 40159 OAK TREE | | | | NOVI | MI | 48375-3636 |
| JAMES R SHAW | CUST JULIANNE NICOLE SHAW | UTMA MI | 40159 OAK TREE | | NOVI | MI | 48375-3636 |
| JAMES R SHEETS AND | MARILYN J SHEETS JTWROS | PO BOX 512 | | | BENZONIA | MI | 49616-0512 |
| JAMES R SHEVLIN | 195 WHITE HALL DR | APT B | | | ROCHESTER | NY | 14616 |
| JAMES R SHOCKLEY | 2200 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8610 |
| JAMES R SHORTT | 4381 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| JAMES R SHOTWELL & | MARGARET A SHOTWELL JT TEN | 3006 TUMBLEWEED DR | | | KOKOMO | IN | 46901-7011 |
| JAMES R SILLER | CUST KENNETH R SILLER UGMA MI | 37540 GRANTLAND ST | | | LIVONIA | MI | 48150-1022 |
| JAMES R SIMMONS | 515 S KENWOOD AVE | | | | BALTIMORE | MD | 21224-3819 |
| JAMES R SIMMS | 369 SHASTEEN BEND DR | | | | WINCHESTER | TN | 37398-4371 |
| JAMES R SIMPSON JR | 236 MILLER FARM DR | | | | WESTMINSTER | SC | 29693-4333 |
| JAMES R SIMS & | MARJORIE B SIMS | TR JAMES R SIMS & MARJORIE B SIMS | REVOCABLE LIVING TRUST UA 10/09/96 | 5111 WESTERDALE ST | FULSHEAR | TX | 77441-4208 |
| JAMES R SLATER | 1134 N HIGH STREET | | | | LANCASTER | OH | 43130-1800 |
| JAMES R SLAVY | 740 OLD RIVERSIDE ROAD | | | | BROOKLYN PARK | MD | 21225-2616 |
| JAMES R SLEMP | 2500 CAROLINA | | | | CHICKASHA | OK | 73018-6233 |
| JAMES R SLIFE | 532 SPRUCE AVE | | | | COOKEVILLE | TN | 38501-1682 |
| JAMES R SLIFE | 532 SPRUCE AVE | | | | COOKEVILLE | TN | 38501-1682 |
| JAMES R SLUSAR | 6840 MIDDLE RD 7 | | | | RACINE | WI | 53402 |
| JAMES R SMITH | 7300 PACKER DRIVE | | | | BELMONT | MI | 49306-9713 |
| JAMES R SMITH | 3838 ARBELA RD | | | | MILLINGTON | MI | 48746-9316 |
| JAMES R SMITH | 17402 S MILES AVE | | | | CLEVELAND | OH | 44128-3402 |
| JAMES R SMITH | PO BOX 723 | | | | SHAWNEETOWN | IL | 62984-0723 |
| JAMES R SMITH | 606 10TH ST NW | | | | HUNTSVILLE | AL | 35805-2762 |
| JAMES R SMITH | 296 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| JAMES R SMITH | 2550 BANTAM RD | | | | BETHEL | OH | 45106-9331 |
| JAMES R SMITH | 1532 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| JAMES R SMITH | 3362 HWY 101 | | | | VILLA RICA | GA | 30180 |
| JAMES R SMITH | 169 INDIAN CREEK LANE | | | | HOSCHTON | GA | 30548-3137 |
| JAMES R SMITH | PO BOX 117 | | | | RICHBURG | SC | 29729-0117 |
| JAMES R SMITH JR | 801 HUMMINGBIRD NORTH | | | | SWANSBORO | NC | 28584 |
| JAMES R SNELL | RR 2 BOX 177 | | | | LA CYGNE | KS | 66040-9651 |
| JAMES R SNELLEN & | MRS DOROTHY L SNELLEN JT TEN | 1544 MAYFIELD RD | | | JACKSONVILLE | FL | 32259-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R SOBIESKI | 156 DICKINSON | | | | MT CLEMENS | MI | 48043-5927 |
| JAMES R SOBIESKI & | GEORGINA SOBIESKI JT TEN | 156 DICKINSON | | | MT CLEMENS | MI | 48043-5927 |
| JAMES R SOLAK II | 1519 SEMINOLE LANE | | | | SAGINAW | MI | 48603-4496 |
| JAMES R SOLIEN | TOD DTD 11/14/2007 | 2923 LOGAN AVE N | | | MINNEAPOLIS | MN | 55411-1271 |
| JAMES R SOMERVILLE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JAMES R SPARKS | 5640 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46220-3026 |
| JAMES R SPENCE JR | 18246 RUTH ST | | | | MELVINDALE | MI | 48122-1527 |
| JAMES R SPETH & | WANDA MORRIS SPETH | TR JAMES R SPETH & WANDA MORRIS | SPETH REV TRUST UA 12/17/02 | 2581 WOODSON AVE | HENDERSON | NV | 89052-6489 |
| JAMES R STAMPLEY | 2611 RIDGEWOOD LANE | | | | NEDERLAND | TX | 77627-4611 |
| JAMES R STANAGE | 3836 JOLLY LANE | | | | RAPID CITY | SD | 57703-6047 |
| JAMES R STAUFFACHER | 3 GREENS COURT | | | | FRISCO | TX | 75034-4829 |
| JAMES R STEARNS & | BRENDA J STEARNS JT TEN | 6362 STURBRIDGE CT | | | SARASOTA | FL | 34238-2780 |
| JAMES R STEELE | CUST JUSTIN PIERCE STEELE UGMA MI | 12100 W FERDEN | | | OAKLEY | MI | 48649-9722 |
| JAMES R STEELE JR | 34 N ALDER ST | | | | DAYTON | OH | 45417-1765 |
| JAMES R STEFL | 6652 PLEASANTVIEW DR | | | | PORTAGE | MI | 49024-1035 |
| JAMES R STENNETT | 0262 ROGERS LANE SE | | | | BROOKHAVEN | MS | 39601-8893 |
| JAMES R STEPHAN | 8819 PHEASANT VALLEY WAY | | | | LAS VEGAS | NV | 89123-3644 |
| JAMES R STEURER | 10305 WEST GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8353 |
| JAMES R STEVENS | 9 HARBOR RD | | | | HAMPTON BAYS | NY | 11946-3305 |
| JAMES R STEWART & | BEVERLY K STEWART JT TEN | 6583 S COUNTY ROAD 400 E | | | CLAYTON | IN | 46118-9441 |
| JAMES R STICKLE & | MARION STICKLE JT TEN | 11602 SHARONWOODS CT | | | CINCINNATI | OH | 45241-2237 |
| JAMES R STITT | 4391 WEST 89TH WAY | | | | WESTMINSTER | CO | 80030-3521 |
| JAMES R STOCK & | DONNA T STOCK JTWROS | 13148 CLEAR RIDGE ROAD | | | KNOXVILLE | TN | 37922-5357 |
| JAMES R STOGSDILL & | PRISCILLA J STOGSDILL JTWROS | 4612 AVERY ST | | | OCEANSIDE | CA | 92057-5113 |
| JAMES R STOKER | 9 EAST CLUB DRIVE | | | | PITTSBURGH | PA | 15236-1918 |
| JAMES R STONE JR | BOX 517 | | | | PORT HAYWOOD | VA | 23138-0517 |
| JAMES R STONER | 2300 PORTAGE ST | APT 224 | | | KALAMAZOO | MI | 49001-6504 |
| JAMES R STRONG | PO BOX 216 | | | | TAYLORSVILLE | KY | 40071 |
| JAMES R STRYLOWSKI | 8309 STALLION CT | | | | CHARLOTTE | NC | 28215-9087 |
| JAMES R SULLENGER | 7194 BREWER RD | | | | FLINT | MI | 48507-4674 |
| JAMES R SUMNER | 2418 YERIAN RD | | | | LENNON | MI | 48449-9636 |
| JAMES R SUSKE | 435 PENN ST | | | | NEWTOWN | PA | 18940 |
| JAMES R SUTTON | 455 W SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4071 |
| JAMES R SWANK & | MRS GLADYS R SWANK JT TEN | ROUTE 3 | | | STOCKPORT | OH | 43787-9803 |
| JAMES R SWANSON | 4275 ASHTON ST | | | | SAN DIEGO | CA | 92110-3527 |
| JAMES R SWEENEY | 11464 WILLIAMS | | | | TAYLOR | MI | 48180-4278 |
| JAMES R SWITZER | CGM SEP IRA CUSTODIAN | 323 JASMINE AVE | | | CORONA DEL MAR | CA | 92625-3002 |
| JAMES R SYMONS | 1112 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6359 |
| JAMES R SZYMANSKI | 5800 LAYTON ROAD | | | | FOWLERVILLE | MI | 48836-8980 |
| JAMES R TABLER | 100 PIT LN | | | | MARTINSBURG | WV | 25404-0496 |
| JAMES R TAYLOR | 1835 MAPLE AVE | | | | NORWOOD | OH | 45212-2011 |
| JAMES R TAYLOR & | JEAN J TAYLOR JT TEN | 106 WESTLAKE DR | | | DICKSON | TN | 37055-1440 |
| JAMES R TEAGUE | PO BOX 12 | | | | KUTTAWA | KY | 42055-0012 |
| JAMES R TEDFORD & | PATRICIA E TEDFORD JT TEN | 357 E PLEASANT ST | | | ATHOL | MA | 01331-3226 |
| JAMES R TEDROW & | HEATHER D TEDROW JT TEN | HC 60 BOX 262A | | | N MARTINSVLLE | WV | 26155-9764 |
| JAMES R TENNANT | 1106 MCCORMICK | | | | BAY CITY | MI | 48708-8316 |
| JAMES R THOMAS | 4163 PHEASANT DR | | | | FLINT | MI | 48506-1726 |
| JAMES R THOMAS | 21648 QUEENS WAY | | | | BROWNSTOWN | MI | 48183-7618 |
| JAMES R THOMPSON | 1071 CAMBRIA DR | | | | EAST LANSING | MI | 48823-2394 |
| JAMES R THOMSON & | ARDITH J THOMSON JT TEN | TOD DTD 03/16/2009 | RT 3 B O X 105D | | MEMPHIS | MO | 63555-9803 |
| JAMES R TILTON & | DELORA J TILTON JT TEN | 616 NORTHERN OAKS DR | | | GROVELAND | IL | 61535-9607 |
| JAMES R TINKEY | CUST MICHAEL F TINKEY A MINOR | U/THE LAWS OF GEORGIA | 208 VENNING ST | | MOUNT PLEASANT | SC | 29464-5325 |
| JAMES R TOULOUSE | CUST MARY TOULOUSE | U/THE N M UNIFORM GIFTS TO | MINORS ACT | 1712 MORNINGRISE SE | ALBUQUERQUE | NM | 87108-4417 |
| JAMES R TOULOUSE | CUST CHARLOTTE MARY TOULOUSE UGMA | NM | 1712 MORNINGRISE SE | | ALBUQUERQUE | NM | 87108-4417 |
| JAMES R TOWNER | CUST SUSAN KAY TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762-5509 |
| JAMES R TOWNER | CUST JOHN DAVID TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762-5509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R TOWNER | CUST MARY ANN TOWNER UGMA | KAN | | | PITTSBURG | KS | 66762-5509 |
| JAMES R TOWNER | CUST JAMES J TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762-5509 |
| JAMES R TOWNER | 1308 SOUTH CATALPA | | | | PITTSBURG | KS | 66762-5509 |
| JAMES R TROMBLEY | 4350 SHAMROCK | | | | EMMETT | MI | 48022-2818 |
| JAMES R TROMBLEY & | BARBARA TROMBLEY JT TEN | Z 2051 CHALON | | | ST CLAIR SHORES | MI | 48080 |
| JAMES R TROYANEK & | LINDA TROYANEK JT TEN | 1185 ARROWHEAD TRAIL | | | NEKOOSA | WI | 54457-8042 |
| JAMES R TRUETT JR | 9317 MOSS TRAIL | | | | DALLAS | TX | 75231-1409 |
| JAMES R TUMAVICH | 667 WESTERN | | | | GLEN ELLYN | IL | 60137-4017 |
| JAMES R TURNER | 1505 EVERGREEN | | | | STREETSBORO | OH | 44241-5426 |
| JAMES R TURNER | 14700 S NOHEL RD | | | | PERRY | MI | 48872-9528 |
| JAMES R UMSTEAD | 6910 WOODROW | | | | ST LOUIS | MO | 63121-5118 |
| JAMES R UNDERWOOD | 213 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462-5418 |
| JAMES R UNGER | EVELYN F UNGER JT TEN | 3510 ROBERT BURNS DRIVE | | | RICHFIELD | OH | 44286-9326 |
| JAMES R UTTARO | CUST DENISE CLARA UTTARO UGMA NY | 25 RETFORD AVE | | | STATEN ISLAND | NY | 10312-5010 |
| JAMES R UTTARO | CUST THOMAS RALPH UTTARO UGMA NY | 25 RETFORD AVE | | | STATEN ISLAND | NY | 10312-5010 |
| JAMES R VAN CURA | 4302 BRUSH ROAD | | | | RICHFIELD | OH | 44286-9502 |
| JAMES R VANDEGRIFT | 1347 N STATE ROUTE 123 | | | | LEBANON | OH | 45036-9287 |
| JAMES R VANDERLIP | 9103 BRIDGE HIGHWAY | | | | DIMONDALE | MI | 48821-9605 |
| JAMES R VANDIVIER | 254 EAST SOUTH ST | | | | FRANKLIN | IN | 46131 |
| JAMES R VANELLS | 1014 RANDY LN | | | | ST JOHNS | MI | 48829 |
| JAMES R VANESS | CGM IRA CUSTODIAN | 1558 LINCOLN RD. | | | MARNE | MI | 49435-9799 |
| JAMES R VIELBIG | 2158 NE IRWIN RD | | | | WEATHERBY | MO | 64497-9164 |
| JAMES R VIGGIANO | 625 MALLARD CT | | | | YOUNGSTOWN | OH | 44515-5801 |
| JAMES R VINCE & | MRS RUTH M VINCE JT TEN | 1469 AVON CIRCLE E | | | ROCHESTER HILLS | MI | 48309-3022 |
| JAMES R VINEYARD & | RUTH A VINEYARD JT TEN | 3113 RIDGE OAK DR | | | GARLAND | TX | 75044-6945 |
| JAMES R VOKOVIAK | 45 DANIEL DR SE | | | | GRAND RAPIDS | MI | 49548-7611 |
| JAMES R WADDELL | 2101 MUD TAVERN RD | | | | DECATUR | AL | 35603-3409 |
| JAMES R WAGNER | 8780 WISE RD | | | | COMMERCE TWP | MI | 48382-3313 |
| JAMES R WALKER | 32 BARKSDALE AVE | | | | DAYTON | OH | 45431 |
| JAMES R WALSH | 11706 GILDAS RD | | | | ALDEN | MI | 49612-9748 |
| JAMES R WALTERS & | ROSELLA E WALTERS JT TEN | 3317 TIMBERBROOK CT | | | DANVILLE | IN | 46122-8515 |
| JAMES R WALTERS SR | 1137 WEST WILLARD | | | | BIRCH RUN | MI | 48415-8610 |
| JAMES R WANN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217-9001 |
| JAMES R WANN & | EXIE R WANN JT TEN | 920 SOUTH SAINT AUGUSTINE | | | DALLAS | TX | 75217-9001 |
| JAMES R WARDLOW & | MARY L WARDLOW JT TEN | 3300 HILLVIEW AVE | | | FLINT | MI | 48504-1222 |
| JAMES R WARNER | 9711 OMELVENY | | | | ARLETA | CA | 91331-4150 |
| JAMES R WARREN | 5262 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| JAMES R WARREN & | CUST SUSAN KIMBERLY WARREN U/THE VA | U-G-M-A | 3912 REDFISH CRT | | PALMETTO | FL | 34221 |
| JAMES R WARREN JR | CUST SUSAN KIMBERLY WARREN A MINOR | UNDER THE LAWS OF VIRGINIA | ATTN SUSAN K GRAVELY | 3912 REDFISH COURT | PALMETTO | FL | 34221-5620 |
| JAMES R WARTINBEE | 1109 DOWNING DRIVE | | | | WAUKESHA | WI | 53186-6734 |
| JAMES R WASHINGTON | 5844 CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| JAMES R WASHINGTON & | SARAH J WASHINGTON JT TEN | 5844 N CARRIAGE LN | APT 2 | | ALEXANDRIA | IN | 46001-8618 |
| JAMES R WATERMAN | 5704 PROSPECT RD | | | | LONGMONT | CO | 80503-9046 |
| JAMES R WATSON | 70 GUINEVERE COURT | | | | LAFAYETTE | IN | 47905-9692 |
| JAMES R WATSON | 1931 APPALOOSA RD | | | | WARRINGTON | PA | 18976-1952 |
| JAMES R WATSON | SUZETTE M WATSON TEN COM | 7 PERTUSA WAY | | | HOT SPRINGS | AR | 71909-8140 |
| JAMES R WATSON JR | 70 GUINEVERE CT | | | | LAFAYETTE | IN | 47905-9692 |
| JAMES R WATTS III | 3957 RAINBOW DRIVE | | | | VIRGINIA BEACH | VA | 23456-1331 |
| JAMES R WATTS III | C/F LEIGH ANNE WATTS | 3957 RAINBOW DRIVE | | | VIRGINIA BEACH | VA | 23456-1331 |
| JAMES R WAY & | RAMONA J WAY JT TEN | 402 DOWELL ROAD | | | MC HENRY | IL | 60051-9447 |
| JAMES R WEBBER | 53100 N FOSTER RD | | | | CHESTERFIELD | MI | 48051-3912 |
| JAMES R WEBSTER | 2424 HUNTER RD | | | | LEWISBURG | TN | 37091-6322 |
| JAMES R WEIGLE & | JUDITH L WEIGLE JT TEN | 511 ISLE RD | | | BUTLER | PA | 16001-8558 |
| JAMES R WEIR & | GLENNA P WEIR JT TEN | 6083 GLENRIDGE DRIVE | | | BOARDMAN | OH | 44512-3110 |
| JAMES R WELCH | 9285 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R WELFLE | 6 PATRICIAN DR | | | | NORWALK | OH | 44857-2465 |
| JAMES R WELLING | 1582 EAST CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9334 |
| JAMES R WEST | 1310 E DEXTER TR | | | | DANSVILLE | MI | 48819-9602 |
| JAMES R WHEELER | 132 JASMINE AVE | | | | BUFFALO | NY | 14224 |
| JAMES R WHEELER & | WANDA S WHEELER JT TEN | 7051 STEINMEIER DRIVE | | | INDIANAPOLIS | IN | 46220-3953 |
| JAMES R WHITE & | JANET J WHITE JT TEN | 2841 W LEXINGTON WAY | | | EDMOND | OK | 73012 |
| JAMES R WHITEMAN | 12416 GLENBUSH DR | | | | MARYLAND HEIGHTS | MO | 63043-2917 |
| JAMES R WHITNEY | 31 BOGERT ST | | | | CLOSTER | NJ | 07624-3018 |
| JAMES R WILKIE & | LYNN S WILKIE JT TEN | 3560 N CUSTER | | | MONROE | MI | 48162-9645 |
| JAMES R WILLIAMS | 1010 LAKEWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834-1225 |
| JAMES R WILLIAMS | 144 SHARP LN | | | | SPRING CITY | TN | 37381-2865 |
| JAMES R WILLIAMS | 2806 HWY 90 WEST | | | | SEQUIN | TX | 78155-6608 |
| JAMES R WILLIAMS | 249 LARSON RD | | | | N BRUNSWICK | NJ | 08902-9637 |
| JAMES R WILLIAMS & | MARJORIE L WILLIAMS JT TEN | 249 LARSON RD | | | N BRUNSWICK | NJ | 08902-9637 |
| JAMES R WILLIAMS JR | 5618 HAMILTON | | | | JENNINGS | MO | 63136-3506 |
| JAMES R WILLIAMSON | 2895 BEDFORD ST | | | | SAGINAW | MI | 48601-6904 |
| JAMES R WILLITS | POBOX 234 | | | | DEWITT | MI | 48820-0234 |
| JAMES R WILLSON | CUST KATHLEEN RUTH WILLSON UGMA OH | PO BOX 97 | | | LITCHFIELD | OH | 44253-0097 |
| JAMES R WILSON | 665 CARSON SALTSPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| JAMES R WILSON & | MRS JAN B WILSON JT TEN | 7420 OXBOW RD | | | CANASTOTA | NY | 13032-4880 |
| JAMES R WINDLAND | 4986 SPRING TREE DR | | | | ARLINGTON | TN | 38002-7904 |
| JAMES R WISNIEWSKI | 28626 WOODLAND PLACE | | | | PERRYSBURG | OH | 43551-3687 |
| JAMES R WITT | 12461 SW KINGSWAY CIRCLE | | | | LAKE SUZY | FL | 34266-6713 |
| JAMES R WODAREK | 5454 GRAND RIVER DRIVE | | | | GRAND RAPIDS | MI | 49525-1039 |
| JAMES R WOLFE | 8359 GEDDES RD | | | | SAGINAW | MI | 48609-9528 |
| JAMES R WOOD JR | 8115 HWY 64 | | | | BARNWELL | SC | 29812 |
| JAMES R WOODROE | 10485 FREEMAN ROAD | | | | MEDINA | NY | 14103-9575 |
| JAMES R WOODWARD | CUST STEPHEN ROY WOODWARD | UTMA FL | 865 LEOPARD TRAIL | | WINTER SPRINGS | FL | 32708-4127 |
| JAMES R WOODWARD | CUST JOHN ROBERT WOODWARD | UTMA FL | 865 LEOPARD TRAIL | | WINTER SPRINGS | FL | 32708-4127 |
| JAMES R WREN | 265 LESLIE DR | | | | WILMINGTON | OH | 45177-8627 |
| JAMES R YORK | 1420 COON HOLLOW RD | | | | SUNBRIGHT | TN | 37672-3206 |
| JAMES R YOUNG | PO BOX 69 | | | | BOYDTON | VA | 23917-0069 |
| JAMES R YOUSE & | ELIZABETH J YOUSE JT TEN | LUCE RANCH | | | BLUE | AZ | 85922 |
| JAMES R ZIMMERMAN | 988 NORTHFIELD | | | | PONTIAC | MI | 48340-1456 |
| JAMES R. BASS AND | HELEN W. BASS JTWROS | 161 MURRAY VISTA CIRCLE | | | LEXINGTON | SC | 29072-7625 |
| JAMES R. BURDETT | KATHLEEN BURDETT BENSON TTEE | U/A/D 03-21-1996 | FBO RUTH W BURDETT GREAT GRNDC | 51 S FOREST AVE | NAPERVILLE | IL | 60540-4321 |
| JAMES R. COWHEY | 4 MARTINE AVE. 1406 | | | | WHITE PLAINS | NY | 10606-4012 |
| JAMES R. DITTY AND | PATRICIA A. DITTY TEN BY ENT | P.O. BOX 156 | | | ELIZABETHVILLE | PA | 17023-0156 |
| JAMES R. FARMER TTEE | FBO JAY FARMER REV TRUST | U/A/D 05/20/04 | 305 NW 22ND STREET | | DELRAY BEACH | FL | 33444-3149 |
| JAMES R. FIJALKOVICH | CGM IRA BENEFICIARY CUSTODIAN | 8119 ST RT 44 | | | RAVENNA | OH | 44266-9706 |
| JAMES R. KARRIS | CGM IRA ROLLOVER CUSTODIAN | 57-32ND ST | | | COPIAGUE | NY | 11726-2520 |
| JAMES R. KINDE | 1863 N CAMINO ALICANTE | | | | TUCSON | AZ | 85715-4107 |
| JAMES R. KUNATH REVOCABLELIVING | TRUST UAD 02/10/08 | JAMES R KUNATH TTEE | 45600 VILLAGE BOULEVARD | | SHELBY TWP | MI | 48315-6070 |
| JAMES R. MCDANIEL TTEE | U/W/O BENJAMIN BERNETT | FBO SYLVIA BERNETT | U/A/D 5/11/77, AMENDED 3/27/91 | 1088 CALLE PARQUE DR | EL PASO | TX | 79912-7513 |
| JAMES R. MONTGOMERY | TOD DTD 07/31/06 | 5112 RAVENS GLEN | | | NASHVILLE | TN | 37211-8576 |
| JAMES R. MORGAN | CGM IRA ROLLOVER CUSTODIAN | 147 BRIDLE WAY | | | OAKDALE | NY | 11769-2266 |
| JAMES R. NEER | CGM IRA ROLLOVER CUSTODIAN | 265 MEADOWBROOK DR. | | | NORTHFIELD | IL | 60093-1051 |
| JAMES R. PIERCE | CGM SEP IRA CUSTODIAN | 148 WOODLAND CHURCH RD. | | | HERTFORD | NC | 27944-9425 |
| JAMES R. RODGERS | P.O. BOX 514 | | | | BLACKWELL | OK | 74631-0514 |
| JAMES R. SAGAT TTEE | FBO BRIAN A. MARIENAU | U/A/D 12/17/99 | 717 W KINGSLEY DRIVE | | ARLINGTON HEIGHTS | IL | 60004-1315 |
| JAMES R. SIMMONS | CGM IRA ROLLOVER CUSTODIAN | 20423 ROSEMEADE LANE | HIDDEN VALLEY LAKE | | LAWRENCEBURG | IN | 47025-9500 |
| JAMES R. SPLAINE AND | CAROL A. SPLAINE JTWROS | 8809 164TH ST. E. | | | PUYALLUP | WA | 98375-2005 |
| JAMES R. TODD, JR, MD | 611 HIGH STREET | | | | NATCHEZ | MS | 39120-3315 |
| JAMES R. WHITELEY FAMILY TRUST | JOHN R. FITZGERALD TRUSTEE | 141 BROADWAY | | | NORWICH | CT | 06360-4405 |
| JAMES R. YARRINGTON | CGM IRA CUSTODIAN | 3660 MONROE AVENUE, #65 | | | PITTSFORD | NY | 14534-1232 |
| JAMES RALLIDES & | MONA RALLIDES JT TEN | 6510 BENDELOW DR | | | LAKELAND | FL | 33810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES RALPH MARSHALL | 1960 BRYNELL DR | | | | LEXINGTON | KY | 40505-2243 |
| JAMES RANDALL | BARBARA RANDALL JT TEN | 4179 S FRASER CIRCLE | #E | | AURORA | CO | 80014-4162 |
| JAMES RANDALL CARLISLE | 2081 SWILLEY ROAD | | | | WESSON | MS | 39191-9241 |
| JAMES RANDALL SEILER | 9707 W 105TH ST | | | | OVERLAND PARK | KS | 66212-5622 |
| JAMES RANDOLPH SMITH | 4 TORREY PINES CT | | | | MCALESTER | OK | 74501 |
| JAMES RATTRAY | 27 CEDAR ST | GUELPH ON  N1G 1B9 | CANADA | | | | |
| JAMES RAU CONNER & | MARIA L CONNER JT TEN | 3611 TRAIL RIDGE ROAD | | | LOUISVILLE | KY | 40241-6220 |
| JAMES RAY DUFF | 3220 ADAMS RD | | | | EAST JORDAN | MI | 49727-9664 |
| JAMES RAY MATHEWSON JR | P O BOX 398 | | | | APEX | NC | 27502-0398 |
| JAMES RAY MONAHAN | 1440 RAVEN DR | APT 8 | | | MANTENO | IL | 60950-9469 |
| JAMES RAY MOSCRIP | 1739 E WOODCREST DR S | | | | MARTINSVILLE | IN | 46151 |
| JAMES RAY MOSSMAN | 7224 STONERUN PLACE | | | | MIDDLETOWN | OH | 45044-9666 |
| JAMES RAYMOND COX & | CLARENCE RAYMOND COX JT TEN | 25360 WEST 66TH TERR | | | SHAWNEE | KS | 66226-3317 |
| JAMES RAYMOND EVANS | 402 S SISSY SPACEK DR | | | | QUITMAN | TX | 75783-2545 |
| JAMES RAZO | 6357 OLD PORTER RD | | | | PORTAGE | IN | 46368-1602 |
| JAMES REED NATSCHKE & | CHARLOTTE M NATSCHKE JT TEN | 10676 W BRAEMAR DR | | | HOLLY | MI | 48442-8584 |
| JAMES REGGIO | CUST PETER STEVEN REGGIO UGMA MI | 3607 POLO RUN DR | | | FLOWER MOUND | TX | 75028-8726 |
| JAMES RENFRO | P.O. BOX 522 | | | | GHENT | NY | 12075-0522 |
| JAMES RENNER | CUST JOSEPH RENNER UGMA WI | N51W30920 LAKEWOOD DR | | | HARTLAND | WI | 53029-9222 |
| JAMES RENNER & | SHIRLEY RENNER JT TEN | 395 FT WASHINGTON AVE APT 58 | | | NEW YORK | NY | 10033-6730 |
| JAMES RENNER & | FLORENCE RENNER | TR RENNER FAMILY REVOCABLE LIVING | TRUST UA 04/23/02 | 1027 W CAVOUR AVE | FERGUS FALLS | MN | 56537-1037 |
| JAMES RENUARO | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401 |
| JAMES REUBER | 3616 MOUNT PLEASANT DR | | | | MIDWEST CITY | OK | 73110-3718 |
| JAMES REYNOLDS | 7066 LINDALE DR | | | | MT MORRIS | MI | 48458-9741 |
| JAMES RICCHIUTI | 17 WHITSON ROAD | | | | BRIARCLIFF | NY | 10510-1334 |
| JAMES RICCI | C/O MRS MARIE FOSS | 38 MUNROE BLVD | NORTH YORK ON  M2P 1B9 | CANADA | | | |
| JAMES RICHARD BEERS | CUST BRANDON COLLIN BEERS UGMA MI | 29850 FALL RIVER RD | | | SOUTHFIELD | MI | 48076-5709 |
| JAMES RICHARD BULL | 5761 NEWGATE RD | | | | DUBLIN | OH | 43017-2207 |
| JAMES RICHARD DAVIS | 171 FRANKFORT SQ | | | | COLUMBUS | OH | 43206 |
| JAMES RICHARD EASTMAN | 15453 KINLOCH | | | | REDFORD | MI | 48239-3856 |
| JAMES RICHARD EVERAGE JR | ALLISON N EVERAGE TEN COM | 3710 PIN OAK CT | | | LAKE CHARLES | LA | 70605-1130 |
| JAMES RICHARD GRAYDON | DENA S GRAYDON JT TEN | 4151 OLD PORTMAN RD | | | ANDERSON | SC | 29626-5346 |
| JAMES RICHARD HUDSON JR | 3725 SOLEBURY TERR | | | | MIDLOTHIAN | VA | 23113-1399 |
| JAMES RICHARD JUDD | 2001 GRAND AVE | | | | NEW CASTLE | IN | 47362-2569 |
| JAMES RICHARD LEE AND | ELAINE M LEE CO TRUSTEES | THE LEE LIVING TRUST | U/A/D 12/08/97 | 5401 PARLIAMENT DRIVE | ARLINGTON | TX | 76017-3239 |
| JAMES RICHARD MARLOW | BOX 28 | | | | WILKESBORO | NC | 28697-0028 |
| JAMES RICHARD MARSHALL | 2908 NE 45TH ST | | | | VANCOUVER | WA | 98663-2114 |
| JAMES RICHARD PARSONS | 461 WICKLIFFE RD | | | | HARRODSBURG | KY | 40330-2181 |
| JAMES RICHARD PRICE | 509 N 15TH ST | | | | LAWTON | OK | 73507 |
| JAMES RICHARD SHEPARD CUST | JAMES RYAN SHEPARD | 4001 KAHLSTON RD | | | BALTIMORE | MD | 21236-1023 |
| JAMES RICHARD WARD & | LUCENA M WARD JT TEN | 5011 WHITNEYVILLE ROAD | | | MIDDLEVILLE | MI | 49333-8968 |
| JAMES RICHARD WEST | 901 WOLF SPRINGS RD | | | | FERRIS | TX | 75125-2301 |
| JAMES RICHARDS | 4410 SHERIDAN ST | | | | ROYAL OAK | MI | 48073-6234 |
| JAMES RICHARDSON | ATT SARAH WATSON | 2061 LONGFELLOW DR | | | DETROIT | MI | 48202 |
| JAMES RICHARDSON | 5347 BRADMORE LN | | | | WARREN | MI | 48092 |
| JAMES RICHARDSON | CUST MATTHEW RICHARDSON UTMA CA | 5345 CANDELABRA PL | | | SN LUIS OBISP | CA | 93401-8397 |
| JAMES RICHETTS | 709 VIOLETA DRIVE | | | | ALHAMBRA | CA | 91801-5326 |
| JAMES RICKIE BAKER & | ROBIN DENISE BAKER JT TEN | 2718 FEROL LN | | | LYNN HAVEN | FL | 32444-3228 |
| JAMES RIDEOUT JR | 1158 PEACHTREE DR | | | | MT MORRIS | MI | 48458-2834 |
| JAMES RIESBERG | ELIZABETH RIESBERG JT TEN | 5873 PATTERSON DRIVE | | | TROY | MI | 48085-3968 |
| JAMES RITCHIE | 79 WHITBURN ST | WHITBY ON  L1R 1R5 | CANADA | | | | |
| JAMES ROBB | 1239 PORTOLA RD | | | | WOODSIDE | CA | 94062-1222 |
| JAMES ROBERT ALEXANDER | 1946 FOX HUNTERS ROAD | | | | FAYETTEVILLE | AR | 72701-2963 |
| JAMES ROBERT BAILEY | 1501 E EATON WHEELING PIKE | | | | EATON | IN | 47338 |
| JAMES ROBERT BUCHANAN | 519 W 2ND AVE | | | | LENOIR CITY | TN | 37771 |
| JAMES ROBERT BUNNAGE | RR1 BOX 40 | | | | ELLERY | IL | 62833-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ROBERT CASTELLI & | JONI RAE CASTELLI JT TEN | 59362 ALBERT LANE | | | NEW HUDSON | MI | 48165-9640 |
| JAMES ROBERT COLQUHOUN | 1913 BROPHY | | | | PARK RIDGE | IL | 60068-5203 |
| JAMES ROBERT COYNE | 129 WASHINGTON | | | | CANANDAIGUA | NY | 14424-1325 |
| JAMES ROBERT ELLIOTT | 30135 BINFORD PLACE | | | | WALLER | TX | 77484 |
| JAMES ROBERT ELLIOTT JR | 7687 HALLEYS DR | | | | LITTLETON | CO | 80125-8921 |
| JAMES ROBERT GUZAK & | COLLEEN GUZAK JT TEN | 318 FOREST DR | | | CRYSTAL LAKE | IL | 60014-7351 |
| JAMES ROBERT HALBOUTY | 3525 GLENHAVEN BLVD | | | | HOUSTON | TX | 77025-1305 |
| JAMES ROBERT HULL & | MARY E HULL JT TEN | 1096 GLEN DR | | | SAN LEANDRO | CA | 94577-3850 |
| JAMES ROBERT LAUB | 2628 N KATHWOOD | | | | CINCINNATI | OH | 45236-1022 |
| JAMES ROBERT LOGAN | 2807 ATLANTIC AVE | | | | SAVANNAH | GA | 31405-2303 |
| JAMES ROBERT MCNIEL | 1031 PERIMETER WA | | | | ATLANTA | GA | 30338-4765 |
| JAMES ROBERT MONDT | TR JAMES ROBERT MONDT TRUST | UA 08/03/95 | 7462 TAMARISK DR | | FT COLLLINS | CO | 80528-9193 |
| JAMES ROBERT PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212-9635 |
| JAMES ROBERT RYAN | 1201 GARRINGER RD | | | | JAMESTOWN | OH | 45335-9554 |
| JAMES ROBERT SHARP | MARY ANN SHARP | 2004 DALEY RD | | | LAPEER | MI | 48446 |
| JAMES ROBERT SIEGER | 2365 WILVAN LN | | | | PITTSBURGH | PA | 15237-1666 |
| JAMES ROBERT SMITH | 314 RIVERSIDE DR | | | | ORMOND BEACH | FL | 32176-8102 |
| JAMES ROBERT SMITH & | MRS JANE E SMITH JT TEN | 1415 LIBERTY LN | | | CUMMING | GA | 30040-1590 |
| JAMES ROBERT STERNER | 1231 JEFFERSON ST | | | | DOWNERS GROVE | IL | 60515 |
| JAMES ROBERT SULLIVAN & | GEORGIA LEE SULLIVAN JT TEN | 31636 CARLISLE AVE | | | WAYNE | MI | 48184-1942 |
| JAMES ROBERT TANNER | 3411 BURTON PL | | | | ANDERSON | IN | 46013-5243 |
| JAMES ROBERT TAYLOR | CGM ROTH IRA CUSTODIAN | 1763 N SANTA ANITA AVE | | | ARCADIA | CA | 91006-1654 |
| JAMES ROBERT TAYLOR AND | MARIA E TAYLOR JTWROS | 1763 N SANTA ANITA AVE | | | ARCADIA | CA | 91006-1654 |
| JAMES ROBERT TROUT | 1155 NORTON ST | | | | BURTON | MI | 48529-1156 |
| JAMES ROBERTS | 511 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| JAMES ROBINSON | 25874 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-1926 |
| JAMES ROBINSON | 3013 N DODGE ST | | | | TAMPA | FL | 33605-2348 |
| JAMES ROCCO SALIMBENE | PO BOX 107 | | | | BUCYRUS | OH | 44820-0107 |
| JAMES ROCHE | 401 AMHERST DR SE | | | | ALBUQUERQUE | NM | 87106-1405 |
| JAMES RODENBERG & | SHELLEY RODENBERG JT TEN | 200 EAST JOHNSON | | | WOLF POINT | MT | 59201-1928 |
| JAMES RODNEY POYNTER | 335 LOCUST LANE | | | | BELLEVUE | KY | 41073 |
| JAMES ROGER GALLAGHER | 140 BELDEN RD | | | | BURLINGTON | CT | 06013 |
| JAMES ROGERS | 7137 N 600 W | | | | MIDDLETOWN | IN | 47356 |
| JAMES ROLAND DARJEAN & | BARBARA DARJEAN JT TEN | 16031 FRINGETREE DRIVE | | | SPRINGHILL | FL | 34610-2826 |
| JAMES ROLAND DAULTON | 3380 POPLAR GROVE ROAD | | | | PEEBLES | OH | 45660-8921 |
| JAMES ROLAND MERCER | 15810 MAY ST | | | | SMITHVILLE | MO | 64089-8553 |
| JAMES ROLIN STEPHENS | 2613 E 27TH ST | | | | MUNCIE | IN | 47302-5554 |
| JAMES ROLLAND CLARK | ROUTE 4 | | | | MT STERLING | IL | 62353-9803 |
| JAMES ROMANO JR ACF | BRANDON M WYNNE U/CT/UGMA | 155 SALERNO AVENUE | | | EAST HAVEN | CT | 06512-4255 |
| JAMES ROMANO JR ACF | ALEXANDRA P WYNNE U/CT/UGMA | 155 SALERNO AVENUE | | | EAST HAVEN | CT | 06512-4255 |
| JAMES ROME | PO BOX 234 | | | | DUQUESNE | PA | 15110-0234 |
| JAMES RONALD LOGAN | CGM SEP IRA CUSTODIAN | 1857 CURRAGHMORE RD | | | CLEMMONS | NC | 27012-8852 |
| JAMES ROOT & | CHRISTINE ROOT JT TEN | 12558 FREELAND DRIVE | | | FENTON | MI | 48430-1106 |
| JAMES RORICK CRAVENS JR | 21 W OAK DR | | | | HOUSTON | TX | 77056-2117 |
| JAMES RORICK CRAVENS JR | 21 WEST OAK DRIVE | | | | HOUSTON | TX | 77056-2117 |
| JAMES ROSE & | MRS ESTHER M ROSE JT TEN | 5153 FAIRGREEN | | | TOLEDO | OH | 43613-2403 |
| JAMES ROSS MC KNIGHT | 4646 WEST GEIRO RD | | | | MC BAIN | MI | 49657-9488 |
| JAMES ROWDEN | 666 BERMUDA AVE | OSHAWA ON  L1J 6A8 | CANADA | | | | |
| JAMES ROY GOODE & | MRS CAROLINE H GOODE JT TEN | 1402 OWANA | | | ROYAL OAK | MI | 48067-5008 |
| JAMES RUSCHMEYER | 573 ARNER AVE | | | | SHOREVIEW | MN | 55126 |
| JAMES RUSSELL BRUNSON | 6116 E SAN MARINO | | | | TUCSON | AZ | 85715-3016 |
| JAMES RUSSELL BURNS & | STEPHANIE SUE BURNS | TR UA 08/29/79 J R BURNS & S S | BURNS LIV TR | 1609 TANAGER COURT | TEMPLETON | CA | 93465-9781 |
| JAMES RUSSELL BURNS & | MRS STEPHANIE SUE BURNS | TR THE REVOCABLE LIVING TRUST | UA 08/29/79 | 1609 TANAGER CT | TEMPLETON | CA | 93465-9781 |
| JAMES RUSSELL COFFEY | 303 S MAIN ST | | | | N BALTIMORE | OH | 45872-1356 |
| JAMES RUSSELL FRASHER | CUST MICHAEL RUSSELL FRASHER | UTMA CO | 9425 S AUTUMN ASH PL | | HIGHLANDS RANCH | CO | 80126-3590 |
| JAMES RUSSELL HANNA | 1313 CONTRA COSTA AVE | | | | FIRCREST | WA | 98466-7918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES RUSSELL MC QUEEN | 2124 LENORE DRIVE | | | | GLENDALE | CA | 91206-1143 |
| JAMES RUSSELL WINSTON | 5005 WEST ACOMA DRIVE | | | | GLENDALE | AZ | 85306-4410 |
| JAMES RUSSO JR & | LUCILLE RUSSO JT TEN | 1301 RINGWOOD AVE | | | HASKELL | NJ | 07420-1557 |
| JAMES RYAN | C/O CASSAE RYAN | 4115 MORIN ST | | | ALEXANDRIA | VA | 22312-1054 |
| JAMES RYAN AGEN JR | 20327 MAPLE STREET | | | | BURLINGTON | WA | 98233-1593 |
| JAMES S ABERNETHY AND | DONNA M ABERNETHY JTWROS | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 5242 ROYAL VALE LANE | DEARBORN | MI | 48126-4303 |
| JAMES S ALEXANDER | 1525 MULBERRY LANE | | | | FLINT | MI | 48507-5360 |
| JAMES S ALLEN | 2 IRONWOOD LANE | | | | WHITE BEAR LAKE | MN | 55127-2606 |
| JAMES S AMBLER | 467 LORING RD | | | | BARRE | MA | 01005 |
| JAMES S AMBROSE | 5191 ENFIELD RD | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| JAMES S ANDERSON | CGM IRA CUSTODIAN | 4202 MAIN ST. | | | WHITEHALL | PA | 18052-1610 |
| JAMES S ATCHESON | 412 BOBO | | | | DALLAS | GA | 30132-3052 |
| JAMES S BADGER | 180 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617-4559 |
| JAMES S BAEL | 2720 CRABAPPLE RD | | | | GOLDEN | CO | 80401-1539 |
| JAMES S BANASZAK | 27286 ROAN | | | | WARREN | MI | 48093-4612 |
| JAMES S BARNETT | 24336 ANNAPOLIS | | | | DEARBORN HEIGHTS | MI | 48125-1916 |
| JAMES S BASEY | 2405 BARON DR | | | | HOLIDAY | FL | 34690-4009 |
| JAMES S BATTISTONE | 25095 PATTOW | | | | ROSEVEILLE | MI | 48066-5721 |
| JAMES S BECOAT | 1801 N 57TH ST | | | | PHILA | PA | 19131-3410 |
| JAMES S BICKEL | 13018 FLAMINGO TERRACE | | | | PALM BEACH GARDENS | FL | 33410-1309 |
| JAMES S BODNAR & | MARY M BODNAR JT TEN | 5426 FLINT TAVERN PLACE | | | BURKE | VA | 22015-2108 |
| JAMES S BORDONALI | 648 TROPICAL CIR | | | | SARASOTA | FL | 34242 |
| JAMES S BOWLING | 3990 IRISBURG RD | | | | AXTON | VA | 24054-3469 |
| JAMES S BROWN | CUST JAMES TYLER BROWN UGMA VA | 602 CABELL AVE | APT 10 | | CHARLOTTESVLE | VA | 22903-2050 |
| JAMES S BROWN & | CAROL BROWN JT TEN | PO BOX 557 | | | BIG BEAR CITY | CA | 92314-0557 |
| JAMES S BUCK & | MARY H BUCK JT TEN | 2604 VALLETTA RD | | | LOUISVILLE | KY | 40205-2328 |
| JAMES S BUCKLEY | CUST ROBERT J BUCKLEY UGMA IN | 43445 HILLCREST DR | | | STERLING HEIGHTS | MI | 48313-2367 |
| JAMES S CAPLINGER | 410 N HARVEY RD | | | | GREENWOOD | IN | 46143-9735 |
| JAMES S CARPENTER | 9 TURNER COURT | | | | PLATTSBURGH | NY | 12901-1354 |
| JAMES S CARTER | 4976 OAKGROVE DRIVE | | | | SUGARHILL | GA | 30518-4656 |
| JAMES S CARTER | 1531 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-2007 |
| JAMES S CAVAGNINI | 2550 VALLEY VIEW ROAD | | | | DANDRIGE | TN | 37725-6940 |
| JAMES S CHAFFIN | 24810 HAGEN | | | | MACOMB | MI | 48042-1566 |
| JAMES S CHASE | 12 BELVOIR AVE | | | | EAST DOUGLAS | MA | 01516-2143 |
| JAMES S CHRISTMAN | 3025 HAMILTON NEW LONDON RD. | | | | HAMILTON | OH | 45013-9458 |
| JAMES S CLARK | 44 HAWLEY CRESENT | WHITBY ON  L1N 6V9 | CANADA | | | | |
| JAMES S CLINE | CUST CHARLES CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 15410 DEERHORN ROAD D | SHERMAN OAKS | CA | 91403-4307 |
| JAMES S CLINE | CUST GARY E CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3577 SOUTHRIDGE DR | SANTA ROSA | CA | 95403-0924 |
| JAMES S CLINE | CUST MARY JANIS CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1577 CALLE AURORA | CAMARILLO | CA | 93010-8416 |
| JAMES S CLINE | CUST MATTHEW CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 24737 ARNOLD DRIVE | SONOMA | CA | 95476-9250 |
| JAMES S COCHRAN TTEE OF | JAMES S COCHRAN TRUST | DTD 10/04/05 | 144 E OAKWOOD | | MORTON | IL | 61550-2839 |
| JAMES S COCHRANE JR | 4825 INDIAN HILLS RD | | | | DECATUR | AL | 35603-5207 |
| JAMES S COHEN | 15404 QUAIL RUN DR | | | | DARNESTOWN | MD | 20878-3534 |
| JAMES S COLUNGA | 9385 BARON WAY | | | | SALINE | MI | 48176-9387 |
| JAMES S COLUNGA & | PATRICIA J COLUNGA JT TEN | 9385 BARON WAY | | | SALINE | MI | 48176-9387 |
| JAMES S COMPTON | 2064 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| JAMES S CONNOLLY | CUST HELEN LOUISE CONNOLLY UGMA PA | 120 STUMP DR | | | BELLE VERNON | PA | 15012-9636 |
| JAMES S CONNOLLY | CUST JAMES JOHN CONNOLLY UGMA PA | 514 CIRCLE DRIVE | | | ROSTRAVER | PA | 15012-9680 |
| JAMES S CORNELL | #188 | 16430 PARK LAKE RD | | | EAST LANSING | MI | 48823-9468 |
| JAMES S COULSON | 870 CAMBRIDGE | | | | MARION | OH | 43302-6534 |
| JAMES S COURTNEY | 4606 STRANDWYCK RD | | | | W BLOOMFIELD | MI | 48322-4418 |
| JAMES S CRAIG | 8923 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2319 |
| JAMES S D EISENHOWER 3RD | 13763 CORONADO CT | | | | MANASSAS | VA | 20112-3829 |
| JAMES S DANA | 2259 LUNDY LAKE DRIVE | | | | ESCONDIDO | CA | 92029-5404 |
| JAMES S DANHOF | 1808 MISTY MORN PLACE | | | | LOGWOOD | FL | 32779-3016 |
| JAMES S DANHOF & | ETHEL S DANHOF JT TEN | 1808 MISTY MORN PLACE | | | LONGWOOD | FL | 32779-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES S DAVIS | 48 SARGENT STREET | | | | NEWTON | MA | 02458-2323 |
| JAMES S DAY FAMILY TRUST | DOROTHY B DAY & JAMES S DAY JR | TTEES U/A DTD 04/06/00 | 417 SUNSET LANE | | WARSAW | VA | 22572-4244 |
| JAMES S DELECKI | 8190 DUFF RD | | | | FLUSHING | MI | 48433-1140 |
| JAMES S DELIKTA | 3701 VANCE | | | | TRAVERSE CITY | MI | 49684-8511 |
| JAMES S DENEKE | PO BOX 11375 | | | | FORT SMITH | AR | 72917-1375 |
| JAMES S DEVINE & | DEBRA A SHRIDER JT TEN | 19811 HEYDEN | | | DETROIT | MI | 48219-2035 |
| JAMES S DINE & | MRS JENNIE A DINE JT TEN | 14614 E DIXILETA DR | | | SCOTTSDALE | AZ | 85262-7866 |
| JAMES S DINGMAN & | SUSAN L DINGMAN JT TEN | 2123 PARK ST | | | COLUMBIA | SC | 29201-2139 |
| JAMES S DITTOE | 4700 CLEARCREEK VALLEY RD | | | | WOOSTER | OH | 44691-9046 |
| JAMES S DOLL | 11672 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9790 |
| JAMES S DOTY | 9815 S SR 13 | | | | FORTVILLE | IN | 46040-9209 |
| JAMES S DRYJA | 651 WALL ST | APT 5 | | | N TONAWANDA | NY | 14120-3100 |
| JAMES S DU PRE & | YUKO U DU PRE | JTWROS | HHC 3D ESC | | APO | AE | 09391 |
| JAMES S DUNK | PO BOX 248 | | | | LAND O'LAKES | FL | 34639-0248 |
| JAMES S FITCH | 1314 W KENDALL COURT | | | | MILWAUKEE | WI | 53209-4411 |
| JAMES S FLEMING | 205 NEW YORK AVE | | | | NEW BRUNSWICK | NJ | 08901-1715 |
| JAMES S FORD | FRANCES FORD JT TEN | 8308 BRIDLEWOOD COURT | | | CLARKSTON | MI | 48348-4373 |
| JAMES S FORSEE | C/O MILDRED B FORSEE | 827 BROADACRE AVE | | | CLAWSON | MI | 48017-1466 |
| JAMES S FORSEE | C/O MILDRED B FORSEE | 827 BROADACRE AVE | | | CLAWSON | MI | 48017-1466 |
| JAMES S FRAS | G 6160 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| JAMES S FRYDENLUND | 503 SECOND ST | | | | ALBANY | WI | 53502-9506 |
| JAMES S GALLOWAY | 2405 MASS AVE | | | | LEXINGTON | MA | 02421-6735 |
| JAMES S GAVES II | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8754 |
| JAMES S GEMMELL JR | 35455 TINA DR | | | | STERLING HEIGHTS | MI | 48310-5028 |
| JAMES S GIANNOTTI & | MARY T GIANNOTTI JT TEN | 8 CHIMNEY CREST LANE | | | BRISTOL | CT | 06010-7969 |
| JAMES S GIBSON | 21 JEFFERSON STREET | | | | WARREN | PA | 16365-2643 |
| JAMES S GILLESPIE JR | RT 1 BOX 2520 | | | | POUNDING MILL | VA | 24637-9757 |
| JAMES S GLEASON | 223 W THOMAS | | | | LANSING | MI | 48906-2958 |
| JAMES S GNARDELLIS | 45 GRAND AVENUE | | | | CEDAR KNOLLS | NJ | 07927-1506 |
| JAMES S GREATHOUSE | 1403 REBECCA LN | | | | ARLINGTON | TX | 76014-1457 |
| JAMES S GRICHAR | 623 W SPRING ST | | | | WOODSTOCK | VA | 22664-1221 |
| JAMES S HAGER & | KATHLEEN A HAGER JT TEN | 1252 FALCON | | | TROY | MI | 48098-2038 |
| JAMES S HALL | 26707 KITCH ST | | | | INKSTER | MI | 48141-2513 |
| JAMES S HAMILTON | 2731 COURT LANE NORTH | | | | HOWELL | MI | 48843-6539 |
| JAMES S HEGARTY | 46048 CHATSWORTH | | | | BELLEVILLE | MI | 48111-1217 |
| JAMES S HEID | 1401 BONSAL ST | | | | BALTO | MD | 21224-5934 |
| JAMES S HENSON | 15404 FOX BRIAR LN | | | | MIDLOTHIAN | VA | 23112-6361 |
| JAMES S HERGERT | PO BOX 495 | | | | MILTON | WI | 53563-0495 |
| JAMES S HILL | 3700 W 30TH ST | | | | MUNCIE | IN | 47302-4945 |
| JAMES S HOBBS | 124 DALE AVE | | | | DANVILLE | IL | 61832-2710 |
| JAMES S HODGE | 815 CRAWFORD RD | LOT 311 | | | OPELIKA | AL | 36804-6527 |
| JAMES S HODGE | 4275 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-7621 |
| JAMES S HOLT & | DEBRA J HOLT JT TEN | 907 LEARY HOLLOW CIRCLE | | | MOUNT AIRY | MD | 21771-2801 |
| JAMES S HOPPER | 1324 SILVERTREE | | | | GALLOWAY | OH | 43119-9050 |
| JAMES S HORNAK | 11205 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| JAMES S HUCKO | 2882 FALL CREEK DR | | | | GRAND JCT | CO | 81503 |
| JAMES S HUDSON | 1841 BREMERTON RD | | | | LYNDHURST | OH | 44124-3912 |
| JAMES S HUGHEY | 920 EDGEHILL LANE | | | | ANDERSON | IN | 46012-9709 |
| JAMES S HULTMAN | 5885 LOCHLEVEN DR | | | | WATERFORD | MI | 48327 |
| JAMES S HUNTER | RIVIERA MOBILE HOME PARK | SPACE 451 | 2038 PALM ST | | LAS VEGAS | NV | 89104-4839 |
| JAMES S IRVIN | ANN Z IRVIN JT TEN | 219 9TH ST | | | ASPINWALL | PA | 15215-1603 |
| JAMES S JACKSON | 851 DOGWOOD DR | | | | MEADVILLE | PA | 16335-9497 |
| JAMES S JAGGERS | 2176 HILLSIDE DRIVE | | | | BEAVERTON | MI | 48612-9433 |
| JAMES S JEFFERSON | 5 BEVAN PLACE | | | | EASTCHESTER | NY | 10709-1503 |
| JAMES S JENSEN | 1320 NOYES ST | | | | EVANSTON | IL | 60201-2638 |
| JAMES S JOHNSON | 3403 W MICHIGAN AVE | | | | LANSING | MI | 48917-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES S JULIANA | 5540 W HINDSDALE AVE | | | | LITTLETON | CO | 80123-7022 |
| JAMES S KELSO & | AUDREY C KELSO JT TEN | PO BOX 68 | | | EMBLEM | WY | 82422-0068 |
| JAMES S KENT & | DEBRA A KENT JT TEN | 1220 CARLSON DRIVE | | | COLORADO SPRINGS | CO | 80919-3923 |
| JAMES S KENTON | 426 NORTH BAY DRIVE | | | | NORTH MASSAPEQUA | NY | 11758-1534 |
| JAMES S KING | 1167 TERRYMOUNT RD | | | | MARTINSVILLE | VA | 24112 |
| JAMES S KNAP | 244 KENSINGTON ROAD | | | | LYNBROOK | NY | 11563-1247 |
| JAMES S KNAPP | 671 BUSTLETON PIKE | | | | RICHBORO | PA | 18954-1352 |
| JAMES S KOVALCIK | 8442 GALANT FOX TRAIL | | | | FLUSHING | MI | 48433-8826 |
| JAMES S KREITZER | 1559 COUNTRYSIDE LANE | | | | INDIANAPOLIS | IN | 46231-3312 |
| JAMES S KRUEGER | TR THE JAMES S KRUEGER TRUST | UA 01/22/03 | 389 REDFIELD PLACE | | MORAGA | CA | 94556-2514 |
| JAMES S KRUPER | 215 EDGEHILL RD | | | | YORK | PA | 17403-4703 |
| JAMES S KURIHARA | PO BOX 104 | | | | FORT MC COY | FL | 32134-0104 |
| JAMES S KWAPIS | CUST GREGORY A KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHTS | MI | 48310-4023 |
| JAMES S KWAPIS | CUST DEBRA A KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHTS | MI | 48310-4023 |
| JAMES S KWAPIS | CUST KAREN M KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHTS | MI | 48310-4023 |
| JAMES S KWAPIS | CUST LINDA J KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHT | MI | 48310-4023 |
| JAMES S L YEE | TR DAVID YEE U/DEC OF TRUST | 3/1/57 | 1530 EVELYN LN | | HONOLULU | HI | 96822 |
| JAMES S LEON | 15855 SOUTH 222 ST | | | | QUEEN CREEK | AZ | 85242-8909 |
| JAMES S LEVINGSTON | 112 W COOK ROAD | | | | MANSFIELD | OH | 44907-2404 |
| JAMES S LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| JAMES S LEWIS CUSTODIAN FOR | THOMAS LEWIS | UNDER VT UNIF TRAN TO MIN ACT | PO BOX 18 | | MANCHESTER | VT | 05254-0018 |
| JAMES S LODGE | PO BOX 117 | | | | GREENWICH | NJ | 08323-0117 |
| JAMES S LYERLY | 32003 GRENVILLE COURT | | | | WESTLAKE VILLAGE | CA | 91361-4113 |
| JAMES S MAC DONALD | 2035 RIVERSIDE DR | | | | TRENTON | MI | 48183-2116 |
| JAMES S MACPHERSON JR | 139 GRAND VIEW AVE | | | | SAN FRANCISCO | CA | 94114-2731 |
| JAMES S MACVICAR | 3515 OBSERVATORY LN | | | | HOLT | MI | 48842-9429 |
| JAMES S MAGILL & | JAQUELYN M MAGILL JT TEN | 11684 EDEN ESTATES DR | | | CARMEL | IN | 46033-3247 |
| JAMES S MAKOWSKI | 4875 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| JAMES S MARSHALL | PO BOX 2567 | | | | BIRMINGHAM | MI | 48012-2567 |
| JAMES S MARTIN | 2281 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2435 |
| JAMES S MASSEY | 64 SEALAND ROAD | FISHING POINT NSW 2283 | AUSTRALIA | | | | |
| JAMES S MATTHEWS AND | SHIRLEY J MATTHEWS JTWROS | 31 MT MORRIS RD RTE 36 | PO BOX 87 | | LEICESTER | NY | 14481-0087 |
| JAMES S MATUSCAK & | MRS LEILA J MATUSCAK JT TEN | 8697 COLE RD | | | DURAND | MI | 48429-9427 |
| JAMES S MAY | 1561 FAIRBURN RD S W | | | | ATLANTA | GA | 30331-2223 |
| JAMES S MAYFIELD | 26810 SAGE CT | | | | CALABASAS | CA | 91301 |
| JAMES S MC KELVEY | 406 BOWER HILL ROAD | | | | PITTSBURGH | PA | 15228-1208 |
| JAMES S MCKELVEY | 406 BOWER HILL ROAD | | | | PITTSBURGH | PA | 15228-1208 |
| JAMES S MEADOWS | 14854 E 10 MILE RD | | | | WARREN | MI | 48089-1566 |
| JAMES S MERGY | 12 TWIN LAKES DRIVE | | | | FAIRFIELD | OH | 45014-5221 |
| JAMES S MERWIN | 236 LOWELL AVE NE | | | | WARREN | OH | 44483-5844 |
| JAMES S MIRACLE | 8094 SHARON CT | | | | FRANKLIN | OH | 45005-4064 |
| JAMES S MOLNAR | 1845 BALMORE ST NW | | | | NORTH CANTON | OH | 44720-4903 |
| JAMES S MOONEY | 404 HARVEY ST | | | | RADFORD | VA | 24141-2328 |
| JAMES S MOORES & | SARA H MOORES JT TEN | 908 SCOTT DRIVE | | | LIBERTY | MO | 64068-3430 |
| JAMES S MORAN | 10242 BELSAY | | | | MILLINGTON | MI | 48746-9751 |
| JAMES S MOUNTJOY IV | 7432 ROLLING RIVER PARKWAY | | | | NASHVILLE | TN | 37221-3340 |
| JAMES S MROWIEC | 3440 PINE TRL DR | | | | SHERIDAN | MI | 48884-8329 |
| JAMES S NEEDHAM | 55 BELLEVIEW AVENUE | | | | SOUTHINGTON | CT | 06489-3731 |
| JAMES S NELSON | N 78 W 7032 OAK ST | | | | CEDARBURG | WI | 53012-1124 |
| JAMES S NICHOLS | 3635 PALMERSVILLE HWY 89 | | | | DRESDEN | TN | 38225-5113 |
| JAMES S OVERTON | 701 EDELWEISS | | | | GRAND PRAIRIE | TX | 75052-5826 |
| JAMES S PARKS | 1019 WEST MCKAY ROAD | | | | SHELBYVILLE | IN | 46176-3204 |
| JAMES S PECORARO | 1465 C ST | UNIT 3614 | | | SAN DIEGO | CA | 92101-5742 |
| JAMES S PETERSON | 4700 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-2029 |
| JAMES S PFLUMM & | PAMELA P PFLUMM JT TEN | 37 MICHELLE DR | | | SHOREHAM | NY | 11786-2008 |
| JAMES S PORTELL | TOD DTD 06-10-05 | 426 AVON ST | | | LACROSSE | WI | 54603-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES S PRICE & | LOIS J PRICE JT TEN | 111 S T GEORGE PLACE | | | ADVANCE | NC | 27006 |
| JAMES S PROUSE | 44 RAINTREE ISLAND APT 3 | | | | TONAWANDA | NY | 14150-2718 |
| JAMES S PROWELL TOD | JESSICA ANNALEE PROWELL | SUBJECT TO STA TOD RULES | 104 N VIOLET LN APT A | | CARBONDALE | IL | 62901-1925 |
| JAMES S RADNEY & | DEBRA R KANE TR | UA 01/05/1996 RESTATED 03/23/2005 | RADNEY LIVING TRUST | 1010 AMERICAN EAGLE BLVD APT 205 | SUN CITY CTR | FL | 33573 |
| JAMES S RAGLEY | 215 MYRTLE AVE | | | | PUNXSUTAWNEY | PA | 15767-1433 |
| JAMES S RAWLINGS | 636 MADDOX RD | | | | ALEXANDRIA | KY | 41001-9422 |
| JAMES S REED | PO BOX 371 | | | | N SALEM | IN | 46165-0371 |
| JAMES S REISNER | 5009 CROOKED LN | | | | PLANO | TX | 75023-5014 |
| JAMES S REYNOLDS | CGM IRA CUSTODIAN | 750 PARK STREET | | | LA CONNER | WA | 98257-4759 |
| JAMES S RIBEIRO & | KAREN L RIBEIRO JT TEN | 3204 DOMINY COURT | | | OAKTON | VA | 22124-2008 |
| JAMES S RIMAR | 419 WILLARD AVE N E | | | | WARREN | OH | 44483-5531 |
| JAMES S ROGERS | 1665 NORTON ESTATES DR | | | | SNELLVILLE | GA | 30078-2769 |
| JAMES S ROMITO | 821 S BLACK CHERRY DRIVE | | | | JACKSONVILLE | FL | 32259 |
| JAMES S RUBY AND | MELINDA C RUBY JTWROS | 207 FORESTWAY DRIVE | | | DEERFIELD | IL | 60015-4809 |
| JAMES S SABLOTNY | 1941 CORTINA DR | | | | CENTERVILLE | OH | 45459-1305 |
| JAMES S SAUM | 3541 NORTH DR WAYNE LAKES PARK | | | | GREENVILLE | OH | 45331-3074 |
| JAMES S SAVALLE | 24485 30 MILE ROAD | | | | RAY | MI | 48096-2113 |
| JAMES S SEARLES | 4925 MARLIN DRIVE | | | | NEW PORT RICHEY | FL | 34652-4415 |
| JAMES S SECREST | C/O SECREST & SECREST | BOX 35 | | | SCOTTSVILLE | KY | 42164-0035 |
| JAMES S SECREST | PO BOX 35 | | | | SCOTTSVILLE | KY | 42164-0035 |
| JAMES S SHADLE SR & | LORRAINE E SHADLE JT TEN | 364 PINE DRIVE | | | HEGINS | PA | 17938-9155 |
| JAMES S SIZEMORE | 9198 W STATE RD 38 | | | | SHIRLEY | IN | 47384-9663 |
| JAMES S SMEAD | W328N4013 ALLENDALE DR | | | | NASHOTAH | WI | 53058-9786 |
| JAMES S SMEETS | 13023 SEVILLE DR | | | | SUN CITY WES | AZ | 85375-3260 |
| JAMES S SMEETS & | CAROL S SMEETS JT TEN | 13023 SEVILLE DR | | | SUN CITY WEST | AZ | 85375-3260 |
| JAMES S SMIRAGLIA | 4528 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| JAMES S SMITH | 5950 HAVERHILL ST | | | | DETROIT | MI | 48224-3249 |
| JAMES S SPEARES | 12 SUMMERHAVEN | | | | HILTON | NY | 14468-9138 |
| JAMES S SPRATT & | PAULINE C SPRATT JT TEN | BOX 387 | | | BUCKSPORT | ME | 04416-0387 |
| JAMES S STEPEK & | LUCILLE M STEPEK JT TEN | 1821 BASSWOOD LANE | | | MT PROSPECT | IL | 60056-1809 |
| JAMES S STERN | 7073 MARIE LANE | | | | MECHANICSVILLE | VA | 23111-3319 |
| JAMES S SUPANCIC & | BARBARA A SUPANCIC | TR UA 04/07/89 THE SUPANCIC TRUST | 2322 WEST RAMM DR | | ANAHEIM | CA | 92804-2322 |
| JAMES S SUTTERFIELD | 1525 HAYNES AVE | | | | KOKOMO | IN | 46901-5240 |
| JAMES S TALBOT | 2315 TANGLEY | | | | HOUSTON | TX | 77005-2609 |
| JAMES S TERRY & | MARY LOU TERRY JT TEN | 9730 GIBBS RD | | | CLARKSTON | MI | 48348-1506 |
| JAMES S TROUT | 20727 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242-9765 |
| JAMES S VALONE & | MRS GERALDINE G VALONE JT TEN | 412 LAKEWOOD PKWY | | | BUFFALO | NY | 14226-4006 |
| JAMES S VANDYK | 1950 44TH ST | | | | WYOMING | MI | 49509-4252 |
| JAMES S VAUGHN | 21162 SANTA FE AV | | | | PURCELL | OK | 73080-4561 |
| JAMES S VILETT | 2842 NW 60TH ST | | | | SEATTLE | WA | 98107-2508 |
| JAMES S VINCENT & | CATHERINE J VINCENT | TR VINCENT LIVING TRUST | UA 4/18/00 | 3103 SCHOOLHOUSE RD | WATERFORD | MI | 48329-4328 |
| JAMES S WALKER | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341-2223 |
| JAMES S WALLACE | 3414 CANADAY DRIVE | | | | ANDERSON | IN | 46013-2217 |
| JAMES S WALLACE & | MARILYN A WALLACE JT TEN | 3414 CANADAY DRIVE | | | ANDERSON | IN | 46013-2217 |
| JAMES S WEBER | CGM ROTH IRA CUSTODIAN | 4282 ADELINE COURT | | | GURNEE | IL | 60031-2031 |
| JAMES S WELCH | 829 HIDDEN SPRINGS CT | | | | MCKINNEY | TX | 75071-7624 |
| JAMES S WESTFALL | 660 VISTA COURT | | | | REDWOOD CITY | CA | 94062-3128 |
| JAMES S WILLIAMS | TR JAMES S WILLIAMS TRUST | UA 5/19/99 | 2481 BEACON HILL DR | | ROCHESTER HILLS | MI | 48309-1518 |
| JAMES S WILSON | PO BOX 211 | | | | MORGANTON | GA | 30560-0211 |
| JAMES S WILTSHIRE | 28435 MILTON | | | | WARREN | MI | 48092-2317 |
| JAMES S WISHNIA | 17165 SW MERLO RD APT 2 | | | | BEAVERTON | OR | 97006-4230 |
| JAMES S WOOLARD | 1730 WASHINGTON POST RD | | | | NEW BERN | NC | 28560-9335 |
| JAMES S ZBIKOWSKI | 455 MOWER ST | | | | WORCESTER | MA | 01602-1040 |
| JAMES S ZUPAN & | KATHERINE A A ZUPAN JT TEN | 5353 BOXTURTLE CT | | | WOODBRIDGE | VA | 22193-5800 |
| JAMES S. BUCKLEY EXECS | ESTATE OF JACK BUCKLEY | 10047 DEL MONTE DR | | | HOUSTON | TX | 77042-2431 |
| JAMES S. SEARS AND | ANGELENA SEARS JTWROS | 255 OLD MOSLEY BRANCH ROAD | | | WOODBINE | KY | 40771-4726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES SABASTIAN PIKE | 108 SISSO CV | | | | WINTER SPGS | FL | 32708-6181 |
| JAMES SACKERMAN | 125 MORGAN PLACE | | | | KEARNY | NJ | 07032-3215 |
| JAMES SALMONS | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260-2918 |
| JAMES SALTER & | TERRY SALTER JT TEN | 3855 BLUFFVIEW DR | | | MARIETTA | GA | 30062-7103 |
| JAMES SALVANO & | RENE SALVANO | 192 EAST COUNTRY CLUB DR | | | WESTAMPTON | NJ | 08060-4732 |
| JAMES SALVATORIELLO | 93 UNION BRICK ROAD | | | | BLAIRSTOWN | NJ | 07825 |
| JAMES SAMPSON | 74 EMBER LN | | | | HORSHAM | PA | 19044 |
| JAMES SANCHEZ | PO BOX 304 | | | | PAULDING | OH | 45879-0304 |
| JAMES SANDERS | 3274 EAST 121 ST | | | | CLEVELAND | OH | 44120-3831 |
| JAMES SANFORD JR | 35011 DRAKESHIRE PL | APT 203 | | | FARMINGTON | MI | 48335-3217 |
| JAMES SARANIECKI | 635 EAST GUNDERSEN DR | UNIT 102 | | | CAROL STREAM | IL | 60188-3156 |
| JAMES SASSE | 108 LITTLE NECK ROAD | | | | STEVENSVILLE | MD | 21666-2800 |
| JAMES SAUNDERS | 5690 S 286TH E AVE | | | | BROKEN ARROW | OK | 74014 |
| JAMES SAUNDERS | 142 GREYSTONE RD | | | | ROCKVILLE CTR | NY | 11570-4515 |
| JAMES SAUNDERS | CUST TERRY SAUNDERS UGMA PA | 3641 IDLEWILD RD | | | WEST JEFFERSON | NC | 28694-9251 |
| JAMES SAY & | MARY SAY JT TEN | 608 W 10TH ST | | | STERLING | IL | 61081-2256 |
| JAMES SAYLOR | 5654 GILMOUR RD | | | | MORROW | OH | 45152-8149 |
| JAMES SCALIA & | JANINE SCALIA TEN COM | 146 VON HUENFELD ST | | | MASSAPEQUA PK | NY | 11762-2252 |
| JAMES SCARFF NORTON TTEE | RUTH A NORTON TTEE | THE NORTON TRUST DTD 11/18/91 | 28411 N 76TH STREET | | SCOTTSDALE | AZ | 85266-2103 |
| JAMES SCHAFFNER | 10560 ALABAMA AVE | | | | CHATSWORTH | CA | 91311-2105 |
| JAMES SCHAPER & | BARBARA J SCHAPER JT TEN | 24115 S CACTUS FLOWER DR | | | SUNLAKES | AZ | 85248-5928 |
| JAMES SCHAYE | 358 BEACON STREET | | | | CHESTNUT HILL | MA | 02467-3977 |
| JAMES SCHEIMAN | CUST JEROME J SCHEIMAN U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 320 WEST 7TH STREET | JACKSONVILLE | FL | 32206-4327 |
| JAMES SCHEIMAN | CUST JEFFREY ALAN SCHEIMAN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 11273 MAGNOLIA PL | SMITHFIELD | VA | 23430-5743 |
| JAMES SCHIEDER | 303 SENECA RD | | | | HORNELL | NY | 14843-1014 |
| JAMES SCHNIER & | ALMA SCHNIER JT TEN | 8508 LESOURDESVILLE RD | | | WEST CHESTER | OH | 45069-1927 |
| JAMES SCHUMACHER | 5009 W 25TH PL | | | | CICERO | IL | 60804-3404 |
| JAMES SCOLARO | CUST MATTHEW SCOLARO UTMA NY | 12 PARKWOOD CT | | | ROCKVILLE CENTER | NY | 11570 |
| JAMES SCOT SCHRIVER | 3847 ABERDEEN WY | | | | HOUSTON | TX | 77025-2415 |
| JAMES SCOTT | 2503 WOODROW STREET | | | | DURHAM | NC | 27705-3171 |
| JAMES SCOTT BRANCH | 753 COUNTY ROAD 22 | | | | WALDEN | CO | 80480-9535 |
| JAMES SCOTT DILL AND | JEANNETTE DILL JTWROS | 3438 E. 57TH PL | | | TULSA | OK | 74135-4147 |
| JAMES SCOTT JR | 7630 HANSOM DR | | | | OAKLAND | CA | 94605-3805 |
| JAMES SCOTT MC KINNEY | 1916 DAKAR RD E | | | | FORT WORTH | TX | 76116-2039 |
| JAMES SCOTT MORSE | 13380 84TH TERR N | | | | SEMINOLE | FL | 33776-3109 |
| JAMES SCOTT NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 |
| JAMES SCOTT WARNE | TR JAMES SCOTT WARNE REVOCABLE | LIVING TRUST | UA 08/12/03 | 3600 WYOMING ST APT 1 | KANSAS CITY | MO | 64111 |
| JAMES SCOTT YASSICK | 1782 SOMERFIELD LN | | | | CRYSTAL LAKE | IL | 60014-2041 |
| JAMES SCULLY SR | CGM IRA CUSTODIAN | 2361 HIDDEN TRAIL DRIVE | | | SPRING HILL | FL | 34606-3262 |
| JAMES SEALS JR | 5480 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2470 |
| JAMES SEBETKA | 2048 P AVENUE | | | | TRAER | IA | 50675-9393 |
| JAMES SEPHERS | 11793 DYAR | | | | HAMTRAMCK | MI | 48212-2927 |
| JAMES SEPHERS III | 18275 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2784 |
| JAMES SERIANNI | 374 WINDSOR DR | | | | HARLEYSVILLE | PA | 19438-2369 |
| JAMES SERL RITCHIE | TR UA 12/06/83 | BOX 2014 | | | SUPERIOR | WI | 54880-0455 |
| JAMES SERR | 7100 SWEETWOOD CT | | | | CITRUS HTS | CA | 95621-1250 |
| JAMES SERVEDIO | 15600 E DEVON-MONT LN | | | | DEWEY | AZ | 86327-7409 |
| JAMES SETAS | CUST BENJAMIN S SETAS UGMA MI | 6361 PINE HOLLOW | | | EAST LANSING | MI | 48823-9726 |
| JAMES SHANAHAN | 53-68 65TH PLACE | | | | MASPETH | NY | 11378-1654 |
| JAMES SHANAHAN | 11351 SW 76TH CT | | | | OCALA | FL | 34476-4125 |
| JAMES SHASTID EX UW | STELLA BROWN | 1816 AMARILLO LN | | | KNOXVILLE | TN | 37922 |
| JAMES SHAW | ROUTE 1 | | | | MCLEAN | TX | 79057-9801 |
| JAMES SHAW SIBREE | 1788 RELYEA DR | | | | NORTH MERRICK | NY | 11566-2524 |
| JAMES SHEPPARD T O D | 3196 DESHONG DRIVE | | | | STONE MTN | GA | 30087-4021 |
| JAMES SHERMAN HARRIS | 1718 WEBSTER RD LOT 46 | | | | FLINT | MI | 48505-2464 |
| JAMES SHIELDS | 241 FAIRLANE DR | | | | MANCHESTER | TN | 37355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES SHULTZ | 15498 KENNEWICK BEND | | | | NOBLESVILLE | IN | 46062-7401 |
| JAMES SIEGEL ACF | ALLISON C SIEGEL U/ID/UTMA | PO BOX 7102 | | | KETCHUM | ID | 83340-7102 |
| JAMES SIEGEL ACF | JOHN A SIEGEL U/ID/UTMA | PO BOX 7102 | | | KETCHUM | ID | 83340-7102 |
| JAMES SIERRA | 2778 JANET AVE | | | | NORTH BELLMORE | NY | 11710-2020 |
| JAMES SIKES | 125 WEDGEWOOD DRIVE | | | | MOYOCK | NC | 27958-9008 |
| JAMES SILBERT | 102-A N MT RD | | | | GARDINER | NY | 12525 |
| JAMES SIMANER JR | TR JAMES SIMANER JR REV | LIV TRUST UA 05/11/92 | 4912 LEESBURG | | ORCHARD LAKE | MI | 48323-2646 |
| JAMES SIMMONS ARMSTRONG | 2400 VA AVE NW | APT C817 | | | WASHINGTON | DC | 20037-2612 |
| JAMES SIMMONS III CONS | EST JAMES E SIMMONS JR | 1293 HIGH POINT DR | | | ATWATER | CA | 95301 |
| JAMES SIMPSON JR | PO BOX 420329 | | | | PONTIAC | MI | 48342-0329 |
| JAMES SIMS | 348 SOUTH CENTER ST | | | | ORANGE | NJ | 07050-3302 |
| JAMES SINKO | 65 GREAT OAK DR | | | | HUDSON | OH | 44236-2297 |
| JAMES SIRAKIS & | KATHY SIRAKIS JT TEN | 2201 SOUTH DORT HWY | | | FLINT | MI | 48507 |
| JAMES SIRLS & | MRS PATRICIA SIRLS JT TEN | 270 MAPLEWOOD | | | STRUTHERS | OH | 44471-1818 |
| JAMES SIZEMORE | 560 SOLON | | | | CEDAR SPRINGS | MI | 49319-8467 |
| JAMES SLATE | 1223 N ELM STREET | | | | MARION | IN | 46952 |
| JAMES SLOMINSKI | 6529 COLE RD | | | | ORCHARD PARK | NY | 14127 |
| JAMES SLUSHER | 2032 BROAD LN | | | | FALLING WATERS | WV | 25419-3511 |
| JAMES SMITH | PO BOX 655 | | | | WAXAHACHIE | TX | 75168-0655 |
| JAMES SMITH | PO BOX 205 | | | | ANGUILLA | MS | 38721-0205 |
| JAMES SMITH | 15464 SARATOGA ST | | | | DETROIT | MI | 48205-2930 |
| JAMES SMITH JR | 15740 WYOMING ST | | | | DETROIT | MI | 48238-1135 |
| JAMES SNEDDON | TOD;ROMONA P.CHRISTENSEN | SUBJECT TO STA TOD RULES | 24 CEDAR ST. | | ROCK SPRINGS | WY | 82901-6116 |
| JAMES SOCKOLOSKY & | MRS JANET M SOCKOLOSKY JT TEN | 45139 BROOKSIDE CT | | | PLYMOUTH | MI | 48170-3846 |
| JAMES SOLOMON | 2201 BOLINGBROKE COURT | | | | HIGHPOINT | NC | 27265-2424 |
| JAMES SOUTHERN | 29691 NEWPORT | | | | WARREN | MI | 48093-8504 |
| JAMES SPAGNOLA | 51 COLLINS PL | | | | DANVILLE | AL | 35619 |
| JAMES SPATES | 45465 DESCHOR STREET | | | | UTICA | MI | 48137 |
| JAMES SPEARES | 12 SUMMERHAVEN | | | | HILTON | NY | 14468-9138 |
| JAMES SPENCER BYAS JR | 645 E AERICK ST | | | | INGLEWOOD | CA | 90301-4881 |
| JAMES SPENCER LEEPER | 290 BARLEY CIR | | | | HANOVER | PA | 17331-8598 |
| JAMES SPERRAZZA | MARY SPERRAZZA JT TEN | 27 KILLEN RD | | | WALLINGFORD | CT | 06492-2693 |
| JAMES SPIKER & | KATHLEEN SPIKER JT TEN | 5534 BAKER RD | | | NEWPORT RICHEY | FL | 34653-4506 |
| JAMES SPIVEY JR | 437 CHANDLER RD | | | | RUSTON | LA | 71270-3595 |
| JAMES ST ANDREW | 129 ASHWOOD LANE | | | | MOORESVILLE | NC | 28117-6835 |
| JAMES ST J HUGHES | 3406 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9197 |
| JAMES STAGGS | CUST CHRISTOPHER J STAGGS | UGMA NE | 717 H ST | | CENTRAL CITY | NE | 68826-1629 |
| JAMES STAGGS | CUST DOUGLAS R STAGGS | UGMA NE | 717 H ST | | CENTRAL CITY | NE | 68826-1629 |
| JAMES STANFORD LYNN TR | UA 5/7/98 | CLARK LYNN JR TRUST | 216 NW MIMOSA LANE | | LAWTON | OK | 73507 |
| JAMES STANLEY PAYNE | 7525 MAD RIVER RD | | | | DAYTON | OH | 45459-3609 |
| JAMES STASEVICH JR | 29180 ORIOLE | | | | LIVONIA | MI | 48154-4532 |
| JAMES STAVROPULOS | PO BOX 859 | | | | LINCOLN PARK | MI | 48146-0859 |
| JAMES STEEDMAN COOPER | 3511 HILLSIDE AVE | | | | GULF BREEZE | FL | 32563 |
| JAMES STEELE | 1128 WOOD AVE SW | | | | WARREN | OH | 44485-3865 |
| JAMES STENSON | TR UW JOHN S DAVEY | 2 COUNTRY RD W | | | BOYNTON BEACH | FL | 33436-5616 |
| JAMES STEPHEN BENKO | 4373 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| JAMES STEPHEN FUNK | 4029 E 400 N | | | | ANDERSON | IN | 46012-9420 |
| JAMES STEPHEN MAY | 977 PINE ST | APT 203 | | | SAN FRANCISCO | CA | 94108-2950 |
| JAMES STEPHENS | 1014 WOODVIEW BLVD | | | | FT WAYNE | IN | 46806-4226 |
| JAMES STEPHENS | 1004 WEST 86 TERR | | | | KANSAS CITY | MO | 64114-2733 |
| JAMES STERMAN | 30 ODESSA CT | | | | E AMHERST | NY | 14051-1121 |
| JAMES STEVEN BOETTCHER | 5215 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| JAMES STEVEN BRAND | 22501 STATLER BLVD | | | | SAINT CLAIR SHORES | MI | 48081-2367 |
| JAMES STEVEN SLAVICK | 309 COLFAX AVE | | | | POMPTON LAKES | NJ | 07442-1210 |
| JAMES STEVEN STONE & | JO MARIE STONE JTWROS | 711 COLLEEN CT | | | WEXFORD | PA | 15090 |
| JAMES STEWARDT SMEAD & | ANN SMEAD JT TEN | W328N4013 ALLENDALE DR | | | NASHOTAH | WI | 53058-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES STEWART | 2334 KING CT | | | | GREEN BROOK | NJ | 08812-1722 |
| JAMES STEWART BOYER | 12375 MARGARET DRIVE | | | | FENTON | MI | 48430-8850 |
| JAMES STEWART JR | 109 P O BOX 131 | | | | RIVER FALLS | AL | 36476-0131 |
| JAMES STEWART JR | 59 ISLAND DRIVE | | | | BRICK TOWN | NJ | 08724-4455 |
| JAMES STEWART OTTEN | CUST LAURIE STEWART OTTEN UGMA MA | 58 GROVE HILL PARK | | | NEWTON | MA | 02460-2304 |
| JAMES STIMA | 1019 BIG SWAN CREEK RD | | | | HAMPSHIRE | TN | 38461-5157 |
| JAMES STIMAGE | 6644 S BISHOP ST | | | | CHICAGO | IL | 60636-2806 |
| JAMES STOVER | TWO HIGHLAND COURT | | | | CARNEGIE | PA | 15106-1044 |
| JAMES STREPEK | 663 NORTH KRAMER AVE | | | | LOMBARD | IL | 60148-1942 |
| JAMES STUCKEY | PO BOX 234 | | | | CARROLLTON | MI | 48724-0234 |
| JAMES STURGIS | 101 SHADOW GLEN COURT | | | | ROSEVILLE | CA | 95661-6303 |
| JAMES STURTZ | 4558 SHADOWOOD LANE | | | | TOLEDO | OH | 43614-3048 |
| JAMES SUGGS | 2658 N COLE | | | | LIMA | OH | 45801-1726 |
| JAMES SUMPTER | 19377 WINTHROP | | | | DETROIT | MI | 48235-2031 |
| JAMES SUSINNO | TR JAMES SUSINNO TRUST | UA 06/26/04 | 101 BROAD AVE PO BOX 607 | | PALISADES PARK | NJ | 07650-0607 |
| JAMES SUTTON | 1404 E LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| JAMES SWAIN JR | 9419 NEWGATE COURT | | | | NEW HAVEN | IN | 46774-2729 |
| JAMES SWAN | 8615 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154 |
| JAMES SWEENEY | 5303 BELMONT CT | | | | TOMS RIVER | NJ | 08755-1920 |
| JAMES SWEENEY | CUST STEPHEN J SWEENEY | UTMA GA | 955 FAIRFIELD DR | | MARIETTA | GA | 30068-2624 |
| JAMES SYKES | 845 E NINTH ST | | | | FLINT | MI | 48503-2734 |
| JAMES T & DARLENE T SCRIBNER | FAMILY REV TRUST UAD 08/22/05 | JAMES SCRIBNER & | DARLENE SCRIBNER TTEES | 26 LAGUNITA COURT | MARTINEZ | CA | 94553-3040 |
| JAMES T ADE & | MINA A ADE JT TEN | 216 N 3RD ST | | | ELSIE | MI | 48831-8736 |
| JAMES T ALDWORTH | CGM IRA CUSTODIAN | 155 N HARBOR DRIVE #4006 | | | CHICAGO | IL | 60601-7371 |
| JAMES T ALEXANDER | 8381 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| JAMES T ALEXANDER | CGM IRA CUSTODIAN | 12718 POND CREST LANE | | | OAK HILL | VA | 20171-1925 |
| JAMES T ANDERSON | CGM IRA CUSTODIAN | 1230 S MITCHELL | | | CASPER | WY | 82601-3806 |
| JAMES T ANKTON | 2800 MISTY SHORE LN | | | | PFLUGERVILLE | TX | 78660-7744 |
| JAMES T APPLETON & | RUTH B APPLETON JT TEN | 446 LAKESHORE DR | | | HILTON | NY | 14468-9560 |
| JAMES T ARMSTRONG | 1690 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| JAMES T AUGUSTINE | 174 BROOKE DR | | | | VENETIA | PA | 15367 |
| JAMES T AVERY | 6965 FOREST RIDGE CT | | | | PLAINFIELD | IN | 46168-9080 |
| JAMES T AYRE | 708 BELVEDERE ST | | | | CARLISLE | PA | 17013-3509 |
| JAMES T BAKER | 1830 TARA CIR | | | | DOUGLASVILLE | GA | 30135-1032 |
| JAMES T BAKER | RRI BOX 135 | | | | MOSCOW | TX | 75960 |
| JAMES T BAKEWELL | 6052 TOWNLINE ROAD | | | | LOCKPORT | NY | 14094-9626 |
| JAMES T BEACH | 8521 OLD HARFORD RD | | | | BALTIMORE | MD | 21234-3922 |
| JAMES T BETTS | 430 E DURHAM STREET | | | | PHILADELPHIA | PA | 19119-1222 |
| JAMES T BILLETT | 1312 COLUMBIA AVE | APT 1B | | | MIDDLETOWN | OH | 45042-8107 |
| JAMES T BILLONE | 1765 GLORIA DR | | | | FAIRPORT | NY | 14450-9137 |
| JAMES T BOND | 2668 HWY 36 WEST | | | | JACKSON | GA | 30233-6105 |
| JAMES T BONEY | 281 COUNTY RD 282 | | | | QUITMAN | MS | 39355-9325 |
| JAMES T BORDERS | 3964 NORTH STATE ROAD 9 | | | | ANDERSON | IN | 46012-1250 |
| JAMES T BOWEN & | ROBERT L BOWEN JT TEN | 6011 DASSIA WAY | | | OCEANSIDE | CA | 92056-7434 |
| JAMES T BRADLEY JR | 8135 M-113 E | | | | FIFE LAKE | MI | 49633-9362 |
| JAMES T BRIGHAM | 7216 S FORK | | | | SWARTZ CREEK | MI | 48473-9759 |
| JAMES T BRITTON | 1751 CHATTANOOGA VALLEY RD | | | | FLINTSTONE | GA | 30725-2020 |
| JAMES T BROMLEY | 18 CRANBOOK | | | | DES PLAINES | IL | 60016 |
| JAMES T BROWN | 16058 S 11TH PL | | | | PHOENIX | AZ | 85048-8403 |
| JAMES T BROWN | C/O JANICE B LEE | 609 MOON RD | | | LAWRENCEVILLE | GA | 30045-6107 |
| JAMES T BROWN | 17 SCHOOL ST | | | | EASTHAMPTON | MA | 01027-1445 |
| JAMES T BRUCE & | MARY L BRUCE JT TEN | 23780 E LEBOST | | | NOVI | MI | 48375-3528 |
| JAMES T BURDETTE | TOD DTD 07/29/2005 | 241 S BALTIMORE AVE | | | MORTON | IL | 61550-2423 |
| JAMES T BURNAM | 2335 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6812 |
| JAMES T CALL & | TERRY E CALL JT TEN | PO BOX 1592 | | | FOREST PARK | GA | 30298-1592 |
| JAMES T CARLTON C/F | BOYD R CURRIE UTMA-TN | 957 LEBANON LN | | | BROWNSVILLE | TN | 38012-6611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES T CARTER | CGM IRA CUSTODIAN | 3620 SHERIDAN RD. | | | PEKIN | IL | 61554-9702 |
| JAMES T CARTER | 4508 PEBBLE DR | | | | WILMINGTON | DE | 19802-1003 |
| JAMES T CARTER | 413 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1022 |
| JAMES T CASSIDY | 3216 WESTCREEK CIRCLE | | | | COLUMBIA | MO | 65203-0904 |
| JAMES T CASTLEBERRY | 2957 MOORINGS PKWY | | | | SNELLVILLE | GA | 30039-7313 |
| JAMES T CECERE JR | 135 ISLAND DR | | | | POLAND | OH | 44514-1604 |
| JAMES T CHARNIGA | 312 ENCLAVE LN | | | | BEDMINSTER | NJ | 07921-1916 |
| JAMES T CHEESEMAN | 1411 MULBERRY LN | | | | FAIRVIEW | PA | 16415-1561 |
| JAMES T CLARK & | JOAN M CLARK JT TEN | 50 SCENIC HILLS DRIVE | | | POUGHKEEPSIE | NY | 12603-3723 |
| JAMES T COCHRANE & | MARY ANN E COCHRANE JT TEN | 1511 BOLSON DR | | | DOWNERS GROVE | IL | 60516-2629 |
| JAMES T COE | 8428 BURKHART ST | | | | HOUSTON | TX | 77055-7526 |
| JAMES T COLLIER | 3830 ROSEWOOD DR | | | | FORT WAYNE | IN | 46804-6120 |
| JAMES T CONNERS | 27 KENDALL STREET | | | | CLIFTON SPRINGS | NY | 14432-1019 |
| JAMES T CONNOR | 57 MOUNTAIN RD | | | | PLAINS | MT | 59859 |
| JAMES T CONNORS | 845 INDIAN DR | | | | FLORENCE | SC | 29501 |
| JAMES T CORLE | 4830 KENNETT PIKE | APT 3541 | | | WILMINGTON | DE | 19807-1856 |
| JAMES T COYLE | PO BOX 69 | | | | EQUALITY | IL | 62934-0069 |
| JAMES T CRAIN III | CUST JACOB A CRAIN | UTMA NC | 1028 WORCASTER PL | | CHARLOTTE | NC | 28211-3191 |
| JAMES T CROPPER & | CAROLYN L CROPPER JT TEN | 10649 RACETRACK ROAD | | | BERLIN | MD | 21811-3270 |
| JAMES T CROWLEY & | JULIA E CROWLEY JT TEN | 3867 SILVER VALLEY DR | | | ORION | MI | 48359-1652 |
| JAMES T CRUMP | 251 EARLMOORE | | | | PONTIAC | MI | 48341-2751 |
| JAMES T DANIEL | PO BOX 233 | | | | STILESVILLE | IN | 46180-0233 |
| JAMES T DAVIS | 5881 DIXIE HWY APT H156 | | | | CLARKSTON | MI | 48346-3300 |
| JAMES T DAVOREN | 6016 LEAVENWORTH RD | APT 108 | | | KANSAS CITY | KS | 66104-1479 |
| JAMES T DAWKINS | 65 MOURY AVE S E | | | | ATLANTA | GA | 30315-4070 |
| JAMES T DEWITT & | ELIZABETH A DEWITT JT TEN | 18812 SOUTHAMPTON | | | LIVONIA | MI | 48152-3050 |
| JAMES T DICKENS REV LIVING TRUST | UAD 10/15/35 | JAMES T DICKENS TTEE | P O BOX 987 | | LIVINGSTON | TX | 77351-0017 |
| JAMES T DICKERSON | RT 2 BOX 2426 | | | | WAYNE | WV | 25570-9761 |
| JAMES T DILDINE | 3 CEDAR ROAD | | | | MATTAPOISETT | MA | 02739-2247 |
| JAMES T DOBRIC & | LOUISE A DOBRIC | TR DOBRIC TRUST | UA 08/25/97 | 3838 REEVES LN | MEDINA | OH | 44256-7054 |
| JAMES T DOHERTY | 3211 POLK RD | | | | NORRISTOWN | PA | 19403-4030 |
| JAMES T DUNN | PO BOX 269 | | | | SCOTTSMOOR | FL | 32775-0269 |
| JAMES T DURHAN | 543 NORTH BIRCH RD | | | | FT. LAUDERDALE | FL | 33304-4020 |
| JAMES T ELLIS | 2116 GREENBRIAR LANE | | | | PALM CITY | FL | 34990-8037 |
| JAMES T ETHRIDGE | 228 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4701 |
| JAMES T FALK & | MRS MIRIAM A FALK JT TEN | 30622 ELMWOOD ST | | | GARDEN CITY | MI | 48135-1923 |
| JAMES T FARQUHAR | 1965 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1330 |
| JAMES T FARRIS | 33685 SWICK RD | | | | MIDDLEPORT | OH | 45760-9726 |
| JAMES T FIELDS | 3942 SUMMIT DRIVE | | | | DOUGLASVILLE | GA | 30135-2437 |
| JAMES T FINN | 5731 ADELPHI ST | | | | CINCINNATI | OH | 45227-2801 |
| JAMES T FLYNN & | ROSEMARY B FLYNN JT TEN | 7214 WESTLAKE AVE | | | DALLAS | TX | 75214 |
| JAMES T FLYNN, TTEE | JAMES FLYNN & ASSOCIATES | LTD EMPLOYES P/P 12-12-80 | 8912 E PINNACLE PEAK RD #615 | | SCOTTSDALE | AZ | 85255-3659 |
| JAMES T FOLEY | 234 MAPLESHADE AVE | | | | EAST LONGMEADOW | MA | 01028-1218 |
| JAMES T FORNER | 235 SHARROW VALE RD | | | | CHERRY HILL | NJ | 08034 |
| JAMES T FORTUNE | 1705 MONROE ST | # 1 | | | EVANSTON | IL | 60202-2021 |
| JAMES T FOSTER | CUST JENNA M FOSTER UTMA VA | 827 BATTLEFIELD RD | | | STRASBURG | VA | 22657-3914 |
| JAMES T FOSTER | CUST MICHAEL T FOSTER UTMA VA | 827 BATTLEFIELD RD | | | STRASBURG | VA | 22657-3914 |
| JAMES T FOSTER | CUST CARRIE A FOSTER UTMA VA | 827 BATTLEFIELD RD | | | STRASBURG | VA | 22657-3914 |
| JAMES T FOWLER & | JEAN L FOWLER TR UA 05/11/1995 | JAMES T FOWLER & JEAN L FOWLER | REVOCABLE FAMILY TRUST | 28061 CUMBERLAND ROAD | TEHACHAPI | CA | 93561 |
| JAMES T FRANCIS | 602 DEVON RD | | | | RICHMOND | VA | 23229-6761 |
| JAMES T FULKS | 4294 TUXEDO | | | | WARREN | MI | 48092-1119 |
| JAMES T FULLER | 3201 LAKE EARL DRIVE | | | | CRESCENT CITY | CA | 95531-9711 |
| JAMES T GAFFNEY | 330 BURD ST | | | | PENNINGTON | NJ | 08534-2801 |
| JAMES T GASTON | 1481 PRESTON RIDGE NW | APT A25 | | | GRAND RAPIDS | MI | 49505 |
| JAMES T GENTRY | 2956 HATHAWAY ROAD | CONDO # 905 | | | RICHMOND | VA | 23225-1728 |
| JAMES T GERKE | 8200 WILD BRIAR DR #1412 | | | | SHREVEPORT | LA | 71108-5919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES T GILLEN & | CIRILA GILLEN JT TEN | 16243 BEACH HWY | | | OCQUEOC | MI | 49759-9749 |
| JAMES T GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| JAMES T GLECKLER & | JUDITH A GLECKLER JT TEN | 959 WALNUT GROVE RD | | | BENTON | KY | 42025-1815 |
| JAMES T GLENN | 125 HILLSIDE DR | | | | SPRING CITY | PA | 19475-2611 |
| JAMES T GRANDERSON | 453 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| JAMES T GRAZAN | 120 MARION DRIVE | | | | MC MURRAY | PA | 15317-2922 |
| JAMES T GREEN | 2229 HARVEST LANE | | | | BOWLING GREEN | KY | 42104-4451 |
| JAMES T GRIER | PO BOX 2628 | | | | SPARTANBURG | SC | 29304-2628 |
| JAMES T GRIMALDI | PO BOX 221402 | | | | CHARLOTTE | NC | 28222-1402 |
| JAMES T GURACECH & | MARIAN R GURACECH JT TEN | 29446 RUNEY DR | | | WARREN | MI | 48092-2313 |
| JAMES T GURSKI | 103 BRIGANTINE BLVD | | | | WARETOWN | NJ | 08758-2693 |
| JAMES T HAGY | 490 COURT ST CONDO #14 | | | | ABINGDON | VA | 24210-2056 |
| JAMES T HAND | PO BOX 194 | | | | WYSOX | PA | 18854-0194 |
| JAMES T HANNAM | 6058 BURNSIDE LANDING DR | | | | BURKE | VA | 22015 |
| JAMES T HARDIGREE | 117 CRANES MOBLE HOME DR | | | | HOMER | GA | 30547-2617 |
| JAMES T HARPER SR | 1000 SOUTH MAIN | | | | CULVER | IN | 46511-1845 |
| JAMES T HAYNES | 7431 NOWHERE RD | | | | HULL | GA | 30646 |
| JAMES T HEAPHY | 7 COTTONWOOD LANE | | | | WHITE PLAINS | NY | 10605 |
| JAMES T HENAGE | 945 DRY RIDGE-MT ZION RD | | | | DRY RIDGE | KY | 41035-7807 |
| JAMES T HILL | 35 ROCK GLENN RD | | | | HVRE DE GRACE | MD | 21078 |
| JAMES T HOLDEN | 15379 ROSCOMMON LN | | | | GRANGER | IN | 46530-6279 |
| JAMES T HOPE | 11501 S VILLA CT | APT 1B | | | ALSIP | IL | 60803-4309 |
| JAMES T HUMES & | MRS NOLA C HUMES JT TEN | PO BOX 205 | | | FT DODGE | IA | 50501-0205 |
| JAMES T ISBISTER | 223 HIGH ST | | | | GRAND BLANC | MI | 48439-1336 |
| JAMES T JENKERSON | PO BOX 671 | | | | FLAT RIVER | MO | 63601-0671 |
| JAMES T JENKINSON | 1 HUMINGBIRD CIRCLE | | | | GREENVILLE | SC | 29615-1353 |
| JAMES T JOHNSON | 18643 HUBBELL ST | | | | DETROIT | MI | 48235-2755 |
| JAMES T JOHNSON & | RUBYE M JOHNSON JT TEN | 18643 HUBBELL ST | | | DETROIT | MI | 48235 |
| JAMES T JOHNSTON JR | 4526 SANDY DRIVE | | | | WILMINGTON | DE | 19808-5632 |
| JAMES T JOYCE | 1310 5TH AVE | APT 303 | | | YOUNGSTOWN | OH | 44504-1766 |
| JAMES T JOYCE & | ANNE C JOYCE JT TEN | 1310 5TH AVE | APT 303 | | YOUNGSTOWN | OH | 44504-1766 |
| JAMES T KANE JR & | RITA M KANE TEN ENT | 381 STRATHMORE DR | | | ROSEMONT | PA | 19010-1262 |
| JAMES T KEEGAN | 4525 CULLEN ROAD RT 2 | | | | FENTON | MI | 48430-9213 |
| JAMES T KEELEY | 21 PRESERVE DR | | | | LONDONDERRY | NH | 03053-2588 |
| JAMES T KEELING | 5020 S 65TH W AVE | | | | TULSA | OK | 74107 |
| JAMES T KERLIN | 6088 PEBBLE BEACH WAY | | | | SN LUIS OBISP | CA | 93401-8916 |
| JAMES T KIERNAN | 25 THE RIDGEWAY | | | | GREENWICH | CT | 06831-3712 |
| JAMES T KIERNAN | 1426 CORTLAND DR | | | | MANASQUAN | NJ | 08736-4023 |
| JAMES T KILLION | 7434 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094-9324 |
| JAMES T KINDER | 6859 BALTIMORE ANNAPOLIS | | | | LINTHICUM | MD | 21090-1601 |
| JAMES T KING | 96 STETSON RD | | | | NORWELL | MA | 02061-2828 |
| JAMES T KING | 614 BELL ST | | | | CHAGRIN FALLS | OH | 44022-4156 |
| JAMES T KING & | BARBARA H KING | TR JAMES T & BARBARA H KING TRUST | UA 08/13/02 | 1178 CHILLEM DR | BATAVIA | IL | 60510-3309 |
| JAMES T KOLESAR | 88 WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2334 |
| JAMES T KRIZ | PO BOX 320268 | | | | FLINT | MI | 48532-0005 |
| JAMES T KRUKOWSKI | 1420 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| JAMES T LAKE | 27450 MARSHALL | | | | SOUTH FIELD | MI | 48076-5141 |
| JAMES T LANE | 2395 E BURT RD | | | | BURT | MI | 48417-9426 |
| JAMES T LAUCKNER AND | EDITH H LAUCKNER JTWROS | 2243 ROLLINS | | | GRAND BLANC | MI | 48439-4352 |
| JAMES T LEFLER | 48247 GOLD BRANCH RD | | | | RICHFIELD | NC | 28137-7937 |
| JAMES T LEFLER & | MRS RUBY F LEFLER JT TEN | 48247 GOLD BRANCH RD | | | RICHFIELD | NC | 28137-7937 |
| JAMES T LICKING | TR JAMES T LICKING TR # 101 UA | 5/9/80 | 108 RIDGE DR | | DE KALB | IL | 60115-1738 |
| JAMES T LICKING TTEE | JAMES T LICKING TRUST | DATED 05/09/80 | 108 RIDGE DR | | DEKALB | IL | 60115-1738 |
| JAMES T LINGLEY & | MRS CLARA E LINGLEY JT TEN | 135 CHESTNUT ST | FL 2 | | NASHUA | NH | 03060-6426 |
| JAMES T LOANEY | 2112 SPRUCE ST | | | | PHILADELPHIA | PA | 19103-6596 |
| JAMES T LONERGAN | 5 EVERGREEN AVE | | | | SEA GIRT | NJ | 08750-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES T LONERGAN & | HELEN V LONERGAN JT TEN | 5 EVERGREEN AVENUE | | | SEA GIRT | NJ | 08750-1705 |
| JAMES T LONG | 3410 WILLOW LN | | | | MARKHAM | IL | 60426-2933 |
| JAMES T LUNDGREN | 1421 GARDEN ST | | | | PARK RIDGE | IL | 60068-3801 |
| JAMES T LUNDGREN | CGM IRA CUSTODIAN | 1421 GARDEN ST | | | PARK RIDGE | IL | 60068-3801 |
| JAMES T MANNING | PO BOX 522 | | | | PUNTA GORDA | FL | 33951-0522 |
| JAMES T MARTIN | 115 SUMMER FIELD DR | | | | MCDONOUGH | GA | 30253-5305 |
| JAMES T MARX | 23242 COLLINS ST | | | | WOODLAND HILLS | CA | 91367-4116 |
| JAMES T MC GONIGLE & | JACQUELINE MC GONIGLE JT TEN | 6221 BANYAN TERRACE | | | PLANTATION | FL | 33317-2572 |
| JAMES T MC KENNA JR | 155 BEACH ST | | | | COHASSET | MA | 02025-1400 |
| JAMES T MCAVOY | 16431 BELL CREEK LN | | | | LIVONIA | MI | 48154-2936 |
| JAMES T MCDERMOTT | 1829 NOLDEN ST | | | | LOS ANGELES | CA | 90042 |
| JAMES T MCEWEN | 1229 SPRING LAKE HILLS | | | | QUINCY | IL | 62305-8731 |
| JAMES T MCGAUGHEY | 2200 HAZEL DELL | | | | CASTLE ROCK | WA | 98611-9145 |
| JAMES T MCINTYRE & | THERESA M MCINTYRE JT TEN | 67177 ROMEO PLANK | | | RAY | MI | 48096 |
| JAMES T MCKISSACK | BOX 20117 | | | | MONTGOMERY | AL | 36120-0117 |
| JAMES T MCPHAIL | 7730 DURAIN | | | | JENISON | MI | 49428-7916 |
| JAMES T MILLIGAN | 6154 OLD MONTICELLO ST | | | | COVINGTON | GA | 30014-3924 |
| JAMES T MOFFITT & | MRS DOROTHY E MOFFITT JT TEN | 307 SUNNYCREST CT | | | URBANA | IL | 61801-5957 |
| JAMES T MOHLER | CGM IRA CUSTODIAN | 336 N BEACH DRIVE | | | MONTICELLO | IN | 47960-1636 |
| JAMES T MORGAN | 384E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7271 |
| JAMES T MURPHY & | SUSAN MURPHY JT TEN | 569 ANNAQUATUCKET ROAD | | | NORTH KINGSTOWN | RI | 02852-5601 |
| JAMES T NEEF | 299 WINDING RIDGE DR | | | | DAYTON | OH | 45415-2823 |
| JAMES T NEWELL & | MARY J NEWELL | 850 SIMPSON POINT RD | | | GRANT | AL | 35747-8115 |
| JAMES T O LEARY & | SHIRLEY J O LEARY JT TEN | 13622 N HAWTHORN DR | | | SUN CITY | AZ | 85351-2319 |
| JAMES T O'HARA JR | 12011 MILLER RD | | | | LENNON | MI | 48449-9406 |
| JAMES T PALMERI | 1852 LIVE OAK | | | | SHREVEPORT | LA | 71118-2216 |
| JAMES T PANFILIO | 17W465 EARL CT | | | | DARIEN | IL | 60561-5107 |
| JAMES T PARRENT | 2011 BURGER ST | | | | DEARBORN | MI | 48128-1310 |
| JAMES T PAVAL | 18645 FLORAL | | | | LIVONIA | MI | 48152-3774 |
| JAMES T PAVLOVICH | CUST JAMIE O LYNN PAVLOVICH | UGMA MI | 5240 N BELSAY RD | | FLINT | MI | 48506-1675 |
| JAMES T PAYNE | 808 JOSEPH | | | | BAY CITY | MI | 48706-5508 |
| JAMES T PETERSON | 2108 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| JAMES T PICOU | PO BOX 55 | | | | SAINT MARY | MO | 63673-0055 |
| JAMES T PLEDGE JR | 22038 BELLWOOD DRIVE | | | | WOODHAVEN | MI | 48183-1546 |
| JAMES T PLEDGE JR & | JOAN M PLEDGE JT TEN | 22038 BELLWOOD DRIVE | | | WOODHAVEN | MI | 48183-1546 |
| JAMES T POWERS | 55340 AUTUMN RIDGE | | | | NORTHVILLE | MI | 48167-9360 |
| JAMES T POWERS | 127 E RUTHERFORD DR | | | | NEWARK | DE | 19713-2024 |
| JAMES T PRATER | 800 OAK PARK | | | | FENTON | MI | 48430-3264 |
| JAMES T PRENDERGAST | 9357 DRAKE AVENUE | | | | EVANSTON | IL | 60203-1406 |
| JAMES T PRENDERGAST | 1100 CREEKS CROSS CT | | | | KOHLER | WI | 53044 |
| JAMES T PROUT | 8550 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| JAMES T PULCRANO AND | ANNABEL F.J. PULCRANO JTWROS | RUE DES PETITS-CHAMPS 1 | BUCHILLON | CH1164,SWITZERLAND | | | |
| JAMES T PULLEY | 610 GREENRIVER DRIVE | | | | WAYNESBORO | TN | 38485-2510 |
| JAMES T REED | PO BOX 438008 | | | | CHICAGO | IL | 60643-8008 |
| JAMES T REIFF | 106 FAIRFIELD DR | | | | FAIRVIEW HEIG | IL | 62208-2113 |
| JAMES T RHAMA | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| JAMES T RHODE | 96 RED OAK CT | | | | BUCYRUS | OH | 44820-2073 |
| JAMES T RICHETTS & | SANDRA J RICHETTS | TR UA 03/03/97 | RICHETTS FAMILY TRUST | 709 VIOLETA DR | ALHAMBRA | CA | 91801-5326 |
| JAMES T RICKS | 5121 OAKDALE ROAD | | | | DOUGLASVILLE | GA | 30135 |
| JAMES T RIGGS | 208 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1740 |
| JAMES T RITTER | CUST CORY DIANE RITTER UTMA OH | 5543 HUBBLE RD | | | CINCINNATI | OH | 45247-3656 |
| JAMES T ROBBINS | PO BOX 4779 | | | | CHATTANOOGA | TN | 37405-0779 |
| JAMES T ROBERTSON | 60 WEST POST RD | | | | WHITE PLAINS | NY | 10606-2926 |
| JAMES T ROBSON | PO BOX 331 | | | | MONTROSE | AL | 36559-0331 |
| JAMES T ROCHE | 4909 W SAGINAW RD | | | | VASSAR | MI | 48768-9591 |
| JAMES T ROSE | 1350 CHESTNUT LANE | | | | TEMPERANCE | MI | 48182-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES T RUSSELL MRS RUTH A | RUSSELL & | MISS JANICE R RUSSELL JT TEN | | | HARRISON | MI | 48625-9089 |
| JAMES T RYAN & | JULIE RYAN JT TEN | 2418 DECATUR | | | FRESNO | CA | 93720 |
| JAMES T SAHOL | 1309 WALL AVE | | | | BURLINGTON | NJ | 08016-4617 |
| JAMES T SALYER | 6309 HILLCROFT | | | | FLINT | MI | 48505-5732 |
| JAMES T SCHNEIDER | 100 EVERGREEN TRAIL | | | | LAKE ORION | MI | 48362 |
| JAMES T SCHRIMPF | 1231 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4223 |
| JAMES T SCHULER JR & | MARY L SCHULER | TR JAMES T SCHULER LIVING TRUST | UA 09/27/99 | 13455 STATE ROAD 38 E | NOBLESVILLE | IN | 46060 |
| JAMES T SCHWEIER III | 851 WILLOW CREEK DRIVE | | | | AKRON | OH | 44333 |
| JAMES T SEARS | 345 DARKHEAD RD | | | | BALTIMORE | MD | 21220-4824 |
| JAMES T SHARKEY | 2428 POST ST | | | | EAST MEADOW | NY | 11554 |
| JAMES T SHEARON & | MARK S SHEARON | TR MARY S SHEARON FAMILY TRUST | UA 8/3/00 | 4815 SCOTNEY CT | SUWANEE | GA | 30024 |
| JAMES T SHELBY | BOX 624 | | | | SEASIDE HEIGHTS | NJ | 08751-0624 |
| JAMES T SHELLEY | 14269 S DUFFIELD RD | | | | BYRON | MI | 48418-9004 |
| JAMES T SHERMAN | 10198 E 1350 NORTH RD | | | | BLOOMINGTON | IL | 61704-6666 |
| JAMES T SIMPSON | 2704 MERIDIAN DR | APT 9 | | | GREENVILLE | NC | 27834-5542 |
| JAMES T SKARLIS | 1020 COMMERCIAL ST | | | | WATERLOO | IA | 50702-1032 |
| JAMES T SKRIBA | 2440 W PARKS RD | | | | SAINT JOHNS | MI | 48879 |
| JAMES T SMITH | PO BOX 7 | | | | BIXBY | OK | 74008-0007 |
| JAMES T SMITH | 13422 BLENHEIM | | | | CLEVELAND | OH | 44110-3527 |
| JAMES T SMITH JR | 5322 AMES ST NE | | | | WASHINGTON | DC | 20019-6659 |
| JAMES T SNYDER | 3072 EAGLE BEND RD | | | | SPRING HILL | FL | 34606-3162 |
| JAMES T SPIDELL | 14724 LABRADOR ST | | | | SEPULVEDA | CA | 91343-2417 |
| JAMES T STORK | 1839 SCHUST RD | | | | SAGINAW | MI | 48604-1613 |
| JAMES T STOUT JR & | MARTHA STOUT JT TEN | 42 OLD FORGE LANE | | | WEYERS CAVE | VA | 24486-2328 |
| JAMES T SULLIVAN & | JAMES J SULLIVAN JT TEN | 536 VICTORIA SQUARE | | | BRIGHTON | MI | 48116 |
| JAMES T TAMANAHA & | ALVIN TAMANAHA JT TEN | UA 12/15/04 AMENDED 12/25/07 | TAMANAHA FAMILY TRUST | 1559 SONOMA AVE | ALBANY | CA | 94706 |
| JAMES T TANSELLE | RD 3100 SOUTH & 125 WEST | | | | LEBANON | IN | 46052 |
| JAMES T TEFF | 11045 170TH ST W | | | | LAKEVILLE | MN | 55044-5573 |
| JAMES T TELLER | 75 LAKESIDE DRIVE | WINNIPEG MB  R3T 4M4 | CANADA | | | | |
| JAMES T THOMAS | 412 SE CRO 140 | | | | KERENS | TX | 75144 |
| JAMES T TIDWELL | 115 TN CIRCLE | | | | WEST POINT | TN | 38486-5560 |
| JAMES T TROST | 4149 HAZELHURST COURT | | | | PLEASANTON | CA | 94566-4708 |
| JAMES T TYISKA | 2033 SEYMOUR | | | | FLINT | MI | 48503-4342 |
| JAMES T VALVO | 2701 MANITOU RD | | | | ROCHESTER | NY | 14624-1127 |
| JAMES T VANDYKE | CGM IRA CUSTODIAN | 13111 PINEMEADOW | | | FENTON | MI | 48430-9556 |
| JAMES T VERFURTH | 2801 BLUE WOOD TRL | | | | FLOWER MOUND | TX | 75022-5298 |
| JAMES T WALDO | 42908 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| JAMES T WALDROP & | LAURA F WALDROP JT TEN | 3204 FLORENCE ST | | | VIRGINIA BEACH | VA | 23452-6622 |
| JAMES T WALLACE | TR UA 04/13/83 JAMES T WALLACE | TRUST | 691 DORNOCH DRIVE | | ANN ARBOR | MI | 48103-9044 |
| JAMES T WALLACE | 300 FAIRWAY DR | | | | WARNER ROBINS | GA | 31088-7549 |
| JAMES T WALLER | 5542 JAMAICA RD | | | | COCOA | FL | 32927-8133 |
| JAMES T WARD | 1821 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6039 |
| JAMES T WHITEHEAD | PO BOX 303 | | | | BUFFALO | NY | 14215-0303 |
| JAMES T WIEGAND | 16821 ROCKRIDGE LANE | | | | GRANGER | IN | 46530-6919 |
| JAMES T WIESEN | 4192 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| JAMES T WILBUR | 3371 HARMONY DRIVE | | | | TROY | MI | 48083-5514 |
| JAMES T WITTIG | 82 DOWLING PKWY | | | | WEST PATERSON | NJ | 07424-2635 |
| JAMES T WOODS | 801 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| JAMES T WRIGHT JR | 541 SANDY HOOK RD | | | | SHAWBORO | NC | 27973-9637 |
| JAMES T YAKLIN | 7887 N VERNON RD | | | | NEW LOTHROP | MI | 48460-9728 |
| JAMES T YOUNG | 6241 OTOOLE LA | | | | MT MORRIS | MI | 48458-2617 |
| JAMES T YOUNG | 6676 WESTMINSTER DR | | | | FENTON | MI | 48430-9022 |
| JAMES T ZKIAB | 3420 WOOSTER RD | APT 219 | | | ROCKY RIVER | OH | 44116-4151 |
| JAMES T. DAURIA | 155 CLARK STREET | | | | DOVER | NJ | 07801-3627 |
| JAMES T. EBERT | 6324 RUSSELL ROAD | | | | DURHAM | NC | 27712-1114 |
| JAMES T. LOTT, JR. | 3508 CAMARIE AVE. | | | | MIDLAND | TX | 79707-5705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES TAI | 3608 W 5TH STREET | | | | FORT WORTH | TX | 76107 |
| JAMES TAPPEN | CUST FRANK J TAPPEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | | HARTLAND | MI | 48353 |
| JAMES TAPPEN | CUST BARBARA RENA TAPPEN UGMA MI | 9022 HUNTY GROVE | | 4053 ROLLING ACRES DR | BRIGHTON | MI | 48114 |
| JAMES TARBET | CGM IRA ROLLOVER CUSTODIAN | 9081 IRON OAK AVENUE | | | TAMPA | FL | 33647-3280 |
| JAMES TARKOWSKI | 1445 LINWOOD RD | | | | LINWOOD | MI | 48634 |
| JAMES TAYLOR | 356 APPLETON ST | | | | NORTH ANDOVER | MA | 01845-3118 |
| JAMES TAYLOR | 11810 E OUTER DR | | | | DETROIT | MI | 48224-2606 |
| JAMES TAYLOR & | MRS KAREN TAYLOR JT TEN | 305 CHANNINGS LAKE | | | LAWRENCEVILLE | GA | 30043-6409 |
| JAMES TAYLOR GASTON | 1481 PRESTON RIDGE NW APT A25 | | | | GRAND RAPIDS | MI | 49505 |
| JAMES TAYLOR HOWARD | RR 4 BOX 4298 | | | | WYALUSING | PA | 18853-9375 |
| JAMES TERRY | PO BOX 6317 | | | | FORT WAYNE | IN | 46896-0317 |
| JAMES TERRY BROWN | 2147 ELVIRA WAY | | | | GREEN BAY | WI | 54313-8083 |
| JAMES TERRY RENTON | 1929 N 450 WEST | | | | SHELBYVILLE | IN | 46176-9016 |
| JAMES TERRY WAUFORD | 4714 BLOCKHOUSE LN | | | | HOLLYWOOD | SC | 29449-5777 |
| JAMES THEODORE | 16541 TIMBERLINE DR | | | | STRONGSVILLE | OH | 44136-7356 |
| JAMES THOMAS | APT 8G | 159-44 HARLEM RIVER DR | | | NEW YORK | NY | 10039-1136 |
| JAMES THOMAS CLACK JR | 1311 ALCOTT AVENUE | | | | DAYTON | OH | 45406-4204 |
| JAMES THOMAS DOUGLAS | PO BOX 254 | | | | DAVISON | MI | 48423-0254 |
| JAMES THOMAS FAUBER AND | RACHEL S FAUBER JTWROS | 1124 WELCH RD. SW | | | ROANOKE | VA | 24015-3814 |
| JAMES THOMAS HINES III | 762 BOCAGE LN | | | | MANDEVILLE | LA | 70471-1608 |
| JAMES THOMAS JACKSON | 1247 SOUTHVIEW DR APT 203 | | | | OXON HILL | MD | 20745-3935 |
| JAMES THOMAS MACGREGOR & | TONYA J MACGREGOR JT TEN | 460 CANTERBURY | | | SAGINAW | MI | 48638 |
| JAMES THOMAS MCCLOE & | CYNTHIA TYRELL MCCLOE JT TEN | 451 RT 17C | | | WAVERLY | NY | 14892-9315 |
| JAMES THOMAS MOODY | 20067 MELVIN | | | | LIVONIA | MI | 48152-1828 |
| JAMES THOMAS MOORE | 836 MEADOW DRIVE | | | | DAVISON | MI | 48423-1030 |
| JAMES THOMAS MORSE | 3220 RICE CT | | | | LANSING | MI | 48911-1542 |
| JAMES THOMAS NORTON & | DAWN KATHERINE NORTON JT TEN | 21 HICKORY DRIVE | | | STANHOPE | NJ | 07824 |
| JAMES THOMAS PORTER | 4475 OREN DR | | | | DAYTON | OH | 45415-1847 |
| JAMES THOMAS SMITH & | JANET C SMITH JT TEN | 127 GOLF DR | | | SIGNAL MOUNTAIN | TN | 37377-1846 |
| JAMES THOMASON | 49090 HIDDEN WOODS LANE | | | | SHELBY TWP | MI | 48317-2644 |
| JAMES THOMPSON | 1746 HOLYOKE | | | | E CLEVELAND | OH | 44112-2130 |
| JAMES THOMPSON | 831 MILFORD GLEN CIRCLE | | | | MILFORD | MI | 48381-2076 |
| JAMES THOMPSON | 6675 FOXSHIRE DRIVE | | | | FLORISSANT | MO | 63033-8001 |
| JAMES THOMPSON MC MINN | 411 S THIRD ST | | | | CARSON CITY | MI | 48811-9652 |
| JAMES TIDLER | 4049 FIRESIDE CT | | | | WILMINGTON | NC | 28412-2093 |
| JAMES TILLEY | 81 RUTLAND ST | | | | BUFFALO | NY | 14220-1627 |
| JAMES TIMMONS | PO BOX 262 | | | | CLAYTON | DE | 19938-0262 |
| JAMES TIMOTHY BOWMAN | 635 NORTHSIDE AVENUE | | | | LEWISVILLE | TX | 75057-2630 |
| JAMES TING-KANG SHAW | 1301 DELAWARE AVE SW UNIT N-625 | | | | WASHINGTON | DC | 20024-3959 |
| JAMES TIPTON | 7384 ELMCREST AVE | | | | MT MORRIS | MI | 48458-1807 |
| JAMES TOD JACKSON | 6306 DOVER COURT | | | | FISHERS | IN | 46038-4707 |
| JAMES TODD ALLEN | 77 MONTRE SQ NW | | | | ATLANTA | GA | 30327-4045 |
| JAMES TOLAND | 264 CHENAULT PL NW | | | | ATLANTA | GA | 30314-1502 |
| JAMES TOLSON JR | PO BOX 270192 | | | | KANSAS CITY | MO | 64127-0192 |
| JAMES TOMAW | 1001 PINELLA DR | | | | CORBIN | KY | 40701-8763 |
| JAMES TOMAZIN | 8363 ABBEY RD | | | | N ROYALTON | OH | 44133-1109 |
| JAMES TORTORELLA | CUST MICHAEL TORTORELLA | UTMA VA | 5611 ROCKY RUN DR | | CENTREVILLE | VA | 20120-2831 |
| JAMES TOVTIN | 3044 DENVER DR | | | | POLAND | OH | 44514-2435 |
| JAMES TOWNSEND | 223 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| JAMES TREHARN | 983 BENTON ROAD | | | | SALEM | OH | 44460-1405 |
| JAMES TROBETSKY & | CAROLYN TROBETSKY JT TEN | 512 E LYNNWOOD ST | | | ALLENTOWN | PA | 18103-5218 |
| JAMES TROVILLION | 6320 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| JAMES TROY TUCKER | 9 WINDSOR CT | | | | LUFKIN | TX | 75901-7242 |
| JAMES TRUMBO | CUST MICHAEL J TRUMBO | UTMA CO | 3210 PARFET ST | | WHEATRIDGE | CO | 80033-5420 |
| JAMES TSIROS THELMA B TSIROS & | JOHN I TSIROS TEN COM | 4205 MAPLE WOODS DR W | | | SAGINAW | MI | 48603-9308 |
| JAMES TUCKER | 210 E 7TH | | | | ST JOHN | KS | 67576-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES TUCKER & | MICHELLE TUCKER JT TEN | 6 SLEEPY GLEN LANE | | | CARMEN | ID | 83462 |
| JAMES TUCKER MITCHELL | 414 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712-4313 |
| JAMES TURNER | CUST JOEL RICHARD TURNER UTMA IA | 340 FOREST RD | | | DAVENPORT | IA | 52803-3615 |
| JAMES TURNER | CUST MARY E TURNER UTMA IA | 340 FOREST RD | | | DAVENPORT | IA | 52803-3615 |
| JAMES TURNER HUGHEY JR & | ELIZABETH CHERRY HUGHEY JT TEN | PO BOX 798 | | | SENATOBIA | MS | 38668-0798 |
| JAMES TURNER MC INTYRE | 2 A WILDERNESS TRAIL | | | | FRIENDSWOOD | TX | 77546-5302 |
| JAMES TYLER NASH | 9112 TANSEL CT | | | | INDIANAPOLIS | IN | 46234-1371 |
| JAMES U ADAMS | 1714 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| JAMES U GUINN | 32676 BENSON ST | | | | WESTLAND | MI | 48185-9202 |
| JAMES U KISER | 154 PLANTATION DR | | | | MOORESVILLE | NC | 28117-5820 |
| JAMES U KUNKEL & | JANET M KUNKEL JT TEN | 5751 WRANGLER DR | | | BROOK PARK | OH | 44142-2128 |
| JAMES U WATTS | 1821 SAGEWAY DRIVE | | | | TALLAHASSEE | FL | 32303-7327 |
| JAMES U WILSON | 3690 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46205-2534 |
| JAMES UNDIEME | 11591 N HULBERT RD | | | | WINSLOW | IL | 61089-9418 |
| JAMES URBANAWIZ | 20 HUNDLEY DRIVE | | | | DAVENPORT | FL | 33837-2700 |
| JAMES V ALEXANDER & | RUBY FAYE ALEXANDER JT TEN | 1700 TIMBER RIDGE RD | | | MARBLE FALLS | TX | 78654-7847 |
| JAMES V ALEXANDER JR | PO BOX 0237 | | | | SPRING | TX | 77383-0237 |
| JAMES V BABILON | 424 GOTHAM ROAD | | | | VIRGINIA BEACH | VA | 23452-2429 |
| JAMES V BALOGH | 5883 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656-8700 |
| JAMES V BARRIGAR | 4539 WINCHELL RD | | | | MANTUA | OH | 44255-9361 |
| JAMES V BLACK | 2079 HARWITCH RD X | | | | COLUMBUS | OH | 43221-2725 |
| JAMES V BOTT | 922 BENSCH ST | | | | LANSING | MI | 48912-1902 |
| JAMES V BRANHAM | 15410 HEATHERWOOD | | | | SOUTHGATE | MI | 48195-8523 |
| JAMES V BRUCALE | 3105 DEER CHASE COURT | | | | SNELLVILLE | GA | 30039-6261 |
| JAMES V BUCCI | JENNIE BUCCI JTWROS | 150 WEST SHOREWAY DRIVE | | | SANDUSKY | OH | 44870-4481 |
| JAMES V BURGIO | CARRIE S BURGIO | JTWROS | 2472 PARKER BLVD | | TONAWANDA | NY | 14150-4506 |
| JAMES V CAMPANELLA & | ANNE CAMPANELLA JT TEN | 308 WESTVILLE AVE | | | W CALDWELL | NJ | 07006-7438 |
| JAMES V CASSIZZI & | JEAN R CASSIZZI JT TEN | 361 ELRINE ST | | | BALT | MD | 21224-2721 |
| JAMES V CLAFLIN | 740 HINSDALE AVE | | | | HINSDALE | IL | 60521-3971 |
| JAMES V COCUZZA | 659 OLD WILDER RD | | | | HILTON | NY | 14468-9701 |
| JAMES V COMPTON | 9791 CLIPNOCK RD | | | | EAST BETHANY | NY | 14054-9761 |
| JAMES V CORBETT | 9914 HEYDEN STREET | | | | DETROIT | MI | 48228-1231 |
| JAMES V CORNETTA | BETTY H CORNETTA JT TEN | 4420 CARLTON COURT | | | PORTSMOUTH | VA | 23703-4008 |
| JAMES V CUOZZO & | JANE A CUOZZO JT TEN | 10534 EDWARDIAN LN | | | NEW MARKET | MD | 21774 |
| JAMES V DETRICK | 4777 W VERSAILLES RD | | | | PIQUA | OH | 45356-9308 |
| JAMES V DORSEY | 13 HEANEY DR | | | | BEACON | NY | 12508-4138 |
| JAMES V EASTIN | 956 REVERE CT | | | | ROCKLEDGE | FL | 32955-3523 |
| JAMES V EVANS | 291 ARGYLE ST | | | | PETROLIA | PA | 16050-9702 |
| JAMES V FARCHIONE JR & | ANITA R FARCHIONE | TR JAMES V FARCHIONE JR & ANITA R | FARCHIONE TRUST UA 12/09/04 | 15024 COVENTRY | SOUTHGATE | MI | 48195-2362 |
| JAMES V FARRAR | PO BOX 523 | | | | FLUSHING | MI | 48433-0523 |
| JAMES V FERRANTE | 6061 KIRK RD | | | | CANFIELD | OH | 44406-8613 |
| JAMES V FINNELL & | JACK W FINNELL | TR JOSEPH J FINNELL & JOAN S | FINNELL TRUST UA 04/16/97 | 254 WARREN AVENUE | ROCHESTER | NY | 14618-4316 |
| JAMES V FINNELL & | JACK W FINNELL | TR JOSEPH AND JOAN S FINNELL | TRUST UA 4/16/97 | 254 WARREN AVE | ROCHESTER | NY | 14618-4316 |
| JAMES V FISHER | 277 LAKEWOOD LN | | | | MARQUETTE | MI | 49855-9508 |
| JAMES V FONTANA JR & | PATRICIA A FONTANA JT TEN | 1282 NEW LITCHFIELD ST | | | TORRINGTON | CT | 06790-6019 |
| JAMES V GENOVESE | 1A BUCKSKIN CT | | | | WHITING | NJ | 08759-1807 |
| JAMES V GOISER | BOX 72 | | | | CAPE VINCENT | NY | 13618-0072 |
| JAMES V GRABOWSKI | 388 LAMARCK DRIVE | | | | BUFFALO | NY | 14225-1106 |
| JAMES V GRAHAM & | JEAN W GRAHAM JT TEN | 52 RUTH ROAD | | | CORTLANDT MNR | NY | 10567 |
| JAMES V HEFFERNAN | 5216 FALMOUTH RD | | | | BETHESDA | MD | 20816-2913 |
| JAMES V HILL | 452 E WILSON AVE | | | | GIRARD | OH | 44420-2705 |
| JAMES V HOLLAND & | LOIS V HOLLAND JT TEN | 11222 PFLUMM | | | LENEXA | KS | 66215-4811 |
| JAMES V HOLLOWAY | 11424 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3716 |
| JAMES V HURLOCK | 227 CHARRING CROSS DR | | | | DOVER | DE | 19904-9702 |
| JAMES V ISAACKS | CUST EVAN M ISAACKS | UGMA TX | 410 E REPUBLIC | | BAYTOWN | TX | 77520 |
| JAMES V JASKIEWICZ | 1900 SOUTH JOHNSON | | | | BAY CITY | MI | 48708-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES V JOHNSON & | LINDA Y JOHNSON JT TEN | 22437 ENNISHORE | | | NOVI | MI | 48375-4240 |
| JAMES V JORGENSEN | 709 INWOOD DR | | | | SOUTHLAKE | TX | 76092-8617 |
| JAMES V KAAN | PO BOX 531 | | | | SUNRISE BEACH | MO | 65079-0531 |
| JAMES V KENNEDY | 3033 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| JAMES V LAVELLINE AND | BERNADINE J LAVELLINE CO-TTEES | U/A DTD 4/5/00 | LAVELLINE REV LIVING TRUST | 294 RAYMOND DRIVE | COLDWATER | MI | 49036 |
| JAMES V LEWIS | 1168 SHEFFIELD PL | | | | LEXINGTON | KY | 40509-2017 |
| JAMES V LOVING | 2486 SHANKS DOWNES RD | | | | GARRETTSVILLE | OH | 44231-9301 |
| JAMES V LUCKE | CGM IRA ROLLOVER CUSTODIAN | 4402 S JULIA | | | SPOKANE | WA | 99223-7828 |
| JAMES V MANDUZZI | 24649 LARGES DRIVES | | | | SOUTHFIELD | MI | 48034-3219 |
| JAMES V MARTIN | 150 WESTVIEW DR | | | | DAHLONEGA | GA | 30533-6102 |
| JAMES V MATARO | 11264 SW 77TH CT | | | | OCALA | FL | 34476-3899 |
| JAMES V MC CALLUM | 1274 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1725 |
| JAMES V MCKAY | FABYAN ROAD | | | | FABYAN | CT | 06245 |
| JAMES V MCKAY AND | CHERYL MCKAY JTWROS | 901 MILLER DR | | | STAUNTON | IL | 62088-1055 |
| JAMES V MCKEON AND | NANCY W MCKEON JTWROS | 1613 BROAD RUN ROAD | | | LANDENBERG | PA | 19350-1332 |
| JAMES V MONTGOMERY | 4645 WESTLAND | | | | DEARBORN | MI | 48126-4113 |
| JAMES V MONTGOMERY U/GDNSHP | OF MARGARET S MONTGOMERY | 4645 WESTLAND | | | DEARBORN | MI | 48126-4113 |
| JAMES V NICOSIA & | GILDA NICOSIA | TR JAMES V & GILDA NICOSIA LIVING | TRUST UA 05/19/97 | 6126 BLACKWALL | TROY | MI | 48098-1882 |
| JAMES V ORGERA | 6 CAROLE LANE | | | | EAST ISLIP | NY | 11730 |
| JAMES V PAINTER AND | DORIS P PAINTER JTWROS | 207 INDIAN WELLS DR | | | SPARTANBURG | SC | 29306-6669 |
| JAMES V PARKER | 7318 EGYPT LAKE DR | | | | TAMPA | FL | 33614-3410 |
| JAMES V PARKER JR | 985 JOHN G RICHARDS RD | | | | CAMDEN | SC | 29020-9483 |
| JAMES V PARUCKI | 3682 WOODHAVEN CIRCLE | | | | HAMBURG | NY | 14075-2260 |
| JAMES V PATEFIELD | 1803 TENEYCK STREET | | | | JACKSON | MI | 49203-2058 |
| JAMES V PAYNE | 8689 COUNTY ROAD 7 NW | | | | BRANDON | MN | 56315-8130 |
| JAMES V PELOSI | 16310 HEATHER BEND COURT | | | | HOUSTON | TX | 77059-5579 |
| JAMES V PENNINGTON | 4367 BAKER RD | | | | ALGER | MI | 48610-9518 |
| JAMES V PEPI | PO BOX 3531 | | | | ALLENTOWN | PA | 18106-0531 |
| JAMES V PIERCE | 1455 N SANDBURG #802 | | | | CHICAGO | IL | 60610-5581 |
| JAMES V PIET PERSON REP | ESTATE OF DIANE W PIET | 1 BISHOP GADSDEN WAY | APT 116 | | CHARLESTON | SC | 29412-3569 |
| JAMES V ROBERTSON | 4091 QUILLEN | | | | WATERFORD | MI | 48329-2053 |
| JAMES V ROSS | 7700 TESSMAN DRIVE | | | | MINNEAPOLIS | MN | 55445-2732 |
| JAMES V ROSS & | DONNA T ROSS JT TEN | 7700 TESSMAN DRIV | | | MINNEAPOLIS | MN | 55445-2732 |
| JAMES V SANTORO | 5644 WALTRP LN | | | | SAN JOSE | CA | 95118-3461 |
| JAMES V SCEGO | 10 ARBORGATE DR | | | | SAINT PETERS | MO | 63376-4484 |
| JAMES V SGAMBELLONE | 2011 TULIPWOOD DRIVE | | | | MANSFIELD | OH | 44906-3334 |
| JAMES V SHERIDAN | 13 ST MARKS ST | | | | LEROY | NY | 14482-1023 |
| JAMES V SHERIDAN | 229 SEAPARK ESTATE | MALAHIDE | COUNTY DUBLIN | IRELAND | | | |
| JAMES V SPAYD | 27143 WESTLAND DRIVE | | | | DETROIT | MI | 48240-2352 |
| JAMES V STELLA | 118 MCINTOSH DR | | | | BRISTOL | CT | 06010-3021 |
| JAMES V STOCKS | 3230 W LEISURE LN | | | | PHOENIX | AZ | 85086-2152 |
| JAMES V THEESFELD | 4666 KEDRON ROAD | | | | SPRING HILL | TN | 37174-2252 |
| JAMES V TOYE | 1204 RIDGECREST CIR | | | | POCAHONTAS | AR | 72455-2596 |
| JAMES V URBAN | 1531 N CONCORD | | | | FULLERTON | CA | 92831-2120 |
| JAMES V WALKER | 4335 WYATT RD | | | | CLEVELAND | OH | 44128-3374 |
| JAMES V WALSH | CUST DANIEL J WALSH | UTMA IL | 9100 LADNER FARMS | | ADA | MI | 49301-8895 |
| JAMES V WARD JR | 925 MEL | | | | LANSING | MI | 48911-3617 |
| JAMES V ZAZZARINO | 2666 DOUGLAS LANE | | | | THOMPSON STATION | TN | 37179-5008 |
| JAMES V ZIZZI | CUST GABRIELLE K ZIZZI | UGMA NY | PO BOX 1551 | | QUOGUE | NY | 11959-1551 |
| JAMES V. AZZARELLO | 9850 S MARYLAND PKWY #153 | | | | LAS VEGAS | NV | 89183-7146 |
| JAMES VALDEZ | 410 SUMMIT RIDGE RD | | | | BURNET | TX | 78611 |
| JAMES VAN KEUREN & | PATRICIA VAN KEUREN JT TEN | PO BOX 562 | | | PUT IN BAY | OH | 43456 |
| JAMES VAN T WARK | 750 EAST MARSHALL STREET | UNIT 703 | | | WEST CHESTER | PA | 19380-4438 |
| JAMES VANISKA | 4942 NW 54TH AVE | | | | COCONUT CREEK | FL | 33073-3300 |
| JAMES VANROSS | 715 EAST 72ND | | | | KANSAS CITY | MO | 64131 |
| JAMES VEAL | PO BOX 670 | | | | IRVINGTON | AL | 36544-0670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES VENCE | CUST CHRISTOPHER M VENCE UGMA OH | 6869 VIRGINIA RD | | | ATWATER | OH | 44201-9526 |
| JAMES VENCE | CUST CYNTHIA L VENCE UGMA OH | PO BOX 38 | 4332 FAIRGROUND RD | | RANDOLPH | OH | 44265-0038 |
| JAMES VERTOLLI | 1296 NEW ENGLAND DR SE | | | | NORTH CANTON | OH | 44720-3900 |
| JAMES VINCEN GALE CUSTODIAN | FBO ANDREA GALE | UGMA TX UNTIL AGE 18 | 2125 HEATHER RIDGE CT | | FLOWER MOUND | TX | 75028-8357 |
| JAMES VINCENT MASSA | 1116 S 23RD ST | | | | LAFAYETTE | IN | 47905-1627 |
| JAMES VINCENT MCKAY | 1920 LOPICCOLO CT | | | | GLEN ROCK | PA | 17327-9021 |
| JAMES VINCENT SPATOLA III | 15 RIVER COURT LN | | | | HENRICO | VA | 23238-5581 |
| JAMES VISCUSI AND | PENELOPE VISCUSI JTWROS | 2037 DANBY HILL RD | | | DANBY | VT | 05739-9401 |
| JAMES VITALE | 7 KATHLEEN PLACE | | | | BRIDGEWATER | NJ | 08807-1815 |
| JAMES VON SEEBACH & | RITA VON SEEBACH JT TEN | 1289 SLEEPY HOLLOW LANE | | | MILLBRAE | CA | 94030-1528 |
| JAMES W ABBOTT | 66 BARREN RIVER HLS | | | | SCOTTSVILLE | KY | 42164-6525 |
| JAMES W ABERNATHY | 998 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 |
| JAMES W ADAMS | 6700 EDGETON | | | | DETROIT | MI | 48212-1915 |
| JAMES W ADAMS | 2470 W WALTON BLVD | | | | WATERFORD | MI | 48329-4434 |
| JAMES W ADAMS | TOD DTD 12/01/2008 | 2470 W WALTON BLVD | | | WATERFORD | MI | 48329-4434 |
| JAMES W ALLEN | 105 DEMENT ST | | | | ATHENS | GA | 30605 |
| JAMES W ALLEN | 105 DEMENT ST | | | | ATHENS | GA | 30605-4341 |
| JAMES W ANDERSON | 803 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3375 |
| JAMES W ANDERSON | 11949 N HICKORY GROVE RD | | | | DUNLAP | IL | 61525 |
| JAMES W ANDERSON & | LOIS J ANDERSON JT TEN | 5000 DRAKE ST | | | MIDLAND | MI | 48640-3236 |
| JAMES W ANDERSON & | WANDA A ANDERSON JT TEN | 2669 HOUNDS CHASE | | | TROY | MI | 48098-2306 |
| JAMES W ARNOLD | 6206 N INNISBROOK DR | | | | HIXSON | TN | 37343-3077 |
| JAMES W ARTHUR | 3023 QUARRY RD | | | | CUBA CITY | WI | 53807-9525 |
| JAMES W ATKINSON | 6690 E HORNED OWL TR | | | | SCOTTSDALE | AZ | 85262-8512 |
| JAMES W AUSTIN JR & | SHERYL B AUSTIN TEN COM | 307 LAC VERRET DR | | | LULING | LA | 70070-7206 |
| JAMES W BABINEAU | 606 RAINBOW CV | | | | WEST LAKE HLS | TX | 78746-5300 |
| JAMES W BACKUS | 239 RIVER EDGE DR | | | | NEW CASTLE | DE | 19720-1203 |
| JAMES W BAILEY | 1403 YOULL ST | | | | NILES | OH | 44446 |
| JAMES W BAIRD | 103 MAOLE AVE APT 6 | | | | GREENVILLE | PA | 16125 |
| JAMES W BAKER & | CAROLYN P BAKER JT TEN | 938 DORAL LANE SOUTH | | | VENICE | FL | 34293-3808 |
| JAMES W BAKER & | MRS PHYLLIS BAKER JT TEN | 17 PROSPECT STREET | | | ROCKPORT | MA | 01966-2131 |
| JAMES W BARD | 75 MAPLE DR WEST | | | | NEW HYDE PARK | NY | 11040-3154 |
| JAMES W BARLOW | 11075 CONTINENTAL AVE | | | | WARREN | MI | 48089-1734 |
| JAMES W BARNETT | 6301 W COUNTY ROAD 00 NS | | | | KOKOMO | IN | 46901-8808 |
| JAMES W BARR JR | 7 YORK RD | | | | SCHENECTADY | NY | 12302-5008 |
| JAMES W BARR JR & | FLORA R BARR JT TEN | 7 YORK RD | | | SCHENECTADY | NY | 12302-5008 |
| JAMES W BARRETT | 2440 BIGELOW LANE | | | | BALDWINSVILLE | NY | 13027 |
| JAMES W BATTS | 14199 88TH AVE | | | | SEMINOLE | FL | 33776-2030 |
| JAMES W BAXTER | CUST CINDI BAXTER U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 207 S GOVERNORS AVE | | DOVER | DE | 19904-6703 |
| JAMES W BECKLEY | 5271 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| JAMES W BERG | 40 OAK DR | | | | DOYLESTOWN | PA | 18901 |
| JAMES W BERGSTROM & | NORETA S BERGSTROM JT TEN | 1325N 1100E | | | LA GRANGE | IN | 46761-9653 |
| JAMES W BERRY JR | 4054 N TATTENHAM WAY | | | | BOISE | ID | 83713-2548 |
| JAMES W BETTY | 18503 ORLEANS | | | | DETROIT | MI | 48203-2149 |
| JAMES W BIESEMEYER | 5939 GARCES AVE | | | | SAN JOSE | CA | 95123-3828 |
| JAMES W BINGHAM | 740 E 10TH N | | | | MOUNTAIN HOME | ID | 83647-2016 |
| JAMES W BISSETT | 8170 FOREST PARK DR | | | | CLARE | MI | 48617 |
| JAMES W BLACK | 2159 JOEY CANYON DR | | | | NEWPORT | MI | 48166-9569 |
| JAMES W BLACKSHEAR | 2000 S MAIN ST | | | | NEW PR | AR | 72112-9112 |
| JAMES W BLAIR III | 136 RED OAK CT | | | | BULLARD | TX | 75757-9744 |
| JAMES W BLOWE JR | 4918 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875-3143 |
| JAMES W BOARDMAN | 625 E CONCORDA DR | | | | TEMPE | AZ | 85282-2318 |
| JAMES W BOHN | 962 MALLARD DRIVE | | | | COPPELL | TX | 75019-6907 |
| JAMES W BONNY | 14329 S KARLOV | | | | MIDLOTHIAN | IL | 60445-2707 |
| JAMES W BOOTH | 215 S CALIFORNIA ST | | | | SAN GABRIEL | CA | 91776-1817 |
| JAMES W BOOTH & | JENNIFER MAGEN ROSE BOOTH JT TEN | 35478 SNEAD STREET | | | BEAUMONT | CA | 92223-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W BORDNER | BOX 103 | | | | BERGLAND | MI | 49910-0103 |
| JAMES W BOSTWICK | 1520 OLD LANTERN TRL | | | | FORT WAYNE | IN | 46845-1415 |
| JAMES W BOWLING & | DIANE L BOWLING JT TEN | 11 WINDSOR RD | | | WILMINGTON | DE | 19809 |
| JAMES W BOWLING & | JUDITH L BOWLING TR UA 4/29/08 | JAMES W BOWLING & | JUDITH L BOWLING JOINT REVOCABLE TRUST | 45600 W ANN ARBOR TRAIL | PLYMOUTH | MI | 48170 |
| JAMES W BRADFORD | 19488 GARFIELD | | | | REDFORD | MI | 48240-1317 |
| JAMES W BRAGG | JULIE G BRAGG | 3513 LAKE PALOURDE DR | | | HARVEY | LA | 70058-5504 |
| JAMES W BRAMMER | 112 FERNWOOD DR | | | | CORAL GROVE | OH | 45638-3111 |
| JAMES W BRANHAM JR AND | JOY A BRANHAM | JT TEN WROS | 6443 CLINCH MTN RD | | EIDSON | TN | 37731 |
| JAMES W BRAZELTON | 1696 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| JAMES W BREMER | 2250 W OHIO ST APT 202 | | | | CHICAGO | IL | 60612-1558 |
| JAMES W BRENNAN | CGM IRA CUSTODIAN | 602 N ADAMS ST | | | DEPERE | WI | 54115-3506 |
| JAMES W BRENNAN SURVIVORS TR | U/A/D 2-6-91 JAMES W BRENNAN TTE | 602 N ADAMS ST | | | DEPERE | WI | 54115-3506 |
| JAMES W BRINKERHOFF | 3376 AQUARIOUS DR | | | | OAKLAND | MI | 48363-2711 |
| JAMES W BRINKLEY | 2244 BROOKPARK DR | | | | KETTERING | OH | 45440-2615 |
| JAMES W BRITTON & | JOANNE BRITTON JT TEN | 10531 ASSEMBLY DR | | | FAIRFAX | VA | 22030-2701 |
| JAMES W BROHN | 402 N BRIDGE ST | | | | LINDEN | MI | 48451-9683 |
| JAMES W BRONIECKI | 625 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9089 |
| JAMES W BROOKS | PO BOX 335 | | | | NORTH GREECE | NY | 14515-0335 |
| JAMES W BROOKS | 418 WILLOWBEND CT | | | | HOCKESSIN | DE | 19707 |
| JAMES W BROOKS JR | 1819 DIXIE LANE RD | | | | NEWARK | DE | 19702-1037 |
| JAMES W BROWN | 295 ESSEX DR | | | | TIPP CITY | OH | 45371-2237 |
| JAMES W BROWN | 1032 ADRIAN ST | | | | JACKSON | MI | 49203-3204 |
| JAMES W BROWN | 560 EDGEWORTH DR SE | | | | ADA | MI | 49301 |
| JAMES W BRYANT | CGM IRA CUSTODIAN | 3064 WILLOW BEND CIRCLE | | | SPRINGDALE | AR | 72762-7456 |
| JAMES W BRYANT & | MELBA W BRYANT JT TEN | 9606 HILL TRACE COURT | | | GLEN ALLEN | VA | 23060-3444 |
| JAMES W BUDKE & | CHRISTINE L BUDKE JT TEN | 5351 SUGAR RDIGE RD | | | PEMBERVILLE | OH | 43450 |
| JAMES W BULEMORE | 1057 LESTER | | | | YPSILANTI | MI | 48198-6435 |
| JAMES W BURTON AND | JEFFERY C BURTON JT WROS | 19 FAIRWAY DR NW | | | MOUND CITY | KS | 66056-4802 |
| JAMES W BYERS III | CUST MARIE CHIARA BYERS UGMA PA | 515 WESTMINSTER AVE | | | SWARTHMORE | PA | 19081-2428 |
| JAMES W BYERS III & | STEPHANIE A CHUIPEK JT TEN | 515 WESTMINSTER AVE | | | SWARTHMORE | PA | 19081-2428 |
| JAMES W CALLIHAN | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| JAMES W CANNON | 2707 WINONA ST | | | | FLINT | MI | 48504-2775 |
| JAMES W CARLIN JR | 114 WELLSBORO CT | | | | KING | NC | 27021-8524 |
| JAMES W CARLSON | 526 S SUGARLAND RUN DRIVE | | | | STERLING | VA | 20164 |
| JAMES W CARLSON | 4352 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3013 |
| JAMES W CARR | 10010 S MORRICE RD | | | | MORRICE | MI | 48857-9778 |
| JAMES W CARTER | 3908 GREEN RD | | | | NEW HAVEN | IN | 46774-1929 |
| JAMES W CARTER | PO BOX 145 | | | | POLO | MO | 64671-0145 |
| JAMES W CASEY | 521 N 12TH ST | | | | SAGINAW | MI | 48601-1606 |
| JAMES W CAUDILL | 27154 WYATT | | | | TRENTON | MI | 48183-4855 |
| JAMES W CESARO | 160 FORREST AVE | | | | GIBBSTOWN | NJ | 08027-1358 |
| JAMES W CHAFFINCH | 955 PARKER ST | | | | MARATHON | NY | 13803-1928 |
| JAMES W CHAMBERS | 6057 SYLVIA | | | | TAYLOR | MI | 48180-1033 |
| JAMES W CLARK | 19200 ROSELAND | APT 545 G | | | UCLID | OH | 44107 |
| JAMES W CLARK | PO BOX 408E | | | | MONTROSE | MI | 48457-0408 |
| JAMES W CLARK | RR 2 BOX 89 | | | | TOWER HILL | IL | 62571-9633 |
| JAMES W CLAY | 281 PIEDMONT DR SE | | | | GRAND RAPIDS | MI | 49548-6894 |
| JAMES W CLELAND & | KATHRYN J CLELAND JT TEN | 221 MAIN | | | WAKEENEY | KS | 67672 |
| JAMES W COLE | 130 SHEPPARD RD | CR 333 | | | SWEETWATER | TN | 37874-6634 |
| JAMES W COLEMAN | 214 S W 20 TERR | | | | OAK GROVE | MO | 64075-9248 |
| JAMES W COLEMAN II | 3924 RAINTREE DR | | | | TROY | MI | 48083-5398 |
| JAMES W COLMER | CUST JULIE L FERRELL UGMA MI | 35 PARAKEET HILL DRIVE | | | LAKE ORION | MI | 48359-1849 |
| JAMES W COLMER | 35 PARAKEET HILL DR | | | | LAKE ORION | MI | 48359 |
| JAMES W COLYER | 5285 AUGSPURGER RD | | | | HAMILTON | OH | 45011-9584 |
| JAMES W COOK & | MARY COOK JT TEN | 25 TREEBROOK DR | | | CRYSTAL CITY | MO | 63019-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W COOPER | 2745 NORTH BALTIMORE AVENUE | | | | INDIANAPOLIS | IN | 46218-2631 |
| JAMES W COOPER | 4926 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1210 |
| JAMES W COWARD | 20423 CHIPPEWA TRAIL | | | | BATTLE CREEK | MI | 49014-8123 |
| JAMES W COX & | NANCY A COX JT TEN | 7886 N RED HILL RD | | | ELLETTSVILLE | IN | 47429-9761 |
| JAMES W CRAFT & | FAYE G CRAFT TEN ENT | 620 THUNDER RD | | | BREVARD | NC | 28712-9749 |
| JAMES W CRAGUN | 2300 MCKINNEY LAKE RD | APT 108 | | | GRAND RAPIDS | MN | 55744-4373 |
| JAMES W CRAIG & | JEAN C CRAIG | TR J W & J C CRAIG TRUST | UA 01/01/88 | 1157 17TH ST B | LOS OSOS | CA | 93402-1425 |
| JAMES W CRAIG JR | 4764 BENTLEY RD | | | | MONROE | GA | 30656-3301 |
| JAMES W CRAWFORD | 446 COUNTY HWY 67 | | | | HANCOCK | NY | 13783-9404 |
| JAMES W CRAWFORD & | SHIRLEY L CRAWFORD | TR UA 04/11/69 CRAWFORD FAMILY | TRUST | 14698 THEBES ST | SAN DIEGO | CA | 92129-1630 |
| JAMES W CRICHTON | 1915 S AVERILL | | | | FLINT | MI | 48503-4403 |
| JAMES W CROWLEY JR | 2024 CHADBOURNE AVE | | | | MADISON | WI | 53705-4047 |
| JAMES W CUNNINGHAM | 2270 HEATHERTON CIR | | | | DACULA | GA | 30019-6633 |
| JAMES W CUSACK | 908 N GEORGE STREET | | | | ROME | NY | 13440-3412 |
| JAMES W DAGINO & | RUTH L DAGINO | DAGINO LIVING TRUST | UA 05/12/00 | PO BOX 636 | PENNEY FARMS | FL | 32079-0636 |
| JAMES W DANDALIDES | 15900 TRUMBULL DRIVE | | | | MACOMB | MI | 48044-5021 |
| JAMES W DARROCH & | WILLIAM J DARROCH & THOMAS R DARROCH & | JANICE M DARROCH & | JOANN M DARROCH JT TEN | 39353 CHANTILLY DR | STERLING HEIGHTS | MI | 48313-5113 |
| JAMES W DAUM & | KATHLEEN M DAUM JT TEN | 527 N BROADWAY ST | | | MEDINA | OH | 44256-1721 |
| JAMES W DAUMKE | 2448 E LAVENDER LN | | | | PHOENIX | AZ | 85048-9000 |
| JAMES W DAVIS | 420 N ABBE ROAD | | | | ELYRIA | OH | 44035-3717 |
| JAMES W DAVIS | 1075 LOWELL SCOTT RD | | | | BOWIE | TX | 76230-7406 |
| JAMES W DAVIS | 219 COMPROMISE RD | | | | SALEM | NJ | 08079-4018 |
| JAMES W DAVIS & | HELEN V DAVIS JT TEN | 1075 LOWELL SCOTT RD | | | BOWIE | TX | 76230-7406 |
| JAMES W DAVIS JR | 4705 PEBBLE BEACH DRIVE | | | | GROVE CITY | OH | 43123-8120 |
| JAMES W DAY | 7575 N LINDEN LANE | | | | PARMA | OH | 44130-5809 |
| JAMES W DE RAMUS | PO BOX 106 | | | | HILLISTER | TX | 77624-0106 |
| JAMES W DENNISON | PO BOX 382 | | | | COLUMBIA | TN | 38402-0382 |
| JAMES W DIXON | 1807 61ST AVENUE | | | | HYATTSVILLE | MD | 20785-3804 |
| JAMES W DODGE | 916 BELVILLE BLVD | | | | NAPLES | FL | 34104-7883 |
| JAMES W DOW | 5523 REDWOOD AVE | | | | PORTAGE | IN | 46368-4302 |
| JAMES W DOWELL & | LAURA M DOWELL | TR J & L DOWELL TRUST UA 12/20/99 | 1007 FAIR AVE | | PANA | IL | 62557-1720 |
| JAMES W DRUMMOND | 48418 CARMINE CT | | | | CHESTERFIELD | MI | 48051-2900 |
| JAMES W DUBAY | 2116 REINHARDT | | | | SAGINAW | MI | 48604-2432 |
| JAMES W DUDLEY | 2324 WOODLAND DRIVE | | | | EDGEWATER | FL | 32141-4320 |
| JAMES W DUFF | 78625 DESCANSO LANE | | | | LA QUINTA | CA | 92253 |
| JAMES W DUFFY | 711-30TH AVE SW | | | | PUYALLUP | WA | 98373-2757 |
| JAMES W DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 |
| JAMES W DURBIN | 3525 OAKMONT AVE | | | | DAYTON | OH | 45429-4430 |
| JAMES W EDWARDS | 1009 MERRYWOOD DR | | | | ENGLEWOOD | OH | 45322-2446 |
| JAMES W ENZOR & | LILLIAN ENZOR JT TEN | 16801 CHARLESTON CIRCLE | | | LOCKPORT | IL | 60441-3297 |
| JAMES W ERWAY | 2958 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| JAMES W ESTEP | 14991 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| JAMES W EVANS | 243 HERMAN CIRCLE NW | | | | ATLANTA | GA | 30311-2001 |
| JAMES W EVANS & | LAURA M EVANS JT TEN | 243 HERMAN CIR NW | | | ATLANTA | GA | 30311-2001 |
| JAMES W FELDHOUSE & | MARGE A FELDHOUSE | TR UA 12/9/00 THE FELDHOUSE FAMILY | REVOCABLE LIVING TRUST | 2218 BERRYWOOD DR | AKRON | OH | 44333-2702 |
| JAMES W FELKER | 2218 SHERWOOD DR | | | | WINSTON SALEM | NC | 27103-4447 |
| JAMES W FERRARO JR | 6681 STATE ROUTE 229 | | | | MARENGO | OH | 43334-9738 |
| JAMES W FINN & | SALLY J FINN JT TEN | 1172 SHADY OAKS DR | | | ANN ARBOR | MI | 48103-1461 |
| JAMES W FLECKENSTEIN II | 10490 STORYBOOK DRIVE | | | | CINCINNATI | OH | 45242-4943 |
| JAMES W FLESHER & | ILGA B FLESHER JT TEN | 724 PROVIDENCE RD | | | LEXINGTON | KY | 40502-2267 |
| JAMES W FLETCHER | 444 S 4TH | | | | MITCHELL | IN | 47446-1965 |
| JAMES W FLOWER & | RUTH B FLOWER | TR JAMES W & RUTH B FLOWER | TRUST UA 09/20/93 | 95 FLOWER PL | POTTSVILLE | AR | 72858-8912 |
| JAMES W FONDENBERGER | 634 HOLIDAY DRIVE | | | | GREENTOWN | IN | 46936-1637 |
| JAMES W FONVILLE | 1913 TOWER HILL ROAD | | | | KINSTON | NC | 28501-8253 |
| JAMES W FOOTE | 1102 HILLCREST | | | | WHITE LAKE | MI | 48386-4128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W FORRESTER III | CUST EMMA CLARE FORRESTER | UTMA GA | | | BAINBRIDGE | GA | 39817-8038 |
| JAMES W FORSYTH SR | 2494 BEECH STSTREET | | | | GIRARD | OH | 44420 |
| JAMES W FOSTER | CUST BARBARA ANN FOSTER UGMA TN | 1880 HIGHWAY 25 W | | | HARTSVILLE | TN | 37074-3639 |
| JAMES W FOUST & | JANE C FOUST TEN ENT | 293 KING STREET | | | TURBOTVILLE | PA | 17772 |
| JAMES W FOX | 12587 LAKE COVENTRY DR | | | | BEALETON | VA | 22712-7339 |
| JAMES W FRANKLIN | 119 PINELAND TERRACE | | | | AIKEN | SC | 29801-3361 |
| JAMES W FRANKLIN C/F | JAMES W FRANKLIN JR UTNUGMA | 307 DOGWOOD CIRCLE | | | WAVERLY | TN | 37185-1007 |
| JAMES W FRIZZELL & | SANDRA FRIZZELL JT TEN | 6512 LAKE FOREST DR | | | AVON | IN | 46123-7405 |
| JAMES W FRYER | 530 S CRESTLINE | BLOOMINGGROVE RD | | | GALION | OH | 44833-9579 |
| JAMES W FUHRMEISTER | 5561 AFTON DRIVE | | | | BIRMINGHAM | AL | 35242-4206 |
| JAMES W GABLE | 10007 OLD 3 C | | | | CLARKSVILLE | OH | 45113-8694 |
| JAMES W GAMBLE | 63 ARNOLD ST 3RD | | | | HARTFORD | CT | 06106-3504 |
| JAMES W GARBRECHT | 3611 WEST ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8999 |
| JAMES W GARDNER | 349 WEST CHESTNUT | | | | LISBON | OH | 44432 |
| JAMES W GARLOCK | 661 W GLENWOOD DRIVE | | | | FULLERTON | CA | 92832-1019 |
| JAMES W GARRISON | 16568 E 2750 N RD | | | | DANVILLE | IL | 61834-6039 |
| JAMES W GEARHART | 13147 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-9559 |
| JAMES W GERARD & | CATHERINE GERARD JT TEN | 20 RENEE DRIVE | | | OAKDALE | NY | 11769-1625 |
| JAMES W GIBSON | 215 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6397 |
| JAMES W GIBSON & | CAROL L GIBSON JT TEN | 23404 OLDE MEADOWBROOK CIR | | | BONITA SPRINGS | FL | 34134-9129 |
| JAMES W GILLUM | 4090 CO HWY 88 | | | | GLEN ULLIN | ND | 58631 |
| JAMES W GLATTHAAR | 9 BRANDYWINE DR | | | | WHITE PLAINS | NY | 10605-5433 |
| JAMES W GONSLER | 5747 NORTHFIELD PKWY | | | | TROY | MI | 48098-5125 |
| JAMES W GOODHART SR | 6706 HAYNES SOUTH RD | | | | KINSMAN | OH | 44428 |
| JAMES W GOODMAN | JOAN L GOODMAN JT TEN | -YIELD SELECT- | 810 PEBBLEWOOD ROAD | | WEST CHESTER | PA | 19380-2017 |
| JAMES W GOODWIN & | MARY LOU GOODWIN JT TEN | 4922 W ARLINGTON PK BLVD | | | FORT WAYNE | IN | 46835-4314 |
| JAMES W GORDON | 983 W LEAH LN | | | | GILBERT | AZ | 85233-1915 |
| JAMES W GRANGER | 3720 CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9683 |
| JAMES W GREEN | 5781 US HIGHWAY 181 N | | | | FLORESVILLE | TX | 78114 |
| JAMES W GREENLEAF | 321 VOLZ ST | | | | VASSAR | MI | 48768-9240 |
| JAMES W GREER | 12703 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8945 |
| JAMES W GREESON | 3793 CARTER RD | | | | BUFORD | GA | 30518-1605 |
| JAMES W GRESENS | DUKE HOLZMAN | 1800 MAIN PLACE TOWER | 350 MAIN ST | | BUFFALO | NY | 14202-3718 |
| JAMES W GRIFFIN | 4360 1/2 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 |
| JAMES W GRIFFITHS | 303 BROOKE AVE # 102 | | | | NORFOLK | VA | 23510-1321 |
| JAMES W GRIMM | 23 FAIRWAY LN | | | | LITTLETON | CO | 80123-6665 |
| JAMES W GUNN | TR THE ROBERT M GUNN REV | LIVING TRUST UA 07/26/01 | 9002 BELVOIR WOODS PARKWAY | APT 214 | FORT BELVOIR | VA | 22060-2709 |
| JAMES W GUNN | TR ROBERTA M GUNN REVOCABLE | LIVING TRUST UA 07/26/01 | 9002 BELVOIR WOODS PARKWAY | APT 214 | FORT BELVOIR | VA | 22060-2709 |
| JAMES W HACKWORTH | 301 COLLEGE ST | | | | KENNETT | MO | 63857-2010 |
| JAMES W HAGER | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001-8795 |
| JAMES W HAMMEL | 509 WELLINGTON | | | | CHELSEA | MI | 48118-1337 |
| JAMES W HAMMOND | 1540 HIGHLAND PARK DR SW | | | | AIKEN | SC | 29801-3348 |
| JAMES W HANDY | 23730 EAST OTERO DRIVE | | | | AURORA | CO | 80016 |
| JAMES W HANNON | 125 WILLIAMS DURFEE DRIVE | | | | EATON RAPIDS | MI | 48827-9593 |
| JAMES W HANOVER | 3744 136TH AVE | | | | HOLLAND | MI | 49424-9463 |
| JAMES W HARDIN | 9609 W 250 S | | | | MANILLA | IN | 46150-9729 |
| JAMES W HARDY | 29310 POINTE O WOODS PL | APT 102 | | | SOUTHFIELD | MI | 48034 |
| JAMES W HARDY JR | PO BOX 1344 | | | | MONT BELVIEW | TX | 77580-1344 |
| JAMES W HARLAN | PO BOX 133 | | | | BETHEL SPRINGS | TN | 38315-0133 |
| JAMES W HARMON | 4293 W KINNEVILLE | | | | LESLIE | MI | 49251-9708 |
| JAMES W HARPER | TR UA 12/09/88 RALPH S HARPER & | GENEVIEVE G HARPER | IRREVOCABLE TRUST | 7311 EAST RIVER RD | RUSH | NY | 14543-9747 |
| JAMES W HARPER | TR UA 12/09/88 RALPH S HARPER & | GENEVIEVE G HARPER | IRREVOCABLE TRUST | 7311 EAST RIVER RD | RUSH | NY | 14543-9747 |
| JAMES W HARRIS | HC 74 BOX 2085 | | | | VANCEBURG | KY | 41179-9331 |
| JAMES W HARRIS | 1220 RANDOLPH | | | | TRAVERSE CITY | MI | 49684-2125 |
| JAMES W HARRIS | 18 ELLIS AVE | | | | IRVINGTON | NJ | 07111-4211 |
| JAMES W HARRIS | 5112 CHURCH DRIVE | | | | CHARLESTON | WV | 25306-6216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W HARRIS | 7620 LOVEGREN LN | | | | GIBSONTON | FL | 33534-5328 |
| JAMES W HARRIS & | MARIE L HARRIS JT TEN | 1825 PISGAH DR | # 216 | | HENDERSONVLLE | NC | 28791-3760 |
| JAMES W HARRIS & | NANCY E HARRIS | TR JAMES W HARRIS & NANCY E HARRIS | REV LIVING TRUST UA 06/06/00 | 395 S 500 E MARION | MARION | IN | 46953-9758 |
| JAMES W HARRIS & | WANDA F HARRIS JT TEN | 7836 N GRAY RD | | | MOORESVILLE | IN | 46158-6600 |
| JAMES W HARRISON | 3574 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895-9507 |
| JAMES W HARTLEY | 7960 BUSCH RD | | | | BIRCH RUN | MI | 48415-8515 |
| JAMES W HARTMAN JR | 152 CENTER ST WEST | | | | WARREN | OH | 44481-9313 |
| JAMES W HARVEY & | NANCY LOU HARVEY | TR UA 01/15/92 JAMES W & | NANCY LOU HARVEY | 950 VIA LOS PADRES | SANTA BARBARA | CA | 93111-1326 |
| JAMES W HARVEY JR | ROUTE 1 | BOX 108 | | | RAPHINE | VA | 24472-9609 |
| JAMES W HATCHER & | KATIE M HATCHER JT TEN | 3882 17TH ST | | | ECORSE | MI | 48229-1342 |
| JAMES W HAWKINS | PO BOX 321 | | | | BEDFORD | IN | 47421 |
| JAMES W HAYNES | 120 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| JAMES W HAYS | 338 LONDON ST | | | | SAN FRANCISCO | CA | 94112-2726 |
| JAMES W HAZELWOOD | 110 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8936 |
| JAMES W HEILENBACH | 231 LAWTON ROAD | | | | RIVERSIDE | IL | 60546-2336 |
| JAMES W HENDRICK | 1477 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| JAMES W HENSON | 1550 BURNISON ROAD | | | | MANSFIELD | OH | 44903-8939 |
| JAMES W HERMANSON | CUST JEFFREY M HERMANSON UGMA MI | 1959 BATES | | | BIRMINGHAM | MI | 48009-1977 |
| JAMES W HERSMAN | PO BOX 374 | | | | JAMESTOWN | PA | 16134-0374 |
| JAMES W HILL | 187 DOGWOODHILL CLUB RD | | | | GILBERTSVILLE | KY | 42044-9240 |
| JAMES W HILL SR & | JADINE H TUCKER JT TEN | 7755 YARDLEY DR 411D | | | TAMARAC | FL | 33321-0843 |
| JAMES W HINEY | 4358 HIGH RIDGE ROAD | | | | HAYMARKET | VA | 20169-2437 |
| JAMES W HINEY & | MARTHA S HINEY JT TEN | 4358 HIGH RIDGE RD | | | HAYMARKET | VA | 20169-2437 |
| JAMES W HOBZEK | PO BOX 361753 | | | | STRONGSVILLE | OH | 44136-0030 |
| JAMES W HODGES | 2437 EAST 40TH STREET | | | | INDIANAPOLIS | IN | 46205-2905 |
| JAMES W HOGG | 902 MANSFIELD DR | | | | WAUKEE | IA | 50263-9721 |
| JAMES W HOLADAY | APT 4005 | 10 EAST HAWTHORN PARKWAY | | | VERNON HILLS | IL | 60061-1479 |
| JAMES W HOLLEY & | NORMA J HOLLEY & | PAMELA JEAN THOMPSON JT TEN | 1922 OXFORD RD | | GROSSE PTE WDS | MI | 48236-1846 |
| JAMES W HOLLOWAY | 2896 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039 |
| JAMES W HOLZHAUER | 1126 E 3RD SOUTH | | | | MESA | AZ | 85203 |
| JAMES W HOLZSCHUH | 4404 CANAL RD | | | | SPENCERPORT | NY | 14559-9516 |
| JAMES W HOMEYER | 2150 RANDOLPH ST | # 3-816J | | | SAINT CHARLES | MO | 63301-0844 |
| JAMES W HOWELL & | MARY K HOWELL JT TEN | ROUTE 2 405 ROUND TOP RD | | | LANSING | MI | 48917-9681 |
| JAMES W HUBERTS | 6964 MAPLE AVE | | | | JENISON | MI | 49428-8111 |
| JAMES W HUDDLESTON | 1225 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| JAMES W HUDSON | 2893 MOSS HOLLOW DR | | | | SAN JOSE | CA | 95121-1541 |
| JAMES W HUDSON | 23912 E 88TH ST | | | | LEES SUMMIT | MO | 64064-2711 |
| JAMES W HUDSON & | MAXINE BELL HUDSON JT TEN | G-4499 W PASADENA | | | FLINT | MI | 48504 |
| JAMES W HULEN & | MELKA HULEN JT TEN | 762 BRIDGESTONE DR | | | ROCHESTER HILLS | MI | 48309-1616 |
| JAMES W HUNDLEY | 6514 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| JAMES W HUTTON | 645 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1013 |
| JAMES W JACKS JR | 104 RITA COVE | | | | COLUMBIA | TN | 38401-5579 |
| JAMES W JACKSON | 27361 SIERRA HWY | SPC 194 | | | CANYON COUNTRY | CA | 91351-7404 |
| JAMES W JACKSON | PO BOX 553 | | | | TIMMONSVILLE | SC | 29161-0553 |
| JAMES W JARUZEL | 3403 ARBELA RD | | | | MILLINGTON | MI | 48746-9305 |
| JAMES W JARVIS & | JEANETTE JARVIS JT TEN | 2178 B OAKRIDGE DR | | | CHARLESTON | WV | 25311-1417 |
| JAMES W JEFFERY | 26698 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| JAMES W JENKINS JR | 7 LAKEVIEW LANE | | | | WEAVERVILLE | NC | 28787-9483 |
| JAMES W JETER | 93 SCOTTIES LN | | | | LOVINGSTON | VA | 22949-2239 |
| JAMES W JETER & | JERRI L JETER | TR JAMES W & JERRI L JETER TRUST | UA 09/11/00 | 1424 PAKE AVE | MIDWEST CITY | OK | 73130 |
| JAMES W JETT | 3315 E MULBERRY | | | | EVANSVILLE | IN | 47714-0434 |
| JAMES W JEWELL | CGM IRA CUSTODIAN | 104 TUSCANA CT | APT 801 | | NAPLES | FL | 34119-4761 |
| JAMES W JOHNSON | 15011 CORAM | | | | DETROIT | MI | 48205-1966 |
| JAMES W JOHNSON | 13583 W EATOW HYW | | | | GRAND LEDGE | MI | 48837-2449 |
| JAMES W JOHNSON | 2119 ROCK SPRING RD | | | | COLUMBIA | TN | 38401-7425 |
| JAMES W JOHNSON & | SHAWN T JOHNSON JT TEN | 2119 ROCK SPRINGS ROCK | | | COLUMBIA | TN | 38401-2155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W JOHNSON JR | 3692 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| JAMES W JONES | 3575 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-3762 |
| JAMES W JORDAN & | KATHLEEN A JORDAN | TR JAMES W & KATHLEEN A JORDAN | INTER VIVOS TRUST UA 08/29/94 | 4200 S AIRPORT | BRIDGEPORT | MI | 48722-9585 |
| JAMES W JUSTICE | 4364 ROUTE 45 | PO BOX 5103 | | | ROME | OH | 44085-0303 |
| JAMES W KACZMAR | 42672 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2881 |
| JAMES W KARALUS | 20 FAIROAKS LANE | | | | CHEEKTOWAGA | NY | 14227-1325 |
| JAMES W KEELING | 1730 RAINBOW DRIVE | | | | GADSDEN | AL | 35901-5502 |
| JAMES W KEISTLER | P. O. BOX 10801 | | | | ROCK HILL | SC | 29731-0801 |
| JAMES W KELK  AND | LAURA KELK | JT TEN WROS | 3 ORCHARD DR | | SCOTCH PLAINS | NJ | 07076 |
| JAMES W KELLY | 5418 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| JAMES W KELLY | 3071 HAZY PARK DR | | | | HOUSTON | TX | 77082-3501 |
| JAMES W KEMP | 13505 IRENE | | | | SOUTHGATE | MI | 48195-1855 |
| JAMES W KENNEDY | 3526 APPLE VALLEY RD | | | | OKEMOS | MI | 48864-3933 |
| JAMES W KENNEY AND | CAROLYN A KENNEY CO TRUSTEES | JAMES W KENNEY TRUST | UA 10-28-91 | 1920 N FOUNTAIN BLVD | SPRINGFIELD | OH | 45504-1112 |
| JAMES W KEY | 2435 S CONSERVATION CLUB RD | | | | MORGANTOWN | IN | 46160-9371 |
| JAMES W KIDD | 11450 EASTRIDGE CIR | | | | CHARDON | OH | 44024-9351 |
| JAMES W KIME & | JULIE R KIME JT TEN | 132 BALDWIN | | | ROYAL OAK | MI | 48067-1842 |
| JAMES W KING | 2305 WETTER RD | | | | KAWKAWLIN | MI | 48631-9411 |
| JAMES W KINGSTON | JEAN D KINGSTON JT TEN | PO BOX 10 | | | DORSET | VT | 05251-0010 |
| JAMES W KIRKPATRICK | PO BOX 615 | | | | SANBORN | NY | 14132-0615 |
| JAMES W KITCHEN | 1453 BRAEMAR RD | | | | TRAVERSE CITY | MI | 49686-8456 |
| JAMES W KOHLER | 1016 KENSINGTON LAKE DR | | | | EASLEY | SC | 29642-9365 |
| JAMES W KOKOWICZ JR | 30239 BOBRICH | | | | LIVONIA | MI | 48152-3407 |
| JAMES W KOLBE | PO BOX 18891 | | | | SUGAR LAND | TX | 77496-8891 |
| JAMES W KOLP & | RITA M KOLP JT TEN | 12281 MOCERI DR | | | GRAND BLANC | MI | 48439-1925 |
| JAMES W KRINER | 16 LAWRENCE CT | | | | APPLETON | WI | 54911-5848 |
| JAMES W KUHLMAN | TR JAMES W KUHLMAN TRUST | UA 7/20/99 | 722 NORTH HAMPSHIRE AVE | | MASON CITY | IA | 50401-2440 |
| JAMES W LAMBERT & | ANN L LAMBERT JT TEN | 550 SO CULVER ST | | | WILLOWS | CA | 95988-3359 |
| JAMES W LANGDON | 121 VANDERBILT DR | | | | MOBILE | AL | 36608-3027 |
| JAMES W LANHAM AND | JOANNE LANHAM JT TEN | 15335 ST RT 69N | | | FORDSVILLE | KY | 42343 |
| JAMES W LANTERMAN | 120 S OAK DR | | | | LAKE CITY | MI | 49651-8035 |
| JAMES W LARIMER | 1708 GORDON ST | | | | LANSING | MI | 48910-2609 |
| JAMES W LASLEY JR | 9069 WHIMBREL WATCH LANE | 101 | | | NAPLES | FL | 34109-4346 |
| JAMES W LAWRENCE | 5814 SOMERS DR | | | | INDIANAPOLIS | IN | 46237-2363 |
| JAMES W LAYMAN TTEE | JAMES W LAYMAN TRUST | DTD 4-05-2004 | 5467 WILD CHERRY CIR | | GREENDALE | WI | 53129-1064 |
| JAMES W LAYMAN TTEE | JAMES W LAYMAN TRUST | U/A DTD 4/5/2004 | 5467 WILD CHERRY CIRCLE | | GREENDALE | WI | 53129-1064 |
| JAMES W LAZENBY | 5200 EASTVIEW | | | | CLARKSTON | MI | 48346-4102 |
| JAMES W LEE | CUST JASON M LEE | UTMA OH | 775 AUTUMN BRANCH ROAD | | WESTERVILLE | OH | 43081-3103 |
| JAMES W LEE | CUST JENNIFER M LEE | UTMA OH | 776 AUTUMN BRANCH RD | | WESTERVILLE | OH | 43081-3104 |
| JAMES W LEE | 457 JARVIS ST | OSHAWA ON  L1G 5L4 | CANADA | | | | |
| JAMES W LEWIS | TR FAMILY TRUST 11/18/91 U-A JAMES | W LEWIS | 10082 DOMINGO DRIVE | | BROOKSVILLE | FL | 34601-5250 |
| JAMES W LEWIS | 417 WEST MAIN STREET | | | | MIDDLEVILLE | MI | 49333-8415 |
| JAMES W LINCOLN | MARY L LINCOLN JT TEN | 52 PLEASANT ST | | | HOULTON | ME | 04730-2430 |
| JAMES W LOCKER JR | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473-5108 |
| JAMES W LOCKWOOD | PO BOX 553 | | | | AMHERST | NH | 03031-0553 |
| JAMES W LOCRAFT 2ND | 1033 RIVA RIDGE DR | | | | GREAT FALLS | VA | 22066-1615 |
| JAMES W LOGSDON | 5036 HOWE | | | | WAYNE | MI | 48184-2417 |
| JAMES W LONG | 1520 BOLLINGER ROAD | | | | WESTMINSTER | MD | 21157-7213 |
| JAMES W LONG | 6359 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9172 |
| JAMES W LOOMIS | 6759 PONDEROSA | | | | HALE | MI | 48739-9076 |
| JAMES W LOWE | 48675 KINGS HWY | | | | BEALLSVILLE | OH | 43716-9348 |
| JAMES W LOYD | 2715 SE 1ST CT | | | | POMPANO BEACH | FL | 33062-5419 |
| JAMES W LUNDY | DOROTHY L LUNDY JT TEN | 1612 CENTENNIAL STREET SW | | | MINOT | ND | 58701-6172 |
| JAMES W LUTTINGER | CGM IRA ROLLOVER CUSTODIAN | 6828 DUTCH HILL ROAD | | | FAYETTEVILLE | NY | 13066-1753 |
| JAMES W LYNCH | 10015 OAKHURST WA | | | | FORT MYERS | FL | 33913-7091 |
| JAMES W LYNCH JR | CGM SEP IRA CUSTODIAN | 3821 SW 78TH STREET | | | GAINESVILLE | FL | 32608-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W LYONS & | ROSANNE T LYONS JT TEN | 155 CRAIWELL AVE | | | WEST SPRINGFIELD | MA | 01089-2915 |
| JAMES W MAC MEEKIN & | THAYER A MAC MEEKIN JT TEN | W12383 E RIVER RD | | | NAUBINWAY | MI | 49762 |
| JAMES W MACHOLL | 2228 GARFIELD BLVD | | | | LORAIN | OH | 44052-2334 |
| JAMES W MACON JR | 7072 CORBITT | | | | ST LOUIS | MO | 63130-2447 |
| JAMES W MACQUEENE | 2402 ROCK CREEK DR | | | | FORT COLLINS | CO | 80528-8569 |
| JAMES W MADIGAN & | PATRICIA M MADIGAN JT TEN | 828 MONTEVIDEO DR | APT D | | LANSING | MI | 48917-3988 |
| JAMES W MADOLE | 1231 W 12TH STREET | | | | OWENSBORO | KY | 42301-2855 |
| JAMES W MALHEREK | C/O DIANE HEPLER | 2912 SUNSET | | | GRANITE CITY | IL | 62040-5836 |
| JAMES W MANNING | 1113 COUNTY STREET 2972 | | | | BLANCHARD | OK | 73010-2886 |
| JAMES W MANOS | 1641 HORLACHER AVE | | | | KETTERING | OH | 45420-3234 |
| JAMES W MARLING | 17770 SE 86TH OAK LEAF TER | | | | THE VILLAGES | FL | 32162-4833 |
| JAMES W MARSHALL | 3552 WASHINGTON BLVD | | | | CLEVELAND | OH | 44118-2611 |
| JAMES W MARTIN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF NANCEY E BORROWMAN | 11 SELFRIDGE ROAD | | BEDFORD | MA | 01730-2022 |
| JAMES W MARTIN | 1353 WINDSOR ST | | | | TAVARES | FL | 32778-2510 |
| JAMES W MARTIN | 302 8TH AVE NW | | | | DECATUR | AL | 35601-2058 |
| JAMES W MATHIS | 273 HUGHES | | | | PONTIAC | MI | 48341-2449 |
| JAMES W MATZKE | 4456 LAKE RD | | | | CLIO | MI | 48420 |
| JAMES W MC CRAE | 1176 LOWER FERRY RD | | | | TRENTON | NJ | 08618-1832 |
| JAMES W MC DONALD | 6243 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-4798 |
| JAMES W MC NABB | 3910 LAIRD LANE | | | | CHATTANOOGA | TN | 37415-3620 |
| JAMES W MCCAULEY | 803 VANNAH AVE | | | | LOUISVILLE | KY | 40223-2746 |
| JAMES W MCCOY | 27 MADISON ST | | | | MT STERLING | OH | 43143 |
| JAMES W MCIVER JR | 8452 GROVE RD | | | | LOCKPORT | NY | 14094-9342 |
| JAMES W MCLERNON | TR JAMES W MCLERNON REVOCABLE TRUST | UA 10/1/92 | 3510 SE CAMBRIDGE DR | | STUART | FL | 34997-5616 |
| JAMES W MCVAY | 62 DOS RIOS PL | | | | SAN RAMON | CA | 94583-1720 |
| JAMES W MEDLEY | 1635 SAINT JULIAN STREET | | | | SUWANEE | GA | 30024-2899 |
| JAMES W MERZ | CUST MEGAN A MERZ | UTMA ID | 4224 RIVER BLUFF DR | | FORT WAYNE | IN | 46835-1437 |
| JAMES W MEYERS | 134 DAVE HILL RD | | | | LAWRENCEBURG | TN | 38464-6520 |
| JAMES W MIDDLETON & | M ANN MIDDLETON JT TEN | 2916 KINGSTON DR | | | BARTLESVILLE | OK | 74006-5822 |
| JAMES W MILLEGAN & | DEBRA B MILLEGAN JT TEN | PO BOX 596 | | | LAKE OSWEGO | OR | 97034 |
| JAMES W MILLER | BOX 291 | | | | GENESEE | MI | 48437-0291 |
| JAMES W MILLER | PO BOX 1228 | | | | SAINT CLOUD | MN | 56302-1228 |
| JAMES W MILLER & | TINA M MILLER JT TEN | 8640 WILDLANE DR | | | SOUTH CHARLESTON | OH | 45368-9709 |
| JAMES W MILNES | 202 ALTA VISTA DR | | | | S SAN FRAN | CA | 94080-5701 |
| JAMES W MOFFAT | 5874 BUELL RD | | | | VASSAR | MI | 48768-9675 |
| JAMES W MONROE | 7093 N SHERIDAN AVE | | | | FLUSHING | MI | 48433-9102 |
| JAMES W MONTGOMERY | 2123 OXFORD AVE | | | | CINCINNATI | OH | 45230-1606 |
| JAMES W MOORE | 3409 INDIAN SPRING RD | | | | CHARLOTTESVILLE | VA | 22901-1021 |
| JAMES W MOORE | 795 GREENWOOD LN | | | | CINCINNATI | OH | 45245-2109 |
| JAMES W MOORHEAD | 606 NORTH WASHINGTON STREET | | | | LOWELL | MI | 49331-1154 |
| JAMES W MORAN | 30985 VIA PUELTA DEL SOL | | | | BONSALL | CA | 92003-5902 |
| JAMES W MORRIS | 471 WETHERINGTON LANDING RD | | | | STELLA | NC | 28582-9712 |
| JAMES W MORRIS JR | 11229 NORTH 1525TH STREET | | | | PARIS | IL | 61944-8317 |
| JAMES W MORRISSEY | 11506 WATER POPPY TER | | | | BRADENTON | FL | 34202-5122 |
| JAMES W MOSIER | 13129 TURNER RD | | | | DEWITT | MI | 48820-9021 |
| JAMES W MOYE | 2245 E BANTA ROAD | | | | INDIANAPOLIS | IN | 46227-4902 |
| JAMES W MOYE & | MARGARET M MOYE JT TEN | 2245 E BANTA ROAD | | | INDIANAPOLIS | IN | 46227-4902 |
| JAMES W MROCZEK | 2053 CLARA MATHIS | | | | SPRING HILL | TN | 37174-2589 |
| JAMES W MUDGE | 1001 24 MILE RD UNIT # 106 | | | | HOMER | MI | 49245-9681 |
| JAMES W MURPHY & | KATHLEEN M MURPHY JT TEN | 234 ORCHARD ST | | | MILLIS | MA | 02054-1045 |
| JAMES W MURRIEL | 8249 NORMILE | | | | DETROIT | MI | 48204-3141 |
| JAMES W MYERS | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8840 |
| JAMES W NAPPER & | PAULINE M NAPPER | TR U-A WITH JAMES W NAPPER | 07/15/80 | 4115 OAK KNOLL | SPRINGFIELD | MO | 65809-2229 |
| JAMES W NAYLOR | 9179 WINTERGREEN DR | | | | CINCINATTI | OH | 45069-3658 |
| JAMES W NAYLOR & | EHRMA G NAYLOR JT TEN | 9179 WINTERGREEN DRIVE | | | WEST CHESTER | OH | 45069-3658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W NEAL | 203 PULASKI ST | | | | BEREA | OH | 44017-1839 |
| JAMES W NELSON | 12612 WEST OAK DR | | | | MOUNT AIRY | MD | 21771-4943 |
| JAMES W NELSON | 125 N CHESTNUT | | | | LINDSBORG | KS | 67456-2109 |
| JAMES W NETTLETON | CUST DAVID W NETTLETON UGMA PA | 56 OLD RIVERVIEW ROAD | PO BOX 132 | | MCELHATTAN | PA | 17748-0132 |
| JAMES W NEWMAN & | MIRIAM H NEWMAN JT TEN | 4105 OAKRIDGE DR | | | JACKSON | MS | 39216-3416 |
| JAMES W NICHOLSON | 18911 ROSELAWN | | | | DETROIT | MI | 48221-2119 |
| JAMES W NIHLS & | KATHRYN M NIHLS JT TEN | 8901 SWAN POINT DRIVE | | | CHEBOYGAN | MI | 49721-7802 |
| JAMES W NOKES & | LINDA F NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | MILLERSBURG | MI | 49759-9682 |
| JAMES W NOKES & | ROSEMARY E NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | MILLERSBURG | MI | 49759-9682 |
| JAMES W NOKES & | JAMES B NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | MILLERSBURG | MI | 49759-9682 |
| JAMES W NORRIS | 3401 AUSTIN AVENUE | | | | GREENVILLE | TX | 75402-6503 |
| JAMES W NORRIS & | MARY-JEAN WARFIELD NORRIS JT TEN | 502 WOODSTON RD | | | ROCKVILLE | MD | 20850-1445 |
| JAMES W NORWOOD & | JIMMIE C NORWOOD JT TEN | 3020 SCHERER DRIVE | | | RICHMOND | VA | 23235-2402 |
| JAMES W O'HARA AND | ELIZABETH M O'HARA JTWROS | 1063 AVERY CREEK DRIVE | | | WOODSTOCK | GA | 30188-2314 |
| JAMES W OGLE | 8138 DUESLER ST | | | | DOWNEY | CA | 90242-2462 |
| JAMES W OLTHOFF | 5997 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3181 |
| JAMES W OVERTON | 363 GATES AVE | | | | BROOKLYN | NY | 11216-1308 |
| JAMES W OWEN | 47514 WINTHROP | | | | UTICA | MI | 48317-2968 |
| JAMES W PALMER JR | 2 AFTON RD | | | | JACKSON | NJ | 08527-3131 |
| JAMES W PARKER JR | 3897 15TH | | | | ECORSE | MI | 48229-1333 |
| JAMES W PARKHURST | 137 APOLLO AVENUE | | | | FLUSHING | MI | 48433-9294 |
| JAMES W PARRISH | 91 FARRINGTON PT | | | | AIKEN | SC | 29803-5656 |
| JAMES W PARROTT | GM OF CANADA | 1908 COLONEL SAM DR | OSHAWA ON  L1H 8P7 | CANADA | | | |
| JAMES W PARTON | 128 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 |
| JAMES W PAULEY | 11 LADONNA PL SW | | | | ROME | GA | 30165-3458 |
| JAMES W PAUSTIAN | 32593 PINE RIDGE DRIVE | | | | WARREN | MI | 48093-1060 |
| JAMES W PENIX | 5415 CARLETON/ROCKWOOD ROAD | | | | SOUTH ROCKWOOD | MI | 48179-9761 |
| JAMES W PENIX & | TILDA P PENIX JT TEN | 5415 CARLETON/ROCKWOOD ROAD | | | SOUTH ROCKWOOD | MI | 48179-9761 |
| JAMES W PERRINE | 4240 BENNETT DRIVE | | | | HAMILTON | OH | 45011-9209 |
| JAMES W PETERSON | 1311 COVE CT | | | | OKEMOS | MI | 48864-3405 |
| JAMES W PHELPS | 115 TIMBER TRL | | | | BROOKLYN | MI | 49230-9380 |
| JAMES W PHILBERT II | 312 WEST 29TH ST | | | | ANDERSON | IN | 46016-5902 |
| JAMES W PHILLIPS | 2400 SHIPMAN RD | | | | OXFORD | MI | 48371-2933 |
| JAMES W PICKETT | 632 BENSON | | | | PONTIAC | MI | 48342-2504 |
| JAMES W PIENIOZEK & | CHESTER T PIENIOZEK & | ELEANOR J PIENIOZEK JT TEN | 10749 CHICKAGAMI TRAIL | | BRUTUS | MI | 49716-9502 |
| JAMES W PIERCE | PO BOX 391 | | | | ADRIAN | MO | 64720 |
| JAMES W PIERCE JR | 8749 MOONLIGHT LANE | | | | CINCINNATI | OH | 45231-4173 |
| JAMES W PIERSON | 2536 GROVE ST | | | | IRVING | TX | 75060-4931 |
| JAMES W PIFER | 2087 HUDSON AVE APT A | | | | ROCHESTER | NY | 14617 |
| JAMES W PINCKNEY | 209 S 6TH ST | | | | NEWARK | NJ | 07103-2448 |
| JAMES W PIPES | 501 E STURGIS ST | | | | SAINT JOHNS | MI | 48879-2045 |
| JAMES W POSPISIL | 24 FLIKE RD | | | | STILLWATER | NY | 12170-1231 |
| JAMES W POSSINGER | 15 FORESTVIEW DRIVE | | | | DEPEW | NY | 14043-1713 |
| JAMES W PRESBY | 465 HEIDI LANE RR-10 | | | | MANSFIELD | OH | 44903-9018 |
| JAMES W PRESTON | C/O PRESTON SIGNS CO | 1119 W BROAD ST | | | FALLS CHURCH | VA | 22046-2115 |
| JAMES W PRICHARD | 3655 ST R 222 | | | | BATAVIA | OH | 45103 |
| JAMES W PRIDAY | 1260 MADISON 501 | | | | FREDERICKTOWN | MO | 63645-8027 |
| JAMES W PROCTOR | 2201 CHATEAU | | | | FLINT | MI | 48504-1623 |
| JAMES W PUCKETT | 2302 CHATEAU DR | | | | LAWRENCEVILLE | GA | 30043-2894 |
| JAMES W RADABAUGH | 7050 STARLANE | | | | NEWPORT | MI | 48166-9758 |
| JAMES W RAGLE & | MRS KATHLEEN A RAGLE JT TEN | 2839 SUGAR TREE RD | | | BETHEL | OH | 45106 |
| JAMES W RAINEY | 334 KENNEDY-SELLS RD | | | | AUBURN | GA | 30011-3424 |
| JAMES W RALPH & | DOLORES F RALPH JT TEN | 24280 NORTH SHORE DR | | | EDWARDSBURG | MI | 49112-9508 |
| JAMES W RANDALL | TR UA 02/23/90 JAMES W RANDALL | REVOCABLE TRUST | 6717 ARBOGA WA | | SACRAMENTO | CA | 95831-2808 |
| JAMES W RANDALL | TR JAMES W RANDALL REVOCABLE TRUST | EST 2/23/90 | 1240 WINDEMAKER LN | | COLORADO SPRINGS | CO | 80907-4058 |
| JAMES W RANDALL | 45699 WHITE PINES DR | | | | NOVI | MI | 48374-3746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W RAPP | 7860 E BENSON HWY | UNIT 44 | | | TUCSON | AZ | 85706-8875 |
| JAMES W REBMAN | PO BOX 679 | | | | PENNS GROVE | NJ | 08069-0679 |
| JAMES W REED JR | 140 IVANHOE N E | | | | WARREN | OH | 44483-3411 |
| JAMES W REEDER | 4401 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3821 |
| JAMES W REESE & | JOY J REESE JT TEN | 1681 116TH CT | | | DENVER | CO | 80234-2611 |
| JAMES W REESER & | MARIE K REESER JT TEN | 265 OLEY LINE RD | | | DOUGLASSVILLE | PA | 19518 |
| JAMES W REESER AND | MARIE K REESER JTWROS | 265 OLEY LINE ROAD | | | DOUGLASSVILLE | PA | 19518-8823 |
| JAMES W REEVES | 3093 HATFIELD COURT | | | | COLUMBUS | OH | 43232-5846 |
| JAMES W REYNOLDS | 1492 WOODSCLIFF DRIVE | | | | ANDERSON | IN | 46012-9725 |
| JAMES W REYNOLDS | CUST JAMES W REYNOLDS JR UGMA TX | 13307 ST MARY'S LANE | | | HOUSTON | TX | 77079-3412 |
| JAMES W RHOTON | 2465 CHIPMAN RDG RD | | | | WILLIAMSTOWN | KY | 41097-3221 |
| JAMES W RICHARDSON | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| JAMES W RICHARDSON & | MARY H RICHARDSON JT TEN | PO BOX 88183 | | | DUNWOODY | GA | 30356-8183 |
| JAMES W RICHARS | TR JAMES W RICHARDS 1995 LIVING | TRUST UA 08/08/95 | 114 OAKTREE LANE SE | | WARREN | OH | 44484-5612 |
| JAMES W RICKERT | 25 EASTERN AVE | | | | OSSINING | NY | 10562 |
| JAMES W RIFE | 882 RUMA RD | | | | COL | OH | 43207-4210 |
| JAMES W RIGHTMIRE III | 3700 WILLOW CREEK RD | BOX 8814 | | | PRESCOTT | AZ | 86301-3721 |
| JAMES W RIGOULOT | 2724 N KERBY | | | | OWOSSO | MI | 48867-9056 |
| JAMES W RILEY | 5510 N WABASH | | | | MARION | IN | 46952-9066 |
| JAMES W RINI & | JANE L RINI & | JEFFREY R RINI JT TEN | 24612 REGAL PLACE | | HARRISON TOWNSHIP | MI | 48045 |
| JAMES W RINKER | 45 LAKE FOREST DR | | | | CHARLOTTESVILLE | VA | 22901-1313 |
| JAMES W ROBERTS | PO BOX 1865 | | | | MURRELLS INLT | SC | 29576-1865 |
| JAMES W ROBERTS | 4408 PACOS | | | | FT WORTH | TX | 76119-5173 |
| JAMES W ROBERTS & | MRS KAREN D ROBERTS JT TEN | 2335 LITTLE BROOK DR | | | DUNWOODY | GA | 30338-3161 |
| JAMES W ROBERTSON | 2899 E 450N | | | | ANDERSON | IN | 46012-9290 |
| JAMES W ROBICHAU & | ANNA SYLVIA ROBICHAU JT TEN | 7121 PINEHURST | | | DEARBORN | MI | 48126-4816 |
| JAMES W ROBINSON & | STELLA J ROBINSON JT TEN | 7630 MANNING RD | | | MIAMISBURG | OH | 45342-1551 |
| JAMES W RONNER & PHYLLIS E | RONNER CO TTEES OR THEIR | SUCC IN TR UNDER THE JAMES | W RONNER LIV TR DTD 2/13/98 | 8518 QUAILWEST COVE | FORT WAYNE | IN | 46835-9638 |
| JAMES W ROONEY | 2314 KNOWLES RD | N GRAYLYN CREST | | | WILMINGTON | DE | 19810-3814 |
| JAMES W RORIE | PSC 502 1 | | | | S SAN FRANCISCO | CA | 94080 |
| JAMES W ROZIER | 2115 WEST 22ND ST | | | | ANDERSON | IN | 46016-3615 |
| JAMES W ROZIER & | JESSIE R ROZIER JT TEN | 2115 W 22ND ST | | | ANDERSON | IN | 46016-3615 |
| JAMES W SAEMANN | CUST JAIMEE M SEAMANN UTMA PA | 137 WALLACE AVENUE | | | DOWNINGTOWN | PA | 19335-2640 |
| JAMES W SALLEY | 2460 FLYWAY CT | | | | BEAVERCREEK | OH | 45431-4114 |
| JAMES W SALLY | 1205 MARTIN LUTHER KING DR | | | | BOONVILLE | MS | 38829-1918 |
| JAMES W SANDERS AND | SHIRLEY C SANDERS CO-TTEES | U/A DTD 6/12/95 FBO | J W AND S C SANDERS LIVING TR | 4123 FRIENDLY HOPE ROAD | JONESBORO | AR | 72404 |
| JAMES W SANDIFER | PO BOX 2335 | | | | HARVEY | IL | 60426 |
| JAMES W SARNE | 13061 AMBROSE DR | | | | PALOS PARK | IL | 60464-1661 |
| JAMES W SAWYER JR | 8766 CABOT DR | | | | CINCINNATI | OH | 45231-4533 |
| JAMES W SCARBROUGH | 2235 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| JAMES W SCHUCHTER | 2041 E U S 22 & 3 | | | | MORROW | OH | 45152-9670 |
| JAMES W SCHULTZ | 7727 BLUE LAGOON DR | | | | LANSING | MI | 48917-9640 |
| JAMES W SCHWEIGER & | ROSE M SCHWEIGER JT TEN | 11208 CORALBEAN DR | | | BRADENTON | FL | 34202-2892 |
| JAMES W SEDGWICK | 29 BRANCH ROAD | | | | HARWINGTON | CT | 06791-1004 |
| JAMES W SEITZ | 3943 BARRYMORE LN | | | | BEAVERCREEK | OH | 45440-3427 |
| JAMES W SEVERIN & | JOAN L SEVERIN JT TEN | 2813 BLUEBERRY PLACE | | | SAGINAW | MI | 48603-2655 |
| JAMES W SEYMOUR | ATTN MARGARET R SEYMOUR | 3218 BEAR TRACKS DR | | | WENTZVILLE | MO | 63305-3495 |
| JAMES W SHARP | 2845 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| JAMES W SHAW | PO BOX 26031 | | | | DAYTON | OH | 45426-0031 |
| JAMES W SHAW | 5738 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461 |
| JAMES W SHERLOCK | 23001 OAK | | | | DEARBORN | MI | 48128-1366 |
| JAMES W SHIELDS | LOT A | 1199 E SANTA FE | | | GARDNER | KS | 66030-1501 |
| JAMES W SHIJKA & | CATHERINE L SHIJKA JT TEN | 4510 MIDLAND RD | | | SAGINAW | MI | 48603-9667 |
| JAMES W SHIVLEY & | CAROLYN L SHIVLEY | TR UA 02/17/92 SHIVLEY FAMILY | TRUST | PO BOX 360 | RESCUE | CA | 95672-0360 |
| JAMES W SIEFKES | 2837 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1169 |
| JAMES W SIEGEL | PO BOX 6465 | | | | GRAND RAPIDS | MI | 49516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W SIKES DDS | CGM IRA CUSTODIAN | 2424 LOWER BLUE SPRINGS HWY | | | HAMILTON | GA | 31811-6509 |
| JAMES W SKOGLUND | 2016 SUNBURST WAY | | | | RENO | NV | 89509-5845 |
| JAMES W SLEEPER | 3280 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| JAMES W SMITH | CUST JAMES DAVID SMITH UGMA OH | 526 WALDREN HILL RD | | | PIKETON | OH | 45661 |
| JAMES W SMITH | 2509 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9344 |
| JAMES W SMITH | 3535 S 600 E | | | | GREENFIELD | IN | 46140-9742 |
| JAMES W SMITH | 571 ALLEN | | | | CLAWSON | MI | 48017-2161 |
| JAMES W SMITH | 10435 N CR 825 E | | | | ROACHDALE | IN | 46172-9455 |
| JAMES W SMITH | 209 ELMHURST ROAD | | | | DAYTON | OH | 45417-1420 |
| JAMES W SMITH | 4813 SCOTTEN | | | | DETROIT | MI | 48210-2682 |
| JAMES W SMITH | 125 S INTERMEDIATE LK DR | | | | CENTRAL LAKE | MI | 49622-9560 |
| JAMES W SMITH | 1125 OLD HICKORY | | | | EAST LANSING | MI | 48823-2721 |
| JAMES W SMITH | 8313 DAVIS HWY | | | | LANSING | MI | 48917-9546 |
| JAMES W SMITH & | MARGARET E SMITH JT TEN | 3212 AZALEA CIR | | | LYNN HAVEN | FL | 32444-5633 |
| JAMES W SMITH JR | 149 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7879 |
| JAMES W SMITH SR | 8312 CORNERSTONE DR | | | | FORT WORTH | TX | 76123-1878 |
| JAMES W SMITHA | C/O RUTH SMITHA | 1331 WEST 6TH ST | | | ANDERSON | IN | 46016-1027 |
| JAMES W SNOWDEN JR | 704 WOODLAND HILLS DRIVE | | | | HATTIESBURG | MS | 39402-2054 |
| JAMES W SPENCER | 2949 NORTH 48 | | | | LEBANON | OH | 45036 |
| JAMES W SPENCER | 4975 BAY CIR | | | | CUMMING | GA | 30041-5456 |
| JAMES W SPUHLER & | CAROL A SPUHLER JT TEN | 211 LEATHERBARK RD | | | CRANBERRY TWP | PA | 16066-4761 |
| JAMES W STALEY | 6990 MARCY COURT | | | | PLAINFIELD | IN | 46168-9326 |
| JAMES W STEPHENS | 2909 OKLAHOMA | | | | FLINT | MI | 48506-2930 |
| JAMES W STEPHENSON | N64W24174 IVY AVE | | | | SUSSEX | WI | 53089-3032 |
| JAMES W STEVENS & | MARJORIE A STEVENS JT TEN | 3281 HARBOR AVE | | | NEWTON | IA | 50208-9046 |
| JAMES W STILLMAN JR | 7652 SCHROEDER AVE | | | | LEXINGTON | MI | 48450-9736 |
| JAMES W STINSON | 1811 WOODLIN DR | | | | FLINT | MI | 48504-3604 |
| JAMES W STOCKS | 100 ROBERT ELLIFFE ROAD | | | | WILLIAMSBURG | VA | 23185-2733 |
| JAMES W STODDARD | 517 E VIENNA ST | | | | CLIO | MI | 48420-1428 |
| JAMES W STOWE & | FRANCES P JUSTIS JT TEN | 1600 S W HARVOUR ISLES CIR | | | PORT ST LUCIE | FL | 34986 |
| JAMES W STRECKER | 540 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| JAMES W STRYKER | 168 FIRST STREET | | | | ROMEO | MI | 48065-5000 |
| JAMES W STUART | 37051 MULBERRY | | | | CLINTON TWP | MI | 48036 |
| JAMES W STURROCK | 5117 N LOWELL | | | | CHICAGO | IL | 60630-2612 |
| JAMES W SULLIVAN SR | 4419 N HWAY 287 | | | | ALVORD | TX | 76225 |
| JAMES W SUMMERS | 3740 EILEEN DRIVE | | | | DAYTON | OH | 45429-4106 |
| JAMES W SWANGER | 14258 STONE JUG RD | | | | BATTLE CREEK | MI | 49015-7619 |
| JAMES W SWANKER | 775 SATURN CT | | | | MARCO ISLAND | FL | 34145-3455 |
| JAMES W TATE | 9421 N 900 WD | | | | HUNTINGTON | IN | 46750-8841 |
| JAMES W TAYLOR | 1748 W OLD STATE RD | | | | EAST JORDAN | MI | 49727-9251 |
| JAMES W TAYLOR | 11351 RAY ROAD | | | | GAINES | MI | 48436-8918 |
| JAMES W TAYLOR | 300 SOUTH WASHINGTON | LOT 225 | | | FORT MEADE | FL | 33841-1909 |
| JAMES W TAYLOR & | CHARLENE W TAYLOR JT TEN | BOX 176 | | | WINONA | KS | 67764-0176 |
| JAMES W TAYLOR & | ADA MOZELLE TAYLOR JT TEN | 2 BUTTERNUT DR | | | BALTIMORE | MD | 21220-5502 |
| JAMES W TEEL & | JANET H TEEL JT TEN | 22866 SUNSET DR | | | KALAMAZOO | MI | 49009-9227 |
| JAMES W TERWILLIGER | 5483 WHITEHALL RD | | | | MUSKEGON | MI | 49445-9349 |
| JAMES W THATCHER | PO BOX 84 | | | | ZANESFIELD | OH | 43360-0084 |
| JAMES W THOMAS | 3934 CANYON CREEK DR SW | | | | GRAND RAPIDS | MI | 49544-6687 |
| JAMES W THOMAS JR | 201 TURKEY CROSSING RD | | | | ELGIN | SC | 29045-8660 |
| JAMES W THOMAS TTEE | JAMES W THOMAS REV LIVING | TRUST U/A DTD 5/8/81 | 632 WELLMAN AVE | | GIRARD | OH | 44420-2336 |
| JAMES W THOMPSON | 4551 SALEM RD | | | | COVINGTON | GA | 30016-7905 |
| JAMES W THOMPSON | 91 JOANS COURT | | | | LAWRENCEVILLE | GA | 30045-4519 |
| JAMES W THOMPSON | PO BOX 95 | | | | BENEDICT | NE | 68316-0095 |
| JAMES W THOMPSON | 7626 ASHCREST LN | | | | DALLAS | TX | 75249-1059 |
| JAMES W THOMPSON | 804 CROSSBOW CIRCLE | | | | VIRGINIA BEACH | VA | 23452-5917 |
| JAMES W THORNTON | 236 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W THORNTON & | BARBARA A THORNTON JT TEN | 236 STANLEY DRIVE | | | CORUNNA | MI | 48817-1155 |
| JAMES W THROOP | 6636 WATERFORD HILL TERRACE | | | | CLARKSTON | MI | 48346-4516 |
| JAMES W THURGATE TTEE | FBO THURGATE | U/A/D 04-21-2004 | 37977 PARKMONT DRIVE | | FREMONT | CA | 94536-5237 |
| JAMES W TILTON | 4121 MOSS RIDGE LN | | | | INDIANAPOLIS | IN | 46237-2872 |
| JAMES W TINKER | 5037 KELLY RD | | | | FLINT | MI | 48504-1011 |
| JAMES W TOLIVER | 2746 COLUMBIA AVENUE | | | | INDIANAPOLIS | IN | 46205-4453 |
| JAMES W TOWNSEND & | WINONA Y TOWNSEND JT TEN | 9005 SALEM APT 4 | | | LENEXA | KS | 66215 |
| JAMES W TRAGESER | 1612 CAMDEN ST | | | | CHATTANOOGA | TN | 37406-2803 |
| JAMES W TRIANT & | DIANE S TRIANT JT TEN | 166 HAMPSHIRE ROAD | | | WELLESLEY HILLS | MA | 02481-1240 |
| JAMES W TRUITT & | MARY ELLEN MONEYMAKER & | ELIZABETH T RICHARDSON | TR UW LILLIAN ESTHER TRUITT | 204 S UNIVERSITY AVE | FEDERALSBURG | MD | 21632-1235 |
| JAMES W TUCKER | 12199 GOUDY LAKE DR | | | | OTISVILLE | MI | 48463-9751 |
| JAMES W TUCKER JR | CUST SAMANTHA R TUCKER UTMA NY | 2206 WIDE RIVER DRIVE | | | RALEIGH | NC | 27614-7611 |
| JAMES W TURNER | TR JAMES W TURNER LIVING TRUST | UA 03/22/99 | 6110 E CONCOURSE CT | | CAMBY | IN | 46113-8345 |
| JAMES W UMPHREY | 2447 OAK LN | | | | KAWKAWLIN | MI | 48631-9441 |
| JAMES W UNSEL | 6178 WEST STANLEY | | | | MOUNT MORRIS | MI | 48458-9429 |
| JAMES W URQUHART | 415 APOLLO ST | | | | SILVER LAKE | KS | 66539-9611 |
| JAMES W URQUHART & | BERNICE URQUHART JT TEN | 415 APOLLO ST | | | SILVER LAKE | KS | 66539-9611 |
| JAMES W VALLANDINGHAM & | CHRISTIANA S VALLANDINGHAM JT TEN | 1006 LIGHTSTONE DR | | | SAN ANTONIO | TX | 78258-2316 |
| JAMES W VAN ALSTINE | 5930 EAGLE POINT RD | | | | HARTFORD | WI | 53027-9211 |
| JAMES W VAN WART JR | 12 CROWN BOULEVARD | | | | NEWBURGH | NY | 12550-2512 |
| JAMES W VANDEUSEN | MARY LOU VANDEUSEN JT TEN | 3230 EVERGREEN AVE | | | GREEN BAY | WI | 54313-7230 |
| JAMES W VANDEVANDER | 433 BARNES CROSSING ROAD | | | | SALTILLO | MS | 38866-8833 |
| JAMES W VANDREUMEL & | PAMELA J VANDREUMEL JT TEN | 3285 OLD HICKORY TRAIL | | | DEWITT | MI | 48820-9003 |
| JAMES W VANMEER | 26236 DENNING | | | | NEW BOSTON | MI | 48164-9210 |
| JAMES W VOYLES | 1704 NORTHWEST 8TH AVE | | | | GAINESVILLE | FL | 32603-1006 |
| JAMES W VOYLES | TR UA 11/25/92 JAMES W VOYLES | REVOCABLE TRUST | 1704 NW EIGHTH AVE | | GAINESVILLE | FL | 32603-1006 |
| JAMES W WALDEN | 1824 N 1100E | | | | MARION | IN | 46952-6609 |
| JAMES W WALKER | HC 1 BOX 64 | | | | EMINENCE | MO | 65466-9704 |
| JAMES W WALKER JR | 705 OKALOOSA ST | | | | TALLAHASSEE | FL | 32310-5455 |
| JAMES W WALTERS | 300 FRASER PURCHASE RD | | | | LATROBE | PA | 15650-2667 |
| JAMES W WARD | BXS COLLATERAL ACCOUNT | 4203 RIDGEMONT DR. | | | BELDEN | MS | 38826-9782 |
| JAMES W WARRAM JR & | SHEREE WARRAM JT TEN | 6120 SWISS BLVD | | | PUNTA GORDA | FL | 33982-2125 |
| JAMES W WASHBURN | 106 LINCOLN ST | | | | TALLULAH | LA | 71282 |
| JAMES W WATSON SR & | JUDY A WATSON JT TEN | 3502 MORGAN DR | | | GREENVILLE | MI | 48838-9217 |
| JAMES W WATT & | FRIEDA M WATT JT TEN | 2075 BELMONT DR | | | MUSKEGON | MI | 49441-4409 |
| JAMES W WEBER | 216 MACARTHUR RD | | | | ROCHESTER | NY | 14615-2020 |
| JAMES W WEILER | 5650 N-M-18 | | | | ROSCOMMON | MI | 48653-9635 |
| JAMES W WEST JR | 4221 PAWNEE RD | | | | RICHMOND | VA | 23225-1028 |
| JAMES W WESTRICK | 3104 RUGER AVE | | | | JANESVILLE | WI | 53546-1936 |
| JAMES W WHIPKEY | 5 UPTON AVENUE | | | | CAMERON | WV | 26033-1011 |
| JAMES W WHITEHEAD JR | 501 VES RD APT B510 | | | | LYNCHBURG | VA | 24503-4616 |
| JAMES W WICKLINE | 6490 E H AVE | | | | KALAMAZOO | MI | 49048-6136 |
| JAMES W WILLIAMS | 75 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4335 |
| JAMES W WILLIAMS | 134 OXFORD | | | | DAYTON | OH | 45407-2149 |
| JAMES W WILLIAMS | 3920 MARVIN | | | | FLINT | MI | 48505-3752 |
| JAMES W WILLIAMS | 118 157TH ST | | | | CALUMET CITY | IL | 60409-4804 |
| JAMES W WILLNEFF JR | 20133 FINLEY | | | | CLINTON TWP | MI | 48035 |
| JAMES W WILLOUGH | FBO OGLE B WILLOUGH UAD 10/28/91 | JAMES W WILLOUGH TTEE | 811 HILLCREST DR | | OWENSVILLE | MO | 65066-2824 |
| JAMES W WILSON | 600 ORTMAN | | | | SAGINAW | MI | 48601-3711 |
| JAMES W WILSON | 504 S PLEASENT | | | | BELDING | MI | 48809-1959 |
| JAMES W WILSON | PO BOX 51523 | | | | LIVONIA | MI | 48151-5523 |
| JAMES W WILSON | MAIN STREET DINGLE | COUNTY KERRY 46205-3611 | IRELAND | | | | |
| JAMES W WILSON JR | 9405 BREHM ROAD | | | | CINCINNATI | OH | 45252-2609 |
| JAMES W WILSON JR | 301 N REDWOOD LN | | | | MUNCIE | IN | 47304-3567 |
| JAMES W WIMBERLY JR | 4900 JETT ROAD N W | | | | ATLANTA | GA | 30327-4516 |
| JAMES W WINCH | MARIE C WINCH JT TEN | 402 BIG SAM CIRCLE | | | LOGANVILLE | GA | 30052-8010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W WOODARD | PO BOX 589 | | | | ST JOSEPH | IL | 61873-0589 |
| JAMES W WORLEY | 5780 AHO DR | | | | AVON | IN | 46123-8071 |
| JAMES W WORLEY SR & | SHIRLEY K WORLEY JT TEN | 5780 AHO DRIVE | | | AVON | IN | 46123 |
| JAMES W WORTHAM | 617 HOGAN ALLEY DR | | | | MANSFIELD | TX | 76063-5474 |
| JAMES W YACKEL & | MRS ERNA B YACKEL JT TEN | 730 ROY ST | | | DYER | IN | 46311-2350 |
| JAMES W YATES | 4144 RIDGE RD #10 | | | | STEVENSVILLE | MI | 49127-9300 |
| JAMES W YOUNG | PO BOX 321 | | | | ELLINGTON | MO | 63638-0321 |
| JAMES W YOUNG JR | 104 HOMER DR | | | | JEANNETTE | PA | 15644-9548 |
| JAMES W ZAVIES | TR UA 12/24/92 JAMES W ZAVIES | TRUST | P O BOX 580 | | CEDARVILLE | MI | 49719 |
| JAMES W. & CAROL A. LUCKE | TTEES O/T 2003 LUCKE FAMILY TR | U/D/T 04/01/03 | 16615 OAK VIEW CIRCLE | | MORGAN HILL | CA | 95037-6914 |
| JAMES W. DRAPER TTEE | FBO JAMES W. DRAPER TRUST | U/A/D 04/13/76 | 267 HILLCREST AVENUE | | GROSSE POINTE FARMS | MI | 48236-3108 |
| JAMES W. HASKELL | 505 2ND STREET | | | | MANHATTAN BEACH | CA | 90266-6515 |
| JAMES W. HEBERLING | 12265 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9720 |
| JAMES W. WALKER | 512 FLOWING WELL RD | | | | ALBANY | GA | 31721-9068 |
| JAMES W. ZENTMEYER | CGM IRA CUSTODIAN | JAMES W. ZENTMEYER | 3270 RENFRO AVENUE | | CINCINNATI | OH | 45211-6625 |
| JAMES WADE ROBERSON | 3203 MAPLE RIDGE CT | | | | LOGANSPORT | IN | 46947-3916 |
| JAMES WADINO | 30451 AVONDALE | | | | WESTLAND | MI | 48186-5022 |
| JAMES WAFER | 3101 VALERIE ARMS DR | APT 1A | | | DAYTON | OH | 45405-2034 |
| JAMES WAGSTAFF | 6250 BAINBRIDGE ROAD | | | | CHARLOTTE | NC | 28212-6202 |
| JAMES WAINWRIGHT | JUNE WAINWRIGHT JTWROS | 26264 DODGE AVE | | | HAWARD | CA | 94545-3052 |
| JAMES WALKER | PO BOX 92396 | | | | ROCHESTER | NY | 14692-0396 |
| JAMES WALKER | 1155 CHARLES | | | | FLINT | MI | 48505-1641 |
| JAMES WALLACE & | MARY J WALLACE JTWROS | 1874 ENTERPRISE | | | TROY | MI | 48083-1808 |
| JAMES WALONOSKI | 45 VILLAGE ST | | | | BRISTOL | CT | 06010-8037 |
| JAMES WALTER & | CHRISTEL WALTER JT TEN | 22 CREST DRIVE | | | TARRYTOWN | NY | 10591-4306 |
| JAMES WALTER DUNKER | 1312 ROSIE CT | | | | ROHNERT PARK | CA | 94928-2957 |
| JAMES WALTER HERBERT | 387 FLORIDA ST | | | | BUFFALO | NY | 14208-1310 |
| JAMES WARD FITZGERALD | 4100 N CHARLES ST APT 906 | | | | BALTIMORE | MD | 21218-1029 |
| JAMES WARD LAFFERTY | 20 STEUBEN PARK #4 | | | | UTICA | NY | 13501-2920 |
| JAMES WASHINGTON | 220 KING AVE | | | | TRENTON | NJ | 08638-2226 |
| JAMES WATERS | 157 STRATER LN | | | | MALTA | MT | 59538 |
| JAMES WATKINS | 3570 OHIO TRL | | | | YOUNGSTOWN | OH | 44505-1934 |
| JAMES WATSON TR | WATSON FAMILY TRUST | U A DTD 01/22/86 | 213 PALM DRIVE 1 | | NAPLES | FL | 34112-4917 |
| JAMES WEBB | 9246 EVERGREEN RD | | | | DETROIT | MI | 48228-1756 |
| JAMES WEEKS | TR UA 06/15/81 JAMES WEEKS TRUST | 34325 33 MILE RD | | | RICHMOND | MI | 48062-4800 |
| JAMES WEIGAND II | CUST JACQUELINE S WIEGAND | UTMA MI | 409 N ANN ARBOR RD | | SALINE | MI | 48176-1001 |
| JAMES WEIGOLD | 10 WELLFLEET DR | | | | NORFOLK | MA | 02056-1810 |
| JAMES WELBES | 274 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763-6021 |
| JAMES WELDON CROUCH | 2620 W 1200 S #35 | | | | VANBUREN | IN | 46991-9618 |
| JAMES WELDON HILL SR & | JADINE HILL TUCKER TEN COM | 7755 YARDDY DR #411D | | | TAMARAC | FL | 33321-0843 |
| JAMES WELLS | 15888 NW CACHE ROAD | | | | CACHE | OK | 73527 |
| JAMES WENDT | LESLIE WENDT JT TEN | 11717 W WATERFORD AVE | | | GREENFIELD | WI | 53228-1860 |
| JAMES WESLEY CONVERSE | 7101 N MUSSON RD | | | | SIX LAKES | MI | 48888-9512 |
| JAMES WESLEY FYFE | 506 15TH STREET APT 9 | | | | WINDBER | PA | 15963-1640 |
| JAMES WESLEY HILL | 5328 SANDUSKY RD | | | | PECK | MI | 48466-9791 |
| JAMES WESLEY HORNER | 10823 EAST 180 SOUTH | | | | GREENTWON | IN | 46936-9188 |
| JAMES WETTERER AND | JACQUELINE WETTERER JTWROS | LARGE CAP VALUE | 62-44 62 ROAD | | MIDDLE VILLAGE | NY | 11379-1019 |
| JAMES WHALEN AND | JULIE A WHALEN JTWROS | 2458 FORTESQUE AVENUE | | | OCEANSIDE | NY | 11572-1729 |
| JAMES WHEELER JR | 12 HORSESHOE LANE | | | | LEVITTOWN | PA | 19055-1324 |
| JAMES WHITLEY | 3234 OLD TROY PIKE | | | | DAYTON | OH | 45404-1308 |
| JAMES WHITWORTH | | | | | VICTOR | IA | 52347 |
| JAMES WILBUR GUMP & | MARGARET V GUMP | TR GUMP FAMILY LIVING TRUST | UA 09/19/01 | 1121 OAKRIDGE DR | PITTSBURGH | PA | 15227-1403 |
| JAMES WILD | VIRGINIA WILD JTWROS | 1930 MAPLE ROAD | | | WILLIAMSVILLE | NY | 14221-2753 |
| JAMES WILDER | CUST SHELBY KAYE ELDER UTMA KY | BOX 517 | | | CRESTWOOD | KY | 40014-0517 |
| JAMES WILDER | CUST TALLEY CASE ELDER UTMA KY | BOX 517 | | | CRESTWOOD | KY | 40014-0517 |
| JAMES WILDER & | OPAL WILDER JT TEN | BOX 517 | | | CRESTWOOD | KY | 40014-0517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WILEY | 633 SO 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| JAMES WILLARD BOSTON | 15 WARHILL CIRCLE | | | | DAWSONVILLE | GA | 30534-7860 |
| JAMES WILLARD FUREY | 7008 BEAR RIDGE RD RT 2 | | | | NO TONAWANDA | NY | 14120-9583 |
| JAMES WILLARD MC GRAW | 555 GOOGE ST | | | | ALLENDALE | SC | 29810-1129 |
| JAMES WILLIAM ANDERSON | C/O DENNIS ANDERSON EXECUTOR | 4030 WEST 32ND ST | | | ANDERSON | IN | 46011-4519 |
| JAMES WILLIAM BANASZAK | 75 SUSAN DRIVE | | | | DEPEW | NY | 14043-1410 |
| JAMES WILLIAM BATCHELOR | 938 MCCOTLERS MARINA RD | | | | WASHINGTON | NC | 27889-8795 |
| JAMES WILLIAM BATES | 607 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| JAMES WILLIAM EVANS | 910 FOUNTAIN AVE | | | | LOUISVILLE | KY | 40222 |
| JAMES WILLIAM EVERETT JR | PO BOX 7303 | | | | ALBANY | NY | 12224-0303 |
| JAMES WILLIAM FUSON | 1359 260TH ST | | | | LETTS | IA | 52754-9528 |
| JAMES WILLIAM GARRETT & | MARION M GARRETT JT TEN | PO BOX 632 | | | PINE GROVE MILLS | PA | 16868-0632 |
| JAMES WILLIAM GUEST | 7063 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315-8129 |
| JAMES WILLIAM HAINES & | SANDRA FISHEL HAINES TEN ENT | 1001 GREEN HILL FARM ROAD | | | REISTERSTOWN | MD | 21136-5132 |
| JAMES WILLIAM HARRIS | 7836 GRAY RD | | | | MOORESVILLE | IN | 46158-6600 |
| JAMES WILLIAM HOEHN | 7600 BAY MEADOW RD | | | | HARBOR SPRINGS | MI | 49740-8653 |
| JAMES WILLIAM JOHNSON | 3822 HOLLY AVE | | | | FLINT | MI | 48506-3109 |
| JAMES WILLIAM LANE III | 638 PARADISE ISLAND WAY | | | | HAINES CITY | FL | 33844-9355 |
| JAMES WILLIAM LOTRIDGE | 10412 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 |
| JAMES WILLIAM MC CLINTOCK | GARLAND ST | PO BOX 272 | | | VAILS GATE | NY | 12584-0272 |
| JAMES WILLIAM MEADE | TR UW WILLIAM G MEADE | APT 3-2 | 74 MAIN STREET NORTH | | WOODBURY | CT | 06798-2905 |
| JAMES WILLIAM SEAL & | CATHERINE RUTH TRAUB SEAL JT TEN | 8287 HILLANDALE DRIVE | | | SAN DIEGO | CA | 92120-1621 |
| JAMES WILLIAM TROUT | 31040 ASH APT 8305 | | | | WIXOM | MI | 48393-4109 |
| JAMES WILLIAMS | 41 KIRKDALE DRIVE | | | | MARLTON | NJ | 08053-2519 |
| JAMES WILLIAMS | 2520 S ETHEL | | | | DETROIT | MI | 48217-2301 |
| JAMES WILLIAMS | 8603 WARD ST | | | | DETROIT | MI | 48228-4058 |
| JAMES WILLIAMS | 152 ISIAH HENRY LOOP | | | | BRUNSON | SC | 29911 |
| JAMES WILLIAMS | 1320 E 1ST ST | | | | MUNCIE | IN | 47302-2504 |
| JAMES WILLIAMSON | 26 DUNBAR AVE | | | | PISCATAWAY | NJ | 08854-5703 |
| JAMES WILLIAMSON JR | CUST J SCOTT WILLIAMSON U/THE | OHIO UNIFORM GIFTS TO MINORS ACT | 8025 OHIO DR | APT 9106 | PLANO | TX | 75024-2334 |
| JAMES WILLIE MOORE | 615 EAST FERRY ST | | | | BUFFALO | NY | 14211-1138 |
| JAMES WILLIS | 110 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 |
| JAMES WILLIS | 615 WARBURTONE AVE | | | | YONKERS | NY | 10701-1658 |
| JAMES WILSON CATES | 191 GREEN HARBOR RD | | | | OLD HICKORY | TN | 37138-1029 |
| JAMES WILSON ENOCHS III | 10913 LIVE OAK CT | | | | MIDLOTHIAN | VA | 23113-3102 |
| JAMES WILSON HAWTHORNE JR | 9 SUNRISE DR | | | | OXFORD | CT | 06478-1771 |
| JAMES WILSON III | 2008 TELEGRAPH RD | | | | WILMINGTON | DE | 19808-5200 |
| JAMES WILSON ROBSON & | PATRICIA ROBSON TEN COM | 6000 PRESTWICK | | | MCKINNEY | TX | 75070-7278 |
| JAMES WILTZ & | MRS SHARON WILTZ JT TEN | 1216 ROBIN RD | | | DIXON | IL | 61021-3952 |
| JAMES WINBUSH | 4151 GARTHWAITE AVE | # 14 | | | LOS ANGELES | CA | 90008-3853 |
| JAMES WINGATE | 10112 CARNATION CT SUITE 9 | | | | FLORENCE | KY | 41042 |
| JAMES WINTERBOTHAM | 9954 WEST EMERICK ROAD | | | | WEST MILTON | OH | 45383-9606 |
| JAMES WIRTH | 14840 NASON HILL ROAD N | | | | MARINE | MN | 55047-9517 |
| JAMES WISER | 16960 TIMBERLAKES DR | | | | FT MYERS | FL | 33908-5346 |
| JAMES WOLF | 208 HILLCREST DR | | | | BERRYVILLE | AR | 72616-8819 |
| JAMES WONG | 529 N 3RD ST | | | | PATTERSON | CA | 95363-2105 |
| JAMES WONG | CUST KEVIN JAMES WONG UGMA NY | 113 MOUNT ARLINGTON BLVD | | | LANDING | NJ | 07850-1638 |
| JAMES WONG & | LIANE WONG JT TEN | 6149 OLIVE BRANCH RD | | | GREENWOOD | IN | 46143-9007 |
| JAMES WOOD JR | 1 WHITTINGHAM RD | | | | BASKING RIDGE | NJ | 07920-3720 |
| JAMES WOODDINGTON & | NANCY WOODINGTON JT TEN | 3876 BOEING DR | | | SAGINAW | MI | 48604-1806 |
| JAMES WOODROW BOGGS | | | | | BIG OTTER | WV | 25020 |
| JAMES WORKMAN JR | 335 PINEHEARST DR | | | | GREENWOOD | SC | 29649-9119 |
| JAMES WORTHEY | P.O. BOX 401 | | | | DE QUEEN | AR | 71832-0401 |
| JAMES WRAY | 22851 DAVID AVE | | | | EASTPOINTE | MI | 48021-4616 |
| JAMES WRIGHT | 136 ROBERTS RD NW | | | | HADDOCK | GA | 31033-2010 |
| JAMES WRIGHT | 5572 COPLIN | | | | DETROIT | MI | 48213-3706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WYROBA | 2071 EAST BUTLER CIR | | | | WESTLAND | MI | 48186-3988 |
| JAMES WYSOGLAD | 765 OLD BARN RD | | | | BARRINGTON | IL | 60010-1751 |
| JAMES Y GARBER | 147 E PERLITA CIRCLE | | | | PALM SPRINGS | CA | 92264-9386 |
| JAMES Y K MAU & | HELEN T MAU | TR UA MAU FMAILY TRUST 10/11/91 | 1630 ELWOOD DRIVE | | LOS GATOS | CA | 95032-1012 |
| JAMES Y MORRIS | 3521 WARWICK DR | | | | GREENVILLE | NC | 27858-6591 |
| JAMES Y NORFLEET JR | 121 NASHUA DR | | | | CLARKSVL | IN | 47129-1428 |
| JAMES Y THOMPSON | 1028 OUACHITA 2 | | | | STEPHENS | AR | 71764-9283 |
| JAMES Y WINN | RT 2 BOX 329 | | | | LUBBOCK | TX | 79415-9768 |
| JAMES YORK | SEPARATE PROPERTY | 2 HORSESHOE LANE | | | RLLNG HLS EST | CA | 90274-4823 |
| JAMES YOUNG AND | KELLY ANN YOUNG JT TEN | P.O. BOX 39 | | | LEBANON | OR | 97355-0039 |
| JAMES YUEN | W247N6010 PEWAUKEE RD | | | | SUSSEX | WI | 53089-3612 |
| JAMES Z SHANKS | 1671 FRIAR TUCK ROAD N E | | | | ATLANTA | GA | 30309-2660 |
| JAMES ZEBKAR OR | RUTH ZEBKAR | TR ZEBKAR LIVING TRUST | UA 01/30/97 | 4107 MILLER DR | ST PETE BEACH | FL | 33706-2648 |
| JAMES ZIMMERMAN | PO BOX 711 | | | | MOUNT CLEMENS | MI | 48046-0711 |
| JAMES ZITO | 311 W DRINKER ST | | | | DUNMORE | PA | 18512 |
| JAMES ZUBER | 7706 GLENWOOD CT | | | | CANAL WNCHSTR | OH | 43110-9290 |
| JAMES ZUMWALT AND | NORMA ZUMWALT JTWROS | 2619 SWANLUND LN | | | EUREKA | CA | 95503-9727 |
| JAMES ZURICK | 7829 ST BONIFACE LA | | | | BALTIMORE | MD | 21222-3526 |
| JAMES, FREDERICK & EUGENE | MORRISON TTEES | FREDERICK J MORRISON TRUST | DTD 10/24/95 | 33 KORMAR RD | PLYMOUTH MEETING | PA | 19462-7141 |
| JAMESENA COX & | LESTEL W COX & | SHARON K SLODOUNIK JT TEN | 8507 TITCHFIELD CT | APT B 1ST FLOOR SOUTH | SAINT LOUIS | MO | 63123-1250 |
| JAMESON K. ARNOLD AND | C. DAWN ARNOLD JTWROS | 31474 SUNLIGHT | | | BULVERDE | TX | 78163-2786 |
| JAMESTON L HALE | 3280 CENTENNIAL RD | | | | FT WORTH | TX | 76119-7103 |
| JAMEY E LIVINGSTON | 2237 SPRING STREET | | | | NEW CASTLE | IN | 47362-3846 |
| JAMEY STUART FINLAYSON | 2940 INMAN | | | | FERNDALE | MI | 48220-1087 |
| JAMI A FISHER AND | JEREMIAH E FISHER JTWROS | 7548 RIVER ROAD | | | FLUSHING | MI | 48433-2207 |
| JAMI C SMITH | 1890 WASHINGTON ST | APT 503 | | | SAN FRANCISCO | CA | 94109-2938 |
| JAMI HALL | CUST KELSIE CLAUDINE RHEA HALL | UTMA KY | 117 S MAPLE ST | | ELIZABETHTOWN | KY | 42701-1607 |
| JAMI KOURY BENNETT | PRISCILLA F KOURY JT TEN | 410 RESPOSADO DRIVE | | | LA HABRA HGHTS | CA | 90631 |
| JAMI OWENS | 2100 TODD LN | | | | HELTONVILLE | IN | 47436-8715 |
| JAMI RAE HARGIS | 3481 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9785 |
| JAMIE A JORDAN | PO BOX 203 | | | | ONTARIO | OH | 44862-0203 |
| JAMIE ALLEN RUMBLE | 2603 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-4773 |
| JAMIE B BISCHOFF | 701 GLEN AVE | | | | WESTFIELD | NJ | 07090-4326 |
| JAMIE BROOKS PRICE TTEE | THE JAMIE B.PRICE TR | FBO KELI T.PRICE UAD 11/2/1993 | 200 E 72ND ST APT 32C | | NEW YORK | NY | 10021-4520 |
| JAMIE BROOKS PRICE TTEE | THE JAMIE B PRICE REV TR | FBO NIKKO B PRICE DTD 11/2/93 | 200 E 72ND ST APT 32C | | NEW YORK | NY | 10021-4520 |
| JAMIE C HARRIS | 171 RIVER RD | | | | WEST NEWBURY | MA | 01985-1103 |
| JAMIE COCHRAN HOLCOMB | 3525 WILEY DRIVE | | | | CHARLESTON | WV | 25306-6611 |
| JAMIE COSTELLO | 74 PATERSON STREET | | | | PROVIDENCE | RI | 02906-5539 |
| JAMIE D KERNODLE | BOX 393 | | | | NORTH SALEM | IN | 46165-0393 |
| JAMIE DE SEAN GRANT & | KIZUWANDA G GRANT JT TEN | 9013 CHESHIRE | | | FORT WORTH | TX | 76134 |
| JAMIE E TUDOR | 333 SULFUR PUMP RD | | | | WEYERS CAVE | VA | 24486-2610 |
| JAMIE HACKBARTH & | PAUL A ROOD JT TEN | 225 MURRAY ST | | | MERIDEN | CT | 06450-4436 |
| JAMIE HOYT HOGAN | 410 ACR 1237 | | | | GRAPELAND | TX | 75844 |
| JAMIE J KEITH | 5000 WHITESTONE LN | APT 216 | | | PLANO | TX | 75024-3033 |
| JAMIE JOYCE | CUST MATTHEW JOYCE UTMA NY | 55 PINEDALE RD | | | HAUPPAUGE | NY | 11788 |
| JAMIE JUNE HUDSON | C/O JAMIE JUNE HUDSON-WRIGHT | 7118 GREATWOOD TRAILS DR | | | SUGAR LAND | TX | 77479-6203 |
| JAMIE K PRATHER | 1534 REO MAPLE | | | | LAPEER | MI | 48446-8708 |
| JAMIE KONDELIS & HARRIET | HANZAKOS | TR LEO M HANZAKOS RESIDUARY TRUST | UA LEO HANZAKOS | LIVING TRUST UA 4/26/72 2300 DORINA DR | NORTHFIELD | IL | 60093-2706 |
| JAMIE L BIRKETT | 5321 MOSINEE LANE | | | | MADISON | WI | 53704-1041 |
| JAMIE L COOK | 1027 BUTTERNUT AV | | | | ROYAL OAK | MI | 48073-3205 |
| JAMIE L GEORGE & | ERIC CHARLES GEORGE JT TEN | 6650 PENINSULA WAY | | | LAINGSBURG | MI | 48848-9270 |
| JAMIE L LOOMIS | CUST JESSICA L LOOMIS | UTMA FL | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746-4463 |
| JAMIE L PLATT | 3400 OLD BAINBRIDGE RD | APT 509 | | | TALLAHASSEE | FL | 32303-2680 |
| JAMIE L RAINEY | NICHOLAS RAINEY JT TEN | 4015 MITCHELL RD | | | NEW CASTLE | PA | 16105-4413 |
| JAMIE L ROSE | 301 APPLE VALLEY DR | | | | LANGHORNE | PA | 19047-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMIE L SCHMELING | 518 WINDWOOD CIR | | | | EDGERTON | WI | 53534-9569 |
| JAMIE L WYRICK & | KIM J WYRICK JT TEN | 136 CHINQUEPIN DR | | | MAGNOLIA | AR | 71753-4506 |
| JAMIE LEIGH RIDDLE | 251 PERIWINKLE RD | | | | EDEN | NC | 27288-8177 |
| JAMIE LOGSTON | 34 MELAINE ST | | | | COURTLAND | AL | 35618-3949 |
| JAMIE LYNN WAECHTER | 2332 OAK RIDGE | | | | TROY | MI | 48098-5321 |
| JAMIE LYNNE ULIN | 1132 HARBOR SOUTH N-28 | | | | MILLSBORO | DE | 19966 |
| JAMIE M GALKIN | 66 LAUREL HOLLOW CT | | | | EDISON | NJ | 08820-1051 |
| JAMIE M ZINSLI | 15381 S W 81ST | | | | TIGARD | OR | 97224-7388 |
| JAMIE MACAULEY | CGM IRA BENEFICIARY CUSTODIAN | 8195 CHAIN LAKE ROAD | | | SOUTH BRANCH | MI | 48761-9664 |
| JAMIE R BEATES | 3461 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| JAMIE R CUDE | 3013 LAUREL | | | | HUMBOLDT | TN | 38343-2054 |
| JAMIE R D VANDENOVER | 3610 THUNDER RD | | | | ALAMOGORDO | NM | 88310-9718 |
| JAMIE R DAVIS & | LORENE E DAVIS JT TEN | 1941 COUNTY ROAD 1559 | | | CULLMAN | AL | 35058-1317 |
| JAMIE R DENT | 13821 LA CALA | | | | OCEAN SPRINGS | MS | 39564-2539 |
| JAMIE R HOWARD | 1008 S MAIN ST | | | | TUSKEGEE | AL | 36083-2266 |
| JAMIE S JOHNSON | 2036 NURSERY RD | | | | CLEARWATER | FL | 33764 |
| JAMIE S VITALE | CUST JACK R PRENTICE UTMA CA | 4441 WEST 232ND ST | | | TORRANCE | CA | 90505 |
| JAMIE S WHITE | 5470 SCHOOL RD | | | | SPRUCE | MI | 48762-9732 |
| JAMIE SERRANO | 7301 S W 33RD ST | | | | MIAMI | FL | 33155-3601 |
| JAMIE WELEBOB | 138 WHELLER SCHOOL RD | | | | PYLESVILLE | MD | 21132 |
| JAMIE WILLIAMS | 126 ELM ST | | | | FRANKLIN | PA | 16323-2841 |
| JAMIE WILLIAMSON | 610 MILLER | | | | EAST PRAIRE | MO | 63845 |
| JAMIESON T DILL | 342 N HARRISON RD #12 | | | | EAST LANSING | MI | 48823-4108 |
| JAMIL A NIAZI | 46689 MORNINGTON RD | | | | CANTON | MI | 48188-3013 |
| JAMIL F NASSAR | 4321 VANSLYKE RD | | | | FLINT | MI | 48507-3543 |
| JAMIL K BATES | PO BOX 85637 | | | | ALBUQUERQUE | NM | 87193-5637 |
| JAMILE FLAQUER | 2033 FREMONT AVE E | | | | SAINT PAUL | MN | 55119-4015 |
| JAMINA M ENGRAM | 755 MATIANUCK AVE | | | | WINDSOR | CT | 06095-3551 |
| JAMISON A STRACHAN | 14302 BOWSPIRIT LN APT 31 | | | | LAUREL | MD | 20707-6113 |
| JAMISON L JOHNSON | 1117 CRESSWELL STREET | | | | SAGINAW | MI | 48601-3422 |
| JAMISON S DRAKE | 2400 S CLOVER LANE | | | | BELOIT | WI | 53511-8437 |
| JAMISON S MOORE | 6495 TIMBER BLUFF POINT | APT 207 | | | COLORADO SPRINGS | CO | 80918-6239 |
| JAMMIE G RISINGER | 4058 MARGERY DR | | | | FREMONT | CA | 94538-2827 |
| JAMSHED H DASTUR | CGM IRA ROLLOVER CUSTODIAN | SUB ACCOUNT | 330 CORAL AVE. | | BALBOA ISLAND | CA | 92662-1142 |
| JAN A CALLAWAY | 1443 SARGEANT WELCOME RD | | | | NEWNAN | GA | 30263 |
| JAN A COLLINS | 2019 LAKEVIEW RD | | | | SPRINGHILL | TN | 37174-2300 |
| JAN A GATZ | 1385 N ACRE DR | | | | ROCHESTER | MI | 48306-4101 |
| JAN A MILLS | 3711 VANGUARD DR | STE A | | | FORT WAYNE | IN | 46809 |
| JAN A PATERMASTER | 6115 MT VERNON BLVD | | | | LORTON | VA | 22079-4210 |
| JAN A WEATHERFORD | 2317 E 9TH ST | | | | ANDERSON | IN | 46012-4308 |
| JAN ALAN DERDIGER | 247 FORESTWAY DRIVE | | | | DEERFIELD | IL | 60015-4809 |
| JAN ALISON KENDALL | 1720 COLOMBARD CIR | | | | LODI | CA | 95240-6105 |
| JAN B ALLEY | 8 MARGARET LANE | | | | HOLDEN | ME | 04429-7118 |
| JAN B HERRINGTON | 248 EAST END ROAD | | | | SAN MATEO | FL | 32187-2420 |
| JAN B QUACKENBUSH | 106 VINCENT STREET | | | | BINGHAMTON | NY | 13905-4336 |
| JAN BAECHLER KIRK | 7 YORKSHIRE DR | | | | DOVER | DE | 19901-1818 |
| JAN BAR INC 401K PSP | JOHN C DONOHUE TTEE | FBO NANCY SHERTZER | 104 VICTORY LN | | BEL AIR | MD | 21014-5430 |
| JAN BARTENSLAGER & | MARIA M BARTENSLAGER JT TEN | 4109 MADONNA RD | | | JARRETTSVILLE | MD | 21084-1029 |
| JAN BARTLETT | 8 TEAKWOOD | | | | IRVINE | CA | 92612-2807 |
| JAN BEATTY | 5420 WICKFORD DR | | | | ROCKVILLE | MD | 20852-3219 |
| JAN BODE | PO BOX 1258 | | | | OAKHURST | CA | 93644-1258 |
| JAN BRULHARDT | RITA BRULHARDT JT WROS | 234 MCCALL AVE | | | WEST ISLIP | NY | 11795-4303 |
| JAN BURTON PINTO | 892 W WASHINGTON ST | | | | BRADFORD | PA | 16701-2640 |
| JAN C BORDEN | PO BOX 760101 | | | | LATHRUP VILLAGE | MI | 48076-0101 |
| JAN C BRUNN | 5831 WILLOW OAK | | | | HOUSTON | TX | 77092-1434 |
| JAN C KETELSEN | 1665 SW 2ND AVE | | | | BOCA RATON | FL | 33432-7228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAN C MILLER | 3275 SNODGRASS ROAD | | | | MANSFIELD | OH | 44903-8933 |
| JAN C QUILL | 1463 SALOMON LANE | | | | WAYNE | PA | 19087-1104 |
| JAN CHRIS MALTBY | 243 ROUTE 7 N | | | | MILTON | VT | 05468-9070 |
| JAN COLVIN | 920 E 8TH ST | | | | MOSCOW | ID | 83843-3851 |
| JAN COULTER KEARNS | 78 BROADLAWN AVENUE | | | | COLUMBUS | OH | 43228 |
| JAN D FICK | 6218 E DIABLO SUNRISE RD | | | | TUCSON | AZ | 85706-8514 |
| JAN DESMET | 18005 POPPLETON PLAZA | | | | OMAHA | NE | 68130-3726 |
| JAN E CARLSON & | CAROL L CARLSON JT TEN | 3345 HIDDEN OAK DR | | | SALT LAKE CITY | UT | 84121-6177 |
| JAN E GRAVES | 3515 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8633 |
| JAN EDWARD HYATT | 9100 CROOKED CROW DRIVE NE | | | | ADA | MI | 49301-8825 |
| JAN ELIZABETH SUTTON | 161 BROADWAY | | | | NEW ORLEANS | LA | 70118-3549 |
| JAN ELLIOT ZECHMAN | 999 N LAKE SHORE DR | APT 6C | | | CHICAGO | IL | 60611-1305 |
| JAN EMERSON HANSON & | DEBRA JEAN HANSON JT TEN | 5947 CHATEAU RD NW | | | ROCHESTER | MN | 55901-0137 |
| JAN F SOTNIKOFF | 14 MAIN AVE | | | | OCEAN GROVE | NJ | 07756-1324 |
| JAN F WUICIK | PO BOX 3956 | | | | MANSFIELD | OH | 44907-3956 |
| JAN F. KAUFMANN - DEARING | CGM IRA CUSTODIAN | 405 JOHNSON PLACE | | | PALMYRA | MO | 63461-2071 |
| JAN FORGAC & | JANA FORGAC JT TEN | 4800 AL VENTURA RD | APT 4813 | | WALLINGTON | NJ | 07057-1801 |
| JAN FROHMANN | 18 FERN OVAL WEST | | | | ORANGEBURG | NY | 10962-2302 |
| JAN G BANAZWSKI | 598 MAHER ST | | | | MEDINA | NY | 14103-1612 |
| JAN G FILIP & | CHARLESS T FILIP JT TEN | BOX 129 | | | GLEN | NH | 03838-0129 |
| JAN G FILIP & | CHARLESS T FILIP JTWROS | PO BOX 129 | | | GLEN | NH | 03838-0129 |
| JAN G GARBARINI | 107 S BROADWAY | | | | NYACK | NY | 10960-4411 |
| JAN H AASE | 4805 CRESTONE WAY | | | | OAKLAND TWNSP | MI | 48306-1680 |
| JAN H BORDELON | 16215 FRENCHTOWN | | | | GREENWELL SPRINGS | LA | 70739-3633 |
| JAN H LEDDY & | PAIGE LEDDY JT TEN | JACKSON P LEDDY JT TEN | 85 HAWTHORN WEST | | KALISPELL | MT | 59901-3485 |
| JAN H LILLY & | MARY E LILLY JT TEN | 5104 BLACK DIAMOND COURT | | | RALEIGH | NC | 27604-5889 |
| JAN H PASHLEY | 22 LILAC LANE | | | | OSWEGO | NY | 13126-4063 |
| JAN H SCHUSTER | 3988 E 3RD RD | | | | MENDOTA | IL | 61342-9746 |
| JAN H. VERBEEK & KATHIE L. | VERBEEK TTEES FBO THE VERBEEK | TRUST DTD 10/21/99 | 6940 AVENIDA DE SANTIAGO | | ANAHEIM | CA | 92807-5104 |
| JAN HAMMER | GUARANTEE & TRUST IRA TTEE | 116 MOONEY HILL ROAD | | | HOLMES | NY | 12531-4610 |
| JAN HENDRIK VAN NIEROP | 38 PASTURE LANE | | | | DARIEN | CT | 06820-5618 |
| JAN HENDRIKSEN | 39627 CATHER DRIVE | | | | CANTON | MI | 48187-4203 |
| JAN HERAUF | 2435 LANSFORD AVE | | | | SAN JOSE | CA | 95125-4055 |
| JAN HUYBRECHTS | OPEL BELGIUM NV | PSTBS 9 NOORDERLAAN 401 | HAVN 500 ANTWERP B | BELGIUM | | | |
| JAN HUYBRECHTS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN B | BELGIUM | | | |
| JAN HUYSER & | MRS BERNICE HUYSER JT TEN | 1321 WINDWARD CIRCLE | | | NICEVILLE | FL | 32578-4310 |
| JAN J BREMS | AVERBODESESTWG 99 | HERSELT 2230 | BELGIUM | | | | |
| JAN J BREMS | AVERBODESESTEENWEG 99 | HERSELT 2230 | BELGIUM | | | | |
| JAN J LONSKI & | JOSEPHINE LONSKI JT TEN | 89 METACOMET RD | | | PLAINVILLE | CT | 06062-1424 |
| JAN J WHEELER & | HONEY J WHEELER JT TEN | 4533 E TITTABAWASSEE | | | FREELAND | MI | 48623-9102 |
| JAN JAY EGER | 1803 SOUTH VILLA DR | | | | GIBSONIA | PA | 15044-7441 |
| JAN JENKINS | PO BOX 2196 | | | | BRUNSWICK | GA | 31521-2196 |
| JAN K SCHIFFMANN | 153 NEWBURY LANE | | | | NEWBURY PARK | CA | 91320-4624 |
| JAN K SOVIA | 5377 SEIDEL ROAD | | | | SAGINAW | MI | 48603-7185 |
| JAN KIEHNE | WIESENSTRASSE 8 A | 61462 KOENIGSTEIN | GERMANY | | | | |
| JAN KIS | 1605 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| JAN KRZOK | PO BOX 431863 | | | | PONTIAC | MI | 48343-1863 |
| JAN KRZYSZTALOWICZ | 11757 SORRENTO | | | | STERLING HEIGHTS | MI | 48312-1357 |
| JAN KUNKEL MACKLAY | 514 2ND AVE NW | | | | WASECA | MN | 56093-1904 |
| JAN L AUGUST | 776 N LANDING RD | | | | ROCHESTER | NY | 14625-1920 |
| JAN L MERBACH & | SUSAN E MERBACH TTEES | FBO THE MERBACH FAMILY TRUST | DTD 09/29/1999 | 2807 TIMOTHY AVE | REDONDO BEACH | CA | 90278-1542 |
| JAN L ZACHRY | TR JAN L ZACHRY TRUST | UA 11/15/00 | 138 COOP CT | | ENCINITAS | CA | 92024-1437 |
| JAN LEE KOLOSZAR | PO BOX 361 | | | | RUSSIAVILLE | IN | 46979 |
| JAN LENBURG | 2304 HOLIDAY COURT | | | | LANSING | IL | 60438-1664 |
| JAN LOIGU | 1403 RIVER AVE | | | | POINT PLEASANT | NJ | 08742-4307 |
| JAN LOS | GREVELINGENHOUT 124 | BRUINISSE | 4311 NL THE NETHERLANDS | THE NETHERLANDS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAN LOS | GREVELINGENHOUT 124 | 4311 NL BRUINISSE | NETHERLANDS | | TROY | MI | 48098-4941 |
| JAN LYNN HUBBELL | 1080 GLASER | | | | TROY | MI | 48098-4941 |
| JAN M CARPENTER | 27 PINEBROOK DR | | | | MORRISONVILLE | NY | 12962-9781 |
| JAN M CHAMBERS | 1318 SOUTH ANDERSON ST | | | | ELWOOD | IN | 46036-2825 |
| JAN M FISCHER | 2126 CEDAR SPRINGS LANE | | | | INDEPENDENCE | KS | 67301 |
| JAN M FOWLER | 5563 N IONIA RD | | | | VERMONTVILLE | MI | 49096 |
| JAN M GRISSOM | 1330 CALVIN DRIVE | | | | BURTON | MI | 48509-2008 |
| JAN M GRISSOM & | JILL ANN STRUDGEON JT TEN | 1330 CALVIN DR | | | BURTON | MI | 48509-2008 |
| JAN M GRUTZMACHER | 723 DIVISION ST | | | | MUKWONAGO | WI | 53149-1208 |
| JAN M HOPKINS | 2077 PEPPER RIDGE DR | | | | SHREVEPORT | LA | 71115-9412 |
| JAN M JANUCHOWSKI | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206-2160 |
| JAN M OUHRABKA | 18 BENT ROAD | | | | RUMFORD | RI | 02916-2205 |
| JAN M PARKS & | ARLIN J PARKS JT TEN | 3471 HENDERSON RD | | | SPRING ARBOR | MI | 49283-9603 |
| JAN M SCHMERHEIM | 22601 RIDGEWAY | | | | ST CLAIR SHORES | MI | 48080-1477 |
| JAN M SIMS & | DAN E MITCHELL | TR UW CHARLIE MITCHELL TRUST | FBO GILDA E MITCHELL | 3241 BITTEL ST | OWENSBORO | KY | 42301-9464 |
| JAN M SPITLER | 1692 LANI DRIVE | | | | EATON | OH | 45320-9706 |
| JAN M ST GEORGE | CUST REBECCA ST GEORGE | UTMA CT | 1325 MARION RD | | MARION | CT | 06444 |
| JAN M ST GEORGE | CUST MARC ST GEORGE | UTMA CT | 1325 MARION RD | | MARION | CT | 06444 |
| JAN M WAGNER | 1054 OLD BOYNTON RD | | | | BOYNTON BEACH | FL | 33426-3515 |
| JAN M WITMER | 1286 EAST LAKE ROAD | | | | CLIO | MI | 48420-8814 |
| JAN MARIE BARON GADE | 9456 N KEELER AVE | | | | SKOKIE | IL | 60076-1443 |
| JAN MARIE OAKLEY | 2418 BARBADOS | | | | WICHITA FALLS | TX | 76308 |
| JAN MC CULLOUGH | 9111 CALLAWAY DR | | | | TRINITY | FL | 34655-4615 |
| JAN MCCATHREN MCMILLAN | 1512 CYPRESS ST | | | | BRECKENRIDGE | TX | 76424-5010 |
| JAN MICHAEL WEIR & | KARNE KAY WEIR JT TEN | 6159 MORGAN RD E | | | BATTLE CREEK | MI | 49017-3113 |
| JAN MICHELE GOTTULA | VANDERBEEK | 982 ST HWY 43 | | | ADAMS | NE | 68301-8793 |
| JAN MILLS | 6625 NEWBURGH RD | | | | EVANSVILLE | IN | 47715-4405 |
| JAN MIRMELSTEIN | 9124 LAKELAND DRIVE | | | | RICHMOND | VA | 23229-6000 |
| JAN MITCHELL FROHMANN | 18 FERN OVAL WEST | | | | ORANGEBURG | NY | 10962-2302 |
| JAN N BENEKER | 4539 BROUGHTON | | | | BLOOMFIELD | MI | 48301 |
| JAN NILSSON | BACKSLINGAN 14 | S-28020 BJARNUM | SWEDEN | | | | |
| JAN ORNSTEN | 7274 HELEN | | | | CENTER LINE | MI | 48015-1808 |
| JAN P ANDERSON | TR ANDERSON REV TRUST | UA 08/05/02 | 2237 IMPALA DR | | ANDERSON | IN | 46012-4729 |
| JAN PATERAK | 1625 DOMINION RD RR #1 | FORT ERIE ON  L2A 5M4 | CANADA | | | | |
| JAN PAUL NEVEDAL & | NANCY L NEVEDAL JT TEN | 21031 BAYSIDE | | | ST CLAIR SHORES | MI | 48081-1174 |
| JAN PIEC | 11112 LORMAN DRIVE | | | | STERLING HEIGHTS | MI | 48312-4964 |
| JAN R JOHNSON | 11359 HALL RD | | | | WHITMORE LAKE | MI | 48189-9741 |
| JAN R LIMPACH | 321 HARWOOD STREET | | | | ELYRIA | OH | 44035 |
| JAN R MALOSH | W341 N6325 KATHY DR | | | | OCONOMOWOC | WI | 53066-5116 |
| JAN R NEWSOM | 6040 PRESTON HAVEN | | | | DALLAS | TX | 75230-2967 |
| JAN R SHELTON | 576 MASALO PLACE | | | | LAKE MARY | FL | 32746-2244 |
| JAN RAE COOK | 412 RIDGEVIEW DR | | | | PLEASANT HILL | CA | 94523-1028 |
| JAN RAINS | 1675 MAGNOLIA DRIVE | | | | HOBART | IN | 46342-5985 |
| JAN RAPALIAN | C/O JAN NEISWANGER | 1232 10TH ST | | | LOS OSOS | CA | 93402-1309 |
| JAN S ALLARD | 13 SOUTH SHORE DR | | | | NEW DURHAM | NH | 03855 |
| JAN S GLICK | CUST ERIN CHAVA RUTH UTMA GA | 29605 SYLVAN CIR | | | FARMINGTON HILLS | MI | 48334-4070 |
| JAN S HALE | 2117 LAKEPOINT DR | | | | KNOXVILLE | TN | 37922-8406 |
| JAN S HALE & | MRS NORMA L HALE JT TEN | 2117 LAKEPOINT | | | KNOXVILLE | TN | 37922-8406 |
| JAN S LITTON | 2864 MC FARLAN PARK DR | | | | CINCINNATI | OH | 45211-4919 |
| JAN S STEVENS | 812 ELMHURST CIR | | | | SACRAMENTO | CA | 95825 |
| JAN S WOJTKIEWICZ | 8365 N NEWBURGH RD | | | | WESTLAND | MI | 48185-1149 |
| JAN SCHLESINGER | 29605 SYLVAN CI | | | | FARMINGTON HILLS | MI | 48334-4070 |
| JAN SPOTTSWOOD MITCHELL | SMITH | 165 SILVERBROOK AVE | | | NILES | MI | 49120-3333 |
| JAN STAPAJ | 188 E 93RD ST APT 2C | | | | NEW YORK | NY | 10128-3710 |
| JAN SUE ANDERSON | 9860 CITRINE COURT | | | | PARKER | CO | 80134-3568 |
| JAN T KHOE & | KIM KHOE TRS | KHOE FAMILY TRUST | 2708 11TH STREET | | SANTA MONICA | CA | 90405-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAN T SITEK | 2007 W MADERO AVE | | | | MESA | AZ | 85202-6407 |
| JAN VANDERBEEK ACF | JAYCIE VANDERBEEK U/NE/UTMA | RR1 BOX 24 | | | ADAMS | NE | 68301-9717 |
| JAN VANZELFDEN | 181 SUMMER SANDS CT | | | | HOLLAND | MI | 49424-2389 |
| JAN VELASQUEZ | 9600 QUAKER AVE | UNIT 10 | | | LUBBOCK | TX | 79424-5116 |
| JAN VERMEIJ CHAMY | CASILLA 131-34 | EL GOLF | SANTIAGO | CHILE | | | |
| JAN W AULT | 9007 TINTAGEL ST | | | | SAN ANTONIO | TX | 78254-2046 |
| JAN W HALL | 3266 SHERWOOD ST | | | | SAGINAW | MI | 48603-2060 |
| JAN WOOLL | 421 N BOWIE AV | | | | WILLCOX | AZ | 85643-1514 |
| JAN ZACZYK | 162 MARKET ST | | | | NEW BRITAIN | CT | 06051-2102 |
| JAN ZIMMERMAN | 214 HOPE LANE | | | | NEW OXFORD | PA | 17350-8527 |
| JAN-AKE JONSSON | BIRGER JARLSGATAN 46B | 114 29 STOCKHOLM | SWEDEN | | | | |
| JANA A KIRLIN & | PRICILLA R KIRLIN TR CAPITAL MANAGEMENT | TRUST UA 09/27/8S JANA A KIRLIN | 76 MERRIWEATHER ROAD | | GROSSE POINTE FARM | MI | 48236-3623 |
| JANA B SMITH | CUST HILARY ELIZABETH SMITH UNDER | MO | TRANSFERS TO MINORS LAW | 1008 N SPOEDE RD | SAINT LOUIS | MO | 63146-5552 |
| JANA C DAVIS | 5546 N MAGNOLIA AVE | | | | CHICAGO | IL | 60640-1307 |
| JANA C GROOM | 9350 HILLS COVE DRIVE | | | | GOODRICH | MI | 48438-9407 |
| JANA D KARANDJEFF | 1309 LAWTON CT | | | | WAUNAKEE | WI | 53597-2643 |
| JANA DANIELLE BECK | 2862 BALTIMORE AVE | | | | DECATUR | IL | 62521-4936 |
| JANA DERON | 1115 AUDUBON | | | | GROSSE POINTE PARK | MI | 48230-1438 |
| JANA EDMISTON | 705 EASTGATE VILLAGE PL | | | | LOUISVILLE | KY | 40223 |
| JANA K DUMEY | HC 1 BOX 9B | | | | PATTON | MO | 63662-9600 |
| JANA L ROBKE | 1808 ASHLEY CT | APT 103 | | | FLORENCE | KY | 41042-8773 |
| JANA L WILSON | CGM ROTH IRA CUSTODIAN | P.O. BOX 6373 | | | OROVILLE | CA | 95966-1373 |
| JANA L YONKER | 954 AMBERSTONE DRIVE | | | | SAN ANTONIO | TX | 78258-2350 |
| JANA LEIGH CORNELL | 832 TEMPLETON LANE | | | | MURFREESBORO | TN | 37130-1046 |
| JANA LYNNE HALLE | CUST TRAVIS WILSON HALLE UTMA CA | 4867 VALLEY AVE | | | PLEASANTON | CA | 94566-5345 |
| JANA LYNNE HALLE | CUST TREVOR WILSON HALLE UTMA CA | 4867 VALLEY AVE | | | PLEASANTON | CA | 94566-5345 |
| JANA M CASTLE | 15307 WEST DESERT MIRAGE DRIVE | | | | SURPRISE | AZ | 85379-5352 |
| JANA P HALL & | K MICHAEL HALL JT TEN | 1342 LAUREL OAK DR | | | AVON | IN | 46123-9483 |
| JANA S HENNESSY | CUST KELLY DAE HENNESSY UGMA NJ | PO BOX 528 | | | RIVERSIDE | PA | 17868-0528 |
| JANA S HENNESSY | PO BOX 528 | | | | RIVERSIDE | PA | 17868-0528 |
| JANA SUE HENNESSY | CUST TYLER EDWARD HENNESSY UGMA NJ | 22639 NE ALDER CREST DRIVE | UNIT 101 | | REDMOND | WA | 98053 |
| JANA V THOMAS | 777 N AIR DEPOT BLVD | APT 3110 | | | OKLAHOMA CITY | OK | 73110-3777 |
| JANA Y PETERS | 10920 RIVER RD | | | | ATLANTA | MI | 49709-9064 |
| JANAAN K SORGEN TOD | DONALD B SORGEN | SUBJECT TO STA TOD RULES | 823 W FRANKLIN ST | | KENTON | OH | 43326 |
| JANAAN M ROBERTS | CUST NATHAN ROBERTS UTMA IL | 5316 34TH AVENUE | | | MOLINE | IL | 61265-5626 |
| JANAAN S MOORE | 538 S EDGEWOOD AVE | | | | LA GRANGE | IL | 60525-6133 |
| JANACE L LEE | 2957 S 50TH ST | | | | MILWAUKEE | WI | 53219-3319 |
| JANAE TERRI SHAW | 41029 CROSSBOW CIRCLE APT 101 | | | | CANTON | MI | 48188 |
| JANAH ALDRICH | 6675 N WINANS ROAD | | | | ALMA | MI | 48801-9572 |
| JANAKI BALAKRISHNAN & | RAMASWAMY BALAKRISHNAN JT TEN | 13912 GREEN BRANCH DR | | | PHOENIX | MD | 21131-1316 |
| JANALEE A GRAHAM | 412 LINDENWOOD | | | | LINDEN | MI | 48451-8943 |
| JANALEE DAVIS | 309 S CAMBRAY RD | | | | MUNCIE | IN | 47304-6738 |
| JANALEE GARRETT | 29104 HAZELWOOD #55 | | | | FLATROCK | MI | 48134-9630 |
| JANAN ELMAN AND HINDA ELMAN | TOD SHARON ELMAN & BENJAMIN | ELMAN SEGALL | SUBJECT TO STA TOD RULES | 4430 FOX RIDGE DR. | WESTON | FL | 33331-4006 |
| JANAN P CROUSE | 10 FORESTAL CIRC | | | | NEWARK | DE | 19711-2986 |
| JANANNE VAINE | 1125 LOMA AVE STE 102 | | | | CORONADO | CA | 92118-2835 |
| JANCY C PETTIT | 5606 SW FOXCROFT CIR S | | | | TOPEKA | KS | 66614-4107 |
| JANE A BARTHELME | 717 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103-7931 |
| JANE A BORCHERT | CUST JAMES E BORCHERT JR | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 1242 CAMROSE STREET | FORT COLLINS | CO | 80525-2831 |
| JANE A BRADLEY & | ROBERT M BRADLEY JT TEN | 4305 GREENBROOK LN | | | FLINT | MI | 48507-2227 |
| JANE A BURGIN | 35 W 9TH ST | | | | N Y | NY | 10011-8901 |
| JANE A BUTLER | 125-A SMOKE VALLEY RD | | | | STRATFORD | CT | 06614 |
| JANE A BUTTERFIELD | 1596 HARLAN DR | | | | DNAVILLE | CA | 94526-5349 |
| JANE A CAMERON | 29 W GLEN ST | | | | HOLYOKE | MA | 01040-2922 |
| JANE A CUTTER | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE A DAVENPORT | 2109 CLAREGLEN COURT | APT 102 | | | COVINGTON | KY | 41017-3901 |
| JANE A ELLIOTT & | KENT R ELLIOTT JT TEN | 1400 STAMPER LANE | | | GODFREY | IL | 62035-4601 |
| JANE A EYLER | 2544 BRIARCLIFFE AVE | | | | CINCINNATI | OH | 45212-1304 |
| JANE A FARMER | 420 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| JANE A FOJTIK | TOD DTD 06/07/2007 | 591 HILLCREST CT | | | HOFFMAN EST | IL | 60169-4328 |
| JANE A FREDRICKS | 88 HILES AVE | | | | SALEM | NJ | 08079-1253 |
| JANE A GARRISON & | L GARRISON TEN ENT | PO BOX 214 | | | SOUTH WINDAM | CT | 06266-0214 |
| JANE A GICHENKO | 12428 SNOW RD | | | | BURTON | OH | 44021-9771 |
| JANE A GIVENS & | JACK GIVENS JT TEN | PO BOX 553 | | | JACKSONVILLE | VT | 05342-0553 |
| JANE A GOODWIN & | OWEN F GOODWIN JT TEN | 28 HIGHLAND AVE | | | N PROVIDENCE | RI | 02911 |
| JANE A HADLEY | 2800 HOLLYHILL DRIVE | | | | LAFAYETTE | IN | 47904-2449 |
| JANE A HALL | 351 CAMINO PARQUE | | | | OCEANSIDE | CA | 92057-7333 |
| JANE A HERRING | C/O ARAMAS A WATERS | 6421 SPV GLASS RUN | | | FORT WAYNE | IN | 46804 |
| JANE A IRWIN | 9187 NORTE LAGO DRIVE | 5F | | | BOCA RATON | FL | 33428-1913 |
| JANE A JOHNSON | 213 EVERGREEN DR | | | | FRANKLIN | PA | 16323-1864 |
| JANE A KEATHLEY | 4520 RALEIGH DRIVE | | | | CONWAY | AR | 72034-3316 |
| JANE A KELLS | 11445 OLD MILL RD | | | | UNION | OH | 45322-9741 |
| JANE A KENNEDY | 700 DANBURY DR | | | | SIGNAL MTN | TN | 37377-2624 |
| JANE A KENNEDY TOD | GEORGE E KENNEDY | SUBJECT TO STA TOD RULES | 3104 EAST 10 NORTH | | KOKOMO | IN | 46901 |
| JANE A LANEY | TR JANE A LANEY LIVING TRUST | 2560 N LATHROP ROAD | | | SWANTON | OH | 43558 |
| JANE A LANG | 11 ORCHARD RD | | | | HAVERTOWN | PA | 19083-1427 |
| JANE A LANG | JOSEPH C LANG JT TEN | 11 ORCHARD RD | | | HAVERTOWN | PA | 19083-1427 |
| JANE A LEADFORD | 113 DOLPHIN DR E | | | | OLDSMAR | FL | 34677-2512 |
| JANE A LEAVELL | 247 GEORGIA AVE | | | | ELYRIA | OH | 44035-7129 |
| JANE A LENDWAY | CUST ALISON ELISA LENDWAY UGMA VT | 79 TERRACE ST | | | MONTPELIER | VT | 05602 |
| JANE A LENDWAY | CUST ROSS ROBERTSON LENDWAY UGMA | VT | 79 TERRACE ST | | MONTPELIER | VT | 05602-2167 |
| JANE A LENDWAY CUST ROSS | ROBERTSON LENDWAY | 79 TERRACE STREET | | | MONTPELIER | VT | 05602-2167 |
| JANE A LEWIS | TR UW SAMUEL P CLAPPER | 2302 TUCKER LN | | | GWYNN OAK | MD | 21207-6638 |
| JANE A LIEBMAN | TOD MARY E VARGO | 4147 LEITH ST | | | BURTON | MI | 48509-1032 |
| JANE A LIPPE | 11043 MARTINDALE DR | | | | WESTCHESTER | IL | 60154-4917 |
| JANE A MARTIN | 413 MARGUERITE BLVD | | | | LAFAYETTE | LA | 70503-3135 |
| JANE A MAURICE | 22 HERBERT ST | | | | BEACON | NY | 12508-2835 |
| JANE A MCLAUGHLIN | 102 W SUTTON ST | | | | CLAY CENTER | NE | 68933-1148 |
| JANE A MITCHELL | 370 BUTTONWOOD DR | | | | BREA | CA | 92821-3519 |
| JANE A MOFFITT | 460 NIMITZ AVENUE | | | | REDWOOD CITY | CA | 94061-4226 |
| JANE A OYLER | 7 MUIRFIELD COURT | | | | BROWNSBURG | IN | 46112-8326 |
| JANE A PACYNA | ATTN JANE P ALLEN | APT 803 | 300 WOODETTE DR | | DUNEDIN | FL | 34698-1768 |
| JANE A PESCH | JANE A MANNING | 17381 SMOKEY RIVER DR | | | SONORA | CA | 95370-8980 |
| JANE A PUGH & | NANCY L GROVE JT TEN | 274 FOX HILL RD | | | NEWBURG | PA | 17240-9395 |
| JANE A PUGH & | JANELL L WEIST JT TEN | 274 FOX HILL RD | | | NEWBURG | PA | 17240-9395 |
| JANE A PUGH & | LINDA L DAVIS JT TEN | 274 FOX HILL RD | | | NEWBURY | PA | 17204 |
| JANE A REARICK | 8350 EAGLE RD | | | | KIRTLAND | OH | 44094-9348 |
| JANE A REID | 2895 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| JANE A RHOADES | CGM IRA CUSTODIAN | 9245 SUTTON PL | | | TINLEY PARK | IL | 60487-7319 |
| JANE A ROGERS | 207 N CHURCH ST | | | | MCCOLL | SC | 29570-2301 |
| JANE A ROONEY | NIAGARA LUTHERAN HOME & REHAB CTR | 68 HAGER ST | | | BUFFALO | NY | 14208 |
| JANE A SCHICK TTEE | FBO JANE A SCHICK LIVING TRUST | U/A/D 09-18-1997 | 49641 HAMILTON CT. | | SHELBY TWP | MI | 48315-3935 |
| JANE A SCHROYER | CUST LEAH S ROBERTSON UGMA NJ | 38 GLENN TERR | | | NEWTON | NJ | 07860-5112 |
| JANE A SCOTT & | CLYDE W SCOTT JT TEN | 3716 COUNTRY CLUD DR | | | ST CLAIR SHORE | MI | 48082 |
| JANE A SCOTT & | JOHN A SCOTT JT TEN | 3896 LAKEFRONT | | | WATERFORD | MI | 48328 |
| JANE A SHOMGARD & | M LYNN SHOMGARD TEN ENT | 315 AMHURST AVE | LINCOLN PARK | | READING | PA | 19609-2402 |
| JANE A STYCZYNSKI | 234 SCHINDLER BLVD | | | | AUGUSTA | MO | 63332-1402 |
| JANE A SZUREK | 164 PROSPECT ST | | | | PROVIDENCE | RI | 02906-1443 |
| JANE A TETTING | 10461 W SYLVIA ST | | | | MILWAUKEE | WI | 53224-2622 |
| JANE A VANYO | 2354 151ST LN NW | | | | ANDOVER | MN | 55304-4587 |
| JANE A WALTON | 1403 VERMONT ST | | | | SAGINAW | MI | 48602-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE A WLEKLINSKI DOUGHMAN & | PAUL W DOUGHMAN JT TEN | 611 E UNIVERSITY ST | | | BLOOMINGTON | IN | 47401-4830 |
| JANE A ZAKRESKI | 3240 OAK AVE | | | | SCRANTON | PA | 18505-2935 |
| JANE A ZATKOVICH | ATTN JANE A VAVRICA | 38 LARCH COURT | | | FISHKILL | NY | 12524-2628 |
| JANE ABEEL THOMSON & | STEVEN W THOMSON | TR THOMSON TRUST U-AGRMT 02/13/84 | 9030 UPPER VALLEY RD | | AUBURN | CA | 95602-9260 |
| JANE ALDRIDGE | 2178 KINGS CROSS STREET | | | | TITUSVILLE | FL | 32796 |
| JANE ALISON TREEN | 35 TOWER AVE | | | | NEEDHAM | MA | 02494-1907 |
| JANE ALLEN | 2403 STANNYE COURT | | | | LOUISVILLE | KY | 40222-6334 |
| JANE ALLEN LASH | 1427 WOODHURST ST | | | | BOWLING GREEN | KY | 42104-3321 |
| JANE ALLERS KURTZ | 4 FERNWOOD DR | | | | PITTSBURGH | PA | 15228-2425 |
| JANE ANDREA PURDY | GEISREITER | 2455 UNION STREET #411 | | | SAN FRANCISCO | CA | 94123-3860 |
| JANE ANGELA WILLIS | 27179 EAGLE CT | | | | CHESTERFIELD | MI | 48051-3194 |
| JANE ANN BRYSON | 25101 ROCKWELL LN | | | | PLAINFIELD | IL | 60544-2219 |
| JANE ANN BUCHANAN | 16419 WEST YELLOW BUD CT | | | | CYPRESS | TX | 77433-6104 |
| JANE ANN CLOCK | 3474 S 380 E | | | | CHESTERFIELD | IN | 46017-9709 |
| JANE ANN FEECK CASEY | THREE ELM STREET | | | | COOPERSTOWN | NY | 13326-1213 |
| JANE ANN GRAHAM | 1108 SPRINGDALE AVE | | | | PERRY | GA | 31069 |
| JANE ANN GRAHAM | 1108 SPRING DALE DRIVE | | | | PERRY | GA | 31069-4014 |
| JANE ANN HARDT | 11A GLADSTONE ST | | | | CONCORD | NH | 03301-3130 |
| JANE ANN JOHNSON | 740 SOUTH DR | | | | BEESLEY'S POINT | NJ | 08223 |
| JANE ANN KANAN & | MISS PATRICE KANAN JT TEN | 6250 GLENFIELD DRIVE | | | SHAWNEE MISSION | KS | 66205-3436 |
| JANE ANN LEMEN | 6085 MANNING RD | | | | INDIANAPOLIS | IN | 46228-1047 |
| JANE ANN LONGENECKER | 309 S HIGH ST | | | | COVINGTON | OH | 45318-1121 |
| JANE ANN MC NEILL | 11105 BLUESTEM LANE | | | | EDEN PRAIRIE | MN | 55347-4732 |
| JANE ANN MOSS & | HARRY MOSS TEN ENT | 607 W MAIN ST | C/O H MOSS REALTY | | UNIONTOWN | PA | 15401-2603 |
| JANE ANN NELSON | CUST HARVEY COLIN NELSON | UTMA MI | 241 WOODCREEK COURT | | COMMERCE | MI | 48390-1275 |
| JANE ANN NELSON | CUST CONNOR HENRY NELSON | UTMA MI | 241 WOODCREEK COURT | | COMMERCE | MI | 48390-1275 |
| JANE ANN PAYNE | 6452 1/2 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048-5330 |
| JANE ANN PESCH | JANE A MANNING | 17381 SMOKEY RIVER DR | | | SONORA | CA | 95370-8980 |
| JANE ANN PETERSON | 1625 S ELIZABETH | | | | KOKOMO | IN | 46902-2457 |
| JANE ANN RICKARD | 1968 S MARLAN | | | | SPRINGFIELD | MO | 65804-2670 |
| JANE ANN STATZELL | 551 ROBERTA DRIVE | | | | POTTSTOWN | PA | 19465-7457 |
| JANE ANN WARREN | 2624 ST JAMES DR | | | | SOUTHPORT | NC | 28461-8554 |
| JANE ANNE ROBERTS | CUST GABRIEL BOOTHROYD ROBERTS | UNDER THE MI U-G-M-A | 835 E 31ST AVE | VANCOUVER BC  V5V 2X2 CANADA | | | |
| JANE ANNE ROBERTS | CUST KATHLEEN BOOTHROYD ROBERTS | UNDER THE MI U-G-M-A | 835 E 31ST AVE | VANCOUVER BC  V5V 2X2 CANADA | | | |
| JANE ANNE WHITE | 624 BEECHWOOD DR | | | | WOOSTER | OH | 44691-2705 |
| JANE APPLETON GREENE | PO BOX 3125 | | | | WEST TISBURY | MA | 02575-3125 |
| JANE ARMISTEAD SELMAN | PO BOX 1193 | | | | SOUR LAKE | TX | 77659-1193 |
| JANE ATHEY | 720 WILLOW CREEK WAY | | | | TROY | OH | 45373-8764 |
| JANE AUSTIN STAUFFER | 1019 OLD GULPH ROAD | | | | BRYN MAWR | PA | 19010-1738 |
| JANE AYRE LION | 3512 BURROWS AVE | | | | FAIRFAX | VA | 22030-2902 |
| JANE B ANDERSON | 1609 21ST ST | | | | LAKE CHARLES | LA | 70601-8939 |
| JANE B ATESOGLU | 12 HAGGERTY RD | | | | POTSDAM | NY | 13676-3203 |
| JANE B BALLANTINE | 423 N CLAY | | | | HINSDALE | IL | 60521-3211 |
| JANE B BAYNARD | PO BOX 1535 | | | | CHIEFLAND | FL | 32644-1535 |
| JANE B BINGER | 5930 ROUNDLAKE RD | | | | LAINGSBURG | MI | 48848-9454 |
| JANE B BLUM | 2314 THEALL RD | | | | RYE | NY | 10580-1425 |
| JANE B BROWN | PO BOX 173 | | | | BG BND NTL PK | TX | 79834-0173 |
| JANE B CANTRELL & | JULIE B WILKINS JT TEN | 3099 PINEY RIVER TRAIL | | | NUNNELLY | TN | 37137 |
| JANE B CARTER | TR CARTER LIVING TRUST | UA 10/26/00 | 6019 SHERBORN LN | | SPRINGFIELD | VA | 22152-1628 |
| JANE B CASTO | 301 ROOSEVELT AVE | | | | W MEMPHIS | AR | 72301-3955 |
| JANE B COLLIER | PO BOX 622 | | | | RAWLINS | WY | 82301-0622 |
| JANE B CRAFT | PO BOX 133 | | | | BOULDER CREEK | CA | 95006-0133 |
| JANE B CROUCH | 203 CARA COVE RD | | | | NORTH EAST | MD | 21901-5406 |
| JANE B EVERHART | PO BOX 2622 | | | | SOUTH PADRE ISLAND | TX | 78597-2622 |
| JANE B GILLOGLY | 1 PATTEN LN | | | | WESTFORD | MA | 01886-2937 |
| JANE B GODFREY | 176 SOMERSET DR | | | | ALBANY | GA | 31721-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE B HUGHES | 2569 FORREST DR | | | | KINSTON | NC | 28504-8169 |
| JANE B JACOBS | 5385 LAURED PL | | | | CINCINNATI | OH | 45238-3613 |
| JANE B JOHNSON | 6 POCONO RIDGE ROAD | | | | BROOKFIELD | CT | 06804 |
| JANE B JOHNSON | 8535 CHARLESTON DR | | | | SOUTHAVEN | MS | 38671-3428 |
| JANE B KROPP & | DAVID R KROPP JT TEN | 20065 WATERFORD LANE | | | HUNTINGTON BEACH | CA | 92646-4446 |
| JANE B LIZELL | 1714 FORT WASHINGTON AVE | | | | MAPLE GLEN | PA | 19002-3024 |
| JANE B LOHSE & | ROBERT R LOHSE | TR UA 06/23/93 JANE B LOHSE TRUST | 5016 W 69TH ST | | PRAIRIE VILLAGE | KS | 66208-2015 |
| JANE B MCCABE | 7 GREENBRIER DR | | | | BARRINGTON | RI | 02806-3817 |
| JANE B MCLOGAN | 6648 FARMS END DRIVE SE | | | | GRAND RAPIDS | MI | 49546-6620 |
| JANE B MILLER | JEANNE M SCHULTE TTEE | FBO EDWARD & JANE MILLER | EXEMPT TR U A/D 1/7/91 | 1036 SILVER HILL ROAD | REDWOOD CITY | CA | 94061-1817 |
| JANE B NIGRA | TR JANE H NIGRA U-A WITH EMELINE T | BRAWLEY 12/13/77 | PO BOX 38 | | CLAIBORNE | MD | 21624 |
| JANE B NIGRA | TR PETER T NIGRA U-A WITH EMELINE T | BRAWLEY 11/24/76 | PO BOX 38 | | CLAIRBORNE | MD | 21624 |
| JANE B PARINA | 5971 WOODSIDE RD | | | | HIGHLAND HEIGHTS | OH | 44143-2121 |
| JANE B PISAPIA | 23 TOOFS DRIVE | | | | WINCHESTER | NH | 03470-2926 |
| JANE B RESNICK | 331 WILLOW COURT | | | | RIDGEWOOD | NJ | 07450-5205 |
| JANE B ROTH | 4909 BELLVIEW DRIVE | | | | BELLAIRE | TX | 77401-5307 |
| JANE B SCHMITT | 2501 SCARSBOROUGH DR | | | | RICHMOND | VA | 23235-2705 |
| JANE B SHUHY | TR JANE B SHUHY TRUST | UA 09/28/94 | 5015 SOUTHERN PINE CIRCLE | | VENICE | FL | 34293-4245 |
| JANE B SINGER | 1003 WARWICK LANE | | | | WILMINGTON | DE | 19807-2545 |
| JANE B SINGER TTEE | FBO SCOTT LANGE SINGER | U/A/D 09-11-98 | 1003 WARWICK LANE | | WILMINGTON | DE | 19807-2545 |
| JANE B SINGER TTEE | FBO SUSANNE J SINGER | U/A/D 09-11-1998 | 1003 WARWICK LANE | | WILMINGTON | DE | 19807-2545 |
| JANE B STEELE REVOCABLE TRUST | UAD 06/06/07 | JANE B STEELE TTEE | 313 CAROLINA MEADOWS VILLA | | CHAPEL HILL | NC | 27517-8571 |
| JANE B STONE | TR JANE B STONE REV TRUST | UA 07/30/02 | 5902 ROLLING OAKS COURT | | NAPLES | FL | 34110-2303 |
| JANE B SULZBERGER | 60 N WILLARD AVE | | | | HAMPTON | VA | 23663-1739 |
| JANE B TALLANT | CUST ROBERT M TALLANT | UTMA MS | 6022 MAPLEWOOD DT | | FLOWOOD | MS | 39232-8737 |
| JANE B TREXLER | 15 QUAIL HILL CT | | | | GREENVILLE | SC | 29607-3639 |
| JANE BAILEY & | SUSAN L OSBORN JT TEN | 14791 BREWSTER CT | | | SHELBY TOWNSHIP | MI | 48315-4408 |
| JANE BAIRD LINN | 4804 BAKER ST | | | | NORMAN | OK | 73072-3858 |
| JANE BAKER SEGELKEN | 114 TEXAS LN | | | | ITHACA | NY | 14850-1755 |
| JANE BARCEWICZ & REGINA | BARCEWICZ & SOPHIE BARCEWICZ | TR JANE BARCEWICZ LIVING TRUST | UA 02/14/03 | 5243 SAFFRON DR | TROY | MI | 48085-6708 |
| JANE BARNET | 168 EAST 74TH ST | #7B | | | NEW YORK | NY | 10021-3561 |
| JANE BARRON MCADOO | 3710 WINDY HILL ROAD | | | | CHAPEL HILL | NC | 27514-8236 |
| JANE BECK SMITH | 902 EAST SHERIDAN | | | | LARAMIE | WY | 82070-3946 |
| JANE BECKER | 101 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1085 |
| JANE BEESE OMEARA | 215 QUAKER RIDGE RD | | | | TIMONIUM | MD | 21093-3025 |
| JANE BEETHAM JONES | #4024 | THE FOREST AT DUKE | 2701 PICKETT RD | | DURHAM | NC | 27705-5654 |
| JANE BELL FARBER | CUST JUSTIN BELL FARBER | UTMA LA | 7 RUE LEMANS | | KENNER | LA | 70065-2024 |
| JANE BETLEIEWSKI | 738 FOURTH ST | | | | LYNDHURST | NJ | 07071-3204 |
| JANE BIALILEW | 12705 SW 77 COURT | | | | MIAMI | FL | 33156-6018 |
| JANE BODINE | 24018 WINTERGREEN CIRCLE | | | | NOVI | MI | 48374-3682 |
| JANE BOOZER | 7215 AUTUMN LAKE TRAIL | | | | HIXSON | TN | 37343-6500 |
| JANE BRAMLETT | TR JANE BRAMLETT TRUST | UA 01/10/95 | 2930 GOLFHILL DR | | WATERFORD | MI | 48329-4513 |
| JANE BROCK | 1112 WATER BLUFF WAY | | | | ANDERSON | IN | 46013-6002 |
| JANE BROUDE | 5380 WATERS EDGE DR | | | | HOPKINS | MN | 55343-9499 |
| JANE BROWN | CUST JEFFREY KARL BROWN UGMA IN | 1770 SOUTH DR | | | COLUMBUS | IN | 47203-3639 |
| JANE C BRADSHAW | 868 FARO RD | | | | FREMONT | NC | 27830-9318 |
| JANE C BROWER | ATTN JANE C SEARLES | 1901 DANNEMORA DRIVE | | | VIRGINIA BEACH | VA | 23456-3649 |
| JANE C BUCKENBERGER | C/O NORMA BUCKENBERGER | 475 WEST KANAWHA AVE | | | COLUMBUS | OH | 43214-1437 |
| JANE C DAILEY | 1914 DARTMOUTH DR | | | | DURHAM | NC | 27705-2607 |
| JANE C DAVISON | 1262 SHADOWBARK COURT | | | | RALEIGH | NC | 27603-5704 |
| JANE C DOLAN | 2187 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9485 |
| JANE C FARLEY | 1601 SAM LIONS TRL | | | | MARTINSVILLE | VA | 24112-5630 |
| JANE C FOUST & | JAMES W FOUST TEN ENT | 293 KING ST | | | TURBOTVILLE | PA | 17772 |
| JANE C FREEMAN | PO BOX 343 | | | | WHITEHALL | MI | 49461 |
| JANE C GAUL | 7190 BERESFORD AVENUE | | | | PARMA | OH | 44130-5054 |
| JANE C GIBSON | 18607 HOMEWOOD AVE | | | | HOMEWOOD | IL | 60430-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE C GLENNON & | KEVIN M GLENNON JT TEN | 63 COLUMBIA AVE | | | JERSEY CITY | NJ | 07307-4131 |
| JANE C GOSTYLA | 1153 LAKE VALLEY DRIVE | | | | FENTON | MI | 48430-1229 |
| JANE C GRIGG | 66 MELANIE LANE | | | | TROY | MI | 48098-1707 |
| JANE C HANLEY | 183 BEARLY HIWAY | | | | KILLINGTON | VT | 05751 |
| JANE C HANSEN & | RANDALL W HANSEN JT TEN | 32 11TH AVE S #105 | | | HOPKINS | MN | 55343 |
| JANE C HEPSOE | 8330 OLD CROW VIEW RD | | | | NORFOLK | VA | 23518-2520 |
| JANE C HIGGINS REVOCABLE TRUST | UAD 09/05/07 | JANE C HIGGINS TTEE | 136 LAND STONE CR | | IRMO | SC | 29063-9297 |
| JANE C HINSON | PO BOX 595 | | | | QUINCY | FL | 32353-0595 |
| JANE C HOLLAND | 5335 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1504 |
| JANE C JOHNSON | 2192 LANSILL D | | | | LEXINGTON | KY | 40504 |
| JANE C JURKIEWICZ | 2282 POLAND | | | | HAMTRAMCK | MI | 48212-3422 |
| JANE C KELLEHER | 4 GLEN HOLLOW | | | | WEST HARTFORD | CT | 06117-3022 |
| JANE C MORAN | 1530 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324-3911 |
| JANE C NASH | 320 GOLF DR | | CORTLAND 44410 | | | | |
| JANE C O'BRIEN | 1030 SILVERBELL RD | | | | ROCHESTER | MI | 48306-1571 |
| JANE C RITTENMEYER | CUST JILL MARIE RITTENMEYER UGMA | CA | 15867 VIA PINALE | | SAN LORENZO | CA | 94580-2361 |
| JANE C SABOSIK | 25 RANDOLPH AVE | | | | OLD BRIDGE | NJ | 08857-1114 |
| JANE C SMITH & | RICHARD C SMITH | TR SMITH FAMILY REVOCABLE LIVING | TRUST 04/07/06 | 205 N COLONIAL DRIVE | CORTLAND | OH | 44410-1107 |
| JANE C STUDER | 2026 RIDGE RD | | | | DUNLAP | TN | 37327-7719 |
| JANE C W HANSON | 2118 CRYSTAL BROOK DR | | | | WALL | NJ | 07719-9713 |
| JANE C WIEGAND | 5810 WILTSHIRE DRIVE | | | | BETHESDA | MD | 20816-1226 |
| JANE C WILKE | 1812 BELLEMEADE CT | | | | CINCINNATI | OH | 45230-2070 |
| JANE C WILLIAMS | 2637 CARMEN DR | | | | ROCKY RIVER | OH | 44116-3313 |
| JANE C WILSON | 70 SEQUAMS LANE | | | | WEST ISLIP | NY | 11795-4518 |
| JANE C WINANS | APT 33 | 765 VALLEY ST | | | ORANGE | NJ | 07050-1055 |
| JANE C WINCH | 120 CRYSTALWOOD DR | | | | LAFAYETTE | LA | 70506 |
| JANE C. SCHNUR | 42 ALGONQUIN AVE | | | | ROCKAWAY | NJ | 07866-1027 |
| JANE CADRAIN | 162 VINEYARD ST | | | | NEWINGTON | CT | 06111-4923 |
| JANE CAMMANN TTEE | FBO THE JANE CAMMANN | REV LIVING TRUST UAD 10/04/06 | 3554 OCEAN DRIVE | #601 N | VERO BEACH | FL | 32963-5107 |
| JANE CARD & | WILLIAM C CARD JT TEN | 8527 VASSAR | | | CANOGA PARK | CA | 91304-2541 |
| JANE CARLSON VANDERPLOEG | 145 WOODSON DR | | | | FORSYTH | MO | 65653-5231 |
| JANE CAROLYN MC DONOUGH | C/O MRS CHARLES ARLIN | 11 BALDIN DR | | | MIDLAND PARK | NJ | 07432-1509 |
| JANE CARROLL | CUST MARK CARROLL U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 205 TROTWOOD DRIVE | PITTSBURGH | PA | 15241-2227 |
| JANE CARROLL | CUST MICHAEL CARROLL U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 173 WHITE STREET | SHREWSBURY | NJ | 07702-4452 |
| JANE CARTER | RT 2 BOX 215 | | | | WAURIKA | OK | 73573-9674 |
| JANE CHAMBERS | 10201 MASON AVE | UNIT 55 | | | CHATSWORTH | CA | 91311-3332 |
| JANE CHARBONNEAU | 372 LOPAS STREET | | | | MENASHA | WI | 54952-3421 |
| JANE CHARZEWSKI | 11 ABBEY CT. | | | | BROOKLYN | NY | 11229-6060 |
| JANE CHEW & | DORIS CHEW JT/TEN | 11465 OAK LEAF DR | | | SILVER SPRING | MD | 20901-5013 |
| JANE CHIN & | JAY CHIN JT TEN | 128 POST RD | | | OLD WESTBURY | NY | 11568-1705 |
| JANE CHIN & | PENNY JANE CHIN JT TEN | 128 POST RD | | | OLD WESTBURY | NY | 11568-1705 |
| JANE CLAIRE ANDERSON GREEN | 10 WEBB ROAD | | | | WINTER HAVEN | FL | 33881-9293 |
| JANE CLAIRE RITTENMEYER | CUST PHILIP DEAN | RITTENMEYER U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 614 VIVIAN DR | LIVERMORE | CA | 94550-8121 |
| JANE CLARK LAUBE | PSC 473 BOX 1544 | | | | FPO | AP | 96349-1544 |
| JANE CLEVELAND GORDEN | 11330 GREENBAY DRIVE | | | | HOUSTON | TX | 77024-6733 |
| JANE COFFEE WILLIAMSON | 1401 JAMES | | | | GEORGETOWN | TX | 78626-7257 |
| JANE COHEN ALEXANDER | 3820 T STREET N W | | | | WASHINGTON | DC | 20007-2121 |
| JANE COLE MUCKRIDGE & | TERESA CAROL SCHWERIN JT TEN | 78 MAPLE LN | | | WAYNE | NJ | 07470-6319 |
| JANE COLLIER | 3718 W COUNTY RD 4 | | | | BERTHOUD | CO | 80513-8508 |
| JANE CONNOLLY | 10 CHAPMAN ST UNIT 104 | E WEYMOUTH | | | EAST WEYMOUTH | MA | 02189 |
| JANE CONSTANCE EISNER TTEE | EISNER TRUST U/A/D 08-07-1991 | 11121 QUEENSLAND ST | APT H37 | | LOS ANGELES | CA | 90034-5252 |
| JANE COOK CANNELLA | 505 CRYSTAL CIRCLE | | | | MANKATO | MN | 56001 |
| JANE COOK FAMILY REVOCABLE TRUST | UAD 02/21/06 | JANE M COOK TTEE | 9 HERB RD | | SHARON | CT | 06069-2328 |
| JANE COPE & | KELLIE ANNE RONALD JT TEN | 145 95TH ST | APT B4 | | BROOKLYN | NY | 11209-7236 |
| JANE COTTON | 477 GREGORY DRIVE | | | | CHICAGO HEIGHTS | IL | 60411-2422 |
| JANE CREA SMALL | 4611 TORREY PINES CT | | | | ESTERO | FL | 33928-5974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE CROWTHER & | JOHN CROWTHER JT TEN | 3539 FAIR OAKS LN | | | LONGBOAT KEY | FL | 34228-4121 |
| JANE CURREY COLLIER RUDICK | 3318 HIGHRIDGE COURT | | | | MONTGOMERY | AL | 36111-3113 |
| JANE D BARNETT | 865 GILL ST | | | | OXFORD | MI | 48371-4528 |
| JANE D DAHLQUIST PERSONAL REP | JAMES F STOLL ESTATE | 1731 DONEGAL DR | | | WOODBURY | MN | 55125-3352 |
| JANE D F CODMAN & RUSSELL S | CODMAN JR | TR RUSSELL S CODMAN JR TR U/DEC OF TR | 11/4/69 | PO BOX 1558 | MANCHESTER BY THE | MA | 01944-0863 |
| JANE D GANO | 2309 GANO RD | | | | WILMINGTON | OH | 45177-9632 |
| JANE D GUARNERI | 18 RUE EUGENE CARRIERE | 67000 STRASBOURG | FRANCE | | | | |
| JANE D HADDON | 1423 MYRADARE DRIVE | | | | RICHMOND | VA | 23229-4809 |
| JANE D HAMMON | TR JANE D HAMMON REV LIVING TRUST | UA 02/08/96 | 7101 SALEM CROSSING PL | | ENGLEWOOD | OH | 45322-2570 |
| JANE D HUDSON | 106 HIGHLAND AVE | | | | GEORGETOWN | DE | 19947-1704 |
| JANE D LAUGHEAD | 432 MUSKET DRIVE | | | | MORRISVILLE | PA | 19067 |
| JANE D LAWRENCE | TR JANE D LAWRENCE REVOCABLE TRUST | UA 02/22/00 | 2644 MOSS OAK DR | | SARASOTA | FL | 34231-2930 |
| JANE D MELILLO & | JAMES R MELILLO JT TEN | 9404 NORTH CHURCH DR | APT 214 | | PARMA HEIGHTS | OH | 44130-4723 |
| JANE D MUDWILDER | 10422 WEMBERLEY HILL BLVD | | | | LOUISVILLE | KY | 40241-3416 |
| JANE D PEAKE | 103 RUSSELL AVE | | | | SUFFIELD | CT | 06078-1603 |
| JANE D PIOTROWSKI | 18086 75TH AVE | | | | CHIPPEWA FALLS | WI | 54729-6443 |
| JANE D SARGENT | 125 CRESTVUE MANOR DRIVE | | | | PITTSBURGH | PA | 15228-1814 |
| JANE D STEINER | 312 WEST VIEW | | | | HUBBARD | OH | 44425-1965 |
| JANE D STONE | 2422 SADDLE CLUB RD | | | | BURLINGTON | NC | 27215-4444 |
| JANE D WALSH | 26 LATIMER CT | | | | ROCKVILLE CNTR | NY | 11570-5021 |
| JANE D YUEN | CUST LAURA ELIZABETH WAI-LAN YUEN | SRA | UGMA AK | 14829 SE SEDONA DR | CLACKAMAS | OR | 97015-7633 |
| JANE DAGENAIS | 3911 SABAL PALM DR | | | | VERO BEACH | FL | 32963-1414 |
| JANE DALGER | 1245 BURLINGTON AVE | | | | BRISTOL | CT | 06010-2422 |
| JANE DEALE WILLIAMS | 6434 ARTESIAN | | | | DETROIT | MI | 48228-4906 |
| JANE DEBORAH SCHULMAN | 9 NORTHWOOD CT | | | | DIX HILLS | NY | 11746-5227 |
| JANE DENNIS | 2811 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| JANE DISHAROON BUNTING | 10215 FRIENDSHIP RD | | | | BERLIN | MD | 21811-2850 |
| JANE DONALSON SUTTON | 121 TIFTON ST | | | | ADVANCE | NC | 27006-8505 |
| JANE DOOLEY KAUFMAN | PO BOX 1062 | | | | LOUISVILLE | TN | 37777-1062 |
| JANE DORIS EHRLICH | 88 SPARKS ST | | | | CAMBRIDGE | MA | 02138-2216 |
| JANE DRUSS | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 435 SECOND STREET, APT 2 | | BROOKLYN | NY | 11215-2565 |
| JANE DUNN | 7866 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005 |
| JANE DYKES HERNDON | 204 S LINTON RD | | | | COLUMBUS | GA | 31904-2271 |
| JANE E ARCILESI | 22 HUNTINGTON PLACE | | | | BEL AIR | MD | 21014-5308 |
| JANE E BIXLER | 616 HOLLY HILL ROAD | | | | VESTAL | NY | 13850-2906 |
| JANE E BRODERICK | 4 RIVERWAY RD | | | | SALEM | MA | 01970-5352 |
| JANE E BROWNSEY | CUST TRACY E FLACK | UTMA FL | 7225 SW 125 ST | | MIAMI | FL | 33156-5328 |
| JANE E BURVENICH | 549 LOMBARDY BL | | | | BRIGHTWATERS | NY | 11718-1032 |
| JANE E CAPLICE | 4193 TEAKWOOD DR | | | | WILLIAMSBURG | VA | 23188-7802 |
| JANE E CARTER | CUST CHRISTOPHER G LETSOU UGMA CT | 6433 MERCER ST | | | HOUSTON | TX | 77005-3733 |
| JANE E CARTER | CUST PHILIP T LETSOU UGMA CT | 6433 MERCER | | | HOUSTON | TX | 77005-3733 |
| JANE E CHARREY | 37516 HOWELL | | | | LIVONIA | MI | 48154-4829 |
| JANE E CLARK | 806 SUZANNE AVE | | | | LAS CRUCES | NM | 88005-1296 |
| JANE E CORBETT | C/O CAROL KRAFT | 502 DENISON CIRCLE | | | SHEBOYGAN FLS | WI | 53085 |
| JANE E CUREY | 520 LELAND | | | | FLUSHING | MI | 48433-3301 |
| JANE E DARMER | 1652 W 74TH PLACE | | | | INDIANAPOLIS | IN | 46260-3108 |
| JANE E DODSON TRUST | UAD 05/27/97 | JANE E DODSON TTEE | 507 SMITH DRIVE | | RAYMORE | MO | 64083-9119 |
| JANE E DOKE | 4821 DEL VIEW DR | | | | DEL CITY | OK | 73115-4450 |
| JANE E FORBES & | DOUGLAS L FORBES JT TEN | 14160 SUSANNA | | | LIVONIA | MI | 48154-5911 |
| JANE E FORGET | 76 GREEN AVENUE | | | | CASTLETON | NY | 12033-1409 |
| JANE E FRANTA | 11266 E ATHERTON ROAD | | | | DAVISON | MI | 48423-9111 |
| JANE E GASTELUM | 2171 WEST CAMELOT | | | | WEST JORDAN | UT | 84084-3205 |
| JANE E GEER | 3001 OLD ORCHARD RD | | | | DAVIE | FL | 33328-6762 |
| JANE E GOD & | WARREN GOD JT TEN | 3 CHANTILLY LN | | | FAIRPORT | NY | 14450-4621 |
| JANE E GROMBIR | 1090 LAKESIDE DRIVE | | | | OWOSSO | MI | 48867-8814 |
| JANE E HAERS | 843 CRESS ROAD | | | | PHELPS | NY | 14532-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE E HALLBERG | 75 BAYVIEW DR | | | | HUNTINGTON | NY | 11743-1562 |
| JANE E HANSEN | 8103 BANNERWOOD CT | | | | ANNANDALE | VA | 22003-1292 |
| JANE E HENNESSEY | 2004 JOHNSON AVE NW | | | | CEDAR RAPIDS | IA | 52405-4747 |
| JANE E HIERONYMUS TTEE | JANE E HIERONYMUS LIV TRST | DTD 01/14/1993 | PO BOX 359 | | MENTOR | OH | 44061-0359 |
| JANE E HOAG | JANE E HOAG NEUHARTH | 8212 DAWN HILL DRIVE SE | | | OLYMPIA | WA | 98513-5605 |
| JANE E HOFSTETTER | TOD ACCOUNT | P O BOX 25924 | | | SAINT LOUIS | MO | 63136-0924 |
| JANE E HOLLERBACH | 406 ORCHARD ST | | | | CRANFORD | NJ | 07016-1828 |
| JANE E HUGHES | 6250 DOUGLAS ROAD | | | | LAMBERTVILLE | MI | 48144-9403 |
| JANE E IVES | APT B105 | 32-42 92ND ST | | | JACKSON HEIGHTS | NY | 11369-2462 |
| JANE E JOHNSON | 4719 S ST RT 721 | | | | LAURA | OH | 45337 |
| JANE E JUBB | 1577 KING CHARLES DR | | | | PITTSBURGH | PA | 15237-1582 |
| JANE E JUREW & | OTTO M JUREW JR JT TEN | 11652 CYGNET DR | | | WALDORF | MD | 20601 |
| JANE E KARR | 1446 VISTAVIEW DR | | | | ROCHESTER HLS | MI | 48306 |
| JANE E KNECHT | 19 SOUTH VIEW RD | | | | RISING SUN | MD | 21911-1102 |
| JANE E KURKOWSKI & | JENNIFER E RICKARD JT TEN | 6724 BURNHAM | | | CANTON | MI | 48187-3017 |
| JANE E LANDIS | 241 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6513 |
| JANE E LAUKONIS & | ROBERT V LAUKONIS JT TEN | 32465 NORTHAMPTON | | | WARREN | MI | 48093-6160 |
| JANE E LAWSON | 3505 N PROW RD | | | | BLOOMINGTON | IN | 47404-1615 |
| JANE E LEWIS | 1306 CEDAR RIDGE CIRCLE | | | | RAYMORE | MO | 64083-9089 |
| JANE E LIST | 17373 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9121 |
| JANE E LODIE | 2501 BEECHWOOD RD | | | | NEW WILMINGTON | PA | 16142-5009 |
| JANE E MCCORMICK | 17 DOUGLAS ROAD | | | | BELMONT | MA | 02478-3910 |
| JANE E MILLS | 142 CREAMER DR | | | | CEDARVILLE | OH | 45314-8505 |
| JANE E MORI | 669 ERIN AVE S E | | | | ATLANTA | GA | 30310-4210 |
| JANE E MORRISON | CUST DANIEL M BOWSER UGMA | BOX C | | | STUART | IA | 50250-0555 |
| JANE E MORRISON | CUST STEPHEN M BOWSER UTMA IA | BOX C | | | STUART | IA | 50250-0555 |
| JANE E MUTO | 18 MAPLE STREET | | | | FRAMINGHAM | MA | 01702-2916 |
| JANE E NOVY & | KATHIE J N DECKER | TR JANE E NOVY TRUST | UA 07/28/99 | 4331 OAKRIDGE TRAIL NE | IOWA CITY | IA | 52240 |
| JANE E OLSON | 612 VAUGHN RD | | | | ROYERSFORD | PA | 19468 |
| JANE E PANGRAZIO | 38339 SHINING OAK BLVD | | | | ZEPHYRHILLS | FL | 33541-8708 |
| JANE E PINCKNEY | 11 DOWNING ST | | | | WEST HARTFORD | CT | 06110-2113 |
| JANE E POGUE | 671 KIMLYN AVE | | | | NORTH HUNTINGDON | PA | 15642-1992 |
| JANE E POISSON | 13819 PERRIN DR | | | | CARMEL | IN | 46032-5268 |
| JANE E POWERS | 9027 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| JANE E PRICE | PO BOX 448 | | | | DU BOIS | PA | 15801-0448 |
| JANE E REGISTER & | RODERICK A REGISTER TR | UA 03/06/2007 | REGISTER LIVING TRUST | 7660 E VIA DONA RD | SCOTTSDALE | AZ | 85266 |
| JANE E RIEHL | 1610 FOX RUN TRAIL | | | | JEFFERSONVLLE | IN | 47130 |
| JANE E ROBERTSON | 12306 SOUTH COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932-8773 |
| JANE E SANDERS | CGM IRA CUSTODIAN | 41 HENLEY DR | | | LAGUNA NIGUEL | CA | 92677-5648 |
| JANE E SCHMIDLEY | 500 WISCONSIN ST N | APT 119 | | | HUDSON | WI | 54016-3032 |
| JANE E SCHNARE & | JOAN F SCHRAER & | RICHARD F SCHNARE JT TEN | 73 POMEROY DR | | PINEHURST | NC | 28384-3006 |
| JANE E SCHOONOVER | 5030 SOUTH OAK LANE | | | | STANDISH | MI | 48658-9611 |
| JANE E STARK | TR UW JOSEPH BAILEY STARK | TESTAMENTARY TRUST | 4400 ISLAND AVE | | AUSTIN | TX | 78731-5116 |
| JANE E STARKEY | 1196 WILLARD AVE | | | | COLUMBUS | OH | 43212-3569 |
| JANE E TAYLOR | 1901 WASHINGTON ST | | | | WILMINGTON | DE | 19802-4716 |
| JANE E TAYLOR & | REECE A TAYLOR JR JT TEN | 1901 WASHINGTON ST | | | WILM | DE | 19802-4716 |
| JANE E THORN , NANCY E THORN, | KIM E THORN & RIITTA THORN | TTEES FBO THORN FAMILY TR | U/A/D 4/20/82 | 28405 LOMO DRIVE | PALOS VERDES PA | CA | 90275-0323 |
| JANE E TURNER | 3171 BLAINE RD | | | | SAGINAW | MI | 48603-2515 |
| JANE E WADOWSKI | 62 GEORGE WASHINGTON TPKE | | | | BURLINGTON | CT | 06015-2412 |
| JANE E WALSH | 8 LUFKIN STREET | | | | ESSEX | MA | 01929-1317 |
| JANE E WELLS | 946 MOORE ST | | | | BELOIT | WI | 53511 |
| JANE E WESLEY | 5729 S COOK RD | | | | OWOSSO | MI | 48867-8912 |
| JANE E WINANS | 3923 AFRICA ROAD | | | | GALENA | OH | 43021-9579 |
| JANE E WINWARD | 1335 MAPLE AVE | | | | WILMINGTON | DE | 19805-5036 |
| JANE E WYLIE | 16 OVINGTON DRIVE | | | | TRENTON | NJ | 08620-1510 |
| JANE E ZEVENBERGEN | 52 SPRAY DRIVE | | | | MUNROE FALLS | OH | 44262-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE EDISON | 1508 HIGHWAY #179 | | | | LAMBERTVILLE | NJ | 08530 |
| JANE EHRENBERG ROSEN | 10 W 86TH ST | | | | NEW YORK | NY | 10024-3606 |
| JANE ELEANOR MARSHALL | ATTN JANE MARSHALL BASHARA | 6048 EASTWOOD TERR | | | NORFOLK | VA | 23508-1111 |
| JANE ELIZABETH HANSEN | 1707 NW 104TH ST | | | | CLIVE | IA | 50325 |
| JANE ELIZABETH HUNTOON | PO BOX 469 | | | | HOLDERNESS | NH | 03245-0469 |
| JANE ELIZABETH MATLAS | 55432 KINGSWAY DR | | | | SHELBY TWP | MI | 48316-1079 |
| JANE ELIZABETH ORR | 179 STONEHILL DRIVE | | | | RICHMOND | VA | 23236-2836 |
| JANE ELIZABETH SAMPLE | CUST DANIELLE E SAMPLE UGMA OH | 980 PALMETTO DR | | | HUBBARD | OH | 44425-1351 |
| JANE ELIZABETH ZANDER | 323 S BRANCH RD | | | | HILLSBOROUGH | NJ | 08844-3337 |
| JANE ELLEN CHILCOAT | TR JANE ELLEN CHILCOAT FAMILY | TRUST UA 07/30/02 | 5177 W 139TH ST | | HAWTHORNE | CA | 90250-6554 |
| JANE ELLEN CUSH | 18 SHADY HOLLOW RD | | | | PITTSBURGH | PA | 15239-2540 |
| JANE ELLEN HADELMAN | 15 MONTGOMERY LN | | | | GREENWICH | CT | 06830-4012 |
| JANE ELLEN HOGAN | 20 DELLWORTH ROAD | | | | YORKTOWN HEIGHTS | NY | 10598-6635 |
| JANE ELLEN KRAHE | 511 VERMONT AVE | | | | ERIE | PA | 16505-2337 |
| JANE ELLEN MARTIN KUHN | 5 HILLCREST AVE | | | | LARCHMONT | NY | 10538-2304 |
| JANE ELLEN WHEAT | 505 ROYCROFT AVE | | | | LONG BEACH | CA | 90814-1820 |
| JANE EPPLE EMERSON & | WILLIAM HARRY EMERSON JT TEN | 593 GREENVALE RD | | | LAKE FOREST | IL | 60045-1526 |
| JANE ESTOCK | 5053 W REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| JANE F BAILEY | 4272 AHLSTRAND DR | | | | ROCKFORD | IL | 61101-8804 |
| JANE F BEARD | 12635 NE 6TH ST | | | | BELLEVUE | WA | 98005-3213 |
| JANE F BUTLER | CUST TRACEY DANIELLE BUTLER UGMA | TN | 106 HULAN STREET | | SHELBYVILLE | TN | 37160-2233 |
| JANE F EARLEY | 1417 CLEARVIEW AVENUE | | | | LANCASTER | PA | 17601-4303 |
| JANE F GUAGLIARDO | 1911 N 77TH CT | | | | ELMWOOD PARK | IL | 60707-3623 |
| JANE F HEISS & | IRENE B HEISS JT TEN | 501 RILEY LN | | | W LAFAYETTE | IN | 47906-2368 |
| JANE F MAYFIELD TTEE | FBO JANE F MAYFIELD | U/A/D 11/09/00 | 10 STIMSON ROAD | | NEW HAVEN | CT | 06511-1612 |
| JANE F MC DONOUGH | 12422 SADLER LN | | | | BOWIE | MD | 20715-3106 |
| JANE F MEAGHER | PO BOX 416 | | | | WEST OSSIPEE | NH | 03890 |
| JANE F NEUSSENDORFER | 4231 TAFT RD | | | | FLINT | MI | 48532-4440 |
| JANE F NYCE | 877 FULTON AVE | | | | LANSDALE | PA | 19446-5345 |
| JANE F ODERBERG & | SIMON W ODERBERG JT TEN | 6053 WONDER DR | | | FT WORTH | TX | 76133-3647 |
| JANE F PIERCE | 53 LINDSLEY RD | | | | N CALDWELL | NJ | 07006-4506 |
| JANE F RILEY | 5203 MCCARTNEY ROAD | | | | SANDUSKY | OH | 44870-1529 |
| JANE F ROTHSCHILD | PO BOX 11404 | | | | MONTGOMERY | AL | 36111-0404 |
| JANE F SCHLEY | 336 WHITEFRIARS LANE | | | | MATTHEWS | NC | 28105-2522 |
| JANE F TWEEDLIE & | J MICHAEL TWEEDLIE TTEES | TWEEDLIE FAMILY TRUST | U/A DTD 06/08/04 | 2154 HARBOR ST | PITTSBURGH | PA | 15212-3530 |
| JANE F VOGLER | 51517 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| JANE F WHEATLEY | 2590 E COUNTY ROAD 820 SO | | | | GREENSBURG | IN | 47240 |
| JANE F Z WEBER | BOX 121 | | | | NEW SUFFOLK | NY | 11956-0121 |
| JANE F. JURKOVICH TTEE | FBO JANE JURKOVICH REVOCABLE | TRUST U/A/D 05-01-2008 | 1302 WOODLAND DRIVE | | SAN MATEO | CA | 94402-3364 |
| JANE F. PETH TTEE | FBO JANE F. PETH | U/A/D 09/11/92 | 16300 SILVER PARKWAY APT 323 | | FENTON | MI | 48430-4422 |
| JANE FACTOR | 108 LINCOLN AVE | | | | HIGHLAND PARK | NJ | 08904-1852 |
| JANE FETTY WILSON | ROUTE 2 BOX 216 | | | | KEYSER | WV | 26726-9230 |
| JANE FIRESTINE | 206 DELAWARE AVE | | | | WEST PITTSTON | PA | 18643-2102 |
| JANE FOUST | 293 KING ST | | | | TURBOTVILLE | PA | 17772-8812 |
| JANE FRANCES BEATTIE | 21 BROWN HOUSE ROAD | | | | OLD GREENWICH | CT | 06870-1502 |
| JANE FRANCES GODRON | TR U-A WITH ELIZABETH B QUINLISK | 11/7/73 | ATTN JANE F GODRON SYLVESTER | 10 COMPASS LN | FORT LAUDERDALE | FL | 33308-2010 |
| JANE FRANCES HAGAN | 2906 PINDELL AVE | | | | LOUISVILLE | KY | 40217-1753 |
| JANE FULKROD | 28 N MORNINGSIDE DR | | | | BINGHAMTON | NY | 13905-1213 |
| JANE G CHADIMA & | JOSEPH T CHADIMA JT TEN | 900 POND TERRACE | | | FOUNTAIN | CO | 80817-1684 |
| JANE G DEAN | 56 EAGLE TERRACE | | | | DEPEW | NY | 14043-2563 |
| JANE G DEWAAL | TR UA 09/21/92 JANE G DEWAAL | TRUST | 715 MAIDEN CHOICE LN | APT PV614 | CATONSVILLE | MD | 21228 |
| JANE G FAIN & | GERALD S FAIN JT TEN | 18 LOMAS DR | | | FRAMINGHAM | MA | 01701-3951 |
| JANE G HAGLUND | W169 S7227 AVON CT | | | | MUSKEGO | WI | 53150-8300 |
| JANE G KEEL | BOX 261 | | | | AIKEN | SC | 29802-0261 |
| JANE G KELLEY | 1634 W 6TH ST | | | | ANDERSON | IN | 46016-2638 |
| JANE G PETH | 700 SILVER SAGE AVE | | | | CHEYENNE | WY | 82009-1099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE G RAYNER TTEE OF THE | JANE G RAYNER REV TRUST | DTD 10/02/00 | 135 SOUTH OCEAN BLVD #429 | | HIGHLAND BEACH | FL | 33487-2590 |
| JANE G ROBERTS | 156 HOBBY HILL RD | | | | SYLVESTER | GA | 31791-4006 |
| JANE G ROWINSKY | 31396 STRAUGHN SCHOOL RD | | | | ANDALUSIA | AL | 36421-5816 |
| JANE G. BRADY | 20 WYNDCLIFFE PARK | | | | BLOOMFIELD | CT | 06002-2142 |
| JANE GALE | 32 MCKINLEY WAY APT E4 | | | | WYNANTSKILL | NY | 12198-3036 |
| JANE GENSZLER ROHWER & | HARRY M ROHWER JR JT TEN | 5000 EAST GRANT ROAD | #58 | | TUCSON | AZ | 85712-2741 |
| JANE GERB | 127 MEADOWBROOK DRIVE | | | | PRINCETON | NJ | 08540-3664 |
| JANE GIBBS TORREY | 561 S HARRISON LANE | | | | DENVER | CO | 80209-3516 |
| JANE GIFFORD KEMP TRUSTEE | U/A DTD 09-24-2006 | JANE GIFFORD KEMP TRUST | 310 ELMWOOD DR | | KENT | OH | 44240 |
| JANE GIZZARELLI & | HAROLD PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806-3028 |
| JANE GIZZARELLI & | ROBERT F PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806-3028 |
| JANE GIZZARELLI & | FRANCES M PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806-3028 |
| JANE GOODMAN | CUST DIANA R GOODMAN | UTMA PA | R D 2 FISH HATCHERY | | ALLENTOWN | PA | 18103-9801 |
| JANE GORECKI | 35582 PHEASANT LANE | | | | WESTLAND | MI | 48185-6687 |
| JANE GORNALL | 94 SHIPHERD CIR | | | | OBERLIN | OH | 44074-1325 |
| JANE GOTELLI | CUST STEVEN ROBERT GOTELLI UGMA CA | 2555 CLEAR ACRE #15 | | | RENO | NV | 89512-1768 |
| JANE GRABOWSKI EXEC OF THE | EST OF JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE | | | AMHERST | NY | 14226-2134 |
| JANE GRANNIS | 818 TERRY LANE | | | | KEY WEST | FL | 33040 |
| JANE H BEALE REV TRUST | JANE H BEALE TTEE | U/A DTD 05/29/1997 | 34147 JOYNER BRIDGE | | FRANKLIN | VA | 23851-9515 |
| JANE H BERGER | APT 9-H | 411 E 53RD ST | | | NEW YORK | NY | 10022-5110 |
| JANE H BODIFORD | BOX 317 | | | | POWDER SPRINGS | GA | 30127-0317 |
| JANE H DWYER & | JAYNIS DWYER PIXLEY & | JOHN M DWYER JR JT TEN | 48 BEAR HILLS RD | | NEWTOWN | CT | 06470-2750 |
| JANE H FOX | 895 CENTRAL AVE | | | | HAMMONTON | NJ | 08037-1114 |
| JANE H JAKES | 300 KENNELY RD APT 230 | | | | SAGINAW | MI | 48609-7705 |
| JANE H K BLEECKER | 404 CHURCHILL LANE | | | | FAYETTEVILLE | NY | 13066-2543 |
| JANE H MAJOR | 1600 WESTBROOK AVE | | | | RICHMOND | VA | 23227-3315 |
| JANE H MORTON TTEE | FBO JANE H MORTON REVOCABLE | TRUST U/A/D 12/15/92 | 26 CARTER LANE | | GLASTONBURY | CT | 06033-2217 |
| JANE H NISHIMURA | 95-306 KALOAPAU 107 | | | | MILILANI | HI | 96789-1258 |
| JANE H NORTON TTEE | TR JANE H NORTON REVOCABLE TRUST UA | 07/20/93 | 10153 HIGHWAY 185 | | SULLIVAN | MO | 63080-3700 |
| JANE H NORTON TR | UA 07/29/1993 | JANE H NORTON REVOCABLE LIVING | TRUST | 10153 N HWY 185 | SULLIVAN | MO | 63080 |
| JANE H O'CONNOR | 41 WASHINGTON ST | | | | NEWTON | MA | 02458-2228 |
| JANE H PADBERG & | WALTER E PADBERG | TR JANE HOOD PADBERG LIVING TRUST | UA 09/26/96 | 4276 HIGHWAY 441 SOUTH | OKECHOBEE | FL | 34974-6255 |
| JANE H PAYNE | 3001 VEAZEY TERR NW | | | | WASHINGTON | DC | 20008-5454 |
| JANE H PRINCE | BOX 508 | | | | EMPORIA | VA | 23847-0508 |
| JANE H ROSS & | RAYMOND F ROSS | TR JANE H ROSS REVOCABLE TRUST | UA 11/06/00 | 635 SCHOONER ST | VENICE | FL | 34287-6520 |
| JANE H STARNES | 2200 BELMONT PLACE | | | | METAIRIE | LA | 70001-1627 |
| JANE H STOLLE | ATTN JANE H HOVORKA | 1427 COURTYARD PL | | | CENTERVILLE | OH | 45458-3975 |
| JANE H STRUTHERS | 2423 COUNTRYSIDE DR | | | | STILLWATER | OK | 74074-2139 |
| JANE H WALSH | 10855 HUSTON LN | | | | LARGO | FL | 33774-4349 |
| JANE H WARNER | BOX 2223 | | | | GEARHART | OR | 97138-2223 |
| JANE H WYSIENSKI | 12 ORNE AVENUE | | | | TRENTON | NJ | 08638-2840 |
| JANE H. KINGSTON | 7874 NORTH SAINT MARY'S DR. | | | | EVELETH | MN | 55734-4054 |
| JANE H. LOFLIN TTEE | U/W/O ROBERT L. LOFLIN | 2907 MADDEN DRIVE | | | COLUMBUS | GA | 31906-1140 |
| JANE H. NEUHARTH | 8212 DAWN HILL DRIVE | | | | OLYMPIA | WA | 98513-5605 |
| JANE HALEY DYKES TTEE | FBO JANE HALEY DYKES | U/A/D 04/24/96 | P.O. BOX 297 | | SCOTTSBORO | AL | 35768-0297 |
| JANE HALL BARRETT | 5205 EASTON DR | | | | SPRINGFIELD | VA | 22151-3010 |
| JANE HALL NORTHWOOD | 76 STONEBRIDGE RD | | | | MONTCLAIR | NJ | 07042-1633 |
| JANE HALL NORTHWOOD TR | U/W RUTH MCCOMB HALL FBO JANE HALL | NORTHWOOD | 76 STONEBRIDGE ROAD | | MONTCLAIR | NJ | 07042-1633 |
| JANE HALL NORTHWOOD TR | UW ROLAND C HALL | FBO JANE HALL NORTHWOOD | 76 STONE BRIDGE RD | | MONTCLAIR | NJ | 07042 |
| JANE HAMILTON PORZIO | ROBERT PORZIO JT TEN T O D | 69 HUNTINGTON RD | | | GARDEN CITY | NY | 11530-3119 |
| JANE HARLESON | 172 RAFFERTY | | | | LEADVILLE | CO | 80461-9403 |
| JANE HARRIS GRANT | 42 QUEENS WAY | | | | BATH | NC | 27808-9266 |
| JANE HATCH | THE MANOR | 2288 CRESTMONT DR | | | GIRARD | OH | 44420 |
| JANE HAYWARD WRIGHT TR | UA 02/10/2009 | JANE HAYWARD WRIGHT REVOCABLE | DECLARATION TRUST | 2401 BRANSFORD DR | RICHMOND | VA | 23228 |
| JANE HEFFERNAN | 137 S GARFIELD AVE | | | | COLUMBUS | OH | 43205-1076 |
| JANE HEIMBECKER | 14 TOFT WOODS WAY | | | | MEDIA | PA | 19063-4336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE HELEN BROCK | C/O CLIFTON H BROCK | 6317 MOUNTAIN OAKS BLVD | | | WAKE FOREST | NC | 27587-4497 |
| JANE HELEN FLEISCHBEIN | PO BOX 2133 | | | | LEBANON | OR | 97355-0915 |
| JANE HENDERSON MARSHALL | 765 BEDFORD RD | | | | GROOSE POINTE PARK | MI | 48230-1802 |
| JANE HENSON RUSSELL | 835 ROYAL LAKES BLVD | | | | RICHMOND | TX | 77469-5527 |
| JANE HERRICK SMITH | 2599 RIDGEWOOD DR | | | | MARIETTA | GA | 30066-3667 |
| JANE HEUBUSCH | 5829 HARDYS ROAD | | | | GAINESVILLE | NY | 14066-9744 |
| JANE HILEMAN | PO BOX 675 | | | | NORTH APOLLO | PA | 15673-0675 |
| JANE HILL | 5 WEST ST | | | | WOODBRIDGE | CT | 06525-2129 |
| JANE HOLLEY & | JACK GLICK JT TEN | 9185 LANDIS | | | BEAUMONT | TX | 77707-1245 |
| JANE HOLTZ | PO BOX 1258 | 25 INDIAN RIDGE RD | | | W FALMOUTH | MA | 02574-1258 |
| JANE HOWLETT SCHWEITZER | 725 S SKINKER BLVD APT 4C | | | | ST LOUIS | MO | 63105-3238 |
| JANE HUBBARD JONES | 302 E ELLER DR | | | | EAST PEORIA | IL | 61611-5417 |
| JANE HUISKAMP LANGFORD | 2045 N HIGHWAY 96 | | | | NAUVOO | IL | 62354-2329 |
| JANE HUNTER | CUST TRAVIS HUNTER UTMA FL | 2944 SW LAUREN WAY | | | PALM CITY | FL | 34990-3105 |
| JANE I HUMMEL | CGM IRA CUSTODIAN | 3605 N MILFORD RD | | | HIGHLAND | MI | 48357-2823 |
| JANE I LAUBACH & | MARILYN S BARNES JT TEN | 4655 SPURWOOD DR | | | SAGINAW | MI | 48603-3114 |
| JANE I SHULTZ | 320 WEST 86TH STREET | | | | NEW YORK | NY | 10024-3139 |
| JANE INEZ BECKMAN | 4213 GIBSON COURT | | | | WOODBRIDGE | VA | 22193-2431 |
| JANE ISAAC | 47811 FREDERICK RD | | | | SHELBY TOWNSHIP | MI | 48317-2817 |
| JANE J ALLEN & | WARREN G ALLEN JT TEN | BOX 52 | | | SPOFFORD | NH | 03462-0052 |
| JANE J DWORAK | 133 MICHIGAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4643 |
| JANE J KONOPACKI | 96 ROY ST | | | | CHICOPEE | MA | 01013-1733 |
| JANE J PRESNEY | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704-3173 |
| JANE J ROMANKOWSKI | 12890 PLEASANT VALLEY RD | | | | PARMA | OH | 44130-5068 |
| JANE J URBANSKI | 30 MADALINE LN | | | | DEPEW | NY | 14043-1914 |
| JANE JANETTE SOBLOTNE | 325 RAINBOW DR | | | | KOKOMO | IN | 46902-3868 |
| JANE JENKIN SHEBAL | 1241 W 12TH AVE | | | | ESCONDIDO | CA | 92025-5509 |
| JANE JOSEPHINE NICKOLOFF | 4492 BARRINGTON DRIVE | | | | YOUNGSTOWN | OH | 44515-5229 |
| JANE JOVEN | CUST GINA JOVEN UGMA NY | 87 HOLLAND AVE | | | FLORAL PARK | NY | 11001-1230 |
| JANE JOVEN | CUST ERIK JOVEN UGMA NY | 87 HOLLAND AVE | | | FLORAL PARK | NY | 11001-1230 |
| JANE K BRADLEY | 305 VERNON WOODS | | | | GLEN MILLS | PA | 19342-3314 |
| JANE K CARSON | 11232 MARLETTE DRIVE | | | | CINCINNATI | OH | 45249-2208 |
| JANE K CASEY | 38 LAWLOR RD | | | | TOLLAND | CT | 06084 |
| JANE K CZERNIK | 541 JOHNS LANE | | | | GREENVILLE | MI | 48838-9256 |
| JANE K FIEBELKORN | 7021 HOUGH RD | | | | ALMONT | MI | 48003-8901 |
| JANE K HESS | 9815 BELINDER RD | | | | LEAWOOD | KS | 66206 |
| JANE K KASTLER & | THOMAS G KASTLER JT TEN | 10480 PONTIAC LAKE RD | | | WHITE LAKE | MI | 48386-1344 |
| JANE K KEPPLE | 9539 120TH N LANE | | | | SEMINOLE | FL | 33772 |
| JANE K MCCALL | 4060 LAND O LAKES DR N E | | | | ATLANTA | GA | 30342-4231 |
| JANE K PARVIS | 5424 OLD TEMPLE HILLS ROAD | | | | TEMPLE HILLS | MD | 20748-3504 |
| JANE K REICH | 1022 NORTHAMPTON ST | | | | EASTON | PA | 18042 |
| JANE K RICH | 170 KENWOOD THE MANSION HOUSE | | | | ONEIDA | NY | 13421 |
| JANE K SCHMIDT | 5505 KRAUS RD | | | | CLARENCE | NY | 14031-1340 |
| JANE K SIMPSON | PO BOX 103 | | | | BEAVER | WA | 98305-0103 |
| JANE K SPINK | TR JANE K SPINK TRUST | UA 03/09/04 | 845 COLLIER CT APT 104 | | MARCO ISLAND | FL | 34145-6507 |
| JANE K SPROUL & | RICHARD G SPROUL JT TEN | 9209 NE 132ND PL | | | KIRKLAND | WA | 98034-2634 |
| JANE K THOMPSON | SMART MONEY MANAGER ACCOUNT | 2056 S EVERGREEN DR | | | AUBURN | AL | 36830-6941 |
| JANE K WILLIAMS | 1436 MEDWAY ROAD | | | | COLUMBIA | SC | 29205-1432 |
| JANE K WILLIAMS LIVING TRUST | UAD 04/20/06 | JANE K WILLIAMS & | ELIZABETH WILLIAMS TTEES | 633 FOREST PARK BEND | ST AUGUSTINE | FL | 32092-2771 |
| JANE KATHARINE HILL | 548 N EDINBURGH AVE | | | | LOS ANGELES | CA | 90048-2310 |
| JANE KATHRYN SPIES | 1885 QUAIL LANE | | | | RICHARDSON | TX | 75080-3457 |
| JANE KEATOR | 11624 GIFFORD STREET | | | | PHILADELPHIA | PA | 19116-2012 |
| JANE KEITH FELDOTT TTEE | U/TR DTD 5/10/1993 | JANE KEITH FELDOTT LIVING TR | 1744 MORNING GLORY LN SO | P O BOX 302 | GLENN | MI | 49416-0302 |
| JANE KIDD HOMOLKA | 410 MEADOWCREEK LANE | | | | GARLAND | TX | 75043-2941 |
| JANE KIRCHHOFF AND | DON KIRCHHOFF JTWROS | 2100 MAPLE CREEK CIRCLE | | | ANN ARBOR | MI | 48108-9607 |
| JANE KITA TRISDALE | BOX 122 | | | | IGO | CA | 96047-0122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE KOESTER DEWEY | 5059 N SHERIDAN ROAD APT #3N | | | | CHICAGO | IL | 60640 |
| JANE L ADKINS | 37093 LIGHTHOUSE RD | | | | SELBYVILLE | DE | 19975 |
| JANE L ANDERSON | 2342 LAKEWOOD DR | | | | DYER | IN | 46311-2124 |
| JANE L BARANOWSKI | 2706 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49544-1755 |
| JANE L BEIER & | LARRY W FINKE JT TEN | 3786 COTTAGE GROVE CT | | | SAGINAW | MI | 48604-9527 |
| JANE L BENNETT | 19 CONCORD ST | | | | MAYNARD | MA | 01754-2204 |
| JANE L BRUNER | 5401 SOUTH ST | # 314 | | | LINCOLN | NE | 68506-2150 |
| JANE L CALDAS | 983 CASS AVE RD | | | | BAY CITY | MI | 48708-9143 |
| JANE L CANTRELL | 3463 W NEWARK ROAD | | | | LAPEER | MI | 48446-9448 |
| JANE L COBUS | ATTN JANE L CIEGOTURA | 50251 JIM DRIVE | | | NEW BALTIMORE | MI | 48047-1812 |
| JANE L COLBERT | 7428 MAKAA ST | | | | HONOLULU | HI | 96825-3126 |
| JANE L DAY | 307 MAIN ST | | | | MANSFIELD | PA | 16933 |
| JANE L EDWARDS | 2656 VIRGINIA WAY | | | | ONTARIO | CA | 91761-6926 |
| JANE L FERRELL EX | EST JAMES EVERETT YOUNG III | 2423 SOUTH FORTY PLACE | | | VALDOSTA | GA | 31602 |
| JANE L FERRELL EXECS | ESTATE OF JAMES EVERETTE | YOUNG, III | 2423 SOUTH FORTY PLACE | | VALDOSTA | GA | 31602-1637 |
| JANE L FLYNN | 28 FAIRVIEW AVENUE | | | | READING | MA | 01867-3417 |
| JANE L FULLER | 5416 HINES NE | | | | ALBUQUERQUE | NM | 87111-1912 |
| JANE L GOETZ | 19560 W PORTAGE RIVER RD S | | | | WOODVILLE | OH | 43469-9404 |
| JANE L GREENE | 108 BLACKAMORE AVENUE | | | | CRANSTON | RI | 02910-4536 |
| JANE L HEIZMAN REV LIVING TR | UAD 10/10/87 | JANE L HEIZMAN TTEE | 47115 EL MENARA CIRCLE | | PALM DESERT | CA | 92260-5811 |
| JANE L HOFFMANN | 1545 E WATER ST | | | | TUCSON | AZ | 85719-3343 |
| JANE L HONDELINK TR | UA 05/14/07 | JANE L HONDELINK TRUST | 10 BALTIMORE DR | | GRAND RAPIDS | MI | 49503 |
| JANE L HONERLAW | 649 SOUTH MASON-MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| JANE L HORTON | 8311 EAST VIA DE VENTURA | APT 1048 | | | SCOTTSDALE | AZ | 85258-6604 |
| JANE L IDEN | CGM IRA CUSTODIAN | 8326 SPRINGS RD | | | WARRENTON | VA | 20186-7633 |
| JANE L IDEN TTEE | U/W/O ROBERT W IDEN | FAMILY TRUST | 8326 SPRINGS RD | | WARRENTON | VA | 20186-7633 |
| JANE L JONES | 55 LYNWOOD CIRCLE | | | | ASHEVILLE | NC | 28806-2113 |
| JANE L KUNSTLER | CGM IRA ROLLOVER CUSTODIAN | 49 HIGHWOOD RD | | | EAST NORWICH | NY | 11732-1110 |
| JANE L MC ALLISTER | 2213 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19808-4232 |
| JANE L MRUS | 2158 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4306 |
| JANE L NEGRONIDA | 1431 SEWARD ST | | | | EVANSTON | IL | 60202-2077 |
| JANE L NEUSCHWANDER & | KENNETH M NEUSCHWANDER JT TEN | TOD KATHY J JOHNSON | SUBJECT TO STA TOD RULES | 1040 S DAVIS BLVD | BOUNTIFUL | UT | 84010-2016 |
| JANE L O'MALLEY | 42 42 BUTTERNUT LN | | | | GRAND BLANC | MI | 48439-2073 |
| JANE L OLSZEWSKA | 14-96 212TH ST | | | | BAYSIDE | NY | 11360-1108 |
| JANE L OLSZEWSKA & | CECELIA DALESSANDRO JT TEN | 14-96 212TH STREET | | | BAYSIDE | NY | 11360-1108 |
| JANE L PETERSON | 1458 COLLEEN AVE | | | | ARDEN HILLS | MN | 55112-1940 |
| JANE L RAU | 119 ROTARY DRIVE | | | | SUMMIT | NJ | 07901-3134 |
| JANE L REINSMA | PO BOX 593 | | | | DOWAGIAC | MI | 49047-0593 |
| JANE L RENDE | 100 BELVEDERE AVE | | | | SAN CARLOS | CA | 94070-4819 |
| JANE L RIDDELL | CUST MARY F RIDDELL U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 8442 SPRINGFIELD OAKS DR | SPRINGFIELD | VA | 22153-3567 |
| JANE L SCHILLER | LISA SCHILLER | JTWROS | 238 WEST 14TH STREET APT 2A | | NEW YORK | NY | 10011-7235 |
| JANE L SCHOENECK | 3109 MESA VERDE DRIVE | | | | WAUKESHA | WI | 53188-4432 |
| JANE L SCHULTZ | 14301 WESTBURY DR | | | | LITTLE ROCK | AR | 72223-1306 |
| JANE L SMITH | 206 W 3RD AVE | | | | JOHNSTOWN | NY | 12095-2901 |
| JANE L STINECIPHER | 4334 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415-2804 |
| JANE L TSCHIDA | 8931 MAPLE SHORES DR | | | | PINE CITY | MN | 55063-4710 |
| JANE L TUPIN | 124 WINSLOW ROAD | | | | NEWARK | DE | 19711-7907 |
| JANE L WOITAS | 42210 FAIRVIEW | | | | CANTON | MI | 48187-3717 |
| JANE L ZELLMER | 6317 ROUTE RIVER DR | | | | GREENDALE | WI | 53129-2827 |
| JANE L. HURLBERT | 6530 RED FERN PLACE | | | | COLUMBUS | OH | 43229-1427 |
| JANE LAGAS | 261 WAYNE AVE | | | | OAKLAND | CA | 94606-1223 |
| JANE LALLY PENDLETON | 26941 WYNDHURST CT 101 | | | | BONITA SPRINGS | FL | 34134-0778 |
| JANE LAND FOWLER | 750 WEAVER DAIRY ROAD #1213 | | | | CHAPEL HILL | NC | 27514-1434 |
| JANE LEE BUDA | 20W 475 CAMDER DRIVE | | | | DOWNERS GROVE | IL | 60516-7114 |
| JANE LEE GUION & | JOHN MICHAEL GUION | TR JANE LEE GUION REVOCABLE TRUST | UA 11/11/94 | 2802 WESTLAKE DR | EMPORIA | KS | 66801-5934 |
| JANE LEE KUHN | 14483 COTTAGE GROVE | | | | BAXTER | MN | 56425-8221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE LEE KUHN & | SUSAN L KUHN JT TEN | 14483 COTTAGE GROVE | | | BAXTER | MN | 56425-8221 |
| JANE LEE QUIRE RHOADES | 1085 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3009 |
| JANE LEE RHOADES | 1085 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3009 |
| JANE LEE STRIBLING | 5042 JUDITH ANN DR | | | | FLINT | MI | 48504-3266 |
| JANE LEE WILSON | 1532 SUMMERFORD COURT | | | | DUNWOODY | GA | 30338-4920 |
| JANE LENHOFF FARMER | 715 SHELDON DR | | | | NEWARK | DE | 19711-4317 |
| JANE LENZ | 14376 RANCH RD APT 2329 | | | | EUSTACE | TX | 75124 |
| JANE LINDER & | ERIC T LINDER JT TEN | 133 DEAN RD | | | SPENCERPORT | NY | 14559-9503 |
| JANE LOCKE THOMSON | 73-4539 MAMALAHOA HWY | | | | KAILUA KONA | HI | 96740-8651 |
| JANE LOGAN & | JOANN ADCOCK & | KENNETH LOGAN JT TEN | 22900 BROOKDALE | | ST CLAIR SHORES | MI | 48082-2135 |
| JANE LOGAN KOONS | CUST BRIAN S KOONS UGMA OK | 1200 TURNBERRY | | | SHAWNEE | OK | 74801-0511 |
| JANE LONG | 5339 E CO RD 150 SO | | | | LOGANSPORT | IN | 46947-8462 |
| JANE LOVELL AND | KENDAL LOVELL JTWROS | SB ADVISOR ACCOUNT | 8205 SHADYBROOK DR SE | | ADA | MI | 49301-9212 |
| JANE LOWENTRITT | 102 MULBERRY DRIVE | | | | METAIRIE | LA | 70005-4015 |
| JANE M ARLINGTON | 7182 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| JANE M BAIRD FAMILY TRUST | UAD 10/25/88 | MARY J MILNER TTEE | 234 WESTWOOD RD | | ANNAPOLIS | MD | 21401-1251 |
| JANE M BASSETT | 8045 PELHAM ROAD | | | | ALLEN PARK | MI | 48101-2244 |
| JANE M BECKER | 14811 FOX BEND CT | | | | LOUISVILLE | KY | 40245-8494 |
| JANE M BELANGER | 2112 VINEWOOD BLVD | | | | ANN ARBOR | MI | 48104-2762 |
| JANE M BLUME | 514 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| JANE M BRENNAN | 102 DEERFIELD ROAD | | | | BROOMALL | PA | 19008 |
| JANE M CANTIN | 244 BASTIAN RD | | | | ROCHESTER | NY | 14623-1124 |
| JANE M CROWE | 1611 CHARMUTH RD | | | | LUTHERVILLE | MD | 21093-5735 |
| JANE M DANA | 1914 VERDE VISTA DRIVE | | | | REDLANDS | CA | 92373-7322 |
| JANE M DECKER | 37 PRESTON ST | | | | MARLBORO | MA | 01752-2124 |
| JANE M DILS | 1804 MARKET ST | | | | PARKERSBURG | WV | 26101-2513 |
| JANE M DUFFY | 44 SOUTHWOOD ROAD | | | | NEWINGTON | CT | 06111-3154 |
| JANE M ELLER | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| JANE M FAIRCLOTH | 337 CEDAR STREET | | | | SOUTH AMBOY | NJ | 08879-1286 |
| JANE M GILLEM | 727 WESTCROFT PL | | | | WESTCHESTER | PA | 19382-7430 |
| JANE M GRAY | 7625 E JAMISON DR | | | | ENGLEWOOD | CO | 80112-2623 |
| JANE M HAMMOND TRUST | JANE M HAMMOND TTEE | FLORA M HOLT TTEE | U/A/D 04/09/2001 | 105 LANEY RD | ROCHESTER | NY | 14620-3015 |
| JANE M HILKERT | 1241 CHEROKEE RD | APT 2 | | | LOUISVILLE | KY | 40204-2276 |
| JANE M HUGHES | 59 WEST ST | | | | LEOMINSTER | MA | 01453-5650 |
| JANE M HYLA & | ROBERT P HYLA JT TEN | 2328 VALLEY BROOK WAY NE | | | ATLANTA | GA | 30319-5241 |
| JANE M JOHNSON | TR P JOHNSON MARITAL TRUST | UA 01/09/04 | 413 CHAMBERLAIN PARK LANE | | FRANKLIN | TN | 37069-6527 |
| JANE M JOSEPH | 725 WEHRLE DR | | | | AMHERST | NY | 14225-1319 |
| JANE M KELLY & | W THOMAS KELLY JT TEN | PO BOX 799 | | | GLADWYNE | PA | 19035-0799 |
| JANE M KINZLER & | MICHAEL H KINZLER JT TEN | 209 LIPPINCOTT AVE | | | RIVERTON | NJ | 08077-1219 |
| JANE M KNAPP | 7388 RUOFF DR | | | | GROVE CITY | OH | 43123-9751 |
| JANE M KOTH | W145N7508 NORTHWOOD DR | | | | MENOMONEE FLS | WI | 53051-4652 |
| JANE M KRAUS | 2137 SAGAMORE RD | | | | AKRON | OH | 44313-4530 |
| JANE M KYRIACOPOULOS & | JOHN S KYRIACOPOULOS JT TEN | 20176 BRIARCLIFF | | | DETROIT | MI | 48221-1326 |
| JANE M LAMP TTEE | SCOTT T LAMP TTEE | FBO TR B A DIV OF THE LAMP TR | U/A/D 8/10/2003 | 2755 ALLYSON COURT | THOUSAND OAKS | CA | 91362-5166 |
| JANE M MACKAY | 3508 HILLTOP ROAD | | | | FORT WORTH | TX | 76109-2812 |
| JANE M MAINPRIZE | 5085 YOUNGSTOWN ST | | | | SAGINAW | MI | 48601-9308 |
| JANE M MARTIN | 703 S E 7TH ST | | | | CAPE CORAL | FL | 33990-2854 |
| JANE M MOZOLAK & | EMIL P MOZOLAK JT TEN | 703 GOLDEN DR | | | TOMS RIVER | NJ | 08753-4612 |
| JANE M MUDRY | 1013 MEADOWVIEW LANE | | | | LANSING | MI | 48917-4210 |
| JANE M MURPH | 8604 BROMPTON DR | | | | PLANO | TX | 75024 |
| JANE M MYERS | 850 WILLOWDALE RD | | | | MORGANTOWN | WV | 26505-7323 |
| JANE M NOLAN | 2490 SPRING HARBOR DR | | | | CUMMING | GA | 30041-9317 |
| JANE M ONKS | R R 2 BOX 159 | | | | RUSSIAVILLE | IN | 46979-9802 |
| JANE M OVERALL TTEE FBO | THE OVERALL FAMILY TRUST | U/A/D 02/09/1990 | 1714 ST JAMES PLACE | | PLACENTIA | CA | 92870-2318 |
| JANE M PAQUIN | 36 POLLIER WAY | | | | AUBURN | MA | 01501-1134 |
| JANE M PERKINS | ATTN JANE M PERKINS-WHITE | 3946 N 475 W | | | KOKOMO | IN | 46901-9116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE M PHELAN | 33178 BROWNLEA DRIVE | | | | STERLING HEIGHTS | MI | 48312-6608 |
| JANE M POTEMRA | 218 OBERDICK DR | | | | MC KEESPORT | PA | 15135-2214 |
| JANE M POTEMRA & | JOSEPH E POTEMRA JT TEN | 218 OBERDICK DR | | | MC KEESPORT | PA | 15135-2214 |
| JANE M POWELL | 2103 MCKENZIE PARK LN | | | | GRAHAM | NC | 27253-9279 |
| JANE M PRAY TTEE | FBO JANE M, PRAY TRUST | U/A/D 08-08-2005 | 250 TANGLEWOOD DRIVE | | SOUTH CHATHAM | MA | 02659-1426 |
| JANE M REID | 205 ADMIRAL LANE | | | | GREER | SC | 29650 |
| JANE M REYNOLDS | 312 E PINE ST | | | | KIRBYVILLE | TX | 75956-2437 |
| JANE M ROSS | 8716 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2620 |
| JANE M RUPPEL & | CHARLES A RUPPEL JT TEN | 46 MARINA DR | | | OSWEGO | IL | 60543-9276 |
| JANE M RUSSELL | 33 BAKER RD | | | | PLYMOUTH | MA | 02360-3526 |
| JANE M RUSSELL | 1 BARNFIELD DR | | | | PLYMOUTH | MA | 02360-1746 |
| JANE M RUTHERFORD | 715 RICHTON | | | | MUSCLE SHOALS | AL | 35661-2935 |
| JANE M SHARP | 1728 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| JANE M SLACTER | 9417 BULLS RUN PKWY | | | | BETHESDA | MD | 20817-2463 |
| JANE M STRAUSS | 794 SHORE ROAD | | | | NORTHPORT | ME | 04849-4226 |
| JANE M TAFURI | PO BOX 1044 | | | | MADISON | CT | 06443-1044 |
| JANE M THIES | 2001 BRANDT PIKE | | | | DAYTON | OH | 45404-2323 |
| JANE M TOMPKINS | 1510 SCOTT AVENUE | APT 324 | | | CHARLOTTE | NC | 28203-5846 |
| JANE M TREWORGY | TR UA 6/10/83 M-B & F-B-O JANE M | TREWORGY | 423 WRANGLEWOOD DRIEV | | WEST PALM BEACH | FL | 33414-4838 |
| JANE M WALLACE | 11519 NOBLEWOOD CREST LANE | | | | HOUSTON | TX | 77082 |
| JANE M WENDT & | MARLENE WENDT JANIK JT TEN | 5231 TOWNLINE RD | | | SANBORN | NY | 14132-9399 |
| JANE M WILLIAMS | 125 ZION SCHOOL RD | | | | EASLEY | SC | 29642-2833 |
| JANE M WILSON | TR JANE M WILSON INTER-VIVOS | TRUST UA 04/30/96 | 2821 KOCHVILLE | | SAGINAW | MI | 48604-9207 |
| JANE M WUBBOLDING | 17908 RIVER CIR | APT 3 | | | CANYON CNTRY | CA | 91387-4297 |
| JANE M. GILLETTE, TTEE | JOHN R. SEARL, TTEE | MARGARET K. SEARL TRUST | U/A/D 1/20/94 | 5769 BROOKSIDE CIRCLE | LOWVILLE | NY | 13367-4108 |
| JANE M. O'CONNOR | CGM IRA CUSTODIAN | 4004 NO.RICHMOND STREET | | | ARLINGTON | VA | 22207-4815 |
| JANE MAGAVERN | CGM IRA CUSTODIAN | 217 BRIARCLIFF STREET | | | SAN ANTONIO | TX | 78213-1936 |
| JANE MAHAR | CUST THOMAS PAUL MAHAR U/THE NEW YORK | U-G-M-A | RD 5 | 91 LOVELL ST | MAHOPAC | NY | 10541-3955 |
| JANE MANARIK & | GERALD S MANARIK JT TEN | 26670 W DOLORES COURT | | | INGLESIDE | IL | 60041 |
| JANE MARGOLIUS | 14305 STONEBRIDGE VIEW DRIVE | | | | NORTH POTOMAC | MD | 20878-4811 |
| JANE MARIE CAPPS | ATTN JANE CAPPS BOYD | 2810 BARRETT PINES LN | | | ST LOUIS | MO | 63021-3813 |
| JANE MARIE RESKO | 27761 HILLIARD BLVD | | | | WEST LAKE | OH | 44145-3031 |
| JANE MARIE SHERWOOD | 4410 ALYDAR DR | | | | BURLESON | TX | 76028-3245 |
| JANE MARIE SHERWOOD FUSSELL | 4410 ALYDAR DR | | | | BURLESON | TX | 76028-3245 |
| JANE MARIE SWEENY | 1593 WATERSTONE COURT | | | | COLUMBUS | OH | 43235-1936 |
| JANE MARY LAWSON & | CHARLES DAVID LAWSON JT TEN | 639 DRAKE ROAD | | | HAMLIN | NY | 14464-9524 |
| JANE MAZUR EDWARD | 51101 PHEASANT RUN DR APT1 | | | | SAGINAW | MI | 48603 |
| JANE MCCANN C/F | WILLIAM MCCANN UTMA/NJ | 427 LARCH AVE | | | BOGOTA | NJ | 07603-1009 |
| JANE MCCARTHY | 11851 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8804 |
| JANE MCGOLDRICK | PO BOX 3777 | | | | CORRALES | NM | 87048-3777 |
| JANE MCINTOSH TTEE | 2005 MCINTOSH FAMILY REV TRUST | U/A/D 05-12-2005 | 5 KILLARNEY CT | | SAVANNAH | GA | 31406-6240 |
| JANE MEGAN NYCE | 5 KEELERS RIDGE RD | | | | WILTON | CT | 06897-1608 |
| JANE MELINDA PURCELL | 731 FIFTH ST | | | | ANN ARBOR | MI | 48103-4842 |
| JANE MICALLEFF & | JANE A MICALLEFF JT TEN | 14392 HAMILTON | | | RIVERVIEW | MI | 48192-7848 |
| JANE MILLER | 4618 N STATE RT 48 | | | | COVINGTON | OH | 45318-9765 |
| JANE MOHR | 15500 ERWIN ST. SUITE 1117 | | | | VAN NUYS | CA | 91411-1027 |
| JANE MOLL WHITMAN | 56 HEATHERWOOD HILL | | | | AUDUBON | PA | 19403-1944 |
| JANE MORRISON | CUST JOSEPH BOWSER UTMA IA | 1224 N 5TH | | | STUART | IA | 50250-2082 |
| JANE MORRISON | CUST DANIEL M BOWSER UTMA IA | 1224 N 5TH | | | STUART | IA | 50250-2082 |
| JANE MORRISON | CUST JARED WOLFE UTMA IA | | | | 1224 NB 5THSSTUART | IA | 50250 |
| JANE MORRISON | CUST MARIA WOLFE UTMA IA | 1224 N 5TH | | | STUART | IA | 50250-2082 |
| JANE MORRISON | CUST ELIZABETH WOLFE UTMA IA | 1224 N 5TH | | | STUART | IA | 50250-2082 |
| JANE MULLER-PETERSON | 360 WILSON ST | | | | CARLISLE | PA | 17013-3634 |
| JANE MURPHY | 198 BEECHWOOD | | | | LIVERPOOL | NY | 13088-6404 |
| JANE MURPHY ROMJUE | 4460 IKENA PL | APT 55 | | | KALAHEO | HI | 96741-9573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE MYRES VIRDEN | 112 TREMONT | | | | MADISON | MS | 39110 |
| JANE N ALMOND & | GARY R ALMOND TTEE OF THE | JANE N ALMOND TRUST | 5922 SW 35TH WAY | | GAINESVILLE | FL | 32608-5227 |
| JANE N CHALLENDER | 815 DEACON ROAD | | | | HAINESPORT | NJ | 08036-2641 |
| JANE N CHAMBERS | DAVID H CHAMBERS JR. & | BETTY C RECKERT JT TEN | 719 MAIDEN CHOICE LANE BR533 | | CATONSVILLE | MD | 21228-6223 |
| JANE N G DUDGEON | 55 NATURE WAY | | | | OKEMOS | MI | 48864-1242 |
| JANE N JOHNSTON | 34 HUNTLEIGH DRIVE | | | | LOUDONVILLE | NY | 12211-1182 |
| JANE N MADDEN | TOD DTD 02/16/2007 | 907 PRESLEY WAY | | | SUGAR LAND | TX | 77479-5272 |
| JANE N OLIVER | 2414 MASONIC DR | | | | SEWICKLEY | PA | 15143-2415 |
| JANE N RUSSELL | 23 FERNDALE RD | | | | MADISON | NJ | 07940-1405 |
| JANE N SIEBOLD | 332 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| JANE NACKMAN | 158 MONTGOMERY RD | | | | SKILLMAN | NJ | 08558 |
| JANE NAGL | 644 PLANET PLACE | | | | DENVER | CO | 80260-4868 |
| JANE NELSON | 302 3RD AVE E | | | | POLSON | MT | 59860-2345 |
| JANE NIETERT SCHULTZ | 730 KNIGHTSFORD LANE | | | | OKEMOS | MI | 48864-1323 |
| JANE NIETERT SCHULTZ & | STEPHEN O SCHULTZ JT TEN | 730 KNIGHTSFORD LANE | | | OKEMOS | MI | 48864-1323 |
| JANE NORTON | CGM IRA BENEFICIARY CUSTODIAN | 4648 STONERIDGE TERRACE | | | SARASOTA | FL | 34232-3031 |
| JANE O ALONZO | 75383 TUPELO CT | | | | COVINGTON | LA | 70435-7641 |
| JANE O ROGERS | 6806 DEBRA AVE | | | | CELINA | OH | 45822-9272 |
| JANE OLSEN | 723-8TH STREET | | | | SECAUCUS | NJ | 07094-3019 |
| JANE OPPENHEIM | 10 LAKE DRIVE SO | | | | RIVERSIDE | CT | 06878-2016 |
| JANE OZLIN GIVEN | ONE COLLEY AVENUE APT 716 | | | | NORFOLK | VA | 23510 |
| JANE P CAINE & | ROBERT A CAINE JT TEN | 53 APPLEWOOD DRIVE | | | CHILLICOTHE | OH | 45601-1906 |
| JANE P CARLUCCIO | ATTN JANE P MINOLETTI | 4375 CAHILL | | | TROY | MI | 48098-4488 |
| JANE P DESHON | CLAIM 20734-37 | 903 MIDLAND AVENUE | | | YONKERS | NY | 10704-1026 |
| JANE P HORN | 5050 LOWER SHORE DRIVE | | | | HARBOR SPRINGS | MI | 49740-8929 |
| JANE P LEECH | JUDITH L PETRANEK IRRV SUPPL TR | 1349 24 1/2 AVE | | | RICE LAKE | WI | 54868-9550 |
| JANE P LEECH & | ROBERT LEECH JTWROS | 1349 24 1/2 AVE | | | RICE LAKE | WI | 54868-9550 |
| JANE P MINOLETTI | 4375 CAHILL | | | | TROY | MI | 48098-4488 |
| JANE P RANDOLPH | CUST ELEANOR R WOHLFEILER UTMA CA | 652 54TH ST | | | OAKLAND | CA | 94609-1624 |
| JANE P RANDOLPH | CUST ARI R WOHLFEILER UTMA CA | 6466 BENVENUE | | | OAKLAND | CA | 94618-1306 |
| JANE P RANDOLPH | CUST WILLIAM R WOHLFEILER UTMA CA | 652 54TH ST | | | OAKLAND | CA | 94609-1624 |
| JANE P RICCI | CUST CAITLIN A RICCI UGMA NY | 502 W OAK ST | | | ROME | NY | 13440-2626 |
| JANE P SHAPIRO | 104 MANNING BOULEVARD | | | | ALBANY | NY | 12203-1742 |
| JANE P SHIELDS | 8511 CHIPPEWA RD | | | | PHILADELPHIA | PA | 19128-1209 |
| JANE P STAW | 1565 POSEN AVE | | | | BERKELEY | CA | 94706-2524 |
| JANE PAISLEY | 13099 DOROTHY RD | | | | CHESTERLAND | OH | 44026-3028 |
| JANE PAPATHAKOS | 509 1/2 CHESTNUT | | | | ATLANTIC | IA | 50022-1249 |
| JANE PERRIN | 34 HAWTHORNE DR | | | | FAIRBORN | OH | 45324-5011 |
| JANE PHILPOTT | 28520 WESTLAKE VILLAGE DR | APT B104 | | | WESTLAKE | OH | 44145-6724 |
| JANE PIRONE | 82 OLD KINGS HWY SOUTH | | | | DARIEN | CT | 06820-5408 |
| JANE PLOWMAN | 7023 GRAND PKWY | | | | WAUWATOSA | WI | 53213-3732 |
| JANE POWELL ANDERSON | 6800 BENITO COURT | | | | FORT WORTH | TX | 76126-2301 |
| JANE R BROSHAR | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 |
| JANE R CARROLL | 986 GLENBROOK AVE | | | | ST LOUIS | MO | 63122-3103 |
| JANE R CHRISTMAN | 1105 GOLFVIEW DRIVE | | | | DAYTONA BEACH | FL | 32114-5925 |
| JANE R CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944-0863 |
| JANE R GOODMAN | 1450 KEYSTONE RD | | | | ALLENTOWN | PA | 18103-9613 |
| JANE R GOODMAN | CUST DAVID STEVEN GOODMAN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | R D 2 FISH HATCHERY | ALLENTOWN | PA | 18103-9801 |
| JANE R GOSLIN | 344 LINDSEY DR | | | | BERWYN | PA | 19312-1823 |
| JANE R GRESHAM | TR JANE R GRESHAM TRUST | UA 09/03/91 | 10908 HERITAGE DR | | PT RICHEY | FL | 34668-2118 |
| JANE R HOPKINS | C/O ASHLEY | HCR 71 BOX 65 | | | WINDSOR | VT | 05089-7604 |
| JANE R JOHNSON | 1707 WINDSOR DR | | | | HIGH POINT | NC | 27260-2773 |
| JANE R KAUFMAN TTEE | FBO CARROLL KAUFMAN & JANE KAU | FAMILY REVOCABLE TRUST | U/A/D 01-23-2003 | 1933 MEDFORD AVE | YOUNGSTOWN | OH | 44514-1029 |
| JANE R KRZYZANSKI | 17 G FERNWOOD DRIVE | | | | BOLINGBROOK | IL | 60440-2923 |
| JANE R LENHARDT | 10800 CATSKILL TR | | | | AUSTIN | TX | 78726-1403 |
| JANE R LONG | 1590 CHELTENHAM RD | | | | BIRMINGHAM | MI | 48009-7263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE R OLSEN | 5132 ST DAVIDS DR | | | | VERO BEACH | FL | 32967-7238 |
| JANE R SCHULTEN | 3254 RANA DR | | | | CRETE | IL | 60417-4226 |
| JANE R SCHWENKE | 704 WALTHAM COURT | | | | EL PASO | TX | 79922-2128 |
| JANE R SPRING | 798 SUNNY HILL RD | | | | FREEHOLD | NY | 12431-9701 |
| JANE R TURNER | 1616 TWIN LAKES BOULEVARD | | | | OXFORD | MI | 48371-5834 |
| JANE R WILSON | 2604 GARFIELD AVE | | | | CLAYMONT | DE | 19703-1817 |
| JANE RASLEY POULIN & | DE ETTE POULIN PRICE JT TEN | 4403 COVE CAY LANE | | | GREENSBORO | NC | 27410-7915 |
| JANE REIDY | 280 MIDDLE HOLLAND RD APT 404 | | | | HOLLAND | PA | 18966 |
| JANE RICHARDSON | TR NADINE D SEARS TRUST | UW NADINE D SEARS | 4051 TARTAN | | HOUSTON | TX | 77025-2918 |
| JANE RICHMOND BURNS | 1671 SEA OATS DR | | | | ATLANTIC BEACH | FL | 32233-5827 |
| JANE RIDDLE LANCASTER | 4952 BRIARWOOD PLACE | | | | DALLAS | TX | 75209-2004 |
| JANE RODLER MCCARTIN | 633 BLOSSOM DR | | | | ROCKVILLE | MD | 20850-2042 |
| JANE ROSE COHEN | C/O WILLIAM L COHEN | 3 MEADOW LA | | | CHADDS FORD | PA | 19317-9114 |
| JANE ROWAN | WILLIAM SHARP TEN COM | 13 EVANS ROAD | | | RIVERDALE | NJ | 07457-1607 |
| JANE RUBENSTEIN | CUST EMILY RUBENSTEIN UTMA IL | 7 TANOITO | | | SANTA FE | NM | 87506-7551 |
| JANE RUCKMAN BAUS | 3366 EAST FAIRFAX | | | | CLEVELAND HTS | OH | 44118-4208 |
| JANE S BARTEL & | EDWARD W BARTEL JT TEN | 41W 40 OAK DR | | | SAINT CHARLES | IL | 60175 |
| JANE S BLAKE | TR JANE S BLAKE TRUST | UA 04/26/99 | 12 ALGONQUIN WOOD PLACE | | ST LOUIS | MO | 63122-2013 |
| JANE S CAMPBELL | 137 SHORE RD | | | | OLD GREENWICH | CT | 06870-2208 |
| JANE S CARDEN | 560 E RIVER RD | | | | ROCHESTER | NY | 14623-1128 |
| JANE S CHAMBERLIN | C/O BRUCE S CHAMBERLIN | 7889 S INDEPENDENCE WAY | | | LITTLETON | CO | 80128-5139 |
| JANE S DAUGHERTY | TR DAUGHERTY LIVING TRUST | UA 7/19/05 | 3001 S WAVERLY ST | | KENNEWICK | WA | 99337-3023 |
| JANE S DAWSON CAWLEY | 24320 WILLOW POND RD | | | | DENTON | MD | 21629-2117 |
| JANE S EDDY | MICHAEL S EDDY JT TEN | 306 RIVER BLUFF DR | | | ORMOND BEACH | FL | 32174-3837 |
| JANE S FLEMING | 424 FALLWOOD | | | | LAS VEGAS | NV | 89107-2826 |
| JANE S FRAYLE & | ALFRED F FRAYLE SR JT TEN | 5032 HASTING STREET | | | METAIRIE | LA | 70006 |
| JANE S GEBHARDT TTEE | FBO JANE GEBHARDT REVOC TRUST | U/A/D 06/10/03 | 214 HIGBY RD | | UTICA | NY | 13501-6628 |
| JANE S GREENBERG | 4 SWAN ST | | | | NEW ORLEANS | LA | 70124-4405 |
| JANE S HADLEY | 108 DELIGHT RD | | | | REISTERS TOWN | MD | 21136-6216 |
| JANE S JARRATT | 3944 THISTLE LANE | | | | FORT WORTH | TX | 76109-3425 |
| JANE S JOHNSTON | 3651 N 53 AVENUE | | | | HOLLYWOOD | FL | 33021-2335 |
| JANE S KAUSE | 4757 BEMIS RD | | | | YPSILANTI | MI | 48197-9311 |
| JANE S LLOYD & | LOUIS R LLOYD | TR UNDER THE JANE S LLOYD LIVING | TRUST 11/17/89 | 17 FAYETTE ROAD | BEDFORD | MA | 01730-2525 |
| JANE S MALONE | 75 TIFFANY LANE | | | | GETTYSBURG | PA | 17325-8467 |
| JANE S MCWHIRTER | 111 RED OAK DR | | | | AUBREY | TX | 76227-2903 |
| JANE S MORRARTY | 19 KINNE RD | | | | CANTERBURY | CT | 06331-1409 |
| JANE S MURPHY | 135 REMSEN ST | 21 PARK LANE S | | | BROOKLYN | NY | 11201-4212 |
| JANE S NECKRITZ | 238 TULIP TREE CT | | | | BLUE BELL | PA | 19422-2822 |
| JANE S PIKE BUXTON | RR 6 6119 | | | | MOHNTON | PA | 19540-9344 |
| JANE S PILLSUBRY & | ROBERT D PILLSBURY TEN ENT | 438 FENWICK DR | | | SAN ANTONIO | TX | 78239-2547 |
| JANE S POTTER AND | DONOVAN L POTTER JTWROS | 2740 SW 7TH AVENUE | | | OCALA | FL | 34471-7205 |
| JANE S RAFF | 15 PINE VALLEY RD | | | | LIVINGSTON | NJ | 07039-8211 |
| JANE S REED | 6704 ST RT 5 | | | | KINSMAN | OH | 44428-9781 |
| JANE S ROOS | 3500 JACKSON ST | | | | S F | CA | 94118-1808 |
| JANE S SCHLEGEL | 120 E WALNUT | | | | NORTH EAST | MD | 21901-2423 |
| JANE S SHUMWAY & | WILLIAM E SHUMWAY JT TEN | 248 SOUTH ST | | | BRATTLEBORO | VT | 05301-4229 |
| JANE S SMITH | 4 SENECA ST | | | | NORFOLK | MA | 02056-1111 |
| JANE S SNYDER | 1685 FAUST DRIVE | | | | ENGLEWOOD | FL | 34224-8798 |
| JANE S SOUDAVAR | CUST ANNABELLE SESKIS CAUFMAN | UGMA NY | 630 PARK AVE | | NEW YORK | NY | 10021-6544 |
| JANE S SPURGEON | 8847 WALNUT TRL | | | | SYLVANIA | OH | 43560-8989 |
| JANE S TRUE | C/O R MORGAN | 308 W MILTON ROAD | | | MILTON | VT | 05468-3251 |
| JANE S VICKNAIR | 617 CODIFER BLVD | | | | METAIRIE | LA | 70005-3748 |
| JANE S. FRENCH TTEE | FBO F. GLEN SHOEMAKER TRUST | U/A/D 06-09-1987 | 24924 RIVERWOOD ROAD | | FRANKLIN | MI | 48025-2210 |
| JANE S. WALMSLEY | 3440 SOUTH OCEAN BLVD | APT #S506 | | | PALM BEACH | FL | 33480-6665 |
| JANE SAUCHELLI & | NICHOLAS A SAUCHELLI JR JT TEN | 14 GREENFIELD AVE | | | SUMMIT | NJ | 07901-1418 |
| JANE SAWICKI | CUST MICHAEL ROBERT SAWICKI UGMA | IL | 143 TIMBER TRAIL DR | | OAK BROOK | IL | 60523-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE SAWICKI | CUST MICHELLE ELIZABETH SAWICKI | UGMA IL | | | OAK BROOK | IL | 60523-1457 |
| JANE SCHMIDT | PO BOX 161 | | | | VALHALLA | NY | 10595-0161 |
| JANE SCHULTZ | 40 S MAIN STREET | | | | QUINCY | MI | 49082-1150 |
| JANE SCOTT | 3238 BELVIDERE AVE SOUTHWEST | | | | SEATTLE | WA | 98126-2225 |
| JANE SCOTT NELSON TTEE | FBO NELSON TRUST B | U/A/D 05/21/86 | 1601 VERANDA PARK DRIVE | UNIT #1 | MEDFORD | OR | 97504-5914 |
| JANE SEMERTZIDES | 10 MALSTORME RD | | | | WAPP FALLS | NY | 12590-3014 |
| JANE SHEPARD | 3338-B S WAKEFIELD STREET | | | | ARLINGTON | VA | 22206-1715 |
| JANE SHERMAN TTEE | FBO JANE SHERMAN REV TR | U/A/D 04/14/04 | 16137 VILLA VIZCAYA PLACE | | DELRAY BEACH | FL | 33446-2344 |
| JANE SHIPMAN KUNTZ | 222 IRVING AVE | | | | DAYTON | OH | 45409-2405 |
| JANE SHIRLEY | 5263 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4233 |
| JANE SHOEMAKER FRENCH | 24924 RIVERWOOD ROAD | | | | FRANKLIN | MI | 48025-2210 |
| JANE SHUHY | 5015 SOUTHERN PINE CIRCLE | | | | VENICE | FL | 34293-4245 |
| JANE SIMON | CUST JOHN SIMON UGMA MA | 111 HAMMONDSWOOD RD | | | CHESTNUT HILL | MA | 02467-1149 |
| JANE SIMON | CUST STEVEN SIMON UGMA MA | 111 HAMMONDSWOOD RD | | | CHESTNUT HILL | MA | 02467-1149 |
| JANE SLOYER | CUST DANIEL SLOYER UGMA NY | 86 AUERBACH LANE | | | LAWRENCE | NY | 11559-2527 |
| JANE SMITH STEINBERG | 411 KNOLLWOOD AVE | | | | SALISBURY | NC | 28144-7598 |
| JANE SNEED LYNN | 730 OLD IVY RD NE | | | | ATLANTA | GA | 30342-4322 |
| JANE SNEED LYNN | 730 OLD IVY RD NE | | | | ATLANTA | GA | 30342 |
| JANE SNOW JOHNSON TTEE | FBO JANE SNOW JOHNSON | U/A/D 01/07/98 | 918 WEST OUTER DRIVE | | OAK RIDGE | TN | 37830-8232 |
| JANE SPARLING & | P GENTRY SPARLING JT TEN | 25112 BARMBY DR | | | SPRING | TX | 77389 |
| JANE STACK | 23 WELLS COURT | | | | BLOOMFIELD | NJ | 07003-3042 |
| JANE STANDEN | 14 MOUNTAIN VIEW LANE | | | | WELD | ME | 04285-3507 |
| JANE STRICKLAND | 44 ELLICOTT ST | | | | NEEDHAM | MA | 02492-3602 |
| JANE SUE LAWSON | CUST BRANDON M LAWSON | UTMA MI | 935 W ROSE CENTER RD | | HOLLY | MI | 48442-8680 |
| JANE SUMMERS WYGAL | BOX 606 | | | | MARS | PA | 16046-0606 |
| JANE SYPNIEWSKI JOHN | SYPNIEWSKI & | JAMES L SYPNIEWSKI JT TEN | 816 PINE N W | | GRAND RAPIDS | MI | 49504-4341 |
| JANE T BANTA | MARIANNE MCGOLDRICK LOAN OFFICER | ONE HORNBECK RDG | | | POUGHKEEPSIE | NY | 12603-4205 |
| JANE T BANTA | ONE HORNBECK RIDGE | | | | POUGHKEEPSIE | NY | 12603-4205 |
| JANE T BRIER | 67 ROUND COVE RD | | | | CHATHAM | MA | 02633-1242 |
| JANE T DICKSON | CGM IRA CUSTODIAN | 4971 STATE HWY 97 NORTH | | | LOWNDESBORO | AL | 36752-5115 |
| JANE T GORMAN | 604 NORRISTOWN RD | | | | AMBLER | PA | 19002-2104 |
| JANE T KELSEY | 1370 WEST WILSON | | | | CLIO | MI | 48420-1689 |
| JANE T KRAWCZAK | 600 N GLEANER ROAD | | | | SAGINAW | MI | 48609-9491 |
| JANE T LINDER & | CARL T LINDER JT TEN | 133 DEAN RD | | | SPENCERPORT | NY | 14559-9503 |
| JANE T LINDER & | RAYMOND A LINDER JT TEN | 133 DEAN RD | | | SPENCERPORT | NY | 14559-9503 |
| JANE T MCKAY | 1949 GLENHILL RD | | | | MENDOTA HTS | MN | 55118-4165 |
| JANE T PINCKNEY & | GLENN A PINCKNEY & | DONNA P HUOT JT TEN | 11 DOWNING ST | | WEST HARTFORD | CT | 06110 |
| JANE T RITTMAN | 8794 CHATEAU DR NW | | | | PICKERINGTON | OH | 43147-8680 |
| JANE T SKOTZKO | 402 MASHIE DR SE | | | | VIENNA | VA | 22180-4924 |
| JANE T SZEG | PO BOX 2731 | | | | PERTH AMBOY | NJ | 08862-2731 |
| JANE T TEICHLER | 101 E MONROE | | | | VILLA PARK | IL | 60181-3255 |
| JANE TAYLOR | 50 W 34TH ST #5A12 | | | | NEW YORK | NY | 10001 |
| JANE TAYLOR | 2692 TAYLOR AVE | | | | WOOSTER | OH | 44691-1635 |
| JANE THOMPSON | 280 FIRST AVE | | | | NEW YORK | NY | 10009-1834 |
| JANE TONDETTAR | 11 NORTH CHESTNUT AVE | | | | WHITING | NJ | 08759-2316 |
| JANE TOWN DATTOLI | 567 OLD WARREN RD | | | | SWANSEA | MA | 02777-4217 |
| JANE TRIGGS | 5 CRESCENT AVE | | | | SOUTH AMBOY | NJ | 08879-1404 |
| JANE TURNER | 3171 BLAINE RD | | | | SAGINAW | MI | 48603-2515 |
| JANE V PETRONE | TR JANE V PETRONE TRUST UA | 05/21/93 | C/O PO BOX 7053 | | WILMINGTON | DE | 19803 |
| JANE V STRANG | PO BOX 2587 | | | | LITTLETON | CO | 80161-2587 |
| JANE VILMAR | 117 SOUTH CENTRAL AVE | | | | RAMSEY | NJ | 07446-2450 |
| JANE VOGEL | 8694 ROBIN DRIVE | | | | ERIE | PA | 16509-8044 |
| JANE W BLECHARSKI | 1 PLEASANT AVE WEST | APT 512 5TH FL | | | LANCASTER | NY | 14086-2146 |
| JANE W BLECHARSKI | LANCASTER TOWERS L P | 1 PLEASANT AVE WEST | APT 512 5TH FLOOR | | LANCASTER | NY | 14086-2146 |
| JANE W BREWER | APT 61 | 925 CLEVELAND STREET | | | GREENVILLE | SC | 29601-4515 |
| JANE W COOPER | 629 BRAESIDE NORTH DRIVE | | | | INDIANAPOLIS | IN | 46260-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE W GERDES & | MADELYN G SIEGMUND JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566-3735 |
| JANE W GERDES & | JAN G GOVREAU JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566-3735 |
| JANE W GERDES & | FREDERICK W GERDES JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566-3735 |
| JANE W GERDES & | MARGUERITE G BAGGETT JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566-3735 |
| JANE W GOVONI | 347 FOREST CIRCLE | | | | DANVILLE | VA | 24541-3550 |
| JANE W GRAHAM | 7 OHIO AVE | | | | LEWES BEACH | DE | 19958-1839 |
| JANE W HANLEY | LINDEN LANE & FARMERS LANE | | | | GLEN HEAD | NY | 11545 |
| JANE W HARDIN | 1781 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| JANE W LAMBERTON | 516 STONE DR | APT 5204 | | | MANHATTAN | KS | 66503-0377 |
| JANE W LONG | 160 W PARK ST | | | | CARLISLE | PA | 17013-2231 |
| JANE W MEISEL | 392 CENTRAL PARK W | APT 10R | | | NEW YORK | NY | 10025-5819 |
| JANE W NULLE | 1117 SO WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854-3334 |
| JANE W RIGGS | 103 DICKENS AVE | | | | LOUISBURG | NC | 27557 |
| JANE W RUSSELL | 12202 MEADOWSTREAM CT | | | | HERNDON | VA | 20170-2748 |
| JANE W SHANNON | H PHILIP SHANNON POA | 71 STONEY CORNERS ROAD | | | AVON | CT | 06001-2627 |
| JANE W SHEPARD | PO BOX 1372 | | | | SKIPPACK | PA | 19474-1372 |
| JANE W. NELSON | 334 NW 112TH ST. | | | | SEATTLE | WA | 98177-4841 |
| JANE WAGENFELD HARRIS TTEE | FBO JANE WAGENFELD HARRIS | U/A/D 11-30-05 | POLO CLUB | 16314 VINTAGE OAKS LANE | DELRAY BEACH | FL | 33484-6430 |
| JANE WALDMAN & | ROBERT A WALDMAN UA 09/28/2005 | JANE WALDMAN REV LIV TRUST | 6670 ILEX CIRCLE | APT H | NAPLES | FL | 34109 |
| JANE WANDA IZZO & | JOHN HENRY MALONE JT TEN | 2 N PARK | | | AUBURN | NY | 13021-1923 |
| JANE WANEK | TR JANE WANEK LIVING TRUST | UA 08/14/01 | PO BOX 382 | | FLUSHING | MI | 48433-0382 |
| JANE WATERBURY THOMPSON | 926 ELK STREET | | | | FRANKLIN | PA | 16323-1159 |
| JANE WILDER | 5441 HICKS CORNERS STREET | | | | PORTAGE | MI | 49002-2023 |
| JANE WILKOWSKI | 86 - 40 MUSKET ST | | | | QUEENS VILLAGE | NY | 11427-2718 |
| JANE WILLIAMS | PO BOX 2804 | | | | VALDOSTA | GA | 31604 |
| JANE WILLIAMS ELSENHANS | 17 STELLA DR | | | | BRIDGEWATER | NJ | 08807-1826 |
| JANE WINEBRENNER | 3089 CHESTNUT HILL RD | | | | EMMAUS | PA | 18049-4433 |
| JANE WOLF GOLDFRANK | 141 EUSTON ROAD | | | | GARDEN CITY | NY | 11530-1238 |
| JANE WOLFF | 95 JORALEMON STREET | | | | BROOKLYN | NY | 11201-4004 |
| JANE WOODRUFF & | THOMAS B WOODRUFF JT TEN | 223 MCMILLAN | | | GROSSE POINTE FRMS | MI | 48236-3509 |
| JANE WOOTEN HASTINGS | 15209 POSSUM TRACK RD | | | | RALEIGH | NC | 27614-9425 |
| JANE WRIGHT | 102 ROCK POINTE LANE | | | | CARY | NC | 27513-2473 |
| JANE WYKOFF & | RICHARD WYKOFF JT TEN | 4577 DARLENE DR | | | COMMERCE TOWNSHIP | MI | 48382-1479 |
| JANE Y GAITHER | 11201 N EL MIRAGE RD | # 3 | | | EL MIRAGE | AZ | 85335-3104 |
| JANE Y HERALD | 581 SCHELL RD | | | | TURBOTVILLE | PA | 17772-8640 |
| JANE Y IWAMOTO | CGM IRA CUSTODIAN | 16989 S DENVER AVE | | | GARDENA | CA | 90248-3011 |
| JANE Y IWAMOTO TTEE | FBO JANE Y. IWAMOTO FAMILY TRU | U/A/D 05-24-2005 | 16989 S. DENVER AVE | | GARDENA | CA | 90248-3011 |
| JANE Y MENERAY | 7314 ZIMPEL ST | | | | NEW ORLEANS | LA | 70118-5255 |
| JANE Y THOMPSON TTEE | FBO JANE Y THOMPSON | U/A/D 12/10/90 | 889 LINCOLN WOODS COURT | | KETTERING | OH | 45429-3480 |
| JANE YICK | CUST STEVEN C YICK | UTMA CA | 1340 GRANT AVE #1 | | SAN FRANCISCO | CA | 94133-3926 |
| JANEANE SEVY | 696 E 2550 N | | | | NORTH OGDEN | UT | 84414-2876 |
| JANEE A MCMILLAN | 2622 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-9477 |
| JANEEN ANN TAYLOR & | NORMA MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | VERMONTVILLE | MI | 49096-0109 |
| JANEEN C KOLLAT | 99 GREENTREE CIRCLE | | | | AURORA | OH | 44202-7905 |
| JANEEN I BRINKMAN | 7 VINGUT LN | | | | SETAUKET | NY | 11733-3048 |
| JANEEN L DANGELO | CUST JILL S DANGELO UGMA CA | HC 1 STAR ROUTE 110 | | | HANA | HI | 96713-9801 |
| JANEEN L DANGELO | CUST JOSEPH M DANGELO UGMA CA | 9310 WISTER DR | | | LA MESA | CA | 91941-4140 |
| JANEEN L GALLIGAN | 3210 FLETCHER AVE | | | | LAKELAND | FL | 33803-8309 |
| JANEEN O BATES | WILLIAM A BATES JT TEN | 2552 FLAG MARSH RD | | | MOUNT AIRY | MD | 21771-4012 |
| JANEEN R MUNOA | ANGEL MATESANZ CICERO JT TEN | 504 NORTH SEVEN PEAKS BLVD, #108 | | | PROVO | UT | 84606-6663 |
| JANEENE I MINER | 569 E 1ST STREET | | | | LOWELL | OR | 97452-9727 |
| JANEISE J SCHULTZ | 8109 WOOD CREEK COURT | | | | DOWNERS GROVE | IL | 60516-4536 |
| JANEL L TRESVANT | 7662 PARKMONT DR | | | | MEMPHIS | TN | 38125-4781 |
| JANEL M FRANCIS & | JUDITH M DAVIDSZ | TR WILL FAMILY TRUST | UA 08/01/01 | 6105 SO KARRINGTON LN | NEW BERLIN | WI | 53151-8753 |
| JANEL M OSTROWSKI | 3289 PARKWOOD DRIVE | | | | ROCHESTER HLS | MI | 48306 |
| JANEL M TRAVIS & | MICHAEL C TRAVIS JT TEN | 720 N UHRICH ST | | | UHRICHSVILLE | OH | 44683-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANEL O BOWLEE | 1978 DRENNON AVE | | | | AUSTELL | GA | 30106-1846 |
| JANELL HOLMES | 8442 SHEPHERDS WATCH DR | | | | CHESTERFIELD | VA | 23832-7871 |
| JANELL M CLEMENTS CUSTODIAN | FBO CODY D CLEMENTS | UTMA AR UNTIL AGE 21 | 9609 EAST POINTE DRIVE | | FORT SMITH | AR | 72903-7152 |
| JANELL M ROBINSON | BOX 196-1255 TURNER PL | | | | WILBERFORCE | OH | 45384-0196 |
| JANELL MCKINNEY ANDERSON | 2213 BROAD RIVER CT | | | | RANCHO CORDOVA | CA | 95670-2702 |
| JANELLE A ATHERTON | 13081 CALLAWAY COURT | | | | FISHERS | IN | 46037 |
| JANELLE A FORD | 6137 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1956 |
| JANELLE ANN KUTTER | 167 CHRISTINA CIRCLE | | | | WHEATON | IL | 60187-1115 |
| JANELLE ANN NOWLAN | 316 NICOLET ST | | | | GODFREY | IL | 62035-1949 |
| JANELLE E BERGER | 15 REMER AVE | | | | SPRINGFIELD | NJ | 07081-3225 |
| JANELLE GROH | 10235 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| JANELLE GRUNBERG | CUST KOLLIN DAVID GRUNBERG | UTMA CA | 11936 EAST PRINCETON | | SANGER | CA | 93657 |
| JANELLE L OWEN | ATTN JANELLE L RYNEARSON | 9101 BEECHWOOD DRIVE | | | URBANDALE | IA | 50322-4021 |
| JANELLE M GUTZEIT & | CRAIG A GUTZEIT JT TEN | 3386 BALTOUR | | | DAVISON | MI | 48423-8578 |
| JANELLE M KONSTAM | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075-2016 |
| JANELLE R MERRITT & | LAUREN N MERRITT JT TEN | 4619 HILLMONT LANE | | | HIXSON | TN | 37343-4327 |
| JANELLE SPOLTMAN | 3385 CHICKASAW RD | | | | CELINA | OH | 45822-9556 |
| JANELLE WENDELSCHAFER | 11627 CIRCLE DR N | | | | MILTON | WI | 53563-9639 |
| JANELLE Y CHURCH | 2108 DUNN COURT | | | | FLINT | MI | 48507-2012 |
| JANENE A COLLINS | 814 NO. 43RD AVE UNIT B | | | | SEATTLE | WA | 98103-9410 |
| JANENE L ABRAHAM | 1412 BIRCHBARK DR | | | | ELYRIA | OH | 44035 |
| JANENE M HOLMBERG | RPS/105576/INTERMOUNTAIN HEALTHC | 3245 E FORTUNA DR | | | SALT LAKE CITY | UT | 84124-5613 |
| JANESSA G ROBINSON | 2150 FOX HILL DR | APT 8 | | | GRAND BLANC | MI | 48439-5205 |
| JANET A BARGER | 265 NORTH OGDEN ST | | | | BUFFALO | NY | 14206-1219 |
| JANET A BASHORE | 410 DARR STREET | | | | FAIRFIELD | IL | 62837-1017 |
| JANET A BLEVINS | 6160 FAIRHOPE LANE | | | | CUMMING | GA | 30040 |
| JANET A BOIK | 820 LAKEVIEW DR | | | | LAKE ODDSSA | MI | 48849-1293 |
| JANET A BOTTING & | GORDON F BOTTING JT TEN | 5583 RIDGE RD | | | LOCKPORT | NY | 14094-9442 |
| JANET A BURD | 3473 TALL OAKS LN | | | | YOUNGSTOWN | OH | 44511 |
| JANET A COLE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| JANET A CONNERS | TR BARTSCH FAMILY TRUST | UA 03/09/05 | 16 8 SHIP AVE | | MEDFORD | MA | 02155 |
| JANET A CONNOLLY | 135 E 54TH STREET APT 4J | | | | NEW YORK | NY | 10022-4509 |
| JANET A DAVISON | APT 15 | 7630 TOMLINSON AVE | | | CABIN JOHN | MD | 20818-1321 |
| JANET A DENSON | 160 CHURCH LANE | | | | EAST BRUNSWICK | NJ | 08816-2405 |
| JANET A DEWSENBERRY | 2225 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4338 |
| JANET A DISSETT & | DONALD A DISSETT JT TEN | 24942 PATRICIA | | | WARREN | MI | 48091 |
| JANET A EGGLESTON | 26705 LITTLE JOHN COURT APT 53 | | | | BONITA SPRINGS | FL | 34135-7308 |
| JANET A EMERSON | 4719 | CATAMOUNT TRAIL NE | | | ADA | MI | 49301-8608 |
| JANET A EMPEY | 53797 BUCKINGHAM LANE | | | | SHELBY TOWNSHIP | MI | 48316-2019 |
| JANET A FABIAN | 345 SABLE COURT | | | | ALPHARETTA | GA | 30004-8011 |
| JANET A FLICKINGER | 2210 KINGSBRIDGE LN | | | | OXNARD | CA | 93035-3729 |
| JANET A GILLESPIE | PO BOX 37 | | | | PORT AUSTIN | MI | 48467-0037 |
| JANET A GRAY | 215 TERRACE DRIVE | | | | WATERLOO | IA | 50702-5026 |
| JANET A GROVER | 3610 MT ZION RD | | | | LUCAS | OH | 44843 |
| JANET A GROVER | 3610 MT ZION ROAD | | | | LUCAS | OH | 44843-9711 |
| JANET A GUYETT | PO BOX 429 | | | | JEFFERSON CTY | TN | 37760 |
| JANET A HARPER | 2415 YORDY ROAD | | | | MIO | MI | 48647-9730 |
| JANET A HARRISON | 5016 EL CEMONTE AVE | | | | DAVIS | CA | 95616-4414 |
| JANET A HARTMAN | 11221 GRAY ST | | | | WESTMINSTER | CO | 80020-6874 |
| JANET A HENRICKS | 405 MAGNOLIA DRIVE | | | | KOKOMO | IN | 46901-5085 |
| JANET A HILDEBRAND | 1245 CROOKED LAKE DR | | | | FENTON | MI | 48430-1215 |
| JANET A JOHANNSEN | 2555 ALMANOR COURT | | | | LIVERMORE | CA | 94550-6601 |
| JANET A JOHNSON | 11 MEADOW PLACE | | | | BRIARCLIFF MANOR | NY | 10510-1131 |
| JANET A JONES | 111 GREEN | | | | TONGANOXIE | KS | 66086-5063 |
| JANET A KAPLAN | 3581 TEXTILE | | | | SALINE | MI | 48176-9791 |
| JANET A KITCHENHOFF & | MONA A KITCHENHOFF JT TEN | 10116 SRALLA RD | | | CROSBY | TX | 77532-7028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET A KLEINO | 1140 NW 106TH AVE | | | | PLANTATION | FL | 33322-7816 |
| JANET A LABRECHE & | ROBERT M LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & | JONATHAN H LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & | PETER L LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & | ROBERT M LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & | JACQUES V LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & | DAVID M LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & | ANDREW A LABRECHE JT TEN | 15471 WANDERING WAY | | | NOBLESVILLE | IN | 46060 |
| JANET A LEWIS TTEE | FBO JANET A LEWIS TRUST | 3824 N KEITH ROAD | | | PECATONICA | IL | 61063-9140 |
| JANET A MACHINGO | PO BOX 837 | | | | CANFIELD | OH | 44406-0837 |
| JANET A MCCARTY | 144 S SYLVAN AVE | | | | COLUMBUS | OH | 43204-1920 |
| JANET A MITCHELL | 3277 SEA OATS CIR | | | | MELBOURNE | FL | 32951-3019 |
| JANET A MOORE | 246 SOUTHERLY HILL DRIVE | | | | ENGLEWOOD | OH | 45322-2336 |
| JANET A MOROSCO | 20870 WILDWOOD | | | | HARPER WOODS | MI | 48225-1812 |
| JANET A MORRIS | 108B N 8TH AVE | | | | DILLON | SC | 29536-3530 |
| JANET A MURPHY | TR JANET A MURPHY TRUST | UA 03/03/94 | MEGHAN MURPHY | 7703 WATERVIEW LN | CHESTERTOWN | MD | 21620-4746 |
| JANET A MURPHY | TR JANET A MURPHY TRUST | UA 12/26/96 | BENJAMIN MURPHY | 7703 WATERVIEW LN | CHESTERTOWN | MD | 21620-4746 |
| JANET A OIARI & | ROBERT E OIARI JT TEN | 2532 BURWOOD CT N | | | HIGHLAND | MI | 48357-3020 |
| JANET A OLMSTED | KATHLEEN J BAILEY JT TEN | 2973 MARCO WAY | | | CARMICHAEL | CA | 95608-4573 |
| JANET A RANEY | 12949 SKYLINE DR | | | | PLAINFIELD | IL | 60544-1992 |
| JANET A RATHKA | BOX 268 | | | | DETOUR VILLAGE | MI | 49725-0268 |
| JANET A RATHKA & | GARY T RATHKA JT TEN | BOX 268 | | | DETOUR | MI | 49725-0268 |
| JANET A RAY | 6016 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| JANET A ROSSITER | 5449 W LAZY S ST | | | | TUCSON | AZ | 85713-6304 |
| JANET A ROTHROCK | 5463 E 350 N | | | | DANVILLE | IN | 46122 |
| JANET A SEIBERT | 8284 TALLADAY RD | BOX 48 | | | WHITTAKER | MI | 48190-0048 |
| JANET A SIMPSON | 3884 BALMORAL COURT | | | | MYRTLE BEACH | SC | 29588-6768 |
| JANET A SMITH | 7738 N JOHN PAUL JONES | | | | TUCSON | AZ | 85741-1568 |
| JANET A STEEL | 26 WOODSIDE LANE | | | | CINNAMINSON | NJ | 08077-2462 |
| JANET A STRICKLAND | CUST ARIELLE STRICKLAND FENNICK | UTMA DE | 132 DEVONSHIRE RD | | WILMINGTON | DE | 19803-3050 |
| JANET A STRICKLAND | 132 DEVONSHIRE RD | | | | WILM | DE | 19803-3050 |
| JANET A THOMPSON & | JOHN G THOMPSON & | KATHRYN KRABBE JT TEN | 141 S FINN RD | | MUNGER | MI | 48747-9720 |
| JANET A TOPORSKI | 5606 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| JANET A TOPORSKI & | WILLIAM L TOPORSKI JT TEN | 5606 W SPRING KNOLL DR | | | BAY CITY | MI | 48706-5614 |
| JANET A WHITE | 2703 WEST LIBERTY ST | | | | GIRARD | OH | 44420-3167 |
| JANET A WOODY & | GERALD D WOODY JT TEN | 9296 EMILY DR | | | DAVISON | MI | 48423-2866 |
| JANET A YOUNG & | WESLEY M GRAFF JT TEN | 653 ELLSWORTH ROAD | | | E FAIRFIELD | VT | 05448 |
| JANET A. LAHIVE | 906 SHADY BEND DR | | | | KENNEDALE | TX | 76060-5493 |
| JANET AMENDOLARO | CGM IRA CUSTODIAN | 30 RED MAPLE DRIVE NORTH | | | WANTAGH | NY | 11793-1528 |
| JANET ANN BEABER | 470 MORGAN CIRCLE | | | | NORTHVILLE | MI | 48167-2719 |
| JANET ANN CHAPMAN | 60711 W OAK GROVE RD | | | | MONTROSE | CO | 81401-9683 |
| JANET ANN DANIELS | 14873 ELDORADO DR | | | | OMAHA | NE | 68154-1146 |
| JANET ANN NICKERSON | 8009 GRAND RIVER RD | | | | BRIGHTON | MI | 48114-9366 |
| JANET ANN SMITH | 3223 BRISCOE TRAIL | | | | SAN ANTONIO | TX | 78253 |
| JANET ANN WILLIAMS | ATTN JANET A ERICKSON | 46600 EL PRADO ROAD | | | TEMECULA | CA | 92590-4140 |
| JANET ARDITTI GOLDSTEIN | 7 THE COMMONS | | | | COLD SPG HBR | NY | 11724-2422 |
| JANET B BERNARDWINGO | 15970 ELLSWORTH | | | | DETROIT | MI | 48227-1952 |
| JANET B BROWN | 21 HEMLOCK RD | | | | GRANBY | CT | 06035-2617 |
| JANET B DAY & | ROBERT M DAY JT TEN | 9856 PALACE GREEN WAY | | | VIENNA | VA | 22181-6097 |
| JANET B GOLDSTEIN | 3403 BRIDGE ROAD | | | | COOPER CITY | FL | 33026-1243 |
| JANET B HALE & | THOMAS M HALE JT TEN | 4650 CURTIS | | | ATTICA | MI | 48412-9334 |
| JANET B HEBERLING | 6678 TWITCHILL RD | | | | ANDOVER | OH | 44003-9488 |
| JANET B HEGNA | 5100 OAK GROVE PKWY | APT #313 | | | MINNEAPOLIS | MN | 55443 |
| JANET B HOOKER | 11104 DELPHINIUM DRIVE | | | | FENTON | MI | 48430 |
| JANET B HUDSON | 121 SATUCKET RD | | | | BREWSTER | MA | 02631-2227 |
| JANET B IVERSEN & | HEATHER A HARDY JT TEN | 411 GATEWAY BLVD | | | HURON | OH | 44839-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET B KAEFER | 31 GOLD BLVD | | | | BASKING RIDGE | NJ | 07920-2210 |
| JANET B OBETZ | 913 WOODLAND DR | | | | NEW JOHNSONVILLE | TN | 37134-9785 |
| JANET B ROCKWELL | CUST JEFFREY B ROCKWELL UGMA CT | 14 HIGH STREET | | | MARBLEHEAD | MA | 01945-3408 |
| JANET B RUND | 441 GOLFCREST | | | | SAN ANTONIO | TX | 78239-2512 |
| JANET B SHOQUIST & | DEBRA J LAWLESS JT TEN | 530 B 22 ST OCEAN | | | MARATHON | FL | 33050-2249 |
| JANET B SHOQUIST & | SHARON W ABEL JT TEN | 530 B 22 ST OCEAN | | | MARATHON | FL | 33050-2249 |
| JANET B SUMMERVILLE, AMY | LOOMIS-SUMMERVILLE & JESSIE B. | SUMMERVILLE,TTEES UAD 12/30/93 | JANET B SUMMERVILLE TRUST | 323 E MAIN ST., P.O. BOX 64 | SACKETS HARBOR | NY | 13685-0064 |
| JANET B TAYLOR | 5941 SW 36 TERRACE | | | | FORT LAUDERDALE | FL | 33312-6238 |
| JANET B VAUGHN | 1235 CARDINAL CIR | | | | FRANKLIN | IN | 46131-2735 |
| JANET B WARD | 623 MAIN ST | | | | GROVEPORT | OH | 43125-1420 |
| JANET B WEINGARTEN | JEFFREY S WEINGARTEN JT TEN | 21482 WEDGEWOOD | | | GROSSE POINTE | MI | 48236-1277 |
| JANET B WOLSKI | 5504 N SHASTA DRIVE | | | | GLENDALE | WI | 53209-4925 |
| JANET BAKERS VASSALLO | 5 ALDHAM COURT TAVISTOCK | | | | WILM | DE | 19803-1701 |
| JANET BENNETT | 378 LORA | | | | YOUNGSTOWN | OH | 44504-1518 |
| JANET BERNIECE HOOKER | 11104 DELPHINIUM DRIVE | | | | FENTON | MI | 48430 |
| JANET BEVERLY | CHARLES H BEVERLY JT TEN | 5571 N RED ROAD | | | SHEPHERD | TX | 77371-2471 |
| JANET BIRNBAUM | 214 FERNDALE RD | | | | SCARSDALE | NY | 10583-1532 |
| JANET BLAHO & | GEORGE BLAHO TEN ENT | 163 PIERCE RD | | | ELIZABETH | PA | 15037-3000 |
| JANET BOERGERT | 4016 HIGHWAY US 23 | | | | CHEBOYGAN | MI | 49721 |
| JANET BOLDYGA | 705 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638 |
| JANET BONAMASSA | CUST DANIEL ANTHONY BONAMASSA UGMA | NY | 110 81ST ST | | BROOKLYN | NY | 11209-3504 |
| JANET BORGERDING | 1490 DEERLAND ST | | | | DAYTON | OH | 45432-3408 |
| JANET BOWERS | 8506 LOWER LAKE RD | | | | LODI | NY | 14860-9658 |
| JANET BOYD | 372 ST JAMES PL | | | | SPRINGBORO | OH | 45066-9774 |
| JANET BRESSER BARNES | 4016 FRANKLIN STREET | | | | KENSINGTON | MD | 20895-3826 |
| JANET BROCK | 54761 SHELBY RD | # 70 | | | SHELBY TWP | MI | 48316-1443 |
| JANET BUCY | 531 WALNUT ST | | | | MAITLAND | MO | 64466-7107 |
| JANET BUNTON | 5131 GARDEN ST | | | | DETROIT | MI | 48202 |
| JANET BURKS NOLAN | 2800 FOXXWOOD DR | | | | RUSTON | LA | 71270-2511 |
| JANET BURNS | #228 ROUTE 39 | | | | FORESTVILLE | NY | 14062-9401 |
| JANET BURTON DAIN-FARIS | 2315 SCHAEFFER HILLS DR | | | | HENDERSON | NV | 89052-7080 |
| JANET BUSHWAY | 10142 MARKET AVE NE | | | | HARTVILLE | OH | 44632-8734 |
| JANET C ANDERSON | 4543 OAK CHASE RD | | | | EAGAN | MN | 55123-1860 |
| JANET C ANDERSON & | JAMES A ANDERSON JT TEN | 318 NE PARK HILL LOOP | | | BARTLESVILLE | OK | 74006-9114 |
| JANET C BARNES & | CAROLINE C HOWENSTINE | TR THE JANET C BARNES FAMILY TR | UA 05/07/71 | 3245 DORSETT LANE | YORK | PA | 17402-4105 |
| JANET C BROWN | TOD DTD 3/13/03 | 1168 PREAKNESS AVENUE | | | WAYNE | NJ | 07470-3033 |
| JANET C BUTTS | 8510 OWLSWICK LN | | | | MEMPHIS | TN | 38125-4416 |
| JANET C CANNON | 3755 TENNYSON ST | APT 119 | | | DENVER | CO | 80212 |
| JANET C CHRISTIANSEN | ATTN JANET C JOHNSON | 458 WOODHURST DRIVE | | | COPPELL | TX | 75019-3349 |
| JANET C CLAPSADDLE | 3509 WEST LAKE RD | | | | WILSON | NY | 14172-9732 |
| JANET C COONS | 117 LAKE SHORE DRIVE N | | | | MARYLAND | NY | 12116 |
| JANET C COWEN | PO BOX 30 | | | | HANOVER | IN | 47243-0030 |
| JANET C CROSSMAN | 238 RILEY DR | | | | GIRARD | PA | 16417-1044 |
| JANET C DAVIS | PO BOX 217 | | | | DAWSON | TX | 76639-0217 |
| JANET C ELEBOGEN | 360 CRAIG COURT | | | | DEERFIELD | IL | 60015-4602 |
| JANET C EMERSON | 14650 ARLINGTON | | | | ALLEN PARK | MI | 48101-2902 |
| JANET C FAIR | 218 MCDONALD AVE | | | | NILES | OH | 44446-3926 |
| JANET C FORBES AND | WILLIAM J FORBES JTWROS | 203 LONG REACH DR | | | SALEM | SC | 29676-4012 |
| JANET C FRENCH | 16215 HOYLAKE DR | | | | ODESSA | FL | 33556-2874 |
| JANET C GELGOTA | 105 HALEY FARM DR | | | | CANTON | GA | 30115 |
| JANET C GORMAN | 7719 NORMANDY LANE | | | | DAYTON | OH | 45459-4117 |
| JANET C HANNA | 5192 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-9605 |
| JANET C HAYES | BOX 4094 | | | | GREENVILLE | DE | 19807-0094 |
| JANET C HEARD | CUST REBECCA D HEARD UGMA TN | 3521 ROSEMARY AVE | | | GLENDALE | CA | 91208-1213 |
| JANET C HEGER | 5388 HAGEWA DRIVE | | | | CINCINNATI | OH | 45242-6223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET C HELLEMS | 32121 FIARCHILD | | | | WESTLAND | MI | 48186-4909 |
| JANET C HERSHMAN, MD | CGM IRA ROLLOVER CUSTODIAN | 61 CARIBOU CROSSING | | | NORTHBROOK | IL | 60062-1053 |
| JANET C HILL | 100 RIVERFRONT DR | APT 1902 | | | DETROIT | MI | 48226-4540 |
| JANET C HOLLAND | 3970 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-8750 |
| JANET C HORVATH & | DONALD J HORVATH JT TEN | 18 LINCOLN DRIVE | | | NOTTINGHAM | NH | 03290-6024 |
| JANET C HOWELL & | DAVID L HOWELL JT TEN | 318 NE PARK HILL LOOP | | | BARTLESVILLE | OK | 74006-9114 |
| JANET C JONES | 904 RACE ST | | | | CAMBRIDGE | MD | 21613 |
| JANET C KEE | 339 WORTH AVE | | | | LAFAYETTE | LA | 70508-6636 |
| JANET C KLUESENER | 21 CROSBY RD | APT A | | | MOORESVILLE | IN | 46158-7125 |
| JANET C KRAUS & | DAVID L KRAUS JT TEN | 7 MEADOW SPRING DR | | | BELAIR | MD | 21015-1700 |
| JANET C LAWSON | C/O YEZBACK | 4835 HUNTER CREEK LN | | | ROCHESTER | MI | 48306-1520 |
| JANET C MANLEY | 6119 WEST NESTEL ROAD | | | | HOUGHTON LAKE | MI | 48629-8202 |
| JANET C MCBRIDE & | WARREN E MCBRIDE JT TEN | 702 ASH ST | | | LUTHER | MI | 49656-9279 |
| JANET C MCDONALD | ATTN JANET WISE | PO BOX 243 | | | GREENTOWN | IN | 46936-0243 |
| JANET C MESSMER | 3452 N LINDER AVE | | | | CHICAGO | IL | 60641-3250 |
| JANET C MULLARD | TR ZILLINSKY FAMILY TRUST | UA 10/09/96 | N5935 US HWY 41 | | WALLACE | MI | 49893-9300 |
| JANET C ONISHI | 759 KNOLLWOOD TERR | | | | WESTFIELD | NJ | 07090-3418 |
| JANET C OSHEA | 304 EARLSFIELD LN | | | | ST LOUIS | MO | 63125-3311 |
| JANET C OTOOLE & | TIMOTHY R OTOOLE JT TEN | 626 ENSENADA CT | | | BEREA | OH | 44017-2633 |
| JANET C PARSONS | 32 TAFT RD | | | | EAST SWANZEY | NH | 03446-2210 |
| JANET C PETERFI | 12057 S SAGINAW ST | APT 23 | | | GRAND BLANC | MI | 48439-1431 |
| JANET C PLACIDO | 438 COUNTRYWOOD LANE | | | | ENCINITAS | CA | 92024-5409 |
| JANET C PRUSANSKY AND | JOHN J PRUSANSKY JT WROS | 1524 JOILET ST | | | JANESVILLE | WI | 53546-5828 |
| JANET C ROBERTSON | TR JANET C ROBERTSON TRUST | UA 4/3/98 | 805 BRIARWOOD LN | | MARION | IN | 46952-2661 |
| JANET C TOKUHISA | PO BOX 148202 | | | | CHICAGO | IL | 60614-8202 |
| JANET C TRAGANOS | 8435 SUMMITRIDGE DR | | | | CINCINNATI | OH | 45255-2645 |
| JANET C WADDELL | 51287 SUNNY HILL DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-4547 |
| JANET CALO | 613 BRITTANY DR | | | | WAYNE | NJ | 07470-3257 |
| JANET CAROL CYKTOR | 16406 ASHWOOD DRIVE | | | | TAMPA | FL | 33624 |
| JANET CAROL MANGINI | 101 MONTGOMERY STREET 27TH FLOOR | | | | SAN FRANCISCO | CA | 94104 |
| JANET CARRILLO | PO BOX 872 | | | | BELTON | TX | 76513-0872 |
| JANET CEVALLOS | 5 FERNWOOD DRIVE | | | | COMMACK | NY | 11725-4715 |
| JANET CHARNLEY | 18616 59TH AVE S E | | | | SNOHOMISH | WA | 98296-8333 |
| JANET CHRISTINE GRABOWSKI | 4315 NORTH BAILEY AVE | | | | AMHERST | NY | 14226-2134 |
| JANET CISNEY BRAND | 2510 SOUTH 74TH ST | | | | LINCOLN | NE | 68506-2934 |
| JANET CLARK CRANE | 1705 FLAG COURT NE | | | | LEESBURG | VA | 20176-6632 |
| JANET CLARKE | 375 ALFONSO DR | | | | ROCHESTER | NY | 14626-2050 |
| JANET CLAUDEPIERRE | 6530 ORCHID CIRCLE | | | | CENTERVILLE | OH | 45459-2860 |
| JANET COHEN KAUFMAN | 1011 GALLOPING HILL RD | | | | ELIZABETH | NJ | 07208-1007 |
| JANET COLLINS | 35-07 90TH ST | | | | JACKSON HEIGHTS | NY | 11372-5871 |
| JANET COURSEY | 24415 MARY | | | | TAYLOR | MI | 48180-2176 |
| JANET D ALBRECHT | TR ALBRECHT FAMILY TRUST | UA 11/30/99 | 251 BROOK DR | | ROMEO | MI | 48065-5016 |
| JANET D ARMITAGE | 1943 BURTON DRIVE | | | | CAMBRIA | CA | 93428-5270 |
| JANET D BETTS | 3002 S W 30TH ST | | | | DES MOINES | IA | 50321-1415 |
| JANET D CHRISTIE | 517 ROOSEVELT AVE | | | | PITTSBURGH | PA | 15202-3526 |
| JANET D CHRISTIE | 517 ROOSEVELT AVE | | | | PITTSBURGH | PA | 15202-3526 |
| JANET D CUNNINGHAM | 2709 ASPEN COURT E | | | | PLANO | TX | 75075-6419 |
| JANET D GREAR | 809 WALLIS AVE | | | | SHARON | PA | 16146-1960 |
| JANET D HULICK | 2941 MANOA RD | | | | HONOLULU | HI | 96822-1756 |
| JANET D HULICK | 2941 MANOA ROAD | | | | HONOLULU | HI | 96822-1756 |
| JANET D KNOL | JANET D KNOL TRUST | U/A/D 4/17/96 | 2029 LITTLE HERON CT SE | | GRAND RAPIDS | MI | 49546-5766 |
| JANET D LIMBERG | 4027 HAZELNUT CT | | | | SHEBOYGAN | WI | 53081-1510 |
| JANET D MCCANN | 30111 S KOSTER RD | | | | TRACY | CA | 95376-9542 |
| JANET D MOORE | 46 PINE RIDGE RD | | | | LARCHMONT | NY | 10538-2616 |
| JANET D MOORE | 30621 EMBASSY ST | | | | BEVERLY HILLS | MI | 48025-5029 |
| JANET D MORAVEC | 2330 SUMMER BROOK ST | | | | MELBOURNE | FL | 32940-7176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET D PITTMAN TOD | GREGORY A PITTMAN | SUBJECT TO STA TOD RULES | | | MILTON | FL | 32583-2431 |
| JANET D SCALLEN & | THOMAS P SCALLEN JT TEN | 1318 WHITTIER | | | GROSSE POINT PARK | MI | 48230 |
| JANET D SCHEIB & | TERRENCE B SCHEIB JT TEN | 5265 WILLIAMSON | | | CLARKSTON | MI | 48346-3556 |
| JANET D SCHELL | 120 FOAL DRIVE | | | | ROSWELL | GA | 30076-3511 |
| JANET D WATSON | 909 W 10TH ST | | | | GAS CITY | IN | 46933-1320 |
| JANET D WEIR | BOX 67 | | | | CAYUGA | IN | 47928-0067 |
| JANET D. MOORE | 46 PINE RIDGE ROAD | | | | LARCHMONT | NY | 10538-2616 |
| JANET DEANN ADAMS | G 6480 W CRT ST | | | | FLINT | MI | 48532 |
| JANET DEGRAVE | W 6287 RUEFF ROAD | | | | WAUSAUKEE | WI | 54177-9042 |
| JANET DELANEY | 1363 COLONIAL RD | | | | MEMPHIS | TN | 38117-6105 |
| JANET DEWEY TTEE | FBO JANET DEWEY TRUST | U/A/D 12-08-2006 | PO BOX 274 | | ROGERS CITY | MI | 49779-0274 |
| JANET DIETRICH | CUST ANGELA DIETRICH | UTMA WI | 2833 S 112TH ST | | W ALLIS | WI | 53227-3024 |
| JANET DINGHOFFER | 850 STUART DR | | | | ST CHARLES | IL | 60174-4715 |
| JANET DOETZE | PO BOX 241 | | | | IRONS | MI | 49644-0241 |
| JANET DOROTHY WILSON | 193 MIDDLE ST | | | | MIDDLETOWN | CT | 06457-1522 |
| JANET DROGIN | CGM IRA ROLLOVER CUSTODIAN | 1337 EAST 23RD STREET | | | BROOKLYN | NY | 11210-5112 |
| JANET DROGIN | 1337 EAST 23RD STREET | | | | BROOKLYN | NY | 11210-5112 |
| JANET DRUSILLA CARTER | 308 SOUTH CEDAR STREET | | | | PAGELAND | SC | 29728 |
| JANET DUFF CHILDS | 755 S HARVARD CT | | | | PALATINE | IL | 60067-6664 |
| JANET DUFFIE | 1730 SW SPRING ST | | | | PORTLAND | OR | 97201-2344 |
| JANET E ARING | 103 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322-2254 |
| JANET E ATKINS | CUST RANDY G ATKINS UTMA | 4026 SAGUARO PARK LANE | | | GLENDALE | AZ | 85310-3261 |
| JANET E ATKINSON | 3925 E AMBERWOOD DRIVE | | | | PHOENIX | AZ | 85044-7342 |
| JANET E BILLINGSLEY | 3564 LAKEWOOD CT | | | | HAMILTON | OH | 45011-7186 |
| JANET E BOLAND | 1925 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306-3245 |
| JANET E BRUNING | 6490 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6123 |
| JANET E BULLOCK | 806 PROSPECT STREET | | | | CRAWFORDSVILLE | IN | 47933-3540 |
| JANET E CARSON | 1498 ARTISAN WAY | | | | SAN JOSE | CA | 95125-4407 |
| JANET E CARTER | TR JANET E CARTER TRUST | UA 04/29/05 | 4226 DAVISON ROAD | | LAPEER | MI | 48446-2840 |
| JANET E CHESSMAN REV TRUST | UAD 01/14/92 | ELMER F CHESSMAN TTEE | 4808 MIDDAUGH AVE | | DOWNERS GROVE | IL | 60515-3545 |
| JANET E CHMAR | 4922 BERKSHIRE WOODS DR | | | | FAIRFAX | VA | 22030-8255 |
| JANET E COMER | 1708 S 1100 E | | | | GREENTOWN | IN | 46936-9756 |
| JANET E DIDDY | 5185 BRISTOL ST | | | | ARVADA | CO | 80002-1620 |
| JANET E DIETERLY | BOX 105D RR 1 | | | | RUSSIAVILLE | IN | 46979-9801 |
| JANET E DIETERLY & | GREGORY L DIETERLY JT TEN | RR 1 BOX 105-D | | | RUSSIAVILLE | IN | 46979-9801 |
| JANET E DOUGLAS | 10710 ATWATER CR | WINDSOR ON  N8R 1N6 | CANADA | | | | |
| JANET E DOWLING & | ROBERT N DOWLING JT TEN | 118 MCAULIFFE COURT | | | HERCULES | CA | 94547-1000 |
| JANET E DOYLE & | WILLIAM F DOYLE JT TEN | PINE KNOLL TERRACE | | | LISBAN | NH | 03585 |
| JANET E FAUERBACH | 4200 WILLIAM PENN HIGHWAY | | | | EASTON | PA | 18045-5065 |
| JANET E GARCZYNSKI | CUST TINA LYNN GARCZYNSKI UTMA CA | 12945 ROBLEDA COVE | | | SAN DIEGO | CA | 92128-1126 |
| JANET E GEHLHAUS | 21 THE TRAIL | | | | MIDDLETOWN | NJ | 07748-2008 |
| JANET E GRAHAM | 2607 QUAIL CHASE DRIVE | | | | SELLERSBURG | IN | 47172-9145 |
| JANET E GRIFFITHS | 8225 AIRPORT RD | | | | QUINTON | VA | 23141-2443 |
| JANET E HENRY | 334 STEPHENS RD | | | | GROSSE POINTE FARM | MI | 48236-3412 |
| JANET E KEMMER | 9325 SW 77 AVENUE APT 143 | | | | MIAMI | FL | 33156-7923 |
| JANET E KOCH | 2137 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| JANET E KRIEGER & | JACK A KRIEGER JT TEN | 3045 CURTIS DR | | | FLINT | MI | 48507-1217 |
| JANET E LANCUSKI | 4413 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1248 |
| JANET E LAUX | 49 VALLEY RD | | | | MONROEVILLE | NJ | 08343-2830 |
| JANET E LEE & | BRYAN LEE TEN ENT | 80 MAPLE AVENUE | | | TUNKHANNOCK | PA | 18657-1437 |
| JANET E LIPOR | 5607 HWY V | | | | CALEDONIA | WI | 53108-9764 |
| JANET E LOUGH | 4627 MCDOWELL RD | | | | LAPEER | MI | 48446-9070 |
| JANET E MAYS | 80 FRONT ST E APT 701 | TORONTO ON  M5E 1T4 | CANADA | | | | |
| JANET E MCINNIS | CUST RYAN E MCINNIS UTMA MI | 3629 RIVER RD | | | FREELAND | MI | 48623-8833 |
| JANET E MCINNIS | CUST JESSIE J MCINNIS UTMA MI | 3629 RIVER RD | | | FREELAND | MI | 48623-8833 |
| JANET E MITCHELL & | CYNTHIA J KOPPRASCH | TR ADELAIDE G ACHTMEYER | IRREVOCABLE TRUST UA 7/15/02 | 2036 HARDSCRABBLE DRIVE | BOULDER | CO | 80305-7137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET E MOORE | 2116 DORAL CT | | | | OXNARD | CA | 93030-2797 |
| JANET E MYERS | HC6 BOX 123 | | | | DONIPHAN | MO | 63935-9004 |
| JANET E OLCHOVY | 10061 DIAGONAL ROAD | | | | MANTUA | OH | 44255-9414 |
| JANET E PITZ | 144 VIVIAN LOOP | | | | FAIRHOPE | AL | 36532-7063 |
| JANET E RIKE | PO BOX 331 | 410 N HORN ST | | | LEWISBURG | OH | 45338-9020 |
| JANET E SAGE | 8197 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| JANET E SERVOSS | 15080 CLOVERDALE | | | | FORT MYERS | FL | 33919-8306 |
| JANET E SHRADER | 5035 SW 62ND AVE | | | | MIAMI | FL | 33155-6230 |
| JANET E SOWERS | 1641 HENRYTON ROAD | | | | MARRIOTTSVILLE | MD | 21104-1422 |
| JANET E SPRAGUE | 17911 N E HOMESTEAD | | | | BRUSH PRAIRIE | WA | 98606-7301 |
| JANET E STAATS | 838 S ELM ST | | | | DAYTON | OH | 45449 |
| JANET E STUART & | WILLIAM A STUART JT TEN | 250 PARK HILLS DR SE | | | GRAND RAPIDS | MI | 49506-1931 |
| JANET E SULLINS | 25900 KISKER ROAD | | | | PLATTE CITY | MO | 64079-8274 |
| JANET E TANIS | 936 RED PINE STREET | | | | SPARTA | MI | 49345-9477 |
| JANET E TEMPERLY | BOX 142 | | | | SCALES MOUND | IL | 61075-0142 |
| JANET E TEMPERLY | 102 E BERRELL AVENUE | | | | SCALES MOUND | IL | 61075 |
| JANET E VALDEZ | PO BOX 7650 | | | | LIBERTYVILLE | IL | 60048-7650 |
| JANET E WHITE | CUST ANDREW TRAVIS WHITE UTMA CA | 22704 DATE AVE | | | TORRANCE | CA | 90505-3027 |
| JANET E WYLIE ROBINSON | TOD DTD 02/04/2009 | 507 PUERTO VISTA DR | | | COOS BAY | OR | 97420-2804 |
| JANET E ZEILINGER | TR UA ZEILINGER REVOCABLE TRUST | 06/15/90 | 301 DEVON DR | | ST LOUIS | MI | 48880-9428 |
| JANET E ZIFFER | 6277 CENTRE STONE RING | | | | COLUMBIA | MD | 21044-3796 |
| JANET EBERT | 1610 SMITH BRIDGE ROAD | | | | CHADDS FORD | PA | 19317-9765 |
| JANET ELAINE KNOPF | 910 E DESERT FLOWER LANE | | | | PHOENIX | AZ | 85048-4453 |
| JANET ELESHEWICH | CUST BRUCE ELESHEWICH | UTMA FL | 81 LOQUAT TREE DR | | LANTANA | FL | 33462-5115 |
| JANET ELGOOD | CUST LAURA C ELGOOD UGMA MI | 31055 FLORALVIEW DR S APT 204 | | | FARMINGTON | MI | 48331 |
| JANET ELIZABETH LINNELL | PO BOX 190687 | | | | ANCHORAGE | AK | 99519-0687 |
| JANET ELIZABETH NEWMAN | 200 ST ANDREWS BLVD #3105 | | | | WINTER PARK | FL | 32792-4272 |
| JANET ELLA SIDEBOTTOM | 1435 FOREST PINE CT | | | | HEBRON | KY | 41048-8622 |
| JANET ELY | 319 S ADAMS | | | | MONTPELIER | IN | 47359-1300 |
| JANET ENGLEMANN | 38 WINDMILL DRIVE | | | | MORRISTOWN | NJ | 07960-5973 |
| JANET EWING MITCHELL | 1321 COCCORAN STREET, NW | | | | WASHINGTON | DC | 20009 |
| JANET F ANGELINE | 1120 BRANDYWINE BLVD | BELLEFONTE | | | WILMINGTON | DE | 19809-2532 |
| JANET F ARDELAN | 928 MILLVIEW DRIVE | | | | BATAVIA | IL | 60510-4507 |
| JANET F ATKINSON | 49 ROYCROFT BLVD | | | | SNYDER | NY | 14226-4528 |
| JANET F BILLINGS | RALPH K BILLINGS JT TEN | 1154 BLOOM RD | | | WESTMINSTER | MD | 21157-8008 |
| JANET F BLAKEMAN | 115 STAFFORD DRIVE | | | | BLACK RIVER | NY | 13612-2145 |
| JANET F DALY | 741 CAMP HOLLOW RD | | | | WEST MIFFLIN | PA | 15122-3369 |
| JANET F DULMAGE | TR JANET F DULMAGE UA | 07/02/93 REVOCABLE LIVING TRUST | 5509 SHORE DR | | ORCHARD LAKE | MI | 48324-2952 |
| JANET F HICKS | COURT 3 | 6204 FAIRWAY PINES | | | BAY CITY | MI | 48706-9351 |
| JANET F HUDDLESTON | 2030 S AVERILL AVE | APT 3A | | | FLINT | MI | 48503-4440 |
| JANET F KUMHER | 8973 KINGSVILLE RD | | | | FARMDALE | OH | 44417 |
| JANET F MOORING | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| JANET F PARKER | 60 NORWOOD RD | | | | NORTHPORT | NY | 11768-3510 |
| JANET F PRITCHARD | 200 SE 34TH ST | | | | MOORE | OK | 73160 |
| JANET F RAGLAND | 12205 HOWARDS MILL RD | | | | ROCKVILLE | VA | 23146-1932 |
| JANET F THOMAS | PO BOX 143 | | | | NORTH JACKSON | OH | 44451-0143 |
| JANET FISHER JABLONSKI | 2 BITERSWEET RIDGE | | | | MIDDLEFIELD | CT | 06455-1119 |
| JANET FRAMPTON | 8446 SURREY DRIVE | | | | TINLEY PARK | IL | 60477-1161 |
| JANET FREAM | 1556 E 15TH ST | | | | BROOKLYN | NY | 11230-6702 |
| JANET FREULER | 3330 E MAIN ST 234 | | | | MESA | AZ | 85213-8719 |
| JANET FRIEDMAN OWENS | 6 BAILEY REACH | | | | SAVANNAH | GA | 31411-3089 |
| JANET FROCKT | CUST RYAN JEFFREY FROCKT UGMA KY | 44 SAWGRASS CT | | | LA VEGAS | NV | 89113-1325 |
| JANET FROST SMITH TRUSTEE | JANET FROST SMITH 1991 TRUST | U/A DTD 12/19/1991 | 224 HIGH STREET | | WINCHESTER | IL | 62694-1131 |
| JANET G BERGELT | 45-36 158TH ST | | | | FLUSHING | NY | 11358-3144 |
| JANET G BOYER | 38 HEATHER PL | | | | GERMANTOWN | OH | 45327-1635 |
| JANET G DUNFORD & | DOUGLAS W DUNFORD | TR DUNFORD FAMILY REVOCABLE TRUST | UA 05/07/04 | 4003 SW 22 DR | GRESHAM | OR | 97080-8380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET G HEINICKE | CUST ADAM ROBERT EDWARD CLERC | UTMA IN | | | ELKHART | IN | 46514-4428 |
| JANET G HEINICKE | CUST ERICA CHRISTINE CLERC UTMA IN | 54655 HOLLY DRIVE | | | ELKHART | IN | 46514-4428 |
| JANET G HEINICKE | CUST GAIL MICHELLE FELTNER UTMA MI | 2610 FERNCLIFF | | | ROYAL OAK | MI | 48073-4604 |
| JANET G HEINICKE | CUST ELIZABETH KATHRYN FELTNER | UTMA MI | 2610 FERNCLIFF | | ROYAL OAK | MI | 48073-4604 |
| JANET G HEINICKE | CUST JENNIFER LOUISE BECKLEY | UTMA MI | 466 BOYNE | | NEW HUDSON | MI | 48165-9783 |
| JANET G HEINICKE | CUST RACHAEL CHRISTEN BECKLEY | UTMA MI | 466 BOYNE | | NEW HUDSON | MI | 48165-9783 |
| JANET G HEINICKE | CUST NICOLE LYNN HEINICKE UTMA AZ | 7321 WEST PLANADA LANE | | | GLENDALE | AZ | 85310-5891 |
| JANET G HEINICKE | CUST STEPHEN ROBERT HEINICKE | UTMA MI | 831 N PONTIAC TRAIL LOT 133 | | WALLED LAKE | MI | 48390-3212 |
| JANET G HEINICKE | CUST SARAH KATHERYN HEINICKE | UTMA AZ | 7321 WEST PLANADA LANE | | GLENDALE | AZ | 85310-5891 |
| JANET G HINES | 23465 BEECH RD | | | | SOUTHFIELD | MI | 48034-3483 |
| JANET G LONG TTEE | FBO JANET G LONG | U/A/D 11/01/99 | RD #5 BOX 5578 | | KUNKLETOWN | PA | 18058-9637 |
| JANET G PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723-5432 |
| JANET G PURKEY | 1213 W 4TH ST | | | | ANDERSON | IN | 46016-1009 |
| JANET G SPIERS | 275 CRESTVIEW AVE | | | | CAMARILLO | CA | 93010-8355 |
| JANET G STANAWAY & | DONALD A STANAWAY JT TEN | 4996 HERITAGE DRIVE | | | DULUTH | MN | 55803-1102 |
| JANET G STEINMAN & | ROBERT E STEINMAN JT TEN | 1717 NORFOLK AV | APT B | | LUBBOCK | TX | 79416-6035 |
| JANET G SULLIVAN & | TIMOTHY D SULLIVAN JT TEN | 3705 W MAPLEWOOD | | | SPRINGFIELD | MO | 65807-5426 |
| JANET G TYLUTKI | 21323 N E 18TH PLACE | | | | MIAMI | FL | 33179-1505 |
| JANET G WALL | BOX 28 | | | | DURHAM | NH | 03824-0028 |
| JANET G WALTERS | 3087 BLOOMCREST | | | | SHELBY TOWNSHIP | MI | 48316-2932 |
| JANET G WOOD | 2925 WEST 13 MILE RD | APT 304 | | | ROYAL OAK | MI | 48073-2951 |
| JANET G YOSHONIS | TR JANET G YOSHONIS REVOCABLE | LIVING TRUST UA 11/08/91 | 6667 SCENIC SHORES | PO BOX 285 | MACATAWA | MI | 49434-0285 |
| JANET GAEBEL | 3035 NE JARRETT | | | | PORTLAND | OR | 97211-6857 |
| JANET GAGLIONE | #2 LEAWARD COURT | | | | BAYVILLE | NY | 11709-1003 |
| JANET GAIL CRICHTON | 123 BEHRENDS AVE. | | | | JUNEAU | AK | 99801-1413 |
| JANET GAIL SKWIER & | GERALD G SKWIER JT TEN | 146 MAPLEFIELD | | | PLESANT RIDGE | MI | 48069-1022 |
| JANET GARBER | 3 OAKS LANE | | | | BOYNTON BEACH | FL | 33436-7406 |
| JANET GARUFI | 54 N HARRRISBURG AVE | | | | ATLANTIC CITY | NJ | 08401-3452 |
| JANET GASTON PETTY | 25640 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2030 |
| JANET GAYLE HARRIS | 399 CALEDON RD | | | | KING GEORGE | VA | 22485-7601 |
| JANET GEBBIE EDGERTON | 5108 NORTH HILLS DRIVE | | | | RALEIGH | NC | 27612-4010 |
| JANET GEBERT REVOC TRUST | UAD 02/07/96 | JANET F GEBERT TTEE | 864 GATEHOUSE LANE | | COLUMBUS | OH | 43235-1734 |
| JANET GERMAN WILLIAMS | CUST HEATHER MARIE WILLIAMS | UGMA TX | 1020 MARY PREISS | | NEW BRAUNFELS | TX | 78132-4075 |
| JANET GERMAN WILLIAMS | CUST ROBIN MARIE WILLIAMS UGMA TX | 1020 MARY PREISS | | | NEW BRAUNFELS | TX | 78132-4075 |
| JANET GERSTENBERGER | 5255 BOW MAR DR | | | | LITTLETON | CO | 80123-1577 |
| JANET GORING | 5240 CHAMBERLAYNE | DELTA BC  V4K 2J8 | CANADA | | | | |
| JANET GOULD GOODRICH | 1620 GROVER RD | | | | EAST AURORA | NY | 14052-9721 |
| JANET GRASSICK | 13047 CITRUS GROVE BLVD | | | | WEST PALM BEACH | FL | 33412-2322 |
| JANET GRAVES BLAHA | 800 PINE TREE DRIVE | | | | GIRARD | PA | 16417-1036 |
| JANET GREENWOOD HIGGINS | CUST DAVID HIGGINS | UGMA NC | 59 KING STREET | | GROVELAND | MA | 01834-1811 |
| JANET GRIFFES | 5492 E GORMAN RD | | | | PALMYRA | MI | 49268-9762 |
| JANET H BOWERING | 13 SHADY LANE | | | | PLAISTOW | NH | 03865-2111 |
| JANET H BOWMAN | 6 WALKER ST | | | | ATHENS | OH | 45701-2249 |
| JANET H CLEM | 2618 ANDREW COURT | | | | MUNCIE | IN | 47302-5513 |
| JANET H DENNIS | 140 BANCROFT RD | | | | ELMIRA | NY | 14905 |
| JANET H ENGLE & | RAYMOND B ENGLE JT TEN | 6 KNIGHT LANE | | | TERRYVILLE | CT | 06786 |
| JANET H FRAZIER | 92 HOLLAND AVE | | | | PARKERSBURG | WV | 26104 |
| JANET H HICKMAN | 307 BIG TREE DR | | | | KNOXVILLE | TN | 37922-6672 |
| JANET H HOOPER TTEE | JOHN L HOOPER TTEE | HOOPER LIVING TRUST | U/T/D 03/16/99 | 15219 NW ABERDEEN DRIVE | PORTLAND | OR | 97229-0911 |
| JANET H JOHNSON | 10524 SUSSEX RD | | | | OCEAN CITY | MD | 21842-9148 |
| JANET H LAVKO | TR UA 08/06/92 THE JANET H | LAVKO REVOCABLE TRUST | 10912 SOUTH KENNETH | | OAK LAWN | IL | 60453-5727 |
| JANET H PATTING | HAROLD O PATTING JT TEN | 2617 29 1/2 ST CT | | | ROCK ISLAND | IL | 61201-5507 |
| JANET H RUFF | 4819 COUNTY RD 11 | | | | RUSHVILLE | NY | 14544-9754 |
| JANET H RUST | 405 MERWIN DRIVE | | | | RALEIGH | NC | 27606-2638 |
| JANET H STOCKHAMMER | 333 SUNROSE LANE | | | | CIBOLO | TX | 78108-3157 |
| JANET H WEBER | ATTN JANET H WEBER FOLEY | 268 MAPLE COURT | | | OVIEDO | FL | 32765-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET H ZIMMERMAN | TR JANET H ZIMMERMAN LIVING TRUST | UA 8/21/00 | | | GRAND LEDGE | MI | 48837-8108 |
| JANET H. SHAVER | 631 PRESQUE ISLE DRIVE | | | | PITTSBURGH | PA | 15239-2636 |
| JANET HALLAS | 1067 S HOVER ST | | | | LONGMONT | CO | 80501-7904 |
| JANET HALPER ADMINS | ESTATE OF HARVEY HALPER | 73 CONCOURSE WEST | | | BRIGHTWATERS | NY | 11718-2014 |
| JANET HANSEN | 1371 490 AVENUE | | | | DOLLIVER | IA | 50531-7512 |
| JANET HARENCHAR | 4282 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| JANET HARRIS | 5767 HURD RD | | | | ORTONVILLE | MI | 48462-9738 |
| JANET HELTZEL | 2337 PENNSYLVANIA AVE | | | | NEWTON FALLS | OH | 44444-9727 |
| JANET HOLLIS DOSWELL | 19 CENTRAL CLOSE | | | | AUBURNDALE | MA | 02466-2305 |
| JANET HOOPES | 3800 UNIVERSITY AVE | | | | MADISON | WI | 53705-2145 |
| JANET HOURIGAN & JAMES L | BURNSIDE & THOMAS P BURNSIDE | TR JANET HOURIGAN LIVING TRUST | UA 3/17/04 | 72 PRESIDIO PL | PALM DESERT | CA | 92260-0317 |
| JANET HOUSE CORTRECHT | PO BOX 578 | | | | CAVE JUNCTION | OR | 97523-0578 |
| JANET HOWARTH & | PAUL J HOWARTH JT TEN | 3 MERLIN PLACE | | | LONDONDERRY | NH | 03053-3949 |
| JANET HUCKINS & | FASIG W RAINIER JT TEN | 14685 BLACK FOREST RD | | | COLORADO SPRINGS | CO | 80908-2852 |
| JANET HUNDER | 1305 FOLWELL DR SW | | | | ROCHESTER | MN | 55902-0986 |
| JANET HUNT | 3285 ARBUTUS DR | | | | SAGINAW | MI | 48603-1906 |
| JANET HUTCHINSON | 2603 MANORWOOD DR SE | | | | PUYALLUP | WA | 98374-1962 |
| JANET HYLAND AND | SEAN HYLAND JTWROS | 10 PURDY CT. | | | ROCKVILLE CENTRE | NY | 11570-5034 |
| JANET I DAWSON TTEE | FBO JANET DAWSON TRUST | U/A/D 06-07-2005 | 121 VIA VALLECITO | | MANITOU SPRINGS | CO | 80829-2438 |
| JANET I FOSTER | 1453 ROY ST | | | | OXFORD | MI | 48371-3242 |
| JANET I HETRICK | 1336 HORICK DR | | | | BOILINGS SPRING | PA | 17007-9613 |
| JANET I HOLLIDAY | 2155 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| JANET I MAYER & | JEFFREY L MAYER JT TEN | 8187 CALLEE CT | | | DAVISON | MI | 48423-8720 |
| JANET I MAYER & | JANET S HARBERT JT TEN | 8187 CALLEE CT | | | DAVISON | MI | 48423-8720 |
| JANET I TELICH | 34 E 212TH ST | | | | EUCLID | OH | 44123-1061 |
| JANET I WOOTEN | C/O PATRICIA O'DONNELL KITZLER | 703 RICHLAND TRUST BLDG | 475 REMBRANDT | | MANSFIELD | OH | 44902-7016 |
| JANET IRENE EGBERT | CUST DARREN F EGBERT | UTMA IN | 801 LEISURE LN | | GREENWOOD | IN | 46142-8322 |
| JANET IRENE EGBERT | CUST DIANE M EGBERT | UTMA IN | 801 LEISURE LN | | GREENWOOD | IN | 46142-8322 |
| JANET IRENE EGBERT | 801 LEISURE LANE | | | | GREENWOOD | IN | 46142-8322 |
| JANET IRENE WAKEFIELD | 1803 ROSEWOOD ROAD | | | | CHARLESTON | WV | 25314-2245 |
| JANET ISENHART | 540 KIRBY LN | | | | MATTHEWS | NC | 28104-9309 |
| JANET J BLACKMER | 111 E LIVINGSTON DR | | | | FLINT | MI | 48503-4124 |
| JANET J GESSLER | 1546 HARTWOOD ROAD | | | | FREDERICKSBURG | VA | 22406-4008 |
| JANET J GREEN | 7438 COTHERSTONE CT | | | | INDIANAPOLIS | IN | 46256-2077 |
| JANET J HEWES | PO BOX 2600 | | | | CHESTERTOWN | MD | 21620-2600 |
| JANET J JOZEFIAK | 15195 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1631 |
| JANET J LOYA | 4705 ARCHMERE AVENUE | | | | CLEVELAND | OH | 44109-5268 |
| JANET J NICKEL & | LEON NICKEL JT TEN | 2203 STRYKER CT | | | LUTHVLE TIMON | MD | 21093-2649 |
| JANET J REINKING | 3330 RAINDROP DR | | | | COLORADO SPRINGS | CO | 80917-3210 |
| JANET J ROTTURA | 1250 W. CLAREDGE DRIVE | | | | ANAHEIM | CA | 92801-3605 |
| JANET J SELLA | 10420 E WASHINGTON | | | | REESE | MI | 48757-9350 |
| JANET JAYNE MACK | CUST BARBARA LYNN MACK U/THE | MICHIGAN | U-G-M-A | 9718 AMBERTON PKWY | DALLAS | TX | 75243-2014 |
| JANET JOANN BENDER | 2117 PRESTONWOOD DR | | | | ARLINGTON | TX | 76012-5418 |
| JANET JOHNSON | 4532 LONGMEADOW LANE | | | | ROCKFORD | IL | 61108-7743 |
| JANET K BECKMAN | 495 RUDDIMAN DR | | | | N MUSKEGON | MI | 49445 |
| JANET K BIRD | 329 COUNTRY VINEYARD DR | | | | VALRICO | FL | 33594-3048 |
| JANET K CANTU | 800 HOOVER AVE | | | | ROSCOMMON | MI | 48653-8950 |
| JANET K CARPENTER | TOD ON FILE | STA TOD RULES | 200 WINDING WAY UNIT #26 | | DOWNINGTOWN | PA | 19335-3245 |
| JANET K COYNE AND | NANCY S. DODD AND | SANDRA G. GREER JTWROS | JTWROS | 21272 HILLSIDE CT | LAKE FOREST | CA | 92630-6598 |
| JANET K DUNN AND | JAMES L DUNN JTWROS | 1570 W WEBB ROAD | | | DEWITT | MI | 48820-8333 |
| JANET K EATON | 12 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2760 |
| JANET K FALCON | TR JANET K FALCON TRUST | UA 12/16/94 | 8975 STONEGATE DR | | CLARKSTON | MI | 48348-2583 |
| JANET K FASO | CUST HEATHER R EAGEN UGMA NY | 5827 CAMERON DR | | | LOCKPORT | NY | 14094-6638 |
| JANET K FASO | CUST THOMAS R EAGEN UGMA NY | 5827 CAMERON DR | | | LOCKPORT | NY | 14094-6638 |
| JANET K GOLANKIEWICZ & | KRYSTAL M GOLANKIEWICZ JT TEN | 21 COBB ROAD | | | BREWSTER | NY | 10509-4608 |
| JANET K GOUCHER | 510 GREENWICH DRIVE APT F | | | | HOWELL | MI | 48843-1478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET K HAEUSSERMANN | 11211 TAFT LANE | | | | SEFFNER | FL | 33584-8335 |
| JANET K HAEUSSERMANN | CUST DAVID JEFFREY | HAEUSSERMANN UGMA NY | 11211 TAFT LANE | | SEFFNER | FL | 33584-8335 |
| JANET K HAMERMILLER | 7326 ST RTE 19 UNIT 2101 | | | | MT GILEAD | OH | 43338-9329 |
| JANET K HANSEN | CUST MATTHEW J HANSEN | UTMA WI | 1951 RANGER ROAD | | WISCONSIN RAPIDS | WI | 54494-9252 |
| JANET K HENDERSON | 209 MEANDERING LN | | | | BURLESON | TX | 76028-3339 |
| JANET K HUNTER | 4491 COUNTY ROAD 72 | | | | SPENCERVILLE | IN | 46788-9405 |
| JANET K JACKSON | 5968 DOWNS RD N W | | | | WARREN | OH | 44481-9417 |
| JANET K JONES | 6000 WSHORE RD | | | | OSCODA | MI | 48750 |
| JANET K KORBAS | 271 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| JANET K LESHER | 4100 MASSACHUSETTS AVE NW | APT 1407 | | | WASHINGTON | DC | 20016-4787 |
| JANET K PATELLA | 4881 RIDGLEA AVENUE | | | | BUENA PARK | CA | 90621-1434 |
| JANET K SEARS | 794 PARADISE PARK DRIVE | | | | SARANAC | MI | 48881-9606 |
| JANET K SMITH | 115 BRIGHTON PARK | | | | BATTLE CREEK | MI | 49015 |
| JANET K TOLLIVER & | LEONARD J TOLLIVER JT TEN | 7644 HERBISON RD | | | BATH | MI | 48808 |
| JANET K WARSTLER | 4853 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9606 |
| JANET K WRIGHT | 2390 N LAKESHORE DR | | | | HARBOUR BEACH | MI | 48441-9405 |
| JANET KARATZ | CUST MATHEW D KARATZ UGMA CA | 10990 WILSHIRE BLVD 7TH FL | | | LOS ANGELES | CA | 90024-3913 |
| JANET KING | 19938 CHAPEL ST | | | | DETROIT | MI | 48219-1328 |
| JANET KREMSKY TTEE | FBO JANET KREMSKY REV TR | U/A/D 12/13/02 | 12238 COUNTRY GREENS BLVD | | BOYNTON BEACH | FL | 33437-2037 |
| JANET L BACORN & | DONALD L BACORN | 6085 NEWTON ROAD | | | PRESTON | MD | 21655-1726 |
| JANET L BALLIET | 161 W BUTLER DRIVE | | | | DRUMS | PA | 18222 |
| JANET L BARENBURG | 6006 IVYDENE TERR | | | | BALTIMORE | MD | 21209-3520 |
| JANET L BARNES | 2033 BIRCH RIDGE AVE. | | | | BATON ROUGE | LA | 70816-1446 |
| JANET L BARNES TTEE | NORMAN & JANET BARNES LIVING TR | U/A DTD 09/12/2007 | 9 GLENDALE AVE | | WHITESBORO | NY | 13492-2811 |
| JANET L BARRON | 440 WINE CIR | | | | BLOUNTVILLE | TN | 37617-4314 |
| JANET L BARTON | 11774 RIDGEWAY CT | | | | MONROVIA | MD | 21770-9447 |
| JANET L BELLANT & | RONALD L BELLANT JT TEN | 3122 E MTMORRIS RD | | | MT MORRIS | MI | 48458-8992 |
| JANET L BIERMANN | 1823 WORDEN AVE | | | | ALTON | IL | 62002-4767 |
| JANET L BORKOWSKI | 6032 HARRISON SE AV | | | | ALTO | MI | 49302 |
| JANET L BREIDECKER & | LA VERNE J BREIDECKER JT TEN | 1726 EMERALD CREEK DRIVE | | | FLORISSANT | MO | 63031-2047 |
| JANET L BULGER | BOX 746 | | | | MT PLEASANT | NC | 28124-0746 |
| JANET L BURGESS | 9078 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| JANET L BURGESS | 5658 N CALLE DE LA REINA | | | | TUCSON | AZ | 85718-4479 |
| JANET L BURKS | 1475 PEPPERMILL RD | | | | LAPEER | MI | 48446-3241 |
| JANET L CONLEY | 1712 PETRI DR | | | | AMELIA | OH | 45102-2403 |
| JANET L CRAWLEY | 3009 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3581 |
| JANET L CURTIS | 1701 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9678 |
| JANET L CURTIS & | WAYNE D CURTIS JT TEN | 1701 FLINT DR | | | AUBURNDALE | FL | 33823-9678 |
| JANET L CUTTER | 3619 BEEBE ROAD | | | | NEWFANE | NY | 14108-9619 |
| JANET L DAUGHERTY | 1167 LUCAS RD | | | | MANSFIRLD | OH | 44905-3015 |
| JANET L DETWILER | 485 COVEWOOD BLVD | | | | WEBSTER | NY | 14580 |
| JANET L DOLINGER | 9821 MUDDY CREEK ROAD | | | | AIRVILLE | PA | 17302-9484 |
| JANET L ERNST TTEE | FBO JANET L ERNST | U/A/D 09/28/90 | 1963 DOUGLAS DR | | TAWAS CITY | MI | 48763-9442 |
| JANET L ESAKOV | 2929 SUMMIT RD SW | | | | PATASKALA | OH | 43062-9619 |
| JANET L FABIAN | 40 MULBERRY STREET | | | | BELLE VERNON | PA | 15012-1316 |
| JANET L FELLOWS | 32 LAUREL DR | | | | WOODSTOCK | CT | 06281-3017 |
| JANET L FLEISHANS | 1304 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7172 |
| JANET L FLEURY | TR JANET L FLEURY TRUST | UA 8/9/94 | 3030 LAKESHORE DR | | GLENNIE | MI | 48737-9526 |
| JANET L FLORENCE & | LAWRENCE R FLORENCE JT TEN | 3925 GRAND RIVER DRIVE NE | | | GRAND RAPIDS | MI | 49525-9639 |
| JANET L FORD & | CHRISTOPHER FORD JT TEN | 204 COLUMBINE LN | | | ROSCOMMON | MI | 48653-8112 |
| JANET L GALYEAN | 5009 MEADOWLARK LN | | | | KATY | TX | 77493-2123 |
| JANET L GARDNER | 295 BIRDIE CIRCLE | | | | HARRISONBURG | VA | 22802-8712 |
| JANET L GASTON | 210 S ELM ST | | | | PATOKA | IL | 62875-1154 |
| JANET L GEE | PO BOX 16404 | | | | PORTAL | AZ | 85632-0404 |
| JANET L GORDON | 684 GLENBURRY WAY | | | | SAN JOSE | CA | 95123-1317 |
| JANET L HALUSKA | 303 WILLOW GROVE | | | | ROCHESTER HILLS | MI | 48307-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET L HAMLIN | 3972 BACON | | | | BERKLEY | MI | 48072-1179 |
| JANET L HARPER | TR JANET L HARPER LIVING TRUST | UA 9/18/98 | 4466 PANSY RD | | CLARKSVILLE | OH | 45113-8604 |
| JANET L HARPER | 110 CHEROKEE HILL | | | | CANTON | GA | 30115-5403 |
| JANET L HARPER LIVING TRUST | JANET L HARPER TTEE | U/A/D 9/18/98 | 4466 PANSY ROAD | | CLARKSVILLE | OH | 45113-8604 |
| JANET L HOUSWORTH & | JAMIE S HOUSWORTH JT TEN | 562 SHERMAN STREET | | | ALLEGAN | MI | 49010-1447 |
| JANET L HUBER & | RYAN M HUBER JT TEN | 1555 SHORELINE | | | HARTLAND | MI | 48353-3332 |
| JANET L HULL | 14242 LANDINGS WY | | | | FENTON | MI | 48430-1318 |
| JANET L HULL | TR THE JANET L HULL LIVING TRUST | UA 01/22/93 | 7112 PAN AMERICAN E FWY NE #351 | | ALBUQUERQUE | NM | 87109-4225 |
| JANET L IAMARINO | 363 MAYWOOD | | | | ROCHESTER | MI | 48307-1540 |
| JANET L IRELAN | 3 SOUTH DRIVE | | | | PENNSVILLE | NJ | 08070-1345 |
| JANET L JOHNSON & | STEPHEN A JOHNSON JT TEN | 2732 WHISPERING CREEK LANE | | | BURLESON | TX | 76028 |
| JANET L JOYCE | 6713 LLOYD DR APT 1 | | | | WORTH | IL | 60482-1505 |
| JANET L JUNGCLAUS VIRGINIA M | JUNGCLAUS & | ROGER N JUNGCLAUS JT TEN | 6348 LANSDOWNE | | ST LOUIS | MO | 63109-2217 |
| JANET L KLEYA | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1122 |
| JANET L KLINE | 21 ELM AV | | | | BARNESVILLE | PA | 18214-2042 |
| JANET L KNAB | 99 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| JANET L KORN | 4913 LINDSEY LANE | | | | RICHMOND HEIGHTS | OH | 44143-2930 |
| JANET L KOVACH | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| JANET L KRULL | 811 OAK MILL LN | | | | IMPERIAL | MO | 63052-3448 |
| JANET L LAJEWSKI | 948 LONGRIDGE DRIVE | | | | SEVEN HILLS | OH | 44131-1713 |
| JANET L LANGTRY & | JAMES J LANGTRY JT TEN | 5153 HALE | | | TROY | MI | 48085-3401 |
| JANET L LEGATE | 14618 STATE HWY 100 WEST | | | | GRAFTON | IL | 62037-2319 |
| JANET L LINDSEY | 920 WEST FREMONT | | | | RIVERTON | WY | 82501-3222 |
| JANET L MACDONALD | 1143 WOODNOLL | | | | FLINT | MI | 48507-4711 |
| JANET L MAHAM | PO BOX 468 | | | | WILLIAMSBURG | OH | 45176-0468 |
| JANET L MARCINKUS | 3469 LEE AVENUE | | | | GURNEE | IL | 60031-5425 |
| JANET L MCCLUNG | 10776 QUARRY RD | | | | OBERLIN | OH | 44074-9546 |
| JANET L MCDANIEL | 2087 ROLAND AVE | | | | FLINT | MI | 48532-3920 |
| JANET L MCELROY | 3526 MILL RACE | | | | CALEDONIA | MI | 49316 |
| JANET L MELLEN | PO BOX 1842 | | | | BROOKLINE | MA | 02446-0015 |
| JANET L MERRIMAN | 744 SWEETBRIAR AVE | | | | NEW WHITELAND | IN | 46184-1163 |
| JANET L MEYER | 4501 HOMESTEAD LN | | | | PORTAGE | MI | 49024 |
| JANET L MILLER | 8 BRIDGEFIELD DR | | | | FAYETTEVILLE | TN | 37334-7190 |
| JANET L MOODY | 13201 SPRECHER AVENUE | | | | CLEVELAND | OH | 44135-5045 |
| JANET L MURPHY | 28 ALEXANDER AVE | | | | YONKERS | NY | 10704-4202 |
| JANET L MUSSELMAN | 11307 MANSFIELD CLUB DR | | | | FREDERICKSBURG | VA | 22408-8048 |
| JANET L OTTO | 4204 SLEEPY HOLLOW RD | | | | ANNANDALE | VA | 22003-2046 |
| JANET L PETERS | 2048 VALLEYRUN BLVD | LONDON ON  N6G 5M8 | CANADA | | | | |
| JANET L POSTON | 103 8TH STREET | | | | SALEM | NJ | 08079-1012 |
| JANET L PRUITT | 933 S 4TH STREET | | | | SAGINAW | MI | 48601-2139 |
| JANET L RICHARDSON | 64 E FRAZIER AVENUE | | | | WHEELING | WV | 26003-4620 |
| JANET L RIEFER | HOBART E BUTCHER JTWROS | 271 FLORIDA AVE | | | MORGANTOWN | WV | 26501-4023 |
| JANET L RITTENGER | 2544 DORVIN DR | | | | JACKSON | MI | 49201-9304 |
| JANET L ROCKAFELLAR | C/O NATIONAL CITY BANK | 1650 RUSSELL LEE DRIVE | | | LOUISVILLE | KY | 40211-4309 |
| JANET L ROGERS | 86 BUENA VISTA | | | | YOUNGSTOWN | OH | 44512 |
| JANET L ROGERS | 23031 BEVERLY ST | | | | OAK PARK | MI | 48237-2443 |
| JANET L RUGER INTERVIVOS TRUST | UAD 12/28/94 | JANET L RUGER TTEE | 253 BORLAND | | SAGINAW | MI | 48602-3130 |
| JANET L SALVAGGIO & | LEO J SALVAGGIO JT TEN | 4904 FITE DRIVE | | | IMPERIAL | MO | 63052-1412 |
| JANET L SAWYER | TR SAWYER FAMILY TRUST | UA 04/12/05 | 615 MIDLAND BLVD | | ROYAL OAK | MI | 48073-2884 |
| JANET L SBIHLI | 2111 KINGS PINE DR | | | | JOHNS ISLAND | SC | 29455-6212 |
| JANET L SCHANZLE TTEE REV | TRUS U/A DTD 6/16/89 FBO | JANET L SCHANZLE | 5020 VALLEY CREST COURT | | ST LOUIS | MO | 63128 |
| JANET L SCOLES | 549 W VICTORIA LANE | | | | WOODDALE | IL | 60191-1719 |
| JANET L SHAFER TOD | KEVIN L SHAFER | SUBJECT TO STA TOD RULES | 6448 ORIOLE DR | | FLINT | MI | 48506 |
| JANET L SILVERBERG | 3744 N BOSWORTH | | | | CHICAGO | IL | 60613-3606 |
| JANET L SMITH | 25 LEERIE DRIVE | | | | ROCHESTER | NY | 14612-2918 |
| JANET L SPERRY & | ROBERT C SPERRY JT TEN | 6309 GOODMAN | | | MERRIAM | KS | 66202-3754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET L STARKES | 177 RIDGEWOOD ROAD | | | | WEST HARTFORD | CT | 06107-3508 |
| JANET L STARR | 1531 COVENTRY SQUARE DRIVE | | | | ANN ARBOR | MI | 48103-6315 |
| JANET L STEIGERWALD | 13354 IOWA | | | | WARREN | MI | 48088-3165 |
| JANET L STEPHENS | 1143 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| JANET L STINNETT | 2225 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| JANET L SUMMER & | RAYMOND P SUMMER JT TEN | 12086 MARKET ST EXT | | | NORTH LIMA | OH | 44452-9512 |
| JANET L TABOR | 11530 OLDE GATE DR APT A | | | | CINCINNATI | OH | 45246-3657 |
| JANET L THOMPSON | 273 DERBY AV | UNIT 307 | | | DERBY | CT | 06418-2085 |
| JANET L VREDENBURG MC MANUS | 4473 ASHEVILLE HWY | | | | GREENEVILLE | TN | 37743-8941 |
| JANET L WALLISCH | 1362 WILDERNESS TRL | | | | DELAFIELD | WI | 53018-1955 |
| JANET L WARREN | 275 S MAIN ST | | | | LIBERTY | NY | 12754-2013 |
| JANET L WERFELMANN | PO BOX 254 | | | | GREGORY | MI | 48137-0254 |
| JANET L WOLFE | 2524 WELLINGTON RD | | | | KALAMAZOO | MI | 49008-3922 |
| JANET L YACRAPRARO | 210 ELECTRIC AVE | | | | WESTERVILLE | OH | 43081-2631 |
| JANET L YACRAPRARO & | ELSIE L YACAPRARO JT TEN | 210 ELECTRIC AVE | | | WESTERVILLE | OH | 43081-2631 |
| JANET L ZABLOCKI | 132 OX YOKE DR | | | | WETHERSFIELD | CT | 06109-3752 |
| JANET L. JOSHUA | CGM IRA CUSTODIAN | 22580 INDIANWOOD | | | SOUTH LYON | MI | 48178-9417 |
| JANET LAIVO | 126 HIGH ST | | | | HINGHAM | MA | 02043-3341 |
| JANET LAUB & | LEON W LAUB JT TEN | 4157 SUMTER SQUARE | | | FORT COLLINS | CO | 80525-3465 |
| JANET LEA VANDEBOGERT | 110 CHEROKEE HILL | | | | CANTON | GA | 30115-5403 |
| JANET LEE CONFER | 3105 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9241 |
| JANET LEE FAGERT | 28 REDFIELD CIRCLE | | | | DERRY | NH | 03038-4839 |
| JANET LEE JENSEN | TR UNDER REVOCABLE TRUST | AGREEMENT 05/30/80 JANET | LEE JENSEN TRUST | 15389 FISH LAKE RD | HOLLY | MI | 48442-8343 |
| JANET LEE KAUFMAN | PO BOX 398 | | | | SALISBURY | CT | 06068-0398 |
| JANET LEE MEALE | 1223 CHASE STREET | | | | MORGANTOWN | WV | 26508-6840 |
| JANET LEE MILLER | PO BOX 1337 | | | | LA BELLE | FL | 33935-1337 |
| JANET LEIGH MUNNIKHUYSEN | 293 ASH ST | | | | LOCKPORT | NY | 14094-9148 |
| JANET LEONARD | 26 PENN WAY | | | | MEDIA | PA | 19063-5027 |
| JANET LERNER | CGM IRA CUSTODIAN | 1831 MISSION HILLS ROAD | 1831 MISSION HILLS ROAD #510 | | NORTHBROOK | IL | 60062-5746 |
| JANET LEVY JAGO | CUST ARTHUR STUART JAGO UGMA TX | 5303 EAST TAYSIDE CIRCLE | | | COLUMBIA | MO | 65203-5194 |
| JANET LINDA WEINTRAUB | 441 ROBINWOOD | | | | LOS ANGELES | CA | 90049-2327 |
| JANET LINNEY MILLER | PO BOX 548 | | | | SUNAPEE | NH | 03782-0548 |
| JANET LOIS DITTA & | PHILLIP C DITTA JT TEN | 9756 W KUSE RD | | | FRANKFORT | IL | 60423-9746 |
| JANET LOIS VAN ROOY | 2010 46TH ST | | | | NORTH BERGEN | NJ | 07047-2633 |
| JANET LONCARSKI | 1819 PARK STREET NORTH | | | | ST PETERSBURG | FL | 33710-4351 |
| JANET LOUISE WHITTINGTON | PO BOX 1171 | | | | HENDERSON | KY | 42419-1171 |
| JANET LOWE JOESTEN | 66398 US HIGHWAY 33 | | | | GOSHEN | IN | 46526-9482 |
| JANET LUCEY STONE | 1 SCENIC DR | #509 | | | HIGHLANDS | NJ | 07732-1319 |
| JANET LUCILLE YOCUM | 7930 E GATOR COURT | | | | IVERNESS | FL | 34453-1323 |
| JANET LYNN BUTLER | 13564 WESTON PARK | | | | ST LOUIS | MO | 63131 |
| JANET LYNN CASELLA | 485 HOEPWELL RD | | | | S GLASTONBURY | CT | 06073-2411 |
| JANET LYNN DAVIS | ATTN JANET DAVIS BROPHY | 6104 BIRCH CREST DRIVE | | | EDINA | MN | 55436-2628 |
| JANET LYNN HILLERMAN GDN | EST LYNNETT MARIE HILLERMAN & | SCOTT M HILLERMAN | 11065 HICKORY LN | | CLIO | MI | 48420-2414 |
| JANET LYNN PHELAN | C/O JANET L STRUTZ | 1125 DINKEL COURT | | | SAN JOSE | CA | 95118-3755 |
| JANET LYNN STURGEON | 210 RIDGE AVE | | | | OXFORD | OH | 45056-1535 |
| JANET LYNN TYNER | 7611 W 61ST | | | | SUMMIT | IL | 60501 |
| JANET LYNNE LEDFORD | ATTN JANET L FREIHEIT | 12409 FIELD ROAD | | | CLIO | MI | 48420-8246 |
| JANET M ANKERS | 22191 VILLAGE PINES DR | | | | BEVERLY HILLS | MI | 48025-3566 |
| JANET M APPLE | ATTN JANET APPLE EASON | 7974 TROXLER MILL ROAD | | | GIBSONVILLE | NC | 27249-9770 |
| JANET M BABB | 3573 RIFE RD | | | | CEDARVILLE | OH | 45314-9716 |
| JANET M BAIRD-CALIPO | 1680 MARCYN LANE | | | | ESCONDIDO | CA | 92026-2031 |
| JANET M BENDAVINE | ATTN JANET M MAIER | 351 PINEBROOK DR | | | ROCHESTER | NY | 14616-1697 |
| JANET M BERK & | MICHAEL TIMKO JT TEN | 11 HIXON TER | | | HOLMDEL | NJ | 07733-1356 |
| JANET M BLACK | PO BOX 1573 | | | | BLOOMFIELD | NJ | 07003-1573 |
| JANET M BLODGETT | 85 BYRON ST | | | | BATTLE CREEK | MI | 49017-4855 |
| JANET M BOSSHART TOD | PATRICIA J FEATHERSTONE | SUBJECT TO STA TOD RULES | 9389 HIDDEN LAKE CIRCLE | | DEXTER | MI | 48130-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET M BOSSHART TOD | DOUGLAS E FEATHERSTONE | SUBJECT TO STA TOD RULES | 9389 HIDDEN LAKE CIRCLE | | DEXTER | MI | 48130-9519 |
| JANET M BOSSHART TOD | BRUCE A FEATHERSTONE | SUNJECT TO STA TOD RULES | 9389 HIDDEN LAKE CIRCLE | | DEXTER | MI | 48130-9519 |
| JANET M BRADLEY & | JOSEPH BRADLEY JT TEN | 507 COOLIDGE DR | | | MIDLAND | MI | 48642-3338 |
| JANET M BRETZ | 35221 BRITTANY PARK DRIVE | APT# 205 | | | HARRISON TOWNSHIP | MI | 48045-3174 |
| JANET M BUCHHEIT | 490 HICKORY HOLLOW | | | | MIDDLETOWN | OH | 45042 |
| JANET M BURNS | 938 RITSHER ST | | | | BELOIT | WI | 53511-4845 |
| JANET M BUSACK | 614 APPLE LANE | | | | ENGLEWOOD | FL | 34223-6154 |
| JANET M BYRD | 8815 GREENARBOR RD NE | | | | ALBUQUERQUE | NM | 87122-2658 |
| JANET M CAMPBELL | 200 LAUREL LAKE DRIVE APT E394 | | | | HUDSON | OH | 44236-2156 |
| JANET M CARDINAL | N 16361 SIDNEY AVE | | | | WITHEE | WI | 54498-8558 |
| JANET M CARNEY | 190 PERRYDALE STREET | | | | ROCHESTER HILLS | MI | 48306-3445 |
| JANET M CHOUINARD | C/O J M JOHNSON | 5956 DECATUR AVE N | | | NEW HOPE | MN | 55428-3031 |
| JANET M COOK | 2380 HENN HYDE RD NE | | | | WARREN | OH | 44484-1244 |
| JANET M COOKE | 127 D FARRINGTON CT | | | | LAKEWOOD | NJ | 08701 |
| JANET M DALLAS | 6520 SAND HILL DR | | | | SHREVEPORT | LA | 71107-8108 |
| JANET M DALLY | 264 DAKOTA AVE | | | | PITTSBURGH | PA | 15202 |
| JANET M DAWSON | 10978 PATTERSON COURT | | | | NORTH GLENN | CO | 80234-3936 |
| JANET M DEMPSEY | PO BOX 33340 | | | | CLEVELAND | OH | 44133-0340 |
| JANET M DILISIO | 17 LINN PL | | | | YONKERS | NY | 10705-2509 |
| JANET M DRABECKI | CUST JOHN T DRABECKI UGMA MI | 274 HILLCREST | | | GROSSE POINT | MI | 48236-3123 |
| JANET M DREYER | 1318 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1114 |
| JANET M DUNIVANT | 26223 ETON | | | | DEARBORN HTGS | MI | 48125-1444 |
| JANET M FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| JANET M FURLETTE | 7511 FAIRVIEW COURT | | | | GOODRICH | MI | 48438 |
| JANET M GIELINK | 3806 LONGWOOD AVE | | | | PARMA | OH | 44134-3804 |
| JANET M GIFFORD | 2424 E THIRD ST | | | | DAVISON | MI | 48423 |
| JANET M GNALL | S 54 W 23880 WOODMERE TRACE | | | | WAUKESHA | WI | 53189-9609 |
| JANET M GODBOUT | 3000 THIRTEEN MILE ROAD | | | | WARREN | MI | 48092-3785 |
| JANET M GORDON | 20437 ARDMORE | | | | DETROIT | MI | 48235-1510 |
| JANET M GRAHAM | 9914 W MISSION LN | | | | SUN CITY | AZ | 85351-4860 |
| JANET M GRILLONE | 111 PEBBLE BEACH BLVD | | | | JACKSON | NJ | 08527-4066 |
| JANET M GROENE & | MARTHA E GROENE JT TEN | 1460 SANTA MONICA DRIVE | | | DUNEDIN | FL | 34698-4435 |
| JANET M HAGERMAN | CUST MARC ANDREW HAGERMAN UGMA MI | 3598 CAUSEWAY DRIVE | | | LOWELL | MI | 49331-9414 |
| JANET M HAILEY | 409 SWEETEN WAY | | | | ASHEVILLE | NC | 28803 |
| JANET M HALPIN 2000 REV TRUST | JAMES C KLOUDA GRANTOR | MARILYN F KLOUDA TRUSTEE | 106 PARK AVE | | PROPHETSTOWN | IL | 61277-1236 |
| JANET M HANDLEY | 302 SUNSET ISLAND TRAIL | | | | GALLATIN | TN | 37066-5677 |
| JANET M HARDING | 518 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322-1615 |
| JANET M HARENCHAR & | JOHN C HARENCHAR JT TEN | G-4282 W DODGE RD | | | CLIO | MI | 48420 |
| JANET M HAWN | 4015 KURTIS COURT | | | | KOKOMO | IN | 46902-4400 |
| JANET M HAYDUK | 1509 OONORA | | | | LANSING | MI | 48910-1746 |
| JANET M HEFFERAN | 23230 HOLLANDER | | | | DEARBORN | MI | 48128-1304 |
| JANET M HOLZER | 145 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-8794 |
| JANET M HOPKINS | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| JANET M JACOBY | 1899 RESERVE BLVD | | | | GULF BREEZE | FL | 32563-7008 |
| JANET M JAMES | TR JANET M JAMES TRUST | UA 07/24/00 | 5051 BRISTOL COURT | | LOVELAND | OH | 45140-7725 |
| JANET M JANICKI | 32243 CAMBORNE LANE | | | | LIVONIA | MI | 48154-3176 |
| JANET M JENNINGS | 2014 FAIR MEADOW DR | | | | ARLINGTON | TX | 76012-2214 |
| JANET M JOCOY | 8923 RIVERSHORE DRIVE | | | | NIAGARA FALLS | NY | 14304-4444 |
| JANET M JOHNSON | CUST JILL LENEA WORDEN UGMA MI | 7431 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-8865 |
| JANET M JOHNSON | CUST JANELLE LYNNE WORDEN UGMA MI | 7431 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-8865 |
| JANET M JOHNSON | CUST JENNIFER SUE WORDEN UGMA MI | 7431 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-8865 |
| JANET M JONES | 245 RYAN RD | | | | SOMERVILLE | AL | 35670-5446 |
| JANET M KALISH | CGM IRA CUSTODIAN | 53 COLONIAL DRIVE | | | SOMERS | CT | 06071-2003 |
| JANET M KEROACK | 9721 E EMPIRE | | | | SPOKANE | WA | 99206-4377 |
| JANET M KOESTER | CUST ADAM J VANHOVELN | UTMA IL | PO BOX 6 | | CRESCENT CITY | IL | 60928-0006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET M KOLCON | 1263 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 |
| JANET M KOMAR | 11053 CARR RD | | | | DAVISON | MI | 48423-9317 |
| JANET M KOONTZ & | NORMAN L KOONTZ JT TEN | 525 FLORET AVE | | | READING | PA | 19605-1103 |
| JANET M KUBIAK | ATTN JANET M KORKUS | 5395 ROSEDALE | | | SAGINAW | MI | 48603-4465 |
| JANET M LACINA | 904 WELLINGTON CIR | | | | AURORA | IL | 60506-6905 |
| JANET M LAWSON | 2161 CAMINO DE LOS ROBLES | | | | MENLO PARK | CA | 94025 |
| JANET M LENNERTH | 7561 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426 |
| JANET M LIM | PO BOX 2487 | | | | MILL VALLEY | CA | 94942-2487 |
| JANET M LINTNER | 37111 ARAGONA E DRIVE | | | | CLINTON TWP | MI | 48036-2005 |
| JANET M LOLLEY | | | | | ROUSEVILLE | PA | 16344 |
| JANET M MAAS | 10525 W CUSTER AVE | | | | MILWAUKEE | WI | 53225-3219 |
| JANET M MAILHOT | 3016 SHIRLEY DRIVE | | | | NEWBURY PARK | CA | 91320-3041 |
| JANET M MALCOMSON | 35915 W CHICAGO ST | | | | LIVONIA | MI | 48150-2523 |
| JANET M MANER | 3219 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603-3135 |
| JANET M MARTIN | 1798 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| JANET M MATHEWSON | 3294 ELWOOD LANE | | | | GRANDVILLE | MI | 49418-1623 |
| JANET M MC CARTER | 1669 SALT RD | | | | PENFIELD | NY | 14526-1829 |
| JANET M MCCARTHY | 7230 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| JANET M MCCARTHY | 1101 S STATE STREET #806 | | | | CHICAGO | IL | 60605-3180 |
| JANET M MCNAMARA | 7849 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| JANET M MERRILL | 2009 N RILEY ROAD | | | | MUNCIE | IN | 47304-2568 |
| JANET M MILLER | STEVEN L MILLER UTMA OK | 20 LIBERTY LANE | | | HARRAH | OK | 73045-6396 |
| JANET M MINARIK | ATTN JANET M ENOS | 13045 DEMPSEY RD | | | ST CHARLES | MI | 48655-9703 |
| JANET M OVERLEY | TR JANET M OVERLEY REVOCABLE | LIVING TRUST UA 7/25/97 | 250 SOUTH COATS RD | | OXFORD | MI | 48371-4209 |
| JANET M PAYNE | PO BOX 1114 | | | | MANASSAS | VA | 20108-1114 |
| JANET M PEEL | ONE TUSSEY CIR | | | | PITTSBURGH | PA | 15237-3742 |
| JANET M PETERS | 12690 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8768 |
| JANET M PHIPPS | 10460 DOGWOOD LN | | | | OTISVILLE | MI | 48463-9798 |
| JANET M PICHAN | 3333 TRASK DRIVE | | | | HOLIDAY | FL | 34691-3354 |
| JANET M PICK | TR UA 10/29/92 THE PICK TRUST | 25 TORRITO LANE | | | LAKE HAVASU CITY | AZ | 86403-5945 |
| JANET M POWERS | 2083 FALLING FOREST LN | | | | KEMAH | TX | 77565-3241 |
| JANET M PURCELL | 214 SCATACOOK LANE | | | | SOUTH BURY | CT | 06488-1020 |
| JANET M ROBERTS | 13616 CASTLE CLIFF WAY | | | | SILVER SPRING | MD | 20904-5488 |
| JANET M RUOFF | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| JANET M SAGERT & | TIMOTHY J SAGERT JT TEN | 14572 EMERSON DR | | | STERLING HEIGHTS | MI | 48312-5755 |
| JANET M SANDER | 608 SOUTH LIBERTY AVE | | | | INDEPENDENCE | MO | 64050-4402 |
| JANET M SCHAEFF | 6527 RISING SPRING CT | | | | DAYTON | OH | 45459-1340 |
| JANET M SCHAFER & | ROBERT F SCHAFER JT TEN | 4881 ABERDEEN DRIVE | | | ANN ARBOR | MI | 48103-9027 |
| JANET M SEIBER | 4889 CORDELL DR | | | | DAYTON | OH | 45439-3113 |
| JANET M SENSOR | 821 MARKHAM STREET | | | | FLINT | MI | 48507-2566 |
| JANET M SMITH | 43853 BARLETTA ST | | | | TEMECULA | CA | 92592-3944 |
| JANET M SPANIOLA & | ARTHUR F SPANIOLA JT TEN | 14572 EMERSON DR | | | STERLING HEIGHTS | MI | 48312-5755 |
| JANET M STEIN & | BRET M STEIN JT TEN | 5107 N WALL ST | | | SPOKANE | WA | 99205-5260 |
| JANET M STEINBACH | 425 BURNLEY CIRCLE | | | | SCHAUMBURG | IL | 60193-1778 |
| JANET M STELLA | 139 HEIDEL RD APT 6 | | | | THIENSVILLE | WI | 53092-1253 |
| JANET M SWANSON | 5370 DEVON CT | | | | FLINT | MI | 48532-4020 |
| JANET M TERRY | 510 E ROSS AVE | | | | CINCINNATI | OH | 45217-1124 |
| JANET M TODD | 25 EAST END AVE | | | | NEW YORK | NY | 10028-7052 |
| JANET M TOPPER & | RICHARD T TOPPER JT TEN | 662 D ST | | | PASADENA | MD | 21122-4418 |
| JANET M TOWNSEND & | WAYNE G TOWNSEND JT TEN | 2392 MEADOWBROOK LN | | | CLIO | MI | 48420-1950 |
| JANET M VANCE & | MAURICE K VANCE JT TEN | 406 ERIE DR | | | JUPITER | FL | 33458-4216 |
| JANET M VILCHINSKY & | DAVID J VILCHINSKY JT TEN | 215 LISHAKILL ROAD | | | SCHENECTADY | NY | 12309-3223 |
| JANET M VIRNIG | 6017 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-2850 |
| JANET M WEARING | TR JANET M WEARING LIVING TRUST | UA 05/28/88 | 263 LITTLE CANYON DR | | SPRUCE | MI | 48762-9748 |
| JANET M WEAVER | 176 HISTORIC DR | | | | MT PLEASANT | SC | 29464-7899 |
| JANET M WIGTON | W3866 MCCABE RD | | | | MALONE | WI | 53049-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET M WILLIAMS & | DONALD J HORTTOR | TR JACK H WILLIAMS TR UA 03/17/93 | | PO BOX 531 | TOPEKA | KS | 66601-0531 |
| JANET M WILSON | CUST LISA M WILSON UGMA MI | 1482 SHERIDAN STREET | | | PLYMOUTH | MI | 48170-1533 |
| JANET M WISE | 1328 56TH ST | | | | DES MOINES | IA | 50311-2212 |
| JANET M WOO | CUST MICOLE WOO | UTMA NY | 26 VAILS LANE | | OSSINING | NY | 10562-2705 |
| JANET M YEARBY | PO BOX 145 | | | | MT MORRIS | MI | 48458-0145 |
| JANET M YOUNT | PO BOX 64 | | | | BARNHART | MO | 63012-0064 |
| JANET M ZAIKIS | 158 SOUTH STREET | | | | NORWELL | MA | 02061-2431 |
| JANET M ZANGARA & | JOHN A ZANGARA & | VICKI M WISEMAN JT TEN | 844 SWALLOW ST SW | | WARREN | OH | 44485 |
| JANET M. COXON | 1633 BERKSHIRE LANE | | | | HARRISBURG | PA | 17111-6889 |
| JANET M. WEST ACF | THOMAS V. WEST U/MD/UGMA | 13 SPARKS FARM ROAD | | | SPARKS | MD | 21152-9311 |
| JANET MAC DONELL SHUTE | 150 E 73RD ST | | | | NEW YORK | NY | 10021-4362 |
| JANET MACDONELL SHUTE | 150 E 73RD ST | APT 3D | | | NEW YORK | NY | 10021-4362 |
| JANET MACWEBB | 330 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1644 |
| JANET MAE JOHNSON | PO BOX 223 | | | | BALDWIN | MI | 49304 |
| JANET MAE MCCLURE | 3756 MENNONITE RD | | | | MANTUA | OH | 44255-9412 |
| JANET MANNING | 1 PUTNAM RD | | | | EAST BRUNSWICK | NJ | 08816-2749 |
| JANET MARIAN KASKI | 828 SHERWOOD RD | | | | LAGRANGE PARK | IL | 60526-1546 |
| JANET MARIE BLAKELEY | 2925 EAST ST JOHN ROAD | | | | PHOENIX | AZ | 85032-1948 |
| JANET MARIE DECKER | 40 CRANBERRY WAY | | | | MARION | MA | 02738-1005 |
| JANET MARIE JOHANSEN | CGM IRA CUSTODIAN | 21221 MAPACHE DR. | | | DIAMOND BAR | CA | 91765-3424 |
| JANET MARIE LANE | 1017 RUBICON ROAD | | | | DAYTON | OH | 45409-2506 |
| JANET MARIE MONKS | 3831 SUTER ST | | | | OAKLAND | CA | 94619-1238 |
| JANET MARIE MURRAY | 2200 NORTH BANNER ROAD | | | | SANDUSKY | MI | 48471-9133 |
| JANET MARIE NYGA | 6429 UNION AVE | | | | FINLEYVILLE | PA | 15332-1029 |
| JANET MARIE OGLE | 1239 SPAULDING ST | | | | SHERIDAN | WY | 82801 |
| JANET MARIE ROBINSON | 3134 SOMERSET GREEN CT | | | | SAINT LOUIS | MO | 63136-2413 |
| JANET MARIE ROSS | 2852 BERKLEY ST | | | | FLINT | MI | 48504-7511 |
| JANET MARIE ROUCKA & | OLGA L ROUCKA JT TEN | 40 W815 CHIPPEWA PASS | | | PLATO CENTER | IL | 60124-8299 |
| JANET MARIE SHURTZ | 5886 RIVARD ROAD | | | | MILLINGTON | MI | 48746-9485 |
| JANET MARIE WILLIAMS | 16257 S VIRGINIA | | | | PARAMOUNT | CA | 90723-5519 |
| JANET MARKS SOBEL | 6 CAMELOT DRIVE | | | | LIVINGSTON | NJ | 07039-5102 |
| JANET MARY MC CUE | CUST MARY COLLEEN MC CUE UGMA IL | 1408 ELIZABETH LN | | | GLENVIEW | IL | 60025-3159 |
| JANET MAXWELL | 9000 E JEFFERSON AVENUE | APT 17-8 | | | DETROIT | MI | 48214 |
| JANET MC CAULEY STARK | 425 EAST 86TH STREET | APT 8A | | | NEW YORK | NY | 10025 |
| JANET MCADAM | 124 BLACK RIDGE CT | | | | TRAVERSE CITY | MI | 49686-8676 |
| JANET MCFERREN | 284 CONNECTICUT AVE | | | | LAKE HELEN | FL | 32744-2604 |
| JANET MIDORI LYND & | GRANT LYND JT TEN | 17115 ROUNDHILL | | | HUNTINGTON BEACH | CA | 92649-4216 |
| JANET MILLER | 848 GLENWOOD RD | | | | GLENVIEW | IL | 60025-3304 |
| JANET MITCHELL | 758 GLENDORA AVENUE | | | | AKRON | OH | 44320-1959 |
| JANET MONTANA | 131-74TH STREET - APT - 1D | | | | BROOKLYN | NY | 11209 |
| JANET MONTGOMERY | 22 COACH LAMP LANE | | | | DARIEN | CT | 06820-5219 |
| JANET MOORE | 4415 CAMPBELL | | | | INDIANAPOLIS | IN | 46226-3326 |
| JANET N CRAIG | PSC 277 | | | | DPO | AP | 96549-0277 |
| JANET N REICHART | 2610 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| JANET NETON | 7260 WHEATLAND MEADOWS CRT | | | | W CHESTER | OH | 45069-5814 |
| JANET NOAKES | 1390 3RD ST NW | | | | SALEM | OR | 97304-4014 |
| JANET O WARING | CUST MEREDITH DANA WARING UGMA NJ | 1623 NORTH 54TH ST | | | SEATTLE | WA | 98103-6119 |
| JANET ODRISCOLL & | THOMAS E ODRISCOLL JT TEN | 1040 CARPENTER | | | PALATINE | IL | 60067-4008 |
| JANET P ARLINE | 5123 PEARL | | | | ANDERSON | IN | 46013-4865 |
| JANET P BAKER | 900 WILSON RD N #1305 | OSHAWA ON  L1G 7T2 | CANADA | | | | |
| JANET P BURK | PO BOX 55392 | | | | INDIANAPOLIS | IN | 46205 |
| JANET P CAVANAUGH | 201 WEST NORTH UNION | | | | BAY CITY | MI | 48706-3520 |
| JANET P HEMOND | 1617 BROOKHOUSE DRIVE | | | | SARASOTA | FL | 34231-8984 |
| JANET P JONES | 1836 OLT RD | | | | DAYTON | OH | 45418-1742 |
| JANET P KING & | FRANCIS M KING JT TEN | 132 LANCASTER DR APT 418 | | | IRVINGTON | VA | 22480-9744 |
| JANET P LISEC & | C DEREK LISEC JT TEN | 2801 WEST ROADRUNNER | | | TUCSON | AZ | 85746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET P REMINGTON | 2850 TRAILWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1440 |
| JANET P ROME | 22 BRYON RD #4 | | | | CHESTNUT HILL | MA | 02467-3331 |
| JANET P WATSON | 5822 WATERFRONT DR S | | | | COLUMBIA | MO | 65202-6515 |
| JANET P WOOD & | KARIN JORGENSEN JT TEN | 282 GREEN TERRACE | | | CLARKSBORO | NJ | 08020-1302 |
| JANET PAHMAN | CGM IRA CUSTODIAN | 6112 W COLDWATER RD | | | FLUSHING | MI | 48433-9007 |
| JANET PETTY SHEFFIELD | 525 LOG HALL ROAD | | | | RIDGELAND | SC | 29936 |
| JANET PICKUP PATTERSON | 289 JENNIFER WAY | | | | PLEASANT HILL | CA | 94523-2254 |
| JANET PIERCE HESHELMAN | RR 4 BOX 438 | | | | BLOOMFIELD | IN | 47424-9504 |
| JANET PULVER | 1081 DURBIN PARKE DR | | | | JACKSONVILLE | FL | 32259-4265 |
| JANET R BAXTER | 3745 W VALLEY BLVD | SP 48 | | | WALNUT | CA | 91789-1512 |
| JANET R BOONE | 4008 SILVER PARK TER | | | | SUITLAND | MD | 20746-3034 |
| JANET R CALVE & | GERALD A CALVE JT TEN | 112 COLONY SOUTH DRIVE | | | TARPON SPRINGS | FL | 34689-2865 |
| JANET R CUTHBERTSON | 11261 JONCEY DRIVE | | | | ROSCOE | IL | 61073-9231 |
| JANET R DOWSON | 515 OLD BRAMPTON CRT | OSHAWA ON  L1G 7R3 | CANADA | | | | |
| JANET R GAGE | ATTN JANET R JONES | 2613 BANBURY COURT | | | CARLSBAD | CA | 92008-2888 |
| JANET R HARE | PO BOX 227 | | | | GETZVILLE | NY | 14068-0227 |
| JANET R JEWEL | 1431 FARMINGTON RD | | | | BIRMINGHAM | AL | 35235-2836 |
| JANET R JONES | 2613 BANBURY COURT | | | | CARLSBAD | CA | 92008-2888 |
| JANET R MATTHEWS & | LEE H MATTHEWS JT TEN | 5 PLATT ST | | | KENNER | LA | 70065-1018 |
| JANET R MCCULLOUGH | 4419 MOUNDS ROAD | | | | ANDERSON | IN | 46017-1840 |
| JANET R MCGURGAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 240 DAISY LANE | | SOLDOTNA | AK | 99669-7715 |
| JANET R MILLS | CGM IRA CUSTODIAN | 1850 CATASAUQUA ROAD | | | BETHLEHEM | PA | 18018-1241 |
| JANET R MORROW & | WILLIAM E MORROW III JT TEN | 1704 CLEARVIEW DR | | | LOUISVILLE | KY | 40222-4123 |
| JANET R OYLER | 135 SCOTT ST | | | | HOLLISTER | MO | 65672-5188 |
| JANET R PETERS CUST | SARA J PETERS UTMA-MI | 5407 ANN DR | | | BATH | MI | 48808-8757 |
| JANET R PETO | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| JANET R POTASH | 309 YOAKUM PKWY | APT 609 | | | ALEXANDRIA | VA | 22304 |
| JANET R RHOADES | 119 HAMILTON RD | | | | SATSUMA | FL | 32189-3060 |
| JANET R SHKORUPA | 1290 W DIAMOND VALLEY DR | | | | ST GEORGE | UT | 84770-6008 |
| JANET R SMITH | 1343 NOLA RD N E | | | | BROOKHAVEN | MS | 39601-9366 |
| JANET R T FUCHS & | ALBERT C FUCHS JT TEN | 232 S CLARK DR | | | BEVERLY HILLS | CA | 90211-2609 |
| JANET R. SANTANGELO | 38 DIX AVE. | | | | JOHNSTON | RI | 02919-4851 |
| JANET RAE CURRY TTEE | FBO JANET RAE CURRY LIVING TRU | U/A/D 06-23-1994 | 11640 PROSPECT HILL DRIVE | | GOLD RIVER | CA | 95670-8224 |
| JANET RIBERDY | ATTN JANET LOZINSKI | 74 UCONN DR | | | BRISTOL | CT | 06010-2383 |
| JANET RICHARDSON HENDRICKS | CUST ASHTON RICHARDSON HENDRICKS | UGMA FL | 1357 TOM STILL ROAD | | TALLAHASSEE | FL | 32310-7541 |
| JANET RICHARDSON HENDRICKS | CUST LAUREN CECILIA HENDRICKS UGMA | FL | 1357 TOM STILL ROAD | | TALLAHASSEE | FL | 32310-7541 |
| JANET RITTMAN | 4 NENNINGER LN | | | | EAST BRUNSWICK | NJ | 08816-2711 |
| JANET ROBLES & | CRUZ ARIEL ROBLES JT TEN | 79 DOUGLASS STREET | APT 3 | | BROOKLYN | NY | 11231 |
| JANET ROSE KALO | PO BOX 1123 | | | | ELEANOR | WV | 25070-1123 |
| JANET ROTKO | PO BOX 460 | | | | PORT SANILAC | MI | 48469-0460 |
| JANET RUNYON & | RHONDA JO RUNYON & | MELISSA GAIL RUNYON JT TEN | 13748 MARTIN RD | | WARREN | MI | 48093-4365 |
| JANET S ANDERSON | 2318 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9468 |
| JANET S BANK | 3010 HARTRIDGE TERRACE | | | | WELLINGTON | FL | 33414 |
| JANET S BOLTON | 6060 NW 69TH CRT | | | | OCALA | FL | 34482 |
| JANET S BORRON | 130 THERESE ST | | | | DAVENPORT | FL | 33897 |
| JANET S BOYLE | 40 BONNET VIEW DR | | | | NARRAGANSETT | RI | 02882-2613 |
| JANET S CHISHOLM | 67 WATCHUNG AVE | | | | UPPER MONTCLAIR | NJ | 07043-1337 |
| JANET S DEAN | 610 POTOMAC RIVER RD | | | | MC LEAN | VA | 22102-1403 |
| JANET S DEROO | 178 DAYTON VALLEY VW | | | | COLONA | IL | 61241-8907 |
| JANET S DEROO & | DANIEL L DEROO JT TEN | 178 DAYTON VALLEY VW | | | COLONA | IL | 61241-8907 |
| JANET S DONNELLY | 4437 OLD CARRAIGE RD | | | | FLINT | MI | 48507-5619 |
| JANET S DOUGLAS | W339N6695 LOGHOUSE CIR | | | | OCONOMOWOC | WI | 53066-1970 |
| JANET S ECKHOFF | 911 EDGEMONT PARK | | | | GROSSE PTE PARK | MI | 48230-1854 |
| JANET S ESENWEIN | 250 WELTON WAY | | | | MOORESVILLE | NC | 28117 |
| JANET S EVANCIK | 910 ADA | | | | PARAGOULD | AR | 72450-5624 |
| JANET S FOSTER | PO BOX 27337 | | | | LANSING | MI | 48909-7337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET S FOWLER | 1700 BROADBRIDGE AVE | A28 | | | STRATFORD | CT | 06614 |
| JANET S FOX TRUSTEE | JANET S FOX TRUST U/D/T DTD | 12/21/91 FBO SIDNEY FOX | 7063 NAVAJO TRL | | SOLON | OH | 44139-5845 |
| JANET S FROWNFELTER | 1250 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5540 |
| JANET S FUNK | C/O MARGARET M BURTON | 130 AUDREY LN | | | INWOOD | WV | 25428 |
| JANET S GILMORE | 80 MAYFLOWER TERRACE | | | | SOUTH YARMOUTH | MA | 02664-1117 |
| JANET S H BUXBAUM | 135 CLEMS RUN | | | | MULLICA HILL | NJ | 08062-2859 |
| JANET S HICKS | 2252 DARNEL | | | | WALLED LAKE | MI | 48390-1844 |
| JANET S HOLM | ATTN JANET H GERBER | 409 READING AVE | | | ROCKVILLE | MD | 20850-1520 |
| JANET S HOOK | 1829 MARNE ESTATES DR | | | | MARNE | MI | 49435-9743 |
| JANET S KEPNER & | CHARLES D KEPNER JR JT TEN | 372 MERIDIAN ST EXT UNIT 54 | | | GROTON | CT | 06340-4163 |
| JANET S KUCHOLICK | 740 WINIFRED WAY | | | | THE VILLAGES | FL | 32162-1621 |
| JANET S LEININGER | BOX 463 | | | | GALVESTON | IN | 46932-0463 |
| JANET S LESAK & | KAREN A LESAK JT TEN | 405 S DEBORAH | | | MT PROSPECT | IL | 60056-2821 |
| JANET S LOVELADY | 1546 WOOD LODGE DR | | | | HOUSTON | TX | 77077-4231 |
| JANET S MC OMBER & | GARY MC OMBER JT TEN | 34 FRAMINGHAM LANE | | | PITTSFORD | NY | 14534-1048 |
| JANET S MCOMBER | 34 FRAMINGHAM LANE | | | | PITTSFORD | NY | 14534-1048 |
| JANET S MCROBB | 10200 GIBBS RD | | | | CLARKSTON | MI | 48348-1516 |
| JANET S MERCANDINO | 6338 DOWNS RD | | | | WARREN | OH | 44481-9462 |
| JANET S MILLER | 24 DIFRANCO LN | | | | OFALLON | MO | 63366-2722 |
| JANET S NESTER | 5 HIGHLAND AVENUE | | | | MADISON | NJ | 07940-2108 |
| JANET S OAKS | 42647 REDFERN DRIVE | | | | CANTON | MI | 48187-3453 |
| JANET S OSBORN | 7010 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8441 |
| JANET S RINGSTROM & | BRUCE A RINGSTROM JT TEN | 52 QUAIL HOLLOW DR | | | HOCKESSIN | DE | 19707-1404 |
| JANET S RUCKER | 902 BARLEY DR | | | | GREENVILLE | DE | 19807-2532 |
| JANET S SATHER | 9705 SUMMER GLEN WAY | | | | ELK GROVE | CA | 95757-8322 |
| JANET S SHERWOOD | 4013 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| JANET S SHORTINO | 1080 VROOM RD | | | | SPENCERPORT | NY | 14559-9713 |
| JANET S SORIANO | 2705 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2248 |
| JANET S VEIGEL | 800 HART ST | | | | DAYTON | OH | 45404-1955 |
| JANET S WAYMIRE | PO BOX 266 | | | | MARSHING | ID | 83639-0266 |
| JANET SAINSBURY CUST | SARAH SAINSBURY UTMA PA | 278 VALLEY STREAM LANE | | | WAYNE | PA | 19087 |
| JANET SANFORD | 157 PEARL ST | | | | HOLLAND | NY | 14080-9607 |
| JANET SCHACHERER | 518 PECOS CIR | | | | NEW BRAUNFELS | TX | 78130-9127 |
| JANET SCHOENWETTER & | PHILLIP E. SCHOENWETTER, TTEES | FBO PHILLIP & JANET | SCHOENWETTER REV TR 6/27/01 | 30511 PALOS VERDES DRIVE EAST | RANCHO PALOS VERDES | CA | 90275 |
| JANET SELFE | 4406 U S ROUTE 20 WEST | | | | MONROEVILLE | OH | 44847-9720 |
| JANET SENSOR | CUST STACEY SENSOR UGMA MI | 1471 W HOUGHTON LAKE DR | | | PRUDENVILLE | MI | 48651-9708 |
| JANET SHORTINO | JOSEPH E SHORTINO JTWROS | 1080 VROOM ROAD | | | SPENCERPORT | NY | 14559-9787 |
| JANET SOBOLESKI | 27500 BISHOP PARK DRIVE APT 201 | | | | WILLOUHBY HILLS | OH | 44092-3045 |
| JANET SOLTIS | 72 FREEDOM STREET | | | | CAMPBELL | OH | 44405-1017 |
| JANET SPENCE | 4402 N PERSHING DR | | | | ARLINGTON | VA | 22203-2749 |
| JANET STAAB MEINHOLD | 4230 GRINNELL AVE | | | | BOULDER | CO | 80303-6609 |
| JANET STANTON | CUST MATTHEW STANTON | UTMA IL | 4622 LAKE VALLEY DR | APT 2C | LISLE | IL | 60532-1443 |
| JANET STARUCH | 297 BOULEVARD | | | | KENILWORTH | NJ | 07033-1541 |
| JANET STAVRACOS & | CONSTANTINO STAVRACOS JT TEN | 1515 HONEY BEE LANE | | | WILMINGTON | NC | 28412 |
| JANET STERN FATHY | CUST KELLY FATHY UGMA TX | 1304 NORTHLAKE ROAD | | | RICHARDSON | TX | 75080-4724 |
| JANET STERN FATHY | CUST JENNIFER FATHY UGMA TX | 1304 NORTHLAKE RD | | | RICHARDSON | TX | 75080-4724 |
| JANET STRICKLAND JONES | 116 WILDERNESS LANE | | | | WILLIAMSBURG | VA | 23188-7102 |
| JANET STROHECKER CARROLL | TR UA 01/10/86 R | STROHECKER TRUST | 2280 GONDAR | | LONG BEACH | CA | 90815-3332 |
| JANET SUE HAMILTON | 1956 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| JANET SUE PALMER | ATTN JANET SUE CRITTLE | 4160 SCOTCH PINE CT | | | PERRY | OH | 44081-9312 |
| JANET SUE WINDSCHANZ MOELLER | 1252 N 23RD STREET | | | | FORT DODGE | IA | 50501-2103 |
| JANET SUSAN EMMONS | 2950 BROOKS BEND DR | | | | CARMEL | IN | 46032-4063 |
| JANET SYKORA | 30762 426TH AVE | | | | TABOR | SD | 57063-6129 |
| JANET T BROWN | 331 PRESTON AVE | 403 ROBIN HILL APTS | | | VOORHEES | NJ | 08043-1756 |
| JANET T CHERRY | 405 S PERKINS RD | APT 450 | | | MEMPHIS | TN | 38117 |
| JANET T DOHERTY | DENISE M DOHERTY JT TEN | 5 BELFIELD AVENUE | | | STATEN ISLAND | NY | 10312-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET T JONES | CUST MELISSA LEIGH JONES UGMA PA | 205 LIGHTHOLDER DRIVE | | | MC MURRAY | PA | 15317-2645 |
| JANET T KARGL | 6675 SUERWIER RD | | | | APPLEGATE | MI | 48401-9607 |
| JANET T KAUFMANN | 3940 N CLARK ST | APT 808 | | | CHICAGO | IL | 60613-2637 |
| JANET T MAHAN | 1205 EAST FIFTH AVE | | | | WARREN | PA | 16365-8406 |
| JANET T POTTER TTEE | JANET T POTTER LIVING TRUST | DTD 10/21/1993 | 4844 CABALLEROS AVE | | SAN LUIS OBISPO | CA | 93401-7964 |
| JANET T RICHARDS & | JOHN T RICHARDS JT TEN | 2280 BROOKVIEW DR NW | | | ATLANTA | GA | 30318-1612 |
| JANET T SCOTT | BETTY BISSONNETTE | PO BOX 694 | | | MATTAPOISETT | MA | 02739-0694 |
| JANET T TAVRELL & | BARRY BISHOP | TR JANET T TAVRELL FAMILY TRUST | UA 09/17/96 | 1701 GILBERT DR | MAYFIELD HIEGHTS | OH | 44124-3109 |
| JANET TAYLOR | 30 WEDGEWOOD LANE | | | | BROOKHAVEN | NY | 11719-9711 |
| JANET TAYLOR COTTER & | RICHARD A COTTER | TR RICHARD & JANET COTTER TRUST | UA 12/30/04 | 111 LAS VEGAS | ORINDA | CA | 94563-1920 |
| JANET THOMPSON & | KATHRYN KRABBE JT TEN | 141 FINN RD | | | MUNGER | MI | 48747-9720 |
| JANET THOMPSON & | BARBARA J THOMPSON JT TEN | 141 FINN RD | | | MUNGER | MI | 48747-9720 |
| JANET THOMPSON & | ANNETTE THOMPSON JT TEN | 141 FINN RD | | | MUNGER | MI | 48747-9720 |
| JANET TOBE | 1656 WINTERSTONE | | | | DAYTON | OH | 45458-9611 |
| JANET TOMAN | 1153 SHORE RD | | | | LAMOINE | ME | 04605-4452 |
| JANET TOURVILLE | 3662 ST MARY | | | | AUBURN HILLS | MI | 48326-1442 |
| JANET TRABOULSI GOODHART | 307 N FAIRFIELD RD | | | | DEVON | PA | 19333-1423 |
| JANET TURTON | 370 KENNEDY AVE | | | | ANGOLA | NY | 14006-9458 |
| JANET UCCIFERRI | 776 OUTLOOK AVENUE | | | | NORTH BABYLON | NY | 11704-4425 |
| JANET V CHAMBERS | 1436 OAK GROVE DR | | | | WALLED LAKE | MI | 48390 |
| JANET V DAVIS | CUST STEPHANIE V BATTLE | UGMA MI | 2505 MORRISH RD | | FLUSHING | MI | 48433-9411 |
| JANET V KONEFAL | PO BOX 402889 | | | | MIAMI | FL | 33140-0889 |
| JANET V KRICK | 218 NELSON FERRY RD | | | | DECATUR | GA | 30030-2318 |
| JANET V RICHTER | 9351 LANSFORD DR | | | | CINCINNATI | OH | 45242-6157 |
| JANET V SILVEY | 100 EMS C17 LN | | | | WARSAW | IN | 46582-7904 |
| JANET VAN DYKE | 14810 INTERLAKE AVE NORTH | | | | SHORELINE | WA | 98133-6242 |
| JANET W BETTS | 3703 DAVIS PECK | | | | FARMDALE | OH | 44417-9740 |
| JANET W CHAN | 35751 MAUREEN DR | | | | STERLING HEIGHTS | MI | 48310-4776 |
| JANET W DREWNIAK | 119 NORTHWOOD DR | | | | DEPEW | NY | 14043 |
| JANET W LOMBARDO | 10 FOX HILL ROAD | | | | UPPER SADDLE RIVER | NJ | 07458-1315 |
| JANET W MACDONALD & | KENNETH J MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | LILBURN | GA | 30047-4786 |
| JANET W MARTIN TTEE, | JANET W. MARTIN TR U/A/D 6/9/06 | 1305 S. RIVER STREET | | | BATAVIA | IL | 60510-9648 |
| JANET W MORSE TRUSTEE | JANET W MORSE TRUST | U/A DATED 05/10/91 | 8545 CARMEL VALLEY RD | | CARMEL | CA | 93923-9556 |
| JANET W SPERANDEO | 2365 LONDONDERRY RD | | | | GASTONIA | NC | 28056 |
| JANET W STEBBINS & | DAN W STEBBINS JT TEN | 368 CROTON DR | | | MAITLAND | FL | 32751-3114 |
| JANET W VOLLRATH | 18 SPRINGFIELD AVE #4D | | | | CRANFORD | NJ | 07016-2165 |
| JANET WALES BROWN | 3313 RIDGE RD | | | | DURHAM | NC | 27705-5535 |
| JANET WALLACE | 30 MOUNTAIN ST | | | | CAMDEN | ME | 04843-1639 |
| JANET WALSTON | 4670 HERITAGE DR | | | | CANFIELD | OH | 44406-9210 |
| JANET WATKIN | 4702 E CHARLESTON AVE | | | | PHOENIX | AZ | 85032-9549 |
| JANET WAYNE DICKSON | 2205 DRUID DR | | | | IRVING | TX | 75060-5012 |
| JANET WEBER | 9247 MCKINNEY RD | | | | LOVELAND | OH | 45140-9030 |
| JANET WEIS | CUST JAMIE WEIS UTMA CA | AGE 18 | 2121 HOLLY AVE | | ESCONDIDO | CA | 92027-2213 |
| JANET WEYCKER & | SIDNEY G WEYCKER JT TEN | 3103 EASTGATE | | | BURTON | MI | 48519-1552 |
| JANET WHELAN | 315 HARTMAN ST | | | | WATERLOO | IL | 62298-1711 |
| JANET WHITE LAYTHAM | 4739 N 16TH ST | | | | ARLINGTON | VA | 22205-2622 |
| JANET WINNE | 10 ELMHURST AVE | | | | ALBANY | NY | 12205-5416 |
| JANET WINTER GAUGER | 6380 630TH STREET | | | | WHEATON | MN | 56296-5099 |
| JANET WITHERSPOON | 17 SCHOONER DR | | | | ROCKLAND | ME | 04841-2540 |
| JANET WITT | 3480 GLEN ABBEY LN | | | | LAKELAND | FL | 33810-5740 |
| JANET WODO & | HERBERT JOHN LUFFMAN | TR UW WILLIAM E LUFFMAN | 719 MORGAN RD | | SCOTTSVILLE | NY | 14546-9755 |
| JANET WRIGHT THOMPSON | 4221 PETERBOROUGH RD | | | | W LAFAYETTE | IN | 47906-5680 |
| JANET Y HEIDEL | 5124 MERIT DR | | | | FLINT | MI | 48506-2127 |
| JANET Y HUFF | 3917 BROWN FARM RD | | | | HAMILTON | OH | 45013-9585 |
| JANET Y KOJIMA | 15903 MAIN ST | | | | BELLEVUE | WA | 98008-4453 |
| JANET Y SCHNELL | 5834 OAK POINT DR | | | | CASEVILLE | MI | 48725-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET ZIMBERG | 144 PARKVIEW ST | | | | DAVIDSON | NC | 28036-6917 |
| JANETH G PETERSEIM | PO BOX 81 | | | | KALONA | IA | 52247-0081 |
| JANETT L PAYNE | 12284 LANSDOWNE | | | | DETROIT | MI | 48224-1046 |
| JANETTA STAMLER | 1991 VAIL AVE | | | | MUSCATINE | IA | 52761-9475 |
| JANETTE A JEAKLE | 71 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| JANETTE C COLLIER | 5301 LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| JANETTE C SHRIVER FISCHER | 6075 FAIRWAY DR W | | | | FAYETTEVILLE | PA | 17222-9651 |
| JANETTE CHRISTIE | 1507 N LEEDS | | | | KOKOMO | IN | 46901-2028 |
| JANETTE DODD | 624 EUWANEE PL | | | | NORFOLK | VA | 23503-5325 |
| JANETTE E TAZZIA | 2520 WESTBORO DR NE | | | | GRAND RAPIDS | MI | 49506-1261 |
| JANETTE G AMOS | 1002 BRENTWOOD DRIVE | | | | ETOWAH | TN | 37331-1824 |
| JANETTE J TEDFORD | 2428 EAGLE DR | | | | DEL CITY | OK | 73115-1640 |
| JANETTE JEAN LOW | CUST MORRISON K LOW A MINOR U/THE | CALIF GIFTS OF SEC TO MINORS | ACT | PO BOX 3588 | WALNUT CREEK | CA | 94598-0588 |
| JANETTE K MEYER | 5430 EAST COUNTY ROAD 750 N | | | | PITTSBORO | IN | 46167-9114 |
| JANETTE KAWA | 33742 TWICKINGHAM | | | | STERLING HEIGHTS | MI | 48310-6356 |
| JANETTE KAY PREECE | 1931 FERN | | | | ROYAL OAK | MI | 48073-4185 |
| JANETTE L OWENS-WALTON | 1200 CABANA RD #2 | | | | SINGER ISLAND | FL | 33404-3804 |
| JANETTE M FARRUGGIA | 143 FARRELL RD EXT | | | | W HENRIETTA | NY | 14586 |
| JANETTE M MAAS | 395 STILLWOOD DR | | | | NEWNAN | GA | 30265 |
| JANETTE M OWENS | 33511 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 |
| JANETTE M OWENS & | EDGAR A OWENS JT TEN | 33511 FLORENCE | | | GARDEN CITY | MI | 48135-1097 |
| JANETTE MARIE OWENS | 33511 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 |
| JANETTE MCANALLEN | 9704 RUGBY CT | | | | ELLICOTT CITY | MD | 21042-6350 |
| JANETTE MILLER | 14804 E 40 ST | | | | INDEPENDENCE | MO | 64055-4243 |
| JANETTE P MICHALOVIC | 2847 MAHAN-DENMAN NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| JANETTE REEVE PORTER | 507 LLAMA TRAIL | | | | HARKER HEIGHTS | TX | 76548-5637 |
| JANETTE S FOSTER | PMB 212 | 3213 DUKE ST | | | ALEXANDRIA | VA | 22314-4533 |
| JANETTE UHL | 12485 ROBINWOOD ST | | | | BROOKFIELD | WI | 53005-6501 |
| JANETTE W WRAY | 4490 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| JANEY M HARMON | 4224 COASTAL PARKWAY | | | | WHITE LAKE | MI | 48386-1100 |
| JANI RUTH MAXWELL | PO BOX 62 | | | | WESLACO | TX | 78599-0062 |
| JANICE A AMODEO | 713 N WILSHIRE DR | | | | MT PROSPECT | IL | 60056-2145 |
| JANICE A AMODEO & | RICHARD D AMODEO JT TEN | 713 N WILSHIRE DR | | | MT PROSPECT | IL | 60056-2145 |
| JANICE A BELFIELD | #22 | 3880 LOCKPORT OLCOTT RD | | | LOCKPORT | NY | 14094-1162 |
| JANICE A BROWN | 9716 FENTON | | | | REDFORD | MI | 48239-1684 |
| JANICE A BROWN | 735 PARKSIDE DR | | | | WOOSTOCK | GA | 30188-6057 |
| JANICE A BURNS | ATTN JANICE A WILLSON | 2202 BRIGGS | | | WATERFORD | MI | 48329-3705 |
| JANICE A BURROW | 19306 ARDMORE | | | | DETROIT | MI | 48235-1703 |
| JANICE A COLE & | GERALD A COLE JT TEN | 52433 HUMMINGBIRD CT | | | SHELBY TWP | MI | 48316-2955 |
| JANICE A FRASER | 16530 CURTIS | | | | ROSEVILLE | MI | 48066-3758 |
| JANICE A FREEDMAN | 4113 GALAX DRIVE | | | | RALEIGH | NC | 27612-3711 |
| JANICE A GAINES | 620 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2026 |
| JANICE A GENEROUS | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| JANICE A HALE & | JAMES E HALE JT TEN | 4232 BORDEAUX DR | | | KENNER | LA | 70065-1740 |
| JANICE A HEISER | 372 WEATHERSFIELD DR | | | | DAYTON | OH | 45440-4448 |
| JANICE A HOWARD | 12900 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-2178 |
| JANICE A HURRAY & | JOHN S HURRAY JT TEN | 253 RIVER ROAD | | | HINCKLEY | OH | 44233-9455 |
| JANICE A KNAUS & | DENNIS A KNAUS JT TEN | 41130 MARKS DR | | | NOVI | MI | 48375-4934 |
| JANICE A KOZAK | 110 HICKORY LN SW | | | | WARREN | OH | 44481-9612 |
| JANICE A MITCHELL | 12759 FINLAY RD | | | | SILVERTON | OR | 97381-9500 |
| JANICE A MORGAN & | PHILIP A MORGAN JT TEN | 328 MOHAWK | | | DEARBORN | MI | 48124-1324 |
| JANICE A OLIVER | 15248 FORD ST | | | | KENT | NY | 14477-9723 |
| JANICE A PAPEZ | 4657 MORNINGSIDE DRIVE | | | | CLEVELAND | OH | 44109-4557 |
| JANICE A PETRIK | 1442 MENDELSSOHN DRIVE | | | | WESTLAKE | OH | 44145-2345 |
| JANICE A PREPURA | CUST JULIE PREPURA UTMA IL | 1172 GREENBAY ROAD | | | HIGHLAND PARK | IL | 60035-4068 |
| JANICE A ROBISON & | JAMES C ROBISON JT TEN | 4636 VENOY | | | SAGINAW | MI | 48604-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE A SCHRANK | 726 W FRONT ST | | | | APPLETON | WI | 54914-5467 |
| JANICE A SHUTTS | TOD DTD 07/18/2007 | 4516 BURCHDALE STREET | | | KETTERING | OH | 45440-1437 |
| JANICE A SLAGLE | 5130 SE 49TH ST | | | | BERRYTON | KS | 66409-9720 |
| JANICE A SMITH | 6676 CORWIN AVE | | | | WAYNESVILLE | OH | 45068-8957 |
| JANICE A SULLIVAN | 4985 OAK PARK DR | | | | CLARKSTON | MI | 48346-3937 |
| JANICE A SWEET | 2221 SHERBURNE RD | | | | WALWORTH | NY | 14568-9589 |
| JANICE A TABB | 2605 M'CULLOUGH ROAD | PORT HOPE ON  L1A 3V7 | CANADA | | | | |
| JANICE A WEITZMAN & | DEAN E WEITZMAN JT TEN | 979 N WARD AVE | | | GIRARD | OH | 44420-1955 |
| JANICE A WELCH | 8055 BURT ROAD | | | | BIRCH RUN | MI | 48415-8713 |
| JANICE A YOUNG TR | JANICE A YOUNG TRUST | UA 05/04/99 | 4445 BURNHAM AVE | | TOLEDO | OH | 43612 |
| JANICE A.O. PAINE | 13 EVERGREEN LANE | | | | CHATHAM | MA | 02633-1010 |
| JANICE ABDO-ROTT & | JOHN J ROTT JT TEN | 4604 BRICKYARD FALLS | | | MANLIUS | NY | 13104-9325 |
| JANICE ALIENE BLIZZARD | 4524 SUN GOLD CT | | | | SALIDA | CA | 95368-9060 |
| JANICE ANDRES | CUST SARAH ELIZABETH ANDRES UGMA | MA | 13 SMOKEY HILL RD | | WAYLAND | MA | 01778-3807 |
| JANICE ANN BERNHARDT | 22927 WOODEND ROAD | | | | TONGANOXIE | KS | 66086-3328 |
| JANICE ANN FORKNER | 2439 DEVONSHIRE DR | | | | ROCKFORD | IL | 61107-1533 |
| JANICE ANN MCCARTHY | 1031 EAST OHIO ST | | | | PITTSBURGH | PA | 15223 |
| JANICE ANN TAYLOR | 1420 WOODBRIDGE DR | | | | TYLER | TX | 75703-3234 |
| JANICE ANN TROCCHIO | 82 LOCUST AVE | | | | NEPTUNE CITY | NJ | 07753-6217 |
| JANICE ANNE PRICE & | STIRLING R PRICE TTEES | PRICE FAMILY TRUST DTD 04/25/96 | 6307 DATE PALM WAY | | CARMICHAEL | CA | 95608-4503 |
| JANICE ARENA | 517 TROTTERS PL | | | | FRANKLIN | TN | 37067-5048 |
| JANICE AVOLIO | CUST ANTHONY AVOLIO UGMA NJ | 93 EDSON PL | | | NORTH HALEDON | NJ | 07508-3012 |
| JANICE AYA KOCHI | 5809 RECIFE WAY | | | | SAN JOSE | CA | 95120-1731 |
| JANICE B BUNCH | 8700 SOUTH RIVER | | | | ALAMOSA | CO | 81101-9607 |
| JANICE B CASEY | 112 TENNENT RD | | | | MORGANVILLE | NJ | 07751-1132 |
| JANICE B COX | 2535 MIDVALE CT. | | | | TUCKER | GA | 30084-3347 |
| JANICE B DEVENGENCIE | 1502 KEARNEY ST | | | | NILES | OH | 44446-3844 |
| JANICE B ISGUR DICROCE TR | UA 06/25/2001 | JANICE B ISGUR DICROCE TRUST | 10026 VIEW CREST COURT | | SPRING VALLEY | CA | 91977 |
| JANICE B JENNINGS & | JAMES BRYAN & | GAIL A BRYAN JT TEN | 27411 CAMBRIDGE | | GARDEN CITY | MI | 48135-2233 |
| JANICE B LANGSTON | PB BOX 30367 | | | | SAVANNAH | GA | 31410-0367 |
| JANICE B LEE EX | UW JAMES T BROWN | 609 MOON RD | | | LAWRENCEVILLE | GA | 30045-6107 |
| JANICE B LOVERCHECK | 330 OLD MILL ROAD | | | | ERIE | PA | 16505-1031 |
| JANICE B PAROZ | PO BOX 67 | | | | BROOKFIELD | OH | 44403-0067 |
| JANICE B RICHTER | 7808 KAWSHEK PATH | | | | HANOVER | MD | 21076-1252 |
| JANICE B ROSAN | 55 WALTER ST | | | | CAMPBELL | OH | 44405-1367 |
| JANICE B THOMAS & | TASHARA T JOHNSON JT TEN | 3605 CROYDON RD | | | GWYNN OAK | MD | 21207 |
| JANICE B. MORSE TTEE | JANICE B. MORSE LIVING TRUST | U/A/D 01/20/98 | 998 SOUTH BATES | | BIRMINGHAM | MI | 48009-1976 |
| JANICE BACHMANN | 196 ASHLAND AVE | | | | BLOOMFIELD | NJ | 07003-2419 |
| JANICE BEVERLY STEVENS | 801 CR 3009 | | | | NEW BOSTON | TX | 75570-6297 |
| JANICE BIGELOW & | BRUCE J BIGELOW JT TEN | 615 WARNER | | | LINDEN | MI | 48451-9659 |
| JANICE BOHNE DEAN | 1619 FOX HILL CT | | | | ANDERSON | IN | 46011-1120 |
| JANICE BOSH PHILLIPS | 5099 WAYCROFT CT | | | | HILLIARD | OH | 43026-8662 |
| JANICE BRADLEY | 10830 OLD HALLS FERRY ROAD | | | | ST LOUIS | MO | 63136-4543 |
| JANICE BRIGHT | 6124 NORTH COUNTY ROAD 29C | | | | BELLVUE | CO | 80512 |
| JANICE BROWN | 1183 SUTTON AVE | OSHAWA ON  L1H 8G2 | CANADA | | | | |
| JANICE BROWN | 1183 SUTTON AVE | OSHAWA ON  L1H 8G2 | CANADA | | | | |
| JANICE BUTLER TTEE | FBO THE MCCOY FAMILY TRUST | U/A/D 11/16/99 | 30 CREST DR | | CHESHIRE | MA | 01225-9754 |
| JANICE C ARREOLA | 522 W COLLEGE AVENUE | | | | WAUKESHA | WI | 53186 |
| JANICE C BRAGG | 1163 SCALE ROAD | | | | BENTON | KY | 42025-7941 |
| JANICE C CLARK | 7039 HUDSON RD | | | | KENT | OH | 44240-6021 |
| JANICE C DERBY | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 |
| JANICE C DUVE TR | UA 06/27/01 | DUVE REVOCABLE TRUST | 806 S WACOUTA AVE | | PR DU CHIEN | WI | 53821 |
| JANICE C ELLIOTT | 11548 BARONWOOD CRT | | | | HUDSON | FL | 34667-5579 |
| JANICE C GALYA | 932 ALPINE DR | | | | SEVEN DEVILS | NC | 28604-9183 |
| JANICE C MC CUE | 294 EASTERN PROMENADE | | | | PORTLAND | ME | 04101-2702 |
| JANICE C MC CUE & | SHEILA A CADY JT TEN | 294 EASTERN PROM | | | PORTLAND | ME | 04101-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE C PELCHER | 176 PEARSON LN | | | | ROCHESTER | NY | 14612-3538 |
| JANICE C PRANTERA | 52775 S YORKTOWN | | | | CHESTERFIELD | MI | 48051-3713 |
| JANICE C PREDMORE | 605 WEST OHIO STREET | | | | URBANA | IL | 61801-4845 |
| JANICE C SIMONDS | 5770 NAMON WALLACE RD | | | | CUMMING | GA | 30040-5529 |
| JANICE C TELFER | 71 CAVE HILL RD | | | | LEVERETT | MA | 01054-9722 |
| JANICE C WILCOX | 3057SOUTHFORK DRIVE | | | | CICCATI | OH | 45248-5035 |
| JANICE C. LUXON TTEE | KATHY L. CONGLETON TTEE | WILLIAM EDWIN LUXON, JR TTEE | FBO THE LUXON FAMILY TRUST | 1273 LANCASTER ROAD | RICHMOND | KY | 40475-8795 |
| JANICE CAROL DAWE | PO BOX 82003 | | | | FAIRBANKS | AK | 99708-2003 |
| JANICE CAROL RUSSELL | 3540 KESSLER BLVD N DR | | | | INDIANAPOLIS | IN | 46222-1832 |
| JANICE CASSARINO | 2828 SW 117TH AVE | | | | DAVIE | FL | 33330-1430 |
| JANICE CHAMPA | 54005 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1652 |
| JANICE COLTON ELLISON | 36 MELODY LANE | | | | IVORYTON | CT | 06442 |
| JANICE COOPER ADAMS | IDLE PINES | PO BOX 184 | | | STRAFFORD | NH | 03884-0184 |
| JANICE CURTIS WOOLF | 1166 EVELYN MAE WAY | | | | KNOXVILLE | TN | 37923-7122 |
| JANICE D BLAIR | 2301 FARRINGTON COURT APT 137 | | | | COLUMBUS | IN | 47203 |
| JANICE D BOWEN | 100 PEACH TREE POINT | | | | CLEVELAND | TN | 37323-5975 |
| JANICE D BUTLER | 1857 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309-2168 |
| JANICE D FEW | 15303 SOUTH HIGHLAND RD | | | | OREGON CITY | OR | 97045-8758 |
| JANICE D HOWARD | 13466 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9630 |
| JANICE D HUNT | 3460 GARDEN AVE | | | | INDIANAPOLIS | IN | 46222 |
| JANICE D MITCHELL | 21448 DEQUINDRE RD | APT 103 | | | WARREN | MI | 48091-2220 |
| JANICE D TRADOR | 1380 BALDWIN | | | | PONTIAC | MI | 48340-1918 |
| JANICE D WALLCE | 12403 PLEASANT RUN TER | | | | RICHMOND | VA | 23233-2182 |
| JANICE DAVIS | ATTN JANICE MCKAY | 710 HAMPTON | | | CHESANING | MI | 48616-1623 |
| JANICE DE BOER WILLIAMS | ATTN JANICE D WILSON | 6255 PEMBERTON WY | | | COLORADO SPGS | CO | 80919-2463 |
| JANICE DEAN | 8026 E CHESWICK DRIVE | | | | INDIANAPOLIS | IN | 46219-2876 |
| JANICE DEE WEBB | 3302 W 1400S | | | | KOKOMO | IN | 46901-7688 |
| JANICE DIANE SIMMONS COX | HOLLOWAY | 3542 PLEASANT DR | | | SHREVEPORT | LA | 71109-7118 |
| JANICE DOREEN LOCKWOOD | PO BOX 303 | | | | HILLMAN | MI | 49746-0303 |
| JANICE DORSEY | 4124 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| JANICE DRAUS TIANO | 14048 PLANTATION MILL CT | | | | GAINESVILLE | VA | 20155-3147 |
| JANICE DUGGER | 622 W LEE DR | | | | SANTA MARIA | CA | 93458-1836 |
| JANICE E ASHFORD | 14902 GREENLAWN | | | | DETROIT | MI | 48238-1888 |
| JANICE E BOGDANIK | 1869 HALL ST | | | | HOLT | MI | 48842-1722 |
| JANICE E BOWMAN | 1820 DOUBLE SPGS CHURCH RD | | | | MONROE | GA | 30656-4628 |
| JANICE E CAMPBELL | 407 MICHELLE CT | | | | NEWARK | DE | 19711-6771 |
| JANICE E CARRIGAN | CUST DANIEL BLOSCH II | UTMA CA | 50747 BRADFORD RD | | AGUANGA | CA | 92536-9116 |
| JANICE E CLARK | 2310 FIELDING DR | | | | LANSING | MI | 48911-2458 |
| JANICE E COLLA | ATTN JANICE E EDMOND | 41 DRIFTWAY ROAD | | | DANBURY | CT | 06811-5123 |
| JANICE E COOPER | TR COOPER FAMILY TRUST | UA 02/1/99 | 15525 RUMSEY RD | | CLEARLAKE HIGHLAND | CA | 95422-9594 |
| JANICE E DEVINE & | KAREN M DEVINE JT TEN | 36 BOGAN RD | | | MONSON | MA | 01057-9774 |
| JANICE E DODDS | 203 W SEMINARY | | | | CHARLOTTE | MI | 48813-1827 |
| JANICE E DRAFT | 3452 HORSESHOE LAKE RD | | | | WEST BRANCH | MI | 48661-9500 |
| JANICE E DYKE | TR REVOCABLE TRUST 03/02/90 | U-A JANICE E DYKE | 1152 E MAIDE MARIAN CT | | WILLIAMSTON | MI | 48895 |
| JANICE E GAGE & | LARRY D GAGE JT TEN | 12412 SILVER CREEK CT | | | CLIO | MI | 48420-8872 |
| JANICE E GERKE & | STANLEY A GERKE JT TEN | 521 LASALLE BLVD | | | LANSING | MI | 48912-4221 |
| JANICE E GROTH | RT 1 | BOX 121 | | | SATANTA | KS | 67870-9742 |
| JANICE E HOLMES | 11 FLINTLOCKE RD | | | | FRANKLIN | MA | 02038-3610 |
| JANICE E HUNT | 24269 LEEWIN | | | | DETROIT | MI | 48219-1059 |
| JANICE E JAMES | 9228 FREDERICKSBURG RD | | | | FREDERICKSBURG | OH | 44627-9526 |
| JANICE E JAMISON | 44 MANHATTAN | | | | BUFFALO | NY | 14215-2114 |
| JANICE E KENKEL & | RONALD KENKEL JT TEN | ROUTE #1 | BOX 125B | 607 VALLEY VIEW DRIVE | OAKLAND | IA | 51560-4043 |
| JANICE E LEVICH | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364-6120 |
| JANICE E LUKE | 320 LAWRENCE AVE | | | | SYRACUSE | NY | 13212-3717 |
| JANICE E MARSHALL | 6510 MERTZ RD | | | | MAYVILLE | MI | 48744-9548 |
| JANICE E MCKINSEY | TR JANICE E MCKINSEY TRUST | UA 02/17/97 | 8630 WARRINGTON DR | | INDIANAPOLIS | IN | 46234-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE E NORVIG | 33 BETTEN COURT | | | | DANVILLE | CA | 94526-2718 |
| JANICE E OLSON | 3304 N 385 E | | | | ROLLING PRAIRIE | IN | 46371-9462 |
| JANICE E PHILO | 314 STRATFORD DRIVE | | | | PRUDENVILLE | MI | 48651-9316 |
| JANICE E RIGNEY | 2520 MELVIN | | | | ROCHESTER HILLS | MI | 48307-4849 |
| JANICE E RUSSILLO & | MICHAEL P RUSSILLI | TR RUSSILLO FAMILY REVOCABLE TRUST | UA 10/28/97 | 1202 SE 8TH AVE | OKEECHOBEE | FL | 34974-5310 |
| JANICE E RUTTKOFSKY | 2058 CONKLIN DR | | | | TECUMSEH | MI | 49286-9772 |
| JANICE E SHENENBERGER | 301 ADELE AVE | | | | MANHEIM | PA | 17545-1213 |
| JANICE E SHIELDS | 5644 WELLFIELD RD | | | | NEWPORT RICHEY | FL | 34655-4357 |
| JANICE E SIMONDS | 7 BARNES CIR | | | | UNA DILLA | NY | 13849-3358 |
| JANICE E SKAIO | 13615 MEADOWBROOK LN | | | | GRAND HAVEN | MI | 49417-9436 |
| JANICE E SMITH | 132 SPA VIEW AVE | | | | ANNAPOLIS | MD | 21401-3547 |
| JANICE E SMITH | 3630 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1856 |
| JANICE E STERRETT | 130 STERRETT LANE | | | | KINGSTON | TN | 37763-5400 |
| JANICE E TROTTER | 12615 SCHOOL CREEK RD | | | | SAINT GEORGE | KS | 66535-9712 |
| JANICE E WALTON | TR JANICE E WALTON TRUST | UA 4/12/85 | 1254 JOAL DR | | FLINT | MI | 48532-2645 |
| JANICE E WILSON | 7480 RIDGEVIEW CIRCLE | | | | ATHENS | OH | 45701-9005 |
| JANICE EARLY | 856 GROVE AVENUE | | | | EDISON | NJ | 08820-2203 |
| JANICE ELAINE BROCKMAN | CUST AUBREY NOLAN FLORENCE | UTMA GA | | | DECATUR | GA | 30030-1852 |
| JANICE ELAINE MC VICKER | 18645 11TH AVE N E | | 309 MICHIGAN AVE | | POULSBO | WA | 98370-8711 |
| JANICE ELAINE SMITH | 1088 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| JANICE ELAINE WILSON | 237 CLEARWOOD | | | | SHREVEPORT | LA | 71105-4103 |
| JANICE ESSER | 7200 JOY MARIE LANE | | | | WATERFORD | WI | 53185-1867 |
| JANICE F ADAMS | 7010 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| JANICE F ALEXANDER | 920 N 780 E | | | | GREENTOWN | IN | 46936-8807 |
| JANICE F BEELER | 3609 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011-3013 |
| JANICE F CALLOWAY | APT 6 | BLDG 12 | 4436 ST JAMES CT | | FLINT | MI | 48532-4262 |
| JANICE F CARTER | 1734 COMANCHE ST | | | | TRAVERSE CITY | MI | 49686-3068 |
| JANICE F COUCH | 254 LAKEPOINTE DR | | | | SOMERSET | KY | 42503-4794 |
| JANICE F DALLAP | 3575 MOUNT HICKORY BLVD | | | | HERMITAGE | PA | 16148-3128 |
| JANICE F DAVID | 7853 CHARLOTTE OAKS LN | | | | JACKSONVILLE | FL | 32277-9715 |
| JANICE F DUNCAN | 16679 GRANTS TRAIL | | | | ORLAND PARK | IL | 60467-8704 |
| JANICE F EVANS | 11560 SE 54TH AVE | | | | BELLEVIEW | FL | 34420-3953 |
| JANICE F MECUM | 41 TIMBER LANE | | | | ELMIRA | NY | 14904-1049 |
| JANICE F MORRILL | TR JANICE F MORRILL REVOCABLE TRUST | UA 03/09/00 | PO BOX 663 | | ST JOHNSBURY | VT | 05819-0663 |
| JANICE F ONG | 1653 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3503 |
| JANICE F SAYRE | TOD MELISSA J SAYRE | JOHNATHAN E SAYRE | SUBJ TO STATE TOD RULES | 35842 9TH AVE SW | FEDERAL WAY | WA | 98023-7227 |
| JANICE F SMITH | 36 SOUTHWINDS DR | | | | ST PETERS | MO | 63376-1145 |
| JANICE F SMITH | 279 CRESCENT BAY DR | | | | LAGUANA BEACH | CA | 92651-1322 |
| JANICE F TRIPP | 388 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473-3754 |
| JANICE FAYE WELCH | 4606 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5732 |
| JANICE FEROLA | CUST JOEL FEROLA A MINOR U/SEC | 2918-D 55 SUP TO THE GEN | STATUTES OF CONN | BOX 34 | CANTON CENTER | CT | 06020-0034 |
| JANICE FEROLA | CUST DAVID FEROLA A MINOR U/SEC | 2918-D 55 SUP TO THE GEN | STATUTES OF CONN | BOX 34 | CANTON CENTER | CT | 06020-0034 |
| JANICE FETCKO | 660 WOODLAND RD | | | | CANONSBURG | PA | 15317-3857 |
| JANICE G BLAKE | 10016 N ASHINGTON ST | | | | GARRETTSVILLE | OH | 44231-9450 |
| JANICE G BRADLEY | 217 JOFHUA DR | | | | BROOKFIELD | OH | 44403 |
| JANICE G BRAY | 241 EMERALD CIR | | | | DUNDEE | MI | 48131-2012 |
| JANICE G BUCHHOLTZ | 5026 N BRAESWOOD BLVD | | | | HOUSTON | TX | 77096-2710 |
| JANICE G DAVIS | 3813 PROVIDENCE | | | | FLINT | MI | 48503-4550 |
| JANICE G ELLIS | 440 N 600 E | | | | GREENTOWN | IN | 46936-9419 |
| JANICE G FLANNERY & | DAVID L FLANNERY JT TEN | 307 PAULY DR | | | CLAYTON | OH | 45315-9650 |
| JANICE G GIAN-CURSIO | 8120 SW 197 TERRACE | | | | MIAMI | FL | 33189-2112 |
| JANICE G HALEY | 9521 ALBRANDT CT | | | | WELLINGTON | CO | 80549-1827 |
| JANICE G HERZ | 6734 NAVAJO | | | | LINCOLNWOOD | IL | 60712-3113 |
| JANICE G HILEWSKY | 13927 BARFIELD | | | | WARREN | MI | 48093-5713 |
| JANICE G HILLEY & | J MICHAEL HILLEY JT TEN | 1120 43RD CT SW | | | VERO BEACH | FL | 32968-4861 |
| JANICE G MCCREEDY | 174 W CLYDESDALE ST | | | | MT MORRIS | MI | 48458-8913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE G THOMAS | 6600 ST RT 46 | | | | CORTLAND | OH | 44410-8606 |
| JANICE GALE | 161 ROYAL MANOR CT | | | | CREVE COEUR | MO | 63141-8134 |
| JANICE GAY DAVIS | 5149 PARTRIDGE CIRCLE SW | | | | ROANOKE | VA | 24018-8636 |
| JANICE GENSER | CUST LEE E GENSER UGMA NY | 15 CHESTER DRIVE | | | GREAT NECK | NY | 11021-4904 |
| JANICE GRAY | 3049 LEONORA DR | | | | DAYTON | OH | 45420-1232 |
| JANICE GRELLA | 37 CHESTNUT ST | | | | GLEN COVE | NY | 11542-1915 |
| JANICE H BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| JANICE H BUSOVNE | 2427 DUNCAN DR | | | | NICEVILLE | FL | 32578-2915 |
| JANICE H DINEZZA | 5308 TWIN CREEKS DR | | | | VALRICO | FL | 33594-9200 |
| JANICE H MADDOX | 4700 TOWANDA CIRCLE | | | | COLLEGE PARK | GA | 30349-2326 |
| JANICE H MINARD | 7827 EAST BRIDGE | | | | ALMONT | MI | 48003 |
| JANICE H MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| JANICE H PROULX & | ALEXANDER J PROULX & | JEFFERY B PROULX JT TEN | 8181 DUFFIELD RD | | GAINES | MI | 48436-9655 |
| JANICE H RUDICH | 6107 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8975 |
| JANICE H RUND & | LARRY RUND JT TEN | 3599 LAKE GLEN DR | | | YORBA LINDA | CA | 92886-1513 |
| JANICE HAGER WOYTKO | TOD KIM MARIE HUTCHENS | SUBJECT TO STA TOD RULES | 15215 N 10TH ST | | PHOENIX | AZ | 85022-3737 |
| JANICE HAMMER AND | ROBERT HAMMER JT TEN | 7751 LA MIRANDA DRIVE | | | BOCA RATON | FL | 33433-6142 |
| JANICE HARLAN | 84915 HWY 101 | | | | SEASIDE | OR | 97138-3601 |
| JANICE HARPER | 10215 BAYLEY DR | | | | BONNE TERRE | MO | 63628 |
| JANICE HAYDEN LOCKE | 95 SPRING RD | | | | CONCORD | MA | 01742-4729 |
| JANICE HENZEL | 231 BOULEVARD | | | | GLEN ROCK | NJ | 07452-2525 |
| JANICE HURT | 47 RAINTREE COURT | | | | JEFFERSON | GA | 30549-6972 |
| JANICE I CADY | 292 EASTERN PROMENADE | | | | PORTLAND | ME | 04101-2701 |
| JANICE I CADY & | SHEILA A CADY JT TEN | 292 EASTERN PROM | | | PORTLAND | ME | 04101-2701 |
| JANICE I DALLY | 12448 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375-1935 |
| JANICE I LA FRANCE | 6345 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| JANICE I M LARKIN | 8101 N 12TH ST | | | | TACOMA | WA | 98406-1087 |
| JANICE I ROY | PO BOX 249 | | | | SARDINIA | OH | 45171-0249 |
| JANICE IANNELLO | 933 BLACKBERRY LN | | | | WEBSTER | NY | 14580-8921 |
| JANICE J BILAND & | ALFRED T BILAND JT TEN | 215 S ATHLETIC ST | | | WHITE PIGEON | MI | 49099-9707 |
| JANICE J BREINER | 3805 GINGER CREEK DR | | | | SPRINGFIELD | IL | 62707-7243 |
| JANICE J COOPER | 1757 MYERS RD | | | | SHELBY | OH | 44875-9346 |
| JANICE J CROSSWHITE | 405 LAKEVIEW DR | | | | LUCAS | TX | 75002-7855 |
| JANICE J DAVIS | HAROLD V DAVIS JT TEN | TOD DTD 12/31/2007 | 304 WEST BRIDGE ST | | NEW LISBON | WI | 53950-1104 |
| JANICE J EDMONDSON | BOX 724 | | | | CAMBRIDGE | MD | 21613-0724 |
| JANICE J FANTZ | 193 UPPER HAWK VALLEY RD | | | | COLUMBUS | MT | 59019-7486 |
| JANICE J HARDING & | RANDOLPH L HARDING JT TEN | 138 CARLYLE DR | | | PAL HARBOR | FL | 34683-1807 |
| JANICE J SEITZ | 1800 N INDIANA AVE | | | | KOKOMO | IN | 46901-2040 |
| JANICE J WOJSIAT | C/O JANICE J HUNTER | 392 E ERIE ST P O BOX 603 | | | LINESVILLE | PA | 16424-0603 |
| JANICE JAGGER KNISLEY | PO BOX 184 | | | | HOLLY | MI | 48442-0184 |
| JANICE JOHNSON | 204 VANCE LANE | | | | BOWLING GREEN | KY | 42101-7443 |
| JANICE JOHNSON | 45 HASKELL ST | | | | GLOUCESTER | MA | 01930-3237 |
| JANICE K BOSSALLER | 5330 WOODSVIEW ST | | | | LINCOLN | NE | 68506-3468 |
| JANICE K BRACE | 13642 LARKSPUR LN | | | | CEDAR SPRINGS | MI | 49319-9141 |
| JANICE K BRUNER | 3583 NORTH 900 WEST | | | | ANDREWS | IN | 46702-9513 |
| JANICE K CARSWELL | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473-1558 |
| JANICE K CHANEY | 3808 MISTY MEADOW LN | # 9 | | | AMELIA | OH | 45102-1259 |
| JANICE K CHARCHAN | 5484 KATHY DRIVE | | | | FLINT | MI | 48506-1550 |
| JANICE K DAVIS | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451-9626 |
| JANICE K FINN & | DANEEN M SHUMAKER & | BRIAN S ATWELL JT TEN | 484 E KALAMO HWY | | CHARLOTTE | MI | 48813-9199 |
| JANICE K FORD | 4061 APPLE VALLEY RD | | | | HOWARD | OH | 43028-9412 |
| JANICE K HALL | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45427-1412 |
| JANICE K JAMISON | 10 MARLENE DR | | | | WILLIAMSBURG | OH | 45176-9363 |
| JANICE K LECLAIR | 2441 KINMERE RD | | | | GASTONIA | NC | 28056-7818 |
| JANICE K MILLER | 1740 PLAINWOOD DR | | | | SHEBOYGAN | WI | 53081-7727 |
| JANICE K NEUENFELDT | 503 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE K PFLEEGER & | RAY E FINDLEY JT TEN | 6210 N CR 575W | | | GASTON | IN | 47342-9323 |
| JANICE K POWERS | 4586 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346-4956 |
| JANICE K REGAN | 4718 HARBORD DR | | | | TOLEDO | OH | 43623-3933 |
| JANICE K ROWLEY & | VERNON G ROWLEY JT TEN | 3156 LOCKPORT OLCOTT RD | | | NEWFANE | NY | 14108-9603 |
| JANICE K SCHILDMEIER | 8419 COUNTRY CLUB BL | | | | INDIANAPOLIS | IN | 46234-1850 |
| JANICE K SMITH | 747 JAYCOX RD | | | | AVON LAKE | OH | 44012-2222 |
| JANICE K SULLIVAN | 51456 NICOLETTE DRIVE | | | | CHESTERFIELD | MI | 48047-4525 |
| JANICE K WALKER & | EARL R WALKER JT TEN | P O BOX 27 | 746 IROQUOIS AVE | | PRUDENVILLE | MI | 48651 |
| JANICE K WILDE | 14332 EAST LIME ISLAND ROAD | | | | GOETZVILLE | MI | 49736-9201 |
| JANICE K WORLEY | 4185 N U S HWY 31 | | | | SHARPSVILLE | IN | 46068-9122 |
| JANICE K. BROWN | CGM IRA ROLLOVER CUSTODIAN | 7 RICHLAND CT. | | | WALTON | KY | 41094-1120 |
| JANICE KAY WILCOX JOHNSON | 7253 SAWMILL RUN | | | | HOLLAND | OH | 43528-9688 |
| JANICE KHAIREDDINE | 5145 LEWIS DRIVE | | | | STERLING HTS | MI | 48310 |
| JANICE KLOTZ | EX UW | GEORGE KLOTZ | 64 N EVERGREEN AVE | | WOODBURY | NJ | 08096 |
| JANICE KRAUS | 313 BLOOMSBURY AVENUE | | | | BALTIMORE | MD | 21228-5233 |
| JANICE KRAUS BRISACK | 4130 MC DERMED DR | | | | HOUSTON | TX | 77025-5448 |
| JANICE KULLE | 9709 PERRY FARMS DR | | | | PERRY HALL | MD | 21128-8809 |
| JANICE L ANDRAIN TR | UA 07-01-02 | MILTON & JANICE ANDRAIN FAMILY | TRUST | 1650 SPRING MOUNTAIN ROAD | SAINT HELENA | CA | 94574 |
| JANICE L BALDWIN | PO VBOX 571213 | | | | DALLAS | TX | 75357-1213 |
| JANICE L BEATY | CHARLES STREET BOX 214 | | | | WEST BADEN | IN | 47469-0214 |
| JANICE L BECK | CUST MEAGEN N FERRELL UTMA MD | 776 JENNIE DR | | | SEVERN | MD | 21144-2227 |
| JANICE L BELL & | RONALD L BAKER & | CURTIS M BAKER JT TEN | 4013 MARSEILLE RD | | INDIANAPOLIS | IN | 46226-5447 |
| JANICE L BENNETT | 51193 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| JANICE L BLAIR-PHILLIPS | 301 E COURT ST APT 508 | | | | LUDINGTON | MI | 49431-1763 |
| JANICE L BUECKER EX | EST RICHARD J BUECKER | PO BOX 402 | | | PIQUA | OH | 45356-0402 |
| JANICE L BURTON | 11408 LOUVRE PLACE | | | | TAMPA | FL | 33617-2413 |
| JANICE L CHEN TTEE | DAVID W. T. CHEN MD TTEE | U/A/D 12/27/89 SB ADVISOR | FBO JANICE L CHEN TRUST | 290 CANTERBURY DRIVE | SAGINAW | MI | 48638-5811 |
| JANICE L CHRISTENSEN | 86 DEAN RD | | | | EAST LYME | CT | 06333-1508 |
| JANICE L CHRISTY | 1462 BEAVERTON DR | | | | KETTERING | OH | 45429-3940 |
| JANICE L CINDRIC | 6330 DURANGO CT | | | | LINCOLN | NE | 68516-4657 |
| JANICE L COYLE | 11850 CHASE BLVD | | | | LIVONIA | MI | 48150 |
| JANICE L CROSSFIELD | 3903 ALTON | | | | LOUISVILLE | KY | 40207-4521 |
| JANICE L CZOLGOSZ | ATTN JANICE L CZOLGOSZ-COOPER | 5984 FREELAND RD | | | FREELAND | MI | 48623-8912 |
| JANICE L DECKER | 2718 PROSPECT | | | | FLINT | MI | 48504-3347 |
| JANICE L DEPP | 1323 AMBRIDGE DR | | | | WESLEY CHAPEL | FL | 33543-6880 |
| JANICE L DIPAOLA | ATTN JANICE L WOOLLEY | 8377 FLEMMING PKY | | | GOODRICH | MI | 48438-9435 |
| JANICE L DURR | 1781 EAST BLAKE AVE | COLUBUS | | | COLUMBUS | OH | 43219 |
| JANICE L FENN | 6749 LAGRANGE DR | | | | CANAL WINCHESTER | OH | 43110-9305 |
| JANICE L FINNEY | 120 YULAN DR APT A | | | | WILMINGTON | NC | 28412 |
| JANICE L FLEMING & | MARVIN L FLEMING JT TEN | 5321 QUAKER ST | | | GOLDEN | CO | 80403-1195 |
| JANICE L FLUG | 2927 MOZART DRIVE | | | | SILVER SPRING | MD | 20904-6802 |
| JANICE L FORO | 8235 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059-2409 |
| JANICE L FOUTTY & | CAROLYN J FOUTTY MULLINS JT TEN | 150 SMITHERMAN ROAD | | | WASHINGTON | WV | 26181 |
| JANICE L GIOVANINI | 2443 PURDUE CIRCLE NW | | | | NORTH CANTON | OH | 44720-5812 |
| JANICE L GLENN | 8283 OHIO ST | | | | DETROIT | MI | 48204-3237 |
| JANICE L GRAY | 8163 GRAND RIVER | | | | LAINGSBURG | MI | 48848-8710 |
| JANICE L HANSON | 3706 VALLEY HILL DRIVE | | | | RANDALLSTOWN | MD | 21133-4823 |
| JANICE L HELD | 10750 WILSHIRE BL 201 | | | | LOS ANGELES | CA | 90024-4469 |
| JANICE L HICKS | 1773 5TH ST | | | | WYANDOTTE | MI | 48192-7209 |
| JANICE L HILL | 3829 MIDWAY ROAD | | | | ADAMSVILLE | AL | 35005-2211 |
| JANICE L HOFFMAN | 1638 BROADWAY BLVD | | | | FLINT | MI | 48506-3577 |
| JANICE L HOPKINS | 6414 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| JANICE L HUMBERT | 5 LONG MOUNTAIN ROAD | | | | HOPEWELL JUNCTION | NY | 12533-7016 |
| JANICE L JOHNSON | 3334 BONNEVILLE CIRCLE | | | | CHATANOOGA | TN | 37419-1323 |
| JANICE L JONES | 810 MORLEY AVE | | | | ELY | NV | 89301 |
| JANICE L KASZONYI | 311 NILES VIENNA RD | | | | VIENNA | OH | 44473-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE L KING | 1496 W NORTHSTAR LANE | | | | SPOKANE | WA | 99208 |
| JANICE L KINSEY | 1007 SANDUSKY ST | | | | PLYMOUTH | OH | 44865-1167 |
| JANICE L KOPPENHOEFER | 846 NORTH HILLRIDGE | | | | MESA | AZ | 85207-4920 |
| JANICE L LANE | 5689 BINGHAM | | | | TROY | MI | 48098-3842 |
| JANICE L LEWIS | PO BOX 535 | | | | LINCOLN PARK | MI | 48146-0535 |
| JANICE L LIDDELL | 1576 BREWER BLVD | | | | ATLANTA | GA | 30310-4651 |
| JANICE L LINGAN | 212 WERDEN DR | LLANGOLLEN ESTS | | | NEW CASTLE | DE | 19720-4734 |
| JANICE L MAYGAR | 15167 MARL STREET | | | | LINDEN | MI | 48451-9068 |
| JANICE L MCDOUGALL & | GREGORY A MCDOUGALL JT TEN | 43776 GUNNISON | | | CLINTON TWP | MI | 48038-1336 |
| JANICE L NUZZO & | ROBERT J NUZZO JT TEN | 130 3RD AVE | | | NEW EAGLE | PA | 15067 |
| JANICE L OLDMAN | 1353 GREEN HILLS COURT | | | | DUNCANVILLE | TX | 75137-2841 |
| JANICE L PIERCE | 3 RIDGE DR | | | | NEW CASTLE | DE | 19720-2303 |
| JANICE L POWELL | 2502 TANDY DR | | | | FLINT | MI | 48532-4960 |
| JANICE L POWELL | TR POWELL TRUST | UA 03/05/92 | 8764 S BUFFALO DR | | LAS VEGAS | NV | 89113 |
| JANICE L QUIGLEY | 5345 38TH AVE NORTH | | | | ST PETERSBURG | FL | 33710-2028 |
| JANICE L ROOK | 3872 BRAMFORD RD | | | | COLUMBUS | OH | 43220 |
| JANICE L ROSS | 59803 CARLTON S #28A | | | | WASHINGTON | MI | 48094-4303 |
| JANICE L SMITH | 224 W BROAD ST | | | | BETHLEHEM | PA | 18108 |
| JANICE L STARK | 2672 ELTON CIRCLE | | | | LAMBERTVILLE | MI | 48144-9451 |
| JANICE L TAYLOR | CGM IRA ROLLOVER CUSTODIAN | 2312 MEADOWS BLVD | | | LEAGUE CITY | TX | 77573-7299 |
| JANICE L WELCH | TR WELCH FAM TRUST | UA 12/03/90 | 1098 LLOYD RD | | DUNDEE | MI | 48131-9701 |
| JANICE L WELLS | 7218 PEORIA-REILEY RD | | | | OXFORD | OH | 45056-9235 |
| JANICE L WILSON | 1429 GREENE STREET | | | | JASPER | IN | 47546 |
| JANICE L WOOLLEY | 8377 FLEMMING PKY | | | | GOODRICH | MI | 48438-9435 |
| JANICE LADEN | CUST CUST SHAUN JOSEPH LADEN UTMA | NJ | 13 RIDGE ST | | HACKETTSTOWN | NJ | 07840-4144 |
| JANICE LAKE | 4267 TOWHEE DRIVE | | | | CALABASAS | CA | 91302-1826 |
| JANICE LAKE & | SCOTT LAKE | TR PF THE MARCIA KERN TRUST UA 09/07/90 | MARCIA KERN | 4267 TOWHEE DRIVE | CALABASAS | CA | 91302-1826 |
| JANICE LANE KLEINLINE | JOHN BARRY KLEINLINE TTEE | U/A/D 05-22-1997 | FBO JANICE KLEINLINE LIVING TR | 7498 BEVELHYMER ROAD | NEW ALBANY | OH | 43054-9310 |
| JANICE LAURA AVOLIO | 93 EDSON PLACEIVE UPONT | | | | NORTH HALEDON | NJ | 07508 |
| JANICE LAVERN HAYNIE | 4642 ELON CRES | | | | LAKELAND | FL | 33810-3711 |
| JANICE LEE FELTS | 6780 E WOODLAND CT | | | | MOORESVILLE | IN | 46158-6172 |
| JANICE LEE HOFSTETTER | 301 E 48TH STREET | APT 15D | | | NEW YORK | NY | 10017-1719 |
| JANICE LIPPERT PERS REP | EST CHARLES ALBERT LANGNER BARRY | 12725 PARK DR | | | WAYLAND | MI | 49348-9086 |
| JANICE LORENE BIGBEE | C/O JANICE LORENE BIGBEE-HANSEN | 15609 SE 177TH PLACE | | | RENTON | WA | 98058-9008 |
| JANICE LOUISE BURKE | CUST G JACK BURKE UGMA MI | 241 STRATHMORE | | | BLOOMFIELD HILLS | MI | 48304-3667 |
| JANICE LOUISE RHEA | 444 EAST 84TH ST | APT 8G | | | NEW YORK | NY | 10028-6241 |
| JANICE LUCILLE BURCH & | DAWN SUZETTE JANETZKE | TR JANICE LUCILLE BURCH TRUST 1 | UA 10/26/05 | 2715 FIELDING DR | LANSING | MI | 48911-2328 |
| JANICE LYNN MOSER | 390 AUDREY DRIVE | | | | RICHMOND HEIGHTS | OH | 44143-1717 |
| JANICE LYNN SAARI | 8864 QUAIL CIRCLE | | | | PLYMOUTH | MI | 48170-7201 |
| JANICE LYNN SCHREIBER | RICHARD M SELIK TTEE | U/A/D 08-16-2006 | FBO JANICE L SCHREIBER TRUST | 32300 NORTHWESTERN HWY STE 200 | FARMINGTON HILLS | MI | 48334-1501 |
| JANICE LYNN TEMPLE | PO BOX 507 | | | | ONAWAY | MI | 49765 |
| JANICE LYNN WINTERS | 2919 MICHAEL COURT | | | | HUDSONVILLE | MI | 49426-9705 |
| JANICE LYNNE ALBERS | 42 KRISTIN DR | | | | MARSHALL | MI | 49068-9583 |
| JANICE M ANDERSON | TR UA 03/26/85 | RUTH C PEPPER TRUST | P O BOX 16806 | ST LOUIS | SAINT LOUIS | MO | 63105-1406 |
| JANICE M ANDERSON | PO BOX 16806 | | | | ST LOUIS | MO | 63105-1406 |
| JANICE M ANDERSON | TR UA 03/25/85 | RUTH C PEPPER | P O BOX 16806 | ST LOUIS | SAINT LOUIS | MO | 63105-1406 |
| JANICE M ASHMORE | CUST ANDREA M ASHMORE UGMA MI | 3210 SANDOVAL | | | LAKE ORION | MI | 48360-1549 |
| JANICE M BAILY & | ELLIS B BAILY JT TEN | 9282 W WENLOCK DR | | | MECHANICSVILLE | VA | 23116-4160 |
| JANICE M BATES | N13W5408 MCKINLEY CT | | | | CEDARBURG | WI | 53012-2930 |
| JANICE M BAUMAN | 9488 GOOD LION RD | | | | COLUMBIA | MD | 21045-3946 |
| JANICE M BECKLEY | PO BOX 272 | | | | NEWSCOMBERSTOWN | OH | 43832-0272 |
| JANICE M BERGER | 22505 BAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48081-2464 |
| JANICE M BERNARD | 20241 BERKSHIRE CIRCLE | | | | STRONGVILLE | OH | 44149-6781 |
| JANICE M BIRKS | 920 RIPLEY STREET | | | | PHILADELPHIA | PA | 19111-2622 |
| JANICE M BOYER | 124 GYPSY LN | | | | KING OF PRUSSIA | PA | 19406-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE M BRIGGS | C/O JANICE M MCHUGH | 15 LEIGHTON ST | | | MANCHESTER | NH | 03102-2754 |
| JANICE M BROWN | 2141 LEOLA AVE NO | | | | BIRMINGHAM | AL | 35207-1219 |
| JANICE M BROWN | 7619 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| JANICE M BUCZEK | 6707 CARDWELL | | | | GARDEN CITY | MI | 48135-2584 |
| JANICE M BURCHETTE | 6340 S 425W | | | | PENDLETON | IN | 46064-8758 |
| JANICE M BURGHDOFF | 1302 PROVIDENCE CT | | | | POTTERVILLE | MI | 48876-9510 |
| JANICE M CALCASOLA | SIMPLE IRA-PERSHING LLC CUST | 23 METACOMET ROAD | | | LONGMEADOW | MA | 01106-3215 |
| JANICE M CARPENTER | 7255 E ATHERTON RD | | | | DAVISON | MI | 48423-2405 |
| JANICE M CONRAD | 3797 CHILTON DR | | | | SAGINAW | MI | 48603-3176 |
| JANICE M DIETRICH | 225 SOUTHTOWNE DR APT C101 | | | | SOUTH MILWAUKEE | WI | 53172-4130 |
| JANICE M DURYEA TRUSTEE | U/A DTD 12-22-00 | GOLDIE A COOPER TRUST | FOX HILL FARM | 1305 COVERT CT | GLEN MILLS | PA | 19342 |
| JANICE M DYKACZ | 612 HIGHWOOD DR | | | | BALTIMORE | MD | 21212-2724 |
| JANICE M EAGER | 8552 EGRET MEADOW LN | | | | WEST PALM BEACH | FL | 33412-1558 |
| JANICE M EDWARDS | 5337 LAURI LN | | | | BOSSIER CITY | LA | 71112-4835 |
| JANICE M EMORY | 7821 HAYMARKET LANE | | | | RALEIGH | NC | 27615-5447 |
| JANICE M FINCK | 50 LACEY ROAD | STE. D107 | | | WHITING | NJ | 08759-4420 |
| JANICE M GOLDEN | 635 OLD FARM RD | | | | COLUMBUS | OH | 43213-2666 |
| JANICE M GOLDSBERRY & | LARRY G GOLDSBERRY JT TEN | 70 S MICKLEY AVE | | | INDIANAPOLIS | IN | 46241-1202 |
| JANICE M GREEN | 307 LANSING | | | | WATERFORD | MI | 48328-3038 |
| JANICE M GREENE | 4225 FORBES | | | | FORT WORTH | TX | 76105-5018 |
| JANICE M HAMAN CUSTODIAN | FBO SAMANTHA K AHLQUIST | UGMA PA UNTIL AGE 21 | 727 STANBRIDGE RD | | DREXEL HILL | PA | 19026-4313 |
| JANICE M HAWTHORNE | 10407 SUMMERHILL DRIVE | | | | HOUSTON | TX | 77070-5231 |
| JANICE M HAYES | 1408 E 142ND STREET | | | | COMPTON | CA | 90222-3702 |
| JANICE M HICKS | R D 1 | BOX 212M | | | ROME | PA | 18837-9618 |
| JANICE M HIGGINS | 156 KINGSBURY CT | | | | NAZARETH | PA | 18064-1121 |
| JANICE M HIGGINS | 3975 CAMPERDOWN DR | | | | LANSING | MI | 48911-6185 |
| JANICE M HOLCOMB TOD | MELISSA H WILLIAMSON | SUBJECT TO STA TOD RULES | 5350 MUDDY FORK RD | | BASSETT | VA | 24055 |
| JANICE M HORTON | 28 ORMOND STREET | | | | MATTAPAN | MA | 02126-3155 |
| JANICE M JOHNSON | 1515 16TH ST | | | | DETROIT | MI | 48216-1809 |
| JANICE M KAY & DANIEL T SMALE | TR SMALE CHILDREN'S FAMILY TRUST | UA 10/09/97 | 227 CLOVERLY RD | | GROSSE POINTE | MI | 48236-3316 |
| JANICE M KIRK | 454 SUMMIT VIEW PLACE | | | | STONE MT | GA | 30087-6316 |
| JANICE M KNOX | 2035 WHITEHEAD RD | | | | COLUMBUS | OH | 43223-2719 |
| JANICE M KNOX & | THOMAS E KNOX III JT TEN | 2035 WHITEHEAD RD | | | COLUMBUS | OH | 43223-2719 |
| JANICE M LAST | 24 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4735 |
| JANICE M LORNSON | 701 BENTON AVENUE | | | | JANESVILLE | WI | 53545-1729 |
| JANICE M LOWRY & | JAMES L LOWRY JT TEN | 872 BRANDYWINE DR | | | HERMITAGE | PA | 16148-4312 |
| JANICE M MC KEAGUE | 624 FALLSMEAD CIRCLE | | | | LONGWOOD | FL | 32750-2956 |
| JANICE M MCGINNIS | 4168 WESTON DRIVE | | | | BURTON | MI | 48509-1047 |
| JANICE M MCHUGH | 15 LEIGHTON STREET APT 1 | | | | MANCHESTER | NH | 03102-2754 |
| JANICE M MILLER | TOD DTD 11/01/2007 | 508 TERRACE ST | | | CARSON CITY | NV | 89703-4858 |
| JANICE M MONTANTE & | PETER G MONTANTE JT TEN | 2 KYLE CT | | | PARK RIDGE | NJ | 07656-1848 |
| JANICE M NAGELE & | FRANCIS C NAGELE | TR JANICE M NAGELE REVOCABLE TR | UA 6/2/99 | 1006 BRITTEN AVE | LANSING | MI | 48910-1328 |
| JANICE M PESCE | 8489 WARWICK ROAD | | | | WARREN | OH | 44484-3056 |
| JANICE M PUCKETT | 11622 SIGEL RD | | | | GERMANTOWN | OH | 45327-8732 |
| JANICE M RIGNEY | 3439 BALDWIN | | | | ORION | MI | 48359-1032 |
| JANICE M ROBERTS | 2044 SIFIELD GREENS WAY | | | | SUN CITY CTR | FL | 33573 |
| JANICE M RUDA & | GERALD D RUDA JT TEN | 315 SECOND AVENUE N | | | LONG PRAIRIE | MN | 56347-1127 |
| JANICE M RUFER | C/O J SCHNEIDER | W546 MALCOVE LANE | | | BRODHEAD | WI | 53520-8701 |
| JANICE M RUSSIN | 8015 DEERFIELD DR | | | | PARMA | OH | 44129-4439 |
| JANICE M RUTLEDGE | 920 OLD TUCKER ROAD | | | | STONE MOUNTAIN | GA | 30087-2941 |
| JANICE M SCHIMMELE & | THOMAS A SCHIMMELE JT TEN | 3063 HILLWOOD | | | DAVISON | MI | 48423-9583 |
| JANICE M SEGO | 202 VALLEY LANE | | | | PERRY | MI | 48872-9711 |
| JANICE M SIEBERT | PO BOX 137 | | | | BROOKFIELD | CT | 06804-0137 |
| JANICE M SIMONSON | C/O JANICE GORMAS | APT 202 | 800 LIVINGSTON AVE NORTHEAST | | GRAND RAPIDS | MI | 49503-2740 |
| JANICE M SPOSATO & | MICHELLE SPOSATO & | DENISE MACCHIA JT TEN | 1005 EATON COURT | | DANBURY | CT | 06811-4049 |
| JANICE M STANFIELD | 200 LAKESIDE DRIVE | | | | BRANDON | MS | 39047-6137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE M STANFIELD & | CLYDE E STANFIELD JT TEN | 200 LAKESIDE DRIVE | | | BRANDON | MS | 39047-6137 |
| JANICE M STAPLETON | 262 SUMMERFORD PL | | | | DAYTON | OH | 45458-4631 |
| JANICE M STUDHOLME | 61 LA RUE DRIVE | | | | HUNTINGTON | NY | 11743-2501 |
| JANICE M SWEENEY | 1820 OAKDELL DR | | | | MENLO PARK | CA | 94025 |
| JANICE M TERRY | 18603 FENMORE | | | | DETROIT | MI | 48235-3063 |
| JANICE M TRAYLOR | 3513 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2846 |
| JANICE M VOEHRINGER | 858 SANDBAR DR | | | | MESQUITE | NV | 89027-7008 |
| JANICE M WALTERS TOD | GARY A WALTERS | SUBJECT TO STA TOD RULES | 5631 TRISHLYN COVE | | FORT WAYNE | IN | 46835 |
| JANICE M WATTS | 33112 CHIEF LANE | | | | WESTLAND | MI | 48185-2352 |
| JANICE M WEIG & | RONALD A WEIG JT TEN | 15204 ALMONT RD | | | ALLENTON | MI | 48002-3015 |
| JANICE M WHITE | 420 DARBEE COURT | | | | CLAWSON | MI | 48017-1425 |
| JANICE M WHITEHOUSE | 18305 CLAIRMONT CIR E | | | | NORTHUILLE | MI | 48167-8533 |
| JANICE M WINE | C/O JANELLE WINE | 13627 BROOKSIDE DRIVE | | | STERLING HTS | MI | 48313-2815 |
| JANICE M WRIGHT | 340 ESTATES DRIVE | | | | ATHENS | OH | 45701-3410 |
| JANICE M WRIGHT | C/O HARRIS | 2518 HOLLY BROOK LANE APT 901 | | | ARLINGTON | TX | 76006 |
| JANICE M. GAST TTEE | FBO JANICE M. GAST TRUST | U/A/D 01-28-1993 | 1501 OAK AVE UNIT 405 | | EVANSTON | IL | 60201-4221 |
| JANICE MALASZENKO | CGM IRA CUSTODIAN | 2207 HUSKER COURT | | | BRENTWOOD | TN | 37027-2210 |
| JANICE MARIE BARLOW | CUST ADAM JOHN BARLOW UTMA NJ | 131 DAVE'S LN | | | SOUTHPORT | CT | 06490-1129 |
| JANICE MARIE BARLOW | CUST LEAH MARIE BARLOW UTMA NJ | 131 DAVE'S LN | | | SOUTHPORT | CT | 06490-1129 |
| JANICE MARIE VENTURA & | PATRICK JOSEPH VENTURA JT TEN | 5310 N 25TH ST | | | PHOENIX | AZ | 85016-3608 |
| JANICE MARTIN BRIGHAM & | DAVID A BRIGHAM JT TEN | 2107 DEVONSHIRE | | | LANSING | MI | 48910-3544 |
| JANICE MAY LAYMAN | C/O J APPELGREEN | 7528 WILLIAMSBURG RD | | | LANSING | MI | 48917-9690 |
| JANICE MAYES | 1626 KENDALL RD PO BX 321 | | | | KENDALL | NY | 14476-9710 |
| JANICE MCLAUGHLIN | 3731 TACOMA AVE | | | | LORAIN | OH | 44055-2219 |
| JANICE MEITL | 220 W CALLE MARIA ELENA | | | | GREEN VALLEY | AZ | 85614-1917 |
| JANICE MERLO CALL & THOMAS | WRAY CALL JR | CUST MICHAEL THOMAS CALL UTMA VA | 8125 VIOLA ST | | SPRINGFIELD | VA | 22152-3627 |
| JANICE MERLO CALL & THOMAS WRAY | CALL JR | CUST ALLISON VIRGINIA CALL UNDER VA | U-T-M-A | 8125 VIOLA ST | SPRINGFIELD | VA | 22152-3627 |
| JANICE MORROW EBERT | 163 N. ALMOND ST | | | | ORANGE | VA | 22960-1343 |
| JANICE NADINE PARKER | 202 TIMBER OAKS ROAD | | | | EDISON | NJ | 08820-4243 |
| JANICE NELL | 1214 FRANCISCAN COURT EAST | | | | CANTON | MI | 48187-3249 |
| JANICE NEUENFELDT | 503 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458 |
| JANICE NEWELL ZELENY | CGM IRA CUSTODIAN | 801 SADDLEBROOK NORTH | | | BEDFORD | TX | 76021-4326 |
| JANICE NOEL BEADLES | 12095 SW FAIRCREST ST | | | | PORTLAND | OR | 97225-4617 |
| JANICE O CARPENTER | PAUL E CARPENTER JT TEN | 914 SCHOONER CIR | | | ANNAPOLIS | MD | 21401-6846 |
| JANICE O'DONNELL | 271 AVENUE C | APT 3C | | | NEW YORK | NY | 10009-2526 |
| JANICE O'KEEFE & | DELORES HILL JT TEN | 2075 GULLIVER | | | TROY | MI | 48098-1031 |
| JANICE ODENWELLER & | LOUIS B ODENWELLER JT TEN | 330 MISSOURI AVE | | | LORAIN | OH | 44052-2371 |
| JANICE OSTHUS KAPLAN | 2862 GLENVALE DR | | | | FAIRFAX | VA | 22031-1415 |
| JANICE OWENS | 320 NATIRE SCOUT ST | | | | BLACKVILLE | SC | 29817 |
| JANICE P GORAK | 22 STOCKTON DR | | | | NEW CASTLE | DE | 19720-4318 |
| JANICE P JOHNSON | CUST NICHOLAS PRICE JOHNSON UGMA | TX | 7690 WASHINGTON BLVD | | INDIANAPOLIS | IN | 46240-2865 |
| JANICE P LOCKARD | 32 FOREST LOOP | | | | POLLYS ISLAND | SC | 29585-8101 |
| JANICE P MCNUTT | 206 HAINES STREET | | | | ELYRIA | OH | 44035-7993 |
| JANICE P MURRY | 6297 HIGHLAND | | | | WARREN | OH | 44481-8610 |
| JANICE P NOLAND | PO BOX 168 | | | | CAMDENTON | MO | 65020-0168 |
| JANICE P OSBORNE | 3621 OLD WINCHESTER TR | | | | XENIA | OH | 45385-9724 |
| JANICE P WATSON | 12403 W KEYSTONE DR | | | | SUN CITY WEST | AZ | 85375-4210 |
| JANICE P WILKENS | 5793 SERENGETZ CT | | | | HAYMARKET | VA | 20169-3202 |
| JANICE PALERMO | 15 THURLOW DR | | | | BOYNTON BEACH | FL | 33426-7633 |
| JANICE PARKER | 7812 E STATE RD 42 | | | | CLOVERDALE | IN | 46120-8749 |
| JANICE PETT HART | 4827 ICHABOD DRIVE | | | | SALT LAKE CITY | UT | 84117-6418 |
| JANICE POVICH, LON POVICH AND | ELAINE POVICH TTEES | DONALD M POVICH EXEMPTION | EQUIVALENT TRUST DTD 06/10/01 | 3 MILL POND DRIVE | BATH | ME | 04530-4229 |
| JANICE PREPURA | CUST JORIE A PREPURA UTMA IL | 1172 GREENBAY RD | | | HIGHLAND PARK | IL | 60035-4668 |
| JANICE PYSCHER | 6247 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| JANICE QUINTON | 112 BONNER AVE | | | | LOUISVILLE | KY | 40207-3952 |
| JANICE R ADAMS | 7194 E COURT | | | | DAVISON | MI | 48423-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE R BATE | ATTN JANICE CASTIGLIONE | 1250 ROBBLEE | | | MILFORD | MI | 48381-2650 |
| JANICE R BISHOP | 6483 ALCOCK DR | | | | SAND CREEK | MI | 49279-9700 |
| JANICE R BURGERS | 3443 POINSETTIA SE | | | | GRAND RAPIDS | MI | 49508-2567 |
| JANICE R BURGESS | 835 ALABAMA WOODS LANE | | | | ORLANDO | FL | 32824-8891 |
| JANICE R CLYDE | 221 S HOOKER AVENUE | | | | THREE RIVERS | MI | 49093-2114 |
| JANICE R CRUMPLEY | 1912 COURT STREET | | | | PORT HURON | MI | 48060-4935 |
| JANICE R DRAKE | 5590 EINOR AVE | | | | ROCKFORD | IL | 61108-6637 |
| JANICE R DYPSKI | 7457 EMBASSY DR | | | | CANTON | MI | 48187-1543 |
| JANICE R FLETCHER | 1421 BUD ST | | | | YPSILANTI | MI | 48198-3308 |
| JANICE R FOWLER | 52 KEMP ST | | | | PONTIAC | MI | 48342-1442 |
| JANICE R GERLACH | S 2932 FAIRWAY DR | | | | REEDSBURG | WI | 53959-9713 |
| JANICE R GIROUX | 27316 MICHELE ST | | | | DEARBORN HTS | MI | 48127-1809 |
| JANICE R HAMMELL | 5107 AUSTIN COURT | | | | HACKETTSTOWN | NJ | 07840 |
| JANICE R HURST | 28 COGNAC DR | | | | LK ST LOUIS | MO | 63367-1702 |
| JANICE R KOVACIC | 95 FLEETWOOD DR | | | | GLENDALE HTS | IL | 60139-1929 |
| JANICE R KOZUB | CUST ALICIA M KOZUB UGMA MI | 3825 CAMBRIDGE ST | APT 254 | | LAS VEGAS | NV | 89119-7474 |
| JANICE R KUCHELMEISTER | 1368 SIENNA CROSSING | | | | JANESVILLE | WI | 53546-3746 |
| JANICE R OTTE | 10090 CREEKSIDE CT | | | | PERRYSBURG | OH | 43551-3675 |
| JANICE R PIKE | 54789 EADS RD | | | | PACIFIC JCT | IA | 51561-4173 |
| JANICE R SCHMITTER | 5273 BRANSCOM BLVD | | | | WESTERVILLE | OH | 43081-8714 |
| JANICE R SHEPPARD | 6029 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| JANICE R SHIER | 1 SUMMIT PARK DR | | | | SPRING LAKE | MI | 49456 |
| JANICE R SIMNITT | CGM IRA CUSTODIAN | 138 NE 22ND AVE | | | CANBY | OR | 97013-2001 |
| JANICE R SMITH | 400 E HOGAN CIRCLE | | | | AVON PARK | FL | 33825 |
| JANICE R VANDERWILL | 8601 IMMENSEE | | | | COMMERCE | MI | 48382-4745 |
| JANICE R WAGSTAFF | 1910 WOODHAVEN DR | APT 2 | | | FORT WAYNE | IN | 46819-1030 |
| JANICE RACHFAL STOKES | PO BOX 132 | | | | FREDONIA | NY | 14063-0132 |
| JANICE RAE HERRMANN | 450 MCINTOSH LANE | | | | AMHERST | OH | 44001-3106 |
| JANICE RAE LEVITON | 179 NORTH RD | | | | DEERFIELD | NH | 03037-1100 |
| JANICE RAPPUHN BAX | EST LILLIAN WRIGHT | 4590 NORTH ST | | | ATTICA | MI | 48412 |
| JANICE RAPPUHN BAX EX | EST GERALD L WRIGHT | 4590 NORTH ST | | | ATTICA | MI | 48412 |
| JANICE REISNER | 870 SHERIDAN ST | | | | UNION | NJ | 07083-6565 |
| JANICE ROLSTON | 4418 CLOVERLAWN | | | | FLINT | MI | 48504-2056 |
| JANICE S BLOCH REV TRUST | DTD 12/02/03 | JANICE S BLOCH TTEE | 7479 GLENDEVON LANE | | DELRAY BEACH | FL | 33446-2817 |
| JANICE S COURSEN | RR 3 BOX 116 | | | | BURLINGAME | KS | 66413-9106 |
| JANICE S DODGE | PO BOX 121 | | | | SORRENTO | ME | 04677-0121 |
| JANICE S EISMAN | 3972 BARRANCA PARKWAY | #J 240 | | | IRVINE | CA | 92606-1204 |
| JANICE S EXLEY | CGM IRA CUSTODIAN | 110 BLUE HERON DRIVE | | | MANDEVILLE | LA | 70471-8240 |
| JANICE S HEIT | 2173 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| JANICE S JASON | CUST MAXWELL R JASON UTMA NJ | 5 IRON HORSE DR | | | RINGOES | NJ | 08551-1016 |
| JANICE S JASON | CUST ERIN J JASON UTMA NJ | 5 IRON HORSE DR | | | RINGOES | NJ | 08551-1016 |
| JANICE S JASON & | KIRSTEN M JASON JT TEN | 5 IRON HORSE DR | | | RINGOES | NJ | 08551-1016 |
| JANICE S JOSEPH | 9600 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8143 |
| JANICE S KESSLER | 101 RIVERWOOD LN | | | | SUMMERVILLE | SC | 29485 |
| JANICE S L WESTLAKE & | ALLAN R WESTLAKE JT TEN | 2345 REGIONAL RD 3 RR 1 | BOWMANVILLE ON  L1C 3K2 | CANADA | | | |
| JANICE S LOVEJOY & | LAWRENCE C LOVEJOY JT TEN | 876 ELY ST | | | ALLEGAN | MI | 49010 |
| JANICE S MARRS | 7037 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9280 |
| JANICE S MCSWEYN | ATTN JANICE S WILSON | 6799 HIGH PINE DR | | | DAVISBURG | MI | 48350-2957 |
| JANICE S MOLENCUPP | 2801 JACKSONBLVD | | | | HIGHLAND | MI | 48356-1553 |
| JANICE S NUSHARDT | 1932 OLD DOVER RD | | | | CLARKSVILLE | TN | 37042-6873 |
| JANICE S PERRY | 3428 KEMP ROAD | | | | DAYTON | OH | 45431-2517 |
| JANICE S SILCOX | 1015 WYNDON AVE | | | | BRYN MAWR | PA | 19010-2823 |
| JANICE S STAHLBERG | 20678 SPRUCE DR | | | | STRONGSVILLE | OH | 44149 |
| JANICE S STEVENS | JANICE S STEVENS REV TRUST | U/A/D 09/09/1997 | 2316 EMERALD LAKE DRIVE | | SUN CITY CENTER | FL | 33573-4877 |
| JANICE S VANWINKLE | 1190 MCKINLEY ST | | | | WARREN | OH | 44483-5138 |
| JANICE S. A. LAMB | 5058 SHERIER PL NW | | | | WASHINGTON | DC | 20016-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE SCHILLE | 1300 170TH PL SW | | | | LYNNWOOD | WA | 98037-3343 |
| JANICE SCHNEIDER MAAS | PO BOX 629 | | | | HUDSON | WI | 54016-0629 |
| JANICE SCOTT | 1514 VANCOUVER DR | | | | SAGINAW | MI | 48603-4771 |
| JANICE SEEMANN & | VICTOR SEEMANN JT TEN | 32321 AZORES RD | | | DANA PT | CA | 92629-3604 |
| JANICE SIEFERT | 263 BEECHRIDGE | | | | CINCINNATI | OH | 45216-1548 |
| JANICE SMITH | 2116 ANACAPA ST | | | | SANTA BARBARA | CA | 93105-3504 |
| JANICE SMITH MORLOCK | CUST PAMELA ANN | MORLOCK U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1133 MISSION RIDGE CT | ORLANDO | FL | 32835-5755 |
| JANICE SOLOMON PAVLOVIC | 1311 PLUMTREE LN | | | | WINNETKA | IL | 60093-1621 |
| JANICE SQUIRE | PO BOX 10050 | | | | AUSTIN | TX | 78766-1050 |
| JANICE STAMEY | 4091 SUMMIT RD | | | | NORTON | OH | 44203-1053 |
| JANICE STRICKERT | 47 MILDRED AVE | | | | EDGERTON | WI | 53534-1942 |
| JANICE STUART | 274 COUNTRY LANE | | | | QUITMAN | LA | 71268 |
| JANICE SUE SABOLISH | 6484 RIVER ROAD | | | | FLUSHING | MI | 48433-2510 |
| JANICE T LIVINGSTON | 20 S DEFRAME WAY | | | | GOLDEN | CO | 80401-5309 |
| JANICE T TUCKER & | CAREL J TUCKER JT TEN | 105 RAYBURN DR | | | BENTON | KY | 42025 |
| JANICE TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| JANICE THOMAS | 602 WANAMAKER RD | | | | JENKINTOWN | PA | 19046-2222 |
| JANICE U DELATTRE | 195 SHIRLEEN DR | | | | PONCHATOULA | LA | 70454 |
| JANICE U FINKEL | 83 FALCON RD | | | | LIVINGSTON | NJ | 07039-4414 |
| JANICE V BRUNETT | 613 OTTER LAKE BOX 117 A | | | | FOSTORIA | MI | 48435-9618 |
| JANICE V JOHNSON | 163 PAM ST | | | | VILLE PLATTE | LA | 70586-6602 |
| JANICE V ROTH | 1117 NARRUMSON RD | | | | MANASQUAN | NJ | 08736-2024 |
| JANICE V VAVRA | 315 N LA GRANGE RD #I-Z07 | | | | LA GRANGE PARK | IL | 60526-1903 |
| JANICE VIRGINIA MITCHELL | 6 NICOL TERRACE | | | | RUMSON | NJ | 07760 |
| JANICE W CALLEN | 18994 FAIRFIELD | | | | DETROIT | MI | 48221-2233 |
| JANICE W GORSON | 191 PRESIDENTIAL BLVD UNIT 925 | | | | BALA CYNWYD | PA | 19004-1260 |
| JANICE W MCDANIEL | 734 HADEN MARTIN RD | | | | PALMYRA | VA | 22963-5143 |
| JANICE W SABATELLI | TR NICHOLAS M & JANICE W | SABATELLI LIVING TRUST | UA 11/17/93 | 5230 GLADYS | BEAUMONT | TX | 77706-4402 |
| JANICE W TUCKER | 6735 W CHARLESTON #1 | | | | LAS VEGAS | NV | 89146-9207 |
| JANICE WALLACE | 5442 DAVID ST | | | | INDIANAPOLIS | IN | 46226-1734 |
| JANICE WEEDEN | 107 MARKHAM LANE | | | | FAIRFIELD GLADE | TN | 38558-2647 |
| JANICE WEISS | 132 PEMBROKE COURT | | | | MERIDEN | CT | 06450-8158 |
| JANICE WERNER | 37 ALBANY RD | | | | NEPTUNE | NJ | 07753-5253 |
| JANICE WINGATE | 2120-206 TROON OVERLOOK | | | | WOODSTOCK | MD | 21163 |
| JANICE WOLF | 4608 EDEN ST | | | | PHILADELPHIA | PA | 19114-2905 |
| JANICE WONG & | JAMES WONG JT TEN | 3 CALTHA RD | | | BRIGHTON | MA | 02135-3801 |
| JANICE Y TURK | 598 SOUTH CLANCY DR | | | | POST FALLS | ID | 83854-7171 |
| JANICE ZIRPOLO | 77 FITCH ST | | | | CARTERET | NJ | 07008-2921 |
| JANICE ZULKEY | CUST CLAIRE ZULKEY UGMA IL | 932 EDGEMERE C | | | EVANSTON | IL | 60202-1429 |
| JANIE A HAMM & | H EVINS HAMM JT TEN | 2205 GEORGIAN DR | | | HUNTSVILLE | AL | 35801 |
| JANIE A KOHR | 523-A S E 24TH AVE | | | | CAPE CORAL | FL | 33990-2764 |
| JANIE ANDERSON | 4808 DICKERSON ST | | | | DETROIT | MI | 48215-2004 |
| JANIE B BENTANCUR | BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| JANIE B MC GOWAN | 1281 NORTH AVE | | | | PLAINFIELD | NJ | 07062-1724 |
| JANIE B MCANINCH | JANIE B DAVIS | 203 WILDCAT DR | | | WINDFALL | IN | 46076-9203 |
| JANIE B VALDEZ | 6364 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| JANIE BODIS KIRBY | 10061 S LINDEN RD | | | | GRAND BLANC | MI | 48439 |
| JANIE D AVANT | 27 HENRY CLAY ST | | | | PONTIAC | MI | 48341-1719 |
| JANIE D HAMPTON | 4475 BUENAVISTA RD | | | | HUNTINGDON | TN | 38344 |
| JANIE DAVIS | 4068 RACE ROAD | | | | CINCINNATI | OH | 45211-2316 |
| JANIE F BRYANT | 15829 ARCHDALE ST | | | | DETROIT | MI | 48227-1509 |
| JANIE F MORRISON | 5401 HAWTHORNE RD | | | | LITTLE ROCK | AR | 72207-3751 |
| JANIE F RODDY | PO BOX 859 | | | | MELBOURNE | AR | 72556-0859 |
| JANIE H TRENCHER | 38 HAMPSHIRE DRIVE | | | | WARMINSTER | PA | 18974-1279 |
| JANIE HEBERLE | 2369 SMITH HILL RD | | | | WALWORTH | NY | 14568-9709 |
| JANIE HINDS | 2262 E 200 NORTH | | | | WINDFALL | IN | 46076-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIE I HUGHES | 1258 W LONE PILGRIM RD | | | | FOREST | MS | 39074-7774 |
| JANIE I SHEARER | 7294 101ST ST | | | | FLUSHING | MI | 48433-8705 |
| JANIE J BARNES | 9313 ARROWWOOD | | | | SHREVEPORT | LA | 71118-3500 |
| JANIE K DEWBERRY | 402 WINGATE DRIVE | | | | CLARKSVILLE | TN | 37043-6009 |
| JANIE L FOSTER | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| JANIE L HANSEN | 226 LE HAVRE DR | | | | BUFFALO | NY | 14227-3164 |
| JANIE L RENSHAW | 1718 E WEBSTER RD | LOT 148 | | | FLINT | MI | 48505-5721 |
| JANIE L STEWART | 75 SWEETWATER | | | | SOCIAL CIRCLE | GA | 30025-5337 |
| JANIE LEE ENGLE | TR ENGLE FAMILY LIVING TRUST | 05/23/91 | 4995 RAISIN CENTER HWY | | TECUMSEH | MI | 49286-9551 |
| JANIE M ASHMORE | 6157 ANNAPOLIS LANE | | | | DALLAS | TX | 75214-2102 |
| JANIE M FLEMING | 7610 SO INDIANA AVENUE | | | | CHICAGO | IL | 60619-2329 |
| JANIE M KOONCE | 16767 OAKFIELD | | | | DETROIT | MI | 48235-3412 |
| JANIE M WALLER | 12077 INA DR #90 | | | | STERLING HEIGHTS | MI | 48312-5060 |
| JANIE M WRIGHT | 1236 COLONIAL DR | | | | INKSTER | MI | 48141-1761 |
| JANIE M WRIGHTSMITH | 1236 COLONIAL DR | | | | INKSTER | MI | 48141-1761 |
| JANIE M YOUNG | 2106 OLDS DR | | | | KOKOMO | IN | 46902-2559 |
| JANIE O HEATHMAN | 1820 MAPLEWOOD N E | | | | WARREN | OH | 44483-4172 |
| JANIE P JOHNSON TTEE | FBO JANIE P JOHNSON | U/A/D 11/21/03 | 1115 VIRGINIA AVE | | DURHAM | NC | 27705-3261 |
| JANIE P STEPHENS | 1829 WAVERLAND CIR | | | | MACON | GA | 31211-1130 |
| JANIE RAMSEY | BOX 181 | | | | RIVERTON | IA | 51650-0181 |
| JANIE S RHONE | 2524 VAN WICK ST | | | | INGLEWOOD | CA | 90303-2529 |
| JANIE V LEHRMANN | 3872 HWY 31 | | | | AXTELL | TX | 76624-1211 |
| JANIE W MATTHEWS | 3281 TURNBERRY CIR | | | | CHARLOTTESVLE | VA | 22911 |
| JANIE Y FITCH | CUST JOSHUA A FITCH | UTMA SC | 4551 EAST ADA AVE | | NORTH CHARLESTON | SC | 29405-7202 |
| JANIECE S DULING | 11653 S 550 E | | | | FAIRMOUNT | IN | 46928-9524 |
| JANIELE MAFFEI PSP | 401(K) PLAN-PERSHING LLC CUST | JANIELE MAFFEI TRUSTEE | 535 HAMPTON ROAD | | PIEDMONT | CA | 94611-3318 |
| JANIJAN COURSER | 5026 PYLES | | | | COLUMBIAVILLE | MI | 48421-8933 |
| JANILEE M LEDBETTER & | KENNETH R LEDBETTER JT TEN | PO BOX 25 | | | ASHWOOD | OR | 97711-0025 |
| JANINA BARANCEWICZ | 1523 EVANGELINE | | | | DEARBORN HTS | MI | 48127-3406 |
| JANINA CHECKEROSKI | 37241 MARION DRIVE | | | | STERLING HEIG | MI | 48312-1961 |
| JANINA CHOJNOWSKI | 13577 SPRUCE | | | | SOUTHGATE | MI | 48195-1329 |
| JANINA KASPERSKI | 7553 W FOSTER AVE | | | | HARWOOD HEIGHTS | IL | 60706-1705 |
| JANINA KOSTRUBIEC | 18461 RENWICK | | | | LIVONIA | MI | 48152-2837 |
| JANINA KUSTRZYK | 36215 LAMARRA DR | | | | STERLING HEIG | MI | 48310-4565 |
| JANINA REMBOWSKA | 12 CHAMBORD CT | | | | HAMILTON | NJ | 08619-4702 |
| JANINA SOBIECH | 1102 DERIAN PLACE | | | | NOKOMIS | FL | 34275-4414 |
| JANINA TURCZYN & | MARGARET MCNEAL JT TEN | 3515 PARENT | | | WARREN | MI | 48092 |
| JANINE A DROPPS | 1063 RAVENSVIEW TRL | | | | MILFORD | MI | 48381-2971 |
| JANINE A LEVERENZ | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254-9774 |
| JANINE A PAULINO | CUST TYLER J YELL UTMA MA | 332 SAWYER STREET | | | NEW BEDFORD | MA | 02746-1725 |
| JANINE B HARTZ | 6479 DYSINGER ROAD | | | | LOCKPORT | NY | 14094-9501 |
| JANINE B STUBBLEFIELD | 4001 OAKLAND FOREST CT | | | | LOUISVILLE | KY | 40245-7473 |
| JANINE C TH UOT | 15670 MCCANN | | | | SOUTHGATE | MI | 48195-3448 |
| JANINE CANELLI | 327 CENTRAL PARK W | # 3C | | | NEW YORK | NY | 10025-7631 |
| JANINE D'ADDARIO | 1042 NORTH ROYAL STREET | | | | ALEXANDRIA | VA | 22314-1530 |
| JANINE DADDARIO | 1042 N ROYAL STREET | | | | ALEXANDRIA | VA | 22314-1530 |
| JANINE ELIZABETH ARNOLD & | KYLE REED COOPER JT TEN | 15 KULANIHAKOI | APT 11F | | KIHEI | HI | 96753-7329 |
| JANINE HENKES | 7205 FOXWORTH | | | | DALLAS | TX | 75248-3033 |
| JANINE HERMAN | 3301 KENSINGTON SQ RD | | | | STUREVANT | WI | 53177-2822 |
| JANINE IACOBUCCI | 6130 CAMINO REAL | SPC 289 | | | RIVERSIDE | CA | 92509-8289 |
| JANINE K WILSON | 1428 VINEYARD LN | | | | LIBERTYVILLE | IL | 60048-5331 |
| JANINE KOLINSKY | GINA FLORES JT TEN | 96 DIMMIG ROAD | | | U SADDLE RIV | NJ | 07458-2236 |
| JANINE LAMBERTON | RR #1 BOX 211A | | | | EQUINUNK | PA | 18417-9737 |
| JANINE LEVINSON | 1832 BAYSIDE CT | | | | HEMET | CA | 92545-9411 |
| JANINE M BORDONARO | C/O VENEZIA | 1401 PLAYERS CLUB CIRCLE | | | GULF BREEZE | FL | 32563-3533 |
| JANINE M DELMOTTE | 355 N ELIZABETH ST | | | | MARINE CITY | MI | 48039-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANINE M LAFFOON & | DALLAS R LAFFOON JT TEN | 21607 W 60 ST | | | SHAWNEE | KS | 66218-8605 |
| JANINE M SCHWARK CUSTODIAN | FBO HAYDEN M WILLETT | UGMA IL UNTIL AGE 21 | 1364 EAGLE BLUFF DRIVE | | BOURBONNAIS | IL | 60914-5521 |
| JANINE M STETTLER | 123 MORNINGSIDE DR | RR3 | HAVELOCK ON  K0L 1Z0 | CANADA | | | |
| JANINE M SUTTON | 197 CHURCH STREET | | | | NEW ROCHELLE | NY | 10805-3218 |
| JANINE NAUSS | 130 E 63RD STREET #3C | | | | NEW YORK CITY | NY | 10065-7335 |
| JANINE P LETHABY | 933 W 6TH ST | | | | ERIE | PA | 16507 |
| JANINE R C TOOMEY | CUST DYLAN TOOMEY UTMA OR | PO BOX 507 | | | BEND | OR | 97709-0507 |
| JANINE R CORBETS | CUST LINDSEY RAE CORBETS UGMA MI | 3153 GLENGROVE | | | ROCHESTER HILLS | MI | 48309-2736 |
| JANINE RICHARD | 6596 MELLOW WOOD LANE | | | | WEST BLOOMFIELD | MI | 48322-3763 |
| JANINE RUSSO | 3 PREMIER WAY | | | | MANALAPAN | NJ | 07726-8668 |
| JANINE S BARHAM | 708 PERRY ST | | | | SCOTTSBORO | AL | 35768 |
| JANINE S NAGLE | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| JANINE SCALIA | 146 VON HUENFELD STREET | | | | MASSAPEQUA PARK | NY | 11762-2252 |
| JANIS A ROBBINS | 106 KENSINGTON PLACE | | | | COLUMBIA | TN | 38401-8884 |
| JANIS A WYMAN | 184 GARDNERS GROVE DR | | | | MCDONOUGH | GA | 30252-7663 |
| JANIS ABOLINS | C/O KONSTATINE ABOLINS | 1117 SPRING N E | | | GRAND RAPIDS | MI | 49503-1264 |
| JANIS BENDER | 1 STRAWBERRY HILL CT APT 108 | | | | STAMFORD | CT | 06902-2548 |
| JANIS C BIALKO-BROWN | 11131 169TH AVE SE | | | | RENTON | WA | 98059-5921 |
| JANIS C BIBLE & | RICHARD K BIBLE JT TEN | 116 BUCKINGHAM AVE | | | SUMMERVILLE | SC | 29485-8003 |
| JANIS C BIBLE & | CHERYL B MILLER JT TEN | 116 BUCKINGHAM AVE | | | SUMMERVILLE | SC | 29485-8003 |
| JANIS C HAYWARD TR | UA 11/19/2008 | THE JANIS C HAYWARD FAMILY TRUST | 9429 E MENDOZA AVE | | MESA | AZ | 85209 |
| JANIS C PLAMONDON TTEE | JANIS C PLAMONDON DECLARATION | OF TRUST DATED 02/08/1996 | PO BOX 139 | | LAKE LEELANAU | MI | 49653-0139 |
| JANIS CAMPBELL BRINKOETTER | 6553 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237 |
| JANIS CATHERINE EMERSON | 2427 BALDWIN RD | | | | FENTON | MI | 48430-9769 |
| JANIS D TAYLOR | 210 NAVAJO RD | | | | LOS ALAMOS | NM | 87544-2620 |
| JANIS E COOPER | 3365 FAWNRIDGE DR | | | | ROCKFORD | IL | 61114-5449 |
| JANIS E FELDMAN | 203 NORTH QUINCY AVE | | | | MARGATE CITY | NJ | 08402 |
| JANIS E JONES | 108 OAKFERN DR | | | | SIMPSONVILLE | SC | 29681-5712 |
| JANIS E MARVIN | 215 HICKORY DR | | | | AMES | IA | 50014-3428 |
| JANIS E MITCHELL | R 1 BOX 87A | | | | ENGADINE | MI | 49827-9710 |
| JANIS E NICHOLS | 2520 GEORGIA ST | | | | LOUISIANA | MO | 63353-2554 |
| JANIS E ROYAL | 22300 AVENUE SAN LUIS | | | | WOODLAND HILLS | CA | 91364-1528 |
| JANIS ELAM | PO BOX 189 | | | | FOURMILE | KY | 40939-0189 |
| JANIS F BROWN | 1260 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| JANIS F GOLD @HENDERSON NV | TOD DTD 03/31/2009 | C/O 1410 N STATE PARKWAY 16A | | | CHICAGO | IL | 60610-1552 |
| JANIS F TOOMBS | 21701 ROWANTY RD | | | | CARSON | VA | 23830-9324 |
| JANIS G HADLOW | 30 CITRON PL | | | | SPRINGLAKE | NC | 28390-7359 |
| JANIS G MASSIE & | ROY J MASSIE JT TEN | 3422 RIDGECREST DRIVE | | | BIRMINGHAM | AL | 35216-4410 |
| JANIS G MOESNER | 4871 LAMME ROAD | | | | DAYTON | OH | 45439-3051 |
| JANIS G SILBERHORN TTEE | FBO JANIS G SILBERHORN TR | DTD 03/28/1991 | 675 CORRINE STREET | | HAYWARD | CA | 94544-7733 |
| JANIS G YOUNG | PO BOX 116 | | | | VERNON | MI | 48476-0116 |
| JANIS H GOURLEY | 1226 GREENWAY DR | | | | JACKSONVILLE | NC | 28546-1635 |
| JANIS H MAHONEY | 722 INVERNESS DRIVE | | | | HORSHAM | PA | 19044-1835 |
| JANIS H MEYER | 4031 DUMAINE WAY | | | | MEMPHIS | TN | 38117 |
| JANIS I MASSENGILL | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3909 |
| JANIS K ERICKSON & KATHERINE | A UNREIN TTEES FBO: LAWRENCE W | & JANIS K ERICKSON LIVING TR | U/A/D 10/22/97 | 223 E BAKERVIEW RD #335 | BELLINGHAM | WA | 98226-7758 |
| JANIS K FOSS | 962 BURT ST | | | | TECUMSEH | MI | 49286-1152 |
| JANIS K OLSEN | 871 BAY AVE | | | | TOMS RIVER | NJ | 08753-3546 |
| JANIS K VILLARREAL | 3732 ROLLING RIDGE CT | | | | LAKE ORION | MI | 48359-1464 |
| JANIS L BROCK | 10920 SERPENTINE COURT NW | | | | ALBUQUERQUE | NM | 87114 |
| JANIS L CEFALU | 727 E WESTERN RESERVE RD #C | | | | YOUNGSTOWN | OH | 44514-3358 |
| JANIS L DOUGLAS | 7404 N LIBERTY ST | | | | KANSAS CITY | MO | 64118-6496 |
| JANIS L FLYNN | 1417 FOREST LN | | | | WOODBRIDGE | VA | 22191-3048 |
| JANIS L MOULTON | 40 COUNTRY CLUB ROAD | | | | COCOA BEACH | FL | 32931-2002 |
| JANIS L MUCKENTHALER | 12055 E BRISTOL ROAD | | | | DAVISON | MI | 48423-9135 |
| JANIS L PRICE | CGM IRA CUSTODIAN | 1946 W CLEVELAND RD | | | PERRINTON | MI | 48871-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIS L THELEN ADM | EST CHARLES E ERHARDT | 8225 WHITE OAKS RD | | | HARVARD | IL | 60033 |
| JANIS L WHITE | CUST DANIEL C WHITE | UTMA OH | 890 BERKSHIRE AVE | | MACEDONIA | OH | 44056-1639 |
| JANIS L WHITE | CUST KEVIN M WHITE | UTMA OH | 890 BERKSHIRE AVE | | MACEDONIA | OH | 44056-1639 |
| JANIS L WHITE | CUST TRACY A WHITE | UTMA OH | 890 BERKSHIRE AVE | | MACEDONIA | OH | 44056-1639 |
| JANIS L. PRICE AND | KELVIN B. PRICE JTWROS | 1946 W. CLEVELAND ROAD | | | PERRINTON | MI | 48871-9653 |
| JANIS LAURIE GILDIN TTEE | FBO JANIS LAURIE GILDIN | U/A/D 07/21/01 | P.O. BOX 7414 | | INDIAN LAKE ESTATES | FL | 33855-7414 |
| JANIS LEANORE LIBUSE | 1480 RAVEAN COURT | | | | ENCINITAS | CA | 92024-6205 |
| JANIS LEE ROBINSON | 1530 N WALNUT ST | | | | LA HABRA | CA | 90631 |
| JANIS M ALLEN | 4227 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2409 |
| JANIS M DOUGLASS | 9658 SO CHYLENE DR | | | | SANDY | UT | 84092-3564 |
| JANIS M KISH | 7109 S MEADOW DR | | | | PAINESVILLE | OH | 44077-2245 |
| JANIS M SMITHEE | 349 L P MANN | | | | MARION | AR | 72364-2311 |
| JANIS M STEPHENS | 5201 W SUGAR CREEK RD | | | | CHARLOTTE | NC | 28269-0938 |
| JANIS M. SCHUDEL TRUST | UAD 07/07/01 | DOUGLAS SCHUDEL & | DOUGLAS SCHUDEL TTEES | 29320 WALDENSA | WICKLIFFE | OH | 44092-2059 |
| JANIS MARIE BOGGIANO | 106 DAVIS AVE | | | | KEARNY | NJ | 07032-3328 |
| JANIS MATTA | 43374 INTERLAKEN | | | | STERLING HEIGHTS | MI | 48313-2368 |
| JANIS MAZZARINS | 1146 SHEPARD HILLS BOULEVARD | | | | MACEDONIA | OH | 44056-1326 |
| JANIS MAZZARINS & | ANNA ANITA MAZZARINS JT TEN | 1146 SHEPARD HILLS BLVD | | | MACEDONIA | OH | 44056-1326 |
| JANIS MCELLIGOTT | 3430 HAVERSHIRE DRIVE | | | | MISSOURI CITY | TX | 77459 |
| JANIS MCLEOD HALL | 1401 AVE O #F | | | | HUNTSVILLE | TX | 77340-4459 |
| JANIS MEDNIS | 294 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3170 |
| JANIS OKELLY | CUST SIMONE MARIA STUTEVILLE UGMA | NY | 1720 GLENWOOD PLACE | | MEMPHIS | TN | 38104-5108 |
| JANIS PELNIS | 12348 J & L TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| JANIS PETERSON & | RANDALL R PETERSON JT TEN | 404 TURF LN | | | WHEATON | IL | 60187-3257 |
| JANIS R DECKERT TRUST | U/A/D 4/16/1992 | JANIS R DECKERT TTEE | 15966 MILLAR RD | | CLINTON TOWNSHIP | MI | 48036-1623 |
| JANIS R EMERY TRUST | U/A DTD 8-10-00 | JANIS R EMERY LIVING TRUST | 117 STEAMBURG DRIVE | | EAST LEROY | MI | 49051 |
| JANIS R JACKSON | 3206 VERMONT | | | | INDEPENDENCE | MO | 64052-2753 |
| JANIS R JACOBI SEEBRUCH | N9071 MIRAMAR DR | | | | EAST TROY | WI | 53120-2313 |
| JANIS RANVAL & | ANDREA DRAKE JT TEN | 1993 CHALMERS DR | | | ROCHESTER HILLS | MI | 48309-1850 |
| JANIS RICHARDS | 6352 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439-9197 |
| JANIS RINK | 22 CRESTWOOD DR | | | | CLIFTON PARK | NY | 12065-2710 |
| JANIS RUTH CULLUM | 3800 TRAILS EDGE RD | | | | FORT WORTH | TX | 76109 |
| JANIS S ELLIS | 6863 E NORTH CRESTWAY | | | | CLARKSTON | MI | 48346 |
| JANIS S JOHNSON | 4671 E STATE RD 252 | | | | FRANKLIN | IN | 46131-8158 |
| JANIS S MILLER | 6809 CAMP ERNST RD | | | | BURLINGTON | KY | 41005 |
| JANIS S RANDLES AND | PAULA D BURDY TTEES | JANIS S RANDLES TRUST A | RESIDEUAL TRUST UAD | 4009 ARCADIA WAY | OCEANSIDE | CA | 92056-5139 |
| JANIS SKABARDIS | CGM IRA CUSTODIAN | 3630 CURTIS RD | | | BIRCH RUN | MI | 48415-9018 |
| JANIS SKRIVELIS & | LILIJA SKRIVELIS | TR SKRIVELIS INTER VIVOS TRUST | 11/15/99 | 1775 RUSTIC LANE | KEEGO HARBOR | MI | 48320-1131 |
| JANIS T CLARK | ATTN JANIS E THOMPSON | 2652 A SIMPSON HWY 469 | | | FLORENCE | MS | 39073-7416 |
| JANIS VIVIAN MARTIN | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| JANIT LEFTWICH ALLEN | 207 TRUMAN DR | | | | FAYETTEVILLE | NC | 28311-2152 |
| JANITA J WALDEN | 217 LOWREY CI | | | | SPRINGTOWN | TX | 76082-5551 |
| JANITA KHALKHALI | 5 CHUCKWAGON ROAD | | | | ROLLING HILLS | CA | 90274 |
| JANITA RUSSO | 5 CHUCKWAGON ROAD | | | | ROLLING HILLS | CA | 90274 |
| JANITA W WILLIAMS | CUST WILLIAM VON THOMAS | UTMA TN | 1412 KNOX VALLEY DR | | BRENTWOOD | TN | 37027-7122 |
| JANITH ANN LANE | PO BOX 412 | | | | DEADWOOD | SD | 57732-0412 |
| JANITH C SHERLOCK | 1720 RUGG ST | | | | KENT | OH | 44240-2953 |
| JANITH F DORSEY | TR JANITH F DORSEY TRUST UA | 08/14/01 | 116 HOLDEN STREET | | HOLDEN | MA | 01520-1736 |
| JANITH HERMANN & | DAVID H HERMANN JT TEN | 34810 EVELYN | | | LIVONIA | MI | 48152-2980 |
| JANITH L HINZMAN | 1255 BRIERCLIFF RD | | | | BRIDGEPORT | WV | 26330-1303 |
| JANIV BLEDSOE | 259 BRAY RD | | | | SURGOINSVILLE | TN | 37873-6027 |
| JANJA MARKOTIC | 8608 NOBLE AVE | | | | SEPULVEDA | CA | 91343-6011 |
| JANLYN MALLIS | 3350 N TREAT CIR | | | | TUCSON | AZ | 85716-1129 |
| JANN B BAUDER TTEE | FBO JANN B BAUDER REV TRUST | U/A/D 03/30/04 | 202 GREEN LAKE CIR | | LONGWOOD | FL | 32779-3534 |
| JANN M DOBKIN | 855 RAMAPO VALLEY ROAD | | | | OAKLAND | NJ | 07436-2308 |
| JANN WEST BAER | CUST SARAH REBECCA BAER UGMA NJ | PO BOX 433 | | | SUMMERBAND KEY | FL | 33042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANN WOODBURN | BOX 420433 | | | | SUMMERLAND KEY | FL | 33042-0433 |
| JANNA COFFMAN & | & CRAIG COFFMAN JT TEN | 2144 HORSESHOE DRIVE | | | INDEPENDENCE | IA | 50644-9381 |
| JANNA K ASSAF | 15775 SHARK RD | | | | JACKSONVILLE | FL | 32226-1543 |
| JANNA L PHELPS | TOD DTD 05/15/2008 | 8802 GRUBBS REX ROAD | | | ARCANUM | OH | 45304-8608 |
| JANNA LEIGH STASZAK | 4716 ELDON CT | | | | VIRGINIA BCH | VA | 23462-7227 |
| JANNA M HODGE | 2416 EAGLE FOREST DR | | | | SAINT CHARLES | MO | 63303 |
| JANNA M MURPHY | PO BOX | 607 | | | MONA | UT | 84645 |
| JANNA MARIA SULLIVAN & | ROBERT C SULLIVAN JT TEN | 36 INTERNATIONAL VILLAGE DR | | | HELEN | GA | 30545 |
| JANNA P PEELE & | JOSEPH H PEELE JR JT TEN | 1019 CHAMBERS LANE | | | MT PLEASANT | SC | 29464-3533 |
| JANNAROSA WEBB | 750 E 118TH ST | | | | CLEVELAND | OH | 44108-2369 |
| JANNE PENTTILA | SORSAVUORENKATU 7 A 7 | HELSINKI 00810 | FINLAND | | | | |
| JANNE TURNER | 1323 MORNING GLORY CIR | | | | LIVERMORE | CA | 94550-6700 |
| JANNELL A TILLMAN | 6073 BYRAM LAKE DR | PO BOX 521 | | | LINDEN | MI | 48451-0521 |
| JANNICE E MCKAMEY & | GARY W MCKAMEY JT TEN | 2822 GLENVIEW | | | ROYAL OAK | MI | 48073-3119 |
| JANNIE F SMITH | 3819 CRESTLYN RD | | | | BALTO | MD | 21218-2122 |
| JANNIE M PAGE | PO BOX 430742 | | | | PONTIAC | MI | 48343-0742 |
| JANNIE P PIETROSKI | 26724 PALMER | | | | MADISON HEIGHTS | MI | 48071-3527 |
| JANNIE PARHAM | 21770 HAMPSHIRE | | | | SOUTHFIELD | MI | 48076-4866 |
| JANNIE R BARBER | 1526 CYNTHIA LN | | | | WICHITA FALLS | TX | 76302 |
| JANNIE R GOODWIN | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819-1315 |
| JANNINE A DAVID | 6943 BERKSHIRE DR | | | | EXPORT | PA | 15632-8947 |
| JANNINE D CUMMINGS & | CHARLES E CUMMINGS JTWROS | 13101 TIMOTHY COURT | | | MONTROSE | MI | 48457-9735 |
| JANNINE L MIERAS | 115 EAST MARKET STREET | | | | CENTREVILLE | MI | 49032-9616 |
| JANNIS BALES | 2191 E 266TH STREET | | | | ARCADIA | IN | 46030-9662 |
| JANNIS D SAUNDERS | 5080 FAIRMONT ST | | | | PAHRUMP | NV | 89061 |
| JANNITA E GREENLEA | 1867 HURON AVE | | | | CINCINNATI | OH | 45207-1624 |
| JANOS K TOTH | 31201 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-9774 |
| JANOS KOVACS | OPEL PWTRN GMBH | IPC 81-03 | RUESSELSHEIM GERM | GERMANY | | | |
| JANOS POLLAK | 43 NASSAU LANE | | | | CHEEKTOWAGA | NY | 14225-4815 |
| JANOSKO W SKIPWITH | 94 100 NORMAN RD | | | | NEWARK | NJ | 07106-2809 |
| JANOT E KIND | 717 TOBEN TERRECE | | | | LAWERNSBURG | TN | 38464 |
| JANUS S LUTH & | GLORIA R LUTH JT TEN | 25 CAROL DR | | | UNCASVILLE | CT | 06382-2007 |
| JANUSZ A ORDOVER EXECS | ESTATE OF BRONISLAW T WISNIOWS | 131 HEMLOCK HILL RD | | | NEW CANAAN | CT | 06840-3004 |
| JANUSZ GOSPODARCZYK | JANINA GOSPODARCZYK JT TEN | 18 ADELE ROAD | | | NEW BRITAIN | CT | 06053-1670 |
| JANUSZ L KOMOROWSKI | JODI L KOMOROWSKI JT TEN | 3920 LAKE WASHINGTON BLVD SE #7C | | | BELLEVUE | WA | 98006-1128 |
| JANUSZ OWSINSKI | 26977 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3671 |
| JANVIER W HUSFELT SR & | LOIS J HUSFELT JT TEN | 3902 MORNING DOVE | | | CARROLLTON | TX | 75007-1460 |
| JANYCE M HUETTER | 615 WELLINGTON | | | | SO LYON | MI | 48178-1248 |
| JANYCE M HUETTER & | JACLYN A SAWLE JT TEN | 615 WELLINGTON DR | | | SOUTH LYON | MI | 48178-1248 |
| JANYTH E BRANTLEY | 4713 S 50 EAST | | | | KOKOMO | IN | 46902-9284 |
| JAONA W BARDONNER | 159 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| JAPHETH EDWARD SAECKER | PO BOX 283 | | | | MELFA | VA | 23410-0283 |
| JAQUALYN ROGERS | 428-44550 SOUTH SUMAS RD | CHILLIWACK BC  V2R 5M3 | CANADA | | | | |
| JAQUELINE ANITA HILL | 3170 SW 139TH TER | | | | DAVIE | FL | 33330-4667 |
| JAQUELINE D. JOHNSON | 207 S. DOBBS | P. O. BOX 463 | | | HALIFAX | NC | 27839-0463 |
| JAQUELINE DREYFUSS | 1641 W CARMEN AVE | | | | CHICAGO | IL | 60640-2701 |
| JAQUELINE E STYLES | 26 SNYDER CIRCLE | | | | STONE RIDGE | NY | 12484-5507 |
| JAQUELINE M VOS | 10021 WINDSOR LAKE LANE | | | | MINNETONKA | MN | 55305-2637 |
| JAQUELYNN KAYE MC GREGOR | ATTN JAQUELYNN FREY | 745 COUNTY RD 127 | | | GLENWOOD SPGS | CO | 81601-9212 |
| JAQUITHA ROUNTREE REID | 107 PROSPECTOR DR | | | | KINGS MTN | NC | 28086-7773 |
| JAR LTD., A PARTNERSHIP | JAMES A RAMSEY | TERRI L RAMSEY, GEN PARTNERS | 1295 W GENTILE | | LAYTON | UT | 84041-7201 |
| JARA FOREMAN | 2257 W AVE O 4 | | | | PALMDALE | CA | 93551-3366 |
| JARDINE FOSTER | 5575 BALFOUR RD | | | | DETROIT | MI | 48224-3106 |
| JARDUS L WALKER | 1051 GREENSBORO RD | | | | MADISON | GA | 30650-3915 |
| JARED A OOSTERHOUSE | N2626 BANNER RD | | | | WAUPUN | WI | 53963-8902 |
| JARED ALAN HAMMERS | CUST BRETT A HAMMERS UGMA PA | 445 HIGHLAND RD | | | RED LION | PA | 17356-9291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JARED C SIZEMORE | 7008 E BIGELOW GULCH RD | | | | SPOKANE | WA | 99217 |
| JARED CAMPOS | 9712 RHEA AVE | | | | NORTHRIDGE | CA | 91324-1947 |
| JARED E NEMNICH | TR JARED E NEMNICH TRUST | UA 10/20/98 | 9 EAGLE CT | | EDWARDSVILLE | IL | 62025-3628 |
| JARED GLASBRENNER | 930 ARCHWOOD AVE | | | | LORAIN | OH | 44052-1247 |
| JARED GODFREY | 1005 HACKBERRY CRT | | | | MCDONOUGH | GA | 30253 |
| JARED GOLDMAN | 31490 STONEWOOD COURT | | | | FARMINGTON HILLS | MI | 48334 |
| JARED H ADAMS | 3 PETER ST | PO BOX 6237 | | | HOLLISTON | MA | 01746-6237 |
| JARED J CLARK | P.O. BOX 1249 | | | | ELGIN | SC | 29045-1249 |
| JARED J WEKENMAN | 1580 S EDGAR RD | | | | MASON | MI | 48854-9778 |
| JARED L JOHNSON | 4761 COUNTRYSIDE NE | | | | GRAND RAPIDS | MI | 49525-1215 |
| JARED LEWIS | 2515 W IOWA ST | | | | CHICAGO | IL | 60622-4503 |
| JARED M TRYON | 569 GREENBRIER LANE | | | | CRYSTAL LAKE | IL | 60014-7008 |
| JARED MILLER | 1546 MAC DR | | | | STOW | OH | 44224-1315 |
| JARED N PARKER | 835 SURREY MEADOW CT | | | | BALLWIN | MO | 63021-4205 |
| JARED P BUCKLEY | 20570 WOODCREEK BLVD | | | | NORTHVILLE | MI | 48167-2910 |
| JARED PAUL MAYHEW | | | | | VINEYARD HAVEN | MA | 02568 |
| JARED PIFER | 618 EAST RIVER | | | | MT PLEASANT | MI | 48858-9768 |
| JARED PRATT BUCKLEY | CUST JONATHAN ROMAN BUCKLEY UGMA | MI | 20570 WOODCREEK BLVD | | NORTHVILLE | MI | 48167-2910 |
| JARED R SAPP | 5005 LINCOLN OAKS DR S | APT 208 | | | FORT WORTH | TX | 76132-2207 |
| JARED SCHROEDER | 2017 FLOYD | | | | WYOMING | MI | 49509-3617 |
| JARED SCOTT | 9090 CEDAR CREEK DR | | | | BONITA SPGS | FL | 34135 |
| JARED SCOTT BAUMWELL | 530 SW 101 TERRACE | | | | PLANTATION | FL | 33324-2241 |
| JARED SIMONS | 209 HAMPSHIRE DR | | | | SELLERSVILLE | PA | 18960-2875 |
| JARED STAMPFL & | ERIN STAMPFL JT TEN | W5917 COUNTY RD J | | | WESTFIELD | WI | 53964-8962 |
| JARED WISOR AND | JAN WISOR JTWROS | 2608 BAY VIEW LN | | | SILVER SPRING | MD | 20906-3184 |
| JARELL A LINGERFELT | 3339 N HAMMOCK DUNES VILLAGE PT | | | | LECANTO | FL | 34461-8464 |
| JARET LANE HAGEN VOGEL | 4673 BRADY BLVD | | | | DELRAY BEACH | FL | 33445-3246 |
| JARETT E HOREHLAD | 2 NAGEL CT | APT 1B | | | MERRICK | NY | 11566-3645 |
| JARETT M BEER | 22087 CUMBERLAND DR | PO BOX 708 | | | NORTHVILLE | MI | 48167-0708 |
| JARI ARJAVALTA | HALTIJATONTONTIE 9 C | ESPOO 02200 | FINLAND | | | | |
| JARICE K HANSON | 52 CONWAY RD | | | | HAYDENVILLE | MA | 01039-9601 |
| JARILYN K STEPHENS | 2040 W LAWRENCE CIR | | | | SOUTH JORDAN | UT | 84095-9308 |
| JARIS R WAIDE OBRA '93 TRUST | DTD 04/27/01 | SHIRLEY WAIDE TRUSTEE | 1212 CALLAHAN DRIVE | | ALTON | IL | 62002-3328 |
| JARM T WAN | 27927 RIDGEBROOK CT | | | | RANCHO PALOS VERDE | CA | 90275-3302 |
| JARMIL E VOYTKO & | GERALD D VOYTKO JR JT TEN | 280 VASSAR ST | | | SOMERSET | NJ | 08873-2536 |
| JARO RIMES | 248 MEARNS AVE | BOWMANVILLE ON  L1C 4V1 | CANADA | | | | |
| JAROD JOHNSON | 6220 MARLOWE DR | | | | BRIGHTON | MI | 48116-2130 |
| JAROD JOYCE | 2330 INGLESIDE | | | | GRAND PRAIRIE | TX | 75050-1710 |
| JAROLD C MALLERNEE | ATTN JACQUELINE MALLERNEE | P O BOX 661 | | | OAKLAND | IL | 61943 |
| JAROLD R LEIN | PAULETTE LEIN | JTWROS | 7094 DANBROOKE | | WEST BLOOMFIELD | MI | 48322-2951 |
| JAROLD R LEIN & | PAULETTE M LEIN JT TEN | 7094 DANBROOKE | | | W BLOOMFIELD | MI | 48322-2951 |
| JAROSLAV K LANGMAIER | 9070 RIDERWOOD DR | | | | SUNLAND | CA | 91040-2629 |
| JAROSLAV KARBULKA | 815 WATERS EDGE | | | | RACINE | WI | 53402-1555 |
| JAROSLAV V SVEC | 535 CHESLEY DRIVE | | | | LANSING | MI | 48917-3452 |
| JAROSLAVA RIMES | 248 MEARNS AVE | BOWMANVILLE ON  L1C 4V1 | CANADA | | | | |
| JAROSLAVA TOPOL | 8557 NORTH OTTAWA | | | | NILES | IL | 60714-2043 |
| JAROSLAW GLUSZKO | 145 KINGS GATE NORTH | | | | ROCHESTER | NY | 14617-5410 |
| JAROSLAW N SEDLARCZUK | 14 DENISE DRIVE | | | | BUFFALO | NY | 14227-3104 |
| JAROSLAW S KRYWYJ | 3825 SUNFLOWER LANE | | | | WARREN | MI | 48091-6117 |
| JAROSLAW ZARYCKYJ | 4844 MARTIN | | | | DETROIT | MI | 48210-2347 |
| JARRED T ROWDEN | 19214 OAKBROOK | | | | TYLER | TX | 75703 |
| JARREL R WAYMIRE | 2133 NO A ST | | | | ELWOOD | IN | 46036-1731 |
| JARRELL A BEACH | 9 E KNOX ST | | | | MOORESVILLE | IN | 46158-8065 |
| JARRELL A NEWHOUSE | 150 BURKE | | | | RIVER ROUGE | MI | 48218-1471 |
| JARRELL H MAHON | 2405 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| JARRELL L SMITH | PO BOX 923386 | | | | NORCROSS | GA | 30010-3386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JARRELL Q ROSS | 125 BAYWATCH DR | | | | MOORESVILLE | NC | 28117-7443 |
| JARRELL S KEITH | BX 12 | | | | DOVER | MO | 64022-0012 |
| JARREN J MOHANNA TR | UA 10/15/1998 | MOHANNA LIVING TRUST | 2801 CREEK HOLLOW CURT | | PLANO | TX | 75023 |
| JARRETT D WHITE | PO BOX 28 | | | | CLENDENIN | WV | 25045-0028 |
| JARRETT F GARRETT | 465 SANDY VALLEY RD | | | | ROGERSVILLE | TN | 37857-7201 |
| JARRETT K DORN | PO BOX 2428 PMB 5053 | | | | PENSACOLA | FL | 32513-2428 |
| JARRETT N MEADOWS | 780 S M 13 | | | | LENNON | MI | 48449-9206 |
| JARRETT S FISCHER | 420 OLD DOMINION AVE | | | | HERNDON | VA | 20170-5323 |
| JARROD COULSON | 1123 ROPER SCHOOL RD | | | | HICKMAN | KY | 42050 |
| JARVIS C POOLE & | MARTHA R POOLE JT TEN | 608 WAYBRIDGE ROAD | | | TOLEDO | OH | 43612-3202 |
| JARVIS D STANFORD | PO BOX 5552 | | | | MANSFIELD | OH | 44901-5552 |
| JARVIS FAMILY TRUST | UAD 10/03/07 | RICHARD JARVIS TTEE | 3720 JEFFERSON HWY | | GRAND LEDGE | MI | 48837-9780 |
| JARVIS G IVY | 3066 HORIZON DRIVE | | | | SANTA YNEZ | CA | 93460-9437 |
| JARVIS GARRETT & | BRANDON P GARRETT JT TEN | 4303 TOPKE CT NE | | | ALBUQUERQUE | NM | 87109-2725 |
| JARVIS J CHAPPUS | 6736 RUTHERFORD | | | | DETROIT | MI | 48228-3757 |
| JARVIS J JOHNSON & | MARGUERITE M JOHNSON JT TEN | 325 HOWE HILL RD | | | CAMDEN | ME | 04843-4103 |
| JARVIS J MILLS | 1602 N OVERLOOK DR | | | | GREENVILLE | NC | 27858-4607 |
| JARVIS LENG | 4 ALDEN LANE | | | | HUNTINGTON | NY | 11743-3103 |
| JARVIS R EVERETT & | NANCY S EVERETT | TR EVERETT REVOCABLE LIVING TRUST | UA 07/26/05 | 5057 EASTERN PINES ROAD | GREENVILLE | NC | 27858 |
| JARVIS T GAMBLE | 3515 ORCHARD TRAIL DRIVE | | | | TOLEDO | OH | 43606-1246 |
| JARY CHIROPRACTIC LIFE CENTER | SMITH BARNEY INC. PS/MP PLAN | EUGENE J JARY TRUSTEE | 27527 JOY RD. | | WESTLAND | MI | 48185-5503 |
| JARY L DAWSON | 4901 PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| JARY R HUMBERT | 22401 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| JAS SPECIAL INVESTMENTS | 11440 OKEECHOBEE BLVD STE 216 | | | | RYL PALM BEACH | FL | 33411-8726 |
| JASBIR S KANG AND | PRABH JOT KAUR TEN IN COM | 1648 BLACKBURN HTS. DRIVE | | | SEWICKLEY | PA | 15143-8626 |
| JASETTE H WRIGHT | PO BOX 251984 | | | | W BLOOMFIELD | MI | 48325-1984 |
| JASKOT JACQUELINE | 30120 LYNDON | | | | LIVONIA | MI | 48154-4465 |
| JASMINA DIMITRIJEVIC | 610-3120 MEADOWBROOK LANE | WINDSOR ON  N8T 3M9 | CANADA | | | | |
| JASMINE D GROSS | 1380 STATE RT 534 S W | | | | NEWTON FALLS | OH | 44444-9520 |
| JASMINE GIBSON | 3525 HECKLE AVENUE | | | | MEMPHIS | TN | 38111-5105 |
| JASMINE M DOWDY | 8164 DONNELL RD RT 1 | | | | MILLINGTON | TN | 38053-5607 |
| JASON A BOTTENFIELD | CGM ROTH IRA CUSTODIAN | 13180 STAPLETON DRIVE | | | FRISCO | TX | 75034-5707 |
| JASON A COLE | 26348 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710-3714 |
| JASON A CROSS | 117 TROPICANA PKWY E | | | | CAPE CORAL | FL | 33909-1965 |
| JASON A FIVEK | 47 IRVING STREET UNIT B | | | | BOSTON | MA | 02114-3902 |
| JASON A HOLTON | PO BOX 14 | | | | JACKSON | AL | 36545-0014 |
| JASON A LAMBRIGHT | 48 CARMINE ST APT 3 | | | | NEW YORK | NY | 10014-4460 |
| JASON A NEWTON | 44 AVALON DR | | | | AMHERST | NY | 14226-4901 |
| JASON A SHERLOCK | 2717 CASA DEL NORTE CT NE | | | | ALBUQUERQUE | NM | 87112-2111 |
| JASON A WEIGLE | 309 LAUREL RUN RD | | | | SOMERSET | PA | 15501-8500 |
| JASON ABBOTT WEINSTEIN | ACCOUNT 2 | 19950 PLUM HOLLOW LANE | | | WOODLAND | CA | 95695-8938 |
| JASON ALAN COLE | 26348 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710-3714 |
| JASON ALAN HUCKABY | 62 LAWN AVE | | | | PORTLAND | ME | 04103-3133 |
| JASON ALFRED BARTH | 5413 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55419-1743 |
| JASON ALLEN DANNENBERG & | BRYNA R DANNENBERG JT TEN | 63 SAINT CLAIRE LN NE | | | ATLANTA | GA | 30324-2961 |
| JASON ARNOLD | 126 W BEACH ROAD | BOWMANVILLE ON  L1C 3K3 | CANADA | | | | |
| JASON B JEFFCOAT CUST | WILLIAM T JEFFCOAT UTMA VA | 9904 W 147TH ST | | | OVERLAND PARK | KS | 66221-9667 |
| JASON B JEFFCOAT CUST | NICHOLAS A JEFFCOAT UTMA VA | 9904 W 147TH ST | | | OVERLAND PARK | KS | 66221-9667 |
| JASON B KOLKA & | NICOLE R KOLKA JT TEN | 11419 N TERITORIAL RD | | | DEXTER | MI | 48130-8526 |
| JASON B KOLKA & | CHERYL M KOLKA JT TEN | 44223 CROFTON COURT | | | CANTON | MI | 48187-1910 |
| JASON B MACLEAN | 14 BRIARWOOD WAY | STONY PLAIN AB  T7Z 1K4 | CANADA | | | | |
| JASON B PARKS | 3330 JIM MOORE RD | | | | DACULA | GA | 30019-1148 |
| JASON B SCHOFIELD | 4407 DAYFLOWER DR | | | | KATY | TX | 77449-4015 |
| JASON B WYATT | 2630 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203-5701 |
| JASON B. COWDREY | CGM IRA CUSTODIAN | 718 AZALEA | | | THOUSAND OAKS | CA | 91360-1411 |
| JASON BADYRKA | MORGAN BADYRKA JT TEN | 124 NARROWS POINT COURT | | | BIRMINGHAM | AL | 35242-8632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON BAKER | 14584 ASHTON | | | | DETROIT | MI | 48223-2345 |
| JASON BAKER | 3835 S 261ST ST | | | | KENT | WA | 98032-7073 |
| JASON BAKER | 16094 W WINSLOW AVE | | | | GOODYEAR | AZ | 85338 |
| JASON BIRTHA | 62C DUBOIS COURT | | | | ENGLEWOOD | NJ | 07631-3401 |
| JASON BITTNER | PO BOX 43 | | | | RUBY | NY | 12475-0043 |
| JASON BOYD | 4030 AUTUMN | | | | RIDGECREST | CA | 93555-7823 |
| JASON BRODIE | CUST RUSSELL I BRODIE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 105 DAHLIA DR | WAYLAND | MA | 01778-2829 |
| JASON BRODIE | CUST BRYNA J BRODIE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 105 DAHLIA DR | WAYLAND | MA | 01778-2829 |
| JASON BURGESE | CUST ANGELO BURGESE | UTMA PA | 633 BUYERS RD | | COLLEGEVILLE | PA | 19426-1769 |
| JASON C BEVER | 2740 LARCH LANE | | | | PLYMOUTH | MN | 55441-2930 |
| JASON C BOHINSKI | 2400 YOSEMITE | | | | SAGINAW | MI | 48603-3355 |
| JASON C CARPENTER | #4936 OAK PARK | | | | CLARKSTON | MI | 48346-3936 |
| JASON C DOTSON | 9201 NEIGHBORS DR | | | | WAKE FOREST | NC | 27587-5381 |
| JASON C GERRIB | 128 DELAWARE ST | | | | WESTVILLE | IL | 61883 |
| JASON C HOLLY CUST | CORAL HOLLY | 436 ROSS HILL RD | | | CHARLESTOWN | RI | 02813-2727 |
| JASON C MONTGOMERY | 214 TIMBERLAKE RD | | | | ANDERSON | SC | 29625-1125 |
| JASON C MOTEN | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475-4528 |
| JASON C SCHWEITZER | 1745 GLOUCESTER | | | | PLYMOUTH | MI | 48170-1048 |
| JASON C TRAYNOR READ | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302-1337 |
| JASON C TUCKER | 1621 BAUCOM DR | | | | COLUMBIA | TN | 38401-5471 |
| JASON C VANBUSKIRK | 13745 NW 18TH CT | | | | PEMBROKE PNES | FL | 33028-2602 |
| JASON C WINCHESTER | 3024 MCDONALD | | | | FT WAYNE | IN | 46803-1572 |
| JASON C YUEN | CUST RUSSELL S YUEN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1020 PACIFIC AVE | SAN FRANCISCO | CA | 94133-4210 |
| JASON C. BEZOU AND | SARA N. BEZOU - TENCOM | 207 COUNTRY CLUB RD | | | MONROE | LA | 71201-2503 |
| JASON CALVIN FISHER AND | CAROLINE R. FISHER AS TTEES | O/F FISHER TRUST OF 1989 | U/A/D 10/31/89 OAKDALE HEIGHT | 7442 N. MILLBROOK AVE., #134 | FRESNO | CA | 93720-3243 |
| JASON CLARK | 823 EAST MAIN ST | | | | PANORA | IA | 50216-1055 |
| JASON COHAN & AMY COHAN TTEE | FBO COHAN FAMILY REVOCABLE TR | U/A/D 06-21-2008 | 252 SOUTHWICK COURT | | VERNON HILLS | IL | 60061-1205 |
| JASON COWARD | CUST NOAH J COWARD | UGMA MI | 1747 KELLY RD | | MASON | MI | 48854-9670 |
| JASON COWARD | CUST LAUREN T COWARD | UGMA MI | 1747 KELLY RD | | MASON | MI | 48854-9670 |
| JASON COWARD | CUST TANNER SHEA COWARD | UGMA MI | 1747 KELLY RD | | MASON | MI | 48854-9670 |
| JASON CRANFORD | 73 EATON HOUSE | 38 WESTFERRY CIRCUS | LONDON E14 8RN | UNITED KINGDOM | | | |
| JASON D BONE | P O BOX 1847 | | | | LEWISBURG | TN | 37091 |
| JASON D GOSLER | 1757 DERFLA DR | | | | SAINT JOSEPH | MI | 49085-9637 |
| JASON D JUNGBERG | 200 NEWTON DR | | | | FORSYTH | GA | 31029-8508 |
| JASON D KRUSE | 11909 CANTERBURY RD | | | | LEAWOOD | KS | 66209-1008 |
| JASON D MCCLELLAND AND SARA L | GRABNER  JT TEN | 825 MARSHALL AVE | | | PITTSBURGH | PA | 15214 |
| JASON D RACE | 17 SUNNY SIDE DRIVE | | | | SOUTH WINDSOR | CT | 06074 |
| JASON D RAY | BOX 1806 | | | | HAILEY | ID | 83333-1806 |
| JASON D WILLIAMS | 219-B CALHOU AVE | | | | DESTIN | FL | 32541 |
| JASON DE EULIS | 4830 ROSS DR | | | | WATERFORD | MI | 48328-1044 |
| JASON DEAN TROILO | 106 HEATHERLY LANE | | | | AVONDALE | PA | 19311-9706 |
| JASON DELOZIER | 7802 BLUE HILL RD | | | | GLENVILLE | PA | 17329-9001 |
| JASON DOUGLAS TYRONE | 17362 RISING DALE WAY | | | | RAMONA | CA | 92065 |
| JASON DRYDEN | 1076 N DETROIT ST | | | | XENIA | OH | 45385 |
| JASON E CARLSON | 648 HIGHWAY 603 | | | | CHEHALIS | WA | 98532-9064 |
| JASON E CAUTHRON & | MARY E CAUTHRON JT TEN | 2000 S 5TH | | | PARIS | AR | 72855-5312 |
| JASON E COLBATH & | ISABELLE COLBATH JT TEN | 705 OLD MILL POND RD | | | PALM HARBOR | FL | 34683-1724 |
| JASON E CRAIG | 1660 LANE RD | | | | MOUNT HOLLY | NC | 28120-9036 |
| JASON E HALLENBECK | 1460 W DILL ROAD | | | | DEWITT | MI | 48820 |
| JASON E RUIZ | 2157 TURNBULL AVE | | | | BRONX | NY | 10473-1317 |
| JASON EDWARD DEAN | 544 NORTH KENMORE AVENUE | | | | LOS ANGELES | CA | 90004-6815 |
| JASON EDWARDS | 9406 MESA VERDE CI | | | | WOODWAY | TX | 76712-6480 |
| JASON EDWARDS | 46 GREENDALE | | | | SAINT LOUIS | MO | 63121 |
| JASON EPSTEIN | 18 LOCUST RD | | | | GREENWICH | CT | 06831-2544 |
| JASON FAMULARO | CUST GIA FAMULARO | UTMA NY | 3427 BAYFRONT PLACE | | BALDWIN | NY | 11510-5112 |
| JASON FISCHER | CGM ROTH CONVERSION IRA CUST | 2157 W CULLOM AVENUE | | | CHICAGO | IL | 60618-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON FITZPATRICK | CUST COLE M FITZPATRICK UTMA MA | 120 DILLINGHAM WAY | | | HANOVER | MA | 02339-1434 |
| JASON FITZPATRICK | CUST MADISON M FITZPATRICK UTMA MA | 120 DILLINGHAM COURT | | | HANOVER | MA | 02339-1434 |
| JASON FOSDICK AND | MOLLY WEAVER JTWROS | 8801 CREEKSIDE WAY #1333 | | | HIGHLANDS RANCH | CO | 80129-1585 |
| JASON FOX | 511 ROCKET ST | | | | ROCHESTER | NY | 14609-4216 |
| JASON FRISCH | CGM IRA CUSTODIAN | 2224 POINTVIEW CT | | | LEBANON | OH | 45036-6428 |
| JASON G CASTNER | 9693 DECATUR DRIVE | | | | INDIANAPOLIS | IN | 46256-9655 |
| JASON G FOX | 5940 LAKE BLUFF DR | UNIT 3A | | | TINLEY PARK | IL | 60477-7135 |
| JASON G GORMLEY | 25 HAYLOFT RD | | | | DENVER | PA | 17517-9198 |
| JASON G NAJOR LIVING TRUST | DTD 6/22/2004 UAD 06/22/04 | JASON G NAJOR TTEE | 930 E LEWISTON AVE | | FERNDALE | MI | 48220-1451 |
| JASON G SHINAULT | 5320 N WOODMAN AVE | | | | ASHTABULA | OH | 44004-6417 |
| JASON G STRAUS | 5 MILFORD DR | | | | PLAINVIEW | NY | 11803-3214 |
| JASON GANGWISCH | 2845 COMMONS DR | | | | LAWRENCEVILLE | GA | 30044-5763 |
| JASON GEE YUEN | 1020 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133-4210 |
| JASON GESMER | CUST JAMES GESMER UGMA NY | 3224 WINDSONG CT | | | ROCKFORD | IL | 61114-8072 |
| JASON GIPSTEIN | 6275 CANTERBURY DR UNIT 309 | | | | CULVER CITY | CA | 90230-7172 |
| JASON GLICKMAN | ALLISON GLICKMAN JT TEN | 32 BENFORD DRIVE | | | PRINCETON JCT | NJ | 08550-1328 |
| JASON GOLDMAN | 5227 FOREST SPRINGS DR | | | | DUNWOODY | GA | 30338-3529 |
| JASON GRAFF | 17283 NEW JERSEY | | | | SOUTHFIELD | MI | 48075-2827 |
| JASON GRAHAME | 9000 E JEWELL CIR | | | | DANVER | CO | 80231-3450 |
| JASON GREEN & | MELISSA B GREEN JT TEN | 64 LEXINGTON DR | | | ANNVILLE | PA | 17003-8631 |
| JASON GUNESCH | 3905 BROOKSIDE LN | | | | HURON | OH | 44839-2172 |
| JASON H BROACH | 3850 DIXIE HWY | | | | MADISON | GA | 30650-3430 |
| JASON H HARPER | RACHEL L HARPER JTWROS | TOD DTD 02/08/06 | 4518 EVERGREEN DRIVE | | VADNAIS HEIGHTS | MN | 55127-3627 |
| JASON H LEDBETTER | 8277 WILLIS RD | | | | YPSILANTI | MI | 48197-9713 |
| JASON H RAASCH | 5971 S PLANTAIN POINT | | | | LECANTO | FL | 34461 |
| JASON HALPER U/GDNSHP OF | HARVEY HALPER & CLERK | SURROGATES COURT KINGS CO | NY | 1455 E 19TH ST | BROOKLYN | NY | 11230 |
| JASON HAMMON AND | DAN L HAMMON JT TEN | 2779 E 97TH N | | | IDAHO FALLS | ID | 83401-5429 |
| JASON HERSHCOPT | 936 ORCHARD RIDGE DRIVE | UNIT 200 | | | GAITHERSBURG | MD | 20878-5889 |
| JASON HIGGINS | DEBORAH A MITCHELL-HIGGINS | JT TEN | 5340 BESSMER DR | | DAYTON | OH | 45426-1904 |
| JASON HOLLY | CUST JAMESON D HOLLY UTMA RI | 436 ROSS HILL RD | | | CHARLESTOWN | RI | 02813-2727 |
| JASON HORNER | 330 GREENFIELD CRES | | | | SUFFOLK | VA | 23434-4885 |
| JASON HUGH COWARD | 1747 KELLY RD | | | | MASON | MI | 48854-9670 |
| JASON ISRINGHAUSEN | LORRAINE L ISRINGHAUSEN JT TEN | 36181 EAST LAKE ROAD #118 | | | PALM HARBOR | FL | 34685-3142 |
| JASON J ANNA JR | 5435 W ATLANTIS AVENUE | | | | PHOENIX | AZ | 85043 |
| JASON J ENGH | 74 VIA CONTENTO | | | | RCHO STA MARG | CA | 92688-2986 |
| JASON JAGGERS | CUST JEREMY JAGGERS UTMA DC | 1375 KENYON ST NW | | | WASHINGTON | DC | 20010 |
| JASON JAMES ANNA SR | 7002 N 14TH AVE | | | | PHOENIX | AZ | 85021-8669 |
| JASON JOERIGHT & | KATHY SMITH JT TEN | 4454 EDGEWATER DR | | | SHEFFIELD LAKE | OH | 44054-1208 |
| JASON JOHN NOLTE | 5404 FOREST-HILL IRENE | | | | MEMPHIS | TN | 38125 |
| JASON JONES TTEE | FBO JASON G JONES REVOC. LIV T | U/A/D 11-27-2007 | PARAMETRIC RUSSELL 3000 | 1616 LAKE WASHINGTON | SEATTLE | WA | 98122-3540 |
| JASON KAVANAGH | 2924 E 5TH ST | | | | LONG BEACH | CA | 90814-1308 |
| JASON KENNETH HAUSER & | MRS LORRAINE JOAN HAUSER JT TEN | 36 CHERYL DRIVE | | | LAKE RONKONKOMA | NY | 11779-4349 |
| JASON KOENENN | CGM SIMPLE IRA CUSTODIAN | ROWELL ROOFING INC | 11 AMANDA DRIVE | | HATTIESBURG | MS | 39402-7615 |
| JASON KROLL | 21615 WILLOWAY RD | | | | DEARBORN | MI | 48124 |
| JASON L ARDEN TR | UA 10/10/2005 | BEVERLY A CAMPBELL TRUST | 5517 S LINDEN RD | | SWARTZ CREEK | MI | 48473 |
| JASON L CHILDRESS | 19515 NORTHLAWN ST | | | | DETROIT | MI | 48221-1609 |
| JASON L HATCHER | 479 AVENIDA MANTILLA | | | | CHULA VISTA | CA | 91914 |
| JASON L MAIER | 111 CONNECTICUT AVE | | | | WARREN | PA | 16365-1420 |
| JASON L NOYES | PO BOX 984 | | | | GRANT | NE | 69140-0984 |
| JASON L POOLE | 48150 LAKE VALLEY DR | | | | SHELBY TWP | MI | 48317-2121 |
| JASON L WIZE | 5144 TYLER DR | | | | TROY | MI | 48085 |
| JASON L WONG | 903 PEACH TREE ROAD | | | | UNION | NJ | 07083-6527 |
| JASON LAZICH | 362 RAE LANE | | | | MAYVILLE | WI | 53050-1131 |
| JASON LEE MICHAEL | 2047 E CR 550 S | | | | ANDERSON | IN | 46017 |
| JASON LOCKWOOD | 189 BLACKBERRY RD | | | | LIVERPOOL | NY | 13090-3035 |
| JASON M BAIRD | TOD DTD 04/16/2009 | 617 COUNTY RD 4101 | | | NEW BOSTON | TX | 75570-8384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON M BROWN & | MAFALDA M BROWN JT TEN | 17030 CADBURY CIR | | | LEWES | DE | 19958-7029 |
| JASON M CARMEL | PO BOX 142 | | | | STEVENSON | MD | 21153-0142 |
| JASON M HIPSHIER | 7179 ROLLING HILLS DR | | | | HUDSONVILLE | MI | 49426-9739 |
| JASON M LEE | 2410 W MARKS PL | | | | DUNLAP | IL | 61525-9032 |
| JASON M OCONNOR | 5 CROWN POINT | | | | SHAWNEE | OK | 74804-3257 |
| JASON M REEVES | 660 RYEFIELD RD | | | | MONTGOMERY | AL | 36117 |
| JASON M RICCI | CARRIE A RICCI TEN ENT | 580 MARY ELLEN RD | | | ROCHESTER HLS | MI | 48307-2532 |
| JASON M SERWA | 26013 BERKLEY AVE | | | | HUNTINGTON WOODS | MI | 48070-1457 |
| JASON M VARRIN | 3405 PERLINO DR | | | | MURFREESBORO | TN | 37128 |
| JASON M WEHNER & | LARRY S WEHNER & | JANICE WEHNER JT TEN | 5797 BIRCHCREST | | SAGINAW | MI | 48603-5902 |
| JASON MARC GOLD | 20 LORRIE LANE | | | | CLIFTON | NJ | 07012-1821 |
| JASON MCCARTY | 9808 ALLEGHENY DR | | | | CINCINNATI | OH | 45251-1612 |
| JASON MENKE | 23 NORTH STREET | | | | CALEDONIA | NY | 14423 |
| JASON MICHAEL PRIGOZEN | 907 CHAPPELL RD. | | | | CHARLESTON | WV | 25304-2707 |
| JASON MIDDLEBROOK | 3309 GLENVIEW AVE | | | | AUSTIN | TX | 78703-1446 |
| JASON MILLER | PO BOX 961302 | | | | BOSTON | MA | 02196-1302 |
| JASON MILLS | 311 JULIA COURT | | | | UPLAND | CA | 91784-1308 |
| JASON N. HERSCHBACH | P O BOX 1819 | | | | CHANDLER | TX | 75758-1819 |
| JASON NICKELSON | 12983 STATE HWY C | | | | BELGRADE | MO | 63622-9239 |
| JASON O'NEAL | 845 HOLIDAY DR | | | | SUMTER | SC | 29153 |
| JASON OTTO | BOX 1513 | | | | GRANTS PASS | OR | 97528-0128 |
| JASON P BEEMAN | 16472 CROSSWIND LN | | | | MACOMB TWP | MI | 48042-5768 |
| JASON P BLAKE | MARTHA L BLAKE JTWROS | 143 BEERS RD | | | NEW BETHLEHEM | PA | 16242-7605 |
| JASON P COLLETTE AND | KOURTNEY MK COLLETTE JTWROS | 4657 HAMPSHIRE DR. | | | BETHLEHEM | PA | 18017-8451 |
| JASON P FAUGHT | TOD DTD 11/20/2008 | 2505 SPRINGDALE ROAD | | | ARDMORE | OK | 73401-9157 |
| JASON P MCINTYRE | 109 ROYAL CT | | | | TULLAHOMA | TN | 37388-4847 |
| JASON P MICKUS | 8217 E COLDWATER ROAD | | | | DAVISON | MI | 48423-8965 |
| JASON P RUBENSTEIN | 13914 NW SYMINGTON PARKWAY | | | | BREMERTON | WA | 98312-9657 |
| JASON PAQUET | CUST JONATHAN PAQUET UTMA CA | 1638 N OXFORD | | | SANTA MARIA | CA | 93454 |
| JASON PARKER | 10 PINE VALLEY ST | | | | MILFORD | NH | 03055-5011 |
| JASON PATRICK MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 |
| JASON PATTERSON | 5 BLUEBIRD RD | | | | WINCHENDON | MA | 01475-1896 |
| JASON PAUL LANG | 271 WESTWOOD DR | | | | LIBERTY | KY | 42539 |
| JASON PAUL ROYALS & | SHANNON MICHELLE ROYALS JT TEN | 122 GAZELLE HUNT | | | SAN ANTONIO | TX | 78245-2789 |
| JASON PEACOCK | 12 HAWTHORNE COURT | BELFOUNTAIN ON  L7K 0G2 | CANADA | | | | |
| JASON PENDERGRASS | CUST KIMBERLEY PENDERGRASS UGMA MI | 324 GLORIA ST | | | KELLER | TX | 76248 |
| JASON PHILLIPS | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553-1902 |
| JASON PIERCE CUST | MORGAN PIERCE UTMA TX | 1367 FM 1791 | | | HUNTSVILLE | TX | 77340 |
| JASON PILLA | 267 S MANNHEIM AVE | | | | EGG HARBOR CY | NJ | 08215-3719 |
| JASON POST | 42 EATONTOWN RD | | | | HEWITT | NJ | 07421 |
| JASON PRIMACK | 87 MONTCLAIR ROAD | | | | HAVERHILL | MA | 01830-2020 |
| JASON R AMONETT & | RICHARD D AMONETT & | SUE N AMONETT JT TEN | 5938 WEST 30TH ST | | INDIANAPOLIS | IN | 46224-3020 |
| JASON R AMONETT RICHARD D | AMONETT & | SUE N AMONETT JT TEN | 5938 WEST 30TH STREET | | INDIANAPOLIS | IN | 46224-3020 |
| JASON R BULL | 3874 30TH ST | | | | DORR | MI | 49323-9532 |
| JASON R DAISEY | 9030 SHARPSBURG PIKE | | | | FAIRPLAY | MD | 21733-1154 |
| JASON R HOLTZ | P.O. BOX 1581 | | | | PORTLAND | OR | 97207-1581 |
| JASON R JUNN | 109 ROSS AVE | | | | BUFFALO | NY | 14207-1565 |
| JASON R LEWIS | 15 PINEWOOD DR | | | | TIFFIN | OH | 44883-1947 |
| JASON R LINDSAY | 14 PARK ROAD | | | | SPENCERPORT | NY | 14559 |
| JASON R MYERS & | GRETTA MYERS JT TEN | 6798 LOON HOLLOW COURT | | | YPSILANTO | MI | 48197-1081 |
| JASON R REED | 36236 TULANE | | | | STERLING HEIGHTS | MI | 48312-2857 |
| JASON R SERRANO-MUNOZ | PATIOS SEVILLANOS | CARRETERA 860 | APTO. 2185 | | TRUJILLO ALTO | PR | 00973 |
| JASON R WINNER | 2226 WINDSOR AVE | | | | DREXEL HILL | PA | 19026-1533 |
| JASON RAMSAY GILLMAN | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| JASON RAMSAY GILLMAN | PO BOX 744905 | | | | HOUSTON | TX | 77274-4905 |
| JASON RAY FABIJANOWICZ | 13454 W NAVAHO TRAIL | | | | LOCKPORT | IL | 60441-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON REED | 1621 36TH ST SW | | | | WYOMING | MI | 49509-3364 |
| JASON RICHARD AND STEPHANIE RICH | ARD | 20307 KNIGHTS BANNER | | | SAN ANTONIO | TX | 78258-3321 |
| JASON RIDINGS CHARITABLE LEAD | TRUST #2 DTD 2/28/99 | JASON RIDINGS TTEE | 412 MANDERS COURT | | IRVING | TX | 75063-5351 |
| JASON ROBERT ELLIOTT | 12903 MAPLES PERCH CT | | | | HUMBLE | TX | 77346 |
| JASON ROSHA | 18 HUNTER CREEK RD | | | | FAIRFAX | CA | 94930-1354 |
| JASON S CHIDESTER & | JOE S CHIDESTER JT TEN | 2248 MUSSON | | | HOWELL | MI | 48843-9082 |
| JASON S ELIAS | 301 OCEAN DR 209 | | | | MIAMI BEACH | FL | 33139-6989 |
| JASON S GUTIERREZ & | TAMMY S GUTIERREZ JTWROS | 5120 DUSTY LEATHER COURT | | | COLORADO SPRING | CO | 80923-7523 |
| JASON S JONES | 5579 FULCROFT AVE | | | | HARRISBURG | PA | 17111-4145 |
| JASON S KRAUSS | 844 OXFORD ST | | | | WORTHINGTON | OH | 43085-4136 |
| JASON S UNGER | 723 CIRCLE DRIVE | | | | BRYAN | OH | 43506-2313 |
| JASON S VAN WINKLE | 3004 STONEYBROOK TRL | | | | FAIRBORN | OH | 45324-6034 |
| JASON SCHAFFER | 75 E WAYNE AV | APT W803 | | | SILVER SPRING | MD | 20901-4263 |
| JASON SKAFF | 797 VALIN ST | ORLEANS ON  K4A 4Y9 | CANADA | | | | |
| JASON SMITH | STACY M SMITH JT TEN | 507 N MAIN ST | | | SEYMOUR | WI | 54165-1022 |
| JASON SOUZA | 40 COOKE RD | | | | PLYMOUTH | MA | 02360 |
| JASON SZCZYGIEL & | AMANDA SZCZYGIEL JT TEN | 4872 HOUGHTON DRIVE | | | PINCKNEY | MI | 48169-9399 |
| JASON T ANDRUK | 8600 FATHOM CIR | UNIT 1405 | | | AUSTIN | TX | 78750-3039 |
| JASON T CROSBY | 3320 FRANCIS RD | | | | ALPHARETTA | GA | 30004-0907 |
| JASON T DOCTOR | 5240 ROUSELL | | | | MUSKEGON | MI | 49441 |
| JASON T MANN | CGM SEP IRA CUSTODIAN | P.O. BOX 686 | | | HANCEVILLE | AL | 35077-0686 |
| JASON T POINDEXTER | PO BOX 4231 | | | | DAYTON | OH | 45401-4231 |
| JASON T RAEDY | 1215 BLUE HERON | | | | SAGINAW | MI | 48609-8910 |
| JASON T STOCKSLAGER | 1748 LAKESHORE DR | | | | TROY | OH | 45373-8716 |
| JASON T ZARINS | 12339 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| JASON THEIL GEDDINGS | 132 A MCLEOD ROAD | | | | COLUMBIA | SC | 29203-3261 |
| JASON THOMAS FOSTER I | CUST JASON THOMAS FOSTER II | UTMA CA | 25112 CYPRESS ST | | LOMITA | CA | 90717-2031 |
| JASON THOMAS WIER | 18370 WALNUT LN | | | | GREGORY | MI | 48137-9772 |
| JASON TODD LEJEUNE AND | SHELLEY B LEJEUNE JT TEN | 37248 OVERLAND TRL | | | PRAIRIEVILLE | LA | 70769-4437 |
| JASON VERA | 661 GARDENIA PLACE | | | | SOLEDAD | CA | 93960-2665 |
| JASON VERA | 661 GARDENIA PL | | | | SOLEDAD | CA | 93960-2665 |
| JASON W FOUST | MAIA B FOUST JTTEN | 719 COTTONWOOD LANE | | | LIBERTY | MO | 64068-7403 |
| JASON W GAGLEY | 37214 40TH AVE S | | | | AUBURN | WA | 98001-8901 |
| JASON W GLOGOWSKI | 32164 DOVER | | | | GARDEN CITY | MI | 48135-1748 |
| JASON W RAINE | 18073 W TURQUOISE AVE | | | | WADDELL | AZ | 85355-4145 |
| JASON W REMPEL | 1776 SACRAMENTO ST. # 406 | | | | SAN FRANCISCO | CA | 94109-3692 |
| JASON W TRAVIS | 3086 LA RESERVE DR | | | | PONTE VEDRA BEACH | FL | 32082-2915 |
| JASON WALTERS & | CHRISTINE WALTERS TEN ENT | 224 CARANZA RD | | | TABERNACLE | NJ | 08088-9330 |
| JASON WATT | CUST DALTON ROGER WATT | UTMA KY | 991 LEWIS RD | | MAYFIELD | KY | 42066-1199 |
| JASON WESTERFELD | 8619 SCENICVIEW DR #105 | | | | BROADVIEW HEIGHTS | OH | 44147-3455 |
| JASON WHALEN | 1300 15TH AVE S | | | | CLINTON | IA | 52732-6118 |
| JASON WHITE | MISTY WHITE JT TEN | 988 WATER VIEW LN | | | FENTON | MI | 48430-4160 |
| JASON WYNNE | PO BOX 68 | | | | CARLTON | TX | 76436-0068 |
| JASPER A FREDERICK | 48 N MERRIMAC | | | | PONTIAC | MI | 48340-2528 |
| JASPER B GILMORE | 321 GLENWOOD AVE | | | | PIQUA | OH | 45356-2613 |
| JASPER BRADEN HARRIS | 16500 WESTVIEW TRL | | | | AUSTIN | TX | 78737-9035 |
| JASPER C BYNUM | 19963 HUBBELL | | | | DETROIT | MI | 48235-1604 |
| JASPER C NWAFOR | BOX 1993 | | | | BLOOMFIELD | NJ | 07003-1993 |
| JASPER CEMETERY ASSOCIATION | ATTN SHEILA LEACH | 4052 CO RTE 123 | | | JASPER | NY | 14855-9618 |
| JASPER CHARLES BYNUM | 19963 HUBBELL | | | | DETROIT | MI | 48235-1604 |
| JASPER D CRENSHAW | 2517 RODEO CT | | | | GARLAND | TX | 75044-4697 |
| JASPER DWIGHT TERRY | 5011 DEVON LANE | | | | HOUSE SPRINGS | MO | 63051-1994 |
| JASPER E WILLIAMS | 404 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2824 |
| JASPER F SHIPMAN | 266 GADDIS ROAD | | | | CANTON | GA | 30115-7128 |
| JASPER L KEISER | 2802 RAINTREE CT | | | | KOKOMO | IN | 46902-2958 |
| JASPER L KEISER & | JULIA A KEISER JT TEN | 2802 RAINTREE COURT | | | KOKOMO | IN | 46902-2958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASPER M COMBS | 411 CALMES BLVD | | | | WINCHESTER | KY | 40391-8709 |
| JASPER M MARTIN | 1826 COLONIAL WAY CIR | | | | HIXSON | TN | 37343-3415 |
| JASPER N COUCH | 1002 N HINE ST | | | | ATHENS | AL | 35611-4842 |
| JASPER NORTON & | WILLIE MAE NORTON JT TEN | 17209 WESTLAND | | | SOUTHLAND | MI | 48075-4248 |
| JASPER PIAZZA | C/O PAULINE MESSINA | 3843 DRUSILLA DRIVE | | | BATON ROUGE | LA | 70809-2392 |
| JASPER T SUTTON | 350 CHALMERS | | | | DETROIT | MI | 48215-3162 |
| JASPER W LEDBETTER | 7000 W CHURCH ST | | | | CLARKSTON | MI | 48346-1416 |
| JASVEER SAINI | POOJA SAINI JT TEN | 6721 BROOKVIEW LANE | | | DAVENPORT | IA | 52806-1674 |
| JATAWAN BUSH | 319 HEARNE AV | | | | CINCINNATI | OH | 45229-2817 |
| JATHANIEL LYLES & | LAVINIA LYLES JT TEN | 514 GILLILAND RD | | | ANCHORAGE | KY | 40245-4228 |
| JATHER MAXWELL | 9105 ARTESIAN ST | | | | DETROIT | MI | 48228-1701 |
| JATIN B DESAI | 48100 GASTERFIELD DR SOUTH | | | | CANTON | MI | 48187-1237 |
| JATIN B DESAI & | PARUL J DESAI JT TEN | 48100 GASTERFIELD DR SOUTH | | | CANTON | MI | 48187-1237 |
| JATINDER N KAUSHAL & | MEENA KAUSHAL JT TEN | 3135 TIMBER VALLEY DR | | | KOKOMO | IN | 46902-5065 |
| JAUNITA M BARRETT | R #2 | 9404 E CR 25 S | | | SELMA | IN | 47383-9438 |
| JAUNITA M COLEMAN | 833 MAPLE SW | | | | WARREN | OH | 44485-3854 |
| JAUNITA S ROGERS | 306 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-2151 |
| JAVID A MALEK & | YASMIN B MALEK JTWROS | 3102 HODGES AVE | | | ARCADIA | CA | 91006-5823 |
| JAVIER ALEGRET | GM DE MEXICO AV EJERCITO | NACIONAL #843 COL GRNADA | MEXICO DF MEXICO | MEXICO | | | |
| JAVIER ALEGRET | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| JAVIER B MATA PER REP | EST PEDRO B MATA | 3055 LANNING DRIVE | | | FLINT | MI | 48506 |
| JAVIER DE TORRES | JOSE MANUEL DE ESTRADA | 3277 LA LUCILA PROVINCIA | | BUENOS AIRES 1636 ARGENTINA | | | |
| JAVIER DELEON | 518 W 144TH ST | | | | EAST CHICAGO | IN | 46312-2642 |
| JAVIER G VILLANUEVA | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 |
| JAVIER HERNANDEZ | 1055 GARDENVIEW LOOP #303 | | | | WOODBRIDGE | VA | 22191 |
| JAVIER LOPEZ | CGM IRA CUSTODIAN | 2920 OBSERVATORY #7 | | | CINCINNATI | OH | 45208-2338 |
| JAVIER LUIS VAZQUEZ | CGM IRA ROLLOVER CUSTODIAN | 16110 WEST PRESTWICK PLACE | | | MIAMI LAKES | FL | 33014-6530 |
| JAVIER MARTINEZ | 345 PLANET STREET | | | | ROCHESTER | NY | 14606-3044 |
| JAVIER P SOTOLONGO | 1308 AVY 57 | | | | HILLSIDE | NJ | 07205-2214 |
| JAVIER R PEREZ | 14568 HEATHERTON DR | | | | GRANGER | IN | 46530-4210 |
| JAVIER S SANDOVAL | 18225 COL CHESTER WY | | | | NORTHRIDGE | CA | 91326-2030 |
| JAVIER SAIEH | TOD DTD 04/17/2009 | WATERLOO 531, LAS CONDES | | SANTIAGO, CHILE | | | |
| JAVIER SARABIA-SANDOVAL | BOSQUE DE DURAZNOS # 69-1105 | MEXICO DF 11700 | | MEXICO | | | |
| JAVIER SEPULVEDA | C/O GM | CARRETERA SALTILLO MONTEREY | KM 7 5 RAMOS ARIZIPE | COAHULIA 25900 MEXICO | | | |
| JAVIN JON WOLF | 3268 N 106TH ST | | | | MILWAUKEE | WI | 53222-3336 |
| JAWAHAR D MEHTA | JYOTI J MEHTA JT TEN | 9101 PERRYVALE RD | | | BALTIMORE | MD | 21236-1929 |
| JAWAHAR N GHIA | CUST GREGORY GHIA UTMA NC | 805 CHURCHILL DR | | | CHAPEL HILL | NC | 27514-3006 |
| JAWNE S MCKINNEY | PO BOX 1140 | | | | OWINGS MILLS | MD | 21117-1106 |
| JAXON L PRITCHARD | 652 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1336 |
| JAY A BUNCE | CUST VICTOR BUNCE UTMA CA | PO BOX 282 | | | TRINITY CENTER | CA | 96091-0282 |
| JAY A BUNCE & | MARY ANN BUNCE JT TEN | PO BOX 282 | | | TRINITY CENTER | CA | 96091-0282 |
| JAY A CARLSON | 401 W MAPLE ST | | | | WHITEWRIGHT | TX | 75491-2530 |
| JAY A CUCCIA | CUST RYAN W CUCCIA UTMA MD | PO BOX 4073 | | | CROFTON | MD | 21114-4073 |
| JAY A HURST | 691 GARDENVIEW CT SW | | | | BYRON CENTER | MI | 49315-8347 |
| JAY A JACOBUS | 34 SWEDE MINE RD | | | | ROCKAWAY | NJ | 07866-3750 |
| JAY A JANICEK | 985 W CALLE IRIBU | | | | SAHUARITA | AZ | 85629 |
| JAY A JOHNSON | 317 PARHAM CT | | | | CORRALES | NM | 87048 |
| JAY A LE FEVRE | PO BOX 279 | | | | NEW PALTZ | NY | 12561-0279 |
| JAY A LEVINE & | MRS RITA LEVINE JT TEN | 2 GROVE ISLE DR | APT 1002 | | MIAMI | FL | 33133-4111 |
| JAY A MALOTT | 5443 BRISTOL PARKE DRIVE | | | | CLARKSTON | MI | 48348-4801 |
| JAY A MC OWEN | 4433 N STANTON #406 | | | | EL PASO | TX | 79902-1302 |
| JAY A PIORIER | N8435 KNUTES RD | | | | PITTSVILLE | WI | 54466-9133 |
| JAY A RANSOM | 130 WILDWOOD PARKWAY | | | | BALLWIN | MO | 63011 |
| JAY A VREDEVELD | 3532 TEAROSE DR | | | | HUDSONVILLE | MI | 49426 |
| JAY A WYNNE | 16 FOREST HILLS DR | | | | WASHINGTON | MO | 63090-5600 |
| JAY ABRAMOWITZ | 32 GOLF CLUB CIRCLE | | | | MANORVILLE | NY | 11949-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY ALAN DENBO | 1 CHRISTIAN ST | APT 11 | | | PHILADELPHIA | PA | 19147-4346 |
| JAY ALAN GRIFFITH | 1902 WOODS HOLLOW LANE | | | | ALLENTOWN | PA | 18103-9274 |
| JAY ALAN ZWEIG | 6210 N CASA BLANCA DR | | | | PARADISE VALLEY | AZ | 85253-5311 |
| JAY ALLEN SCHWARTZ | 3448 N CLARK | | | | CHICAGO | IL | 60657-1610 |
| JAY ALLEN STEWART | CUST TAYLOR KYLE STEWART UTMA KS | 15253 SOUTH ROTH DR | | | OLATHE | KS | 66062-3700 |
| JAY ALLEN STEWART | CUST CHASE RYAN STEWART UTMA KS | 15253 SOUTH ROTH DR | | | OLATHE | KS | 66062-3700 |
| JAY ALLEN WEINER | 242 BEACH 20TH STREET | | | | FAR ROCKAWAY | NY | 11691-3618 |
| JAY ANDREW TASSLER | 366 MCKINLEY BLVD | | | | PARAMUS | NJ | 07652-4752 |
| JAY ANTHONY DEFRANCO | CUST MATTHEW DAVENPORT | UTMA VA | 3 MEADOW DR | | NEWPORT NEWS | VA | 23606 |
| JAY ANTHONY JOYNER | CUST JOSHUA BRUCE JOYNER | UTMA NC | 10000 BRADWELL CT | | RALEIGH | NC | 27613-5727 |
| JAY ANTHONY JOYNER | CUST ASHLEY NOELLE JOYNER | UTMA NC | 10000 BRADWELL CT | | RALEIGH | NC | 27613-5727 |
| JAY ARNOLD GREIF & | MRS JOANNE ALIDA GREIF JT TEN | 123 OAK SUMMIT RD | | | FRENCHTOWN | NJ | 08825-4134 |
| JAY B & ROXIE M STANTON FAMILY | TRUST DTD 6/10/1992 | BRUCE STANTON TTEE | 8915 LIMOGES WAY | | BAKERSFIELD | CA | 93311-2145 |
| JAY B CLEMENTS | CGM IRA CUSTODIAN | 3255 PETTYTOWN RD | | | DALE | TX | 78616-2653 |
| JAY B COLEMAN & | ROSANN COLEMAN JT TEN | 107 RIDGEMOOR TRACE | | | CANTON | GA | 30115-6464 |
| JAY B CORNELL | CUST JOANNE T CORNELL UTMA NJ | 31 TYSKA AVE | | | SAYREVILLE | NJ | 08872-1778 |
| JAY B FISCHER | DEBBIE FISCHER JT TEN | 11530 WINDSOR BAY PLACE | | | WELLINGTON | FL | 33449-7413 |
| JAY B HORNOCKER | 2739 W 11TH ST | | | | ANDERSON | IN | 46011 |
| JAY B MACKENZIE | CUST MACAELA A MACKENZIE | UGMA MI | 2685 BEACON HILL APT 103 | | AUBURN HILLS | MI | 48326-3744 |
| JAY B PETERSON | 28631 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-2849 |
| JAY B POSNACK | 6 BRETTAGNE | | | | DEVON | PA | 19333 |
| JAY B PROCTOR | 1090 DERRYBERRY CEM RD | | | | COLUMBIA | TN | 38401-9539 |
| JAY B SMITH | CUST SAMANTHA H SMITH | UTMA PA | 696 PADDOCK CIRCLE | | WEST CHESTER | PA | 19382-8234 |
| JAY B SOUTHWICK | 8146 MIDLAND ROAD | | | | MENTOR | OH | 44060-7528 |
| JAY B STAMBLER | 143 NORTH REXFORD DRIVE | | | | BEVERLY HILLS | CA | 90210-5405 |
| JAY B STRYLOWSKI | 7320 SPRIGGS FD CT | | | | MANASSAS | VA | 20111 |
| JAY BARMACK & | HOLLY BARMACK JT TEN | 13700 BARGE ROAD | | | OCEAN CITY | MD | 21842-5803 |
| JAY BARNHART | 631 S MEADOW LN | | | | HUMMELSTOWN | PA | 17036-7412 |
| JAY BAUMGARTEN | CUST LORI ROBYN BAUMGARTEN UGMA NY | 27 WARREN PLACE | | | PLAINVIEW | NY | 11803-3718 |
| JAY BAUMGARTEN | CUST ERIC SCOTT BAUMGARTEN UGMA NY | 27 WARREN PLACE | | | PLAINVIEW | NY | 11803-3718 |
| JAY BLANCHARD | CUST JUDD BLANCHARD UGMA TX | 4923 AV Q | | | LUBBOCK | TX | 79412-2251 |
| JAY BOCCI JR ACF | MICHAEL MOTHERWELL U/MI/UGMA | 724 BROOKWOOD WALKE | | | BLOOMFIELD HILLS | MI | 48304-1900 |
| JAY BRIAN HAZLETT | 15168 SCARLET OAK TRAIL | | | | STRONGSVILLE | OH | 44149-4877 |
| JAY BRIAN SMALE | 667 BROOKVIEW DR | | | | GREENWOOD | IN | 46142-1802 |
| JAY BYRON PARKER | 548 DALMENY HILL NW | CALGARY AB  T3A 1T6 | CANADA | | | | |
| JAY C & B NADINE LEGGETT TTEES | U/W/O JAY & NADINE LEGGETT TR | DTD 05/07/2002 | 9035 CUMBERLAND RD SW | | BOWERSTON | OH | 44695-9640 |
| JAY C ALLEN | 618 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092-9553 |
| JAY C ANZELMO CUST | ZACHARY R ANZELMO UTMA IL | 766 CHASEWOOD DR | | | SOUTH ELGIN | IL | 60177 |
| JAY C BRANTINGHAM & | JOAN BRANTINGHAM JT TEN | 1880 NORTHFIELD NW | | | WARREN | OH | 44485 |
| JAY C BREISCH | 1186 N COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901-3879 |
| JAY C FISHER | 201 N MAIN ST | | | | ELMER | NJ | 08318-2106 |
| JAY C GATES | 1544 SOUTH 1220 WEST | | | | VERNAL | UT | 84078-4660 |
| JAY C HALPAIN | 5112 KITCHEN | | | | BENTON | AR | 72015-7984 |
| JAY C KELLOGG | 620 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9306 |
| JAY C KING JR | 2357 FOREST LAKE DR | | | | NASHVILLE | TN | 37211-7027 |
| JAY C KURTH CUST | MITCHELL GRAHAM UTMA MI | 143 CADY CENTRE STE 113 | | | NORTHVILLE | MI | 48167-1119 |
| JAY C MANNING | 8830 INVERNESS PARK WAY | | | | HOUSTON | TX | 77055-4748 |
| JAY C MILLER | 850-105 LAKE ORCHID CIRCLE | | | | VERO BEACH | FL | 32962-8572 |
| JAY C ROBBINS | 2278 149A STREET | SURREY BC  V4A 9X3 | CANADA | | | | |
| JAY C ROXBERRY | 5027 BRROKSIDE DR | | | | JACKSON | MI | 48203 |
| JAY C RUSE | 111 E 5TH | | | | AUGUSTA | KS | 67010-1009 |
| JAY C STOBBE | 39427 SCHROEDER | | | | MT CLEMENS | MI | 48038-2865 |
| JAY C TRUE | 2217 AUTUMN DR | | | | BLOOMINGTON | IN | 47401-9678 |
| JAY C WILSON | 9432 SYKVESTER | | | | TAYLOR | MI | 48180-3525 |
| JAY CHARLES WILSON & | JANICE H BOBB JT TEN | 10737 CRANE DRIVE | | | INDIANAPOLIS | IN | 46231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY CHARRLIN | 1836 ELMWOOD DR | | | | HIGHLAND PARK | IL | 60035-2303 |
| JAY CHRISTOPHER KNIGHT | 719 LEVEL CREEK RD | | | | BUFORD | GA | 30518-4651 |
| JAY CLYDE MILLER | 3448 MODLIN CT | | | | NORFOLK | VA | 23518-5727 |
| JAY CONSTANTINE | 212 MINE RD | | | | MALVERN | PA | 19355-9648 |
| JAY COOK | C/O ELTONS HEATING | 14837 UNITY ROAD | | | NEW SPRINGFIELD | OH | 44443-9737 |
| JAY CORENSWET | 225 WALNUT ST | | | | NEW ORLEANS | LA | 70118-4827 |
| JAY CRUMLISH | CUST BRAIN JOSEPH CRUMLISH UTMA MD | 1615 CHESTER RD | | | CHESTER | MD | 21619-2853 |
| JAY D ABSHIER & | MELISSA ABSHIER JT TEN | 596 THOMAS RD | | | POTEET | TX | 78065-4161 |
| JAY D ARNOLD | 9817 CIRCLE DR | TRLR 101 | | | AUSTIN | TX | 78736-7971 |
| JAY D ARTHUR | 8223 WESTMONT TERRACE DR | | | | LAKELAND | FL | 33810-2085 |
| JAY D CAMPBELL | 10340 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2050 |
| JAY D HALL | 1699 N BAY-MID CO LINE RD | | | | MIDLAND | MI | 48642 |
| JAY D HART | 2239 E FRANCIS ROAD | | | | CLIO | MI | 48420-9768 |
| JAY D JOHNSON | 128 CRAWFORD ST | | | | EVANSVILLE | WI | 53536-1217 |
| JAY D LINZEY | 3007 CHICAGO BLVD | | | | FLINT | MI | 48503-3485 |
| JAY D LISNOW & | NANCY A KAGAN LISNOW JT TEN | 112 E 83RD ST | | | NEW YORK | NY | 10028-0880 |
| JAY D MEALEY | 2922 CARMIA DR | | | | ORLANDO | FL | 32806-5520 |
| JAY D NOBLE | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106-9451 |
| JAY D REIDSMA | 811 HIDDEN PINE ROAD | | | | BLOOMFIELD | MI | 48304-2410 |
| JAY D SEGER | 8090 E ROUND LAKE | | | | LAINGSBURG | MI | 48848-9458 |
| JAY D TRIMMER & | EVA J TRIMMER JT TEN | 17 VICTORIA DR | | | LA SALLE | IL | 61301-1011 |
| JAY D VERDAGLIO | 21602 N 2ND AVE | STE 4 | | | PHOENIX | AZ | 85027-2963 |
| JAY DAMON HOBSON | 591C MAY ST ADAMSDALE | | | | NORTH ATTLEBORO | MA | 02760-4324 |
| JAY DAMON HOBSON | 37 MAY ST | | | | N ATTLEBORO | MA | 02760-4327 |
| JAY DAVID ARNESON | BOX 130 | | | | SPRING VALLEY | WI | 54767-0130 |
| JAY DAVID BROCK | 612 LEWIS ST | | | | FREDERICKSBURG | VA | 22401-3758 |
| JAY DEAN KRYSTYNIAK & | WALTER C KRYSTYNIAK JT TEN | 515 KLEIN RD | | | STERLING | MI | 48659-9709 |
| JAY DEZENHALL | PO BOX 3410 | | | | CHERRY HILL | NJ | 08034-0326 |
| JAY E ALEXANDER & MARY BETH | ALEXANDER | TR ALEXANDER FAM REV LIV TRUST | UA 03/30/98 | 19145 BREWSTER ROAD | AURORA | OH | 44202-8615 |
| JAY E BAUM | 7344 HARRISONWOODS PL | | | | CHARLOTTE | NC | 28270-1820 |
| JAY E BOONE | 60 HENRIETTA AVENUE | | | | BUFFALO | NY | 14207-1624 |
| JAY E HENDRICK | PO BOX 441 | | | | SANBORNVILLE | NH | 03872-0441 |
| JAY E MYNATT | 3011 CHAUCER DR | | | | CHARLOTTE | NC | 28210-4810 |
| JAY E OAKES | 6075 CLIFFLAND RD | | | | OTTUMWA | IA | 52501-8387 |
| JAY E OHARA & | LILA D OHARA JT TEN | 17462 DORIS LANE | | | LIVONIA | MI | 48152-3481 |
| JAY E SCHWARZ AND | GAYLE M SCHWARZ JTWROS | 4846 GLEN HOLLOW LANE | | | HICKORY | NC | 28601-8738 |
| JAY E SIMKIN | 20 CABOT DRIVE | | | | NASHUA | NH | 03064-1632 |
| JAY E SIMKIN | CGM ROTH CONVERSION IRA CUST | 20 CABOT DRIVE | | | NASHUA | NH | 03064-1632 |
| JAY E SLATER | 4416 KLINGLE ST NW | | | | WASHINGTON | DC | 20016-3579 |
| JAY E SPENCER | 170 BRAKEFIELD | | | | JANESVILLE | WI | 53546-2243 |
| JAY E. LUGTHART | EMILY C. LUGTHART TTEE | U/A/D 01/21/02 | FBO LUGTHART LIVING TRUST | 7193 ROLLING HILLS DR. | HUDSONVILLE | MI | 49426-9739 |
| JAY EDWARD CHANEY | 2307 N LOURDES CIR | | | | MOBILE | AL | 36617-2439 |
| JAY ELINSKY | SARA WAGSCHAL TTEE | U/A/D 08-14-2008 | FBO JAY ELINSKY REVOCABLE TR | PO BOX 254 | CABIN JOHN | MD | 20818-0254 |
| JAY ERIC SHANNAN ACF | BRIAN SHANNAN U/IA/UTMA | 753 Y AVE | | | AMES | IA | 50014-2658 |
| JAY ETTER & | DEBBIE ETTER JT TEN | 22 COPERNICUS CT | | | CRANBURY | NJ | 08512-2544 |
| JAY F ANDELMAN | 3325 BURNING TREE | | | | GARLAND | TX | 75042-4802 |
| JAY F BALTON & | MARY A BALTON JT TEN | 109 WAVEWOOD CT | | | PRUDENVILLE | MI | 48651-9419 |
| JAY F BROWER | 7222 SNOWFALL CRT | | | | FORT WAYNE | IN | 46819-1515 |
| JAY F CARR | TR CARR FAMILY TRUST PART I | UA 12/10/86 | 10 RIDGEVIEW RD | | HUMMELSTOWN | PA | 17036-9721 |
| JAY F DILLON & | GLORIA A DILLON JTWROS | DIRECT ACCT | 9500 W LONE BEACH DR | | MUNCIE | IN | 47304-8931 |
| JAY F KORTH & | GRACE M KORTH JT TEN | 129 CHARLES ST | | | LYNBROOK | NY | 11563-1905 |
| JAY F MOSESSON | PO BOX 9011 | | | | CHAPEL HILL | NC | 27515-9011 |
| JAY F PETERSON | 12581 LEMONA LANE | | | | SANTA ANA | CA | 92705-3457 |
| JAY F PIERSON | 720 RADNOR AVE | | | | PINE BCH | NJ | 08741-1234 |
| JAY F RAUSCHER & | RUTH H RAUSCHER JT TEN | 130 SLOCUM ST | | | FORTY FORT | PA | 18704-4022 |
| JAY F WELTER & | JAYSON JUSTIN WELTER JT TEN | 6140 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAY F WELTER & | KIMBERLY WELTER JT TEN | 6140 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346-3409 |
| JAY F WRIGHT | 1990 GENERAL CARL W STINER HWY | | | | LA FOLLETTE | TN | 37766-4516 |
| JAY FLAXMAN | 1345 CENTRAL AVE | | | | COOS BAY | OR | 97420-1743 |
| JAY FOREMAN | 1515 PACAYA COVE | | | | NAPLES | FL | 34119-3367 |
| JAY FREDERICK AND | NANCY FREDERICK JTWROS | 117 PALMER BRIDGE | | | FAIRFIELD | CT | 06824-7842 |
| JAY FREDERICK STEVENS | ATTN MRS JAY F STEVENS | 1204 E 38TH ST | | | ANDERSON | IN | 46013-5332 |
| JAY FREDRICK CHRISTIE | 4404 CINDY PL | | | | CONYERS | GA | 30094-2583 |
| JAY FRIEDRICH | CUST SAMANTHA FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | RIDGEWOOD | NJ | 07450-3709 |
| JAY FRIEDRICH | CUST DAVID B FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | RIDGEWOOD | NJ | 07450-3709 |
| JAY FRIEDRICH | CUST MARC A FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | RIDGEWOOD | NJ | 07450-3709 |
| JAY G FULLERTON | CMR 418 BOX 1092 | | | | APO | AE | 09058 |
| JAY G SHAFFER | 117 CROSSLANDS RD | | | | BUTLER | PA | 16002-1101 |
| JAY GOLDFINE & | MRS JUDITH C GOLDFINE JT TEN | 61B WINTHROP RD | | | MONROE TOWNSHIP | NJ | 08831-2603 |
| JAY GOODMAN & | BARBARA D GOODMAN JT TEN | 16 ELBERT PL | | | E ROCKWAY | NY | 11518-1411 |
| JAY GREENAMOYER | 212 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2359 |
| JAY H BAKER & | JOYCE O BAKER JT TEN | 47 HUEMMER TERR | | | CLIFTON | NJ | 07013-3329 |
| JAY H BELLOWS | 7890 BIRCH RUN | | | | MILLINGTON | MI | 48746-9531 |
| JAY H BENNETT | 810 PLEASANT STREET | | | | MINERAL POINT | WI | 53565-1339 |
| JAY H CARDWELL | PO BOX 21531 21531 | | | | INDIANAPOLIS | IN | 46221-0531 |
| JAY H HANSAR | 4134 WINTON PARK DR | | | | NORTH OLMSTED | OH | 44070-1882 |
| JAY H HARRIS | 1320 FIRWOOD DR | | | | PITTSBURGH | PA | 15243-1861 |
| JAY H HOLSER | 6291 BAHIA DEL MAR CIR | APT 215 | | | ST PETERSBURG | FL | 33715-1084 |
| JAY H MILLER | 4571 W 400 S | | | | MARION | IN | 46953-9738 |
| JAY H MILLER | 1600 AIRPORT DRIVE | | | | MECHANICSBURG | PA | 17055-2101 |
| JAY H PURDEY | 2450 MIAMI BEACH DRIVE | | | | FLINT | MI | 48507-1058 |
| JAY H SCHECTER | 153 WEST MAIN ST | | | | MOUNT KISCO | NY | 10549-1916 |
| JAY HALSTEAD | 1700 FOX HOLLOW WAY | | | | JEFFERSONVILLE | IN | 47130-8201 |
| JAY HAMILL & | ELAINE HAMILL JT TEN | 36 DENISE DR | | | KINNELON | NJ | 07405 |
| JAY HARDY SILCOX & | SHEILA SILCOX JT TEN | 915 FLAT SHOALS CHURCH RD | | | PINE MOUNTAIN | GA | 31822 |
| JAY HAROLD ROTZ & | MELANIE S ROTZ JT TEN | 7509 MORWOOD TR | | | CLIFTON | VA | 20124-1838 |
| JAY HARVEY ALBERT | 6 KILLINGTON CT | | | | SICKLERVILLE | NJ | 08081-3230 |
| JAY HENRY TOBIAS | 2075 NORTH VERMONT AVE | #3 | | | LOS ANGELES | CA | 90027-1929 |
| JAY HIMES | 145 HOLCOMB PATH RD | | | | LYNCHBURG | VA | 24501-4820 |
| JAY HIRSCHHORN | CUST MARCUS MAX HIRSCHHORN UTMA NJ | 4-03 FOURTH ST | | | FAIRLAWN | NJ | 07410-1459 |
| JAY HOMAN | 15 S CLAY | | | | HINSDALE | IL | 60521-3244 |
| JAY HOWARD GERSHBERG | 442 BURROUGHS DR | | | | BUFFALO | NY | 14226-3967 |
| JAY HOWARD WEINSTEIN | 6822 CHIPPEWA DRIVE | | | | BALTIMORE | MD | 21209-1435 |
| JAY I ALEXANDER C/F | STEVEN J ALEXANDER UGMA MD | 11726 LIGHTFALL CT | | | COLUMBIA | MD | 21044-4351 |
| JAY I STARK | 4221 MARGATE LANE | | | | BLOOMFIELD HILLS | MI | 48302-1627 |
| JAY J BARR | 39045 PARKWAY CIRCLE | | | | HARRISON TWP | MI | 48045-6808 |
| JAY J BARTOW | 805 SHORE RD | | | | UNION BEACH | NJ | 07735-3231 |
| JAY J HAMPTON | 25665 HURON | | | | ROSEVILLE | MI | 48066-4907 |
| JAY J HITCHCOCK | 1610 REYNOLDS ROAD LOT 23 | | | | LAKELAND | FL | 33801 |
| JAY J HOFFACKER | 198 STOUGHTON AVE | | | | CRANFORD | NJ | 07016-2861 |
| JAY J NEWCOMB & | PAULA M NEWCOMB JT TEN | 1594 SEVEN MILE RD | | | WHITMORE LAKE | MI | 48189-9238 |
| JAY JOEL RIVIN | NO 244 | 1502 W GLENDALE | | | PHOENIX | AZ | 85021-8557 |
| JAY JOHNSON | 35646 N WILSON RD | | | | INGLESIDE | IL | 60041-8502 |
| JAY JOHNSON | 244 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782-2700 |
| JAY JOONMIN PARK | TOD DTD 04/02/2009 | 13335 FOXMOOR TRL | | | CHESTERLAND | OH | 44026-3458 |
| JAY K JACKSON AND | MEREDITH S JACKSON JTWROS | 2621 KENNINGTON DR | | | GLENDALE | CA | 91206-1826 |
| JAY K KATZEN | 1321 4TH ST SW | | | | WASHINGTON | DC | 20024 |
| JAY K LAURITZEN | TR JAY K LAURITZEN LIVING TRUST | UA 06/28/95 | 3 DIANA COURT | | OGDEN DUNES | IN | 46368-8701 |
| JAY K SCHONBERG | PO BOX 1353 | | | | BROOKLINE | MA | 02446-0011 |
| JAY K WESENICK | PO BOX 233 | | | | GREENBUSH | MI | 48738-0233 |
| JAY KAPLOWITZ | CUST JEREMY SETH KAPLOWITZ UGMA NY | 372 SCHOOL ST | | | WEST HEMPSTEAD | NY | 11552-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAY KARL SYLVAN TRUST | UAD 07/23/08 | MARILYN SYLVAN TTEE | 8530 SOUTH GARDEN LANE | | TULSA | OK | 74105-4344 |
| JAY KAY PATTERSON | BETTY J PATTERSON JTWROS | 1007 OAK FOREST LANE | | | PASADENA | CA | 91107-5651 |
| JAY KIESSLING & | JEROME KIESSLING JT TEN | 1716 12TH ST NW | | | MINOT | ND | 58703-1239 |
| JAY KUNICK | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046 |
| JAY L COOPER | 304 WARREN WAY | | | | CHAPEL HILL | NC | 27516-9370 |
| JAY L DUHL | 225 LONG BEACH BLVD | | | | LONG BEACH | NY | 11561-3505 |
| JAY L FISSEL | 721 CHAMPLAIN DR | | | | KNG OF PRUSSA | PA | 19406 |
| JAY L KIRSCHNER & | LAURIE T KIRSCHNER JT TEN | 20 MADISON HILL RD | | | SUFFERN | NY | 10901-7136 |
| JAY L KREGER | 361 MILLER LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| JAY L PRUETT | 9057 ALGOMA AVENUE N E | | | | ROCKFORD | MI | 49341 |
| JAY L RASP | 4712 W 8TH AVE | | | | STILLWATER | OK | 74074-1400 |
| JAY L SNYDER | 315 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| JAY L WALDMAN & | NANCY R WALDMAN JT TEN | 34706 BUNKER HILL | | | FARMINGTON HILLS | MI | 48331-3281 |
| JAY L WIENER | PO BOX 937 | | | | JACKSON | MS | 39205-0937 |
| JAY LESSELBAUM | CUST EMMA FREEMAN LESSELBAUM UGMA | NY | PO BOX 2127 | | WELLFLEET | MA | 02667-2127 |
| JAY LEVITT | 23595 BEVERLY | | | | OAK PARK | MI | 48237-1969 |
| JAY LONGINAKER | 1281 310TH AVE | | | | RANDOLPH | IA | 51649-6023 |
| JAY M AIDIKOFF | APT 303 | 95 HORATIO ST | | | NEW YORK | NY | 10014-1547 |
| JAY M CONNELLY | 279 EMMERAM RD | | | | ELLIS | KS | 67637-9229 |
| JAY M HAYCRAFT AND | JILL E HAYCRAFT JTWROS | RT 1 BOX 120 | | | WAPELLA | IL | 61777-2560 |
| JAY M JACKSON | 2834 ERMINE WAY | | | | FARMERS BRANCH | TX | 75234-4931 |
| JAY M LA PALM | 2110 LE BLANC | | | | LINCOLN PARK | MI | 48146-3774 |
| JAY M MYER & | ANITA MYER JT TEN | 9780 ROD ROAD | | | ALPHARETTA | GA | 30022-7562 |
| JAY M NEWCOMB | 30706 HENNIPIN | | | | GARDEN CITY | MI | 48135-1445 |
| JAY M ROTH | 5010 HIGH POINT RD NE | | | | ATLANTA | GA | 30342-2313 |
| JAY M ROVICK | 516 KING ST | | | | CHARLESTON | SC | 29403-5504 |
| JAY M SCHAFFER | 1101 HOLLY TREE FARMS RD | | | | BRENTWOOD | TN | 37027-6306 |
| JAY M SIEGEL | 110 E 87 ST #6D | | | | NEW YORK | NY | 10128 |
| JAY M SLUSS | 824 MCALLISTER DR | | | | LOWER BURRELL | PA | 15068-3733 |
| JAY M STEUER & | LINDA L STEUER JT TEN | 41 CAMINO DEL DIABLO | | | ORINDA | CA | 94563-2003 |
| JAY M WILSKER | CUST JULIE WILSKER A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 12 LAUREL HILL DRIVE | PLEASANTVILLE | NY | 10570-2606 |
| JAY M YOUNG | CUST BRIAN HENRY YOUNG UGMA CA | 2514 CORONA WAY | | | LAGUNA BEACH | CA | 92651-4005 |
| JAY MALCOLM PRESS | 69 OYSTER SHORES ROAD | | | | EAST HAMPTON | NY | 11937-1176 |
| JAY MARSH PRICE | 316 1/2 N FOUNTAIN ST | | | | WICHITA | KS | 67208-3834 |
| JAY MAURICE NELSON | 3216 S GRACE AVE | | | | SIOUX FALLS | SD | 57103-7244 |
| JAY MC DOWELL | CUST MARILYN MC DOWELL U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 2310 S FOREST ESTATES DR | SPOKANE | WA | 99223-3400 |
| JAY MC DOWELL | CUST SUSAN MC DOWELL U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 8530 16TH AVE NW | SEATTLE | WA | 98117-3614 |
| JAY MCCLINTOCK | 3445 E LIONS ST | | | | PHOENIX | AZ | 85018-1552 |
| JAY MICHAEL KAPELMASTER | 12257 NW 57 ST | | | | CORAL SPRINGS | FL | 33076-3643 |
| JAY MILLIGAN | 2700 POST OAK BLVD - STE 1600 | | | | HOUSTON | TX | 77056 |
| JAY MIRSKY | 63 BROOKFIELD RD | | | | UPPER MONTCLAIR | NJ | 07043-1326 |
| JAY MOHR AND | NANCY MOHR JTWROS | 33 SHARON LANE | | | EAST SCHODACK | NY | 12063-1727 |
| JAY N ERICKSON | CGM IRA CUSTODIAN | 606 EAST 4TH STREET | | | ZUMBROTA | MN | 55992-1530 |
| JAY N GRUBER & | DINA COHEN GRUBER | 5207 WHITEFLINT DR | | | KENSINGTON | MD | 20895-1040 |
| JAY N RACE | 140 SWISHER RD | | | | STAUNTON | VA | 24401-9248 |
| JAY N SIEFMAN & | DEBRA SIEFMAN JT TEN | 5471 PUTNAM DR | | | WEST BLOOMFIELD | MI | 48323-3719 |
| JAY N STUCKEY | 9023 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-3027 |
| JAY N WOODWORTH | CGM SAR-SEP IRA CUSTODIAN | 11 FOUNTAIN GROVE RD | | | GLEN GARDNER | NJ | 08826-3633 |
| JAY OGDEN EHRENHART | 201 N PALM ST | | | | ELMWOOD | IL | 61529-9511 |
| JAY ONEK | 3 COUNTRY LANE | | | | LAKE GROVE | NY | 11755-2602 |
| JAY P KLEIN | 3738 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544-9705 |
| JAY PATEL | 7508 BUCCANEER AVE | | | | N BAY VILLAGES | FL | 33141-4112 |
| JAY PATTERSON | CUST ARTHUR P PATTERSON | UTMA CA | 1304 SILVERADO DRIVE | | CHULA VISTA | CA | 91915-2246 |
| JAY PAUL JAMES | 714 GREENWOOD RD | | | | GREENVILLE | DE | 19807-2986 |
| JAY PETER HARRINGTON | CUST NATALIE A HARRINGTON UNDER FL | U-T-M-A | 1121 RED MAPLE CIRCLE | N E | ST PETERSBURG | FL | 33703-6318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY PRICE & | LILLIAN J PRICE JT TEN | 218 N LINDEN ST | | | MASSAPEQUA | NY | 11758-2527 |
| JAY R ALVARO & | MICHELE A ALVARO JT TEN | 5752 KENSINGTON RIDGE DRIVE | | | CINCINNATI | OH | 45230-6500 |
| JAY R BROWN | CUST MARK C BROWN UGMA DE | 512 OLD SCHOOLHOUSE RD | | | LANDENBERG | PA | 19350-1525 |
| JAY R CLARK | 1427 CAMBRIDGE DRIVE | | | | SOUTH BEND | IN | 46614-5901 |
| JAY R CRUM EX | EST MILDRED S GLYNIS | 16 SILVERLEAF COURT | | | RIVERDALE | NJ | 07457 |
| JAY R FORD | 5221 CHIMNEYROCK | | | | LANSING | MI | 48917 |
| JAY R GINDER & | MAXINE C GINDER JT TEN | 3632 ROCKHILL RD | | | BIRMINGHAM | AL | 35223-1520 |
| JAY R HARDMAN & | DONNA L HARDMAN JT TEN | 5404 JEROME | | | GRAND BLANC | MI | 48439-4324 |
| JAY R HIGGS SR | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 |
| JAY R JACKSON | 509 GRANT DRIVE | | | | BLUE SPRINGS | MO | 64014-1743 |
| JAY R JACKSON | 1074 E PABOE AVE | | | | FRUITA | CO | 81521-2434 |
| JAY R KATCHKA | 31805 HWY 79 S #286 | | | | TEMECULA | CA | 92592 |
| JAY R MCCARROLL JR | 326 WALNUT ST | | | | CHESTERFIELD | IN | 46017-1556 |
| JAY R MEENEN | 181 TOPSFIELD RD | | | | PITTSBURGH | PA | 15241-2127 |
| JAY R PATE | 3761 BARBERRY | | | | WIXOM | MI | 48393-1106 |
| JAY R SMALLWOOD | 2368 REEVES CREEK ROAD | | | | JONESBORO | GA | 30236-7229 |
| JAY R SOUTHARD | 48957 GREEN VALLEY RD | | | | FREMONT | CA | 94539 |
| JAY R TREGO & | ELAINE M TREGO JT TEN | 1208 RAPPS DAM RD | | | PHOENIXVILLE | PA | 19460-4805 |
| JAY R WARREN | DARLENE R WARREN JT TEN | 13486 PENINSULA DRIVE | | | TRAVERSE CITY | MI | 49686-9717 |
| JAY R WILLIAMS | 1506 MASON MILL RD NE | | | | ATLANTA | GA | 30329-4125 |
| JAY R WYLES & | MRS JOYCE A WYLES JT TEN | 5264 WOODBURY PIKE | | | ROARING SPRING | PA | 16673-9005 |
| JAY R. PECHTER | 1730 S FEDERAL HIGHWAY | #398 | | | DELRAY BEACH | FL | 33483-3309 |
| JAY RANOR HOFFMAN | 710 7TH AVE SE | | | | INDEPENDENCE | IA | 50644-3040 |
| JAY REYNOLDS BOYER | 4716 BROOKSHIRE PKWY | | | | CARMEL | IN | 46033-3306 |
| JAY RICHMAN | 653 GRENVILLE RD | | | | TEANECK | NJ | 07666-2149 |
| JAY ROBERT FULLER | 211 SILVER SLOOP WAY | | | | CAROLINA BCH | NC | 28428-4040 |
| JAY ROBERT IVANIER | 3551 VENOOME | MONTREAL QC  H4A 3M6 | CANADA | | | | |
| JAY RODNEY COOPER & | LUCILLE I COOPER JT TEN | 125 SAWMILL RD | | | LANDENBERG | PA | 19350-9302 |
| JAY ROSENTHAL | 1900 COUNTRY CLUB DR | | | | HUNTINGDON VALLEY | PA | 19006-5602 |
| JAY ROTHBAUM | C/O HILLCREST THRIFTMED | 286 NO. MAIN STREET | | | SPRING VALLEY | NY | 10977 |
| JAY RUSSELL | 4651 OAKWOOD DR | APT 59 | | | ODESSA | TX | 79761-2077 |
| JAY S BERMAN | CUST STUART BERMAN UGMA NJ | 327 ORENDA CIR | | | WESTFIELD | NJ | 07090-2915 |
| JAY S BURROUGHS | 22 PARR CIR | | | | ROCHESTER | NY | 14617-4359 |
| JAY S CINAMON | 185 WEST END AVENUE#12-C | | | | NEW YORK | NY | 10023-5545 |
| JAY S GALLOWAY | 875 SOMMER | | | | DIXON | CA | 95620-2004 |
| JAY S HOLMES | 510 BLUE HERON WAY | | | | ALPHARETTA | GA | 30004-2770 |
| JAY S LOWE | 101 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| JAY S MC GINNESS | 736 SPRAGUE | | | | EDMONDS | WA | 98020-3035 |
| JAY S MELDRUM | 1507 BROOKSIDE DR | | | | HOUGHTON | MI | 49931-2705 |
| JAY S MILLER & | CAROLYN S MILLER TEN ENT | 735 GREEN SPRING RD | | | NEWVILLE | PA | 17241-9694 |
| JAY S SANDLER | 518 N CLAREMONT ST | APT 5 | | | SAN MATEO | CA | 94401-5406 |
| JAY S SCHURR | 2122 WINTON AVE | | | | SPEEDWAY | IN | 46224-5052 |
| JAY S STEES & | SUSAN R STEES JT TEN | 5485 W RIVER BEND RD | | | DUNNELLON | FL | 34433-2173 |
| JAY SCHICK | JIMMIE SCHICK JT TEN | 8300 PICNIC LANE | | | OKLAHOMA CITY | OK | 73127-3025 |
| JAY SCOTT & | SYLVIA SCOTT | TR SCOTT TRUST 07/30/86 | 16958 ESCALON DR | | ENCINO | CA | 91436-3836 |
| JAY SCOTT CRUICKSHANK | 11 NATURE TRAIL | | | | HAMDEN | CT | 06518 |
| JAY SMITH TR | UA 05/24/2007 | JAY SMITH LIVING TRUST | 1210 EAST 72ND ST | | BROOKLYN | NY | 11234 |
| JAY SOLOW & | MRS PAMELA SOLOW JT TEN | 2 HILLTOP RD | | | BUCHANAN | NY | 10511-1131 |
| JAY STRAUGH | 1516 CR 546 | | | | PIGGOTT | AR | 72454-8101 |
| JAY T BREWSAUGH & | JEANNE E BREWSAUGH JT TEN | 936 KERNS DRIVE | | | LEBANON | OH | 45036-1434 |
| JAY T MCKINNEY | R R 2 BOX 211 | | | | FRANKFORT | IN | 46041-9557 |
| JAY THOMAS PENIWELL | 4 OAK RIDGE DR | | | | DECATUR | IL | 62521-4633 |
| JAY V DAVENPORT | 106 HUNTINGTON CHASE CIR | | | | WARNER ROBINS | GA | 31088-2640 |
| JAY V ECKHART AND | MILLICENT S ECKHART JTWROS | 1391 BLUFF AVE | | | GRANDVIEW HTS | OH | 43212-3771 |
| JAY V LEOPOLD | TR JAY V LEOPOLD 12/17/70 | 1036 SIR FRANCIS DRAKE BLVD | | | KENTFIELD | CA | 94904-1427 |
| JAY V WALKER | 5224 N 97 | | | | KANSAS CITY | KS | 66109-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY W BARNETT | 353 WOODLEY RD | | | | MERION STA | PA | 19066-1440 |
| JAY W EPSTEIN | 2704 MONROVIA DR | | | | LAS VEGAS | NV | 89117-0508 |
| JAY W HALL & | NANCY R HALL JT TEN | 5427 LAHSER | | | BLOOMFIELD HILLS | MI | 48304-3328 |
| JAY W HYLTON | 6894 W VANAMAN CT | | | | CRYSTAL RIVER | FL | 34429-5638 |
| JAY W KRIEGESMANN SR | 5124 BRYNCASTLE PLACE | | | | SAINT LOUIS | MO | 63128-3028 |
| JAY W MILLER | 709 BALBOA DR | | | | CHAMPAIGN | IL | 61820-7021 |
| JAY W STRYKER JR | 95 HILLSIDE RD | | | | SOUTH DEERFIELD | MA | 01373-9710 |
| JAY W SZCZEPANSKI | 7 BREWERTON DR | | | | ROCHESTER | NY | 14624 |
| JAY WARREN HIRSH | 719 TORREYA CT | | | | PALO ALTO | CA | 94303-4160 |
| JAY WILEY LOTSPEICH | 4415 SABAL PALM ROAD | | | | MIAMI | FL | 33137-3377 |
| JAY WILLIAM MCCLURE & | DONNA L MCCLURE | TR JAY WILLIAM MCCLURE LIVING TRUST | UA 06/12/00 | 70 HAUOLI STREET 117 | WAILUKU | HI | 96793 |
| JAY WILLIAMS | 130 MORNING PINE CT | | | | ALPHARETTA | GA | 30005-7418 |
| JAYA SIRDESHPANDE | 24 ASHLEY RISE | WALTON ON THAMES | SURREY KT 12 IND | UNITED KINGDOM | | | |
| JAYANN SCOVERN | 4755 FULTON LUCAS RPAD | | | | SWANTON | OH | 43558 |
| JAYAPRAKASH NAVNEETHA | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48167-4349 |
| JAYASHREE RAMADAS | 8625 FAWNMEADOW LANE | | | | CINCINNATI | OH | 45242-4524 |
| JAYAWANT D NADKARNI & | MRS SUMAN J NADKARNI JT TEN | 264 HOLMES AVE | | | CLARENDON HILLS | IL | 60514-1444 |
| JAYBERN COMPANY | 55 NEW MONTGOMERY ST #200 | | | | SAN FRANCISCO | CA | 94105-3412 |
| JAYCEE K TAYLOR | CGM IRA BENEFICIARY CUSTODIAN | PO BOX 387 | | | DANIEL | WY | 83115-0387 |
| JAYCEE RAWLINGS | 6575 BAKERVILLE RD | | | | WAVERLY | TN | 37185-2722 |
| JAYDA L. WILSON | 143 TIMBERGATE DRIVE | | | | LEXINGTON | SC | 29073-9009 |
| JAYE ANN HANSEN | CUST THEA ASHLEY HANSEN UTMA IL | PO BOX 260084 | | | LAKEWOOD | CO | 80226-0084 |
| JAYE F GUEST | 2109 PEACHTREE DRIVE | | | | WILMINGTON | DE | 19805-1049 |
| JAYLAXMI V PATEL | CUST ROMAL PATEL UGMA NY | 16 MICHAEL DR | | | WAPP FALLS | NY | 12590-4941 |
| JAYLENE Y JONES | 7325 US RTE 127 NORTH | LOUISBURG | | | LEWISBURG | OH | 45338 |
| JAYME A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855-2620 |
| JAYME K HACKNEY | 2507 HUNTINGTON RD | | | | BURLINGTON | NC | 27215-6207 |
| JAYME L ROBINSON | 8235 BROOK DR | | | | FLUSHING | MI | 48433-8878 |
| JAYME T. ZWERLING | 990 STEWART AVENUE | SUITE 600 | | | GARDEN CITY | NY | 11530-4873 |
| JAYMES NAITO | 3424 PEHU ST | | | | HONOLULU | HI | 96816-2614 |
| JAYMES P WESLEY | 3542 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| JAYMI LYNN KAUFFMAN | 208 SOUTH ROSEWOOD CT | | | | WERNERSVILLE | PA | 19565-1535 |
| JAYNE A GREEN | 2972-139A ST | WHITE ROCK BC  V4P 3N1 | CANADA | | | | |
| JAYNE A KOSMEDER | N8238 HIGHWAY D | | | | BELLEVILLE | WI | 53508 |
| JAYNE ANN MASON | ATTN JAYNE MASON COLDWATER | 206 WHITE TAIL LN | | | CLARKS SUMMIT | PA | 18411-9095 |
| JAYNE B GUSTAFSON | 280 PRATT ST WARDS HILL | | | | WINSTED | CT | 06098 |
| JAYNE B RANDALL | 2404 LOGAN ST | | | | RICHMOND | VA | 23235-3464 |
| JAYNE BOOTH GREER | 370 BONNER RD | | | | CARROLLTON | GA | 30117 |
| JAYNE CUSTER | 1320 S IOWA AVE | | | | WASHINGTON | IA | 52353-4714 |
| JAYNE D MANN | TR CLARENCE E MANN JR & JAYNE D | MANN TRUST | UA 01/16/92 | 1234 FAIRLAWN | ROYAL OAK | MI | 48067-1007 |
| JAYNE DE LA HUERGA & | J DE LA HUERGA | TR DE LA HUERGA LIVING TRUST | UA 05/15/00 | 1414 LINCOLN ST | EVANSTON | IL | 60201-2337 |
| JAYNE E BARTON | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464 |
| JAYNE E HARDY | ROUTE BOX 55 | | | | CORRECTIONVLE | IA | 51016 |
| JAYNE E WARNICA | 21 LYNNBROOK CT | | | | SAN RAMON | CA | 94583-2326 |
| JAYNE F KRABBENHOFT | R R 1 BOX 4 | | | | AMENIA | ND | 58004-9706 |
| JAYNE L HOEMKE | 827 WASHINGTON MEMORIAL DR | | | | ST CLOUD | MN | 56301-4066 |
| JAYNE M ELLSWORTH | 510 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| JAYNE M HEARY | 1512 AVENIDA LOMA VIS | | | | SAN DIMAS | CA | 91773-4106 |
| JAYNE M KURZMAN | TR UA 01/22/90 JONATHAN | SCOTT SMITH | 145 CENTRAL PARK WEST APT 19C | | NEW YORK | NY | 10023-2004 |
| JAYNE M KURZMAN | TR UA 01/22/90 | RICHARD ADAM SMITH | 145 CENTRAL PARK WEST APT 19C | | NEW YORK | NY | 10023-2004 |
| JAYNE M MEYER | 1166 E BRUNSWICK | | | | INDIANAPOLIS | IN | 46227 |
| JAYNE M TURNER | 2850 DOVER CIRCLE | | | | MADISON | WI | 53711 |
| JAYNE MARIE BUCHANON | 3224 W 88TH AV 3 | | | | ANCHORAGE | AK | 99502-5368 |
| JAYNE MITCHELL | 896 ROSCOMMON RD | | | | BRYN MAWR | PA | 19010-1845 |
| JAYNE MOHR ACF | MATTHEW SCHARF U/SC/UTMA | 1579 CEDAR MEADOWS ROAD | | | AIKEN | SC | 29803-2825 |
| JAYNE P JOHNSTON | 12391 HILLCREST DR | | | | GRAND BLANC | MI | 48439-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAYNE R LOYDA & | JANE E LOYDA JT TEN | 2630 S AMES WAY | | | LAKEWOOD | CO | 80227-4004 |
| JAYNE ROSENMAN | CGM ROTH IRA CUSTODIAN | 127 HEARTHSTONE LANE | | | MARLTON | NJ | 08053-5372 |
| JAYNE T SUCHIYAMA | 3946 LURLINE DRIVE | HONOULU | | | HONOLULU | HI | 96816 |
| JAYNE W BURNS | PO BOX 501016 | | | | MARATHON | FL | 33050-1016 |
| JAYNE W STOMMEL | 8423 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| JAYNE WALLACE | 1030 MILL ST | | | | LINCOLN PARK | MI | 48146-2742 |
| JAYNEE S BABICH LEWANDOWSKI | 72 ORCHARD ROAD | | | | MIDDLESEX | NJ | 08846-1343 |
| JAYNIE L WELLS TOD | JUSTIN WILLIAM WELLS | SUBJECT TO STA TOD RULES | 110 PINE TREE RIDGE U-2 | | WATERFORD | MI | 48327-4316 |
| JAYPRAKASH U RAISONI & | SAROJ J RAISONI JT TEN | 1530 SCENIC HOLLOW | | | ROCHESTER | MI | 48306-3246 |
| JAYSANKER REDDY KALUVAPALLE & | RAJANI REDDY KATKURI | 14 BIRCHTREE LN | | | SANDY | UT | 84092-4844 |
| JAYSHREE N PANDYA | 3665 HUGHES AVE APT 217 | | | | LOS ANGELES | CA | 90034-7521 |
| JAYSON B CLAPP | 707 COMPASS POINTE DRIVE | N MYRTLE BEACH | | | N MYRTLE BCH | SC | 29582 |
| JAYSON B CLAPP & | ELOISE S CLAPP JT TEN | 707 COMPASS POINTE DRIVE | N MYRTLE BEACH | | N MYRTLE BCH | SC | 29582 |
| JAYSON H NUHN | 656 12TH ST NE | | | | WASHINGTON | DC | 20002-5320 |
| JAYSON J WELTER & | JAY F WELTER JT TEN | 998 KERNEL COURT | | | GAYLORD | MI | 49735-7624 |
| JAYSON M BEMIS | BOX 412 | | | | NEWAYGO | MI | 49337-0412 |
| JAYSON P PUCKETT | 8421 BROOKRIDGE DR | | | | ANCHORAGE | AK | 99504 |
| JB KOCK FAMILY TRUST | UAD 05/20/96 | RITA KOCK TTEE | 8763 W ADAM AVE | | PEORIA | AZ | 85382-3436 |
| JB SUTHERLAND HOLDINGS LTD | 118 ORANGE STREET | WOODSTOCK NB  E7M 2J9 | CANADA | | | | |
| JBARKER TTEE OF R&JBARKER LIV TR | 10/16/07 HALF INT | LGUSTAFSON TTEE OF GUSTAFSON | FAM TR 12/15/07 HALF INT TEN COM | 1394 OAKRIDGE CT | THOUSAND OAKS | CA | 91362-1923 |
| JBC FINANCIAL GRP, INC 401K PLAN | BERNARD L SMIT AND | DAMIEN S COUTURE, TRUSTEES | FBO BERNARD L SMIT | 459 FERNWOOD DRIVE | MORAGA | CA | 94556-2119 |
| JC SCHREINER | J C SCHREINER | HILL COMMONS | | | MINNEAPOLIS | MN | 55458-0911 |
| JCI FAMILY LIMITED PARTNERSHIP | JOHN J. IPPOLITO | P O BOX 272 | | | CAPE CANAVERAL | FL | 32920-0272 |
| JEAN & CHARLES DAVIS, TTEES | C.W. & J. DAVIS, SUCCESS.TTEES | FBO BILL & JACQUELINE DAVIS | DTD 1/10/89 | 224 CONARD MILL ROAD | LINCOLN UNIVERSITY | PA | 19352 |
| JEAN -EMILE NGUEPI | 767 PORTSMOUTH DR. | | | | PINGREE GROVE | IL | 60140-9189 |
| JEAN A ADAMS | 3818 PROVIDENCE | | | | FLINT | MI | 48503-4551 |
| JEAN A ALLISON | 6665 KIMESVILLE RD | | | | LIBERTY | NC | 27298-9108 |
| JEAN A ARNOLD | 418 E CRAVATH | | | | WHITEWATER | WI | 53190-1412 |
| JEAN A ASMUSSEN | 780 CUCHARA ST | | | | DENVER | CO | 80221-3567 |
| JEAN A ATKINSON | ATTN JEAN A NOONE | 4441 E LAKE RD | | | WILSON | NY | 14172-9740 |
| JEAN A BAKER | 1802 E 54TH ST 219 | | | | INDIANAPOLIS | IN | 46220-3469 |
| JEAN A BALLARD & | ROBERT D BALLARD JT TEN | 704 BROOK | | | UVALDE | TX | 78801-5705 |
| JEAN A BURKE | 7 ARROWHEAD LANE | | | | ARLINGTON | MA | 02474-1917 |
| JEAN A CARR | APT 2 | 46 MEDFORD ST | | | CHELSEA | MA | 02150-2615 |
| JEAN A CASON | 4810 GUARDIAN AVE | | | | HOLIDAY | FL | 34690-5831 |
| JEAN A COAKLEY | 225 E WITHROW ST | | | | OXFORD | OH | 45056-1343 |
| JEAN A COLAIACOVO AND | MICHAEL COLAIACOVO JTWROS | 146 MUELLER DRIVE | | | HAMDEN | CT | 06514-3733 |
| JEAN A DABLER | 100 HECK AVE | | | | OCEAN GROVE | NJ | 07756-1245 |
| JEAN A DAUENHAUER | 5945 ROCKCROFT BL | | | | CLARKSTON | MI | 48346-3451 |
| JEAN A FOOTE | PO BOX 1647 | | | | BETHANY BEACH | DE | 19930-1647 |
| JEAN A FORREST TTEE | JEAN A FORREST TRUST | DTD 6/8/2007 | 903 S CUMBERLAND AVE | | PARK RIDGE | IL | 60068-4636 |
| JEAN A GERLACH & | JOHN A GERLACH | TR JEAN A GERLACH TRUST | UA 05/06/04 | 2313 HAWLEY | MASON | MI | 48354 |
| JEAN A GILLIE | 4 STANLEY OVAL | | | | WESTFIELD | NJ | 07090-2424 |
| JEAN A GLOVER TOD | STUART J GLOVER | SUBJECT TO STA TOD RULES | 1211 CHANCELLOR DRIVE | | EDWARDSVILLE | IL | 62025 |
| JEAN A GLOVER TOD | CAROLINE MCALPINE | SUBJECT TO STA TOD RULES | 1211 CHANCELLOR DRIVE | | EDWARDSVILLE | IL | 62025 |
| JEAN A GOAD | CGM IRA CUSTODIAN | 1568 BERKSHIRE CT | | | SAN MARCOS | CA | 92069-1182 |
| JEAN A GORDON | 34 SUNSHINE RD | | | | CHICO | CA | 95973-9781 |
| JEAN A GRAEFF | 6143 NE KENSINGTON DR | MAR SRV | | | LEES SUMMIT | MO | 64064 |
| JEAN A GRAY | 6847 HILL AVE | | | | FRANKLIN | OH | 45005-2922 |
| JEAN A GROVER & | WALTER J GROVER JT TEN | 61120 CASS RD | | | CASSOPOLIS | MI | 49031-9406 |
| JEAN A GRZESIAK | 6443 BOUGAINVILLA AVE S | | | | ST PETERSBURG | FL | 33707-2301 |
| JEAN A GUSH | 1494 MARINER DRIVE | | | | WALLED LAKE | MI | 48390-3653 |
| JEAN A HAMPTON | 8247 ONTARIO LANE | | | | INDIANAPOLIS | IN | 46268-1983 |
| JEAN A HENZA | BOX 271 | | | | PALATINE BRIDGE | NY | 13428-0271 |
| JEAN A HEYNIGER | 87 PEASE AVE | | | | VERONA | NJ | 07044-1208 |
| JEAN A HOLDEN | 8487 W 400 S | | | | RUSSIAVILLE | IN | 46979-9537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN A HOSHIKO | P O BOX 119 | | | | KERSEY | CO | 80644 |
| JEAN A HUGHES | 1095 E U S 136 | | | | PITTSBORO | IN | 46167-9588 |
| JEAN A HUTTON | 1904 COLTON DRIVE | | | | KETTERING | OH | 45420-1442 |
| JEAN A JOHNSON | 1285 150TH AVE | | | | BALSAM LAKE | WI | 54810 |
| JEAN A JORDAN | CUST DEBRA L JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502-2765 |
| JEAN A JORDAN | CUST PAULA K JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502-2765 |
| JEAN A JORDAN | CUST RANDAL B JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502-2765 |
| JEAN A JORDAN | CUST ROBERT S JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502-2765 |
| JEAN A KANWISCHER & | WAYLAND LEO KANWISCHER JT TEN | 20527 TORREY CT | | | FRANKFORT | IL | 60423-8840 |
| JEAN A KERSTING AND | CLAUDIA SCHLUETER JTWROS | 117N KIRKWOOD RD | | | KIRKWOOD | MO | 63122-4326 |
| JEAN A KETTREN | 9579 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-2393 |
| JEAN A KNOWLES | TR JEAN A KNOWLES TRUST | UA 08/08/06 | 6145 CODE AVE S | | EDINA | MN | 55436-2683 |
| JEAN A KRAMMER | 16736 HIGHLAND SUMMIT DR | | | | BALLWIN | MO | 63011-5424 |
| JEAN A KUZBIEL & | SCOTT A RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR & | GAIL A KUZBIEL JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & | KENNETH T RUNDELL JR JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR & | WAYNE J KUZBIEL JR JT TEN | 1135 CRANBERRY PIKE ROAD | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & | KATHLEEN M RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL & | KRISTY L KUZBIEL JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730-9653 |
| JEAN A LEONARD | 641 1/2 S BURGESS AV | | | | COLUMBUS | OH | 43204-2932 |
| JEAN A LIVINGSTON | 5893 MARBLE DRIVE | | | | TROY | MI | 48085-3920 |
| JEAN A LOEBELSON TOD | RICHARD K LOEBELSON | SUBJECT TO STA TOD RULES | 10001 SINNOTT DRIVE | | BETHESDA | MD | 20817 |
| JEAN A MOELLER & | ALFRED A MOELLER JT TEN | 16646 THORNGATE RD | | | EAST LANSING | MI | 48823-9768 |
| JEAN A MOSER | 390 AUDREY DRIVE | | | | RICHMOND HEIGHTS | OH | 44143-1717 |
| JEAN A MURPHY & | ANNE E GUYER JT TEN | 132 TEQUESTA HARBOR DR | | | MERRITT ISLAND | FL | 32952-7107 |
| JEAN A MURPHY & | WILLIAM T MURPHY JT TEN | 132 TEQUESTA HARBOR DR | | | MERRITT ISLAND | FL | 32952-7107 |
| JEAN A MURPHY & | MAUREEN M O'CONNELL JT TEN | 132 TEQUESTA HARBOR DR | | | MERRITT ISLAND | FL | 32952-7107 |
| JEAN A MYERS & | SCOTT J MYERS JT TEN | 700 VOLZ CT | | | SEBEWAING | MI | 48759-1626 |
| JEAN A NARETTO | LOUIS NARETTO JT TEN | 5510 S STATE RT 53 | | | BRACEVILLE | IL | 60407-9716 |
| JEAN A NELSEN | 248 COBBLESTONE DR | | | | COLORADO SPRINGS | CO | 80906-7624 |
| JEAN A NESBITT | 19143 GUNN HWY | | | | ODESSA | FL | 33556-4213 |
| JEAN A NOBLE | 3839 BLACKS RD SW | | | | HEBRON | OH | 43025-9774 |
| JEAN A ODONNELL | 35 BROOK HOLLOW DR | | | | NEW WINDOSR | NY | 12553-8626 |
| JEAN A PAVLAKOS | TR UA 12/12/89 JEAN A | PAVLAKOS TRUST | 20 SHELBURNE DR | | OAK BROOK | IL | 60523-1747 |
| JEAN A PERRY | 109 LINDEN AVENUE | | | | SUFFOLK | VA | 23434-5720 |
| JEAN A PETERSON ORPIN | 11613 WEST 101 TERRACE | | | | OVERLAND PARK | KS | 66214-2709 |
| JEAN A PEZZELL | 439 HELEN CT | | | | METAMORA | MI | 48455-8906 |
| JEAN A POLLIE | 13982 ADELINE DRIVE | | | | LANSING | MI | 48906-9397 |
| JEAN A POWERS | 32432 EDITH WAY | | | | UNION CITY | CA | 94587-4838 |
| JEAN A ROBEY | 77 IDLEWILD RD | | | | EDISON | NJ | 08817-4145 |
| JEAN A ROOYAKKER | PO BOX 1024 | | | | GAYLORD | MI | 49734-5024 |
| JEAN A ROOYAKKER & | ROBERT G ROOYAKKER JT TEN | PO BOX 1024 | | | GAYLORD | MI | 49734-5024 |
| JEAN A ROTH | 1408 SUNNYSIDE DRIVE | | | | MCHENRY | IL | 60050-2113 |
| JEAN A RUSSELL | TR JEAN A RUSSELL LIVING | REVOCABLE TRUST | UA 02/21/02 | 27 NEW ROCHESTER ROAD | DOVER | NH | 03820-2107 |
| JEAN A SELAND | 89 ARDMORE DR | | | | WAPPINGER FALLS | NY | 12590-4303 |
| JEAN A SHERMAN | 160 CRICKET LANE | | | | CORTLAND | OH | 44410-1212 |
| JEAN A SHINE | 2201 WAVERLY DR | | | | KOKOMO | IN | 46902-7809 |
| JEAN A SIENKIEWICZ | 405 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-3266 |
| JEAN A SLEIGHT | C/O J A VOGT | 9225 EAST TANQUE VERDE ROAD | #43202 | | TUCSON | AZ | 85749-7792 |
| JEAN A SMITH | 1026 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3701 |
| JEAN A SMITH | 3538 WHITEHAVEN PKWY NW | | | | WASHINGTON | DC | 20007-2256 |
| JEAN A SOBAL | ATTN JEAN A HALL | 395 PINE ISLAND ROAD | | | MERRITT ISLAND | FL | 32953-6703 |
| JEAN A STANLEY & | RONALD D STANLEY JT TEN | 607 FRANKLIN ST | | | SOCORRO | NM | 87801-4621 |
| JEAN A STOVALL | 1212 11TH STREET | | | | BARABOO | WI | 53913-1856 |
| JEAN A SUTTER | 2100 N HINTZ RD LOT 10 | | | | OWOSSO | MI | 48867-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN A SWEENEY | ATTN JEAN A YORTON | 5130 E MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421-8999 |
| JEAN A THAYER | C/O DIANA THAYER | 1149 JOHNSON RD | | | CANYON LAKE | TX | 78133-3147 |
| JEAN A THROCKMORTON | 6989 E 100 NORTH | | | | DANVILLE | IN | 46122 |
| JEAN A TOBOLA | 4900 QUEENS CIRCLE | | | | GLADWIN | MI | 48624-8225 |
| JEAN A TRODGLEN | 1555 35TH AVE | | | | VERO BEACH | FL | 32960-2747 |
| JEAN A UNDERWOOD & | JAMES E UNDERWOOD HER HUSBAND TEN | ENT | 1 ROBINS NEST | | SCHENECTADY | NY | 12309-6555 |
| JEAN A VANMETER | 6008 MYRTLE DR | | | | FORT PIERCE | FL | 34982-7536 |
| JEAN A VERHOEVEN | 700 WALTON AVE | | | | MT LAUREL | NJ | 08054-9536 |
| JEAN A WAGNER | 1684 W BRANCH RD | | | | WELLSBORO | PA | 16901-8952 |
| JEAN A WITTCOP | 8793 RIDGE ROAD | | | | GASPORT | NY | 14067-9414 |
| JEAN A WRASSE | 1094 BEAL ROAD | | | | MANSFIELD | OH | 44905-1610 |
| JEAN A YEAGLE | 906 S BELLEVUE AVE | | | | LANGHORNE MANOR | PA | 19047-3934 |
| JEAN A YOUNG | 544 KINGS HWY BOX 67 | | | | MICKLETON | NJ | 08056-1406 |
| JEAN A YOUNG & | SUE E HAMILTON & | CYNTHIA L GARRETT & | NANCY K KRUMMRICH JT TEN | 8904 BLOMBERG RD | KINMUNDY | IL | 62854-1424 |
| JEAN A ZIEGELBEIN | 16 LIPSCOMB CT | | | | STERLING | VA | 20165 |
| JEAN ACTON | BOX 22605 | | | | LOUISVILLE | KY | 40252-0605 |
| JEAN ALLEN | 1724 GRANT STREET | | | | PORTSMOUTH | OH | 45662-3607 |
| JEAN ANDERSON YEATMAN | PO BOX 356 | | | | SEWANEE | TN | 37375-0356 |
| JEAN ANDREWS TTEE | JEAN ANDREWS TRUST | U/A/D 12/04/02 | 18507 TRANQUILITY BASE LANE | | PORT ST LUCIE | FL | 34987 |
| JEAN ANGELA CLARKE AND | PETER T. CLARKE JTWROS | 906 PENNSYLVANIA | | | COLLINSVILLE | IL | 62234-4122 |
| JEAN ANN FIXLER | 56 TOWNE COUNTRY DR | | | | TIFFIN | OH | 44883 |
| JEAN ANN FLANAGAN | 1198 HILLSBORO MILE | | | | POMPANO BCH | FL | 33062-1530 |
| JEAN ANN KOHLER | C/O JEAN ANN MURPHY | 203 N BROADWAY | | | SOUTH AMBOY | NJ | 08879-1603 |
| JEAN ANN MAURER | 3400 GEROLD DR | | | | CINCINNATI | OH | 45238-2116 |
| JEAN ANN MC CULLOH | 4614 SPANISH OAK RD | | | | TEMPLE | TX | 76502-3019 |
| JEAN ANN MURPHY | 203 N BROADWAY | | | | SOUTH AMBOY | NJ | 08879-1603 |
| JEAN ANN MYERS | 700 VOLZ COURT | | | | SEBEWAING | MI | 48759-1626 |
| JEAN ANN POINDEXTER | 4440 WOODNER RD | | | | KETTERING | OH | 45440-1223 |
| JEAN ANN RITTENDALE | 5 BESEN PARKWAY | | | | MONSEY | NY | 10952-3506 |
| JEAN ANN ROBBINS | 331 N ELM ST | | | | WEST BRIDGEWATER | MA | 02379-1146 |
| JEAN ANN SCOTT | TR REBECCA C CRODDY REV LIVING | TRUST UA 12/30/98 | 679 N 480 W RD | | KOKOMO | IN | 46901-3738 |
| JEAN ANN SHERMAN | 216 TOWER RD | | | | ANDERSON | IN | 46011-1754 |
| JEAN ANN STURGEON | 4320 REGENCY RIDGE | #202 | | | CINCINNATI | OH | 45248-2325 |
| JEAN ANN WEEKS & | LARRY JOE WEEKS JT TEN | 7909 W FLORIDA STREET | | | SHELBY | MI | 49455-9587 |
| JEAN ANNE FINAN | 249 N 13TH ST APT 4 | | | | ELWOOD | IN | 46036-1598 |
| JEAN ANTOINETTE WICKERHAM | 6616 SHILOH WA | | | | LANSING | MI | 48917-9612 |
| JEAN ANZELL | 3940 SPRING GARDEN LANE | | | | ESTERO | FL | 33928-2394 |
| JEAN APPICH KENNEDY | CUST CHARLES APPICH KENNEDY | UTMA VA | 34 WILLWAY AVE | | RICHMOND | VA | 23226-1334 |
| JEAN ARTMAN ACF | KARL MARTIN ADAM U/Mi/UGMA | 3112 COOLIDGE #203 | | | ROYAL OAK | MI | 48073-6818 |
| JEAN ATWOOD | 2107 WELLINGTON DR | | | | PINE BLUFF | AR | 71603-7627 |
| JEAN AUGUSTINSKY | 1414 YOUNGSTOWN-KINGSVILV | | | | VIENNA | OH | 44473 |
| JEAN AUTHER ROBERSON | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| JEAN AVONELLE WHITACRE | 120 W WILLOW ST APT D | | | | CARLISLE | PA | 17013-3861 |
| JEAN B BAKER | 47 ACORN LANE | | | | FAIRPORT | NY | 14450-3301 |
| JEAN B BERGSTROM | 4501 E SAINT ELMO RD | | | | AUSTIN | TX | 78744-2026 |
| JEAN B BROADBELT & | B DONALD BROADBELT CO-TTEES | JEAN B BROADBELT LIV TRUST | U/A DTD 7/26/05 | 215 WINDSOR RD | GREENVILLE | NC | 27858-8952 |
| JEAN B BROWN | 2021 FAWNDALE DR | | | | RALEIGH | NC | 27612-2860 |
| JEAN B BURNETT | PO BOX 805 | | | | OKEMOS | MI | 48805-0805 |
| JEAN B CALHOUN | 908 YALE ST | | | | SANTA MONICA | CA | 90403-2232 |
| JEAN B CALLOWAY CHARLES B | CALLOWAY & | JEAN H MALCOMNSON JT TEN | 2267 N HENDERSON RD | | DAVISON | MI | 48423-8169 |
| JEAN B CELLA | TR JEAN B CELLA TRUST UA | 11/20/96 | 101 DONNA RD | | HOLLISTON | MA | 01746-2418 |
| JEAN B CHASON, TRUSTEE | JEAN B CHASON TRUST | U/A/D 12/11/97 | FBO JEAN B CHASON | 3630 SHERER ROAD | SHARON | SC | 29742-9773 |
| JEAN B CHRISTENSEN | 505 BARRETTS MILL RD | | | | CONCORD | MA | 01742-1507 |
| JEAN B DEPRIEST | 3217 6TH RD S | | | | FALLS CHURCH | VA | 22041-2540 |
| JEAN B DUBOIS | 84 POINTERS AUBURN ROAD | | | | PEDRICKTOWN | NJ | 08067-3019 |
| JEAN B GUYOT | 656 OGLETHORPE AVE | | | | ST SIMONS IS | GA | 31522-4805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN B HARMAN | 607 FLORY LN | | | | ENGLEWOOD | OH | 45322-8800 |
| JEAN B HARTMAN | TR JEAN B HARTMAN DECLARATION | OF TRUST | UA 02/18/99 | 365 VINE AVE | GLEN ELLEN | IL | 60137-4949 |
| JEAN B HUFF | CUST BARBARA HUFF U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 237 MADELINE DR | MONROVIA | CA | 91016-2431 |
| JEAN B JUCHNEWICH | 3855 ESTHER LANE | | | | HERMITAGE | PA | 16148-3740 |
| JEAN B KARGE | 462 WEST AVE | | | | BROCKPORT | NY | 14420-1122 |
| JEAN B MANN TTEE | JEAN B MANN REV TRUST | DTD 4/9/92 | 518 BAYVIEW POINT DR | | EDGEWATER | MD | 21037-3234 |
| JEAN B MASTERS | TR UNDER DECLARATION OF TRUST | 12/10/89 | 1100 PEMBRIDGE DR | APT 367 | LAKE FOREST | IL | 60045-4221 |
| JEAN B MITCHELL & | RONALD M MITCHELL JT TEN | PO BPX 362 | 87 MITCHELL BROOK ROAD | | TEMPLE | ME | 04984 |
| JEAN B MORRISON | 13540 CAPERNALL RD | | | | CARLETON | MI | 48117-9591 |
| JEAN B ROGERS | 30704 ROUND LK RD | | | | MT DORA | FL | 32757-9733 |
| JEAN B ROWLANDS TTEE | DAVID W ROWLANDS TTEE | U/A/D 09/07/99 | FBO ROWLANDS REVOCABLE TRUST | 57 SOUTH ST | WEST WINFIELD | NY | 13491-2822 |
| JEAN B SCHMIDT | CUST JILLIAN SCHMIDT UGMA CA | PO BOX 790 | | | GLENDALE | CA | 91209-0790 |
| JEAN B SHAFER | 1657 RT 17K | | | | MONTGOMERY | NY | 12549-2025 |
| JEAN B SMITH | 2026 SETON DR | | | | CLEARWATER | FL | 33763-4149 |
| JEAN B SNODGRASS | 500 PALM VALLEY DRIVE E | | | | HARLINGEN | TX | 78552-8941 |
| JEAN B SPUDIS | 920 WAKEFIELD # 373 | | | | HAVR DE GRACE | MD | 21078-2325 |
| JEAN B SPUDIS T.O.D | BARBARA J BULLOCK BENEFICIARY | UNDER MD TOD ACT | P.O. BOX 373 | | HVRE DE GRACE | MD | 21078-0373 |
| JEAN B STOVALL | 1734 PLEASANT VIEW DRIVE | | | | PATRICK SPRINGS | VA | 24133-3210 |
| JEAN B TEPLITZ & | LAUREN E BUSH JT TEN | 973 LAKE BREEZE ROAD | | | SHEFFIELD LK | OH | 44054-2043 |
| JEAN B TORGERSON | 7940 RYAN LAKE DR | | | | STACY | MN | 55079-3208 |
| JEAN B ZIRKLE | 2207 CHEROKEE BLVD | | | | KNOXVILLE | TN | 37919-8344 |
| JEAN BAILEY | 100 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2336 |
| JEAN BALAGNA | 4143 MC KINLEY | | | | WARREN | MI | 48091-4049 |
| JEAN BALE TTEE | FBO JEAN BALE REV. LIV. TRUST | U/A/D 08-01-1992 | 30000 WILDBROOK DRIVE | APT. 101 | SOUTHFIELD | MI | 48034-1320 |
| JEAN BALL BUGG | 3301 C ST #400 | | | | ANCHORAGE | AK | 99503-3919 |
| JEAN BARTEL | 229 BRONWOOD AVE | | | | LOS ANGELES | CA | 90049-3103 |
| JEAN BAUMAN | 109 COLUMBIA DR | | | | WAVERLY | OH | 45690-1242 |
| JEAN BAXTER RHODUS | 443 E IRENE RD | | | | ZACHARY | LA | 70791-9719 |
| JEAN BEAUMONT | 37 PINE STREET | | | | ARDSLEY | NY | 10502-1015 |
| JEAN BECKMANN POWER | CUST DEVIN TIMOTHY POWER | UTMA NJ | 52 GENESEE TRAIL | | WESTFIELD | NJ | 07090-2736 |
| JEAN BENNISON MC GOWEN & | CYNTHIA BAADE HILL JT TEN | 7815 N CHURCH AVE | | | TAMPA | FL | 33614-2611 |
| JEAN BETTS | 1250 ERIEWOOD | | | | ROCKY RIVER | OH | 44116-2149 |
| JEAN BETTY DI SABATINO | 225 N ESSEX AV | | | | NARBERTH | PA | 19072-1801 |
| JEAN BLOSSER | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| JEAN BOGDANY & | JOHN R BOGDANY JT TEN | 788 LEGETTE ST | | | SUMTER | SC | 29150-1922 |
| JEAN BOYD | CUST MICHAEL JOHN BOYD U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 101 NW 131ST AVE | PLANTATION | FL | 33325-2211 |
| JEAN BRECKENRIDGE | 905 E 18TH ST | | | | YANKTON | SD | 57078-2412 |
| JEAN BRESS TTEE | FBO JEAN BRESS TRUST | U/A/D 04/24/97 | 755 CASTLEWOOD LANE | | DEERFIELD | IL | 60015-3972 |
| JEAN BREWSTER GIDDINGS | TR BREWSTER FAM RESIDUARY | TRUST UA 09/04/86 | AMENDED UA 02/07/96 | 16 HIGH STREET | BRATTLEBOR | VT | 05301-3001 |
| JEAN BRINK KUIPERS TRUST | UAD 07/25/94 | JEAN BRINK KUIPERS TTEE | 17843 CHICAGO AVE | | LANSING | IL | 60438-1928 |
| JEAN BROWN WOOD | 1382 NEWTOWN LANGHORNE RD | # E105 | | | NEWTOWN | PA | 18940-2401 |
| JEAN BURHANS | ATTN JEAN SHOPTAW | 200 W YALE | | | PONTIAC | MI | 48340-1866 |
| JEAN BURLEY MOORE | 9845 NATICK RD | | | | BURKE | VA | 22015-2932 |
| JEAN BURNS & | WAYNE R BURNS JT TEN | 1202 W MAPLE AVE | | | FLINT | MI | 48507-3734 |
| JEAN C BERGERON | APT 3-B | 6650 W 64TH PL | | | CHICAGO | IL | 60638-4944 |
| JEAN C BERTENS | 9 SCENIC CT | | | | DANVILLE | CA | 94506-6139 |
| JEAN C BITTER | 1602 HENRY CLAY AVENUE | | | | COVINGTON | KY | 41011-3728 |
| JEAN C BOWEN | 568 LAKESIDE | | | | BIRMINGHAM | MI | 48009-1362 |
| JEAN C BURGESS TR | JEAN CLARICE BURGESS REVOC TRUST | U/A DTD 1/24/1994 | 2803 ATLANTA DRIVE | | SILVER SPRING | MD | 20906-3741 |
| JEAN C CARPENTER & | ROBERT EARL CARPENTER & | CAROLYN E CARPENTER JT TEN | 3402 BROOKGATE | | FLINT | MI | 48507-3213 |
| JEAN C CERMELE | 528 DREXEL AVE | | | | TRENTON | NJ | 08648-3845 |
| JEAN C CHOU | 12537 ROYAL MANOR DR | | | | CREVE COEUR | MO | 63141-8147 |
| JEAN C CROOKS | 600 MORAGA ROAD 5 | | | | MORAGA | CA | 94556 |
| JEAN C DITTRICK | 3926 WEST 162ND STREET | | | | CLEVELAND | OH | 44111 |
| JEAN C EDDINGS | 600 ANNE STREET | | | | NORTH MYRTLE BEACH | SC | 29582-3326 |
| JEAN C ERWIN | 6157 NORTH DOWLING STREET | | | | WESTLAND | MI | 48185-2224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN C EVERETT | 101 HERMAY DR | | | | HAMILTON | OH | 45013-1718 |
| JEAN C GAGNON | PO BOX 47 | | | | NEW BOSTON | IL | 61272-0047 |
| JEAN C GALLUZZO | 120 6TH AVE | | | | HAWTHORNE | NJ | 07506-2157 |
| JEAN C GAUTHIER | 1289 CINCINNATI-BATAVIA PIKE | | | | BATAVIA | OH | 45103-1647 |
| JEAN C GOWER | 298 GREYSTONE DRIVE | | | | HENDERSONVILLE | NC | 28792-9172 |
| JEAN C JENKINS | 630 E CHURCH RD | | | | EASLEY | SC | 29642-9606 |
| JEAN C JONES | CUST SARAH C JONES | UGMA MI | 18392 KARLIN RD | | THOMPSONVILLE | MI | 49683-9768 |
| JEAN C JORDAN | 2809 JAMESTOWN RD | | | | HATTIESBURG | MS | 39402-2625 |
| JEAN C KAUFFMANN | TR REVOCABLE TRUST 04/28/92 | U-A JEAN C KAUFFMANN | ATRIA BAY POINT VILLAGE | 7927 STATE RD 52 APT 124 | HUDSON | FL | 34667 |
| JEAN C KERR TR | UA 01/27/2009 | JEAN C KERR REVOCABLE LIVING TRUST | 15685 SO APACHE ST | | OLATHE | KS | 66062 |
| JEAN C KILANDER | 3524 CAPITOL AVE | | | | WARREN | MI | 48091 |
| JEAN C KNAPP | 25 S MAIN ST | | | | SHERBURNE | NY | 13460-9736 |
| JEAN C LIND | 10774 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1533 |
| JEAN C LIPSCAMB | 205 VALHALLA COVE | | | | EATON | OH | 45320-2913 |
| JEAN C MADISON | 2123 LAKETON RD | | | | PITTSBURGH | PA | 15221-1256 |
| JEAN C MAY | 29 JENNINGS POND RD | | | | NATICK | MA | 01760-2343 |
| JEAN C MC CLAIN | CUST ERIC MC CLAIN | UGMA MI | 892 W BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421-9383 |
| JEAN C MC CLAIN | CUST BRENT MC CLAIN | UGMA MI | 892 W BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421-9383 |
| JEAN C MCKEON | TR JEAN C MCKEON REV FAMILY TRUST | UA 02/14/03 | 15006 ROYAL PALM CT | | MIAMI LAKES | FL | 33014-2535 |
| JEAN C MCLENNAN | 55 HANCOCK DR | | | | MORRISTOWN | NJ | 07960-2749 |
| JEAN C NORTON | TR JEAN C NORTON REVOCABLE TRUST | UA 6/22/05 | 2628 FALMOUTH RD | | MAITLAND | FL | 32751-3669 |
| JEAN C RAMSEY | 1411 W 8TH STREET | | | | ANDERSON | IN | 46016-2632 |
| JEAN C RONEY | 559 FREMONT RD | | | | NOTTINGHAM | PA | 19362-9121 |
| JEAN C SEYMOUR | 1110 PAYNE AVE APT 206 | | | | NORTH TONAWANDA | NY | 14120-2748 |
| JEAN C SHOFFNER | 121 WINTERDALE DR | | | | LAKE ALFRED | FL | 33850-9447 |
| JEAN C SMITH | 8 GRANDVIEW RD | BOX 147 | | | STRYKERSVILLE | NY | 14145-0147 |
| JEAN C STRICKLAND & | JAMES A STRICKLAND & | NANCY A STRICKLAND JT TEN | 2550 WYNDGATE COURT | | WESTLAKE | OH | 44145 |
| JEAN C SULLIVAN | 937 HILL PL | | | | MACON | GA | 31210-3328 |
| JEAN C WELNICKE | 1014 MANILA ST | | | | MANITOWOC | WI | 54220-6238 |
| JEAN C WOLFE | 1928 MYERS RD | | | | EIGHT MILE | AL | 36613-3818 |
| JEAN C ZEBLEY | 18 PELHAM RD | | | | WILM | DE | 19803-4133 |
| JEAN CALORI | 1105 ELLIS HOLLOW RD | | | | ITHACA | NY | 14850-2918 |
| JEAN CANDLER GLENN | 3990 RANDALL MILL RD | | | | ATLANTA | GA | 30327-3123 |
| JEAN CARLO ANNESE AND | ANFRANCA GORIN BUFFONE JTWRO | P.O. BOX 547184 | | | SURFSIDE | FL | 33154-7184 |
| JEAN CARMAN | 4 MEADOWBROOK CT | | | | BREWSTER | NY | 10509-3616 |
| JEAN CAROL HALLE ACF | ANDREW AMIR VAZIRI U/MD/UTMA | 3911 LOG TRAIL WAY | | | REISTERSTOWN | MD | 21136-1830 |
| JEAN CARR & | PAUL CARR JT TEN | 46 MEDFORD ST | APT 2 | | CHELSEA | MA | 02150-2615 |
| JEAN CAVANAUGH | CUST THOMAS PAUL CAVANAUGH U/THE | KY UNIFORM GIFTS TO MINORS | ACT | 10356 S ROSEMONT LANE | OAK CREEK | WI | 53154 |
| JEAN CHAR & | ROBERT KUNZE JT TEN | 462 COYLE RD | | | CLAYTON | NJ | 08312-1321 |
| JEAN CHRISTINE GROSCHE | 47158 AMANDA WAY | | | | PARK HALL | MD | 20667-2600 |
| JEAN CIHAK | 62 WHITMORE DRIVE | | | | TOMS RIVER | NJ | 08757-5816 |
| JEAN CLARK | 13969 FARLEY | | | | REDFORD | MI | 48239-2828 |
| JEAN CLAUDE CYR | 2487 DE L'EGLISE | STE CLOTILDE | PROVINCE QC  J0L 1W0 | CANADA | | | |
| JEAN CLAY | 18505 SUSSEX | | | | DETROIT | MI | 48235-2882 |
| JEAN COLEMAN | 13737 ST RT 213 | | | | IRONDALE | OH | 43932 |
| JEAN COLLIER | PO BOX 12 | | | | JACKSON | SC | 29831-0012 |
| JEAN COLLINS | 906 MORSE AVE | | | | DAYTON | OH | 45420-2326 |
| JEAN COLOHAN | 734 HICKORY OAK HOLLOW | | | | MARTINEZ | GA | 30907-3048 |
| JEAN COLOHAN | CGM ROTH IRA CUSTODIAN | 734 HICKORY OAK HOLLOW | | | MARTINEZ | GA | 30907-3048 |
| JEAN COMPTON | 3567 NORTH M-52 | | | | OWOSSO | MI | 48867-1047 |
| JEAN COURSEY NEARING | 5333 N SHERIDAN RD 5L | | | | CHICAGO | IL | 60640-7306 |
| JEAN CRANE MCMAHON & | MATTHEW G SCHWARTZ JT TEN | 9811 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668-4266 |
| JEAN CRAWFORD HOLZHAUSEN | R D 1 WEST LAKE RD | | | | NORTH EAST | PA | 16428-9803 |
| JEAN CRAWFORD WAGNER & | JACOB WAGNER JR JT TEN | 336 E MINE ST | | | HAZLETON | PA | 18201-6623 |
| JEAN CULLIN MERTZ | 7200 MATTHEW MILLS RD | | | | MC LEAN | VA | 22101-2642 |
| JEAN CUMMINGS | 209 GLENBURN RD | APT C | | | CLARKS GREEN | PA | 18411-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN D BASSETT AND | JAMES BASSETT JT WROS | 2093 WHISPERING TRAIL CT | | | WINTER HAVEN | FL | 33884-1838 |
| JEAN D BOYD | 41 CREEK BANK PT | | | | ACWORTH | GA | 30101 |
| JEAN D BROWN | 525 N BRUNSWICK | | | | MARSHALL | MO | 65340-1549 |
| JEAN D CONWAY | BOX 10118 | CAPARRA HEIGHTS | PUERTO RICO | | | | |
| JEAN D FEY | 7114 SANSUE DRIVE | | | | BETHEL PARK | PA | 15102-3746 |
| JEAN D FINKEL & | J MAURICE FINKEL JT TEN | 7465 SW 135TH ST | | | MIAMI | FL | 33156-6851 |
| JEAN D FISHER | 27731 JOY ROAD | | | | WESTLAND | MI | 48185-5525 |
| JEAN D FRIDIRICI | 5025 SHANKWEILER RD | | | | OREFIELD | PA | 18069-2308 |
| JEAN D HOLLEY | CUST KEVIN E HOLLEY UTMA NY | 30W082 PENNY LN | | | WARRENVILLE | IL | 60555-1036 |
| JEAN D KANE | 1214 DETROIT STREET | | | | DENVER | CO | 80206-3330 |
| JEAN D KAPLAN | TR UA 10/26/89 JEAN D KAPLAN | TRUST | 74 BRIDGEWATER LANE | | ORMOND BEACH | FL | 32174-9266 |
| JEAN D KETCHAM | 1247 LIBERTY STREET | | | | GREEN BAY | WI | 54304 |
| JEAN D KOEHLER | 12B MIRACLE LANE | | | | ALBANY | NY | 12211-2112 |
| JEAN D LITTLE & | ROBERT C LITTLE JT TEN | 6200 ERNST RD | | | MANCHESTER | MI | 48158-9772 |
| JEAN D NEAL JR | TR UW JUANITA TRAVIS NEAL | 1237 MAIN ST | | | GEORGETOWN | TX | 78626-6726 |
| JEAN D PAOLINELLI | 1106 KELLY DR | | | | NEWARK | DE | 19711-2423 |
| JEAN D PEARCE | 12655 PRICE'S DISTILLERY RD | | | | DAMASCUS | MD | 20872-1520 |
| JEAN D ROBINSON | 2516 SIMPSON AVENUE | | | | OCEAN CITY | NJ | 08226 |
| JEAN D SCHLAEGER | 3446 BROOKS RD | | | | OSHKOSH | WI | 54904-9728 |
| JEAN D THOMAS | 900 OSWALT RD | | | | MANSFIELD | OH | 44903-9166 |
| JEAN D WARMAN | 820 HAMILTON BLDG | 900 8TH ST | | | WICHITA FALLS | TX | 76301-6801 |
| JEAN D ZELENKA | 1 BLUEBILL AVE #107 | | | | NAPLES | FL | 34108-1701 |
| JEAN D. MALICH | 7777 46TH AVE N. LOT 69 | | | | ST PETERSBURG | FL | 33709-2442 |
| JEAN D. OBERHOLZER | CGM IRA ROLLOVER CUSTODIAN | 302 RADCLIFFE AVE | | | HAGERSTOWN | MD | 21740-5718 |
| JEAN DEERMAN | 408 3RD AVENUE WEST | | | | ONEONTA | AL | 35121-1622 |
| JEAN DEFOREST DAVIA | 13015 S 36TH ST | | | | PHOENIX | AZ | 85044-3870 |
| JEAN DEILY GOODMAN | 2001 BAYTREE DR | | | | GREENSBORO | NC | 27455-1179 |
| JEAN DENT & | SANDRA K COSBY JT TEN | 1803 HALBERT | | | KILLEEN | TX | 76541-8926 |
| JEAN DERUSSEAUX | 280 MARYARIGOLD CIRCLE | | | | WESTLAND | MI | 48185 |
| JEAN DEVANEY | 328 PARK ST | | | | RIDLEY PARK | PA | 19078-3112 |
| JEAN DOHERTY | CUST MARK JONATHAN DOHERTY A MINOR | U/THE | LOUISIANA GIFTS TO MINORS ACT | WILCOX BLVD | NEW ORLEANS | LA | 70123 |
| JEAN DOLORUS MCCALDEN | 67 MEADOW WOOD DRIVE | | | | ROCHESTER HILLS | MI | 48307-3087 |
| JEAN DOROTHY DAUBENAS | 6525 NO 61ST ST | | | | PARADISE VALLEY | AZ | 85253-4235 |
| JEAN DOYLE | 2617 SIXTEENTH ST | | | | BELLINGHAM | WA | 98225 |
| JEAN DOYLE | 548 SOUTH ST | | | | DALTON | MA | 01226-1722 |
| JEAN DRECKSAGE AND | WILLIAM DRECKSAGE III JTWROS | 46 DAYTON AVE | | | MIDDLESEX | NJ | 08846-1456 |
| JEAN E ARENDOSH | C/O PNC BANK CONSUMER LOAN CTR | 2730 LIBERTY AVE | | | PITTSBURGH | PA | 15222 |
| JEAN E ATHEN | BOX 160 | | | | HAMBURG | IA | 51640-0160 |
| JEAN E BAKER & | PHILLIP C BAKER & | BRIAN D BAKER JT TEN | #1734 BONNIEVIEW | | ROYAL OAK | MI | 48073-3808 |
| JEAN E BECKETT | TR JEAN E BECKETT TRUST | UA 02/02/97 | 9430 SE 176TH SAFFOLD ST | | LADY LAKE | FL | 32162-3817 |
| JEAN E BECKETT | 9430 SE 176TH SAFFOLD ST | | | | THE VILLAGES | FL | 32162 |
| JEAN E BENTON | 1040 SAN RAFAEL AVE | APT 208 | | | GLENDALE | CA | 91202-2479 |
| JEAN E BOOTH | 27 MALLARDS LNDG S | | | | WATERFORD | NY | 12188-1037 |
| JEAN E BRYSON | TR JEAN E BRYSON REVOCABLE TRUST | UA 8/23/93 | PO BOX 67 | | FREDERICKTOWN | MO | 63645-0067 |
| JEAN E CAUFIELD | 504 S ALTADENA | | | | ROYAL OAK | MI | 48067-2824 |
| JEAN E CHAMBERLAIN | 2507 N HARTFORD ST | | | | CHANDLER | AZ | 85225-2115 |
| JEAN E CHMILAR | 1225 OVERVIEW DR | | | | PASADENA | MD | 21122-4620 |
| JEAN E CONKRIGHT | 920 DECATUR ST | | | | BARRY | IL | 62312-1321 |
| JEAN E CULLIGAN | BOX 285 | | | | PAISLEY | FL | 32767-0285 |
| JEAN E DAY | TR JEAN E DAY TRUST | UA 11/08/01 | 3604 E  FULTON | APT 146 | GRAND RAPIDS | MI | 49546-1396 |
| JEAN E DIDONATO | 7520 SCARLET CT | | | | FORT WAYNE | IN | 46815 |
| JEAN E DORSEY | 7548 W HILLCREST DRIVE | | | | WARSAW | IN | 46580-8377 |
| JEAN E DOYLE TTEE | FBO JEAN E DOYLE | U/A/D 05/04/92 | 723 LOCHMOOR BLVD | | GROSSE POINTE WOODS | MI | 48236-4008 |
| JEAN E ECKER | C/O CHARLES WILLIAM ECKER | 4060 DEMERLY RD | | | FRANKFORT | MI | 49635-9598 |
| JEAN E EDWARDS | 3 WOODLAND ROAD | | | | CHATHAM | NJ | 07928-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN E ETESSE | PO BOX 418 | | | | PERU | NY | 12972-0418 |
| JEAN E FESSLER | 100 E MARKET ST REAR | | | | ORWIGSBURG | PA | 17961-1904 |
| JEAN E FINNEGAN | 8 CAMP ST | | | | MILFORD | MA | 01757-1065 |
| JEAN E FORSTER | 8240 WEST POINT DRIVE | | | | EAST AMHERST | NY | 14051-1908 |
| JEAN E FORSYTHE | 2815 BELL HILL RD | | | | KELSEYVILLE | CA | 95451-8314 |
| JEAN E GAQUIN & | ANNE E GAQUIN JT TEN | 60 HAVELOCK STREET | | | MALDEN | MA | 02148-3051 |
| JEAN E GARRETT | CUST PATRICK N GARRETT UGMA SC | 606 MILLS AVE | | | GREENVILLE | SC | 29605-4221 |
| JEAN E HARDER | 402 MUELLER ST | APT 9 | | | HOLSTEIN | IA | 51025-7501 |
| JEAN E HART | 9715 COOLEY LAKE RD | | | | COMMERCE | MI | 48382 |
| JEAN E HECKMAN | TR JEAN E HECKMAN TRUST | UA 05/10/93 | 610 INVERRARY LN | | DEERFIELD | IL | 60015-3606 |
| JEAN E HEDQUIST | 905 EAST 29TH ST | | | | SOUTH SIOUX CITY | NE | 68776-3300 |
| JEAN E HINZ | TR UNDER DECLARATION OF TRUST | CREATED | JEAN E HINZ 06/28/84 | 3935 DORCHESTER | GURNEE | IL | 60031-2805 |
| JEAN E HORNLEIN | 293 WARDMAN ROAD | | | | KENMORE | NY | 14217-2817 |
| JEAN E HORNLEIN | 293 WARDMAN ROAD | | | | KENMORE | NY | 14217-2817 |
| JEAN E JASLOW | 46 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606-4357 |
| JEAN E JOHNSON | JEAN BENT | R R 8 1529 STEPHENSON ROAD | NEWCASTLE ON  L1B 1L2 | CANADA | | | |
| JEAN E KISSANE | 127 HORIZON VIEW DR | | | | EAST GREENBUSH | NY | 12061-2422 |
| JEAN E KOBA | 762 W 38TH ST | | | | LORAIN | OH | 44052-5237 |
| JEAN E LANGDON TR | U/A 6/1/90 | JEAN E LANGDON REV TRUST | 770 S PALM AVE #603 | | SARASOTA | FL | 34236-7794 |
| JEAN E LARSON & | LARS E LARSON JT TEN | 5785 LADUES END CT | | | FAIRFAX | VA | 22030-4629 |
| JEAN E MAYERS & | WILLIAM C MAYERS JT TEN | 4087 WEST WALKER RD | | | ST JOHNS | MI | 48879-9521 |
| JEAN E MILLS | 630 SAGINAW ST | | | | VASSAR | MI | 48768-1133 |
| JEAN E MOORE | 6313 HARRISBURG RD | | | | CHARLOTTE | NC | 28227-3398 |
| JEAN E MORRISON | 380 HALEMAUMAU PLACE | | | | HONOLULU | HI | 96821-2108 |
| JEAN E MUELLER | 3003 PARKSIDE DRIVE | | | | PERU | IL | 61354-1468 |
| JEAN E NELSON | 3403 SUPERIOR PARK DR | | | | CLEVELAND | OH | 44118-2106 |
| JEAN E NELSON & LUCY A BURRY & | JAMES D NELSON | TR JEAN E NELSON TRUST | UA 11/18/03 | 739 NORTH CHANNEL DR | HARSENS ISLAND | MI | 48028-9510 |
| JEAN E OWEN | CUST PAMELA J OWEN UGMA IL | 7020 HILLSDALE RD | | | LA GRANGE | IL | 60525-4706 |
| JEAN E PATTON | 1342 PATTIPARK DRIVE | | | | WESTLAKE | OH | 44145-1965 |
| JEAN E PEARL | 26256 CASTLETON DR | | | | SOUTHFIELD | MI | 48076-4708 |
| JEAN E PEMBERTON | 19042 21 MILE ROAD | | | | TUSTIN | MI | 49688 |
| JEAN E PHILLIPS | PO BOX 566 | | | | WEST DENNIS | MA | 02670-0566 |
| JEAN E POGWIZD & | FRANCIS J POGWIZD JT TEN | 175 NEW HAVEN AVE | | | ORANGE | CT | 06477-3124 |
| JEAN E RABORG & | WILLIAM RABORG III JT TEN | PO BOX 666 | | | POCOMOKE CITY | MD | 21851-0666 |
| JEAN E RAKOSKE | 1687 YOUNGS RD | | | | DELANSON | NY | 12053-1716 |
| JEAN E RICHEY | 801 TURNBULL ST | | | | NEW SMYRNA BEACH | FL | 32168-6458 |
| JEAN E RUSSELL | 5545 WAYNE RD | | | | PENTWATER | MI | 49449-9512 |
| JEAN E SAUCKE | 4352 ST PAUL BLVD | | | | ROCHESTER | NY | 14617-2238 |
| JEAN E SAUNDERS | TR SAUNDERS LIVING TRUST | UA 08/02/94 | 10 LAKE VISTA AVE | | DALY CITY | CA | 94015-1012 |
| JEAN E SLUSSER | 506 STRANGFORD RD | | | | BLAIRSVILLE | PA | 15717-7715 |
| JEAN E SMITH | 421 CRESTVIEW AVE | | | | IOWA CITY | IA | 52245-5223 |
| JEAN E STAMATO-SIGNOR | TOD DTD 12/01/2008 | 22 HIGHLAND VIEW DR | | | SOUTH WINDHAM | CT | 06266-1110 |
| JEAN E STOKES | 1408 KELLOGG DRIVE | | | | TAVARES | FL | 32778-4938 |
| JEAN E TODOSCIUK | ATTN MERLAN KLEIN | 8640 N FOWLERVILLE RD | | | FOWLERVILLE | MI | 48836-9337 |
| JEAN E TOMASULA | CUST STEVEN J TOMASULA UTMA OH | 3302 STONEWOOD DRIVE | | | SANDUSKY | OH | 44870-6919 |
| JEAN E TUOHY | 808 PARK PL DR | | | | MENDOTA HEIGHTS | MN | 55118-2743 |
| JEAN E UTACHT | C/O SARA N FUSON | 5125 PENSACOLA BLVD | | | DAYTON | OH | 45439-2942 |
| JEAN E VAN DER LOOP | 918 W LINDBERGH | | | | APPLETON | WI | 54914-2326 |
| JEAN E VERBINSKI | 3027 INGLESIDE DRIVE | | | | PARMA | OH | 44134-2921 |
| JEAN E WALTERS | 310 LINKS ROAD | | | | GILBERTSVILLE | PA | 19525-8820 |
| JEAN E WARNER | 1461 FELA AVE | | | | NORTH BRUNSWICK | NJ | 08902-1523 |
| JEAN E. ALME | P.O. BOX 436 | | | | PINE | CO | 80470-0436 |
| JEAN EBERLEIN NICHOLLS | 29674 HILLIARD OAK LANE | | | | WESTLAKE | OH | 44145-3875 |
| JEAN ELAINE VERLICH | 800 WEST ST | UNIT 2301 | | | BRAINTREE | MA | 02184-3866 |
| JEAN ELISABETH WILSON | 4623 S 34TH ST | | | | ARLINGTON | VA | 22206-1701 |
| JEAN ELIZABETH CATTELL | ATTN JEAN ELIZABETH CATTELL | SCARLETT | 204 WEDGEWOOD CT | | ABSECON | NJ | 08201-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN ELIZABETH COOKE | R R 4 REACH RD | UXBRIDGE ON  L0C 1K0 | CANADA | | | | |
| JEAN ELIZABETH DAVIS | 203 BIERVILLE BLVD | | | | DAUPHIN ISLAND | AL | 36528 |
| JEAN ELIZABETH DRAKE | 7306 FARMERS RD | | | | MARTINSVILLE | OH | 45146-9577 |
| JEAN ELIZABETH KENNARY | 777 S FEDERAL HWY | APT F206 | | | POMPANO BEACH | FL | 33062-5928 |
| JEAN ELK | 235 DUNNING AVE | | | | WEBSTER | NY | 14580-3537 |
| JEAN ELLEN CURTIN | 2451 INDIGO LANE | | | | GLENVIEW | IL | 60025 |
| JEAN ELLEN PARKER | 6572 NORTHVIEW DR | | | | CLARKSTON | MI | 48346 |
| JEAN ENDERS | 45 DELL AVE | | | | NETCONG | NJ | 07857-1208 |
| JEAN ENGELBACH SMOUSE | CUST CHARLES EDWARD | SMOUSE U/THE MD UNIFORM | GIFTS TO MINORS ACT | 4 COLUMBIA COURT | ROCKVILLE | MD | 20850-1009 |
| JEAN ETRA LIVING TRUST | DTD 12/15/2006 | JEAN ETRA & IRVING ETRA TTEES | 271-10 GRAND CENTRAL PKWY | APT 12-0 | FLORAL PARK | NY | 11005-1245 |
| JEAN EVANS & | JOYCE STACEY JT TEN | 6207 HEUGHS CANYON DR | | | HOLLADAY | UT | 84121-6327 |
| JEAN F BECKER | 4440 NASSAU CT #402D | | | | LITTLE RIVER | SC | 29566-7910 |
| JEAN F CLARK TTEE | JEAN F CLARK REVOCABLE | LIVING TRUST U/T/A DTD 9/4/96 | 4257 WOODBURN ROAD | | ALTON | IL | 62002-7811 |
| JEAN F FINLAY & | VIRGINIA MCBRIDE | TR UA 04/17/87 ANNE W FINLAY TRUST | F-B-O JEAN F FINLAY | 504 MAGNOLIA PLACE | DESTIN | FL | 32541-4500 |
| JEAN F GILLESPIE | 250 PLAZA BLVD | APT F2 | | | MORRISVILLE | PA | 19067 |
| JEAN F HAYWARD TR | UA 04/04/2008 | FRANCIS E HAYWARD IRREVOCABLE | TRUST | 8 MT AUBURN ST | HOPKINTON | MA | 01748 |
| JEAN F L DOUGLAS | BOX 2040 | | | | ANDERSON | IN | 46018-2040 |
| JEAN F LINEBERGER | C/O THOMAS L LINEBERGER | 6139 CRAUGHWELL LN | | | DUBLIN | OH | 43017 |
| JEAN F LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 |
| JEAN F MAGRIT | FRIEDENSALLEE 4 | D-55218 INGELHEIM | GERMANY | | | | |
| JEAN F MAMETZ | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6540 WHITE BLOSSOM CIRCLE | | JACKSONVILLE | FL | 32258-8420 |
| JEAN F MCLAUGHLIN | 61 JENNINGS ST | | | | WORCESTER | MA | 01604-1972 |
| JEAN F OSTANEK | 2250 GREENRIDGE DR | | | | WICKLIFFE | OH | 44092-2013 |
| JEAN F PLATT | TR UA 10/13/86 JEAN F PLATT TRUST | 452 W 11TH STREET | | | CLAREMONT | CA | 91711-3833 |
| JEAN F RIVARD | 1876 ONEIDA COURT | WINDSOR ON  N8Y 1S8 | CANADA | | | | |
| JEAN F ROBARGE | CGM IRA CUSTODIAN | 58 HAYDEN ROAD | | | PELHAM | NH | 03076-2203 |
| JEAN F RODGERS | 8033 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| JEAN F SCHNABEL | 15 SANDWEDGE LANE | | | | ISLE OF PALMS | SC | 29451-2820 |
| JEAN F TOCICKI | 73 STANTON | | | | YOUNGSTOWN | OH | 44512-2216 |
| JEAN F TURPIN | CUST EDWARD F TURPIN U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1825 MCCULLOH ST | BALTIMORE | MD | 21217-3408 |
| JEAN F. WONG OR | ELAINE WONG TTEE | U/A/D 07/21/96 | FBO R.J. WONG FAMILY TRUST | 2490 AARON STREET | LOS ANGELES | CA | 90026-1772 |
| JEAN FALCIANI | 113 WEST 12TH ST | | | | BAYONNE | NJ | 07002-1340 |
| JEAN FALS & | CARLOS A ENRIQUEZ JTWROS | 8800 SW 19TH ST | | | MIAMI | FL | 33165-8202 |
| JEAN FAULK | 29 RANDOLPH DRIVE | | | | DIX HILLS | NY | 11746-8307 |
| JEAN FAUST | 149 LATHROP COURT | | | | KINGSTON | PA | 18704-5359 |
| JEAN FEENSTRA | 1180 GREENLY | | | | HUDSONVILLE | MI | 49426-9671 |
| JEAN FERREIRA | 85 NOTTINGHAM DR | | | | BRICK | NJ | 08724-3764 |
| JEAN FLECK | 159 DONALDSON AVE | | | | RUTHERFORD | NJ | 07070-2201 |
| JEAN FONS | 6129 N SANTA MONICA BLVD | | | | MILWAUKEE | WI | 53217-4322 |
| JEAN FRANCES HEULER | 906 W PIONEER DR | | | | ANAHEIM | CA | 92805-2423 |
| JEAN FRANCES THACKSTON | 200 SHIRLEY PARKWAY | | | | PISCATAWAY | NJ | 08854-4449 |
| JEAN FRANCIS DIMET | 3711 MACON | | | | LANSING | MI | 48917-2243 |
| JEAN FRANCOIS SCHANZENBACH | 8036 RUE BROWNING | LASALLE QC  H8N 2G1 | CANADA | | | | |
| JEAN FRANCOVILLA | 895 OAK OVAL | | | | MECHANICSBURG | PA | 17055-8409 |
| JEAN FRENCH | CUST JOHN HENRY FRENCH UGMA NY | LE BRUN AVE | | | AMITYVILLE | NY | 11701 |
| JEAN FREYBERGER | 1600 JULIET AVE | | | | SAINT PAUL | MN | 55105-2117 |
| JEAN FRIEDRICH MAGRIT | FRIEDENSALLEE 4 | D 55218 INGELHEIM | GERMANY | | | | |
| JEAN G BALLOU | 1321 MORNINGSIDE DR | | | | ANN ARBOR | MI | 48103-2524 |
| JEAN G BENNETT | 362 RYDERS LANE | | | | EAST BRUNSWICK | NJ | 08816-2202 |
| JEAN G BOWLES | TR JEAN G BOWLES REVOCABLE TRUST | UA 08/17/05 | 89 BRISTLECONE LANE | | AUGUSTA | GA | 30909 |
| JEAN G EISENHAVER | 6420 EASTONDALE RD | | | | MAYFIELD HEIGHTS | OH | 44124-4107 |
| JEAN G FORRESTER | 2285 WENASOGA RD | | | | RAMER | TN | 38367-6242 |
| JEAN G GROW | 1013 WILD FLOWER COURT | | | | DAVIDSVILLE | PA | 15928 |
| JEAN G KELLEY | 44 COUCHMAN AVE | | | | ROCHESTER | NY | 14617-2611 |
| JEAN G LAING KRYSCYNSKI & | JANE E LAING JT TEN | 1321 MORNINGSIDE DRIVE | | | ANN ARBOR | MI | 48103-2524 |
| JEAN G MAHONEY | 1826 N UNION ST | | | | WILMINGTON | DE | 19806-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN G WHANGER | 307 S ALTA AVE | | | | DANVILLE | KY | 40422-1909 |
| JEAN GARDNER BRENNAN | 37 MAPLE AVE | | | | BRIDGEWATER | MA | 02324-2512 |
| JEAN GIANNANDREA & | VITO GIANNANDREA JT TEN | 39 COLONIAL DR | | | HUNTINGTON | NY | 11743-6008 |
| JEAN GIROUX & | HENRY GIROUX & | JEANNINE MERCURIO JT TEN | 22530 BARTON | | ST CLAIR SHORES | MI | 48081-2549 |
| JEAN GITTELMAN | C/O J G KASKEY | 3216 DEVONSHIRE WAY | | | PALM BCH GDNS | FL | 33418 |
| JEAN GOEPFERT TOD | DANIEL J GOEPFERT | SUBJECT TO STA TOD RULES | 825 11TH STREET | | MONROE | WI | 53566-1734 |
| JEAN GOEPFERT TOD | DONNA J FENN | SUBJECT TO STA TOD RULES | 825 11TH STREET | | MONROE | WI | 53566-1734 |
| JEAN GOLD | 4728 CARITINA DR | | | | TARZANA | CA | 91356-5012 |
| JEAN GORDON COOKE | CUST JACOB ERNEST COOKE III UGMA | PA | 16 PLEASANT ST | | LYME | NH | 03768 |
| JEAN GRAVER | PO BOX 5025 | | | | BECKLEY | WV | 25801-7500 |
| JEAN GRAY BRITTINGHAM | 29296 WOODS EDGE DR | | | | OCEAN VIEW | DE | 19970 |
| JEAN GROMAN | 3363 N CHRISTMAS AVE | | | | TUCSON | AZ | 85716-1157 |
| JEAN GUIZOL | OPEL FRANCE | 89 BOULEVARD NATIONAL | 92257 LA GARENNE | FRANCE | | | |
| JEAN GUIZOL | VIA DEI RIARI | ROMA 00165 | ITALY | | | | |
| JEAN H ADAMS & | CLARENCE M ADAMS JT TEN | 9718 PRAIRIE LN | | | CLARKSTON | MI | 48348 |
| JEAN H ADLEMAN TOD | LINDA SUE BOLINGER | 17701 APRIL BLVD | | | ALACHUA | FL | 32615-4842 |
| JEAN H ADLEMAN TOD | HAROLD L ADLEMAN | 17701 APRIL BLVD | | | ALACHUA | FL | 32615-4842 |
| JEAN H AUSTIN | P.O. BOX 98278 | | | | SEATTLE | WA | 98198-0278 |
| JEAN H BLOOMER REV TRUST | UAD 06/12/08 | JASON C RAY TTEE | 77 PARMELEE HILL ROAD | | DURHAM | CT | 06422-2714 |
| JEAN H BURDEN | 16280 PIKE # 292 | | | | BOWLING GREEN | MO | 63334-3725 |
| JEAN H CARLSSON & | EDWARD C CARLSSON JT TEN | 106 BAYPORT AVE | | | BAYPORT | NY | 11705-1884 |
| JEAN H CARTER | 14928 CR 1148 | | | | TYLER | TX | 75704-5606 |
| JEAN H CONNOLLY | 8 STAPLETON COURT | | | | TIMONIUM | MD | 21093-6754 |
| JEAN H DUNLAP | 6034 W PORT AVE | | | | MILWAUKEE | WI | 53223 |
| JEAN H GREENE | 4926 CHESIL AVE | | | | COLUMBUS | GA | 31904-6106 |
| JEAN H HARTMANN & | CARL T HARTMANN JT TEN | 817 FERLEY ST | LANSING MICH | | LANSING | MI | 48911 |
| JEAN H HOLDEN | 24 COLEMAN RD | | | | GLASTONBURY | CT | 06033-3604 |
| JEAN H KORFHAGE | 1001 GARDEN POINTE PLACE | | | | LOUISVILLE | KY | 40242-4518 |
| JEAN H LOCKE & | SIMEON LOCKE | TR SIMEON LOCKE 1999 REVOCABLE | TRUST UA 04/23/99 | PO BOX 330 | BOXFORD | MA | 01921-0330 |
| JEAN H MILLER | 7048 YAMINI DRIVE | | | | DALLAS | TX | 75230-3134 |
| JEAN H MORGAN | PO BOX 35 | | | | SPRINGFIELD | SC | 29146-0035 |
| JEAN H NASH | 3626 SHELBYVILLE ROAD | | | | SHELBYVILLE | KY | 40065-9149 |
| JEAN H PERKINS | 3450 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206-2327 |
| JEAN H ROACH | 1710 UNION ST | | | | ALAMEDA | CA | 94501-1342 |
| JEAN H RODGERS TR | JEAN H RODGERS REV TRUST | U A DTD 05/01/00 | 4196 SW LUDLUM CIR | | PALM CITY | FL | 34990-5039 |
| JEAN H SCHNEIDER | TR UNDER DECLARATION OF TRUST | 05/31/91 BENEFIT OF | JEAN H SCHNEIDER | 4004 W 30TH STREET | DAVENPORT | IA | 52804-5014 |
| JEAN H SCHULENBERG | ROUTE 2 BOX 36 | | | | ADMIRE | KS | 66830-9758 |
| JEAN H SHRAMSKI & | BRIEDI R TREECE JT TEN | 803 1/2 WEST C ST | | | MOSCOW | ID | 83843 |
| JEAN H STEARNS & | ELIZABETH ANN SAMSON TEN COM | 40 DANFORTH CIRCLE | | | MANCHESTER | NH | 03104-4100 |
| JEAN H STUCKEY | 801 VANOSDALE RD | APT 508 | | | KNOXVILLE | TN | 37909-2497 |
| JEAN H TUCKER | 10 LAUREL LANE | | | | BARRINGTON | RI | 02806-3209 |
| JEAN H TUREK | 250 SEABURY DRIVE #257 | | | | BLOOMFIELD | CT | 06002-2670 |
| JEAN H YERMAN TTEE | THE YERMAN FAMILY TRUST | UNDER THE YERMAN LIVING TRUST | UA DTD 03/05/86 | 190 28TH AVE | SAN FRANCISCO | CA | 94121-1036 |
| JEAN H. MOORE | CGM IRA CUSTODIAN | 113 3RD AVE | | | ALGOOD | TN | 38506-5310 |
| JEAN HAFFA | 606 E GRANT ST | | | | MARSHFIELD | WI | 54449-2323 |
| JEAN HALL | 1377 SHILOH RD | | | | MARIONVILLE | MO | 65705 |
| JEAN HALL | 857 RIVERVIEW LANE | | | | MARYSVILLE | MI | 48040-1507 |
| JEAN HALL & | CLAENCE HALL JT TEN | 14738 WINCHESTER | | | HARVEY | IL | 60426-1621 |
| JEAN HAMLIN HICKOX | 15400 HICKOX RD | | | | WATERTOWN | NY | 13601 |
| JEAN HANSEN HEARD | 681 RIDGEVIEW DRIVE | | | | EPHRATA | PA | 17522-9722 |
| JEAN HARRINGTON | 8746 WASHINGTON | | | | BIRCH RUN | MI | 48415-9035 |
| JEAN HARTLEY POTTER & | ELLEN ANN POTTER JT TEN | 2 BLACKBERRY LN | | | NIANTIC | CT | 06357-1944 |
| JEAN HAYES | 190 SUNNYSIDE DRIVE | LONDON ON  N5X 3R1 | CANADA | | | | |
| JEAN HENDRY | 14 EDDY ST | | | | SUDBURY | MA | 01776-3111 |
| JEAN HESS MORRIS | 5100 US HIGHWAY 42 APT 532 | | | | LOUISVILLE | KY | 40241-6051 |
| JEAN HIGHT | 3380 PARK RD E APT 208 | | | | PLEASAND GROVE | AL | 35127-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN HILDRETH | E2179 HILL RD | | | | LUXEMBURG | WI | 54217-7919 |
| JEAN HOBBY LADD | 208 GLASGOW RD | | | | CARY | NC | 27511-6518 |
| JEAN HOLMES | 4 RIVERHURST RD | APT 211 | | | BILLERICA | MA | 01821-3479 |
| JEAN HOLOWACH THURSTON TTEE | JEAN HOLOWACH THURSTON TRUST | DTD 7/1/05 | 21 CAMBRIDGE CT. | | SAINT LOUIS | MO | 63122-3211 |
| JEAN HOWARD | PO BOX 1404 | | | | TEXARKANA | TX | 75504-1404 |
| JEAN HSU | 211 DELAWARE AVE | | | | ITHACA | NY | 14850-4709 |
| JEAN HUGHES BUMPAS | 21 OAKLAWN | TCHEFUNCTE CLUB ESTATES | | | COVINGTON | LA | 70433-4509 |
| JEAN HULSE | RR #6 BOX 280 | | | | ALTOONA | PA | 16601-9776 |
| JEAN I COMPTON & | CLIFTON K COMPTON JT TEN | 6413 N GLEANER RD | | | FREELAND | MI | 48623-8513 |
| JEAN I DEVERELL | 1224 N JACKSON | | | | LAPEER | MI | 48446-1208 |
| JEAN I O'LEARY & | RAYMOND K O'LEARY JT TEN | 25 FERN ROAD | | | SPARTA | NJ | 07871-2016 |
| JEAN I WALLACE & | CHARLOTTE W PATTERSON JT TEN | 702 PARKWAY CIR | | | SALISBURY | MD | 21804-5014 |
| JEAN J BERGAMO | CUST SIMON MIRANOWICZ UGMA PA | 130 W SAYLOR ST | | | ATLAS | PA | 17851-1040 |
| JEAN J BERGAMO | CUST JASON MIRANOWICZ UGMA PA | 130 W SAYLOR ST | | | ATLAS | PA | 17851-1040 |
| JEAN J BRYANT | 5565 HOOKS AVENUE | | | | BEAUMONT | TX | 77706-6313 |
| JEAN J DOMINAS | 670 HOWARD RD | | | | ROCHESTER | NY | 14624 |
| JEAN J HARVEY | 10017 N SHERBURNE PLACE | | | | W TERRE HAUTE | IN | 47885-9623 |
| JEAN J JORDAN | 25 SAXON WOODS RD | | | | SCARSDALE | NY | 10583-7801 |
| JEAN J KIRKEENG | 13326 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1517 |
| JEAN J LAMONTAGNE | 489 KING PHILIP ST | APT 13 | | | RAYNHAM | MA | 02767-1474 |
| JEAN J MC NEE | TR JEAN J MC NEE FAM TRUST | UA 12/08/94 | 1371 LEISURE DR | | FLINT | MI | 48507-4048 |
| JEAN JACOBI | 829 MILLWOOD ROAD | | | | BROKEN ARROW | OK | 74011-8619 |
| JEAN JANMEY | 1815 STONE MANOR CIR | | | | BRUNSWICK | OH | 44212 |
| JEAN JEFFREY TOSDAL | 27783 CENTER DR | | | | MISSION VIEJO | CA | 92692-3603 |
| JEAN JENNINGS AND | JEANNE HENDRICKSON TEN IN COM | 59 COURTLAND AVENUE APT 3I | | | STAMFORD | CT | 06902-3498 |
| JEAN JOHNSON | 1624 SOUTH CRESCENT BLVD | | | | YARDLEY | PA | 19067-3112 |
| JEAN JOSEY | 340 ENGLISH RD | | | | WEXFORD | PA | 15090-8526 |
| JEAN JOYCE COMPTON | 4186 GREGOR | PO BOX 262 | | | GENESEE | MI | 48437-0262 |
| JEAN K ALLEN | 4557 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| JEAN K BLANCHET | PO BOX 8 | | | | OLD MYSTIC | CT | 06372-0008 |
| JEAN K CRABTREE | 3311 HOUSTON ROAD | | | | WAYNESVILLE | OH | 45068-9604 |
| JEAN K FOLEY | 2413 F BUNKER LANE | | | | WILLOUGHBY | OH | 44094-8019 |
| JEAN K FREED | 301 DUTCH RD | | | | REHOBOTH BCH | DE | 19971-3335 |
| JEAN K JUSTICE | 701 SUTTON DRIVE | | | | GREENWOOD | IN | 46143-8999 |
| JEAN K KENNEDY | 392 SPENCER ST | PO DRAWER B | | | BARNESVILLE | GA | 30204-0017 |
| JEAN K KLAMAN | 200-30 45 DRIVE | | | | BAYSIDE | NY | 11361-3016 |
| JEAN K MCPOLAND | 1034 VIA GRANDE | | | | CATHEDRAL CTY | CA | 92234-4328 |
| JEAN K METTSCHER TOD | TAMARA L CULBERTSON | SUBJECT TO STA TOD RULES | 9015 SPRINGVIEW LOOP | | ESTERO | FL | 33928 |
| JEAN K NICHOLSON | 3751 DURNESS WAY | | | | HOUSTON | TX | 77025-2401 |
| JEAN K OLIN | INDIVIDUAL(K)-PERSHING AS CUST | 457 WEST 62ND STREET | | | MIAMI BEACH | FL | 33140-2111 |
| JEAN K OLIN | 457 WEST 62ND STREET | | | | MIAMI BEACH | FL | 33140-2111 |
| JEAN K PAPAJOHN | 301 DUTCH ROAD | | | | REHOBOTH BEACH | DE | 19971-3335 |
| JEAN K PUGH | 9825 HARFORD RD | | | | BALTIMORE | MD | 21234-1941 |
| JEAN K THAYER | TR THAYER FAMILY TRUST | UA 11/01/83 | 11-01-83 | 5371 KENOSHA LN | IRVINE | CA | 92603-3526 |
| JEAN K WRIGHT | CUST ALISON E WRIGHT UGMA MI | 23372 WESTBURY DR | | | ST CLAIR SHORES | MI | 48080-2541 |
| JEAN K WRIGHT & | JANICE W BRADSHAW JT TEN | 4543 S 300 3E | | | OGDEN | UT | 84405 |
| JEAN K ZIMMERMANN | 426 HOMESTEAD RD | APT 2 | | | LA GRANGE PK | IL | 60526-2155 |
| JEAN KANE & | ROBERT KANE JT TEN | 100 SHADELAND AVE | APT 314 | | DREXEL HILL | PA | 19026-2012 |
| JEAN KASK | 199 HAMLIN AVE | | | | EAST AURORA | NY | 14052-1325 |
| JEAN KATHERINE SISK | 250 GARDNER ST | | | | CULPEPER | VA | 22701-2112 |
| JEAN KAUTH | 8571 CLIFFRIDGE AVE | | | | LA JOLLA | CA | 92037-2112 |
| JEAN KAY VANDEWATER | 2112 STUART ROAD | | | | GREENFIELD | IA | 50849-8204 |
| JEAN KAY VAVRUSKA | TR UA 08/25/86 JEAN KAY | WORLEY VAVRUSKA FAMILY TRUST | 278 REDWOOD DR | | TROY | MI | 48083-1062 |
| JEAN KELLY | 500 PEASE DR | | | | NEW CARLISLE | OH | 45344-1345 |
| JEAN KELNE | TR JEAN KELNE REVOCABLE TRUST | UA 12/07/00 | 6720 EDGEWATER DR | | OKLAHOMA CITY | OK | 73116-1825 |
| JEAN KEMBLE | 54 MARBOY DR | | | | PLANTSVILLE | CT | 06479-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN KIMBALL | PO BOX 111 | | | | ROSE CITY | MI | 48654-0111 |
| JEAN KIRK | WILLIAM KIRK JT TEN | 67 LAMONTE DRIVE | | | COGAN STATION | PA | 17728-9111 |
| JEAN KIRKHAM | 63 WOODLAND RD | | | | RINGWOOD | NJ | 07456-2319 |
| JEAN KIRKPATRICK | TR JEAN C KIRKPATRICK TRUST | UA 06/20/97 | 14 MOSELEY ST | | NEWBURYPORT | MA | 01950-1835 |
| JEAN KLAPER | 2315A KOKOMO RD | | | | HAIKU | HI | 96708-5032 |
| JEAN KLAUS MC POLAND | 1034 VIA GRANDE | | | | CATHEDRAL CITY | CA | 92234-4328 |
| JEAN KLAVE | BOX 665 | | | | REMSEN | IA | 51050-0665 |
| JEAN L AIKENS | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA | GA | 30080-2986 |
| JEAN L ALDRICH | 198 METACOMET DR | | | | MERIDEN | CT | 06450 |
| JEAN L ALLAR | 17224 N 106TH AVE | | | | SUN CITY | AZ | 85373-1960 |
| JEAN L ANDERSON | 7375 JUDGE LOGUE RD | | | | NEWTON | AL | 36352-8937 |
| JEAN L BECKON | LARRY BECKON | JT WROS | 2888 MT HOPE RD | | OKEMOS | MI | 48864-2423 |
| JEAN L BEDARD | 1300 EAST LAFAYETTE ST | APT 912 | | | DETROIT | MI | 48207-2920 |
| JEAN L BENSON | TR U-W-O ALICE C LAMB | 390 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-1814 |
| JEAN L BOYD | TR JAMES R BOYD TRUST | UA 01/07/94 | 101 N W 131 AVE | | PLANTATION | FL | 33325-2211 |
| JEAN L BOYD OR JAMES R BOYD | TR JEAN L BOYD | 101 NW 131ST AVE | | | PLANTATION | FL | 33325-2211 |
| JEAN L CAMPBELL | 411 WARNER ST | | | | REYNOLDSVILLE | PA | 15851-1105 |
| JEAN L CARON | 400 I8 PLYMOUTH ROAD | | | | PLYMOUTH | MI | 48170 |
| JEAN L CAVIEZEL | 5000 ALABAMA ST APT 19 | | | | EL PASO | TX | 79930-2638 |
| JEAN L CHESTER | 220 GREAT HILL RD | | | | TAMWORTH | NH | 03886-4901 |
| JEAN L CUNNINGHAM | PO BOX 1570 | | | | WAITSFIELD | VT | 05673-1570 |
| JEAN L DALE | 73 LEUCKEL AVE | | | | HAMILTON | NJ | 08619-3926 |
| JEAN L DAMALT | 1341 GEORGES HILL ROAD | | | | SOUTHBURY | CT | 06488-4618 |
| JEAN L DAVIS | 4575 BOGIE RD NW | | | | DULUTH | GA | 30096-4403 |
| JEAN L DEXTER | TR JEAN L DEXTER REVOCABLE LIVING | TRUST UA 06/10/99 | 8234 WINDER ST | | VIENNA | VA | 22180-6962 |
| JEAN L EDWINS | 407 PRESSLEY AVE | | | | KINGSTREE | SC | 29556-3216 |
| JEAN L FAIRFIELD | BOX 63 | | | | WOODSTOCK | CT | 06281-0063 |
| JEAN L FISHBURN | 1741 WILLOW CIRCLE DR | APT 2 | | | CREST HILL | IL | 60403-2174 |
| JEAN L GRIFFITH | 953 KING RIDGE DRIVE | | | | ASHLAND | OH | 44805 |
| JEAN L GUGLIELMI TOD | DARYL GUGLIELMI | 405 MONTGOMERY AVE | | | PROVIDENCE | RI | 02905-1326 |
| JEAN L HAGEN | 3537 ELIZABETH RD | | | | ANN ARBOR | MI | 48103-1801 |
| JEAN L HAMLIN | CGM IRA ROLLOVER CUSTODIAN | 251 SE 46TH ST | | | CAPE CORAL | FL | 33904-8430 |
| JEAN L HARBAUM | TR HARBAUM SURVIVORS TRUST | UA 10/30/01 | 1323 POPLAR AVE | | ROYAL OAK | MI | 48073 |
| JEAN L HESSNEY | 36 BENDING OAKS DR | | | | PITTSFORD | NY | 14534-3342 |
| JEAN L HESSNEY | CUST EMILY J HESSNEY | UNIFORM GIFT TO MINOR NY | 36 BENDING OAKS DR | | PITTSFORD | NY | 14534-3342 |
| JEAN L HESSNEY | CUST THOMAS J HESSNEY | UNIFORM GIFT TO MINOR NY | 36 BENDING OAK DR | | PITTSFORD | NY | 14534-3342 |
| JEAN L HODGE | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| JEAN L HUNTSBERGER TR | JEAN L HUNTSBERGER FAM TRUST | U/D/T DTD 9/15/2000 | 1760 HILLIARD DR | | SAN MARINO | CA | 91108-3010 |
| JEAN L IHRIG | 5552 BENTGRASS DR | UNIT 118 | | | SARASOTA | FL | 34235-2691 |
| JEAN L KISH TTEE | JEAN L KISH TRUST | U/A DTD 8/11/2004 | 14339 HACKAMORE DRIVE | | MATTHEWS | NC | 28105-3990 |
| JEAN L LARKIN | 4189 SASSE RD | | | | HEMLOCK | MI | 48626-9531 |
| JEAN L LENK | 57 BARBARA PL | | | | BUFFALO | NY | 14225-2830 |
| JEAN L LETURGEY | 8408 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| JEAN L MARCHIORI | 335 MT VIEW DR | | | | CUMBERLAND | MD | 21502-2023 |
| JEAN L MARINI | 58 WINSTON DRIVE | | | | ROCHESTER | NY | 14626-3335 |
| JEAN L MC DONALD | 354 PINEHURST WAY | | | | CANTON | GA | 30114-7749 |
| JEAN L MCCLOSKEY | 30 STREAMVIEW CIR | | | | GUILFORD | CT | 06437-1607 |
| JEAN L MEYER | TR THE JEAN L MEYER TRUST | UA 02/07/92 | 235 BECKETT PL | | GROVER BEACH | CA | 93433 |
| JEAN L PHALEN KATO | 18 801 ROBERTS RD SP43 | | | | DESERT HOT SPRING | CA | 92241 |
| JEAN L PRINDEVILLE | TR JEAN L PRINDEVILLE TRUST | 12/10/91 | 263 CLUBHOUSE DR | APT 222 | PALATINE | IL | 60067-6437 |
| JEAN L PSORAS | 1673 KIRKWOOD RD | | | | BALTIMORE | MD | 21207-4939 |
| JEAN L RICHARDSON | 2358 FOREST DR | | | | JONESBORO | GA | 30236-4074 |
| JEAN L ROBINSON | 652 BELL AVE | | | | ELYRIA | OH | 44035-3412 |
| JEAN L ROBINSON & | WARREN L ROBINSON JT TEN | 652 BELL AVENUE | | | ELYRIA | OH | 44035-3412 |
| JEAN L ROSE | 32589 WOODVALE CRT | | | | FARMINGTN HLS | MI | 48334-4322 |
| JEAN L SAMMUT | 53607 DRYDEN | | | | SHELBY TWP | MI | 48316-2413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN L SAULS | 342 W VIA SOL | | | | PALM SPRINGS | CA | 92262-4280 |
| JEAN L SIMMONS & | JANET L SIMMONS & | STEPHEN E SIMMONS JT TEN | 1104 SHERMAN ST | | YPSILANTI | MI | 48197-4629 |
| JEAN L STANDISH | 5995 ELLIS ST UNIT 308 | LASALLE ON  N9H 2P1 | CANADA | | | | |
| JEAN L STEVENS | RR 4 BOX 4036 | | | | WYALUSING | PA | 18853-9347 |
| JEAN L STITH | 101 S 26TH ST | | | | MOREHEAD CITY | NC | 28557 |
| JEAN L SWEATT | 26 18TH ST | | | | LOWELL | MA | 01850-1304 |
| JEAN L VAIL & VALORIE CRAYCRAFT & | JODY J DAILEY | TR JEAN L VAIL INTER VIVOS TRUST | UA 06/26/95 | 4180 NW 110TH AVE | CORAL SPRINGS | FL | 33065-7720 |
| JEAN L WARREN | 7500 HAZELCREST | | | | HAZELWOOD | MO | 63042-2204 |
| JEAN L WEBB | 15758 ST RT 550 | | | | FLEMING | OH | 45729-5065 |
| JEAN L WEST | 302 SOUTH BOLTON ROAD | | | | BOLTON | MA | 01740-1411 |
| JEAN L WOLF | 691 LAKE RIDGE | | | | ROCHESTER HILLS | MI | 48307-4495 |
| JEAN L ZIMMER | BX 25 | | | | BREEDSVILLE | MI | 49027-0025 |
| JEAN L. BARBE | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX#432 | | | IRON MOUNTAIN | MI | 49801-0432 |
| JEAN L. CYGAN TTEE | FBO JEAN L. CYGAN | U/A/D 05/10/04 | 19048 MARISA DRIVE | | CLINTON TWP | MI | 48038-2272 |
| JEAN LAHREN-WASHA | P.O. BOX 436 | | | | SHAKOPEE | MN | 55379-0436 |
| JEAN LAUREE HIATT | 41577 CO RD 36 | | | | HOLYOKE | CO | 80734-9710 |
| JEAN LAXAGUE | ISABELLE LAXAGUE TTEE | U/A/D 06/01/89 | FBO JEAN & ISABELLE LAXAGUE | 1120 BALBOA | BURLINGAME | CA | 94010-4931 |
| JEAN LE BLANC | 721 W BOSTON AVE | | | | BROKEN ARROW | OK | 74012-6958 |
| JEAN LE GRELLE | 20 SORBENLAAN | WILRIJK 2610 | BELGIUM | | | | |
| JEAN LEE | TR JEAN LEE REVOCABLE TRUST | UA 09/06/96 | PO BOX 1208 | | WINDERMERE | FL | 34786 |
| JEAN LEE DECAIRANO | 84 FAIRWAY DR | | | | EASTCHESTER | NY | 10707-1115 |
| JEAN LEE LAMB | TR UA 01/21/93 JEAN LEE LAMB | REVOCABLE TRUST | 10 OAK LN | | MEXICO | MO | 65265-2329 |
| JEAN LEIGH WHITTUM | 41005 ROUTT CO RD 36 | | | | STEAMBOAT SPRINGS | CO | 80487 |
| JEAN LEON CUBURU | 2300 VALLEYWOOD DR | | | | SAN BRUNO | CA | 94066-1848 |
| JEAN LEONARD MC KEOWN | 11 UAM VAR GROVE | BISHOPSTOWN CORK | IRELAND | | | | |
| JEAN LESH DE MARCO | 1 LIEBENOW CT | | | | PALMYRA | VA | 22963-2608 |
| JEAN LESH DEMARCO & | DAVID CHARLES DEMARCO JT TEN | 1 LIEBENOW CT | LAKE MONTICELLO | | PALMYRA | VA | 22963-2608 |
| JEAN LESLIE ELDRED | 28 FIRMAN ST | | | | MOHAWK | NY | 13407-1402 |
| JEAN LESLIE GALOWITZ | 115 WHITING LANE | | | | W HARTFORD | CT | 06119-1642 |
| JEAN LEWIS MCREYNOLDS | 3801 AUSTIN AVE | | | | WACO | TX | 76710-7343 |
| JEAN LITTLE | PO BOX 28283 | | | | ATLANTA | GA | 30358-0283 |
| JEAN LOFTUS DE GUIBERT | C/O KATHERINE A VOGELEY | 1343 WILDWOOD CT | | | BOULDER | CO | 80305-5656 |
| JEAN LONGTIN | 51 KILBRIDE | WHITBY ON  L1R 2B5 | CANADA | | | | |
| JEAN LONGTIN | GM OF CANADA | 1908 COLONEL SAM DRIVE ON | L1H 8P7 | CANADA | | | |
| JEAN LONGTIN | 51 KILBRIDE DRIVE | WHITBY ON  L1R 2B5 | CANADA | | | | |
| JEAN LOUISE KEEFER | 413 WEST MAIN STREET | | | | MECHANICSBURG | PA | 17055-3242 |
| JEAN LOWENTRITT KAPLAN | TR DAVID BARUCH | KAPLAN UA 12/23/85 | 100 PARK PLACE | | ALEXANDRIA | LA | 71301-3936 |
| JEAN LOWENTRITT KAPLAN | TR JONATHAN LOWENTRITT KAPLAN UA | 12/23/85 | 100 PARK PLACE | | ALEXANDRIA | LA | 71301-3936 |
| JEAN LOWENTRITT KAPLAN | TR MEYER KAPLAN UA | 12/23/85 | 211 4TH ST #30119 | | ALEXANDRIA | LA | 71301-8421 |
| JEAN LOWENTRITT KAPLAN | TR JUDITH ESTER | KAPLAN UA 12/23/85 | 100 PARK PL | | ALEXANDRIA | LA | 71301-3936 |
| JEAN M APPELGET | 17507 RUSTLING ASPEN LANE | | | | HOUSTON | TX | 77095-4428 |
| JEAN M ASTARE | BOX 76 | | | | HAWK RUN | PA | 16840-0076 |
| JEAN M AYER | 2 CAROLINA MEADOWS APT 310 | | | | CHAPEL HILL | NC | 27514-8509 |
| JEAN M BARSA & | SUBHI M BARSA JT TEN | 33 BERKSHIRE RD | | | WOODCLIFF LAKE | NJ | 07675-7800 |
| JEAN M BARWELL | 151 CROWLEY AVENUE | | | | BUFFALO | NY | 14207-1557 |
| JEAN M BEASLEY | 4040 ADMIRABLE DRIVE | | | | RANCHO PALOS VERDO | CA | 90275-6030 |
| JEAN M BERGERON | 74 FLANDERS RD | | | | WESTBOROUGH | MA | 01581-1016 |
| JEAN M BLAHA | 17 PREDMORE AVE | | | | COLONIA | NJ | 07067-2503 |
| JEAN M BLATZ | 4049 S QUATAR STREET | | | | AURORA | CO | 80018-3129 |
| JEAN M BLOOM | TR JEAN M BLOOM | REVOCABLE TRUST | UA 04/26/00 | 5206 W 64TH TER | PRAIRIE VILLAGE | KS | 66208-1346 |
| JEAN M BRENNAN | 2279 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 |
| JEAN M BRUNY | 9629 ARCOLA | | | | LIVONIA | MI | 48150-3258 |
| JEAN M BURNETT | DALE H BURNETT JT TEN | TOD DTD 09/13/2008 | PO BOX 522 | | WHITEHALL | MT | 59759-0522 |
| JEAN M CALLANAN | CUST DAVID J CALLANAN UGMA CO | 890 SERENIDAD PL | | | GOLETA | CA | 93117-1708 |
| JEAN M CANINO | CUST AMBER M CANINO UTMA OH | 204 DOUGLAS DR | | | SANDUSKY | OH | 44870-7310 |
| JEAN M CARR | 46 MEDFORD ST #2 | | | | CHELSEA | MA | 02150-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN M CHAMPKEN | 15515 CASIANO CT | | | | LOS ANGELES | CA | 90077-1506 |
| JEAN M CHAPMAN | 65 LAKE SHORE DR | | | | AUBURN | NY | 13021-8255 |
| JEAN M CHRISTIAN | 603 MAPLECREST RD | | | | EDISON | NJ | 08820-1822 |
| JEAN M CHRISTMAN | 361 STATE RD | | | | LEHIGHTON | PA | 18235-2828 |
| JEAN M COOPER & | EDWIN H BIDEAU III & PHILIP A JARRED | TR UA 09/12/97 JAMES F COOPER | REVOCABLE TRUST | PO BOX 462 | CHANUTE | KS | 66720-0462 |
| JEAN M COTE | 31714 LONNIE DRIVE | | | | WESTLAND | MI | 48185-1665 |
| JEAN M COZZI | 1812 HYDE-SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| JEAN M CUMMINS | 8525 WINDING RIDGE ROAD | | | | INDIANAPOLIS | IN | 46217-4414 |
| JEAN M DESSALINES & | GERMANY DESSALINES JT TEN | 11 BROOKSIDE DR | | | CRANSTON | RI | 02910 |
| JEAN M DEVERILL | 3705 BENT BRANCH RD | | | | FALLS CHURCH | VA | 22041-1007 |
| JEAN M DUNBAR | 7035 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138-1527 |
| JEAN M DYSINGER | 5 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3312 |
| JEAN M ELLIOTT | 2665 VANCOUVER ST | | | | CARLSBAD | CA | 92008-1365 |
| JEAN M ERWIN | 22140 GARDNER | | | | OAK PARK | MI | 48237-2684 |
| JEAN M FAVATA & | LARRY L CAMMARATA JT TEN | 703 SILVER COURT | | | HAMILTON SQUARE | NJ | 08690-3519 |
| JEAN M FAVATA & | ANTHONY R CAMMARTA JT TEN | 703 SILVER COURT | | | HAMILTON | NJ | 08690-3519 |
| JEAN M FENSCH | 14350 LOUISA DR | | | | BELLEVILLE | MI | 48111-3007 |
| JEAN M FINEIS | C/O KATHERINE J GRAY | 2210 RABY RD | | | EAST LANSING | MI | 48823 |
| JEAN M FLAGG | 104 HARBORAGE PLACE | | | | BARNEGAT | NJ | 08005-2913 |
| JEAN M FLAMMER | 20 ALPINE DR | | | | CLOSTER | NJ | 07624-2813 |
| JEAN M FLYNN | 1605 SCHUST RD | | | | SAGINAW | MI | 48604-1610 |
| JEAN M FRAPPIER | CGM IRA ROLLOVER CUSTODIAN | 12320 TUSCOLA ROAD | | | CLIO | MI | 48420-1063 |
| JEAN M GATH | 224 CENTRE ST 5TH | | | | NEW YORK | NY | 10013-3619 |
| JEAN M GIBBON | 636 NW 125TH AVE | | | | OCALA | FL | 34482-6937 |
| JEAN M GILL | 3326 ASH LANE | | | | CUYAHOGA FALLS | OH | 44223-3373 |
| JEAN M GORMAN | TR JEAN M GORMAN REVOCABLE LIVING | TRUST UA 06/24/98 | 15566 BELMONT | | ALLEN PARK | MI | 48101-1742 |
| JEAN M GREBE | TR JEAN M GREBE LIVING TRUST | UA 12/19/94 | 15731 PINTO CRT | | CLINTON TOWNSHIP | MI | 48035-1042 |
| JEAN M GRIFFIS | 6670 BARTH RD | | | | JACKSONVILLE | FL | 32219-2404 |
| JEAN M GUTHRIE | 3392 1/8 LINE/ROAD | | | | WEST BRANCH | MI | 48661 |
| JEAN M HAYNES TTEE U/W/O | NELLE M MISCHLICH DTD 7/15/92 | 104 BARBERRY DRIVE | | | KNOXVILLE | TN | 37912-1401 |
| JEAN M HEYE | TR JEAN M HEYE TRUST | UA 12/13/95 | 623 SW 21ST CIRCLE | | BOYNTON BEACH | FL | 33426-4626 |
| JEAN M HIBBELN | 42159 MAC RAE DRIVE | | | | STERLING HGTS | MI | 48313-2565 |
| JEAN M HIER | TR UA 09/27/93 JEAN M HIER LIVING | TRUST | 9624 W TONTO LN | | PEORIA | AZ | 85382-4181 |
| JEAN M HINTZ | TR JEAN M HINTZ TRUST | UA 02/13/95 | 1423 ST FRANCIS DR | | CENTERVILLE | OH | 45458 |
| JEAN M HORGAN | 28500 PUJOL ST | APT 33 | | | TEMECULA | CA | 92590-5814 |
| JEAN M HUGHEY | 91 WILKERSON RD | | | | PROSPERITY | SC | 29127-9019 |
| JEAN M HURST | 1001 E OREGON RD | | | | LITITZ | PA | 17543-9205 |
| JEAN M JACHIMOWICZ | TOD DTD 10/06/03 | 148 DEAN STREET | APT 18 | | OWEGO | NY | 13827-3318 |
| JEAN M JACOBSON | 24812 MARGUERITE | | | | BROWNSTONE | MI | 48134-9549 |
| JEAN M JACQUART JR & | NANCY A JACQUART JT TEN | 9442 ELMHURST LANE UNIT C | | | HGHLNDS RANCH | CO | 80129 |
| JEAN M JOHANSSON | 60 HODGE AVE | | | | BUFFALO | NY | 14222-2016 |
| JEAN M JOHNSON | CUST CRAIG R JOHNSON U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 9018 NANTWICK RIDGE | BROOKLYN PARK | MN | 55443-3928 |
| JEAN M JONES | 1426 CHESTNUT LN | | | | YORKVILLE | IL | 60560-9159 |
| JEAN M JOYCE | 1704 S OLDEN AVE | | | | TRENTON | NJ | 08610-1802 |
| JEAN M JOZWIAK | APT 307 | 320 HAMILTON ST | | | ALBION | NY | 14411-9380 |
| JEAN M KALLGREN | TR UA 03/02/93 JEAN M KALLGREN | REVOCABLE LIVING TRUST | 2983 WOODLAND RIDGE | | WEST BLOOMFIELD | MI | 48323-3561 |
| JEAN M KELLY TTEE | FBO JEAN M KELLY SEP PROP TR | U/A/D 09/10/01 | 3102 LEVANTE ST | | CARLSBAD | CA | 92009-8332 |
| JEAN M KIELISZEK | 2521 BULLIS RD | | | | ELMA | NY | 14059-9745 |
| JEAN M KOHN | 169 EGRETS WALK LN | | | | PONTE VEDRA | FL | 32082-3660 |
| JEAN M LARKIN CAROLYN L | HENRY & | FRANCIS P LARKIN | TR LARKIN TRUST UA 2/12/68 | 37-10TH AVE | SEASIDE PARK | NJ | 08752-1902 |
| JEAN M LASLOW & | RICHARD D LASLOW TEN ENT | 161 CONNEAUT DRIVE | | | PITTSBURGH | PA | 15239-2630 |
| JEAN M LATREILLE | 124 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 |
| JEAN M LAURAIN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1813 ACADEMY | | DEARBORN | MI | 48124-2528 |
| JEAN M LAWRENCE | TR U-DECL OF TRUST 08/12/87 | JEAN M LAWRENCE | 7252 KATRIN DR | | WEST BLOOMFIELD | MI | 48322-3558 |
| JEAN M LEGROS | CUST LANCE C LEGROS UGMA WI | 2703 MAPLE HILLS DR | | | GREEN BAY | WI | 54313-3916 |
| JEAN M LINDGREN | TR JEAN M LINDGREN LIVING TRUST | UA 6/26/95 | 4119 MOUNTBATTON DR | | GREENWOOD | IN | 46143-7871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN M LOSBY | 7402 LAKE BREEZE DR 316 | | | | FORT MYERS | FL | 33907-8027 |
| JEAN M MACINTYRE | 699 WHISTLER DRIVE | OSHAWA ON  L1J 7N9 | CANADA | | | | |
| JEAN M MAITROTT TOD | SUSAN WEADOCK | 6118 HIGHPOINT DRIVE | | | CASS CITY | MI | 48726-9011 |
| JEAN M MARSHALL | 1811 MIMOSA LANE | | | | ANDERSON | IN | 46011-1136 |
| JEAN M MARTELL & | JEAN M HARTMAN JT TEN | 32231 VERONA CIRCLE | | | BEVERLY HILLS | MI | 48025-4273 |
| JEAN M MCCARTHY | 99 GREGORY HILL ROAD | | | | ROCHESTER | NY | 14620-2401 |
| JEAN M MCDOWALL | 13 B COLUMBUS BLVD | | | | WHITING | NJ | 08759-1803 |
| JEAN M MILLER | 24500 MEADOWBROOK RD | | | | NOVI | MI | 48375 |
| JEAN M MILLER | PO BOX 534 | | | | BROOKFIELD | OH | 44403-9605 |
| JEAN M MITCHELL | 1878 LAKESVIEW DR | | | | OXFORD | MI | 48371-4548 |
| JEAN M MITTELBUSCHER | TR THE MRS JEAN M MITTELBUSCHER | REV TR UA 05/27/77 | 958 ANITA ST | | GROSSE POINTE WOOD | MI | 48236-1417 |
| JEAN M MULLEN & | ROGER D MULLEN | TR MULLEN FAMILY TRUST | UA 9/16/94 | 1862 LAKE LOUISE ROAD | BELLINGHAM | WA | 98229-2726 |
| JEAN M MUSZYNSKI & | NORBERT J MUSZYNSKI JT TEN | 28338 DELTON | | | MADISON HEIGHTS | MI | 48071-2871 |
| JEAN M NAGEL | PO BOX 406 | | | | OLCOTT | NY | 14126-0406 |
| JEAN M OBRIEN | 1713 CASCADE WAY | | | | NORTH FORT MYERS | FL | 33917-2509 |
| JEAN M OLSEN | 2019 MANOR LANE | | | | PARK RIDGE | IL | 60068-1551 |
| JEAN M OSTAGGI | TR UW EUGENE A OSTAGGI | 4174 CLUB LAUREL ROAD | | | LOMPOC | CA | 93436 |
| JEAN M PARENT | 24580 QUEENS POINTE | | | | NOVI | MI | 48375-2723 |
| JEAN M PATALSKI | 527 OGDEN AVE | | | | PITTSBURGH | PA | 15221-4351 |
| JEAN M PETROVICH | 67 2ND ST | | | | WATERFORD | NY | 12188-2422 |
| JEAN M PHIPPS | 3 ST GEORGES ROAD | | | | BALTIMORE | MD | 21210-2010 |
| JEAN M PRESTON | 651 FRASER AVE | OTTAWA ON  K2A 2R7 | CANADA | | | | |
| JEAN M RAISS TRUSTEE | U/A DTD 1-15-04 | JEAN M RAISS TRUST | 2280 LAKE RIDGE DR | | GRAND BLANC | MI | 48439 |
| JEAN M RANDOLPH | PO BOX 2384 | | | | SURF CITY | NC | 28445-9821 |
| JEAN M REIMER | 1810 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865-2108 |
| JEAN M REINERT | 8932 HAMILTON BLVD | | | | BREINIGSVILLE | PA | 18031-1257 |
| JEAN M REMP | 25 W NINTH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| JEAN M RIBERDY | PO BOX 156 | | | | RICHLAND | PA | 17087-0156 |
| JEAN M RIESENBERG | 915 ANDERSON GLEN DRIVE | | | | CINCINNATI | OH | 45255-4464 |
| JEAN M RITTER | 106 FALMOUTH WAY | | | | DOVER | DE | 19904-5391 |
| JEAN M ROBERTSON | TR JEAN M ROBERTSON TRUST | UA 5/10/99 | 1533 DEMPSTER STREET | | EVANSTON | IL | 60201-4044 |
| JEAN M ROBINSON | 4830 KENNETT PIKE #2106 | | | | WILMINGTON | DE | 19807-1850 |
| JEAN M ROCHE | 59 WEDGEMERE AVE | | | | WINCHESTER | MA | 01890-2335 |
| JEAN M RODGERS | 6763 N BARIVISTA DR | | | | VERONA | PA | 15147-1930 |
| JEAN M ROLL | 5950 MORRICE RD | | | | PERRY | MI | 48872-9306 |
| JEAN M RONE | 4521 E SHORE DR | | | | CALEDONIA | MI | 49316-9617 |
| JEAN M RUGGIERO | 100 CEDAR ST #A18 | | | | DOBBS FERRY | NY | 10522 |
| JEAN M RUHL | 1442 STRAWBRIDGE ROAD | | | | LEWISBURG | PA | 17837-7135 |
| JEAN M SCHMIEDER | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| JEAN M SCHWEITZER | 2148 DENBY DR | | | | WATERFORD | MI | 48329-3803 |
| JEAN M SEBERN | 918 8TH ST | | | | CHARLES CITY | IA | 50616-3453 |
| JEAN M SHEMANSKI | #B-4 | 5885 W MICHIGAN | | | SAGINAW | MI | 48638-5913 |
| JEAN M SHERMAN | APT 8 | 225 COUNTRYSIDE LANE | | | ORCHARD PARK | NY | 14127-1329 |
| JEAN M SIMMONS | 857 SUNDANCE CIRCLE | OSHAWA ON  L1J 8B5 | CANADA | | | | |
| JEAN M SIMMONS | 1964 COUNTRY CLUB DRIVE | | | | BATON ROUGE | LA | 70808-1223 |
| JEAN M SMITH | 1314 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| JEAN M SMITH & | ROBERT G SMITH & | PAUL E SMITH & | MARY K GISSE JT TEN | 3361 W WALTON | WATERFORD | MI | 48329-4373 |
| JEAN M SOENKSEN | 224 S MARION ST | | | | OAK PARK | IL | 60302-3104 |
| JEAN M SPANGLER | 7118 E 26TH ST N | | | | WICHITA | KS | 67226-1723 |
| JEAN M STABLER | 8705 BIRCH ST | | | | SHAWNEE MISSION | KS | 66207-2207 |
| JEAN M STEFFEN | 5279 GLENFIELD DR | | | | SAGINAW | MI | 48603-5426 |
| JEAN M SUGIYAMA | 23 SANTA MARIA DR | | | | NOVATO | CA | 94947-3761 |
| JEAN M SWEARINGEN | 10360 PENNIMAN DRIVE | | | | CHARDON | OH | 44024-8225 |
| JEAN M SWEENEY | 666 OXFORD OAKS LANE | | | | OXFORD | MI | 48371-4233 |
| JEAN M TERENZI | 198 CORYELL DR | | | | OXFORD | MI | 48371-4255 |
| JEAN M THORN | FRANCIS W THORN CO-TTEES | THORN FAMILY REVOCABLE TRUST | UA DTD 05/01/97 | 561 SPRUCE ST | SAN FRANCISCO | CA | 94118-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN M TINGLEY | 1324 GLENEAGLE TRAIL | | | | HUDSONVILLE | MI | 49426-8733 |
| JEAN M VANDERLEY | 777 BURRARD STREET APT 63 | VANCOUVER BC  V6Z 1X9 | CANADA | | | | |
| JEAN M VULLO | 813 BOLEYN PLACE | | | | MANCHESTER | MO | 63021-5328 |
| JEAN M WALKER | 8112 RAINFALL RD | | | | ALVARADO | TX | 76009-4502 |
| JEAN M WALKER | 1350 KEANS COURT | | | | ROSWELL | GA | 30075-6359 |
| JEAN M WEBBER | ALBERT F WEBBER JTWROS | 187 BUFFUM ST | | | BUFFALO | NY | 14210-1911 |
| JEAN M WEGNER | 4681 FIRST ST NE UNIT 307A | | | | SAINT PETERSBURG | FL | 33703-4946 |
| JEAN M WETZEL & | HERBERT J WETZEL JR JT TEN | 300 ADAMS ST | | | MANNINGTON | WV | 26582-1043 |
| JEAN M WILSON | 1315 WINCHESTER PIKE | | | | FRONT ROYAL | VA | 22630-4624 |
| JEAN M WILSON | 10079 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1190 |
| JEAN M ZABROSKI EX | UW JOHN S ZABROSKI | 18 MURRAY ST | | | LYNN | MA | 01905-2169 |
| JEAN M. GRANTZ | CGM IRA CUSTODIAN | 1356 FORBES | | | BLOOMFIELD HILLS | MI | 48302-2715 |
| JEAN MACKROSS | 2650 OCEAN PARKWAY | APT 6D | | | BROOKLYN | NY | 11235-7749 |
| JEAN MADELINE SATTERLEE | 8311 ASTWOOD CT | | | | SPRING | TX | 77379-6880 |
| JEAN MAJEWSKI & | GERALDINE ALSTERMARK JT TEN | 26600 SCHOOLCRAFT APT 219 | | | REDFORD | MI | 48239 |
| JEAN MANLY | 304 LYNN ST | | | | DALTON | GA | 30720-8138 |
| JEAN MARGULIES | 29 S DERBY RD | | | | SPRINGFIELD | NJ | 07081-3315 |
| JEAN MARIE BALPH HYDE | 6320 CAMINO MARINERO | | | | SAN CLEMENT | CA | 92673-7107 |
| JEAN MARIE EDWARDS | 9230 AZALEA CT | | | | BRIGHTON | MI | 48116-8260 |
| JEAN MARIE FISCHER | 117 GLENEAGLE DR | | | | CORTLAND | OH | 44410-1346 |
| JEAN MARIE GUILES & | JAMES ROBERT GUILES JT TEN | 1789 BAUMAN RD | | | COLUMBUS | MI | 48063-2905 |
| JEAN MARIE HAMPTON WATSON | TR CHARLES H WATSON & JEAN MARIE | HAMPTON WATSON REVOCABLE TRUST | UA 0708/03 | 18 MARTA DRIVE WILMINGTON | WILMINGTON | DE | 19808 |
| JEAN MARIE HUTCHERSON | 167 ABBEY RIDGE | | | | BARDSTOWN | KY | 40004-8738 |
| JEAN MARIE KASCIN | 6 SLEEPY HOLLOW | | | | FLEMINGTON | NJ | 08822-4502 |
| JEAN MARIE MC CARTNEY | 47 CAROL PLACE | | | | BLOOMFIELD | NJ | 07003-3112 |
| JEAN MARIE ONEILL EX | EST DAVID WESLEY COX | 931 GREEN OAKS DR | | | MEMPHIS | TN | 38117-5608 |
| JEAN MARIE POLLIS | 7322 N SKYVIEW LN #N-204 | | | | TACOMA | WA | 98406 |
| JEAN MARIE QUINLAN | TR QUINLAN FAM TRUST | UA 09/26/94 | 14 LOS LAURELES AVE | | SALINAS | CA | 93901-4128 |
| JEAN MARIE SCHMUCK | 38561 CHESTNUT LN | | | | WESTLAND | MI | 48185-7615 |
| JEAN MARIE TIERNEY CAPUTA | 5758 PRIMROSE LANE | | | | YOUNG HARRIS | GA | 30582-2618 |
| JEAN MARIE WIENCEK | 6405 WYDOWN CIR | | | | MIDDLETON | WI | 53562-3847 |
| JEAN MARIE WITT | 1999 FAIRFIELD | | | | ROCHESTER HILLS | MI | 48306-3115 |
| JEAN MARION CROSBY | 421 CENTER ST | | | | HURON | OH | 44839-1609 |
| JEAN MARY ELIEZER | 107 MILL LN | | | | YORKTOWN | VA | 23692-3217 |
| JEAN MC CARLEY STEVENSON | 2883 GARDEN LN | | | | MEMPHIS | TN | 38111-2652 |
| JEAN MC FARLAND | 81 ROCKY BROOK RD | | | | CRANBURY | NJ | 08512-3039 |
| JEAN MCATEER | 5457 FROLONA ROAD | | | | FRANKLIN | GA | 30217-4632 |
| JEAN MCC RUTINS | 11516 HIGHVIEW AVE | | | | WHEATON | MD | 20902-2437 |
| JEAN MCGRATH & | MORTIMER MCGRATH JT TEN | 103 HUNTINGTON RD | | | MILTON | MA | 02186-5313 |
| JEAN MCINTYRE | 12 CLEVELAND PLACE | | | | WATERVILLE | ME | 04901-4339 |
| JEAN MCKEE | CGM IRA ROLLOVER CUSTODIAN | 1102 NORTH MUSCOVY DRIVE | | | LOVELAND | OH | 45140-8621 |
| JEAN MCW ALLRED | 1503 S THURMOND ST | | | | SHERIDAN | WY | 82801-5545 |
| JEAN MELVIN | 25 N WALNUT ST | | | | TROY | OH | 45373-3432 |
| JEAN MERRILL BALDERSTON | CGM SEP IRA CUSTODIAN | 1225 PARK AVE. #8C | | | NEW YORK | NY | 10128-1758 |
| JEAN MIASEK | 58 FAIRMOUNT AVE | | | | N ARLINGTON | NJ | 07031-6137 |
| JEAN MICCICHE | APT 1 | 32 KINGS COURT WAY | | | ROCHESTER | NY | 14617-5522 |
| JEAN MICHELE WILLIG | 227 MAPLE AVE | | | | HERSHEY | PA | 17033-1549 |
| JEAN MICHELLE WOLTZ | CUST JEAN CHERE WOLTZ UTMA CA | 2704 OAK ROAD 83 | | | WALNUT CREEK | CA | 94597 |
| JEAN MILBAUER | 177 FREDERICK PLACE | | | | BERGENFIELD | NJ | 07621-4212 |
| JEAN MORETTA | CUST KELLY ANN MORETTA UGMA NJ | 50 LOWER NOTCH RD | | | LITTLE FALLS | NJ | 07424-1806 |
| JEAN MORGAN EDWARDS & | EDWARD HALL EDWARDS JT TEN | 372 OVERBROOK RD | | | DALLAS | PA | 18612-8739 |
| JEAN MORTON & | MYRON M MORTON JT TEN | 3034 S SCOTT | | | INDEPENDENCE | MO | 64052-3027 |
| JEAN MORTON & | BONNIE K DOOLEY JT TEN | 3034 S SCOTT | | | INDEPENDENCE | MO | 64052-3027 |
| JEAN MOYER & | FLORENCE A MOYER JT TEN | 2 BOXWOOD LANE | | | CAMP HILL | PA | 17011-7501 |
| JEAN MULLEN & | ROGER MULLEN TEN COM | 1862 LAKE LOUISE | | | BELLINGHAM | WA | 98226-2726 |
| JEAN MYER | 15 WESTON AVE | | | | TRENTON | NJ | 08619-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN N CAHILL | TR JEAN M CAHILL REV LIVING TRUST | UA 11/19/99 | 104 ST JAMES LANDING RD | | WILMINGTON | DE | 19808-5228 |
| JEAN N QUESNEL | 56 BASCOM ST | UXBRIDGE ON  L9P 1J2 | CANADA | | | | |
| JEAN N QUESNEL | 56 BASCOM ST | UXBRIDGE ON  L9P 1J2 | CANADA | | | | |
| JEAN N SULLIVAN TOD | THOMAS E SULLIVAN | 5200 ROCK HARBOUR RD | | | MIDLOTHIAN | VA | 23112 |
| JEAN NACHTIGAL | 704 WINDSOR KEEP DRIVE | | | | LOUISVILLE | KY | 40222-4787 |
| JEAN NOEL PLOUFFE | MARY I. PLOUFFE TTEE | U/A/D 10-30-2006 | FBO PLOUFFE 2006 FAMILY TRUST | 4571 ROUTE 22A | BRIDPORT | VT | 05734 |
| JEAN O BRYANT | 4803 WILSON RD | | | | LOCKPORT | NY | 14094-1631 |
| JEAN O'LEARY | PO BOX 99 | | | | DAVISON | MI | 48423-0099 |
| JEAN ODONNELL | 157 SUNSET LN | | | | SOUTH MANTOLOKING | NJ | 08738-1410 |
| JEAN OHANNESON & | BARRIE BUTTERMORE TR UW | ATHOLL STORIE BURNS | 468 OAK ST | | SHAFTER | CA | 93263-2424 |
| JEAN OTIS HAMM | 899 GRANDON AVE | | | | COLUMBUS | OH | 43209-2529 |
| JEAN P BOWEN | 2 VILLAGE NORTH DR #4 | | | | HILTON HEAD ISLAND | SC | 29926-1351 |
| JEAN P BUTLER | 52 W ELIZABETH ST | | | | WATERLOO | NY | 13165 |
| JEAN P CARMICHAEL EX | UW ARCHIE H CARMICHAEL III | 2201 ROBBIE AVE | | | MUSCLE SCHOLAS | AL | 35661-2657 |
| JEAN P CASE | PO BOX 3613 | | | | BROOKHAVEN | MS | 39603-7613 |
| JEAN P CHAMBERS | 10616 MEADOW ROAD | | | | NORWALK | CA | 90650-8011 |
| JEAN P DESROSIERS | 424 MT PLEASANT RD | | | | BURRILLVILLE | RI | 02830-1719 |
| JEAN P FENTIMAN | 881 WELLINGTON WAY | | | | PEMBROKE | NH | 03275-3902 |
| JEAN P FENTIMAN | TR JEAN P FENTIMAN REVOCABLE TRUST | UA 11/11/97 | GENERAL DELIVERY | | CONCORD | NH | 03302 |
| JEAN P FOSKEY & | KIP FOSKEY & | KEVIN J FOSKEY JT TEN | 231 8TH ST | | LAUREL | DE | 19956-1908 |
| JEAN P HALL | 5 FISHER ST | | | | WESTBORO | MA | 01581-1803 |
| JEAN P HART | 6801 LAKEWOOD DRIVE | | | | RICHMOND | VA | 23229-6930 |
| JEAN P HENRY | 2077 CENTER AVENUE APT 10G | | | | FORT LEE | NJ | 07024-4903 |
| JEAN P HILL | 721 E ROOSEVELT ST | | | | APPLETON | WI | 54911-3745 |
| JEAN P LOMBARD & | ANNA M LOMBARD JT TEN | 4441 68TH ST | | | LA MESA | CA | 91941-5836 |
| JEAN P MARTIN & | JOSEPH EDWARD MARTIN JT TEN | 210 LINGANORE COURT | | | WESTMINSTER | MD | 21158-9453 |
| JEAN P MAYS | 367 MADDOX ST | | | | MONTICELLO | GA | 31064-1229 |
| JEAN P MERCHO | CGM IRA CUSTODIAN | 1315 N ARLINGTON AVE. | | | INDIANAPOLIS | IN | 46219-3278 |
| JEAN P MORIN | 19 ROSS AVE | | | | BUFFALO | NY | 14207-1718 |
| JEAN P OWNBY | TR UA 06/17/87 JEAN P OWNBY TRUST | 1440 LARK | | | NAPERVILLE | IL | 60565-1306 |
| JEAN P SWINESBURG | 10 QUAIL RUN | | | | JAMESBURG | NJ | 08831-1159 |
| JEAN P TURCO O'MARA & | DAVID S O'MARA JT TEN | 1988 WILBRAHAM ROAD | | | SPRINGFIELD | MA | 01129-1823 |
| JEAN P VOLPE | 10 QUAIL RUN | | | | JAMESBURG | NJ | 08831-1159 |
| JEAN P WALKER | TR UA 01/08/75 JEAN P WALKER | TRUST | 806 WHISPERWOOD DR 73 | | FENTON | MI | 48430-2277 |
| JEAN P WATTERS | 888 OHIO ST | | | | NORTH TONAWANDA | NY | 14120-1973 |
| JEAN P YOUNG | 1150 HOBART AVENUE | | | | DOWNERS GROVE | IL | 60516-3427 |
| JEAN PALMER CHANDLER | 69 BORDER ROAD | | | | CONCORD | MA | 01742-4601 |
| JEAN PAPAZIAN | EDWARD M PAPAZIAN JT TEN | 3061 BUTLERS BLUFF DR | | | CAPE CHARLES | VA | 23310-1437 |
| JEAN PARKER ANDERSON | 1797 HOOD ROAD | | | | GADSDEN | AL | 35907-5013 |
| JEAN PARSLEY | 602 MAIN ST | | | | ROCKPORT | IN | 47635-1201 |
| JEAN PASPALAS | TR JEAN PASPALAS TRUST | UA 09/03/98 | 6259 NORTH CAMPBELL AVE | | CHICAGO | IL | 60659-2807 |
| JEAN PASSARO | BROOKDALE | THE DEVONSHIRE OF MT LEBANON | 1050 MC NEILLY RD APT 541 | | PITTSBURGH | PA | 15226-2549 |
| JEAN PAUL STEELE | 3210 JORDAN DR | | | | SOUTHLAKE | TX | 76092-6704 |
| JEAN PEARCY | PO BOX 4209 | | | | PARKERSBURG | WV | 26104-4209 |
| JEAN PERNO | 6 13TH AVENUE | | | | ELMWOOD PARK | NJ | 07407-3502 |
| JEAN PETERS | PO BOX 53 | | | | LINCOLDALE | NY | 10540-0053 |
| JEAN PICKARD | 10546 JOSHUA ST | | | | ADELANTO | CA | 92301 |
| JEAN PIERRE | 91-43 219TH ST | | | | QUEENS VILLAGE | NY | 11428-1342 |
| JEAN PIERRE JANELLE | 939 BOUL DES MILLE ILES EST | ST THERESE QC  J7E 4A8 | CANADA | | | | |
| JEAN PIERRE M ALGOET | 268 BERMUDA BEACH DR | FT PIERCE | | | FORT PIERCE | FL | 34949 |
| JEAN PIKE TTEE UNDER JEAN PIKE | TRUST DTD 5/10/85 AND SUCCESSORS | IN TRUST | 58 WEST RIVER PARKWAY | | NORTH PROVIDENC | RI | 02904-3434 |
| JEAN PUCCIO | 2325 W ALMOND AVE | | | | ORANGE | CA | 92868-3407 |
| JEAN QUON YEE | 1223-D KIRTS | | | | TROY | MI | 48084-4866 |
| JEAN R BOLTON | CUST SCOTT BOLTON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 7 QUEENS CRT | SAN ANTONIO | TX | 78257 |
| JEAN R BOWMAN | TR JEAN R BOWMAN LIVING TRUST | UA 11/8/99 | 105 BEECH ST | | FAYETTEVILLE | NY | 13066-2001 |
| JEAN R BOYER TTEE | JEAN R BOYER REVOCABLE LIVING | TRUST DTD 06-29-2004 | 130 OAK STREET | | GILBERTSVILLE | PA | 19525-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN R BURROW | 3227 MOUNTAIN VIEW AVE | | | | LOS ANGELES | CA | 90066-1042 |
| JEAN R BUTLER | 834 EAST 7TH ST | | | | FLINT | MI | 48503-2776 |
| JEAN R CANNIZZARO | 231 MARSDEN AVE | | | | PENNS GROVE | NJ | 08069-1554 |
| JEAN R DAWSON | 109 FOXBORO RD | | | | TRAVELERS REST | SC | 29690-4103 |
| JEAN R DEAN | 20074 HILLTOPON | | | | ATHENS | AL | 35614 |
| JEAN R FARFSING | 1410 MALLARD COVE DR | APT 3207 | | | CINCINNATI | OH | 45246 |
| JEAN R GOODMAN | TR WILLIAM R GOODMAN GST EXEMPT | RESIDUARY TRUST UA 11/10/88 | 308 CORNWALL ROAD | | WILMINGTON | DE | 19803-2962 |
| JEAN R GRIFFITH & | PEGGY R GRIFFITH JT TEN | 454 POPLAR CORNER RD | | | TRENTON | TN | 38382-9758 |
| JEAN R HAIST | PO BOX 401 | | | | VERDI | NV | 89439-0401 |
| JEAN R HARMON | 13610 ALLISTON DR | | | | BALDWIN | MD | 21013-9748 |
| JEAN R HARRELL | 7802 HYACINTH LN | | | | TAMPA | FL | 33637-6510 |
| JEAN R HARTZ & | ERNEST V HARTZ JT TEN | 117 N MARKET ST | | | DUNCANNON | PA | 17020-1322 |
| JEAN R HINKLE | BEN W HINKLE JT TEN | 2975 SWAN POND ROAD | | | DONGOLA | IL | 62926-2619 |
| JEAN R HUGHES | BOX 1308 | | | | KINGSTON | PA | 18704-0308 |
| JEAN R HUGHES EX | EST FRANK H HUGHES | 57 BUTLER ST | | | KINGSTON | PA | 18704 |
| JEAN R MCCOY | 710 S CLINTON ST | APT 10B | | | DENVER | CO | 80247-1560 |
| JEAN R MILLER & | MARK EDWARD MILLER JT TEN | 16 MIDDLESEX RD | | | SHARON | MA | 02067-2651 |
| JEAN R MINASIAN | TR U-W-O PAUL JACKSON MINASIAN | ATT PAUL RYAN MINASIAN | PO BOX 1679 | | OROVILLE | CA | 95965-1679 |
| JEAN R MORRIS | 1912 DOLPHIN DR | | | | BELLEAIR BLUFFS | FL | 33770-2028 |
| JEAN R MURPHY AND | JAMES E MURPHY JTWROS | 4340 DECATUR HWY | | | KINGSTON | TN | 37763-6734 |
| JEAN R PREFONTAINE | 1836 CROTON DR | | | | NEWAYGO | MI | 49337-8352 |
| JEAN R RICHARDS | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| JEAN R SEFL | 5620 OVERLOOK RD | | | | CLEVELAND | OH | 44129-2454 |
| JEAN R SLAUGHTER & | IRA J W SLAUGHTER JR JT TEN | 16920 CEDARCROFT | | | SOUTHFIELD | MI | 48076-4710 |
| JEAN R THOMAS | 523 TORDEN LANE SE | | | | OLYMPIA | WA | 98513-6808 |
| JEAN RACZKA | 10500 CAMBRIDGE CT | | | | GREAT FALLS | VA | 22066-4215 |
| JEAN RADWAN | 27 SQUIRE CT | | | | TOMS RIVER | NJ | 08753-2218 |
| JEAN RAE GOEB | 1005 CAMEO CREST LN | | | | VALRICO | FL | 33594-7013 |
| JEAN REESE | BOX 145 | | | | WISCONSIN DELLS | WI | 53965-0145 |
| JEAN RIDINGS SHAW | 10500 E KROEGER ROAD | | | | CENTRALIA | MO | 65240-3983 |
| JEAN RISIMINI | 119 BROOKLINE AVE | | | | NUTLEY | NJ | 07110-2962 |
| JEAN ROBINSON | 9890 LAWRENCEBURG RD | | | | HARRODSBURG | KY | 40330-8047 |
| JEAN RODRIGUEZ | CUST BENJAMIN WARREN RODRIGUEZ | UGMA TX | 3245 90TH ST APT 507 | | JACKSON HEIGHTS | NY | 11369-2377 |
| JEAN RODRIGUEZ | CUST TIMOTHY CHARLES RODRIGUEZ | UGMA TX | 3245 90TH ST APT 507 | | JACKSON HEIGHTS | NY | 11369-2377 |
| JEAN ROLF LIV TR | UAD 06/17/93 | JEAN ROLF TTEE | 3872 MODESTO STREET | | CASTRO VALLEY | CA | 94546-4439 |
| JEAN ROMM ATKINSON | 9054 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9475 |
| JEAN ROSEN | CUST BRUCE LAWRENCE ROSEN A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | N Y | 21 LONGLEDGE DR | RYE BROOK | NY | 10573-1943 |
| JEAN ROUVEL | C/O LAW OFFICE OF STONE & | GRIFFIN | 3637 4TH ST NORTH SUITE 220 | | SAINT PETERSBURG | FL | 33704-1300 |
| JEAN S BREER | 76 PRINCETON ST | | | | MANCHESTER | CT | 06040-3610 |
| JEAN S BRESS | 755 CASTLEWOOD | | | | DEERFIELD | IL | 60015-3972 |
| JEAN S BUCKMAN | 7015 CHURCH AVENUE | | | | PITTSBURGH | PA | 15202-1809 |
| JEAN S BURT | CUST KERRI-ANNE BURT UGMA NY | 12459 BARRETT FARM RD | | | WORTON | MD | 21678 |
| JEAN S CARLSON | 338 HUMPHREY ROAD | | | | LAKE MARY | FL | 32746-3816 |
| JEAN S CARLSON TR | UA 03/06/02 | JEAN S CARLSON TRUST | 338 HUMPHREY ROAD | | LAKE MARY | FL | 32746 |
| JEAN S COMSTOCK | TR JEAN S COMSTOCK TRUST | UA 03/15/99 | 6410 ENTERPRISE LN | STE 100 | MADISON | WI | 53719-1143 |
| JEAN S COTHRAN | 307 WASHINGTON COURT | | | | HIGHLAND SPRINGS | VA | 23075-1138 |
| JEAN S CROWDER & | CALIE G CROWDER JT TEN | 2047 ENCINO VISTA | | | SAN ANTONIO | TX | 78259-2431 |
| JEAN S DEALVAREZ | 83 ASHWOOD AVE | | | | SUMMIT | NJ | 07901-3819 |
| JEAN S GALLAGHER | 345 EDGEWOOD CT | | | | MOUNTAINSIDE | NJ | 07092-1914 |
| JEAN S HACKETT & | ROBERT A HACKETT | TR JEAN S HACKETT REVOCABLE TRUST | UA 10/29/97 | 17 MANSFIELD PLACE | RUTLAND | VT | 05701-4149 |
| JEAN S HAGAR | 101 COLONY ROAD | | | | TAYLORS | SC | 29687-5822 |
| JEAN S HAMMOND | 8704 CROSSWIND DR | | | | FORT WORTH | TX | 76179-3013 |
| JEAN S HOLTHAUSEN | 303 WEATHERBURN DR | | | | POWELL | OH | 43065-9112 |
| JEAN S LEWIS | PO BOX 172 | | | | BEAR CREEK | NC | 27207-0172 |
| JEAN S MARTIN & | RICHARD D MARTIN & | RHONDA M COFFELT JT TEN | 5511 MEADOWCREST LN | | NASHVILLE | TN | 37209-4628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN S MATEER | 110 CEDAR HOLLOW RD | | | | PAOLI | PA | 19301 |
| JEAN S MONROE | 110 COVEY LANE | | | | TROUTMAN | NC | 28166-9408 |
| JEAN S MOORE | G 2441 VAUGHN DR | | | | CLIO | MI | 48420 |
| JEAN S REED | 27 LAKE FLOISE LN | | | | WINTER HAVEN | FL | 33884-2821 |
| JEAN S SICKLER & | PATRICIA SICKLER JT TEN | 325 W SCHLEIER AT APT J3 | | | FRANKENMUTH | MI | 48734 |
| JEAN S SLOSS | TR UA 10/21/91 THE JEAN S SLOSS | REVOCABLE TRUST | 303 N ELMWOOD LANE | | PALATINE | IL | 60067-1513 |
| JEAN S STUMP | 9 DEVON PLACE | | | | NORTHPORT | NY | 11768-1019 |
| JEAN S WINLAND | 5501 BELLEFONTAINE | | | | DAYTON | OH | 45424-4132 |
| JEAN S YAN | 4877 ORANGE BLOSSOM LN | | | | CHINO | CA | 91710-1747 |
| JEAN S. WEST | CGM IRA CUSTODIAN | FBO: STRUCTURED PRODUCTS | 417 RAINBOW ROAD | | ADVANCE | NC | 27006-6710 |
| JEAN SAGER | 7507 THOMPSON RD | | | | N SYRACUSE | NY | 13212-2538 |
| JEAN SANDOVAL | 2475 N GORDON PL | | | | MILWAUKEE | WI | 53212-3041 |
| JEAN SAUSSER SUPINGER | PO BOX 393 | | | | REARDON | WA | 99029-0393 |
| JEAN SCHNEIDER SCHAFER | R 2 BOX 341 | | | | LAMBERTON | MN | 56152-9618 |
| JEAN SCHULLIAN | 30242 21ST AVE SO | | | | FEDERAL WAY | WA | 98003-4249 |
| JEAN SCHWARTZ & | LEO SCHWARTZ JT TEN | 40 RUTGERS RD | | | CRANFORD | NJ | 07016-1546 |
| JEAN SCHWEIZER | 6 AGATE AVE | | | | OSSINING | NY | 10562-5902 |
| JEAN SHEIMAN | LOUIS SHEIMAN TTEE | U/A/D 09/10/90 | FBO JEAN SHEIMAN | 19 EAST 88TH STREET APT. 14A | NEW YORK | NY | 10128-0565 |
| JEAN SHOBERG | 343 S E 53RD | | | | PORTLAND | OR | 97215-1207 |
| JEAN SHUMAN | 12708 LEWIS HEIGHTS DR SW | | | | CUMBERLAND | MD | 21502-6508 |
| JEAN SILVESTRO | 6 SIGNAL DR | | | | LANCASTER | NY | 14086-9559 |
| JEAN SIROIS | 7005 NW 71ST AVE | | | | FT LAUDERDALE | FL | 33321-4941 |
| JEAN SKINNER HARVEY | 905 PELICAN BAY DRIVE | | | | DAYTONA BEACH | FL | 32119-1363 |
| JEAN SMITH SAMPSON | 3348 EASTON AVENUE SUITE 4 | | | | BETHLEHEM | PA | 18020-2800 |
| JEAN SNEED | BOX 296 | | | | LAFONTAINE | IN | 46940-0296 |
| JEAN STAMBAUGH MARSH TRUSTEE | U/A DTD 08/14/1994 | JEAN STAMBAUGH REV TRUST | 821 SAVANNAH RD | | LEWES | DE | 19958 |
| JEAN STEBBINS | 2706 N 2850TH RD | | | | MARSEILLES | IL | 61341-9524 |
| JEAN STEPHENSON & | BARBARA J BROZOSKI JT TEN | 1114 WAGONER DR | | | WILMINGTON | DE | 19805-1119 |
| JEAN STOLARZ | 59 ANDERSON AVE | | | | WALLINGTON | NJ | 07057-1016 |
| JEAN STRINGFELLOW & | CHARLES A STRINGFELLOW JT TEN | 401 E 74TH ST | APT 5L | | NEW YORK | NY | 10021-3931 |
| JEAN SU WENG & | DOUGLAS SCOTT HOLDEN JT TEN | 48 W WILDWOOD RD | | | SADDLE RIVER | NJ | 07458-2512 |
| JEAN SUEY-GIN LAU | 1420 CAROB WAY | | | | MONTEBELLO | CA | 90640-6413 |
| JEAN SULLIVAN GORESEN TTEE | GEORGE R GORESEN TTEE | FBO JEAN SULLIVAN GORESEN | U/A/D 12/15/97 | 40 ALBEMARLE PLACE | YONKERS | NY | 10701-6712 |
| JEAN SUZANNE DOUTT | 718 WOODHALL DR | | | | WILLOW STREET | PA | 17584 |
| JEAN SYCH PATRICIA NASKI & | LINDA ZADDACH JT TEN | 44653 BROADMOOR CIRCLE N | | | NORTHVILLE | MI | 48168-8638 |
| JEAN T BUCKNER | 811 WINTHORNE COURT | | | | NASHVILLE | TN | 37217-2321 |
| JEAN T DETERS | 7000 WEST 66TH ST | | | | SHAWNEE MISSION | KS | 66202-4143 |
| JEAN T ELDRIDGE | 704 JAYWOOD DR | | | | OLD HICKORY | TN | 37138-4246 |
| JEAN T ESPOSITO | 169 ADMIRAL DR | | | | EASTLAKE | OH | 44095-1750 |
| JEAN T EVANS TOD | TAYLOR E CARSON | 640 POTTER ROAD | | | FRAMINGHAM | MA | 01701-3207 |
| JEAN T EVANS TOD | KAITLIN N CARSON | 640 POTTER ROAD | | | FRAMINGHAM | MA | 01701-3207 |
| JEAN T EVANS TOD | DANIELLE A CARSON | 640 POTTER ROAD | | | FRAMINGHAM | MA | 01701-3207 |
| JEAN T FRENCH | 400 FAIRVIEW DRIVE | | | | GREENVILLE | SC | 29609-6641 |
| JEAN T HUSEBO & | WENDELL F HUSEBO | TR JEAN T HUSEBO LIVING TRUST | UA 03/18/93 | 9481 SILVER LAKE DR | LEESBURG | FL | 34788-3418 |
| JEAN T KROEBER | 226 ST JOHNS PL | | | | BROOKLYN | NY | 11217-3406 |
| JEAN T MCARTHUR | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| JEAN T MCQUILLAN | CUST MATTHEW E MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525-6602 |
| JEAN T MCQUILLAN | CUST ANNE T MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525-6602 |
| JEAN T MCQUILLAN | CUST MICHAEL J MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525-6602 |
| JEAN T MCQUILLAN | CUST MOLLY M MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525-6602 |
| JEAN T MCQUILLAN | CUST JOHN F MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | LAGRANGE | IL | 60525-6602 |
| JEAN T NICHOLSON | CUST THOMAS SCOTT | NICHOLSON U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 2211 WEBSTER ST | SANGER | CA | 93657-2749 |
| JEAN T PONDS | 5223 SANSOM ST | | | | PHILA | PA | 19139-3421 |
| JEAN T PRESCOTT | TR JEAN T PRESCOTT TR F-B-O JEAN T | PRESCOTT UA 04/16/84 | 4101 PINE TREE DR | APT 1107 | MIAMI BEACH | FL | 33140-3616 |
| JEAN T WOOD | 987 AQUA LN | | | | FORT MYERS | FL | 33919-1802 |
| JEAN TERMOTTO | 1040 COUNTRY RD #523 | | | | FLEMINGTON | NJ | 08822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN THEARLE | 23 TINDERLANE | | | | LEVITTOWN | NY | 11756-3452 |
| JEAN THEOFIL | 15332 BAY HILL DR | | | | NORTHVILLE | MI | 48167-8474 |
| JEAN THERIAULT | 314 EDGEWOOD | ROSEMERE QC  J7A 3S6 | CANADA | | | | |
| JEAN THOMAS COLLIER & | MARY LOUISE COLLIER | TR UA 05/14/84 THE COLLIER | FAMILY REVOCABLE TRUST NO I | 1528 BLACKSTOCK AVE | SIMI VALLEY | CA | 93063-3115 |
| JEAN THORNTON LABBATE | 343 LINDEN ST | | | | MASSAPEQUA PARK | NY | 11762-1132 |
| JEAN THURSTON & | EMERY THURSTON JT TEN | 5298 CHERRY TREE CT | | | MECHANICSBURG | PA | 17055-8711 |
| JEAN TORRENS TTEE | FBO THE TORRENS TRUST | U/A/D 09-03-1992 | 2600 S FINLEY ROAD | #3106 | LOMBARD | IL | 60148 |
| JEAN TRIPODI | 1485 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| JEAN TRUCHAN | 5045 W REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| JEAN TSOKANIS | 29 BUNNY LN | | | | MARSHFIELD | MA | 02050-2503 |
| JEAN U SMITH | 1050 GAY ST | | | | PHOENIXVILLE | PA | 19460-4415 |
| JEAN U SMITH & | MISS NANCY JEAN SMITH JT TEN | 1380 ANGELA DR | | | PHOENIXVILLE | PA | 19460-2259 |
| JEAN ULERY SHEFFLER | 512 MACE ST | | | | GREENSBURG | PA | 15601-4010 |
| JEAN V DOWELL | 2008 WESTKENDAL LN | | | | ARLINGTON | TX | 76015-1145 |
| JEAN V LAZUR | 3046 HOGBACK RD | | | | FINLEYVILLE | PA | 15332-1564 |
| JEAN V LOONEY | APT 5-D | 2 LOUISIANA AVE | | | BRONXVILLE | NY | 10708-6208 |
| JEAN V MATTHEWS TOD | ELLEN L MATTHEWS | SUBJECT TO STA TOD RULES | 782 GORDON COURT | | DELTONA | FL | 32725-3222 |
| JEAN V MOON | 129 WILDWING PARK | | | | CATSKILL | NY | 12414-2148 |
| JEAN V MURPHY TRUST | JEAN MURPHY TTEE | UA/DTD | 11624 BALDWIN RD | | BRIDGMAN | MI | 49106-9360 |
| JEAN V PERROTT | 6314 TWIN SILD DR | | | | BLUE BELL | PA | 19422-0767 |
| JEAN V ROSS & | DONNA J ROSS JT TEN | 4046 MURIETTA AVE | | | SHERMAN OAKS | CA | 91423-4649 |
| JEAN V SPENCE | 307 QUEEN CHARLOTTE PL SE | CALGARY ALBERTA AB  T2J 4H8 | CANADA | | | | |
| JEAN VAN LOAN | 2580 SOUTH GILPIN STREET | | | | DENVER | CO | 80210-5135 |
| JEAN VIATER ROMANOWSKI & | CHESTER J ROMANOWSKI JT TEN | 22 WHITMAN ST | | | CARTERET | NJ | 07008-2315 |
| JEAN W COHN | 4787 BEAUMONT DRIVE | | | | LA MESA | CA | 91941-4453 |
| JEAN W CORNELL | 399 ELM ST | | | | KEENE | NH | 03431-2615 |
| JEAN W GABRIELE | 196 CARDIGAN RD | | | | LUTHERVILLE-TIMONI | MD | 21093-1232 |
| JEAN W GENTILE | 19357 ALABAMA HWY 127 | | | | ATHENS | AL | 35614-6807 |
| JEAN W GRUNER & | ERWIN R GRUNER JT TEN | 8905 HENRY CLAY BLVD | | | CLAY | NY | 13041-9673 |
| JEAN W IVEY | UAD 09/09/05 | JEAN W IVEY TTEE | C/O SUZANNE IVEY | PO BOX 22856 | HONOLULU | HI | 96823-2856 |
| JEAN W LINDSAY | 1003 GLENSIDE | | | | SOUTH EUCLID | OH | 44121-3443 |
| JEAN W MAHONEY | 5 WHITESIDE DR | | | | BELLEVILLE | IL | 62221-2542 |
| JEAN W MCENERY TRUST | UAD 10/19/87 | JEAN W MCENERY TTEE | 3725 BARKWOOD LN | | CANTONMENT | FL | 32533-6716 |
| JEAN W NEEL | 382 OLD CLAIRTON RD | | | | PITTSBURGH | PA | 15236-4351 |
| JEAN W SNOW TOD | JEFFREY C SNOW | SUBJECT TO STA TOD RULES | 203 NORTH GROVE ISLE CIRCLE | | VERO BEACH | FL | 32962 |
| JEAN W TERLIZZI | 4545 NORTH OCEAN BLVD | APT 3C | | | BOCA RATON | FL | 33431-5301 |
| JEAN W. AJAMI | CGM SEP IRA CUSTODIAN | 339 SAW MILL ROAD | | | NORTH HALEDON | NJ | 07508-3073 |
| JEAN WALLACE NARVESON & | JAN NARVESON JT TEN | 57 YOUNG STREET W | WATERLOO ON  N2L 2Z4 | CANADA | | | |
| JEAN WALLIS | 8 CHARLES COUNT | AYLMER ON  N5H 3C8 | CANADA | | | | |
| JEAN WEINBERG | 58 BUTLER ST | | | | KINGSTON | PA | 18704-4721 |
| JEAN WHALEN | 2711 NUTMEG PL | | | | SAN DIEGO | CA | 92104-5012 |
| JEAN WHEATLEY FARRELL | 5530 MAIN ST | | | | TRUMBULL | CT | 06611 |
| JEAN WHIDDEN | APT 5F | 1880 PALMER AVE | | | LARCHMONT | NY | 10538-3039 |
| JEAN WILLIAMS | 298 BARNSTABLE DRIVE | | | | WYCKOFF | NJ | 07481-2149 |
| JEAN WILLIAMS CERVANTES | 401 OAKWOOD ST | | | | MONTEBELLO | CA | 90640-6453 |
| JEAN WILLIAMS PEARSON | 514 DOUGLAS ST | | | | ANOKA | MN | 55303-2031 |
| JEAN WILSON STOCKFLETH | SUCCESSOR | TR UA 07/19/84 M/B ALFRED | STOCKFLETH | PO BOX 604 | AMHERST | NH | 03031-0604 |
| JEAN WYSOCKI | TR JEAN WYSOCKI REVOCABLE LIVING | TRUST UA 07/16/98 | 262 CARPENTER AVE | | GRAND RAPIDS | MI | 49504-5803 |
| JEAN Y CRANFORD | 1233 E VIA ESCUELA | | | | PALM SPRINGS | CA | 92262-3363 |
| JEAN Y DONNELLY | TR JEAN Y DONNELLY TRUST | UA 11/01/96 | PO BOX 3948 | | SPRING HILL | FL | 34611-3948 |
| JEAN Y JEAKLE | TR JEAN Y JEAKLE TRUST | UA 04/29/97 | 1130 JEFFERSON | | LAPEER | MI | 48446-1316 |
| JEAN Y. FARRISEE REV TR | UAD 06/17/98 | JEAN Y. FARRISEE TTEE | 145 EASTOVER DR | | FRANKFORT | KY | 40601-3759 |
| JEAN YANO | CGM SEP IRA CUSTODIAN | 3040 RIO LEMPA DRIVE | | | HACIENDA HTS | CA | 91745-6640 |
| JEAN YOKAS | 17 MT PLEASANT DR | | | | PEABODY | MA | 01960-1528 |
| JEAN YONTZ | 527 ARCHER DRIVE | | | | SPRINGFIELD | OH | 45503-1280 |
| JEAN-CLAUD MOSCONI | 22 AVENUE EMILE ZOLA | PARIS 75015 | FRANCE | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN-DENIS LACHAPELLE | 816 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2332 |
| JEAN-FRANCOI AUSSILLOU | 501-1075 SHERBROOKE EAST | MONTREAL QC  H2L 4V1 | CANADA | | | | |
| JEAN-FRANCOI GRAVEL | 8 DE ST TROPEZ | GATINEAU QC  J8T 6C8 | CANADA | | | | |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE | QUEBEC QC  G3E 1Y6 | CANADA | | | | |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE | QUEBEC QC  G3E 1Y6 | CANADA | | | | |
| JEAN-GUY JOLY | 255 SERAPHIN | CONDO UNIT # 20 | STE ADELE QC  J0R 1L0 | CANADA | | | |
| JEAN-LOUIS C DESPRES | P O BOX 426 | | | | WARE | MA | 01082 |
| JEAN-MARC GALES | ADAM OPEL AG | ADAM OPEL HAUS IPC A4-03 | RUSSELSHEIM | GERMANY | | | |
| JEAN-MARC P LECLERC | 3 OVERLORD ST | WHITBY ON  L1N 8S2 | CANADA | | | | |
| JEAN-MICHEL JULIANO | 4 RICHARD CT | | | | LINCOLN PARK | NJ | 07035 |
| JEAN-MICHEL STEINMETZ | 4444 COMANCHE DR | | | | OKEMOS | MI | 48864-2443 |
| JEAN-PIERRE BLANCHARD | APT B | 22 ROBERTS DRIVE | | | BEDFORD | MA | 01730-2351 |
| JEAN-PIERRE GONTRAM | 3 RUE DE LA CHAPELLE | 67 640 FEGERSHEIM | FRANCE | | | | |
| JEAN-PIERRE HAIM | CYNTHIA M HAIM JT TEN | 1095 S W 129TH AVE | | | MIAMI | FL | 33184-2136 |
| JEAN-YVES LOUBERT | 15 CHEMIN BAYON | LORRAINE QC  J6Z 3W4 | CANADA | | | | |
| JEANA GRAGNANI | 649 DARIEN WAY | | | | SAN FRANCISCO | CA | 94127 |
| JEANA M CLOUGH | PO BOX 7 | | | | FREDERICKSBRG | IA | 50630-0007 |
| JEANANNE WRIGHT | 1152 E 4TH AVE | | | | LONGMONT | CO | 80501-5203 |
| JEANE A BROOKS | 11 BURTON HILLS BLVD. | #359 | | | NASHVILLE | TN | 37215-6151 |
| JEANE C PICKETT & | REBECCA ANN PICKETT JT TEN | 900 EDGEWEED SE | | | NORTH CANTON | OH | 44720-3228 |
| JEANE KELLEY | CUST WILLIAM J KELLEY JR | U/THE FLORIDA GIFTS TO | MINORS ACT | 1009 S E 10TH ST | FORT LAUDERDALE | FL | 33316-1383 |
| JEANE M KNIPPEL & | ROBERT J KNIPPEL JT TEN | 1360 S SANDAL | | | MESA | AZ | 85206-6738 |
| JEANE M SHOEMAKER | 3380 TITANIC CIR | | | | INDIALANTIC | FL | 32903-1868 |
| JEANE P BAICY | 5214 GLENHOPE CT | | | | CARY | NC | 27511-3889 |
| JEANE P RICHARDSON | 7104 HARRIS DR | | | | MORRISSVILLE | PA | 19067-5148 |
| JEANEAN CHAPMAN | 13023 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439 |
| JEANEEN BOWERS | 109 HILLPINE RD | APT 503 | | | COLUMBIA | SC | 29212-2457 |
| JEANEL COULLIAS | 3923 NW 23 CIR | | | | GAINESVILLE | FL | 32605-2682 |
| JEANELLE L BAKER & | CHARLES E BAKER JT TEN | 510 WYLESWOOD | | | BEREA | OH | 44017-2229 |
| JEANENNE D FERNSTROM | 10 INDIAN RUN | | | | SCOTCH PLAINS | NJ | 07076-2811 |
| JEANET S DRESKIN & | RICHARD B DRESKIN TR | UA 01/16/1996 | E ARTHUR DRESKIN TRUST | 60 LAKE FOREST DR | GREENVILLE | SC | 29609 |
| JEANETT E KUGLEY & | WALTER V KUGLEY JT TEN | 1294 N 550 W | | | KOKOMO | IN | 46901-8395 |
| JEANETTA D SHOULDERS | 12089 GLASTONBURY | | | | DETROIT | MI | 48228-1117 |
| JEANETTA M WILSON DAVIDSON | 4601 LEI ST | | | | FAIR OAKS | CA | 95628-6017 |
| JEANETTA R MOORE | 4413 BROOKLINE CT | APT A | | | INDIANAPOLIS | IN | 46220-4576 |
| JEANETTE & ALFONSO ROSSI TTEES | FOR THE ROSSI FAMILY TRUST | U/A/D 4/14/1995 | 350 COUNTY LINE RD | | GATES MILLS | OH | 44040-9754 |
| JEANETTE A ALBERT | 1032 SECOND ST | | | | SANDUSKY | OH | 44870-3830 |
| JEANETTE A BELL | 1109 CHEYENNE BLVD | | | | BIRMINGHAM | AL | 35215-6409 |
| JEANETTE A DEVRIES | TR UA 03/03/93 JEANETTE | A DEVRIES TRUST | 150 W ST CHARLES RD #118 | | LOMBARD | IL | 60148-2276 |
| JEANETTE A GAUTHIER | BOX 46 | | | | GARDEN | MI | 49835-0046 |
| JEANETTE A HARBESON | 185 N PENNSVILLE-AUBURN RD | | | | PENNS GROVE | NJ | 08069 |
| JEANETTE A HARPER | 3645 BIRDSONG LN | | | | JANESVILLE | WI | 53545-8505 |
| JEANETTE A KELLER | 5014 STATE ROUTE 269 | | | | CASTALIA | OH | 44824-9361 |
| JEANETTE A KRAMER | 6 RHODES AVE | | | | WEST CHESTER | PA | 19382 |
| JEANETTE A OAKES | 703 N 3RD AVE | | | | WINTERSET | IA | 50273-1120 |
| JEANETTE A PETERSON | 1616 CALAMUS PLACE | | | | POINT PLEASANT | NJ | 08742-4231 |
| JEANETTE A REED | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| JEANETTE A RODERICK | 370 NUMBER SIX RD | | | | OXFORD | ME | 04270 |
| JEANETTE A SUMMERS | 2523 E BLUEFIELD AVE | | | | PHOENIX | AZ | 85032-8004 |
| JEANETTE A VOZZELLA | 200 MCCORKLE RD | | | | HERSHEY | PA | 17033-9515 |
| JEANETTE A WHITE | 3514 DENNY | | | | INDIANAPOLIS | IN | 46218-1418 |
| JEANETTE ALMQUIST | APT 101 | 23811 MERANO COURT | | | BONITA SPGS | FL | 34134-6122 |
| JEANETTE ANN ANDERSON | PO BOX 66 | | | | MARTINSVILLE | OH | 45146-0066 |
| JEANETTE ANN LOMBARDI | PO BOX 161 | | | | LOCKPORT | NY | 14095-0161 |
| JEANETTE AVERILL | 28731 GOLDEN MEADOW DRIVE | | | | PALOS VERDES | CA | 90275-2931 |
| JEANETTE B BENNETT | PO BOX 657 | | | | MALTA | ID | 83342-0657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANETTE B DEGNER | 14701 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347-2640 |
| JEANETTE B SWANSON | TOD DTD 05/15/2008 | 1824 LINDEN | | | WAUKEGAN | IL | 60087-4957 |
| JEANETTE BARNETT | 5701 E 46TH ST | | | | INDPLS | IN | 46226-3313 |
| JEANETTE BARNETT & | CARL G BARNETT JT TEN | 5701 E 46TH ST | | | INDPLS | IN | 46226-3313 |
| JEANETTE BECK | 2106 LAKE DR | | | | ANDERSON | IN | 46012-1817 |
| JEANETTE BRADLEY GROSS | RR 3 BOX 1309 | | | | MIFFLINTOWN | PA | 17059-9798 |
| JEANETTE BROADIE | 36 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648-2102 |
| JEANETTE C AIPIA | CGM IRA ROLLOVER CUSTODIAN | 13560 DESTINO STREET | | | CERRITOS | CA | 90703-8836 |
| JEANETTE C ALEXANDER | TR ALEXANDER LIVING TRUST | UA 10/04/00 | 1049 DEL HARBOUR DR | | DELRAY BEACH | FL | 33483-6509 |
| JEANETTE C DYER | 3730 REAGAN AVE | | | | KNOXVILLE | TN | 37919 |
| JEANETTE C JOHNSON-LICON | 408 S LOCUST ST | UB BOX 7344 | | | GREENCASTLE | IN | 46135-1739 |
| JEANETTE C LUTZE | 3347 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| JEANETTE C MILLER | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 |
| JEANETTE C. LAMBERT | PETER M. LAMBERT TTEE | U/A/D 03/15/95 | FBO JEANETTE C. LAMBERT TRUST | 1448 LOIS AVENUE | PARK RIDGE | IL | 60068-5050 |
| JEANETTE D ZEIS & | GEORGE F ZEIS JTWROS | 3936 MAGNOLIA STREET | | | COLORADO SPGS | CO | 80907-4535 |
| JEANETTE DIMOND & | ROBERT L DIMOND JT TEN | 2533 S SHERIDAN | | | SPRINGFIELD | MO | 65804-3355 |
| JEANETTE DREYEL ALBERTUS | BYSTERBUSCH & RYAN L BYSTERBUSCH | TR UW H BYSTERBUSCH FBO C | BYSTERBUSCH | 701 BRIDLE WAY | FRANKLIN LKS | NJ | 07417 |
| JEANETTE E ABRAHAMSO | 1631 S LADDIE CT | | | | DAYTON | OH | 45432-2458 |
| JEANETTE E BROWN | 5314 KEYSTONE DR | | | | SAN ANTONIO | TX | 78229-5231 |
| JEANETTE E CIUPAK | 1100 COVE DR | | | | PROSPECT HEIGHTS | IL | 60070-1905 |
| JEANETTE E DUQUAINE | 798 COUNTY RD V | | | | FOND DU LAC | WI | 54935-6481 |
| JEANETTE E GILBERT AND | GERALD D GILBERT JR JTWROS | 2191 W GARY RD | | | MONTROSE | MI | 48457-9313 |
| JEANETTE E KUGLEY | 1294 N 550 W | | | | KOKOMO | IN | 46901-8395 |
| JEANETTE E MAC NEIL | PAUL P MAC NEIL JTWROS | 531 CHERRYWOOD DR | | | FLUSHING | MI | 48433-1399 |
| JEANETTE E MAC NEIL | 531 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1399 |
| JEANETTE E MCCURDY | 1940 1/2 KENSINGTON STREET | | | | HARRISBURG | PA | 17104 |
| JEANETTE E OPALENSKY | 626 CYPRESS POINTE DR | | | | SEVERNA PARK | MD | 21146-4100 |
| JEANETTE E STIBBE | 27305 STATE HWY 58 | | | | RICHLAND CTR | WI | 53581-8984 |
| JEANETTE E WHITELEY & | THOMAS M WHITELEY JT TEN | 903 HUMMINGBIRD LANE | | | FLORENCE | SC | 29505-3147 |
| JEANETTE F PATTON | 6261 NORANDA DRIVE | | | | DAYTON | OH | 45415-2024 |
| JEANETTE F WALLIS | 4283 LATIFEE COURT | | | | SWARTZ CREEK | MI | 48473-1710 |
| JEANETTE FEENEY | 1516 S LAKE IRVING DR SW | | | | BEMIDJI | MN | 56601 |
| JEANETTE FRESHMAN TTEE | FBO MAX & JEANETTE FRESHMAN | FAMILY TRUST U/A/D 06-05-1981 | 27356 BELLOGENTE #285 | | MISSION VIEJO | CA | 92691-6354 |
| JEANETTE G BRITTON | CUST JERRY MAURICE BRITTON UGMA MD | 15311 OINE ORCHARD DR APT E 2 | | | SILVER SPRINGS | MD | 20906 |
| JEANETTE G LEON | 250 HAMMOND POND PKWY | UNIT 1201N | | | NEWTON | MA | 02467-1558 |
| JEANETTE GODLEWSKI & | ANTHONY J GODLEFSKI JT TEN | PO BOX 1175 | | | BELLE MEAD | NJ | 08502-6175 |
| JEANETTE GOGOLA | 2613 TOLEDO | | | | TRENTON | MI | 48183-4717 |
| JEANETTE GRIFFITH | 3650 MORGAN RD | | | | ORION | MI | 48359-2044 |
| JEANETTE GROMEK TTEE | UAD 5/3/00 | JEANETTE GROMEK REV TRST | 175 E NAWAKWA RD UNIT 264 | | ROCHESTER HILLS | MI | 48307-5270 |
| JEANETTE H AYERS | TR JEANETTE H AYERS TRUST | UA 09/07/00 | 63 CLINTON AVE | | WAVERLY | NY | 14892-1058 |
| JEANETTE H BRENDEL | TR JEANETTE H BRENDEL LIVING TRUST | UA 05/25/95 | 4206 MINNESOTA APT D | | ST LOUIS | MO | 63111-1164 |
| JEANETTE H HARVEY | TR UA 10/29/90 | JEANETTE H HARVEY | 5148 HIGEL AVE | | SARASOTA | FL | 34242-1528 |
| JEANETTE H KATZ TTEE | EL KATZ & JH KATZ FAMILY TRUST | DTD 06/05/95 | 7207 BLUECREST DR | | CINCINNATI | OH | 45230-2268 |
| JEANETTE H. STEIN | CGM IRA CUSTODIAN | DOW-10 | 18 MAJESTIC DRIVE | | TINTON FALLS | NJ | 07724-4749 |
| JEANETTE HARRINGTON MYNETT | BOX 1981 | ASSINIBOIA SK  S0H 0B0 | CANADA | | | | |
| JEANETTE HUGHES | 9168 LITTLEFIELD | | | | DETROIT | MI | 48228-2548 |
| JEANETTE I CINCINELLI | CGM SPOUSAL IRA CUSTODIAN | 170 N. NORTHWEST HWY | UNIT 301 | | PARK RIDGE | IL | 60068-3357 |
| JEANETTE I KOEHNE & | ROBERT W KOEHNE JT TEN | 11625 FOX HALL LN | | | FLORISSANT | MO | 63033-8131 |
| JEANETTE I TORBERT | 26765 U S HWY 80 | | | | OPELIKA | AL | 36804-7911 |
| JEANETTE IANNUCCI | 360 SHORE ROAD APT#5L | | | | LONG BEACH | NY | 11561-4352 |
| JEANETTE J COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| JEANETTE J SHROPSHIRE | 129 OXFORD AVENUE | | | | BUFFALO | NY | 14209-1213 |
| JEANETTE J STUEMPFLE | 1900 RAVINE RD | BLDG A | | | WILLIAMSPORT | PA | 17701-2070 |
| JEANETTE J UNGER | TR JEANETTE UNGER TRUST | UA 08/13/05 | 5245 WELSH RD | | ROCKFORD | IL | 61107-1641 |
| JEANETTE JOHNSON | 19 FLINTSHIRE ROAD | | | | MALVERN | PA | 19355-1107 |
| JEANETTE JUDY CORSON | 235 NEWFIELD ST | | | | BUFFALO | NY | 14207-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANETTE K BUCKNER & | CURTIS L BUCKNER JT TEN | RT 1 BOX 81 | | | LEROY | WV | 25252-9712 |
| JEANETTE K HALL | CUST WHITNEY PAIGE HALL UTMA KY | 1156 APPAIN X-ING WAY #210 | | | LEXINGTON | KY | 40517 |
| JEANETTE K HOFFMAN | 209 LYDALE PLACE | | | | MERIDEN | CT | 06450-6126 |
| JEANETTE K LARSEN | 543 FRANKLIN WAY | | | | WEST CHESTER | PA | 19380-5708 |
| JEANETTE K LIDDLE | 5345 MARIAN LANE #211 | | | | VIRGINIA BEACH | VA | 23462-1851 |
| JEANETTE KOHLHEPP | 32 PRICE STREET | | | | SAYREVILLE | NJ | 08872 |
| JEANETTE L BERTONE | 20 ROLLING RIDGE ROAD | | | | FRANKLIN | MA | 02038-3815 |
| JEANETTE L BURGESS | 5658 N CALLE DE LA REINA | | | | TUCSON | AZ | 85718-4479 |
| JEANETTE L EPSTEIN | TR UA 11/02/89 JEANETTE L | EPSTEIN TRUST | 15458 BRIARCREST CIR | | FT MYERS | FL | 33912-6399 |
| JEANETTE L FUSILE & | RONALD P FUSILE JT TEN | 6612 PLANTATION LANE | | | WARRENTON | VA | 20187-9326 |
| JEANETTE L GREENLAW | TR JEANETTE L GREENLAW TRUST | UA 08/04/88 | 360 UPHAM ST | | LAKEWOOD | CO | 80226-1625 |
| JEANETTE L HASTINGS | 1691 WEST BLVD | | | | BERKLEY | MI | 48072-2088 |
| JEANETTE L NAYLOR | CUST BOBBI S STIEGLER UNDER | MO TRANSFERS TO MINORS LAW | 7024 N WINAN AVE | | KANSAS CITY | MO | 64152-2452 |
| JEANETTE L WASCHER | 300 NORBERT | | | | HINSDALE | IL | 60527-7092 |
| JEANETTE L WOODS | 9611 E 24TH ST | | | | INDIANAPOLIS | IN | 46229-1258 |
| JEANETTE LANDOWSKI | 2058 CRESTWOOD DR | | | | CALEDONIA | WI | 53108-9773 |
| JEANETTE LIGON | 3002 MICHEAL | | | | WYOMING | MI | 49509-2760 |
| JEANETTE M AINSCOUGH | 10200 BARAGAKE | | | | TAYLOR | MI | 48180-3731 |
| JEANETTE M ALBRIGHT | TR JEANETTE M ALBRIGHT TRUST | 6/23/87 | 4750 N 250 W | | WEST LAFAYETTE | IN | 47906-5525 |
| JEANETTE M ALLIS | 11073 HENDERSON ROAD | | | | OTISVILLE | MI | 48463-9727 |
| JEANETTE M ALSTON | 218 WINDRIDGE ACRES CT | | | | SILVER SPRING | MD | 20905-5638 |
| JEANETTE M BEST | 321 BROCKWAY PL | | | | SAGINAW | MI | 48602-2641 |
| JEANETTE M BROCK & | ROBERT D BROCK JT TEN | 5865 AUGUSTA LN | | | GRAND BLANC | MI | 48439-9472 |
| JEANETTE M BRYAN | PO BOX 642 | WRIGHT BROS BR | | | DAYTON | OH | 45409-0642 |
| JEANETTE M CLARK | 201 NATIONAL AVENUE | | | | LANGHORNE | PA | 19047 |
| JEANETTE M DOMOL | CUST LISA M DOMOL UGMA MI | 33873 HARLAN DRIVE | | | FARMINGTON HILLS | MI | 48331-3643 |
| JEANETTE M DUBOSE | TR UA 04/15/91 M-B | JEANETTE M DUBOSE | 8949 BRENTWOOD | | LIVONIA | MI | 48150-4022 |
| JEANETTE M FOX | 639 W ASHBY AVE | | | | GLENOLDEN | PA | 19036-1714 |
| JEANETTE M GRAHAM & | RICHARD L GRAHAM JT TEN | 2469 RHEA DR | | | FLUSHING | MI | 48433-2567 |
| JEANETTE M HACKETT | CUST RICHARD A | HACKETT U/THE VT UNIFORM | GIFTS TO MINORS ACT | 8 BAYBERRY LN | SOUTH BURLINGTON | VT | 05403-8225 |
| JEANETTE M HALUSKA | 10712 S KOLMAR | | | | OAKLAWN | IL | 60453-5349 |
| JEANETTE M JOHNSON & | DARRYL F JOHNSON JT TEN | 2111 HEASLEY RD | | | ENGLEWOOD | FL | 34223-6232 |
| JEANETTE M KREMER & | FRANK R KROMER JT TEN | 307 PRICHARD LANE | | | WALLINGFORD | PA | 19086 |
| JEANETTE M LANDRAM | 1785 SUNRISE DR | | | | CARO | MI | 48723 |
| JEANETTE M MACDONALD TR | UA 11/11/1993 | JEANETTE M MACDONALD TRUST | 1148 TUMBLEWEED COURT | | FLINT | MI | 48532 |
| JEANETTE M STONE | 28600 DIXBORO | | | | S LYON | MI | 48178-9251 |
| JEANETTE M SWOL | RR 2 BOX 328 | | | | HATTON | ND | 58240 |
| JEANETTE M TAORMINO | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| JEANETTE M THOMAS | 333 BIMINI CAY CIR | HERON CAY | | | VERO BEACH | FL | 32966-7138 |
| JEANETTE M TUCKER | 5009 DECKERVILLE R6 | | | | LUPTON | MI | 48635-8731 |
| JEANETTE M VAUGHAN | 1130 LAKE MEADOW LN | | | | BRUNS VICK | OH | 44212-5304 |
| JEANETTE M WALKE | 105 W 39TH STREET | APT 409 | | | BALTIMORE | MD | 21210-3329 |
| JEANETTE M WILSON | 96030 SEA WINDS DR | | | | FERNANDINA BEACH | FL | 32034-8500 |
| JEANETTE MANETTA-PHILLIPS | 7630 COTTONWOOD | | | | RICHMOND | MI | 49083-9748 |
| JEANETTE MARIE ASHLEY | 361 YORKFIELD | | | | ELMHURST | IL | 60126-5305 |
| JEANETTE MEISTER | 10809 S MASON | | | | CHICAGO RIDGE | IL | 60415-2235 |
| JEANETTE MERIE JORDON | 1718 W PIERSON RD | | | | FLINT | MI | 48504-1928 |
| JEANETTE MIGDAL TTEE OF THE | JEANETTE MIGDAL TRUST | DTD 07/20/87 | P O BOX 16815 | | BEVERLY HILLS | CA | 90209-2815 |
| JEANETTE MIGNELLA | 1311 W HILLARDSTON RD | | | | NASHVILLE | NC | 27856-8055 |
| JEANETTE MILLER | 8570 OLD TOWNE WAY | | | | BOCA ROTON | FL | 33433-6202 |
| JEANETTE N MARRANDETTE & | ANNEMARIE HERNDON JT TEN | 104 DUDLEY ST | | | MARLBORO | MA | 01752-1879 |
| JEANETTE N MARRANDETTE & | PHILIP H MARRANDETTE JT TEN | 104 DUDLEY ST | | | MARLBORO | MA | 01752-1879 |
| JEANETTE N MARRANDETTE & | MARY F KUHN JT TEN | 104 DUDLEY ST | | | MARLBORO | MA | 01752-1879 |
| JEANETTE NEITZEL | 8001 SOUTH 86TH AVE | | | | JUSTICE | IL | 60458 |
| JEANETTE O ROTHSTEIN | 1150 WINDWARD DR | | | | PEMBROKE PINES | FL | 33026-3024 |
| JEANETTE P HARDEN | 626 E MCINTOSH RD | | | | GRIFFIN | GA | 30223-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANETTE P THOMAS | 6485 SALINE DR | | | | WATERFORD | MI | 48329-1377 |
| JEANETTE PHILLIPS | PO BOX 34 | | | | SWEETWATER | AL | 36782-0034 |
| JEANETTE POWELL | 15631 W DESERT SPOON WAY | | | | SURPRISE | AZ | 85374 |
| JEANETTE PRINCE | 7810 PIEDMONT | | | | DETROIT | MI | 48228-4518 |
| JEANETTE PSAROS TR | UA 07/17/2009 | JEANETTE PSAROS TRUST | 28 STRAWBERRY LN | | LAKEWOOD | NJ | 08701 |
| JEANETTE R CRUTCHFIELD & | WILLIAM D CRUTCHFIELD JR JT TEN | 3424 FARNSWORTH RD | | | LAPEER | MI | 48446 |
| JEANETTE R KLIMA-BUCHKO | 933 BRAD STREET | | | | LANSING | MI | 48911-4828 |
| JEANETTE R LINDSEY | 7472 SPRINGBROOK COURT | | | | SWARTZ CREEK | MI | 48473-1700 |
| JEANETTE R MANSOUR | NAMED TOD BENEFICIARY | SUBJECT TO STA TOD RULES | 1501 DURANGO CT | | FLINT | MI | 48532-2077 |
| JEANETTE R PRETTYMAN & | KENDAL B PRETTYMAN JT TEN | 216 ENNIS ST | | | GEORGETOWN | DE | 19947-1702 |
| JEANETTE R SMITH | 2821 OLD COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125-4521 |
| JEANETTE RIGIERO | 2831 BRIDGESIDE DR | | | | CALEDONIA | MI | 49316-8926 |
| JEANETTE S CUNNINGHAM | PO BOX 226 | | | | MANNINGTON | WV | 26582-0226 |
| JEANETTE S DUNN | 3706 EDGAR | | | | ROYAL OAK | MI | 48073 |
| JEANETTE S KAZMAN | 53292 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| JEANETTE S LEDERER | 37746 S SKYLINE DR | | | | TUCSON | AZ | 85739-1278 |
| JEANETTE S LOEHR | 97 COMLY RD | | | | LINCOLN PK | NJ | 07035-1364 |
| JEANETTE S TATE | 4029 FLINTRIDGE ROAD | | | | RICHMOND | VA | 23235-6036 |
| JEANETTE S VAN OOSTERWYK | 3100 NORTH DR | | | | ST CLAIR SHORES | MI | 48082-3043 |
| JEANETTE SARNI TTEE | JEANETTE SARNI TRUST | U/A DTD 11/09/1993 | 118 WOODCREST DRIVE | | MELROSE | MA | 02176-3416 |
| JEANETTE SAUCIER BRIDGES & | GARY SCOTT BRIDGES JT TEN | PO BOX 280 | | | HADDON HGTS | NJ | 08035-0280 |
| JEANETTE SCHEFFLER | 1459 MINER CIRCLE | | | | ENDICOTT | NY | 13760 |
| JEANETTE SCHONHAUT | 12 PLEASANT AVE | | | | PLAINVIEW | NY | 11803-1430 |
| JEANETTE SCHULER | CUST JONATHAN M SCHULER UGMA IN | 2389 WINDINGBROOK CIRCLE | | | BLOOMINGTON | IN | 47401-4376 |
| JEANETTE SHARPE | 19665 MIDWAY | | | | SOUTHFIELD | MI | 48075-7321 |
| JEANETTE SHIFFLET | 820 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2619 |
| JEANETTE SKIPINSKI & | ROBERT SKIPINSKI JT TEN | 950 ROCHESTER ROAD | BOX 121 | | LAKEVILLE | MI | 48366-0121 |
| JEANETTE SMITH | 8033 CURT | | | | DETROIT | MI | 48213-2343 |
| JEANETTE SMITH SHOCK | RR 1 BOX 101-A | | | | SMITHFIELD | WV | 26437-9714 |
| JEANETTE SULLIVAN | 46073 AMESBURY | | | | PLYMOUTH | MI | 48170-3033 |
| JEANETTE SUTOR TURNER | 20910 BANDERA ST | | | | WOODLAND HILLS | CA | 91364-4503 |
| JEANETTE T BALDWIN | 2121 N OCEAN BLVD | | | | BOCA RATON | FL | 33431-7828 |
| JEANETTE T WATSON | 550 S DUPONT HWY | APT 15D | | | NEW CASTLE | DE | 19720-5123 |
| JEANETTE TOFIL | 208 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1967 |
| JEANETTE V MARX | 225 W 14TH MILE RD APT 208 | | | | CLAWSON | MI | 48017-1924 |
| JEANETTE V MATNEY | 4173 MISSION TRACE BL | | | | TALLAHASSEE | FL | 32303-1739 |
| JEANETTE WILLIAMS | 3617 ENDSLEY PL | | | | UPPER MARLBORO | MD | 20772-3233 |
| JEANETTE WILLIAMS | 3617 ENDSLEY PL | | | | UPPER MARLBORO | MD | 20772-3233 |
| JEANETTE Y FREUDENBERGER | TR JEANETTE Y FREUDENBERGER | SEPRATE PROPERTY REVOCABLE INTER | VIVOS TRUST UA 04/07/06 | BOX 946 | WOODACRE | CA | 94973-0946 |
| JEANETTE YAFTEK | 164 B FAY ST | | | | EDISON | NJ | 08837-3322 |
| JEANICE GERLIKOVSKI | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| JEANICE M HOWARD | 8765 NILESVILLE RD | | | | LE ROY | NY | 14482-9302 |
| JEANIE C NIPPA | 7262 HOPEWELL COURT | | | | DUBLIN | OH | 43017 |
| JEANIE G WOBSER | 12520 EDGEWATER DR | APT 405 | | | LAKEWOOD | OH | 44105 |
| JEANIE HEADRICK | 1782 GREYLEAF LANE | | | | DACULA | GA | 30019-2561 |
| JEANIE HOEF U/GDNSHP ANNA M | HOEF | APT I | 5312 N J | | FAIRVIEW HEIGHTS | IL | 62208 |
| JEANIE L OKRAY | 33331 DUNCAN | | | | FRASER | MI | 48026-1960 |
| JEANIE L RUNNING | 3210 LAWNDALE ROAD | | | | ROANOKE | VA | 24018-3112 |
| JEANIE M FERRENT & | LEONARD M FERRENT IV JT TEN | 3289 JUNEAU ROAD | | | PUNXSUTAWNEY | PA | 15767-7301 |
| JEANIE M FERRENT & | MCKENZIE J FERRENT JT TEN | 3289 JUNEAU ROAD | | | PUNXSUTAWNEY | PA | 15767-7301 |
| JEANIE MC COY | 654 NORTH WEST RD | | | | LOMBARD | IL | 60148-1547 |
| JEANIE R BUFFINGTON | 3243 S 182ND ST | | | | SEATAC | WA | 98188-4945 |
| JEANIE R SARGENT | 2 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3313 |
| JEANIE S MCCOY | TR JEANIE S MCCOY TRUST | UA 09/19/02 | 654 NO WEST RD | | LOMBARD | IL | 60148-1547 |
| JEANIE SAPPINGTON | PO BOX 292296 | | | | KERRVILLE | TX | 78029 |
| JEANIE YOSHIHARA AND | HARVEY YOSHIHARA JTWROS | 15211 FOLGER ST | | | HACIENDA HEIGHTS | CA | 91745-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANINE ANN MURROW | SEPARATE PROPERTY | PO BOX 4926 | | | LAGO VISTA | TX | 78645-0009 |
| JEANINE CUTLER | 231 LAKESHORE DR | | | | FAIR PLAY | SC | 29643-2747 |
| JEANINE E DE CASTRO | 2614 TRAFFORD | | | | ROYAL OAK | MI | 48073-2907 |
| JEANINE GAVIN & | L UAN D CAMP JT TEN | 9820 EL MS TERRACE | | | DES PLAINES | IL | 60016-1554 |
| JEANINE I HANSON | 4580 HOGAN LANE | | | | WADSWORTH | IL | 60083 |
| JEANINE K BURKE | 10216 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| JEANINE KENNEDY | 762 HUNTERS LANE | | | | LOGANVILLE | GA | 30052 |
| JEANINE L LINDNER | 1354 DARLINGTON CIR | | | | SALINE | MI | 48176-9279 |
| JEANINE LOEHR | 6655 HEMPSTEAD ROAD | | | | WESTERVILLE | OH | 43081-3611 |
| JEANINE M BROWN | 809 ROXHOLLY LN | | | | BUFORD | GA | 30518 |
| JEANINE M OCONNOR | 10210 WINWOOD DR | | | | SAINT LOUIS | MO | 63124-1234 |
| JEANINE MARIE SICKEN | 1479 MILL PARK DRIVE | | | | MARYSVILLE | OH | 43040 |
| JEANINE MARVIN PRICE | 102 WALNUT ST | | | | WALTERBORO | SC | 29488-4451 |
| JEANINE P ZOBRIST TTEE OF THE | JEANINE P ZOBRIST REVOCABLE | TRUST DTD 03/22/99 | 120 SUNSET | | MORTON | IL | 61550-2640 |
| JEANINE REYES | 24617 MARLBORO DR | | | | DAMASCUS | MD | 20872-2244 |
| JEANINE REYNOLDS | 530 REYNOLDS DR TRLR 117 | | | | CHARLESTON | IL | 61920-1355 |
| JEANINE S WARREN | 479 RIDGE RD APT E1 | | | | NEWTON FALLS | OH | 44444-1283 |
| JEANINE SUZANNE FRUIN | 682 COLLEGE GARDEN DR | | | | KUTZTOWN | PA | 19530-1014 |
| JEANINE SZKILNIAK | 44 HERNSHAW CRESCENT | ETOBICOKE ON  M9C 3M4 | CANADA | | | | |
| JEANINE WACKERMAN | 270 STEPPING STONE DR | | | | ALPHARETTA | GA | 30004-4007 |
| JEANITA C CAMM | ST MOOR FARM | 1518 HIGH PEAK RD | | | MONROE | VA | 24574-2158 |
| JEANNA L HATCH | PO BOX 51 | | | | HAVERHILL | NH | 03765-0051 |
| JEANNE A BECHER & | DONNA JEAN SMITH JT TEN | 944 SARA CT | | | SUNNYVALE | CA | 94086-5981 |
| JEANNE A BLAIR | 73150 SAN NICHOLAS DRIVE | | | | PALM DESERT | CA | 92260-2840 |
| JEANNE A BOYLAN | 906 DARLENE AVE | | | | WANAMASSA | NJ | 07712-4123 |
| JEANNE A BRADFORD | 8523 S MARITIME PLACE | | | | TUCSON | AZ | 85706 |
| JEANNE A BRUMFIELD | 3224 HAMILTON PLACE | | | | ANDERSON | IN | 46013-5264 |
| JEANNE A BUHL | 31900 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025 |
| JEANNE A BUHL & | DAVID V BUHL JT TEN | 31900 EASTLADY DR | | | BEVERLY HILLS | MI | 48025 |
| JEANNE A CASTLE | C/O CASTLE ENTERPRISES | PO BOX 29 | | | HERKIMER | NY | 13350-0029 |
| JEANNE A COLEMAN | 6262 MARROWBACK ROAD | | | | CONESUS | NY | 14435-9568 |
| JEANNE A COPP | 3325 DOGWOOD | | | | BEAUMONT | TX | 77703-2627 |
| JEANNE A CRONE | 5488 VONDERHAAR CT | | | | FAIRFIELD | OH | 45014-3554 |
| JEANNE A DARBINIAN | 1438 FILBERT ST | APT 201 | | | SAN FRANCISCO | CA | 94109-1683 |
| JEANNE A DOUGLASS | 535 BROWNSVILLE RD | | | | READING | PA | 19608 |
| JEANNE A JOHNSON | 130 26TH ST. CT. | | | | MARION | IA | 52302-4083 |
| JEANNE A KERBY | 1124 CEDAR HILL DR | | | | ROYAL OAK | MI | 48067-1205 |
| JEANNE A KOTIS TTEE | JEANNE A KOTIS REV | LIV TR U/A DTD 2/25/99 | 1631 OVERLOOK RD | | KENT | OH | 44240-5925 |
| JEANNE A LAMB | 500 BAYONNE DRIVE | | | | VANDALIA | OH | 45377-2506 |
| JEANNE A MAXEY | 150 BEE BRANCH | | | | BRANCHLAND | WV | 25506-9757 |
| JEANNE A MENGE | POST BOX 58 | | | | SOUTH WALES | NY | 14139-0058 |
| JEANNE A PERCESEPE | 7 ALVIN CT | | | | POUGHKEEPSIE | NY | 12603-6126 |
| JEANNE A RYAN | HC 80 BOX 230 | | | | CAMDENTON | MO | 65020-8608 |
| JEANNE A SCOTT & | WILLIAM R SCOTT JT TEN | 7600 GOLDEN VALLEY RD | #312 | | GOLDEN VALLEY | MN | 55427-4558 |
| JEANNE A SWEINBERG | 1087 MONTIAN VIEW DR | | | | DALLAS | PA | 18612 |
| JEANNE A THOMPSON | 5505 N KENDALL DR | | | | MIAMI | FL | 33156-2129 |
| JEANNE A VALENTINO | 12650 SUNNYDALE DR | | | | WEST PALM BEACH | FL | 33414-6294 |
| JEANNE A. NARKIEWICZ | SB ADVISOR ACCT | 442 SCHOLL ROAD | | | BATH | PA | 18014-8874 |
| JEANNE ANN HESS | 477 AINSWORTH CIRCLE | | | | LADY LAKE | FL | 32162 |
| JEANNE ANN THOMAS | 128 S CENTER ST | | | | FRACKVILLE | PA | 17931-1604 |
| JEANNE ANNETTE PFEIFFER & | NANCY A MORSE JT TEN | 501 SPRING LANE | | | FLUSHING | MI | 48433-1928 |
| JEANNE ANTOINETTE SMITH | 3723 E 116TH ST | | | | CARMEL | IN | 46033-3378 |
| JEANNE ARMOUR | 3223 SW 51 TERR | | | | OCALA | FL | 34474-9406 |
| JEANNE AUSTIN | PO BOX 698 | | | | EL GRANADA | CA | 94018-0698 |
| JEANNE B BRAINARD | 2462 EAST MORELOS STREET | | | | CHANDLER | AZ | 85225-2383 |
| JEANNE B BURKS | 420 CROSSFIELD DRIVE | | | | TULLAHOMA | TN | 37388-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE B COFFRON | 2529 SELWYN AVE | | | | CHARLOTTE | NC | 28209-1605 |
| JEANNE B DAY | 8479 NORTH COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47356-9467 |
| JEANNE B HAASE | 1810 SHERWOOD DR | | | | BELOIT | WI | 53511-5658 |
| JEANNE B HOLMES | 9 WARREN ST | | | | SAINT PAUL | MN | 55119 |
| JEANNE B LATTANNER | TR REVOCABLE LIVING TRUST | 07/24/84 U-A VICTOR & JEANNE | LATTANER | PO BOX 1014 | SACRAMENTO | CA | 95812-1014 |
| JEANNE B PATTON | 1464 KEYSTONE COURT | | | | ST CHARLES | MO | 63303-1616 |
| JEANNE B SCHWARTZ | TR UA 11/06/89 THE RICHARD | J SCHWARTZ DECLARATION OF | TRUST | 392 KELBURN RD APT 122 | DEERFIELD | IL | 60015-4360 |
| JEANNE B SHEILS | 10 PALISADE RD | | | | ELIZABETH | NJ | 07208-1251 |
| JEANNE B THIGPEN | 5109 NELSON COURT | | | | FORT COLLINS | CO | 80528-8800 |
| JEANNE B TILTON | 966 BETHLEHEM | | | | HOUSTON | TX | 77018-1413 |
| JEANNE BAGLIANI | CUST MICHAEL J BAGLIANI U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 109 CEDARCROFT RD | BALTIMORE | MD | 21212-2444 |
| JEANNE BERNHARDT | 71-36 110TH ST | | | | FOREST HILLS | NY | 11375-4852 |
| JEANNE BILBO | 501 EDGERTON ST | APT L5 | | | MINOA | NY | 13116-1436 |
| JEANNE BITTERMAN A/C/F | MAX GRABINSKI UTMA/NY | 246 PARK AVE | | | WILLISTON | NY | 11596-1135 |
| JEANNE BLEAHU | 13026 CAMINITO BRACHO | | | | SAN DIEGO | CA | 92128-1808 |
| JEANNE BUJNAK | 10090 BEACONEFIELD | | | | PARMA HEIGHTS | OH | 44130-2011 |
| JEANNE BURCKELL MAC DONALD | 211 CARRIAGE DR | | | | STONEVILLE | NC | 27048-8408 |
| JEANNE BURRELL MASTERSON | 601 BILL FRANCE BLVD | APT 1304 | | | DAYTONA BEACH | FL | 32114 |
| JEANNE C GARNETT | 340 DAVID ST | | | | SOUTH AMBOY | NJ | 08879-1730 |
| JEANNE C HANAFEE | 27 BROAD MOOR | | | | JACKSON | TN | 38305-2525 |
| JEANNE C HUNT | 504 LIONEL CT | | | | ABITA SPRINGS | LA | 70420-3006 |
| JEANNE C JEFFERIES | 325 LEATHER LEAF LANE | | | | LEBANON | OH | 45036 |
| JEANNE C LINEHAN | TR UA 09/19/92 THE LINEHAN | FAMILY TRUST | 69411 RAMON ROAD #920 | | CATHEDRAL CITY | CA | 92234-3350 |
| JEANNE C LOCHTEFELD | 54 GREEN ST UNIT 311 | | | | LEOMINSTER | MA | 01453-2960 |
| JEANNE C MATASE | APT 9E | 1500 HUDSON STREET | | | HOBOKEN | NJ | 07030-6748 |
| JEANNE C MUNDY | 340 DAVID ST | | | | SOUTH AMBOY | NJ | 08879-1730 |
| JEANNE C PRENTICE | TR PRENTICE CREDIT SHELTER TRUST | UA 10/15/91 | PO BOX 1211 | | ELLICOTTVILLE | NY | 14731 |
| JEANNE C WHITTINGTON & | MICHAEL G WHITTINGTON JT TEN | 29619 DOGWOOD CIR | | | MECHANICSVILLE | MD | 20659-2207 |
| JEANNE CAMERON ALBERTIN | PO BOX 152 | | | | ATLANTA | IL | 61723-0152 |
| JEANNE CHEN & | CHRISTINE CHEN JT TEN | 24 OAK LANE | | | WAYNE | NJ | 07470-3427 |
| JEANNE CHING CHEN KUO | 600 WESTWOOD AVE | | | | ANN ARBOR | MI | 48103-3557 |
| JEANNE COCOS | 1241 CENTERVILLE RD | | | | COLUMBIA | IL | 62236-3213 |
| JEANNE COGAN | 17 STEVEN ROAD | | | | KENDALL PARK | NJ | 08824 |
| JEANNE CONNELL & | CAMERON ADAMS | TR UA 12/30/55 LIPPINCOTT COLKET & | ELIZABETH COLKET TRUST | 548 KNAUSS RD | NAZARETH | PA | 18064-8811 |
| JEANNE CORONA | 12663 SHERWOOD PLACE | | | | MINNETONKA | MN | 55305-2400 |
| JEANNE CULLINAN RAY | 17 E 89TH ST | | | | NEW YORK | NY | 10128-0615 |
| JEANNE D AGAN | 43 FORSET GLEN DR | | | | WESTFIELD | MA | 01085-4709 |
| JEANNE D BROAD | 194 CHARLEVOIX | | | | GRSSE PNT FMS | MI | 48236-3545 |
| JEANNE D CIRINCIONE | CUST MARTIN J CIRINCIONE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1418 FOX HOLLOW RD | SCHENECTADY | NY | 12309-2510 |
| JEANNE D FORTE | 5254 LOUGHBORO RD NW | | | | WASH | DC | 20016-2634 |
| JEANNE D GIBSON | 5705 ALLISON WOOD COURT | | | | HIRAM | GA | 30141 |
| JEANNE D GOREN & | BARBARA NEEDELMAN TTEES | JEANNE D GOREN REVOCABLE TRUST | DTD 04/25/97 | 10738 NORMANDIE FARM DRIVE | POTOMAC | MD | 20854-1869 |
| JEANNE D HARRIS | ATT JEANNE ANDERSON | 406 HAWICK LN | | | KNOXVILLE | TN | 37924-3851 |
| JEANNE D MILLER | 50 VERSTREET DR | | | | ROCHESTER | NY | 14616-4102 |
| JEANNE D PEJEAU & | DIANE J LONG JT TEN | 9809 ASHBURTON LN | | | BETHESDA | MD | 20817-1723 |
| JEANNE D RIEHL | 3008 SEMINOLE DRIVE | | | | JEFFERSONVILLE | IN | 47130-5805 |
| JEANNE D STUPIN | 7425 CHURCH ST | | | | YUCCA VALLEY | CA | 92284-3257 |
| JEANNE D TROUT | TR JEANNE D TROUT TRUST | UA 09/22/99 | 111 W WASHINGTON | | PALATINE | IL | 60067-6145 |
| JEANNE D WILSON | 4115 BIRCH DR | | | | HONOR | MI | 49640-9753 |
| JEANNE DAMLAMIAN | 19 RUE EMMANUEL SARTY | | | 92140 CLAMART FRANCE | | | |
| JEANNE DAUKSHER | 114 INWOOD AVE | | | | POINT LOOKOUT | NY | 11569 |
| JEANNE DAVIS CALLAHAN | 805 DENMAN AVE | | | | COSHOCTON | OH | 43812-2530 |
| JEANNE DECOCKER | 1502 BUCHOLTZ HIGHWAY | | | | DEERFIELD | MI | 49238-9506 |
| JEANNE DEEG | 2 INDIGO LANE | | | | GOOSE CREEK | SC | 29445-5401 |
| JEANNE E BOOHER | 1589 DISC DR | | | | SPARKS | NV | 89436-4600 |
| JEANNE E BOOHER & | HOWARD E BOOHER | TR U-A WITH JEANNE E BOOHER | 9/30/80 | 1589 DISC DR | SPARKS | NV | 89436-4600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE E COLES | CUST ELISSA M COLES U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 32 DEL CAMBRE | | BURLINGAME | CA | 94010-5046 |
| JEANNE E CONVERY | 362 E CROOKED HILL RD | | | | PEARL RIVER | NY | 10965-1173 |
| JEANNE E CORK | 525 W AVENUE J15 | | | | LANCASTER | CA | 93534-4963 |
| JEANNE E GAGE | 3441 WENDOVER RD | | | | TROY | MI | 48084-1259 |
| JEANNE E IMBODEN | 325 E SUMMIT ST | | | | MILFORD | MI | 48381-1674 |
| JEANNE E MASPERO & | JANET L MASPERO JT TEN | 432 S BORDER RD | | | WINCHESTER | MA | 01890-3138 |
| JEANNE E MC CRACKEN | 635 LANTANA CT | | | | TIPP | OH | 45371-1200 |
| JEANNE E MCGOVERN | 1372 WELLING ROAD | | | | BELLINGHAM | WA | 98226-8846 |
| JEANNE E MIRLIANI & | SAMUEL N MIRLIANI JT TEN | 26 MAPLE RIDGE DRIVE | | | FARMINGTON | CT | 06032-2603 |
| JEANNE E MOORE | 532 ATHENS PL | | | | WESTFIELD | IN | 46074 |
| JEANNE E ROBINSON | 2737 WHITE OAK AVE | | | | WHITING | IN | 46394-2128 |
| JEANNE E ROBINSON | 2737 WHITE OAK AVE | | | | WHITING | IN | 46394-2128 |
| JEANNE E SHOCKLEY | 3951 W 100N | | | | KOKOMO | IN | 46901-3891 |
| JEANNE E SWARTZ | 2103 LAUREL OAK DR | | | | VALENCIA | PA | 16059 |
| JEANNE E WEBSTER BADER | PO BOX 921 | | | | FRANKLIN | KY | 42135-0921 |
| JEANNE E WHAM | PO BOX 34 | | | | CHAPPAQUA | NY | 10514-0034 |
| JEANNE E WHITE | 9269 SILVER LAKE DR | | | | LEESBURG | FL | 34788-3415 |
| JEANNE E Z ARCHIBALD | 76 EAST WASHINGTON AVE | | | | ATLANTIC HIGHLAND | NJ | 07716-1324 |
| JEANNE EAKINS | 560 PIERCE DR | | | | BOARDMAN | OH | 44511-3754 |
| JEANNE EILEEN DOWNS | C/O JEANNE EILEEN DOWNS GIOVENCO | 204 MAIN ST | | | SAYERVILLE | NJ | 08872-1169 |
| JEANNE F HAYDEN | 1404 JEFFREY DR | | | | ANDERSON | IN | 46011-1579 |
| JEANNE F JENKINS | 571 E LAKE DR 58 | | | | MARIETTA | GA | 30062-3874 |
| JEANNE F NEARY | 367 RAY ST | | | | FREEPORT | NY | 11520-5434 |
| JEANNE F NOEL | TR JEANNE F NOEL REVOCABLE LIVING | TRUST UA 06/28/02 | 388 RUSSELL AVENUE | | GAITHERSBURG | MD | 20877-2863 |
| JEANNE F WHITE | 9010 MADGE | | | | BRENTWOOD | MO | 63144-2230 |
| JEANNE F WHITE & | NORMAN C NELSON JT TEN | 9010 MADGE | | | ST LOUIS | MO | 63144-2230 |
| JEANNE F WIGLUSZ | 286 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| JEANNE FABIAN | 7734 AUSTIN ST | APT 4M | | | FOREST HILLS | NY | 11375-6930 |
| JEANNE FISHER GILLMOR | CUST DAVID SPEAR GILLMOR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4 HARDING ST | EAST NORTHPORT | NY | 11731-1408 |
| JEANNE FISHMAN | 13101 DARTMOUTH | | | | OAK PARK | MI | 48237-1631 |
| JEANNE FITZSIMMONS | 120 W JACKSON AVE S | | | | SAPULPA | OK | 74066-5514 |
| JEANNE FLOWERS | 3919 PETERS CREEK DR | | | | STUART | VA | 24171-3537 |
| JEANNE FRANCES DOTSON | 2606 N RIVER DR | | | | MOORHEAD | MN | 56560-1427 |
| JEANNE FRAZIER | 729 VICKSBURG LANE | | | | CONROE | TX | 77302-3837 |
| JEANNE G MCLAREN | 4105 THOMASOWRD | | | | AHARPSVILLE | PA | 16150-9247 |
| JEANNE G OTTENHEIMER & | MINNA M CULINER & | JILL M CULINER JT TEN | 2016 BURDOCK RD | | BALTIMORE | MD | 21209-1043 |
| JEANNE G SHEA | 180 COREY RD | APT 128 | | | BRIGHTON | MA | 02135-8240 |
| JEANNE G WHELAN | 55 BUCKBOARD DR | | | | WESTFORD | MA | 01886-2752 |
| JEANNE G. SIMON TTEE | FBO ALFRED A. GRAUMAN | TRUST U/W/D 2-26-62 | 2333 EAST OHIO AVE. | | DENVER | CO | 80209-4720 |
| JEANNE GATTON | 115 HIGHWAY 138 EAST | | | | RUMSEY | KY | 42371 |
| JEANNE GOEHLER | 219 COVE DRIVE | | | | FLOSSMOOR | IL | 60422-1911 |
| JEANNE GOODWIN | P.O. BOX 687 | | | | MILLBROOK | NY | 12545-0687 |
| JEANNE GRAVER CARNAHAN | 300 JONQUIL PLACE | | | | PITTSBURGH | PA | 15228-2514 |
| JEANNE GRUNDBORG HOPE | 9600 ACCORD DR | | | | POTOMAC | MD | 20854-4304 |
| JEANNE H CAREY | 2301 DOVER ST | | | | ANDERSON | IN | 46013-3125 |
| JEANNE H FULKS | 3102 WILL-MIL TERRACE | | | | MONROVIA | MD | 21770-8733 |
| JEANNE H FULKS & | THOMAS I FULKS JR JT TEN | 3102 WILL-MIL TERRACE | | | MONROVIA | MD | 21770-8733 |
| JEANNE H GOUDEAUX | 156 WOODSHADE DR | | | | NEWARK | DE | 19702-1421 |
| JEANNE H HEINEMANN | 104 OLD 518 EAST | | | | LAMBERTVILLE | NJ | 08530-2619 |
| JEANNE H MEISSE | 2700 BELL RD | | | | MANSFIELD | OH | 44904-9712 |
| JEANNE H READ | 2029 MEADOWBROOK DR SW | | | | CONYERS | GA | 30094-5741 |
| JEANNE H ROBINSON | TR JEANNE HOUNSELL ROBINSON | REVOCABLE TRUST UA 5/3/01 | 719 W 99TH TERRACE | | KANSAS CITY | MO | 64114-4063 |
| JEANNE HARRIG CRAMER | 427 STAFFORD AVE | | | | BRIDGEVILLE | PA | 15017-2903 |
| JEANNE HELOISE LIND KING | C/O STEPHEN N CHESTNUT | 1413 CHARTRES STREET STE A | | | NEW ORLEAN | LA | 70116-2057 |
| JEANNE HOF WERTH | 66 REDWOOD RD | | | | ASHEVILLE | NC | 28804-2634 |
| JEANNE HOVLAND | CGM IRA ROLLOVER CUSTODIAN | 9138 JELLICO AVE | | | NORTHRIDGE | CA | 91325-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANNE I PARKER | 2190 HASLET RD | | | | WILLIAMSTON | MI | 48895-9624 |
| JEANNE IBURG | 270 NASHEEA ROAD | | | | GROTTON | MA | 01450-1015 |
| JEANNE ISEMAN | 457 KNOLLWOOD COURT | | | | ROYAL PALM BEACH | FL | 33411-1561 |
| JEANNE J COOK | C/O EVAN A GILL | 765 WEYBURN PL APT C03 | | | LOS ANGELES | CA | 90024 |
| JEANNE J DEMING | PO BOX 1212 | | | | FLINT | MI | 48501-1212 |
| JEANNE J TAYLOR | 7505 RIVER RD APT 5E | | | | NEWPORT NEWS | VA | 23607 |
| JEANNE JAY | 6116 MINT SPRINGS DR | | | | WARRENTON | VA | 20187-4485 |
| JEANNE JEFFERY MARQUITZ | TR UW OF VERA H JEFFERY | 215 HERITAGE POINT DR | | | EDENTON | NC | 27932-8044 |
| JEANNE JENNINGS TAYLOR & | JEANNE TAYLOR POPOVITS JT TEN | 1432 E PURDUE AVE | | | PHOENIX | AZ | 85020-2244 |
| JEANNE K FRANZEN | BOX 151 | | | | HARPERS FERRY | WV | 25425-0151 |
| JEANNE K HOOVER-KITZMAN | 66 VISTA DEL OCASO | | | | RANCHOS DE TAOS | NM | 87557 |
| JEANNE K LEBWICK | TR JEANNE LEBWICK LIVING TRUST | UA 7/29/98 | 12388 FAIRWAY PTE ROW | | SANDIEGO | CA | 92128-3232 |
| JEANNE K MANTEY | 4195 ST ANDREWS | | | | HOWELL | MI | 48843-7467 |
| JEANNE K TARCHALSKI | 2114 GREENVIEW DR | | | | ADRIAN | MI | 49221-3617 |
| JEANNE K TARCHALSKI TR | UA 11/21/06 | JOSEPH M TARCHALSKI IRREV TRUST | 2318 MT ROYAL AVE | | WATERFORD | MI | 48328 |
| JEANNE K TARCHALSKI TTEE UA | 11/21/06 JOSEPH M TARCHALSKI | IRRVOC SOLE BENE TRST | 2318 MT ROYAL | | WATERFORD | MI | 48328 |
| JEANNE K ZANE | 139 GOODBAR COURT | | | | HERSHEY | PA | 17033-1766 |
| JEANNE KALIVODA | 4133 KEYSTONE AVENUE | | | | CULVER CITY | CA | 90232-3432 |
| JEANNE KAUFER | CUST JONATHAN D KAUFER U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 411 HOMEWOOD RD | L A | CA | 90049-2713 |
| JEANNE KAUFER | CUST SUSAN M KAUFER U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 411 HOMEWOOD ROAD | LOS ANGELES | CA | 90049-2713 |
| JEANNE KAUFER | CUST SCOTT A KAUFER A MINOR UNDER THE | CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 411 HOMEWOOD RD | LOS ANGELES | CA | 90049-2713 |
| JEANNE KING | 1010 PARK DR | | | | PARK HILLS | KY | 41011-1919 |
| JEANNE KINSLEY | 10405 SW 92ND CT | | | | OCALA | FL | 34481-9515 |
| JEANNE KIRKLAND TR | UA 05/01/1982 | EUGENE BRENT KIRKLAND TRUST | 6464 MUNGER RD | | DAYTON | OH | 45459 |
| JEANNE KRAUSE SCHUG | 2225 LOWER STATE ROAD | | | | DOYLESTOWN | PA | 18901-2627 |
| JEANNE L BARBEE | 6950 BORROR RD | | | | ORIENT | OH | 43146-9522 |
| JEANNE L BATTERSBY & | ROBERT J BATTERSBY JT TEN | 2585 ANDLER RD | | | PLACERVILLE | CA | 95667 |
| JEANNE L BAUSMITH | 87 JEFFERSON AVE | | | | MAPLEWOOD | NJ | 07040-1228 |
| JEANNE L BECKER | PO BOX 545 | | | | MEDINA | OH | 44258-0545 |
| JEANNE L BEESLEY | ANGLING RD | | | | AURORA | NY | 13026 |
| JEANNE L DERWAE | C/O JEANNE L KOZLOWSKI | 7618 W NORWOOD LANE | | | FRANKLIN | WI | 53132-9202 |
| JEANNE L FITZPATRICK | 5827 N SEVENTH ST | | | | PHILADELPHIA | PA | 19120-1305 |
| JEANNE L GALLAGHER | 2929 MILKY WAY DR | | | | GREEN BAY | WI | 54313-1441 |
| JEANNE L HAAS | 805 TURTLE CREEK RD | | | | PASO ROBLES | CA | 93446-3664 |
| JEANNE L HARVEY | 134 GREENWOOD DR | | | | WILLOW GROVE | PA | 19090-1650 |
| JEANNE L JENKINS | 8499 POINT O'WOODS | | | | SPRINGBORO | OH | 45066-9200 |
| JEANNE L KOLENDA | 3692 DEENA DR SW | | | | GRAND RAPIDS | MI | 49544-5802 |
| JEANNE L LIGIER | PO BOX 105 | | | | SUPERIOR | MT | 59872-0105 |
| JEANNE L LINDSEY | 101 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-2807 |
| JEANNE L LUMBERT | 3195 SODA CANYON RD | | | | NAPA | CA | 94558-9448 |
| JEANNE L MASTOR | 6861 ANGEL BLUFF CIRCLE | | | | DALLAS | TX | 75248 |
| JEANNE L MC DONALD | 295 CLASSIC LN | | | | MELROSE | FL | 32666-8893 |
| JEANNE L MCANDREW | 7 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863-1507 |
| JEANNE L PETERSON | PO BOX 3957 | | | | PARK CITY | UT | 84060-3957 |
| JEANNE L PETRICK | 3208 STARKWEATHER | | | | FLINT | MI | 48506-2620 |
| JEANNE L POIRIER | PO BOX 284 | | | | MILLVILLE | MA | 01529-0284 |
| JEANNE L PORTER | 1700 E 56TH ST | APT 1607 | | | CHICAGO | IL | 60637-5082 |
| JEANNE L PURMAN | 866 SUNSET DRIVE | | | | HARTFORD | WI | 53027-2328 |
| JEANNE L VALENTINE | C/O GEORGE W VALENTINEADM | 38294 FERNHILL CT | | | CLINTON TOWNSHIP | MI | 48038-3423 |
| JEANNE LEE & | ROB LEE JT TEN | 22415 ELMWOOD | | | EASTPOINTE | MI | 48021-2179 |
| JEANNE LEEVER | 22364 RIVER CHASE LN | | | | DEFIANCE | OH | 43512-6867 |
| JEANNE LEVIN | 5105 BENTON AVE | | | | BETHESDA | MD | 20814-2807 |
| JEANNE LOCKE | 2812 DAISY ST | | | | DICKINSON | TX | 77539-5113 |
| JEANNE M & DONALD H LAVIN JTWROS | PO BOX 328 | | | | SPRINGVILLE | NY | 14141-0328 |
| JEANNE M AIELLO | 240 S MONACO PKWY | #602 | | | DENVER | CO | 80224-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE M ALTSCHULER | TR ALLAN H ALTSCHULER DECEDENTS | UNIFIED CREDIT TRUST UA 06/19/1979 | | 2737 MANNING AVE | LOS ANGELES | CA | 90064-4354 |
| JEANNE M BARRETT | 6704 SE BROOKLYN ST | | | | PORTLAND | OR | 97206-1951 |
| JEANNE M BENDER | 31 RAINIER RD | | | | FANWOOD | NJ | 07023-1415 |
| JEANNE M BENNETT | TR THE J FOREST OCEAN BENNETT | UA 11/19/03 | 68-003 A LAAU PAINA PLACE | | WAIALUA | HI | 96791-9320 |
| JEANNE M BLONDIA | PO BOX 768 | | | | RICHLAND | MI | 49083-0768 |
| JEANNE M BOWERMAN | TR UA 7/23/90 JEANNE M BOWERMAN | TRUST # I | 1504 OLD MILL RD | | EAST LANSING | MI | 48823-2154 |
| JEANNE M BUTMAN | 29215 HEMLOCK COURT | | | | FARMINGTON HILLS | MI | 48336-2117 |
| JEANNE M CAMAC | 65 VANSANT RD | | | | NEWARK | DE | 19711-4856 |
| JEANNE M CHANDLER | 1843 TROXELL STREET | | | | ALLENTOWN | PA | 18109-3121 |
| JEANNE M CLEARY CLABAUGH | PO BOX 647 | | | | KITTY HAWK | NC | 27949-0647 |
| JEANNE M CONDOLFF | 1063 MOSSER RD | APT T106 | | | BREINIGSVILLE | PA | 18031-1397 |
| JEANNE M CORNIUK | 6076 FIRWOOD | | | | MENTOR | OH | 44060-2934 |
| JEANNE M CRIBBIN | 461 PENNSYLVANIA AVE | | | | WILLISTON PK | NY | 11596-2332 |
| JEANNE M DEBELAK | 185 SENLAC HILLS DRIVE | | | | CHAGRIN FALLS | OH | 44022-3255 |
| JEANNE M DRENNAN | 44640 HEATHER LN | | | | CANTON | MI | 48187-4437 |
| JEANNE M DURSI | 16801 N 49TH ST | APT 158 | | | SCOTTSDALE | AZ | 85254 |
| JEANNE M FLINTER | ATTN JEANNE M FLINTER-CARNEY | 248 CHURCH ST | | | MARLBOROUGH | MA | 01752-3211 |
| JEANNE M HALE & | ELIZABETH L PARADISE JT TEN | 720E M30 | | | GLADWIN | MI | 48624-7926 |
| JEANNE M HANNAN | 1000 HOLLYWOOD AVE | | | | GROSSEPOINTEWOODS | MI | 48236-1368 |
| JEANNE M HANSSARD | 114 SHADY RIDGE DR | | | | BOERNE | TX | 78006-7890 |
| JEANNE M HAWKE | 2824 MAULETS BAY AVE | | | | COLCHESTER | VT | 05446-3846 |
| JEANNE M HITSMAN & | CHARLES L HITSMAN JT TEN | 3129 CRESCENT KNOLL DR | | | MATTHEWS | NC | 28105-2457 |
| JEANNE M HOPPES | 13068 NEW BRITTON DR | | | | FISHERS | IN | 46038-1073 |
| JEANNE M JOHANSEN | 10114 LAFFERTY OAKS DR | | | | HOUSTON | TX | 77013-5210 |
| JEANNE M KERWIN | BOX 68 | | | | WILSON | NY | 14172-0068 |
| JEANNE M KIRKLAND | TR UA 05/01/1982 | CLEM RYAN KIRKLAND TRUST | 6464 MUNGER ROAD | | DAYTON | OH | 45459 |
| JEANNE M KIRKLAND | TR UA 02/20/1985 | ERIN BESS KIRKLAND | 6464 MUNGER ROAD | | DAYTON | OH | 45459 |
| JEANNE M KIRKLAND TR | UA 11/10/1989 | JESSICA MARY KIRKLAND IRREVOCABLE | TRUST | 6464 MUNGER RD | DAYTON | OH | 45459 |
| JEANNE M KOCH | 55 COPPER BEECH LANE | | | | WOMELSDORF | PA | 19567 |
| JEANNE M KOCH | TOD DTD 04/30/2008 | 55 COPPER BEECH LANE | | | WOMELSDORF | PA | 19567-7010 |
| JEANNE M KURYLA | 681 MILAN HOLLOW RD | | | | RHINEBECK | NY | 12572-3140 |
| JEANNE M LAMMERMEIER | 7290 SE 12TH CIR | | | | OCALA | FL | 34480-6650 |
| JEANNE M LAWLER MARSAC TOD | DAVID F MARSAC | SUBJECT TO STA TOD RULES | 8583 CORY DR | | DELTON | MI | 49046-8757 |
| JEANNE M LUDEMAN | 2405 S COUNTRY LN | | | | BELOIT | WI | 53511-8438 |
| JEANNE M MATHIEU | 211 HAWTHORN ST | | | | NEW BEDFORD | MA | 02740-2251 |
| JEANNE M MCLAUGHLIN | 12024 EAGLE KNOLL DRIVE | | | | SELLERSBURG | IN | 47172-8608 |
| JEANNE M METZ | HC 61 BOX 29 | | | | ALLENSVILLE | PA | 17002-9604 |
| JEANNE M METZGER | 650 MILLBROOK RD | | | | RIVER EDGE | NJ | 07661-1430 |
| JEANNE M MILICIC | 700 WOODROW AVE | | | | WICKLIFFE | OH | 44092-2159 |
| JEANNE M MURPHY & DARREN C | MURPHY & FRANCIS J MATHEWS | TR JEANNE M MURPHY TRUST UA 06/06/97 | 1800 OAK ST | 504 | TORRANCE | CA | 90501 |
| JEANNE M NORRIS | 10500 LAKESHORE DRIVE | | | | FENTON | MI | 48430-2424 |
| JEANNE M OSTROM | 3475 N SUMMIT AVE | | | | MILWAUKEE | WI | 53211-2932 |
| JEANNE M PISTOLE | 2679 PEBBLE BEACH DRIVE | | | | OAKLAND TWP | MI | 48363-2450 |
| JEANNE M PRIESTER | #1004 | 1600 S JOYCE ST | | | ARLINGTON | VA | 22202-5121 |
| JEANNE M PROKOPCHUK | CUST MICHAEL R KARP | UTMA FL | 5658 MOHICAN DR | | STEVENSVILLE | MI | 49127-9643 |
| JEANNE M REGGIO | CUST JAMES ALBERT REGGIO UGMA MI | 3607 POLO RUN DR | | | FLOWER MOUND | TX | 75028-8726 |
| JEANNE M REYNOLDS & | VON REYNOLDS JT TEN | 126 RINGLORE RD | | | HENDERSON | NV | 89015-5913 |
| JEANNE M ROMAGNOLA | ATTN JEANNE M R ORCZYK | 103 EASTMAN EST | | | ROCHESTER | NY | 14622-1747 |
| JEANNE M ROTHE | 714 MARQUETTE DRIVE SW | | | | POPLAR GROVE | IL | 61065-8950 |
| JEANNE M ROWINSKI | 38396 JONATHAN | | | | CLINTON TWSP | MI | 48036-1845 |
| JEANNE M SALTS | 2734 VALLEYVIEW DRIVE | | | | COLUMBUS | OH | 43204-3466 |
| JEANNE M SAUTER | C/O JEANNE M SCHIAVONE | 1344 GLEN VALLEY DR | | | HOWELL | MI | 48843-6134 |
| JEANNE M SLOUP | 4141 BENEDICT CANYON DR | | | | SHERMAN OAKS | CA | 91423-4319 |
| JEANNE M TODD | 3900 WOODDMONT PARK LN | | | | LOUISVILLE | KY | 40245-8426 |
| JEANNE M VOLK | 38651 TERRELL DR | | | | N RIDGEVILLE | OH | 44039 |
| JEANNE M WARD | ALISON M WARD JTWROS | 5 LANSDOWNE DR | | | LARCHMONY | NY | 10538-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE M WATTS | 4333 E MICHIGAN AVE | | | | JACKSON | MI | 49201-8401 |
| JEANNE M WEBER | ATTN JEANNE WEBER SCHMITT | S11125 COUNTY RD Z | | | MONDOVI | WI | 54755-3509 |
| JEANNE M WITWER & | LEO WITWER | TR UA 10/26/98 WITWER FAMILY REV LIVING | TRUST | 407 CIRCLE DR | GREENVILLE | OH | 45331 |
| JEANNE M YINGER | TR YINGER FAMILY TRUST | UA 8/29/96 | 6231 LOCHVALE DR | | RANCHO PALOS VERDE | CA | 90275-3327 |
| JEANNE MARIE CONNOR | 2580 CAMELIA POINTE DRIVE | | | | SHERRILS FORD | NC | 28613-9137 |
| JEANNE MARIE HOGAN | TOD DTD 10/29/99 | 5401 BROOKSIDE BLVD #102 | | | KANSAS CITY | MO | 64112-3306 |
| JEANNE MARIE MORRIS | 232 NATURES LN | | | | MILLER PLACE | NY | 11764-3150 |
| JEANNE MARIE PORTUGAL TRUST | UAD 09/13/94 | CLAUDETTE M MCGOVERN TTEE | 214 VIA PRESA | | SAN CLEMENTE | CA | 92672-9457 |
| JEANNE MARIE SHAHEEN | 2101 SYCAMORE HILLS DR | | | | FORT WAYNE | IN | 46804-9392 |
| JEANNE MARIE SIERANT AND | MANON KAVESKY JTWROS | 1729 DOBSON ST. | | | EVANSTON | IL | 60202-3723 |
| JEANNE MASTERS NEWCOMER | 11795 WAPLES MILL ROAD | | | | OAKTON | VA | 22124-2111 |
| JEANNE MC CORKLE | CUST JASON MC CORKLE | UGMA MI | 489 W NEPESSING ST | | LAPEER | MI | 48446-2106 |
| JEANNE MC CORKLE | CUST STEVEN J MC CORKLE | UGMA MI | 489 W NEPESSING ST | | LAPEER | MI | 48446-2106 |
| JEANNE MENDELSON | 9622 N 27TH ST | | | | PHOENIX | AZ | 85028-4721 |
| JEANNE MIKUT HOBSON | 10450 ROYAL OAK DR | | | | STRONGVILLE | OH | 44136-8808 |
| JEANNE MOCEIKIS | 1355 MAPLE TER | | | | RAHWAY | NJ | 07065-3227 |
| JEANNE MORGAN FINN | 10 WOLF LN | | | | BASKING RIDGE | NJ | 07920-2200 |
| JEANNE MURRAY | CUST COLLEEN MURRAY UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | C/O KUTTEN | 10 HUNTLEIGH WOODS | ST LOUIS | MO | 63131-4818 |
| JEANNE MURRAY | SST MARY MANOR | 701 LANSDALE AVE APT 29 | | | LANSDALE | PA | 19446-2958 |
| JEANNE N SNOW TOD | CAROLE N JOHNSTON | SUBJECT TO STA TOD RULES | 2834 FAIRVIEW PARKWAY | | WYTHEVILLE | VA | 24382-5708 |
| JEANNE NEELEWALSKI | 3744 LYELL RD | | | | ROCHESTER | NY | 14606-4408 |
| JEANNE NEUMANN | TR MOULTANE-NEUMANN LIVING TRUST | UA 11/08/98 | 12195 SE 135TH AVE | # 9B | OCKLAWAHA | FL | 32179-5241 |
| JEANNE NEWMAN | 30 SHERRY LN | | | | HAMPSTEAD | NH | 03841 |
| JEANNE NOLAN | 78 E ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746-2704 |
| JEANNE NOWAK & | ESTHER N MICHALEC JT TEN | 5363 WINCHESTER | | | TROY | MI | 48098 |
| JEANNE O BUCKLEY | 37386 CHARTER-OAKS BLVD | | | | CLINTON TWSP | MI | 48036-4408 |
| JEANNE O SCHILF CUSTODIAN | FBO JASON THOMAS FELL JR | UTMA NC UNTIL AGE 21 | 161 WENTLE CIRCLE | | BRUNSWICK | GA | 31525-9256 |
| JEANNE O SCHILF CUSTODIAN | FBO MEREDITH LEIGH FELL | UTMA NC UNTIL AGE 21 | 161 WENTLE CIRCLE | | BRUNSWICK | GA | 31525-9256 |
| JEANNE OLSEN | 2203 MEADOW GARDENS DR | | | | HOUSTON | TX | 77062-4713 |
| JEANNE P BEEBE | 9490 WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| JEANNE P CORKRAN | 12185 CLIPPER DR APT 2040 | | | | WOODBRIDGE | VA | 22192-2248 |
| JEANNE P HARRIS | 1120 CRANE DRIVE | | | | CHERRY HILL | NJ | 08003-2821 |
| JEANNE P SCHMIDT | 4475 W MI STATE ROAD 36 | | | | PINCKNEY | MI | 48169-9641 |
| JEANNE P SIEKMANN TOD | TOD DTD 02-02-05 | 6232 ELKWATER CT | | | CINCINNATI | OH | 45248-3902 |
| JEANNE P UTEMARK | 7819 S VALENTIA ST | | | | ENGLEWOOD | CO | 80112 |
| JEANNE PAPSKI | 28 LAKEVIEW ST | | | | BLACKSTONE | MA | 01504-1930 |
| JEANNE PEGRUM KLUMP | 6053 SOUTH KRAMERIA ST | | | | CENTENNIAL | CO | 80111-4273 |
| JEANNE PENCE | 2651 E 3900 S | | | | SALT LAKE CTY | UT | 84124-1807 |
| JEANNE PERRY BEHR | HC 61 BOX 186 | | | | EDGARTOWN | MA | 02539-9607 |
| JEANNE PFISTER GIBSON | 280 LAMONT RD | | | | FT PIERCE | FL | 34947-1538 |
| JEANNE R BURR | TOD LINDA REDMAN, THEODORE | REDMAN, & MARY PETERSON | SUBJ TO STA TOD RULES | 13 MANDARIN APT-108 | HOLLY HILL | FL | 32117-2541 |
| JEANNE R ELLIS | 4 COLTON AVE | | | | PLAINVILLE | CT | 06062-3134 |
| JEANNE R GOLD | TR UA 09/16/91 JEANNE R GOLD | TRUST | PO BOX 142 | | GRANBY | CO | 80446-0142 |
| JEANNE R JINKS | 100 CHERRY STREET UNIT 4 | | | | PANAMA CITY | FL | 32401-5800 |
| JEANNE R RANDALL | 2037 CAMERON RD | | | | HUNTSVILLE | AL | 35802-2952 |
| JEANNE R SCHOTT | APT 102 | 9115 W 72ND ST | | | MERRIAM | KS | 66204-1612 |
| JEANNE R ZEHNER | GERALDINE P MCELROY JTWROS | 536 HIGHBROOK AVE | | | PELHAM MANOR | NY | 10803-2252 |
| JEANNE R.H. ROUNTREE | P O BOX 2388 | | | | VALDOSTA | GA | 31604-2388 |
| JEANNE RUDY | PO BOX 84 | | | | DAUPHIN | PA | 17018-0084 |
| JEANNE S ARTIS | 12 BRUSHY HILL RD | | | | DARIEN | CT | 06820-6007 |
| JEANNE S HODELLA & | DEBORAH BARREIRO JT TEN | 8301 CHELSEA COVE N DRIVE | | | HOPE WILL JCT | NY | 12533-7134 |
| JEANNE S HOPKINS & | RONALD T HOPKINS JT TEN | 5027 PINE VALLEY DR | | | FAYETTEVILLE | NY | 13066-9722 |
| JEANNE S LENHART | 319 DREXEL DR | | | | MONROEVILLE | PA | 15146-1511 |
| JEANNE S MUNSON | 8916 O'NEAL RD | | | | RALEIGH | NC | 27613-7522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE S SPICER | 190 CR 1011 | | | | NACOGDOCHES | TX | 75965-1013 |
| JEANNE S WARD | TR JEANNE S WARD REVOCABLE TRUST | UA 05/20/96 | 3288 GEORGIAN CT | | ERIE | PA | 16506-1172 |
| JEANNE SALES | CUST DAVID SALES U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 41 SADDLEVIEW RD | FAIRFIELD | CT | 06432-2658 |
| JEANNE SCHMIT | PO BOX 1851 | | | | MORGAN HILL | CA | 95038-1851 |
| JEANNE SICILIANO | 191 BROAD STREET | | | | MANASQUAN | NJ | 08736-2845 |
| JEANNE STANLEY-BROWN | 8445 ABBINGTON CIR APT 712 | | | | NAPLES | FL | 34108-6790 |
| JEANNE STEVENS & | MARK STEVENS JT TEN | 5401 HIGHLAWN WAY | | | BRIGHTON | MI | 48114-9005 |
| JEANNE T CAVANAUGH | 2333 WAITE AVE | | | | KALAMAZOO | MI | 49008-1721 |
| JEANNE T MUNDAY | 525 PLUM RUN ROAD | | | | NEW OXFORD | PA | 17350-9617 |
| JEANNE T SHAPIRO | CUST NATHAN CAREY SHAPIRO | UTMA MA | PO BOX 860 | | BOLTON | MA | 01740-0860 |
| JEANNE T TAYLOR | TR JEANNE T TAYLOR LIV | TRUST UA 04/17/98 | 433 HOLLAND STREET | | MARINE CITY | MI | 48039-3425 |
| JEANNE TRAFFORD | 1061 SHAKE ROCK CT | | | | JACKSONVILLE | FL | 32221 |
| JEANNE V BISH | HAMPTON VILLAGE | 1629 WOODHILL DR | | | ROSEVILLE | CA | 95661-5129 |
| JEANNE V MOBILIO | TR JEANNE V MOBILIO TRUST | UA 7/28/86 | 751 SUNFLOWER ST | | ENCINITAS | CA | 92024-3349 |
| JEANNE W COON | OF MIDDLE LAKE RD | BOX 450 | | | DERUYTER | NY | 13052-0450 |
| JEANNE W GRAEF TR | UA 03/07/2000 | HARRY H GRAEF III TRUST | 5100 FILLMORE AVE 516 | | ALEXANDRIA | VA | 22311 |
| JEANNE W KENNY | P O BOX 533 | | | | KILMARNOCK | VA | 22482-0533 |
| JEANNE W KING | 11552 N 17 RD | | | | BUCKLEY | MI | 49620-9504 |
| JEANNE W KIRBY & | JAMES DANIEL WISE JT TEN | 9703 CEDAR LANE | | | SEAFORD | DE | 19973-8621 |
| JEANNE W OLSEN | CGM IRA CUSTODIAN | 719 OCAMPO DRIVE | | | PACIFIC PALISADE | CA | 90272-3712 |
| JEANNE WALTER | 123 RIVERSIDE DR | | | | NORTHFIELD | IL | 60093-3238 |
| JEANNE WARD SCHMIDT TOD | RAYMOND S SCHMIDT | 1108 S CEDAR | | | OTTAWA | KS | 66067-3511 |
| JEANNE WHITE HOLLOWAY | 710 ROLLINGWOOD DR | | | | RICHARDSON | TX | 75081-5461 |
| JEANNE WISNIEWSKI | 2836 CORNELL | | | | DEARBORN | MI | 48124-3273 |
| JEANNE YOUNG ONEIL | 602 RIVER HILLS DR | | | | TEMPLE TERRACE | FL | 33617-7228 |
| JEANNE-MARIE BARNES | CUST EDMUND BARNES | UTMA FL | 314 BANYAN WAY | | MELBOURNE BEACH | FL | 32951-2051 |
| JEANNETTA S HOLLOWAY | 1147 SPEARMAN | | | | FARRELL | PA | 16121-1048 |
| JEANNETTE A BRECKENRIDGE | 2648 LINKS OVERLOOK DR | | | | DACULA | GA | 30019-6661 |
| JEANNETTE A CARSON | ATTN JEANETTE A PETHERS | 1433 N DYE ROAD | | | FLINT | MI | 48532-2219 |
| JEANNETTE A PASKIN & | AMELIA PASKIN JT TEN | 29517 CUNNINGHAM | | | WARREN | MI | 48092-4205 |
| JEANNETTE ANN SOMMER | 912 ST MARYS BLVD | | | | CHARLOTTE | MI | 48813-2218 |
| JEANNETTE B DOYON | 105 EVERGREEN AV | | | | TIVERTON | RI | 02878 |
| JEANNETTE B ECK | 2230 S PATTERSON BLVD | APT 75 | | | DAYTON | OH | 45409-1941 |
| JEANNETTE BOISEN | CGM IRA CUSTODIAN | 4850 BLACKTHORNE AVE | | | LONG BEACH | CA | 90808-1058 |
| JEANNETTE BROWNER | PO BOX 04909 | | | | DETROIT | MI | 48204-0909 |
| JEANNETTE BURKLEY | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| JEANNETTE CAROLINE HAAS TR | UA 3/15/2006 | JEANNETTE CAROLINE HAAS LIV TRUST | 4163 COVETREE LN | | BATAVIA | OH | 45103 |
| JEANNETTE COUCH | 75 MAIN STREET | | | | BRADFORD | NH | 03221-6501 |
| JEANNETTE E JOERIN | 10275 E TWIN OAKS DR | | | | TRAVERSE CITY | MI | 49684-6832 |
| JEANNETTE E KADE | 10 ALWIN ROAD | | | | WALNUT CREEK | CA | 94598-4707 |
| JEANNETTE E RICHARDSON & | LYNN R LORENTZ & | JANIE R MEYER JT TEN | 2602 KANAWHA AVE SE | | CHARLESTON | WV | 25304-1028 |
| JEANNETTE E VOELGER TOD | ERIN EWING | 47 PENNWOOD DR | | | MASTIC BEACH | NY | 11951 |
| JEANNETTE F HOLMES | ROBERT C ROOKE, JR CO- TTEES | TRUST B UNDER BERTRAM H HOLMES | REVOCABLE TRUST DTD 12/9/93 | 1015 NORTH WEST 6TH TERRACE | BOCA RATON | FL | 33486-3455 |
| JEANNETTE F JOHNSON | 380 ETHEL ST | | | | WINFIELD | IL | 60190 |
| JEANNETTE FITZWILLIAMS | 900 N TAYLOR ST #607 | | | | ARLINGTON | VA | 22203-1882 |
| JEANNETTE FORZIATI | 419 PARKER ST | | | | SPRINGFIELD | MA | 01129-1027 |
| JEANNETTE G HESSER | TR UA 09/27/89 HESSER | 1989 TRUST | 37795 ALTA COURT | | FREMONT | CA | 94536-7069 |
| JEANNETTE GIBSON & | TOMMY F ANGELL | TR UW THOMAS E GIBSON | 115 SANSOME ST STE 1200 | | SAN FRANCISCO | CA | 94104-3630 |
| JEANNETTE GOULET | 1906 MARSAC | | | | BAY CITY | MI | 48708-8526 |
| JEANNETTE H CEPPA | 110 SHERWOOD ROAD | | | | BRISTOL | CT | 06010-9008 |
| JEANNETTE H MUILENBURG | 710 TANGLEWOOD DRIVE | | | | SENECA | SC | 29672-6656 |
| JEANNETTE HUNTER | RR 1 BOX 137B | | | | NEWFOUNDLAND | PA | 18445-9755 |
| JEANNETTE K CLARK | 64460 ROMEO PLANK | | | | ROMEO | MI | 48096-2333 |
| JEANNETTE KRAMER | 580 MARKLE AVE | | | | PONTIAC | MI | 48340-3021 |
| JEANNETTE L BARTON | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| JEANNETTE L FOLK | 2009 CRESTVIEW | | | | JANESVILLE | WI | 53546-5742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNETTE L MULLEN & | VIVIAN G MC DONALD JT TEN | 8015 ROBINSON BLVD | | | ALLEN PARK | MI | 48101-2249 |
| JEANNETTE L SPACE & | ELEANOR S SCHNEIDER JT TEN | 117 RIVER STREET | | | FORTY FORT | PA | 18704-5036 |
| JEANNETTE L SPACE & | MARK SPACE JT TEN | 117 RIVER STREET | | | FORTY FORT | PA | 18704-5036 |
| JEANNETTE L SPURY & | SANDRA M BELAIR JT TEN | 47 HERITAGE WAY | | | MANCHESTER | NH | 03104 |
| JEANNETTE M BADILLO | C/O JEANNINE M BADILLO | 1216 ARNAM IGARRAVIDEZ CLB MNR | RIO PIEDRAS 00924 | PUERTO RICO | | | |
| JEANNETTE M BLANKENSHIP & | DAVID R BLANKENSHIP JT TEN | 15594 RUSSELL | | | ALLEN PARK | MI | 48101-2724 |
| JEANNETTE M CARROLL | 5 CLINTON AVE | | | | WALLINGFORD | CT | 06492-3018 |
| JEANNETTE M GIETZEN & | KAREN J GIETZEN JT TEN | THOMAS D GIETZEN JT TEN | 1856 S WILLIAMSTON RD | | DANSVILLE | MI | 48819-9606 |
| JEANNETTE M GOLLAN | R D 2 WARREN SHARON RD | | | | VIENNA | OH | 44473-9804 |
| JEANNETTE M GUNN | 2755 STONEHEDGE DRIVE | | | | MURFREESBORO | TN | 37128-7628 |
| JEANNETTE M HAIR | 8101 DIETZ RD | | | | BELDING | MI | 48809-9408 |
| JEANNETTE M INSLEY | C/O JUDITH C INSLEY | 1125 KEWADIN DR | | | WATERFORD | MI | 48327-3333 |
| JEANNETTE M KAPS | 26 UPLAND RD APT 109 NB E1G 2E2 | CANADA | | | | | |
| JEANNETTE M MCWILLIAMS | 104 S 5TH STREET LOT 17 | | | | RIO GRANDE | NJ | 08242-2047 |
| JEANNETTE M WILDER | ATTN JEANETTE M THOMPSON | 11721 CHERRY STREET | | | LOS ALAMITOS | CA | 90720-4101 |
| JEANNETTE M. DUMAS TTEE | FBO DUMAS FAMILY REV TRUST | U/A/D 09-16-91 - AMEND 11/7/05 | PO BOX 1053 | | WELLS | ME | 04090-1053 |
| JEANNETTE MOTEN | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| JEANNETTE MOTEN & | DONALD A MOTEN JT TEN | 205 MENTOR DR | | | ARLINGTON | TX | 76002-5435 |
| JEANNETTE O BROWN | CUST STEPHANIE L BROWN UGMA IN | 1333 SHAWNEE RD | | | INDIANAPOLIS | IN | 46260-4076 |
| JEANNETTE POTTER | 7451 CARRIAGE HILLS DR SW | | | | ROANOKE | VA | 24018-5881 |
| JEANNETTE R BAILEY | 2003 HIAWATHA BLVD | | | | WICHITA FALLS | TX | 76309-1903 |
| JEANNETTE R KOHLER | TR JEANNETTE R KOHLER UA | 10/21/83 | 2493 ROUND LAKE HWY | | MANITOU BEACH | MI | 49253-9012 |
| JEANNETTE RESSLER | TR REVOCABLE LIVING TRUST UA | 03/25/87 JEANNETTE RESSLER | 13450 OAKDALE | | SOUTHGATE | MI | 48195-1711 |
| JEANNETTE RESSLER | 13450 OAKDALE | | | | SOUTHGATE | MI | 48195-1711 |
| JEANNETTE S FUNKHAUSER | 8 RUSH HILLS DRIVE | | | | RUSH | NY | 14543-9710 |
| JEANNETTE SCANTLEBURY | 184 CARNAVON PKWY | | | | NASHVILLE | TN | 37205-3943 |
| JEANNETTE SCHMITZ & | MARY GREGORY | TR PAT KELLY TRUST | UA 08/15/48 | BOX 9166 | SAN RAFAEL | CA | 94912-9166 |
| JEANNETTE SILAKOSKI | 116 HARRIOT ST | | | | WOODBRIDGE | NJ | 07095-3316 |
| JEANNETTE STROUD | 72 2ND ST | | | | ALBANY | NY | 12210-2517 |
| JEANNETTE T LANE | PO BOX 764 | | | | LOUGHMAN | FL | 33858-0764 |
| JEANNETTE TANNOUS EL-KHOURY | 21460 MASTICK RD | | | | FAIRVIEW PARK | OH | 44126-3051 |
| JEANNETTE V MARTIN & | NORMAN R MARTIN SR JT TEN | 506 WILD CHERRY DR | | | DELAND | FL | 32724-7887 |
| JEANNETTE WILLIAMS | 4025 MORRIS | | | | SAGINAW | MI | 48601-4239 |
| JEANNIE A PATTON | TOD DTD 12/20/2000 | 2060 LIEBENGOOD RD | | | GOODLETTSVILLE | TN | 37072-7026 |
| JEANNIE ANN PETRILLO | 90 PARKWAY | | | | N CHILI | NY | 14514-1228 |
| JEANNIE B CHAMBERLAND | 56 HOTCHKISS DRIVE | | | | BRISTOL | CT | 06010-5511 |
| JEANNIE B ROTEMAN | 282 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| JEANNIE CERGOL TTEE | ARTHUR J CERGOL TRUST | U/A DTD 6/26/96 | 137 HEARTLAND CIRCLE | | HINCKLEY | OH | 44233-9236 |
| JEANNIE D MITCHELL | 26645 E CHANNEL RD | | | | DRUMMOND IS | MI | 49726-9434 |
| JEANNIE L DAVENPORT | 101 PINEY NECK RD | | | | DAGSBORO | DE | 19939-1702 |
| JEANNIE L ROBERTS & | MARK J ROBERTS JT TEN | 6344 E FROST ST | | | MESA | AZ | 85205-5949 |
| JEANNIE M RINGLEIN | 1645 JANE AVE | | | | FLINT | MI | 48506-3372 |
| JEANNIE MARIE MORRIS | 7 CLUB DR | | | | NEWNAN | GA | 30263-3363 |
| JEANNIE MENZIES | 2290 MAPLE CRT | | | | XENIA | OH | 45385 |
| JEANNIE PAPPAS | 11 TRABER LN | | | | SPRING CITY | PA | 19475-3313 |
| JEANNIE R GLOVER | 1434 S VERNON | | | | CORUNNA | MI | 48817-9555 |
| JEANNIE SIMMONS | 857 SUNDANCE CIR | OSHAWA ON L1J 8B5 | CANADA | | | | |
| JEANNIE T GOSNELL | 2333 SOUTH CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-5007 |
| JEANNIE T LAI | 32727 DINUBA CT | | | | UNION CITY | CA | 94587-5453 |
| JEANNIE W CLAUS TR | UA 10/21/2005 | JEANNIE W CLAUS LIVING TRUST | 7620 TEXAS HEIGHTS AVE | | KALAMAZOO | MI | 49009 |
| JEANNIE W ROBERTSON | 149 COUNTRY RD 624 | | | | ETOWAH | TN | 37331-5364 |
| JEANNINE A ADAMCZYK | 5700 RIVER RD | | | | MANISTEE | MI | 49660-9715 |
| JEANNINE A BETZ | 210 BRANDED COURT | | | | KOKOMO | IN | 46901-4036 |
| JEANNINE A BOWN | 1413 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1380 |
| JEANNINE A DEFEDERICIS & | JAMES DEFEDERICIS JT TEN | 2528 DODGESON RD | | | ALEXANDER | NY | 14005-9785 |
| JEANNINE A GLENDENNING & | JOHN GLENDENNING JT TEN | 2225 SUN VALLEY CT | | | CASTLE ROCK | CO | 80104-2398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNINE A LEE & | C DEAN LEE JT TEN | 1750 BIRCHWOOD LOOP | | | LAKELAND | FL | 33811-2921 |
| JEANNINE A SWETT & | GERALD B SWETT JT TEN | PO BOX 75 | | | HANOVER | IL | 61041-0075 |
| JEANNINE B RITTER | 77 CYPRESS ST | | | | BRISTOL | CT | 06010-3539 |
| JEANNINE B RITTER | 77 CYPRESS STREET | | | | BRISTOL | CT | 06010-3539 |
| JEANNINE BADGLEY | 7873 WOOD RD | | | | KINGSLEY | MI | 49649-9619 |
| JEANNINE BARIBEAU | 216 645 GLENGARRY BLVD | CORNWALL ON  K6H 6S1 | CANADA | | | | |
| JEANNINE C LYNCH | 30 BULLARD STREET | | | | NORWOOD | MA | 02062-2155 |
| JEANNINE CEFERIN | 42 W 471 REDBUD CT | | | | ST CHARLES | IL | 60175 |
| JEANNINE COUNCIL BRANDT | 10164 COVE RIDGE DR | | | | DALLAS | TX | 75238-1521 |
| JEANNINE D STRAYHORN | 26928 KINGSWOOD DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-3366 |
| JEANNINE DORCHAIN | 909 TERRACE BLVD | | | | NEW HYDE PARK | NY | 11040-3922 |
| JEANNINE E CHEANEY | 12956 OAKLAND WAY | | | | CHINO HILLS | CA | 91709-1138 |
| JEANNINE G SCHMITT | 204 SURREY RUN | | | | WILLIAMSVILLE | NY | 14221-3364 |
| JEANNINE GRANGER | 12928 HUNTBRIDGE LANE | | | | ST LOUIS | MO | 63131 |
| JEANNINE H GIDEON | 1292 S BARKSDALE RD | | | | MOUNT PLEASANT | SC | 29464-5100 |
| JEANNINE H SCHNEIDER | TR UA 08/03/90 THE | JEANNINE H SCHNEIDER TRUST | 6749 N 21ST ST | | PHOENIX | AZ | 85016-1103 |
| JEANNINE KAY THORNBURG | ATTN JEANNINE OTCHIS | 1571 HALAMA ST | | | KIHEI | HI | 96753-8002 |
| JEANNINE L DUCASTEL | 129 JANS PL | | | | UNION MILLS | NC | 28167-8577 |
| JEANNINE LAZO | 19610 SPRING CREEK ROAD | | | | HAGERSTOWN | MD | 21742-2533 |
| JEANNINE M CHESMER | 4124 HARVEY AVE | | | | MUNHALL | PA | 15120-3322 |
| JEANNINE M GRAY | 5147 BRANDIES CIRCLE S | | | | SARASOTA | FL | 34243-2907 |
| JEANNINE M MASSE | 31955 N QUARTZ LANE | | | | CASTAIC | CA | 91384-3107 |
| JEANNINE M MONFRE | W322 S8915 MC CARTHY DR | | | | MUKWONAGO | WI | 53149-8252 |
| JEANNINE M PYSZEL | 34606 GREENTREES | | | | STERLING HGTS | MI | 48312-5515 |
| JEANNINE M SCHULZ | 355 ORCHARD DR | | | | TONAWANDA | NY | 14150-1040 |
| JEANNINE M SLATER & | KENNETH E CLYNE JT TEN | 801 SIMCOE | | | FLINT | MI | 48507-1680 |
| JEANNINE P SHARP | 3640 SHAMLEY DR | | | | BIRMINGHAM | AL | 35223-2870 |
| JEANNINE R MC GEATHY | 7873 WOOD ROAD | | | | KINGSLEY | MI | 49649-9619 |
| JEANNINE R RICHARDSON | 1148 E WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005-1639 |
| JEANNINE RYAN MC GORISK | 46 COSDREW LN | | | | EAST HAMPTON | NY | 11937-2503 |
| JEANNINE SERENA | 1021 VALLEJO AVE | | | | SIMI VALLEY | CA | 93065-4965 |
| JEANNINE Y LAZORE | 117 FEDERAL ST | | | | BRISTOL | CT | 06010 |
| JEANNNINE THORPE | 2504 CEDARBRIDGE RD | | | | NORTHFIELD | NJ | 08225-1449 |
| JEARL JENKINS AND | BEATRICE JENKINS TTEES | FBO JENKINS FAMILY TRUST | P.O. BOX 624 | | WASKOM | TX | 75692-0624 |
| JEARL V JACKSON | 576 STAFFORD DR | | | | ELYRIA | OH | 44035-2956 |
| JEARLD M GOWAN & | KAREN L GOWAN JT TEN | 74 SCHOUWEILER RD | | | ELMA | WA | 98541-9352 |
| JEARLDINE T CARSON | 12 HUNTRESS DR | | | | GREER | SC | 29651-1296 |
| JEAROLD L HOWARD & | MAXINE L HOWARD JT TEN | 1102 LOCUST | | | CHILLICOTHE | MO | 64601-1428 |
| JEB F CUMMINS | 414 SOUTH MAIN ST | | | | WEST MILTON | OH | 45383-1550 |
| JEB W ROWEN | PO BOX 262 | | | | TRES PINOS | CA | 95075 |
| JED A VALLIE | 1309 OLD QUEEN ANNE RD 1317 | | | | CHATHAM | MA | 02633-1135 |
| JED D AUCHEY & | MICHELE J AUCHEY | 1955 BALTIMORE PIKE | | | HANOVER | PA | 17331-9643 |
| JED DAVIS | 86 WINTHROP ST | | | | AUGUSTA | ME | 04330-5508 |
| JED L WHEELER | 8111 ISLAND VIEW DRIVE | | | | NEWAYGO | MI | 49337-9215 |
| JED PAUL WINER AND | NOELLE ALMA WINER JTWROS | FINANCIAL MANAGEMENT ACCT | 5 SOUTH DERBY ROAD | | SPRINGFIELD | NJ | 07081-3315 |
| JED RICHARD SCHLACTER | TWO MICHAEL CT | | | | ROSLYN | NY | 11576-2048 |
| JED SCHISSEL | 417 3RD ST PL | | | | KNOXVILLE | IA | 50138-1708 |
| JED STRAUB | 18011 COUGAR BLF | | | | SAN ANTONIO | TX | 78258-3433 |
| JED WALDMAN | 1122 SPRUCE STREET | | | | BERKELEY | CA | 94707-2630 |
| JED WALKER | 4881 S TORREY PINES DR | #204 | | | LAS VEGAS | NV | 89103-4449 |
| JEE HAK KIM PINSONEAULT | 4350 MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 |
| JEEM LLC | JOHN J POULOS TTEE | 4368 FERNCREEK DRIVE | | | FAYETTEVILLE | NC | 28314-2525 |
| JEET R MEHTA & | MARILYN S MEHTA JT TEN | 5790 LAMPLIGHTER DR | | | GIRARD | OH | 44420-1630 |
| JEEWANKUMAR S KAPALE | 2222 GROVE PARK RD | | | | FENTON | MI | 48430-1440 |
| JEFF A BUNN | 245 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5219 |
| JEFF A EBEL | 5175 BARRYWOOD | | | | GOODRICH | MI | 48438-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFF A ENK | 9121 S 85TH AVENUE | | | | HICKORY HILLS | IL | 60457-1817 |
| JEFF A HEISSERMAN | 875 IDYLWOOD DR SW | | | | ISSAQUAH | WA | 98027-4526 |
| JEFF A JAYSON | 39 MARY LOU LN | | | | SHOKAN | NY | 12481-5108 |
| JEFF A KESLING | 7621 BRAMS HILL DR | | | | DAYTON | OH | 45459-4142 |
| JEFF A LANG & | KELLI D LANG JT TEN | 14841 A DR S | | | MARSHALL | MI | 49068-9202 |
| JEFF A MILLER | 1921 VINEHILL CIR | | | | FREMONT | CA | 94539-6005 |
| JEFF A RIPBERGER | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 |
| JEFF A ROSELL | 3916 E WATERMAN | | | | WICHITA | KS | 67218-1235 |
| JEFF A SCHOENBLUM | CUST NEIL E SCHOENBLUM UGMA TN | 64 WYN OAK | | | NASHVILLE | TN | 37205-5004 |
| JEFF ADDLEY | CUST SEAN ADDLEY | UGMA MI | 440 STONEWOOD CT | | MILFORD | MI | 48381-1759 |
| JEFF AGLER | 7801 WHITTIER BLVD | | | | BETHESDA | MD | 20817-6645 |
| JEFF AROODING PER REP | EST LEONARD ALBERT ROODING | 10298 HORSESHOE CIRCLE | | | CLARKSTON | MI | 48348-2004 |
| JEFF ATKINS | 10513 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2128 |
| JEFF AVELSGAARD | 2926 10TH STREET N | | | | FARGO | ND | 58102-1331 |
| JEFF B BLACKBURN | 2128 HEATHER RD | | | | ANDERSON | IN | 46012-9636 |
| JEFF B COX | 3441 GRAFTON ST | | | | LAKE ORION | MI | 48359-1129 |
| JEFF B GREENLEE | 3036 PASEO HILLS WAY | | | | HANDERSON | NV | 89032-3075 |
| JEFF B KELLEY | 11486 MOHAWK PATH | | | | LAKEVIEW | OH | 43331-9244 |
| JEFF B PETERS | 486 SKYHARBOUR LANE | | | | BAY POINT | CA | 94565-6715 |
| JEFF B WAGGONER | RTE 2 | | | | WINGO | KY | 42088-9802 |
| JEFF BEHME | CUST TYLER E BEHME UTMA IL | 22625 HARVEST ROAD | | | CARLINVILLE | IL | 62626-3702 |
| JEFF BELZER | BOX 965 | | | | LAKEVILLE | MN | 55044-0965 |
| JEFF BERLANT | 2274 S SWALLOWTAIL LN | | | | BOISE | ID | 83706-6127 |
| JEFF BLUM | P.O BOX 43 | | | | MALIBU | CA | 90265-0043 |
| JEFF BOYD | 1200 BAILARD AVE. | | | | CARPINTERIA | CA | 93013-2638 |
| JEFF BRULL & | KRISTA BRULL JT TEN | 406 PUEBLO ST W | | | LAKE QUIVIRA | KS | 66217-8683 |
| JEFF C SALISBURY | 7612 PAISLEY LN | | | | CORRYTON | TN | 37721 |
| JEFF COMING TTEE | TROPHY AWARDS COMPANY PSP FBO | JEFF COMING DTD 9/1/01 | 1268 VIENTO CT | | RIVERSIDE | CA | 92508-8730 |
| JEFF D ARCHER | 1795 FAIRVIEW DR | | | | GAINESVILLE | GA | 30501-2005 |
| JEFF D FOWLER | 509 WENLOCK CT | | | | CASTLE ROCK | CO | 80104-5318 |
| JEFF D GOLOD | 2530 SW MAYACOO WAY | | | | PALM CITY | FL | 34990-7924 |
| JEFF D HARRIS | 2705 RIDGEWOOD DR | | | | LAUREL | MS | 39440 |
| JEFF D MEYER & | SANDY K MEYER JT TEN | 8436 BUCHANAN TRAIL | | | NORWALK | IA | 50211-2010 |
| JEFF D SARVER | 12 HAMMONNS DRIVE | | | | AMELIA | OH | 45102-1413 |
| JEFF D WEBSTER | 3002 PRUIT DRIVE | | | | SAN ANGELO | TX | 76903-3487 |
| JEFF DAVID BACHEY | 1338 ASHLAND AVE | | | | DAYTON | OH | 45420-1506 |
| JEFF DAVIS | 71 SUFFOLK PLACE | | | | BRISTOL | CT | 06010-8954 |
| JEFF DESIERO | 699 W JACKSON AVE | | | | BRIDGEPORT | CT | 06604-1611 |
| JEFF DRIVDAHL | CGM IRA CUSTODIAN | 235 SOUTH DAKOTA STREET | | | DILLON | MT | 59725-2835 |
| JEFF EDELSTEIN AND | STACY EDELSTEIN JTWROS | 29034 CATHERWOOD CT. | | | AGOURA HILLS | CA | 91301-1620 |
| JEFF ETZEL CUSTODIAN FOR | TRAVIS J ETZEL | UNDER MN UNIF TRAN TO MIN ACT | 593 PRAIRIE CREEK DR | | DELANO | MN | 55328-2812 |
| JEFF EVERETTE | 12341 PALMBEACH | | | | HOUSTON | TX | 77034-3820 |
| JEFF FISHWICK | 10858 SW 109TH AVE | | | | TIGARD | OR | 97223-3601 |
| JEFF FORRER & | JANET FORRER JT TEN | 15 VIOLA TER | | | WASHINGTON TOWNSHI | NJ | 07676-4754 |
| JEFF G BOHN & | MRS BERNADETTE O BOHN JT TEN | 1572 N VALLEY ROAD | | | MALVERN | PA | 19355-9796 |
| JEFF G VALLEY | 2450 SAND ROAD | | | | ARGYLE | WI | 53504-9716 |
| JEFF GALLENTINE & | AMY GALLENTINE JT TEN | 3700 W 171ST ST | | | STILWELL | KS | 66085-8851 |
| JEFF GARRISON | CUST JAKE GARRISON UTMA IL | PO BOX 352 | | | OAKWOOD | IL | 61858 |
| JEFF GROTH | 2021 HILLHURST AVE | UNIT 1 | | | LOS ANGELES | CA | 90027-2718 |
| JEFF HALL | 816 MYSTIC DR | APT 204 | | | CPE CANAVERAL | FL | 32920-5314 |
| JEFF HANDLER | 6295 BUCKINGHAM STREET | | | | SARASOTA | FL | 34238-2761 |
| JEFF HANSEN | 11852 REEVES W | | | | RIVORTON | UT | 84065-4119 |
| JEFF HARRISON AND | BETH HARRISON JTWROS | 202 PRIMROSE COURT | | | LEESBURG | VA | 20175-2520 |
| JEFF HAYNIE COMPANY A | PARTNERSHIP | 110 BREWER ST | | | NAVASOTA | TX | 77868-3677 |
| JEFF HELTON | 5440 FONTENOY CT | | | | NORCROSS | GA | 30071-4700 |
| JEFF HENSLEY | PATTY HENSLEY TEN COM | 125 LINKS LANE | | | ALEDO | TX | 76008-6917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFF HERMAN SANDERSON | 10492 WIMBLEDON CT | | | | EDEN PRAIRIE | MN | 55347-4948 |
| JEFF HUMPHREYS | CARON HUMPHREYS TEN COM | 470 FEATHERSTON RD | | | HOMER | LA | 71040-6830 |
| JEFF I WILLIAMS | 6485 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4950 |
| JEFF I WILLIAMS & | SALLIE R WILLIAMS JT TEN | 6485 RUSTIC RIDGE | | | GRAND BLANC | MI | 48439-4950 |
| JEFF J BISEL | 711 SO JOHNSON | | | | BAY CITY | MI | 48708-7627 |
| JEFF J MILLER | 3003 OAK STREET | | | | TERRE HAUTE | IN | 47803-2646 |
| JEFF J TOMAN AND | STAR E TOMAN JT TEN | 25624 S BRISTOL LANE | | | MONEE | IL | 60449-7218 |
| JEFF J WATSON | 29405 MURRAY CRESCENT DR | | | | SOUTHFIELD | MI | 48076-5252 |
| JEFF JACOBS | CUST NOAH JACOBS | UTMA | 6444 S WALKER | | FRUITPORT | MI | 49415-8776 |
| JEFF JOHNSON JR | 4935 AUGUSTA BL | | | | MONEE | IL | 60449-8909 |
| JEFF JOSEPH SILVER | 135 THELMA TER | | | | LINDEN | NJ | 07036-3919 |
| JEFF JOSEPHSON | BOX 212 | | | | MARSHFIELD | WI | 54449-0212 |
| JEFF KING | 28 STEEPLE AVE | | | | RED LION | PA | 17356-9019 |
| JEFF KNAPP | 12666 S 900 EAST | | | | DRAPER | UT | 84020-9794 |
| JEFF KOGITZ | CGM IRA CUSTODIAN | 23 CLAFFORD LANE | | | MELVILLE | NY | 11747-1345 |
| JEFF L ALLEN | 246 WORTH | | | | SANDUSKY | MI | 48471-1243 |
| JEFF L CENTER | 3140 CREEKSIDE DR | | | | BEAVERCREEK | OH | 45434-6006 |
| JEFF L COHAN | CUST JOANNA L COHAN | UGMA NY | 95 DUTCH HILL RD ALCO PLAZA | | ORANGEBURG | NY | 10962-2159 |
| JEFF L COHAN | CUST ROBERT J COHAN | UGMA NY | 95 DUTCH HILL RD ALCO PLAZA | | ORANGEBURG | NY | 10962-2159 |
| JEFF L COHAN | CUST STACEY P COHAN | UGMA NY | 95 DUTCH HILL RD ALCO PLAZA | | ORANGEBURG | NY | 10962-2159 |
| JEFF L CURRY | 516 S 24TH ST | | | | TERRE HAUTE | IN | 47803-2544 |
| JEFF L EAKINS | 2027 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1302 |
| JEFF L LUCKE | 1660 N TYLER | | | | WICHITA | KS | 67212-1505 |
| JEFF L MOREARTY | 5440 WESTVIEW | | | | CLARKSTON | MI | 48346-4163 |
| JEFF L SHELTON | C/O ODESSA SHELTON | 124 SHERMAN ST | | | BUFFALO | NY | 14206-1614 |
| JEFF L THOMPSON | 12972 KINLOCK DR | | | | STERLING HGTS | MI | 48312-1562 |
| JEFF LENZO | 5038 E 25TH AVE | | | | LAKE STATION | IN | 46405-2628 |
| JEFF LIPSCOMB | 564 COUNTY ROAD 2000 | | | | JEROMESVILLE | OH | 44840-9740 |
| JEFF LUTES | 5925 TODHUNTER RD | | | | MIDDLETOWN AREA 2 | OH | 45044-7924 |
| JEFF M GARDNER | 1760 S FORCE RD | | | | ATTICA | MI | 48412-9670 |
| JEFF M GOURLIE | 8250 MACKAY CT | | | | UTICA | MI | 48317-5543 |
| JEFF M NEELY JR | CUST MEGAN MELINDA NEELY | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | PO BOX 506 | AMARILLO | TX | 79105-0506 |
| JEFF M RITZINGER | 12217 102 AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| JEFF M SOKOL & | VALERIE E SOKOL JT TEN | 9015 VALLEY VIEW RD | | | MACEDONIA | OH | 44056-2319 |
| JEFF M VAN ALLEN | 101 ARNOLD ST | | | | IONIA | MI | 48846 |
| JEFF MARLIN | CGM ROTH IRA CUSTODIAN | 10324 E 27TH ST | | | TULSA | OK | 74129-7439 |
| JEFF MAZZOCCOLI & | DANA MAZZOCCOLI JT TEN | 1007 PORTRUSH COURT | | | KATY | TX | 77494-6184 |
| JEFF MCCANN | SONNAGH | RYVES CASTLE | KNOCKLONG COUNTY | LIMERICK IRELAND | | | |
| JEFF MCKENZIE JR | 602 W MCCELLAN | | | | FLINT | MI | 48505-4077 |
| JEFF MECKLER | 220 A MOORE STREET | | | | PHILA | PA | 19148-1925 |
| JEFF MITCHEK | 2273 NORTH COLUMBIA PLACE | | | | TULSA | OK | 74110-2207 |
| JEFF MITCHELL | 8919 HWY 9 SE | | | | COURTENAY | ND | 58426-9700 |
| JEFF MORTON | 6331 SOUTHWEST BLVD | | | | BENBROOK | TX | 76132-1063 |
| JEFF MOYER | LINDA R MOYER JTWROS | 26520 CR 10 | | | FRESNO | OH | 43824-9777 |
| JEFF NEVERS | 5295 ROUTE 102 | UPPER KINGSCLEAR NB  E3E 2J3 | CANADA | | | | |
| JEFF NICOLL & | JEAN NICOLL JT TEN | 109 EASY ST | | | SECURITY | CO | 80911-1924 |
| JEFF NIEZNANSKI | 6713 PHEASANT LN | | | | BATH | NY | 14810-7507 |
| JEFF PATTERSON | 2231 DUNKELBERG ROAD | | | | FT WAYNE | IN | 46819-2128 |
| JEFF PEDONESI | 25000 LANARK RD | | | | BROOKSVILLE | FL | 34601 |
| JEFF PINK | CUST SHANEE PINK UGMA CA | ATTN BEAR STEARNS | 1999 AVE OF THE STARS | | LOS ANGELES | CA | 90067-6022 |
| JEFF R CASTLE | 5191 HARDYS ROAD | | | | GAINESVILLE | NY | 14066-9734 |
| JEFF R RENEAUD | 105 JOSSMAN | | | | ORTONVILLE | MI | 48462 |
| JEFF R SIEGEL & | EILEEN B SIEGEL JT TEN | 3 BALDWIN ST | | | WINDHAM | NH | 03087-1563 |
| JEFF R STULGIN | SIMPLE IRA-PTC AS CUSTODIAN | 817 S SCHOOL ST | | | LOMBARD | IL | 60148-3622 |
| JEFF RADKE & | LAUREN RADKE JT TEN | 21325 GOETHE | | | GROSSE POINTE WDS | MI | 48236-1055 |
| JEFF REYNOLDS | 87 CURT ST | | | | DRUMMONDS | TN | 38023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFF ROSENBLOOM | CUST ZACHARY AARON ROSENBLOOM | UTMA OH | | | TOLEDO | OH | 43608-2022 |
| JEFF S PETERS & | PATRICIA S PETERS JT TEN | 6863 GRANDVIEW | | | INDEPENDENCE | OH | 44131-6546 |
| JEFF S SMITH | 7223 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| JEFF SARTORI | 6 SHERYL CT | | | | PLEASENT HILL | CA | 94523-4550 |
| JEFF SCHLACKS & | SUSAN SCHLACKS | TR JUSTIN G SCHLACKS IRREVOCABLE | TRUST UA 12/12/94 | 12137 LOCKHART LANE | RALEIGH | NC | 27614-8006 |
| JEFF SCHLACKS & | SUSAN SCHLACKS | TR CHELSEA J SCHLACKS IRREVOCABLE TRUST | UA 11/10/97 | 12137 LOCKHART LANE | RALEIGH | NC | 27614-8006 |
| JEFF SIGMAN | 1712 S MAGNOLIA ST | | | | DENVER | CO | 80224-2206 |
| JEFF SKINNER & | SUZANNE SKINNER JT TEN | 853 WEBER | | | YARDLEY | PA | 19067-4630 |
| JEFF SOCCORSI | 9303 GILCREASE AVE #2219 | | | | LAS VEGAS | NV | 89149-6104 |
| JEFF SOUTHARD | 9626 36TH ST E | | | | EDGEWOOD | WA | 98371 |
| JEFF SPIRITOS | 276 RIVERSIDE DRIVE#8E | | | | NEW YORK | NY | 10025-5208 |
| JEFF STEGMAIER | 311 HATT ST | DUNDAS ON  L9H 2H6 | CANADA | | | | |
| JEFF SWAIM | CUST PAUL J SWAIM | UTMA OH | 40 OHIO AVE | | ATHENS | OH | 45701-1917 |
| JEFF SWAIM | CUST SARA L SWAIM | UTMA OH | 40 OHIO AVE | | ATHENS | OH | 45701-1917 |
| JEFF T CARLSON | 2736 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| JEFF W CARR | 3422 70TH AVE E | | | | ELLENTON | FL | 34222 |
| JEFF W SALMON | 2612 W QUEENSBURY | | | | MUNCIE | IN | 47304-1241 |
| JEFF W SPENCER | 10336 WALNUT SHORES DR | | | | FENTON | MI | 48430-2433 |
| JEFF WASHINGTON | CUST J E DREW WASHINGTON UGMA MI | 260 HALL ST | WINDSOR ON  N9A 2L6 | CANADA | | | |
| JEFF WASHINGTON | CUST JORDAN M D WASHINGTON UGMA MI | 260 HALL ST | WINDSOR ON  N9A 2L6 | CANADA | | | |
| JEFF WEYER | TOD DTD 11/12/2008 | 535 ALEX MOORE STREET | | | SAUK CENTRE | MN | 56378-1951 |
| JEFFEORY FOX | 2 GREGLAN AVE PMB 332 | | | | NANTUCKET | MA | 02554 |
| JEFFERA B BEASLEY | 5450 S ACRES DR | | | | HOUSTON | TX | 77048-1121 |
| JEFFEREY A SEMON | BOX 582 | | | | MONROE | CT | 06468-0582 |
| JEFFEREY S DEWAARD | 2944 TANSY TRAIL | | | | GRANDVILLE | MI | 49418-9129 |
| JEFFERS V CHAMBERS | PO BOX 214751 | | | | AUBURN HILLS | MI | 48321 |
| JEFFERSON C HARKINS | 3415 W CYPRESS ST | | | | TAMPA | FL | 33607-5007 |
| JEFFERSON D BOREN | 4101 FABIAN DRIVE | | | | ST LOUIS | MO | 63125-2202 |
| JEFFERSON D BOREN & | MARY H BOREN JT TEN | 4101 FABIAN DR | | | ST LOUIS | MO | 63125-2202 |
| JEFFERSON D FUTCH III | 8 SELLERS AVENUE | | | | LEXINGTON | VA | 24450-1931 |
| JEFFERSON D GRIMES | 4999 SANDY RUN ROAD | | | | SPARTA | GA | 31087-6851 |
| JEFFERSON D HARBIN | 212 BROOK DRIVE | | | | ALPHARETTA | GA | 30004-1524 |
| JEFFERSON D PAYNE | 245 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| JEFFERSON EASON | 418 HUDSON ST | APT 3H | | | HACKENSACK | NJ | 07601-6631 |
| JEFFERSON EDWIN MORROW | 525 ELM ST | PO BOX 87 | | | CLINTON | KY | 42031-0087 |
| JEFFERSON GETER | 1343 EVERETT DR | | | | DAYTON | OH | 45406-4614 |
| JEFFERSON GILPIN POLLOCK | 307 1/2 HOLLY OAK ROAD | | | | WILMINGTON | DE | 19809 |
| JEFFERSON I DANIELS | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |
| JEFFERSON JONES | 34448 BEVERLY RD | | | | ROMULUS | MI | 48174-4418 |
| JEFFERSON KENNEDY AIKEN JR | 1324 HIGHLAND DR | | | | OREFIELD | PA | 18069-9070 |
| JEFFERSON L CLAY II | 20501 SANTA ROSA | | | | DETROIT | MI | 48221-1292 |
| JEFFERSON L DYE | 336 N SECTION ST | | | | S LEBANON | OH | 45065-1125 |
| JEFFERSON N BAKER | 1000 ANITA DR | | | | ARLINGTON | TX | 76012-1805 |
| JEFFERSON N JOHNSON & | ROBIN N JOHNSON JT TEN | 124 MAPLECREST DR | | | CARMEL | IN | 46033-1939 |
| JEFFERSON O HAMBY | CGM IRA CUSTODIAN | 1701 SEMINOLE CT | | | CATONSVILLE | MD | 21228-5650 |
| JEFFERSON P ARNOLD | 100 E CENTER ST | | | | ITHACA | MI | 48847-1436 |
| JEFFERSON W STEEL | 108 DUTCH HILL ROAD | | | | HOLLY SPRINGS | NC | 27540-8523 |
| JEFFERY A BASSLER | 321 RAYMER BLVD | | | | TOLEDO | OH | 43605-1721 |
| JEFFERY A CHAMPION | PO BOX 12135 | | | | LANSING | MI | 48901-2135 |
| JEFFERY A DIETER | 5278 E BROADMORE DR | | | | COLUMBUS | IN | 47201-4935 |
| JEFFERY A DODGE | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| JEFFERY A DRAKE | 3733 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| JEFFERY A FORRESTER | 6124 PORTSMOUTH DRIVE | | | | FLOWERYBRANCH | GA | 30542-5335 |
| JEFFERY A FUTHEY | 1013 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY A HAMILTON | 6405 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| JEFFERY A HENRY | 226 WINDING OAK WAY | | | | BLYTHEWOOD | SC | 29016-8029 |
| JEFFERY A KOTLARCZYK | PO BOX 895 | | | | SPRING HILL | TN | 37174-0895 |
| JEFFERY A KRAUTER | 4590 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| JEFFERY A LACON | 2879 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9790 |
| JEFFERY A LILLARD | 3508 OLD MILL DR | | | | SPRING HILL | TN | 37174-2189 |
| JEFFERY A LOVETT | 61 FARMBROOK DR | | | | TOLLAND | CT | 06084-3052 |
| JEFFERY A MARGIS | 5712 S MONITOR AVE | | | | CHICAGO | IL | 60638-3622 |
| JEFFERY A MCMANN | 560 GROVENBURG ROAD | | | | MASON | MI | 48854-9576 |
| JEFFERY A MCMINN | 1728 S RIVERVIEW RD | | | | PERU | IN | 46970-7263 |
| JEFFERY A PICKETT CUST | FOR ALICIA S PICKETT | UTMA NC | 1701 BALTIMORE ROAD | | EAST BEND | NC | 27018-8325 |
| JEFFERY A POMPLUN | 1908 N PARKER DR | | | | JANESVILLE | WI | 53545-0706 |
| JEFFERY A RAY | PO BOX 70001 | | | | ROCHESTER HILLS | MI | 48307-0001 |
| JEFFERY A ROLLISON | 780 WOODBINE SE | | | | WARREN | OH | 44484-4263 |
| JEFFERY A ROODING | 10298 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2004 |
| JEFFERY A SAUL | 3297 WOODCREEK DR | | | | CHARLOTTSVILLE | VA | 22911-6229 |
| JEFFERY A SCHWARTZ | 5300 SW 3RD ST | | | | PLANTATION | FL | 33317-3606 |
| JEFFERY A SCOTT & | ANNE M SCOTT JT TEN | 23218 PROSPECT AVENUE | | | FARMINGTON | MI | 48336-3245 |
| JEFFERY A SHOOK | 372 MANHATTAN AVE | APT 5A | | | NEW YORK | NY | 10026-2384 |
| JEFFERY A SHORT | 12201 HIBNER RD | | | | HARTLAND | MI | 48353-1410 |
| JEFFERY A SILAGY | 1110 WHISPERWAY COURT | | | | TROY | MI | 48098-6305 |
| JEFFERY A SILAGY & | DEBORAH J SILAGY JT TEN | 1110 WHISPERWAY COURT | | | TROY | MI | 48098-6305 |
| JEFFERY A WALTERS | 418 E ELM ST | | | | VERNON | MI | 48476 |
| JEFFERY ALLEN KINCER | 1628 ASHWORTH DR | | | | VANDALIA | OH | 45377-9504 |
| JEFFERY B MACZINK | 31654 E DITNER | | | | ROCKWOOD | MI | 48173-1015 |
| JEFFERY BENJAMIN | 95 KINGSGATE SOUTH | | | | ROCHESTER | NY | 14617-5414 |
| JEFFERY BLEVINS | 229 CHICKSAW DRIVE | | | | BIRMINGHAM | AL | 35214-3680 |
| JEFFERY BREHM | 5118 DICKSON RD | | | | CEDAR GROVE | IN | 47016-9777 |
| JEFFERY BRYANT | 9225 POWDERHORN LANE | | | | INDIANAPOLIS | IN | 46256-1179 |
| JEFFERY C BALL | 600 S 16TH ST | | | | ELWOOD | IN | 46036-2401 |
| JEFFERY C BOYES | 13512 SUGAR BUSH AVE NW | | | | MOGADORE | OH | 44260-9226 |
| JEFFERY C BROCK | 511 WARD RD | | | | N TONAWANDA | NY | 14120-1711 |
| JEFFERY C CHANDLER | 7711 AUTUMN PARK | | | | SAN ANTONIO | TX | 78249-4445 |
| JEFFERY C CHANDLER & | BARBARA B CHANDLER JT TEN | 7711 AUTUMN PARK | | | SAN ANTONIO | TX | 78249-4445 |
| JEFFERY C DORSEY | 2591 SEDGEFIELD DRIVE | | | | BUFORD | GA | 30518 |
| JEFFERY C EARNEST | 27301 GARLAND WOODS DR | | | | WARRENTON | MO | 63383 |
| JEFFERY C EDWARDS | 25766 PENINSULA DR | | | | NOVI | MI | 48374-2164 |
| JEFFERY C HOLMES | 4150 S CONCORD | | | | DAVENPORT | IA | 52802-3110 |
| JEFFERY C HUGHES & | KARLA R HUGHES JT TEN | 1078 GREEN GLEN DR | | | BOOTHWYN | PA | 19061-1303 |
| JEFFERY C JORDAN | PO BOX 515 | | | | PINOPOLIS | SC | 29469-0515 |
| JEFFERY C SHARPE | 6701 KIRKDALE DR | | | | FORT WAYNE | IN | 46815-5523 |
| JEFFERY C WINTER | 327 ROWANTREE CIRCLE | | | | YARDLEY | PA | 19067-5745 |
| JEFFERY D AUSTIN & | BONNIE K AUSTIN JT TEN | 88005 OVERSEAS HWY | # 9-635 | | ISLAMORADA | FL | 33036-3067 |
| JEFFERY D DRAEGER | 2441 OREGON ROAD | | | | NORTHWOOD | OH | 43619-1122 |
| JEFFERY D DUBITSKY | 26 N ST REGIS DRIVE | | | | ROCHESTER | NY | 14618-1403 |
| JEFFERY D GRIFFIN | 1344 PEGASUS TR | | | | SAINT PETERS | MO | 63376-5235 |
| JEFFERY D LADYMAN | 2918 RAGSDALE ROAD | | | | SANTA FE | TN | 38482-3075 |
| JEFFERY D LOWE | 41419 HIDDEN OAKS | | | | CLINTON TWP | MI | 48038-4533 |
| JEFFERY D MAYNARD | 32500 W WAYBURN ST | | | | FARMINGTON HILLS | MI | 48334-2770 |
| JEFFERY D MEEK & | BARBARA A MEEK JT TEN | STE 400 | 38705 SEVEN MILE RD | | LIVONIA | MI | 48152-1056 |
| JEFFERY D METZGER | 1059 RIVERFORK ROAD | | | | HOLLANDALE | WI | 53544-9418 |
| JEFFERY D SILVA | 4655 DEADWOOD DR | | | | FREMONT | CA | 94536-6614 |
| JEFFERY D STANTON | 8917 FENTON | | | | REDFORD | MI | 48239-1209 |
| JEFFERY D THOMPSON | 3207 CHATHAM COURT | | | | URBANA | IL | 61801-7039 |
| JEFFERY D WATERS | 603 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4959 |
| JEFFERY DENSON | 1301 CROWNFIELD CT | | | | BALTIMORE | MD | 21239-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY E GRADY | 5101 SE 104TH | | | | OKLAHOMA CITY | OK | 73165-9715 |
| JEFFERY E HAILS | 4146 ALLEN ST | | | | INKSTER | MI | 48141-3039 |
| JEFFERY E MANSK | 4825 W 110TH STREET | | | | BLOOMINGTON | MN | 55437 |
| JEFFERY E ROBERTSON | PO BOX 2166 | | | | DECATUR | AL | 35602-2166 |
| JEFFERY F TATE | 22115 WEST MCNICHOLS | APT 17 | | | DETROIT | MI | 48219-3231 |
| JEFFERY F WRIGHT | 5463 FLEET | | | | WATERFORD | MI | 48327-3028 |
| JEFFERY FERNANDES | 225 FOSTER STREET | | | | LITTLETON | MA | 01460-2005 |
| JEFFERY FORRESTER II | 2618 KENSINGTON ALLEY | | | | GAINESVILLE | GA | 30504-2690 |
| JEFFERY G FRENZEL & | ALICE KOZIOL JT TEN | 101 W SHADY DRIVE | | | MC HENRY | IL | 60050-8795 |
| JEFFERY G JOCHUMS & | LYNN E JOCHUMS JT TEN | 325 N SYCAMORE TER | | | CANTON | IL | 61520-1225 |
| JEFFERY GONSECKI | CUST LOUISA R M GONSECKI | UTMA MD | 240 SHARP RD | | AVONDALE | PA | 19311-9704 |
| JEFFERY GONSECKI | CUST LAUREL ANN G GONSECKI | UTMA MD | 240 SHARP RD | | AVONDALE | PA | 19311-9704 |
| JEFFERY HANNAH & | JAMES F HANNAH JT TEN | 7380 E BURT ROAD | | | BIRCH RUN | MI | 48415-8714 |
| JEFFERY HARRISON | 108 SHERMAN | | | | GRAND HAVEN | MI | 49417-1730 |
| JEFFERY HOLMES KING & | HEATHER ANN KING JT TEN | BOX 196 | | | PRINCETON | MA | 01541-0196 |
| JEFFERY J HOLLIDAY | 4105 DUPONT ST | | | | FLINT | MI | 48504-3565 |
| JEFFERY J HUNTER | 4631 ANSON STREET | | | | LANSING | MI | 48911-2801 |
| JEFFERY J MERSINO | 5271 MAIN ST | | | | DRYDEN | MI | 48428-9784 |
| JEFFERY J MITCHELL | CGM IRA ROLLOVER CUSTODIAN | 8088 TERRAZA CT | | | RIVERSIDE | CA | 92508-8729 |
| JEFFERY JANUTOLO | 3518 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-2002 |
| JEFFERY JOHN LLOYD | 15904 KIAWAH ISLAND DR | | | | AUSTIN | TX | 78717-3810 |
| JEFFERY JOHN WODECKI TR | UA 03/30/2000 | CHESTER P WODECKI TRUST | 9322 BRANDYWINE RD | | SAGAMORE HLS | OH | 44067 |
| JEFFERY JUSTER | 2045 SWANS NECK WAY | | | | RESTON | VA | 20191-4023 |
| JEFFERY K BOLTON & | MELISSA D BOLTON JTWROS | 16121 HOGANVILLE AVE | | | BATON ROUGE | LA | 70817-2446 |
| JEFFERY K KLOPP ACF | ANNIE KYLE KLOPP U/GA/UTMA | 5438 HEYWARD SQUARE PLACE | | | MARIETTA | GA | 30068-1869 |
| JEFFERY K KLOPP ACF | KATIE SUE KLOPP U/GA/UTMA | 5438 HEYWARD SQUARE PLACE | | | MARIETTA | GA | 30068-1869 |
| JEFFERY K LEWIS | 2992 HIGHLAND FLATS RD | | | | NAPLES | ID | 83847-5256 |
| JEFFERY K MAYFIELD | 2718 PARK PLACE LN | APT 252 | | | JANESVILLE | WI | 53545 |
| JEFFERY K TOOLE | 7283 VANDERPLOEG LANE | | | | IMLAY CITY | MI | 48444-9747 |
| JEFFERY KIETH MCMULLIN | 9880 NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |
| JEFFERY KLOPP ACF | KELLIE GRACE KLOPP U/GA/UTMA | 5438 HEYWARD SQUARE PLACE | | | MARIETTA | GA | 30068-1869 |
| JEFFERY L AIMONE | 11519 FISHER DR | | | | BELLEVILLE | MI | 48111-2483 |
| JEFFERY L ANDERSON | 14340 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| JEFFERY L BENSON | 5148 S BIRCH DRIVE | | | | BARRYTON | MI | 49305-9509 |
| JEFFERY L BOURCIER | 4153 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8906 |
| JEFFERY L DIAL | 1547 OLD BARN RD | | | | BARTLETT | IL | 60103-2058 |
| JEFFERY L DONALDSON | 2097 LAXTON RD | | | | MASON | MI | 48854-9212 |
| JEFFERY L FERRY JR | 1081 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306 |
| JEFFERY L FOLCK & | SUSAN FOLCK JTWROS | 4004 HIGH POINT DRIVE | | | GRAPEVINE | TX | 76051-6462 |
| JEFFERY L LAETTNER | 11115 PARTRIDGE ROAD | | | | HOLLAND | NY | 14080-9621 |
| JEFFERY L MARTIN | 9042 E 1050 S | | | | AMBOY | IN | 46911 |
| JEFFERY L MILLER | PO BOX 116 | | | | WHITTAKER | MI | 48190-0116 |
| JEFFERY L MOHNEY | 366 | 6723 COLGROVE DR | | | KALAMAZOO | MI | 49001-8602 |
| JEFFERY L MOTSCENBACHER | 6951 MILFORD RD | | | | HOLLY | MI | 48442 |
| JEFFERY L MOTSCHENBACHER & | MARILYN I MOTSCHENBACHER JT TEN | 6951 MILFORD RD | | | HOLLY | MI | 48442-8510 |
| JEFFERY L PEASE II | PO BOX 252 | | | | BLAKESLEE | OH | 43505-0252 |
| JEFFERY L REYNOLDS | 1810 MAINE | | | | SAGINAW | MI | 48602-1722 |
| JEFFERY L RICE | 2345 S 465TH W | | | | WEST MIDDLETON | IN | 46995 |
| JEFFERY L TANIS | 7165 SHAW RD | | | | IMLAY CITY | MI | 48444-9416 |
| JEFFERY L WAGNER | 2518 TERI-LYN CT | | | | LAPEER | MI | 48446-8321 |
| JEFFERY L WEAVER | 929 COOPER COURT | | | | RIPON | CA | 95366-2925 |
| JEFFERY L WHITE | 116N PORTER | | | | ELGIN | IL | 60120-4429 |
| JEFFERY L WYCKOFF | 1140 LAKE DRIVE S E | | | | GRAND RAPIDS | MI | 49506-1560 |
| JEFFERY L ZDENEK | 12438 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| JEFFERY LEN HAWKINS | 2208 BARCOLONE DR | | | | MUNCIE | IN | 47304-1435 |
| JEFFERY M BARNES | 404 E 133RD AVENUE | | | | WAYLAND | MI | 49348-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY M BENSON | 606 RAYMOND ST | | | | POTOSI | MO | 63664-1413 |
| JEFFERY M BROWN | 6053 S LOWELL | | | | ST JOHNS | MI | 48879-9221 |
| JEFFERY M KAJIYA | 7381 MARTINGALE XING | APT 103 | | | CORDOVA | TN | 38016-9108 |
| JEFFERY M STRICKLAND | 557 MARTIN RD | | | | CARTERSVILLE | GA | 30120-5360 |
| JEFFERY MOORE & | PENNY MOORE JT TEN | 10627 MTN VIEW DR | | | MADERA | CA | 93636 |
| JEFFERY MORGAN | 934 N CEDAR ST | | | | TACOMA | WA | 98406-6308 |
| JEFFERY O WALTERS | 1600 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6214 |
| JEFFERY P BACHERT | 21 METZGER DR | | | | ORCHARD PARK | NY | 14127-2018 |
| JEFFERY P BALLINGER | 3225 W TAFT RD | | | | ST JOHNS | MI | 48879-9580 |
| JEFFERY P BARNHARD | 2345 ITSELL | | | | HOWELL | MI | 48843-8808 |
| JEFFERY P KRAMER | 50542 TORREY PINES DR | | | | MACOMB | MI | 48042-5540 |
| JEFFERY P SPENCER & | ELAINE T SPENCER TEN ENT | 1704 PENNS LANE | | | AMBLER | PA | 19002 |
| JEFFERY P ZUBKE | 20570 HCL JACKSON | | | | GROSSE ILE | MI | 48138-1148 |
| JEFFERY PETER SLUSARZ | 49 MARGARET DR | | | | WALNUT CREEK | CA | 94596-6023 |
| JEFFERY POLLOCK | 960 WASHINGTON STREET | | | | HOLLYWOOD | FL | 33019-1922 |
| JEFFERY PREUS | 10610 HATTERAS DR | | | | TAMPA | FL | 33615-4274 |
| JEFFERY R ARMSTER | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326 |
| JEFFERY R CONRAD EX | EST BRENDA L CONRAD | 6763 MINNICK RD #215 | | | LOCKPORT | NY | 14094 |
| JEFFERY R KENNEDY | 3457 WIGGINS WA | | | | GREEN BAY | WI | 54311-7286 |
| JEFFERY R RINGS | 311 W 7TH ST | | | | CLARE | MI | 48617-1207 |
| JEFFERY R SHAFFER | SHERRY R SHAFFER JTWROS | 9256 MORLANS LANE SE | | | ELIZABETH | IN | 47117-7802 |
| JEFFERY R SMITH | 7468 E BRISTOL RD | | | | DAVISON | MI | 48423-2430 |
| JEFFERY RICHARD PHILLEY | PO BOX 650533 | | | | DALLAS | TX | 75265-0533 |
| JEFFERY RUSSELL WILSON | 16697 ASPEN WAY | | | | SOUTHGATE | MI | 48195-3922 |
| JEFFERY S BRIDGES | 9200 STANFORD RD | | | | ATHENS | AL | 35611 |
| JEFFERY S CORRON | 2401 W ALTA RD | APT 607 | | | PEORIA | IL | 61615 |
| JEFFERY S COUTURIER | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| JEFFERY S ENGLE | 1322 COUNTY ROAD 317 | | | | TRINITY | AL | 35673-3928 |
| JEFFERY S GRANT | 46 ANGIE ROAD | | | | WEST SENECA | NY | 14224-4302 |
| JEFFERY S JACOBSON | 1127 OZONE AVE | | | | SANTA MONICA | CA | 90405-5718 |
| JEFFERY S LANE | 5134 MELLWOOD DRIVE | | | | FLINT | MI | 48507-4530 |
| JEFFERY S LUOMA | 9401 CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| JEFFERY S NEMETH | 51694 WOODSIDE DR | | | | MACOMB TWP | MI | 48042 |
| JEFFERY S OWENS | 6006 VEREKER DR | | | | OXFORD | OH | 45056-1539 |
| JEFFERY S RUSSELL | RD 2 | | | | STANLEY | NY | 14561 |
| JEFFERY S RUSSELL & | ROSEMARY K RUSSELL JT TEN | 10087 VAN VLEET RD | | | GAINES | MI | 48436-9754 |
| JEFFERY S SAMPSEL | 435 WABASH ST | | | | MILAN | MI | 48160-1540 |
| JEFFERY S WILLIAMS | 3749 HI VILLA | | | | LAKE ORION | MI | 48360-2460 |
| JEFFERY SCHARRET AND | JOYCE SCHARRET JTWROS | 1574 ELCROFT CT | | | ROCHESTER | MI | 48307-6062 |
| JEFFERY SCOTT ADLER | 1706 S CEDAR | | | | MARSHFIELD | WI | 54449-4936 |
| JEFFERY SCOTT BRADY | 12 WILD ORCHID WAY | | | | PORT DEPOSIT | MD | 21904-2301 |
| JEFFERY T LOMBARDI TR | UA 10/01/2007 | JEFFERY TODD LOMBARDI SEPARATE | TRUST | 1714 HEMIT AVE | WAUKESHA | WI | 53189 |
| JEFFERY T NUGENT | 10801 LEMON AVE | APT 2413 | | | RCH CUCAMONGA | CA | 91737-3843 |
| JEFFERY T STERN M.D. | DR. JEFFERY T. STERN | 51 DEPOT ST. SUITE 201 | | | WATERTOWN | CT | 06795-2667 |
| JEFFERY THOMAS WEAKLEY | 899 NE JUNIPER PL | | | | JENSEN BEACH | FL | 34957-5077 |
| JEFFERY V N MORRIS | 7015 LEADER ST | | | | HOUSTON | TX | 77074-3421 |
| JEFFERY W ARMISTEAD | 3445 GLASS RD NW | | | | MONROE | GA | 30656-3729 |
| JEFFERY W BREIDENBACH | 249 E DIXON AVE | | | | DAYTON | OH | 45419-3545 |
| JEFFERY WOODARD | 19125 JOANN | | | | DETROIT | MI | 48205-2209 |
| JEFFERY YAFFAI | 15421 MAYFIELD | | | | LIVONIA | MI | 48154-3015 |
| JEFFFREY L DAVIS | 16195 PRINCETON | | | | DETROIT | MI | 48221-3141 |
| JEFFIE L BREAKFIELD | 2028 DENVER AVE | | | | KANSAS CITY | MO | 64127-4717 |
| JEFFORY L SMITH | 6361 CANAK DRIVE | | | | AVON | IN | 46123-7433 |
| JEFFREY BULLEN | 406 RANDOLPH ST | | | | MASON | MI | 48854-1249 |
| JEFFRESS H BOOZER | 1617 CONCORD DR | | | | CHARLOTTESVILLE | VA | 22901-3117 |
| JEFFREY & LAURI PITCHER LIVING | TRUST DTD 6/16/2005 UAD 06/16/05 | JEFFREY PITCHER & LAURI PITCHER | TTEES AMD 10/10/07 | 1512 STOCKPORT DRIVE | RIVERSIDE | CA | 92507-6494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY & LORRILEE WELLER TRUST | UAD 03/21/00 | JEFFREY J WELLER & | LORRILEE A WELLER TR | 3270 INDIAN MILLS LANE | JAMUL | CA | 91935-1513 |
| JEFFREY A ADAM & | KATHRYN A ADAM JT TEN | 3009 PISMO BEACH DR | | | LAS VEGAS | NV | 89128-6975 |
| JEFFREY A ADAMS | 900 S LLOYD ST | | | | ALTOONA | PA | 16602-5540 |
| JEFFREY A ALEXANDROWICZ | 54068 BIRCHFIELD DR W | | | | SHELBY TWP | MI | 48316-1393 |
| JEFFREY A AMO AND | LORINE A AMO JTWROS | 4345 STELLO | | | SAGINAW | MI | 48609-9726 |
| JEFFREY A BEAUCHESNE | 2146 SEVMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| JEFFREY A BEAUMONT | 20428 ARCADIAN | | | | OLYMPIA FIELDS | IL | 60461 |
| JEFFREY A BONGARD TR | UA 05/29/2003 | BONGARD FAMILY TRUST | 4618 TOM MARKS RD | | SNOHOMISH | WA | 98290 |
| JEFFREY A BOUCHER | 10360 SW 50TH CT | | | | OCALA | FL | 34476-8713 |
| JEFFREY A BRIGHT | 1825 15TH ST #1 | | | | SAN FRANCISCO | CA | 94103-2207 |
| JEFFREY A BROWN | 15961 W BETHEL | | | | ALEXANDRIA | IN | 46001-9349 |
| JEFFREY A BUTTS | 752 CARDINAL LN | | | | BOONE | NC | 28607-8815 |
| JEFFREY A CARROLL | 8519 ARCOLA ROAD | | | | FORT WAYNE | IN | 46818-9732 |
| JEFFREY A CASE | 5691 TRADEWIND DR | | | | PORTAGE | MI | 49024-1193 |
| JEFFREY A CHARD | CUST JENNIFER A CHARD UGMA NY | 39 CASCADE DR | | | NEW HARTFORD | NY | 13413-4001 |
| JEFFREY A CHILDS | 1325 AVALON COURT | | | | KOKOMO | IN | 46902-3103 |
| JEFFREY A CHIMOVITZ | CUST JENNIFER ILENE CHIMOVITZ | UGMA MI | 512 W COURT ST | | FLINT | MI | 48503-5010 |
| JEFFREY A DAUM | 600 BERKSHIRE DR | | | | MEDINA | OH | 44256-2707 |
| JEFFREY A DAUM & | CAROLYN F DAUM JT TEN | 600 BERKSHIRE DR | | | MEDINA | OH | 44256-2707 |
| JEFFREY A DEVEAU | 8072 INDIAN HILL RD | | | | MANLIUS | NY | 13104-8764 |
| JEFFREY A DICKENSON | G5101 FLUSHING RD | | | | FLUSHING | MI | 48433-4942 |
| JEFFREY A DUNN | 138 MILL SPRINGS | | | | COATSVILLE | IN | 46121-8947 |
| JEFFREY A DYE | 2195 S ESPANA ST | | | | AURORA | CO | 80013 |
| JEFFREY A EDWARDS | 121 FOXBORO | | | | ROCHESTER HILLS | MI | 48309-1431 |
| JEFFREY A ELROD | 13709 CHIPPING WAY CT | | | | SHELBY | MI | 48315-2859 |
| JEFFREY A FAATZ | 9 TRENTWOOD TRL | | | | LANCASTER | NY | 14086-1465 |
| JEFFREY A FERRO | 321 SPENCER RD | | | | CORRY | PA | 16407-8966 |
| JEFFREY A FINCH | PO BOX 661 | | | | LINDEN | MI | 48451-0661 |
| JEFFREY A FREY | 765 MCADOO WAY | | | | WASILLA | AK | 99654-1623 |
| JEFFREY A GALLANT | 7517 E FORTWORTH PL | | | | BROKEN ARROW | OK | 74014-7033 |
| JEFFREY A GEBOY | ALISA GEBOY JT TEN | 520 S PARK | | | BELLEFONTAINE | OH | 43311-1840 |
| JEFFREY A GIESE | 1614 CHAMPIONS POINT PKY | | | | HENRYVILLE | IN | 47126-7501 |
| JEFFREY A GOLDSTEIN | 107 EAST 73RD ST | | | | NEW YORK | NY | 10021-3541 |
| JEFFREY A GRABNER | 223 OAK PARK RD | | | | HATFIELD | PA | 19440-3628 |
| JEFFREY A GRANGER | 7428 MORGAN CIR | | | | KEWADIN | MI | 49648-8943 |
| JEFFREY A GREEN | 405 W HODGE AVE | | | | LANSING | MI | 48910-2952 |
| JEFFREY A GRIFFITH | 15309 W POND WOODS DR | | | | TAMPA | FL | 33618-1839 |
| JEFFREY A HALBEDEL | 1618 LEITH ST | | | | FLINT | MI | 48506 |
| JEFFREY A HALE | 2818 BUICK | | | | WATERFORD | MI | 48328-2602 |
| JEFFREY A HARTZOK | 8408 OAK STREAM DRIVE | | | | LAUREL | MD | 20708-2348 |
| JEFFREY A HARWITZ | 62 MOUNTAIN BROOK DR | | | | BREWSTER | NY | 10509-5233 |
| JEFFREY A HENDERSHOT | 7354 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4761 |
| JEFFREY A HENKEL | 12936 2ND STREET | | | | FENNJMORE | WI | 53809-9736 |
| JEFFREY A HEROLD | 7924 CRANFORD ST NW | | | | MASSILLON | OH | 44646-1145 |
| JEFFREY A HOLBUS | 5738 SANDY LANE | | | | RACINE | WI | 53406-2227 |
| JEFFREY A HULL & | MRS BARBARA L HULL JT TEN | 5157 W 90TH ST | | | OAK LAWN | IL | 60453-1309 |
| JEFFREY A HUMBLE | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| JEFFREY A INDRUTZ | 13556 S CR 1000E | | | | GALVESTON | IN | 46932-9020 |
| JEFFREY A JAGER | 12606 WITHERS COVE RD | | | | CHARLOTTE | NC | 28278-6835 |
| JEFFREY A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855-2620 |
| JEFFREY A JENNINGS | 6620 LOCUSTVIEW | | | | WEST BLOOMFIELD | MI | 48324-2762 |
| JEFFREY A KARR | 10400 ROSALTHA DR | | | | WHITMORE LAKE | MI | 48189-9338 |
| JEFFREY A KAUFFMAN | 2382 WEBER DR | | | | DEXTER | MI | 48130-9793 |
| JEFFREY A KAUFMAN | 25 WHITMAN RD | | | | NEEDHAM JUNCTION | MA | 02492-1020 |
| JEFFREY A KEHL | 2033 PETROLIA RD | | | | WELLSVILLE | NY | 14895-9355 |
| JEFFREY A KINNETT | 3189 GARDEN MEADOW DR | | | | LAWRENCEBURG | IN | 47025-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY A KIRKWOOD | 15041 N CR 400 E | | | | EATON | IN | 47338-8891 |
| JEFFREY A KNIGHT | 10 HAMBLETONIAN AVE | | | | CHESTER | NY | 10918-1025 |
| JEFFREY A KNOWLES | 9794 DUFF ROAD | | | | HILLSBORO | OH | 45133-8090 |
| JEFFREY A KORCSMROS | 7224 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| JEFFREY A LARSEN | 52 RUSHINGWIND | | | | IRVINE | CA | 92614-7409 |
| JEFFREY A LASH | 43833 HANFORD RD | | | | CANTON | MI | 48187-2809 |
| JEFFREY A LEDUC | 2324 HALL LN | | | | WIXOM | MI | 48393-4236 |
| JEFFREY A LEMON | 16243 KNOB HILL DR | | | | LINDEN | MI | 48451 |
| JEFFREY A LESKIW | 8224 MOUNT CARMEL BLVD | NIAGRA FALLS ON  L2H 2Y8 | CANADA | | | | |
| JEFFREY A LITTLETON | 30-F ST | | | | LAKE LOTAWANA | MO | 64086-9736 |
| JEFFREY A LYON | 97 LAKESIDE DRIVE WEST | | | | BELVIDERE | NJ | 07823-3146 |
| JEFFREY A MARK | 3729 WARRINGHAM | | | | WATERFORD | MI | 48329-1385 |
| JEFFREY A MARLER | 4018 SAM DAVIS RD | | | | SMYRNA | TN | 37167-5273 |
| JEFFREY A MC KEEN | 59 STONEHURST RD | | | | GROSS POINTE SHORE | MI | 48236-2626 |
| JEFFREY A MCILVAIN | 1249 SOUTH DIAMOND STREET | | | | RAVENNA | OH | 44266-3538 |
| JEFFREY A MILLER PER REP | EST LAVERNE M MILLER | 3221 E DIX DRIVE | | | MILTON | WI | 53563 |
| JEFFREY A MORRIS | 2151 WHISPER WAY | | | | RESTON | VA | 20191 |
| JEFFREY A MULLANE | 11441 STARBOARD DR | | | | JACKSONVILLE | FL | 32225-1014 |
| JEFFREY A MURDOCK & | CATHY J MURDOCK JT TEN | 1023 LANCASHIRE LN | | | PENDLETON | IN | 46064-9127 |
| JEFFREY A NELSON | 704 15TH ST | | | | AURORA | NE | 68818-2420 |
| JEFFREY A NIXON | 6476 CONGRESS RD | | | | SPENCER | OH | 44275-9553 |
| JEFFREY A OWEL | 6053 VINEYARD AVE | | | | ANN ARBOR | MI | 48108-5920 |
| JEFFREY A PERRY & MARY C PERRY | FAMILY REVOCABLE TRST UA 4/18/03 | JEFFREY PERRY & MARY PERRY TTEES | 3805 COUNTRY PARK DR | | ROSEVILLE | CA | 95661-5957 |
| JEFFREY A PICKENS | 4110 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| JEFFREY A PROUDFOOT | 7400 GREENFIELD TRL | | | | CHESTER TOWNSHIP | OH | 44026-2915 |
| JEFFREY A RESNICK JR | 143 BRIARCLIFFE CT | | | | COLONIAL HEIGHTS | VA | 23834 |
| JEFFREY A RICHARDSON | 1922 EVERGLADES DRIVE | | | | NAVARRE | FL | 32566-7604 |
| JEFFREY A RIGGERT | 4714 ANNIVERSARY LANE | | | | MADISON | WI | 53704-3208 |
| JEFFREY A ROBINSON | 48553 RANCH DRIVE | | | | CHESTERFIELD | MI | 48051 |
| JEFFREY A ROSE | 32444 NORTH RIVER ROAD | | | | MOUNT CLEMENS | MI | 48045-1482 |
| JEFFREY A ROSS TTEE | RLR ENTERPRISES LLC | INDIVIDUAL 401(K) | FBO JEFFREY A ROSS | 1783 FOREST DRIVE #162 | ANNAPOLIS | MD | 21401-4229 |
| JEFFREY A SCHAEPER | 2897 SANTIA DRIVE | | | | TROY | MI | 48098-3982 |
| JEFFREY A SCOVIL | 182 NO 9 RD | | | | COLTON | NY | 13625-9608 |
| JEFFREY A SEDLAR | 8697 PIONEER DRIVE | | | | HOWELL | MI | 48855-8399 |
| JEFFREY A SEYFARTH | 308 N FREMONT ST | | | | NAPERVILLE | IL | 60540-4313 |
| JEFFREY A SHARPE | CUST BRANT SHARPE | UTMA MD | 10705 TUCKAHOE WAY | | NORTH POTOMAC | MD | 20878-4228 |
| JEFFREY A SHARPE | CUST NATHAN SHARPE | UTMA MD | 10705 TUCKAHOE WAY | | NORTH POTOMAC | MD | 20878-4228 |
| JEFFREY A SHARPE | CUST RYAN SHARPE | UTMA MD | 10705 TUCKAHOE WAY | | NORTH POTOMAC | MD | 20878-4228 |
| JEFFREY A SHIELDS | 1820 W RAVEN DRIVE | | | | CHANDLER | AZ | 85248-3073 |
| JEFFREY A SIMKOVIC | BOX 1077 | | | | BILLINGS | MT | 59103 |
| JEFFREY A SKINNER | 464 CRYSTAL DR | | | | DAYTON | OH | 45431-2013 |
| JEFFREY A SOMERFIELD | 6223 S RICHMOND AV | | | | WILLOWBROOK | IL | 60527-1839 |
| JEFFREY A STEELE & | CHARLES L STEELE JT TEN | 20006 ARMINTA ST | | | WESTLAKE VILLAGE | CA | 91361 |
| JEFFREY A STENZEL | 47875 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| JEFFREY A STEWART | HC 70 BOX 38 | | | | LOCKNEY | WV | 25258-9708 |
| JEFFREY A STOCUM | 21476 SYRACUSE | | | | WARREN | MI | 48091-2822 |
| JEFFREY A STONE | PO BOX 3072 | | | | EDGEWOOD | NM | 87015-3072 |
| JEFFREY A THOMPSON AND | NAOMI R THOMPSON | JT TEN | P O BOX 92 | | BICKNELL | IN | 47512 |
| JEFFREY A TOLLIVER | 8256 WINEGAR RD | | | | PERRY | MI | 48872-9744 |
| JEFFREY A TYCZKOWSKI CUST FOR | DANIEL J TYCZKOWSKI UTMA/WI | 714 FAIR OAKS DRIVE | | | NEENAH | WI | 54956-1023 |
| JEFFREY A VALE | 2310 W RICHWOOD RD | | | | OZARK | MO | 65721-6016 |
| JEFFREY A WHITE | 6739 SHALIMAR COURT | | | | INDIANAPOLIS | IN | 46214-3728 |
| JEFFREY A WILLIAMS | 1858 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| JEFFREY A WOLFSON | 2879 WOODMERE DRIVE | | | | NORTHBROOK | IL | 60062-6446 |
| JEFFREY A YANIRO, TTEE | U/W/O WILLIAM B. ROWE, JR | TEST TRUST FUND B | 530 PELLIS RD | SUITE 7000 | GREENSBURG | PA | 15601-7924 |
| JEFFREY A ZAFFINA | 4316 LAHRING | | | | HOLLY | MI | 48442-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY A. BOBACK | 30607 PINTO DR | | | | WARREN | MI | 48093-5058 |
| JEFFREY A. ROISMAN TTEE | FBO J. ROISMAN EGST TRUST | U/A/D 01/23/94 | P.O. BOX 1570 | | FREEDOM | CA | 95019-1570 |
| JEFFREY A. SNYDER AND | JANET K. SNYDER JTWROS | 6149 VALLEY GLEN DR. | | | SAN JOSE | CA | 95123-4649 |
| JEFFREY A. WURST | 111 BERKSHIRE RD | | | | ROCKVILLE CENTRE | NY | 11570-1600 |
| JEFFREY ABLER | 3817 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| JEFFREY ABRAMS & | PATRICIA ABRAMS JT TEN | 2003 HENNIKER ST | | | APEX | NC | 27502-5244 |
| JEFFREY ADAM BERGMAN | 895 RIDGEWOOD RD | | | | MILLBURN | NJ | 07041-1442 |
| JEFFREY ADAM BIRD | APT 1409 11135 83RD AVE | EDMONTON ALBERTA | CANANDA T6G 2C6 | CANADA | | | |
| JEFFREY AGUADO | 9 LENNY CT | | | | WAPPINGERS FL | NY | 12590-4339 |
| JEFFREY ALAN DREXLER | 4733 BLUEGRASS PKWY | | | | TUSCALOOSA | AL | 35406 |
| JEFFREY ALAN HACKERT | 421 N GAYLORD AVE | | | | LUDINGTON | MI | 49431-1624 |
| JEFFREY ALAN KOWALSKY | 5228 COLDSPRING LN | | | | W BLOOMFIELD | MI | 48322-4208 |
| JEFFREY ALAN OWENS | 813 S DONNYBROOK | | | | TYLER | TX | 75701-1720 |
| JEFFREY ALAN SEDOR & | DONNA SEDOR JT TEN | 3 DOGWOOD HILL ROAD | | | UPPER SADDLE RIVER | NJ | 07458-2206 |
| JEFFREY ALAN WETHERFORD & | PAMELA SUE WETHERFORD | TR WETHERFORD REVOCABLE TRUST | UA 06/20/02 | 1469 KENNEBEC | GRAND BLANC | MI | 48439-4979 |
| JEFFREY ALLAN BURTRUM | 8221 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| JEFFREY ALLEN CLINGMAN | 112 DARTMOUTH ST | | | | LACONIA | NH | 03246-3053 |
| JEFFREY ALLEN COMER | 4917 JACKSON | | | | TRENTON | MI | 48183-4597 |
| JEFFREY ALLEN DEAN | CUST MICHAEL ANTHONY DEAN UGMA MI | 305 SPRUCE | | | WYANDOTTE | MI | 48192 |
| JEFFREY ALLEN GOLDSTEIN | 15572 CLOVER RIDGE COURT | | | | CHESTERFIELD | MO | 63017-5231 |
| JEFFREY ALLEN NIGEL | PO BOX 137 | | | | NASHOTAH | WI | 53058-0137 |
| JEFFREY ALLEN SMITH | 25 E MAIN ST 3 | | | | SPRINGVILLE | NY | 14141-1244 |
| JEFFREY ANDREW SABIN | 33 HOLMES CT | | | | PORTSMOUTH | NH | 03801-5206 |
| JEFFREY ARMSTRONG | BOX 48 GRP 347 RR 3 | WINNIPEG MB R3C 2E7 | CANADA | | | | |
| JEFFREY ARNDT | & ELIZABETH ARNDT | JTWROS | 35501 FOX HOLLOW ROAD | | LE SUEUR | MN | 56058-4497 |
| JEFFREY ARTHUR CLARK | 6265 HINES HILL CIR | | | | TALLAHASSEE | FL | 32312-1558 |
| JEFFREY B BLAIR | 52 JUDGES COURT | | | | INWOOD | WV | 25428 |
| JEFFREY B COHEN | 3035 BENT CREEK TERR | | | | ALPHARETTA | GA | 30005-8710 |
| JEFFREY B GERTLEY | 45568 IRVINE DR | | | | NOVI | MI | 48374-3773 |
| JEFFREY B GREEN | 1 EDMUND PLACE | | | | AN ARBOR | MI | 48103-3609 |
| JEFFREY B HARDIN | 3152 WILLIAMS STREET | | | | WARREN | OH | 44481-9431 |
| JEFFREY B HARGROVE | 3001 E MILLER RD | | | | BANCROFT | MI | 48414-9796 |
| JEFFREY B HARTMANN | 21002 HARVEST HILL | | | | HOUSTON | TX | 77073-3200 |
| JEFFREY B HOUTCHENS | 2 E KAPOK DR | | | | NEWARK | DE | 19702-6113 |
| JEFFREY B JENSEN | 2730 RIVER BLUFF DRIVE | | | | JANESVILLE | WI | 53545-0798 |
| JEFFREY B JONES | 7632 PENNSYLVANIA AVE | | | | NORTH HUNTINGDON | PA | 15642-2787 |
| JEFFREY B JORGENSON | 34 AFTON CRESCENT | ST ALBERT AB T8N 2T3 | CANADA | | | | |
| JEFFREY B KASPER | 52 EDITH AVE | | | | EDISON | NJ | 08817-2817 |
| JEFFREY B KELLEY | 19 BAYVIEW RD | PO BOX 187A SHS | | | DUXBURY | MA | 02331-0487 |
| JEFFREY B KERCHER | 8482 E 30 RD | | | | CADILLAC | MI | 49601-9110 |
| JEFFREY B KURZAWA | 127 BEDWEN BACH LANE | | | | GRANVILLE | OH | 43023-1513 |
| JEFFREY B LARSON TOD | DTD 08/19/2008 | 945 PARK AVE | | | ROCHESTER | NY | 14610-1541 |
| JEFFREY B LATOR | 1130 E PARKS RD | | | | SAINT JOHNS | MI | 48879-9173 |
| JEFFREY B LEWIS | 133 GLENMERE WAY | | | | HOLBROOK | NY | 11741-5013 |
| JEFFREY B MELTON | 14867 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134-9656 |
| JEFFREY B MURPHY | 168 RIDGE RD | | | | MILLERSVILLE | PA | 17551-9781 |
| JEFFREY B OSGOOD & | KATHLEEN M OSGOOD JT TEN | 22 HIGHLAND STREET | | | WELLSBORO | PA | 16901-7871 |
| JEFFREY B OWEN | CUST MARJORIE ANN OWEN UGMA MI | 4096 OAK TREE CIR | | | ROCHESTER | MI | 48306-4656 |
| JEFFREY B PALMQUIST | 4620 WOLFSPRING DR | | | | LOUISVILLE | KY | 40241-1057 |
| JEFFREY B PANCER | 26 ROLLING DR | | | | BROOKVILLE | NY | 11545-2613 |
| JEFFREY B PIERRE | 11714 SILMARILLION TRAIL | | | | AUSTIN | TX | 78739-5636 |
| JEFFREY B RAUCH | CUST COURTNEY A RAUCH UTMA MI | 363 SKELLOGG ROAD | | | HOWELL | MI | 48843 |
| JEFFREY B RUBEN | 3163 CHICKERING WOODS DR | | | | LOUISVILLE | KY | 40241 |
| JEFFREY B SCHMIDTENDORFF | 5855 VALLEY DR | UNIT 2015 | | | N LAS VEGAS | NV | 89031-3628 |
| JEFFREY B SHELTON | 15160 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347-2508 |
| JEFFREY B SMITH | 1149 GLENGARY PLACE | | | | COLORADO SPGS | CO | 80921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY B THOMPSON | 3055 LINDA MARIE WAY | | | | COMMERCE TWP | MI | 48390-1149 |
| JEFFREY B WADE | 318 BRATTON ST | | | | WINNSBORO | SC | 29180-1026 |
| JEFFREY B WHITT | 1244 SMITH JACKSON RD | | | | PROSPECT | TN | 38477-6709 |
| JEFFREY B ZEMBROSKY | 9270 NORTH BROADMOOR ROAD | | | | BAYSIDE | WI | 53217-1306 |
| JEFFREY B. GARRAN | CGM SEP IRA CUSTODIAN | U/P/O MCPHEE ASSOCIATES INC. | 21 CAPTAIN DEYOUNG TERRACE | | MARSTONS MILLS | MA | 02648-1264 |
| JEFFREY B. SHERMAN | 3 C GILLETTE COURT | | | | SIMSBURY | CT | 06070-3178 |
| JEFFREY BARATS | 340 VIA LARGO CT | | | | MORGAN HILL | CA | 95037-7703 |
| JEFFREY BAROLAK | 3 ARCHSTONE CIRCLE | APT 207 | | | READING | MA | 01867 |
| JEFFREY BEATON | CGM SIMPLE IRA CUSTODIAN | U/P/O SCHUTT-LKABILL CO., INC. | 7547 SHASTA DR. | | INDIANAPOLIS | IN | 46217-7121 |
| JEFFREY BEHR | CUST AARON BEHR UTMA NJ | 11 ROBIN HOOD WAY | | | WAYNE | NJ | 07470-5427 |
| JEFFREY BERGER | CGM ROTH IRA CUSTODIAN | 3411 CHESTNUT STREET #840 | | | PHILADELPHIA | PA | 19104-5530 |
| JEFFREY BERGER & | FRANK BERGER JT TEN | 308 SUNRISE HWY | | | ROCKVILLE CENTER | NY | 11570-4906 |
| JEFFREY BERNARD MC INTYRE | 2279 WEIR DRIVE | | | | HUDSON | OH | 44236-3140 |
| JEFFREY BLOCK, ARLEEN ROOT, | JONI BLOCK,DEBORAH BLOCK TEMIN | MARCINE MINNA SHERMAN JTWROS | 5 HADRIAN DRIVE | | LIVINGSTON | NJ | 07039-3419 |
| JEFFREY BORTAK | 1476 SWEET BOTTOM CIR | | | | MARIETTA | GA | 30064-5223 |
| JEFFREY BOTKIN | CUST CONNOR GRAY BOTKIN UTMA OH | 2550 BROKEN HILL DRIVE | | | PARK CITY | UT | 84098-5882 |
| JEFFREY BOULES | CUST MADISON BOULES UTMA TX | 528 ALAMO TRAIL | | | GRAPEVINE | TX | 76051 |
| JEFFREY BROWN | 2150 MONTEREY RD #12 | | | | SAN JOSE | CA | 95112 |
| JEFFREY BROWN | 1541 CROSSTIMBERS DR | | | | LOUISVILLE | KY | 40245-8411 |
| JEFFREY BRUCE LEVIN | 1001 2ND ST W | | | | WEST FARGO | ND | 58078-2612 |
| JEFFREY BRUCE LOVELL | 27 HAMPTON RD | | | | LYNBROOK | NY | 11563-3804 |
| JEFFREY BRYAN BABB | PO BOX 2128 | | | | VAIL | CO | 81658-2128 |
| JEFFREY BUCK TRIPP | 5076 US HIGHWAY 264 E | | | | GREENVILLE | NC | 27834-5804 |
| JEFFREY BURDITT | 2 BLACKSTONE CT | | | | MERRIMACK | NH | 03054-3451 |
| JEFFREY BURKETT | CUST JESSICA BURKETT UTMA PA | RR1 BOX 1131 | BAPTIST HILL ROAD | | HALLSTEAD | PA | 18822 |
| JEFFREY C ANDERSON | 3140 HEIDE ROAD | | | | SPRINGFIELD | OH | 45506-3908 |
| JEFFREY C ARGYLE | 6946 YORK ST | | | | WATERFORD | MI | 48327-3508 |
| JEFFREY C BARNUM | PO BOX 148 | | | | SEBASTOPOL | CA | 95473-0148 |
| JEFFREY C BROACH | P 0 BOX 8601 | | | | ATLANTA | GA | 31106-8601 |
| JEFFREY C BUCHHOLZ | 7699 MARTINSVILLE RD | | | | CROSS PLAINS | WI | 53528-9738 |
| JEFFREY C BURKA | 1811 13TH ST NW | | | | WASHINGTON | DC | 20009-4423 |
| JEFFREY C CONN | 6011 SILVERBROOKE W | | | | W BLOOMFIELD | MI | 48322-1013 |
| JEFFREY C DALY | 1416 LINDENWOOD DRIVE | | | | OLATHE | KS | 66062-3214 |
| JEFFREY C DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126-2651 |
| JEFFREY C DIXON | 308 N CANAL | | | | LANSING | MI | 48917-9755 |
| JEFFREY C EGAN | 868 HARRELL AVE | | | | WOODBRIDGE | NJ | 07095-3218 |
| JEFFREY C ELLIOTT | PO BOX 218 | | | | CHROMO | CO | 81128-0218 |
| JEFFREY C ESTES | 1131 BRIDLE DR | | | | RICHLAND | WA | 99352-7764 |
| JEFFREY C FUREST | 21297 DALTON CT | | | | MACOMB | MI | 48044-1871 |
| JEFFREY C GLASSAUER | 5954 WALLACE DRIVE | | | | CLAYTON | CA | 94517-1143 |
| JEFFREY C GRAIG | 4953 HIGHLAND DR | | | | WILLOUGHBY | OH | 44094-5726 |
| JEFFREY C GRANT | TR UA 11/07/1993 | JOSEPHINE T GRANT TRUST | 1332 CHARTWELL | | EAST LANSING | MI | 48823 |
| JEFFREY C GRAY | 220 RITA ST | | | | DAYTON | OH | 45404-2060 |
| JEFFREY C HENDRY | 191 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| JEFFREY C HORN | 86 HILL STREET | | | | HAMDEN | CT | 06514-1535 |
| JEFFREY C JOHNSON | 2826 WYANDOTTE AVR | | | | SAN DIEGO | CA | 92117-1657 |
| JEFFREY C JORDAN | 6912 BRADSHAW | | | | SHAWNEE MISSION | KS | 66216-2653 |
| JEFFREY C KURTZE | 10303 ORCHARD LN | | | | LAKEVIEW | MI | 48850-9142 |
| JEFFREY C LOMER | P.O. BOX 1120 | | | | ORIENTAL | NC | 28571-1120 |
| JEFFREY C LOVELACE JR | CGM ROTH IRA CUSTODIAN | 1660 A EUCLID STREET, NW | | | WASHINGTON | DC | 20009-5657 |
| JEFFREY C MALEK | 501 GILES ST | | | | SAINT JOHNS | MI | 48879-1257 |
| JEFFREY C MOORE | 1503 QUARRIER STREET | | | | CHARLESTON | WV | 25311 |
| JEFFREY C MORRISON & | CAROL J MORRISON JT TEN | 37 RADCLIFF DR | | | DOYLESTOWN | PA | 18901-2654 |
| JEFFREY C NORMANT | CUST MELISSA E NORMANT UTMA NJ | 420 S CAMELBACK DR | | | ABSECON HIGHLANDS | NJ | 08201-9655 |
| JEFFREY C NORMANT | CUST MICHELE M NORMANT | UTMA NJ | 420 S CAMELBACK DR | | ABSECON HIGHLANDS | NJ | 08201-9655 |
| JEFFREY C ORTMAN | 6931 CARRIAGEWAY LANE | | | | CHARLOTTE | NC | 28227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY C PERKINS & | MERYL PERKINS JT TEN | 3371 N 47TH AVE | | | HOLLYWOOD | FL | 33021-2310 |
| JEFFREY C PIERCE | 3091 MIDDLE ROAD | | | | DUNKIRK | NY | 14048-9744 |
| JEFFREY C RAPHAEL | PO BOX 937 | | | | WEST POINT | VA | 23181-0937 |
| JEFFREY C ROBERTS | PO BOX 14063 | | | | ODESSA | TX | 79768-4063 |
| JEFFREY C SALT | 7 HIGH PASTURE RD | | | | NEW PALTZ | NY | 12561-3707 |
| JEFFREY C SHARPE & | GLENNA A COOLEY JT TEN | 6701 KIRKDALE DR | | | FT WAYNE | IN | 46815-5523 |
| JEFFREY C SMITH | 3077 RAGIS RD | | | | EDGEWATER | FL | 32132-2920 |
| JEFFREY C SOTZING | CGM IRA ROLLOVER CUSTODIAN | 1501 N KROEGER AVE | | | FULLERTON | CA | 92831-1916 |
| JEFFREY C SPANGLER | 952 SAVANNAH ROAD | | | | EAGAN | MN | 55123-1546 |
| JEFFREY C SPRAGUE | 13701 HAMERSLEY DR | | | | BATH | MI | 48808-9410 |
| JEFFREY C STEGMIER | 5930 9 MILE ROAD | | | | ROCKFORD | MI | 49341-8508 |
| JEFFREY C UOTILA | BAYFRONT TOWERS | 1 BEACH DR SE | APT 2104 | | ST PETERSBURG | FL | 33701-3957 |
| JEFFREY C WAIT | 1233 COUNTY ROUTE 54 | PO BOX 535 | | | CHERRY VALLEY | NY | 13320-0535 |
| JEFFREY C WALTON | 13930 MESSENGER BAY | | | | FORT WAYNE | IN | 46845-9175 |
| JEFFREY C WEISS | 932 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44221-4545 |
| JEFFREY C WILSON | 409 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9748 |
| JEFFREY C WOZNIAK & | BRIANA WOZNIAK JT TEN | 1107 TWIN LAUREL BLVD | | | NOKOMIS | FL | 34275-1835 |
| JEFFREY C YOUNG | 80 CHIPPEWA TR | | | | LAKE ORION | MI | 48362-1312 |
| JEFFREY C. BALD AND | CAROL BALD JTWROS | 1048 JEFFERSON STREET | | | BALDWIN | NY | 11510-4745 |
| JEFFREY CADENA | CASSILLA 17-11-5112 | QUITO | ECUADOR | | | | |
| JEFFREY CAMPBELL QUINN | 6830 SABLE RIDGE LN | | | | NAPLES | FL | 34109-3802 |
| JEFFREY CARL HAWK & | YVONNE MARIE HAWK JT TEN | 10521 FALK RD NE | | | BAINBRIDGE ISLAND | WA | 98110-1329 |
| JEFFREY CARROLL | 21 FERNDALE CT | | | | COVINGTON | KY | 41017-9402 |
| JEFFREY CHALIFOUX | 89 HIGHVIEW AVE | | | | HOPE VALLEY | RI | 02832-1703 |
| JEFFREY CHARLES BALD | 1048 JEFFERSON ST | | | | BALDWIN | NY | 11510-4745 |
| JEFFREY CHOWN | 315 COLLEGE ST | | | | DEKALB | IL | 60115-3114 |
| JEFFREY CHRISTIAN KIRSCHMAN | 9184 MOCCISON RUN | | | | CHAGARIN FALLS | OH | 44023-4360 |
| JEFFREY CITRON & | LYNN CITRON JT TEN | 46 EAGLE CHASE | | | WOODBURY | NY | 11797-2913 |
| JEFFREY COHEN | CUST ROSS WILLIAM COHEN | UGMA NY | 9 ANTHONY DRIVE | | MALVERN | PA | 19355-1972 |
| JEFFREY COHEN | CUST LOGAN ELIZABETH COHEN | UGMA NY | 9 ANTHONY DRIVE | | MALVERN | PA | 19355-1972 |
| JEFFREY COHEN | CUST MICHELE COHEN | UTMA CA | 9734 BOTHWELL RD | | NORTHRIDGE | CA | 91324-1610 |
| JEFFREY COLLINS | PO BOX 9421 | | | | AKRON | OH | 44305-0421 |
| JEFFREY COTTON | 4310 GREENLAWN | | | | FLINT | MI | 48504-5412 |
| JEFFREY COTTON | 923 FAIRVIEW AVE | | | | LIMA | OH | 45804-1723 |
| JEFFREY COYLE HEARON | 2417 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122-8243 |
| JEFFREY CRAWFORD | 2876 PANTHER SPRING RD | | | | EMLENTON | PA | 16373-7836 |
| JEFFREY CURTIS CHRISTENSEN | 4924 CHINOOK DR | | | | EVERETT | WA | 98203-1376 |
| JEFFREY CURTIS REESE | P O BOX 354 | | | | CLARKS SUMMIT | PA | 18411 |
| JEFFREY D ADAMS | CUST JASE TAYLOR ADAMS UGMA NY | 1389 GREEN OAKS DRIVE | | | GREENWOOD VILLAGE | CO | 80121-1330 |
| JEFFREY D ANDERSON | CUST ELSEY NICOLE MENDYK | UTMA WI | 8034 BOARDWALK DR | | EAGLE RIVER | WI | 54521-8109 |
| JEFFREY D ANSPAUGH | BOX 141 | | | | DAWSON | IA | 50066-0141 |
| JEFFREY D BARLEY | PO BOX 789 | | | | FT MONTGOMERY | NY | 10922-0789 |
| JEFFREY D BAUGHMAN | 11433 ALLEN ROAD | | | | WEBBERVILLE | MI | 48892-9523 |
| JEFFREY D BUNCE | CUST JOCELYN R BUNCE UTMA IN | 2718 DEERFIELD RUN BLVD #40 | | | ANDERSON | IN | 46017-9336 |
| JEFFREY D CHESSER | PO BOX 6331 | | | | DOUGLASVILLE | GA | 30154 |
| JEFFREY D COLE | 305 RIVERDALE ROAD | | | | SEVERNA PARK | MD | 21146-1335 |
| JEFFREY D DORAN | 2110 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 |
| JEFFREY D ENO | 6138 NW WALES RD | | | | KANSAS CITY | MO | 64151-2854 |
| JEFFREY D FADELY | 574 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1204 |
| JEFFREY D FERNSLER | 2296 BROOKMEAD WAY | | | | CHARLOTTE | MI | 48813-9762 |
| JEFFREY D FLAMM | 20 SHIRLEY ROAD | | | | NEWPORT NEWS | VA | 23601-3934 |
| JEFFREY D FOOTE | TOD DTD 03/20/2009 | 3 LOGGING HILL RD | | | BOW | NH | 03304-3719 |
| JEFFREY D FORCHELLI | 5 DANTON LN SOUTH | | | | LATTINGTOWN | NY | 11560-1123 |
| JEFFREY D GOFORTH | 19021 SAN DIEGO BLVD | | | | LATHRUP VILLAGE | MI | 48076-3375 |
| JEFFREY D GOODMAN | 14326 BROADGREEN DRIVE | | | | HOUSTON | TX | 77079-6605 |
| JEFFREY D GOWER | PO BOX 481 | | | | MOREHEAD CITY | NC | 28557-0481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY D HATTON | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| JEFFREY D HETLER | 6505 E CENTRAL | STE #142 | | | WICHITA | KS | 67206-1924 |
| JEFFREY D INWOOD AND | MARY L INWOOD JTWROS | 8004 WEYANOKE COURT | | | PROSPECT | KY | 40059-9426 |
| JEFFREY D JACOBS | 6514 VALLEYBROOK | | | | LAMBERTVILLE | MI | 48144-9419 |
| JEFFREY D JONES & | LISA D JONES JT TEN | 708 W -30TH AVE | | | SAN MATEO | CA | 94403-3233 |
| JEFFREY D KOBMAN & | ELIZABETH J KOBMAN JT TEN | 10207 NI RIVER DR | | | SPOTSYLVANIA | VA | 22553-3742 |
| JEFFREY D KOPERSKI | 2658 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| JEFFREY D KUGLER | 986 PACIFIC ST | | | | NEW MILFORD | NJ | 07646-2331 |
| JEFFREY D LANE | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| JEFFREY D LAYSON | 12367 HURON ST | | | | TAYLOR | MI | 48180-4304 |
| JEFFREY D LIEBERMAN & | CAMILLA LIEBERMAN JT TEN | 620 FALLS BAY CT | | | ALPHARETTA | GA | 30022-3305 |
| JEFFREY D LINN | 3729 MCGREGOR | | | | TOLEDO | OH | 43623-1732 |
| JEFFREY D LITMAN | 35 ROYAL ANN DRIVE | | | | GREENWOOD VLG | CO | 80111 |
| JEFFREY D LUCAS | ELIZABETH S LUCAS JTWROS | 20 NEW FREEDOM ROAD | | | MEDFORD | NJ | 08055-3938 |
| JEFFREY D MENDENHALL | 2740 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8738 |
| JEFFREY D MOGG | 1324 BRENTWOOD RD | | | | CHARLOTTE | MI | 48813-9750 |
| JEFFREY D MUDD | SHARON E MUDD JT TEN | 6 QUAILWOOD PKWY | | | LA PLATA | MD | 20646-3116 |
| JEFFREY D NELSON | 2620 N WASHINGTON ST TRLR 2 | | | | KOKOMO | IN | 46901-5851 |
| JEFFREY D PAIGE | 5554 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0620 |
| JEFFREY D PAULSEN | 702 EAGLE CIR | | | | NORTH PLATTE | NE | 69101-6732 |
| JEFFREY D PIERCE | 117 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| JEFFREY D POENIX | TOD DTD 04/08/2009 | 19687 RIVER RD | | | GRAND RAPIDS | MN | 55744-7199 |
| JEFFREY D QUAZZA | CUST FRANCINE R QUAZZA | UTMA NJ | 122 SHERMAN AVE | | CEDAR GROVE | NJ | 07009-1729 |
| JEFFREY D ROTH | 12 JUNIPER LN | | | | STRATHAM | NH | 03885-2443 |
| JEFFREY D SCHEU & | ANGELA C SCHEU | TR JEFFREY D AND ANGELA C SCHEU | REVOCABLE TRUST UA 09/30/02 | 5605 KINGFISHER LANE | CLARKSTON | MI | 48346-2938 |
| JEFFREY D SEIBERT | 3672 COVINGTON LN | | | | DOYLESTOWN | PA | 18901-1460 |
| JEFFREY D SHULTZ & | RENEE SHULTZ JT TEN | PO BOX 13221 | | | FORT PIERCE | FL | 34979-3221 |
| JEFFREY D SILVA | 4655 DEADWOOD DR | | | | FREMONT | CA | 94536-6614 |
| JEFFREY D SIMPSON | 402 JOSHUA LN | | | | MIDDLETOWN | DE | 19709-8006 |
| JEFFREY D STEVENS | 907 WALNUT ST | | | | MARTINS FERRY | OH | 43935-1447 |
| JEFFREY D SURGES AND | SUSAN M SURGES JTWROS | 11340 W FOREST HOME AVE | | | FRANKLIN | WI | 53132-1401 |
| JEFFREY D WARNER | 8334 N OAK RIDGE DR | | | | MILTON | WI | 53563-9356 |
| JEFFREY D WARNER & | SANDRA M WARNER JT TEN | 38543 SHEFFIELD | | | CLINTON TOWNSHIP | MI | 48036-2863 |
| JEFFREY D WILLARD | 1287 LAKE JERICHO RD | | | | SMITHFIELD | KY | 40068-7916 |
| JEFFREY D WYDNER | 130 MEADOWBROOK LN | | | | HAMPSHIRE | TN | 38461-5134 |
| JEFFREY D. GROSSMAN | 71 DOWNEY DRIVE | | | | TENAFLY | NJ | 07670-3005 |
| JEFFREY D. SWANSON | 3935 PITT RD. | | | | WATERFORD | MI | 48328-1144 |
| JEFFREY DANIEL INWOOD | 8004 WAYANOKE CT | | | | PROSPECT | KY | 40059-9426 |
| JEFFREY DAUBE | CUST SHARONA L DAUBE UGMA NY | 4616 ARLINGTON AVE | | | RIVERDALE | NY | 10471-3602 |
| JEFFREY DAVID ADAMS | CUST ALLISON NICOLE ADAMS UGMA NY | 1389 GREEN OAKS DRIVE | | | GREENWOOD VILLAGE | CO | 80121-1330 |
| JEFFREY DAVID BROWNING | 1881 NIXON DR | | | | BOERNE | TX | 78006-5837 |
| JEFFREY DAVID REUBEN | 6 WARRENTON DR | | | | HOUSTON | TX | 77024-6222 |
| JEFFREY DE POORTER | CUST ANDREW T DE POORTER UGMA MI | 49450 HELMSLEY DR | | | MACOMB | MI | 48044-1760 |
| JEFFREY DEAN PALMER | BOX 933 | DAVIDSON SK  S0G 1A0 | CANADA | | | | |
| JEFFREY DEBS | CUST TAYLOR FAYE DEBS | UTMA NJ | 71 SHEPHERD RD | | CHERRY HILL | NJ | 08034-2616 |
| JEFFREY DESANTIS | CUST PETER J DESANTIS UTMA OH | 821 RED HILL DR | | | LORAIN | OH | 44052-5226 |
| JEFFREY DEWIT | 3523 LEIGHTON HALL COURT | | | | TALLAHASSEE | FL | 32308-4097 |
| JEFFREY DIETRICH | 6215 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| JEFFREY DIFONZO | 886 E LANCASTER AVE | | | | DEVON | PA | 19333-1316 |
| JEFFREY DONALD BROWN | PO BOX 2663 | | | | WESTPORT | CT | 06880-0663 |
| JEFFREY E DETLEFSEN | 4715 SW 18TH PLACE | | | | PORTLAND | OR | 97201-2173 |
| JEFFREY E DITTO | RR 1 BOX 316 | | | | WARRENTON | MO | 63383-9745 |
| JEFFREY E FABER | 1129 ARBORHILL DR | | | | WOODSTOCK | GA | 30189-2398 |
| JEFFREY E FISHER | 1031 S HOME AVE | | | | OAK PARK | IL | 60304-1834 |
| JEFFREY E FRY | BOX 17 | | | | MIAMIVILLE | OH | 45147-0017 |
| JEFFREY E GEPPERT | 31084 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY E KLONT | 5780 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9598 |
| JEFFREY E LERMAN | CGM IRA ROLLOVER CUSTODIAN | 4803 WIGGIN ST | | | OAK PARK | CA | 91377-4848 |
| JEFFREY E MARTIN | PO BOX 120 | | | | CHAPEL HILL | TN | 37034-0120 |
| JEFFREY E MICHAELIS | 2110 BURR OAK LN | | | | LINDENHURST | IL | 60046-9227 |
| JEFFREY E NEUMAN | 77 HOLMES MILL RD | | | | CREAM RIDGE | NJ | 08514-1804 |
| JEFFREY E PEACOCK & | KAY A PEACOCK JT TEN | 858 KINGS COVE | | | PRINCETON | IL | 61356-2328 |
| JEFFREY E PHILLIPS | 1530 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4231 |
| JEFFREY E ROGERS | 315 SO MCDONOUGH ST | | | | DECATUR | GA | 30030-3719 |
| JEFFREY E SCHNEIDER & | KATHERINE D SCHNEIDER JTWROS | 17 MAPLE DR | | | DORSEY | IL | 62021-1733 |
| JEFFREY E SHULTZ | 7950E 400S | | | | ZIONSVILLE | IN | 46077-9513 |
| JEFFREY E SMALL | 2090 W SHANNON ST | | | | CHANDLER | AZ | 85224-6995 |
| JEFFREY E STIDHAM | 20 FOX PATH DR | | | | NEWARK | DE | 19711-2309 |
| JEFFREY E THROWER | 28806 UXBRIDGE DR | | | | WILLOWICK | OH | 44095-4583 |
| JEFFREY E TOORONGIAN | RT 1 BOX 242B | | | | CHASSELL | MI | 49916-9711 |
| JEFFREY E VENTRY SR & | JACKIE VENTRY JTWROS | 5155 TOWNLINE ROAD | | | SANBORN | NY | 14132-9398 |
| JEFFREY E WILLETTE | 73 RICE DR | WHITBY ON  L1N 7Z5 | CANADA | | | | |
| JEFFREY E WINTER | 201 N. MAPLE DRIVE | | | | BEVERLY HILLS | CA | 90210-4901 |
| JEFFREY E WUERL & | MARYJEAN WUERL JT TEN | S71W19782 SIMANDL DR | | | MUSKEGO | WI | 53150-9259 |
| JEFFREY EARL WRIGHT | 2102 STANFORD RD | | | | ASHBURN | GA | 31714-3504 |
| JEFFREY EDGAR DAY & | CAROL WILMER DAY JT TEN | 1017 SW MYRTLE DRIVE | | | PORTLAND | OR | 97201 |
| JEFFREY EDWARD MASSARO | 381 SPRINGS DR | | | | COLUMBUS | OH | 43214-2859 |
| JEFFREY EINSOHN | CUST BENJAMIN EINSOHN | UTMA FL | 11533 SW 57TH ST | | COOPER CITY | FL | 33330-4101 |
| JEFFREY ELSBREE | 248 STATE ST. | APT. 7B | | | ALBANY | NY | 12210-2132 |
| JEFFREY EPSTEIN | 358 EL BRILLO WAY | | | | PALM BEACH | FL | 33480-4730 |
| JEFFREY F BROWN | 3195 WALTER RD | | | | NORTH OLMSTED | OH | 44070-1013 |
| JEFFREY F CARR | 8214 POINT PENDLETON DR | | | | TOMBALL | TX | 77375-4775 |
| JEFFREY F CRIPPEN | 731 SOARING DR | | | | MARIETTA | GA | 30062 |
| JEFFREY F GRANT | 1284 TOYON DR | | | | MILLBRAE | CA | 94030 |
| JEFFREY F HOUSEL | CGM SEP IRA CUSTODIAN | U/P/O IMPERIAL HOME SALES INC. | 2382 HALLOCK YOUNG RD | | WARREN | OH | 44481-9204 |
| JEFFREY F MARSHALL | 2548 ST PETERS ROAD | | | | EAST TROY | WI | 53120-9475 |
| JEFFREY F MAURER | 16320 EASY ST | | | | KETTLERSVILLE | OH | 45336 |
| JEFFREY F OTIS | 58 REJEAN RD | | | | SOUTHINGTON | CT | 06489-3638 |
| JEFFREY F WATSON | 7279 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2665 |
| JEFFREY F WILKENS | PO BOX 232 | | | | EAST WINTHORP | ME | 04343-0232 |
| JEFFREY F YOUNG | 7113 S DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9634 |
| JEFFREY FATTA | 23 SOUTHERN PINE TRAIL | | | | ORMOND BEACH | FL | 32174 |
| JEFFREY FEIST & | DOREEN FEIST JT TEN | 2482 FIELDSTONE CURVE | | | SAINT PAUL | MN | 55129 |
| JEFFREY FIEDLER | 142 CIDER MILL ROAD | | | | FLEMINGTON | NJ | 08822-1957 |
| JEFFREY FINN | 645 CINNABAR COURT | | | | ROSEVILLE | CA | 95678-1216 |
| JEFFREY FINN | 545 CINNABAR COURT | | | | ROSEVILLE | CA | 95678 |
| JEFFREY FOONG AND | ROSE FOONG JTWROS | 581 RAMAPO VALLEY ROAD | | | OAKLAND | NJ | 07436-2817 |
| JEFFREY FRANK DAVIS | 23645 WILSON AVE | | | | DEARBORN | MI | 48128-1759 |
| JEFFREY G AUGUSTYN | 20 MAPLEFIELD | | | | PLEASANT RIDGE | MI | 48069-1018 |
| JEFFREY G AYLSWORTH | 9433 MARGAIL | | | | DES PLAINS | IL | 60016-3810 |
| JEFFREY G BELPREZ | 10578 COLBY LAKE RD | | | | PERRY | MI | 48872-9796 |
| JEFFREY G BERRY | 8 POWELTON FARMS ROAD | | | | NEWBURGH | NY | 12550-2200 |
| JEFFREY G DIEBOLD | 57184 MOONCREEK CT | | | | WASHINGTON TWPP | MI | 48094-4232 |
| JEFFREY G HERRON | 228 LAKEWOOD | | | | DETROIT | MI | 48215-3152 |
| JEFFREY G JOHNSON | PO BOX 1152 | | | | PATTERSON | LA | 70392-1152 |
| JEFFREY G KJAR | 615 COUNTRY SQUIRE CIR | | | | SAINT PETERS | MO | 63376-3875 |
| JEFFREY G LINK TTEE | U/A DTD 3/23/06 | JEFFREY G LINK REVOCABLE TRUST | 5590 VINE HILL ROAD | | SHOREWOOD | MN | 55331-8152 |
| JEFFREY G MAYS | CUST PATRICK J MAYS UGMA VA | 238 OCEAN RD | | | OCEAN CITY | NJ | 08226-4549 |
| JEFFREY G MCGOLDRICK | 32 PINE RIDGE RD | | | | READING | MA | 01867-3733 |
| JEFFREY G MEINICKE | 1374 BLAINE RD | | | | BRIGHTON | MI | 48114-9636 |
| JEFFREY G OLDFIELD | 7558 ROUTE 380 | | | | STOCKTON | NY | 14784-9722 |
| JEFFREY G SALEH | 5035 CHASE RD | | | | DEARBORN | MI | 48126-5007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY G SAMSON | CUST ANDREW J SAMSON | UTMA CA | | | VALENCIA | CA | 91354-1817 |
| JEFFREY G SHELDON | 16172 DARLING ST | | | | MACOMB | MI | 48042 |
| JEFFREY G WREN | 425 ORCHARD DR | | | | SPRINGBORO | OH | 45066-8939 |
| JEFFREY G. KJAR AND | ELIZABETH A. KJAR JTWROS | 615 COUNTRY SQUIRE CIRCLE | | | ST. PETERS | MO | 63376-3875 |
| JEFFREY GAVLIK | 1849 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1504 |
| JEFFREY GELFAND ACF | ZACHARY E. GELFAND U/NY/UTMA | 10 BUTTONHOOK ROAD | | | CHAPPAQUA | NY | 10514-1204 |
| JEFFREY GOERGES CHRISTOPHER | GOERGES & | GREGORY GOERGES JT TEN | 29 CAMBRIDGE LANE | | LINCOLNSHIRE | IL | 60069-3101 |
| JEFFREY GOLD | CUST ERIKA GOLD UGMA NY | 14-34 30TH RD | | | ASTORIA | NY | 11102-3640 |
| JEFFREY GOULD | CUST ZEV MAOR GOULD | UTMA PA | 4441 CREEK RD | | ALLENTOWN | PA | 18104-3447 |
| JEFFREY GREEN | PO BOX 8231 | | | | PITTSBURGH | PA | 15217-0231 |
| JEFFREY GROSS | CUST MATTHEW GROSS UTMA IL | 29 WELLESLEY CIR | | | NORTHBROOK | IL | 60062-1134 |
| JEFFREY GRZELKA | 4050 WINSTON DR | | | | HOFFMAN ESTATES | IL | 60195-1763 |
| JEFFREY H ARMSTRONG | 1011 HORIZON WAY | | | | MARTINSBURG | WV | 25401-1029 |
| JEFFREY H BULL | 7200 BAYLINER LAUNCH | | | | EDMOND | OK | 73013-8724 |
| JEFFREY H CHURCH | 3890 VANNETER RD | | | | WILLIAMSTON | MI | 48895-1077 |
| JEFFREY H DOBBS | 1095 APPLECROSS DRIVE | | | | ROSEWELL | GA | 30075-1060 |
| JEFFREY H EBERSOLE | 2898 RIDGEWOOD ROAD | | | | AKRON | OH | 44333-3202 |
| JEFFREY H GENTHNER | 1266 STAR DR | | | | ATLANTA | GA | 30319-3416 |
| JEFFREY H GLOSSOP | 9705 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |
| JEFFREY H GROSS | 10995 GROG RUN RD | | | | LOVELAND | OH | 45140-6644 |
| JEFFREY H KARGER EX | EST ARTHUR KARGER | 10 SEVEN OAKS LANE | | | NANUET | NY | 10954 |
| JEFFREY H KING | 17 PHEASANT HOLLOW RUN | PO BOX 196 | | | PRINCETON | MA | 01541-0196 |
| JEFFREY H MICHAEL | PO BOX 221 | | | | MANNINGTON | WV | 26582-0221 |
| JEFFREY H MOSER | 2050 WESTGATE DR | | | | BETHLEHEM | PA | 18017-7466 |
| JEFFREY H QUIGLEY | 668 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3017 |
| JEFFREY H SCOTT | 7233 SONDRIDGE CIR | | | | INDIANAPOLIS | IN | 46256-2367 |
| JEFFREY H SCOTT | 6231 COLUMBIA ST | | | | HASLETT | MI | 48840-8225 |
| JEFFREY H SINCLAIR | 6560 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-9720 |
| JEFFREY H SMITH | 60 OVERLOOK RD | | | | MONTCLAIR | NJ | 07043-2021 |
| JEFFREY H STOLLER & | JULIE L STOLLER JT TEN | 352 YANKEE TRACE DR | | | CENTERVILLE | OH | 45458-3982 |
| JEFFREY H SURECK | 5639 CHAMPION CREEK BLVD | | | | MODINA | OH | 44256-6825 |
| JEFFREY H WHITNEY | 3852 WELCH RD | | | | ATTICA | MI | 48412-9336 |
| JEFFREY H WILKIN | 924 S E 29TH TERR | | | | CAPE CORAL | FL | 33904-2928 |
| JEFFREY H WOLFF | 3507 WALNUT ST | | | | WILMETTE | IL | 60091-1038 |
| JEFFREY H WOLFORD | PO BOX 99 | | | | ROUND HILL | VA | 22141 |
| JEFFREY H. LIPSKY | JENIECE E SINGER TTEES TTEE | U/A/D 12/22/50 | FBO LIPSKY IRREVOCABLE TRUST | P.O. BOX 45030 | KANSAS CITY | MO | 64171-8030 |
| JEFFREY H. WINTERS TRUSTEE | JEFFREY H. AND JEAN A. WINTERS | SURVIVOR'S TRUST U/D/T 8/28/85 | 1 BALDWIN AVENUE #1009 | | SAN MATEO | CA | 94401-3853 |
| JEFFREY HAAS | 11659 NORVELL LAKE DR | | | | BROOKLYN | MI | 49230-9529 |
| JEFFREY HAAS | 1960 GREENLEAF STREET | | | | BETHLEHEM | PA | 18017-3323 |
| JEFFREY HABERMAN | CUST DAVID J HABERMAN UGMA NY | 262 SITKA CT | | | WOODBURY | NY | 11797-3109 |
| JEFFREY HARLESS | 5395 WHISPERING OAKS | | | | FORT WORTH | TX | 76140-9521 |
| JEFFREY HAROLD COUCHMAN | 72 BASSWOOD DR | | | | BUFFALO | NY | 14227-2609 |
| JEFFREY HAROLD JANNINGS | CGM ROTH IRA CUSTODIAN | 31 SENDERO | | | RANCHO SANTA MAR | CA | 92688-3012 |
| JEFFREY HASTINGS | 443 SOUTH WILLARD ST | | | | BURLINGTON | VT | 05401-4022 |
| JEFFREY HAUN | 3075 ASBURY ROAD | | | | DUBUQUE | IA | 52001-8458 |
| JEFFREY HAYDEN | 402 LAKEVIEW ST | | | | DANVILLE | IL | 61832-1028 |
| JEFFREY HEINBAUGH | 24113 WOODFIELD SCHOOL RD | | | | GAITHERSBURG | MD | 20882-3808 |
| JEFFREY HEISNER & | RISA HEISNER JT TEN | 44 KENWOOD DRIVE | | | NEW ROCHELLE | NY | 10804-2004 |
| JEFFREY HERTEL | 388 HILLVIEW TERRACE | | | | FRANKLIN LKS | NJ | 07417-1013 |
| JEFFREY HILLOCK | 21410 CUNNINGHAM | | | | WARREN | MI | 48091-4605 |
| JEFFREY HOCHSTEIN | 49 GEORGIAN BAY DR | | | | MORGANVILLE | NJ | 07751-1352 |
| JEFFREY HOUCK | 536 BRADLEY AVE | | | | SAN JOSE | CA | 95128-2103 |
| JEFFREY HOWARD BRAVMAN | 16 FROST AVENUE | | | | EAST BRUNSWICK | NJ | 08816-4502 |
| JEFFREY HOWE ANDRE | 1910 WHITE OAK CLEARING | | | | SOUTHLAKE | TX | 76092-6930 |
| JEFFREY I PUGAY | 13600 MARINA POINTE DRIVE | UNIT 707 | | | MARINA DL REY | CA | 90292 |
| JEFFREY I WOOD | CUST WYATT WOOD | UTMA IN | 9057 ADMIRALS BAY DR | | INDIANAPOLIS | IN | 46236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY I WOOLEY | C/O SUPERIOR PONTIAC-GMC INC | PO BOX 15800 | | | TAMPA | FL | 33684-5800 |
| JEFFREY IRA BLOOMFIELD | 42-65 KISSENA BLVD APT 414 | | | | FLUSHING | NY | 11355-3271 |
| JEFFREY IRA ZELL | 2765 W 5TH ST APT 12 G | | | | BROOKLYN | NY | 11224-4711 |
| JEFFREY J ADLER | 8 CUMBERLAND RD | | | | WEST HARTFORD | CT | 06119-1120 |
| JEFFREY J ANDREWS | 1510 FATIMA DR | | | | CLEVELAND | OH | 44134-5377 |
| JEFFREY J ASTALOS | 55 INWOOD AVENUE | | | | COLONIA | NJ | 07067-2031 |
| JEFFREY J BALL | 7505 261 STREET E | | | | MYAKKA CITY | FL | 34251-5132 |
| JEFFREY J BARRANCO | 184 CAMBRIDGE LANE | | | | BLOOMINGDALE | IL | 60108-1504 |
| JEFFREY J BRADAC | 2331 LEXINGTON DRIVE | | | | OWOSSO | MI | 48867-1012 |
| JEFFREY J COOK | 769 JOY RD | | | | BATTLE CREEK | MI | 49014-8450 |
| JEFFREY J COX | 3150 EAGLES NEST CT | | | | MIDLOTHIAN | TX | 76065-4703 |
| JEFFREY J CURTIS | 15 MAIDEN LN | | | | PLAINVILLE | CT | 06062-1211 |
| JEFFREY J DAWES | 1529 LINCOLN RD UNIT 5 | | | | YUBA CITY | CA | 95993-6026 |
| JEFFREY J ESSER | 72 JOY MARIE LANE | | | | WATERFORD | WI | 53185-2119 |
| JEFFREY J FERLAND | 2844 SHIRLEY | | | | INDIANAPOLIS | IN | 46222-1479 |
| JEFFREY J FOSTER | 5416 NW 84TH TER | APT 312 | | | KANSAS CITY | MO | 64154-1461 |
| JEFFREY J GENSHAFT | CUST DANIEL A GENSHAFT UGMA NY | 4 MERRYWOOD RD | | | WAPPINGERS FALLS | NY | 12590-1206 |
| JEFFREY J GLAGOLA | CUST SARAH LINSEY GLAGOLA UGMA OH | 1719 LARES LANE | | | BRUNSWICK | OH | 44212-3735 |
| JEFFREY J GOULDER | 9626 N 130TH ST | | | | SCOTTSDALE | AZ | 85259-6212 |
| JEFFREY J GREER | 29130 FLORENCE | | | | GARDEN CITY | MI | 48135-2792 |
| JEFFREY J GURITZA | 14129 RYAN DR | | | | BEDFORD | OH | 44146 |
| JEFFREY J HARRIS | 622 DORIAN RD | | | | WESTFIELD | NJ | 07090-3339 |
| JEFFREY J HEINRICHS | 9035 N FIELDING RD | | | | MILWAUKEE | WI | 53217-1833 |
| JEFFREY J HIME | 4897 VINES ROAD | | | | HOWELL | MI | 48843-9513 |
| JEFFREY J HNATIAK | 206 LONG BEACH ROAD | | | | OSWEGO | IL | 60543-8136 |
| JEFFREY J HYLEK | 2309 ARDAUGH AVE | | | | CREST HILL | IL | 60435-1860 |
| JEFFREY J JANIS | 3239 N LEAVITT | | | | CHICAGO | IL | 60618 |
| JEFFREY J JANOWICZ | 11 WILSON DR | | | | RYE | NY | 10580 |
| JEFFREY J JONES CUSTODIAN | FBO BRIAN THOMAS JONES | UTMA WI UNTIL AGE 21 | 932 1ST STREET NORTH # 402 | | JACKSONVILLE | FL | 32250-7197 |
| JEFFREY J KARRAR | 3965 W JEFFERSON | | | | ECORSE | MI | 48229-1740 |
| JEFFREY J KIME | 132 BALDWIN | | | | ROYAL OAK | MI | 48067-1842 |
| JEFFREY J KNOSKY | 529 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560 |
| JEFFREY J KOWALEWSKI | 39 KNOLLWOOD DR | | | | CHEEKTOWAGA | NY | 14227 |
| JEFFREY J KROLICKI | 7211 SO WOLF RD UNIT 303A | | | | INDIAN HEAD PARK | IL | 60525-4948 |
| JEFFREY J LAMARCHE | 2639 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363 |
| JEFFREY J LARKIN | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712-4273 |
| JEFFREY J LOCKE | 617 WRIGHT LANE | BELLVE RIVER ON  N0L 1G0 | CANADA | | | | |
| JEFFREY J MALACARNE | PO BOX 82 | | | | DEFIANCE | MO | 63341-0082 |
| JEFFREY J MALLOY | 281 HICKORY ST #10 | | | | ORANGE | NJ | 07050-3232 |
| JEFFREY J MARCZEWSKI | 67 LINWELL RD #28 | SAINT CATHARINES ON  L2N 7N3 | CANADA | | | | |
| JEFFREY J MCMILLIN | 8907 QUAIL RDG | | | | LENEXA | KS | 66220-3445 |
| JEFFREY J MEEUSEN | 686 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104-7530 |
| JEFFREY J MESSIER | CATHERINE M MESSIER JT TEN | 30 WILLOW ST | | | FALL RIVER | MA | 02720-4626 |
| JEFFREY J MUELLER & | PAMELA A MUELLER JT TEN | 5770 115TH ST E | | | NORTHFIELD | MN | 55057-4423 |
| JEFFREY J MUTIMER | APT D | 1745 Q STREET NORTHWEST | | | WASHINGTON | DC | 20009-2485 |
| JEFFREY J NABINGER | 3 BARNETT RD | | | | LAWRENCEVILLE | NJ | 08648-3121 |
| JEFFREY J PLATT | 3886 S MARIGOLD WA | | | | GILBERT | AZ | 85297-8899 |
| JEFFREY J RATHFON AND | NANCY LEE RATHFON JTWROS | 271 COUNTRY CLUB DRIVE | | | TELFORD | PA | 18969-2286 |
| JEFFREY J ROBINSON | 1526 BEECHWOOD ST | | | | MONROE | MI | 48162-4102 |
| JEFFREY J ROUSE | 12491 GRAND BLANK RD | | | | DURAND | MI | 48429-9304 |
| JEFFREY J SIMON | 1012 ROMANY ROAD | | | | KANSAS CITY | MO | 64113-2015 |
| JEFFREY J SIMONS PER REP | EST JANET K PRINCE | 11963 ANDRE DR STE B | | | GRAND LEDGE | MI | 48837 |
| JEFFREY J SKUDAS | 618 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1905 |
| JEFFREY J SMITH | 6831 PASATIEMPO CIRCLE | | | | ELPASO | TX | 79912-7406 |
| JEFFREY J SNEED | CGM IRA CUSTODIAN | 599 ATLANTIC BLVD #4 | | | ATLANTIC BCH | FL | 32233-4052 |
| JEFFREY J STEINBERG | 175 MORRISTOWN RD | | | | ELIZABETH | NJ | 07208-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY J SZWARC | LAURA J SZWARC JT TEN | 74 LION DR | | | HANOVER | PA | 17331-3847 |
| JEFFREY J THEIS & | MARCEY L THEIS JT TEN | 5230 QUAM CIRCLE | | | SAINT MICHAEL | MN | 55376 |
| JEFFREY J VISCOUNT | 400 GEDDES ST | | | | WILMINGTON | DE | 19805-3717 |
| JEFFREY J WELCHER & | MARY ELLEN WELCHER JT TEN | 1115 E E ST | | | IRON MOUNTAIN | MI | 49801-3622 |
| JEFFREY J WESLEY | 56 B MIDDLESEX VILLAGE APTS | | | | MIDDLESEX | NJ | 08846-2719 |
| JEFFREY J WHALEN & | JANET L WHALEN JT TEN | 81 PEBBLE BEACH LANE | | | SANATOGA | PA | 19464-7200 |
| JEFFREY J. BENZAK | 225 HIGHLAND ROAD | | | | RYE | NY | 10580-1833 |
| JEFFREY J. COE | TOD DTD 02/12/07 | | | | PONTIAC | MI | 48341-1825 |
| JEFFREY JACOBS | CUST MATTHEW JACOBS UTMA IL | 2655 CRESTWOOD LANE | | | RIVERWOODS | IL | 60015-1904 |
| JEFFREY JACOBS | 135 E ENID DR | | | | KEY BISCAYNE | FL | 33149-2204 |
| JEFFREY JANSEN | 1216 HARRIS AVE | | | | UNION BEACH | NJ | 07735-3510 |
| JEFFREY JENKS & | MRS NATIVIDAD L JENKS JT TEN | 13361 LUDLOW | | | HUNTINGTON WOODS | MI | 48070-1413 |
| JEFFREY JOHN SPITZLEY | CUST KYLA NICOLE SPITZLEY UGMA MI | 630 EARLIGLOW | | | HASLETT | MI | 48840-9775 |
| JEFFREY JON SREMBA | 5249 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-6663 |
| JEFFREY JONES | 15A MAYBREY DR | | | | WESTERLY | RI | 02891-2013 |
| JEFFREY K BARAN | 4460 BETHUNE | | | | WEST BLOOMFIELD | MI | 48323-1402 |
| JEFFREY K DEAN | 27 JORDAN RD | | | | BILLERICA | MA | 01821-2238 |
| JEFFREY K DIEHL | CUST JEFFREY K DIEHL JR | UTMA PA | 120 GUYER AVE | | SUNBURY | PA | 17801 |
| JEFFREY K GATES | 3009 SHAWNEE AVENUE | | | | FLINT | MI | 48507-1934 |
| JEFFREY K GUTMAN | 4018 N LINCOLN | | | | CHICAGO | IL | 60618-3010 |
| JEFFREY K HARSHBARGER | PO BOX 1863 | | | | PRINCETON | WV | 24740-1863 |
| JEFFREY K JOYNER | 1878 GRAEFIELD RD | | | | BIRMINGHAM | MI | 48009-7543 |
| JEFFREY K KROON | 650 SMITH STREET | | | | FORT COLLINS | CO | 80524 |
| JEFFREY K MAZUREK | 2442 W SUNSET DR | | | | LITTLETON | CO | 80120-3949 |
| JEFFREY K MCAULIFFE | 1532 MARLBORO ROAD | | | | MUSKEGON | MI | 49441-3819 |
| JEFFREY K RIOS | 9184 ROGER SCOTT TRAIL | | | | BRIGHTON | MI | 48116-6801 |
| JEFFREY K SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912-9185 |
| JEFFREY K THALER & | MRS MARILYN A THALER JT TEN | 37 MISTY PINE ROAD | | | FAIRPORT | NY | 14450-2631 |
| JEFFREY K THIEDA | 9145 ANCHORBAY DR | | | | CLAY TWP | MI | 48001 |
| JEFFREY K TYLER | 2506 N FOREST HILL | | | | SAINT JOHNS | MI | 48879-9531 |
| JEFFREY K WALKER | 1807 PARK RD | | | | ANDERSON | IN | 46011-3954 |
| JEFFREY K WARNER | 12028 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 |
| JEFFREY K YAMAOKA | 2422 - 33RD AVE | | | | SAN FRANCISCO | CA | 94116-2239 |
| JEFFREY K. RHODES | CGM SEP IRA CUSTODIAN | U/P/O RISELING & RHODES PC | 9105 S 76TH E AVE | | TULSA | OK | 74133-6032 |
| JEFFREY KADERLI | 8023 REGENT PARK LANE | | | | CHARLOTTE | NC | 28210-5743 |
| JEFFREY KAHN | 38 GREGORY LN | | | | WARREN | NJ | 07059-5031 |
| JEFFREY KAISER & | CHERYL A ADAMS KAISER JT TEN | 570 KENSINGTON CT | | | ROSELLE | IL | 60172-2623 |
| JEFFREY KAISERMAN AND | JILL H. KAISERMAN JTWROS | BOND ACCOUNT | 3445 EAST BAY CT. | | MERRICK | NY | 11566-5522 |
| JEFFREY KAZ SATO | 1131 PLYMOUTH DR | | | | SUNNYVALE | CA | 94087-1743 |
| JEFFREY KEITH MOORE | 5605 WINTHROP CT | | | | EVANSVILLE | IN | 47715-4284 |
| JEFFREY KERSHAW BROWN | 62 MAPLE TERRACE | | | | BATTLE CREEK | MI | 49017-4714 |
| JEFFREY KIM WILLIAMS | 101 FITCH AVE | | | | WINCHESTER | KY | 40391 |
| JEFFREY KLEIN & | ILEEN KLEIN JT TEN | 554 HASKELL DR | | | AKRON | OH | 44333-2852 |
| JEFFREY KLUG | 6895 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7473 |
| JEFFREY KRIETE | 342 N GROVE BEACH RD | | | | WESTBROOK | CT | 06498-1609 |
| JEFFREY KROE | 50 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 |
| JEFFREY KULASZEWSKI | G13297 CLIO RD | | | | CLIO | MI | 48420 |
| JEFFREY L ADAMS | 228 BECKER ROAD | | | | NORTH WALES | PA | 19454 |
| JEFFREY L AGOSTA | 562 TWIN LAKE DR | | | | ONSTED | MI | 49265-9507 |
| JEFFREY L AITKENS | 602 PINE SHADOW COVE | | | | JONESBORO | AR | 72401-8642 |
| JEFFREY L ANGSTMAN & | ELAINE ANGSTMAN JT TEN | 927 S BARNES ST | | | MASON | MI | 48854-1909 |
| JEFFREY L ASHLEY | 9064 CO RD 59 | | | | MOULTON | AL | 35650-5728 |
| JEFFREY L ASKEW | 1517 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| JEFFREY L BAKER | 1316 QUARTERSTAFF TRAIL | | | | MOUNT AIRY | MD | 21771 |
| JEFFREY L BALDWIN | 5485 STATE RTE 753 | | | | HILLSBORO | OH | 45133-6004 |
| JEFFREY L BEARD | 2011 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY L BECKMAN | 1287 HOGUE RD | | | | HAMILTON | OH | 45013-9323 |
| JEFFREY L BERNSTEIN | 4860 TRANTIN COURT | | | | WAUNAKEE | WI | 53597-9165 |
| JEFFREY L BIERSTETEL | 11600 W TAFT RD | | | | FOWLER | MI | 48835-9230 |
| JEFFREY L BOYLE | 919 CANON RD | | | | SANTA BARBARA | CA | 93110-2124 |
| JEFFREY L BRESCOE & | PAMELA J BRESCOE | JTWROS | 32008 SANDRA LN | | WESTLAND | MI | 48185-1505 |
| JEFFREY L BURGHDOFF | 5809 SHADYDELL DR | | | | FORT WORTH | TX | 76135-2049 |
| JEFFREY L CHAMBERS | 4710 PENNINGTON COURT | | | | INDIANAPOLIS | IN | 46254-9556 |
| JEFFREY L CHAMP | 32 SIPPLE AVENUE | | | | BALTIMORE | MD | 21236-4327 |
| JEFFREY L CHOATE | 7146 CHESSINGTON DR | | | | FAIRVIEW | TN | 37062-8165 |
| JEFFREY L CLARK | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| JEFFREY L CLIFTON | 1353 RIVERSIDE DRIVE | | | | OIL CITY | PA | 16301-3915 |
| JEFFREY L CONNER | 7907 NOLAN DR | | | | EATON RAPIDS | MI | 48827-8097 |
| JEFFREY L CORNELL | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| JEFFREY L CROSSETT | 927 W MADISON ST | | | | WASHINGTON | IA | 52353-1622 |
| JEFFREY L DAVIDSON & | MAUREEN G DAVISDON JT TEN | 3405 TITANIC DR | | | STAFFORD | VA | 22554-2724 |
| JEFFREY L DAVIS | CUST CAREY WILLIAM DAVIS UTMA NC | 5804 VALLEY MIST CT | | | RALEIGH | NC | 27613-8532 |
| JEFFREY L DAVIS | CUST KYLE BRANDON DAVIS UTMA NC | 5804 VALLEY MIST CT | | | RALEIGH | NC | 27613-8532 |
| JEFFREY L DAVIS | 1712 SLEEPY HOLLOW CIRCLE | | | | OLATHE | KS | 66062-2222 |
| JEFFREY L DAVIS | 281 BURNCOAT RD | | | | PINK HILL | NC | 28572-7517 |
| JEFFREY L DAVIS | 3829 ANOKA DR | | | | DRAYTON PLS | MI | 48020 |
| JEFFREY L DUKES | 2112 STRATFORD RD SE | | | | DECATUR | AL | 35601-6642 |
| JEFFREY L DYE | 32908 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8227 |
| JEFFREY L EKKEL | 433 118TH AVE | | | | MARTIN | MI | 49070-9746 |
| JEFFREY L ELHART | 4632 SAILVIEW DRIVE | | | | HOLLAND | MI | 49423-8956 |
| JEFFREY L FELTEN | 2600 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| JEFFREY L FLANNERY | 1898 BASELINE RD | | | | LESLIE | MI | 49251-9792 |
| JEFFREY L FOLK | W8651 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9743 |
| JEFFREY L GARNER | 14721 DOGWOOD RD | | | | ATHENS | AL | 35611-8225 |
| JEFFREY L GERWIN | 13523 NE 94TH ST | | | | REDMOND | WA | 98052-6425 |
| JEFFREY L GIBSON | 218 RIVIERA TER | | | | WATERFORD | MI | 48328-3467 |
| JEFFREY L GOODE | CUST BRITTANY G GOODE | UTMA OH | 6339 COFFEY ST | | CINCINATTI | OH | 45230-1406 |
| JEFFREY L GORNY | 47697 GOFF CT 47 | | | | CANTON | MI | 48188-3305 |
| JEFFREY L GORNY AND | ANNETT C SALAZAR JTWROS | 35469 HATAHWAY | | | LIVONIA | MI | 48150-2513 |
| JEFFREY L HALLBERG | 1027 S UNIVERSITY BLVD | | | | DENVER | CO | 80209-4736 |
| JEFFREY L HAMMOND | 4135 UNION SQUARE BLVD | | | | DUBLIN | OH | 43016-7117 |
| JEFFREY L HARRIS | 476 W SHIELDS ST | | | | NEWARK | OH | 43055-4354 |
| JEFFREY L HATHAWAY | 3146 STATE ROUTE 281 | | | | DESHLER | OH | 43516-9304 |
| JEFFREY L HENDERICKSON & | JOSEPHINE A HENDRICKSON JT TEN | 4 BETHANY AVE | | | TITUSVILLE | NJ | 08560-1816 |
| JEFFREY L HERRMANN | 21290 INDIAN STREET | | | | SOUTHFIELD | MI | 48034 |
| JEFFREY L HICKERSON | 13285 MANCHESTER | | | | SOUTHGATE | MI | 48195-3014 |
| JEFFREY L HINSON | 9630 HWY 742 | | | | MARSHVILLE | NC | 28103-7607 |
| JEFFREY L HOOK | 553 RT 604 | PO BOX 93 | | | SERGEANTSVILLE | NJ | 08557-0093 |
| JEFFREY L HOUBEN & | MRS EILEEN K HOUBEN JT TEN | 195 COREY RD | | | BRIGHTON | MA | 02135-8238 |
| JEFFREY L HURST | 2407 BEECHKNOLL PT | | | | DAYTON | OH | 45458-2851 |
| JEFFREY L HUTCHINSON AND | DENISE R HUTCHINSON JTWROS | 13645 HANOVER CT | | | APPLE VALLEY | MN | 55124-9568 |
| JEFFREY L JONES | 4576 PEMBERLEY N W | | | | COMSTOCK PARK | MI | 49321-9349 |
| JEFFREY L KECK & | LINDA A KECK JT TEN | 58 MACES RD | | | DRUMS | PA | 18222-2007 |
| JEFFREY L KERR | 301 SCENIC DR | | | | HEATH | TX | 75032-8619 |
| JEFFREY L KOLASA | 25022 SUNSET PL E | | | | LAGUNA HILLS | CA | 92653-4904 |
| JEFFREY L KRASNER | 89 BREMEN ST | | | | SPRINGFIELD | MA | 01108-2966 |
| JEFFREY L LAEDER | 456 CARDINAL DR | | | | MARYSVILLE | MI | 48040-1047 |
| JEFFREY L LIVERETT | CUST CHRISTOPHER LEWIS LIVERETT | UGMA MI | 5137 VIBUNUM | | SAGINAW | MI | 48603-1161 |
| JEFFREY L MAYER & | JERYL H MAYER JT TEN | 8187 CALLEE CT | | | DAVISON | MI | 48423-8720 |
| JEFFREY L MAYO | 5070 FRANKWILL | | | | CLARKSTON | MI | 48346-3716 |
| JEFFREY L MERRITT | 8453 MOCCASIN WAY | | | | DAYTON | OH | 45424-1378 |
| JEFFREY L MESSENGER | BOX 1631 | | | | MADISON | WI | 53701-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY L METZGER | PO BOX 344 | | | | GAINESVILLE | NY | 14066-0344 |
| JEFFREY L MILLER | 3253 ELTON RD | | | | JOHNSTOWN | PA | 15904-2827 |
| JEFFREY L MORGAN | 104 WOODLAND RD | | | | SYRACUSE | NY | 13219-2250 |
| JEFFREY L MOSLEY | 55 S ARDMORE | | | | PONTIAC | MI | 48342-2801 |
| JEFFREY L MOYER | 662 RIVARD BLVD | | | | CROSSE POINTE | MI | 48230-1252 |
| JEFFREY L MULLINS | 3480 JEFFERSON AVENUE SE | | | | GRAND RAPIDS | MI | 49548-2244 |
| JEFFREY L OLDENBURG | 3000 W FIKE RD | | | | COLEMAN | MI | 48618-9553 |
| JEFFREY L OWENS | 8091 VANTINE ROAD | | | | GOODRICH | MI | 48438-9422 |
| JEFFREY L PAETZEL & | LARRY L PAETZEL JT TEN | 14370 E 800 N | | | HOPE | IN | 47246 |
| JEFFREY L PARENT | 3974 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9444 |
| JEFFREY L PATTERSON | 2231 DUNKELBERG ROAD | | | | FORT WAYNE | IN | 46819-2128 |
| JEFFREY L PAYE | 1470 DAKOTA AVENUE N | | | | HURON | SD | 57350-4543 |
| JEFFREY L PETERSON | CGM ROTH IRA CUSTODIAN | 417 OAK HAMMOCK LANE | | | LEESBURG | FL | 34748-9508 |
| JEFFREY L PETERSON | PO BOX 7168 | | | | COLUMBUS | OH | 43205-0168 |
| JEFFREY L POGUE | 220 7TH AVE | | | | LA GRANGE | IL | 60525-6406 |
| JEFFREY L RANKIN | 2213 AMERICAN DR | | | | MARION | IN | 46952-9400 |
| JEFFREY L REEVES | 4045 SOUTH 006 WEST | | | | HUNTINGTON | IN | 46750-9214 |
| JEFFREY L REIS | 2841 CENTURY HARBOR RD APT 3 | | | | MIDDLETON | WI | 53562-1828 |
| JEFFREY L ROSE & | KERRIE L ROSE JT TEN | 2 COTTONGRASS CT | | | BROWNSBURG | IN | 46112-7882 |
| JEFFREY L ROSS | 10460 HOWE RD | | | | EAGLE | MI | 48822-9740 |
| JEFFREY L SANDBORN | 8412 RIVERBEND DR | | | | PORTLAND | MI | 48875 |
| JEFFREY L SCOTT | 2002 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8961 |
| JEFFREY L SHAY | 9450 JONEL DRIVE | | | | BLOOMINGTON | IL | 61704-4041 |
| JEFFREY L SHOEMAKER | 1307 E TONTO LANE | | | | PHOENIX | AZ | 85024 |
| JEFFREY L SHROPSHIRE | 263 LEMON ST | | | | BUFFALO | NY | 14204 |
| JEFFREY L SMITH | 18925 PACHAPPA ROAD | | | | APPLE VALLEY | CA | 92307-1530 |
| JEFFREY L SONKING | 420 E 55TH | | | | NEW YORK | NY | 10022-5139 |
| JEFFREY L SPURRIER | 3208 GIDDINGS SE | | | | GRAND RAPIDS | MI | 49508-2545 |
| JEFFREY L STALEY | PO BOX 208 | | | | BOZMAN | MD | 21612-0208 |
| JEFFREY L STARKEY | 6449 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| JEFFREY L STIVER | 443 S MAIN | | | | HUBBARD | OH | 44425-2258 |
| JEFFREY L STRICKLAND | 14388 EAST RD | | | | MONTROSE | MI | 48457 |
| JEFFREY L TAYLOR | 335 NW 6TH ST | | | | WILLISTON | FL | 32696-1615 |
| JEFFREY L THIELKER | 1407 BLUEWING CT | | | | FREDERICK | MD | 21703-5990 |
| JEFFREY L VAUTER | 1359 LAKESHORE DRIVE | | | | COLUMBIAVILLE | MI | 48421-9772 |
| JEFFREY L VICTOR | PO BOX 65 | | | | ADDYSTON | OH | 45001-0065 |
| JEFFREY L WEISGERBER | 2201 HORSE SHOE DRIVE | | | | OAK GROVE | MO | 64075-8802 |
| JEFFREY L WELLS | 400 HILLTOP CIR | | | | COLORADO SPGS | CO | 80906-1379 |
| JEFFREY L WOLTERS & | BARBARA A WOLTERS | JT TEN WROS | 10213 FELCH ST | | ZEELAND | MI | 49464-6838 |
| JEFFREY L WRIGHT | 311 HENRY AVE | | | | SEWICKLEY | PA | 15143-1409 |
| JEFFREY L. FARROW TRUSTTEE | TRUST U/W/O ROSE ROBBINS | DTD 3-16-94 | 3107 BROOKLAWN TERRACE | | CHEVY CHASE | MD | 20815-3937 |
| JEFFREY L. SHUMAN | CGM IRA CUSTODIAN | 3 SILVER BIRCH CT | | | OWINGS MILLS | MD | 21117-5101 |
| JEFFREY L. WELLBROCK TTEE & | KATHLEEN D. WELLBROCK TTEE | FBO THE WELLBROCK FAMILY TRUST | U/A/D 03/09/2004 | 2567 ROADRUNNER DR | LA VERNE | CA | 91750-2350 |
| JEFFREY LAKE CHASE & | ANNAMARIA CHASE JT TEN | 1304 HIGHLAND CIR | | | BLACKSBURG | VA | 24060-5623 |
| JEFFREY LAMPERTI | 41 HOLLLOW BROOK RD | | | | CALIFON | NJ | 07830-3115 |
| JEFFREY LANG & | MRS VIVIAN LANG JT TEN | SUITE 806 | 2780 CLEVELAND AVENUE | | FORT MYERS | FL | 33901-5817 |
| JEFFREY LAYNE CAYTON | 11961 SUNCREST DR | | | | ANCHORAGE | AK | 99515-3130 |
| JEFFREY LEE DAHLBERG | 19151 LAYTON AVE NORTH | | | | MARINE | MN | 55047-9727 |
| JEFFREY LEE HOGUE | 1468 OVERLOOK DR | | | | FRISCO | TX | 75034-8342 |
| JEFFREY LEE NICELY | 128 SHORES DRIVE | | | | SPEEDWELL | TN | 37870-8248 |
| JEFFREY LEE PATTERSON & | SHAWN MARIE PATTERSON JT TEN | 303 HOME PARK AVENUE | | | JANESVILLE | WI | 53545-4845 |
| JEFFREY LEE SELBY | 2638 WEST BOSS ARNOLD ROAD | | | | KNOXVILLE | MD | 21758-8817 |
| JEFFREY LEGASSICK | 8933 SW LEAHY RD | | | | PORTLAND | OR | 97225-6442 |
| JEFFREY LEIB PELLENBERG | 38 SARENEE CIRCLE | | | | TRUMBULL | CT | 06611-1258 |
| JEFFREY LEO KAISER | 41851 VANDERBILT | | | | STERLING HEIGHTS | MI | 48313-3676 |
| JEFFREY LEONARD MUNN | U/GDNSHP OF LINDA ANN CURRIN | MUNN | 12200 SUTTERS HILL CT | | CHARLOTTE | NC | 28269-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY LOMER | CUST DANIEL R LOMER UGMA CT | 6829 N OLEANDER AVE | | | CHICAGO | IL | 60631-1131 |
| JEFFREY LORENZ & | KAREN LORENZ JT TEN | 1170 COVINGTON PLACE DRIVE | | | ROCHESTER HLS | MI | 48309 |
| JEFFREY LOUIS BOYER | 133 VENETIAN WAY | | | | ALGONAC | MI | 48001-1383 |
| JEFFREY LOWTHER | 1205 BOND STREET | | | | ASBURY PARK | NJ | 07712-5936 |
| JEFFREY LYNN PARK & | DENISE PARK JT TEN | 910 NW 'B' ST | | | BLUE SPRINGS | MO | 64015-3730 |
| JEFFREY M ADAMS | 15551 ALSIP | | | | ROSEVILLE | MI | 48066-2718 |
| JEFFREY M BARRETT | TR JEFFREY M BARRETT REV TRUST | UA 01/04/05 | 94 BREWSTER RD | | CTR BARNSTEAD | NH | 03225-3100 |
| JEFFREY M BERG | CUST MITCHELL VERZANO BERG UTMA IL | 811 WINSTON DRIVE | | | MELROSE PARK | IL | 60160-2354 |
| JEFFREY M BERN | CAROLYN A BERN JT TEN | 1760 PLATT PL | | | MONTGOMERY | AL | 36117-7761 |
| JEFFREY M BETTNER | 14202 S 34TH ST | | | | PHOENIX | AZ | 85044-7096 |
| JEFFREY M BLOCK & | ROMA F BLOCK JT TEN | 18-76A CORPORAL KENNEDY ST | | | BAYSIDE | NY | 11360-1447 |
| JEFFREY M BRIZENDINE & | STEPHANIE N BRIZENDINE JT TEN | 5328 NW 59TH TERR | | | KANSAS CITY | MO | 64151-2444 |
| JEFFREY M BUMPOUS | RPS/105652/UNIVERSITY SURGICAL A | 10814 HOBBS STATION ROAD | | | LOUISVILLE | KY | 40223-5585 |
| JEFFREY M CHATHAM | ANNE S CHATHAM TTEE | U/A/D 05-28-2004 | FBO CHATHAM FAMILY REVOC TRUST | 9804 CAITLINS COURT | ELLICOTT CITY | MD | 21042-1901 |
| JEFFREY M CRULL | 3401 ST GEORGE'S WAY | | | | LOVELAND | OH | 45140-1551 |
| JEFFREY M DEDISCHEW | 3524 FLINTWOOD DRIVE | | | | SANTA ROSA | CA | 95404-1516 |
| JEFFREY M DOWNING | 3801 TAFT S W | | | | WYOMING | MI | 49509-3762 |
| JEFFREY M DUBOSE | 941 BONNIE BLUE LANE | | | | COLUMBIA | TN | 38401-6703 |
| JEFFREY M EDWARDS | 226 EMELIA DRIVE | | | | BEAR | DE | 19701-1702 |
| JEFFREY M FITZGIBBON & | LYNDA J FITZGIBBON JT TEN | 2870 TOWER HILL ROAD | | | HOUGHTON LAKE | MI | 48629-9253 |
| JEFFREY M GABRIEL | 33 FOUR WINDS DR | | | | PEMBROKE | MA | 02359-3249 |
| JEFFREY M GAYNOR AND | ADELE L GAYNOR TTEES | ADELE L GAYNOR TRUST ONE | U/A/D 12/16/96 | 630 ST FRANCIS BLVD | SAN FRANCISCO | CA | 94127-2026 |
| JEFFREY M GOODRICH & | MARY M GOODRICH JT TEN | 74 HARTMAN LOOP | | | QUEENSBURY | NY | 12804-8131 |
| JEFFREY M GUCK | 38 GREGORY ST | | | | LAKE LINDEN | MI | 49945-1236 |
| JEFFREY M GUELCHER | 36 VIBURNUM CT | | | | LAWRENCEVILLE | NJ | 08648-4809 |
| JEFFREY M HARRINGTON | 32 SETON COURT | | | | PENFIELD | NY | 14526-9792 |
| JEFFREY M HARRIS | CGM ROTH IRA CUSTODIAN | 190 VIA KATRINA | | | NEWBURY PARK | CA | 91320-7020 |
| JEFFREY M HEADDEN & | VIRGINIA L HEADDEN TEN COM | 20 TAMARACK PLACE | | | WILTON | CT | 06897-1825 |
| JEFFREY M HEADDEN & | VIRGINIA L HEADDEN JT TEN | 20 TAMARACK PL | | | WILTON | CT | 06897-1825 |
| JEFFREY M HEIMAN | 6401 LAKE WASHINGTON BLVD NE | APT 203 | | | KIRKLAND | WA | 98033-3520 |
| JEFFREY M HOFFMAN | 5237 SCHALK RD #1 | | | | LINEBORO | MD | 21102-3029 |
| JEFFREY M JENKINS | 4055 CANEY CREEK LANE | | | | CHAPEL HILL | TN | 37034-2076 |
| JEFFREY M JOSEF & | MINNA S JOSEF JT TEN | 430 SMOUNTAIN RD | | | NEW CITY | NY | 10956 |
| JEFFREY M JURCZYK | 201 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-8622 |
| JEFFREY M KRANIS | SIMPLE IRA TRP TRUST CO CUST | JEFFREY M KRANIS DMD SIMPLE | 562 KINGSLAND ST | | NUTLEY | NJ | 07110-1069 |
| JEFFREY M LAIL | 12240 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| JEFFREY M LEIB & | BRYNA L LEIB JT TEN | 3205 PARKLAND | | | WEST BLOOMFIELD | MI | 48322-1830 |
| JEFFREY M MALONE | 2955 E COUNTRY LANE | | | | MONROE | MI | 48162-8927 |
| JEFFREY M MAYRAND | 1029 IOWA ST | | | | WYOMING | MI | 49509-3933 |
| JEFFREY M MC COMB | 14315 DAHLONEGA LN | | | | JACKSONVILLE | FL | 32224-2847 |
| JEFFREY M MICHAELS | 13423 TREASURE WY | | | | CHINO HILLS | CA | 91709-1214 |
| JEFFREY M NEALL & | DONNA E NEALL JT TEN | 6173 SIERRA PASS | | | FLINT | MI | 48532-2137 |
| JEFFREY M PASZKOWSKI | 629 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2762 |
| JEFFREY M PETERSON | 1541 WESTERN WILLOW DR | | | | HASLET | TX | 76052-6230 |
| JEFFREY M POLLOCK | 960 WASHINGTON ST | | | | HOLLYWOOD | FL | 33019-1922 |
| JEFFREY M PORTER | 2 REVERE RUN | | | | ZOINSVILLE | IN | 46077-1174 |
| JEFFREY M PTAK | 51800 SHADYWOOD DR | | | | MACOMB TOWNSHIP | MI | 48042-4294 |
| JEFFREY M ROSE | CANADA02 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JEFFREY M ROSENFELD | CUST ZACHARY J ROSENFELD | UTMA VA | 1308 SAND WEDGE COURT | | CHESAPEAKE | VA | 23320-9406 |
| JEFFREY M SACKETT | 1719 KENTON | | | | FERNDALE | MI | 48220-3111 |
| JEFFREY M SEABAUGH | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| JEFFREY M SKEEN | 191 EAST EL CAMINO REAL #308 | | | | MOUNTAIN VIEW | CA | 94040-2724 |
| JEFFREY M SPRINGER | 1407 RUNNYMEDE RD | | | | NORFOLK | VA | 23505-2935 |
| JEFFREY M STOLER | 90 BROOK ST | | | | WESTWOOD | MA | 02090-3425 |
| JEFFREY M STRAUSS | 3428 MARKINS DR | | | | METAMORA | MI | 48455-9347 |
| JEFFREY M TREVORROW | 11419 DELMAR DR | | | | FENTON | MI | 48430-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY M TURNER | 905 WALTON AVENUE | | | | DAYTON | OH | 45407-1334 |
| JEFFREY M WEINER | 1003 MARSH RD | | | | WILMINGTON | DE | 19803-4339 |
| JEFFREY M WEISER | 24756 MAIDSTONE DR | | | | BEACHWOOD | OH | 44122-1614 |
| JEFFREY M WEISS | 1864 GLENDALE BLVD | # 96 | | | LOS ANGELES | CA | 90026-1762 |
| JEFFREY M WHEELER & | NANCY L WHEELER JT TEN | 1605 LEXINGTON AVE | | | ALLEN | TX | 75013 |
| JEFFREY M WILKINSON | 22117 LANCELOT OAKS DR | | | | HUMBLE | TX | 77339-1411 |
| JEFFREY M WILSON | 3174 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |
| JEFFREY M WOOLLARD | 5010 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7260 |
| JEFFREY M WRONA | 8A SUBURBAN AVE | | | | CARNEGIE | PA | 15106 |
| JEFFREY M. KEMPER | MARK A. KEMPER AND | WILLIAM C. KEMPER JTWROS | 8801 CARRIAGE LANTERN WAY #102 | | RALEIGH | NC | 27615-8803 |
| JEFFREY M. SOLOMON | TOD PAMELA C. WONG | SUBJECT TO STA TOD RULES | 12324 MONTANA AVE. #3 | | LOS ANGELES | CA | 90049-5234 |
| JEFFREY M. WILSON TTEE | FBO BUSHONG FAMILY TRUST | U/A/D 12/05/91 | 446 NW THIRD STREET, SUITE 230 | | PRINEVILLE | OR | 97754-1757 |
| JEFFREY MARANHAS | BOX 371 | | | | NORTH CHATHAM | MA | 02650-0371 |
| JEFFREY MARC COHEN | 328 LONGSTONE DR | | | | CHERRY HILL | NJ | 08003-1982 |
| JEFFREY MARK BOLTS | 4475 JEFFERSON AVE | | | | MIAMI | FL | 33140-2935 |
| JEFFREY MARK ERDEL | 189 LINCOLN AVE | | | | ISLAND PARK | NY | 11558-1833 |
| JEFFREY MARK ROTHBARD | 16 CANTERBURY RD | | | | LIVINGSTON | NJ | 07039-5104 |
| JEFFREY MARK ZARNETT | 120 ADELAIDE STREET W SUITE 700 | TORONTO ON  M5H 1T1 | CANADA | | | | |
| JEFFREY MARSHALL | 17 ROBIN LN | | | | JAMESBURG | NJ | 08831-4058 |
| JEFFREY MARTIN | 810 MEADOWBROOK | | | | BAYTOWN | TX | 77521 |
| JEFFREY MARTINA | 15 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| JEFFREY MASON | 236 MUD COLLEGE RD | | | | LITTLESTOWN | PA | 17340 |
| JEFFREY MATSIS | 64 CAPTAIN NICKERSON RD | | | | SOUTH YARMOTH | MA | 02664-1786 |
| JEFFREY MAUCHMAR | 1811 13 ST | | | | MARTIN | MI | 49070-9704 |
| JEFFREY MAY | 555 GRACELAND AVE | APT 201 | | | DES PLAINES | IL | 60016-7812 |
| JEFFREY MC CLAY & | ERIN MC CLAY JT TEN | 306 KENNY DRIVE | | | SEWICKLY | PA | 15143-8777 |
| JEFFREY MC CLEAN | ELAINE A MC CLEAN JT TEN | 1505 WOODRIDGE MANOR RD | | | FALLSTON | MD | 21047-2601 |
| JEFFREY MCCLEAN | 1505 WOODRIDGE MANOR RD | | | | FALLSTON | MD | 21047-2601 |
| JEFFREY MCCULLOUGH | 219 OBERLIN RD | | | | ELYRIA | OH | 44035-7631 |
| JEFFREY MCLELLAN | 623 N. BANDINI ST. | | | | SAN PEDRO | CA | 90731-1401 |
| JEFFREY MELCZER | 137 S MCCADDEN PK | | | | LOS ANGELES | CA | 90004-1051 |
| JEFFREY MELTZ | 482 ROUTE 217 | | | | HUDSON | NY | 12534-3646 |
| JEFFREY MENACHEM | CGM ROTH CONVERSION IRA CUST | 930 CRANFORD AVE | | | N WOODMERE | NY | 11581-3114 |
| JEFFREY MERVIS | CUST MATTHEW JARED MERVIS | UTMA MD | 9613 TRAIL RIDGE TER | | POTOMAC | MD | 20854-2802 |
| JEFFREY METZGER | CUST JEFFREY METZGER JR UGMA PA | 1235 W 15TH ST | | | HAZLETON | PA | 18201 |
| JEFFREY MICHAEL PERRICCI | 42 RICHARD DR | | | | DUMONT | NJ | 07628-1504 |
| JEFFREY MICHAEL STEISKAL | 3810 LEETONIA RD | | | | LEETONIA | OH | 44431-8633 |
| JEFFREY MICHAEL WIEDWALD | CAROL L WIEDWALD JT TEN | 128 WESTCHESTER BLVD | | | NOBLESVILLE | IN | 46062-9074 |
| JEFFREY MICHAEL WOLF | 9737 KEENELAND ROW | | | | LA JOLLA | CA | 92037-1169 |
| JEFFREY MICHELS | 1295 1ST AVE APT 2C | | | | NEW YORK | NY | 10021 |
| JEFFREY MILLER | 2236 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304-3011 |
| JEFFREY MILMAN IRA | CGM SEP IRA CUSTODIAN | 570 LAKE SHERWOOD DRIVE | | | WESTLAKE VILLAGE | CA | 91361-5120 |
| JEFFREY MILNE | 203 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120-6477 |
| JEFFREY MILSTEIN | 20 CABLEKNOLL LANE | | | | MORELAND HILLS | OH | 44022-1313 |
| JEFFREY MIZUSHIMA | 18502 WILTON PL | | | | TORRANCE | CA | 90504-5416 |
| JEFFREY MOGALIAN | 22610 WATERBERRY | | | | WOODLAND HILLS | CA | 91364-4925 |
| JEFFREY MOORE | CUST JACOB JEFFREY MOORE | UTMA TN | 3770 PENNINGTON RD | | CUMMING | GA | 30041-5774 |
| JEFFREY MUNK | 83 ARTHUR PL | | | | YONKERS | NY | 10701-1702 |
| JEFFREY MUNN | 6669 EAST LAKE RD | | | | AUBURN | NY | 13021-8251 |
| JEFFREY N DAVIDSON | CUST AARON DAVIDSON | UTMA KY | 2992 SHIRLEE DR | | LEXINGTON | KY | 40502-2947 |
| JEFFREY N GILBERT | 17211 COMMUNITY | | | | LANSING | IL | 60438-1339 |
| JEFFREY N GRAFF & | ANNETTE GRAFF JT TEN | 405 HILARY DR | | | TIBURON | CA | 94920-1416 |
| JEFFREY N L STIBICK & | DORIS HILL STIBICK JT TEN | 8407 MARGO ROAD | | | LANHAM | MD | 20706-3922 |
| JEFFREY N NOEL | 7542 CAPE COD LANE | | | | INDIANAPOLIS | IN | 46250-1846 |
| JEFFREY N OPPERMANN | 5066 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1100 |
| JEFFREY N RING | CUST MACKENZIE RENE RING UGMA SC | 2672 RIKKARD DR | | | THOUSAND OAKS | CA | 91362-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY N SHIMP | 15222 DECHANT RD | | | | NEW LEBANON | OH | 45345-9700 |
| JEFFREY N WRAY | 533 AUTUMN COURT | | | | BROWNSTOWN | IN | 47220-1965 |
| JEFFREY NG | 7 HENRY'S PATH | | | | UPTON | MA | 01568-1456 |
| JEFFREY NIEHOFF AND | PAMELA NIEHOFF JTWROS | 1974 FOOTHILL ROAD | | | MINDEN | NV | 89423-9701 |
| JEFFREY NIGHTINGALE | 6 ROBERTS RD | | | | NEW CITY | NY | 10956 |
| JEFFREY NOBLE | APT A | 9763 LA JOLLA DRIVE | | | RCH CUCAMONGA | CA | 91701-6120 |
| JEFFREY NOLAN | PO BOX 593 | | | | BONDUEL | WI | 54107-0593 |
| JEFFREY O DAMM | 818 N 14TH ST | | | | VIRGINIA | MN | 55792-2253 |
| JEFFREY O GINTER | 1099 OREGON BLVD | | | | WATERFORD | MI | 48327-3346 |
| JEFFREY O LUKE | 3725 LOTUS DR | | | | WATERFORD | MI | 48329-1352 |
| JEFFREY O MYERS | 1125 W LOCUST | | | | MIDDLETOWN | IN | 47356-1722 |
| JEFFREY O NELSON | 13 ASHLAND ST | | | | NASHUA | NH | 03064 |
| JEFFREY O RAYMOND | 4648 DUGGER RD | | | | CULLEOKA | TN | 38451-3131 |
| JEFFREY O SHERMAN | 8209 32ND AVE N | | | | SAINT PETERSBURG | FL | 33710-2211 |
| JEFFREY O WILLIAMS & | HEIDI E WILLIAMS JT TEN | 19 BATTLES RD | | | WESTMINSTER | MA | 01473-1222 |
| JEFFREY OCONNELL SPENCE & | MARY BRIGID SPENCE JT TEN | 1023 HAWTHORNE DRIVE | | | INDIAN TRAIL | NC | 28079-4134 |
| JEFFREY P ANGELL | 1922 ARDMORE AVE | | | | ROYAL OAK | MI | 48073-4178 |
| JEFFREY P BEGGROW | 22 PICKETT PLACE | | | | NEW ALBANY | OH | 43054-8415 |
| JEFFREY P BENSON | 9325 M-66 | | | | NASHVILLE | MI | 49073-9422 |
| JEFFREY P BIRCHMEIER | 10421 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| JEFFREY P CARREN | 2516 INDEPENDENCE AVE | | | | GLENVIEW | IL | 60025-7734 |
| JEFFREY P CONKO | TOD DTD 02/12/2008 | 1641 HYNDMAN STREET | | | CONNELLSVILLE | PA | 15425-4816 |
| JEFFREY P FALCON | 174 CHESTNUT WAY | | | | LINDEN | MI | 48451-8815 |
| JEFFREY P FLANNERY & | LINDA L FLANNERY JT TEN | 224 BRIGHAM HILL ROAD | | | NORTH GRAFTON | MA | 01536-1243 |
| JEFFREY P GILBERG & | SUSAN E GILBERG JT TEN | BOX 26 | GRANITE SPRINGS RD | | GRANITE SPGS | NY | 10527-0026 |
| JEFFREY P GLASS | 36484 SAXONY | | | | FARMINGTON HILLS | MI | 48335-3019 |
| JEFFREY P GUZAK & | JOHN GUZAK JT TEN | 2622 N WALNUT | | | ARLINGTON HTS | IL | 60004-2475 |
| JEFFREY P HAGER | N105W21162 PARKLAND CIRCLE | | | | COLGATE | WI | 53017-9502 |
| JEFFREY P HARDY & | MARJORIE M HARDY JT TEN | 2720 GLENVIEW WAY | | | ESCONDIDO | CA | 92025-7767 |
| JEFFREY P KENNEDY  AND | JENNIFER L KENNEDY | JT TEN WROS | 9361 GATEHEAD DR | | HUNTINGTN BCH | CA | 92646 |
| JEFFREY P KETTREY | 205 SHEFFIELD LANE | | | | SUMMERVILLE | SC | 29485-3477 |
| JEFFREY P KOPIETZ & | TERESA KOPIETZ & | COURTNI M KOPIETZ JT TEN | 3012 N 155 AVE | | OMAHA | NE | 68116-6144 |
| JEFFREY P LUCAS | 25 FAIRMONT ST | | | | BELMONT | MA | 02478-2917 |
| JEFFREY P LUX | 115 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302-0407 |
| JEFFREY P MAKOWSKI | 202 N BAY DR | | | | BAYVILLE | NJ | 08721-3119 |
| JEFFREY P MAYOR | 1044 GREENWAY AV | | | | FIRCREST | WA | 98466-5934 |
| JEFFREY P NELSON | 19422 STATE ROAD 37 | | | | HARLAN | IN | 46743-9610 |
| JEFFREY P ODELL | 15808 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9617 |
| JEFFREY P PAHUTA | 7636 FOURTH SECTION RD | | | | BROCKPORT | NY | 14420-9618 |
| JEFFREY P PASSATINO JR | 3513 SW 29TH AVE | | | | CAPE CORAL | FL | 33914-4837 |
| JEFFREY P PEARSON | 1713 E ZICK DR | | | | BELOIT | WI | 53511-1417 |
| JEFFREY P PHILLIPS & | SANDRA L PHILLIPS JT TEN | 4021 ATALAVA PL | | | MYRTLE BEACH | SC | 29579-5173 |
| JEFFREY P RUPLEY I & | DIANNE E RUPLEY JT TEN | 1910 MARJORIE LN | | | KOKOMO | IN | 46902-3848 |
| JEFFREY P SANDERSON | CGM ROTH IRA CUSTODIAN | 1131 ALTA LOMA RD #315 | | | LOS ANGELES | CA | 90069-2434 |
| JEFFREY P SAYER | 33 TULIP BEND DR | | | | WENTZVILLE | MO | 63385-2658 |
| JEFFREY P SCHMIDT & | CLARE SCHMIDT JT TEN | 20215 DUNHAM RD | | | CLINTON TOWNSHIP | MI | 48038-1473 |
| JEFFREY P SCHNEIDER | CUST ROBERT F SCHNEIDER UTMA NJ | 17 JAMES ST | | | WOODCLIFF LAKE | NJ | 07675-8017 |
| JEFFREY P SCHNEIDER | CUST DANIEL J SCHNEIDER UTMA NJ | 17 JAMES ST | | | WOODCLIFF LAKE | NJ | 07675-8017 |
| JEFFREY P SHARKEY | 2564 ASTER PLACE S | | | | WESTBURY | NY | 11590 |
| JEFFREY P SHERWIN | 1111 CHAUCER DR | | | | GREENSBURG | PA | 15601-9047 |
| JEFFREY P SOLLENBERGER | 309 SAN BERNARDINO TR | | | | UNION | OH | 45322-3058 |
| JEFFREY P SPAN | 128 MARY REED RD | | | | BADEN | PA | 15005-9608 |
| JEFFREY P STEWART | 11402 N GENESEE ROAD | | | | CLIO | MI | 48420-9755 |
| JEFFREY P SWEENEY | 220 DALE DR | | | | ROCKWOOD | TN | 37854-6010 |
| JEFFREY P WARNECKE & | STACY C WARNECKE JTWROS | 1101 NINEVAH RD | | | FRANKFORT | KY | 40601-8433 |
| JEFFREY P WARSINSKE | N3452 MAYFLOWER RD | | | | HORTONVILLE | WI | 54944-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY P WEIGAND | 525 CRYSTALIA | | | | COMMERCE TWP | MI | 48382-2531 |
| JEFFREY P WRIGHT | 1974 LOCKPORT-OLCOTT RD | | | | BURT | NY | 14028-9703 |
| JEFFREY PAGE | CUST JESSICA PAGE UGMA NY | 85 WEST STREET | | | WARWICK | NY | 10990-1427 |
| JEFFREY PARENT AND | PEGGY L PARENT JTWROS | 3974 CADWALLADER SONK RD | | | CORTLAND | OH | 44410-9444 |
| JEFFREY PAUL THOMASSEN | CGM ROTH CONVERSION IRA CUST | 4330 DUNDEE RD. | | | RENO | NV | 89519-0964 |
| JEFFREY PAUL THOMASSEN | 321 E. LINCOLN APT #12 | | | | ORANGE | CA | 92865-1145 |
| JEFFREY PAUL THOMPSON | JOSEPHINE DRAGAN THOMPSON JT TEN | 34152 FAIRFAX COURT | | | LIVONIA | MI | 48152-4103 |
| JEFFREY PETERSON ACF | ERIC PETERSON U/CA/UTMA | 433 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1248 |
| JEFFREY PETTIES | 18120 VAUGHAN ST | | | | DETROIT | MI | 48219-3439 |
| JEFFREY PHILLIPS | 664 N. THAYER AVE. | | | | LOS ANGELES | CA | 90024-3333 |
| JEFFREY PICKARD BEADLES | 725 S NORTH LAKE BLVD APT 76 | | | | ALTAMONTE SPRINGS | FL | 32701-6732 |
| JEFFREY PIMENTAL | 4937 BROPHY DR | | | | FREMONT | CA | 94536-7303 |
| JEFFREY PLATT | CUST MICHAEL PLATT UGMA NY | 2 STREAM CT | | | OWINGS MILLS | MD | 21117-2351 |
| JEFFREY POLLAK & | KAREN POLLAK JT TEN | BOX 1425 | | | S FALLSBURG | NY | 12779-1425 |
| JEFFREY PRESTON HOYLE | 753 SHROPSHIRE DRIVE | | | | WEST CHESTER | PA | 19382-2244 |
| JEFFREY PULLMAN & | EDITH PULLMAN JT TEN | 73 BELMAR ST | | | DEMAREST | NJ | 07627-1520 |
| JEFFREY QUANDT | 525 N 8TH AVE | | | | WEST BEND | WI | 53090-2543 |
| JEFFREY R AULERICH | 12997 W HERBISON | | | | EAGLE | MI | 48822-9648 |
| JEFFREY R BANASZYNSKI | 120 LAKELAND LANE | | | | LEONARD | MI | 48367-2954 |
| JEFFREY R BELL | 8326 N GENESEE RD | | | | MT MORRIS | MI | 48458-8880 |
| JEFFREY R BENNETT | 1052 WILLIAM STREET | | | | HUNTINGTON | IN | 46750-3147 |
| JEFFREY R BENNETT | 7515 FIELDSTONE COURT | | | | INDIANAPOLIS | IN | 46254-9718 |
| JEFFREY R BLAU ACF | AARON BLAU U/NY/UGMA | 1203 AMSTERDAM ROAD | APT 2B | | SCOTIA | NY | 12302-6346 |
| JEFFREY R BLUST | 552 PHILLIPPA ST | | | | HINSDALE | IL | 60521-2472 |
| JEFFREY R BROOKS | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8313 |
| JEFFREY R CHAMBERS | 4726 1/2 FORMAN LANE | | | | NORTH HOLLYWOOD | CA | 91602-1619 |
| JEFFREY R CHAPPELLE | 17328 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| JEFFREY R CLARK & | EVELYN CLARK JT TEN | 214 WEST BROAD STREET | | | LINDEN | MI | 48451-8701 |
| JEFFREY R COHEN TTEE | THE MARY SAUBER TRUST | U/A/D 12/31/90 | 8416 WESTMONT TERRACE | | BETHESDA | MD | 20817-6824 |
| JEFFREY R COLLMANN | 5319 29TH ST NW | | | | WASHINGTON | DC | 20015-1331 |
| JEFFREY R DAVIS | 180 COX RD | | | | EDGERTON | WI | 53534-9705 |
| JEFFREY R DICKERSON | ROUTE3 BOX 60 | 112 EMPSON DRIVE | | | GREENBRIER | TN | 37073-5278 |
| JEFFREY R DIVELEY | 6728 RAILWAY AVE | | | | DUNDALK | MD | 21222-1131 |
| JEFFREY R ELSTON | 1650 W 5 PT HWY | | | | CHARLOTTE | MI | 48813-9530 |
| JEFFREY R FAILING | 1880 RIDGE RD E STE 2 | | | | ROCHESTER | NY | 14622 |
| JEFFREY R FELD | 3590 HANDMAN AVE | | | | CINCINNATI | OH | 45226-1103 |
| JEFFREY R FEUERSTEIN | 1181 WESTWIND DR | | | | NEENAH | WI | 54956-5153 |
| JEFFREY R FRY | 11744 CAMDEN | | | | LIVONIA | MI | 48150-2362 |
| JEFFREY R GOETHE | 836 HICKORY RIDGE TRAIL | | | | COLUMBIA | TN | 38401-6752 |
| JEFFREY R GRADY | 1014 WHOOPER WAY | | | | SUISUN CITY | CA | 94585-2936 |
| JEFFREY R GRAY | 18120A SE MCKINLEY RD | | | | PORTLAND | OR | 97236-4732 |
| JEFFREY R GREEN | 580 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| JEFFREY R HISCOCK | 2443 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9436 |
| JEFFREY R HOWARD | 1733 DACOSTA | | | | DEARBORN | MI | 48128-1316 |
| JEFFREY R HUNEKE | 427 OHIO STREET | | | | HURON | OH | 44839-1519 |
| JEFFREY R JONES | 4365 MONROE AVE | | | | WATERFORD | MI | 48329-4031 |
| JEFFREY R JUREK | 3067 WYATT RD | | | | STANDISH | MI | 48658-9129 |
| JEFFREY R LANDER & | MRS JANICE E LANDER JT TEN | 405 PARK ST | | | YORKVILLE | IL | 60560-2103 |
| JEFFREY R LANE & | APRIL C LANE JT TEN | 8109 FOXHALL ROAD | | | CLINTON | MD | 20735-3001 |
| JEFFREY R LONG | 660 RIVERGATE WAY | | | | SACRAMENTO | CA | 95831-3343 |
| JEFFREY R MCLAUGHLIN AND | JULIE A MCLAUGHLIN JTWROS | 5575 SCHWEIKER DRIVE | | | PLEASANT HILL | IA | 50327-2183 |
| JEFFREY R METZLER | 929 HIGH ST | | | | BETHLEHEM | PA | 18018-2854 |
| JEFFREY R MILLER | 119 SHERIDAN ST | | | | NORTH EASTON | MA | 02356-1913 |
| JEFFREY R MINELLA | 38 LOST COVE RD | | | | WEAVERVILLE | NC | 28787-8202 |
| JEFFREY R MUIR | 5601 DUNCAN RD LOT 168 | | | | PUNTA GORDA | FL | 33982-4759 |
| JEFFREY R NICKERSON | 3387 GLENROSE POINT | | | | ATLANTA | GA | 30341-5788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY R NORTHROP | 10538 AZALEA DR | | | | PORT RICHEY | FL | 34668 |
| JEFFREY R OLSON | 2102 DUPONT | | | | JANESVILLE | WI | 53546-3127 |
| JEFFREY R PANSA | 425 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| JEFFREY R PERRY | 11201 ASCOT CIRCLE | | | | FREDERICKSBURG | VA | 22407-5080 |
| JEFFREY R REYNOLDS AND | DIANE B REYNOLDS JTWROS | P O BOX 17678 | | | MISSOULA | MT | 59808-7678 |
| JEFFREY R SANDERS | 1577 WINNETKA ROAD | | | | GLENVIEW | IL | 60025-1821 |
| JEFFREY R SCHIBLEY & | SYLVIA N SCHIBLEY JTWROS | 4738 W OLD BROWNSVILLE RD | | | BROWNSVILLE | IN | 47325-9529 |
| JEFFREY R SHAW | 5100 LOGAN BERRY DR | | | | SAGINAW | MI | 48603-1135 |
| JEFFREY R SHIELDS | 2327 EAST WELDON | | | | PHOENIX | AZ | 85016-6627 |
| JEFFREY R SHOCK & | CHRISTINE M SHOCK | TR JEFFREY R & CHRISTINE M SHOCK | LIVING TRUST UA 08/23/00 | 4402 QUEENSBURY DR | HARRISBURG | NC | 28075-5610 |
| JEFFREY R SKINNER | CGM PROFIT SHARING CUSTODIAN | 720 CHURCH STREET | | | FLINT | MI | 48502-1108 |
| JEFFREY R SORENSEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530-6540 |
| JEFFREY R STEPHENS | 411 JAROB COURT | | | | POINT PLEASANT | NJ | 08742-2170 |
| JEFFREY R VALENTINE | RT 3 BOX 88B | | | | ELIZABETH | WV | 26143-9332 |
| JEFFREY R WESTERHOUT | 25 DORIS AVE | | | | O FALLON | MO | 63366-7009 |
| JEFFREY R WHITE AND | NANCY L WHITE JTWROS | 3018 SILVER BIRCH LANE | | | CHARLOTTE | NC | 28269-9751 |
| JEFFREY R. GLATTFELDER | CGM IRA CUSTODIAN | 284 SAYRE DRIVE | | | PRINCETON | NJ | 08540-5859 |
| JEFFREY R. LANGE ACF | WARREN J. LANGE U/NY/UTMA | 92 CLARENCE RD | | | SCARSDALE | NY | 10583-5708 |
| JEFFREY R. OGDEN | 10 WEDGEWOOD LANE | | | | LADERA RANCH | CA | 92694-0315 |
| JEFFREY REIFF & | DOMINIQUE REIFF JT TEN | 1429 WALNUT STREET | 12TH FL | | PHILADELPHIA | PA | 19102-3218 |
| JEFFREY REIFF ESQUIRE | 1429 WALNUT ST | 12FL | | | PHILADELPHIA | PA | 19102-3218 |
| JEFFREY REYES | 1342 BAY ST | | | | ALAMEDA | CA | 94501-3916 |
| JEFFREY RICHARD ALEXANDER | CUST MYA NICOLE ALEXANDER | UTMA LA | 12108 S 49TH ST | | PAPILLION | NE | 68133-2895 |
| JEFFREY RICHARD HAIGHT | 4645 FOREST GREEN DR | | | | SUGAR HILL | GA | 30518-4877 |
| JEFFREY RING | CUST SAMANTHA M RING | UTMA CA | 2672 RIKKARD DR | | THOUSAND OAKS | CA | 91362-4608 |
| JEFFREY RING | CUST DEREK RING UTMA CA | 2672 RIKKARD DR | | | THOUSAND OAKS | CA | 91362-4608 |
| JEFFREY ROBERT BRASSER | 206 TWIN RIDGES DR | | | | MARYVILLE | TN | 37804 |
| JEFFREY ROBERT LINN | EAMER | 9 ONONDAGA LANE | | | MEDFIELD | MA | 02052-2902 |
| JEFFREY ROGERS BASFORD | 27553 670TH ST | | | | KASSON | MN | 55944-1886 |
| JEFFREY ROOT & | KATHLEEN ROOT JT TEN | 14 N DELAWARE AVE | | | LIBERTY | NY | 12754-1339 |
| JEFFREY ROSENBAUM | CUST SETH ROSENBAUM UGMA NJ | 22 BEAVER DAM DRIVE | | | EAST BRUNSWICK | NJ | 08816-2456 |
| JEFFREY ROSS CUMMINS | CGM IRA CUSTODIAN | 12107 DAKAR DRIVE | | | HOUSTON | TX | 77065-2714 |
| JEFFREY ROY AND | JODI ROY JTWROS | 2255 E 800 N | | | BATTLE GROUND | IN | 47920-9435 |
| JEFFREY RUDIN | 34 OTTAWA STREET | | | | LOWELL | MA | 01850-1012 |
| JEFFREY RUSSO AND | MARY CARON JTWROS | 383 RUTHERFORD BLVD | | | CLIFTON | NJ | 07014-1220 |
| JEFFREY RYAN DUBERSTIEN | 5032 LOWELL ST NW | | | | WASHINGTON | DC | 20016-2606 |
| JEFFREY S AIRD | 3876 S CREEK DR | | | | ROCHESTER | MI | 48306-1480 |
| JEFFREY S ANGELL | 8013 CREST RD | | | | LAUREL | MD | 20723-1025 |
| JEFFREY S ARCHAMBAULT | 1099 MAIN ST | | | | FENTON | MI | 48430-2177 |
| JEFFREY S BARRY | 13620 HIGHWAY 160 | | | | WALNUT GROVE | CA | 95690-9739 |
| JEFFREY S BOTSFORD & | VICTORIA T BOTSFORD TR | UA 09/21/2005 | 2005 BOTSFORD FAMILY TRUST | 160 SAN MIGUEL ROAD | PASADENA | CA | 91105 |
| JEFFREY S BROWN & | MARSHA LOWENTHAL EX | EST ROBERTA BROWN | 515 BERRY LANE | | PARAMUS | NJ | 07652 |
| JEFFREY S CADWALLADER | 5124 DOLORES DR | | | | PITTSBURGH | PA | 15227-3604 |
| JEFFREY S CALHOUN | 157 BRIDGETOP DR | | | | BEDFORD | PA | 15522-8004 |
| JEFFREY S CANTWELL | 570 LAUREL OAKS LN | | | | ALPHARETTA | GA | 30004-4508 |
| JEFFREY S CHOU | 611 WOODWARD AV | | | | DETROIT | MI | 48226-3408 |
| JEFFREY S CLARK | 760 OLD STATE RD | | | | BERWYN | PA | 19312-1441 |
| JEFFREY S CLICKSTEIN | 24 RICHARDS ST | | | | DANVERS | MA | 01923-2127 |
| JEFFREY S COHN | PO BOX 665 | | | | NORTHFIELD | NJ | 08225-0665 |
| JEFFREY S COOTE | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| JEFFREY S COX | 406 W KEECH | | | | ANN ARBOR | MI | 48103-5535 |
| JEFFREY S CUSHNER | 12 ROSECROFT CT | | | | WILMINGTON | DE | 19808-4334 |
| JEFFREY S DRUCE | 5436 PENFIELD AVENUE | | | | WOODLAND HILLS | CA | 91364-2511 |
| JEFFREY S EDGERLY | 5227 BERWYCK | | | | TROY | MI | 48098-3258 |
| JEFFREY S FRASIER | 3204 APPLEROCK DR | O'FALLON | | | O FALLON | MO | 63368 |
| JEFFREY S GERARDI | 5061 ONA LAKE DRIVE | | | | WHITE LAKE | MI | 48383-3253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY S GOLAN | 964 VALLEY BLVD | | | | ELYRIA | OH | 44035-2948 |
| JEFFREY S GRABELL | CUST ADAM S GRABELL | UTMA NJ | 15 GALSTON DR | | WEST WINDSOR | NJ | 08550-3238 |
| JEFFREY S GUNDERSON | CUST KENNETH C GUNDERSON UTMA OK | 4612 N INDIANA AVE | | | OKLAHOMA CITY | OK | 73118-2226 |
| JEFFREY S GURLEY | CGM IRA CUSTODIAN | 17101 WESTER WAY PLACE | | | DALLAS | TX | 75248-1541 |
| JEFFREY S HANSEN | 614 AMBERWOOD WAY | | | | LIVERMORE | CA | 94550-7515 |
| JEFFREY S HAROZ | 224 HAMILTON PL | | | | HACKENSACK | NJ | 07601-3530 |
| JEFFREY S HARRIS & | BARBARA J HARRIS JT TEN | 250 HARBOUR POINT DR | | | BELLEVILLE | MI | 48111-4443 |
| JEFFREY S HEICHEL | 274 CANDACE CT | | | | TROY | MI | 48098-7100 |
| JEFFREY S HOFFMAN & | PATRICIA S GIOVANNINI JT TEN | 195 N ROSCOE BLVD | | | PONTE VEDRA BEACH | FL | 32082-3209 |
| JEFFREY S HOLDEN | 7890 STRONG RD | | | | NEWPORT | MI | 48166-9760 |
| JEFFREY S HORN | 271 LANDING AVENUE | | | | SMITHTOWN | NY | 11787 |
| JEFFREY S KARDYNAL & | RITA A KARDYNAL JT TEN | 22188 BEECH KNOLL DR | | | MACOMB | MI | 48044-3085 |
| JEFFREY S KISHPAUGH | BOX 293 | | | | LEWISBURG | WV | 24901-0293 |
| JEFFREY S KLEIN | 15 E 26TH ST | STE 12A | | | NEW YORK | NY | 10010-1526 |
| JEFFREY S KLOOSTERMAN | 1966 ODESSA AVE | | | | MURFREESBORO | TN | 37128-8226 |
| JEFFREY S KRAMER | 709 E 27TH ST | | | | BRYAN | TX | 77803-7016 |
| JEFFREY S KUTCHER & | AMY KUTCHER JT TEN | 335 S 7TH ST | | | ANN ARBOR | MI | 48103-4377 |
| JEFFREY S LEE | 5475 CEDARBUSH RD | | | | COLUMBUS | OH | 43229-3805 |
| JEFFREY S LEER | 28440 KELLY RD | | | | STURGIS | MI | 49091-8840 |
| JEFFREY S LEONARD | 11 SYLVAN DR | | | | PINE BROOK | NJ | 07058-9617 |
| JEFFREY S MCCORMICK | 3585 GRAPEVINE TRL | | | | CLARKSTON | MI | 48348-1058 |
| JEFFREY S MIKULA | TOD DTD 10/15/2008 | 483 MAPLE ST | | | TAYLORS FALLS | MN | 55084-1239 |
| JEFFREY S NISSLEY | PO BOX 9233 | | | | DENVER | CO | 80209-0233 |
| JEFFREY S NOVY | 141 LAKEVIEW LN | | | | CHAGRIN FALLS | OH | 44022-4226 |
| JEFFREY S PANCHAK | 905 ROUNDTREE DR | | | | TOMSRIVER | NJ | 08753-4382 |
| JEFFREY S PEARSON | 180 SHODDY MILL RD | | | | GLASTONBURY | CT | 06033-3519 |
| JEFFREY S PICCARD | 1677 MAYFLOWER DR SW | | | | WYOMING | MI | 49509-9661 |
| JEFFREY S REINER | 15 INWOOD AVE | | | | MONROE TWP | NJ | 08831 |
| JEFFREY S RISTAU | 2405 165TH PLACE S E | | | | BOTHELL | WA | 98012-6050 |
| JEFFREY S ROBILLIARD | 4310 HAGERMAN | | | | LEONARD | MI | 48367-1921 |
| JEFFREY S ROLFE | 1573 GEN PATTON DR | | | | DOWNINGTOWN | PA | 19335-3710 |
| JEFFREY S ROSSIER | TRADE SHOW TECHNOLOGIES, INC. | 232 CANAL BLVD STE 2 | | | PONTE VEDRA | FL | 32082-3744 |
| JEFFREY S ROTHMEL | 3305 ROSTAN LANE | | | | LAKE WORTH | FL | 33461-2819 |
| JEFFREY S SAKSA | 1101 AZALEA DR | | | | MUNSTER | IN | 46321-3608 |
| JEFFREY S SAMAS | 12310 ALMENDRA DR | | | | SAN ANTONIO | TX | 78247-4300 |
| JEFFREY S SHERIDAN | 220 S 22ND ST | | | | RICHMOND | IN | 47374-5758 |
| JEFFREY S SILVERMAN | CUST ROSSI A SILVERMAN | UTMA IL | 120 WENTWORTH AVE | | GLENCOE | IL | 60022-1930 |
| JEFFREY S SINCLAIR & | LORI A CAMP JT TEN | 10130 CHERRY HILLS AVE CIRCLE | | | BRADENTON | FL | 34202-4064 |
| JEFFREY S SKIFSTAD | 700 S KEENE RD | | | | CLEARWATER | FL | 33756-6253 |
| JEFFREY S SLUKA | 8233 SO NIAGARA CT | | | | ENGLEWOOD | CO | 80112-3110 |
| JEFFREY S STEELE | 501 CONTINENTAL DR | | | | SAGAMORE HILLS | OH | 44067-3256 |
| JEFFREY S STEPHENSON | 430 HILL ST | | | | PORTLAND | MI | 48875-1826 |
| JEFFREY S STUTRUD | 3981 SHADOWLEAF DR | | | | BELLBROOK | OH | 45305-1188 |
| JEFFREY S TOWNSEND SR | REV TST UAD 05/30/97 | JEFFREY S TOWNSEND SR | TTEE AMD 02/20/08 | 21 EMERSON DRIVE | DOVER | DE | 19901-5819 |
| JEFFREY S UMBERGER | 6335 N COUNTY RD 500 E | | | | ANDERSON | IN | 46012 |
| JEFFREY S VARBLOW | 1400 S WILD MEADOW RD | | | | ROUND LAKE | IL | 60073-4276 |
| JEFFREY S WALLACE | 918 PRAIRIE ST | | | | SAINT CHARLES | IL | 60174 |
| JEFFREY S WEIL | 9160 TAYLOR MAY ROAD | | | | CHAGRIN FALLS | OH | 44023-1640 |
| JEFFREY S WEINTRAUB | 15417 QUAIL RUN DRIVE | | | | DARNSTOWN | MD | 20878-3533 |
| JEFFREY S WHEELER | 2270 RIDGECREST DR NE | | | | LANESVILLE | IN | 47136-8104 |
| JEFFREY S WILSON | 7090 BARTON RD | | | | GRANITE BAY | CA | 95746 |
| JEFFREY S WILSON | 10 GLADE COURT | | | | WALKERSVILLE | MD | 21793 |
| JEFFREY S WILSON | 620 LA REFORM DR | | | | GREENWOOD | IN | 46143-1727 |
| JEFFREY S ZUMBO | TOD DTD 10/27/2008 | 6033 W. CENTURY BLVD. #340 | | | LOS ANGELES | CA | 90045-6422 |
| JEFFREY S. MONTGOMERY | MARCEE M. MONTGOMERY TTEE | U/A/D 08-13-2002 | FBO THE MONTGOMERY FAMILY TRUS | 26041 HORSESHOE CIRCLE | LAGUNA HILLS | CA | 92653-6148 |
| JEFFREY S. MONTGOMERY | J. MONTGOMERY, D.D.S. 401K PSP | 26041 HORSESHOE CIRCLE | | | LAGUNA HILLS | CA | 92653-6148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY SAFF | 523 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108-2052 |
| JEFFREY SCOTT CARTO | 8181 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| JEFFREY SCOTT ENGEN | ELIZABETH ANN ENGEN JT TEN | 15410 SILVEROD ST W | | | ANDOVER | MN | 55304-3037 |
| JEFFREY SCOTT HALL & | MRS THEODORA TANG HALL JT TEN | 10814 168TH COURT NE | | | REDMOND | WA | 98052-2790 |
| JEFFREY SCOTT HELD | 33 MEADOWLARK RD | | | | RYE BROOK | NY | 10573-1221 |
| JEFFREY SCOTT LUTTON | 1453 TEMPLE RD | | | | POTTSTOWN | PA | 19465-7225 |
| JEFFREY SCOTT MASH | 11833 HOLMES POINT DRIVE NE | | | | KIRKLAND | WA | 98034-3443 |
| JEFFREY SCOTT MORRIS | 16 AMBER | | | | ALISO VIEJO | CA | 92656-1449 |
| JEFFREY SEIDEL & | JOYCE SEIDEL JT TEN | 1412 HIGHVIEW DR | | | LUTHERVILLE | MD | 21093-3513 |
| JEFFREY SHERRICK | 2630 E 44TH AVE | | | | SPOKANE | WA | 99223 |
| JEFFREY SHOWALTER | 67456 RAVINE RD | | | | GOSHEN | IN | 46526 |
| JEFFREY SINGERMAN | 25 CANYON AVE APT 1406 | TORONTO ON  M3H 4Y1 | CANADA | | | | |
| JEFFREY SNYDER | 400 E 56TH ST APT 29N | | | | NEW YORK | NY | 10022-4147 |
| JEFFREY SORGEN & | PAUL SORGEN JT TEN | 4732 NW 100TH TERRACE | | | CORAL SPRINGS | FL | 33076-2413 |
| JEFFREY SPENCER | 114 BRUNSWICK AVE | | | | WEST HARTFRD | CT | 06107 |
| JEFFREY STANKO | 9909 CRAN BROOK CRT | | | | BRUCE TOWNSHIP | MI | 48065-3738 |
| JEFFREY STECHER BROWN | 2914 MONROE AVE | | | | DURHAM | NC | 27707-2858 |
| JEFFREY STEPHEN ONZE | 6967 PELHAM RISE | | | | VICTOR | NY | 14564-9634 |
| JEFFREY STOUGH | CUST SIMON STOUGH UTMA OH | 14233 CUSTAR ROAD | BOX 159 | | WESTON | OH | 43569-0159 |
| JEFFREY STUART SONN | 11728 CTY TRK N | | | | WHITEWATER | WI | 53190 |
| JEFFREY SWEATT | 1506 MAPLE ST | | | | SAN MATEO | CA | 94402-3006 |
| JEFFREY T BELL | 2649 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901-7711 |
| JEFFREY T BOLDRIN | 68 MESIER AVE S | | | | WAPPINGERS FALLS | NY | 12590-3722 |
| JEFFREY T BRUNSON | CUST RILEY T BRUNSON | UTMA IL | 509 MCKINLEY AVE | | CHAMPAIGN | IL | 61821 |
| JEFFREY T BRUNSON | CUST ANDREW R BRUNSON | UTMA IL | 509 S MCKINLEY AVE | | CHAMPAIGN | IL | 61821-3957 |
| JEFFREY T CARPER | 801 FALL CREEK RD | | | | LINCOLN | NE | 68510-3836 |
| JEFFREY T CONE | 121 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6437 |
| JEFFREY T DAVIE | 1223 FIFTH ST | | | | SANDUSKY | OH | 44870-4288 |
| JEFFREY T DUNKEL | 1790 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8403 |
| JEFFREY T ENG | 11147 PALOS VERDES DR | | | | CUPERTINO | CA | 95014-4722 |
| JEFFREY T FETZER & | PATRICIA A FETZER JT TEN | 6206 PIPING ROCK LANE | | | HOUSTON | TX | 77057 |
| JEFFREY T GALEA | 6091 NW 43RD TE | | | | BOCA RATON | FL | 33496-4044 |
| JEFFREY T HALL | 4010 11 MILE | | | | ROCKFORD | MI | 49341-8066 |
| JEFFREY T HARTLEY & | LORI A HARTLEY JT TEN | 7175 FOUNTAIN ROCK WAY | | | COLUMBIA | MD | 21046-1485 |
| JEFFREY T HERMAN | 7313 TONNELLE AVE | | | | SHELBY TWP | MI | 48317-2384 |
| JEFFREY T JAISLE | 30400 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1951 |
| JEFFREY T JARVIS | 70605 CAMPGROUND | | | | ROMEO | MI | 48065-4332 |
| JEFFREY T KOSLEY | 68 PONDEROSA | | | | NEDERLAND | CO | 80466-9651 |
| JEFFREY T LENTZ | 922 WOLCOTT ST | | | | JANESVILLE | WI | 53546-2411 |
| JEFFREY T MATHEWS | 25767 WILD FLOWER LANE | | | | BROWNSTOWN TOWNSHI | MI | 48134-9075 |
| JEFFREY T NEWBERRY | 2351 E OAKMONT DR | | | | IDAHO FALLS | ID | 83404-7721 |
| JEFFREY T NIELSON | 159 NORMANDY DR | | | | PISCATAWAY | NJ | 08854-3625 |
| JEFFREY T OBERRY | PO BOX 300804 | | | | DRAYTON PLNS | MI | 48330-0804 |
| JEFFREY T OKEEFE | 15 OAKMONT COURT | | | | LINCROFT | NJ | 07738-1217 |
| JEFFREY T OLIND AND | MICHELE M OLIND JTWROS | 4920 PEEKSKILL | | | STERLING HTS | MI | 48310-3431 |
| JEFFREY T PHILLIPS | 128 ALLEN DRIVE | | | | HENDERSONVLLE | TN | 37075 |
| JEFFREY T PURCELL | 103 MEGAN TRL | | | | LEWISBURG | OH | 45338-9336 |
| JEFFREY T ROYER & | SHEILA A ROYER TEN ENT | 191 LAUREL HILL DRIVE | | | S BURLINGTON | VT | 05403-7380 |
| JEFFREY T SARDEGNA | 189 HALLOCK LANDING RD | | | | ROCKY POINT | NY | 11778-8903 |
| JEFFREY T SCHOBER | 21 STEPPING STONE LN | | | | ORCHARD PARK | NY | 14127-2238 |
| JEFFREY T SEXE | 4205 PRARIE FOX DRIVE | | | | JANESVILLE | WI | 53546-3401 |
| JEFFREY T SIDERAS | 2121 SOUTH 72ND STREET | | | | WEST ALLIS | WI | 53219-1236 |
| JEFFREY T WAGNER | TOD DTD 10/18/2007 | 1490 DELTA | | | SAGINAW | MI | 48638-4614 |
| JEFFREY T WALLER | 98 HARLAND DR | | | | WILMINGTON | OH | 45177-9799 |
| JEFFREY T WEIGELE | 6308 ROCKY FALLS RD | | | | CHARLOTTE | NC | 28211-5516 |
| JEFFREY T. BURKE AND | LORRAINE A. TRIOLO TTEES | U/A/D 2-9-06 FBO BURKETRIOLO | FAMILY TRUST GRT. REV. | 1419 LAUREL STREET | SOUTH PASADENA | CA | 91030-4412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY T. HULL | CGM SIMPLE IRA CUSTODIAN | 595 DYER ROAD | | | MERCERSBURG | PA | 17236-8453 |
| JEFFREY TAYLOR | 10 BILDERBACK LANE | | | | PILESGROVE | NJ | 08098-9687 |
| JEFFREY THALER & | MARILYN THALER JT TEN | 37 MISTY PINE RD | | | FAIRPORT | NY | 14450-2631 |
| JEFFREY THOMAS | 3566 BUENA VISTA | | | | SAN DIEGO | CA | 92109-6610 |
| JEFFREY THOMAS | 2912 MACOMB | | | | PINCKNEY | MI | 48169-9219 |
| JEFFREY THOMAS & | JULIE A THOMAS JTWROS | RR 1 BOX 127 | | | SPRINGERTON | IL | 62887-9601 |
| JEFFREY THOMAS RODEEN | 2821 KINNICKINNICK RD | C3 | | | VAIL | CO | 81657-4119 |
| JEFFREY THOMPSON | 4721 141ST PLACE SE | | | | SNOHOMISH | WA | 98296-7664 |
| JEFFREY TOBIN | 714 SOUTH 6TH STREET | | | | COLUMBUS | OH | 43206-2127 |
| JEFFREY TUMPOWSKY | C/O IRA B TUMPOWSKY | 164 QUINOBEQUIN ROAD | | | NEWTON | MA | 02468-1815 |
| JEFFREY TURPIN | JOYCE TURPIN JT TEN | 1415 W MAIN | | | CARMI | IL | 62821-1390 |
| JEFFREY UFFNER | CUST NEIL UFFNER UNDR UTMA NJ | 11 HEMLOCK RD | | | LIVINGSTON | NJ | 07039-1436 |
| JEFFREY UHL | 1717 5TH AVE | | | | SOUTH SIOUX CITY | NE | 68776-2628 |
| JEFFREY V HOLLENDONNER | 6727 W 87TH ST | | | | OAK LAWN | IL | 60453-1050 |
| JEFFREY V VAN ALSTINE | 1471 JEWETT ST | | | | ANN ARBOR | MI | 48104-6207 |
| JEFFREY VERNON BOLEY | 69 KINGS HWY N | | | | WESTPORT | CT | 06880-3006 |
| JEFFREY W BARBER TTEE | JEFFREY W BARBER DECLARATION | OF TRUST UA DTD 7/29/2003 | P.O. BOX 2454 | | ANDERSON | IN | 46018-2454 |
| JEFFREY W BARTLETT | 425 PARTRIDGE ST | | | | FRANKLIN | MA | 02038-1520 |
| JEFFREY W BENTON | 9 HIGHLAND AVE | | | | MADISON | NJ | 07940-2108 |
| JEFFREY W BEVILLE | 1030 HUDSON BAY DR | | | | GREENWOOD | IN | 46142-1848 |
| JEFFREY W BOUNDY & | MARLENE F BOUNDY JT TEN | ATTN J BOUNDY NOMINEES | 31 SEAVIEW RD | TENNYSON SA 5022 AUSTRALIA | | | |
| JEFFREY W BOYLES | LU ANNE BOYLES JTWROS | 118 GREENWAY DR | | | ELYRIA | OH | 44035-1502 |
| JEFFREY W BUCHANAN | 4237 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7802 |
| JEFFREY W BURNHAM | 668 35 RD | | | | CLIFTON | CO | 81520-8404 |
| JEFFREY W CAMPBELL | 2723 SOMERSET BLVD | | | | TROY | MI | 48084 |
| JEFFREY W DOOLAN EX | UW MARIE F DOOLAN | 426 WESR RIVER DRIVE | | | ORANGE | CT | 06477 |
| JEFFREY W DYMOND | 4615 WESWILMAR DR | | | | HOLT | MI | 48842-1690 |
| JEFFREY W EDWARDS | 8551 LAKEWOOD RD | | | | INDIANAPOLIS | IN | 46256-9304 |
| JEFFREY W GOIN | 9 S 344 CHANDELLE DR | | | | NAPERVILLE | IL | 60564 |
| JEFFREY W GOLDIN | 27899 FARMINGTON | | | | FARMINGTON HILLS | MI | 48334-3320 |
| JEFFREY W HAGEN | JOYCE M HAGEN JTWROS | 5306 ENGLEWOOD HILL DRIVE | | | YAKIMA | WA | 98908-2343 |
| JEFFREY W HARRIS | 13450 COLUMBET AVE | | | | SAN MARTIN | CA | 95046-9780 |
| JEFFREY W HEATH | 35872 SUSAN DRIVE | | | | WILDOMAR | CA | 92595 |
| JEFFREY W HESTON | 2560 STILLWAGON SE | | | | WARREN | OH | 44484-3176 |
| JEFFREY W HINES | 3390 W FIVE MILE RD | | | | ALLEGANY | NY | 14706-9437 |
| JEFFREY W HOFFMANN & | RENEE L HOFFMANN JT TEN | 708 N 10TH ST | | | MANITOWOC | WI | 54220-3904 |
| JEFFREY W HOOKER | 4723 SOUTH LAPEER RD | | | | METAMORA | MI | 48455-8936 |
| JEFFREY W HUSBY | 19351 BLACK OAKS DR | | | | MACOMB | MI | 48044 |
| JEFFREY W JACENTY | 3275 LUTHER WAGES RD | | | | DACULA | GA | 30019-1850 |
| JEFFREY W JOYNER & | PAMELA S JOYNER JT TEN | 6454 KINGS POINTE RD | | | GRAND BLANC | MI | 48439-8639 |
| JEFFREY W JOYNER & | PAMELA S JOYNER JT TEN | 6454 KINGS POINTE RD | | | GRAND BLANC | MI | 48439-8639 |
| JEFFREY W KERRY AND | DOLORES KERRY JTWROS | 1121 BROOKVALE DRIVE | | | SAN LEANDRO | CA | 94577-3903 |
| JEFFREY W LASSEN | 44 WOODCUTTERS DR | | | | BETHANY | CT | 06524-3123 |
| JEFFREY W LASSEN | 44 WOODCUTTERS DRIVE | | | | BETHANY | CT | 06524-3123 |
| JEFFREY W LEEPER & | LAURI M LEEPER JTWROS | 3169 RIDGE DRIVE | | | TOANO | VA | 23168-9615 |
| JEFFREY W MARTIN | 404 UNION STREET | APT 5 | | | SCHENECTADY | NY | 12305-1140 |
| JEFFREY W MC NAIR | 6501 RED HOOK PLAZA | SUITE 201 | | | ST THOMAS | VI | 00802-1033 |
| JEFFREY W NEVILLE | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| JEFFREY W PARKER & | VICKIE V PARKER JT TEN | 3800 LAKE BLVD | | | ANNANDALE | VA | 22003-2317 |
| JEFFREY W PEDEN | 3580 SOUTH CARR ROAD | | | | FRUITPORT | MI | 49415-9726 |
| JEFFREY W PILLARTZ | 71 FOXWOOD RD S | | | | GUILFORD | CT | 06437-2241 |
| JEFFREY W SARVER | 357 BRENDLE RD | | | | SOMERSET | PA | 15501-9225 |
| JEFFREY W SCHOFIELD | AMACA GPO BOX | 2852AA | MELBOURNE | AUSTRALIA | | | |
| JEFFREY W SEAL | 1133 E 1000 S | | | | PENDLETON | IN | 46064-8736 |
| JEFFREY W SIMMS | JOETTA R SIMMS JTTEN | 2610 THOROFARE RD | | | CLENDENIN | WV | 25045-9764 |
| JEFFREY W SIPES | 9250 EAGLE MEADOW | | | | INDIANAPOLIS | IN | 46234-2851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY W SMITH | 5970 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-6215 |
| JEFFREY W SNIDER | 1625 LAMB RD | | | | CARROLL | OH | 43112-9730 |
| JEFFREY W STEVENS & | ANITA M STEVENS JT TEN | 702 GRIFFIN RD | | | INDIANAPOLIS | IN | 46227-8506 |
| JEFFREY W STONE | 610 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| JEFFREY W STORY | 729 CRANSTON RD | | | | BELOIT | WI | 53511-2418 |
| JEFFREY W STUBBS | TOD DTD 01/15/2008 | 17 MEAD LN | | | HILTON HEAD | SC | 29926-2253 |
| JEFFREY W TRACY | 84 WARREN AVENUE | | | | PLYMOUTH | MA | 02360-2428 |
| JEFFREY W TYO | CGM SEP IRA CUSTODIAN | U/P/O PERRAS EXCAVATING | 320 CRESCENT DRIVE | | MASSENA | NY | 13662-4107 |
| JEFFREY W VALLETT | 510 DAVIS RD | | | | LEBANON | TN | 37087-0901 |
| JEFFREY W WARMKE | 20 LOMBARDI ST | | | | EDISON | NJ | 08820-2125 |
| JEFFREY W WILLIAMS | 14212 LONDON ST NE | | | | HAM LAKE | MN | 55304 |
| JEFFREY W WILSON | 9904 WOOD ASTOR CT | | | | BURKE | VA | 22015-2918 |
| JEFFREY W YANG & | CATHLEEN A YANG | TR YANG FAMILY TRUST | UA 3/1/00 | 7740 PARKDALE COVE | SAN DIEGO | CA | 92126-2519 |
| JEFFREY W YORK | 1224 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| JEFFREY W. SMOLEK | TOD DTD 10/09/2008 | 7732 PHELAN DRIVE | | | CLARKSTON | MI | 48346-1254 |
| JEFFREY WALLACE KUSSER | 193 ASHFORD ST | | | | BRIGHTON | MI | 48114-5002 |
| JEFFREY WALLERSTEIN | 46 SAUPE DRIVE | | | | MANALAPAN | NJ | 07726-1855 |
| JEFFREY WANGENSTEEN | LAURA B WANGENSTEEN JT TEN | 2171 PRINCETON AVE | | | SAINT PAUL | MN | 55105-1120 |
| JEFFREY WARREN WAYLAND | PO BOX 271836 | | | | FORT COLLINS | CO | 80527-1836 |
| JEFFREY WAYNE ADAMS | 112 S COUNTY ROAD 125 W | | | | PETERSBURG | IN | 47567-8231 |
| JEFFREY WAYNE SNELLGROVE | 117 TWELVE OAKS DR | | | | LAGRANGE | GA | 30241-9647 |
| JEFFREY WERNER | 224 CRYSTAL LANE | | | | MONTROSE | MN | 55363-8586 |
| JEFFREY WIEGAND | 5670 WEST COON LAKE ROAD | | | | HOWELL | MI | 48843-7305 |
| JEFFREY WILLIAM HERBERT | 203 W CHURCH STREET | | | | SUSQUEHANNA | PA | 18847 |
| JEFFREY WILLIAM HORNER | 1375 KINGSGATE RD | | | | COLUMBUS | OH | 43221-1504 |
| JEFFREY WILLIAM KNIGHT | PO BOX 40303 | | | | BAY VILLAGE | OH | 44140-0303 |
| JEFFREY WOERSCHING | 917 HOMESTEAD DRIVE | | | | NEWTON | NJ | 07860-4613 |
| JEFFREY WOLFISH | CUST SARAH ELIZABETH WOLFISH UGMA | CA | 7651 SHADY CREEK RD | | DUBLIN | CA | 94568-3702 |
| JEFFREY WOLFISH | CUST AMY HANNAH WOLFISH UTMA CA | 7651 SHADY CREEK ROAD | | | DUBLIN | CA | 94568-3702 |
| JEFFREY WREN | 10 SILVER HOLLOW | | | | NORTH BRUNSWICK | NJ | 08902-2663 |
| JEFFREY Z DWORIN | CGM IRA ROLLOVER CUSTODIAN | 6360 MUIRFIELD CT | | | BLOOMFIELD HILLS | MI | 48301-1503 |
| JEFFRIE A SCOTT | 1800 W MAIN ST | | | | OWOSSO | MI | 48867-1373 |
| JEFFRY A MELNICK | 100 E BELLEVUE PL 17E | | | | CHICAGO | IL | 60611 |
| JEFFRY C LOVE | 1606 BLUE RIDGE DRIVE | | | | LANSING | MI | 48917-9557 |
| JEFFRY C WRIGHT | 340 COPLEY DRIVE | | | | LANCASTER | PA | 17601 |
| JEFFRY F LEACH | 17529 US HIGHWAY 127 | | | | CEMENT CITY | MI | 49233-9766 |
| JEFFRY GERTLER | CUST JASON HALE GERTLER UNDER THE | IL U-T-M-A | 109 GRAYMOOR LANE | | OLYMPIA FIELDS | IL | 60461-1204 |
| JEFFRY GERTLER | CUST JASON HALE GERTLER | UTMA IL | 109 GARYMOOR LANE | | OLYMPIA FIELDS | IL | 60461-1204 |
| JEFFRY HILTON CUNNINGHAM | 1788 SO CLARKSON ST | | | | DENVER | CO | 80210-3228 |
| JEFFRY J KOPIS | BOX 216 | | | | CLALLAM BAY | WA | 98326-0216 |
| JEFFRY K GERTLER ACF | JASON H GERTLER U/IL/UTMA | 109 GRAYMOOR LN | | | OLYMPIA FIELDS | IL | 60461-1204 |
| JEFFRY K LANE | 11313 MAIN ROAD | | | | FENTON | MI | 48430-9746 |
| JEFFRY L MULLALY | 9438 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9143 |
| JEFFRY M PHILLIPS | 1373 SHERIDAN | | | | PLYMOUTH | MI | 48170-1530 |
| JEFFRY MATTHEW BARTOLACCI | 5416 LINDBURG ST | | | | RIVERVIEW | FL | 33569-3742 |
| JEFFRY MICHAEL SARVER | 2211 50TH AVE | | | | VERO BEACH | FL | 32966-2137 |
| JEFFRY P MCILVOY | 5 TOELLE ROAD | | | | ST CHARLES | MO | 63304-5548 |
| JEFFRY R GOW | APT 136 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6231 |
| JEFFRY R MILLER | 440 TREMONT AVE | | | | KENMORE | NY | 14217-2234 |
| JEFFRY T DONNER | 2500 THURSTON CT | | | | AURORA | IL | 60502-1326 |
| JEFFRY VIGNALE | 1806 WOODSIDE AVE | | | | BALTIMORE | MD | 21227-4544 |
| JEFFRY ZELENY | 4754 HOLMES DR | | | | WARREN | MI | 48092-1799 |
| JEFREY M DEAN | 300 CRYSTAL | | | | MILFORD | MI | 48381-2039 |
| JEFRY D TAPSCOTT | 7995 N 550 E | | | | LEBANON | IN | 46052-9255 |
| JEHANGIR FULLER VARZI | 65 WEST 55TH STREET, | APT. PH-E | | | NEW YORK | NY | 10019-4913 |
| JELA PRIBUDIC | 6965 WEATHERBY | | | | MENTOR | OH | 44060-8410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JELAINE K JOSEPH | 1420 HIGHLAND CREEK DR | | | | MONROE | GA | 30656 |
| JELANA Y ISLES | 71 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| JELANE WHITNEY HURST | 10094 GEMSTONE DRIVE | | | | NOBLESVILLE | IN | 46060-8066 |
| JELBS CO | PARTNERSHIP | C/O EDCO TOOL & SUPPLY | P O BOX 28146 | | COLUMBUS | OH | 43228-0146 |
| JELBS CO PARTNERSHIP | C/O EDCO TOOL & SUPPLY | BOX 28146 | | | COLUMBUS | OH | 43228-0146 |
| JELENA KOTEVSKA | 2181 MONTIE | | | | LINCOLN PARK | MI | 48146-1283 |
| JELENA PETROVIC | 14234 N FOUNTAIN HILLS BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2735 |
| JEMIMA GRACE WACHOB | 1375 101ST STREET | | | | NIAGARA FALLS | NY | 14304-2715 |
| JEN H WONG | CUST K HAN WONG UGMA NY | 109 N END AVE | | | KENMORE | NY | 14217-1613 |
| JEN HAROLD JORGENSEN | CUST ERIC EINAR JORGENSEN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 32 ROCHELLE DRIVE | NEW CITY | NY | 10956-5853 |
| JEN T YANG & | PETER P YEH JT TEN | 40 RIVERBEND RD | | | TRUMBELL | CT | 06611-3980 |
| JEN TEH SONG & | SARA SONG JT TEN | 870 ASCOT ROAD | | | SCOTCH PLAINS | NJ | 07076-2154 |
| JENAE A LABRIE-SMITH | 1628 OLMEDA ST | | | | ENCINITAS | CA | 92024-4831 |
| JENE HARLEY JACOBY & | MILDRED MARSH JACOBY | TR JACOBY FAM TRUST | UA 06/21/95 | 4450 N 53RD ST | PHOENIX | AZ | 85018-4450 |
| JENE J GARRETT | 16570 OHIO ST | | | | DETROIT | MI | 48221-2956 |
| JENE K JEUNG & | JEAN W L JEUNG JT TEN | 2021 DEL HOLLOW ST | | | LAKEWOOD | CA | 90712-2841 |
| JENEA ROCHELLE CLAY | 4927 OAKBROOK CT | | | | INDIANAPOLIS | IN | 46254 |
| JENEAN A MC CLUNEY | 16457 W 149TH CT | | | | BONNER SPRINGS | KS | 66012-9376 |
| JENEE MARIE ST GERMAIN & | MATTHEW G ST GERMAIN JT TEN | 2414 KENINGTON ST | | | LANSING | MI | 48910-2855 |
| JENEIL M ROBINSON | 7545 MAJESTIC WOODS DRIVE | | | | LINDEN | MI | 48451-8632 |
| JENELL O MCGHEE | 469 WINDSOR DR | | | | ELYRIA | OH | 44035-1733 |
| JENELL R MATTHEWS | 8309 ELANDER DR | | | | AUSTIN | TX | 78750-7842 |
| JENELLA T MC CANCE TTEE | FBO JENELLA T. MCCANCE TRUST | U/A/D 07-21-2005 | 10847 NEWCOMB | | WHITTIER | CA | 90603-3023 |
| JENELLA T MCCANCE | 10847 NEWCOMB | | | | WHITTIER | CA | 90603-3023 |
| JENELLE DEGROAT | 250 QUASSAICK AVE | | | | NEW WINDSOR | NY | 12553-7631 |
| JENELLE Y GRAHAM | 2012 E DEXTER TRAIL | | | | DANSVILLE | MI | 48819-9770 |
| JENEONA PETTINGILL | 3425 96TH TERRACE N | | | | PINELLAS PARK | FL | 33782-4101 |
| JENESTER HUMEL | 10484 N SR13 | | | | ELWOOD | IN | 46036-8871 |
| JENET J MCKIBBEN | ROUTE 1 20259 | | | | CONTINENTAL | OH | 45831-9801 |
| JENET J MCKIBBEN & | DONALD J MCKIBBEN JT TEN | 20259 RD C-20 | | | CONTINENTAL | OH | 45831-9801 |
| JENETTE YOUNG | 4536 S 450 E | | | | KOKOMO | IN | 46902-9370 |
| JENETTER MAE DAVIS | PO BOX 33 | | | | MOUNT MORRIS | MI | 48458-0033 |
| JENEVA C AMORE | 28411 LOCUST GROVE RD | | | | MCARTHUR | OH | 45651-8744 |
| JENEVA J LOZEN | 902 ELM ST | | | | ESSEXVILLE | MI | 48732-1411 |
| JENEVORA VAN PELT | 877 INDIAN CREST DR | INDIAN SPRINGS | | | PELHAM | AL | 35124-3005 |
| JENICE Y JOSHUA | 6771 COURCELLES | | | | WEST BLOOMFIELD | MI | 48322-1396 |
| JENIECE A BUCKLEY | 10778 LASSEN CT | | | | VENTURA | CA | 93004-1238 |
| JENIECE A KASEY | 18245 RR 1431 #7 | | | | JONESTOWN | TX | 78645 |
| JENIFEE H BALMER | 4148 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432-1937 |
| JENIFER A BLANTON | 5805 VALLEY ST | | | | BAKERSFIELD | CA | 93306-9632 |
| JENIFER A RASMUSSEN | 402 SANDY RIDGE DR | | | | LEAGUE CITY | TX | 77573-5980 |
| JENIFER E HAECKL | 568 SWAGGERTOWN RD | | | | GLENVILLE | NY | 12302 |
| JENIFER J HAGY | TR JENIFER J HAGY TRUST | UA 04/25/95 | 4 CAVENDISH CTR | | REHOBOTH BEACH | DE | 19971-8642 |
| JENIFER L CARBONEAU | CUST CORY J CARBONNEAU UGMA MI | 18310 PERSHING | | | LIVONIA | MI | 48152-3877 |
| JENIFER L CARBONNEAU | CUST CHELSEA N CARBONNEAU UGMA MI | 18310 PERSHING | | | LIVONIA | MI | 48152-3877 |
| JENIFER LOPEZ | CUST GABRIEL LOPEZ UTMA MI | 24643 HICKORY | | | DEARBORN | MI | 48124-2420 |
| JENIFER M HILL | 5207 AVENUE H | | | | BROOKLYN | NY | 11234-1632 |
| JENIFER M ROBERTSON | 7112 MOUNT SHERMAN RD | | | | LONGMONT | CO | 80503 |
| JENIFER MINNICH | 340 BASHORE ROAD | | | | BETHEL | PA | 19507 |
| JENIFER R TISSUE | 6303 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| JENIFER S OGDEN | C/O JENNIFER O JOHNSTON | 30801 AINSWORTH DR | | | PEPPER PIKE | OH | 44124-4305 |
| JENIFER W TERRY | 5152 STOLTZ RD | | | | DIAMOND | OH | 44412 |
| JENITA DUGGAN | 1633 SARDINIA COVE | | | | NICEVILLE | FL | 32578 |
| JENKIN T DAVIES | TR JENKIN T DAVIES LIVING TRUST | UA 10/6/04 | 5767 NW ZENITH DR | | PORT ST LUCIC | FL | 34986-3529 |
| JENNA C DE WAELSCHE | 458 JULIA ST NE | | | | GRAND RAPIDS | MI | 49506-1570 |
| JENNA JEANETTE ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602-3665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNA L FAIRCHILD | TR JENNA L FAIRCHILD TRUST | UA 5/1/98 | | | WESTLAKE | OH | 44145-3068 |
| JENNA M SCHLEE | 6450 CANYON CREST DR | | | | SALT LAKE CTY | UT | 84121 |
| JENNA MAIORINO | 2 HIDDEN MEADOW | | | | PENFIELD | NY | 14526-1652 |
| JENNA RAE CORNELIUS | 1056 THREE DEGREE RD | | | | BUTLER | PA | 16002 |
| JENNARD H GAUTHIER | 2320 SHEICK RD | | | | MUNROE | MI | 48162-9471 |
| JENNE' LLP | MARY C JENNE' | 1768 YANCEY CIRCLE S | | | COLLIERVILLE | TN | 38017-9763 |
| JENNE-TAI WANG | 5671 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4939 |
| JENNEFER A RUSSO | 3950 OHIO ST | UNIT 533 | | | SAN DIEGO | CA | 92104-3075 |
| JENNEFER S RADYKO | 19490 29 MILE RD | | | | RAY | MI | 48096-2409 |
| JENNEL D SMITH | 18610 BIRWOOD | | | | DETROIT | MI | 48221-1906 |
| JENNETTA LANGHAM | 9084 GALLUP CIR | | | | SPRING HILL | FL | 34608-4536 |
| JENNETTE A ROMANOWSKI | 726 FOREST LK DR | | | | LAKELAND | FL | 33809-3735 |
| JENNI HANCOCK | 514 W SPRING ST | | | | LEBANON | TN | 37087-3430 |
| JENNI L LEIBMAN | 10220 CAMINITO PITAYA | | | | SAN DIEGO | CA | 92131-2010 |
| JENNI L MOORE | 85 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| JENNIE A BENETTI | 1222 E 170TH ST | | | | SOUTH HOLLAND | IL | 60473-3558 |
| JENNIE A CARMAN | 5 BRAVER DR | | | | TRENTON | NJ | 08610-1307 |
| JENNIE A CHATMAN | 3737 ORIOLE | | | | WYOMING | MI | 49509-3843 |
| JENNIE A DEANGELIS & | KARYL L POIRIER JT TEN | 28824 BOHN | | | ROSEVILLE | MI | 48066-2491 |
| JENNIE A ELLIOTT | 24678 COUNTY ROUTE 42 | | | | CARTHAGE | NY | 13619-9636 |
| JENNIE A FLYNN | 2108 ISLAND POINT | | | | LEXINGTON | KY | 40502-3113 |
| JENNIE A HILTON | 113 HILTON RD | | | | ANSON | ME | 04911 |
| JENNIE A HORNIK | 5663 ALLENDALE DRIVE | | | | NORTH OLMSTED | OH | 44070-4655 |
| JENNIE A SEVERIN & | BERTHA S NORBACK JT TEN | 817 AMITY RD | | | BETHANY | CT | 06524-3062 |
| JENNIE A WAGNER | 1014 MAPLE AVE | | | | EVANSTON | IL | 60202-1238 |
| JENNIE B BRYAN | 904 SOUTH GRANT AVE | | | | WILMINGTON | DE | 19805-4108 |
| JENNIE B DAVIS TOD | DON WILCOX | 1535 LAMBDEN RD | | | FLINT | MI | 48532-4550 |
| JENNIE B MIELCAREK | 3180 MORTIMER RD | | | | TRANSFER | PA | 16154-8910 |
| JENNIE B THOMAS | 4117 EAST 153RD STREET | | | | CLEVELAND | OH | 44128-1927 |
| JENNIE BALDWIN HINKLE | 8802 CARLTON OAKS DR | | | | SANTEE | CA | 92071-2305 |
| JENNIE BARRIERO | 9736 CLOS DU LAC CIR | | | | LOOMIS | CA | 95650-7721 |
| JENNIE C CUKAS | 824 9TH ST | | | | PITCAIRN | PA | 15140-1218 |
| JENNIE C EDDINGSAAS | 1025 SKOGDALEN DR | | | | STOUGHTON | WI | 53589 |
| JENNIE C EDDINGSAAS TOD | NANCY HARTMAN | SUBJECT TO STA TOD RULES | 1025 SKOGDALEN DR | | STOUGHTON | WI | 53589 |
| JENNIE C EDDINGSAAS TOD | CAROL BEECHER | SUBJECT TO STA TOD RULES | 1025 SKOGDALEN DR | | STOUGHTON | WI | 53589 |
| JENNIE C POMEROY JUVE FORNS | PO BOX 77867 | | | | FORT WORTH | TX | 76177-0867 |
| JENNIE C RAMAGLINO & | ANTHONY P RAMAGLINO JT TEN | 7352 FARMSTEAD RD | | | LIVERPOOL | NY | 13088-4714 |
| JENNIE C TONZOLA | 252 SECOND AVENUE | | | | GARWOOD | NJ | 07027-1127 |
| JENNIE CAMILLIERI | 420 SECOR ROAD | | | | HARTSDALE | NY | 10530-1216 |
| JENNIE CHIN | CGM IRA CUSTODIAN | 18 LEHIGH STREET | | | WILLISTON PARK | NY | 11596-1320 |
| JENNIE CRAIG KEWLEY | C/O MRS BESSIE DUFF BRADY | 104 WESTWOOD 4TH AVE | | | MC MINNVILLE | TN | 37110-3053 |
| JENNIE CREIGHTON | 39 PHILADELPHIA AVE | | | | BUFFALO | NY | 14207-1625 |
| JENNIE D CLARK | 430 S SECOND ST | | | | TIPP CITY | OH | 45371-1719 |
| JENNIE D PEASE | 2448 MONTICELLO AVE N W | | | | WARREN | OH | 44485-1813 |
| JENNIE DENOLF | 9815 E PRIOR RD | | | | DURAND | MI | 48429-9413 |
| JENNIE E JONES | 1053 ZEPHYR STREET | | | | YPSILANTI | MI | 48198-6286 |
| JENNIE EDDINGSAAS TOD | ROGER EDDINGSAAS | SUBJECT TO STA TOD RULES | 1025 SKOGDALEN DR | | STOUGHTON | WI | 53589 |
| JENNIE ENGELMAN & | PAULA M REICHLE JT TEN | 22847 OVERLAKE | | | ST CLR SHORES | MI | 48080-3854 |
| JENNIE EZROW & | MARION DELICH JT TEN | 820 DE ETTA DR | | | TROY | MI | 48085 |
| JENNIE F QUINETTE & | FLORENCE VIRGINIA QUINETTE JT TEN | 107 FAIRDALE AVE | | | JAMESTOWN | NY | 14701-8521 |
| JENNIE F SPRING | 23293 N ROSEDALE CT | | | | ST CLAIR SHRS | MI | 48080-2614 |
| JENNIE FISHMAN | 173 MAPLE STREET N | WINNIPEG MB  R2W 3L3 | CANADA | | | MA | 01757-3727 |
| JENNIE G GOZA & | PAULA J GOZA GAETANO JT TEN | 7 DIVITTORIO DRIVE | | | MILFORD | MA | 01757-3727 |
| JENNIE G SEBRUK | 2415 BINGHAMPTON | | | | AUBURN HILLS | MI | 48326-3505 |
| JENNIE GREY HILL | ATTN JENNIE HILL ROBINSON | GENERAL DELIVERY | | | OAK PARK | VA | 22730 |
| JENNIE HAJEK | 3030 S HARLEM | | | | RIVERSIDE | IL | 60546-1762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIE HORNE | G4068 W CARPENTER | | | | FLINT | MI | 48504 |
| JENNIE I BARKER | 15776 MC LAIN | | | | ALLEN PARK | MI | 48101-2026 |
| JENNIE J GILMORE | 233 PALO VERDE AVE | | | | MONTEREY | CA | 93940-3729 |
| JENNIE J OBOJSKI & | BLAIR D OBOJSKI JT TEN | 14245 PAWNEE TR | | | MIDDLE BURG HTS | OH | 44130-6626 |
| JENNIE JEFFREY BUCEK | 1508 DROPTINE DR | | | | CEDAR PARK | TX | 78613-4901 |
| JENNIE KENJALO | 1505 E HIGHWAY 2 | TRLR 17 | | | GRAND RAPIDS | MN | 55744-4500 |
| JENNIE KENNINGTON & | LINDA MC GLOTHIN & | KENNETH RAY KENNINGTON JT TEN | 4819 N LAKEWOOD DRIVE | | PARKER | FL | 32404-6622 |
| JENNIE KLOMPIEN | 6105 CENTURY DR | | | | MANHATTAN | MT | 59741-8455 |
| JENNIE L EMMERT | 517 W HIGH ST | | | | FENTON | MI | 48430-2251 |
| JENNIE L GIBSON | 547 N HUGHES ROAD | | | | HOWELL | MI | 48843-9124 |
| JENNIE L MATYSIAK | 8230 CRESTVIEW | | | | STERLING HEIGHTS | MI | 48312-6078 |
| JENNIE L STEVENS | 520 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748 |
| JENNIE LEE DUMOND | 4444 US 98 N | | | | LAKELAND | FL | 33809-0429 |
| JENNIE LOU & | VERNER KRAFT | TR UA 03/10/93 JENNIE LOU & VERNER KRAFT | REVOCABLE TRUST | 407 VANCE ST | PACIFIC PALISADE | CA | 90272-4411 |
| JENNIE LOU BLAKE | 4882 BLUE SPRINGS ROAD | | | | MARIANNA | FL | 32446-8019 |
| JENNIE LOU MCGEE | 178 BRIDGEVILLE RD | | | | GERMANTOWN | KY | 41044-9088 |
| JENNIE M ARNOULD | C/O JENNIE TALLMADGE | PO BOX 112 | | | RHODES | MI | 48652-0112 |
| JENNIE M BONNICI | 30095 CLUB HOUSE LANE | | | | FARMINGTON HILLS | MI | 48334-2021 |
| JENNIE M CALDWELL | 12728 S JUSTINE ST | | | | CALUMET PARK | IL | 60827-6310 |
| JENNIE M COCKRELL & | HAROLD L COCKRELL & | PATRICK C ISENHOUR JT TEN | 11110 KANSAS AVE | | KANSAS CITY | KS | 66111-1024 |
| JENNIE M DOLANSKY | PETER J DOLANSKY GENTNER | JTWROS | 830 LOCKPORT ROAD | | YOUNGSTOWN | NY | 14174-1139 |
| JENNIE M GODZISZ & | KATHLEEN MANDZIUK JT TEN | 39198 AYNESLEY | | | CLINTON TWP | MI | 48038-2718 |
| JENNIE M GRASSO | C/O VERNA MULVENNA & BEN GRASSO & | JEANETTE GIORDANO | 90 COONTOWN RD | | SWEDESBORO | NJ | 08085 |
| JENNIE M HINSHAW | 612 ROSLYN ROAD | | | | WINSTON SALEM | NC | 27104-2112 |
| JENNIE M POPOVICH | 1006 S BROOKFIELD DR | | | | LECANTO | FL | 34461 |
| JENNIE M SCHMIDLI | C/O KEITH W SCHMIDLI | 5165 LEWISTON RD | | | LEWISTON | NY | 14092-1930 |
| JENNIE M TUMA & | ROBERT F TUMA JT TEN | 29437 VINEWOOD DRIVE | | | WICKLIFFE | OH | 44092-2239 |
| JENNIE MABEY | 71 PASSAIC AVENUE | | | | WEST PATERSON | NJ | 07424-2518 |
| JENNIE MALONEY | 760 COTTONWOOD | | | | SOUTH SAN FRANCISC | CA | 94080-2525 |
| JENNIE MANCUSO | 1150 WASHINGTON BLVD APT 234 | | | | ROBBINSVILLE | NJ | 08691-3156 |
| JENNIE MAUNEY HINSHAW | 612 ROSLYN ROAD | | | | WINSTON SALEM | NC | 27104-2112 |
| JENNIE MAY EVANS | 134 GRAVES RD | | | | OXFORD | PA | 19363 |
| JENNIE MC CUTCHEN LAMMERT | ATTN JENNIE L VAN SCHYNDEL | 45 BRIGHTON | | | SPRINGFIELD | IL | 62702-3361 |
| JENNIE MOCUR | TR MOCUR FAMILY TRUST | UA 03/25/97 | 15509 HUFF | | LIVONIA | MI | 48154-1503 |
| JENNIE MROSKO | 1797 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1934 |
| JENNIE MROSKO | 3765 STAUNTON | | | | YOUNGSTOWN | OH | 44505-1941 |
| JENNIE MURAWSKI | PETER A MURAWSKI CUST | UTMA NY | 79-15 256TH STREET | | FLORAL PARK | NY | 11004-1207 |
| JENNIE NESSUNO | 14 NORTH ORCHARD ST | | | | GIBBSTOWN | NJ | 08027-1110 |
| JENNIE O HANNA | C/O D HAMMES | 5373 SAINT PAUL BOULEVARD | | | ROCHESTER | NY | 14617-1149 |
| JENNIE ONEBY & | RUDY BIEZE JT TEN | 14631 GLEN COVE DR | UNIT 1604 | | FT MYERS | FL | 33919-7444 |
| JENNIE PALMIERI | CUST CHRIS PALMIERI UGMA NY | 92 S CHERRY VALLEY AVE | | | WEST HEMPSTEAD | NY | 11552-1942 |
| JENNIE PALUMBO | 4650 54TH AVE SIOUTH | ROOM 421 | | | ST PETERSBERG | FL | 33711-4637 |
| JENNIE PARKER | 425 W FIFTH ST | | | | MANSFIELD | OH | 44903-1558 |
| JENNIE PAUSEWANG | 2923 PAOLINI DRIVE | | | | DELAND | FL | 32720 |
| JENNIE R AMOS | 13932 MONTEVISTA | | | | DETROIT | MI | 48238-2230 |
| JENNIE R COIA & | DEBORAH A PAQUIN JT TEN | 63 N WILLIAMS ST | | | JOHNSTON | RI | 02919-5154 |
| JENNIE RYDZESKI | 6723 MAR PACIFICO CT | | | | FT PIERCE | FL | 34951-4428 |
| JENNIE S EBER | 2 CHURCH ST | | | | MAINE | NY | 13802 |
| JENNIE S EDEN | 712 LINCOLN RD | | | | MARYVILLE | TN | 37804-2955 |
| JENNIE S HOLBROOK | CUST FRIMET HOLBROOK U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 509 WINDSOR CASTLE CT | VIRGINIA BEACH | VA | 23452-2176 |
| JENNIE S JOHNSON | 6199 SPIRES DR | | | | LOVELAND | OH | 45140-3688 |
| JENNIE S P KUWAYE | 90 ALEWA DR | | | | HONOLULU | HI | 96817-1502 |
| JENNIE S WELLS | 1555 OXFORD CT | | | | GALLATIN | TN | 37066-5718 |
| JENNIE SOLOMON & | RUTH ROSENFELD & | BETTY WAXMAN JT TEN | 6157 ORCHARD LAKE RD | APT 103 | W BLOOMFIELD | MI | 48322 |
| JENNIE STEMCZYNSKI | 20065 BALTREE CT | | | | GROSSE POINTE WOOD | MI | 48236-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIE SUSSMAN | CUST STEVEN SUSSMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | | 50 WOODS DR | ROSLYN | NY | 11576-2618 |
| JENNIE SZCZYGIEL | 41281 FORTUNA DR | | | | CLINTON TOWNSHIP | MI | 48038-2033 |
| JENNIE T MILLER | 1547 DODGE NW | | | | WARREN | OH | 44485-1820 |
| JENNIE TAFILOWSKI | 524 BRENTWOOD RD | | | | FORKED RIVER | NJ | 08731-1521 |
| JENNIE TRUBITT | PO BOX 2001 | | | | BLOOMINGTON | IN | 47402-2001 |
| JENNIE TRUBITT & | ALEEN R TRUBITT JT TEN | PO BOX 2001 | | | BLOOMINGTON | IN | 47402-2001 |
| JENNIE TRUBITT & | HILLARD J TRUBITT JT TEN | PO BOX 2001 | | | BLOOMINGTON | IN | 47402-2001 |
| JENNIE V STOVALL | 20331 HIGHWAY 20 | | | | TRINITY | AL | 35673-6610 |
| JENNIE W DILLI | UNIT 106 | 431 73RD ST | | | DOWNERS GROVE | IL | 60516-4113 |
| JENNIE W FAULKNER | BOX 207 | | | | WINTERVILLE | NC | 28590-0207 |
| JENNIE W HACKNEY | 602 PAGE CIR | | | | MOUNT JULIET | TN | 37122-3417 |
| JENNIE WARD | 734 LAVENDER | | | | MONROE | MI | 48162-2823 |
| JENNIE Y CHAN AND | THOMAS W CHAN JTWROS | 27 CORNELL AVE | | | MONROE TWP | NJ | 08831-8577 |
| JENNIE YIT KEN CHAR | TR JENNIE Y K CHAR TRUST | UA 02/04/05 | 95-1052 WEKIU STREET | | MILILANI | HI | 96789-3015 |
| JENNIE ZACHARA | 159 S 90TH ST | | | | MESA | AZ | 85208-1606 |
| JENNIE ZILEMPE | 2908 COUNTY LINE ROAD | | | | MIDDLEPORT | NY | 14105-9772 |
| JENNIE ZUZEK | 866 VANCE DR | | | | CANONSBURG | PA | 15317-1442 |
| JENNIFER A BRANDT | CUST AIDAN DAVID BRANDT | UTMA NY | 148 RAWSON RDG | | GRANTHAM | NH | 03753-3256 |
| JENNIFER A BROWN | 40 HORIZON DR | | | | BOISE | ID | 83702-4419 |
| JENNIFER A CHESSER | PO BOX 6331 | | | | DOUGLASVILLE | GA | 30154-0023 |
| JENNIFER A CONTE | 4139 CONTE RD | | | | LOTHIAN | MD | 20711-9537 |
| JENNIFER A DECKER | 1941 YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6968 |
| JENNIFER A ELEAZAR | 220 OAK ST | | | | RIDGEWOOD | NJ | 07450 |
| JENNIFER A FERGUS | CUST ROBYN L FERGUS UGMA MI | 3317 INNSBROOK DR | | | ROCHESTER HILLS | MI | 48309-1220 |
| JENNIFER A HANSON | 112 COE HILL RD | | | | CENTER HARBOR | NH | 03226-3602 |
| JENNIFER A HOTZ | ALISON J JOHNSON EXECS | ESTATE OF JULIET E CASTONGUAY | 760 KEARSARGE MTN ROAD | | WARNER | NH | 03278-4014 |
| JENNIFER A HOUSTON | 1606 CROCKETT | | | | HARLINGEN | TX | 78550-8815 |
| JENNIFER A HULL | 1003 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686-2740 |
| JENNIFER A INGRAM | 334 W. 86TH ST - APT 5B | | | | NEW YORK | NY | 10024-3157 |
| JENNIFER A IRONSIDE | (MAIDENHEAD) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JENNIFER A JENKINS | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701-3366 |
| JENNIFER A JORDAN | CGM IRA CUSTODIAN | 16965 N 97TH AVE | | | COLLINSVILLE | OK | 74021 |
| JENNIFER A KACVINSKY | P.O. BOX 81 | | | | GRAFTON | WI | 53024-0081 |
| JENNIFER A KUHN | 2876 PEASE DR APT 208 | | | | CLEVELAND | OH | 44116-3255 |
| JENNIFER A KUPETS TOD | BRYAN KUPETS | 2064 HUNT CLUB | | | GROSSE POINTE WOOD | MI | 48236-1704 |
| JENNIFER A KUPETS TOD | SHANNON KUPETS | 2064 HUNT CLUB | | | GROSSE POINTE WOOD | MI | 48236-1704 |
| JENNIFER A KUPETS TOD | HEATHER KUPETS | 2064 HUNT CLUB | | | GROSSE POINTE WOOD | MI | 48236-1704 |
| JENNIFER A LEUENBERGER | 1123 COTTONWOOD ST | | | | LAKE ORION | MI | 48360-1463 |
| JENNIFER A LEWIS | 708 S GROVE ST | | | | URBANA | IL | 61801-4306 |
| JENNIFER A MACDONALD | 61 LAHAYE DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | |
| JENNIFER A MACDONALD | 61 LAHAYE DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | |
| JENNIFER A MACDONALD | 61 LAHAYE DRIVE | WHITBY ON  L1P 1L5 | CANADA | | | | |
| JENNIFER A MANDARINO | 22 E CLINTON ST #405 | | | | JOLIET | IL | 60432-4104 |
| JENNIFER A MENDELSOHN | 32 SEA COURT LN | | | | PORT JEFFERSON | NY | 11777-2175 |
| JENNIFER A METZLER MELLEN | 177 PEARLCROFT ROAD | | | | CHERRY HILL | NJ | 08034-3342 |
| JENNIFER A MYERS | PO BOX 691 | | | | MANCHESTER | TN | 37349-0691 |
| JENNIFER A OLSON | 250 N 17TH AVE | | | | HIAWATHA | IA | 52233-2357 |
| JENNIFER A REED AND | JASON D REED | JT TEN | 1792 TREASURE LAKE | | DU BOIS | PA | 15801 |
| JENNIFER A RIORDAN | CUST JACK R RIORDAN | UTMA MI | 1227 FRANCISCAN COURT E | | CANTON | MI | 48187-3249 |
| JENNIFER A RIORDAN | CUST SAMANTHA R RIORDAN | UTMA MI | 1227 FRANCISCAN COURT E | | CANTON | MI | 48187-3249 |
| JENNIFER A RIORDAN & | RICHARD J RIORDAN JT TEN | 1227 FRANCISCAN CT E | | | CANTON | MI | 48187-3249 |
| JENNIFER A RIORDAN CUST | CALLIE S RIORDAN UTMA MI | 1227 FRANCISCAN COURT E | | | CANTON | MI | 48187 |
| JENNIFER A SCHMIDLI | 604 HAYLETT ST | | | | NEENAH | WI | 54956-4106 |
| JENNIFER A SHEHI | 398 N MILTON AVE | | | | CAMPBELL | CA | 95008-1025 |
| JENNIFER A SIMONS | R D #4 BOX 134 | | | | MOUNDSVILLE | WV | 26041-9414 |
| JENNIFER A SPAULDING | 424 LONG HILL RD | | | | GURNEE | IL | 60031-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER A TAYLOR | 418 SPRINGWOOD DR | | | | LITTLE ROCK | AR | 72211 |
| JENNIFER A TERAMANO | 4331 EAGLE AVE | | | | STOW | OH | 44224-2380 |
| JENNIFER A TOMCZAK | 1565 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2875 |
| JENNIFER A WOODS | 75 MAY COURT | | | | CHAGRIN FALLS | OH | 44022-3209 |
| JENNIFER A YOUNG | 14309 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE | FL | 33953-4653 |
| JENNIFER A ZEPRALKA | 20 OAK LEAF LANE | | | | TOMS RIVER | NJ | 08755-5154 |
| JENNIFER A. OASE | CGM IRA CUSTODIAN | 70 BRIDGEWATER TRAIL | | | HUDSON | WI | 54016-7777 |
| JENNIFER A. PRALOW | 371 HILLTOP | | | | ELMA | NY | 14059-9410 |
| JENNIFER ALBERALLA | LOUIS J ALBERALLA JT TEN | 34 CAREY DRIVE | | | ORCHARD PARK | NY | 14127-2943 |
| JENNIFER ALDERMAN WELLIVER | 16 LIBERTY ST | | | | BERRYVILLE | VA | 22611-1124 |
| JENNIFER ALLEN | 1833 COMSTOCK AVENUE | | | | LOS ANGELES | CA | 90025-5014 |
| JENNIFER ALTUS | 4418 EMERALD DR | | | | CARROLLTON | TX | 75010-4514 |
| JENNIFER ANDRADE | 539 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346-2530 |
| JENNIFER ANN BAUER | 7660 WINDCREST DR | | | | EL PASO | TX | 79912-1251 |
| JENNIFER ANN CALLANAN-BAILEY | 10685 SUNRISE RIDGE CIR | | | | AUBURN | CA | 95603-6001 |
| JENNIFER ANN HARTLEY | 11725 S SHANNON ST | APT 815 | | | OLATHE | KS | 66062 |
| JENNIFER ANN KINGREY | 665 PRIMROSE LANE | | | | TIPP CITY | OH | 45371-2753 |
| JENNIFER ANN LOWE | 7501 SW 190TH STREET | | | | CUTLER BAY | FL | 33157-7385 |
| JENNIFER ANN LOWE | CGM ROTH IRA CUSTODIAN | 7501 SW 190TH STREET | | | CUTLER BAY | FL | 33157-7385 |
| JENNIFER ANN PRATTEN | 12/14 HIGH STREET WILLINGHAM | CAMBRIDGESHIRE CB4 5 ES | UNITED KINGDOM | | | | |
| JENNIFER ANN RITTMAN | 251 ROLLA MILL | | | | VERONA | VA | 24482 |
| JENNIFER ANN WAECHTER | 2332 OAK RIDGE | | | | TROY | MI | 48098-5321 |
| JENNIFER ANN WAGNER | 915 BROADWAY ST | | | | INDIANAPOLIS | IN | 46202-3418 |
| JENNIFER ANNE BROWN TRUST 2 | MARY NELL MURPHY BROWN TTEE | U/W/O IRMA KATE MURPHY | P O BOX 2402 | | LONGVIEW | TX | 75606-2402 |
| JENNIFER ANNE CLAYPOOL | 1555 W MIDDLEFIELD RD APT 67 | | | | MOUNTAIN VIEW | CA | 94043-3054 |
| JENNIFER ANNE WRIGHT | 1707 S SUNLIT SAND PL | | | | TUCSON | AZ | 85748-7753 |
| JENNIFER ARMENTROUT | 17 MILL ST | | | | NEW MILFORD | CT | 06776-3534 |
| JENNIFER B BRIDGES | 8523 COLONY CLUB DR | | | | ALPHARETTA | GA | 30022-5407 |
| JENNIFER B FREEMAN | 137 EAST 94TH ST | | | | NEW YORK | NY | 10028-1345 |
| JENNIFER B KONNOVITCH | MICHAEL J KONNOVITCH JT TEN | 5841 BAYOU DR. | | | BOSSIER CITY | LA | 71112-4987 |
| JENNIFER B SPRY | CUST BENJAMIN G SPRY UGMA TN | 702 S LOCUST | | | LAWRENCEBURG | TN | 38464-4019 |
| JENNIFER B SPRY | 702 SOUTH LOCUST AVENUE | | | | LAWRENCEBURG | TN | 38464-4019 |
| JENNIFER B WAINWRIGHT-BAKER | JEFFREY T BAKER TTEE | U/A/D 04-24-2007 FBO | JENNIFER WAINWRIGHT-BAKER TR | 203 CONNORS CIRCLE | CARY | NC | 27511-6100 |
| JENNIFER B WEIR | 103 FULTON PL | | | | PORTLAND | TX | 78374 |
| JENNIFER BAILEY | CUST JONATHAN THOMAS BAILEY | UTMA NY | 29 SPINNINGWHEEL LANE | | DIX HILLS | NY | 11746-5009 |
| JENNIFER BELL MANGUS | 916 WESTBURY TER | | | | YUKON | OK | 73099-7673 |
| JENNIFER BENEVENGA | 9 CONCORD CT | | | | FAIRFIELD | NJ | 07004-1857 |
| JENNIFER BETH HUSTON | 112 BUDDY EARGLE RD | | | | CHAPIN | SC | 29036-9149 |
| JENNIFER BIGGS WALTON | CUST OLIVER JOHN WALTON UTMA CA | 4029 LOCUST AVE | | | LONG BEACH | CA | 90807-2603 |
| JENNIFER BIGGS WALTON | CUST NICHOLAS CHARLES WALTON | UTMA CA | 4029 LOCUST AVE | | LONG BEACH | CA | 90807-2603 |
| JENNIFER BILLINGSLEY | 60 CYPRESS AVENUE | | | | MILL VALLEY | CA | 94941-1737 |
| JENNIFER BILLS AND | MARK BILLS JTWROS | 8278 BROCKMAN RD | | | CELINA | OH | 45822-9552 |
| JENNIFER BODENHOEFER | CUST DAVID RYAN BODENHOEFER | UTMA CA | 24852 COSTEAU ST | | LAGUNA HILLS | CA | 92653-4936 |
| JENNIFER BOWLING | 5906 MONDOLET COURT | | | | DAYTON | OH | 45429 |
| JENNIFER BOYER | 1748 PINETREE RD | | | | AUGUSTA | GA | 30904-5068 |
| JENNIFER BROOK STUART | 1127 CAROLINA ST | | | | SAN FRANCISCO | CA | 94107-3321 |
| JENNIFER BROZOVICH | 15708 ECORIO DRIVE | | | | AUSTIN | TX | 78728 |
| JENNIFER C DODGE | PO BOX 143 | | | | HALLOWELL | ME | 04347-0143 |
| JENNIFER C FOUGHT | BOX 214 | | | | EDMONDS | WA | 98020-0214 |
| JENNIFER C SPAHR CUST | JERRA C SPAHR UTMA TX | 1422 SALEM COURT | | | COLLEGE STA | TX | 77845 |
| JENNIFER CALOIA & | PATRICIA CALOIA JT TEN | 55188 NILE WAY | | | MACOMB | MI | 48042-6194 |
| JENNIFER CAPIZZI | 1503 KINGSLEY CIRCLE NORTH | | | | SANDUSKY | OH | 44870-6040 |
| JENNIFER CAREY | 250 22ND ST | APT 1 | | | BROOKLYN | NY | 11215-6549 |
| JENNIFER CAROL HEPPE | 4717 BAYBROOK WAY | | | | BAKERSFIELD | CA | 93313-4007 |
| JENNIFER CHANTER | 504 ELM ST | | | | HOLLY | MI | 48442-1420 |
| JENNIFER CHERVIN | PO BOX 35 | | | | MOHEGAN LAKE | NY | 10547-0035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER CLARK MC DONNELL | 10 WILLIAMSBURG ESTATES DR | | | | ST LOUIS | MO | 63131-1019 |
| JENNIFER CONLAN TR | UA 11/27/02 | DENISE A STEELE REV LIV TRUST | 22315 VERSAILLES COURT | | ST CLR SHORES | MI | 48081 |
| JENNIFER CONSTANCE WOLF | 7400 W 89TH ST | | | | LOS ANGELES | CA | 90045-3419 |
| JENNIFER COOK | 6861 E WINDSOR AVE | | | | SCOTTSDALE | AZ | 85257-1358 |
| JENNIFER COOK LEWIS | 11714 CRESCENDA ST. | | | | LOS ANGELES | CA | 90049-2927 |
| JENNIFER CUTHBERT | C/O LAKES HEATING & A/C | 2476 N TURKEYFOOT RD | | | AKRON | OH | 44319-1139 |
| JENNIFER D BRANSON | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 |
| JENNIFER D CHERNAIK | 50 E 86TH STREET #2B | | | | NEW YORK | NY | 10028-1067 |
| JENNIFER D GARNER | 4247 WILLOW OAK LN | | | | SMITHTON | IL | 62285-3645 |
| JENNIFER D HAKIMIAN | ROBERT HAKIMIAN CUST | UTMA NY | 580 5TH AVE STE 1905 | | NEW YORK | NY | 10036-4727 |
| JENNIFER D RAIFORD-METCALF | 136 BANK ST | | | | WAVERLY | VA | 23890 |
| JENNIFER D SPRINGER | 1510 N 40TH ST | | | | ALLENTOWN | PA | 18104-2110 |
| JENNIFER D WEAVER | 1820 N 1100 EAST | | | | SHERIDAN | IN | 46069-9047 |
| JENNIFER D WILLIAMS | 302 N VIEW TER | | | | ALEXANDRIA | VA | 22301-2610 |
| JENNIFER DALTON | 4118 S HARRISON | | | | FT WAYNE | IN | 46807-2422 |
| JENNIFER DE SILVA | 30 KOSER AVE | | | | IOWA CITY | IA | 52246-1916 |
| JENNIFER DEHUS | BOX 06887 | | | | FT MEYERS | FL | 33908 |
| JENNIFER DI BENEDETTO | 5109 BELLAIRE AVE | | | | VALLEY VLG | CA | 91607 |
| JENNIFER DIPOTA & | SOPHIA DIPOTA JT TEN | 1304 CHARLESGATE CIRCLE | | | EAST AMHERST | NY | 14051 |
| JENNIFER DOVER | 10855 MONTICELLO CT | | | | GREAT FALLS | VA | 22066-4239 |
| JENNIFER E ALLEN | 172 TRAVEL LITE DR | | | | RALEIGH | NC | 27603-7928 |
| JENNIFER E BROSCH | PO BOX 6293 | | | | VAIL | CO | 81658-6293 |
| JENNIFER E BURNS | 808 HERITAGE DR | | | | OAKLAND | MD | 21550-1700 |
| JENNIFER E BUSFIELD | 17 CRAWFORD RD | | | | MIDDLETOWN | NJ | 07748-3205 |
| JENNIFER E COLE | 573 SAWGRASS POINT | | | | JUPITER | FL | 33458-8369 |
| JENNIFER E COLE | 573 SAWGRASS POINT | | | | JUPITER | FL | 33458 |
| JENNIFER E COLLINS | 10340 AMBERWELL PARK | | | | LOUISVILLE | KY | 40241-2184 |
| JENNIFER E D'UVA & | ELAINE L D'UVA JT TEN | 25472 BILLETTE DRIVE | | | WARREN | MI | 48091-1318 |
| JENNIFER E DUVAL | 52 LORENA RD | | | | WINCHESTER | MA | 01890-3125 |
| JENNIFER E GERKE | 521 LASALLE BLVD | | | | LANSING | MI | 48912-4221 |
| JENNIFER E GREEN | 5898 ANDOVER DR | | | | TROY | MI | 48098-2398 |
| JENNIFER E JACKSON | 14902 WISCONSIN ST | | | | DETROIT | MI | 48238-1753 |
| JENNIFER E LUCENTE & | CHRIS LUCENTE JT TEN | 145 E ADAMS | | | ELMURST | IL | 60126-4403 |
| JENNIFER E RAGER | 38950 LIANSE CREUSE | | | | HARRISON TOWNSHIP | MI | 48045-2063 |
| JENNIFER E WATSON | 767 ROSLYN ST UNIT 23 | | | | DENVER | CO | 80230-7220 |
| JENNIFER EHREN | 7045 CHARMANT DR APT 161 | | | | SAN DIEGO | CA | 92122-4373 |
| JENNIFER EILEEN BARTZ | 107 LAFAYETTE AVE | | | | PARK RIDGE | NJ | 07656 |
| JENNIFER ELIZABETH NOEL | PO BOX 2010 | | | | KETCHUM | ID | 83340-2010 |
| JENNIFER ELLEN CLAY | 2023 GRASMERE DR | APT 2 | | | LOUISVILLE | KY | 40205-1542 |
| JENNIFER ELLEN PENDER | 24130 HILLVIEW ROAD | | | | LOS ALTOS | CA | 94024 |
| JENNIFER EOLINE BIGBEE | ATTN JENNIFER EOLINE STORCK | 8333 E ARROYO HONDO ROAD | | | SCOTTSDALE | AZ | 85262-1004 |
| JENNIFER EPSTEIN | 183A PARKER AVENUE | | | | SAN FRANCISCO | CA | 94118-2607 |
| JENNIFER EVE RUDTKE | 85 COVE VIEW ROAD | | | | NEW LONDON | CT | 06320-3005 |
| JENNIFER F HARE | ATTN JENNIFER HOWELL | 1 E HANNUM BLVD | | | SAGINAW | MI | 48602-1937 |
| JENNIFER F HOLVOET | 1761 N LYNNHURST AVE | | | | WICHITA | KS | 67212-1733 |
| JENNIFER FAYE FARBER & | GENE FARBER JT TEN | 5340 OLD POND WAY | | | WEST BLOOMFIELD | MI | 48323-2436 |
| JENNIFER FEUERSTEIN | CGM ROTH IRA CUSTODIAN | 1300 LAVELLE RD | | | ALAMAGORDO | NM | 88310-7627 |
| JENNIFER FRANCES MCKIMMEY & | JAMES MCKIMMEY JT TEN | 75 LONGMEADOW PLACE | | | ROTONDA WEST | FL | 33947-1807 |
| JENNIFER FRAWLEY | 116 LAFAYETTE DR | | | | WSHNGTN XING | PA | 18977 |
| JENNIFER FREEMAN | 2508 RICHWOOD RD | | | | DURHAM | NC | 27705 |
| JENNIFER FRENCH AUCOIN ACF | ELLEN ANNE AUCOIN U/MI/UTMA | 25 W FORESTVIEW LN | | | AURORA | IL | 60502 |
| JENNIFER FRENCH AUCOIN ACF | RACHEL LEE AUCOIN U/MI/UTMA | 25 W FORESTVIEW LN | | | AURORA | IL | 60502 |
| JENNIFER FRENCH AUCOIN ACF | LAUREN E. AUCOIN U/MI/UTMA | 25 W FORESTVIEW LN | | | AURORA | IL | 60502 |
| JENNIFER FRENCH LUMLEY | 19319 AIRMONT RD | | | | ROUND HILL | VA | 20141-2012 |
| JENNIFER G ALMERS & | EDITH M KENT TR | UA 06/28/2006 | KENT FAMILY TRUST | 2853 WOFFORD ROAD | CHARLESTON | SC | 29414 |
| JENNIFER G MCFADDEN | PO BOX 5148 | | | | FALLON | NV | 89407-5148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER G NG | 2382 WORKMAN AVE | | | | SIMI VALLEY | CA | 93063-3080 |
| JENNIFER G PRILESON | 6295 N JOCHUMS DR | | | | TUCSON | AZ | 85718-3800 |
| JENNIFER G SCOTT | 2019 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439-5206 |
| JENNIFER G WIGDALE | ATTN JENNIFER W MAHONEY | 8127 N GRAY LOG LN | | | MILWAUKEE | WI | 53217-2861 |
| JENNIFER GAIL WHITED | 21 BROOKGREEN DR | | | | HURRICANE | WV | 25526-9088 |
| JENNIFER GALANG GALANG & | SHAWN GALANG JT TEN | 429 BEECHCROFT RD | | | WINCHESTER | VA | 22601-3407 |
| JENNIFER GIGSBY | PO BOX 2277 | | | | HAWTHORNE | CA | 90251 |
| JENNIFER GILBERT | 185 ORCHARD HILL DRIVE | | | | STRATFORD | CT | 06614-2745 |
| JENNIFER GILBERT | 605 GREENWICH COURT | | | | EAST WINDSOR | NJ | 08520-5612 |
| JENNIFER GIRSON | 4829 WEST 90TH STREET | | | | PRAIRIE VILLAGE | KS | 66207-2205 |
| JENNIFER GRACE KOZLOWSKI | 1751 RUSH RD | | | | OAKLAND | MI | 48363-2439 |
| JENNIFER GRACE MAMAYER | 7810 HALEY RD | | | | WHITE LAKE | MI | 48383-2033 |
| JENNIFER H FOLEY | 94 SHAW ROAD | | | | CHESTNUT HILL | MA | 02467-3122 |
| JENNIFER H PEVERLY | 256 RIDGE ROAD | | | | NORTHWOOD | NH | 03261-3427 |
| JENNIFER H RIDEOUT | TOD DTD 12/21/2006 | 504 W CHURCH ST | | | SAVOY | IL | 61874-9762 |
| JENNIFER HAUGH BOWARD & | LAWRENCE CARROLL HAUGH JT TEN | 19519 SPRING VALLEY DR | | | HAGERSTOWN | MD | 21742-2411 |
| JENNIFER HELEN LASKOWSKI | C/O CZYZEWSKI | 405 MOSHER | | | BAY CITY | MI | 48706-3757 |
| JENNIFER HELEN RUGG ALT | 2867 MIDDLE SATTRE RD | | | | DECORAH | IA | 52101-7649 |
| JENNIFER HIEKEN | 66 ANNS DRIVE | | | | WEARE | NH | 03281-4702 |
| JENNIFER HOPKINS | 5802 EINSTEIN | COTE ST LUC QC  H4W 2Y6 | CANADA | | | | |
| JENNIFER HOPKINS | BOX 623 | | | | NEWPORT | VT | 05855-0623 |
| JENNIFER I CHAPMAN | 2628 W LEONARD ST | | | | MERIDIAN | ID | 83642-4312 |
| JENNIFER INGLE | 8 APPLE BLOSSOM LN | | | | DANBURY | CT | 06811-4938 |
| JENNIFER J BYLSKI | 19104 NORTHRIDGE DRIVE | | | | NORTHVILLE | MI | 48167-2268 |
| JENNIFER J BYRD | 2756 W AVON AVE | | | | MARION | IN | 46953-9416 |
| JENNIFER J FIEDLER | 1070 PLATINUM CT | | | | DELTONA | FL | 32725-4315 |
| JENNIFER J FIRESTONE & | DAVID B FIRESTONE JT TEN | 1591 BOWMAN RD | | | SOUTH ROYALTON | VT | 05068-9551 |
| JENNIFER J GOLDEN | 43 ALLISON DR | | | | CHEEKTOWAGA | NY | 14225 |
| JENNIFER J HALL | 9405 W HIGH ST | | | | YORKTOWN | IN | 47396-1107 |
| JENNIFER J JOHANSON | 5622 S FLORENCE ST | | | | ENGLEWOOD | CO | 80111-3713 |
| JENNIFER J JOHNSON | 860 N MCQUEEN RD | UNIT 1025 | | | CHANDLER | AZ | 85225-3998 |
| JENNIFER J JOHNSON BUTTS | 19124-350TH STREET | | | | TAYLORS FALLS | MN | 55084-2812 |
| JENNIFER J MURTAGH | 3873 SULPHUR SPRING RD | | | | TOLEDO | OH | 43606-2325 |
| JENNIFER J NORTH | 29988 HERITAGE PK 35B | | | | WARREN | MI | 48092-4692 |
| JENNIFER J SCOTT | BOX #2086 | | | | ANDERSON | IN | 46018-2086 |
| JENNIFER J STONEKING | 2699B GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9122 |
| JENNIFER J SUAREZ | GUARDIANSHIP | FOR LUCAS J SUAREZ | 8105 SW 163RD STREET | | PALMETTO BAY | FL | 33157-3794 |
| JENNIFER J SUAREZ | GUARDIANSHIP | FOR CHRISTOPHER C SUAREZ | 8105 SW 163RD STREET | | PALMETTO BAY | FL | 33157-3794 |
| JENNIFER J WILSON | 3830 NILES RD SE | | | | WARREN | OH | 44484-3547 |
| JENNIFER J. TREANOR | 840 POTSGROVE PLACE | | | | TRACY | CA | 95377-9024 |
| JENNIFER JAN SPARKS | CUST JAMES PORTER SPARKS UTMA KY | PO BOX 509 | | | EDMONTON | KY | 42129-0509 |
| JENNIFER JENKINS | CUST DAVID JENKINS UTMA MD | 513 CLARKS RUN RD | | | LA PLATA | MD | 20646-9514 |
| JENNIFER JOHNS | 20102 WINTHROP | | | | DETROIT | MI | 48235-1813 |
| JENNIFER JOHNSTON FIELD | 14973 NW DOMINION DRIVE | | | | PORTLAND | OR | 97229-2299 |
| JENNIFER JONES HOWITT & | A E W HOWITT JT TEN | PTY 6764 | 1601 NW 97TH AVE | PO BOX 025207 | MIAMI | FL | 33102-5207 |
| JENNIFER JOY DE YOUNG | 1895 WOODFIELD TRAIL | | | | WARSAW | IN | 46580-5827 |
| JENNIFER JOY MILLER | 2608 MOUNTAIN ROAD | | | | JOPPA | MD | 21085-2324 |
| JENNIFER K HARRIS | 171 RIVER RD | | | | WEST NEWBURY | MA | 01985-1103 |
| JENNIFER K SABIN | 16581 NEENACH RD | | | | APPLE VALLEY | CA | 92307-1965 |
| JENNIFER K WILSON & | JACK W WILSON II JT TEN | 3246 WOODFIELD DRIVE | | | WALWORTH | NY | 14568-9442 |
| JENNIFER K YOUNG | 295 COTTON MILL DRIVE | | | | HIRAM | GA | 30141-3936 |
| JENNIFER KATZ | 137 GARFIELD PL | APT 3L | | | BROOKLYN | NY | 11215-2005 |
| JENNIFER KAY SHEETS | ATTN JENNIFER S AHONEN | 10893 CANNONADE CT | | | INDIANAPOLIS | IN | 46234-9687 |
| JENNIFER KELLY | CUST KARL JAMES KELLY | UTMA CA | 811 LECAMINO RD | | OJAI | CA | 93023 |
| JENNIFER KITKO CUSTODIAN | FBO GABRIEL FORD | UTMA PA UNTIL AGE 21 | 89 DANVERS COUNTRY LANE | | CLEARFIELD | PA | 16830-7014 |
| JENNIFER KITKO CUSTODIAN | FBO SETH T FORD | UTMA PA UNTIL AGE 18 | 89 DANVERS COUNTRY LANE | | CLEARFIELD | PA | 16830-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER KNIERIM | 7065 PINECONE WAY | | | | CUMMING | GA | 30040-8132 |
| JENNIFER KUEBLER | CGM IRA ROLLOVER CUSTODIAN | 10 DESERT BROOK ROAD | | | WRENTHAM | MA | 02093-1417 |
| JENNIFER L ADKINS | 35355 CURRIER ST | | | | WAYNE | MI | 48184-2366 |
| JENNIFER L ALVAREZ | 920 BUCKLAND PL | | | | BEL AIR | MD | 21014-6844 |
| JENNIFER L ANG | 6463 POWHATAM DR | | | | HAYES | VA | 23072-3220 |
| JENNIFER L BARKER | 4400 UPTON AVE S | APT 202 | | | MINNEAPOLIS | MN | 55410 |
| JENNIFER L BLONDALE | 61 EULER RD | | | | CHURCHVILLE | NY | 14428 |
| JENNIFER L BONHEUR | 104-60 QUEENS BLVD #1V | | | | FOREST HILLS | NY | 11375-7349 |
| JENNIFER L BOOTS | 114 HARVEST LANE | | | | FOMBELL | PA | 16123-2314 |
| JENNIFER L BROCKMAN | 2579 W SHADY LN | | | | NEENAH | WI | 54956-9423 |
| JENNIFER L BURNS | CUST SARAH E BURNS UGMA MI | 700 AUGUSTA DR | | | ROCHESTER HILLS | MI | 48309-1510 |
| JENNIFER L BURNS | CUST CHRISTOPHER PATRICK BURNS | UGMA MI | 700 AUGUSTA DR | | ROCHESTER HILLS | MI | 48309-1510 |
| JENNIFER L BUTCHART | 2669 ELMWOOD DR | | | | ADRIAN | MI | 49221-4177 |
| JENNIFER L CHILTON | 2924 SOUTHCREEK DR | | | | LINCOLN | CA | 95648 |
| JENNIFER L DAWKINS | 120 GLEN MANOR DR | UNIT 4 | TORONTO ON  M4E 2X6 | CANADA | | | |
| JENNIFER L DAWKINS | 120 GLEN MANOR DR UNIT 4 | TORONTO ON  M4E 2X6 | CANADA | | | | |
| JENNIFER L DRINKARD | CUST JACOB TODD DRINKARD | UTMA MI | 1869 HUNTERS CREEK RD | | LAPEER | MI | 48446 |
| JENNIFER L DRINKARD | CUST NICHOLAS GEORGE DRINKARD | UTMA MI | 1869 HUNTERS CREEK RD | | LAPEER | MI | 48446 |
| JENNIFER L DRINKARD & | TODD B DRINKARD JT TEN | 1827 HUNTERS CREEK RD | | | LAPEER | MI | 48455-8502 |
| JENNIFER L FITTS | BRIAN A FITTS JT TEN | 4044 BIG RUB TRL | | | DOUGLASVILLE | GA | 30135-4298 |
| JENNIFER L FRAUNFELTER | 5198 SE 39TH LOOP | | | | OCALA | FL | 34480 |
| JENNIFER L GALLAGHER & | CHARLES E NIKKILA JT TEN | 29151 RACHID LN | | | CHESTERFIELD | MI | 48047-6033 |
| JENNIFER L GRIMALDI | CUST JESSICA L GRIMALDI | UTMA NY | 101 FOX RUN LANE | | CARMEL | NY | 10512-2340 |
| JENNIFER L HANSON & | TERRY L HANSON JT TEN | 3330 PARKSIDE DR | | | FLINT | MI | 48503-4684 |
| JENNIFER L HEALY | 2811 WAYNE WOOD DRIVE | | | | FT WAYNE | IN | 46809-2626 |
| JENNIFER L HOLAN | 3212 WORMER DR | | | | WATERFORD | MI | 48329-2566 |
| JENNIFER L JONES | 904 TEAKWOOD LANE | | | | DESOTO | TX | 75115-5256 |
| JENNIFER L KANAN | 9317 ALHAMBRA | | | | PRAIRIE VILLAGE | KS | 66207-2700 |
| JENNIFER L KENDAL DDS | CUST KENDALL L YORK UTMA WV | 3 HICKORY LN | | | HUNTINGTON | WV | 25705-2157 |
| JENNIFER L LAVERENZ | 424 HARVARD | | | | BRUSH | CO | 80723-1617 |
| JENNIFER L MARBLE | PO BOX 1553 | | | | TAVERNIER | FL | 33070-1553 |
| JENNIFER L MCDANIEL & | DOUG L MCDANIEL JT TEN | 15009 FRISCO RANCH DR | | | LITTLE ELM | TX | 75068-2715 |
| JENNIFER L MCQUEEN | 41 MARKS RD | | | | LISLE | NY | 13797-1727 |
| JENNIFER L MCVICAR | 5 WHIP O WILL LN | | | | MILFORD | MA | 01757-1557 |
| JENNIFER L MOORE | 520 HUNTWICK PL | | | | ROSWELL | GA | 30075-4300 |
| JENNIFER L MORRIS | 1910 MAPLEWOOD SQUARE CT | | | | LOWELL | MI | 49331-1572 |
| JENNIFER L MURTY | 807 N MEADOWBROOK LANE | | | | WAUNAKEE | WI | 53537-2835 |
| JENNIFER L RADCLIFF | 33 N MAIN ST | | | | CLARKSTON | MI | 48346-1515 |
| JENNIFER L REINHART | 2751 MACINTOSH | | | | BLOOMFIELD | MI | 48302 |
| JENNIFER L ROCHON | 64 W 15TH ST | APT 2W | | | NEW YORK | NY | 10011-6834 |
| JENNIFER L RODRIGUEZ | 182 PIEDMONT SE DR | | | | GRAND RAPIDS | MI | 49548-6893 |
| JENNIFER L SANTOS | 276 COTUIT ROAD | | | | SANDWICH | MA | 02563-2493 |
| JENNIFER L SCHAEFER | 7 OXHORN CRT W | | | | HOMOSASSA | FL | 34446 |
| JENNIFER L SCHNARS | 19451 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-1271 |
| JENNIFER L SCOTT | 13535 LAVENDER MIST LANE | | | | CENTREVILLE | VA | 20120 |
| JENNIFER L SEVIGNY | 2255 BALD EAGLE LK RD | | | | ORTONVILLE | MI | 48462-9047 |
| JENNIFER L SPROUSE | 180 W STRATHMORE | | | | PONTIAC | MI | 48340-2776 |
| JENNIFER L SUNNESS | 1818 RANDOLPH AVE | | | | SAINT PAUL | MN | 55105-2156 |
| JENNIFER L SWANSON | 1215 T STREET NW | | | | WASHINGTON | DC | 20009-4428 |
| JENNIFER L TAVERNA | 41960 PON MEADOW | | | | NORTHVILLE | MI | 48168-2239 |
| JENNIFER L THEBERT | ATTN JENNIFER REINHART | 2751 MACKINTOSH LN | | | BLOOMFIELD HILLS | MI | 48302-0934 |
| JENNIFER L TOUSE | 744 LINDSAY CIRCLE | | | | NORTH AURORA | IL | 60542-9059 |
| JENNIFER L TOWNSEND | BOX 315 | | | | LECANTO | FL | 34460-0315 |
| JENNIFER L VALVOCUST | PARKER D VALVO | UNIF TRANS MIN ACT NY | 12169 CREEKRIDGE RD | | EAST AURORA | NY | 14052-9531 |
| JENNIFER L VAN HOUTEN | CGM IRA ROLLOVER CUSTODIAN | 4546 EGYPT ROAD | | | CANANDAIGUA | NY | 14424-9362 |
| JENNIFER L VANBAREN | 1530 40TH AV | | | | HUDSONVILLE | MI | 49426-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER L WAGNER | PO BOX 4297 | | | | HIDDEN VALLEY | PA | 15502-4297 |
| JENNIFER L WALSH CUST | TODD E WALSH | 944 S REMINGTON | | | COLUMBUS | OH | 43209-2459 |
| JENNIFER L WILLIAMS | 7757 HOLMES | | | | DETROIT | MI | 48210-1509 |
| JENNIFER L WILSON | 1614 W ORANGECREST AVE | | | | PALM HARBOR | FL | 34683 |
| JENNIFER L WRUCK | PO BOX 4164 | | | | MERIDEN | CT | 06450-0896 |
| JENNIFER L YESS | 2511 BIRCH HARBOR LN | | | | WEST BLOOMFIELD | MI | 48324-1903 |
| JENNIFER LADD VONCKX | 3001 CYCLE COURT SW | | | | SEATTLE | WA | 98126 |
| JENNIFER LANZA | CGM IRA CUSTODIAN | 321 N DELAWARE AVE | | | LINDENHURST | NY | 11757-3849 |
| JENNIFER LAWSON | C/O JENNIFER BENCA | PO BOX 2421 | | | LOGANVILLE | GA | 30052-1949 |
| JENNIFER LEE FOLEY | 4727 BURNLEY | | | | BLOOMFIELD | MI | 48304 |
| JENNIFER LEE MANDY | 19 KUPSCH ST | | | | SAYREVILLE | NJ | 08872-1129 |
| JENNIFER LEIGH MURRAY | 8144 10TH AVE S | | | | BIRMINGHAM | AL | 35206-4509 |
| JENNIFER LEIGH SIMON | 40 TOLL DR | | | | SOUTHAMPTON | PA | 18966-3061 |
| JENNIFER LEVIN | 29021 RAMBLEWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48334-1755 |
| JENNIFER LEWIS | 15 CHANNEL CTR ST | | | | BOSTON | MA | 02210-3400 |
| JENNIFER LI | 15816 LAKEVIEW CT | | | | GROSSE POINTE | MI | 48230 |
| JENNIFER LINTON | 6081 PISGAH CHURCH ROAD | | | | TALLAHASSEE | FL | 32308-8931 |
| JENNIFER LOUISE GREGORY | 4113 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| JENNIFER LUSE | 1035 GLENMORE AVENUE | | | | BATON ROUGE | LA | 70806-7025 |
| JENNIFER LUTZ | CUST EVANA LUTZ | UTMA FL | 1716 PALM BEACH DRIVE | | APOPKA | FL | 32712-2472 |
| JENNIFER LYN MOY DRINKARD & | TODD BRANCH DRINKARD JT TEN | 1869 HUNTERS CREEK RD | | | LAPEER | MI | 48446 |
| JENNIFER LYNN BOYLL | ATTN JENNIFER LYNN DUNDON | 13 THAYER ST | | | MILFORD | MA | 01757-3107 |
| JENNIFER LYNN DEAN | 501 AVENUE G | APT 6 | | | REDONDO BEACH | CA | 90277-6009 |
| JENNIFER LYNN GERTLEY | 24857 SE MIRRORMONT WAY | | | | ISSAQUAH | WA | 98027-7314 |
| JENNIFER LYNN LUKACSY | 101 S OLD COACHMAN RD | APT 606 | | | CLEARWATER | FL | 33765-4429 |
| JENNIFER LYNN SIMON | 16 PALADIN DRIVE | | | | WILMINGTON | DE | 19802 |
| JENNIFER LYNN SMITH | 2420 US 75 HIGHWAY | | | | SABETHA | KS | 66534-9439 |
| JENNIFER LYNN STAMPS | PO BOX 10185 | | | | JACKSON | TN | 38308-0103 |
| JENNIFER LYNN SUKOLA | 307 PROSPECT AVE | APT 14G | | | HACKENSACK | NJ | 07601-2555 |
| JENNIFER LYNN WEMP | APT 1203 | 73 WIDDICOMBE HILL BLVD | ETOBICOKE ON  M9R 4B3 | CANADA | | | |
| JENNIFER LYNNE DAVIES | 814 MENOMINEE ST | | | | PONTIAC | MI | 48341-1548 |
| JENNIFER LYNNE HELM | 2860 ALISO DR | | | | HENDERSON | NV | 89074 |
| JENNIFER M BONNER & | MARSHALL BONNER JTWROS | 1475 N MILLER RD | | | SAGINAW | MI | 48609-4230 |
| JENNIFER M DERMAN | 200 PENDER PLACE | | | | ROCKVILLE | MD | 20850-2909 |
| JENNIFER M FALVEY | 43433 BOCKLEY DRIVE | | | | STERLING HEIGHTS | MI | 48313-1709 |
| JENNIFER M HOWARD CUST FOR | HARLAN J HOWARD | UNDER CA UNIF TRAN TO MIN ACT | UNTIL AGE 21 | 1842 PIERCE COURT | CONCORD | CA | 94521-1321 |
| JENNIFER M HOWARD CUST FOR | EVAN J HOWARD | UNDER CA UNIF TRAN TO MIN ACT | UNTIL AGE 21 | 1842 PIERCE COURT | CONCORD | CA | 94521-1321 |
| JENNIFER M INNAIMO | DAVID INNAIMO JT TEN | TOD DTD 11/19/2008 | 119 TAFT POINTE #6 | | WATERBURY | CT | 06708-5909 |
| JENNIFER M JONES | N 5157 SHADY BIRCH LANE | | | | W SALEM | WI | 54669-9361 |
| JENNIFER M JONES | 9520 LEAMINGTON AVE | | | | SKOKIE | IL | 60077-1227 |
| JENNIFER M KOWALCZYK | 913 LAFYETTE COURT | | | | ROCHESTER HILLS | MI | 48307-2920 |
| JENNIFER M LEE | 775 AUTUMN BRANCH RD | | | | WESTERVILLE | OH | 43081-3103 |
| JENNIFER M LEWTON | 23144 CUSHING | | | | EAST POINTE | MI | 48021-4118 |
| JENNIFER M MATTILA | 4631 SANDSTONE DR | | | | WILLIAMSTON | MI | 48895 |
| JENNIFER M MCEVER | 4175 CLINTON CEMETERY RD | | | | EDGEWATER | FL | 32141-7131 |
| JENNIFER M MORSE & | GARY J WEINER JT TEN | 24 OLD CHURCH ROAD | | | MASTIC BEACH | NY | 11951 |
| JENNIFER M OLSON | CUST KAILA V OLSON | UTMA OR | 1818 PATTERSON ST | UNDER THE OR UNIF TRAN MIN ACT | KLAMATH FALLS | OR | 97603-5290 |
| JENNIFER M OLSON & | KEVIN L OLSON JT TEN | 1818 PATTERSON ST | | | KLAMATH FALLS | OR | 97603-5290 |
| JENNIFER M OSBORNE | 14687 SHENANDOAH | | | | RIVERVIEW | MI | 48192-7728 |
| JENNIFER M PRESSON | 28474 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3030 |
| JENNIFER M RAVEY | 1737 TAFT ST | | | | NILES | OH | 44446-4113 |
| JENNIFER M SHEN | PO BOX 1608 | | | | GIG HARBOR | WA | 98332 |
| JENNIFER M SMITH | 3802 SYCAMORE DR | | | | BOISE | ID | 83703-4144 |
| JENNIFER M SORENSEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530-6540 |
| JENNIFER M STEEL | 26 MAIN ST | | | | GERMANTOWN | OH | 45327 |
| JENNIFER M VANDEVELDE & | ANDREA A VANDEVELDE JT TEN | 4089 CHAPMAN RD | | | SHELBY TOWNSHIP | MI | 48316-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER M WHITTAKER | 218 DEER RUN DR | | | | PLAINWELL | MI | 49080-9123 |
| JENNIFER MACDONALD & | JEROME MACDONALD JTWROS | 9452 NIGHT SKY LN NE | | | ALBUQUERQUE | NM | 87122-1255 |
| JENNIFER MAINE | 5 ROSY LN | | | | CAMPTON | NH | 03223-4751 |
| JENNIFER MANNING | CUST ARIANA S STELLER UGMA OR | 4475 DAISY ST SPC 8 | | | SPRINGFIELD | OR | 97478-6649 |
| JENNIFER MARIE FREGOE A | MINOR | 13 EMILY CT | | | BERGEN | NY | 14416-9741 |
| JENNIFER MARIE LILL | 245 BRANCH CREEK CT | | | | DAYTON | OH | 45458-3287 |
| JENNIFER MARIE SHAPIRO | 4692 TRABUE WOODS CT | | | | COLUMBUS | OH | 43228-9119 |
| JENNIFER MAY HONG | CUST ELIJAH PAUL HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG | CUST ABIGAIL HOPE HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG | CUST SAMUEL NOAH HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG | CUST EVA CLAIRE HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG | CUST DANIEL ISACC HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG | CUST CATHERINE RUTH HONG | UGMA TX | 15207 REGAL OAK LANE | | FRISCO | TX | 75035 |
| JENNIFER MCCONNELL | 23944 BRUCE ROAD | | | | BAY VILLAGE | OH | 44140-2930 |
| JENNIFER MCKIMMEY | CUST MATTHEW TAYLOR COX UTMA GA | UNIF TRAN MIN ACT | 1915 WATERS FERRY DR | | LAWRENCEVILLE | GA | 30043-3174 |
| JENNIFER MCKIMMEY | CUST CAMERON CLARENCE COX UTMA GA | UNIF TRAN MIN ACT | 1915 WATERS FERRY DR | | LAWRENCEVILLE | GA | 30043-3174 |
| JENNIFER MCKIMMEY | CUST JACKSON EDSEL COX UTMA GA | UNIF TRAN MIN ACT | 1915 WATERS FERRY DR | | LAWRENCEVILLE | GA | 30043-3174 |
| JENNIFER MENG KOBA | 9635 W RIDGE RD | | | | ELYRIA | OH | 44035-6822 |
| JENNIFER MENKES | ATTN JENNIFER CRAIG | 2831 CHARLEMAGNE AVE | | | LONG BEACH | CA | 90815-1036 |
| JENNIFER MIGLINO SENISH | 9445 ARBOR LANE | | | | GOODRICH | MI | 48438-9285 |
| JENNIFER MILLEA | PO BOX 79 | | | | HARTWICK | NY | 13348-0079 |
| JENNIFER MONROE TOM | 4291 VAN DYKE PL | | | | SAN DIEGO | CA | 92116 |
| JENNIFER MOTYKA | 5 NORTH LN | | | | HADLEY | MA | 01035 |
| JENNIFER MYNY | 365 ROBERT STREET | STRATHROY ON  N7G 3M2 | CANADA | | | | |
| JENNIFER N GRAM | 4007 KNIGHTWAY DR | | | | FORT WAYNE | IN | 46815-5029 |
| JENNIFER N LEVIN | 8777 COLLING AVE APT 712 | | | | SURFSIDE | FL | 33154-3401 |
| JENNIFER N RICHARDS | 247 RIDGEMONT ROAD | | | | GROSSE POINTE | MI | 48236-3131 |
| JENNIFER NASH | 23 SKYLINE RD | | | | SAN ANSELMO | CA | 94960-1513 |
| JENNIFER NASH | CUST ALEX NASH | UTMA OH | 10831 WINCHCOMBE DR | | DUBLIN | OH | 43016-9405 |
| JENNIFER NEWBERG ACF | JAKE S. NEWBERG U/GA/UTMA | 3723 BACCURATE WAY | | | MARIETTA | GA | 30062-8703 |
| JENNIFER NEWGENT DELOZIER | 5906 KLAMATH FALLS COURT | | | | HOUSTON | TX | 77041-5936 |
| JENNIFER NOSER | 30 KOSER AVE | | | | IOWA CITY | IA | 52246-1916 |
| JENNIFER OBERG | TOD DTD 04/30/2008 | 240 SPRINGHILL DR #111 | | | ROSELLE | IL | 60172-2419 |
| JENNIFER OCONNELL | CUST BRENDAN COLLINS UTMA CA | 10039 OSGOOD WAY | | | SAN DIEGO | CA | 92126-5112 |
| JENNIFER OINKOS | CUST BEN PINKOS UTMA PA | 838 AVE G | | | ARDSLEY | PA | 19038-1822 |
| JENNIFER P MASKIEL | 3411 IRWIN AVENUE | APT 12-D | | | BRONX | NY | 10463-3734 |
| JENNIFER P SMITH | 306 SUGARBERRY CIRCLE | | | | HOUSTON | TX | 77024-7248 |
| JENNIFER P VALUCK | TOD DTD 05/26/2007 | 211 BUTTERNUT STREET | | | HANNIBAL | MO | 63401-6546 |
| JENNIFER PARENT | C/O BOBBETTE SCHLUSSEL | 13807 SAN SEBASTIAN WAY | HUNTINGTON GATE | | POWAY | CA | 92064-6703 |
| JENNIFER PEASE-SHAW & | LESTER SHAW JT TEN | 3304 BAKER ST | | | MUSKEGON HEIGHTS | MI | 49444 |
| JENNIFER PERLMUTTER | 1628 CRAIG RD | | | | TOMS RIVER | NJ | 08753 |
| JENNIFER PETERSON | 5022 HWY 71 | | | | REMBRANT | IA | 50576-7538 |
| JENNIFER PFAENDER | 5000 18TH AVE S | | | | MINNEAPOLIS | MN | 55417-1220 |
| JENNIFER PHILLIPS | 387 FIELDING ST | | | | FERNDALE | MI | 48220-3231 |
| JENNIFER PROSKO | CUST ELLA CLAIRE PROSKO | UTMA IL | 734 W WILLOW | | CHICAGO | IL | 60614-5151 |
| JENNIFER Q WILLIAMS AND | MATTHEW G WILLIAMS JTWROS | STOCK ACCOUNT | 549 N TAYLOR AVENUE | | KIRKWOOD | MO | 63122-4458 |
| JENNIFER QUINN ROLAND & | BRUCE THOMAS ROLAND TEN COM | 1100 BLOCK ISLAND RD | | | WELLINGTON | FL | 33414-5501 |
| JENNIFER R BOROS | CUST VICTORIA R BOROS | UGMA MI | 37040 ASPEN DR | | FARMINGTON HILLS | MI | 48335-5482 |
| JENNIFER R BUCKNER | RUBY HARRIS BUCKNER JT TEN | 17302 CORRAL DR | | | CYPRESS | TX | 77433-4343 |
| JENNIFER R DUNN | CUST CHARLES E DUNN III | UTMA FL | 119 TIMBERLINE DR | | JUPITER | FL | 33458-5542 |
| JENNIFER R JACOBY | 5858 DOVETAIL DR | | | | AGOURA HILLS | CA | 91301-1404 |
| JENNIFER R ORR | 9463 LAKE ROAD | | | | MONTROSE | MI | 48457-9715 |
| JENNIFER R PIENKOSKI | BOX 255 | | | | HOLLYWOOD | CA | 90078-0255 |
| JENNIFER R SIDLO | 11 MAYHEW ST | | | | HOPKINTON | MA | 01748 |
| JENNIFER R. MOESER | 161 BURBANK DR | | | | AMHERST | NY | 14226-3935 |
| JENNIFER RAE NEAL | 1121 HIDDEN SPRING DRIVE | | | | NAPERVILLE | IL | 60540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER REEVES HASKELL | 1427 PORTO BELLO COURT | | | | ARLINGTON | TX | 76012-2739 |
| JENNIFER RENA FRANKEL | CUST JASON ANDREW FRANKEL | UTMA PA | 679 WASHINGTON ST | | WEST HEMPSTEAD | NY | 11552-3527 |
| JENNIFER RICHARDSON MCGRAW | CUST SHANE RYAN MCGRAW | UTMA | 7702 FULMAR DR | | DUBLIN | OH | 43017-8241 |
| JENNIFER RICHARDSON MCGRAW | CUST RILEY ELIZABETH MCGRAW UGMA | MO | 7702 FULMAR DR | | DUBLIN | OH | 43017-8241 |
| JENNIFER ROSE KROM | 145 ROXBURY RD | | | | PLANTSVILLE | CT | 06479-1457 |
| JENNIFER ROZBRUCH | 420 EAST 72ND ST | | | | NEW YORK | NY | 10021-4650 |
| JENNIFER S ARTHUR | 1640 FRANKLIN AVE | | | | KENT | OH | 44240-4383 |
| JENNIFER S ARTHUR TTEE | JENNIFER S ARTHUR REV TR | U/A DTD 6-29-06 | 435 PIONEER ST | | KENT | OH | 44240-2235 |
| JENNIFER S BYFIELD | CUST TROY J BYFIELD | UTMA MI | 1536 AUGUSTA DR | | HARTLAND | MI | 48353-3750 |
| JENNIFER S CORNELSSEN | 44 ABBOTT RD | | | | WELLESLEY HLS | MA | 02481-7519 |
| JENNIFER S ENGLE & | OLIVIA M HARTLEY JT TEN | 28753 BANNOCKBURN | | | FARMINGTON HILLS | MI | 48334-2703 |
| JENNIFER S ENGLE HARTLEY & | SEAN B HARTLEY JT TEN | 28753 BANNOCKBURN | | | FARMINGTON HILLS | MI | 48334-2703 |
| JENNIFER S GRAY & | RICHARD N GRAY JT TEN | 5507 DALCROSS DR | | | COLUMBIA | MO | 65203-5133 |
| JENNIFER S LE BRUN | 276 GAZEBO LN | | | | LOMBARD | IL | 60148-7118 |
| JENNIFER S LORELL | 30 DUBLIN LANE | | | | CHERRY HILL | NJ | 08003-2504 |
| JENNIFER S NEWLIN | 530 LOUISIANA STREET | | | | LAWRENCE | KS | 66044-2231 |
| JENNIFER S NOBLE | 4 DELTA CRT | | | | FRANKLIN | MA | 02038-2468 |
| JENNIFER S SPEER | CUSTODIAN FOR | MADELYN H SPEER | UNIFORM TRANSFER TO MINORS IN | 920 W 500 N | COLUMBUS | IN | 47203 |
| JENNIFER S ZAZO & | JENNA R ZAZA JT TEN | 5375 CONSTANCE DR | | | SAGINAW | MI | 48603-1700 |
| JENNIFER S ZAZO & | JACOB D ZAZO JT TEN | 5375 CONSTANCE DR | | | SAGINAW | MI | 48603-1700 |
| JENNIFER S ZAZO & | JOSEPH E ZAZO JT TEN | 5375 CONSTANCE DR | | | SAGINAW | MI | 48603-1700 |
| JENNIFER SCHULTZ | 10 BRADDOCK ROAD | | | | EAST BRUNSWICK | NJ | 08816-2702 |
| JENNIFER SEABOLT CARTER | 214 GLENKIRK LANE | | | | LEXINGTON | SC | 29072-9434 |
| JENNIFER SHARON EPSTEIN | 171 W 57TH ST 12 B | | | | NEW YORK | NY | 10019-2222 |
| JENNIFER SHERWOOD | CUST TORI GABRIELE UTMA RI | 2 SCHILKE DR | | | WESTERLY | RI | 02891 |
| JENNIFER SIEGEL AND | LOUIS T JACKSON JTWROS | 171 PELTON AVE | | | STATEN ISLAND | NY | 10310-1543 |
| JENNIFER SMITH | 1105 MINERS RUN | | | | ROCHESTER | MI | 48306-4599 |
| JENNIFER SMITH | 71 MORRIS AVE | | | | ATHENS | OH | 45701-1939 |
| JENNIFER SMITH | 1105 MINERS RUN | | | | ROCHESTER | MI | 48306-4599 |
| JENNIFER SMITH | 306 SUGARBERRY CIRCLE | | | | HOUSTON | TX | 77024-7248 |
| JENNIFER STACEY ALDERSON | STERKENBURG 43 | AMSTERDAM (THE NETHERLANDS) | 1083 VJ | HOLLAND,HOLLAND | | | |
| JENNIFER STEWART RODES | 541 MELISSA DRIVE | | | | AMBLER | PA | 19002-5052 |
| JENNIFER STRACHAN | CGM SIMPLE IRA CUSTODIAN | U/P/O HEALTH CONNECTION | 25999 CLINTON SHORES | | HARRISON TOWNSHIP | MI | 48045-1502 |
| JENNIFER SUSAN LAWES | 8702 GLENHAVEN | | | | SHREVEPORT | LA | 71106-6222 |
| JENNIFER T BEZEK | 2899 EVERGREEN CT | | | | BRENTWOOD | CA | 94513-5487 |
| JENNIFER T KUHN | 613 BEAR RUN DRIVE | | | | PITTSBURGH | PA | 15237-7601 |
| JENNIFER T MCCULLOUGH | 2 WENDOVER RD | | | | SUFFIELD | CT | 06078-1618 |
| JENNIFER T MOYER | 2 APPLE LN | | | | KENNEBUNK | ME | 04043-7424 |
| JENNIFER T. SPAETH | HCR 65 BOX 86 | | | | OJO SARCO | NM | 87521-9605 |
| JENNIFER THOMPSON & | RICHARD LEVESQUE JT TEN | 73 BRIDGEWOOD LN | | | WATERVLIET | NY | 12189-3450 |
| JENNIFER THOMPSON AND | KIERAN THOMPSON JTWROS | 2018 CAMDEN PARKWAY | | | SOUTH PASADENA | CA | 91030-4917 |
| JENNIFER THORSTEN OLSSON | 7147 BRIAR COVE DRIVE | | | | DALLS | TX | 75240-2705 |
| JENNIFER TRIPP | 5 YATES COURT | BELLEVILLE ON  K8P 4V5 | CANADA | | | | |
| JENNIFER TRITT | 4493 JOHNSON GROVE ROAD | | | | BELLS | TN | 38006-2246 |
| JENNIFER TUERO MELIUS | 303 VINCENT AVE | | | | METAIRIE | LA | 70005-4419 |
| JENNIFER V MCDOWELL | CUST DANA JEAN MCDOWELL UTMA CA | 5682 PADDOCK RD | | | OCEANSIDE | CA | 92057-4811 |
| JENNIFER VACCARO GALLOIS | 213 HAWKS HILL RD | | | | NEW CANAAN | CT | 06840-6549 |
| JENNIFER VAN PERNIS | 5412 KEMPSVILLE STREET | | | | NORTH SPRINGFIELD | VA | 22151-3112 |
| JENNIFER VENARD | 7772 CORTE PROMENADE | | | | CARLSBAD | CA | 92009-8940 |
| JENNIFER VICTORIA | HENRIKSSON | 45 FOREST RD | | | TENAFLY | NJ | 07670-2231 |
| JENNIFER VITULLO | ATTN JENNIFER MARTINELLI | 4767 SOUTH BAILEY ROAD | | | NORTH JACKSON | OH | 44451-9732 |
| JENNIFER W SMITH | 10506 MOON VIEW WAY | | | | ESCONDIDO | CA | 92026-6943 |
| JENNIFER W THOMPSON | 36 BERWYN ST | | | | MILFORD | CT | 06460-4010 |
| JENNIFER WEAVER ACF | EVAN J WEAVER U/NY/UTMA | 7083 N. BERGEN RD. | | | BERGEN | NY | 14416-9549 |
| JENNIFER WEGENER PHILLIPS | 664 CASEY LN | | | | WEST CHESTER | PA | 19382-8745 |
| JENNIFER WEIS SYNNOTT | CUST ALLISON K FOLEY UTMA FL | 926 S/W 80TH TERR | | | GAINESVILLE | FL | 32607-3366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER WHITLEY | 2401 RIDGECREST DRIVE | | | | EL RENO | OK | 73036-5846 |
| JENNIFER WILLIS FISH TTEE | FBO JENNIFER WILLIS FISH TRUST | U/A/D 10/19/00 | PARAMETRIC S&P 500 | 778 YNEZ CIR | DANVILLE | CA | 94526-3551 |
| JENNIFER WOLOSZYK-HOERT & | DEVIN HOERT JT TEN | 6902 GREENLAWN RD | | | LOUISVILLE | KY | 40222 |
| JENNIFER WRIGHT OVERTON | 5650 VALKEITH DR | | | | HOUSTON | TX | 77096-3926 |
| JENNIFER Y LAWRENCE & | ROBERT E LAWRENCE JT TEN | 2691 GLEN VALLEY DR | | | LEONARD | MI | 48367-3120 |
| JENNIFER Y SKIBBE | 2691 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3120 |
| JENNIFER YELLEN | 1304 STRATFORD RD | | | | DEERFIELD | IL | 60015-2108 |
| JENNIFER YUST | 410 CLEAR RIDGE RD | | | | UNION BRIDGE | MD | 21791-9011 |
| JENNIFFER GLASER | CUST WILLIAM ALMA GLASER UTMA UT | 784 ONE O'CLOCK DR | | | TOOELE | UT | 84074-3244 |
| JENNIFFER T WATSON | 801 DOMINICAN DRIVE | | | | NASHVILLE | TN | 37228 |
| JENNINGS E LANTZ | 7173 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| JENNINGS E LANTZ & | KAREN S LANTZ JT TEN | 7173 OAK HILL DR | | | WEST FARMINGTON | OH | 44491-8708 |
| JENNINGS LEE WOOTERS | 406 WASHINGTON ST | | | | SEAFORD | DE | 19973-1424 |
| JENNINGS RAY WOOD | HC 61 BOX 347-2 | | | | SALLISAW | OK | 74955-9402 |
| JENNINGS STEPHENS | 1360 RIDGECRESTDRIVE | | | | MILFORD | OH | 45150 |
| JENNINGS W BENNETT | 1017 WOODGLENN DR | | | | NEWTON FALLS | OH | 44444-9706 |
| JENNY A FOGO | 5625 36TH CT E | UNIT 103 | | | ELLENTON | FL | 34222-8301 |
| JENNY A FRASH | TR JENNY A FRASH TRUST | UA 08/14/97 | 12130 KELLY GREENS BLVD | APT 96 | FORT MYERS | FL | 33908-5928 |
| JENNY A GILMORE & | CODY GILMORE JT TEN | 320 TRACY CREEK RD | | | VESTAL | NY | 13850-1063 |
| JENNY ANN AMOS | 5878 AQUA BAY DR | | | | COLUMBUS | OH | 43235-7500 |
| JENNY BICKLEY | 8255 RITCHIE SCHOOL RD | | | | HANOVERTON | OH | 44423 |
| JENNY BOLTINGHOUSE | 4205 E LAWRENCE CIRCLE | | | | INDIANAPOLIS | IN | 46241 |
| JENNY C MIDOCK | 4045 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| JENNY D GIBSON | 3080 HIGH CLIFF DR | | | | GRAPEVINE | TX | 76051-6803 |
| JENNY D HOLLIMON AND | THOMAS D HOLLIMON JTWROS | 170 HOLLIMON ROAD | | | OVETT | MS | 39464-3931 |
| JENNY DOUGLAS | 1139 CHESTNUT GROVE ROAD | | | | BROWNSVILLE | TN | 38012-8213 |
| JENNY GORBI | ATTN JENNY MILLNIK | 34 GOLD ST | | | EDISON | NJ | 08837-3210 |
| JENNY K KIMMEL | TR UA 03/06/85 M-B GARY A | KIMMEL & JENNY K KIMMEL | 1130 DRURY LANE | | FLUSHING | MI | 48433-1422 |
| JENNY K KIMMEL | TR UA 03/06/85 GARY A KIMMEL & | JENNY K KIMMEL TRUST | 1130 DRURY LANE | | FLUSHING | MI | 48433-1422 |
| JENNY L BRINKMEYER | 602 TANGLEWOOD | | | | SIKESTON | MO | 63801-4683 |
| JENNY L BURR | 6604 GRAYWOLF DR | | | | PLANO | TX | 75024-6045 |
| JENNY L EARLE | WILLIAM L EARLE JT TEN | 420 PARADISE ST | | | GREENVILLE | KY | 42345-1630 |
| JENNY L KRONK & | ELIZABETH A KRONK JT TEN | 1291 LA CHAUMIERE APT C-103 | | | PETOSKEY | MI | 49770 |
| JENNY L YARRINGTON | 12258 WEST 70TH AVE | | | | ARVADA | CO | 80004-2332 |
| JENNY LEE BOWDEN | 1705 WILLIAMS | | | | BLOOMINGTON | IN | 47401 |
| JENNY LEIDELMEIER | 9564 GARDENIA AVE | | | | FOUNTAIN VALLEY | CA | 92708-2313 |
| JENNY LEIDELMEIER & | JOHANNES H R LEIDELMEIER JT TEN | 9564 GARDENIA AVE | | | FOUNTAIN VALY | CA | 92708-2313 |
| JENNY LIND BROWN | 601 JOHNSON RIDGE RD #147 | | | | ELKIN | NC | 28621-2467 |
| JENNY LOUISE BLANKENSHIP | 7334 S 575W | | | | MORGANTOWN | IN | 46160-8498 |
| JENNY LU TROCCHIO | 82 LOCUST AVE | | | | NEPTUNE CITY | NJ | 07753-6217 |
| JENNY M BREEDEN | ATTN JENNY M HENDERSON | 1151 RETOR CT | | | INDIANAPOLIS | IN | 46229 |
| JENNY M ELLIS | 1289 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3745 |
| JENNY M WALKER & | RONNIE S WALKER JT TEN | 153 STONEGATE DR | | | MADISON | MS | 39110-8720 |
| JENNY MARGARET KEYZOR | 3 TUDOR GARDENS | STONY STRATFORD | MILTON KEYNES MK11 1HX | UNITED KINGDOM | | | |
| JENNY MIAZGA | TR JENNY MIAZGA REVOCABLE TRUST | UA 03/28/06 | 1910 RAYMOND ST | | DEARBORN | MI | 48124-4340 |
| JENNY NOBLE | 256 WINCHESTER ST | WINNIPEG MB  R3J 2E3 | CANADA | | | | |
| JENNY P TREMOR | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 3149 CLOISTER COURT | | SPRING HILL | FL | 34606-3315 |
| JENNY R BROUSE TTEE FBO | JENNY R BROUSE TR UAD 05/25/93 | 3632 E 48TH ST | | | TULSA | OK | 74135-1927 |
| JENNY R KOVALSKY | 76 CLARENDON AVE | | | | AVONDALE ESTATES | GA | 30002-1403 |
| JENNY REBECCA GREEMAN AND | RICHARD GREEMAN JTWROS | 169 MANHATTAN AVE | APT 2F | | NEW YORK | NY | 10025-3254 |
| JENNY ROSENDORN | 20 GLORIA LANE | | | | WILLINGBORO | NJ | 08046-3218 |
| JENNY YADGIR | 2451 BARBARY LANE | | | | NORTHBROOK | IL | 60062-7528 |
| JENNY ZILEMPE | 2908 COUNTRY LINE RD | | | | MIDDLEPORT | NY | 14105-9772 |
| JENNYE BROWN | PO BOX 25 | | | | BROWNSVILLE | TX | 78522-0025 |
| JENNYNE I PROCIDA | 827 ESSEX AVENUE | | | | HENDERSON | NV | 89015-4622 |
| JENS HUDSON | 1100 IRVINE BLVD | # 534 | | | TUSTIN | CA | 92780-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENS PETER FOX MAULE & | MRS LONE E H FOX MAULE JT TEN | HEGNSVEJ 78B | 1850 Nairobi | DENMARK | | | |
| JENS PETER GOLLER | MOSELSTRASSE 30 A | 64521 GROSS GERAU | GERMANY | | | | |
| JENSEN ELIZABETH CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON  L0G 1T0 | CANADA | | | | |
| JENSEN FAMILY TRUST | HENRY A JENSEN & BERNADETTE | A JENSEN TTEES | U/A/D 12/22/00 | 10 LONG HILL ROAD | BETHEL | CT | 06801-1144 |
| JENTIEN G WEST | 330 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| JEONG S STEURBAUT & | ROBERT F STEURBAUT | TR LIVING TRUST 08/10/91 U-A JEONG | S STEURBAUT | PO BOX 2141 | GLEN ELLYN | IL | 60138-2141 |
| JEONGHO KIM | 3529 W LLOYD ST | | | | MILWAUKEE | WI | 53208-1413 |
| JER-MERL INVESTMENT INC | 4233 W 25TH ST | | | | L A | CA | 90018-1724 |
| JERAL L RUSSELL | 2299 JONES RD | | | | WATERFORD | MI | 48327-1231 |
| JERALD A CATON & | ROBERTA A CATON JT TEN | 1016 ROSE CIRCLE | | | COLLEGE STATION | TX | 77840-2309 |
| JERALD A GEER | 438 W LIBERTY | | | | SOUTH LYON | MI | 48178-1341 |
| JERALD A HAMMANN | 733 ACADEMY ST | | | | OWATONNA | MN | 55060-3105 |
| JERALD A RATHKA | 5191 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48346-4222 |
| JERALD A SEARFOSS | 3880 THREE RIVERS RD | | | | GLADWIN | MI | 48624-8345 |
| JERALD ALAN SIMON | 605 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2710 |
| JERALD AND PEGGY JENDUSA REV TR | UAD 07/28/00 | JERALD M JENDUSA & | PEGGY A JENDUSA TTEES | S91 W31647 MARYS COURT | MUKWONAGO | WI | 53149-8246 |
| JERALD B GILLESPIE | 135 PARKVIEW DR | | | | WHITELAND | IN | 46184-1249 |
| JERALD B MALTZMAN | 4744 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323-3651 |
| JERALD BARSKY | 80 CHASEMOOR DR | | | | LANGHORNE | PA | 19053-2400 |
| JERALD BRINE ISBELL | 616 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| JERALD BROOKS | 221 10TH ST | | | | IPSWICH | SD | 57451 |
| JERALD C PIKE | 2410 MEDALLION COURT | | | | INDIANAPOLIS | IN | 46231-2812 |
| JERALD C RAPPLEYEA | 278 WEST RICHMONDVILLE ROAD | | | | RICHMONDVILLE | NY | 12149-2027 |
| JERALD CARSON | 215 E 79TH ST | APT 11C | | | NEW YORK | NY | 10021-0854 |
| JERALD D FRYREAR | 8902 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 |
| JERALD D MORSE | 11276 BELFORE DR | | | | BENTON | MI | 48430 |
| JERALD E ARCHAMBAULT | 2095 COUNTY RT 22 | | | | RICHFIELD SPRINGS | NY | 13439 |
| JERALD E MINER | 3300 VIRGINIA DRIVE | | | | COLUMBIAVILLE | MI | 48421-9305 |
| JERALD E O'SHAUGHNESSEY | 10217 NORMANDY DR | | | | PLYMOUTH | MI | 48170-3247 |
| JERALD E RAIRIE | 809 90TH ST | | | | NIAGARA FALLS | NY | 14304-3519 |
| JERALD E STRAWHACKER | 1912 VERSAILLES ST | | | | KOKOMO | IN | 46902-5996 |
| JERALD E STRAWHACKER & | JOAN R STRAWHACKER | TR JERALD E STRAWHACKER & JOAN R | STRAWHACKER TRUST UA 10/31/00 | 1912 VERSAILLES ST | KOKOMO | IN | 46902-5996 |
| JERALD EDWARD POWELL | 165 COX'S LANE | | | | TAYLORSVILLE | KY | 40071-7928 |
| JERALD F DUNHAM | CGM IRA CUSTODIAN | 3920 GARDNER | | | BERKLEY | MI | 48072-1479 |
| JERALD G HOVER | 4305 S 100 W | | | | ANDERSON | IN | 46013-3633 |
| JERALD G PITROWSKI | 7019 W 74TH PL | | | | CHICAGO | IL | 60638-5928 |
| JERALD G WHITCOMB | 4950 POCATELLA AVE | | | | NORTH PORT | FL | 34287-2356 |
| JERALD GAY SMITH | 13005 CORLISS AVENUE N | | | | SEATTLE | WA | 98133-7826 |
| JERALD J RACHFAL & | JANICE W RACHFAL JT TEN | 41 OLD FORGE LANE | | | PITTSFORD | NY | 14534-4133 |
| JERALD K KAMIYA & | DAWN C KAMIYA COMMUNITY PROPERTY | BOX 561 | | | SANTA MARIA | CA | 93456-0561 |
| JERALD K KEY | R R #2 BOX 244 | | | | DEKALB | MS | 39328-9632 |
| JERALD L AND NANCY J PERSON | LIVING TRUST UAD 10/06/00 | NANCY PERSON & JERALD L PERSON | TTEES | 4 ASTORGA CR | HOT SPRINGS | AR | 71909-4078 |
| JERALD L FRANK | 322 BATTLEFIELD DR | | | | DANDRIDGE | TN | 37725-4319 |
| JERALD L. KNUST | CGM IRA ROLLOVER CUSTODIAN | 2055 OKLAHOMA STREET | | | ROCHESTER HILLS | MI | 48309-1553 |
| JERALD LEE ZOLMAN TTEE | JUDITH ELSIE ZOLMAN TTEE | FBO ZOLMAN FAMILY TRUST | U/A/D 12/28/93 | 13900 24 MILE ROAD | SHELBY TOWNSHIP | MI | 48315-2406 |
| JERALD LEON HALEY | TR JERALD LEON HALEY | LIVING TRUST UA 01/30/90 | 310 OAK RIDGE DR 13A | | ROSEVILLE | CA | 95661-3420 |
| JERALD M BIRD | 2649 GOLFVIEW DR 203 | | | | TROY | MI | 48084-3816 |
| JERALD M BLANKENSHIP | 1602 PLATT | | | | RICHLAND | WA | 99352-2810 |
| JERALD PREDIKA | TR JERALD PREDIKA REVOCABLE TRUST | UA 11/05/94 | 1536 MANSFIELD ST | | SANTA CRUZ | CA | 95062-1720 |
| JERALD R DOSH | 5146 E FRANCES RD | | | | MT MORRIS | MI | 48458-9750 |
| JERALD R FEIRER | 3307 W EHRLINGER RD | | | | JANESVILLE | WI | 53546-8994 |
| JERALD R GILBERT & | GEORGE F GILBERT JT TEN | 425 W PHILLIPS AVE | | | ENID | OK | 73701-1844 |
| JERALD R JOHNS | 19364 WINTHROP ST | | | | DETROIT | MI | 48235-2030 |
| JERALD R ROSECRANS | 12478 AIRPORT RD | | | | DEWITT | MI | 48820-9207 |
| JERALD R SUMNER | 1938 ELMWOOD ROAD | | | | LENNON | MI | 48449-9713 |
| JERALD R WALKER | 11711 W ST RD 28 | | | | REDKEY | IN | 47373-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERALD RALPH WEENE | 113 LINCOLN ST | | | | HUDSON | MA | 01749 |
| JERALD RAYMOND PRESTON | 3095 BOBBY DR | | | | RENO | NV | 89502-4991 |
| JERALD S CLEMENS | 537 LINDEN CIRCLE SO | | | | MILWAUKEE | WI | 53172-1025 |
| JERALD SCHNEIDER JR | 322 CHAUTAUQUA AVE | | | | PORTSMOUTH | VA | 23707-1704 |
| JERALD SCOTT SCHINDLER | 122 BERKLEY ST | | | | WEST NEWTON | MA | 02465-2619 |
| JERALD SIMON | 605 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2710 |
| JERALD SMITH JAMAR | TOD DTD 10/14/2008 | 2603 THORNHILL ROAD | | | HUNTSVILLE | AL | 35810-3755 |
| JERALD T ORSER | 10117 N OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| JERALD TENBRINK & | MARY TENBRINK JT TEN | 3237 OLD COLONY ROAD | | | KALAMAZOO | MI | 49008-4915 |
| JERALD V PALUMBO & | KAREN M PALUMBO JT TEN | 2701 GRAND AVE | | | NIAGRA FALLS | NY | 14301-2427 |
| JERALD VANSTEENBURGH | 106 BRAZIEL HEIGHTS ROAD | | | | KERHONKSON | NY | 12446-1540 |
| JERALD W REYNARD | 10121 N REYNARD RD | | | | ALBANY | IN | 47320-9107 |
| JERALD W WILSON AND | DORIS ANN WILSON JT TEN | 984 W HEBRON LN | | | SHEPHERDSVILLE | KY | 40165 |
| JERALDINE P SETTER | 1503 MURRAY AVE | PO BOX 1948 | | | DALTON | GA | 30722-1948 |
| JERALDINE R BURKS | 1041 PROVIDENCE WAY | | | | LAURENCEVILLE | GA | 30045-3319 |
| JERALDYN A MARTIN | 13520 CARLTON OAKS | | | | SAN ANTONIO | TX | 78232-4969 |
| JERALDYN POSPISIL | 218 CRAFT LANE | | | | BUCHANAN | NY | 10511-1507 |
| JERALYN A CASSIDY | 157 INDIAN CREEK ROAD | | | | HOHENWALD | TN | 38462-2495 |
| JERAMIA BAKER | CGM IRA CUSTODIAN | 407 OSAGE DR. | | | LEANDER | TX | 78641-3906 |
| JERANDA K MILLER TTEE OF THE | JERANDA KAYE MILLER REVOCABLE | TRUST DTD 06/07/96 | P O BOX 1096 | | BRANSON WEST | MO | 65737-1096 |
| JERARD L ADAMS | 722 VICTORIA PLACE | | | | ATLANTA | GA | 30310-2765 |
| JERARD M RIDDELL & | NANCY N RIDDELL JT TEN | 2476 RESERVOIR RD | | | SAUQUOIT | NY | 13456-3224 |
| JERAUD BARBUT | 5A RUE MONTEVIDEO | MARSEILLE BDR 13006 | FRANCE | | | | |
| JERAULD D REGESTER | 3056 UPPER MTN RD | | | | SANBORN | NY | 14132-9429 |
| JERAULD O PANOSIAN & | BERNICE L PANOSIAN JT TEN | 397 SHERBROOKE DR | | | WILLIAMSVILLE | NY | 14221-3416 |
| JERDINE ROBERTS | 26672 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5670 |
| JERE ALAN KRIEG | 127 SANTEE WAY | | | | LOUDON | TN | 37774-2122 |
| JERE E HURLEY & | KATHLEEN RUTH HURLEY JT TEN | 1405 SAN FRANCISCO ST | | | REDDING | CA | 96001-1336 |
| JERE J DIRKER | 8820 SANDYCREST CT | | | | WHITE LAKE | MI | 48386-2449 |
| JERE L HYNOTE | 2260 PIEDMONT FOREST DR | | | | MARIETTA | GA | 30062-2510 |
| JERE L MCBRIDE | TR JERE L MCBRIDE TRUST | UA 11/13/97 | 17111 EAST JEFFERSON AVE 36 | | GROSSE POINTE | MI | 48230 |
| JERE M BAZZELL | CUST TODD S NELSON UGMA FL | C/O J TODD NELSON | PO BOX 116 | | ELBERT | CO | 80106-0116 |
| JERE M BAZZELL | CUST LAURIE J NELSON UGMA FL | ATTN LAUREY J LAURITA | 511 1250 DR | | DELTA | CO | 81416-9131 |
| JERE M BAZZELL | CUST KELLY A NELSON UGMA FL | PO BOX 471 | | | HOTCH KISS | CO | 81419-0471 |
| JERE M COXON | HUNT CLUB | 1633 BERKSHIRE LANE | | | HARRISBURG | PA | 17111-6889 |
| JERE S MATTHEWS | 350 MALVERN AVE | | | | HOT SPRINGS | AR | 71901-5446 |
| JERE' I THORNTON | 2453-1/2 S 135TH ST | | | | SEATAC | WA | 98168-3870 |
| JEREL D ROE | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| JEREL L FRANKLIN & | GREGORY M FRANKLIN JT TEN | 885 G ST | | | FERNLEY | NV | 89408-8581 |
| JERELYN J BREHM & | CARL R BREHM JT TEN | 13150 LALIQUE COURT | | | PALM BEACH GARDENS | FL | 33410 |
| JEREMEY LEVIN | 147 N VALLEY FORGE RD | | | | DEVON | PA | 19333-1308 |
| JEREMIAH A WARD | 9 W CHESTNUT ST | | | | FARMINGDALE | NY | 11735-3115 |
| JEREMIAH ALAN NEWHOUSE AND | JEFFERY A NEWHOUSE | JT TEN WROS | 610 EAST ST | | THREE RIVERS | MI | 49093 |
| JEREMIAH BUSH | 448 NEPTUNE AVE#20R | | | | BROOKLYN | NY | 11224-4438 |
| JEREMIAH F DONOVAN JR | 32 QUARRY RD | | | | W SPRINGFIELD | MA | 01089-4570 |
| JEREMIAH F MCCARTHY | CUST MOLLY L MCCARTHY UGMA OH | 519 GREENMONT DR | | | CANFIELD | OH | 44406-9660 |
| JEREMIAH H TANGEN & | RACHEL B TANGEN JT TEN | 3510 SAINT ALBANS ROAD | | | CLEVELAND HTS | OH | 44121 |
| JEREMIAH HARRIS | 1802 | ECKLEY AVE | | | FLINT | MI | 48503-4526 |
| JEREMIAH J KOLB | 903 LAKEVIEW DRIVE | | | | BAY MINETTE | AL | 36507 |
| JEREMIAH JACKSON | 2448 SUMMIT DRIVE | | | | JANESVILLE | WI | 53545-0126 |
| JEREMIAH JOHNSON | 122 S BELL AVE | | | | CHICAGO | IL | 60612-2974 |
| JEREMIAH KELLY | 150 MOUNTAIN WAY | | | | MORRIS PLAINS | NJ | 07950-2215 |
| JEREMIAH M EVARTS AND | KARA C EVARTS JTWROS | 8 OLD COUNTY RD | | | LONDONDERRY | VT | 05148-9632 |
| JEREMIAH N ECKSTEIN | 511 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1641 |
| JEREMIAH P NOLAN & | ELICIA J NOLAN JT TEN | 17 BARBERRY LANE | | | CTR MORICHES | NY | 11934-1410 |
| JEREMIAH PHILIP NOLAN | 17 BARBERRY LN | | | | CTR MORICHES | NY | 11934-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEREMIAH T HAYES & | VIRGINIA A HAYES JT TEN | 705 TERRACE LAKE DRIVE | | | BREA | CA | 92821-2847 |
| JEREMIAH TAYLOR | 247 SARA CT | | | | YORKTOWN HTS | NY | 10598-3840 |
| JEREMIAH V AGNES & | KATHRYN K AGNES | 28 NORTH POINT DRIVE | | | COLTS NECK | NJ | 07722-1511 |
| JEREMIAH W MAHONEY | 3124 W BROADMOOR | | | | LANSING | MI | 48906-9025 |
| JEREMIAH W MAHONEY & | SALLY J MAHONEY JT TEN | 3124 W BROADMOOR | | | LANSING | MI | 48906-9025 |
| JEREMIAH W RANOW | 1660 LAKE DOWNEY DR | | | | ORLANDO | FL | 32825-5501 |
| JEREMIAH WOOD IV | 37 RIP VAN LANE | | | | SARATOGA SPRINGS | NY | 12866-9053 |
| JEREMIAS V HOLANDAY | 7173 DEXTER RD | | | | DOWNERS GROVE | IL | 60516-3710 |
| JEREMIAS V HOLANDAY & | MRS DIONISIA C HOLANDAY JT TEN | 7173 DEXTER RD | | | DOWNERS GROVE | IL | 60516-3710 |
| JEREMY A FREITAS CUSTODIAN | FBO CODY R FREITAS | UTMA CA UNTIL AGE 21 | 1641 ARCADIA CT | | NAPA | CA | 94558-2301 |
| JEREMY A GLASS & | NICOLE M GLASS JT TEN | 623 STINSON DR | | | COLUMBUS | OH | 43214-2955 |
| JEREMY ATTAMAN | 5969 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2944 |
| JEREMY B HETZLER | 7875 CYPRESS POINTE | | | | BAY CITY | MI | 48706-9306 |
| JEREMY BENDER | 2671 LEBANON RD | | | | LEBANON | OH | 45036-9221 |
| JEREMY BOSS | 8630 AMMERMAN DRIVE | | | | COMSTOCK PARK | MI | 49321 |
| JEREMY C HARWIN | 53 FERNWOOD RD | | | | LARCHMONT | NY | 10538-1705 |
| JEREMY C MCCAMIC | CUST JEREMY D MCCAMIC | UTMA WV | 24 WILLOW LANE | | BETHLEHEM | WV | 26003-4860 |
| JEREMY C NAMMACK | 16989 SAUSALITO DR | | | | WHITTIER | CA | 90603-1750 |
| JEREMY CLARK | 66 CARLISLE RD | | | | WESTFORD | MA | 01886-3610 |
| JEREMY D CRAVEN | 1015 HIDDEN VALLEY DR | | | | MARTINSVILLE | VA | 24112-8380 |
| JEREMY D HUNT & | DAVID S WRIGHT & | LEONA E WRIGHT JT TEN | 2126 ARLINGTON AVE | | FLINT | MI | 48506-3610 |
| JEREMY D MCCAMIC | 24 WILLOW LANE | | | | WHEELING | WV | 26003-4860 |
| JEREMY DAVID EADES & | DEBORAH B EADES JT TEN | 470 WATERFORD DR | | | ZIONSVILLE | IN | 46077-1807 |
| JEREMY DON COLBY | 1519 CAMELOT DR | | | | NORMAN | OK | 73069-7428 |
| JEREMY E CLOUGH | 5807 PLEASANT HILL LN | | | | FORT COLLINS | CO | 80526-4372 |
| JEREMY F LEWIS | 401(K) PLAN FIDUCIARY TR CO NH | 416 E 18TH AVE | | | SPOKANE | WA | 99203-2219 |
| JEREMY FADNESS | 3848 E HAZELBRANCH LN | | | | OAK CREEK | WI | 53154-6636 |
| JEREMY FISTER | 900 JERLYNN AVE | | | | DES MOINES | IA | 50313-3719 |
| JEREMY FROST | 8625 KODY MARIE CT APT 421 | | | | CHARLOTTE | NC | 28210 |
| JEREMY H HAYNER | 4595 S LYNN ST | | | | ONAWAY | MI | 49765 |
| JEREMY H WISE | 1018 WOODBINE WAY | | | | SAN JOSE | CA | 95117-2964 |
| JEREMY HUDSON | 10701 PAR COVE LANE | | | | CHARLOTTE | NC | 28277-8848 |
| JEREMY J BENDER | 2671 LEBANON RD | | | | LEBANON | OH | 45036-9221 |
| JEREMY J CARNES | C/O SYBIL DELAHOUSSAYE-CARNES | 23337 GOLDRUSH DR | | | DIAMOND BAR | CA | 91765-2018 |
| JEREMY J FRANKE | 8881 S 6TH AVE | | | | OAK CREEK | WI | 53154 |
| JEREMY J MCCLOUD | 221 E FAIRVIEW AVE | | | | SOUTH BEND | IN | 46614-1131 |
| JEREMY J MILES | SELE PRIORY | CHURCH LANE UPPER BEEDING | WEST SUSSEX BN44 3HP | UNITED KINGDOM | | | |
| JEREMY J SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912-9185 |
| JEREMY J WELLING & | SANDRA R WELLING JT TEN | 23245 FLEMING ST | | | FARMINGTON | MI | 48335-4133 |
| JEREMY JAY BUDD | 1129 FONDULAC DR | | | | EAST PEORIA | IL | 61611-2127 |
| JEREMY KEIFER | 1459 KENT AVE | | | | ESCONDIDO | CA | 92027 |
| JEREMY L DAVIS | INDIVIDUAL(K)-PERSHING AS CUST | 395 SOUTH OLIVE WAY | | | DENVER | CO | 80224-1354 |
| JEREMY M ANDRIST | 14107 42ND AVE SE | | | | MILL CREEK | WA | 98012-8912 |
| JEREMY M VENTO | 2912 SKYLINE DRIVE | | | | ALLISON PARK | PA | 15101-3158 |
| JEREMY MICHAEL NACHT | 2000 LINWOOD AVE | APT 9E | | | FORT LEE | NJ | 07024-3006 |
| JEREMY N FRYE | PO BOX 3 | | | | GLENGARY | WV | 25421-0003 |
| JEREMY N STRANGE | 6171 DOWNS RIDGE COURT | | | | ELKRIDGE | MD | 21075-6598 |
| JEREMY NEIL LEVINE | 6564 MACDONALD | HAMPSTEAD QC  H3X 2X4 | CANADA | | | | |
| JEREMY PRESS | 14040 KINGSTON ST | | | | OAK PARK | MI | 48237-1140 |
| JEREMY R NELSON | 2703 BALDWIN CT | | | | VALPARAISO | IN | 46383-4477 |
| JEREMY RAKOWSKY | 10540 TUDOR CIRCLE | | | | NORTH ROYALTON | OH | 44133-1973 |
| JEREMY ROBERT JOHNSON | 770 S PALM AVE #1501 | | | | SARASOTA | FL | 34236-8701 |
| JEREMY S HAYTER | 2480 NW 229TH AVE | | | | HILLSBORO | OR | 97124-6593 |
| JEREMY S HOBAUGH | 12906 NEW PARKLAND DR | | | | HERNDON | VA | 20171-2645 |
| JEREMY S RUST & | DANA G RUST | TR JEREMY S RUST & DANA G RUST | TRUST UA 04/03/04 | 124 WOODCREST DR | LEAGUE CITY | TX | 77573-4320 |
| JEREMY SCOTT WOOD | 10 PIGEON HILL RD | | | | WESTON | MA | 02493-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEREMY T SHAW | 4080 STINSON BLVD | | | | MINNEAPOLIS | MN | 55421-4104 |
| JEREMY TAYLOR | 810 N EVANS ST | APT 1 | | | BLOOMINGTON | IL | 61701 |
| JEREMY TODD ELLIS U/GDNSHP | OF MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | PLAINFIELD | IN | 46168-7531 |
| JEREMY TREADO | 2712 W 1250 S | | | | KENTLAND | IN | 47951-8555 |
| JEREMY W MORGAN | 206 OAKWOOD COURT | | | | GREENVILLE | SC | 29607 |
| JEREMY WHITE | PO BOX 8381 | | | | SPRINGDALE | AR | 72766-8381 |
| JEREMY WYATT ALTMAN AND | LAURA ALTMAN JTWROS | 400 HEADGATE DRIVE | | | MARTINEZ | GA | 30907-3306 |
| JERI A KENNEDY | 11 NOYES CRT | | | | MATTOON | IL | 61938-2039 |
| JERI BERMAN | 370 EAST 76TH STREET #B903 | | | | NEW YORK | NY | 10021-2552 |
| JERI FALLIN | TOD DTD 05/06/2008 | 1536 HOMINY WAY | | | REDDING | CA | 96003-7358 |
| JERI J HUNTER | CUST BRIAN M HUNTER A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 8926 EAST 74TH STREET | TULSA | OK | 74133-3104 |
| JERI K DIETZ | 1151 SUNSET HILL | | | | LAKE ORION | MI | 48360-1412 |
| JERI L HERSHMAN | CUST ZACHARY ADAM HERSHMAN UTMA NJ | 483 BEVERLY ROAD | | | RIDGEWOOD | NJ | 07450-3307 |
| JERI L HERSHMAN | CUST KAITLIN I HERSHMAN UTMA NJ | 483 BEVERLY ROAD | | | RIDGEWOOD | NJ | 07450-3307 |
| JERI L JASTER | 5698 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 |
| JERI L PYSZ | 61501 ROLLING ACRES | | | | SOUTH LYON | MI | 48178-9251 |
| JERI L RENNIE | TOD DTD 03/11/2009 | 109 DISTRICT CT | | | EAST PEORIA | IL | 61611-1410 |
| JERI L SIPEK | TR UA 10/15/93 JERI L SIPEK TRUST | # I | 448 E JOLIET HWY | | NEW LENOX | IL | 60451-1913 |
| JERI L SIPEK | TR UA 10/15/93 JERI L SIPEK TR # I | 448 E JOLIET HWY | | | NEW LENOX | IL | 60451-1913 |
| JERI L THORNTON | 3 COLUMBIA PLACE | | | | PARLIN | NJ | 08859-1003 |
| JERI LEE RAYNAL & | ROBERT A RAYNAL JT TEN | 17763 ROCCO DRIVE | | | MACOMB | MI | 48044-1649 |
| JERI LYNN RUSCELLO | ATTN JERI LYNN THOMPSON | 27220 N 46TH ST | | | CAVE CREEK | AZ | 85331-6654 |
| JERI LYNN SCHUCHERT | 1355 HOLLYWOOD | | | | DEARBORN | MI | 48124-4041 |
| JERI M OJEDA | 20653 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| JERI M TERPSTRA | 20653 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| JERI MCKENNA & | THOMAS MCKENNA JT TEN | 211 LOTUS DRIVE | | | SAFETY HARBOR | FL | 34695-4719 |
| JERI P KRAUS | N86W31518 KILBOURNE RD | | | | HARTLAND | WI | 53029-9523 |
| JERI S HOPKINS | 2657 S CO RD 625 E | | | | PLAINFIELD | IN | 46168-8103 |
| JERI S LOOMIS | CGM IRA CUSTODIAN | 1644 BASS ROAD | SUITE 1816 | | MACON | GA | 31210-6528 |
| JERI S LOOMIS TTEE | FBO JERI S LOOMIS LIV TR | U/A/D 01-20-2007 | 1644 BASS ROAD | SUITE 1816 | MACON | GA | 31210-6528 |
| JERICE R CETROLI | 3128 OWASSA CT | | | | KISSIMMEE | FL | 34746-4602 |
| JERILEE G M MC HARD | 27820 BERRYWOOD LN 5 | | | | FARMINGTN HLS | MI | 48334-4051 |
| JERILYN C ULASEWICH | 8309 LAKEWOOD DRIVE | | | | RALEIGH | NC | 27613-1107 |
| JERILYN J JACOBS | 5903 BEECH COURT | | | | HUBER HEIGHTS | OH | 45424-2421 |
| JERILYN J STEELE AND | CHRISTOPHER FREY JTWROS | 3083 PREEMPTION RD | | | GENEVA | NY | 14456-9565 |
| JERILYN K SMITH | 1049 RIDGE RD DR | | | | FREMONT | NE | 68025-3877 |
| JERILYN LOBB & | JAMES A LOBB JR JT TEN | 1735 CARDWELL | | | GARDEN CITY | MI | 48135-3010 |
| JERILYN M PARKELL | 1708 STEAMBOAT DR | | | | HENDERSON | NV | 89014-4085 |
| JERILYN ROBERTSON | W314 S 8130 WHITMORE RD | | | | MUKONAGO | WI | 53149-9233 |
| JERILYN S PRAGUE | 19 CAMELOT DRIVE | | | | LIVINGSTON | NJ | 07039-5126 |
| JERILYN S SAUNDERS & | ROBERT L SAUNDERS III JT TEN | 455 PANTHER PL | | | SEBRING | FL | 33875-6339 |
| JERILYNN J BERGESON | 2142 SHERIDAN HILLS ROAD | | | | WAYZATA | MN | 55391-2353 |
| JERILYNN J COOPER | ATTN JERILYNN BERGESON | 2142 SHERIDAN HILLS ROAD | | | WAYZATA | MN | 55391-2353 |
| JERILYNN J FLEISCHER | 1171 SURREY POINT DR SE | | | | WARREN | OH | 44484-2849 |
| JERILYNN S WEGENER & | GERHARD J WEGENER JT TEN | 995 WATERS EDGE | | | OXFORD | MI | 48371-3682 |
| JERIMOND D HOLLAND | 1902 S WOODS ROAD | | | | ANDERSON | IN | 46012-2750 |
| JERINE E. DOCKERY | 1550 41ST STREET | | | | COLUMBUS | GA | 31904-6610 |
| JERINE W HALL | 1227 W 85TH PL | | | | CHICAGO | IL | 60619-6429 |
| JERITA D HILL | 32662 OLD HICKORY RD | | | | LAUREL | DE | 19956-4229 |
| JERL V CAVENEE | 2343 COUNTY RD 1217 | | | | BLANCHARD | OK | 73010-2818 |
| JERL W HOWARD | 1198 E DEER CREEK DR | | | | CROSSVILLE | TN | 38571-3238 |
| JERLANE J SCHUITEMA | 8771 S OLD OAK LN | | | | NEWAYGO | MI | 49337-8075 |
| JERLEAN D MORRIS | 3191 WEST HWY 5 | | | | BOWDON | GA | 30108-3371 |
| JERLEN ARNOLD | 7700 S EBERHART | | | | CHICAGO | IL | 60619-2919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERLEN ARNOLD & | DELORES ANN COLLINS JT TEN | 7700 SOUTH EBERHART AVE | | | CHICAGO | IL | 60619-2919 |
| JERLENE M HAGEN | 26958 WEST RD | | | | FLAT ROCK | MI | 48134-9252 |
| JERLENE M LAMBERT | 26958 WEST RD | | | | BROWNSTOWN | MI | 48134-9252 |
| JERLINE JOHNSON | 26312 SUMMERDALE | | | | SOUTHFIELD | MI | 48034-2227 |
| JERLINE PORTIS | 8225 CARLIN | | | | DETROIT | MI | 48228-2734 |
| JERLINE SIMMONS | 14585 GREENLAWN | | | | DETROIT | MI | 48238-1822 |
| JERMIAH DALY | CUST MICHAEL BREADAN DALY UGMA NY | 649 60TH ST | | | BROOKLYN | NY | 11220-4108 |
| JERMONE A SIEGEL & | REBECCA SIEGEL JTTEN | 1267 DARTMOUTH CT | | | ALEXANDRIA | VA | 22314-4784 |
| JEROD ELLIS | 8506 SOUTH TRAILS DR | | | | COLUMBIA | MO | 65202-8720 |
| JEROL GAEDE & | EILEEN GAEDE TR | UA 02/21/2007 | GAEDE FAMILY TRUST | 631 W DEVON | CHICAGO | IL | 60631 |
| JEROLD A BAUM | CUST DAVID M BAUM U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 3740 LIBBEY RD | | PERRYSBURG | OH | 43551-9750 |
| JEROLD A BAUM | CUST MISS MARCIA LYNN BAUM | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 6497 BROOKHILLS | GRAND RAPIDS | MI | 49546-7280 |
| JEROLD A. HORST CUSTODIAN | FBO ALEC M. ADAMS | UTMA PA UNTIL AGE 21 | 1110 HELLERTOWN | | BETHLEHEM | PA | 18015-9511 |
| JEROLD A. HORST CUSTODIAN | FBO AUSTIN M. ADAMS | UTMA PA UNTIL AGE 21 | 1110 HELLERTOWN | | BETHLEHEM | PA | 18015-9511 |
| JEROLD ALAN KLEIN | 2292 STONEGATE DRIVE | | | | WELLINGTON | FL | 33414-7779 |
| JEROLD B VOLK & | SHARON E VOLK JT TEN | 8 LAKEVIEW DR | | | WEST ORANGE | NJ | 07052-2017 |
| JEROLD C ALLEN | 4965 CR 214 | | | | KEYSTONE HEIGHTS | FL | 32656-9722 |
| JEROLD C KLUMB | JOANN A KLUMB JT TEN | TOD DTD 10/29/2008 | N132 W21615 ROCKFIELD RD | | RICHFIELD | WI | 53076-9771 |
| JEROLD D LEIBACHER | 518 BARDWELL RD | | | | CASTALIA | OH | 44824-9740 |
| JEROLD D WATERS | 430 DORSEY STREET | | | | ABERDEEN | MD | 21001 |
| JEROLD E CRUM SR | 6906 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9772 |
| JEROLD H ROBINSON | 3430 31ST AVE W | | | | SEATTLE | WA | 98199-2742 |
| JEROLD J FADEM | CUST JEROLD J FADEM JR U/THE FLA | GIFTS TO MINORS ACT | 150 FAIRWAY DR | | RUTHERFORDTON | NC | 28139-3208 |
| JEROLD J GILMORE | 187 NORTH AVE | | | | HILTON | NY | 14468-9502 |
| JEROLD L BROCKER & | HELEN E BROCKER JT TEN | 10150 NORRIS ROAD | | | DE WITT | MI | 48820-9678 |
| JEROLD POWER | 13633 WEST ROANOKE AVE | | | | GOODYEAR | AZ | 85338-2237 |
| JEROLD S SHPARGEL | 2432 CYPRESS DR | | | | GREENSBURG | PA | 15601-4906 |
| JEROLD S YOUNG | 201 WILDCAT DR | | | | RICHMOND | KY | 40475-8880 |
| JEROLD W BAIRD | 8220 BOULDER CREEK RD | | | | PENRYN | CA | 95663-9682 |
| JEROLD W LANE | P0 BOX 2213 | | | | LONGMONT | CO | 80502 |
| JEROLD ZWELLING CUST | M L ZWELLING A MINOR PURS TO | SECT 1339 /26 INCL OF REV | CODE OHIO | 2655 E RIDGEWOOD CIRCLE | ZANESVILLE | OH | 43701-1611 |
| JEROLEE S MYERS | 4340 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| JEROME A AULT & | PATSY J AULT JT TEN | 2101 S FIFTH AVE | | | LEBANON | PA | 17042-9723 |
| JEROME A BADER | 849 BLUESPRING LANE | | | | ST LOUIS | MO | 63131-2614 |
| JEROME A CALUS | 9 TOPPER DR | | | | ROCHESTER | NY | 14622-1547 |
| JEROME A CEVETELLO JR | PO BOX 3062 | | | | WEST END | NJ | 07740-3062 |
| JEROME A DINGMAN | 450 NEILS CR | | | | MORRISTOWN | TN | 37814-2122 |
| JEROME A DUESING | 3908 VINE VISTA PL | | | | CINCINNATI | OH | 45217-1926 |
| JEROME A GAJDA | 6722 LEONARD | | | | DARIEN | IL | 60561-3845 |
| JEROME A GERRITS | RUTH A GERRITS JT TEN | 3448 BLACKBERRY LN | | | GREEN BAY | WI | 54313-8779 |
| JEROME A GOECKE | 35010 ELLEN CT | | | | LIVONIA | MI | 48154-2401 |
| JEROME A GREENLEAF | 150 MADISON DR | | | | BRISTOL | CT | 06010-5313 |
| JEROME A JASURA | 719 RHODES ST | | | | PINCONNING | MI | 48650-9403 |
| JEROME A KAMINSKI & | APPOLONIA G KAMINSKI JT TEN | 4227 ANGELINE DRIVE | | | STERLING HEIGHTS | MI | 48310-5004 |
| JEROME A KLEIMAN | 23 YALE DR | | | | NEW CITY | NY | 10956-4034 |
| JEROME A KRAGNESS | 2814 JUPITER AVENUE | | | | EAU CLAIRE | WI | 54703-0826 |
| JEROME A MAAG | 913 E BOGART RD | | | | SANDUSKY | OH | 44870-6420 |
| JEROME A MACOMBER | 5133 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1669 |
| JEROME A MILLER & | CLELA V MILLER TR UA 12/27/2007 | JEROME A MILLER & CLELA V MILLER | REVOCABLE LIVING TRUST | 3042 AUBURN ROAD | AUBURN HILLS | MI | 48326 |
| JEROME A MOORE | TR JEROME A MOORE REVOCABLE TRUST | UA 02/17/94 | 810 S RENAUD | | GROSSE POINTE WOOD | MI | 48236-1734 |
| JEROME A ORTLIEB | 870 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9554 |
| JEROME A ORTLIEB JR | 1995 UPPER VALLEY DR | | | | WEST JEFFERSON | OH | 43162-9542 |
| JEROME A ROSSILLON | 1150 W BLAINE ST #13 | | | | RIVERSIDE | CA | 92507-7600 |
| JEROME A SCHLEPER | RRI BOX 152 | | | | POCAHONTAS | IL | 62275-0152 |
| JEROME A SHIPP | 16941 ADDISON | | | | SOUTHFIELD | MI | 48075-2934 |
| JEROME A SIMNITT | CGM IRA CUSTODIAN | 138 NE 22ND AVE | | | CANBY | OR | 97013-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEROME A SMITH | PO BOX 17752 | | | | SAN DIEGO | CA | 92177-7752 |
| JEROME A SMITH | 382 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| JEROME A SMITH | 1840 SOUTH WINN ROAD | | | | MOUNT PLEASANT | MI | 48858-9648 |
| JEROME A STAGG & | RUDELL H STAGG JT TEN | 232 FROEBA LANE | | | CARENCRO | LA | 70520-5128 |
| JEROME A TOBIAS | 15233 MAGNOLIA BLVD #108 | | | | SHERMAN OAKS | CA | 91403-1142 |
| JEROME A TYLICZKA & | BARBARA E TYLICZKA JT TEN | 647 PRINCETON ROAD | | | LINDEN | NJ | 07036-5905 |
| JEROME A WAY | 9505 SO 6TH STREET | | | | ALMOND | WI | 54909-9130 |
| JEROME A WERTHMANN | 4523 N EL RANCHO DRIVE | | | | DAVENPORT | IA | 52806-4833 |
| JEROME A ZAKES | 118 ARLINGTON PLACE | | | | DEPEW | NY | 14043-1648 |
| JEROME A ZIMMERMAN | 3932 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2421 |
| JEROME A ZUELSDORF & | ROSEMOND J ZUELSDORF | TR JEROME A ZUELSDORF & | ROSEMAND J ZUELSDORF LVG TR | U/A1/27/98 1733 DAYTON ST APT 1 | MAYVILLE | WI | 53050-2810 |
| JEROME ARISTEI & | MRS ELEANOR CLARK ARISTEI JT TEN | 4010 OCEAN DR | | | MANHATTAN BEACH | CA | 90266-3150 |
| JEROME B BAILEY | 1057 WEST MARTIN STREET | | | | E PALESTINE | OH | 44413-1343 |
| JEROME B CHLEBUS | 4169 E OAKLEY RD | | | | HARRISON | MI | 48625-8304 |
| JEROME B DIXON | 10258 YOSEMITE LANE | | | | INDIANAPOLIS | IN | 46234-9821 |
| JEROME B GERRIB & | LINDA S GERRIB JT TEN | 120 WASHINGTON | | | WESTVILLE | IL | 61883-1468 |
| JEROME B HERMAN & | PHYLLIS R HERMAN JT TEN | 2112 MCGREGOR CIR | | | OFALLON | MO | 63366-3781 |
| JEROME B KRACHMAN | 10335 DURHAM ST NW | | | | ALBUQUERQUE | NM | 87114-5542 |
| JEROME B LAMMERS | BOX 45 | | | | MADISON | SD | 57042-0045 |
| JEROME B SHAPIRO & | MRS LOIS G SHAPIRO JT TEN | 7390 SW 140TH TERR | | | MIAMI | FL | 33158-1268 |
| JEROME B SHEWMAKER | 11471 E CARPENTER RD | | | | DAVISON | MI | 48423-9360 |
| JEROME B STUPP | 22 FOREST BLVD | | | | ARDSLEY | NY | 10502-1004 |
| JEROME BARBER | PO BOX 2271 | | | | BUFFALO | NY | 14240-2271 |
| JEROME BARRY HERMAN | CGM ROTH IRA CUSTODIAN | 2112 MCGREGOR CIR | | | DARDENNE PRAIRIE | MO | 63368-3781 |
| JEROME BERNAUER TTEE | JEROME G BERNAUER REV TRUST | DTD 03/26/03 | 2601 KENNELLY COURT | | BURNSVILLE | MN | 55337-7606 |
| JEROME BOGIL | CUST ANDREW BOGIL UGMA NY | 44 OLD BROOK ROAD | | | DIX HILLS | NY | 11746-6431 |
| JEROME BOWENS | 19498 MANOR | | | | DETROIT | MI | 48221-1406 |
| JEROME BROWN | 196 STAR DR | | | | JONESBORO | GA | 30236-3623 |
| JEROME BROWN & | MRS PHYLLIS K BROWN JT TEN | 187 GARTH RD | | | SCARSDALE | NY | 10583-3973 |
| JEROME BUCKLEY | PO BOX 14270 | | | | SAGINAW | MI | 48601-0270 |
| JEROME BURNETT | 1914 CASTLE LANE | | | | FLINT | MI | 48504-2012 |
| JEROME C AMMERMAN & | DORIS P AMMERMAN JT TEN | 5135 DURWOOD DRIVE | | | SWARTZ CREEK | MI | 48473-1123 |
| JEROME C BROOKS | 3211 KNOBB HILL DRIVE | | | | RACINE | WI | 53406 |
| JEROME C COLEMAN TTEE OF THE | TRUST FBO B OLIVIA VIEHLAND | UNDER THE JOHN C BROEMMELSIEK | TRUST U/A DTD 2/23/93 | 7777 BONHOMME AVE SUITE 1600 | CLAYTON | MO | 63105-1941 |
| JEROME C COSTELNOCK AND | LINDA L COSTELNOCK | JT TEN WROS | RD 6 BOX 2042 | | MT PLEASANT | PA | 15666 |
| JEROME C HARRIS | 5011 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1947 |
| JEROME C HELMERS JR & | LIZBETH J HELMERS JT TEN | 10 MEADOWOOD WAY | | | HAMILTON | OH | 45013-4023 |
| JEROME C HOLLAND | 11190 BENTLEY CHASE DRIVE | | | | DULUTH | GA | 30097-1728 |
| JEROME C HORTON | 12825 SANTA CLARA | | | | DETROIT | MI | 48235-1431 |
| JEROME C KING | 5575 SUNNYCREST DR | | | | ORCHARD LAKE | MI | 48323-3866 |
| JEROME C LENART & | MARY ANNE LENART JT TEN | 11829 BELL BAY RD | | | PRESQUE ISLE | MI | 49777-8458 |
| JEROME C MAY | 3000 CLEVELAND STREET | | | | COOPERSVILLE | MI | 49404-9445 |
| JEROME C MUCINSKI | 1624 RICHMOND N W | | | | GRAND RAPIDS | MI | 49504-2604 |
| JEROME C PARKER 2ND | 629 LONGVIEW DRIVE | | | | LONGBOAT KEY | FL | 34228-3004 |
| JEROME C PESARTIC & | MARY J PESARTIC JT TEN | 13428 N 36TH DR | | | PHOENIX | AZ | 85029-2130 |
| JEROME C PIERCE AND | CHARLENE W PIERCE JTWROS | 2480 CREEL RD. | | | COLLEGE PARK | GA | 30349-4805 |
| JEROME C POSEY | 466 S RACCOON RD #C39 | | | | AUSTINTOWN | OH | 44515-3661 |
| JEROME C SIMS | 14101 STATE ST | | | | RIVERDALE | IL | 60827-2235 |
| JEROME C SOVA | 5756 GRIGGS DR | | | | CLARKSTON | MI | 48346-3240 |
| JEROME C TOMMARELLO | CUST DOMINIC A TOMMARELLO UGMA PA | 5130 CURRY RD | | | PITTSBURGH | PA | 15236-2542 |
| JEROME C WEINBERG | CUST STEFAN J WEINBERG A | MINOR UNDER THE LAWS OF THE | STATE OF MICH | 3225 SLEEPY HOLOW DR | PLANO | TX | 75093-3410 |
| JEROME C WILLIAMS | 8055 ADDISON RD | | | | MAURY | OH | 44438-1204 |
| JEROME CELESTIN CAVANAGH | 1300 E LAFAYETTE APT 2501 | | | | DETROIT | MI | 48207 |
| JEROME CHARLES WEINTRAUB & | FLORENCE CATHERINE CURRIER | WEINTRAUB TTEES FBO WEINTRAUB | FAM TR U/A/D 06/02/89 STOCK AC | 9350 WILSHIRE BLVD, STE #200 | BEVERLY HILLS | CA | 90212-3204 |
| JEROME CIESLINSKI | 2785 SEMINOLE COURT | | | | BAY CITY | MI | 48708-8465 |
| JEROME COHEN | 208-11 ESTATES DRIVE | | | | BAYSIDE | NY | 11360-1167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME COHEN | 7460 CALLAGHAN RD STE 205 | | | | SAN ANTONIO | TX | 78229-2911 |
| JEROME CORNETT & | THERESA CORNETT | TR FAMILY TRUST 02/26/89 U-A | JEROME CORNETT | 19316 S NUNNELEY | CLINTON TWP | MI | 48035-1461 |
| JEROME COSTELNOCK & | HELEN C COSTELNOCK JTWROS | 1329 ROUTE 31 | | | MT PLEASANT | PA | 15666 |
| JEROME COWART | 1320 MCCARTNEY LN | | | | COLUMBUS | OH | 43229-8912 |
| JEROME D ANDERSON DDS | 205 MILLWOOD STREET | | | | FRAMINGHAM | MA | 01701-3785 |
| JEROME D ANDREWS | CATHERINE A ANDREWS JT TEN | 249 POLLARD HILL ROAD | | | JOHNSON CITY | NY | 13790-4206 |
| JEROME D ANDREWS CUSTODIAN | FBO BEN ANDREWS | UTMA NY UNTIL AGE 21 | 249 POLLARD HILL RD | | JOHNSON CITY | NY | 13790-4206 |
| JEROME D BECKER | 355 EIGHTH AVE | APT 20B | | | NEW YORK | NY | 10001-4864 |
| JEROME D GROSS | 1220 WALNUT VALLEY LANE | | | | CENTERVILLE | OH | 45458-9683 |
| JEROME D HERRMANN | 11025 KEYSTONE DR | | | | LOWELL | MI | 49331-9786 |
| JEROME D HUGHES | RR #1 BOX 1204 | | | | GOULDSBORO | PA | 18424-9716 |
| JEROME D JONES | 15737 S CENTRAL ST | | | | OLATHE | KS | 66062-5051 |
| JEROME D LUCIANO | 49 SPILLWAY COURT | | | | MARTINSBURG | WV | 25401-6394 |
| JEROME D O'NEAL | 6403 JONQUIL LN | | | | YPSILANTI | MI | 48197-9667 |
| JEROME D RYAN | CGM IRA CUSTODIAN | 806 BUCHANAN BLVD. # 115-324 | | | BOULDER CITY | NV | 89005-2144 |
| JEROME D RYAN & | ANNE E RYAN, TTEES | MICHAEL J RYAN IRREVOCABLE TR | DTD 12/26/97 | P.O. BOX 6409 | SAN DIEGO | CA | 92166-0409 |
| JEROME D RYAN & | ANNE E RYAN, TTEES | MICHELLE R RYAN IRREVOCABLE TR | DTD 12/26/97 | P.O. BOX 6409 | SAN DIEGO | CA | 92166-0409 |
| JEROME D RYAN & | ANNE E RYAN, TTEES | HOLLY RYAN IRREVOCABLE TRUST | DTD 12/26/97 | P.O. BOX 6409 | SAN DIEGO | CA | 92166-0409 |
| JEROME D SCHNEIDER | 415 WEST JEFFERSON | | | | PEWAMO | MI | 48873-9782 |
| JEROME D SCHNEIDER & | MRS BETTY SCHNEIDER JT TEN | 1224 MON COEUR | | | CREVE COEUR | MO | 63146-5343 |
| JEROME D SERZYNSKI | 4328 ILLINOISE | | | | WYOMING | MI | 49509 |
| JEROME D WARD | 3565 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8012 |
| JEROME D WILCZAK | 14300 SUNDANCE DRIVE | | | | HUNTLEY | IL | 60142 |
| JEROME DAVID CHEATHAM | 909 LINES DR | | | | ALBANY | GA | 31705-1258 |
| JEROME DI PONIO | 827 PUEBLO | | | | MILFORD | MI | 48381-2974 |
| JEROME DOUGLAS | 3619 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48207-2238 |
| JEROME E BRUNELL | PO BOX 1205 | | | | MARICOPA | AZ | 85239-1205 |
| JEROME E CHESTER | 4118 FULLER LANE | | | | BRIDGETON | MO | 63044-3429 |
| JEROME E DAHLBERG & | MARILYN D DAHLBERG JT TEN | 8501 HOPEWOOD LANE | | | NEW HOPE | MN | 55427-1145 |
| JEROME E DANIELS | 9912 MASTIN DRIVE | | | | OVERLAND PARK | KS | 66212-5412 |
| JEROME E DANIELS & | ANNA DANIELS JT TEN | 9912 MASTIN DR | | | OVERLAND PARK | KS | 66212-5412 |
| JEROME E FORTE | 1715 EAST 97TH TERR | | | | KANSAS CITY | MO | 64131-3226 |
| JEROME E GREYSON | 23200 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1504 |
| JEROME E GRIFFIN | 142 CAMBRIA ST | | | | BUFFALO | NY | 14206-2341 |
| JEROME E JENSEN | 4325 E GALEANO ST | | | | LONG BEACH | CA | 90815-2708 |
| JEROME E JOHNSON | 1511 VANCOUVER DR | | | | DAYTON | OH | 45406-4749 |
| JEROME E KOWALSKI | 1110 WALNUT RIDGE CT | | | | MILFORD | MI | 48381-2883 |
| JEROME E KRULL & | AUDREY L KRULL JT TEN | 35339 HATHAWAY | | | LIVONIA | MI | 48150-2513 |
| JEROME E L TICHACEK JR & | MARGARET E TICHACEK JT TEN | 4014-A S GRAND | | | ST LOUIS | MO | 63118-3408 |
| JEROME E LOGAN | 27527 DOVER | | | | WARREN | MI | 48093-4764 |
| JEROME E MCCARTER | 3242 PINTAIL STREET | | | | KATY | TX | 77493 |
| JEROME E MONSON | CUST LESLIE MONSON U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 5873 E CLUB VIEW DRIVE | | FRESNO | CA | 93727-6212 |
| JEROME E OSHESKY & | DONNA L OSHESKY JT TEN | 1429 WEST HOWELL RD | | | MASON | MI | 48854-9334 |
| JEROME E PIERSON | 5756 EARHART | | | | ANN ARBOR | MI | 48105-9417 |
| JEROME E SCHWARTZ | 47 FAIRWAY | | | | BLOOMFIELD | NJ | 07003-5515 |
| JEROME E SIZICK | 5535 FORT | | | | SAGINAW | MI | 48601-9300 |
| JEROME E SOBIERAJ & | ROBERTA M SOBIERAJ JT TEN | 24365 MYLER ST | | | TAYLOR | MI | 48180-2136 |
| JEROME E STENGER | 14215 W ROUTE 150 | | | | BRIMFIELD | IL | 61517-9561 |
| JEROME E YANCHO | 14396 N MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| JEROME EDWARD & | MARY LOU EDWARDS JT TEN | 3743 BIRNWICK DR | | | ADRIAN | MI | 49221-9217 |
| JEROME EISENSTADT | PO BOX 546881 | | | | SURFSIDE | FL | 33154-6881 |
| JEROME ENGLEBARDT | 15 B-2 SHERIDAN VILLAGE | | | | SCHENECTADY | NY | 12308 |
| JEROME ERNAY | 38 NUTMEG LA | | | | LEVITTOWN | PA | 19054-3412 |
| JEROME ERNST AND | MARLYS ERNST JRWROS | 975 HIGHBURY CIRCLE | | | PLATTEVILLE | WI | 53818-3714 |
| JEROME F AARON | EAST LAKE RD | | | | CASTILE | NY | 14427 |
| JEROME F BOLLIG | 14223 WINCHESTER COURT | | | | ORLAND PARK | IL | 60467-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME F BRETZ | 1311 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5720 |
| JEROME F BRIXNER & | IRENE BRIXNER JT TEN | 14 HARTOM RD | | | ROCHESTER | NY | 14624-4008 |
| JEROME F CHARLES | 2754 GROVENBURG RD | | | | LANSING | MI | 48911-6459 |
| JEROME F DURKIN & | K W DURKIN JT TEN | 1607 WATT ST | | | RENO | NV | 89509-3755 |
| JEROME F ELKING | 1825 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9796 |
| JEROME F GARLAN | 13552 POINT PLEASANT DR | | | | CHANTILLY | VA | 20151-2443 |
| JEROME F GILLES | 6173 OAK PARK TRAIL | | | | HASLETT | MI | 48840-8985 |
| JEROME F HABIG | TR UA 12/10/79 JEROME F HABIG | REVOCABLE TRUST | 1513 NEWTON ST | | JASPER | IN | 47546-1622 |
| JEROME F HAMMES | 2012 CAYUGA LN | | | | MOUNT PROSPECT | IL | 60056-1722 |
| JEROME F HAUSMANN SURVIVOR'S | TRUST UAD 09/29/03 | JEROME F HAUSMANN TTEE | 5577 HOME DR #211 | | WEST BEND | WI | 53095-7621 |
| JEROME F JUREK | 30 DELLA DRIVE | | | | LACKAWANNA | NY | 14218-3205 |
| JEROME F KASZYNSKI | 2627 STATEVIEW DRIVE | | | | TOLEDO | OH | 43609-1517 |
| JEROME F KILBANE & | ANN C KILBANE JT TEN | 3410 WOOSTER RD | APT 519 | | ROCKY RIVER | OH | 44116 |
| JEROME F KRAUSS | 2814 CREST AVE | | | | CHEVERLY | MD | 20785-2964 |
| JEROME F LEET TTEE | JEROME F LEET REVOC LIV TRUST | U/A/D 05/03/00 | 3611 WILDCAT RUN | | LAKELAND | FL | 33810-6749 |
| JEROME F MCBRIDE JR | 309 GRANDVIEW AVE | | | | GLEN ELLYN | IL | 60137-5219 |
| JEROME F NICHOLSON & | MARGARET L NICHOLSON JT TEN | 425 SW 17TH ST | | | RICHMOND | IN | 47374-5134 |
| JEROME F POLLOCK | CUST DAWNE E | POLLOCK UNDER THE FLORIDA | GIFTS TO MINORS ACT | PO BOX 7193 | HOLLYWOOD | FL | 33081 |
| JEROME F RIES | 7075 STONINGTON RD | | | | CINCINNATI | OH | 45230-3841 |
| JEROME F SZELC | 20565 TIDEWATER CT | | | | STERLING | VA | 20165-5101 |
| JEROME F VANBELLE TOD | JOHN J VANBELLE | 428 N ROESSLER ST | | | MONROE | MI | 48162 |
| JEROME F WACHAL | STRATEGIC 10 PORTFOLIO | N2238 CHURCH ROAD | | | KEWAUNEE | WI | 54216-9649 |
| JEROME F WILLIAMS | 4323 SAINT CLAIR HWY | | | | EAST CHINA | MI | 48054-2153 |
| JEROME FALIC & | DEBBIE FALIC JTWROS | 209 BAL BAY DRIVE | | | BAL HARBOUR | FL | 33154-1368 |
| JEROME FARR | 1549 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| JEROME FRIEDMAN | CUST DAVID LEE FRIEDMAN UGMA NY | 15 GIFFORD WAY | | | MELVILLE | NY | 11747-2310 |
| JEROME G GRANT | 4617 JOE DAVIS DR | | | | DECATUR | AL | 35603-4929 |
| JEROME G KOEHLER | 358 RIVA AVE | | | | MILLTOWN | NJ | 08850-2146 |
| JEROME GAVIN | 7127 N OVERHILL | | | | CHICAGO | IL | 60631-1059 |
| JEROME GERRITS & | RUTH GERRITS JT TEN | 3448 BLACKBERRY LANE | | | GREEN BAY | WI | 54313-8779 |
| JEROME GILLIAM | 2540 EDMONDSON AVE | | | | BALTIMORE | MD | 21223-1001 |
| JEROME GLASS | CUST STEWARD MICHAEL GLASS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 845 SWED CIR | YORKTOWN HEIGHTS | NY | 10598-1123 |
| JEROME GLASSBERG | P.O. BOX 917 | | | | SHELTER ISLAND | NY | 11964-0917 |
| JEROME GOLDSTEIN | 812 N. SECOND STREET | | | | EMMAUS | PA | 18049-2500 |
| JEROME GOTTESMAN TTEE JEROME | GOTTESMAN KEOGH PLAN & TRUST | 1 LEGACY OAKS DR | | | RICHBORO | PA | 18954-1066 |
| JEROME GRANT | CUST ELISE GRANT U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 37 KINGS RD | CANTON | MA | 02021-1726 |
| JEROME H FOX & | LINDA J FOX JT TEN | PO BOX 1233 | | | BILLINGS | MT | 59103-1233 |
| JEROME H GILBRIDE | 33359 BAINBRIDGE | | | | NORTH RIDGEVILLE | OH | 44039-4139 |
| JEROME H GILBRIDE & | VIRGINIA M GILBRIDE JT TEN | 33359 BAINBRIDGE RD | | | NORTH RIDGEVILLE | OH | 44039-4139 |
| JEROME H HARTZELL | 930 BAKER RD | | | | VERSAILLES | OH | 45380-9308 |
| JEROME H LAMPE | 215 N 7TH ST | | | | BREESE | IL | 62230-1239 |
| JEROME H PINKNEY | 616 SCOTT STREET | | | | BALTIMORE | MD | 21230-2507 |
| JEROME H WEBER | 9419 KIMBALL | | | | PEWAMO | MI | 48873-9726 |
| JEROME H WEBER | 4255 23RD | | | | DORR | MI | 49323-9505 |
| JEROME H, LAPIDUS | CGM IRA CUSTODIAN | 2806 OVERTON RD | | | BIRMINGHAM | AL | 35223-2734 |
| JEROME H. LAPIDUS | CGM IRA CUSTODIAN | 2806 OVERTON RD | | | BIRMINGHAM | AL | 35223-2734 |
| JEROME HARRIS | 1905 S CHURCHMAN | | | | INDIANAPOLIS | IN | 46203-2902 |
| JEROME HILL 4TH | C/O NIEVES C HILL | 9613 A NIGHTJAR DRIVE | | | AUSTIN | TX | 78748-5821 |
| JEROME HOOG | 52 PENFOUND DR | BOWMANVILLE ON  L1C 3K1 | CANADA | | | | |
| JEROME HOOG | 1004 SOUTHGATE DR | OSHAWA ON  L1H 8A1 | CANADA | | | | |
| JEROME HOOG | 52 PENFOLD DR | BOWMANVILLE ON  L1C 4C2 | CANADA | | | | |
| JEROME HUNTER SOWERS | 1848 RIDGEVIEW RD NW | | | | FLOYD | VA | 24091-3144 |
| JEROME I FRANK | PO BOX 13935 | | | | DETROIT | MI | 48213-0935 |
| JEROME I LESNICK | SUSAN M LESNICK | TR JEROME & SUSAN LESNICK FAM | TRUST UA 02/02/99 | 6781 DYER RD | SOUTH BOARDMAN | MI | 49680-9406 |
| JEROME I LEVENTHAL | CUST MARK ROBERT LEVENTHAL UGMA PA | 1573 TRALEE DR | | | DRESHER | PA | 19025-1229 |
| JEROME IRVING KRIEGER | 9792 ARBOR VIEW DR S | | | | BOYNTON BEACH | FL | 33437-5930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME J ABMAYR & | EMILY J ABMAYR | 1951 MT TROY ROAD | | | PITTSBURGH | PA | 15212-1367 |
| JEROME J ALFORD | 562 SOUTH 400 EAST | | | | IVING | UT | 84738-5021 |
| JEROME J BEDELL III | CUST ANTHONY P BEDELL UGMA NJ | 10 GANNIS AVE | | | MORRIS PLAINS | NJ | 07950-2222 |
| JEROME J BOGGIANO & MARY | BOGGIANO | TR JEROME J BOGGIANO LIVING TRUST | UA 12/31/98 | 7540 GREYCLIFF DRIVE | LINCOLN | NE | 68516-6506 |
| JEROME J CHALLENOR & | SANDRA J CHALLENOR JT TEN | 2562 SE MARIUS ST | | | PORT ST LUCIE | FL | 34952-7277 |
| JEROME J CHRASTKA | PO BOX 5322 | | | | WOODRIDGE | IL | 60517-0322 |
| JEROME J DZIENIS & | MAXINE M DZIENIS | TR UA 02/13/92 M-B JEROME & MAXINE | DZIENIS | 7533 GRAND RIVER RD STE 148 | BRIGHTON | MI | 48114-7381 |
| JEROME J FEINER & | CLIFFORD F FEINER JT TEN | 330 OLD COURTHOUSE RD | | | MANHASSET HILLS | NY | 11040-1153 |
| JEROME J FINNEY | 2550 N RIVER RD | | | | SAGINAW | MI | 48609-9306 |
| JEROME J FRANCO | 1151 LINDBERGH AVE | | | | FEASTERVILLE | PA | 19053-4163 |
| JEROME J GRALEWSKI | 114 TERENCE DRIVE | | | | MANOR | PA | 15665-9707 |
| JEROME J GRASSO | 156 BANK | | | | BATAVIA | NY | 14020-2216 |
| JEROME J GURSKI | KIM M GURSKI JTWROS | 5 OAKMONT CT | | | E AMHERST | NY | 14051-2417 |
| JEROME J HART | 12305 SEYMOUR RD | | | | BURT | MI | 48417-9704 |
| JEROME J HEGER & | MARY E HEGER | TR UA 01/28/93 THE JEROME J HEGER & | MARY E HEGER TRUST | 249 BRYANS DR | MCDONOUGH | GA | 30252-2513 |
| JEROME J HOHN | 717 LELAND ST | | | | FLINT | MI | 48417-9700 |
| JEROME J JARZYNKA | CUST THOMAS J BAUER UGMA PA | 3885 BROOKSIDE DRIVE | UNIT #103 | | MURRYSVILLE | PA | 15668-1260 |
| JEROME J KADELA | 1070 WESTLAKE DRIVE | | | | KANNAPOLIS | NC | 28081-8149 |
| JEROME J KOLESAR | 7709 SPRING PARK DR | | | | BOARDMAN | OH | 44512-5345 |
| JEROME J LENDZION | 93 WEST COLGATE | | | | PONTIAC | MI | 48340-1142 |
| JEROME J MARCINIAK | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37068 |
| JEROME J MC GARRY | 5720 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2907 |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN | 2075 MOHAVE DR | | | BEAVERCREEK | OH | 45431-3014 |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN | 2075 MOHAVE DRIVE | | | DAYTON | OH | 45431-3014 |
| JEROME J MILLER & | MARY C MILLER JT TEN | 24282 37TH ST | | | GOBLES | MI | 49055-9631 |
| JEROME J MOLESKI | 19300 BRIARWOOD | | | | MT CLEMENS | MI | 48036-2121 |
| JEROME J PHILLIPS | 75 HICKORY WAY | | | | SOLVANG | CA | 93463-2835 |
| JEROME J RATTAY | 2407 MAPLE COURT | SPRINGFIELD | | | PANAMA CITY | FL | 32404 |
| JEROME J RAWSKI | 7740 S MOODY | | | | BURBANK | IL | 60459-1233 |
| JEROME J ROSE | 611 BROADWAY | | | | BAYONNE | NJ | 07002-3818 |
| JEROME J ROSIECKI & | NORMA J ROSIECKI JT TEN | 38760 MONTEREY DR | | | STERLING HTS | MI | 48312-1352 |
| JEROME J SABIAS | 6517 S EUCLID | | | | BAY CITY | MI | 48706-9302 |
| JEROME J SCHERR | 400 PINE HILL LANE | | | | PETOSKEY | MI | 49770-8960 |
| JEROME J VASSALLO | 527 KYKER CIR | | | | SEYMOUR | TN | 37865-4925 |
| JEROME JOHN SCOGNA | 225 W 3RD AV | | | | COLLEGEVILLE | PA | 19426-2211 |
| JEROME JOHNSON | 889 ELOISE DR | | | | CLEVELAND | OH | 44112-2310 |
| JEROME JOONDEPH | 4 OVERBROOK RD | | | | UPPER SADDLE RIVER | NJ | 07458-1913 |
| JEROME K ACKERT | 20015 S PINE HILL RD | | | | FRANKFORT | IL | 60423-8377 |
| JEROME K ERICKSON | 6 MARSHALL PLACE | | | | JANESVILLE | WI | 53545-4031 |
| JEROME K LAWRENCE | 5035 ROLLER RD | | | | MILLERS | MD | 21102-2246 |
| JEROME K MAYHEW | 15130 REO | | | | ALLEN PARK | MI | 48101-3535 |
| JEROME K MAYHEW & | MILDRED MAYHEW JT TEN | 15130 REO | | | ALLEN PARK | MI | 48101-3535 |
| JEROME K OPPENHEIMER | 98 OLD POST RD NORTH | | | | RED HOOK | NY | 12571-2221 |
| JEROME K PETTUS | 17195 WARRINGTON DR | | | | DETROIT | MI | 48221-3031 |
| JEROME K REEK | APT C | 7048 RAMBLON CIRCLE | | | FORT STEWART | GA | 31315-5817 |
| JEROME K STARZ | CUST KIM S STARZ UGMA WI | 4715 W BRADLEY RD | | | BROWN DEER | WI | 53223-3627 |
| JEROME KLEIN | 195 MINERVA DR | | | | YONKERS | NY | 10710-2106 |
| JEROME KLEIN AND | LILLIAN KLEIN JTWROS | 780 S. COLLIER BLVD UNIT #809 | | | MARCO ISLAND | FL | 34145-6000 |
| JEROME KREVIT | 24 GRANNIS RD | | | | ORANGE | CT | 06477-1908 |
| JEROME KUCZYNSKI & | REGINA B KUCZYNSKI JT TEN | 44418 VIRGINIA COURT | | | CLINTON TOWNSHIP | MI | 48038-1068 |
| JEROME L BERNSTEIN | CUST JAMIE BERSNSTEIN UTMA FL | PO BOX 1438 | | | SHEPHERDSTOWN | WV | 25443-1438 |
| JEROME L DUDA | 15601 OAK HOLLOW LN | | | | STRONGSVILLE | OH | 44149-8557 |
| JEROME L FORTIN | 10060 S LEER RD | | | | POSEN | MI | 49776-9436 |
| JEROME L JANKOWSKI | 1843 PLYMOUTH TERRACE S E | | | | GRAND RAPIDS | MI | 49506-4148 |
| JEROME L MC CON & | JILL J MC CON JT TEN | PO BOX 554 | | | AMADO | AZ | 85645-0554 |
| JEROME L PECK | 1434 N BELSAY ROAD | | | | BURTON | MI | 48509-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEROME L ROSEN | JOYCE ROSEN JT TEN | 7935 EXETER BLVD W | | | TAMARAC | FL | 33321-8776 |
| JEROME L SKELLY & | MARGARET SKELLY JT TEN | 9807 RED MAPLE DR | | | PLYMOUTH | MI | 48170-3283 |
| JEROME L STOTSKY & | ELINOR L STOTSKY JT TEN | 4322 TRAVIS TERRACE | | | MADISON | WI | 53711-1518 |
| JEROME L SWANN | 101 THOMAS GUIDERA CIR | | | | BALTIMORE | MD | 21229-3039 |
| JEROME L TOLIN | NATALIE B TOLIN JT TEN | 5005 W 159TH TERRACE | | | STILWELL | KS | 66085-8957 |
| JEROME L WARREN | PO BOX 3623 | | | | VENTURA | CA | 93006-3623 |
| JEROME L ZERRER | 2766 N HWY 61 | | | | TROY | MO | 63379-4902 |
| JEROME L. SELSETH | CGM IRA CUSTODIAN | 7312 SCOUT AVENUE UNIT E | | | BELL GARDENS | CA | 90201-4948 |
| JEROME LARKIN | 4437 AVERY ST | | | | DETROIT | MI | 48208-2743 |
| JEROME LEFLORE | 8061 KENSINGTON BLVD #408 | | | | DAVISON | MI | 48423-2904 |
| JEROME LENZ | 900 OAKWOOD AVENUE | | | | WILMETTE | IL | 60091-3320 |
| JEROME LESLIE KNUDSON AND | MARILYN ANNETTE KNUDSON JTWROS | P O BOX 232 | 103 7TH AVE SE | | CROSBY | ND | 58730-0232 |
| JEROME LOWE | 15517 OHIO | | | | DETROIT | MI | 48238-1107 |
| JEROME LUNDER | C/O DER-TEX CORP | 160 W CAMINO REAL 132 | | | BOCA RATON | FL | 33432 |
| JEROME M BROWN | 103 LANSDOWNE CT | | | | LANSDOWNE | PA | 19050-2349 |
| JEROME M DREAS | PO BOX 2460 | | | | MOUNT VERNON | IL | 62864-0047 |
| JEROME M DRISCOLL & | ROSE M DRISCOLL | TR DRISCOLL FAM TRUST UA 08/16/96 | 7722 QUITASOL ST | | CARLSBAD | CA | 92009-8035 |
| JEROME M GROULX | 2288 N GARFIELD | | | | PINCONNING | MI | 48650-9443 |
| JEROME M JACKSON | 5945 PECK RD | | | | BROWN CITY | MI | 48416-9000 |
| JEROME M KATZ & | MALCA L KATZ JT TEN | 6951 ALDERLEY WAY | | | WEST BLOOMFIELD | MI | 48322-3856 |
| JEROME M LAFFER | 4894 HYDE RD | | | | MANLIUS | NY | 13104-9410 |
| JEROME M LITWICKI JR | 7363 N STATE ROAD | | | | DAVISON | MI | 48423-9368 |
| JEROME M MADALENA | 1433 BONALLACK CT | | | | TRINITY | FL | 34655-4655 |
| JEROME M MOSIER | 925 MENTLICK DRIVE | | | | COLBY | KS | 67701-3531 |
| JEROME M MYSZAK | 1810 DILL RD | | | | DEWITT | MI | 48820-8360 |
| JEROME M RAEDER | PHYLLIS RAEDER JTWROS | 14235 RT 23 | | | PRATTSVILLE | NY | 12468-6519 |
| JEROME M SCHLECHTER | 4236 SE OAK ST | | | | PORTLAND | OR | 97215-1041 |
| JEROME M SEATON | 558 PERRIEN PLACE | | | | GROSSE POINTE WOOD | MI | 48236-1133 |
| JEROME M SEATON & | SALLY A SEATON JT TEN | 558 PERRIEN PLACE | | | GROSSE PT WDS | MI | 48236-1133 |
| JEROME M SOBIESIENSKI | 6260 MORGAN RD | | | | RAVENNA | OH | 44266-1449 |
| JEROME M TODARO | 1522 OAK ST | | | | GREENSBURG | PA | 15601-5440 |
| JEROME M TODARO & | VIRGINIA TODARO JT TEN | 1522 OAK ST | | | SOUTH GREENSBURG | PA | 15601-5440 |
| JEROME M WEAKLAND & | MRS DORIS WEAKLAND JT TEN | 452 UPPER HARMONY ROAD | | | EVANS CITY | PA | 16033-3814 |
| JEROME M WEIKSNER | PO BOX 1855 | | | | NEW SMYRNA | FL | 32170-1855 |
| JEROME MANGAS | 5044 PINE VIEW DR | | | | MOHNTON | PA | 19540-8734 |
| JEROME MARGULIES | CUST SHELDON | MARGULIES U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 705 KERSEY RD | SILVER SPRING | MD | 20902-3054 |
| JEROME MARTIN SCHULTZ | 88 TROY DRIVE | | | | SHORT HILLS | NJ | 07078-1366 |
| JEROME MCKINNEY | 8316 FIELDING ST | | | | DETROIT | MI | 48228-2873 |
| JEROME MCNEMAR | RR 5 BOX 185 | | | | MIFFLINTOWN | PA | 17059-9407 |
| JEROME MIDDLEBROOKS | 173 ONEIDA ST | | | | PONTIAC | MI | 48341-1628 |
| JEROME MODICA | 222 PENNSYLVANIA | | | | BUFFALO | NY | 14201-1746 |
| JEROME MOORE | CUST JOHN ROBERT MOORE | UTMA TN | 6704 WALNUT HILLS DR | | BRENTWOOD | TN | 37027-7801 |
| JEROME MOTALA | TR THE STEPHANIE M KRUGER TRUST | UA 10/29/03 | 212 REDWOOD DR | | NORTH SYRACUSE | NY | 13212-2613 |
| JEROME N HESSE | TOD DTD 02/15/2008 | 6038 GRANDVIEW LOOP NE | | | LONGVILLE | MN | 56655-3076 |
| JEROME N SPITZ | 441 BALFOUR DRIVE | COQUITLAM BC V3K6J7 | | CANADA | | | |
| JEROME N SPRINGHETTI | MARY J SPRINGHETTI TTEE | U/A/D 02/29/00 | FBO SPRINGHETTI REV TRUST | PO BOX 206 | HURLEY | WI | 54534-0206 |
| JEROME N THELEN | 10960 PRICE RD | | | | FOWLER | MI | 48835-9221 |
| JEROME NOBLE | 4022 ROBINSON-VAIL ROAD | | | | FRANKLIN | OH | 45005-4749 |
| JEROME O NEALON | 114 BAMBI LN | | | | MADISON | AL | 35758-6808 |
| JEROME O NRIAGU | 1845 WILTSHIRE DR | | | | ANN ARBOR | MI | 48103-6036 |
| JEROME O OUPER | 6510 W FAIRFIELD AVE | | | | BERWYN | IL | 60402-3539 |
| JEROME O OUPER & | JULIA R OUPER JT TEN | 6510 W FAIRFIELD AVE | | | BERWYN | IL | 60402-3539 |
| JEROME O REINHARDT | 1601 FEMME OSAGE CREEK ROAD | | | | AUGUSTA | MO | 63332-1207 |
| JEROME O SCHROEDER | 70119 MILL CREEK | | | | ROMEO | MI | 48065-4253 |
| JEROME O'SULLIVAN | 2008 HAVERFORD COURT | | | | FREEHOLD | NJ | 07728 |
| JEROME OCONNOR & | MAUREEN OCONNOR JT TEN | 4 ELYSE DRIVE | | | NEW CITY | NY | 10956-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME OPDYKE | 4118 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| JEROME ORLICK | 739 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1901 |
| JEROME P EPSTEIN | CUST MICHAEL J EPSTEIN UGMA PA | 521 DELANCEY ST | | | PHILA | PA | 19106-4105 |
| JEROME P GRABOWSKI | 1843 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3879 |
| JEROME P KARLE | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| JEROME P MADDEN | 399 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1573 |
| JEROME P MIELKE | P.O. BOX 98 | | | | IONIA | NY | 14475-0098 |
| JEROME P ROSELLE | 908 DAMIAN ST | | | | VANDALIA | OH | 45377-1116 |
| JEROME P SHEA | 6609 VILLA RD | | | | DALLAS | TX | 75252-2417 |
| JEROME PONDER | ATTN DOROTHY LEE PONDER | SUCCESSOR CONSERVATOR | 1125 BURLINGTON DRIVE | | FLINT | MI | 48503-2928 |
| JEROME R & MARGARET M LIBERA | REV TR UAD 11/05/01 | JEROME R LIBERA & | MARGARET M LIBERA TTEES | 1301 39TH STREET | BAY CITY | MI | 48708-8421 |
| JEROME R BIALKE | 737 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1047 |
| JEROME R BOCKES | 914 N VERLINDEN | | | | LANSING | MI | 48915-1369 |
| JEROME R CSIRE | 5606 MERKLE AVE | | | | PARMA | OH | 44129-1511 |
| JEROME R HARRIS | 7637 CASTLETON PL | | | | CINCINNATI | OH | 45237-2635 |
| JEROME R HNILO | 4540 DOWS PRAIRIE RD | | | | MCKINLEYVILLE | CA | 95519-9490 |
| JEROME R JANKOWIAK | 22501 HANSON COURT | | | | SAINT CLAIR SHORES | MI | 48080-4024 |
| JEROME R KELLEY | 11 BAKER COURT | | | | TROTWOOD | OH | 45426-3001 |
| JEROME R KOZLOWSKI & | LUCYANN H KOZLOWSKI JT TEN | 2726 BEBELL RD | | | GRAND ISLAND | NY | 14072-1158 |
| JEROME R PATTERSON JR | 424 JENNINGS ST | | | | BEVERLY | NJ | 08010-3540 |
| JEROME R RUPP & | MRS THERESA A RUPP JT TEN | 212 DUNDAFF ST | | | CARBONDALE | PA | 18407-1515 |
| JEROME R SABBIA & | MRS MADELINE H SABBIA TEN COM | 552 WINDMERE CIRCLE | | | PRESCOTT | AZ | 86303-5798 |
| JEROME R SANTOS | PO BOX 516 | | | | DORCHESTER | MA | 02124-0005 |
| JEROME R SCHULTZ | 35854 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5813 |
| JEROME R STOCKING & | SUZANNE P STOCKING JT TEN | 1858 KENMORE | | | GROSSE POINTE WOOD | MI | 48236-1982 |
| JEROME R STRATTON | APT 546 | 5820 S WINDERMERE ST | | | LITTLETON | CO | 80120-2152 |
| JEROME R TICKNOR | CUST TERRI LYNN TICKNOR UGMA MI | 4383 CHAD COURT | | | ANN ARBOR | MI | 48103-9478 |
| JEROME R VERSCHAEVE | 52171 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5690 |
| JEROME R WILLIAMSON | 1417 SAINT ANTHONY PKWY | | | | MINNEAPOLIS | MN | 55418-2266 |
| JEROME REINFELD | 215 HARRINGTON AV | | | | NORTH PLAINFIELD | NJ | 07063-1810 |
| JEROME REISS | 2800 SOUTH OCEAN BLVD #23B | | | | BOCA RATON | FL | 33433 |
| JEROME ROSEN | CUST JOSHUA ROSEN | UTMA NY | 58 COLGATE DR | | PLAINVIEW | NY | 11803-1804 |
| JEROME ROSENBERG | CUST PAUL ROSENBERG | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 537 N  NERVILLE ST APT 2D | PITTSBURGH | PA | 15213 |
| JEROME ROSS | EVELYN ROSS JT TEN | 611 E SHERIDAN AVE | | | MONTEVIDEO | MN | 56265-1960 |
| JEROME ROTH AND | MELVIN ROTH CO-TTEES | U/W/O GUSSIE ROTH | FBO MELVIN ROTH | 460 EAST OCEAN AVENUE #641 | LANTANA | FL | 33462-3358 |
| JEROME ROTH TTEE | FBO JEROME ROTH REVOCABLE TRUS | U/A/D 09/21/2004 | 2121 N OCEAN BLVD | | BOCA RATON | FL | 33431-7828 |
| JEROME S ALTMAN | 4666 CHANDLER RD | | | | SHOREVIEW | MN | 55126-6025 |
| JEROME S BYERS & | SHIRLEY ANN BYERS TEN ENT | 2 MAYFLOWER DR | | | UNIONTOWN | PA | 15401-5224 |
| JEROME S COLLINS | 2941 VAN AKEN BLVD | APT 10 | | | CLEVELAND | OH | 44120-2242 |
| JEROME S ENGEL & | MRS GLORIA ENGEL JT TEN | 27 CLIVE HILLS RD | | | EDISON | NJ | 08820-3657 |
| JEROME S HARRIS | 21961 LYON TRAIL N | | | | S LYON | MI | 48178 |
| JEROME S MATUCH | 5349 S 7TH AVE | | | | COUNTRYSIDE | IL | 60525-3619 |
| JEROME S OCHMANSKI | 6751 DEERHURST DR | | | | WESTLAND | MI | 48185-6976 |
| JEROME S POST | 45825 SPRING LN | APT 203 | | | SHELBY TWP | MI | 48317-4853 |
| JEROME S SIPHER TTEE | FBO JEROME SIPHER REV LVG TR | U/A/D 12/02/75 | 22015 TWYCKINGHAM WAY | | SOUTHFIELD | MI | 48034-2130 |
| JEROME S SYTEK | 12024 S ROGER RD | | | | POSEN | MI | 49776-9421 |
| JEROME S WALTER | 228 HARRISON AVE | | | | TN OF TONAWANDA | NY | 14223-1609 |
| JEROME S WEINER | APT 301 | 7301 PARK AVE APT 301 | | | BALTIMORE | MD | 21208 |
| JEROME SCHNALL | 5420 CONNECTICUT AVE NW | APT 316 | | | WASHINGTON | DC | 20015-2813 |
| JEROME SELIGSOHN | 320 CENTRAL PARK WEST | APT. 12I | | | NEW YORK | NY | 10025-7659 |
| JEROME SHEITELMAN | 62 DRYDEN RD | | | | BASKING RIDGE | NJ | 07920-1946 |
| JEROME SILVER CUST | LESLIE H SILVER A MINOR PURS | TO SECS 1339 /26 INCL REV | CODE OF OHIO | 19807 GARDENVIEW | MAPLE HEIGHTS | OH | 44137-1830 |
| JEROME SILVERMAN | 43 W 64TH ST | APARTMENT 5A | | | NEW YORK | NY | 10023-6731 |
| JEROME SMITH | 4303 HOLYOKE DR S E | | | | GRAND RAPIDS | MI | 49508-3767 |
| JEROME SMITH | 4303 HOLYOKE DR S E | | | | GRAND RAPIDS | MI | 49508 |
| JEROME SOBIERAJ & | ROBERTA SOBIERAJ JT TEN | 2365 MYLER ST | | | TAYLOR | MI | 48180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME SPECTOR | 33 BRIMSTONE MT RD | | | | CHESTER | NY | 10918 |
| JEROME SPITZER | 21 WAYNE DRIVE | | | | PLAINVIEW | NY | 11803-4817 |
| JEROME STALLWORTH | 4258 S PRINCETON AVE 2ND FLR | | | | CHICAGO | IL | 60609-2830 |
| JEROME STANLEY CULIK | 2219 BUCK RUB DRIVE | | | | NOTTINGHAM | PA | 19362-9107 |
| JEROME STEIN | 2500 EXTON ROAD | | | | HATBORO | PA | 19040-2509 |
| JEROME STEPHEN MEHLER & | MRS KAREN MEHLER JT TEN | 28888 APPLE BLOSSOM LANE | | | FARMINGTON HILLS | MI | 48331-2413 |
| JEROME STERLING | LEATRICE STERLING AND | BARBARA GAIL OZER JTWROS | 5420 NORTH OCEAN DRIVE | APARTMENT 304 | RIVIERA BEACH | FL | 33404-2527 |
| JEROME T BALLARD | 11095 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| JEROME T CORR & | CARMEN CORR JT TEN | 11931 SE 91ST CIRCLE | | | SUMMERFIELD | FL | 34491-1616 |
| JEROME T DELANEY | 2428 TURNER ST | | | | LANSING | MI | 48906-4061 |
| JEROME T FIELDS | 1345 RANSOM RD | APT 3 | | | GRAND ISLAND | NY | 14072-1438 |
| JEROME T HOLDEREAD | 1622 W PARKVIEW DR | | | | MARION | IN | 46952-1429 |
| JEROME T LARSON | 2210 FAWKS LANE | | | | ROANOKE | TX | 76262-9040 |
| JEROME T NIEMCZEWSKI | 29840 NORMA DRIVE | | | | WARREN | MI | 48093-3592 |
| JEROME T NOARK | 950 NANCY AVE | | | | NILES | OH | 44446-2732 |
| JEROME V CROSSON | 3468 BEDFORD | | | | DETROIT | MI | 48224-3615 |
| JEROME V POYNTON | 45 5TH AVE APT 3A | | | | NEW YORK | NY | 10003-4321 |
| JEROME V SWEENEY 2ND & | MRS MARY S SWEENEY JT TEN | 171 MILK ST | | | BOSTON | MA | 02109-4323 |
| JEROME VICTOR | CUST MARK VICTOR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2343 EAST 16TH ST | | BROOKLYN | NY | 11229-4435 |
| JEROME VICTOR | CUST TODD VICTOR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2343 EAST 16TH STREET | | BROOKLYN | NY | 11229-4435 |
| JEROME W BALLARD | 10275 BENTON | | | | GRAND LEDGE | MI | 48837-9727 |
| JEROME W BEATTIE | 5732 EXETER COURT | | | | ALTA LOMA | CA | 91701-1856 |
| JEROME W BOLICK | BOX 307 | | | | CONOVER | NC | 28613-0307 |
| JEROME W GUERIN | 224 E 18TH STREET | | | | COSTA MESA | CA | 92627-3105 |
| JEROME W JERSON | 13012 KINGSTON WAY | | | | N ROYALTON | OH | 44133-5971 |
| JEROME W OSTROWSKI | 1556 CHERRY DR | | | | ELAND | WI | 54427-9609 |
| JEROME W SERBEL | 2318 BEARS DEN ROAD | | | | YOUNGSTOWN | OH | 44511-1304 |
| JEROME W WARREN TTEE | QUIGLEY II LIVING TRUST | DTD 8/19/96 | CENTURA 162 | 301 BROWNING LANE | CHERRY HILL | NJ | 08003-3182 |
| JEROME W WILLIAMS | 7506 S SANGAMON AVENUE | | | | CHICAGO | IL | 60620-2848 |
| JEROME W ZORACKI & | JEROME J ZORACKI JT TEN | 302 GRAFT ST | | | EVERSON | PA | 15631 |
| JEROME W. TURMELL | 3031 S. SHANNON STREET | | | | SANTA ANA | CA | 92704-6320 |
| JEROME WALTON | 7916 ST PAUL | | | | DETROIT | MI | 48214-2446 |
| JEROME WEISS | 26 DIAMOND GATE | | | | ALISO VIEJO | CA | 92656-1910 |
| JEROME WELLS | 1750 SHILOH RD NW | APT 1420 | | | KENNESAW | GA | 30144-6455 |
| JEROME WHITEN | 209 N JUNCTION | | | | DETROIT | MI | 48209-3158 |
| JEROME WILLIAM GEORGE | 903 N MAIN ST | | | | ROCHESTER | MI | 48307-1436 |
| JEROME ZAHARA & | MRS LILLIAN ZAHARA JT TEN | 4501 N FORESTVIEW | | | CHICAGO | IL | 60656-4130 |
| JEROME ZUBA | 2375 N 147TH ST | | | | BROOKFIELD | WI | 53005-4501 |
| JEROMETTA I BUTLER | 3800 BAYHAN | | | | INKSTER | MI | 48141-3243 |
| JERON C DRAGER | RR #4 BOX 162 | | | | CAMERON | MO | 64429-8970 |
| JERONIMO L REYES | 5417 SOUTH 74TH AVE | | | | SUMMIT | IL | 60501-1016 |
| JERRALD C ESTES | 15288 DAYTON RD | | | | MONROE | MI | 48161-3730 |
| JERRALD P WHITE | MARK WHITE | 2550 NORTH BEECH LN | | | GREENSBORO | NC | 27455-1276 |
| JERRALD R HARNDEN | DEEANN HARNDEN JT TEN | 1631 S ORCHARD DR | | | OTTAWA | KS | 66067-3719 |
| JERRALDINE POWERS WITHERS | TOD: CHARLES W. WITHERS | SUBJ TO STATE TOD RULES | 4007 CAPRICE ROAD | | ENGLEWOOD | OH | 45322-2648 |
| JERRALEE G FERNYHOUGH | 472 W LAKE SAMMAMISH PKWY NE | | | | BELLEVUE | WA | 98008 |
| JERRALYN W LUCKMANN | 103 CLAYTON WAY | | | | OAK RIDGE | TN | 37830 |
| JERRE L JOHNSON | 1975 ST ANDREWS CIR | | | | GILROY | CA | 95020-3009 |
| JERRE MALONE | 2509 JACQUELINE CIR | | | | MOULRIE | GA | 31768-6739 |
| JERRE S RIGGS | 44 KISHPAUGH RD | | | | BLAIRSTOWN | NJ | 07825-9345 |
| JERREL D LAMPKIN | 1400 MANCHESTER | | | | SHAWNEE | OK | 74804-2313 |
| JERREL HARLAN MAST | 99 HIBBERT ST | | | | ARLINGTON | MA | 02476 |
| JERRELL D BROWN | 1206 RIDGEWOOD CIRCLE | | | | SOUTHLAKE | TX | 76092-9235 |
| JERRELL F SEAY & | DOROTHY SEAY TTEES | SEAY 2001 REVOCABLE TRUST | U/A DTD 05/08/2001 | 7491 S LAND PARK DR | SACRAMENTO | CA | 95831-3830 |
| JERRELL L HARRISON & | SANDRA K HARRISON | TR JERRELL L & SANDRA K HARRISON | TRUST UA 04/14/03 | 868 N CANAL RD | EATON RAPIDS | MI | 48827-9370 |
| JERRELL MCRAE | 47232 ASHELY CT | | | | CANTON | MI | 48187-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRETTA BULLARD | 1454 LADY MARIAN DR | | | | SEYMOUR | IN | 47274 |
| JERRI ECHO | N 2703 COUNTY RD O | | | | HAGER CITY | WI | 54014 |
| JERRI L BURTON | 3322 LADING CT | | | | WOODBRIDGE | VA | 22193 |
| JERRI L NEFF | 9345 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7864 |
| JERRI L SMITH | 408 N DEERFIELD | | | | LANSING | MI | 48917-2986 |
| JERRI LEE STEELE SHUMAN | 1080 WHEATRIDGE RD | | | | COLBY | KS | 67701-3528 |
| JERRI LYNN HOGAN | CGM IRA ROLLOVER CUSTODIAN | 200 HIDDEN VALLEY DRIVE | | | OAK HILL | WV | 25901-2821 |
| JERRI SUOMINEN WOLDER | TR UA 12/12/91 THE | JERRI SUOMINEN WOLDER TRUST | PO BOX 1163 | | W JORDAN | UT | 84084-7163 |
| JERRIE J EAVES | 1210 STATE 92 HWY | | | | EXCLSOR SPRGS | MO | 64024-9711 |
| JERRIE L SMITH & | JONATHAN S SMITH JT TEN | 4002 VILABELLA DR | | | SEBRING | FL | 33872-1554 |
| JERRIE LEE STEVENS & | KENNETH W STEVENS JT TEN | 7052 SAN JACINTO CT | | | CITRUS HEIGHTS | CA | 95621-4308 |
| JERRIET J WOODRUFF | 144 CEMETERY ROAD | | | | LAWRENCEBURG | TN | 38464-6909 |
| JERRILEANE RHODES | 3514 TECUMSEH RIVER RD | | | | LANSING | MI | 48906 |
| JERRILYNN J ALLEN | TR JERRILYNN J ALLEN TRUST | UA 10/27/97 | 6101 ARDMORE PARK CIR | | DEARBORN HTS | MI | 48127-3927 |
| JERRLYN J JONES | 4513 MOSS RIDGE LANE | | | | INDIANAPOLIS | IN | 46237-2916 |
| JERROD E WILLIAMS CUST | KYLER C WILLIAMS UTMA FL | 1528 MARTINEZ DR | | | LADY LAKE | FL | 32159 |
| JERROD E WILLIAMS CUST | KEYLEE R WILLIAMS UTMA FL | 1528 MARTINEZ DR | | | LADY LAKE | FL | 32159 |
| JEROL L MEREDITH | 480 EAST CONSOLIDATED ROAD | | | | EATON | OH | 45320-9334 |
| JERROLD A PRYOR | CGM IRA CUSTODIAN | 62519 JOE JEFFERS ROAD | | | BARNESVILLE | OH | 43713-9762 |
| JERROLD A STERN JR | 2950 DONA EMILIA DR | | | | STUDIO CITY | CA | 91604-4301 |
| JERROLD B KNOEPFLER | LYNN I KNOEPFLER GUARDIANS | FOR JARED A KNOEPFLER | 9 GREGORY DRIVE | | MONTVILLE | NJ | 07045-9555 |
| JERROLD D MILLER & | BETH A MILLER JT TEN | 12444 DANIELLE DR | | | SOUTH LYON | MI | 48178-8540 |
| JERROLD D SALEL | 7522 W VERNALIS RD | | | | TRACY | CA | 95376-9365 |
| JERROLD D WIERTH | PO BOX 7026 | | | | FLINT | MI | 48507-0026 |
| JERROLD E BRECKO | 28 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1403 |
| JERROLD E FERNALD | 8748 LAKE DR | | | | SPRINGPORT | MI | 49284 |
| JERROLD E HARNACK | 2126 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| JERROLD F GOLDBERG | 31 WAYNE AVE | | | | ATLANTIC BEACH | NY | 11509-1538 |
| JERROLD F HILTON | PO BOX 268 | | | | BUTLER | WI | 53007-0268 |
| JERROLD FRIEDMAN | CUST CAITLYN F FRIEDMAN UGMA NY | 68 CHERRY RD | | | ITHACA | NY | 14850-9758 |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP | | | | KANEOHE | HI | 96744-3532 |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP | | | | KANEOHE | HI | 96744-3532 |
| JERROLD H BAMEL | 77 FARRER DR #04-03 259281 | SINGAPORE | | | | | |
| JERROLD H MAYSTER & | JOYCE C MAYSTER JT TEN | 2171 TENNYSON | | | HIGHLAND PARK | IL | 60035-1637 |
| JERROLD H SUMNER | 5810 SAVOY | | | | WATERFORD | MI | 48327-2669 |
| JERROLD HIRSCH | CUST MURRAY HIRSCH UGMA NY | 6201 NW 125TH AVE | | | POMPANO BEACH | FL | 33076 |
| JERROLD J SEVERT | 6074 PHILLIPSBURG-UNION ROAD | | | | ENGLEWOOD | OH | 45322-9712 |
| JERROLD K MONTGOMERY | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268-1855 |
| JERROLD K SCHNEIDER | 1829 STONEY HILL DR | | | | HUDSON | OH | 44236-3843 |
| JERROLD KNICK | LINDA KNICK JT TEN | 116 1ST AVE E | | | PLENTYWOOD | MT | 59254-2201 |
| JERROLD L ALBERTSON | 47731 SANDY RIDGE DR | | | | MACOMB | MI | 48044-5915 |
| JERROLD L ALBERTSON & | ADELINE J ALBERTSON JT TEN | 47731 SANDY RIDGE DR | | | MACOMB | MI | 48044-5915 |
| JERROLD L ESTERLINE | 3445 RIVER SUMMIT TRAIL | | | | DULUTH | GA | 30097-2273 |
| JERROLD L JONES | 3920 KELLER RD | | | | HOLT | MI | 48842-1824 |
| JERROLD L OAKS & | EVELYN L OAKS JT TEN | 13112 ROCKDALE RD | | | CLEAR SPRING | MD | 21722 |
| JERROLD LEE GROSS | 33 SUNFIELD AVE | | | | STATEN ISLAND | NY | 10312-1416 |
| JERROLD M LADAR | CUST JEFFREY B LADAR UGMA CA | 1111 BAY STREET #206 | | | SAN FRANCISCO | CA | 94123-2363 |
| JERROLD MACH | 4413 CANOGA DR | | | | WOODLAND HLS | CA | 91364 |
| JERROLD P FITZGIBBON & | LYNDA J FITZGIBBON JT TEN | 655 BARLETT HARBOR | | | BEACH | MI | 48441-1343 |
| JERROLD PAUL AQUINO | 2753 PORTER CT | | | | GLENVIEW | IL | 60025-1039 |
| JERROLD R BANNINGER TTEE | FBO JERROLD R BANNINGER LIV TR | U/A/D 06-28-2005 | 2508 OXFORD ROAD | | TROY | MI | 48084-1052 |
| JERROLD R WILLIAMS | 1501 VALENCIA CT | | | | CARSON CITY | NV | 89703-2333 |
| JERROLD REDFORD | 16 GRANITE CT | | | | SAN CARLOS | CA | 94070-4306 |
| JERROLD S POLANSKY | 1656 WILLOW STREET | | | | SAN DIEGO | CA | 92106-2127 |
| JERROLD W TODD & | BONNIE L TODD JT TEN | 17700 W COLFAX AVE | | | GOLDEN | CO | 80401-5633 |
| JERROLD WILLIAM BURGOYNE | SUPER SIMPLIFIED 401(K) | JERROLD WILLIAM BURGOYNE | F/B/O JERROLD WILLIAM BURGOYNE | 2652 LOOKOVER CIRCLE | PRESCOTT | AZ | 86303-6770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY A & BETTY J SHUNK TRUST | UAD 10/18/07 | JERRY A SHUNK & BETTY J SHUNK | | 2283 MACARTHUR RD | MUSKEGON | MI | 49442-1479 |
| JERRY A ALLORE | 2717 ROBIN DR | | | | SAGINAW | MI | 48601 |
| JERRY A APTHORPE | 9342 HORN RD | | | | WINDHAM | OH | 44288-1450 |
| JERRY A BADOUR | 48701 CHERRY HILL ROAD | | | | CANTON | MI | 48188-1004 |
| JERRY A BARKER | CUST KASIE MARIE BARKER UGMA IN | 1272 E MARKLE RD | | | HUNTINGTON | IN | 46750-9306 |
| JERRY A BOZAAN | 40203 VINCENZIA | | | | CLINTON TWP | MI | 48038-4085 |
| JERRY A BROWN | 1421E 600S | | | | JONESBORO | IN | 46938 |
| JERRY A BURGAN | 4006 SASSAFRAS DR | | | | GALION | OH | 44833-9615 |
| JERRY A CALLAHAN | 52 ALYSSA CT | | | | COURTLAND | OH | 44410-1679 |
| JERRY A CARTER | 519 ENCHANTED HOLLOW DR | | | | SPRING | TX | 77388-6140 |
| JERRY A CATER | 1798 TURNER CHURCH ROAD | | | | MC DONOUGH | GA | 30252-2858 |
| JERRY A DE LAAT | 7450 SANDY HILL DR | | | | JENISON | MI | 49428-7774 |
| JERRY A DE METRO | 1423 ELROND DR | | | | AMELIA | OH | 45102-1877 |
| JERRY A DEHAVEN | 11631 SOUTH 200 WEST | | | | KOKOMO | IN | 46901-7523 |
| JERRY A DENIER AND | MARY A DENIER JTWROS | 4821 NIXON ST | | | PASCO | WA | 99301-2410 |
| JERRY A DOWDY JR | 3021 S SUBURBAN AVE | | | | SPRINGFIELD | MO | 65807-8724 |
| JERRY A ESTEP | 701 CARNES | | | | FENTON | MI | 48430-2901 |
| JERRY A FANELLI AND | MARY H BUJEWSKI JTWROS | 1223 TYBURN DRIVE | | | SCHAUMBURG | IL | 60194-4137 |
| JERRY A FELTS | 101 FREDRICK | | | | OXFORD | MI | 48371-4741 |
| JERRY A FISHER | 13094 SANBOURNE S | | | | OLIVE BRANCH | MS | 38654 |
| JERRY A FOERMAN | 6454 E 100N | | | | KOKOMO | IN | 46901-9553 |
| JERRY A FOSTER | 119 AURIGA | | | | LOMPOC | CA | 93436-1215 |
| JERRY A FRANKS | 3270 CROTON DR | | | | NEWAYGO | MI | 49337-9068 |
| JERRY A GOODWIN | 1607 IRVING | | | | SAGINAW | MI | 48602-5107 |
| JERRY A GREENE | 646 E STEWART | | | | FLINT | MI | 48505-5324 |
| JERRY A GROLL & | GLORIA J GROLL TEN ENT | 5535 ADRIAN | | | SAGINAW | MI | 48603-3660 |
| JERRY A HAMILTON | 8972 TAFT POWELL RD | | | | FRISCO | TX | 75035-7363 |
| JERRY A HARDEY | 2411 EVERGREEN RD | | | | WESTLAKE | LA | 70669-7325 |
| JERRY A HARRIS & | MONA L HARRIS TEN ENT | 5054 BOONE TRAIL | | | HILLSBORO | MO | 63050-3548 |
| JERRY A HAYES | 21605 S ORE RD | | | | PLEASANT HILL | MO | 64080-9172 |
| JERRY A HELMS | 5736 BLACKLEY LANE | | | | INDIANPOLIS | IN | 46254-5199 |
| JERRY A HELMS SR | 28863 REVELLS NECK RD | | | | WESTOER | MD | 21871-3449 |
| JERRY A HORTON TTEE | FBO JERRY A HORTON | PFT SHR PLAN DTD 10-01-68 | PO BOX 3585 | | SPARTANBURG | SC | 29304-3585 |
| JERRY A HOWARD | 986 EAST WHALEN RD | | | | MORGANTOWN | KY | 42261-9318 |
| JERRY A JANSSEN | TOD DEBRA K HALL | SUBJECT TO STA TOD RULES | 3300 HANNA LAKE INDUSTRIAL DR | | DUTTON | MI | 49316 |
| JERRY A JENKINS & | KATHRYN E JENKINS JT TEN | 1643 SASHABAW RD | | | ORTONVILLE | MI | 48462-9163 |
| JERRY A JURACEK | 6374 RYGATE DR | | | | REYNOLDSBURG | OH | 43068-2343 |
| JERRY A KNAPP | CUST BRYAN C KNAPP UGMA MI | 2325 PLAINFIELD N E | | | GRAND RAPIDS | MI | 49505-4250 |
| JERRY A KOON | 2457 E 50 N | | | | KOKOMO | IN | 46901-5721 |
| JERRY A KUHR | 6413 NORANDA DR | | | | DAYTON | OH | 45415-2028 |
| JERRY A LANDERS JR | 4800 GLORE RD | | | | MABLETON | GA | 30126-5506 |
| JERRY A LAWHON | 1453 DESERT GOLD | | | | BOERNE | TX | 78006-5816 |
| JERRY A LAY | 3267 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837-9560 |
| JERRY A LEADABRAND & | MRS ANKE B LEADABRAND JT TEN | 47 VIA OESTE DR | | | DURANGO | CO | 81301 |
| JERRY A LEWIS | PO BOX 194 | | | | RDGVILLE CORS | OH | 43555-0194 |
| JERRY A LONG | 2338 LINCOLN MANOR DRIVE | | | | FLINT | MI | 48507-4416 |
| JERRY A LUKANC | 2635 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1213 |
| JERRY A LUKANC & | NANCY K LUKANC JT TEN | 2635 DELAWARE DRIVE | | | WICKLIFFE | OH | 44092-1213 |
| JERRY A MC KEE & | MRS JOYCE C MC KEE JT TEN | 12 CAVALCADE CIR | | | SACRAMENTO | CA | 95831-2117 |
| JERRY A MC VEIGH | 504 ASH | | | | HOLLY | MI | 48442-1305 |
| JERRY A MCVICKER | 862 COTTAGE AVE | | | | WABASH | IN | 46992-1909 |
| JERRY A MEYERS | 2115 147 AVE SE | | | | ERIE | ND | 58029-9752 |
| JERRY A MEYERS | 2115 147TH AVE SE | | | | ERIE | ND | 58029-9752 |
| JERRY A MUNDELL | 9560E 600N | | | | FOREST | IN | 46039-0094 |
| JERRY A MUSIC | 1010 THOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| JERRY A MYMAN | STE 2200 | 11601 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90025-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY A OLGER | PO BOX 1294 | | | | BRIGHTON | MI | 48116-2894 |
| JERRY A PAGEL | 300 S MILL ST | | | | ALBANY | WI | 53502 |
| JERRY A PARKS | 1408 ZELDA CT | | | | EATON | OH | 45320-1122 |
| JERRY A PECKHAM | 130 BROOKLAWN DR | | | | ROCHESTER | NY | 14618-2411 |
| JERRY A POTTS | 3001 ROCK CREEK CT | | | | CROWLEY | TX | 76036-5306 |
| JERRY A ROBERTS | PO BOX 5402 | | | | GREENVILLE | SC | 29606 |
| JERRY A RYAN | 13540 MARVIN | | | | TAYLOR | MI | 48180-4404 |
| JERRY A SCHAMEL | 2301 DELAWARE DR | | | | SAINT CHARLES | MO | 63303-2942 |
| JERRY A SCHULTZ | 1789 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5152 |
| JERRY A SIEBENBORN | 31347 EVENINGSIDE | | | | FRASER | MI | 48026-3323 |
| JERRY A SIWINSKI | 4000 EAST 134TH STREET | LOT 8 | | | CHICAGO | IL | 60633-1001 |
| JERRY A SMITH | 15141 BLACKHOCK DR | | | | FORT MYERS | FL | 33912 |
| JERRY A SMITH | 156 CENTER DR | | | | RINCON | GA | 31326-5408 |
| JERRY A SOLAK | 9830 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9609 |
| JERRY A TIFFANY | 90 SCHMEICHEL RD | | | | HILLSDALE | NY | 12529-5523 |
| JERRY A TOWNSEND | GERALDINE B TOWNSEND JT TEN | 2013 STAYMAN DRIVE | | | DAYTON | OH | 45440-1632 |
| JERRY A TRUSTY | 910 WESTWIND SHORE DR | | | | HOWELL | MI | 48843-6429 |
| JERRY A VANVOORHIS | LOCKETT S VANVOORHIS JT TEN | 101 SMITH ST | | | BERRYVILLE | VA | 22611-1041 |
| JERRY A VARNER | G-4442 VAN SLYKE RD | | | | FLINT | MI | 48507-3542 |
| JERRY A VICK | 33568 DUNCAN | | | | FRASER | MI | 48026-1961 |
| JERRY A WALDRON | 6971 CRYSTAL RD | | | | CARSON CITY | MI | 48811-9545 |
| JERRY A WILLIAMS | 3269 HUNTERS WAY | | | | BELLEVILLE | IL | 62221-3435 |
| JERRY A WITZKE | 159 STATE PARK DR | | | | BAY CITY | MI | 48706-2151 |
| JERRY A YOUNT | 10003 83RD | | | | PALOS HILLS | IL | 60465 |
| JERRY A. BUCHANAN | P.O. BOX 2848 | | | | COLUMBUS | GA | 31902-2848 |
| JERRY ALEXANDER | 1561 TANGLEWOOD E. | | | | HIDEAWAY | TX | 75771-5147 |
| JERRY ALFARO | 30040 FAIRFAX | | | | LIVONIA | MI | 48152-1919 |
| JERRY ANDERSON | 547 SOUTH CLAIRIDGE DRIVE | | | | KETTERING | OH | 45429-1555 |
| JERRY ANTL | 260 ROUND HILL RD | | | | BRISTOL | CT | 06010-2639 |
| JERRY ARMENTROUT | 10340 WOOSTER PIKE | | | | CRESTON | OH | 44217-9514 |
| JERRY ARZT | 125 CANTON COURT | | | | LOWER GWYNEDD | PA | 19002-2049 |
| JERRY B BRADLEY | 2549 GOLDEN ROAD | | | | BOWLING GREEN | KY | 42104 |
| JERRY B BRADLEY & | MARGIE L BRADLEY JT TEN | 2549 GOLDEN ROAD | | | BOWLING GREEN | KY | 42104 |
| JERRY B BURGESS | 1107 DICKENS COURT | | | | ARLINGTON | TX | 76015-3506 |
| JERRY B CALLIS | 2504 CALLIS RD | | | | LEBANON | TN | 37090-8220 |
| JERRY B DENNY | 1227 TONER DR | | | | ANDERSON | IN | 46012-1530 |
| JERRY B DOZIER | PO BOX 2128 | | | | ALVIN | TX | 77512-2128 |
| JERRY B HARPER | 21751 N HORSESHOE ROAD | | | | EDMOND | OK | 73003-3201 |
| JERRY B HAYNES | 6047 JERRY LEE DR | | | | MILFORD | OH | 45150-2212 |
| JERRY B IMBODEN | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3844 |
| JERRY B JORDAN | 205 ALBERT DR | | | | VERNON HILLS | IL | 60061-1601 |
| JERRY B LANE & | BELLAMIE MORROW JT TEN | BOX 4235 | | | CAMP VERDE | AZ | 86322-4235 |
| JERRY B LEIBRING | 3077 BIXLER ROAD | | | | NEWFANE | NY | 14108-9730 |
| JERRY B MCCULLOUGH | PO BOX 1391 | | | | EASTLAND | TX | 76448-1391 |
| JERRY B PALMER | 1385 BERINGER DRIVE | | | | HOUSTON | GA | 30548-3449 |
| JERRY B PEOPLES | 298 RICHARD LINDER ROAD | | | | CALHOUN | LA | 71225-8468 |
| JERRY B ROTH | 417 AUTUMNWIND DR | | | | LEBANON | OH | 45036-7748 |
| JERRY B SALMON | 105 BROOKS BEND | | | | BROWNSBURG | IN | 46112-9251 |
| JERRY B SCHREIBER | FRANCES N SCHREIBER JT TEN | 13663 SW 124TH AVE ROAD | | | MIAMI | FL | 33186-6560 |
| JERRY B STOVER | 5252 MCEVER RD | | | | OAKWOOD | GA | 30566-3112 |
| JERRY B TAINTER | CUST JEFFREY ALLEN TAINTER | UTMA CA | 39-18TH ST | | HERMOSA BEACH | CA | 90254-3427 |
| JERRY B TERRELL | 10955 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9331 |
| JERRY B VANCONANT | 8094 WEST R AVE | | | | KALAMAZOO | MI | 49009-8938 |
| JERRY BAISDEN | 6315 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502-7507 |
| JERRY BATIANIS | 254 BERKSHIRE DRIVE | | | | YOUNGSTOWN | OH | 44512-1250 |
| JERRY BECRAFT | 9033 108TH ST NE | | | | ARLINGTON | WA | 98223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY BEKIER | CGM IRA ROLLOVER CUSTODIAN | 475 S BRIDGE VIEW DRIVE | | | ANAHEIM HILLS | CA | 92808-1346 |
| JERRY BEKIER | CGM SEP IRA CUSTODIAN | 475 S BRIDGE VIEW DRIVE | | | ANAHEIM HILLS | CA | 92808-1346 |
| JERRY BEKIER AND | ELLEN BEKIER TTEES | OF THE 2003 BEKIER | FAMILY TRUST U/A/D 1-10-03 | 475 S. BRIDGE VIEW DRIVE | ANAHEIM HILLS | CA | 92808-1346 |
| JERRY BENDER | 2406 DRIFTWOOD DRIVE | | | | WILMINGTON | DE | 19810-2849 |
| JERRY BERNARD PORTNOY | 9550 KUHN ROAD | | | | JACKSONVILLE | FL | 32257-5631 |
| JERRY BOB BOYDSON | 2945 BONNEY BRIAR PLACE | | | | BEAUMONT | TX | 77707-5132 |
| JERRY BORRES | 1945 DESERT SAGE AVE | | | | N LAS VEGAS | NV | 89031-5064 |
| JERRY BOWEN | TR JERRY BOWEN LIVING REVOCABLE | TRUST UA 12/27/94 | 11938 SE ESTHER CT | | CLACKAMAS | OR | 97015-6716 |
| JERRY BRAUER AND | SHIRLEY M BRAUER JTWROS | 201 E MONROE | | | MEXICO | MO | 65265-2852 |
| JERRY BROOKS | 359 WYOMING AVE | | | | PAW PAW | IL | 61353 |
| JERRY BROSE | PENNY BROWN JT TEN | 520 S BROADWAY | | | HERINGTON | KS | 67449-3040 |
| JERRY BROWN | R#16 BOX 992 | | | | BEDFORD | IN | 47421-9589 |
| JERRY BUTLER | PO BOX 42 | | | | GILBOA | WV | 26671-0042 |
| JERRY BYRD | TOD DTD 06/12/2002 | 2145 HWY 98 SW | | | SUMMIT | MS | 39666-7210 |
| JERRY C A BERGER | 671 GOOSE NECK DR | | | | LITITZ | PA | 17543-8368 |
| JERRY C ADAMS & | DORIS L ADAMS & | CHERYL L ADAMS & | JERRIE SUE KINCAID JT TEN | 1093 WOODWORTH | GRAND BLANC | MI | 48439-4884 |
| JERRY C AUKLAND AND | NORMA J AUKLAND TTEES | AUKLAND LIVING TRUST | U/A DATED 08/12/94 | 1870 MARY ROSE LANE | LINCOLN | CA | 95648-8622 |
| JERRY C CHAO | 1645 BRITTANY OAKS DRIVE NE | | | | WARREN | OH | 44484-3967 |
| JERRY C COLLETTI | JUNE COLLETTI JTWROS | 977 PACIFIC STREET | | | LINDENHURST | NY | 11757-6229 |
| JERRY C COLLINS | 18216 MILMORE AVE | | | | CARSON | CA | 90746-1752 |
| JERRY C COLLINS | 18216 MILMORE AVE | | | | CARSON | CA | 90746-1752 |
| JERRY C DAVIS | 3232 NE 69TH AVE | | | | PORTLAND | OR | 97213-5228 |
| JERRY C DEBOER | 8659 PATTERSON | | | | CALEDONIA | MI | 49316-7926 |
| JERRY C DISHMAN | CGM IRA ROLLOVER CUSTODIAN | 6920 INDIAN WELLS ROAD | | | CARY | NC | 27519-2517 |
| JERRY C FARROW | 10456 TOMKINSON DR | | | | SCOTTS | MI | 49088-8765 |
| JERRY C FIGENSKAU | LYLE WEISMANTEL TTEE | FIGENSKAU FAMILY TRST | U/W/O JUDY FIGENSKAU | 1021 WILDWOOD LANE | NAPLES | FL | 34105-3212 |
| JERRY C HAYES & | DIANE MARIE HAYES JT TEN | 1837 17TH ST | | | WYANDOTTE | MI | 48192-3623 |
| JERRY C KRUPKA JR | TOD DTD 10/14/2008 | 4380 TOWNLINE RD | | | AMHERST | WI | 54406-9002 |
| JERRY C LENHART | 446 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| JERRY C LIN | GM KOREA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JERRY C MEAD | 1400 OLD COACH RD | | | | NEWARK | DE | 19711-7611 |
| JERRY C REEVES | 3750 E DRAHNER | | | | OXFORD | MI | 48370-2514 |
| JERRY C RUEHLE | 4200 PRIMERO DR | | | | BULLHEAD CITY | AZ | 86429-7774 |
| JERRY C SNURR | 540 S 10TH AVENUE | | | | BROKEN BOW | NE | 68822-2460 |
| JERRY C WARREN | 5229 N CLEAR CREEK RD | | | | OLNEY | IL | 62450-3737 |
| JERRY C WILLIAMS | 7401 CHICHESTER | | | | CANTON TWP | MI | 48187-1440 |
| JERRY C WRIGHT PER REP | EST ROY M THOMPSON | 3130 CHURCH HILL RD | | | AUBURN HILLS | MI | 48326 |
| JERRY CAPA | 43 RED MILL RD | | | | BLOOMSBURG | PA | 17815-8320 |
| JERRY CHARCHYSHYN & | ANNA CHARCHYSHYN JT TEN | 22 KATZMAN RD | | | ELLENVILLE | NY | 12428-5801 |
| JERRY CHARLES DEARTH | 12601 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |
| JERRY CHIN & | VERNA CHIN JT TEN | 5075 EL ROBLE COURT | | | SAN JOSE | CA | 95118-2321 |
| JERRY CHOMIAK & | MRS HAZEL CHOMIAK JT TEN | 5609 SAILFISH DR | | | LUTZ | FL | 33558-5975 |
| JERRY CINTRON | 2515 CEDAR AVE | | | | WILMINGTON | DE | 19808-3203 |
| JERRY CITRON & | DASSI CITRON | EST ROSE CITRON | 15 BEACH ST | | MAPLEWOOD | NJ | 07040 |
| JERRY CLENDENIN | CUST RYAN CLENDENIN | UTMA KY | 718 BRITTANY TRL | | FLORENCE | KY | 41042-3185 |
| JERRY CURCIO & | DOLORES CURCIO JT TEN | 3 LATTIMORE CT | | | FREEHOLD | NJ | 07728 |
| JERRY CZYKALOWSKYJ | 39737 CRYSTAL DRIVE | | | | STERLING HTS | MI | 48310-2308 |
| JERRY D AVERY | 1087 HIGHVIEW DR | | | | LAPEER | MI | 48446-3363 |
| JERRY D BIRKHEAD | 7165 CAMBRIDGE | | | | ST LOUIS | MO | 63130-2303 |
| JERRY D BOLING | 11401 SEAGOVILLE RD | | | | MESQUITE | TX | 75180-3215 |
| JERRY D BOWMAN | 779 LEBANON RD | | | | CLARKSVILLE | OH | 45113-9700 |
| JERRY D BROCK | C/O MARTHA J BROCK | BOX 96 | | | CONCORD | AR | 72523-0096 |
| JERRY D BURNS | RR 1 BOX 551 | | | | BUTLER | MO | 64730-9738 |
| JERRY D BURTON | 10123 E DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| JERRY D CARDER | 3409 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| JERRY D CARLISLE | CGM IRA ROLLOVER CUSTODIAN | 507 NASHVILLE AVE. | | | NEW ORLEANS | LA | 70115-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY D CARPER | 65 N KIRK E DR | | | | INDIANAPOLIS | IN | 46234-2738 |
| JERRY D COURTER | 901 N E 76TH ST | | | | GLADSTONE | MO | 64118-2003 |
| JERRY D CRUMP | 9129 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| JERRY D DIETDERICH | 484 PARK DRIVE | | | | CLAWSON | MI | 48017-1218 |
| JERRY D DIVINE | 10207 GILLETTE | | | | LENEXA | KS | 66215-1755 |
| JERRY D DUFFEY | 8333 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| JERRY D EGGLESTON | 5796 TREAT HIGHWAY | | | | ARIAN | MI | 49221-9652 |
| JERRY D ELLIS | 11181 E LANSING RD | | | | DURAND | MI | 48429-1824 |
| JERRY D ELLIS | 4424 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| JERRY D FEAKES | 2275 N CABLE RD 211 | | | | LIMA | OH | 45807-1778 |
| JERRY D FEHER | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4814 |
| JERRY D FENDERSON | 4013 VIA MIRADA | | | | SARASOTA | FL | 34238-2749 |
| JERRY D FINE | 3023 260TH AVE | | | | MONTROSE | IA | 52639-9316 |
| JERRY D FREDERICKSON | 1181 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| JERRY D FULLER | TOD DTD 01/23/04 | 3000 JOY DRIVE | | | KILGORE | TX | 75662-2215 |
| JERRY D GARRETT | 1807 W MADISON ST | | | | KOKOMO | IN | 46901-1829 |
| JERRY D GAYNOR | 528 W 7TH ST | | | | CANNELTON | IN | 47520 |
| JERRY D GRAY | 1611 W LAVENDER LANE | | | | ARLINGTON | TX | 76013-4906 |
| JERRY D GWYN | 18714 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1321 |
| JERRY D HARDWICK | MAGDALENA G HARDWICK JT TEN | 1707 SALT LICK RD | | | SAN ANTONIO | TX | 78232-4991 |
| JERRY D HEFLIN | 23718 FAIRWAY DR WEST | | | | WOODHAVEN | MI | 48183-3168 |
| JERRY D HICKS | 1629 N PARSELL CIRCLE | | | | MESA | AZ | 85203-2698 |
| JERRY D HOWARD | 585 FOURTH ST | | | | PONTIAC | MI | 48055 |
| JERRY D HURD | 1321 LARREL LN | | | | WEST MILTON | OH | 45383-1153 |
| JERRY D HURLBUT | 229 WOOD DUCK LOOP | | | | MOORESVILLE | NC | 28117-8136 |
| JERRY D HURLEY | 26318 SIMS | | | | DEARBORN HEIGHTS | MI | 48127-4123 |
| JERRY D JACKSON | 112 WEST LINE | | | | AZLE | TX | 76020-2354 |
| JERRY D JACKSON | 10782 NW VV HWY | | | | STEWARTSVILLE | MO | 64490-0165 |
| JERRY D JOHNSON | 4328 DOGWOOD TRACE | | | | DECATUR | GA | 30034-6236 |
| JERRY D JONES | 387 C W JONES RD | | | | SCOTTSVILLE | KY | 42164-9525 |
| JERRY D KAISER | PO BOX 491 | | | | MANCHESTER | TN | 37349-0491 |
| JERRY D KLEINERT | 3336 QUAM DR | | | | STOUGHTON | WI | 53589-3144 |
| JERRY D KNOTTS | 8117 SEYMOUR RD | | | | GAINES | MI | 48436-9798 |
| JERRY D KUJALA | JOAN K KUJALA JT TEN | 4951 SPIRIT LAKE RD | | | MOUNTAIN IRON | MN | 55768-8144 |
| JERRY D LAWSON | 721 STERLING | | | | PONTIAC | MI | 48340-3173 |
| JERRY D LEDFORD | 121 CAMERON DR | | | | BATTLE CREEK | MI | 49015-2027 |
| JERRY D LEMMER & | LOLA M LEMMER JT TEN | 10923 HACKETT RD | | | FREELAND | MI | 48623-9738 |
| JERRY D LOHMEYER | 845 WATERSHED DR | | | | ANN ARBOR | MI | 48105-2574 |
| JERRY D LOPOSSA | 50 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-1303 |
| JERRY D LOVELESS | 7962 MIDDLETON-GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| JERRY D LUPTAK TTEE | RICHARD W BUELL MARITAL TRUST | DTD 07/01/95 | ATTN JERRY D LUPTAK | 18720 MACK AVE STE # 220 | GROSSE POINTE | MI | 48236-2991 |
| JERRY D MAXSON | 5111-34 AV | | | | MOLINE | IL | 61265 |
| JERRY D MCELFRESH | 1537 HORLACHER | | | | KETTERING | OH | 45420-3232 |
| JERRY D MEISSINGER | 1517 SHEARER CIRCLE | | | | MOORE | OK | 73160-6137 |
| JERRY D MORRIS JR | 2147 S ETHEL | | | | DETROIT | MI | 48217-1654 |
| JERRY D MURR | GLENNA MURR JT TEN | PO BOX 34 | | | WAINWRIGHT | OK | 74468-0034 |
| JERRY D NICHOLS | 21782 282ND AVE | | | | LECLAIRE | IA | 52753-9160 |
| JERRY D NOYES | 207 SOUTH ALLAN ST | | | | BERNIE | MO | 63822-9418 |
| JERRY D ORLUCK TOD | SHARON L BLAQUIERE & | MARK A ORLUCK | 5049 LAKESHORE #11 | | LEXINGTON | MI | 48450 |
| JERRY D PARKER | 6207 EVERETT | | | | KANSAS CITY | KS | 66102-1347 |
| JERRY D PETERS | 3681 KINSINGER RD | | | | HAMILTON | OH | 45013-9711 |
| JERRY D PETERS JR | 23 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| JERRY D PHILLIPS | 4089 MILL LK RD | | | | LAKE ORION | MI | 48360-1542 |
| JERRY D PITTMAN | 5030 STONEHENGE DR | | | | OAKLAND TWNSP | MI | 48306-2652 |
| JERRY D POMEROY | 445 QUAIL TRL | | | | INDIAN RIVER | MI | 49749-9566 |
| JERRY D RANDOLPH | 2904 NEBRASKA AVE | | | | TOLEDO | OH | 43607-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY D RICH | 2954 W FITCH AVE | | | | CHICAGO | IL | 60645-2936 |
| JERRY D ROBBINS | 6259 EAST 91 NORTH | | | | AVON | IN | 46123 |
| JERRY D ROSE | 4880 RIVER ROAD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| JERRY D RUSOW | RR 2 | BOX 175 | | | ADRIAN | MO | 64720-9565 |
| JERRY D RUSSELL AND | BEVERLY A RUSSELL | JT TEN | 20801 CARPENTER DR | | BATTLE CREEK | MI | 49017 |
| JERRY D SCOTT | 128 E S B | | | | GAS CITY | IN | 46933-1713 |
| JERRY D SHRIEVES | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| JERRY D SIDES | 7308 RIVIERA DR | | | | FORT WORTH | TX | 76180-8214 |
| JERRY D SMITH | 2330 E LAKE | | | | CLIO | MI | 48420-9147 |
| JERRY D SNYDER | 8670 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| JERRY D SQUARE | 4490 COUNTY RD O N | | | | DELAVAN | WI | 53115 |
| JERRY D STACY | 7003 MAPLE WOOD | | | | TEMPERANCE | MI | 48182-1328 |
| JERRY D STEWART | 39622 ROAD 612 | | | | RAYMOND | CA | 93653 |
| JERRY D STRICKLAND | 3204 DARLINGTON DR SOUTHWEST | | | | DECATUR | AL | 35603-3165 |
| JERRY D THACKER | PO BOX 963 | | | | MORIARTY | NM | 87035-0963 |
| JERRY D THOMAS | 3619 MAIN STREET | | | | ANDERSON | IN | 46013-4247 |
| JERRY D THOMPSON | 2491 BRONAIRE DR | | | | MANSFIELD | OH | 44905 |
| JERRY D THRONE | 3266 UPTON AVE | | | | TOLEDO | OH | 43613-5161 |
| JERRY D TIBBETT | 3711 S 280 W | | | | KINGMAN | IN | 47952-8098 |
| JERRY D TURNER | 2705 CHEYENNE WAY | | | | NORMAN | OK | 73071-6826 |
| JERRY D VRBKA & | CHRISTINA M VRBKA JT TEN | 4624 HAPPY HOLLOW COURT | | | LINCOLN | NE | 68516-5123 |
| JERRY D WALLACE | 662 COLLIER ROAD | | | | PONTIAC | MI | 48340-1310 |
| JERRY D WEAVER JR | 8641 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9136 |
| JERRY D WILLMON | 7127 BACK FORTY COURT | | | | GRANBURY | TX | 76049-6407 |
| JERRY D WISE | 1152 BARD ROAD | | | | GLADWIN | MI | 48624 |
| JERRY D WOODS JR | PO BOX 28 | | | | NOCONA | TX | 76255-0028 |
| JERRY D WRIGHT | 2209 ATWOOD DR | | | | ANDERSON | IN | 46016-2740 |
| JERRY D WU ACF | KRISTINA FUNAHASHI U/CA/UTMA | 7 CANYON CT | | | NEWPORT BEACH | CA | 92660-5918 |
| JERRY D WU ACF | EVERTON CHARLES WU HAWKINS | U/CA/UTMA | 12 PACIFIC CREST | | IRVINE | CA | 92602-2408 |
| JERRY D WU ACF | NICHOLAS T FUNAHASHI | U/CA/UTMA | 7 CANYON CT | | NEWPORT BEACH | CA | 92660-5918 |
| JERRY D WU MD | CGM IRA ROLLOVER CUSTODIAN | 4910 ROCKHAMPTON COURT | | | YORBA LINDA | CA | 92887-2619 |
| JERRY DALE ALFORD | 2147 S 380 EAST | | | | ANDERSON | IN | 46017-9727 |
| JERRY DALE MC CLANAHAN & | BRENDA MC CLANAHAN JT TEN | 8867 STEWARDS FERRY PIKE | | | MT JULIET | TN | 37122-7109 |
| JERRY DALE WELLS | 650 HALL ST | | | | FLINT | MI | 48503-2681 |
| JERRY DAVID GRAY | 1611 W LAVENDER LANE | | | | ARLINGTON | TX | 76013-4906 |
| JERRY DEBORD | PO BOX 276 | | | | TIPP CITY | OH | 45371-0276 |
| JERRY DEGLER | 7254 ELDRED | | | | ROCKFORD | MI | 49341-8541 |
| JERRY DENNIS DROBEK | 29216 NOTTINGHAM CIRCLE W | | | | WARREN | MI | 48092-4228 |
| JERRY DI PRIZIO | CUST GERARD MICHAEL DI PRIZIO UGMA | MA | 48 HAMMERSMITH DR | | SAUGUS | MA | 01906 |
| JERRY DONALD BARNETT | 2907 W 133RD ST | | | | GARDENA | CA | 90249-1518 |
| JERRY DONALD GILLUM | 8043 TOLLBRIDGE DR | | | | WEST CHESTER | OH | 45069-1691 |
| JERRY DONELSON | 3402 N COLUMBIA CIRCLE | | | | SPOKANE | WA | 99205-3944 |
| JERRY E ANDERSON | 8065 S COUNTY ROAD 100W | | | | CLAYTON | IN | 46118-9241 |
| JERRY E ANDERSON & | DOLLYNE B ANDERSON JT TEN | 2905 ATWOOD ROAD | | | WINSTON-SALEM | NC | 27103-5475 |
| JERRY E BATEMAN | 7545 E 750 N | | | | HOWE | IN | 46746-9224 |
| JERRY E BAUER | 1142 PINE CT | | | | CHILLICOTHE | IL | 61523-1326 |
| JERRY E BISHOP | 3641 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024-3752 |
| JERRY E BLAKE | 13710 EAST U AVENUE | | | | VICKSBURG | MI | 49097-9581 |
| JERRY E BOGUE | 1434W 900N | | | | ALEXANDRIA | IN | 46001-8360 |
| JERRY E BRASIER | 4625 SOUTHERN BLVD | | | | DAYTON | OH | 45429-1119 |
| JERRY E BROCK | 587 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| JERRY E CONNORS | 3080 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1406 |
| JERRY E COOKSY | PO BOX 591 | | | | DAVISON | MI | 48423-0591 |
| JERRY E CRESAP | 113 LOWE CIR | | | | CLINTON | MS | 39056-5714 |
| JERRY E DAVIS & | FLORINE M DAVIS JT TEN | 8409 KATHERINE | | | TAYLOR | MI | 48180-2813 |
| JERRY E DURANT | 4622 E 600 N | | | | ALEXANDRIA | IN | 46001-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY E ELLIS | 5628 S MILL RD | | | | SPICELAND | IN | 47385-9753 |
| JERRY E ERLBACKER TRUST | UAD 01/30/92 | JERRY E ERLBACKER & | MARTHA B ERLBACKER TTEES | 490 SILVERADO TRAIL | CPE GIRARDEAU | MO | 63701-8356 |
| JERRY E EVANS | 2637 S UNION RD | | | | MEDWAY | OH | 45341-9750 |
| JERRY E HOWARD | 6381 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| JERRY E HULLINGER | 2205 GARFIELD | | | | KANSAS CITY | KS | 66104-4822 |
| JERRY E HUTSON | 305 CHURCH P O BOX 255 | | | | FRANKTON | IN | 46044-0255 |
| JERRY E JESELINK | 501 RIVERBEND DRIVE | | | | WEST MONROE | LA | 71292-3633 |
| JERRY E JOHNSON | PO BOX 380628 | | | | BROOKLYN | NY | 11238-0628 |
| JERRY E JOHNSON AND | SHIRLEY A JOHNSON JTWROS | 9565 MINTWOOD DRIVE | | | CENTERVILLE | OH | 45458-5115 |
| JERRY E KAY | 1613 STIRLING | | | | LANSING | MI | 48910-1313 |
| JERRY E KING | 6603 PIMLICO DR | | | | DALLAS | TX | 75214-1653 |
| JERRY E LAFNEAR | 97 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2767 |
| JERRY E MACK | 580 BLUE MEADOW DR | | | | GREENWOOD | IN | 46143-7760 |
| JERRY E MASSINGILL | 140 REDBUD DR | | | | SPRINGBORO | OH | 45066-1220 |
| JERRY E MC NEELY | 4901 DEMPSEY DR | | | | CHARLESTON | WV | 25313-2001 |
| JERRY E MCDONALD & | SHARON L MCDONALD | TR JERRY E & SHARON L MCDONALD | TRUST UA 07/18/02 | 1600 N DONNY DAVIS DR | WASHINGTON | IN | 47501-7567 |
| JERRY E MULLINS | 14021 UNADILLA RD | | | | GREGORY | MI | 48137-9715 |
| JERRY E NELSON | 612 S MCCANN ST | | | | KOKOMO | IN | 46901-6322 |
| JERRY E NORTH | 9917 VALLEY PINES DR | | | | FOLSOM | CA | 95630-1935 |
| JERRY E PECK | 4106 ADA CREEK DR | | | | GAINESVILLE | GA | 30506-2625 |
| JERRY E POOR & | SONYA POOR JT TEN | 1140 CAPRI COURT | | | POWDER SPRINGS | GA | 30127-1102 |
| JERRY E POWELL | 18701 S 4470 RD | | | | AFTON | OK | 74331 |
| JERRY E RAY | 171 CLEAR CREEK RD NW | | | | ADAIRSVILLE | GA | 30103-5929 |
| JERRY E ROYSTON | R 2 | | | | VERMONTVILLE | MI | 49096-9802 |
| JERRY E SALMON | 516 MILLER CT | | | | JANESVILLE | WI | 53545-2709 |
| JERRY E SANDERS | 1742 PHARRS RD | | | | SNELLVILLE | GA | 30078-2142 |
| JERRY E SCHIELTZ & | DIANNA L SCHIELTZ JT TEN | 229 TETBURY RD | | | TROY | OH | 45373-2663 |
| JERRY E SIMPSON | 1410 ASHLAND | | | | DETROIT | MI | 48215-2857 |
| JERRY E STRONG AND | BRENDA D STRONG JTWROS | 5827 W US HIGHWAY 12 | | | HELENA | MT | 59601-9773 |
| JERRY E TEEPLES | 3335 IVORY ROAD | | | | METAMORA | MI | 48455-9742 |
| JERRY E THOMPSON SR & | CANDACE R THOMPSON | JT TEN | 4106 MARYVILLE RD | | GRANITE CITY | IL | 62040 |
| JERRY E TODD | 2411 TWIN OAKS DR | | | | HARRISONVILLE | MO | 64701-2900 |
| JERRY E VEST & | MARY A VEST JT TEN | 2417 LAKEWOOD BLVD | | | JEFFERSONVLLE | IN | 47130-8116 |
| JERRY E WHITE | 44 PARKVIEW CT | | | | LEAVITTSBURG | OH | 44430-9704 |
| JERRY E WORLEY | PMB 3823 | 3700 S WESTPORT AVE | | | SIOUX FALLS | SD | 57106-6360 |
| JERRY ECONOMO | 16577 MIDDLEBELT | | | | LIVONIA | MI | 48154-3337 |
| JERRY EDELMAN | 450 N COLUMBIA | | | | COLUMBUS | OH | 43209-1004 |
| JERRY EDELMAN | 450 N COLUMBIA | | | | COLUMBUS | OH | 43209-1004 |
| JERRY EDWARD RHEA | 118 JACKSON ST | | | | SPRING HILL | TN | 37174-2646 |
| JERRY EERKES AND | PAMELA C EERKES TEN IN COM | 116 FAIRVIEW AVE NORTH # 1118 | | | SEATTLE | WA | 98109-5367 |
| JERRY ERDMANN | MYRNA ERDMANN JT TEN | 1440 EAGLE DRIVE | | | FENCE | WI | 54120-9659 |
| JERRY F BALES | PO BOX 115 | | | | BLOOMINGTON | IN | 47402-0115 |
| JERRY F CRIMMINS & | PATRICK J CRIMMINS JT TEN | 8009 SUMMERDALE | | | CHICAGO | IL | 60656 |
| JERRY F FOSKEY | 3 BALSAM ROAD | | | | WILMINGTON | DE | 19804-2642 |
| JERRY F HARDY | 7205 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6135 |
| JERRY F HONEYSUCKLE | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689-9771 |
| JERRY F JACKSON | 7418 CAMPFIRE RUN | | | | INDIANAPOLIS | IN | 46236-9260 |
| JERRY F JACKSON & | SHERRY K JACKSON JT TEN | 7418 CAMPFIRE RUN | | | INDIANAPOLIS | IN | 46236-9260 |
| JERRY F JURASEK & | JERRY J JURASEK JT TEN | 3628 SANDY CREEK DR | | | SHELBY TWP | MI | 48316-3960 |
| JERRY F JURASEK JR | 3628 SANDY CREEK DR | | | | SHELBY TWP | MI | 48516-3960 |
| JERRY F MALONE | RT 1 BOX 4260 | | | | BOSWELL | OK | 74727-9754 |
| JERRY F MANGAS | 28657 ST RT 281 | | | | DEFIANCE | OH | 43512-6938 |
| JERRY F NOLES | 1051 PARSON'S GREEN DRIVE | | | | POWDER SPRINGS | GA | 30127 |
| JERRY F PATTERSON | PO BOX 42 | HUFFUM | | | HUFFMAN | TX | 77336 |
| JERRY F REEVES | CGM IRA CUSTODIAN | 177 STRONG RD | | | NEWNAN | GA | 30263-7216 |
| JERRY F RIGDON & | MRS SHERIDA ANN RIGDON JT TEN | 5221 90TH | | | LUBBOCK | TX | 79424-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY F STEHLIK | 8220 W MAIN RD | | | | OVID | MI | 48866 |
| JERRY F WITZKE | 1260 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| JERRY FARMER | 101-31 222ND ST | | | | QUEENS VILLAG | NY | 11429-1661 |
| JERRY FERRETTI TOD | CHRISTINE F ABBATE | 3718 TEESIDE DR | | | NEW PORT RICHEY | FL | 34655-1967 |
| JERRY FINKELSTEIN | ATTN JERRY FIELDS | 14 HERMITAGE CT | | | DESTREHAM | LA | 70047-3625 |
| JERRY FLOWERS | 649 N AVANT LANE | | | | MEMPHIS | TN | 38105-4903 |
| JERRY FRANK KUKULIS | 15060 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| JERRY FREGOSO | 1010 SO 9TH ST | | | | SAN JOSE | CA | 95112-2472 |
| JERRY FRIEDBERG | CUST GARY FRIEDBERG U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2356 CRAMDEN RD | PITTSBURGH | PA | 15241-2438 |
| JERRY FUESS & | KATIE N FUESS JT TEN | 2819 N FILLMORE ST | | | LITTLE ROCK | AR | 72207-2810 |
| JERRY G BOETTCHER & | BARBARA J BOETTCHER JT TEN | 5215 HANSEN DR | | | SWARTZ CREEK | MI | 48473-8221 |
| JERRY G BUCHHOLZ | 8211 SINNING DR | | | | MOUNTAIN GROVE | MO | 65711-2390 |
| JERRY G COLLIER | TOD NAMED BENFICIARIES | SUBJECT TO STA TOD RULES | 1466 E. UPPER RIVER RD | | DECATUR | AL | 35603-5916 |
| JERRY G FERGUSON | 9000 W 115TH TERRACE | | | | OVERLAND PARK | KS | 66210-1743 |
| JERRY G GELLING | 2604 BRIAN HOLLY DR | | | | VALRICO | FL | 33594-5756 |
| JERRY G HUGHES SR & | LORETTA A HUGHES JT TEN | 1106 16TH ST | | | ORANGE | TX | 77630-3606 |
| JERRY G JAMES | HB GRAHAM RD | | | | BOWLING GREEN | KY | 42103 |
| JERRY G LAWRENCE | 2990 N LAKESHORE DR | | | | PORT HOPE | MI | 48468-9368 |
| JERRY G LONG | 24474 COPELAND RD | | | | ATHENS | AL | 35613-5324 |
| JERRY G MARTIN & | JEAN C MARTIN | TR MARTIN FAMILY TRUST | UA 6/10/98 | 4100 DOVER RD | LA CANADA | CA | 91011-4005 |
| JERRY G MAZAT | 2129 RIDGE | | | | WHITE LAKE | MI | 48383-1742 |
| JERRY G MC GLAUGHLIN | 1218 NW 450TH RD | | | | HOLDEN | MO | 64040-9383 |
| JERRY G NELSON | 57 W MURPHY LK RD | | | | MAYVILLE | MI | 48744-9537 |
| JERRY G OGG | 311 E BARNES RD | | | | FOSTORIA | MI | 48435-9654 |
| JERRY G PERRY | 872 POMP RD | | | | WEST LIBERTY | KY | 41472-9689 |
| JERRY G PRUCHA | 8565 ALBION RD | | | | N ROYALTON | OH | 44133-1728 |
| JERRY G ROSE | 2068 FALLON RD | | | | LEXINGTON | KY | 40504-3008 |
| JERRY G STEWART | 771 W 500N | | | | SHELBYVILLE | IN | 46176-9734 |
| JERRY G WALLINGFORD | 14231 SANTA RITA | | | | HELOTES | TX | 78023 |
| JERRY G WEIDE | 103 WATERLY ST | | | | WATERFORD | MI | 48328-3951 |
| JERRY G WERN | 5357 SASHABAW RD | | | | CLARKSTON | MI | 48346-3872 |
| JERRY G WILLIAMS | 6445 MAYFAIR | | | | TAYLOR | MI | 48180-1940 |
| JERRY GARLAND | 7987 PINCKNEY ROAD | | | | PINCKNEY | MI | 48169-8552 |
| JERRY GARLAND & | KATHY L GARLAND JT TEN | 7987 PINCKNEY RD | | | PINCKNEY | MI | 48169-8552 |
| JERRY GERCZAK | 4762 CECIL | | | | DETROIT | MI | 48210-2236 |
| JERRY GLASSCO | 124 ROCKWOOD DR | | | | BEDFORD | IN | 47421-6415 |
| JERRY GOLDBERG & | MRS LORRAINE GOLDBERG JT TEN | APT 1846 | 16400 COLLINS AVE | | NORTH MIAMI BEACH | FL | 33160-4566 |
| JERRY GRANTLAND RICE | 6521 SE TAYLOR RD | | | | BLUE SPRINGS | MO | 64014-6049 |
| JERRY GRAVES | 1703 MORGAN WAY | | | | MIDLAND | TX | 79705-7829 |
| JERRY GRIFFITH | 4580 ST RTE 97 | | | | MAYFIELD | KY | 42066 |
| JERRY GROSS | CUST BONNIE RENE GROSS A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 4555 GREENBUSH AVE | SHERMAN OAKS | CA | 91423-3111 |
| JERRY GROSS | CUST DIANE HELENE GROSS A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 4555 GREENBUSH AVE | SHERMAN OAKS | CA | 91423-3111 |
| JERRY GUICE | 507 CATALPA AVE | | | | LIMA | OH | 45804-2023 |
| JERRY H ADAMS | 7513 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 |
| JERRY H BLACKMON | 12642 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| JERRY H MEADOR | PO BOX 305 | | | | FLATWOODS | WV | 26621-0305 |
| JERRY H NORRIS & | CATHY J NORRIS JT TEN | 18915 CLEVELAND | | | GALIEN | MI | 49113-9723 |
| JERRY H THOMAS SR | 75 ELM RD | | | | EMPORIA | VA | 23847-7231 |
| JERRY H. MATTHEWS AND | MARY JANE MATTHEWS JTWROS | TOD CLINTON MATTHEWS | SUBJECT TO STA TOD RULES | 70 BROAD STREET | WAYNESVILLE | NC | 28786-6811 |
| JERRY HAMMER | 7402 E 64TH ST S | | | | NEWTON | IA | 50208 |
| JERRY HARRIS | 6713 SILVERBELL LN | | | | AMARILLO | TX | 79124 |
| JERRY HENSON | 7158 SAGINAW DR | | | | KALAMAZOO | MI | 49048-9546 |
| JERRY HERBERT HOUCK | 3920 S 2900 E | | | | SALT LAKE CITY | UT | 84124-2051 |
| JERRY HOVAS & | MRS HELEN B HOVAS JT TEN | 14331 HIGHWAY 82 | | | GREENWOOD | MS | 38930-7062 |
| JERRY HUBBARD | BOX 75 | 323 STANCER ROAD | | | UNION CITY | MI | 49094 |
| JERRY HUBBS GUARDIAN FOR | GLADYS C ALBERTS | C/O JERRY HUBBS | 1410 PARK MEADOW WAY | | BEECH GROVE | IN | 46107-1970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY HUBER | 2563 JEFERSON RIVER RD | | | | JEFFERSON | GA | 30549-3863 |
| JERRY HULSEY | 4208 JIM HOOD RD | | | | GAINESVILLE | GA | 30506-2824 |
| JERRY HUNTER | 2777 EAST 126TH STREET | | | | CLEVELAND | OH | 44120-2136 |
| JERRY HUTTON | 1189 YC RD LL 5 | | | | BURLINGTON | CO | 80807 |
| JERRY I QUESENBERRY | 7464 DEERWOOD DR | | | | RADFORD | VA | 24141-8988 |
| JERRY I ROBERSON | 1016 TANNEV RD | | | | DANVILLE | AL | 35619 |
| JERRY J ALTENBERNT | 1923 ROLLING MEADOWS | | | | PINCKNEY | MI | 48169-9126 |
| JERRY J ANDREWS | 86 SUNSET BLVD | | | | CRYSTAL | MI | 48818-9664 |
| JERRY J BLAKE | PO BOX 716 | | | | LOCKPORT | NY | 14095-0716 |
| JERRY J BOETTCHER | 26817 FOREST HILLS ST | | | | LEESBURG | FL | 34748-7718 |
| JERRY J BRCIK | 13004 W RING ROAD | | | | ST CHARLES | MI | 48655-9517 |
| JERRY J BUKOSKI | 1069 S IONIA RD | | | | VERMONVILLE | MI | 49096-9519 |
| JERRY J CLEMMONS | 1623 COUNTY ROAD 533 | | | | ROGERSVILLE | AL | 35652-4042 |
| JERRY J DELONG | BRENDA J DELONG JT TEN | TOD DTD 10/04/2006 | 815 SPRINGDALE DR | | PAULDING | OH | 45879-1054 |
| JERRY J ESTRADA & | JANE ESTRADA JT TEN | 13200 CIRCLE N DR E | | | HELOTES | TX | 78023-4102 |
| JERRY J ETHRIDGE | 3526 ARLINGTON CT | | | | LAPEER | MI | 48446-2801 |
| JERRY J FOOTIT | 953 W PECK ST | | | | WHITEWATER | WI | 53190-1723 |
| JERRY J FRANKLIN | 4140 BYRUM RD | | | | ONONDAGA | MI | 49264-9767 |
| JERRY J FULLER | 78 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 |
| JERRY J GOULDING | 18415 TOLEDO BLADE BLVD NW | | | | PORT CHARLOTTE | FL | 33948-3338 |
| JERRY J HART | 801 VESTAL LANE | | | | VESTAL | NY | 13850-1712 |
| JERRY J HARVEY | & LYNN M HARVEY | JTWROS | 16144 EDGEMONT DRIVE | | FORT MYERS | FL | 33908-3652 |
| JERRY J HUGO | 3114 ENGLUND DR | | | | BAY CITY | MI | 48706-1262 |
| JERRY J KAISER | 9163 W 1500 N | | | | ELWOOD | IN | 46036-8721 |
| JERRY J KALLUS | 2842 NW S HWY 77 | | | | HALLETTSVILLE | TX | 77964 |
| JERRY J KEHOE | 405 ANDREW ST NE | | | | HOPKINTON | IA | 52237-9511 |
| JERRY J KOZDRON | 16186 APPLEBY LN | | | | NORTHVILLE TWP | MI | 48167-2320 |
| JERRY J KRUPKA SR | MARYANN KRUPKA JT TEN | 8055 4TH ST | | | AMHERST | WI | 54406-9007 |
| JERRY J LANZALONE & | MRS GLORIA R LANZALONE JT TEN | 111 CANTERBURY RD | | | MT LAUREL | NJ | 08054-1403 |
| JERRY J LESAK | 5804 GILBERT AVE | | | | LA GRANGE | IL | 60525-3479 |
| JERRY J LONG | 201 N BROADWAY ST | | | | HOUSTONIA | MO | 65333-1224 |
| JERRY J MAGIER | 17449 RAY AVE | | | | ALLEN PARK | MI | 48101-3409 |
| JERRY J MC ELROY | 1713 BRIAROAKS DR | | | | FLOWER MOUND | TX | 75028-3482 |
| JERRY J MEMMER | 5502 E 300 N | | | | FRANKLIN | IN | 46131 |
| JERRY J MILLER | 1129 RED TAIL DR | | | | VERONA | WI | 53593-7961 |
| JERRY J MUNRO | 1235 FLORENCE | | | | WATERFORD | MI | 48328-1215 |
| JERRY J OLIVO | 40 W FOREST | | | | ROSELLE | IL | 60172-2914 |
| JERRY J PALMER | 3562 CHESTNUT PARK | | | | CLEVES | OH | 45002-2377 |
| JERRY J PARRISH | 807 W 54TH ST | | | | MARION | IN | 46953-5727 |
| JERRY J ROBINSON | TOD DTD 12/12/2008 | 1 S PEGASUS AVE | | | CLEARWATER | FL | 33765-3433 |
| JERRY J ROUSSELLE | 2315 MATTHEW CT | | | | MONROE | GA | 30655-8466 |
| JERRY J SCALICI | 13 MIDLAND AVE | | | | WHITE PLAINS | NY | 10606-2828 |
| JERRY J SHELTON | 10080 E 500 S | | | | UPLAND | IN | 46989-9434 |
| JERRY J SOLGAT | 2292 MAPLE RD | | | | SAGINAW | MI | 48601-9416 |
| JERRY J STRAIGHT | 203 VINEYARD DRIVE | | | | ROCHESTER | NY | 14616-2009 |
| JERRY J SUSTAKOVITCH | 694 WOODBRIER | | | | SAUTEE NACOOCHEE | GA | 30571-5105 |
| JERRY J TOMASZEWSKI | CGM IRA CUSTODIAN | 625 S WISCONSIN AVE | | | ADDISON | IL | 60101-4709 |
| JERRY J TROUT | 8668 W-1600N | | | | ELWOOD | IN | 46036-9424 |
| JERRY J WALLEY | M'LISSA A WALLEY JT TEN | 2441 KINGLET CT | | | LANSING | MI | 48911-8401 |
| JERRY J WARD | 10344 DAR LANE | | | | GOODRICH | MI | 48438-9405 |
| JERRY J ZELEZNOCK & | MRS LYNDA R ZELEZNOCK JT TEN | 31648 SADDLE LANE | | | WESLEY CHAPEL | FL | 33543-4773 |
| JERRY JAGER JR | 9 EDGEWATER PT | | | | HATTIESBURG | MS | 39402-6606 |
| JERRY JAMES | 27 NOBLE BEND DR | | | | WOODLANDS | TX | 77382 |
| JERRY JAMES | 2226 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| JERRY JAMES WILPER | 8129 WEST LAUREL LANE | | | | PEORIA | AZ | 85345-5762 |
| JERRY JOHNSON | 12615 WADE | | | | DETROIT | MI | 48213-1866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY JONES | 49 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3215 |
| JERRY JONES & | BETTY JONES JT TEN | 16409 CUYAMA WAY | | | APPLE VALLEY | CA | 92307-1987 |
| JERRY JOSEPH SMITH | 1344 FLOTILLA DR | | | | HOLIDAY | FL | 34690-6467 |
| JERRY JUDY | 311 GRANDVIEW DR | | | | HARRISONBURG | VA | 22802-0164 |
| JERRY K BALLARD & | RICHARD O BALLARD | TR BALLARD LIVING TRUST | UA 03/01/96 | 4601 W 113TH ST | LEAWOOD | KS | 66211-1767 |
| JERRY K BERNER | 7286 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9424 |
| JERRY K BETTLE | 1251 CALLE SERRANO | | | | GREEN VALLEY | AZ | 85614-1141 |
| JERRY K BLADES | 418 E LINCOLN ST | | | | MARION | IN | 46952-2856 |
| JERRY K CARTER | 61 PERRY ST | | | | NEW LEBANON | OH | 45345-1127 |
| JERRY K CAVETTE | 1609 LIBERTY ST | | | | FLINT | MI | 48503-4035 |
| JERRY K FRAZIER | 9508 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |
| JERRY K GABEHART | 205 SMITH STREET | | | | WESTVILLE | IL | 61883-6080 |
| JERRY K HUCKSTEP | 7227 N LINDEN | | | | MT MORRIS | MI | 48458-9343 |
| JERRY K JONES | 15812 153 AVE NE | | | | ARLINGTON | WA | 98223-9468 |
| JERRY K MCMULLEN | 1639 E 17TH ST | | | | ANDERSON | IN | 46016-2108 |
| JERRY K NEELAND | 2730 WOBURN ST | | | | BELLINGHAM | WA | 98226-3820 |
| JERRY K PALMER | 190 ST MARK LN | | | | NEW MADRID | MO | 63869-1232 |
| JERRY K REED | 7048 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9428 |
| JERRY K SWILLING | 7579 DEFOOR RD | | | | TOCCOA | GA | 30577-9806 |
| JERRY K TICE | 41 M F L | | | | PRUDENVILLE | MI | 48651 |
| JERRY K WILLIAMS | 6290 BELVEDERE GREEN BLVD | | | | DUBLIN | OH | 43016-8582 |
| JERRY KAHILL | 890 BEVERLY CIRCLE | | | | LENOIR | NC | 28645-3702 |
| JERRY KALA | 1523 JOHN PAUL CRT | | | | OXFORD | MI | 48371-4469 |
| JERRY KEEL | CGM IRA CUSTODIAN | 8835 ST. PETER DRIVE #2 | | | INDIANAPOLIS | IN | 46227-6335 |
| JERRY KEITH WOODS JR & | CAROL WOODS JT TEN | 2002 PAISLEY DR | | | ARLINGTON | TX | 76015-2819 |
| JERRY KEY | 1610 SYCAMORE ST | | | | MURRAY | KY | 42071 |
| JERRY KLEIN | CUST MICHAEL SCOTT KLEIN UGMA TN | 701 CHELSEA OAKS PL | | | BALLWIN | MO | 63021-7374 |
| JERRY KNAPP | MARGARET KNAPP JT TEN | 14588 MADISON AAVE | | | LAKEWOOD | OH | 44207 |
| JERRY KORN TRUSTEE | THE GMS GROUP SALARY SAVINGS | PLAN FBO JAMES TREBY | 5N REGENT ST STE 513 | | LIVINGSTON | NJ | 07039-1682 |
| JERRY KORN TRUSTEE | THE GMS GROUP SALARY SAVINGS | PLAN FBO GERALD MADDEN | 5 REGENT ST STE 513 | | LIVINGSTON | NJ | 07039-1682 |
| JERRY KORN TRUSTEE | THE GMS GROUP SALARY SAVINGS | PLAN FBO FERN CENTINEO | 5 REGENT ST STE 513 | | LIVINGSTON | NJ | 07039-1682 |
| JERRY KORPAL | PO BOX 751 | | | | AU GRES | MI | 48703-0751 |
| JERRY KRAMER AND | TAMI L. KRAMER JTWROS | 9785 KIPLING STREET | | | WESTMINSTER | CO | 80021-6820 |
| JERRY L ACHENBACH | 29708 WINDY RIDGE LN | | | | BOSCOBEL | WI | 53805-7903 |
| JERRY L ALLEN | 46 BLAIR RD | | | | GREENBRIER | AR | 72058-9708 |
| JERRY L ATKISON | 16703 CHESTNUT OVERLOOK | | | | PURCELLVILLE | VA | 20132-2874 |
| JERRY L BAKER | 4551 BUNNELL CROSSING RD | | | | HORSE CAVE | KY | 42749 |
| JERRY L BALES | 4852 MORTAR CREEK RD | | | | MONROE | MI | 48161-9538 |
| JERRY L BALLARD | 3200 SOUTH META | | | | OKLAHOMA CITY | OK | 73119-1416 |
| JERRY L BARBER | 31986 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| JERRY L BARKER | 29621 HENNEPIN STREET | | | | GARDEN CITY | MI | 48135-2311 |
| JERRY L BARNETT | PO BOX 22 | | | | LACHINE | MI | 49753-0022 |
| JERRY L BASHOR | CUST DEBORAH LYNN BASHOR | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 437 E MAIN ST | DAYTON | OH | 45426-2903 |
| JERRY L BASHOR | CUST BRENDA KAY BASHOR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | ATTN BRENDA K SHULL | 8403 WOODMANOR COVE | CORDOVA | TN | 38018-2032 |
| JERRY L BEASLEY | PO BOX 315 | | | | DIMONDALE | MI | 48821-0315 |
| JERRY L BEASLEY | 4679 SOUTH ST | | | | NEWPORT | MI | 48166-9742 |
| JERRY L BENNETT | 1478 RIDGEWOOD PL | | | | LAWRENCEVILLE | GA | 30043-3732 |
| JERRY L BENNETT & | BETTY F BENNETT JT TEN | 199 DRAKESBOROUGH | | | BOWLING GREEN | KY | 42103-9746 |
| JERRY L BERRY | 1220 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-1920 |
| JERRY L BIAS  AND | MARY G BIAS | JT TEN WROS | P O BOX 73 | | ASHTON | WV | 25503 |
| JERRY L BLACKMAN | 729 E 194TH ST | | | | GLENWOOD | IL | 60425-2109 |
| JERRY L BOLDT | 120 BLAINE AVE | | | | PONTIAC | MI | 48342-1173 |
| JERRY L BOOKS AND | MARY ANN BOOKS JTWROS | 1694 SCHOOLEY LANE | | | HARRISONVILLE | PA | 17228-9394 |
| JERRY L BRAMLETT | 1508 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6550 |
| JERRY L BRANSCOMB | PO BOX 127 | | | | GREENFIELD | OH | 45123-0127 |
| JERRY L BREEDLOVE | 927 N GRANT ST | | | | LEBANON | IN | 46052-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY L BROADSTREET | TOD DTD 03/27/07 | 12 BROOKSIDE ST | | | FILLMORE | IN | 46128-9622 |
| JERRY L BROWN | 2143 TOWNLINE ROAD | | | | TAWAS CITY | MI | 48763-9739 |
| JERRY L BROWN | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| JERRY L BROWN | 14043 PIERSON ST | | | | DETROIT | MI | 48223-2772 |
| JERRY L BROWN | 4551 BIRMINGHAM RD | | | | ALMA | MI | 48801-9682 |
| JERRY L BROWN | CHARLOTTE J BROWN JT TEN | 7552 SW CR 225 | | | STARKE | FL | 32091-8613 |
| JERRY L BRYANT | 3131 S ADAMS ST | | | | FORT WORTH | TX | 76110-6718 |
| JERRY L BUCKEY | 1800 THE GREENS WAY | APT 1701 | | | JAX BCH | FL | 32250-2432 |
| JERRY L BURDETTE | 202 VICTORIA LN | | | | CHARLESTON | WV | 25302-4400 |
| JERRY L BURKHARD SR | 1928 GAYHART ST | | | | XENIA | OH | 45385-4825 |
| JERRY L CAMPBELL | 7353 HAVENCROFT DR | | | | REYNOLDSBURG | OH | 43068-7079 |
| JERRY L CAMPO | 1696 TOWNSHIP ROAD | 1419 UNIT G | | | MANSFIELD | OH | 44903-9506 |
| JERRY L CARPENTER | | | | | TAYLOR | MO | 63471 |
| JERRY L CASTOR TR | UA 10/08/2007 | JERRY L CASTOR TRUST | PO BOX 3084 | | INVERNESS | FL | 34451 |
| JERRY L CHAMBERS & | CAROL S CHAMBERS JT TEN | 293 CEDAR GLEN CLOSE | | | NELLYSFORD | VA | 22958-2350 |
| JERRY L CHASTAIN | 5715 MESA DR. | #115 | | | AUSTIN | TX | 78731-3775 |
| JERRY L CLARK | 7544 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 |
| JERRY L CLARK | 11254 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9400 |
| JERRY L CLARK | 33 FLOYD SW | | | | WYOMING | MI | 49548-3119 |
| JERRY L CLEM | 10069 S 100 E | | | | LYNN | IN | 47355-9428 |
| JERRY L CLYDE | 415 LINCOLN AVE | | | | PASADENA | CA | 91103-3638 |
| JERRY L COLLIER | 207 HUNTER COURT | | | | HARTFORD | KY | 42347-1632 |
| JERRY L COMSTOCK | 8522 HUCKLEBERRY LANE | | | | LANSING | MI | 48917-9636 |
| JERRY L CONNER | 1245 PINHOOK RD | | | | BEDFORD | IN | 47421-8835 |
| JERRY L COOPER | 12710 BLOCK ST | | | | BIRCH RUN | MI | 48415-9446 |
| JERRY L COTNER | 5687 N HERITAGE LANE | | | | ALEXANDRIA | IN | 46001-8601 |
| JERRY L COX | 887 MARINER POINT RD | | | | LA FOLLETTE | TN | 37766-5881 |
| JERRY L COX | 485 COX RD | | | | HEMINGWAY | SC | 29554-5860 |
| JERRY L CRAMER | 4125 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8627 |
| JERRY L CRAVEN | 5200 S DURAND RD | | | | DURAND | MI | 48429-1281 |
| JERRY L CRAYTON | 7424 N SWITZER RD | | | | BRIMFIELD | IL | 61517-9205 |
| JERRY L CSEH | 411 VALLEY VIEW DR | | | | ENGLEWOOD | OH | 45322-1313 |
| JERRY L CULLITON | 1147 MOUNTAINBROOK CIR | | | | SHREVEPORT | LA | 71118-4829 |
| JERRY L CUPPLES | 6735 US 27 S | | | | ST JOHNS | MI | 48879-9125 |
| JERRY L DAMSON AND | GERTRUDE K DAMSON JTWROS | 425 MCCLUNG AVE | | | HUNTSVILLE | AL | 35801-3111 |
| JERRY L DARST | 7630 GERMANDER LN | | | | INDIANAPOLIS | IN | 46237-3710 |
| JERRY L DAVIS | 1501 E GRAND AVE | APT 6409 | | | ESCONDIDO | CA | 92027-3186 |
| JERRY L DAW | 6106 MURPHYS POND RD | | | | CANAL WNCHSTR | OH | 43110-8482 |
| JERRY L DEAN | 6450 FISHBURG RD | | | | DAYTON | OH | 45424-4113 |
| JERRY L DEHEIDE | 2284 MARK CT | | | | FRANKLIN | TN | 37067-5066 |
| JERRY L DEWITT | 604 WINDY RD | | | | MOUNT JULIET | TN | 37122-3801 |
| JERRY L DIETER | 9730 COLTON RD | | | | WINDHAM | OH | 44288-9798 |
| JERRY L DONIHUE AND | 4866 LOVERS LANE | | | | RAVENNA | OH | 44266-9181 |
| JERRY L DONIHUE AND | CONNIE J DONIHUE JT TEN | 16711 STONEY CREEK CT | | | AUGUSTA | MI | 49012 |
| JERRY L DUDLEY JR | 51 DAISY LN | | | | BUFFALO | NY | 14228-1262 |
| JERRY L DUSSINGER & | SELINDA A DUSSINGER | 2548 SPECKLED DRIVE | | | EAST PETERSBURG | PA | 17520-1636 |
| JERRY L EADY | 110 HAMAKER | | | | DECATUR | AL | 35603-4809 |
| JERRY L ECKARD | 285 FAIRWAY DRIVEW | | | | SOUTHERN PINES | NC | 28387-2711 |
| JERRY L ELLIOTT & JANET S | ELLIOTT | TR JANET S ELLIOTT REV LIVING TRUST | UA 08/11/00 | 5059 WAKEFIELD RD | GRAND BLANC | MI | 48439-9111 |
| JERRY L EPPERLY | CUST JERRY L EPPERLY II UGMA TN | 3427 NW 40TH TER | | | GAINESVILLE | FL | 32606-6165 |
| JERRY L ERISMAN | 7662 MUIRFIELD CIR | | | | INDIANAPOLIS | IN | 46237-9694 |
| JERRY L EVANS | 1063 FOREST AV | | | | BURTON | MI | 48509-1901 |
| JERRY L EVANS | 1900 E COUNTY ROAD 800 N | | | | EATON | IN | 47338-9237 |
| JERRY L FEARNLEY | 2424 CHERYLANN DR | | | | BURTON | MI | 48519-1362 |
| JERRY L FERGUSON | 352 ROCK ISLAND ROAD | | | | DIXON | IL | 61021-8512 |
| JERRY L FEUTZ | RR 1 BOX 257 | | | | QUINCY | IN | 47456-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY L FINDLEY | 857 FREEDOM DRIVE | | | | SEYMOUR | IN | 47274-2869 |
| JERRY L FLAKE | # 139 | 6735 HAMMOCK ROAD | | | PORT RICHEY | FL | 34668-2115 |
| JERRY L FRASIER | 4537 BRIARWOOD LN | | | | PORT ARTHUR | TX | 77642-2251 |
| JERRY L GANUS | 150 BLACKBERRY WAY | | | | COUNCE | TN | 38326-3490 |
| JERRY L GARLING | 7791 E 133RD AVE | | | | BRIGHTON | CO | 80602-8470 |
| JERRY L GERKEN | 14160 DOHONEY RD | | | | DEFIANCE | OH | 43512-8983 |
| JERRY L GILLIAM | 110 S YELM | | | | KENNEWICK | WA | 99336-3256 |
| JERRY L GOODRICH | 2167 NORTH ORANGEOLIVE RD | | | | ORANGE | CA | 92865-3328 |
| JERRY L GREATHOUSE | 1017 COOPER AVE | | | | LANSING | MI | 48910 |
| JERRY L GREGG | 2727 BATON ROUGE DRIVE | | | | SAN JOSE | CA | 95133-2050 |
| JERRY L GRIFFIN | 133 S CHILTON CRES | | | | LA GRANGE | GA | 30240-1109 |
| JERRY L GUSTIN | 169 DUKE DR | | | | FLORISSANT | MO | 63034-1333 |
| JERRY L HALL & | ALICE A HALL JT TEN | 238 S MILLER RD | | | SAGINAW | MI | 48609-5107 |
| JERRY L HAMILTON | 1062 WINDYWOOD | | | | ST HELEN | MI | 48656-9531 |
| JERRY L HARDESTY | 1065 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1609 |
| JERRY L HARDY | 516 N MERIDIAN | | | | GREENTOWN | IN | 46936-1228 |
| JERRY L HARDY & | PHYLIS C HARDY JT TEN | 516 N MERIDIAN | | | GREENTOWN | IN | 46936-1228 |
| JERRY L HARRELL | 11097 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9008 |
| JERRY L HARRIMAN & | KAREN M HARRIMAN JT TEN | 1407 CHRISTY DR | APT B | | SPRINGDALE | AR | 72764-1753 |
| JERRY L HARRIS | 637 GRAMONT AVE | | | | DAYTON | OH | 45407-1440 |
| JERRY L HARRIS | 714 MARIGOLD DR | | | | CEDAR HILL | TX | 75104-2110 |
| JERRY L HARRISON | 255 N MONROE STREET APT 4 | | | | JASONVILLE | IN | 47438-1201 |
| JERRY L HART | 6600 LINDALE AVENUE S #1407 | | | | RICHFIELD | MN | 55423-3396 |
| JERRY L HASSELL | 1650 PINE HOLLOW BLVD | | | | SHARON | PA | 16148-1938 |
| JERRY L HEDRICK CUSTODIAN | FBO BRITTANY K HANNAM | UGMA FL UNTIL AGE 18 | 503 TOMAHAWK TRAIL | | BRANDON | FL | 33511-8085 |
| JERRY L HEDRICK MD C/F | MATTHEW G HANNAM UTMA/FL | 503 TOMAHAWK TRAIL | | | BRANDON | FL | 33511-8085 |
| JERRY L HELMS | CUST JERRY ALAN HELMS UGMA IN | 121 OSPREY WAY | | | HARRIMAN | TN | 37748-5324 |
| JERRY L HIGHFIELD & | ROSE B HIGHFIELD JT TEN | 11870 HIBNER | | | HARTLAND | MI | 48353-1321 |
| JERRY L HILDEBRAND | 3911 PRESERVE WAY | | | | ESTERO | FL | 33928-3304 |
| JERRY L HILDEBRAND & | PATSY M HILDEBRAND JT TEN | 3911 PRESERVE WAY | | | ESTERO | FL | 33928-3304 |
| JERRY L HINDERS | PO BOX 422 | | | | LAKEVIEW | OH | 43331-0422 |
| JERRY L HIXENBAUGH | 1342 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| JERRY L HODGES | 815 MAPLEWOOD | | | | KOKOMO | IN | 46902-3359 |
| JERRY L HODGES & | JOYCE A HODGES JT TEN | 815 MAPLEWOOD DR | | | KOKOMO | IN | 46902-3359 |
| JERRY L HOPKINS | 4007 TRIPLETT FORK RD | | | | GASSAWAY | WV | 26624-6193 |
| JERRY L HUDSON | 326 ELLENHURST | | | | ANDERSON | IN | 46012-3743 |
| JERRY L JAMES | 18475 MARLOWE | | | | DETROIT | MI | 48235-2765 |
| JERRY L JOHNSON | C/F STEVEN SMITH | PO BOX 1343 | | | LUMBERTON | NC | 28359-1343 |
| JERRY L JOHNSON | 4412 5TH ST S | | | | MOORHEAD | MN | 56560 |
| JERRY L JONES | 6623 NEW WORLD DRIVE | | | | KATY | TX | 77449-4253 |
| JERRY L JONES | 406 N FOXRIDGE DR | | | | RAYMORE | MO | 64083-8300 |
| JERRY L JONES | 2414 MOUNTAIN AVE | | | | FLINT | MI | 48503-2216 |
| JERRY L JONESON | 3104 PARKVIEW DR | | | | PETOSKEY | MI | 49770-9708 |
| JERRY L KAMINER | 1222 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| JERRY L KAYLOR | RT 3 | | | | HICKSVILLE | OH | 43526-9803 |
| JERRY L KEEGSTRA | 885 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4767 |
| JERRY L KELLEY | 6025 WEST 89TH STREET | | | | OVERLAND PARK | KS | 66207-2005 |
| JERRY L KELLY & | CLAUDE M KELLY JT TEN | 158 RICHMOND ROAD | | | DUNNSVILLE | VA | 22454-2108 |
| JERRY L KILGORE & | BETTY J KILGORE JT TEN | #10 FAIRWAY DR | | | ALEXANDRIA | IN | 46001-2812 |
| JERRY L KILMON | 514 W MICHIGAN ST | | | | CLAYTON | IN | 46118-9087 |
| JERRY L KING | 15 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 |
| JERRY L KING | 9398 W SCHOOL SEC LAKE DR | | | | MECOSTA | MI | 49332 |
| JERRY L KLEIS | 4125 RADSTOCK DR | | | | DORR | MI | 49323-9408 |
| JERRY L KOSANOVICH | PO BOX 1010 | | | | ETON | GA | 30724-1010 |
| JERRY L KRIKAVA | 540 KALMIA PL N W | | | | ISSAQUAH | WA | 98027-2617 |
| JERRY L LANG | 11401 BONITA BEACH RD SE | LOT 54 | | | BONITA SPGS | FL | 34135-5998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY L LEOPOLD | 8870 SESH ROAD | | | | CLARENCE CENTER | NY | 14032-9692 |
| JERRY L LIKENS | 5027 MT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8917 |
| JERRY L LILES | 1501 EAST 2ND AVE | | | | MESA | AZ | 85204-2305 |
| JERRY L LOWERY | 11326 DEAN ST | | | | SPRING HILL | FL | 34608-2235 |
| JERRY L LYNCH | 908 BLAIR | | | | FLINT | MI | 48504-4637 |
| JERRY L MANIS | 7215 W COUNTY ROAD 950N | | | | MIDDLETOWN | IN | 47356-9373 |
| JERRY L MARCH | CGM IRA CUSTODIAN | 7991 SPRINGWATER DRIVE W. | | | INDIANAPOLIS | IN | 46256-1687 |
| JERRY L MARTIN | 4420 FLORAL AVENUE | | | | NORWOOD | OH | 45212-3221 |
| JERRY L MC COLLOM & | LENORA K MC COLLOM TEN COM | 900 W SIERRA MADRE AVE | APT 88 | | AZUSA | CA | 91702-6008 |
| JERRY L MCABEE | 6079 EAST 300 SOUTH | | | | FRANKLIN | IN | 46131-8046 |
| JERRY L MCCOURY | 693 GREY ROAD | | | | AUBURN HILLS | MI | 48326-3815 |
| JERRY L MCDOLE | ROUTE 2 BOX 2111 | | | | PIEDMONT | MO | 63957-9602 |
| JERRY L MCGILL | 4304 SE BRIDLE COURT | | | | LEE'S SUMMITT | MO | 64082-4920 |
| JERRY L MCLAIN | 516 N 3RD ST | | | | GAS CITY | IN | 46933-1109 |
| JERRY L MEADE | 4117 W 49TH ST | | | | CLEVELAND | OH | 44144-1947 |
| JERRY L MITCHELL | 13071 N ALLMAN EAST STREET | | | | MOORSEVILLE | IN | 46158-6904 |
| JERRY L MIXON | 15711 TRACEY | | | | DETROIT | MI | 48227-3345 |
| JERRY L MOLES | 409 E PORTER ST | | | | ALBION | MI | 49224-1807 |
| JERRY L MOORE | 1108 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-7939 |
| JERRY L MOORE & | SHIRLEY A MOORE JT TEN | 14850 VAN PELT DR | | | GOSHEN | IN | 46526-9315 |
| JERRY L MOSS | 63 LINDER DR | | | | HOMOSASSA | FL | 34446-3969 |
| JERRY L MURPHY | C/O JACQUELINE D MURPHY | 3655 FLINT RIVER RD | | | COLUMBIAVILLE | MI | 48421-9369 |
| JERRY L NELSON | 219 E MARKET ST | APT 245 | | | AKRON | OH | 44308-2031 |
| JERRY L NOFFEL & | MRS MARTHA R NOFFEL JT TEN | 5630 BOB WHITE TRAIL | | | MIMS | FL | 32754-5468 |
| JERRY L NORTHOUSE | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 |
| JERRY L O'BRYANT | 6867 SAGINAW HWY | | | | SUNFIELD | MI | 48890-9735 |
| JERRY L OLSEN | 305 F ST THOMAS DRIVE | | | | NEWPORT NEWS | VA | 23606 |
| JERRY L OVERHOLSER | 832 CAMP ST | | | | PIQUA | OH | 45356-1604 |
| JERRY L PALMER | 1705 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| JERRY L PATRICK | 12075 9 MILE RD | | | | PLAINWELL | MI | 49080-8831 |
| JERRY L PAYNE | 252 RAINBOW DR 15207 | | | | LIVINGSTON | TX | 77399 |
| JERRY L PERDUE | 454 E PARK | | | | CLAYCOMO | MO | 64119-3363 |
| JERRY L PERKINS | 7519 DORR ST LOT 66 | | | | TOLEDO | OH | 43615-4183 |
| JERRY L PETTIBONE | 3985 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4020 |
| JERRY L PICUCCI & | MARCI L PICUCCI JT TEN | 1201 E GRANT ST | | | IRON MOUNTAIN | MI | 49801-2116 |
| JERRY L PORTER & | CAROL L REDMOND JT TEN | 8137 SO DAMEN AVE | | | CHICAGO | IL | 60620-5348 |
| JERRY L PRATER & | SARAH P PRATER JT TEN | PO BOX 878 | | | MOCKSVILLE | NC | 27028-0878 |
| JERRY L QUINCE | 756 SECOND | | | | PONTIAC | MI | 48340-2837 |
| JERRY L RATHBUN | 1118 CATSKILL | | | | RICHLAND | WA | 99352-2112 |
| JERRY L REDMOND | 9701 W VERA AVE | | | | MILWAUKEE | WI | 53224-4661 |
| JERRY L REMLINGER | 32755 WASHINGTON LOOP RD | | | | PUNTA GORDA | FL | 33982-9677 |
| JERRY L REYNOLDS | 10810 OLD CENTRALIA RD | | | | CHESTER | VA | 23831-1223 |
| JERRY L REYNOLDS | 1755 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| JERRY L RHEA AND | MELANIE J RHEA JTWROS | 3674 MILLIGAN RD | | | MANSFIELD | OH | 44906-1023 |
| JERRY L RIEMENSCHNEIDER | 4090 PLEASANTVILLE ROAD | | | | PLEASANTVILLE | OH | 43148-9787 |
| JERRY L ROBERTS | 14046 HUBBELL | | | | DETROIT | MI | 48227-2847 |
| JERRY L RODGERS | 10422 S EMERALD AVE | | | | CHICAGO | IL | 60628-2302 |
| JERRY L ROSSELOT | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| JERRY L RUFFIN | 3775 CRESTON RD | | | | INDIANAPOLIS | IN | 46222-5915 |
| JERRY L SAMS | 2827 CATERHAM | | | | WATERFORD | MI | 48329-2617 |
| JERRY L SCHERER | 29900 ALLEY RD | | | | LEES SUMMIT | MO | 64086 |
| JERRY L SCRUGGS | CUST PHILLIP C SCRUGGS UTMA TN | 5954 BRIERHEDGE AVENUE | | | MEMPHIS | TN | 38120-2328 |
| JERRY L SEARS | 2573 HIGHWOOD LN | | | | CINCINNATI | OH | 45239-5643 |
| JERRY L SEITER | 4052 COVENTRY DR | | | | AUBURN HILLS | MI | 48326-1898 |
| JERRY L SHIELDS | 3448 TURTLE SHELL DR | | | | DAYTON | OH | 45414-1744 |
| JERRY L SHOWALTER | 1945 S 925 E | | | | ZIONSVILLE | IN | 46077-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY L SIMISON | 605 WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 |
| JERRY L SIMMONDS | 10467 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| JERRY L SIMMONS | 3012 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9551 |
| JERRY L SIMS | 349 DAKOTA | | | | YPSILANTI | MI | 48198-7814 |
| JERRY L SMITH | 5244 W 1300 N | | | | ELWOOD | IN | 46036-9222 |
| JERRY L SMITH | 6762 N 725 E | | | | WILKINSON | IN | 46186-9749 |
| JERRY L SMITH | 17476 COUNTY RD 19 | | | | NEW BAVARIA | OH | 43548-9601 |
| JERRY L SMITHEY | 8536 CR 2580 | | | | ROYCE CITY | TX | 75189-4689 |
| JERRY L SNYDER | PO BOX 232 | | | | LAPEL | IN | 46051-0232 |
| JERRY L SODDERS & | JANET E SODDERS JT TEN | 1903 WOODHAVEN LANE | | | ALTAVISTA | VA | 24517-2025 |
| JERRY L SPEARS | 737 SHAFTSBURY RD | | | | TROY | OH | 45373-6706 |
| JERRY L SPICER | 6292 LEAWOOD DR | | | | DAYTON | OH | 45424-3039 |
| JERRY L STEINHELPER & | MARY P STEINHELPER JT TEN | 484 TILMOR | | | WATERFORD | MI | 48328-2568 |
| JERRY L SYMNS | PO BOX 349 | | | | MABANK | TX | 75147-0349 |
| JERRY L TENBRINK | 8033 S GARDEN TRAIL | | | | IDLEWILD | MI | 49642-9687 |
| JERRY L TIMKO | 32732 COMANCHE | | | | WESTLAND | MI | 48185-1423 |
| JERRY L TIMMER | 4048 CHESTER ST | | | | HUDSONVILLE | MI | 49426-9354 |
| JERRY L TONEY | 1302 NW 2ND ST | | | | MINERAL WELLS | TX | 76067-4896 |
| JERRY L VANDIERENDONCK | 645 GLENWOOD CUTOFF | | | | SANTA CRUZ | CA | 95066-2602 |
| JERRY L VIETH | 9609 CROOKED CREEK LN | | | | OKLAHOMA CITY | OK | 73160-9186 |
| JERRY L WASHINSKI AND | THERESA M WASHINSKI JT TEN | 282 BROWN ST | | | WILKES BARRE | PA | 18702 |
| JERRY L WATSON | 5726 FIRWOOD | | | | TROY | MI | 48098-2552 |
| JERRY L WATSON | 6503 S HIGHWAY A1A 1A | | | | MELBOURNE BEACH | FL | 32951-3804 |
| JERRY L WEIR | 4649 WICKLOW DR | | | | MIDDLETOWN | OH | 45042-2967 |
| JERRY L WHEELER | 133 N LAWN AVE APT 6 | | | | KANSAS CITY | MO | 64123-1354 |
| JERRY L WHITEHEAD | 23507 NW CTY RD 235 | | | | LAKE BUTLER | FL | 32054 |
| JERRY L WILLIAMS | 7927 E WALNUT CLARK CO RD | | | | TROY | OH | 45373 |
| JERRY L WOLF | 7071 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9350 |
| JERRY L WOOLDRIDGE | 2813 CENTER RD | | | | KOKOMO | IN | 46902-9794 |
| JERRY L WOUTERS | 637 BAKEWAY CIRCLE | | | | INDIANAPOLIS | IN | 46231-3114 |
| JERRY L YOUNGBERG | 8085 ORCHARD RD | | | | PAINESVILLE | OH | 44077 |
| JERRY L. BOOKS | CGM IRA CUSTODIAN | HPM | 1694 SCHOOLEY LANE | | HARRISONVILLE | PA | 17228-9394 |
| JERRY LEDBETTER | 688 WILSON ROAD | | | | LACEYS SPRING | AL | 35754-3931 |
| JERRY LEE ALPHIN TTEE | FBO JERRY LEE ALPHIN TRUST | U/A/D 11/18/02 | 2911 HYBART STREET | | FAYETTEVILLE | NC | 28303-5916 |
| JERRY LEE ANDREW | 1921 KNAPKE CT | | | | CELINA | OH | 45822-8303 |
| JERRY LEE BENNER | 1106 50TH AVE | | | | GREELEY | CO | 80634-1901 |
| JERRY LEE FARLEY | PO BOX 7150 | | | | DIBERVILLE | MS | 39540-7101 |
| JERRY LEE HARMON | 1056 LINDEN AVE | | | | MEMPHIS | TN | 38104 |
| JERRY LEE WILLIAMS | 112 CARR ST | | | | TALLASSEE | AL | 36078-1922 |
| JERRY LEON IRVIN | 27354 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3346 |
| JERRY LEROTIC | 157 MCKINLEY AVENUE | | | | WILLIAMSVILLE | NY | 14221-7116 |
| JERRY LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204-2034 |
| JERRY LIEGEY | 104 KENILWOOD LN | | | | LAKELAND | FL | 33809 |
| JERRY LINNEAR & | VIRGINIA MOSLEY LINNEAR TEN COM | 3325 STATES OIL CO RD | | | SHREVEPORT | LA | 71119-9617 |
| JERRY LISZEWSKI | 22147 HARSDALE DR | | | | FARMINGTON HILLS | MI | 48335-5439 |
| JERRY M ANDERSON | 6528 HORSESHOE DRIVE | | | | COCHITI LAKE | NM | 87083-6026 |
| JERRY M BANASZAK | CUST COURTNEY A BANASZAK | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BANASZAK | CUST GLENN M BANASZAK | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BANASZAK | CUST BRITTANY E FOWLER | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BANASZAK | CUST KAYLA J FOWLER | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BANASZAK | CUST MITCHELL G FOWLER | UTMA IL | 26154 W SHEPLEY RD | | MINOOKA | IL | 60447 |
| JERRY M BEAVER | 1616 BERRY STREET | | | | SIOUX CITY | IA | 51103-2258 |
| JERRY M BRISTOL | 215 CARMEL HILL ROAD | | | | BETHLEHEM | CT | 06751 |
| JERRY M BURTON & | ROBERTA BISHOP | TR UA 08/27/85 THE GEORGE D BISHOP | TR | 7115 FREMONT COURT | INDIANAPOLIS | IN | 46256 |
| JERRY M CONN | 1800 PARKVIEW | | | | FREMONT | NE | 68025-4482 |
| JERRY M DENEWETH | 2784 WESTMINSTER BLVD | WINDSOR ON  N8T 1Y7 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY M DERANZO | 1070 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| JERRY M FISCHER | 12193 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 |
| JERRY M FORD & | DOROTHY D FORD TEN COM | 610 BENTON | | | MISSOULA | MT | 59801-8634 |
| JERRY M FOY | 9205 STATE ROUTE 303 | | | | MAYFIELD | KY | 42066-6218 |
| JERRY M GOLDEN | SBAM | C/O SARGE'S CARPET SERVICE INC | 2855 COUNTRY CLUB PLACE | | COLORADO SPRINGS | CO | 80909-1051 |
| JERRY M GREER | 863 ROCKY CREEK RD | | | | HAMPTON | GA | 30228-2452 |
| JERRY M HAY | 2326 S TURNER ROAD | | | | AUSTINTOWN | OH | 44515-5523 |
| JERRY M HAYES | 1373 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5109 |
| JERRY M HENDERSON | 22572 COUNTY RD 82 | | | | WOODLAND | AL | 36280-6016 |
| JERRY M HUGHES | 2810 UNION ST #14 | | | | SAN DIEGO | CA | 92103-6058 |
| JERRY M ITZIG | 5707 WALNUT HILL LANE | | | | DALLAS | TX | 75230-5009 |
| JERRY M JACKSON | 405 W DILL DR | | | | DE WITT | MI | 48820-7721 |
| JERRY M JARMAN | 1039 E 1100 N | | | | ALEXANDRIA | IN | 46001-9037 |
| JERRY M JORDAL | 301 ISLAND RD | | | | PHOENIX | NY | 13135-2141 |
| JERRY M LECHNER | 911 DOGWOOD DR | | | | WASHINGTON | IL | 61571-2386 |
| JERRY M LESLIE | 41 HIDDEN VLY | | | | CHAPMANVILLE | WV | 25508-9518 |
| JERRY M LUCAS | 9592 N CIINEY RD | | | | MOORESVILLE | IN | 46158 |
| JERRY M MAI | 2381 EDWARD ST | | | | GRAND BLANC | MI | 48439-5055 |
| JERRY M MCNULTY | 4240 SUNNYHILL DR | | | | CARLSBAD | CA | 92008-3646 |
| JERRY M MEYERS & | MARY E MEYERS JT TEN | 11395 LALLY | | | LOWELL | MI | 49331-9469 |
| JERRY M MITCHELL & | PATRICIA H MITCHELL JT TEN | 211 CREEK RIDGE ROAD | | | DOTHAN | AL | 36301-6045 |
| JERRY M MITCHELL & | PATRICIA H MITCHELL JT TEN | 211 CREEK RIDGE ROAD | | | DOTHAN | AL | 36301-6045 |
| JERRY M MOORE | 2363 SOUTH DYE RD | | | | FLINT | MI | 48532-4129 |
| JERRY M MORAN | 8143 SYLMAR AVE | | | | PANORAMA CITY | CA | 91402-5238 |
| JERRY M POST | 2375 W CLARK R4 | | | | LANSING | MI | 48906-9206 |
| JERRY M RILEY | 14107 C ST S | APT 16 | | | TACOMA | WA | 98444-4501 |
| JERRY M ROETHLISBERGER JR | CUST ANDREW L ROETHLISBERGER | UGMA MI | 8300 S GERA | | BIRCH RUN | MI | 48415-9220 |
| JERRY M SHORT | 57 ALPINERIDGE LANE | | | | BENNINGTON | KS | 67422-9070 |
| JERRY M SHORT & | BARBARA J SHORT JT TEN | 57 ALPINERIDGE LANE | | | BENNINGTON | KS | 67422-9070 |
| JERRY M SHORT & | RAPHAPA J SHORT JT TEN | 57 ALPINERIDGE LANE | | | BENNINGTON | KS | 67422-9070 |
| JERRY M STIRES | 751 NORTH 300 EAST | | | | ANDERSON | IN | 46017-9539 |
| JERRY M SULLENGER AND | EDDIE D SULLENGER CO-TTEES | U/A DTD 02/28/08 | JERRY M SULLENGER LIVING TRUST | 401 TROON DR | PRINCETON | KY | 42445 |
| JERRY M TYMCZYSZYN | 56 BRANCH ST | | | | ROCHESTER | NY | 14621-5525 |
| JERRY M USSERY JR | 6211 MCRAY DRIVE | | | | PINEVILLE | LA | 71405-2931 |
| JERRY M WHITE | 52 BOWEN DR | | | | BELMONT | NC | 28012-9517 |
| JERRY M WIDENER | TOD DTD 12/16/2008 | BOX 1647 | | | RUIDOSO | NM | 88355-1647 |
| JERRY MARSAN | 1977 N OLDEN AVE EXT | | | | TRENTON | NJ | 08618-2113 |
| JERRY MATTINGLY & | FLORA MATTINGLY JT TEN | PO BOX 403 | | | BURSON | CA | 95225-0403 |
| JERRY MAYFIELD & | LINDA MAYFIELD JT TEN | 3717 STARSHINE TRAIL | | | BRIGHTON | MI | 48114 |
| JERRY MCCREARY | 73 COUNTY ROAD 6111 | | | | BALDWYN | MS | 38824-8523 |
| JERRY MCKAY | 594 W SR 38 | | | | PENDLETON | IN | 46064-9585 |
| JERRY MCMULLEN | PO BOX 5473 | | | | DECATUR | AL | 35601-0473 |
| JERRY MCSPADDEN AND | MEE F WING JTWROS | 6460 MOURNING DOVE DR | #205 | | BRADENTON | FL | 34210-4313 |
| JERRY MEDLIN | 118 ELLIOT WOOD PL | | | | FORT WAYNE | IN | 46804-6707 |
| JERRY MELTON | PO BOX 1104 | | | | BEDFORD | IN | 47421-1104 |
| JERRY MOODY | 78 SONNYS CV | | | | RIPLEY | TN | 38063-3924 |
| JERRY MOORHEAD | 8300 E MCDOWELL RD | UNIT 3034 | | | SCOTTSDALE | AZ | 85257-3971 |
| JERRY MORGAN | 1955 DEL MORO ST | | | | KLAMATH FALLS | OR | 97601-1804 |
| JERRY MUCK | BOX 443 | | | | BONDUEL | WI | 54107-0443 |
| JERRY MULLINS | 48527 HUNTER DRIVE | | | | MACOMB | MI | 48044-5568 |
| JERRY N DANFORTH & | NANCY J DANFORTH JT TEN | 200 MCKINSIE CT NE | | | CEDAR RAPIDS | IA | 52402-3365 |
| JERRY N FREEMAN | PMB 3752 | 137 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399-1037 |
| JERRY N HULETT | 177 KELLER AVE | | | | KENMORE | NY | 14217 |
| JERRY N SNELLINGS | 8539 OGDON LANDING RD | | | | WEST PADUCAH | KY | 42086 |
| JERRY N TOWNSLEY & BONNIE M | TOWNSLEY | TR TOWNSLEY JOINT FAM TRUST | UA 01/15/96 | 9611 WOODLAND CT | YPSILANTI | MI | 48197-9740 |
| JERRY N VAN WAGNER | 4640 24TH ST | | | | DORR | MI | 49323-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY N WILLIAMS | 518 W BISHOP ST | | | | FLINT | MI | 48505-3228 |
| JERRY N WILLIAMS | 5772 WOODCLIFF RD | | | | PORT ORANGE | FL | 32127-4710 |
| JERRY N. LONG | 1224 ROSEVILLE SIGEL ROAD | | | | BROOKVILLE | PA | 15825-3366 |
| JERRY NEAL | P.O. BOX 141 | | | | MONTICELLO | KY | 42633-0141 |
| JERRY NOBLE & | MAUDE H NOBLE & | JERRY D NOBLE JT TEN | PO BOX 185 | | LOST CREEK | KY | 41348-0185 |
| JERRY O DE PRON | 2010 W HARLOW | | | | OKLAHOMA CITY | OK | 73127-2410 |
| JERRY O DONALDSON | 6416 TRUDY DR | | | | FLOWERY BRANCH | GA | 30542-2623 |
| JERRY O HUGHES | PO BOX 873 | | | | ROSS | OH | 45061-0873 |
| JERRY O NOVAK | 21102 LILY LAKE CT | | | | CREST HILL | IL | 60435-0749 |
| JERRY O THRASHER | 1007 DANBURY LN SE | | | | DECATUR | AL | 35601-3480 |
| JERRY O WILLIAMS | 5460 GAULEY TPKE | | | | HEATERS | WV | 26627-7016 |
| JERRY O'BRIEN | TOD DTD 10/13/2008 | 1811 SOUTH PINE RIDGE LOOP | | | HORSESHOE BND | AR | 72512-4166 |
| JERRY OMER COPELAND | 2176 REDWINGS RD | | | | BISMARCK | AR | 71929-6648 |
| JERRY OTTOMANELLI AND | KAREN OTTOMANELLI TEN IN COM | 32-33 45 ST | | | ASTORIA | NY | 11103-1903 |
| JERRY OWENS | 92 WOODWARD DR | | | | SAGINAW | MI | 48601-5231 |
| JERRY P AMRICH | 13227 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| JERRY P BOARMAN | 2840 BERGDOLT ROAD | | | | EVANSVILLE | IN | 47711 |
| JERRY P BOVINE | 12410 TELECOM DR | # 8 | | | MILAN | TN | 38358-5204 |
| JERRY P CAMPEY | PO BOX 609 | | | | E HELENA | MT | 59635-0609 |
| JERRY P COLBAUGH | 53 LAKHANI LN | | | | CANFIELD | OH | 44406-9670 |
| JERRY P LAAKS0 | CGM SIMPLE IRA CUSTODIAN | U/P/O A.R. CHERAMIE MANAGEMENT | 5632 GUIDE MERIDIAN | | BELLINGHAM | WA | 98226-9722 |
| JERRY P LINDSAY | 6633 HEMLOCK COURT | | | | BRIGHTON | MI | 48116-9127 |
| JERRY P MOSER | 2833 MERRELL | | | | ST LOUIS | MO | 63125-5109 |
| JERRY P NEAL | 9747 KENDRICKS RD | | | | VIVIAN | LA | 71082-8509 |
| JERRY P NICHOLS | 1135 TEE CEE | | | | WATERFORD | MI | 48328-2048 |
| JERRY P PRICE | 9015 PATTEN BLVD | | | | ALEXANDRIA | VA | 22309-3333 |
| JERRY P REDING | 2313 CHATHAM PLACE | | | | BLUE SPRINGS | MO | 64015-2906 |
| JERRY P ROSS | 6620 ANN'S LN | | | | WEATHERFORD | TX | 76086-3701 |
| JERRY P SHERE | 1728 W RUGBY RD | | | | JANESVILLE | WI | 53545-1920 |
| JERRY P STARK | 18327 SUGARBUSH COURT | | | | MIDDLETOWN | CA | 95461-8431 |
| JERRY P WALKER | 1603 MAINE CT | | | | FROSTPROOF | FL | 33843-8510 |
| JERRY PAGE PRICE TTEE | FBO J. P. PRICE TRUST | U/A/D 12/08/92 | 9015 PATTON BOULEVARD | | ALEXANDRIA | VA | 22309-3333 |
| JERRY PALOMBO | 15 ORCHARD RD | | | | FLORHAM PARK | NJ | 07932-2538 |
| JERRY PARHAM & | JO PARHAM JT TEN | 7707 US HWY 67 | | | STEPHENVILLE | TX | 76401-1435 |
| JERRY PASCHAL | P0 BX 7387 | | | | FT GORDON | GA | 30905-0387 |
| JERRY PASHIN | 1103 E STREET | | | | BELMAR | NJ | 07719-2451 |
| JERRY PATRICK VARGO | 625 N THOMPSONVILLE HWY | | | | BEULAH | MI | 49617 |
| JERRY PAUL JUDSON | 9305 BLAISDELL AVE S 1 | | | | BLOOMINGTON | MN | 55420-3621 |
| JERRY PICCO & | PATSY PICCO JT TEN | 15 COOPER ST | | | WAVERLY | NY | 14892-1252 |
| JERRY PRATER | 1754 NINE MILE RIDGE RD | | | | DUCK RIVER | TN | 38454-3400 |
| JERRY R ARNOLD | 6797 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-7078 |
| JERRY R BEDINGHAUS & | NANCY M BEDINGHAUS JT TEN | 1483 MORMAN RD | | | HAMILTON | OH | 45013-4367 |
| JERRY R BENNETT | 1166 PIPER RD | | | | MANSFIELD | OH | 44905-1356 |
| JERRY R CHESTNUT | 117 MANCHESTER DR | | | | DEWITT | MI | 48820-9512 |
| JERRY R COLE | 31 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| JERRY R COOPER | 186 N RACEWAY ROAD | | | | INDIANAPOLIS | IN | 46234-9208 |
| JERRY R CUSIC | 411 NW 47TH ST | | | | OKLAHOMA CITY | OK | 73118-8211 |
| JERRY R CYPRET | 676 THIRD ST | | | | PONTIAC | MI | 48055 |
| JERRY R ENSCOE | 859 SCHNORF JONES ROAD | | | | LAURA | OH | 45337-9605 |
| JERRY R FRANK MD AND | AUDREY S FRANK JT WROS | 161 WEEKS DRIVE | | | DIX HILLS | NY | 11746-6215 |
| JERRY R GERWE | 5713 E DAY CIR | | | | MILFORD | OH | 45150-2357 |
| JERRY R GIBSON | 7541 22ND AVE | | | | JENISON | MI | 49428-7759 |
| JERRY R HAMMERSLEY | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| JERRY R HANSHAW | PO BOX 752 | | | | CLAY | WV | 25043-0752 |
| JERRY R HASTING | 10240 CURTIS | | | | WHITE LAKE | MI | 48386-3814 |
| JERRY R HEADY | 43110 JOY RD | | | | PLYMOUTH | MI | 48170-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY R HICKS | 1902 VISTA CREEK DR | | | | ROSEVILLE | CA | 95661-5846 |
| JERRY R HOLDEN | 4816 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3702 |
| JERRY R HORNUNG | 455 W LIVINGSTON | | | | HIGHLAND | MI | 48357-4626 |
| JERRY R HORTON & | MARIE T HORTON JT TEN | 16 HILLCROFT AVE | | | WORCESTER | MA | 01606-2313 |
| JERRY R HYATT | 117 OAK ST | | | | BOWDON | GA | 30108-0117 |
| JERRY R IRWIN | 9492 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| JERRY R JOHNSON | 4402 WINTERBERRY CT | | | | CONCORD | CA | 94521-4333 |
| JERRY R JOHNSON | 4895 ORLAND RD | | | | CINCINNATI | OH | 45244-1213 |
| JERRY R JOHNSON | 1231 MCCART CIRCLE | | | | JACKSON | GA | 30233-2823 |
| JERRY R KADLECHIK | 9330 HILDA LANE | | | | FLUSHING | MI | 48433-9743 |
| JERRY R KAMERLING | 981 HAMPTONS CT | APT 1 | | | MUSKEGON | MI | 49441-6157 |
| JERRY R KETCHUM | 1066 COOPERS RUN | | | | AMHERST | OH | 44001-2633 |
| JERRY R KING | 5843 MCGRANDY | | | | BRIDGEPORT | MI | 48722-9779 |
| JERRY R KLEINFELD | 8523 E ROANOKE AVE | | | | SCOTTSDALE | AZ | 85257-1838 |
| JERRY R KRUTIL | 111 HOLYHOCK DR | | | | TROY | MO | 63379 |
| JERRY R LEE | 6090 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| JERRY R LEE | 2206 S TUCSON WAY | | | | AURORA | CO | 80014-5310 |
| JERRY R LOCKE | 1215 SEQUOYA TRAIL | | | | COLUMBIA | TN | 38401-8410 |
| JERRY R MAKOBEN & | JUDITH K MAKOBEN JT TEN | 2521 N HOWELL | | | DAVENPORT | IA | 52804-2324 |
| JERRY R MARLOW AND | KAY F MARLOW | JT TEN | 978 BRIARWOOD DR | | GREENWOOD | IN | 46142 |
| JERRY R MARTIN | 3440 HEMMETER RD | | | | SAGINAW | MI | 48603 |
| JERRY R MEYERS | 112 MORGAN CT | | | | FRANKLIN | OH | 45005-1540 |
| JERRY R MILLIAN | N7683 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 |
| JERRY R NIX | PO BOX 2452 | | | | LAGRANGE | GA | 30241-0051 |
| JERRY R PALEK | 5401 E RANGER RD | | | | ASHLEY | MI | 48806-9708 |
| JERRY R PARDUE | 9780 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9211 |
| JERRY R PASCOE | 2250 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| JERRY R PASCOE & | LORRIE M PASCOE JT TEN | 2250 RIDGEMOOR CT | | | BURTON | MI | 48509-1391 |
| JERRY R PERRINE | 1742 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4725 |
| JERRY R PICCO & | JOSEPH PICCO JT TEN | 16 FREDERICK ST | | | WAVERLY | NY | 14892-1208 |
| JERRY R RAMBO | 50364 CARROLL RD | | | | EAST LIVERPOO | OH | 43920-9515 |
| JERRY R SCHWAN & | MRS MARCIA E SCHWAN JT TEN | 41 W CRYSTAL LAKE AVE | | | CRYSTAL LAKE | IL | 60014-6103 |
| JERRY R SIMPSON | 2365 W COACH N FOUR DR | | | | LEESBURG | FL | 34748-6241 |
| JERRY R SMITH | 1224 PLEASANT BROOK ST | | | | LAS VEGAS | NV | 89142-0135 |
| JERRY R STEPHENS | 114 CUMBERLAND CT | | | | RUSSELL SPRINGS | KY | 42642-8632 |
| JERRY R TANNER | 1722 SKYLINE DR | | | | GREENWOOD | IN | 46143-8579 |
| JERRY R THORN | 1613 UPTON PL | | | | IRVING | TX | 75060-6808 |
| JERRY R VAN LEAR | 68 FOXBERRY COURT | | | | MT SIDNEY | VA | 24467-2506 |
| JERRY R WAINWRIGHT | 629 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8114 |
| JERRY R WRIGHT | 2413 N 1000 W | | | | PARKER CITY | IN | 47360-9302 |
| JERRY R. VRABEL, SR. | 3600 CR 329 | | | | GRANGER | TX | 76530-5157 |
| JERRY RANDALL | 924 W. PIONEER CIR | | | | SALT LAKE CTY | UT | 84104-1356 |
| JERRY RAUCH RUBENSTEIN | 5118 BRAEBURN | | | | BELLAIRE | TX | 77401-4902 |
| JERRY RAY MATTHEWS | 8001 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46256-1619 |
| JERRY RAY ROBERTS | CUST JUSTIN GARNER ROBERTS UGMA TX | 10328 SW 49TH LN | | | GAINESVILLLE | FL | 32608-7161 |
| JERRY RHOTON & | JANE RHOTON JT TEN | 1826 COUNTY ROAD | 800 NORTH | | PHILO | IL | 61864 |
| JERRY RICHARD PALEK | 5401 RANGER RD | | | | ASHLEY | MI | 48806-9708 |
| JERRY RIVERA | 1912 NW 145TH CIR | | | | VANCOUVER | WA | 98685-8004 |
| JERRY ROBERT CRONGEYER | 17206 FAIRFIELD | | | | DETROIT | MI | 48221-3084 |
| JERRY ROSLAWSKI | 6827 S LOOMIS RD | | | | WIND LAKE | WI | 53185-2137 |
| JERRY RUSCH | 1738 TIFFEN RD | | | | FREMONT | OH | 43420-3630 |
| JERRY S ALLEN & | MARILYN ALLEN JT TEN | 310 FOREST LN | | | HUNTSVILLE | TX | 77340-8923 |
| JERRY S CRANE & | MARIA A CRANE JT TEN | 4618 FORESTVIEW | | | MIDLAND | MI | 48640 |
| JERRY S DALTON AND | DIANA R DALTON | JT TEN | 3610 N HEARTWOOD RD | | AMELIA | OH | 45102 |
| JERRY S EHRLICH | CUST ROBIN A EHRLICH UGMA NJ | 1021 ANNAPOLIS LANE | | | CHERRY HILL | NJ | 08003-2801 |
| JERRY S EMETERIO | 20242 LAKEMORE | | | | SAUGUS | CA | 91351-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY S FRIEDMAN | 137 HINE RD | | | | NEW MILFORD | CT | 06776-4809 |
| JERRY S GRISSOM | 4355 SATELLITE RD | | | | DAYTON | OH | 45415-1822 |
| JERRY S ISOM | 6055 LANDCASTER DRIVE | | | | FLINT | MI | 48532-3214 |
| JERRY S JACOBS | 17 MELROSE AVENUE | | | | NEEDHAM | MA | 02492-3517 |
| JERRY S KIRKPATRICK | 6035 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6321 |
| JERRY S MILLER & | MARCIA F MILLER JT TEN | 8830 WINDBLUFF PT | | | DAYTON | OH | 45458-2855 |
| JERRY S MINTZER | 15 DONCASTER ROAD | | | | CHERRY HILL | NJ | 08003-2215 |
| JERRY S NINKE | 1843 PARKAMO AVE | | | | HAMILTON | OH | 45011-4656 |
| JERRY S PALCOWSKI | 6230 FISHER LANE | | | | GREENDALE | WI | 53129-2126 |
| JERRY S PATAKI | 319 WALNUT | | | | WESTVILLE | IL | 61883-1665 |
| JERRY S PODGORNIAK | 11742 LUTZ DRIVE | | | | WARREN | MI | 48093-1803 |
| JERRY S POTTS | 580 SANDRAE DR | | | | PITTSBURGH | PA | 15243-1733 |
| JERRY S SANFORD | 4545 LONGPOINT | | | | GENESCO | NY | 14454-9548 |
| JERRY S SANFORD | 4545 LONG POINT RD | | | | GENESEO | NY | 14454-9548 |
| JERRY S STOWE | 331 DE WILLIAMS RD | | | | MORTON | MS | 39117-9554 |
| JERRY S STRZEPEK | 29 N LAUREL AVE | | | | ISELIN | NJ | 08830-1509 |
| JERRY SARAVELAS TOD | KATHERINE G SARAVELAS | SUBLECT TO STA TOD RULES | 24 SHADY HILL RD | | WESTON | MA | 02493-1408 |
| JERRY SETTLE | 314 BLUEBIRD LANE | | | | DICKSON | TN | 37055-2302 |
| JERRY SEXTON | SEXTON CONSTRUCTION CORP | 6121 HERITAGE PARK DR | STE A100 | | CHATTANOGA | TN | 37416-3660 |
| JERRY SHERMAN STEPHENSON | 1947 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9446 |
| JERRY SILVEY | 4619 RD D O | | | | ORLANDO | CA | 95963 |
| JERRY SIMPKINS | MARY E SIMPKINS JT TEN | 849 N KANSAS RD | | | ORRVILLE | OH | 44667-9242 |
| JERRY SLATTON | 7 KILDONAN LN | | | | BELLA VISTA | AR | 72715 |
| JERRY SMITH | 14595 EAST ERIE | | | | ALBION | MI | 49224-9621 |
| JERRY SUMMERS & | CINDY SUMMERS JT TEN | 1347 CR 4849 | | | TIMPSON | TX | 75975-2003 |
| JERRY SWEENEY & | JACQUELINE SWEENEY JT TEN | 5175 RYBOLT RD | | | CINCINNATI | OH | 45248-1016 |
| JERRY T DEARY | 2365 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| JERRY T KILLMAN | SHEILA KILLMAN JT TEN | 365 PICKERING RD | | | HARRISBURG | IL | 62946-4488 |
| JERRY T LOWMAN | 3010 20TH AVE | | | | HALEYVILLE | AL | 35565-2226 |
| JERRY T PETRI | 1028 ELMSHADE LN | | | | NASHVILLE | TN | 37211-7420 |
| JERRY T RAMSEY | 3683 EAST 103 STREET | | | | CLEVELAND | OH | 44105-2449 |
| JERRY T SMITH | 3393 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9277 |
| JERRY T THOMPSON | 645 SEYE WAILO TRL | | | | CLARKESVILLE | GA | 30523-2662 |
| JERRY T WOODALL | 3505 GILLELAND EXT | | | | GAINESVILLE | GA | 30507-8650 |
| JERRY T. MARLIN | P.O. BOX 472262 | | | | TULSA | OK | 74147-2262 |
| JERRY TAKACS | 16230 OLD COLONIAL RD | | | | BLOOMINGTON | IL | 61705 |
| JERRY TATE JR | 1329 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| JERRY TAYLOR | CUST JOHN MARK TAYLOR UGMA OK | 511 CLUB HILL RD | | | JESSIEVILLE | AR | 71949-8523 |
| JERRY TAYLOR JR | 5901 WATERMAN | | | | ST LOUIS | MO | 63112-1517 |
| JERRY TIMS | 6442 WOOD ACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| JERRY TRUMAN & | DAWN A TRUMAN JT TEN | 2567 BUTTON BUSH CIR | | | DERBY | KS | 67037-4201 |
| JERRY TUJIAN & | SETA TUJIAN JT TEN | 521 PITCAIRN DR | | | FOSTER CITY | CA | 94404-3759 |
| JERRY U AYRES | PO BOX 697 | | | | SPRINGHILL | TN | 37174-0697 |
| JERRY U BUSBEE | 1246 E WALTON BL | APT 222 | | | PONTIAC | MI | 48340-1581 |
| JERRY UMPHRESS | 1248 W POWERLINE RD | | | | BEDFORD | IN | 47421-7701 |
| JERRY V BISHOP | 308 PARKER AVE | | | | KALAMAZOO | MI | 49001-5331 |
| JERRY V CROFT | 410 S 3RD ST | | | | BALDWYN | MS | 38824-2223 |
| JERRY V KARR & | LYNDA L KARR | TR KARR FAM TRUST | UA 07/21/88 | 7504 KIMBERLY AVE | BAKERSFIELD | CA | 93308-3701 |
| JERRY V MCDOWELL | 1624 N TELEGRAPH RD | | | | PONTIAC | MI | 48340 |
| JERRY V PRESTON | 5718 COUNTRY LANE | | | | YPSILANTI | MI | 48197-9387 |
| JERRY V RODDEWIG | 724 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1648 |
| JERRY V TALIAFERRO | 1208 CRESTVIEW | | | | HURST | TX | 76053-6308 |
| JERRY V UNDERWOOD | 242 UNDERWOOD ROAD | | | | WINNSBORO | LA | 71295-5864 |
| JERRY V VANNORTWICK | 436 LAKE SENECA DR | | | | MONTPELIER | OH | 43543-9212 |
| JERRY V YELINEK | 6190 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| JERRY VALENTINE | 4017 W STANLEY RD | | | | MT MORRIS | MI | 48458-9480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY VARNEY | 11589 MEADOWS CT | | | | BELLEVILLE | MI | 48111-3190 |
| JERRY VINCENT | 503 TURNBRIDGE | | | | JACKSON | MI | 49203-1188 |
| JERRY W ACKERMAN | 105 N NEW BALLAS | | | | CREVE COEUR | MO | 63141-7529 |
| JERRY W ADAMS | 51 CASS STATION DR NW | | | | CARTERSVILLE | GA | 30120-4401 |
| JERRY W AULER | 711 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1544 |
| JERRY W BAIR | 1328 BALL ST | GAVELSTON | | | GALVESTON | TX | 77550 |
| JERRY W BAKER | 8080 NICHOLSON ROAD | | | | CUMMING | GA | 30040-3041 |
| JERRY W BALDWIN | 2912 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| JERRY W BALL | P O BOX # 84 | | | | STATE LINE | MS | 39362 |
| JERRY W BANKS | 6126 BONETA RD | | | | MEDINA | OH | 44256-8762 |
| JERRY W BAYLESS | 1367 STEWART ST | | | | MINERAL RIDGE | OH | 44440-9501 |
| JERRY W BEARD | 313 NE CRAIG ST | | | | BURLESON | TX | 76028-2723 |
| JERRY W BROWN | 1852 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8139 |
| JERRY W BROWN | CUST JEREMY T BROWN UTMA KY | RTE 2 BOX 284 | | | SEBREE | KY | 42455-9804 |
| JERRY W BROWN | CUST SHANE D BROWN UTMA KY | RTE 2 BOX 284 | | | SEBREE | KY | 42455-9804 |
| JERRY W BROWN | CUST SHAWN E BROWN UTMA KY | RTE 2 BOX 284 | | | SEBREE | KY | 42455-9804 |
| JERRY W BURNS | PO BOX 1222 | | | | GREENWOOD | IN | 46142-0398 |
| JERRY W BUSH | 687020 CEDAR WAY | | | | SUSANVILLE | CA | 96130-8186 |
| JERRY W BYRAM | 220 WHITE ST | | | | LEESBURG | AL | 35983-3650 |
| JERRY W CALHOUN | 555 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| JERRY W CALLAHAN | 4311 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| JERRY W CHAPPELL | 5025 ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| JERRY W CLAXTON | 8669 US ROUTE 127 | | | | CAMDEN | OH | 45311-9519 |
| JERRY W COOPER | 4013 TUDOR RD | | | | STILESVILLE | IN | 46180-9436 |
| JERRY W COOPER | 183 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| JERRY W COX | 3099 N OAK RD | | | | DAVISON | MI | 48423 |
| JERRY W DEAN | 539 CREEKVIEW DRIVE | | | | LAWRENCEVILLE | GA | 30044-3765 |
| JERRY W DORRELL | 6409 E TROTT RD | | | | BELTON | MO | 64012-8308 |
| JERRY W DOWNS | TR UA 07/31/00 | JERRY W DOWNS REVOCABLE TRUST | 280 PIEDMONT AVE | | PACIFICA | CA | 94044-3041 |
| JERRY W EVANS | BOX 60 HERBERT RD | | | | HARTSELLE | AL | 35640-0060 |
| JERRY W FIELDS | 34660 MOBILE COURT | | | | FREMONT | CA | 94555-3275 |
| JERRY W FISH | 1211 S GENESEE DR | | | | LANSING | MI | 48915-1919 |
| JERRY W FISK | 17616 CLEARVIEW ST | | | | ATHENS | AL | 35611-0603 |
| JERRY W FOSHEE CSTDN FOR EST | OF CHRISTOPHER WALLACE | FOSHEE | 2141 CROSSGATE ROAD | | OKLAHOMA CITY | OK | 73170-3403 |
| JERRY W FRAYSER | 3433 BIENVILLE BOULEVARD | | | | OCEAN SPRINGS | MS | 39564-5728 |
| JERRY W GARDNER | 2019 N B ST | | | | ELWOOD | IN | 46036-1747 |
| JERRY W GAYLER | 248 ROLLINGWOOD RD | | | | ALVORD | TX | 76225-3327 |
| JERRY W GRAFF | 620 S LAUREL | | | | ROYAL OAK | MI | 48067-3104 |
| JERRY W GRAMLING | 17 FRANCIS DR | | | | DALLAS | GA | 30157-7611 |
| JERRY W GRAY | 623 WEARLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6021 |
| JERRY W GREEN | 218 CHIMNEY LANE | | | | HAUGHTON | LA | 71037-9208 |
| JERRY W GRISSOM | 4355 SATELLITE AVE | | | | DAYTON | OH | 45415-1822 |
| JERRY W HALL | 2045 CRESTLINE RD | | | | BURTON | MI | 48509 |
| JERRY W HARRINGTON | 6152 WALKER RD | | | | RIVERDALE | GA | 30296-3059 |
| JERRY W HEATHERLY | 1269 TROY CT | | | | MASON | OH | 45040-1194 |
| JERRY W HENDERSON | 3309 19TH STREET | | | | MERIDIAN | MS | 39301-2839 |
| JERRY W HORTON | 14116 SALEM | | | | REDFORD | MI | 48239-2812 |
| JERRY W HUTCHINSON | 255 BAY VIEW DRIVE | | | | MADISON | MS | 39110-9178 |
| JERRY W JEPSEN | 01474 LARSON RD | | | | BOYNE CITY | MI | 49712-9163 |
| JERRY W KUZEMCHAK | 909 QUEENSDALE AVE | OSHAWA ON  L1H 1M6 | CANADA | | | | |
| JERRY W LATTIMORE | 14517 WISHING WIND WAY | | | | CLERMONT | FL | 34711-6209 |
| JERRY W LINDER | 304 BOWMAN | | | | EAST ALTON | IL | 62024-1430 |
| JERRY W LONDON  AND | TROY LONDON | JT TEN | 389 CLEVELAND DR | | BOWLING GREEN | KY | 42101 |
| JERRY W MC MILLIN | 245 WARDWELL DR | | | | LENNON | MI | 48449-9602 |
| JERRY W MITCHELL | 889 ASTOR WAY | | | | THE VILLAGES | FL | 32162 |
| JERRY W MORGAN | 1211 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY W MURRAY | BOX 369 | | | | BROWN CITY | MI | 48416-0369 |
| JERRY W MURRAY | CUST TIMOTHY M MURRAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | BOX 369 | BROWN CITY | MI | 48416-0369 |
| JERRY W MUSSULMAN | 13265 EAST G AVE | | | | AUGUSTA | MI | 49012-8836 |
| JERRY W NAMIE | 2220 ANDERSON DRIVE SW | | | | DECATUR | AL | 35603-1002 |
| JERRY W NAPIER | 2381 LASS | | | | KINGMAN | AZ | 86401-1352 |
| JERRY W NUTT | 14973 MONROE STREET | | | | FLAT ROCK | MI | 48134-9645 |
| JERRY W PACKARD | 311 S 6TH AVE | | | | BEECH GROVE | IN | 46107-2013 |
| JERRY W PEARSON | 2735 MCNALLY RD | | | | BURT | MI | 48417-2117 |
| JERRY W PERRY | 11550 RAVENNA RD | | | | TWINSBURG | OH | 44087-1037 |
| JERRY W RHODES | 4032 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1938 |
| JERRY W RHODES & | LINDA H RHODES JT TEN | 4032 GLEN MEADOW DR | | | NORCROSS | GA | 30092-1938 |
| JERRY W RINGHISER | 1675 VICTOR AVE | | | | COLUMBUS | OH | 43207-4364 |
| JERRY W RODGERS  TOD | TRAVIS W RODGERS | 6110 THOMAS ST | | | DAVISON | MI | 48423 |
| JERRY W SCARBOROUGH | 2964 LANE ST | | | | KANNAPOLIS | NC | 28083-9224 |
| JERRY W SEDARS | 75 BRIARSTONE COURT | | | | MASON CITY | IA | 50401-4647 |
| JERRY W SHATSWELL | 522 WESTWOOD DR | | | | INDEPENDENCE | MO | 64050-3241 |
| JERRY W SILVA | 1549 KAWEAH DR | | | | TULARE | CA | 93274-3042 |
| JERRY W SIMMONS | 42948 HAVEN DRIVE | | | | ELYRIA | OH | 44035-2041 |
| JERRY W SPRINKLE | 2716 LINWOOD | | | | ROYAL OAK | MI | 48073-4609 |
| JERRY W STALNAKER | 51 PAPER MILL ROAD | | | | ELKTON | MD | 21921-3518 |
| JERRY W STEVENS | 1817 SANTA FE | | | | LEWISVILLE | TX | 75077-2741 |
| JERRY W STRIEFF | 25868 AUDREY | | | | WARREN | MI | 48091-3816 |
| JERRY W STUCKEY | 301 KINGS ROW DR | APT 204 | | | LITTLE ROCK | AR | 72207-4168 |
| JERRY W THEIN | 4051 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| JERRY W THOMPSON  AND | MEREDITH A THOMPSON | JT TEN WROS | 13838 HWY 1078 S | | HENDERSON | KY | 42420 |
| JERRY W TIPPETT | 15688 MILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| JERRY W TODD | 507 OAK ST | | | | CLIO | MI | 48420-1255 |
| JERRY W TRAIL | 9214 AVONDALE ROAD | | | | BALTIMORE | MD | 21234-3226 |
| JERRY W TRENT | 35425 PHYLLIS | | | | WAYNE | MI | 48184-2909 |
| JERRY W WEATHERFORD | 1437 E PARKWOOD AVE | | | | BURTON | MI | 48529-1631 |
| JERRY W WEHRLEY & | PATRICIA WEHRLEY JT TEN | 3883 CROW ROAD | | | TIPP CITY | OH | 45371-9611 |
| JERRY W WELCH | 4812 BALDWIN BLVD | | | | FLINT | MI | 48505-3132 |
| JERRY W WHEELER | 3934 MANN VILLAGE ST | UNIT 42 | | | INDIANAPOLIS | IN | 46221-2550 |
| JERRY W WHEELER & | JANET R WHEELER JT TEN | 466 BRAKEL POINT DR | | | TRAVERSE CITY | MI | 49684-9341 |
| JERRY W WHITEHEAD | 280 DANNA DRIVE | | | | SCOTTSVILLE | KY | 42164-6312 |
| JERRY W WOMACK | 1668 CAVAN DRIVE | | | | MARIETTA | GA | 30064-2942 |
| JERRY WATSON | PO BOX 13864 | HARPER STATION | | | DETROIT | MI | 48213-0864 |
| JERRY WAYNE BAGGETT | CUST RIDGE MCGREGOR BAGGETT | UTMA GA | 309 UNION SPRINGS RD | | WHIGHAM | GA | 39817 |
| JERRY WAYNE BRAUNER | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602 |
| JERRY WAYNE HOPKINS & | MARY ANN HOPKINS JT TEN | 3627 BOBO SECTION RD | | | TONEY | AL | 35773-8813 |
| JERRY WEBSTER | MAURICE WEBSTER JT TEN | 21107 HIGHLAND LAKE DR #8 | | | LAGO VISTA | TX | 78645-7712 |
| JERRY WEIL & | NANCY WEIL JT TEN | 7521 PLATEAU RD | | | GREELEY | CO | 80634-9384 |
| JERRY WELLS | 2117 FAULKLAND RD | | | | WILMINGTON | DE | 19805-1067 |
| JERRY WELLS | 2038 13TH ST | | | | BEDFORD | IN | 47421-2713 |
| JERRY WIGGINS | 819 ADDISON | | | | FLINT | MI | 48505-3912 |
| JERRY WILLIAM TUTTLE | TR DOROTHY E TUTTLE TRUST | UA 03/05/85 | 3920 WREN AVE | | FORT WORTH | TX | 76133-2612 |
| JERRY WOJCIECHOWICZ | 4651 MARIAN | | | | WARREN | MI | 48092-2573 |
| JERRY WOODRING | 9337 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304-4462 |
| JERRY WOODS | 6732 E NEVADA | | | | DETROIT | MI | 48234-2933 |
| JERRY WYCKOFF | 2030 VALLEY AVE | | | | MILLVILLE | NJ | 08332-1517 |
| JERRY YANCEY | 15349 PARKSIDE ST | | | | DETROIT | MI | 48238-2115 |
| JERRY YASHINSKY | CUST JOEL DAVID YASHINSKY UGMA MI | 12417 FIELDMIST DRIVE | | | RALEIGH | NC | 27614-7505 |
| JERRY YASHINSKY | CUST JEFFREY YASHINSKY UGMA MI | 120 OVERHILL PT | | | ALPHARETTA | GA | 30005-8970 |
| JERRYE L NASH | 1118 MELOAN DRIVE | | | | JACKSON | MS | 39209-7307 |
| JERSEY BENEFITS GROUP CUST FOR | BLUE FLAME GAS OF | NJ 401K FBO ROGER J SWAGLER | PO BOX 1406 | | OCEAN CITY | NJ | 08226-7406 |
| JERULD P WEILAND | 10531 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERVIS H LOYE | 7554 COCONUT DRIVE | | | | JENISON | MI | 49428-8764 |
| JERVY D DONALDSON | 253 JOSEPHINE ST | | | | ATLANTA | GA | 30307-2001 |
| JERYL C MILLER | 1411 EDGAR AVENUE | | | | CHAMBERSBURG | PA | 17201-1307 |
| JERYL E FISH | CUST JERON E FISH UGMA MD | 12608 QUOTING POET CT | | | BOWIE | MD | 20720-4314 |
| JERYL E FISH | CUST DASON J FISH UGMA MD | 12608 QUOTING POET CT | | | BOWIE | MD | 20720-4314 |
| JERYL GLASER | 27 EVERGREEN CIR | | | | MANHASSET | NY | 11030-3934 |
| JERYLE PETTERSON | 4266 BARCELLONA DR | | | | FORT WORTH | TX | 76133-5408 |
| JERZY B WARZECHA | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| JERZY LENDA | 32034 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2402 |
| JERZY LOMPIERZ | 103 MASON AVE | FREDERICTON NB  E3A 5T5 | CANADA | | | | |
| JERZY S GRZELAK | 43682 SWEETWOOD ST | | | | STERLING HTS | MI | 48314-4507 |
| JERZY SWIERC | 686 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| JERZY T WYROBEK | 8700 RIDGEWOOD AVE | APT A302 | | | CPE CANAVERAL | FL | 32920-2029 |
| JERZY Z BIALAS | 48252 TILCH RD | | | | MACOMB | MI | 48044-1994 |
| JES PEL CO | C/O LOUIS PLUNG & CO | 444 LIBERTY AVE STE 9TH FL | | | PITTSBURGH | PA | 15222-1207 |
| JESS A BRUST | 289 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| JESS A DILPORT | 5422 MEADOW BROOK DRIVEE | | | | FORT WAYNE | IN | 46835 |
| JESS B LEBOW JR & | SHIRLEY A LEBOW JT TEN | 2023 LANNEN ROAD | | | HOWELL | MI | 48843-9255 |
| JESS B OCAMPO | 6011 PENNYSYLVANIA AVE | | | | ARLINGTON | TX | 76017-1931 |
| JESS C TANKESLEY & | MARK E TANKESLEY JT TEN | RR#4 BOX 352-37 | | | WARSAW | MO | 65355-9797 |
| JESS CARRILLO | 10957 LAUREL CYN BLVD | | | | SAN FERNANDO | CA | 91340-4440 |
| JESS EDWIN WADE | TR UA 07/05/90 BY JESS E WADE & | PATRICIA ANN WADE F-B-O | REBECCA ANN WADE | 1128 DANBURY RD | HOUSTON | TX | 77055-6829 |
| JESS ESPARZA | 9465 WATSONVILLE ROAD | | | | GILROY | CA | 95020-9428 |
| JESS G CUSHMAN | 10491 COUNTY FARM RD | | | | CHESTER | IL | 62233-2327 |
| JESS G GLOUSER | CUST AARON W WELLS | UTMA CA | PO BOX 164 | | MARVEL | CO | 81329-0164 |
| JESS G RODRIGUEZ | 14157 LARUE ST | | | | SAN FERNANDO | CA | 91340-3836 |
| JESS H DELK SR & | GOLDIE L DELK JT TEN | 404 YORKSHIRE DR | | | EULESS | TX | 76040-4113 |
| JESS J ALU & | VALERIA ALU JT TEN | 20136 GREAT OAKS CIR S | | | CLINTON TWP | MI | 48036-4403 |
| JESS J SERRATO | 1014 OTIS AVE | | | | JOLIET | IL | 60436-2426 |
| JESS J WEIMER | 279 BERTRAND ST | | | | LAFAYETTE | LA | 70503-3223 |
| JESS JACKSON | 1520 AUTUMNMIST DR | | | | ALLEN | TX | 75002-4932 |
| JESS L CUNNINGHAM | 1204 VIKING DRIVE | | | | INDEPENDENCE | MO | 64056-1102 |
| JESS L HOLLER | CUST BLAKE P HOLLER | UTMA IN | 2909 E LYN-LEA CT | | TERRE HAUTE | IN | 47805-9784 |
| JESS L. LONG | 730 EUCALYPTUS DR | | | | EL SEGUNDO | CA | 90245-2305 |
| JESS M SANDOVAL | 4822 SOUTHWEST NIESZ COURT | | | | SEATTLE | WA | 98116-2143 |
| JESS RAMSEY SR | C/O JUANITA WUELLER | 304 WILLET DR | | | BUDA | TX | 78610-2636 |
| JESS S ZAVALA | PO BOX 147 | | | | PIRU | CA | 93040-0147 |
| JESS SILVA | 1112 1ST ST | # 209 | | | CORONADO | CA | 92118-1407 |
| JESS W CAMPBELL | 1000 HUNTER | | | | YPSILANTI | MI | 48198-3186 |
| JESS W FREDERICY | C/O PATRICIA PAVLESCAK | 37416 SUGAR CREEK LN | | | N RIDGEVILLE | OH | 44039-1244 |
| JESS W JARED | 740 NORTH HARRIS | | | | YPSILANTI | MI | 48198-4123 |
| JESS W NICHOLSON | 2821 TOMCAT TRAIL | | | | LONDON | KY | 40741-8048 |
| JESS W STORY | 979 GREMEL ROAD | | | | SEBEWAING | MI | 48759-9706 |
| JESS WESTLEY AND | TAYLOR WESTLEY JTWROS | 368 LARIAT RD | | | SILT | CO | 81652-8704 |
| JESSAMINE A RICHARD | 5445 MELROSE BLVD | | | | BATON ROUGE | LA | 70806-3523 |
| JESSE A COLE | 512 FLINT BLVD | | | | FORTVILLE | IN | 46040 |
| JESSE A LEVANDUSKY JR | 11 SABRINA DR | | | | TRENTON | NJ | 08628-1523 |
| JESSE A PHIPPS | 3811 KINGS LN 7 | | | | BURTON | MI | 48529-1183 |
| JESSE A TAPP | NORMA N TAPP TEN COM | 4301 STATE RT 283 | | | SEBREE | KY | 42455-9346 |
| JESSE A TAPP & | NORMA N TAPP TEN COM | 4301 HWY 283 | | | SEBREE | KY | 42455-9346 |
| JESSE AUSTIN JR | 14434 EAST CARROLL BLVD | | | | UNIVERISTY HEIGHTS | OH | 44118-4667 |
| JESSE B ADAMS JR | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2336 |
| JESSE B ADAMS JR & | WILMA JEAN ADAMS JT TEN | 6108 CLARENCE DR | | | JACKSON | MS | 39206-2336 |
| JESSE B HARRIS | 3631 EASTVIEW LN | | | | SPENCER | IN | 47460 |
| JESSE B LOVE JR | 5872 E MONROE RD | | | | TECUMSEW | MI | 49286-9400 |
| JESSE B MATA | 576 SMALLEY AVE | APT 9 | | | HAYWARD | CA | 94541-4950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE B NORVIEL | 90 LISA LANE DHR | | | | OKEECHOBEE | FL | 34974 |
| JESSE B RUSH | 23 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| JESSE BAJTKIEWICZ | 36900 AURORA ROAD | | | | SOLON | OH | 44139-4656 |
| JESSE BARSENAS | 2923 COOPER | | | | SAGINAW | MI | 48602-3749 |
| JESSE BASUEL | 11784 AZALEA GARDEN WAY | | | | RNCHO CORDOVA | CA | 95742 |
| JESSE BLAIR | 32 ONTARIO ST | | | | HUNTINGTON | NY | 11743-5537 |
| JESSE BLAKEY | 5925 BOETTCHER COURT | | | | INDIANAPOLIS | IN | 46228-1224 |
| JESSE BRADLEY MASSEY | 1663 COUNTY RD 20 | | | | OAKLAND | MS | 38948-2687 |
| JESSE BRANDON JR | 39107 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| JESSE BROWN JR | 20262 MURRAY HILL | | | | DETROIT | MI | 48235-2129 |
| JESSE BRYANT | 24322 NICOLE COURT | | | | MORENO VALLEY | CA | 92551-3626 |
| JESSE C CAPSHAW & | CHAROLETTE C CAPSHAW JT TEN | 459 MACEDONIA CHURCH RD | | | HEISKELL | TN | 37754-2211 |
| JESSE C COOPER | 504 W SEVENTH AVE | | | | PETAL | MS | 39465-2010 |
| JESSE C COWAN | 14609 DALWOOD ST | | | | NORWALK | CA | 90650-5620 |
| JESSE C CREW | 4547 COUNTY RD #200 | | | | CORINTH | MS | 38834 |
| JESSE C DIAMOND | 2426 EAST CHRISTY DRIVE | | | | PHOENIX | AZ | 85028 |
| JESSE C ELLER | 19 BETHEL COURT ALTERSGATE | | | | NEWARK | DE | 19713-1685 |
| JESSE C FULLER | 7301 N STATELINE RD PO 26 | | | | ORANGEVILLE | OH | 44453-0026 |
| JESSE C HALFORD | 17358 WESTHAMPTON | | | | SOUTHFIELD | MI | 48075-4312 |
| JESSE C KIRK | 3010 MILLSFIELD HWY | | | | DYERSBURG | TN | 38024-1010 |
| JESSE C KYLE AND | NITA M KYLE JTWROS | 4021 SWEET BERRY DR | | | CANE RIDGE | TN | 37013-4599 |
| JESSE C MCGOWAN | 1033 CATALINA DR | | | | W CARROLLTON | OH | 45449-1649 |
| JESSE C NEVILLE | BOX 398 | | | | WALHALLA | SC | 29691-0398 |
| JESSE C ORTEGA | 920 FRANK ST | | | | ADRIAN | MI | 49221-3021 |
| JESSE C OSBORNE | 130 BULLDOG HOLLOW | | | | ELIZABETHTON | TN | 37643-6952 |
| JESSE C THOMAS | 6725 BUNCOMBE RD | APT 278 | | | SHREVEPORT | LA | 71129-9460 |
| JESSE CASARES | 528 MARIA AVENUE | | | | SPRING VALLEY | CA | 91977-6022 |
| JESSE CASPERSON | 4125 PARCH ST | LOT 25 | | | ST PETERSBURG | FL | 33709 |
| JESSE CHANDLER & | DORA CHANDLER JT TEN | 5008 3RD AVE | | | TUSCALOOSA | AL | 35405 |
| JESSE COWART | 1372 NW 56 ST | | | | MIAMI | FL | 33142-3142 |
| JESSE D AGNEW JR | 2059 KATHERINE DR | | | | GOODLETTSVILLE | TN | 37072-3110 |
| JESSE D BLACK | PO BOX 682 | | | | AURORA | MO | 65605-0682 |
| JESSE D BRANDON | 42 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2733 |
| JESSE D DULANEY | 4236 KELLAR | | | | FLINT | MI | 48504-2163 |
| JESSE D EARLE | 2416 ARAGON AVE SOUTH | | | | KETTERING | OH | 45420-3506 |
| JESSE D FINK | 3825 SHOALS ST | | | | WATERFORD | MI | 48329-2267 |
| JESSE D GILMORE | 4508 VARSITY CIR | | | | LEHIGH ACRES | FL | 33971-2060 |
| JESSE D GRAY | 5400 KRISTIN PL | | | | ANDERSON | IN | 46017-9659 |
| JESSE D GRIMES | RR# 1 BOX 132 | | | | BUTLER | MO | 64730-9749 |
| JESSE D GUTIERREZ | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| JESSE D HICKLAND | 49 WEST BROADWAY | | | | SALEM | NY | 12865-9718 |
| JESSE D HUGHES | 1290 DENISE DR | | | | KENT | OH | 44240-1680 |
| JESSE D LAWSON | 3709 ROBIN | | | | FLINT | MI | 48505-6604 |
| JESSE D PITTARD | 6696 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-9505 |
| JESSE D PRINCE | 6846 STATE RT 316 W | | | | CIRCLEVILLE | OH | 43113-9550 |
| JESSE D STEWARD | 3005 SLEAFORD DRIVE | | | | WATERFORD | MI | 48329-3350 |
| JESSE D YORK | ATTN LAURA G YORK | 1155 HORSE SHORE DRIVE | | | GREENCASTLE | IN | 46135-9446 |
| JESSE DANIEL TOWNEND & | SANDRA JEAN TOWNEND JT TEN | 3609 LEMANS | | | ARLINGTON | TX | 76016-2937 |
| JESSE DAVILA | 3215 TAFT AVE SW | | | | WYOMING | MI | 49509-3355 |
| JESSE DUBOSE JR | 18112 FENMORE | | | | DETROIT | MI | 48235-3224 |
| JESSE E ANDERSON | 6969 ARNO ALLISONA RD | | | | COLLEGE GROVE | TN | 37046-9217 |
| JESSE E ANDERSON | 6310 CROSSWINDS DR | | | | LAKE WYLIE | SC | 29710-7527 |
| JESSE E AVERY | 607 JAMES AVE | | | | COLONIAL HEIGHTS | VA | 23834-2811 |
| JESSE E BRIDGEWATER | 20213 MARK TWAIN STREET | | | | DETROIT | MI | 48235-1489 |
| JESSE E CARROLL | 1112 PARADISE DR | | | | GREENBRIER | TN | 37073-5913 |
| JESSE E COOPER | 106 MORNINGSTAR LN | | | | PALATKA | FL | 32177-8642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE D DWIRE IV | CGM ROTH IRA CUSTODIAN | 315 KASSON ROAD | | | CAMILLUS | NY | 13031-2244 |
| JESSE E FRANKLIN | 7591 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8512 |
| JESSE E GLOSTER | 3219 MILBURN STREET | | | | HOUSTON | TX | 77021-1128 |
| JESSE E GREEN | 347 MAGNOLIA AVE | | | | DAYTON | TN | 37321-6785 |
| JESSE E HOOVER | 307 NORTH JENNINGS RD | | | | INDEPENDENCE | MO | 64056-1605 |
| JESSE E HORTON JR | 1423 FLAT ROCK ROAD | | | | CAMDEN | SC | 29020-8276 |
| JESSE E HUSTON | 4735 HUFF DR | | | | ANDERSON | IN | 46012-1054 |
| JESSE E JACKSON | 6920 S MICHIGAN | | | | CHICAGO | IL | 60637-4527 |
| JESSE E KELLY | 1504 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4438 |
| JESSE E MARTIN | 6517 EDINBURGH DRIVE | | | | NASHVILLE | TN | 37221-3707 |
| JESSE E MARTIN & | SARA M MARTIN JT TEN | 6517 EDINBURGH DR | | | NASHVILLE | TN | 37221-3707 |
| JESSE E NASH | RT #1 | | | | ONLY | TN | 37140-9801 |
| JESSE E RILEY | 51 BLOOMFIELD AVENUE | | | | TOLEDO | OH | 43607-2403 |
| JESSE E ROLLINS | HC 62 BOX 845 | | | | SAWYER | OK | 74756 |
| JESSE E STEPHENS | 1954 COUNTY RD 900 N | | | | GREENUP | IL | 62428-3127 |
| JESSE E TOLERSON III | PO BOX 6699 | | | | KOKOMO | IN | 46904-6699 |
| JESSE E TURNER III | 6331 SEVEN PINES DR | | | | W CARROLLTON | OH | 45449-3063 |
| JESSE E YOUNG JR | PO BOX 380130 | | | | KANSAS CITY | MO | 64138-0730 |
| JESSE EUGENE MCLENDON | C/O TAMARA MC LENDON | 11054 FALK TRACE | | | CONYERS | GA | 30094-5568 |
| JESSE F BROWN | 7984 RODMAN CT | | | | GLEN BURNIE | MD | 21061-6245 |
| JESSE F LOVE & | MASIE M LOVE JT TEN | 9041 STONEWALL JACKSON HWY | | | FRONT ROYAL | VA | 22630-5040 |
| JESSE F MILLER JR | 14116 RUTLAND | | | | DETROIT | MI | 48227-1316 |
| JESSE F STINECIPHER JR | 4334 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415-2804 |
| JESSE F WHITE | 273 MASSIE DR | | | | XENIA | OH | 45385-3741 |
| JESSE FISHER JR & | MAURICE DONALD FISHER JT TEN | 5237 S SUNRAY DR | | | MEMPHIS | TN | 38118-8036 |
| JESSE G BELL | 20204 HUBBELL | | | | DETROIT | MI | 48235-1686 |
| JESSE G JONES & | LORETTA K JONES JT TEN | 22560 LANGE ST | | | ST CLAIR SHRS | MI | 48080-2874 |
| JESSE G KING | 618 CONGRESS COURT | | | | DAYTON | OH | 45415-2641 |
| JESSE G MURPHY | 431 W OSAGE ST | | | | GREENFIELD | IN | 46140-2200 |
| JESSE G PUTMAN | CUST MISS EUGENIA ELIZABETH | PUTMAN U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 3808 ALMERIA AVE | SEABRING | FL | 33872-2301 |
| JESSE G TURNBOW | 101 TYRONE ROAD | | | | COMMERCE | GA | 30530-7058 |
| JESSE GUITERREZ | 5405 DARLA DR | | | | OKLAHOMA CITY | OK | 73135-4335 |
| JESSE H BURKEY | 125 SUNRISE TERRACE | | | | LIVERPOOL | NY | 13088-6643 |
| JESSE H BUTLER | 19501 EAST 18TH TERRACE SOUTH | | | | INDEPENDENCE | MO | 64057-1799 |
| JESSE H EVANS | 69 EVANS TRAIL | | | | DAWSONVILLE | GA | 30534-5930 |
| JESSE H JONES | 4001 HUMPHREY | | | | DETROIT | MI | 48204-1619 |
| JESSE H PHILLIPS | 41 RAESTA DR | | | | MOORESVILLE | IN | 46158-1273 |
| JESSE H PORTILLO | 413 GROSS STREET | | | | MILPITAS | CA | 95035-2642 |
| JESSE HAID COUGHLIN | 512 S DICKINSON ST | | | | MADISON | WI | 53703-3715 |
| JESSE HEWITT | CGM IRA CUSTODIAN | 7314 NIQUEL PLACE NW | | | ALBUQUERQUE | NM | 87120-1579 |
| JESSE HOBBS | 1149 WAGO DRIVE | | | | PUEBLO | CO | 81006-9630 |
| JESSE IRA WALKER JR | 12611 GORES MILL RD | | | | REISTERSTOWN | MD | 21136-5126 |
| JESSE J ANDERSON | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| JESSE J BLOODSAW | 1833 DUNLAP DR | | | | STREETSBORO | OH | 44241-5185 |
| JESSE J BRYANT | 1334 MONTREAT AVE SW | | | | ATLANTA | GA | 30310-3204 |
| JESSE J CLINE | 2187 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| JESSE J DAVIS | 158 E STEWART AVE | | | | FLINT | MI | 48505-3418 |
| JESSE J DICKERSON | 1010 WOLFE ST APT 720 | | | | LITTLE ROCK | AR | 72202-4644 |
| JESSE J DIEHL & | DOROTHEA M RICCO JT TEN | PO BOX 185 | | | GRAWN | MI | 49637-0185 |
| JESSE J DOMINGUEZ | 656 WOOD ST | | | | POWELL | WY | 82435-1730 |
| JESSE J DURAN & | JUANITA M DURAN JT TEN | 401 WALCOTT LANE | | | BATAVIA | IL | 60510-2834 |
| JESSE J GELSOMINI & | VERA M GELSOMINI JT TEN | 238 ALLISTON ROAD | | | SPRINGFIELD | PA | 19064-3112 |
| JESSE J GONZALES | RT 2 | 413 E HIGH | | | NAPOLEON | OH | 43545-9206 |
| JESSE J HAYMER | 11505 LATONKA TRAIL | | | | FLORISSANT | MO | 63033-7520 |
| JESSE J HEINDL | 38 BROAD ST | # 1 | | | SALEM | MA | 01970-3143 |
| JESSE J KNIGHT | 45 BARREN VALLEY RD | | | | CHUCKEY | TN | 37641-5820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSE J LEFTWICH | PO BOX 2662 | | | | HUNTINGTON | WV | 25726-2662 |
| JESSE J MARK JR | 400 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5250 |
| JESSE J MARTIN SR | 482 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| JESSE J MICHAUD | 48 COLES RD | | | | MIDDLETOWN | CT | 06457 |
| JESSE J MILEWSKI | 2122 LORI DRIVE | | | | WILMINGTON | DE | 19808-4706 |
| JESSE J MILEWSKI & | DOROTHY M MILEWSKI JT TEN | 2122 LORI DRIVE | | | WILMINGTON | DE | 19808-4706 |
| JESSE J NAGY | 2770 EAST GREENWOOD ROAD | | | | PRESCOTT | MI | 48756 |
| JESSE J NIETO | 39332 DRAKE WAY | | | | FREMONT | CA | 94538-1234 |
| JESSE J PORTWOOD & | MRS LANA J PORTWOOD JT TEN | 4167 BRIAN | | | BRIGHTON | MI | 48114-9209 |
| JESSE J PORTWOOD JR | 4167 BRIAN | | | | BRIGHTON | MI | 48114-9209 |
| JESSE J SANTFANT | 128 EVERGREEN CT | | | | MOUNT STERLING | KY | 40353-8203 |
| JESSE J SCROGGINS | 1077 EASTWAY DRIVE | APT 9 | | | YOUNGSTOWN | OH | 44505-4679 |
| JESSE J STEWART & | MRS SUE J STEWART JT TEN | 1600 RIVER FARM DR | | | ALEXANDRIA | VA | 22308-2831 |
| JESSE J WADE & | VERNA L WADE JT TEN | 909 CANDY APPLE AVENUE | MT AIRY | | MOUNT AIRY | MD | 21771 |
| JESSE J WILKERSON | 17 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011-1906 |
| JESSE J ZARUDSKI | 3638 SARAZEN DR | | | | NEW PORT RICHEY | FL | 34655-2034 |
| JESSE J. LEFTWICH | CGM SEP IRA CUSTODIAN | PO BOX 2662 | | | HUNTINGTON | WV | 25726-2662 |
| JESSE JACOBS | 311 N BROOM ST | | | | WILMINGTON | DE | 19805-3516 |
| JESSE JAMES THOMPSON & | TAMMY L THOMPSON JT TEN | 5623 BELLA VILLA DRIVE | | | ALMONT TOWNSHIP | MI | 48003-9728 |
| JESSE JORDAN | 3702 EAST 149 ST | | | | CLEVELAND | OH | 44120-4932 |
| JESSE K HARRIS | 5683 AUTUMN WAY | | | | GRAYLING | MI | 49738-8521 |
| JESSE K. THOMAS | CGM ROTH IRA CUSTODIAN | 16940 HARMON PATRICK RD. | | | RICHWOOD | OH | 43344-9327 |
| JESSE KIRKSEY JR | 422 W BALTIMORE STREET | | | | FLINT | MI | 48505-6319 |
| JESSE KREINOP | PO BOX 2531 | | | | HELENDALE | CA | 92342-2531 |
| JESSE L AARON | 5016 BALDWIN BLVD | | | | FLINT | MI | 48505-3134 |
| JESSE L BROOKS | 4 RAMPART STREET | | | | FORT MITCHELL | AL | 36856-4316 |
| JESSE L BURGER | 1639 BEAVERBROOK DRIVE | | | | DAYTON | OH | 45432-2103 |
| JESSE L BURTON | 17544 SANTA BARBARA | | | | DETROIT | MI | 48221-2529 |
| JESSE L COCKREL | 19361 STRATHCONA DR | | | | DETROIT | MI | 48203-1495 |
| JESSE L DAVIS | 16861 ARDMORE | | | | DETROIT | MI | 48235-4054 |
| JESSE L FORTENBERRY | 2618 CAMINO GRANDE ST | | | | GAUTIER | MS | 39553-6857 |
| JESSE L FOWLER | 2441 S 21ST AVE | | | | BROADVIEW | IL | 60153-3864 |
| JESSE L HALL | PO BOX 5222 | | | | DETROIT | MI | 48205-0222 |
| JESSE L HANEY | 3192 SHORELAND DR | | | | BUFORD | GA | 30518-1555 |
| JESSE L HARRIS | 714 OXFORD | | | | YOUNGSTOWN | OH | 44510-1455 |
| JESSE L LEAVELL JR | 21967 E PRINCTON DR | | | | AURORA | CO | 80018-3121 |
| JESSE L LESTER & | ALFREDA LESTER JT TEN | 3724 FAIRFIELD LANE | | | ANDERSON | IN | 46012-9630 |
| JESSE L RAMSEY | 9300 BRITTNEY POINT | | | | LITTLE ROCK | AR | 72206-4239 |
| JESSE L SHARP | 12644 BEAVERLAND | | | | DETROIT | MI | 48223-3002 |
| JESSE L SMITH & | MYRTLE MARGIE SMITH | TR JESSE L SMITH & MYRTLE MARGIE | SMITH LIVING TRUST UA 01/18/96 | 929 MOSSY GROVE LANE | MARYVILLE | TN | 37801-4102 |
| JESSE L THOMAS | 14909 LINDSAY | | | | DETROIT | MI | 48227-4401 |
| JESSE L WAMER | 3519 ST RT #45 | | | | SALEM | OH | 44460-9457 |
| JESSE L WARE | 16814 LILAC STREET | | | | DETROIT | MI | 48221-2938 |
| JESSE L WARREN | C/O ELOISE WARREN | 509 E 71ST STREET | | | CHICAGO | IL | 60619-1106 |
| JESSE L WHITLEY | 6210 COLLEGE | | | | KANSAS CITY | MO | 64130-3961 |
| JESSE L WOODS JR | CUST JESSE L WOODS | 3RD U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 2746 MANCHESTER LN | GRAPEVINE | TX | 76051-4728 |
| JESSE LAMOUREUX | 10 KINGSBURY RD | | | | SPENCER | MA | 01562-2713 |
| JESSE LEE VERGARA | 1785 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9718 |
| JESSE LEON STUCKEY | PO BOX 224 | | | | HEDGESVILLE | WV | 25427-0224 |
| JESSE LEWIS GIBNEY | TR UA 08/15/91 JESSE LEWIS | GIBNEY TRUST | 14254 BREEZEWAY PLACE | | SAN DIEGO | CA | 92128-4273 |
| JESSE M BANKS | 19 NORTH ST | | | | NEWTON CTR | MA | 02159-1737 |
| JESSE M BROWN | 2300 WALBASH DRIVE | | | | MONTGOMERY | AL | 36116-2207 |
| JESSE M COKER | FOREST GROVE | 21221 CHARINA CIR | | | CHANDLER | TX | 75758-8203 |
| JESSE M HARRIS JR | 1415 S 53RD ST | | | | KANSAS CITY | KS | 66106-1603 |
| JESSE M HUBBLE | 441 HAWLEY DR | | | | DANVILLE | IN | 46122-1153 |
| JESSE M ROOKS | 11118 EAST NC 97 | | | | ROCKY MOUNT | NC | 27803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE M ROOKS & | MRS FRANCES B ROOKS JT TEN | 11118 EAST NC 97 | | | ROCKY MOUNT | NC | 27803 |
| JESSE M WARD | 4967 STONINGTON RD | | | | WINSTON SALEM | NC | 27103-5238 |
| JESSE M WARD & | YVONNE B WARD JT TEN | 4967 STONINGTON RD | | | WINSTON SALEM | NC | 27103-5238 |
| JESSE M WARD & | VON B WARD JT TEN | 4967 STONINGTON RD | | | WINSTON SALEM | NC | 27103-5238 |
| JESSE MADDEN JR | 2536 KILDARE AVENUE | | | | DAYTON | OH | 45414-3227 |
| JESSE MALDONADO | 2646 MASSASOIT LN | | | | LAFAYETTE | IN | 47909-8230 |
| JESSE MANGHAM | 17316 18TH AVE W | | | | LYNNWOOD | WA | 98037-4050 |
| JESSE MARTIN PRIMM | 4062 E M-55 | | | | PRESCOTT | MI | 48756-9333 |
| JESSE MARTINEZ | 1735 KEEGAN CT SW | | | | WYOMING | MI | 49519 |
| JESSE MARTINEZ | 2847 DONNER WY | | | | RIVERSIDE | CA | 92509-1941 |
| JESSE MCCOLLUM | ANNE MARIE MCCOLLUM JTWROS | PO BOX 307 | | | PRIEST RIVER | ID | 83856-0307 |
| JESSE MEDLOCK | PO BOX 49016 | | | | SARASOTA | FL | 34230 |
| JESSE MUMFORD | 787 E 90TH ST | | | | CLEVELAND | OH | 44108-1230 |
| JESSE NATALE | 34978 WINSONG LN | | | | RICHMOND | MI | 48062-4316 |
| JESSE NORMAN BRADLEY JR | 207 EUSTIS AVENUE S E | | | | HUNTSVILLE | AL | 35801-4234 |
| JESSE O BARNES | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 |
| JESSE O DODGE JR | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| JESSE O KOKOWICZ | 30239 BOBRICH | | | | LIVONIA | MI | 48152-3407 |
| JESSE O PETTYJOHN | 8 RYERS LN | | | | MATAWAN | NJ | 07747 |
| JESSE ORTIZ | 7412 CANOGA CIR | | | | FT WORTH | TX | 76137-1368 |
| JESSE ORTIZ | 10011 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1939 |
| JESSE P HESS | 138 CLAYBROOK DR | | | | E PALESTINE | OH | 44413-1099 |
| JESSE P VIERTEL JR | 1804 LORI DR | | | | BOONVILLE | MO | 65233-1885 |
| JESSE PAREDES | CGM IRA CUSTODIAN | 4420 18TH ST N | | | ARLINGTON | VA | 22207-2312 |
| JESSE PUGH | 19671 OTTAWA ROAD | | | | APPLE VALLEY | CA | 92308-3717 |
| JESSE PULIDO | 2137 WEST CUYLER | | | | CHICAGO | IL | 60618-3013 |
| JESSE R AMOS | PO BOX 4185 | | | | SAGINAW | MI | 48606-4185 |
| JESSE R ARCHER | 1602 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1710 |
| JESSE R BALL & | CLARA H BALL JT TEN | 10113 E 71ST TERR | | | RAYTOWN | MO | 64133-6622 |
| JESSE R HOOKS | 261 BRADEN FLATS LN | | | | BRICEVILLE | TN | 37710-2204 |
| JESSE R JOHNSON | 4809 S WALNUT ST | | | | MUNCIE | IN | 47302-8533 |
| JESSE R MYERS | 249 BIDWELL TERR | | | | ROCHESTER | NY | 14613-1340 |
| JESSE R WALSH JR | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377-9754 |
| JESSE RIOS | 13432 LAKE HILL DR | | | | FORT WAYNE | IN | 46845-2330 |
| JESSE RIOS & | CARMEN GALNARES & | DANIEL R RIOS JR & | ESTELLA BERNAL JT TEN | 12511 FALCATTA DR | FORT WAYNE | IN | 46845-9573 |
| JESSE ROWETT | RR 1 BOX 158E | | | | SPRINGVILLE | PA | 18844-9775 |
| JESSE RUFF | 3238 S OAK RD | | | | DAVISON | MI | 48423-9141 |
| JESSE S GRUNDER | 1360 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| JESSE S HUDDLESTON | 10974 HWY 1 N | | | | WRENS | GA | 30833-9382 |
| JESSE S SAAHIR | 5566 JONATHAN DR | | | | NEWARK | CA | 94560-2508 |
| JESSE SCHWARTZ & | DOLORES SCHWARTZ JT TEN | APT 9D | 450 SHORE RD | | LONG BEACH | NY | 11561-5336 |
| JESSE SMALL | 401 NW 10TH TERRACE | | | | HALLANDALE | FL | 33009-3105 |
| JESSE STEVENSON JR | 3186 OAKCLIFF RD NW | | | | ATLANTA | GA | 30311-1021 |
| JESSE T LAWRENCE | 3437 TRIPLECROWN DR | | | | NORTH BEND | OH | 45052-9407 |
| JESSE TURNER JR | 2461 ORANGE AVE | | | | DAYTON | OH | 45439-2839 |
| JESSE V CARROLL | 4134 EVANS STREET | | | | MURFREESBORO | TN | 37129-1959 |
| JESSE V GOODING | 40599 BYTHEFIELD LANE | | | | CANTON | MI | 48188 |
| JESSE V GOODING & | THELMA H GOODING JT TEN | 40599 BYTHEFIELD LANE | | | CANTON | MI | 48188 |
| JESSE V LOWE & | LOIS J LOWE JT TEN | 5532 S IDDINGS RD | | | WEST MILTON | OH | 45383-8753 |
| JESSE V MONTOYA | 2349 LARRY DR | | | | DALLAS | TX | 75228-3823 |
| JESSE V MUENCH & | PAULINE A MUENCH | TR THE MUENCH FAMILY TRUST | UA 1/12/99 | 3920 ASPENCREST DR | LAS VEGAS | NV | 89108-5323 |
| JESSE V RENTERIA | MARIA S RENTERIA AND | REBECCA RENTERIA JTWROS | 311 ROSLYN | | SAN ANTONIO | TX | 78204-2446 |
| JESSE V TURTURICE | 7870 RD#5 LUSK LOCK LANE | | | | LISBON | OH | 44432-9342 |
| JESSE W ASHWORTH | 820 E JUNCTION ST | | | | APACHE JCT | AZ | 85219 |
| JESSE W CAMPBELL | 1604 LANSING ST | | | | ORANGE | TX | 77630-6725 |
| JESSE W CARTILLAR | 11726 SILVERGATE DR | | | | DUBLIN | CA | 94568-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE W CHAPPELL | TOD ELIZABETH CHAPPELL | SUBJECT TO STA TOD RULES | 5498 DEERCROSS RD | | LAKELAND | FL | 33803-3318 |
| JESSE W CLAYTON | 11380 POTASI LAKE RD | | | | MINERAL POINT | MO | 63660-9406 |
| JESSE W DILLON | 39 N GLADSTON | | | | INDIANAPOLIS | IN | 46201-3601 |
| JESSE W DOWNEY & | KAREN S GRAY JT TEN | 14183 TRAILS END DR | | | MONTPELIER | VA | 23192-2740 |
| JESSE W HARTMAN JR | BOX 14 | | | | NEW HOPE | VA | 24469-0014 |
| JESSE W HERNANDEZ | 155 BOYKEN | | | | ROCHESTER HILLS | MI | 48307-3807 |
| JESSE W HILL | 6005 CLEVELAND DR | | | | PUNTA GORDA | FL | 33982-2011 |
| JESSE W HOWELL | 8350 FOREST DRIVE | | | | PASADENA | MD | 21122-4748 |
| JESSE W LONG | 1152 EASY ROAD | | | | CARLISLE | PA | 17013-8911 |
| JESSE W NORTHINGTON | 307 ALEXANDER CREEK CT | | | | RAYMORE | MO | 64083-7109 |
| JESSE W OTTERSTATTER JR | 602 CRAWFORD ST | | | | LAFAYETTE | LA | 70506-6175 |
| JESSE W TEMPLIN | 38 IRENE STREET | | | | BUFFALO | NY | 14207-1010 |
| JESSE W WALKER | 779 GRANVILLE DRIVE | | | | HOUSTON | TX | 77091-2517 |
| JESSE WILKS | 8468 HIGHLAND GLENN DR | | | | CHARLOTTE | NC | 28269-6110 |
| JESSE WILLIAMS | 15415 RIDGE RD | | | | GRAVETTE | AR | 72736-9344 |
| JESSE WILSON | 105 BARKLEY DRIVE | | | | MONROE | LA | 71203-2405 |
| JESSE ZDZISLAW NAGORKA | 320 CRESENT DRIVE | | | | DEARBORN | MI | 48124-1208 |
| JESSEE J FURTADO | 97 MIDWOOD DR | | | | SWANSEA | MA | 02777-3512 |
| JESSI D MARTIN | 19 HAMPTON WAY | | | | SAYREVILLE | NJ | 08872-1367 |
| JESSI S JUSTEMENT | 11721 GLEN MILL RD | | | | ROCKVILLE | MD | 20854-1916 |
| JESSICA A BRANDON | 16845 GRIGGS | | | | DETROIT | MI | 48221-2809 |
| JESSICA A GLENN | 23728 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| JESSICA A LEAR TOD | MICHAEL J LEAR | SUBJECT TO STA TOD RULES | 6610 LAKE AVE | | ELYRIA | OH | 44035 |
| JESSICA A LEVANDOWSKI | 8015 TWO LAKES RD | | | | LAKE TOMAHAWK | WI | 54539-9446 |
| JESSICA A MARTENS | 75-5608 HIENALOLI RD | UNIT 45 | | | KAILUA KONA | HI | 96740-8819 |
| JESSICA A SNYDER | 6361 MUD MILL RD | | | | BREWERTON | NY | 13029-9648 |
| JESSICA ANN RYS & | SHARON RYS JT TEN | 14615 JONAS AVE | | | ALLEN PARK | MI | 48101-1848 |
| JESSICA ANNA TONARELY | 605 KANUGA DR | | | | WEST PALM BCH | FL | 33401-7219 |
| JESSICA ANNE SCALLY | 17609 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7750 |
| JESSICA ANNE SOVIK | 183 CLAREMONT AV | | | | BUFFALO | NY | 14223-2920 |
| JESSICA B KELLEY | 149A ALHAMBRA ST | | | | SAN FRANCISCO | CA | 94123-2003 |
| JESSICA B MCAULIFFE | 21 GRANTLAND RD | | | | WELLESLEY HILLS | MA | 02481-7607 |
| JESSICA BERNHEISEL HEINRICH | 44941 HICKORY LANDING WAY | | | | HOLLYWOOD | MD | 20636-3070 |
| JESSICA BURGHOLZER | 81 OLNEY DRIVE | | | | AMHERST | NY | 14226-3344 |
| JESSICA C BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089-3011 |
| JESSICA CAROL-ANN ENTWISTLE | 515 SHACKLETON POINT RD | | | | BRIDGEPORT | NY | 13030-9749 |
| JESSICA D ALLEN | 18401 FAUST AVENUE | | | | DETROIT | MI | 48219-2925 |
| JESSICA D PAZ | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| JESSICA DE MARCO | KENNETH DE MARCO JT TEN | 29 MANNING DRIVE | | | BARRINGTON | RI | 02806-1633 |
| JESSICA DEE KUHL | 203 S 19TH ST | | | | BRIGANTINE | NJ | 08203-2023 |
| JESSICA DOTY LYNN | 383 CARLTON AVE | APT 3S | | | BROOKLYN | NY | 11238-1020 |
| JESSICA DROBNY | 2005 KEATS LANE | | | | HIGHLAND PARK | IL | 60035-1643 |
| JESSICA DVORCHAK | 11731 DENNIS CIRCLE | | | | IRWIN | PA | 15642 |
| JESSICA E KOPPERL | 42 MAPLE ST | | | | CTR BARNSTEAD | NH | 03225-3602 |
| JESSICA ELLEN BURY | 7112 HENDERSON LOOP | | | | ANCHORAGE | AK | 99507-2543 |
| JESSICA FOONG IRREVOCABLE | U/A/D ANTHONY FOONG TTEE | 122496 MOIRA FOONG BOCCELLARI | T | 5 PAUL COURT | RIDGEWOOD | NJ | 07450-4128 |
| JESSICA H HARDIE & | JEAN M LYNCH JT TEN | 1256 ROBERT DICKEY PKWY | | | KETTERING | OH | 45409-2199 |
| JESSICA HIMELSTEIN | 85 STEVENSON RD | | | | NEW HAVEN | CT | 06515-2435 |
| JESSICA HOCUM | 3676 E 128TH ST | | | | GRANT | MI | 49327-8878 |
| JESSICA HUGGINS | 10930 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1818 |
| JESSICA HUGGINS | 10930 WADE PARK AVENUE | | | | CLEVELAND | OH | 44106-1818 |
| JESSICA JOY NUCKOLLS | 4950 SHECKLER RD | | | | FALLON | NV | 89406-7250 |
| JESSICA L BROWN | CUST KEITH ALEX COMPTON | UTMA MO | 2269 LOUIE DR | | ARNOLD | MO | 63010-1849 |
| JESSICA L HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010-3342 |
| JESSICA L ZANGHI | 1287 MASTER ST | | | | N TONAWANDA | NY | 14120 |
| JESSICA LAUREN MILLSAP | 1016 BON AIR DR | | | | AUGUSTA | GA | 30907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSICA LEBLANC | 12690 ELDORADO CT NE | | | | BLAINE | MN | 55449 |
| JESSICA LEWIS ROSS | 931 N SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1032 |
| JESSICA LINEBERGER | 1711 ASPEN LN | | | | SHARPSVILLE | PA | 16150-9643 |
| JESSICA LYN ROBBINS | 25015 WOODRIDGE TRIANGLE | | | | FARMINGTN HLS | MI | 48335-2053 |
| JESSICA LYNN MATTHEWS | 8506 GLEN COURT | | | | SAN ANTONIO | TX | 78239-3023 |
| JESSICA LYNN WITHERELL | 32 GLEN MARY RD | | | | BAR HARBOR | ME | 04609-1320 |
| JESSICA M PLATT | 3400 OLD BAINBRIDGE RD | APT 303 | | | TALLAHASSEE | FL | 32303-2678 |
| JESSICA MATERSON | 3431 BROOKVIEW CT | | | | HUDSONVILLE | MI | 49426-1619 |
| JESSICA MIDOCK & | CAROLE A MIDOCK JT TEN | 2105 21ST WAY | | | WEST PALM BEACH | FL | 33407-6639 |
| JESSICA MOHAW CAPPIO | CUST PETER VAUGHAN CAPPIO UGMA NY | 5 LYONS ROAD | | | ARMONK | NY | 10504-2225 |
| JESSICA MURPHY | 128 MCKINLEY AVE | | | | BUFFALO | NY | 14217-2461 |
| JESSICA OERTEL | 80-10 GRAND CENTRAL PARKWAY | | | | JACKSON HEIGHTS | NY | 11370-1638 |
| JESSICA P PAPPAS | 29 WINDCROFT LANE | | | | LANCASTER | NY | 14086-9463 |
| JESSICA PFEFFER | CGM ROTH IRA CUSTODIAN | 13824 SW 107 COURT | | | MIAMI | FL | 33176-6567 |
| JESSICA PIPPIN GATY | 8214 N BUENA VISTA DR | | | | CASA GRANDE | AZ | 85294 |
| JESSICA PRYCE | 47 SUNRISE DR | | | | MIDDLETOWN | NY | 10940-2729 |
| JESSICA R GO & | TERESITO R GO JT TEN | 340 5TH ST | | | RIDGEFIELD PK | NJ | 07660-1056 |
| JESSICA R SCHNEIDER | 7804 TRENT DRIVE | KINGS POINT IN TAMARAC | | | TAMARAC | FL | 33321-8867 |
| JESSICA R SNITKO | 326 S STREET | | | | DAVISON | MI | 48423-1620 |
| JESSICA RAE FRIEDMAN | 3852 LEEVIEW COURT | | | | COLVER CITY | CA | 90232-3007 |
| JESSICA REGINE WOLFF | TR UA 01/30/86 | 8624 CARACAS AVENUE | | | ORLANDO | FL | 32825-7906 |
| JESSICA REIFSNYDER | 2000 W PACIFIC AVE APT M2 | | | | WEST COVINA | CA | 91790-2024 |
| JESSICA RIEGLE | 58 BOXWOOD LANE | | | | FAIRPORT | NY | 14450-3753 |
| JESSICA RUCKER DANN | CUST LINDSEY FRANCES DANN | UTMA MD | 178 WOODCREST DR | | ELKTON | MD | 21921-7817 |
| JESSICA RUCKER DANN | CUST HUNTER FULTON DANN | UTMA MD | 178 WOODCREST DR | | ELKTON | MD | 21921-7817 |
| JESSICA RUNYAN | 4165 S ROSLYN ST | | | | DENVER | CO | 80237-2114 |
| JESSICA S CHILTON | 1606 OSAGE CIRCLE | | | | ANCHORAGE | KY | 40223-1469 |
| JESSICA S FINNITY | 5044 CLEMENS PL | | | | INDIANAPOLIS | IN | 46239-7965 |
| JESSICA S VAVRUS | CUST HANNAH V SASSE | UTMA WA | 1119 YEW AVENUE NE | | OLYMPIA | WA | 98506-4070 |
| JESSICA THAMAN | 115 E LYNN ST | BOX 306 | | | BOTKINS | OH | 45306-0306 |
| JESSICA THOLE | 79 STUART AVE | | | | AMITYVILLE | NY | 11701-4225 |
| JESSICA WACKERMAN | 570 WATBORO HILL DR | | | | ALPHARETTA | GA | 30004-6981 |
| JESSICA WACKERMAN | 570 WATBORO HILL DR | | | | ALPHARETTA | GA | 30004 |
| JESSICA WACKERMAN | 270 STEPPING STONE DR | | | | ALPHARETTA | GA | 30004-4007 |
| JESSICA WACKERMAN | 791 WYLIE ST SE | APT 913 | | | ATLANTA | GA | 30316 |
| JESSICA WINIFRED CASEY | 51 LEMON TWIST LN | | | | PORT ORANGE | FL | 32119-3644 |
| JESSICA WOLFE | 2454 WOODSDALE RD | | | | SALEM | OH | 44460-9595 |
| JESSIE A BADAGLIACCA | 2678 BALLIET ST | | | | COPLAY | PA | 18037-2115 |
| JESSIE A BIELSKI | 37 LOWTHER ROAD | | | | FRAMINGHAM | MA | 01701-4130 |
| JESSIE A BURKE | 3732 CALUMET RD | | | | DECATUR | GA | 30034-2130 |
| JESSIE A LAADT & | CONSTNACE M LAADT JT TEN | 203 N KENILWORTH A | | | OAK PARK | IL | 60302-2073 |
| JESSIE A LADACH & | JEAN A SCHORNICK JT TEN | 36029 SMITHFIELD RD | | | FARMINGTON | MI | 48335-3151 |
| JESSIE A PULLIAM | 12655 SOUTH NEW GARDEN ROAD | | | | EXCELSIOR SPRINGS | MO | 64024-6252 |
| JESSIE A WEBER | 7327 DEVONSHIRE AVE | | | | GREENDALE | WI | 53129-2210 |
| JESSIE ALEMAN JR | 4030 RACE | | | | FLINT | MI | 48504-2227 |
| JESSIE ANNE PRICE | PO BOX 271 | | | | LURAY | VA | 22835-0271 |
| JESSIE B BROWN | 3208 W JOLLY RD | | | | LANSING | MI | 48911-3348 |
| JESSIE B CLOMAN | 5126 NORTH JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| JESSIE B DAWKINS JR | 46 SAWMIL CREEK TRAIL | | | | SAGINAW | MI | 48603-8626 |
| JESSIE B DISHMAN | ATTN MARY K DISHMAN | 450 FALLING WATER RD | | | COOKEVILLE | TN | 38506-6827 |
| JESSIE B FLEMING | BOX 966 | | | | GLENNS FERRY | ID | 83623-0966 |
| JESSIE B KLEMANN | 6055 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094-9525 |
| JESSIE BARBIERI | CUST JOSEPH BARBIERI U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 653 EAST 30TH ST | PATERSON | NJ | 07513-1101 |
| JESSIE BEASLEY | 2712 WEISSER PARK | | | | FT WAYNE | IN | 46806-3785 |
| JESSIE BROOKE PEWITT | 855 N DOBSON RD | APT 1014 | | | CHANDLER | AZ | 85224-6903 |
| JESSIE BROWN | 2500 VANESS ST | | | | PORT HURON | MI | 48060-6877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE C BAGWELL | 22 FUNDERBURK RD | | | | MURFREESBORO | AR | 71958-8853 |
| JESSIE C CLARK | 315 17TH ST | | | | BEDFORD | IN | 47421-4305 |
| JESSIE C HUTCHERSON | 38417 WABASH | | | | ROMULUS | MI | 48174-1139 |
| JESSIE C JENT | PO BOX 429 | | | | ALEXANDRIA | IN | 46001-0429 |
| JESSIE C LISK & | DOUGLAS C LISK JT TEN | 34 MEETING HOUSE LN | | | SPRINGFIELD | PA | 19064-1206 |
| JESSIE C LISK & | LLOYD L LISK JR JT TEN | 34 MEETING HOUSE LN | | | SPRINGFIELD | PA | 19064-1206 |
| JESSIE C RICHARDSON | 193 FULTON | | | | PONTIAC | MI | 48341-2758 |
| JESSIE C ROTHERT | TR ROTHERT TRUST A UA 10/9/91 | 2372 BRANNER DR | | | MENLO PARK | CA | 94025-6304 |
| JESSIE C SIMMONS | 220 VARNETT RD | | | | ROGERSVILLE | AL | 35652 |
| JESSIE C VANHORN SR & | PHYLLIS J VANHORN JT TEN | 1975 3RD OAK ST | | | PRESCOTT | MI | 48756-9673 |
| JESSIE C WASHINGTON | 1014 E HOLBROOK AVE | | | | FLINT | MI | 48505-2241 |
| JESSIE COHEN | 326 MOCKINGBIRD DR | | | | MONROE TWP | NJ | 08831 |
| JESSIE D CARON | TOD NAMES OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 2301 MARINA ISLE WAY #505 | | JUPITER | FL | 33477-9449 |
| JESSIE D DUNBAR | 2289 WILLOW AVE | | | | PITTSBURG | CA | 94565-4310 |
| JESSIE D MYLES | 20036 GREENVIEW AVE | | | | DETROIT | MI | 48219-1545 |
| JESSIE DAVIES | TR JESSIE DAVIES LIVING TRUST | UA 10/06/98 | 69 HANDY RD | | GROSSE POINTE FARM | MI | 48236-3808 |
| JESSIE DIFIORE-TOSCANO | 16 CIRCLE DRIVE | | | | SHOREHAM | NY | 11786-1321 |
| JESSIE E COOPER | CUST JESSICA KENDALL COOPER UTMA | VA | 20963 TIMBER RIDGE TER APT 304 | | ASHBURN | VA | 20147-7726 |
| JESSIE E COOPER | CUST JONATHAN REESE COOPER UTMA WV | 19118 CHARTIER DR | | | LEESBURG | VA | 20176-1274 |
| JESSIE E FITZGERALD | PO BOX 50292 | | | | BOWLING GREEN | KY | 42102-2892 |
| JESSIE E KIRK | 2839 GEORGIA CROSSING RD | | | | WINCHESTER | TN | 37398-2709 |
| JESSIE E MC FADDEN | 3834 MOHAWK ST | | | | DETROIT | MI | 48208-1810 |
| JESSIE E MITCHELL | PO BOX 120 | | | | NEWPORT | VT | 05855-0120 |
| JESSIE E SCOTT | 705 N PARK AVENUE | | | | ALEXANDRIA | IN | 46001-2300 |
| JESSIE ELIZABETH COOPER | CUST JONATHAN REESE COOPER UTMA VA | 19118 CHARTIER DR | | | LEESBURG | VA | 20176-1274 |
| JESSIE ELLEN THOMAS | 572 N THOMAS LN | | | | SMYRNA | GA | 30082-3369 |
| JESSIE ENGLERT | 50 CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| JESSIE F DEARMOND | 2424 ONEIDA DR | | | | DAYTON | OH | 45414-5121 |
| JESSIE F ECTOR | 260 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| JESSIE F SIMPSON JR | 6146 WESTDALE | | | | GRAND BLANC | MI | 48439-8512 |
| JESSIE F WILSON | 1920 UPTON AVE | | | | TOLEDO | OH | 43607-1683 |
| JESSIE G FULTON | 10060 MICHAEL RD | | | | COULTERVILLE | IL | 62237-1806 |
| JESSIE G WARD | 804 THEDFORD | | | | SEAGOVILLE | TX | 75159-1626 |
| JESSIE GEE & | DONALD GEE JT TEN | 13912 ALBAIN RD | | | PETERSBURG | MI | 49270-9392 |
| JESSIE GREEN | 692 COUNTY ROAD 18 | | | | FORKLAND | AL | 36740-3437 |
| JESSIE H ADLER | 262 TWIN CREEKS DR | | | | CHAGRIN FALLS | OH | 44023-6702 |
| JESSIE H REGISTER & | LYDIA F REGISTER JT TEN | 310 VERA ROAD | | | BRISTOL | CT | 06010 |
| JESSIE H SANTOS | G123 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527 |
| JESSIE H TROUTEN ROSS S | TROUTEN & | DOUGLAS J TROUTEN JT TEN | 4326 APACHE DR | | BURTON | MI | 48509-1414 |
| JESSIE HAYES & | MINNETTE GOLDEN JT TEN | 553 MANISTEE | | | CALUMET CITY | IL | 60409-3312 |
| JESSIE HAYLIK | 50777 HANFORD RD | | | | CANTON | MI | 48187-4618 |
| JESSIE HEINZ & | CAROLE HEINZ JT TEN | 40 BEVANS RD | | | LAYTON | NJ | 07851-2000 |
| JESSIE HENDERSON HUBBARD | 430 MASSACHUSETTS AVE | APT 606 | | | INDIANAPOLIS | IN | 46204-1530 |
| JESSIE I GAULT & | MARY A MC DONALD JT TEN | 2438 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-9459 |
| JESSIE I HOLT | 3808 LAKE DRIVE | | | | TAYLORVILLE | IL | 62568 |
| JESSIE I RAY | 2242 PARKWAY DR | | | | DEERFIELD | OH | 44411-9765 |
| JESSIE I SPEARS | 712 N JENISON AVE | | | | LANSING | MI | 48915-1309 |
| JESSIE J BALLARD & | DOROTHY A BALLARD TEN ENT | 2901 S LEISURE WORLD BLVD | APT 112 | | SILVER SPRING | MD | 20906 |
| JESSIE J BENNETT | 194 W WILSON | | | | PONTIAC | MI | 48341-2862 |
| JESSIE J GARRETT | 347 PINKNEY ST | | | | WINDER | GA | 30680-2241 |
| JESSIE J GREGORY | 222 FLOURNOY | | | | OAK PARK | IL | 60304-1511 |
| JESSIE J HUNTER JR | 510 ACADEMY | | | | FERNDALE | MI | 48220-3315 |
| JESSIE J MATTHEWS | 6356 WEST GOWAN RD | | | | LAS VEGAS | NV | 89108-4945 |
| JESSIE J TIDWELL | 411 KIRK ST | | | | LAWRENCEBURG | TN | 38464-2308 |
| JESSIE J YARBROUGH | 4255 SHAY LAKE RD | | | | SILVERWOOD | MI | 48760-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSIE JAMES BUCHANAN | 20200 PATTON | | | | DETROIT | MI | 48219-1445 |
| JESSIE JANE MATTHEWS | 7222 TRAVELLA BLVD | | | | PITTSBURGH | PA | 15235-1158 |
| JESSIE JAY WILLIAMS | 100 PRICE CI | | | | FRISCO | TX | 75034-9147 |
| JESSIE KOSTER & | JANE KOSTER | TR JESSIE & JANE KOSTER REVOCABLE | LIVING TRUST UA 09/24/98 | 25250 ALEX | CENTER LINE | MI | 48015-1912 |
| JESSIE L BRENT TOD | GARY S BRENT | SUBJECT TO STA TOD RULES | 3430 HOPKINS RD | | YOUNGSTOWN | OH | 44511-3053 |
| JESSIE L COLLINS | 622 E RIDGE WAY AVE | | | | FLINT | MI | 48505-2964 |
| JESSIE L CUMBIE | 410 A LEE MADDOX RD | | | | JACKSON | GA | 30233-5791 |
| JESSIE L CURTIS | PO BOX 46810 | | | | LOS ANGELES | CA | 90046-0810 |
| JESSIE L FRANCIS | 94 SOUTH ST | | | | UPTON | MA | 01568-1406 |
| JESSIE L GARNER | 503 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601-6404 |
| JESSIE L GILLAM | 1601 LINDENWOOD LANE | | | | KOKOMO | IN | 46902-5813 |
| JESSIE L GRAYER | 2894 NORGATE LANE | | | | DECATUR | GA | 30034-2853 |
| JESSIE L JONES | PO BOX 523 | | | | LAKEMONT | GA | 30552-0009 |
| JESSIE L JONES | 3161 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1314 |
| JESSIE L MANESS | 228 W CORNELL | | | | PONTIAC | MI | 48340-2724 |
| JESSIE L MICHEL | 3169 PALMER ROAD | | | | RANSOMVILLE | NY | 14131-9621 |
| JESSIE L MOSELEY | 566 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| JESSIE L NASH | 5622 INDIANA | | | | KANSAS CITY | MO | 64130-4048 |
| JESSIE L WILSON | 7740 BUNTON RD | | | | YPSILANTI | MI | 48197-9742 |
| JESSIE LAVERNE SCUDDER | 239 ADAMS ST | | | | PENDLETON | IN | 46064-1111 |
| JESSIE LEE CONLEY | N-15699 TOWNSHIP | LIVE ROAD G | | | POWERS | MI | 49874 |
| JESSIE LEE WILLIAMS | 1429 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2057 |
| JESSIE M ADAMS | 830 E 6TH ST | | | | FLINT | MI | 48503-2772 |
| JESSIE M BEEKMAN | 14 LONGVIEW DR | | | | POWDER SPRINGS | GA | 30127-8710 |
| JESSIE M BRYANT | 5157 SOUTH TOD | | | | WARREN | OH | 44481-9744 |
| JESSIE M CUMMINGS | 3002 WISNER | | | | FLINT | MI | 48504-2542 |
| JESSIE M DENCH TR | UA 02/04/2008 | JESSIE M DENCH REV TRUST | 614 CLIFF ST | | HO HO KUS | NJ | 07423 |
| JESSIE M DRAPER | 70 LOCUST AVE | APT B606 | | | NEW ROCHELLE | NY | 10801-7347 |
| JESSIE M FARLEY & | SHARRON HAYES JT TEN | 3014 E LAFAYETTE | | | DETROIT | MI | 48207-3898 |
| JESSIE M FORD | 19101 EVERGREEN RD | APT 313 | | | DETROIT | MI | 48219-2682 |
| JESSIE M HORN | 180 MEADOW DRIVE | | | | ELYRIA | OH | 44035-1838 |
| JESSIE M JONES | TR JESSIE MARIE JONES TRUST | UA 03/09/05 | 209 MARSH LANE | | WILMINGTON | DE | 19804-2332 |
| JESSIE M JONES | 209 MARSH LANE | | | | WILMINGTON | DE | 19804-2332 |
| JESSIE M KENYON | PO BOX 126 | | | | GILBERT | PA | 18331-0126 |
| JESSIE M MEEK TTEE | FBO JESSIE M MEEK | U/A/D 05/26/92 | 117 DEGAS DR | | NOKOMIS | FL | 34275-1312 |
| JESSIE M MOORE | 15900 HAZEL | | | | E CLEVELAND | OH | 44112-2911 |
| JESSIE M OWENS | 4019 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3018 |
| JESSIE M OWENS | 2440 12 HUNTER AVENUE | | | | BRONX | NY | 10475 |
| JESSIE M SHERRILL | 409 W MCCLELLAN | | | | FLINT | MI | 48505-4074 |
| JESSIE M SMITH | 1101 DUDLEY | | | | PONTIAC | MI | 48342-1930 |
| JESSIE M SPARKS | 4118 BUCKINGHAM RD | APT B | | | LOS ANGELES | CA | 90008-3341 |
| JESSIE M TOBIN | 2124 E STATE ST EXT | | | | HUNTINGTON | IN | 46750-3034 |
| JESSIE M TYLER | 786 MCCABE RD | | | | LANDISBURG | PA | 17040-8049 |
| JESSIE M WHITE | 1134 WOODBRIDGE DR | | | | MONTGOMERY | AL | 36116-3518 |
| JESSIE M WILLIAMS | PO BOX 356 | | | | MANSON | NC | 27553-0356 |
| JESSIE M WRIGHT | 4053 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| JESSIE MAE DELANEY | 419 BROWNELL RD | | | | BALTIMORE | MD | 21220-3011 |
| JESSIE MAE SEWARD | 1011 LAUREL SPRINGS LN | | | | MARIETTA | GA | 30064-3965 |
| JESSIE MAE WOODS | PO BOX 524 | | | | CHOUDRANT | LA | 71227-0524 |
| JESSIE MAXINE RUBIN | 133 WEST BAKER STREET | | | | FLINT | MI | 48505-4137 |
| JESSIE MC DOWELL KEY | 3369 OVERBROOK RD | | | | BIRMINGHAM | AL | 35213-3929 |
| JESSIE MCDANIEL | 15741 STANSBURY STREET | | | | DETROIT | MI | 48227-3324 |
| JESSIE MENDOZA JR | ROUTE 1 BOX 138 | | | | OAKWOOD | OH | 45873-9801 |
| JESSIE MILLARD DOUGLAS | 1590 OLD MIDDLEBORO HWY | | | | LA FOLLETTE | TN | 37766-5127 |
| JESSIE MOBLEY | 6415 BELFAST ST | | | | DETROIT | MI | 48210-1071 |
| JESSIE N BARBER | 1290 LEDGEWOOD LN | | | | AVON | IN | 46123-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSIE NELL YOUNG | PO BOX 38 | | | | ALLENSVILLE | KY | 42204-0038 |
| JESSIE NOLAN JR | 14782 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| JESSIE O SIMPSON | 2519 STARLITE | | | | SAGINAW | MI | 48603-2550 |
| JESSIE P HOELSCHER | 3021 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052-3043 |
| JESSIE P SMITH | 837 LAIRD RD | C/O WANDA H SMITH | | | LAKE ORION | MI | 48035 |
| JESSIE PERKINS JR | 35 RESERVOIR ST | | | | BROCKTON | MA | 02301-1112 |
| JESSIE PICONE & | MICHELLE PUPICH JT TEN | 3101 WOODROW STREET | | | MCKEESPORT | PA | 15133-2417 |
| JESSIE R ALLGOOD | 162 S LAKE DRIVE | | | | HIRAM | GA | 30141-4032 |
| JESSIE R BARNES | 1022 WEST FIRST STREET | | | | DAYTON | OH | 45407-2601 |
| JESSIE R BOOKER | 1001 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2312 |
| JESSIE R WILSON | 165 OPDYKE 8 | AUBURN HILLS | | | AUBURN HILLS | MI | 48326 |
| JESSIE RIDLEY FOUNDATION INC | C/O MARK KALIK, ESQ. | 6 PONDFIELD DRIVE NORTH | | | CHAPPAQUA | NY | 10514-1308 |
| JESSIE RODRIGUEZ | 3819 FRANKLIN ST | | | | FREMONT | CA | 94538-5517 |
| JESSIE RODRIGUEZ | 39 HUBBARD RUN DR | | | | GLASTONBURY | CT | 06033-2335 |
| JESSIE S GOULD | 1914 MONTEITH | | | | FLINT | MI | 48504-5200 |
| JESSIE S. JOHNSON | CAROLYN E. JOHNSON JTWROS | 8415 SW 107TH AVE. | APT 347 W | | MIAMI | FL | 33173-4380 |
| JESSIE SUE PATTERSON | 4725 W 165TH ST | | | | LAWNDALE | CA | 90260-2826 |
| JESSIE T BRATCHER | 152 AUDUBON CT | | | | WINTER HAVEN | FL | 33884-2501 |
| JESSIE T GOODMAN | 424 S GERRARDDRIVE | | | | INDIANAPOLIS | IN | 46241 |
| JESSIE T MURRAY & | JOSEPH P MURRAY JT TEN | 60 EDGECUMB RD | | | WEST MILFORD | NJ | 07480-2219 |
| JESSIE T PERROTTO | 831 JOHN ST | | | | PEEKSKILL | NY | 10566-2135 |
| JESSIE TAYLOR | 5451 SIGNAL HILL DR | | | | DUBLIN | CA | 94568-1186 |
| JESSIE V ARANT | 44 HOLLY LANE | | | | NEWARK | DE | 19711-3903 |
| JESSIE V JAMES | PO BOX 223 | | | | JACKSON | GA | 30233-0006 |
| JESSIE W BAXLEY | 995 BLANTON MILL RD | | | | GRIFFIN | GA | 30224-6904 |
| JESSIE W KINCADE | 924 WEST 54TH PLACE | | | | CHICAGO | IL | 60609-6101 |
| JESSIE W KULIESIS & | CAROLE A WEST JT TEN | PO BOX 267 | | | WHITMAN | MA | 02382-0267 |
| JESSIE W PHILPOT | 144 AUGSBUGER AVE | | | | HAMILTON | OH | 45011 |
| JESSIE W RUSH | 109 ALPINE CT | | | | BOWLING GREEN | KY | 42104-5301 |
| JESSIE W WADDELL | 1065 DOVER | | | | PONTIAC | MI | 48341-2350 |
| JESSIE W YANCEY | C/O ANN YANCEY AIF | 820 CROSSHILL ROAD | | | COLUMBIA | SC | 29205 |
| JESSIE WAPPEL | 17613 GREENFIELD CT | | | | ORLAND PARK | IL | 60467-8519 |
| JESSIE WEYAND | 05305 ASPEN DR | | | | CHARLEVOIX | MI | 49720-9115 |
| JESSIE WILSON ADAMS | 7204 SHAKER RD | | | | FRANKLIN | OH | 45005-2549 |
| JESSIE Y ITO | 2220 HOO HAI STREET | | | | PEARL CITY | HI | 96782-1757 |
| JESSIE Y ITO & | LANCE A ITO JT TEN | 2220 HOOHAI ST | | | PEARL CITY | HI | 96782-1757 |
| JESSIE Y JEMISON | 4008 OLD LEEDS CIRCLE | | | | BIRMINGHAM | AL | 35213-3204 |
| JESSIE Y PARSONS | 13875 SHAVEY ROAD | | | | DE WITT | MI | 48820-9009 |
| JESSIE Y WELLS | 2200 KILARNEY ROAD | | | | DECATUR | GA | 30032-7127 |
| JESSOP REVOCABLE LIVING TRUST | UAD 02/01/96 | CHARLES A JESSOP & | LOUISE DAVIDSON JESSOP TTEES | 550 N TRAILS END | DEWEY | AZ | 86327-5749 |
| JESUIT RETREAT HOUSE | ATTN RICHARD BUHLER | BOX 185 | | | SEDALIA | CO | 80135-0185 |
| JESUS A AYBAR | 10303 NEWINGTON DR | | | | ORLANDO | FL | 32836-3745 |
| JESUS A HERNANDEZ | 2021 MT OSO WAY | | | | MODESTO | CA | 95358-6314 |
| JESUS A LARA | 6652 AVENEDA VALENCIA | | | | RIVERSIDE | CA | 92509-5625 |
| JESUS A RIOS | 814 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| JESUS A SANTANA | 326 W IRIS STREET | | | | OXNARD | CA | 93033-3518 |
| JESUS ALFREDO SANCHEZ SANCHEZ | ISABEL MARGARITA SANCHEZ DURAN | JT TEN | SANTA MARIA DE LA RABIDA # 58 | FRACC. COLON ECHEGARAY, NAUCALPA ,DE JUAREZ, EDO MEXI. C.P. 5330 | | | |
| JESUS B CARRILLO | PO BOX 405 | | | | QUESTA | NM | 87556-0405 |
| JESUS C ARROYO | 754 SHELDON ST | | | | EL SEGUNDO | CA | 90245-2407 |
| JESUS C CADENA | 2933 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| JESUS C GRAHAM | 208 N 9TH ST 1602 | | | | SAINT LOUIS | MO | 63101-1443 |
| JESUS C MAYA | 7746 CARTILLA AVE | | | | FONTANA | CA | 92335 |
| JESUS C ORTEGA | 116 STEVEN COURT | | | | COLUMBIA | TN | 38401-5566 |
| JESUS C VELO | PO BOX 124 | | | | PICO RIVERA | CA | 90660-0124 |
| JESUS CHEDA | 400 E 57TH ST APT 5C | | | | NEW YORK | NY | 10022-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESUS DELAPENA | 13703 JUDITH STREET | | | | LA PUENTE | CA | 91746 |
| JESUS E ARROYO | 3162 VANDERMOLEN DR | | | | NORCO | CA | 92860 |
| JESUS E BENAVIDES | 7124 W LAFAYETTE | | | | DETROIT | MI | 48209-2282 |
| JESUS E CAMPBELL | 7161 S STONY LAKE RD | | | | JACKSON | MI | 49201-7202 |
| JESUS FLORES | 3628 FORT DR | | | | WATERFORD | MI | 48328-1331 |
| JESUS FLORES | 1020 BANNACK DR | | | | ARLINGTON | TX | 76001-6109 |
| JESUS G AGUILAR | 1271 S DYE RD | | | | FLINT | MI | 48532-3317 |
| JESUS G CONTRERAS | 8122 N 5TH STREET | | | | FRESNO | CA | 93720-2183 |
| JESUS G MARINEZ | 1920 W MAPLE | | | | LANSING | MI | 48915-1454 |
| JESUS G SANCHEZ | APT 111 | 144-67 41ST AVE | | | FLUSHING | NY | 11355-1400 |
| JESUS H MENDEZ | 5572 ANGELUS AVE | | | | SAN GABRIEL | CA | 91776-1602 |
| JESUS H SAGREDO | 6125 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9674 |
| JESUS HERNANDEZ | 10031 STANFORD AVE | | | | SOUTH GATE | CA | 90280-5517 |
| JESUS HERNANDEZ | 7605 DOVER DRIVE | | | | YPSILANTI | MI | 48197-9457 |
| JESUS HORACIO GONZALEZ & | MIRTA ROSA DE LA PINA TEN COM | AV EVA PERON 2602 | MORON PROVINCIA BUENOS AIRES | BUENOS AIRES ARGENTINA 1708 | | | |
| JESUS INFANTE CAMARAN | LUIS A INFANTE CAMARAN | FRANCISCO INFANTE CAMARAN | PO BOX #183 MATURIN 6201 | EDO MONAGAS ,VENEZUELA | | | |
| JESUS J MARTINEZ | PO BOX 1405 | | | | LAREDO | TX | 78042-1405 |
| JESUS J SANCHEZ | 415 VARRON ST | | | | VINSENVILLE | IL | 60101-2133 |
| JESUS JIMENEZ | 116 CONTINENTAL RD | | | | WEST MILFORD | NJ | 07480-1802 |
| JESUS L CASTILLON | 14982 RYAN ST | | | | SYLMAR | CA | 91342-3815 |
| JESUS L CRUZ | 14431 REX STREET | | | | SYLMAR | CA | 91342-2830 |
| JESUS LOPEZ | 9009 SHAVER DR | | | | EL PASO | TX | 79925 |
| JESUS M BURCIAGA | 2898 QUINTO WAY | | | | SAN JOSE | CA | 95124-1842 |
| JESUS M HERNANDEZ | 17105 ABLE DRIVE | | | | EDINBURG | TX | 78539-1610 |
| JESUS M MONTEZ | 6010 S SPRINGBROOK DRIVE | | | | TUCSON | AZ | 85746-3148 |
| JESUS M ORTIS | 10202 ELIZABETH CT | | | | SAN ANTONIO | TX | 78240-3599 |
| JESUS M PEREZ | PO BOX 752 | | | | GREENWOOD | LA | 71033-0752 |
| JESUS M SALINAS | 2216 W 24TH | | | | CHICAGO | IL | 60608-3906 |
| JESUS M SANCHEZ | 2237 THOMAS ST | | | | LOS ANGELES | CA | 90031-2907 |
| JESUS MANUEL GUTIERREZ | 1215 FERDINAND STREET | | | | DETROIT | MI | 48209-2447 |
| JESUS MANUEL ROJAS SALAZAR | MARIELA TORRES DE ROJAS | MAURICIO ANIBAL ROJAS TORRES | CCS 14350 | P.O. BOX 025323 | MIAMI | FL | 33102-5323 |
| JESUS MARIA GARCIA | 812 KENNEDY STREET | | | | ALICE | TX | 78332-3632 |
| JESUS MARTINEZ | 16711 CLUB DRIVE | | | | SOUTHGATE | MI | 48195-6509 |
| JESUS MARTINEZ & | SANDRA J MARTINEZ JT TEN | 16711 CLUB DRIVE | | | SOUTHGATE | MI | 48195-6509 |
| JESUS MOGOLLON | PO BOX 286254 | | | | NEW YORK | NY | 10128-0003 |
| JESUS MONTANO | 6715 FAUST STREET | | | | DETROIT | MI | 48228-3432 |
| JESUS O SAUCILLO | 4881 WIOTA ST | | | | EAGLE ROCK | CA | 90041-2452 |
| JESUS P HERNANDEZ | 33557 10TH ST | | | | UNION CITY | CA | 94587-2338 |
| JESUS PEREZ | 626 ELLSWORTH AVENUE | | | | BRONX | NY | 10465-1707 |
| JESUS PEREZ | 920 S WINTER ST | | | | ADRIAN | MI | 49221-3853 |
| JESUS PLATA | 3805 FOSTER AVE | | | | BALDWIN PARK | CA | 91706-3912 |
| JESUS R AVILA | 6830 AGNES AVE | | | | NO HOLLYWOOD | CA | 91605-5901 |
| JESUS R CERVANTEZ JR | 3890 MILDRED | | | | ROCHESTER HILLS | MI | 48309-4268 |
| JESUS R MORALES | 185 DEVIN DR | | | | GARNER | NC | 27529 |
| JESUS R PROVENCIO | VELIA R PROVENCIO | COMM PROP WROS | 4400 BUCKINGHAM DR | | EL PASO | TX | 79902-1350 |
| JESUS RANGEL | CGM IRA ROLLOVER CUSTODIAN | 9613 WILEY BURKE AVE | | | DOWNEY | CA | 90240-3134 |
| JESUS REYES | 3230 PLAZA CIRCLE | | | | EDINBURG | TX | 78539-6476 |
| JESUS ROBLES | 2756 CLARK RD | | | | LAPEER | MI | 48446-9482 |
| JESUS RODRIGUEZ | 3035 S CENTRAL PARK | | | | CHICAGO | IL | 60623-4649 |
| JESUS RODRIGUEZ | 758 BARRY AVE | | | | PERTH AMBOY | NJ | 08861-1610 |
| JESUS RUIZ | 4934 CENTER ST | | | | FAIRGROVE | MI | 48733 |
| JESUS S HINOJOSA | 810 BELMORE ST | | | | LEIPSIC | OH | 45856-9239 |
| JESUS S MOSQUEDA | 3915 W 62ND STREET | | | | CHICAGO | IL | 60629-4620 |
| JESUS T MENDEZ | 1130 BOTTLEBRUSH PL | | | | OXNARD | CA | 93030-5246 |
| JESUS T PAREDES | 561 REYNOLDS AVE | | | | AKRON | OH | 44313-6655 |
| JESUS TREVINO | 1611 NORA DR | | | | EDINBURG | TX | 78539-6613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESUS V ESCALANTE | 43841 27TH ST E | | | | LANCASTER | CA | 93535-5816 |
| JESUS V MARTINEZ | 1581 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5251 |
| JESUS VASQUEZ | 2594 DEARBORN DRIVE | | | | ROCHESTER HILLS | MI | 48309-3834 |
| JESUS VASQUEZ | 389 S WINDING DR | | | | PONTIAC | MI | 48328-3568 |
| JESUS WILLARS | 4521 ORCHID LANE | | | | CORPUS CHRISTI | TX | 78416-1101 |
| JESUSA H VARANA | 9535 WORMER AVENUE | | | | REDFORD TOWNSHIP | MI | 48239-1680 |
| JESUSA HERNANDEZ | 227 N JOHN DALY | | | | DEARBORN HGTS | MI | 48127-3702 |
| JET L BIERONSKI | CUST JOHN D BIERONSKI | UTMA IL | 5727 RAINTREE LANE | | WESTMONT | IL | 60559-2123 |
| JETA PUDISTS MCKILLIP | 308 WEST NEBRASKA AVENUE | | | | SPOKANE | WA | 99205-6250 |
| JETHELLA D NOLAN | 11418 S VINCENNES AVE | | | | CHICAGO | IL | 60643-4316 |
| JETHRO F SELLS | 2703 E EPLER AVENUE | | | | INDIANAPOLIS | IN | 46227-4556 |
| JETON KELLOGG | 6615 FONTANA POINT | | | | SAN ANTONIO | TX | 78240-3082 |
| JETTA L ALLISON & | GEORGE L ALLISON | TR JETTA L ALLISON REVOCABLE TRUST | UA 01/07/99 | BOX 264 | SPENCER | IN | 47460-0264 |
| JETTA R COURTNEY | 1918 E 45TH ST | | | | ANDERSON | IN | 46013-2528 |
| JETTE G RIFFEL | 4125 PINE PARK DR | | | | BATON ROUGE | LA | 70809-2385 |
| JETTIE B ADAMS | 601 E GRACLAWN AVE | | | | FLINT | MI | 48505-5253 |
| JETTY V JOHNSON | 341 CEDAR CIRCLE | | | | LINDSBORG | KS | 67456 |
| JEURIO D GARCIA | 2615 SEDGWICK AVE | | | | BRONX | NY | 10468-3801 |
| JEVON BIRTHA | 33 WOODROW PL | | | | BUFFALO | NY | 14225-3105 |
| JEWEL A BROWN | 2136 MEENEH DRIVE | | | | MOORE | OK | 73160 |
| JEWEL ADY & | ABBE GOSSWEILER & | STEPHEN ADY JT TEN | 2602 EVE ANN DRIVE | | PRT JEFF STA | NY | 11776 |
| JEWEL ALICIA ANDERSON | 2164 PALMYRA RD SW | | | | WARREN | OH | 44481-9101 |
| JEWEL BUSHMAN | 9 FOREST AVE | | | | HIGHLAND HTS | KY | 41076-1017 |
| JEWEL C WELLS & | HAROLD T WELLS JT TEN | 1549 PINE NEEDLES LANE | | | LEXINGTON | KY | 40513-1503 |
| JEWEL D CROMWELL | 417 ROBINSON ST | | | | BAY | AR | 72411-9414 |
| JEWEL D SLESNICK | 212 TREASURE PL | | | | JUPITER | FL | 33469 |
| JEWEL DERRYBERRY | 1429 NORTHRIDGE | | | | PLANO | TX | 75075-8710 |
| JEWEL E PARKER | 4210 ANOKA ST IDGE RD | | | | SPRINGFIELD | OH | 45583 |
| JEWEL HENRY | 774 MC JESTER ROAD | | | | PANGBURN | AR | 72121-9516 |
| JEWEL HILL | PO BOX 2471 | | | | ALLIANCE | OH | 44601-0471 |
| JEWEL J GRANGER & | CHARLENE G SORENSEN JT TEN | 7239 LIGHT HOUSE RD | | | PORT HOPE | MI | 48468-9759 |
| JEWEL JULIEN | 275 WORTHINGTON ST S #119 | | | | SPRING VALLEY | CA | 91977-6344 |
| JEWEL K TURNER | RR 1 | | | | BRONSON | TX | 75930-9801 |
| JEWEL L BROWN | 3409 E WILDER RD | | | | BAY CITY | MI | 48706-2363 |
| JEWEL L SHORT | 2119 CALUMET DR | | | | INDEPENDENCE | MO | 64057-1030 |
| JEWEL S ALEXANDER | 4256 N 75TH ST | | | | MILWAUKEE | WI | 53216-1002 |
| JEWEL S ROYCRAFT | TR JEWEL S ROYCRAFT TRUST | UA 05/29/96 | 22231 ORCHARD WAY | | BINGHAM FARMS | MI | 48025-3554 |
| JEWEL STINSON | TOD ACCOUNT | 13328 IRVINGTON | | | WARREN | MI | 48088-6616 |
| JEWEL T ANDERSON | 2164 PALMYRA RD | | | | WARREN | OH | 44481-9101 |
| JEWEL T PHILLIPS | 806 VALLEY DR | | | | ANDERSON | IN | 46011-2040 |
| JEWEL TOBIAS | 10339 S SANGMON ST | | | | CHICAGO | IL | 60643-3009 |
| JEWEL Y WILLIAMS | 16585 MARLOWE | | | | DETROIT | MI | 48235-4041 |
| JEWELANNE ZUDELL | 1137 JENNA DR | | | | DAVISON | MI | 48423-3605 |
| JEWELDINE GUNTER | 515 S CHURCH ST | | | | NEW LEBANON | OH | 45345 |
| JEWELL A HARTSHORN | 4124 BRENTON DRIVE | | | | DAYTON | OH | 45416-1609 |
| JEWELL A HARTSHORN | 783 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| JEWELL C SCOTT | PO BOX 863 | | | | DURANT | FL | 33530-0863 |
| JEWELL COX | 2244 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9524 |
| JEWELL D FLAKE | # 139 | 6735 HAMMOCK ROAD | | | PORT RICHEY | FL | 34668-2115 |
| JEWELL D HACKNEY | 6647 HATCHERY | | | | WATERFORD | MI | 48327-1127 |
| JEWELL D HURT | 8543 W MCCLURE RD | | | | MONROVIA | IN | 46157-9224 |
| JEWELL D SWEARINGEN JR | 1207 SPANISH TRL DR | | | | GRANBURY | TX | 76048-1714 |
| JEWELL D WIMBERLY | ROUTE 1 | | | | ROSEBUD | TX | 76570-9801 |
| JEWELL E ANDREWS | 260 BRIARWOOD ROAD | | | | TYRONE | GA | 30290-1901 |
| JEWELL HALL JR | 6951 GILLS LANE | | | | HANOVERTON | OH | 44423-9727 |
| JEWELL JENKINS JR | 6915 LAUGHLIN DR | | | | MISSOURI CITY | TX | 77489-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEWELL JUSTICE | 3627 GUILFORD | | | | DETROIT | MI | 48224-2239 |
| JEWELL K PITTS | 1293 ARNICA DR | | | | DAYTON | OH | 45432-2801 |
| JEWELL L MC IVER & | ELAINE A MC IVER JT TEN | BOX 154 | | | JACKSON | SC | 29831-0154 |
| JEWELL L PUTERBAUGH | 6539 HOLLANSBURG-SAMPSON RD | | | | ARCANUM | OH | 45304-9021 |
| JEWELL M BEST & | JOHN P BEST JT TEN | 1341 N GOLDENEYE WAY | | | GREEN VALLEY | AZ | 85614-6006 |
| JEWELL M CORNELL RICH | 35 W COLONIAL RD | | | | WILBRAHAM | MA | 01095-2117 |
| JEWELL M DORRIS | CUST JOHN M DORRIS A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 18452 GUITREAU LANE | PORT VINCENT | LA | 70726-8040 |
| JEWELL M GILBERT | 1870 STATEHOUSE CT | | | | BELLBROOK | OH | 45305-1234 |
| JEWELL M RICHARDSON & | GRANT K HANNERS & | SUSAN E WELCH JT TEN | 3914 W CT ST | | FLINT | MI | 48532-3885 |
| JEWELL N MORGAN & RONALD J | MORGAN & SHIRLEY N PICKETT | TR JEWELL NELSON MORGAN FAMILY | TRUST UA 09/11/03 | 868 SHEVLIN DRIVE | EL CERRITO | CA | 94530-3051 |
| JEWELL PICKENS | 15930 CHALFONTE | | | | DETROIT | MI | 48227-4102 |
| JEWELL R RICHARDS | 216 WALLACE | | | | WILLIAMSTON | MI | 48895-1632 |
| JEWELL RUSSELL | 3993 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5411 |
| JEWELL V CHADWELL | 17900 HIGHLAND DR | | | | MC KENZIE | TN | 38201-1631 |
| JEWELL W GRACE & | JUDITH M GRACE JT TEN | 331 ALYSE | | | ROANOKE | TX | 76262-6159 |
| JEWELL W HORNING JR & | CHRISTINE K HORNING JT TEN | 630 WILLOW VALLEY SQ APT G-303 | | | LANCASTER | PA | 17602-4868 |
| JEWELLE H ALLEN | 1495 LYNTON AVE | | | | FLINT | MI | 48507-3245 |
| JEWELLENE SANDERS | 19134 GREENLAWN | | | | DETROIT | MI | 48221-1636 |
| JHM INVESTMENTS | LIMITED PARTNERSHIP | 860 E MAIN | | | ZEELAND | MI | 49464 |
| JHON MURPHY | 4519 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9642 |
| JHON WHITESIDE | 11238 S HOMESTEAD RD | | | | SAULT S MARIE | MI | 49783 |
| JIA S HARDIMON | 4028 SPRINGMILL DRIVE | | | | KOKOMO | IN | 46902-5166 |
| JIAN HAO HE MO | CALLE PETRON EDIF CASTER | GRANDE II, P7, APTO.713 | TURMERO,ARAGUA | VENEZUELA 2115 | | | |
| JIANOULA PAPADAKIS KANTOS | 1192 AMOSTOWN ROAD | | | | WEST SPRINGFIELD | MA | 01089-4393 |
| JIANPING DAI & | YONG HU JT TEN | 569 KELL COMMON | | | FREEMONT | CA | 94539-5768 |
| JIANPING HU | CGM ROTH IRA CUSTODIAN | 240 MARIE AVE | | | PICKERINGTON | OH | 43147-1469 |
| JIAXI YANG | 107 LONG | | | | CHARLOTTESVILLE | VA | 22904 |
| JICK TEUNG YEE & | CHANMEE KAM YEE | TR JICK TEUNG & CHAN MEE KAM YEE | TRSY UA 04/19/02 | 27567 WESTCOTT CRESENT CIR | FARMINGTON HILLS | MI | 48334-5349 |
| JIGGS COMPANY | PO BOX 9999 | | | | AUSTIN | TX | 78766 |
| JIGGS SWEETIN | 2210 SCARLET LN | | | | GRAND PRAIRIE | TX | 75050-2139 |
| JIGISH SHAH | 1682 N ROCKY RD | | | | UPLAND | CA | 91784-2501 |
| JIH MING WANG & | LUAN S WANG JT TEN | 1660 OVERHILL ROAD | | | COLUMBIA | SC | 29223-3661 |
| JIL C BENEFIEL & | BRUCE R BENEFIEL JT TEN | 1702 DORA DRIVE SOUTH | | | TWIN FALLS | ID | 83301-4253 |
| JIL J DUFFIELD & | GRANT W DUFFIELD JT TEN | 206 SWAMP FOX DR | | | FORT MILL | SC | 29715-6700 |
| JIL L LEVICK | 11724 LE HAVRE DR | | | | POTOMAC | MD | 20854-3174 |
| JILANN NIKOLOFF | 11415 TEFT RD | | | | ST CHARLES | MI | 48655-9560 |
| JILDA S THOMPSON | 6579 KENVIEW DRIVE | | | | CINCINNATI | OH | 45243-2323 |
| JILES A FARLEY | 3777 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 |
| JILES DANIELS | 1640 MACK ROAD | | | | SAGINAW | MI | 48601-6832 |
| JILES JACK WEBB | PO BOX 292 | | | | ALTO | GA | 30510-0292 |
| JILES JOHNSON JR | 23803 HAIG ST | | | | TAYLOR | MI | 48180-3421 |
| JILES N HALE JR | 3992 FRYTOWN ROAD | | | | DAYTON | OH | 45418-2306 |
| JILIAN H TURK | PO BOX 243 | | | | HADDOCK | GA | 31033-0243 |
| JILL A ANDERSON | 300 EDGEBROOK DR | | | | DAYTON | OH | 45459-2146 |
| JILL A BRANDON | KENNETH G BRANDON JT TEN | 85 E MOUNTAIN RD | | | CANTON | CT | 06019-2018 |
| JILL A BRONKAN | 1901 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| JILL A BROWN | CGM IRA CUSTODIAN | 61 SUNSET BEACH ROAD | | | BRANFORD | CT | 06405-5028 |
| JILL A CARROLL | 7312 S SAINT PATRICK ST | | | | TAMPA | FL | 33616-1822 |
| JILL A DAVIS | 7105 JEFFERSON HW A | | | | NEW ORLEANS | LA | 70123-4937 |
| JILL A EDWARDS | 10672 RED BERRY CT | | | | FISHERS | IN | 46038-9425 |
| JILL A ENGLISH | 7215 S SEVEN OAKS | | | | CANBY | OR | 97013-9531 |
| JILL A GAISER | 134 6TH ST | | | | COLONIAL BCH | VA | 22443-1714 |
| JILL A GIVEN | 9241 PEET RD | | | | CHESANING | MI | 48616-9758 |
| JILL A GOODMAN | 1437 HALLOWELL LANE | | | | NEW WINDSOR | MD | 21776-9408 |
| JILL A GOSMA | ATTN JILL G HERSBERGER | 2901 OSAGE DRIVE | | | KOKOMO | IN | 46902-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL A HARVEY | 3921 HAWKS NEST DR | | | | CASTLE HAYNE | NC | 28429-5809 |
| JILL A MARTINEZ | PO BOX 259274 | | | | MADISON | WI | 53725-9274 |
| JILL A MCCORMICK | TERRY L MCCORMICK JT TEN | 72689 DEQUINDRE ROAD | | | LEONARD | MI | 48367-3606 |
| JILL A MIRON | 9399 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| JILL A PETERSON AND | H JEFF PETERSON TRUSTEES | JILL A PETERSON LIVING TRUST | DTD 06-18-96 | PO BOX 879 | PEKIN | IL | 61555-0879 |
| JILL A SCHROCK | 8725 NORTH SHORE BLVD | | | | MARBLEHEAD | OH | 43440-1133 |
| JILL A SCRUGGS | 15 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| JILL A SHAW | 20 BLAKE AV | | | | SOMERSET | NJ | 08873-2003 |
| JILL A SOLSCHEID | TR JAS REVOCABLE TRUST | UA 8/10/01 | 210 BRAMPTON LANE | | LAKE FOREST | IL | 60045 |
| JILL A SWITZER | 217 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| JILL A UNGAR | ATTN JILL A L KORR | 84 N ROCKLEDGE DR | | | LIVINGSTON | NJ | 07039-1112 |
| JILL ALMETA SIMMONS GRAFF | 1717 DEERFIELD | | | | AUSTIN | TX | 78741-3704 |
| JILL ANN CLAUSEN GOLOMB & | SHERRILL A MANGANARO JT TEN | 15249 ROUTE 322 | | | BROOKVILLE | PA | 15825-7069 |
| JILL ANN LOCK | 18599 RIDGEDALE | | | | MADERA | CA | 93638-0151 |
| JILL ANN PERRY | 4722 MOSS CREEK TER | | | | INDIANAPOLIS | IN | 46237-2931 |
| JILL ANN WONG | PO BOX 827 | | | | KOKOMO | IN | 46903 |
| JILL ANNE FLINN | PO BOX 4 | | | | GLASGOW | MO | 65254-0004 |
| JILL ANNE HENDERSON | 2910 S STATE RD | | | | CORUNNA | MI | 48817-9500 |
| JILL ANNE MCATEE | 10395 MOUNT JACKSON LN | | | | AURORA | IN | 47001-2287 |
| JILL ANNETTE BURNHAM | 2069 MEADOWSIDE LN | | | | CENTERVILLE | OH | 45458-2817 |
| JILL ANNETTE WILDER | 711 CORONET ST | | | | SAN ANTONIO | TX | 78216-5212 |
| JILL ARDEL SIMPSON | 2757 HARTLEY GATE COURT | | | | PLEASANTON | CA | 94566-4571 |
| JILL ASCH LEVENSON | 610 MT PARAN RD | | | | ATLANTA | GA | 30327-4502 |
| JILL ATTAMAN | 213 DEDHAM AVE | | | | NEEDHAM | MA | 02492-3036 |
| JILL B BINIEWSKI | 1550 E PARK RD | | | | GRAND ISLAND | NY | 14072-2334 |
| JILL B HENES | 2928 QUAIL ST | | | | DAVIS | CA | 95616-5711 |
| JILL B MARCOTTE | 7067 SOUTH LN | | | | WILLOUGHBY | OH | 44094 |
| JILL B MC CABE | 17 GRANDVIEW DR | | | | IVYLAND | PA | 18974 |
| JILL BERRY | 10231 CHERRYWOOD LANE | | | | MUNSTER | IN | 46321-5137 |
| JILL BILO CAPELLA | 51 HILLSIDE DRIVE | | | | ELLINGTON | CT | 06029-2418 |
| JILL BRANDLE NAU | 52 BALTUSROL DR | | | | CHARLES TOWN | WV | 25414-3884 |
| JILL BUTLER SHAVE | 1151 NW 162 AVE | | | | PEMBROKE PINES | FL | 33028-1229 |
| JILL C BORON | 486 MOUNT PARAN NW RD | | | | ATLANTA | GA | 30327-3500 |
| JILL C HOCKENBERRY | 534 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| JILL C HOGLUND | 206 ARROWHEAD TRAIL | | | | CEDAR PARK | TX | 78613 |
| JILL C KENNEDY | 719 FIELDSTONE AVE | | | | PORT ORANGE | FL | 32119-3606 |
| JILL C KENNEY | C/O JILL C HOKENBERRY | 534 W MAIN ST | | | GRAND LEDGE | MI | 48837-1042 |
| JILL C SIEFFERT | 1090 SUNNY SLOPE DR | | | | MOUNTAINSIDE | NJ | 07092-2136 |
| JILL CAROL ARRINGTON | C/O JILL CAROL A COPELAND | 8751 MARTZ PAULIN RD | | | CARLISLE | OH | 45005-4025 |
| JILL D BIRTWELL | 8 HARTZEL CT | | | | MOUNT LAUREL | NJ | 08054-3368 |
| JILL D FENWICK | 3205 TIMOTHY CIR | | | | SHREVEPORT | LA | 71119-5329 |
| JILL D JOHNSTON | 11420 MARINE VIEW DR S W | | | | SEATTLE | WA | 98146-1822 |
| JILL DESANTIS | 29 SANDRA RD | | | | PEABODY | MA | 01960-5142 |
| JILL DIANE HAGY | ATTN JILL HAGY JOHNSON | 2618 COLPEPPER RD | | | ABINGDON | MD | 21009-1505 |
| JILL DUDEK | 17975 LOST CANYON RD 88 | | | | CANYON COUNTRY | CA | 91387-8319 |
| JILL E BENCHECK | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| JILL E FELDMAN | 4527 VIA CLARICE | | | | SANTA BARBARA | CA | 93111-1322 |
| JILL E GRAVES | 4075 HOLT RD LOT #45 | | | | HOLT | MI | 48842-6013 |
| JILL E HURNI | 4052 BENSON RD | | | | CADILLAC | MI | 49601-9306 |
| JILL E KAMMERER | PO BOX 1100 | | | | AVON | CO | 81620-1100 |
| JILL E LEADER | 1935 RAYNALE | | | | BIRMINGHAM | MI | 48009-1168 |
| JILL E MCWILLIAMS | RR2 BOX 22305 | | | | THAYER | MO | 65791 |
| JILL E SONGER & | WILLIAM A SONGER JT TEN | 129 ONEIDA DR | | | HOUGHTON LAKE | MI | 48629-9333 |
| JILL E WELDON & | WILLIAM B WELDON JT TEN | 240 E MOUND ST | | | CIRCLEVILLE | OH | 43113-1704 |
| JILL EILEEN KRAUS | 707 W AUSTIN | | | | FREDERICKSBURG | TX | 78624-2501 |
| JILL ELISABETH BLUM | ATTN JILL BLUM MILLIS | 70 STERLING STREET | | | NEWTON | MA | 02465-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL ELISE RUSS | 69 BULLITT PARK PL | | | | BEXLEY | OH | 43209-1713 |
| JILL ELIZABETH CRYDER | 1051 W 1ST AVE | APT 20 | | | COLUMBUS | OH | 43212-3603 |
| JILL ELLISON | CUST COLTON ELLISON UTMA MA | 745 MAIN ST | | | HARWICH | MA | 02645-2756 |
| JILL ELLISON | CUST LANDON ELLISON UTMA MA | 745 MAIN ST | | | HARWICH | MA | 02645-2756 |
| JILL ELLISON | CUST TANNER ELLISON UTMA MA | 745 MAIN ST | | | HARWICH | MA | 02645-2756 |
| JILL FACTOR | ARNOLD FACTOR TTEE | U/A/D 12-10-2002 | FBO JILL E FACTOR | 5508 HAMPSTEAD HEATH | SARASOTA | FL | 34235-0928 |
| JILL FLORANCE | 5 HIGHLAND RD | | | | OAK RIDGE | NJ | 07438-9549 |
| JILL G HERSBERGER & | ROBERT S HERSBERGER JT TEN | 2901 OSAGE DRIVE | | | KOKOMO | IN | 46902-3243 |
| JILL H BRODKEY | 9830 N COURTLAND DR | | | | MEQUON | WI | 53092-6052 |
| JILL H MCGOWAN | 5056 S LEAMINGTON | | | | CHICAGO | IL | 60638 |
| JILL H RODICH | 6170 EAGLE POINT CIR | | | | BIRMINGHAM | AL | 35242-6966 |
| JILL H STEWART | C/O JAMES STEWART | CHASE CLARKE STEWART & FONTANA | PO BOX 9031 | | SPRINGFIELD | MA | 01102-9031 |
| JILL H. KAISERMAN AND | JENNA KAISERMAN JTWROS | 3445 EAST BAY CT. | | | MERRICK | NY | 11566-5522 |
| JILL H. KAISERMAN AND | STEVEN KAISERMAN JTWROS | 3445 EAST BAY CT. | | | MERRICK | NY | 11566-5522 |
| JILL HADLEY | 646 REDBUDLN | | | | PLAINFIELD | IN | 46168-1259 |
| JILL HARAKE | 18739 CHAPEL LANE | | | | HUNTINGTON BEACH | CA | 92646-1808 |
| JILL HARRIS | 1359 ROBIN HOOD LN | | | | WEBSTER | NY | 14580-9715 |
| JILL HELENA & | CARL FREDRIC MUELLER JT TEN | 3662 HERD RD | | | METAMORA | MI | 48455-9640 |
| JILL HOLMES | 3167 W ADIRONDACK CT | | | | WESTLAKE VILLAGE | CA | 91362-3504 |
| JILL HYLAND | 11 CONIFER LN | | | | BRUNSWICK | ME | 04011-7170 |
| JILL I CLARK & | CRAIG R CLARK JT TEN | 117 TOLLGATE TRAIL | | | LONGWOOD | FL | 32750-3857 |
| JILL I TONN | BENJAMIN T TONN JTWROS | 1291 JONES RD. | | | THERMOPOLIS | WY | 82443-9159 |
| JILL JENKINSON HOVIS | 7716 BLUFFRIDGE DR | | | | RALEIGH | NC | 27615-4504 |
| JILL K BINKLEY | 220 CRESTLAWN DR | | | | WHITMORE LAKE | MI | 48189-9477 |
| JILL K DOEBLER | 1406 MADRONA AVE | | | | EVERETT | WA | 98203-1726 |
| JILL K DREXEL | 7617 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9368 |
| JILL K JOHNSEN | 377 RED RYDER DR | | | | PLYMOUTH | MI | 48170-2160 |
| JILL K LORD | CUST SHANNON D LORD UGMA DE | 34115 N HERON DR | | | LEWES | DE | 19958-5369 |
| JILL K LORD | CUST CARLEY S LORD UGMA DE | 34115 N HERON DR | | | LEWES | DE | 19958-5369 |
| JILL K TELLOCK & | JAMES L TELLOCK JT TEN | 298 BOROS DR | | | N FT MYERS | FL | 33903-2688 |
| JILL KABEL | ATTN JILL K LEVIN | 65 NORTHBROOK DR | | | WEST HARTFORD | CT | 06117-1522 |
| JILL KALISTA | 16978 BEAR CREEK LANE | | | | STRONGSVILLE | OH | 44136-6206 |
| JILL KAREN LEWIS | 10329 N 65TH DRIVE | | | | GLENDALE | AZ | 85302-1063 |
| JILL KIRSHNER | 24895 PIONEER WAY NW | | | | POULSBO | WA | 98370-9507 |
| JILL L BABCOCK | 340 EASTERN PROMENADE | APARTMENT 118 | | | PORTLAND | ME | 04101-2723 |
| JILL L DOWD | 1048 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| JILL L HEIPLE | 713 WEST SPRUCE STREET APT 149 | | | | DEMING | NM | 88030 |
| JILL L LUDWIG | 5712 260TH ST | | | | LITTLE NECK | NY | 11362-2238 |
| JILL L PATE | CUSTODIAN FOR | MARISSA L PATE | UNIFORM TRANSFER TO MINORS IN | P O BOX 98 | EVANSVILLE | IN | 47701 |
| JILL L SCHANZLE CUST FOR | STEFANIE L FARASY | UNDER MO UNIF TRAN MIN LAW | 6612 CHRISTOPHER VIEW COURT | | SAINT LOUIS | MO | 63129-5543 |
| JILL L STEBBINS | 7818 LASATA CT | | | | HARRISON | TN | 37341-9613 |
| JILL LORETITSCH | 474 E GARFIELD RD | | | | AURORA | OH | 44087-1249 |
| JILL LORI ADAMS & | WILLIAM JAMES ADAMS JT TEN | 2798 STRANG BLVD | | | YORKTOWN HEIGHTS | NY | 10598-2912 |
| JILL LYNN SPRIGGS & | DAVID WILLIAM SPRIGGS JT TEN | 1431 SPRINGHAVEN CIR | | | MASSILLON | OH | 44646-2564 |
| JILL M CALL EX | UW FRANCISCO GUGLIUZZA | 6304 SHIMER DR | | | LOCKPORT | NY | 14094-6406 |
| JILL M DAY & | RICHARD L DAY JT TEN | 6570 FORSYTHIA STREET | | | SPRINGFIELD | VA | 22150-1100 |
| JILL M FEDEWA | PO BOX 1956 | | | | TROY | MI | 48099-1956 |
| JILL M FREDRICKSON | 13709 N E 93 RD ST | | | | REDMOND | WA | 98052-6419 |
| JILL M HARRIS | 1359 ROBIN HOOD LN | | | | WEBSTER | NY | 14580-9715 |
| JILL M HAWLEY | 6218 ROSEDALE RD | | | | LANSING | MI | 48911-5615 |
| JILL M HEFFERNAN | 9924 HAMILTON DR | | | | DOUGLASVILLE | GA | 30135-7637 |
| JILL M HULTQUIST AND | RICHARD A HULTQUIST JTWROS | 17186 SE 100TH ST | | | RENTON | WA | 98059-5939 |
| JILL M ISSELHARD | CUST SLONE PATRICIA ISSELHARD | UGMA IL | 420 EAST OHIO APT 9D | | CHICAGO | IL | 60611-4647 |
| JILL M KATZENBERG ADM | EST WILLIAM KATZENBERG | 2591 QUEENSTON RD | | | CLEVELAND HTS | OH | 44118-4351 |
| JILL M LAHTI | 110 PLANTATION WOODS COVE | | | | CORDOVA | TN | 38018-7491 |
| JILL M NELSON | 489 HEATHERWOOD SE CT | | | | BOLIVIA | NC | 28422-8211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL M NELSON & | MARIANNE NELSON JT TEN | 614 LEYLAND COURT | | | LAKE ORION | MI | 48362-2154 |
| JILL M NICHOLS | 40 KIRBY TRAIL | | | | FAIRPORT | NY | 14450-4130 |
| JILL M OMAND | 1213 N PLEASANT | | | | ROYAL OAK | MI | 48067-1233 |
| JILL M PHILLIPS | 1009 KAOUN RD | | | | KENNETT SQUARE | PA | 19348 |
| JILL M POSEY | 15303 - 35 DALLAS PKY #800 | | | | ADDISON | TX | 75001-4600 |
| JILL M SCHROER AND | ALLAN C SCHROER CO TRUSTEES | JILL M SCHROER TR DTD 2/28/89 | SAA MANAGED ACCOUNT | 8 UPPER WHITMOOR DRIVE | WELDON SPRING | MO | 63304-0541 |
| JILL M STRAIN | PO BOX 232 | | | | LINDEN | MI | 48451-0232 |
| JILL M TAYLOR | CUST JACK R TAYLOR UTMA NY | 29 WINDCROFT LANE | | | LANCASTER | NY | 14086-9463 |
| JILL M TAYLOR | CUST NICHOLAS A TAYLOR | UTMA NY | 29 WINDCROFT LANE | | LANCASTER | NY | 14086-9463 |
| JILL M WATSON | 2704 CALICO CREEK DRIVE | | | | NO LITTLE ROCK | AR | 72116-7639 |
| JILL M WATSON | 70 GUINEVERE CT | | | | LAFAYETTE | IN | 47905-9692 |
| JILL MACCORMICK KELSALL | PO BOX 759 | | | | AVON | CO | 81620-0759 |
| JILL MACDONALD KELLY | CUST JAMES LAFLIN KELLY III | UTMA VA | 7923 ST DENNIS DRIVE | | SPRINGFIELD | VA | 22153-2711 |
| JILL MARIE GLASS | 1194 ARNER ROAD | | | | CHESTER | WV | 26034-1871 |
| JILL MARIE PETERS AUSTEN & | STEVEN C AUSTEN JT TEN | 9625 WATERFORD PL | APT 101 | | LOVELAND | OH | 45140-6230 |
| JILL MARILYN TARNOFF | 420 SAYBROOK RD | | | | VILLANOVA | PA | 19085-1720 |
| JILL MARSHA STERN | 11562 AMIDSHIP LN UNIT 130 | | | | WINDERMERE | FL | 34786-5552 |
| JILL MARTIN & | RUTH LEEBRON TR SELIGMAN LIVING TRUSTUA | 02/04/91 | C/O JILL MARTIN | 3900 CORBIN AVE | TARZANA | CA | 91356-5619 |
| JILL MAYRE TEMPEST | 3605 SPRING LEAF LN | | | | ACWORTH | GA | 30101 |
| JILL MCGRADY PERSHING | 5250 HEATHWOOD DR | | | | INDIANAPOLIS | IN | 46237-9752 |
| JILL MERZON | 39 N STRATHMORE STREET | | | | VALLEY STREAM | NY | 11581-2840 |
| JILL MOIR SORRENTINO | 69-27 66TH RD | | | | MIDDLE VILLAGE | NY | 11379-1711 |
| JILL MORIARITY CUST | CAMRON MORIARITY UTMA | 35766 EVERGREEN AVE | | | NORTH BRANCH | MN | 55056 |
| JILL N MADALONE | 1661-243 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-4411 |
| JILL NABOKA & | VICTOR NABOKA JT WROS | 12918 ROYAL GEORGE AVENUE | | | ODESSA | FL | 33556-5709 |
| JILL NEUDORFER | PO BOX 386 | | | | BARRE | VT | 05641-0386 |
| JILL O'CONNELL | 28 MARLBOROUGH ST UNIT 4 | | | | BOSTON | MA | 02116 |
| JILL P BLACKMON & | BRUCE E BLACKMON | TR JILL ANN PIERCE BLACKMON | INTERVIVOS TRUST UA 10/17/01 | 14728 KNOX ST | OVERLAND PARK | KS | 66221-9679 |
| JILL P MACDONALD | 8 CHERRY TREE RD | | | | LOUDONVILLE | NY | 12211-1604 |
| JILL PAULA VIOLA | 3323 TILBURY CT | | | | CHARLOTTE | NC | 28212-5736 |
| JILL PROBE | 876 SOUTH HURD ROAD | | | | OXFORD | MI | 48371-2838 |
| JILL R BARR & | ROBERT D BARR JT TEN | 2468 EDGERTONRD | | | UNIVERSITY HTS | OH | 44118-4411 |
| JILL R HALEY | 5898 SLATE | | | | TROY | MI | 48085-3834 |
| JILL R JOHNSON | 14963 WHITCOMB ST | | | | DETROIT | MI | 48227-2280 |
| JILL R LU | APT 1209 | 2040 FRANKLIN ST | | | SAN FRANCISCO | CA | 94109-2983 |
| JILL R PALMER | 343 THISTLE LN | | | | TROY | MI | 48098-4644 |
| JILL R SEARFOSS | 1104 CHARLES ST | | | | LOUISVILLE | KY | 40204-2408 |
| JILL R WEBSTER | 209 MULLIN RD | HILL TOP MANOR | | | WILMINGTON | DE | 19809-1803 |
| JILL RAE WOLFRAM | 15150 GOLDEN POINT LN | | | | WELLINGTON | FL | 33414-7111 |
| JILL RESNICK | 1907 SPRUCE | | | | HIGHLAND PARK | IL | 60035-2152 |
| JILL ROBIN BERLIN | 26912 CARRANZA DR | | | | MISSION VIEJO | CA | 92691-5002 |
| JILL ROBIN SCHAPIRO | AKA JILL ROBIN | 96 MACDOUGAL ST | | | NEW YORK | NY | 10012-2505 |
| JILL ROCHACEWICZ | 7 JUNIPER DR | | | | CEDAR KNOLLS | NJ | 07927-1208 |
| JILL RUTH MOIR | 69-27 66TH RD | | | | MIDDLE VILLAGE | NY | 11379-1711 |
| JILL S BEATTIE | CUST MICHAEL T BEATTIE UGMA MI | 23310 SAWGRASS COURT SOUTH | | | SOUTH LYON | MI | 48178-9479 |
| JILL S BEATTIE | 23310 SAWGRASS CT S | | | | S LYON | MI | 48178-9479 |
| JILL S BEATTIE & | THOMAS D BEATTIE JT TEN | 23310 SAWGRASS CT S | | | SOUTH LYON | MI | 48178-9479 |
| JILL S TOWELL | 2312 NASH ST | | | | CLEARWATER | FL | 33765-4225 |
| JILL S. GUZ | 1866 MADDY LANE | | | | KEEGO HARBOR | MI | 48320-1154 |
| JILL SAWYER | 2418 CHETWOOD CIRCLE #101 | | | | TIMONIUM | MD | 21093-2570 |
| JILL SEELY BROCCHUS | 1101 SOUTH BYPASS | | | | KENNETT | MO | 63857-3704 |
| JILL SIAS | C/O COOK | 10401 W GRANDVIEW DR | | | COLUMBUS | IN | 47201-8699 |
| JILL SLEZAK | 212 TEMONA DR | | | | PITTSBURGH | PA | 15236-4222 |
| JILL SOMMER ACF | BRITTANY SOMMER U/NY/UTMA | 453 C FDR DRIVE, APT. 1505 | | | NEW YORK | NY | 10002-1192 |
| JILL STEEN-HILL CUST | WILLIAM HILL III UGMA MI | 1520 STRATHCONA | | | DETROIT | MI | 48203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL T TRAVIESO AND | JOSE R TRAVIESO JR JTWROS | PO BOX 141894 | | | WEST MIAMI | FL | 33114-1894 |
| JILL TOKARCZYK | CGM IRA CUSTODIAN | 7852 DELPHI RD SW | | | OLYMPIA | WA | 98512-2158 |
| JILL TREES | 9 LOUIS AVENUE | | | | SAUGERTIES | NY | 12477-2204 |
| JILL TUTHILL | 926 SOUND SHORE RD | | | | RIVERHEAD | NY | 11901-5315 |
| JILL V LUNNEY | 6840 145TH AVE | | | | KENOSHA | WI | 53142-8821 |
| JILL V SEGAL | 1344 BRIARWOOD DR | | | | ATLANTA | GA | 30306 |
| JILL V. TOKARCZYK | 7852 DELPHI RD SW | | | | OLYMPIA | WA | 98512-2158 |
| JILL VAUGHAN | 5-1 TIMBERVIEW WAY | NEPEAN ON  K2H 9M7 | CANADA | | | | |
| JILL VOORHEES | 17 BRADWAY AVE | | | | TRENTON | NJ | 08618-2607 |
| JILL W CLAIR | CUST ELIZABETH ANN CLAIR UGMA MI | 3857 FAR HILL | | | BLOOMFIELD HILLS | MI | 48304-3115 |
| JILL W MIXON | CUST BRADLEY W MIXON UTMA MS | 33135 RAINY OAKS PARK | | | MAGNOLIA | TX | 77354-6102 |
| JILL W PERKINS | 23 BELLS BROOK ROAD | | | | LAKEVILLE | MA | 02347-2203 |
| JILL WALKOWSKI | CUST SKYLER WM WALKOWSKI | UTMA WI | 4666 GRAND VIEW TER | | EAGLE RIVER | WI | 54521-9646 |
| JILL WEINSTEIN MUELLER | PO BOX 1011 | | | | ALPINE | NJ | 07620-1011 |
| JILL WOLFORD HALL | 14714 DEERLAKE CT | | | | CENTREVILLE | VA | 20120-2975 |
| JILL ZAGER RUSS | 69 BULLITT PARK PL | | | | BEXLEY | OH | 43209-1713 |
| JILL-ANN DEUTSCH | 5299 NW 84TH WAY | | | | POMPANO BEACH | FL | 33067-2838 |
| JILLENE E LUEDTKE | N8709 5TH AVE | | | | CAMP DOUGLAS | WI | 54618-9768 |
| JILLIAN A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855-2620 |
| JILLIAN DAWN ADLER | 6737 WOODLAKE DRIVE | | | | TOLEDO | OH | 43617-1138 |
| JILLIAN PLOSKONKA | PO BOX 128 | | | | ISELIN | NJ | 08830-0128 |
| JILLSA NOMINEES PTY LTD | 18 ALPHA STREET | NORTH BALWYN VIC 3104 | | AUSTRALIA | | | |
| JILLY CAPLAN | 6855 CROIS KORCZAK | COTE SAINT-LUC QC  H4W 2V3 | CANADA | | | | |
| JIM & HELLEN DELAFIELD | LIVING TRUST DTD 09/26/2000 | JAMES A DELAFIELD TTEE | NONA HELLEN DELAFIELD TTEE | 1233 MUIRFIELD RD | RIVERSIDE | CA | 92506-5579 |
| JIM A BRADY | ANN B BRADY JT TEN | 192 BUTLER ROAD | | | MILLEDGEVILLE | GA | 31061-9509 |
| JIM A EITELMAN & | JENOYCE D EITELMAN JT TEN | 1514 GLEN VALLEY DRIVE | | | IRVING | TX | 75061 |
| JIM A STANFILL | 1720 MONACO | | | | ARLINGTON | TX | 76010-4716 |
| JIM A SULIKOWSKI | 35700 HUNTER AVE | APT 122 | | | WESTLAND | MI | 48185-6666 |
| JIM A. MCCLELLAND | 1911 S. CADIZ CIRCLE | | | | PALM SPRINGS | CA | 92264-9210 |
| JIM ALLEN STEVENSON | 925 KERLEREC ST | | | | NEW ORLEANS | LA | 70116-1928 |
| JIM ANTHONY VARGAS | 7920 FOX TROT DR | | | | COLORADO SPRINGS | CO | 80920-5237 |
| JIM AVAKIAN | CUST JAMES JOHN AVAKIAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3446 E DUNLAP AVE | PHOENIX | AZ | 85028-4978 |
| JIM B BOCK & | DOROTHY E BOCK JT TEN | 13422 BEACH HAVEN CIR | | | NEWBURG | MD | 20664-2315 |
| JIM B BOCK JR | PO BOX 22394 | | | | ALEXANDRIA | VA | 22304-9239 |
| JIM B LOGAN | 1487 STATE ROUTE 81 N | | | | CALHOUN | KY | 42327-9307 |
| JIM B PARKER | 4479 S DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| JIM B SAMMONS | 140 SCHOONER BEND AVE | | | | SUMMERVILLE | SC | 29483-5385 |
| JIM BETHANIS & | JOAN BETHANIS TEN COM | 255 CANYON SHADOWS DR | | | SEDONA | AZ | 86336-3446 |
| JIM BRANDSTATTER, INC. | DEFINED BENEFIT PENSION PLAN | 8619 EDGEWOOD PARK | | | COMMERCE TWP | MI | 48382-4442 |
| JIM BROWN | 362 TIGER VALLEY RD | | | | WASHINGTON | VA | 22747 |
| JIM BRULL | 11011 W 48TH ST | | | | SHAWNEE | KS | 66203-1180 |
| JIM C TARWATER | RR 2 BOX 41 | | | | HUMANSVILLE | MO | 65674-9601 |
| JIM CHRZANOWSKI | 4902 NEOSHO | | | | SHAWNEE MSN | KS | 66205-1476 |
| JIM COMBS | ROUTE 2 STRANGE RD | | | | GRAND LEDGE | MI | 48837-9802 |
| JIM COWDEN | 4774 JENNYS ROAD | | | | INDIANAPOLIS | IN | 46228-2837 |
| JIM D LOWERY | 6768 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3166 |
| JIM D STEINHOFF | 522 6TH STREET | | | | ONAWA | IA | 51040-1208 |
| JIM D STIDHAM | 20535 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8781 |
| JIM DALZELL | 60635 GOSNEY RD | | | | BEND | OR | 97702 |
| JIM DECKER | FRANCES T DECKER JTWROS | 5151 HUNTERS CREEK ROAD | | | EAST AURORA | NY | 14052-9558 |
| JIM DENNIS WILLIAMS | 830 EDMUND ST | | | | FLINT | MI | 48505-3925 |
| JIM E BOND | 1930 FAWNWOOD | | | | KENTWOOD | MI | 49508-6514 |
| JIM E BONNER & | MRS PATRICIA T BONNER JT TEN | 1036 NASHVILLE AVE | | | NEW ORLEANS | LA | 70130-5749 |
| JIM E BURKE | 14816 PRESILLA DR | | | | JAMUL | CA | 91935-4006 |
| JIM E CANTRELL | 1321 N CHAMBER ESTATES DR | | | | DELPHI | IN | 46923-8148 |
| JIM E HARTLEY | 4200 4TH ST N STE 3 | | | | ST PETERSBURG | FL | 33703-4735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM E HARTLEY | 4200 4TH ST N | | | | ST PETERSBURG | FL | 33703-4735 |
| JIM E PARRISH | PO BOX 3035 | | | | FRANKFORT | KY | 40603-3035 |
| JIM E PATTON | 1082 HONEY LOCUST LN | | | | SPENCER | IN | 47460-5479 |
| JIM ELIZABETH SOUTHERN | 518 LAUREL SPRINGS CHURCH RD | | | | MOUNT AIRY | NC | 27030 |
| JIM F BIRKHEAD | 903 S EDGEFIELD AVE | | | | DALLAS | TX | 75208-7221 |
| JIM F BOSS & | DARLENE F BOSS JT TEN | 501 NO 11TH ST | | | MARYSVILLE | KS | 66508-1404 |
| JIM F GUERRE | 1204 S PURDUM | | | | KOKOMO | IN | 46902-1757 |
| JIM F MITCHELL | CGM SEP IRA CUSTODIAN | 3415 PETITE SIRAH STREET | | | BAKERSFIELD | CA | 93306-1883 |
| JIM F MORRISON | 1453 MINTOLA ST | | | | FLINT | MI | 48532-4046 |
| JIM F WOOD | RT 1 BOX 4230 | | | | BOSWELL | OK | 74727-9776 |
| JIM FALIK | CUST BRIAN FALIK UGMA TX | 303 INDIAN BAYOU | | | HOUSTON | TX | 77057-1323 |
| JIM FUSCO | 51 MAJESTIC CT | | | | CANFIELD | OH | 44406-1669 |
| JIM G CARLSON | 5036 OVERTON RIDGE CIR APT 1618 | | | | FORT WORTH | TX | 76132-1924 |
| JIM G FENNELL | 719 E CASSVILLE DR | | | | KOKOMO | IN | 46901-5905 |
| JIM G KOUKOUDIAN & | MRS JULIETTE KOUKOUDIAN JT TEN | 20869 KENMORE DR | | | HARPER WOODS | MI | 48225-1722 |
| JIM G STANLEY | 16539 E HWY 175 | | | | KEMP | TX | 75143-4391 |
| JIM GORDON LEES | 5 KATRINA AVENUE | MURRUMBEENA VIC 3163 | | AUSTRALIA | | | |
| JIM GRIDA | 37880 LAKESHORE BLVD | | | | EASTLAKE | OH | 44095-1078 |
| JIM H CROUCH | 4265 CURLISS LANE | | | | BATAVIA | OH | 45103-3249 |
| JIM H HAYS | 1215 S SHELBY AVE | | | | ALEXANDRIA | IN | 46001-2546 |
| JIM HAMILTON | 701 ATHENS ST | | | | SAGINAW | MI | 48601-1433 |
| JIM HANNUM | BEVERLY HANNUM JT TEN | TOD DTD 07/13/2007 | 3380 LONDON RD | | MANSFIELD | MO | 65704-8312 |
| JIM HARB | 1125 CRESTHILL DR | | | | LOUISVILLE | TN | 37777-5529 |
| JIM HARTWICK AND | NANCY HARTWICK JTWROS | 39057 EAST ARCHER | | | HARRISON TOWNSHIP | MI | 48045-0180 |
| JIM HAYES | 56 GRANVILLE RD | | | | EAST HARTLAND | CT | 06027-1200 |
| JIM HERRING JR | 4413 CAMPBELL LANE | | | | BIRMINGHAM | AL | 35207-1709 |
| JIM HOWARD | CGM PROFIT SHARING CUSTODIAN | 114 SHEPHERDS GLEN RD | | | HEATH | TX | 75032-7600 |
| JIM HUNTER JR | 6326 HELEN | | | | DETROIT | MI | 48211-2416 |
| JIM ISELY | PO BOX 2904 | | | | REDMOND | WA | 98073-2904 |
| JIM J KUCHARSKY | 8618 TIMBER PARK DR | | | | DAYTON | OH | 45458-2068 |
| JIM J OKONIEWSKI | PO BOX 405 | | | | OTISVILLE | MI | 48463-0405 |
| JIM J ORR | ATTN MELVIN R ORR | 197 HOLLOW TREE RIDGE RD | | | DARIEN | CT | 06820-4022 |
| JIM JOSEPH DEX & | IRENE MARY DEX JT TEN | 51076 FORSTER LANE | | | SHELBY TOWNSHIP | MI | 48316-3869 |
| JIM JUHAS | 4532 N ALGER RD | | | | ALMA | MI | 48801-9641 |
| JIM KAWANO | 330 LAUREL GREEN WY AVE | | | | ALPHARETTA | GA | 30022-6648 |
| JIM KIRKLAND | RT 6 BOX 87K | | | | MCALESTER | OK | 74501 |
| JIM L EICHHORN | 2922 W COLISEUM BLVD | | | | FT WAYNE | IN | 46808-1019 |
| JIM L HALEY & | DOROTHY L HALEY JT TEN | 1650 HAMPTON OAKS BND | | | MARIETTA | GA | 30066-4451 |
| JIM L HARTZFELD | 34041 S 524 PL | | | | JAY | OK | 74346 |
| JIM L MCCALL & | PAT S MCCALL JT TEN | 6238 SW 23RD ST | | | TOPEKA | KS | 66614-4212 |
| JIM L OLIVER | 8728 HWY 79 | | | | LOUISIANA | MO | 63353-3211 |
| JIM L SHRIVER | CGM IRA ROLLOVER CUSTODIAN | 12161 LE ANN DRIVE | | | GARDEN GROVE | CA | 92840-3409 |
| JIM LEWIS JR | 12036 KENNEBEC | | | | DETROIT | MI | 48205-3252 |
| JIM LINDSEY JR | 4747 E ELIOT ROAD | #29-472 | | | PHOENIX | AZ | 85044-1627 |
| JIM M CADDELL | 3120 TALLY HO DR | | | | KOKOMO | IN | 46902-3959 |
| JIM M CAVE | 1415 E THIRD STREET #27 | | | | BLOOMINGTON | IN | 47401-3745 |
| JIM M FARHAT | 419 S STOLL ROAD | | | | LANSING | MI | 48917-3420 |
| JIM M GREENLEE & | ANN V GREENLEE JT TEN | 210 ST ANDREWS CIR | | | OXFORD | MS | 38655-2520 |
| JIM M MAURER | 526 E PARK ST | | | | HARRISON | MI | 48625-9222 |
| JIM M SABO | 5618 WESTLAKE AVE | | | | PARMA | OH | 44129-2342 |
| JIM MAGILL | CUST JAMES PATRICK MAGILL UTMA FL | 417 SHANTILLY CT | | | TALLAHASSEE | FL | 32312 |
| JIM MATAICH | 308 E 280TH ST | | | | CLEVELAND | OH | 44132-1310 |
| JIM MATHESON AND | SANDI MATHESON JTWROS | PO BOX 205 | | | MARYSVILLE | WA | 98270-0205 |
| JIM MCDONALD | 8370 GREENSBORO DRIVE | APT 518 | | | MC LEAN | VA | 22102 |
| JIM MCDONALD | CGM ROTH IRA CUSTODIAN | 950 STEEL BRIDGE RD. | | | BENTON | AR | 72019-7276 |
| JIM MCDONNELL | 132 EBY CRESCENT | NEW HAMBURG ON  N3A 1Z2 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIM MCELROY | 2241 LAFAYETTE | | | | KANSAS CITY | KS | 66104-4632 |
| JIM MILFORD | 6672 COPPERWOOD CIRCLE | | | | SAN JOSE | CA | 95120 |
| JIM O LAUGHLIN | BOX 400 | | | | SUNOL | CA | 94586-0400 |
| JIM OSBORNE | 439 S 1000 E | | | | OREM | UT | 84097-4716 |
| JIM OZELLA | CUST CUST RYAN OZELLA UGMA TX | 27240 ELIAS AVE | | | SAUGUS | CA | 91350-2133 |
| JIM P ZOIS | 5400 RED COACH ROAD | | | | DAYTON | OH | 45429-6114 |
| JIM PAULSEN NEHS | 2029 N PARKER | | | | JANESVILLE | WI | 53545-0759 |
| JIM PENZ AND | MARY VENETTIS PENZ JTWROS | 38114 SADDLE LANE | | | CLINTON TWP | MI | 48036-1777 |
| JIM PIRKL | CUST ADDISON A PIRKL | UTMA IA | 1017 CORY CT | | NORTH LIBERTY | IA | 52317 |
| JIM PRINCE | JUDY PRINCE TTEES | O/T JIM AND JUDY PRINCE TRUST | U/A/D 8-13-99 | 14179 NORWICH CIRCLE | MAGLIA | CA | 95954-9410 |
| JIM R LEGAL | 6267 E MOUNT HOPE | | | | GRAND LEDGE | MI | 48837-9411 |
| JIM R MATTOX | 4725 MERCER RD | | | | STONE MOUNTAIN | GA | 30083-5535 |
| JIM R PHILLIPS | 1604 PRIMROSE LANE | | | | KOKOMO | IN | 46901-2521 |
| JIM S BRISCOE | 1942 U S HWY 78 S W | | | | MONROE | GA | 30655-5218 |
| JIM SETTLE JR | CONNIE SETTLE TEN COM | 105 WHITEWOOD | | | SHERWOOD | AR | 72120-3465 |
| JIM SIMMONS | 621 S 28TH | | | | SAGINAW | MI | 48601-6547 |
| JIM STAFF | 110 MAKENZIE DR | | | | ATMORE | AL | 36502-1111 |
| JIM T HOLLAND & | MRS DOROTHY SUE HOLLAND JT TEN | 1706 WINDSOR DR | | | DUNCAN | OK | 73533 |
| JIM VANDERVEER CUST | MATTHEW VANDERVEER UTMA NJ | 72 FISHER DR | | | HILLSBOROUGH | NJ | 08844 |
| JIM W ARBOGAST | 520 PINECREST DR | | | | FERNDALE | MI | 48220-2332 |
| JIM W BYROM | 1603 NANCY LN | | | | RIVER OAKS | TX | 76114-2012 |
| JIM W CARTER | BOX 447 | | | | OKARCHE | OK | 73762-0447 |
| JIM W TAYLOR & | PATRICIA L TAYLOR JT TEN | 9980 SIX MILE RD | | | ROCKFORD | MI | 49341-9015 |
| JIM WALKER | PO BOX 6326 | | | | FOLSOM | CA | 95763-6326 |
| JIM WILSON | CGM IRA ROLLOVER CUSTODIAN | 11322 MULLER | | | DOWNEY | CA | 90241-3151 |
| JIM WILSON | 20275 ROAMING DR | | | | COLORADO SPGS | CO | 80908 |
| JIM WRIGHT | BOX 23 | KEARNEY ON  P0A 1M0 | CANADA | | | | |
| JIM Y KHOURY | 17434 LEAFDALE CT | | | | MACOMB | MI | 48044-5565 |
| JIM Y MORIKAWA | 21345 HAWTHORNE BLVD | UNIT 126 | | | TORRANCE | CA | 90503 |
| JIM Y YOKOYAMA | CGM IRA ROLLOVER CUSTODIAN | 5102 MEADOW WOOD AVENUE | | | LAKEWOOD | CA | 90712-2856 |
| JIM-ED RAY FLOYD | 724 S STATE RD | APT 91 | | | DAVISON | MI | 48423-2814 |
| JIMBO ROBINSON JR | 1531 N JENISON | | | | LANSING | MI | 48915-1524 |
| JIMEE A FREDY AND | DORLEE O FREDY | JT TEN | 349 HUNTER ST. | | BATTLE CREEK | MI | 49017 |
| JIMETTE K BAKER | 6815 E CALLE DE PLATA | | | | TUCSON | AZ | 85715-4811 |
| JIMIE G CHAPMAN | 6992 S SR 109 | | | | KNIGHTSTOWN | IN | 46148-9567 |
| JIMMI ANTONIO ELIZALDE SEIJAS | AV. ANTONIO JOSE DE SUCRE | URB.JORGE COLL, EDF | LAS GAVIOTAS, TORRE A, PH-B | PORLAMAR 6316, VENEZUELA | | | |
| JIMMIE A OVERTON | 3016 ENGLEWOOD DRIVE | | | | KINSTON | NC | 28504-1338 |
| JIMMIE ASKIN | 20479 ARDMORE | | | | DETROIT | MI | 48235-1510 |
| JIMMIE B GASHO | PO BOX 414 | | | | TIPTON | IN | 46072-0414 |
| JIMMIE B LETTENMAIER | 8 RIVER CHASE TER | | | | PALM BEACH GARDENS | FL | 33418-6817 |
| JIMMIE B SMITH | 1152 W CHERRY AVE | | | | SELMER | TN | 38375-5000 |
| JIMMIE BELL | PO BOX 11111 | | | | SPRINGFIELD | MO | 65808-1111 |
| JIMMIE BENFORD | 19930 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5052 |
| JIMMIE BLACKMAN | 1920 WEAVER ST | | | | DAYTON | OH | 45408-2562 |
| JIMMIE C BARFIELD | 4028 NORTH ST | | | | FLINT | MI | 48505-3904 |
| JIMMIE C BROCK | 5601 GERARD CHAPEL RD | | | | POLAND | IN | 47868-7171 |
| JIMMIE C DECKER | 424 VELMA DR | | | | WEST MONROE | LA | 71292-2352 |
| JIMMIE C GILLEAN | BARBARA ANNE GILLEAN JT TEN | TOD DTD 10/15/2008 | 7328 SILVER COVE CT | | LINDEN | MI | 48451-8798 |
| JIMMIE C STAMPS JR | PO BOX 88172 | | | | GRAND RAPIDS | MI | 49518-0172 |
| JIMMIE C WEESE | 2058 WIND TRACE RD SQ | | | | NAVARRE | FL | 32566-3011 |
| JIMMIE C WILLIAMS | 5683 OLIVE TREE DRIVE | | | | DAYTON | OH | 45426-1312 |
| JIMMIE C WILSON | 15131 BURTON | | | | OAK PARK | MI | 48237-1584 |
| JIMMIE CAPELTON & | SUZANNE H CAPELTON JT TEN | 2630 ST VINCENT AVE | | | SAINT LOUIS | MO | 63104-2028 |
| JIMMIE D BARRETT | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| JIMMIE D BARTON & | CHRISTINE A BARTON | TR BARTON FAMILY REVOCABLE LIVING | TRUST UA 04/29/04 | 5375 W 550TH N | SHARPSVILLE | IN | 46068-9313 |
| JIMMIE D BATES | 16 MULBERRY CIR | | | | HUNTSVILLE | TX | 77320-1983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE D BRUMLEY | 447 GREENSWARD DR | | | | TIPP CITY | OH | 45371-7306 |
| JIMMIE D BUNCH | 9906 CRESTWATER CIR | | | | MAGNOLIA | TX | 77354-3201 |
| JIMMIE D DANIEL | 1910 E PALM AVE | APT 8207 | | | TAMPA | FL | 33605-3833 |
| JIMMIE D FAST | CGM IRA CUSTODIAN | 1375 S. 145TH ROAD | | | ELDORADO SPRINGS | MO | 64744-9486 |
| JIMMIE D HEINRICH | 1538 S VIRGINIA AVENUE | | | | MARION | IN | 46953-1048 |
| JIMMIE D HENRY | 6 GRIESENAUER CT | | | | O'FALLON | MO | 63366-8027 |
| JIMMIE D HOOVER | 2004 S YORK RD | | | | YORKTOWN | IN | 47396-1057 |
| JIMMIE D KAYLOR | 3464 BOOT JACK CORNER RD | | | | WILLIAMSBURG | OH | 45176-9731 |
| JIMMIE D MARSHALL | 17912 THORNBURG WAY | | | | MISSOULA | MT | 59808-8419 |
| JIMMIE D PERKS | 1755 CLARK RD | | | | LAPEER | MI | 48446-9431 |
| JIMMIE D RICHMOND | 5829 BERKLEY | | | | WATERFORD | MI | 48327-2609 |
| JIMMIE D ROPER | PO BOX 401285 | | | | REDFORD | MI | 48240-9285 |
| JIMMIE D SHAFFER | 2048 GOOSE CREEK DR | | | | FRANKLIN | TN | 37064-5063 |
| JIMMIE D THOMPSON | 4816 GLENSHADE AVE | | | | CINCINNATI | OH | 45227-2420 |
| JIMMIE D WOLF | 13117 MEADOW LANE | | | | LEAWOOD | KS | 66209-1942 |
| JIMMIE D WOOD | 8029 MONITOR DR L | | | | NEW PORT RICHEY | FL | 34653-2353 |
| JIMMIE DALE TATE | 2237 MORRIS AVENUE | | | | BURTON | MI | 48529-2177 |
| JIMMIE DALLAS JR | 1119 IRVING WAY | | | | ANDERSON | IN | 46016-2762 |
| JIMMIE DAVIS JR | 44 PENNOCK PLACE | | | | CHEEKTOWAGA | NY | 14225-3941 |
| JIMMIE DAWKINS | 1708 VILA VISTA WAY | | | | LAS VEGAS | NV | 89128-3266 |
| JIMMIE E BROWN | 4694 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| JIMMIE E EATON | 12755 BUECHE RD | | | | BURT | MI | 48417-9620 |
| JIMMIE E FULMER | 1055 COUNTY ROAD 4110 | | | | DE KALB | TX | 75559-3516 |
| JIMMIE E HURST | 1254 HWY 36 E | | | | JACKSON | GA | 30233-3900 |
| JIMMIE E MORRISON | TR JIMMIE E MORRISON 2003 LIVING | TRUST | UA 1/6/03 | 18700 BURBANK BLVD | TARZANA | CA | 91356 |
| JIMMIE E PEEPLES | C/O JOHN J CAHILL | PUBLIC ADMINSTRATOR | 515 SHADOW LANE | | LAS VEGAS | NV | 89106-4102 |
| JIMMIE E RICHARDSON | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396-9341 |
| JIMMIE E WHITAKER | 5039 E VIENNA RD | | | | CLIO | MI | 48420-9726 |
| JIMMIE F HAMRICK | PO BOX 553 | | | | CABOT | AR | 72023-0553 |
| JIMMIE FAYE LOCKMAN | 3817 HAMILL ROAD | | | | HIXSON | TN | 37343-3422 |
| JIMMIE GADSON | 3465 TILLMAN RD | | | | RIDGELAND | SC | 29936-6152 |
| JIMMIE H BUNTON & | GAIL Y BUNTON JT TEN | 8099 DERRYMORE DR | | | DAVISON | MI | 48423-9570 |
| JIMMIE H NEISES & | LEOLA L NEISES JT TEN | 409 N ROCK ROAD | | | BELLE PLAINE | KS | 67013-8274 |
| JIMMIE HAYES | 992 BRANHAM LANE | | | | SAN JOSE | CA | 95136-1732 |
| JIMMIE ILER | 1637 OLD COLUMBUS RD | | | | BOWDEN | GA | 30108-3305 |
| JIMMIE J BOSLEY | 2680 POWDERHORN RIDGE RD | | | | ROCHESTER | MI | 48309-1338 |
| JIMMIE J FITCH JR & | JANIE Y FITCH JT TEN | 4551 E ADA AVE | | | NORTH CHARLESTON | SC | 29405-7202 |
| JIMMIE J THOMAS | 348 COUNTY ROAD 413 | | | | LAFE | AR | 72436-9134 |
| JIMMIE J WILLIAMS | 111 N OXFORD | | | | INDEPENDENCE | MO | 64053-1220 |
| JIMMIE KENDRICK JR | 9931 SHALE AVE | | | | CLEVELAND | OH | 44104-3605 |
| JIMMIE L ASKINS & | DEBBIE L ASKINS JT TEN | 1665 PHELPS LAKE RD | | | MAYVILLE | MI | 48744-9629 |
| JIMMIE L BARBEE | 19970 ROGGE ST | | | | DETROIT | MI | 48234-3031 |
| JIMMIE L BARTLETT | 10858 RUSSELLVILLE RD | | | | ROCKFIELD | KY | 42274-9765 |
| JIMMIE L BENFORD | 9364 OTSEGO | | | | DETROIT | MI | 48204-4510 |
| JIMMIE L BLACKWELL | 3737 VAN NESS LN | | | | DALLAS | TX | 75220-3635 |
| JIMMIE L BOYLES | 1636 W MCCARTY ST | | | | JEFFERSON CTY | MO | 65109-1251 |
| JIMMIE L BRASFIELD | 16925 SHERMAN RD | | | | MILAN | MI | 48160-9219 |
| JIMMIE L BREWER | 721 E GRANET | | | | HAZEL PARK | MI | 48030-2007 |
| JIMMIE L BROSSETTE | 309 ELLERBE RIDGE DR | | | | SHREVEPORT | LA | 71106-7618 |
| JIMMIE L CARTER | 4834 BALDWIN | | | | DETROIT | MI | 48214-1071 |
| JIMMIE L CATRON | PO BOX 124 | | | | SOMERVILLE | OH | 45064-0124 |
| JIMMIE L CHANDLER | 15829 HUBBELL | | | | DETROIT | MI | 48227-2950 |
| JIMMIE L DALMAN | 5197 FAWN VALLEY | | | | BATH | MI | 48808-9403 |
| JIMMIE L DIXON | 16 HITCHING POST | | | | UNION | OH | 45322-3137 |
| JIMMIE L DIXON | 94 PARK | | | | MOUNT CLEMENS | MI | 48043-5761 |
| JIMMIE L ELMS | PO BOX 677 | | | | STAPHAN | GA | 30666-0677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE L FLEMING | 484 E 123RD STREET | | | | CLEVELAND | OH | 44108-1870 |
| JIMMIE L GANTER | 170 WEST BARCLAY | | | | LONG BEACH | CA | 90805-2108 |
| JIMMIE L GARCIA | PO BOX 661 | | | | ADRIAN | MI | 49221-0661 |
| JIMMIE L GIBSON | 834 CHESTERSHIRE ROAD | | | | COLUMBUS | OH | 43204-2326 |
| JIMMIE L GLOVER | 1640 NORTH 42 ST | | | | E ST LOUIS | IL | 62204-1802 |
| JIMMIE L GRIFFIN | 18 GIRARD PL | | | | BUFFALO | NY | 14211-1216 |
| JIMMIE L GRIGGS | 9440 OHIO | | | | DETROIT | MI | 48204-2794 |
| JIMMIE L HALLFORD & | JANICE E BRADY & | MICHAEL C HALLFORD JT TEN | 6 TAMARAC TERRACE | | HENDERSONVILLE | NC | 28739 |
| JIMMIE L HAMILL | 413 NORTH CHEROKEE | | | | MCCOOK | NE | 69001-2801 |
| JIMMIE L HARDY & | ELIZABETH A HARDY JT TEN | 802 MARY ANN DR | | | HOLLY | MI | 48442-1241 |
| JIMMIE L HARRIS | 6022 WAVERLY DR | | | | JACKSON | MS | 39206-2536 |
| JIMMIE L HARRIS | 1281 BASSETT | | | | DETROIT | MI | 48217-1601 |
| JIMMIE L HARRISON | 291 N HULIN AVE | | | | TIGNALL | GA | 30668-2507 |
| JIMMIE L HOOD | 14552 LANNETTE ST | | | | DETROIT | MI | 48213-1528 |
| JIMMIE L JONES | 6106 DAVIDBURGER ST | | | | MT MORRIS | MI | 48458-2710 |
| JIMMIE L JOYNER | 1558 NORTHWEST 6TH AVE | | | | POMPANO BEACH | FL | 33060-5350 |
| JIMMIE L JUSTICE | 6789 WINONA AVE | | | | ALLEN PARK | MI | 48101-2325 |
| JIMMIE L KEE | 16709 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3751 |
| JIMMIE L KEE & | GLADYS H KEE JT TEN | 16709 TARKINGTON AVENUE | | | CLEVELAND | OH | 44128-3751 |
| JIMMIE L KETTLE | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| JIMMIE L KNOP | 1002 BEVERLY STREET NE | | | | HARTSELLE | AL | 35640-1620 |
| JIMMIE L LOZIER | 7052 W REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| JIMMIE L MEANS | 924 MEL AVE | | | | LANSING | MI | 48911-3616 |
| JIMMIE L NORRICK | 2316 MEADOW WY | | | | ANDERSON | IN | 46012-9450 |
| JIMMIE L PACE & | EUBON C PACE JT TEN | 9491 CENTER RD | | | FOSTORIA | MI | 48435-9785 |
| JIMMIE L PEARSON | 1501 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1603 |
| JIMMIE L PROVOST | 31455 C R 352 | | | | LAWTON | MI | 49065-9431 |
| JIMMIE L PUTHOFF | 4789 BAYSHORE DRIVE | | | | BLAINE | WA | 98230 |
| JIMMIE L REDIC | 4705 SYLVAN DR | | | | DAYTON | OH | 45417-1247 |
| JIMMIE L SIMMONS & | WANDA N SIMMONS JT TEN | 744 BECKY LANE | | | WAXAHACHIE | TX | 75165-9667 |
| JIMMIE L SPALL | 6758 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| JIMMIE L SYKES | 1464 SHERIDAN DR | | | | ST LOUIS | MO | 63132-2640 |
| JIMMIE L TALISON | 19343 SUNSET | | | | DETROIT | MI | 48234-2049 |
| JIMMIE L TURNER | 3264 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| JIMMIE L WILKERSON | 230 N FRANKLIN STREET | | | | WILMINGTON | DE | 19805-3665 |
| JIMMIE L WILLIAMS | 8200 E HILDALE ST | | | | DETROIT | MI | 48234-3605 |
| JIMMIE L WILLIAMS | 835 CLARKSON AVE | | | | DAYTON | OH | 45407-1212 |
| JIMMIE L WOODSON | 9001 VINTON | | | | DETROIT | MI | 48213-2286 |
| JIMMIE L YARNELL 2003 TRUST | JIMMIE L YARNELL TTEE | UA/DTD 08/30/2003 | 820 BRIGHAM AVE | | SANTA ROSA | CA | 95404-5217 |
| JIMMIE L. MANLEY | CGM IRA CUSTODIAN | 1008 CHESAPEAKE PLACE | | | GREENVILLE | NC | 27858-6245 |
| JIMMIE LAWS | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| JIMMIE LEE | 1116 ECKART ST | | | | FORT WAYNE | IN | 46806-3720 |
| JIMMIE LEE COLSTON | 383 SETTLEMENT ROAD | | | | CARROLLTON | AL | 35447-3366 |
| JIMMIE LEE MC MAHAN | 1239 FOXWOOD DRIVE | | | | SEVIERVILLE | TN | 37862-6003 |
| JIMMIE LEE ROWLAND | 19 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| JIMMIE LESTER PILCHER | 493 GRIDER ST | | | | BUFFALO | NY | 14215-3022 |
| JIMMIE LEWIS | C/O FLORA J LEWIS | 5989 CRANE | | | DETROIT | MI | 48213-2617 |
| JIMMIE LONG | 4921 GLENN AVE | | | | FLINT | MI | 48505-3159 |
| JIMMIE LOUISE TOWNSEND | 20 MARTHA AVE | | | | BUFFALO | NY | 14215-2843 |
| JIMMIE LOW & | MONA LUM LOW JT TEN | 1211 N LINCOLN | | | DINUBA | CA | 93618-3135 |
| JIMMIE M OVERBEY | 10175 WILDFIRE RD | | | | CADET | MO | 63630-8305 |
| JIMMIE MC FARLANE EDWARDS | 1010 EAST IKARD | | | | HENRIETTA | TX | 76365-3015 |
| JIMMIE MORTON | 6595 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9270 |
| JIMMIE MOSLEY | 3613 DONNELY | | | | FLINT | MI | 48504-3528 |
| JIMMIE N BAXTER | 144 CHEWALLA CIR | | | | EUFAULA | AL | 36027-9556 |
| JIMMIE N EVANS | 644 ADAMS RD | | | | WALLAND | TN | 37886-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE O NEEDLES | 223 W MORGAN | PO BOX 431 | | | GREEN SPRINGS | OH | 44836-0431 |
| JIMMIE P HORTON | 4359 SHADY BEND | | | | DALLAS | TX | 75244-7448 |
| JIMMIE PETERSON | 6850 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1437 |
| JIMMIE PRINCE | 9551 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5450 |
| JIMMIE R ALLEN | PO BOX 3186 | | | | NEW BERN | NC | 28564-3186 |
| JIMMIE R BALLARD | 814 NO EAST ST | | | | TIPTON | IN | 46072-1025 |
| JIMMIE R BALLARD & | MARILYN J BALLARD JT TEN | 814 NO EAST ST | | | TIPTON | IN | 46072-1025 |
| JIMMIE R BOATRIGHT | 6771 STROMENGER LANE | | | | LOVELAND | OH | 45140-9732 |
| JIMMIE R BURNER | 9513 S MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9126 |
| JIMMIE R EDWARDS | 15512 DOMINIC DR | | | | CLINTON TWP | MI | 48038-1849 |
| JIMMIE R HAMBY | 1640 PIEDMONT LN | | | | CUMMING | GA | 30040-9316 |
| JIMMIE R KERR | 1355 EASTLAND AVE S E | | | | WARREN | OH | 44484-4547 |
| JIMMIE R MELTON | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| JIMMIE R SOUTHERN | 3601 WESTMINISTER CT | | | | HOLIDAY | FL | 34691-3647 |
| JIMMIE R TERRY | 6815 WOODSIDE AVE | | | | K C | MO | 64133-8003 |
| JIMMIE R THACKER | 306 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| JIMMIE R WALRAVEN | 203 MYSTIC FALLS DRIVE | | | | APOLLO BEACH | FL | 33572-3131 |
| JIMMIE RAY FLOWERS | PO BOX 15085 | | | | FRESNO | CA | 93702-5085 |
| JIMMIE REECE | 44 PUTNAM SW | | | | GRAND RAPID | MI | 49507-1043 |
| JIMMIE RIDDLE | 8133 SW 108TH LOOP | | | | OCALA | FL | 34481-5700 |
| JIMMIE ROGERS JR | 2684 PINGREE | | | | DETROIT | MI | 48206-2120 |
| JIMMIE S BOONE | 1427 CHESANING ROAD | | | | MONTROSE | MI | 48457-9323 |
| JIMMIE S HARRINGTON & | DEBRA A ARNETT JT TEN | 25920 LYNDON | | | REDFORD | MI | 48239-2918 |
| JIMMIE S STOREY III | 349 TURKEY FARM ROAD | | | | BLYTHEWOOD | SC | 29016 |
| JIMMIE SIMMONS | 527 E BLVD N | | | | PONTIAC | MI | 48342-1718 |
| JIMMIE T ALCORN | 3556 TAN YARD ROAD | | | | CULLEOKA | TN | 38451-2339 |
| JIMMIE T GAY | 525 TANAGER RD | | | | N AUGUSTA | SC | 29841-3128 |
| JIMMIE THOMAS MAXWELL | 11742 CHRISTOPHER AVE | | | | INGLEWOOD | CA | 90303-3036 |
| JIMMIE THOMPKINS | PO BOX 3207 | | | | ANAHEIM | CA | 92803-3207 |
| JIMMIE THOMPKINS | PO BOX 3207 | | | | ANAHEIM | CA | 92803-3207 |
| JIMMIE V SPENCE | 2065 FORREST HILL AVE | | | | GRAND RAPIDS | MI | 49546-6261 |
| JIMMIE VINES | 6455 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| JIMMIE W CHAMBERLAIN | 9868 ONSTED | | | | ONSTED | MI | 49265-9707 |
| JIMMIE W HENDRIX | 7086 WEST COOK RD | | | | SWARTZ CREEK | MI | 48473-9103 |
| JIMMIE W HUTTON | 210 GREENWOOD CUT-OFF ROAD | | | | WEATHERFORD | TX | 76088-8346 |
| JIMMIE W JONES-BEY | 16157 GLYNN RD | | | | E CLEVELAND | OH | 44112-3536 |
| JIMMIE W SHELTON | PO BOX 7655 | | | | SURPRISE | AZ | 85374-0110 |
| JIMMIE W STEWART | 605 MEADOWLANE DR | | | | CAVE CITY | KY | 42127-8849 |
| JIMMIE WILBORN | 914 BELMONT | | | | FLINT | MI | 48503-2742 |
| JIMMIE WILLIAMS | 9503 WOODBREEZE BLVD | | | | WINDERMERE | FL | 34786-8834 |
| JIMMIE YOUNG & | MARGARET W YOUNG JT TEN | BOX 2502 | | | RANCHO PALOS VERDE | CA | 90274-8502 |
| JIMMY A BRANDOW | 2400 CRESTVIEW | | | | WYOMING | MI | 49509-4214 |
| JIMMY A HECKERT | 39545 ROCKSPRINGS RD | | | | POMEROY | OH | 45769-9739 |
| JIMMY A JOHNS | TAMMY C JOHNS JTTEN | 844 MANDARIN AVENUE | | | BOWLING GREEN | KY | 42104-7215 |
| JIMMY A KLINGER | 10770 PLAINS HWY | | | | EATON RAPIDS | MI | 48827-9705 |
| JIMMY A PAPE | 11287 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| JIMMY A ROWLAND | BOX 615 | | | | MOUNT VERNON | TX | 75457-0615 |
| JIMMY A SANDOW | 920 STONE MOUNTAIN-LITHONIA RD | | | | LITHONIA | GA | 30058-6275 |
| JIMMY A SCHEFFLER & | ROXANN S SCHEFFLER JT TEN | 6269 HUMPHREY RD | | | HALE | MI | 48739-9044 |
| JIMMY A WALDROP | 704 MUNDY ST | | | | ROCKMART | GA | 30153-1758 |
| JIMMY A. JOHNS CUSTODIAN | FBO KATELYN C JOHNS | UTMA KY UNTIL AGE 18 | 844 MANDARIN AVENUE | | BOWLING GREEN | KY | 42104-7215 |
| JIMMY ALLEN AUSBORN | 102 HIGHLAND DR | | | | FLORENCE | MS | 39073-8977 |
| JIMMY B BLALOCK AND | WANDA G BLALOCK JTWROS | 8012 LAKESHORE DRIVE | | | GARNER | NC | 27529-9730 |
| JIMMY B GARMON | 1235 DEMAREE RD | | | | GREENWOOD | IN | 46143-9518 |
| JIMMY B HITE | 2227 SHELLY DR | | | | ROCKFORD | IL | 61101-5254 |
| JIMMY B MANER | 1120 SANDERS ROAD | | | | KNOXVILLE | TN | 37923-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY B STEPHENSON | 3717 N TERM ST | | | | FLINT | MI | 48506-2679 |
| JIMMY BARR TTEE | FBO KRISTIAN B CHAPMAN TRUST | U/A/D 03/31/79 | 1002 WEST 23RD ST, SUITE 400 | | PANAMA CITY | FL | 32405-3648 |
| JIMMY BOLLINGER | 10286 CALKINS ROAD | | | | SWARTZ CREEK | MI | 48473-9725 |
| JIMMY C ALTMAN | 405 LINDA LANE | | | | CABOT | AR | 72023 |
| JIMMY C BENNETT   AND | OPAL BENNETT | JT TEN | 293 COUNTY ROAD 831 | | SALTILLO | MS | 38866 |
| JIMMY C COWELL | PO BOX 427 | | | | CLARKTON | MO | 63837-0427 |
| JIMMY C ELSON | 326 EAST G ST | | | | ONTARIO | CA | 91764-3728 |
| JIMMY C GREEN | 4512 S 750 E | | | | KOKOMO | IN | 46902-9203 |
| JIMMY C HARDISON | 486 TRAILS RIDGE RD | | | | RICHMOND | MO | 64085-2515 |
| JIMMY C HILL | 2297 TELEGRAPH ROAD | | | | RISING SUN | MD | 21911-1771 |
| JIMMY C MARTIN | GERALDINE W MARTIN TEN COM | 5657 HWY 171 | | | DERIDDER | LA | 70634-6806 |
| JIMMY CHUN | CUST HENRY G CHUN UGMA CA | 1354 SACRAMENTO ST SUITE A | | | SAN FRANCISCO | CA | 94109-4254 |
| JIMMY CONNER | 5691 SEVEN ISLAND RD | | | | MADISON | GA | 30650-5565 |
| JIMMY COOK | 570 LAKE ROAD | | | | COVINGTON | GA | 30014-6134 |
| JIMMY CRUCE | CAROL CRUCE JT TEN | 3544 LIPPINCOTT RD | | | LAPEER | MI | 48446-9638 |
| JIMMY D BARBER | C/O BEATRICE BARBER | 2229 ALMON WAY SW | | | DECATUR | AL | 35603-1109 |
| JIMMY D BICKERS | 3226 MACLAND RD | | | | DALLAS | GA | 30157-9322 |
| JIMMY D BROUSSARD | 423 BENDWOOD DR | | | | HOUSTON | TX | 77024-8811 |
| JIMMY D CANFIELD | 20868 ST HWY 24 | | | | PURCELL | OK | 73080 |
| JIMMY D CHRISTIAN | 23744 ARGYLE ST | | | | NOVI | MI | 48374-3672 |
| JIMMY D DAVIS | 7782 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9466 |
| JIMMY D DUNN | 1809 CORONADO STREET | | | | ARLINGTON | TX | 76014-1524 |
| JIMMY D EGGLESTON | 4750 LAKEBORN | | | | WHITE LAKE | MI | 48383-1543 |
| JIMMY D ELLIOTT | 462 COUNTY ROAD 234 | | | | GANADO | TX | 77962-8503 |
| JIMMY D FOSKETT | 9764 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9405 |
| JIMMY D INGLE & | MRS PATSY S INGLE JT TEN | 12018 PARK SO | | | INDEPENDENCE | MO | 64050 |
| JIMMY D LOONEY | BOX 564 | | | | HARRISONVILLE | MO | 64701-0564 |
| JIMMY D MARAYAG & | GEMMA M MEDLEY JT TEN | 835 PARK RD | | | MORRIS PLAINS | NJ | 07950-2848 |
| JIMMY D PAYNE | 256 COUNTY ROAD 304 | | | | CARTHAGE | TX | 75633-4188 |
| JIMMY D PONDER SR | 588 ODEN DR | | | | WASKOM | TX | 75692-4032 |
| JIMMY D PYRTLE | 2520 W 43RD AVE | | | | KANSAS CITY | KS | 66103-3121 |
| JIMMY D SHAW | 502 E 9TH ST | | | | TUSCUMBIA | AL | 35674-2614 |
| JIMMY D SMITHEY & | JANE G SMITHEY JT TEN | 3916 SILKWOOD | | | ARLINGTON | TX | 76016-3840 |
| JIMMY D TAYLOR | 5012 HARTFORD AV | | | | SANDUSKY | OH | 44870-5822 |
| JIMMY D THRASHER | 5235 E S AVE | | | | VICKSBURG | MI | 49097-9422 |
| JIMMY D WEDMORE | 4701 S HOYT AVE | | | | MUNCIE | IN | 47302-8812 |
| JIMMY D WEEMS | 1249 MOONLIGHT DRIVE | | | | ARNOLD | MO | 63010-3012 |
| JIMMY D WILES | 04719 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9786 |
| JIMMY D WILLIAMS | 3343 NINA V LN | | | | DAYTON | OH | 45424-6232 |
| JIMMY DAVIS | 1438 S MILLARD AVE | | | | CHICAGO | IL | 60623 |
| JIMMY DEE BRADLEY | 2938 WOODLAND DR | | | | LAMAR | CO | 81052 |
| JIMMY E BELL | 2015 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| JIMMY E BREWER | BOX 442 | | | | RISON | AR | 71665-0442 |
| JIMMY E BROWN | PO BOX 12 | | | | KEITHVILLE | LA | 71047-0012 |
| JIMMY E CROSS | 9639 S STATE RD 3 | | | | WABASH | IN | 46992 |
| JIMMY E EDWARDS | 205 N 74TH STREET #102 | | | | MESA | AZ | 85207-7403 |
| JIMMY E GRANT | 5048 FLORENCE ST | | | | OAKWOOD | GA | 30566-2645 |
| JIMMY E KRYLING | 14116 CARRYDALE AVE | | | | CLEVELAND | OH | 44111-4978 |
| JIMMY E MAXWELL | 18639 E VIA DE PALMAS | | | | QUEEN CREEK | AZ | 85242-4042 |
| JIMMY E PARKER | 1569 BOWIE LANE | | | | FRISCO | TX | 75034-7333 |
| JIMMY E WHITE | 4216 FOREST HILLS BLVD | | | | PARMA | OH | 44134-4519 |
| JIMMY F HICKS | 23 RIDGEFIELD DR SE | | | | SILVER CREEK | GA | 30173-2348 |
| JIMMY FEDDECK | 238 RESERVE AVE | | | | OBERLIN | OH | 44074 |
| JIMMY G BROWN | 16110 PAINTER | | | | DEFIANCE | OH | 43512-8814 |
| JIMMY G COBB | 442 BROOK HIGHLAND | | | | MURFREESBORO | TN | 37128 |
| JIMMY G MCCLANAHAN | 4976 ST RT 121NORTH | | | | MAYFIELD | KY | 42066-8954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMY G ONG | CGM IRA ROLLOVER CUSTODIAN | 906 BILLY COURT | | | RAHWAY | NJ | 07065-2054 |
| JIMMY G WEST | 10324 QUIET WAY | | | | INDIANAPOLIS | IN | 46239-9439 |
| JIMMY G. MUNCY AND | NANCY J. MUNCY TEN/COM | 8011 RIVER ROAD | | | AMARILLO | TX | 79108-2616 |
| JIMMY GREENE | 1611 LARMON CT | | | | CINCINNATI | OH | 45224-3115 |
| JIMMY GREENE & | BETTYE A GREENE | TR JIMMY GREENE & BETTYE A GREENE | TRUST UA 8/25/99 | 33343 LAKE BEND CIR | LEESBURG | FL | 34788-3691 |
| JIMMY H ALLEN | 4592 TONI DRIVE | | | | DAYTON | OH | 45418-2436 |
| JIMMY H COLLINS | 811 LAUREL HILLS CT | | | | CEDAR HILL | TX | 75104-7809 |
| JIMMY H GILREATH | 118 DORSEY RD | | | | AUSTIN | KY | 42123-9734 |
| JIMMY HANSON | PO BOX 434 | | | | INKSTER | MI | 48141-0434 |
| JIMMY HARTWELL | 2238 N WESTWOOD AVE | | | | SANTA ANA | CA | 92706-1926 |
| JIMMY J BONNER | 194 SIMS ROAD SW | | | | DECATUR | AL | 35603-4412 |
| JIMMY J BRITT | PO BOX 83 | | | | KINGSTON | MI | 48741-0083 |
| JIMMY J ELLISON | 7256 S EAGLES NEST CIR | | | | LITTLETON | CO | 80127-3210 |
| JIMMY J OSBORNE | 3214 SOUTH BELSAY RD | | | | BURTON | MI | 48519-1622 |
| JIMMY J RANDOLPH | 233 PIPER | | | | DETROIT | MI | 48215-3035 |
| JIMMY J ZIELONKO | 928 LAKESIDE ROAD | | | | WATERPORT | NY | 14571-9715 |
| JIMMY KILL | 32719 KNAUF AVE | | | | RUSHMORE | MN | 56168-5089 |
| JIMMY L ALLISON & | JANIS B ALLISON JTWROS | 16310 SHADY ELMS | | | HOUSTON | TX | 77059-5322 |
| JIMMY L ANDERSON | 3868 COUNTY ROAD 214 | | | | HILLSBORO | AL | 35643-3233 |
| JIMMY L BAKER | 306 TARRANT CT | | | | GADSDEN | AL | 35901-3128 |
| JIMMY L BOND | PO BOX 433 | | | | BLANCHARD | OK | 73010-0433 |
| JIMMY L BROWNING &/OR | KAREN L BROWNING TTEES | JIMMY L & KAREN L BROWNING | LIV TR U/A DTD 10/03/2001 | 25370 VICTORY RD | PAOLA | KS | 66071-5479 |
| JIMMY L BURKES | 4869 WAYLAND CIR | | | | ACWORTH | GA | 30101-5173 |
| JIMMY L CAMPBELL | G6337 E COLDWATER RD | | | | FLINT | MI | 48506 |
| JIMMY L CARTER & | JUDY L CARTER JT TEN | 1359 BENTREE DR SE | | | KENTWOOD | MI | 49508-7397 |
| JIMMY L CHEEK | 217 COUNTY ROAD 4860 | | | | AZLE | TX | 76020-8895 |
| JIMMY L COLLINS | 1246 BELL AVE | | | | EAST POINT | GA | 30344-4324 |
| JIMMY L COVIEO | 1900 N WALDO RD | | | | MIDLAND | MI | 48642-8832 |
| JIMMY L DILLION | 425 CLAUDE AVE | | | | SOUTH LEBANON | OH | 45065-1362 |
| JIMMY L FEEMSTER | 409 EAST LEE ST | | | | WEATHERFORD | TX | 76086-5450 |
| JIMMY L GLOVIER | 409 CRISFIELD ROAD | | | | BALTIMORE | MD | 21220-3005 |
| JIMMY L GLOVIER & | JOYCE ANN GLOVIER JT TEN | 409 CRISFIELD ROAD | | | BALTIMORE | MD | 21220-3005 |
| JIMMY L GREEN | 6757 WEST FAYETTEVILLE | | | | RIVERDALE | GA | 30296-2526 |
| JIMMY L GREEN JR | 155 WHITTEMORE | | | | PONTIAC | MI | 48342-3065 |
| JIMMY L GREER & | MARIE GREER JT TEN | 477 E 200 N | | | HEBER CITY | UT | 84032-1712 |
| JIMMY L HELTON | 2272 N SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341-1644 |
| JIMMY L HENSON | 6262 GERMANTOWN LIBERTY ROAD | | | | GERMANTOWN | OH | 45327-9523 |
| JIMMY L HINTON | PO BOX 689 | | | | DACULA | GA | 30019-0689 |
| JIMMY L JORDAN | 630 NO 21ST ST | | | | ELWOOD | IN | 46036-1325 |
| JIMMY L LUFFMAN | 70 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7200 |
| JIMMY L MASSEY | 38591 PARKVIEW DR | | | | WAYNE | MI | 48184-1082 |
| JIMMY L MILLER | 401 BATISTE LANE | | | | JONESBORO | GA | 30236-4920 |
| JIMMY L MILLER | 4703 BURNS CIR | | | | ORANGE | TX | 77630-2800 |
| JIMMY L MOORE | 38607 E PARRENT RD | | | | OAK GROVE | MO | 64075-9097 |
| JIMMY L MURPHREE | 251 WEST LINCOLN AVE | | | | ESCONDITO | CA | 92026-3718 |
| JIMMY L PLAIR | 2832 RANDOM RD | | | | KALAMAZOO | MI | 49004-1842 |
| JIMMY L REDDING | PO BOX 640 | | | | BOGATA | TX | 75417-0640 |
| JIMMY L SAYLES | 1217 TERRY CT | | | | LINCOLN HGTS | OH | 45215-1834 |
| JIMMY L SISCO | 815 PEBBLE SPRINGS RD | | | | BOLIVAR | TN | 38008-2737 |
| JIMMY L SMITH | PO BOX 625 | | | | SPRINGFIELD | OH | 45501-0625 |
| JIMMY L STANGE | 339 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| JIMMY L TAYLOR | PO BOX 447 | | | | FLIPPIN | AR | 72634-0447 |
| JIMMY L TOLESTON | 5505 LAKE PLACID DR | | | | DALLAS | TX | 75232-1955 |
| JIMMY L VERNON | 389 BOYD VERNON RD | | | | ARCADIA | LA | 71001-5261 |
| JIMMY L WEHMEYER | VIVIAN H WEHMEYER JT TEN | 14423 BRIARMIST ST | | | SAN ANTONIO | TX | 78247-2241 |
| JIMMY L. MIRACLE AND | CHARLA H. MIRACLE JTWROS | 2542 GRAND POINT RD | | | CHAMBERSBURG | PA | 17202-8184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY LEE COOK AND | VIRGINIA A COOK JTWROS | 2185 HEATHERDALE DR | | | COLORADO SPRINGS | CO | 80915-4448 |
| JIMMY LEE HANIK SR | 17359 RAY | | | | ALLEN PARK | MI | 48101-1456 |
| JIMMY LEE RANDOLPH | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| JIMMY LEON MITCHELL | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| JIMMY LOPEZ | 5535 AUDUBON ST | | | | DETROIT | MI | 48224-2662 |
| JIMMY LYN REED TTEE | JILL E. REED TTEE | U/A/D 11-18-2004 | FBO REED REV. LIV TRUST | 468 W 25TH ST. | SAN MATEO | CA | 94403-2234 |
| JIMMY LYNN | 7862 GREENLAND PL | | | | CINCINNATI | OH | 45237-1006 |
| JIMMY M COPELAND | 2939 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1438 |
| JIMMY M FRYE | TOD DTD 10/07/2008 | 177 PR 6100 | | | WOODVILLE | TX | 75979 |
| JIMMY M HALL & | HELEN S HALL JT TEN | 4131 ANDREW JACKSON PKWY | APT 440 | | HERMITAGE | TN | 37076-2271 |
| JIMMY M LAMBERT | 8 FOXCHASE | | | | DOTHAN | AL | 36305-1147 |
| JIMMY M O'BYRNE | 6806 BLOOMSBURY LN | | | | SPOTSYLVANIA | VA | 22553-1918 |
| JIMMY M TRAMMELL | PO BOX 1277 | | | | LYTLE | TX | 78052-1277 |
| JIMMY MC KEEFRY | 1051 HIGHWAY 32 | | | | PULASKI | WI | 54162 |
| JIMMY MILLER | RR #1 BOX 448 | | | | BONE CAVE | TN | 38581-9622 |
| JIMMY MOSS | 3101 AVON DRIVE | | | | ARLINGTON | TX | 76015-2002 |
| JIMMY N MCELWEE | 946 LANCE AVE | | | | BALTO | MD | 21221-5220 |
| JIMMY N VETTER AND | JOYCE M VETTER TTEE | JIMMY N & JOYCE M VETTER REV | LIV TR U/A DTD 2-22-01 | 5702 N OVERLAND COURT | KANSAS CITY | MO | 64151 |
| JIMMY P TURNER | 20 KY RT #1101 | | | | DRIFT | KY | 41619-9002 |
| JIMMY PATTERSON | CGM IRA ROLLOVER CUSTODIAN | 4704 CHALET DRIVE | | | CINCINNATI | OH | 45217-1404 |
| JIMMY PAUL BRIGHT | 8959 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| JIMMY R BOLTON | 4425 MORGAN RD | | | | LAKE ORION | MI | 48359-1921 |
| JIMMY R DAVIS | 1035 NE 3RD AVE | # A | | | GAINESVILLE | FL | 32601-5672 |
| JIMMY R EHN | 1328 E AVE J5 | | | | LANCASTER | CA | 93535-4361 |
| JIMMY R GORDON II | 339 APPLE BLOSSOM DRIVE | | | | OTISVILLE | MI | 48463-9616 |
| JIMMY R HAYNES | PO BOX 35456 | | | | CLEVELAND | OH | 44135-0456 |
| JIMMY R HEAVENER | 50 TIMBER RIDGE DR | | | | ALMO | KY | 42020-9256 |
| JIMMY R HIGGINBOTHAM | 16545 PHILIPS RD | | | | ATHENS | AL | 35613-6835 |
| JIMMY R HOLLIS | PO BOX 173 | | | | PENDERGRASS | GA | 30567-0173 |
| JIMMY R HUDGINS | 4636 STRICKLAND RD | | | | FLOWERY BRANC | GA | 30542-3631 |
| JIMMY R ISAACS | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| JIMMY R LOVE | 2240 SUNDERLAND ROAD APT 60 N | | | | WINSTON SALEM | NC | 27103-6584 |
| JIMMY R MARSHALL | 7597 #9 ROAD | | | | BROOKVILLE | OH | 45309 |
| JIMMY R MARTIN & | MARIE O MARTIN | JT TEN WROS | 4728 JOHN SCOTT DR | | LYNCHBURG | VA | 24503-1004 |
| JIMMY R MASSEY | PO BOX 90251 | | | | FLINT | MI | 48509-0251 |
| JIMMY R MAYES | PO BOX 2092 | | | | ANDERSON | IN | 46018-2092 |
| JIMMY R MYERS | 35 HORSESHOE LN | | | | MC LOUD | OK | 74851-8413 |
| JIMMY R PETERS | 1757 FULS ROAD | | | | NEW LEBANON | OH | 45345-9734 |
| JIMMY R PRITCHETT | 311 LUMPKIN ST | | | | WINDER | GA | 30680-2225 |
| JIMMY R QUEEN | 259 GEORGIA HIGHWAY 11 | | | | SOCIAL CIRCLE | GA | 30025 |
| JIMMY R SPRAGUE | 841 SE 801 RD | | | | DEEPWATER | MO | 64740-9691 |
| JIMMY R WHISNANT | 37554 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1010 |
| JIMMY RAY ADKINS | 305 N CLAYPOOL RD | | | | MUNCIE | IN | 47303 |
| JIMMY RAY BEARD | 7082 EDGEWATER DRIVE | | | | RIDGE LAND | MS | 39157-1011 |
| JIMMY RAY WHITNER | 411 E WARREN | | | | FLINT | MI | 48505-4307 |
| JIMMY RHOADES | 320 ASH | | | | CHOCTAW | OK | 73020-7604 |
| JIMMY ROGERS | PO BOX 512 | | | | WAIANAE | HI | 96792-0512 |
| JIMMY S BENCE | 110 QUAIL ST | | | | LEESBURG | GA | 31763-4309 |
| JIMMY S BRISCOE | 2215 NUNALLY FARM RD | | | | MONROE | GA | 30655-5554 |
| JIMMY S LEPPER | 41781 RIGGS RD | | | | BELLEVILLE | MI | 48111-3081 |
| JIMMY SANDERS | LAUERNNE SANDERS TEN COM | 1467 STATE HIGHWAY Y | | | SIKESTON | MO | 63801-7105 |
| JIMMY SIT | 6678 AMERSHAM DR | | | | MEMPHIS | TN | 38119 |
| JIMMY SIZEMORE | BOX 34 | | | | WINDFALL | IN | 46076-0034 |
| JIMMY SOVIA & | MARGARET M SOVIA JT TEN | 4206 COBBS WAY | | | NAGSHEAD | NC | 27959-9515 |
| JIMMY STONE | 911 WOLCOTT | | | | FLINT | MI | 48504-4721 |
| JIMMY SUDDUTH | 11483 MOORE | | | | ROMULUS | MI | 48174-3822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY SUE GUGGENHIME | PO BOX 60425 | | | | COLORADO SPRINGS | CO | 80960-0425 |
| JIMMY T AUSTIN | 3206 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| JIMMY T GIBSON | 4929 SUNNY RIDGE CT | | | | FLOWERY BR | GA | 30542 |
| JIMMY T SMITH | 5249 W WINONA | | | | CHICAGO | IL | 60630-2238 |
| JIMMY T WESLEY & | EVELYN P WESLEY | 1605 TWIN OAK DRIVE | | | CLINTON | MS | 39056-3940 |
| JIMMY TURNER JR | 208 CAMELOT DR | | | | COLLEGE PARK | GA | 30349-6504 |
| JIMMY W BEDINGFIELD | 487 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3716 |
| JIMMY W BENNETT & | LEONA M BENNETT JT TEN | 1942 JACKSON 1 | | | BRADFORD | AR | 72020-9154 |
| JIMMY W BUNCH | 23801 MARSHALL | | | | DEARBORN | MI | 48124-1434 |
| JIMMY W COLLINS | PO BOX 560 | | | | HARRIGATE | TN | 37752-0560 |
| JIMMY W DAVIS | 3969 RIVER GLEN DRIVE | | | | LWEISBURG | TN | 37091-5618 |
| JIMMY W DEVEREAUX | 50838 NATURE DR | | | | CHESTFIELD | MI | 48047-4606 |
| JIMMY W HOWELL | 1472 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| JIMMY W JACKSON | PO BOX 192 | | | | SPRUCE PINE | AL | 35585-0192 |
| JIMMY W SANDERS & | R LA VERNE SANDERS JT TEN | 618 LAURELWOOD AVE | | | SIKESTON | MO | 63801-4620 |
| JIMMY W SHERRILL | 28360 LOCKDALE #206 | | | | SOUTHFIELD | MI | 48034-1924 |
| JIMMY W SHEWBART | 3357 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| JIMMY W WOODBURY | 2342 WESTON RD | | | | SAN JOSE | CA | 95130-2070 |
| JIMMY WAYNE CLEMENTS | 600 GLASGOW ST | | | | CHESAPEAKE | VA | 23322-5887 |
| JIMMY WHITE | 2432 CO RD 72 | | | | DANVILLE | AL | 35619-8429 |
| JIMMY WILLIAMS | PO BOX 50342 | | | | ALBANY | GA | 31703-0342 |
| JIMMY WOLVERTON AND | PATSY WOLVERTON TTEES | JIMMY & PATSY WOLVERTON REV TR | U/A DATED 01/08/98 | 304 LOUELLA DRIVE WEST | HURST | TX | 76054-3531 |
| JIMMYE A KING | 2925 SHADYWOOD LN | | | | PLANO | TX | 75023-3465 |
| JIMS BURNER SERVICE INC | PO BOX 417 | | | | BELFAST | ME | 04915-0417 |
| JIN GET HOM | 3235 41ST ST 2ND FLR | | | | LONG ISLAND CITY | NY | 11103-3502 |
| JIN K LEE | RITA K LEE AND | WILLIAM K LEE JTWROS | 2766 FIRST PLACE | | VERO BEACH | FL | 32968-2548 |
| JIN NUNG LEE & | MRS MEE HOR LEE JT TEN | 11589 MASONIC BLVD | | | WARREN | MI | 48093-1118 |
| JIN YOUNG LEE | 8270 HUMMINGBIRD | | | | COMMERCE TWP | MI | 48382-2279 |
| JIN ZHANG | 5899 KILLARNEY CIR | | | | SAN JOSE | CA | 95138-2347 |
| JING LING DAI | 909 LUCILE AVE | | | | LOS ANGELES | CA | 90026-1511 |
| JINK J BLY | 114 RESSEAU CIR | | | | EATONTON | GA | 31024-8015 |
| JINN K CHEN | 6707 PORT ORCHARD DR | | | | COLUMBIA | MO | 65203-8412 |
| JINNY K MIRABELLI | 506 KENMORE SE | | | | WARREN | OH | 44483-6153 |
| JINNY T DAUGHERTY | 3001 RAVEN CREEK DRIVE | | | | LEXINGTON | KY | 40515-9546 |
| JINYANN PADILLA | 1070 SW 128 DR | | | | DAVIE | FL | 33325 |
| JIP FOO CHUN | 315 E 65TH ST | APT 7A | | | NEW YORK | NY | 10065 |
| JIP FOO CHUN & | MRS ALICE LEE CHUN JT TEN | 138-27 HOOVER AVE | | | JAMAICA | NY | 11435-1131 |
| JIRI HROMADNIK | BEDRNOVA 2 | PRAGUE 5 150 00 | CZECH REPUBLIC | CZECH REPUBLIC | | | |
| JIT INC | ATTN JEFFREY TOMPKINS | 2975 BROADMOOR VALLEY ROAD | SUITE 101 | | COLORADO SPRINGS | CO | 80906-4466 |
| JITEN K BHALGAT & | ARCHANA J BHALGAT JT TEN | 3 DENVER RD | | | MARLTON | NJ | 08053-3835 |
| JITENDRA R PATEL | 6524 SHAMEL DR | | | | INDIANAPOLIS | IN | 46278-1178 |
| JITENDRA SINGH & | ANDREA J CURTIS JT TEN | 16 DEPOT ROAD | | | BOXBOROUGH | MA | 01719 |
| JIUMIAO QIAN | RIHUE 11054 LO BARNECHEA | | | SANTIAGO, CHILE | | | |
| JIVCO ERDELEAN & | DUSHKA ERDELEAN JT TEN | 12758 29TH MILE ROAD | | | WASHINGTON | MI | 48094-1716 |
| JMAES DAVID WEBB | 1612 LAKELAND CIRCLE | | | | MORROW | GA | 30260-3821 |
| JMD PROPERTIES LLC 2007 | ATTN JOE DAN TRIGG | PO BOX 14426 | | | OKLAHOMA CITY | OK | 73113-0426 |
| JNOTHAN D WARD | 707 SPRING ST | | | | SAINT JOHNS | MI | 48879-1362 |
| JNOTHAN P WARD | 2043 HAMILTON | | | | HOLT | MI | 48842-1336 |
| JO A ALTMAN | 1120 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-7356 |
| JO A BROOKS | 1346 CYPRESS ROAD | | | | CAMERON | NC | 28326-7324 |
| JO A BROWN | PO BOX 2432 | | | | FLORENCE | AL | 35630-0004 |
| JO A CARLISLE | 687 FAIRWOOD DR | | | | AKRON | OH | 44319 |
| JO A CRAFTS | 8371 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| JO A CURTAN & | JOSEPH R CURTAN JT TEN | PO BOX 14177 | | | BRADENTON | FL | 34280-4177 |
| JO A EWALD | 3740 OCEAN BEACH BLVD | APT 706 | | | COCOA BEACH | FL | 32931 |
| JO A FEDYSKI | 3101 DURST CLAGG RD | | | | WARREN | OH | 44481-9359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JO A HINTZE & | JERRY A KOVACS JT TEN | 9030 WEBSTER RD | | | CLIO | MI | 48420-8507 |
| JO A JACOBI REV LIV TRUST | UAD 07/25/07 | JO A JACOBI TTEE | W1126 SPLEAS SKONEY RD | | EAST TROY | WI | 53120-2321 |
| JO A MC BROOM | 3321 N 74TH ST | | | | KANSAS CITY | KS | 66109-1230 |
| JO A SELB | 3940 BRAMBLEWOOD LANE | | | | TITUSVILLE | FL | 32780-5958 |
| JO A SOBKOW | 1552 MARINER DR | | | | WALLED LAKE | MI | 48390-3655 |
| JO A TAYLOR | 25123 W 10 MILE RD | | | | SOUTHFIELD | MI | 48034-2978 |
| JO A THOMAS | 4101 HEATH | | | | MUNCIE | IN | 47304-6110 |
| JO A THOMAS & | LARRY E THOMAS JT TEN | 4101 HEATH | | | MUNCIE | IN | 47304-6110 |
| JO A WRIGHT | 417 W WITHERBEE | | | | FLINT | MI | 48503-1083 |
| JO AL T REKAIS & | ANTHONY M REKASIS JT TEN | 12115 ANN STREET | | | BLUE ISLAND | IL | 60406-1039 |
| JO ALICE NASTAL | 6815 BOARDWALK DR | | | | ROSEVILLE | CA | 95746-9245 |
| JO AN H FRIES-OGLE | 1726 GRAND AVE | | | | KEOKUK | IA | 52632-2925 |
| JO ANN A ALDERMAN | 2415 N AURELIUS | | | | HOLT | MI | 48842-4703 |
| JO ANN ADAMS | #215 | 3201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70115-4503 |
| JO ANN B HAGER | 6030 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3525 |
| JO ANN B KING | BOX 216 | | | | HOMER | LA | 71040-0216 |
| JO ANN B SCOTT | 35637 MERIDIA AVE | | | | PALM DESERT | CA | 92211 |
| JO ANN BEAL WHITFIELD | 1545 LYDIA PERRY RD | | | | BEAR CREEK | NC | 27207-9663 |
| JO ANN BENNERS & | FRANK BENNERS TEN COM | PO BOX 450061 | | | GARLAND | TX | 75045-0061 |
| JO ANN BEYER | 49 B JUNIPER PLAZA | | | | MONROE TOWNSHIP | NJ | 08831-5058 |
| JO ANN BOOKER | 20970 KRANSBURG RIDGE DR | | | | PORTER | TX | 77365-3584 |
| JO ANN BOOKER PERS REP | EST BERTHA R WIDNEY | 6 INDIGO POINT DRIVE | | | CHARLESTON | SC | 29407-7917 |
| JO ANN BRAY | CUST MICHAEL B BRAY UGMA MA | 40 CLIFTON DR | | | KINGSTON | MA | 02364-1331 |
| JO ANN BROOKS | 8054 NORWICH AVE | | | | VAN NUYS | CA | 91402-5616 |
| JO ANN C GOLDBERG | 350 N MAIN ST | UNIT 819 | | | ROYAL OAK | MI | 48067-4126 |
| JO ANN CAREY | PO BOX 14754 | EAST JEFFERSON STATION | | | DETROIT | MI | 48214-0754 |
| JO ANN CASEY | 1133 BALTIMORE DR | | | | EL PASO | TX | 79902-2118 |
| JO ANN CL MILLER & | STANLEY A MILLER JT TEN | PO BOX 111 | W12311 WEST BEACH | | NAUBINWAY | MI | 49762-0111 |
| JO ANN COOPER | 2112 W DARTMOUTH | PO BOX 310705 | | | FLINT | MI | 48531-0705 |
| JO ANN COURTS TOD DTD 2/2/04 | 3373 CHERRY BLOSSOM COURT | | | | DAVISON | MI | 48423-1183 |
| JO ANN DEVILLIER | 10104 EAST PARK | | | | HOUMA | LA | 70363-3885 |
| JO ANN DOBBIE | 10004 NW 74TH ST | | | | WEATHERLY LAKE | MO | 64152-1706 |
| JO ANN DOBSON TAYLOR | 1420 E CAMBRIDGE LN | | | | SPOKANE | WA | 99203-3967 |
| JO ANN E VANDENBERG | 401 42ND AVE | | | | SAN FRANCISCO | CA | 94121-1513 |
| JO ANN EDDLEMON | 3878 PEAVINE FIRETOWER RD | | | | CROSSVILLE | TN | 38558-0929 |
| JO ANN ELLIOTT MILLER | 876 ROSEWOOD AVE | | | | CAMARILLO | CA | 93010-2846 |
| JO ANN FAERBER | CUST MARK E FAERBER UGMA MI | 905 BRIARS BEND | | | ALPHARETTA | GA | 30004-1180 |
| JO ANN FENN | CUST MELANIE FENN UGMA OH | BOX 24 | | | MONTROSE | IA | 52639-0024 |
| JO ANN FLANNIGAN & | WAYNE J FLANNIGAN JT TEN | 402 E MAIN ST | | | MONTICELLO | IL | 61856-2056 |
| JO ANN FRIEDMAN | C/O JOANN FRIEDMAN | 4116 E CAMELBACK ROAD | | | PHOENIX | AZ | 85018-2717 |
| JO ANN FRYBACK | 3263 STATE RD 13S | | | | LAPEL | IN | 46051-9618 |
| JO ANN GOLDSBY | PO BOX 129 | | | | MITCHELL | IN | 47446-0129 |
| JO ANN GRAY & | ZACHERY GRAY JT TEN | 2110 EDWARD ST | | | BETHEL PARK | PA | 15102-2148 |
| JO ANN GREATHOUSE | PO BOX 259 | | | | STEINHATCHEE | FL | 32359-0259 |
| JO ANN H BRYAN | BOX 963 | | | | OXFORD | NC | 27565-0963 |
| JO ANN H HILL & | GILBERT F HILL JT TEN | 422 TYBURN DR | | | WEXFORD | PA | 15090-7466 |
| JO ANN HARRIS & | JAMES A HILL JT TEN | 4514 JENNINGS STA RD | | | ST LOUIS | MO | 63121-3333 |
| JO ANN HEINEN | 3300 WILTONWOODS CT | | | | COLLEYVILLE | TX | 76034-4683 |
| JO ANN HEITMEYER | 3550 W WALTON | | | | WATERFORD | MI | 48329-4263 |
| JO ANN HORD | 118 TULIP TREE LANE | | | | BATTLE CREEK | MI | 49037 |
| JO ANN HUGHES | CUST REBECCA JO HUGHES U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 42839 BOUQUET RIDGE | MURRIETA | CA | 92562-3321 |
| JO ANN HUGHES & | BUFORD HUGHES JT TEN | 1320 BOYER | | | RICHMOND | IN | 47374-1802 |
| JO ANN J NELSON BOTSFORD | 352 NORTH MOUNTAIN AVE | | | | MONROVIA | CA | 91016-2439 |
| JO ANN JACOBI | W1126 SPLEAS SKONEY RD | | | | E TROY | WI | 53120-2321 |
| JO ANN JAMESON | 5203 WOODGATE DR | | | | TEXARKANA | TX | 75503-0423 |
| JO ANN JOHNSTON | #820 | 8787 BRAE ACRES | | | HOUSTON | TX | 77074-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JO ANN JORDAN | SEPARATE PROPERTY | 7405 BELLA LN. | | | NORTH RICHLAND HILLS | TX | 76180-3064 |
| JO ANN JORDAN TTEE | JO ANN JORDAN TRUST | U/W/O LOUISE H HAMM | 7405 BELLA LN. | | NORTH RICHLAND HILLS | TX | 76180-3064 |
| JO ANN K ZIMMERMAN | 488 SALEM CHURCH RD | | | | WINDSOR | PA | 17366-8461 |
| JO ANN KOZLOWSKI | 44 MC COLLUM DR | | | | CLARK | NJ | 07066-2218 |
| JO ANN KUCK | 277 JOHNSONVILLE-BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9762 |
| JO ANN KUSTER | 310 W RIVERBEND DR | | | | PLYMOUTH | WI | 53073-2160 |
| JO ANN L BLANKENSHIP & | DAVID L BLANKENSHIP JT TEN | 8 COOLIDGE PARK | | | WAKEFIELD | MA | 01880-2001 |
| JO ANN L NOBLE | 3509 S LEISURE WORLD BLVD | # 29 | | | SILVER SPRING | MD | 20906-1708 |
| JO ANN LIGHTBODY | 410 NASH | | | | CRYSTAL LAKE | IL | 60014-7136 |
| JO ANN LOUISE JOHNSTON | 2481 PARKWOOD | | | | ANN ARBOR | MI | 48104-5347 |
| JO ANN M CAMP | 10349 HOWARD CTY RD | | | | VESTABURG | MI | 48891-9760 |
| JO ANN M CREERY | 308 1ST STREET | | | | GARNAVILLO | IA | 52049-8254 |
| JO ANN M FEHRMANN | 404 VIA COCHES | | | | SAN LORENZO | CA | 94580-3112 |
| JO ANN M PARNAS | 1684 RIDGEVIEW CIRCLE DR | | | | BALDWIN | MO | 63021-7805 |
| JO ANN M ROBERTS | 636 LAKEVIEW DRIVE | | | | FAIRFIELD GLADE | TN | 38558-8328 |
| JO ANN MARY CREERY | CUST TROY ERIC CREERY UGMA IA | 227 CORDOBA AVE | | | CEDAR FALLS | IA | 50613-6313 |
| JO ANN MC EACHERN ROGERS | 2737 J B DENTON RD | | | | LANCASTER | SC | 29720-9186 |
| JO ANN MCCROSKEY | 704 MEMORIAL BLVD | | | | NARROWS | VA | 24124-2109 |
| JO ANN MINTON | 6895 E ROSS RD | | | | NEW CARLISLE | OH | 45344-9670 |
| JO ANN NADEAU | 12909 BRIAR DR | | | | TRAVERSE CITY | MI | 49684-5304 |
| JO ANN NORMAN | C/O JO ANN BURT | 305 KANSAS DR | | | GOSHEN | IN | 46526-1423 |
| JO ANN P HOLMAN | PO BOX 698 | | | | VERO BEACH | FL | 32961-0698 |
| JO ANN PALFI | 445 LASALLE DR | | | | WINCHESTER | KY | 40391-9256 |
| JO ANN PANSING | 2976 WASTCOTT DR | | | | KETTERING | OH | 45420 |
| JO ANN PICKETT | 1950 VERSAILLES RD | | | | CHULA VISTA | CA | 91913-3130 |
| JO ANN PIERCE | 2812 N RICHMOND | | | | MUNCIE | IN | 47304-2158 |
| JO ANN POWERS | 216 DRAWYERS DR | | | | MIDDLETOWN | DE | 19709 |
| JO ANN RACZ | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |
| JO ANN RADFORD | 5008 HAZELRIDGE RD NW | | | | ROANOKE | VA | 24012-1512 |
| JO ANN REICHLING | 584 CHAPELVIEW COURT | | | | CINCINNATI | OH | 45233-4707 |
| JO ANN REID SLAUGHTER | 921 SYCAMORE COURT | | | | FAIRVIEW | TX | 75069 |
| JO ANN RILEY | CUST DE WITT A RILEY III UGMA CT | 75 BIRCH HILL DRIVE | | | NEW BRITAIN | CT | 06052-1803 |
| JO ANN RIOLA AND | PATRICK J RIOLA JTWROS | 16013 WYNFIELD CREEK PKWY | | | HUNTERSVILLE | NC | 28078-5628 |
| JO ANN ROSENOW & | DAVID ROSENOW JT TEN | 4113 S MILE RD | | | RACINE | WI | 53402-9509 |
| JO ANN SATTLER | 616 GABLES BLVD S | | | | WHEATON | IL | 60187-4728 |
| JO ANN SCALA | 129 HUNTER AVENUE | | | | STATEN ISLAND | NY | 10306-3418 |
| JO ANN SCHMAUCH | 2165 CANDLEWOOD DR | | | | AVON | OH | 44011-1546 |
| JO ANN SCHROPP | 840 SOUTH RIVER LANDING | | | | EDGEWATER | MD | 21037-1555 |
| JO ANN SHAHIN HAWKINS | 504 W CHAPEL LN | | | | MIDLAND | MI | 48640-7328 |
| JO ANN STAPLETON | P O BOX 176 | | | | GERMANTOWN | KY | 41044 |
| JO ANN TEMPLETON MC DONALD | HODGES | 7921 CASE DR | | | PLANO | TX | 75025-6002 |
| JO ANN TERRIQUEZ | CUST TRENT H TERRIQUEZ UGMA MN | 862 PENSTEMON RD | | | DILLON | CO | 80435-8380 |
| JO ANN THOMAS TR | UA 08/09/07 | JO ANN THOMAS TRUST | 540 GOLF VILLA DR | | OXFORD | MI | 48371 |
| JO ANN V BROOKS | 10311 WINDBKUFF DRIVE | | | | RICHMOND | VA | 23233-3617 |
| JO ANN W MANN | 1500 HALL S E | | | | GRAND RAPIDS | MI | 49506-3962 |
| JO ANN WEBER | 4341 REVILLO DRIVE | | | | SAN DIEGO | CA | 92115-5937 |
| JO ANN WELSH | 3395 NE 78TH AVE | | | | ANKENY | IA | 50021-9317 |
| JO ANN WRIGHT | RACHEL A WRIGHT AND | BETH W WRIGHT JT WROS | 809 N 32ND ST | | MATTOON | IL | 61938-2211 |
| JO ANNA J COOKSEY & | ROBERT F JACKSON & | MIRIAM F JACKSON JT TEN | 501 NEWTON DR | | ADEL | GA | 31620-1641 |
| JO ANNE AMICK HUNTER | PO BOX 514 | | | | MEBANE | NC | 27302-0514 |
| JO ANNE BOWEN | 925 S 24TH ST. | | | | TERRE HAUTE | IN | 47803-2743 |
| JO ANNE BREEDY | 518 HAIN AVE | | | | READING | PA | 19605-2135 |
| JO ANNE GARDNER | 2457 S IRISH ROAD | | | | DAVISON | MI | 48423-8362 |
| JO ANNE HANFORD | TR EXEMPTION TRUST C HANFORD | FAMILY REVOCABLE LIVING TRUST | NO 1 UA 03/30/95 | 29 COBLE ST | CATHEDRAL CITY | CA | 92234-6603 |
| JO ANNE HEINE | 4807 KINGDOM CT | | | | RACINE | WI | 53402-9416 |
| JO ANNE KAY MILLARD | 27112 HAMPDEN | | | | MADISON HEIGHTS | MI | 48071-3137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JO ANNE M PALMER | 3325A VIA CARRIZO | | | | LAGUNA WOODS | CA | 92653-0618 |
| JO ANNE MC KENNEY | PO BOX 2969 | | | | MCKINLEYVILLE | CA | 95519-2969 |
| JO ANNE POSTON RETCHLESS | 23 CANOE LANDING | | | | PLYMOUTH | MA | 02360-7797 |
| JO ANNE RANKIN | 374 N PERRY HWY LOT 4 | | | | MERCER | PA | 16137-5058 |
| JO ANNE SEVERINO | 13971 ENCANTARDO CIRCLE | SPANISH LAKES FAIRWAYS | | | FORT PIERCE | FL | 34951-4206 |
| JO ANNE SICKLER | 579 WATSONS MILL RD | | | | WOODSTOWN | NJ | 08098-2057 |
| JO ANNE SLEPSKI | 9815 SIL | | | | TAYLOR | MI | 48180-3088 |
| JO ANNE SNIDER | 11765 LOGAN STREET | | | | NORTHGLENN | CO | 80233-1901 |
| JO ANNE STEBBINS | PO BOX 12356 | | | | GREEN BAY | WI | 54307-2356 |
| JO ANNE WEBER | 5430 W OVERLOOK CIRCLE | | | | WEST BEND | WI | 53095-8712 |
| JO ANNE WILLIAMS | 2555 PRIMROSE LANE | | | | TUPELO | MS | 38801-8199 |
| JO BELLE WEYFORTH | 500 FILMORE ST | | | | ARLINGTON | VA | 22201-2057 |
| JO BETH CLEMENT IRA | CGM IRA CUSTODIAN | 184 SOUTH ANN STREET | | | NEW BRAUNFELS | TX | 78130-1826 |
| JO C RICHARDSON | 1405 MEADOWVIEW | | | | RICHARDSON | TX | 75080-4035 |
| JO CARROLL MURRAY | 606 E BEVERLY | | | | PONTIAC | MI | 48340-2908 |
| JO D DONNENWIRTH | 298 VENNUM AVE | | | | MANSFIELD | OH | 44903-2131 |
| JO D ORBITS & | DAVID A ORBITS JT TEN | 17028 NE 139TH ST | | | REDMOND | WA | 98052-1719 |
| JO DESHA LUCAS | 5504 S HARPER AVE | | | | CHICAGO | IL | 60637-1830 |
| JO E HUXTABLE TOD | JEFFERY ALAN MICHAELS | SUBJECT TO STA TOD RULES | 1124 WADDINGTON | | WICHITA | KS | 67212-4011 |
| JO E HUXTABLE TOD | LEW WALLACE HUXTABLE JR | SUBJECT TO STA TOD RULES | 118 S COACH HOUSE RD | | WICHITA | KS | 67235-1454 |
| JO E HUXTABLE TOD | ELIZABETH ANNE MOREHEAD | SUBJECT TO STA TOD RULES | 118 S COACH HOUSE RD | | WICHITA | KS | 67235-1454 |
| JO E HUXTABLE TOD | THOMAS LESLIE HUXTABLE | SUBJECT TO STA TOD RULES | 118 S COACH HOUSE RD | | WICHITA | KS | 67235-1454 |
| JO E JACKSON | 916 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1202 |
| JO E SHARP | 309 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2025 |
| JO E WRIGHT | 1649 INDIANA AVENUE | | | | FLINT | MI | 48506-3521 |
| JO ELAINE COLQUITT | 34240 COMMONS RD | | | | FARMINGTON HILLS | MI | 48331-1411 |
| JO ELAINE STURGEON | 70 VANCOUVER COURT | | | | LAFAYETTE | IN | 47905-4185 |
| JO ELLA SCHNEIDER | 3815 N RIDGEVIEW RD | | | | ARLINGTON | VA | 22207-4511 |
| JO ELLEN CHAPPELL | 1765 POMELO DRIVE | | | | VENICE | FL | 34293 |
| JO ELLEN J GILLMORE | PO BOX 99213 | | | | SEATTLE | WA | 98139-0212 |
| JO ELLEN S QUIGLEY WENDY JO | QUIGLEY & | KIMBERLY G QUIGLEY JT TEN | 26 BROADLEAF DRIVE | | NEWARK | DE | 19702-3509 |
| JO ELLEN STEELE KRAUS | 1049 YOSEMENTO AVE | | | | HAYS | KS | 67601-9201 |
| JO ELLYN A LEWIS | ATTN J L MC CRORY | 2408 NEW HOPE DR | | | CHAPEL HILL | NC | 27514-9569 |
| JO FJELSTAD | PO BOX 213 | | | | MORRISTOWN | TN | 37815-0213 |
| JO HANNAH JONES | 15 WINDERMERE AVE | | | | ARLINGTON | MA | 02476-6423 |
| JO HARPER | 18939 TEPPERT ST | | | | DETROIT | MI | 48234-3730 |
| JO IDA HANSEN | 75 EAST RIVER RD | | | | MINNEAPOLIS | MN | 55455-0280 |
| JO JON HYLVA | PO BOX 176 | 6TH ST | | | GRAPEVILLE | PA | 15634-0176 |
| JO L AARON | 5152 BEWICK ST | | | | DETROIT | MI | 48213-3361 |
| JO L CARR | 800 N CLINTON | | | | OLATHE | KS | 66061-2410 |
| JO L GOOLSBY & MARK A SAWYERS & | REBECCA SAWYERS | TR JO LINDA GOOLSBY LIVING TRUST | UA 01/17/06 | 8402 S BALDWIN RD | ASHLEY | MI | 48806 |
| JO L WENDLING | 1204 S LANSING ST | | | | ST JOHNS | MI | 48879-2152 |
| JO LEE MELFI | 21269 N 79TH DR | | | | PEORIA | AZ | 85382-4451 |
| JO LYNN NORFLEET | 1883 HARRODSBURG RD | | | | LEXINGTON | KY | 40504-3603 |
| JO M KRISS | RD #2 BOX 134B | | | | DU BOIS | PA | 15801-9114 |
| JO M SWORD | 10006 ROXBURY POINT | | | | KNOXVILLE | TN | 37922-5729 |
| JO MARIE WHITWORTH | 4 MEREDITH LYNN RD | | | | FAYETTEVILLE | TN | 37334-7084 |
| JO MATTHES | C/O DR R K MATTHES | 1051 REED RD | | | STARKVILLE | MS | 39759-9308 |
| JO MCDONALD | 710 STATE ST CRT | | | | ROSEWELL | GA | 30075-2894 |
| JO MORRIS BROWN | 44 LONGMEADOW | | | | PINE BLUFF | AR | 71603-6312 |
| JO NELL LYNCH | CUST KYLE LYNCH | UTMA TX | 1300 SHROP SHIRE COURT | | KELLER | TX | 76248-8707 |
| JO NELL SEIFERT | 1805 NORTHWOOD | | | | POPLAR BLUFF | MO | 63901-2442 |
| JO R. DINTER | CGM ROTH IRA CUSTODIAN | 4591 SHAW RD | | | HIBBING | MN | 55746-8552 |
| JO S BERNER | 1 BRAINERD DR | | | | PORTLAND | CT | 06480-1517 |
| JO SANDRA MILBURN & | MARGUERITE A JOHNSON JT TEN | 1022 QUAIL RUN | | | WYOMING | DE | 19934-9509 |
| JO SMITH WILLIAMS | 151 FRANKLIN LANE | | | | HENDERSON | NC | 27537-5068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JO-ANN AGNES CURNAN | 5338 GARNETFIELD LN | | | | KATY | TX | 77494 |
| JO-ANN H WHITEHEAD | 6123 LYNBROOK DR | | | | HOUSTON | TX | 77057-1138 |
| JO-ANN K KENNEDY | PO BOX 2207 | | | | BATESBURG-LEESVILL | SC | 29070-0207 |
| JO-ANN POMARO & | SANDRA POMARO & | JOSEPH A POMARO JT TEN | 216 REGINA ST | | ISELIN | NJ | 08830-2438 |
| JO-ANN S FOLLBAUM & | GARY D FOLLBAUM JT TEN | 2950 S CUSTER | | | MONROE | MI | 48161 |
| JO-ANNE MEYER & | NOREEN HOCHSPRUNG | TR ALFRED BERTONCINI IRREVOCABLE | TRUST UA 02/28/96 | 89 CONCORD DR | MAHOPAC | NY | 10541-2027 |
| JO-ANNE SWANSON | 2800 NORHT A 1 A | UNIT 603 | NORTH | | HUTCHINSON ISL | FL | 34949 |
| JO-CYNTHIA KEELS | 1418 AVONDALE ST | | | | SANDUSKY | OH | 44870-4268 |
| JO-HANNA YOUNGS GOOTH | 89 HEGEMANS LANE | | | | OLD BROOKVILLE | NY | 11545-2705 |
| JOACHIM J MILITO & | FRANCINE M MILITO | TR JOACHIM J MILITO & FRANCINE M | MILITO TRUST UA 06/17/96 | 4441 REED RD | DURAND | MI | 48429-9760 |
| JOACHIM J NAUSEDA | 5939 MEADOWVIEW | | | | YPSILANTI | MI | 48197-7116 |
| JOACHIM L BROTZEN | 3418 HAROLD ST | | | | OCEANSIDE | NY | 11572-4745 |
| JOACHIM M SCHORR | 117-01 PARK LANE SOUTH | APT D-4L | | | KEW GARDENS | NY | 11418-1014 |
| JOACHIM QUARG | KATTREINSTRASSE 90 | D-64295 DARMSTADT | GERMANY | | | | |
| JOACHIM QUARG | KATTREINSTR 90 | DARMSTADT D-64295 | GERMANY | | | | |
| JOAN A ALEXANDER | 8943 GARRETT ST | | | | LEWIS CENTER | OH | 43035-8444 |
| JOAN A BALLOU | 1212 FOSTER ST | | | | RIVER FALLS | WI | 54022-2910 |
| JOAN A BAUER | 1706 MANOR DR | | | | LEBANON | IN | 46052-3321 |
| JOAN A BECTWITH | CUST TESS E BECKWITH UTMA MA | 27 LAKE ST | | | PLYMPTON | MA | 02367-1308 |
| JOAN A BEVIVINO | 11 HILLCREST RD | | | | PLAINVILLE | CT | 06062-2111 |
| JOAN A BUETEFISH | 714 STATE ROUTE 17K | | | | MONTGOMERY | NY | 12549-2715 |
| JOAN A BURLEY | 2261 N UNION ST | | | | SPENCERPORT | NY | 14559-1242 |
| JOAN A CARROLL | 194-10G 64 CIRCLE | | | | FRESH MEADOWS | NY | 11365 |
| JOAN A CHENEY | 3671 HOAGLAND BLACKSTUB RD #B | | | | CORTLAND | OH | 44410-9316 |
| JOAN A CLAY | 1592 LANCASTER GREEN | | | | ANNAPOLIS | MD | 21401-6465 |
| JOAN A CZICH | 7540 HARDING | | | | TAYLOR | MI | 48180-2536 |
| JOAN A DOMME | 2262 HILL CREEK WY | | | | MARIETTA | GA | 30062-6391 |
| JOAN A ELTERMAN | 5311 CAROLINE ST | | | | HOUSTON | TX | 77004-6802 |
| JOAN A FEDKEW | 1069 FAWN WOOD DR | | | | WEBSTER | NY | 14580-9614 |
| JOAN A FINN | TR UA 4/3/79 | PO BOX 31 | | | DANA POINT | CA | 92629-0031 |
| JOAN A FINN | PO BOX 31 | | | | DANA POINT | CA | 92629-0031 |
| JOAN A GEARHART | 519 E 3RD ST | | | | NESCOPECK | PA | 18635 |
| JOAN A GILCHRIST PER REP | EST RICHARD C GILCHRIST | 3061 E M134 | | | CEDARVILLE | MI | 49719 |
| JOAN A GOOD | 99 MAIN ST | | | | LEBANON | NJ | 08833-2132 |
| JOAN A GRASCHBERGER | 1230 13TH AVE | | | | GREEN BAY | WI | 54304-2540 |
| JOAN A GRESSER & | KIMBERLY V HAY & | MARK R GRESSER JT TEN | 20420 FRAZHO | | ST CLAIR SHRS | MI | 48081-1729 |
| JOAN A HALDERMAN | 6460 S PETERS RD | | | | TIPP CITY | OH | 45371-2039 |
| JOAN A HOFFMAN | 2803 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 |
| JOAN A JONES | 3763 VELVET LAKE ROAD | | | | RHINELANDER | WI | 54501-9104 |
| JOAN A KENNEDY | 3816 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507-2401 |
| JOAN A KEYES | 155 CHERRY BLOSSOM DR | | | | CHURCHVILLE | PA | 18966-1018 |
| JOAN A KING & | RICHARD J KING JT TEN | BOX 327 | | | AQUEBOGUE | NY | 11931-0327 |
| JOAN A KRAWCZUK | 2383 TOPAZ DR | | | | TROY | MI | 48098-3836 |
| JOAN A LANG | 750 WASHINGTON RD #805 | | | | PITTSBURGH | PA | 15228-2027 |
| JOAN A LANGAN | 3025 HIGH WOODS DR | | | | ASTON | PA | 19014-1629 |
| JOAN A LAWLESS | 729 TEMPLECLIFF ROAD | | | | BALTIMORE | MD | 21208-4626 |
| JOAN A LEBLANC | 168 BARTHEL AVE | | | | GARDNER | MA | 01440-2893 |
| JOAN A MATTHEWS | 1703 W NEWPORT PIKE | | | | WILMINGTON | DE | 19804-3527 |
| JOAN A MC GUIRE | 13 VIRGINIA COURT | | | | LOCKPORT | NY | 14094-5723 |
| JOAN A MC LEAN & | EARL J MC LEAN JT TEN | 1620 S 138TH ST | | | OMAHA | NE | 68144-1135 |
| JOAN A MCKEON | 153 NORTH DIVISION AVE | | | | HOLLAND | MI | 49424-6457 |
| JOAN A MEALEY | PO BOX 543 | | | | VALLEY FORGE | PA | 19481-0543 |
| JOAN A MURTHA | 2911 NE 39TH ST | | | | LIGHTHOUSE PT | FL | 33064 |
| JOAN A MYCEK | 300 PHALANX RD | | | | COLTS NECK | NJ | 07722-1314 |
| JOAN A NOOTBAAR | TR UA 12/05/86 | JOAN A NOOTBAAR TRUST | 1632 GATEWICK PL | | KESWICK | VA | 22947-9119 |
| JOAN A OFF | 221 GREEN SPRINGS DR | | | | COLUMBUS | OH | 43235-4646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN A PACIFICI | 4246 GOODSON CT | | | | BELCAMP | MD | 21017-1437 |
| JOAN A PENDLETON | 413 BAYLOR ROAD | | | | GLEN BURNIE | MD | 21061-4603 |
| JOAN A PERULLO | 13 LOCUST AVE | | | | EDISON | NJ | 08817-4711 |
| JOAN A REIGHARD | 3547 WOODBINE AVENUE | | | | HUBBARD | OH | 44425-1849 |
| JOAN A RUHL | CUST ROBERT R RUHL UGMA NY | 16 LAURELCREST DR | | | SPENCERPORT | NY | 14559-2302 |
| JOAN A RYZNER | 23831 PLAINSMAN CIRCLE | | | | PLAINFIELD | IL | 60544-8626 |
| JOAN A S AEBIG | 4501 DABNEY DRIVE | | | | ROCKVILLE | MD | 20853 |
| JOAN A SIGNORELLI | TOD DTD 03/14/01 | 519 AIREY AVE | | | ENDICOTT | NY | 13760-4507 |
| JOAN A TRACY RICHARD C TRACY | DAVID P TRACY & | MARILEE A STREITZ JT TEN | 21901 EDGEWOOD ST | | ST CLR SHORES | MI | 48080-2001 |
| JOAN A URAI | 61 DORBETH ROAD | | | | ROCHESTER | NY | 14621-3213 |
| JOAN A WARD | 9720 SHADOW OAK DRIVE | | | | GAITHERSBURG | MD | 20886-1124 |
| JOAN A WARSZAWSKI TR | UA 01/15/2007 | WARCZAWSKI FAMILY TRUST | 1326 MIDLAND RD | | BAY CITY | MI | 48706 |
| JOAN A WILSON | 14307 FOX CHASE CT | | | | GRANGER | IN | 46530-4952 |
| JOAN A WINDNAGEL & | RICHARD R WINDNAGEL JT TEN | 9465 MENTOR RD | | | CHARDON | OH | 44024-8606 |
| JOAN A WOOTON | 1675 WELCOME AVE | | | | NATIONAL CITY | MI | 48748-9436 |
| JOAN A. MABROUK | CGM IRA ROLLOVER CUSTODIAN | 493 HONEYGLEN DRIVE | | | SAN MARCOS | CA | 92078-1390 |
| JOAN ABESHOUSE GROSSMAN FAMILY | LIMITED PARTNERSHIP NUMBER ONE | JILL STERN-MANAGING PARTNER | 11 PROSPECT HILL ROAD | | BRANFORD | CT | 06405-5711 |
| JOAN ABRAMS GIBBONS TTEE | FBO JOAN A. GIBBONS | U/A/D 02/18/98 | 5931 FRAZIER LANE | | MCLEAN | VA | 22101-2408 |
| JOAN ADAMS & | THOMAS F ADAMS JT TEN | 4467 COLONY CT | | | SWARTZ CREEK | MI | 48473-1482 |
| JOAN ADLER | CUST CAREN NAN ADLER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 221 WALTON ST | WEST HEMPSTEAD | NY | 11552-3027 |
| JOAN ALLEN | 7411 57TH STREET SOUTH | | | | MUSCATINE | IA | 52761-1100 |
| JOAN ALLEN | 51 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| JOAN ALLEN CONOVER | 590 LONGBRANCH RD | | | | SIMI VALLEY | CA | 93065-5338 |
| JOAN ALLISON BAILEY | 3466 SAGECREST | | | | FORT WORTH | TX | 76109-2555 |
| JOAN ANN BELL & | GARY LEE BELL JT TEN | 1243 EVERGLADES AVE | | | CLEARWATER | FL | 33764-4915 |
| JOAN ANN BUDILOVSKY | 2 S 635 AVE VENDOME | | | | OAK BROOK | IL | 60523 |
| JOAN ANN CROSS | 312 BERKSHIRE AVE | | | | NEW MILFORD | NJ | 07646-2502 |
| JOAN ANN DOUGHERTY | 3306 ST DAVID'S RD | | | | NEWTOWN SQUARE | PA | 19073-1805 |
| JOAN ANN KEPPLER & | JOHN KEPPLER JT TEN | 14704 STATE RD DD | | | FESTUS | MO | 63028-4991 |
| JOAN ANN WENDELL | 2252 CINNAMON TEAL LANE | | | | LINCOLN | CA | 95648-8762 |
| JOAN ANN WILCOX | CUST ANDREW J WILCOX UGMA MN | 1212 ONEILL PSGE | | | WAUNAKEE | WI | 53597-2652 |
| JOAN ANN WILCOX | 2970 TRACY LANE | | | | STOUGHTON | WI | 53589-3257 |
| JOAN ANNE HUNTER | 27 KENNEDY ST | | | | WHEATLAND | PA | 16161 |
| JOAN ANNE RUSIN | 17129 OAKWOOD | | | | LANSING | IL | 60438-1224 |
| JOAN ASBURY | 92 WAIKIKI DR | | | | MADISON | OH | 44057-2735 |
| JOAN ASHLEY GARTEN | 520 E BRYAN ST | | | | SAVANNAH | GA | 31401-2803 |
| JOAN B ALDRIDGE | 3797 FAIRWAY DR | | | | WOODBURY | MN | 55125-5019 |
| JOAN B ALLEN | 25321 POTOMAC DRIVE | | | | SOUTH LYON | MI | 48178-1081 |
| JOAN B BARTLES | 128 ACCESS DR | | | | MARTINSBURG | WV | 25404-0570 |
| JOAN B BEERS & | VICKIE L ELLIOTT JT TEN | 818 RICHARD DR | | | HOLLY | MI | 48442-1285 |
| JOAN B BERKOWITZ | 1940 35TH ST N W | | | | WASHINGTON | DC | 20007-2213 |
| JOAN B BRYANT | 48631 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| JOAN B CAMP | 17703 ROUTE 301 S | | | | LA GRANGE | OH | 44050-9745 |
| JOAN B COLEMAN & | ROBERT N COLEMAN JT TEN | 1 MAPLE LANE | | | DOVER | MA | 02030-2037 |
| JOAN B COLLINS & | KENNETH D COLLINS & | MARK R COLLINS & | CORY K COLLINS JT TEN | 3951 CHAPMAN DR | SHELBY TOWNSHIP | MI | 48316-1407 |
| JOAN B CORRELL | 13213 REEDLEY ST | | | | ARLETA | CA | 91331-4939 |
| JOAN B CURTIN | 78 APPLE HILL | | | | WETHERSFIELD | CT | 06109-3502 |
| JOAN B DI COLA | PO BOX 130243 | | | | BOSTON | MA | 02113-0005 |
| JOAN B FISHER | 18 DEERFIELD DR | | | | OWEGO | NY | 13827-1104 |
| JOAN B GOSSNER | 6 MILL POND RD | | | | STONY BROOK | NY | 11790-1816 |
| JOAN B HANLEY | 4539 ROSLYN DR | | | | WILMINGTON | DE | 19804-4016 |
| JOAN B HANSON | 7340 YORK AVE | APT 212 | | | EDINA | MN | 55435-4723 |
| JOAN B HENDEL | 23905 CALLE ALONSO | | | | MISSION VIEJO | CA | 92692-2110 |
| JOAN B HOFFMEYER & | MARVIN W HOFFMEYER JT TEN | 20766 H C L JACKSON DRIVE | | | GROSSE ILE | MI | 48138 |
| JOAN B KACZOROWSKI | 8163 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| JOAN B LASTIC | 4538 SW 6TH PL #104 | | | | CAPE CORAL | FL | 33914-6418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN B LIPSON | 10420 GATEWOOD TER | | | | SILVER SPRING | MD | 20903-1508 |
| JOAN B MC MURRAY | B S 4313 EARL DRIVE | | | | STEUBENVILLE | OH | 43952 |
| JOAN B OCCHIPINTI | 21 VALLEY BROOK DRIVE | | | | EMERSON | NJ | 07630-1026 |
| JOAN B PEDERSEN BOLTON & | PETER JEFFERY BOLTON JT TEN | 1305 HULL STREET | | | BALTIMORE | MD | 21230-5243 |
| JOAN B RAMSEY | 3214 SOMERSET ST SW | | | | ROANOKE | VA | 24014-3136 |
| JOAN B REDFORD | AS SEPARATE PROPERTY | 1560 GRANADA AVE | | | SAN MARINO | CA | 91108-2326 |
| JOAN B RITTER | 4 LOREN DR | | | | POUGHKEEPSIE | NY | 12603-4007 |
| JOAN B SCHAENGOLD | TR UA 04/18/91 JOAN B | SCHAENGOLD TRUST | UNIT 1602 | 2444 MADISON ROAD | CINCINNATI | OH | 45208-1272 |
| JOAN B SCHRAUBEN | 4700 N CHANDLER RD | | | | ST JOHNS | MI | 48879-9332 |
| JOAN B SMITH | 26 FLINTLOCK DRIVE | | | | LONG VALLEY | NJ | 07853-3022 |
| JOAN B SWEENEY | 3 NEW HAMPSHIRE CT | | | | LAKE HIAWATHA | NJ | 07034-2010 |
| JOAN B THOMPSON | 78 DEEPWOOD DR | | | | SOUTH WINDSOR | CT | 06074-2909 |
| JOAN B THOMSEN | 283 WEST BEACH ROAD | | | | CHARLESTOWN | RI | 02813-1506 |
| JOAN B VAN CUREN | 64 MOUNTAIN AVE | | | | MIDDLETOWN | NY | 10940-6246 |
| JOAN B WAMPLER | 4246 PARKS RD | | | | LEXINGTON | NC | 27292-8263 |
| JOAN B WEIGLE | 1322 STERLING DRIVE | | | | CORTLAND | OH | 44410-9222 |
| JOAN B WELCH | PO BOX 116 | | | | MARION | AR | 72364-0116 |
| JOAN B WOOD | 339 7TH ST | | | | ACTON | ME | 04001-4604 |
| JOAN B. CUDDIHY | TOD JOAN B, CUDDIHY REVOCABLE | TRUST U/A/D 10/27/1999 | SUBJECT TO STA TOD RULES | 3817 CAPE POINT CIRCLE | JUPITER | FL | 33477-5809 |
| JOAN BALDWIN CHAPMAN | 425 E MITCHELL AVE | | | | CHESHIRE | CT | 06410-4130 |
| JOAN BARBARA DOOLAN | 52 AMBLE RD | | | | CHELMSFORD | MA | 01824-1934 |
| JOAN BARBARA FROMM | 3531 25TH AVE SO | | | | MINNEAPOLIS | MN | 55406-2535 |
| JOAN BARDALLIS | 619 OAKGROVE DRIVE | | | | LAKE ORION | MI | 48362-1881 |
| JOAN BARNETT RUGG | PO BOX 617 | | | | ATHENA | OR | 97813-0617 |
| JOAN BATES & | EDWARD J STACH JT TEN | 1397 PADDLE WHEEL DR | | | ROCHESTER HILLS | MI | 48306-4241 |
| JOAN BATES TRIPP | HEMPSTEAD ST | PO BOX 1974 | | | SAG HARBOR | NY | 11963-0067 |
| JOAN BAUCUS | 1511 SW PARK AVE #1307 | | | | PORTLAND | OR | 97201-7806 |
| JOAN BAUER | 951 HYLAN BLVD | | | | S I | NY | 10305-2080 |
| JOAN BECHARD | 90 CHESTNUT ST | | | | BRISTOL | CT | 06010 |
| JOAN BERGRUN RYAN | 5255 MOUNTCREST LANE | | | | RENO | NV | 89523-1806 |
| JOAN BERNICE DEACON | 1405 LABADIE ST | WINDSOR ON  N8Y 4H2 | CANADA | | | | |
| JOAN BERNSDORF | 26-25 UNION ST APT 4-F | | | | FLUSHING | NY | 11354-1731 |
| JOAN BERYL SCHOFIELD | PO BOX 48 | | | | GRAY | ME | 04039-0048 |
| JOAN BLOOM RETSINAS | 344 TABER AVE | | | | PROVIDENCE | RI | 02906-3345 |
| JOAN BOGART | P O BOX 21 | | | | ROCKVILLE CTR | NY | 11571-0021 |
| JOAN BOHLS | PO BOX R | | | | BASTROP | TX | 78602-1991 |
| JOAN BOOTHBY | CGM SEP IRA CUSTODIAN | 2177 NORTH QUINCE AVE | | | RIALTO | CA | 92377-4412 |
| JOAN BOUCHHARD | 18950 NIXON | | | | WEST LINN | OR | 97068-1627 |
| JOAN BOYD TOD | DAWN M BOYD | SUBJECT TO STA TOD RULES | 34309 ROSSLYN | | WESTLAND | MI | 48185-3661 |
| JOAN BOYD TOD | KIM M FRIEND | SUBJECT TO STA TOD RULES | 34309 ROSSLYN | | WESTLAND | MI | 48185-3661 |
| JOAN BREIDENBACH | BOX 25348 | | | | SAN MATEO | CA | 94402-5348 |
| JOAN BRENDA MATTILA | 1592 ROSLYN ROAD | | | | GROSSE POINTE WOOD | MI | 48236-1011 |
| JOAN BRIDWELL & | MARIANNE BRIDWELL JT TEN | 15 LAGOON RD | | | SAN RAFAEL | CA | 94901-1522 |
| JOAN BROATCH HOLMAN & | HER SUCCESSORS | TR LIV TR UA 08/30/85 JOAN BROATCH | HOLMAN | ONE TANGLEWOOD PLACE | LAFAYETTE | CA | 94549-4939 |
| JOAN BROWN | 831 RIVERVIEW DR | | | | SOUTH HOLLAND | IL | 60473-1645 |
| JOAN BROWN | 309 ALDER ST | | | | LIVERPOOL | NY | 13088-5058 |
| JOAN BRUDENELL | 618 PARADISE LANE | | | | LIBERTYVILLE | IL | 60048-1734 |
| JOAN BRYAN WAMPLER PARKS | 4246 PARKS ROAD | | | | LEXINGTON | NC | 27292 |
| JOAN BURI | 6920 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| JOAN BURNS CUST | ELIZABETH D BURNS UTMA NY | 5 RYE RD | | | PORT CHESTER | NY | 10573 |
| JOAN BURNS MANCUSO | 872 BELLEMEADE BLVD | | | | GRETNA | LA | 70056-7634 |
| JOAN C ADKINS | 1600 BALTIMORE AVE | | | | DELTONA | FL | 32725-4516 |
| JOAN C ANDERSON | 128 BERTHA ST | | | | PITTSBURGH | PA | 15211-1520 |
| JOAN C BERTINO | 133 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3425 |
| JOAN C BLAKE | 416 TALBOTT AVE | | | | LUTHERVILLE | MD | 21093-4944 |
| JOAN C BLUE | TR JOAN C BLUE | UA 10/24/93 | 5693 HERON LN | APT 503 | NAPLES | FL | 34110-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN C BOEMAN TRUST | UAD 12/14/95 | JOAN C BOEMAN TTEE | 1732 EARL GLEN DR | | LA MESA | CA | 91942-3845 |
| JOAN C BRANDY | 114 STRATFORD RD | | | | BROOKLYN | NY | 11218-3411 |
| JOAN C BURNS | 1541 MT VERNON RD | | | | CHARLESTON | WV | 25314-2533 |
| JOAN C CHARDON | 4247 LOCUST ST | APT 103 | | | PHILADELPHIA | PA | 19104-5256 |
| JOAN C CORAPI | TR JOAN C CORAPI LIVING UA 3/25/99 | 7160 NE 8TH DR | | | BOCA RATON | FL | 33487-2419 |
| JOAN C CRISTANTELLO | 139 3RD STREET | | | | RIDGEFIELD PK | NJ | 07660-1022 |
| JOAN C CROSS | 213 COLWYN TERRACE | | | | WEST CHESTER | PA | 19380-1183 |
| JOAN C DEAS | TR LIVING TRUST 05/26/82 U-A | DOUGLAS DEAS | 35627 OLD HOMESTEAD DR | | FARMINGTON HILLS | MI | 48335-2032 |
| JOAN C DEL GAUDIO | 43992 FREEWAY DR | APT 92 | | | STERLING HTS | MI | 48313-1665 |
| JOAN C FALKE | 7755 PHARIS DR | | | | SILSBEE | TX | 77656-7069 |
| JOAN C FREDERICK | 6340 STONEBROOK DR | | | | FAIRVIEW | PA | 16415 |
| JOAN C FRYE | 240 SUNSHINE BLVD | | | | ABERDEEN | NC | 28315-4304 |
| JOAN C FURSON & | GREGG FURSON JT TEN | 319 DELAWARE AVE | | | UNION | NJ | 07083-9203 |
| JOAN C FUSON | 8801 SPRINGSBURY PL | APT 1 | | | LOUISVILLE | KY | 40222-5261 |
| JOAN C GALLANT | 303 MORTON ST | | | | STOUGHTON | MA | 02072-3239 |
| JOAN C GOLD | 2155 BRIDGEGATE CT | | | | WESTLAKE VILLAGE | CA | 91361-1711 |
| JOAN C GRINEWSKY | 11308 KNOXVILLE LANE | | | | FRISCO | TX | 75035-7921 |
| JOAN C HALPERN | 636 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND | NY | 11953-2623 |
| JOAN C HESCHELES | 740 PINEVIEW CT | | | | EUGENE | OR | 97405-4953 |
| JOAN C HIGGINS & | JEREMIAH H HIGGINS JT TEN | 2871 GREEN BASS RD | | | RHINELANDER | WI | 54501-9198 |
| JOAN C HINDS | LAKE SHORE DR | | | | WEST FRANKLIN | NH | 03235 |
| JOAN C HIXON | 3824 TWILIGHT DR SOUTH | | | | FORT WORTH | TX | 76116-7646 |
| JOAN C HIXON & | IVAN M HIXON JT TEN | 3824 TWILIGHT DR SOUTH | | | FORT WORTH | TX | 76116-7646 |
| JOAN C HOLLIS | 7960 BUCKTHORN | | | | MENTOR | OH | 44060-7445 |
| JOAN C HOPPER | 271 MORSETOWN RD | | | | WEST MILFORD | NJ | 07480-3103 |
| JOAN C INDIG | BENJAMIN INDIG TTEES | CST U/W/O GEORGE S. INDIG | U/A/D 7-30-2006 | 154 OLD FARM ROAD | BASKING RIDGE | NJ | 07920-3310 |
| JOAN C KULKA | 617 HAWK'S BRIDGE RD | | | | CARNEY'S POINT | NJ | 08069-2983 |
| JOAN C LANAHAN | 33 HINTZ DR | | | | WALLINGFORD | CT | 06492-2001 |
| JOAN C LOUGH BRAMMER & | DAVID E BRAMMER JT TEN | 1324 RIVERINE WAY | | | ANDERSON | IN | 46012-9712 |
| JOAN C MANTAS & | NICHOLAS T MANTAS JR JT TEN | 2237 BLACK HORSE DR | | | WARRINGTON | PA | 18976-2157 |
| JOAN C MCCARGISH | 3183 PINE MANOR BOULEVARD | | | | GROVE CITY | OH | 43123-4842 |
| JOAN C MCPHEE | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| JOAN C MONICO | 1 TUFTS ROAD | | | | BELFAST | ME | 04915-7513 |
| JOAN C NOLDE | 13397 POMONA | | | | FENTON | MI | 48430-1223 |
| JOAN C OWENS | 43 CONCORD AVE | | | | MERCERVILLE | NJ | 08619-2401 |
| JOAN C PATTON & | C EDWARD PATTON | 6021 UPLAND MEADOWS CT | | | GAINESVILLE | VA | 20155-6654 |
| JOAN C PIESTER | 12292 ARBOR DRIVE | | | | PONTE VEDRA BEACH | FL | 32082-2100 |
| JOAN C REAUME | 716 MAPLEGROVE | | | | ROYAL OAK | MI | 48067-1648 |
| JOAN C RHODES | 145 10TH AVE NE | | | | ST PETERSBURG | FL | 33701-1819 |
| JOAN C RODEN & | BRIAN H RODEN JT TEN | 10164 TENNYSON | | | PLYMOUTH | MI | 48170-3650 |
| JOAN C ROWE | TR JOAN C ROWE LIVING TRUST | 2/28/96 | 6044 INDIAN TRAIL | | SYLVANIA | OH | 43560-2232 |
| JOAN C SAXE | 12 KIRKBRIDE TER | | | | TOWACO | NJ | 07082-1009 |
| JOAN C SEELIG | TR UA 09/29/93 THE SEELIG | TRUST | 1129 HAMPTON MEADOWS DR | O'FALLON | O FALLON | MO | 63368 |
| JOAN C SHOOP | 1973 CENTRALIA AVE | | | | FAIRBORN | OH | 45324-2807 |
| JOAN C SMOLTZ & | DONALD J SMOLTZ JT TEN | 174 TERRI DR | | | DEARBORN HGTS | MI | 48127-1977 |
| JOAN C SOLOMONSON | PO BOX 7062 | | | | GAITHERSBURG | MD | 20898-7062 |
| JOAN C SPOONER & | KEVIN D SPOONER & | JULIE L SPOONER JT TEN | 2244 PIONEER DR | | BELOIT | WI | 53511 |
| JOAN C SPOSITO | 6538 HEATHER DRIVE | | | | LOCKPORT | NY | 14094-1153 |
| JOAN C STERN | 3871 BENNETTES COR | | | | HOLLEY | NY | 14470-9702 |
| JOAN C TAGLIAIRINO | 111 VILLANOVA DR | | | | TRENTON | NJ | 08648-4430 |
| JOAN C VALERIANI | CUST KIMBERLEE VALERIANI UTMA NJ | 2563 COLLIER RD | | | MANASQUAN | NJ | 08736-2209 |
| JOAN C WERBER | 2560 LAFAYETTE DRIVE | | | | UNIVERSITY HT | OH | 44118-4608 |
| JOAN C WHITE | 6538 HEATHER DR | | | | LOCKPORT | NY | 14094-1153 |
| JOAN C WOODCOCK | ATTN JOAN C WOODCOCK NESTLER | 49 CORTLAND CIR | | | BANGOR | ME | 04401-2958 |
| JOAN C WOODS | 970 TERRANCE BLVD | | | | TRENTON | NJ | 08618-1902 |
| JOAN C YOUNG | TOD DTD 09/06/2007 | PO BOX 22 | | | SOMERSET | IN | 46984-0022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN C. CANNADY | CGM IRA CUSTODIAN | 210 DUNWOODY DRIVE | | | ATHENS | GA | 30605-3418 |
| JOAN C. CANNADY | CGM ROTH IRA CUSTODIAN | 210 DUNWOODY DRIVE | | | ATHENS | GA | 30605-3418 |
| JOAN C. KYLE TTEE | FBO JOAN KYLE REVOC LIV TRUST | U/A/D 12/21/99 | 130 KOKOMO COURT | | TELLURIDE | CO | 81435-9106 |
| JOAN CALAMITA & | JOSEPH CALAMITA JT TEN | 47 REDWOOD TER | | | WILLIAMSVILLE | NY | 14221-2411 |
| JOAN CAREW | CUST KELLY CAREW | UNIF GIFS MIN ACT NY | 10051 NW 56TH CT | | CORAL SPRINGS | FL | 33076-2586 |
| JOAN CATHERINE RASMUSSEN | APT 204 | 9063 EAST FLORENCE AVE | | | DOWNEY | CA | 90240-3458 |
| JOAN CAREW | 2958 CAROL AVE | | | | GROVE CITY | OH | 43123-2306 |
| JOAN CHEN FONG & | RONNIE LEE FONG JT TEN | 39536 PLATERO PL | | | FREMONT | CA | 94539-3043 |
| JOAN CHIROPOLOS | 156 N 3RD AVE | | | | DES PLAINES | IL | 60016-2331 |
| JOAN CHRISTENSEN | BOX 3289 | | | | WINTER PARK | CO | 80482-3289 |
| JOAN CHRISTIAN | 2579 N WEST ST | | | | RIVER GROVE | IL | 60171-1625 |
| JOAN CHYAN | CGM IRA ROLLOVER CUSTODIAN | 23 WILLOW CREEK LANE | | | NEWARK | DE | 19711-3428 |
| JOAN CIPOLLA & | JOHN CIPOLLA JT TEN | 2013 WILDWOOD CIR | | | HIGHLAND | IN | 46322-5509 |
| JOAN CLEVELAND | 2399 ROLANDALE | | | | W BLOOMFIELD | MI | 48324-3671 |
| JOAN COLVIN | 615 CLEVELAND AVE | | | | LINDEN | NJ | 07036-2507 |
| JOAN CONWAY BROWN | 835 GOLFVIEW | | | | ALGONAC | MI | 48001-1018 |
| JOAN COOK | TR JOAN COOK LIVING TRUST | UA 07/27/98 | 877 COMMERCE | | COMMERCE TWP | MI | 48382 |
| JOAN COOK-LUCKHARDT | 385 GEORGES RD | | | | DAYTON | NJ | 08810-1403 |
| JOAN CORCIONE | 460 NW 72ND ST | | | | BOCA RATON | FL | 33487-2361 |
| JOAN CRAWFORD MOODY | TR UW LEWIS ORR CRAWFORD JR | C/O JEAN MOODY | 1632 BEVERLY DR | | CHARLOTTE | NC | 28207-2512 |
| JOAN CRAWFORD PRICE | 18931 RAINBOW COURT | | | | SOUTHFIELD | MI | 48076 |
| JOAN CUTINELLO | 305 W LINCOLN AVE | | | | ROSELLE PARK | NJ | 07204-1105 |
| JOAN D ARAMA | 5069 KITSON LN | | | | WEST BLOOMFIELD | MI | 48324-2223 |
| JOAN D ASHBURN | 5801 WOODMORE DRIVE | | | | DAYTON | OH | 45414-3011 |
| JOAN D CAMERON | 44 MAPLE AVE #204 | | | | HYDE PARK | MA | 02136-2733 |
| JOAN D CARR | 5419 COLLINGWOOD COVE | | | | MEMPHIS | TN | 38120-2214 |
| JOAN D CARVALHO | 839 ROBLE AVE | | | | MENLO PARK | CA | 94025-4944 |
| JOAN D CLAYBROOK TTEE | FBO JOAN D CLAYBROOK REV TRUST | U/A/D 12-11-2008 | 300 WESTMINSTER CANTERBURY DR | APT 429 | WINCHESTER | VA | 22603-4279 |
| JOAN D COHEE | 3307 MILLS ACRES | | | | FLINT | MI | 48506-2132 |
| JOAN D CORLESS | 1479 BEAUSHIRE CIR | | | | DAYTON | OH | 45459-3326 |
| JOAN D CRANE | 502 HARVARD CT | | | | AMSTERDAM | NY | 12010-1400 |
| JOAN D CRAWFORD | 167 BRANCH RD | | | | BELLE | WV | 25015-9709 |
| JOAN D CREEDON | 76 E QUINCY STREET | | | | RIVERSIDE | IL | 60546-2674 |
| JOAN D DERRICK | 1145 CHERRYSTONE CT SUITE B | | | | NAPLES | FL | 34102-0528 |
| JOAN D DEVINE & | RAYMOND J DEVINE JT TEN | 1122 GRAND STREET | APT 509 | | HOBOKEN | NJ | 07030 |
| JOAN D DRIVER | 11272 BROOKBRIDGE DR | | | | CINCINNATI | OH | 45249-2201 |
| JOAN D DRIVER & | EDWARD L DRIVER JT TEN | 11272 BROOKBRIDGE DR | | | CINCINNATI | OH | 45249-2201 |
| JOAN D DUDLEY | TR JOAN D DUDLEY TRUST | UA 02/21/06 | 3124 N MISTWOOD CT | | WHITE LAKE | MI | 48383-3962 |
| JOAN D FLYNN | 5533 F E LAKE DR | | | | LISLE | IL | 60532-2673 |
| JOAN D GARBER & | GARES GARBER JR JT TEN | 1203 HIGH ROCK | | | SAN ANTONIO | TX | 78232-3428 |
| JOAN D GOOD | 54065 SWEETWATER ROAD | | | | INDEPENDENCE | LA | 70443-2001 |
| JOAN D GOODALL TR | UA 11/09/2006 | JOAN D GOODALL 2006 | REVOCABLE TRUST | 166 BRISCO RD | ARROYO GRANDE | CA | 93420 |
| JOAN D GREGORY | BOX 330 | | | | BEAR BREEK | PA | 18602-0330 |
| JOAN D HOBBS & | RANDY S HOBBS JTWROS | 110 BRISBANE CT | | | FAYETTEVILLE | GA | 30215-5641 |
| JOAN D HOLWICK & | DAVID E HOLWICK JT TEN | 9401 CARRINGTON CT | | | FORT SMITH | AR | 72903-5694 |
| JOAN D JOHNSON | 1620 W MISSION LN | | | | PHOENIX | AZ | 85021-2970 |
| JOAN D KANE | 167 MAPLE STREET | | | | GORDONVILLE | PA | 17529-9546 |
| JOAN D KAUFMAN TOD | LAURA L KAUFMAN | SUJBECT TO STA TOD RULES | 21 VAN WART PATH | | NEWTON | MA | 02459-3720 |
| JOAN D KLINE | 37 LOIS LANE | | | | MONROE | NY | 10950-4164 |
| JOAN D LEWIS | 1201 MORNINGSIDE DR | | | | SILVER SPRING | MD | 20904-3150 |
| JOAN D LINVILLE | PO-208 | | | | FELICITY | OH | 45120 |
| JOAN D MACEAU | 523 E ROANOKE #B | | | | PHOENIX | AZ | 85004-1016 |
| JOAN D MONSON | 55 KENTUCKY AVE SO | | | | GOLDEN VALLEY | MN | 55426-1531 |
| JOAN D RAINERI & | CHARLES RAINERI JT TEN | 77-54 AUSTIN STREET | | | FOREST HILLS | NY | 11375-6940 |
| JOAN D SIEBENTHALER | 1075 W SIEBENTHALER | | | | DAYTON | OH | 45405-1951 |
| JOAN D STONE | 1200 GABRIEL LANE | | | | FORT WORTH | TX | 76116-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN D THOMPSON | 127 W BENSON ST | | | | DECATUR | GA | 30030-4309 |
| JOAN D TIMMS | 508 HAWKINS RD | | | | SELDEN | NY | 11784-1942 |
| JOAN D TOMICKI & | COREYJ TOMICKI JT TEN | 80 ST JOAN LN | | | CHEEKTOWAGA | NY | 14227-3445 |
| JOAN D. SAGENDORPH AND | PAUL R. SAGENDORPH JTWROS | 121 DANIELS DRIVE | | | EAST BROOKFIELD | MA | 01515-1744 |
| JOAN DEFLAVIS | 3180 OLD YORKTOWN RD | | | | YORKTOWN HTS | NY | 10598-2322 |
| JOAN DEMARMELS & | DAVID DEMARMELS JT TEN | 132 STATE HWY 235 | | | HARPURSVILLE | NY | 13787-1836 |
| JOAN DENLER EX | EST WILLIAM N DENLER JR | 277 AMHERSTON DRIVE | | | WILLIAMSVILLE | NY | 14221 |
| JOAN DI LAURO | 2434 QUEENSTON RD | | | | CLEVELAND HEIGHTS | OH | 44118-4316 |
| JOAN DICKERSON LEWIS | 1201 MORNINGSIDE DRIVE | | | | SILVER SPRING | MD | 20904-3150 |
| JOAN DIVER MC COY | 305 WATER STREET | APT C-4 | | | KERRVILLE | TX | 78028-5221 |
| JOAN DOBBS | 320 N FOSTER AVE | | | | ALBANY | IN | 47320-1313 |
| JOAN DOMASCHK AXTELL | ATTN JOAN JOESTING | 415 RUTGERS AVENUE | | | MELBOURNE | FL | 32901-7738 |
| JOAN DONADIO | 14 HIGH ST | | | | ANDOVER | NJ | 07821-4500 |
| JOAN DOROTHY PICKELHAUPT TOD | MARK RICHARD PICKELHAUPT | SUBJECT TO STA TOD RULES | 406 SHORE CLUB DR | | ST CLR SHORES | MI | 48080 |
| JOAN DOROTHY PICKELHAUPT TOD | SCOTT DAVID PICKELHAUPT | SUBJECT TO STA TOD RULES | 406 SHORE CLUB DR | | ST CLR SHORES | MI | 48080 |
| JOAN DOROTHY PICKELHAUPT TOD | TERRY ROBERT PICKELHAUPT | SUBJECT TO STA TOD RULES | 406 SHORE CLUB DR | | ST CLR SHORES | MI | 48080 |
| JOAN DOUGLASS | 1749 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| JOAN E ADAMS | 981 FISH AND FIDDLE RD | | | | MOUNTAIN HOME | AR | 72653-8423 |
| JOAN E ANCIC & | SAMUEL JOHN ANCIC JT TEN | 6183 GREENVIEW DR | | | BURTON | MI | 48509-1314 |
| JOAN E ANDREWS | 405 S MORRISON RD | APT 195 | | | MUNCIE | IN | 47304-4023 |
| JOAN E BELOUS | 113 LITTLEFIELD ROAD | | | | MONTEREY | CA | 93940-4917 |
| JOAN E BERGER & | ROBERT J BERGER JT TEN | 2929 MINUTEMAN LANE | | | BRANDON | FL | 33511-7598 |
| JOAN E BOEHM | TR BOEHM TRUST | UA 10/12/94 | 8115 W LAKESHORE DRIVE | | BURLINGTON | WI | 53105-8126 |
| JOAN E BOUGHER & | LOWELL D BOUGHER JT TEN | 5036 BRIKDALE DRIVE | | | AVON PARK | FL | 33825 |
| JOAN E BRADWAY | PO BOX 950 | | | | SALEM | NJ | 08079-0950 |
| JOAN E BROOKS | W6710 CREEK ROAD | | | | WAUSAUKEE | WI | 54177-8960 |
| JOAN E BURT | 4601 71ST ST | APT 144 | | | LUBBOCK | TX | 79424-2219 |
| JOAN E BUSCH | TOD REBECCA L NICHOLS | JENNIFER K BURNETT | SUBJECT TO STA TOD RULES | 1020 NIMITZ LANE | CINCINNATI | OH | 45230-3649 |
| JOAN E CHISLER | 120 N KERRWOOD DR | | | | HERMITAGE | PA | 16148-5204 |
| JOAN E COCHRAN | 429 VIA MEDIA | | | | PALOS VERDES | CA | 90274-1249 |
| JOAN E COLEMAN | 1624 PENCE PL | | | | DAYTON | OH | 45432-3316 |
| JOAN E CROSBY & | JAMES E CROSBY III | TR UA 11/11/93 JOAN E CROSBY | REVOCABLE LIVING TRUST | 605 S GREENWOOD | COLUMBIA | MO | 65203-2768 |
| JOAN E DE COSSE | 133 15TH AVE N | | | | HOPKINS | MN | 55343-7352 |
| JOAN E DESHIELDS | 168 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| JOAN E DROWN | PO BOX 94 | | | | ADEL | IA | 50003 |
| JOAN E EASTERWOOD | 3218 S LAKEVIEW CIR | APT 103 | | | FORT PIERCE | FL | 34949-8826 |
| JOAN E ECKARD & | PATRICIA A MCCORMICK JT TEN | 1031 MORRELL | | | DETROIT | MI | 48209-2434 |
| JOAN E FARRELL | 245 AVE C | | | | NEW YORK | NY | 10009-2515 |
| JOAN E FLETCHER | 31555 EASTLADY | | | | BIRMINGHAM | MI | 48025-3726 |
| JOAN E FOLEY | 230 CRESCENT AVE | | | | WYKOFF | NJ | 07481-2847 |
| JOAN E FOSTER | 15403 BRANDYWINE DR SW | | | | CUMBERLAND | MD | 21502-5812 |
| JOAN E FREY | 806 E COLUMBIA ST | | | | FLORA | IN | 46929-1411 |
| JOAN E GLENN | 109 BROOKSIDE DRIVE | | | | SCOTT DEPOT | WV | 25560-9736 |
| JOAN E GREENE | 260 WASHINGTON CT | | | | NORWICH | CT | 06360-2919 |
| JOAN E HARDY | C/O JOAN E DONAHUE | 111 HILLTOP DRIVE | | | WALPOLE | MA | 02081-4408 |
| JOAN E HAYDEN | TR UA 04/03/93 JOAN E HAYDEN | LIVING TRUST | 1405 COLBY LANE | | SCHAUMBURG | IL | 60193-3608 |
| JOAN E HEIMAN | PO BOX 653 | | | | FAIR LAWN | NJ | 07410-0653 |
| JOAN E HELLER | 3356 GOLF COURSE RD | | | | ALLENTOWN | PA | 18104-8830 |
| JOAN E HERLONG | CGM SEP IRA CUSTODIAN | 111 E NORTH STREET | | | GREENVILLE | SC | 29601-2109 |
| JOAN E HERTELY | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| JOAN E HOFFMAN | 8 PARIS PL | | | | PARSIPPANY | NJ | 07054-4821 |
| JOAN E HOHNCKE | 8712 THOMAS AVENUE SOUTH | | | | BLOOMINGTON | MN | 55431-1946 |
| JOAN E HOLLOMAN | 21600 NICHOLAS AVE | | | | CLEVELAND | OH | 44123-3066 |
| JOAN E HOORNAERT | 500 E LEELAND HEIGHTS BLVD | | | | LEHIGH ACRES | FL | 33936-6720 |
| JOAN E JULIEN | 1 EMPIRE CIR | | | | RENSSELAER | NY | 12144-9315 |
| JOAN E KAJOR | TR JOAN E KAJOR TRUST | UA 08/01/00 | 2007 CAMEL DR | | STERLING HEIGHTS | MI | 48310-5216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN E KLIMSAK | 2030 LA SALLE PL | | | | CHULA VISTA | CA | 91913-3118 |
| JOAN E KUUSELA | PO BOX 146 | | | | TEANECK | NJ | 07666-0146 |
| JOAN E LANE | CUST AMY ELIZABETH LANE UGMA NY | 120 E 81ST ST | | | NEW YORK | NY | 10028-1428 |
| JOAN E LANGWORTHY | 610 GUNSTON LN | | | | WILMINGTON | NC | 28405-5317 |
| JOAN E LAUBE & | LINDA K GRAHAM & | KAREN L HEIMANN JT TEN | 5761 STEUTERMANN RD | | WASHINGTON | MO | 63090-5254 |
| JOAN E LEARY | CUST RICHARD LEARY UGMA MA | 72 SMITH DR | | | WESTWOOD | MA | 02090-1913 |
| JOAN E LEONE | 153 NOYES ROAD | | | | VESTAL | NY | 13850-5615 |
| JOAN E LEVY | CUST LESLIE ANN LEVY UGMA IL | 717 PEACHTREE TRL | | | COLLINSVILLE | IL | 62234-5233 |
| JOAN E LISCHAK | 20930 W HEATHERVIEW DR | | | | BROOKFIELD | WI | 53045-4530 |
| JOAN E MAJOR | 20 CARVER STREET | | | | GRANBY | MA | 01033-9527 |
| JOAN E MATTIE | 18910 MIDDLETOWN RD | | | | PARKTON | MD | 21120-9084 |
| JOAN E MAYSTRICK & | KENT A MAYSTRICK JT TEN | PO BOX 2123 | | | SILVER THORNE | CO | 80498-2123 |
| JOAN E MCKILLIP TTEE | U/A DTD OCT 9 1996 | JOAN E MCKILLIP LIVING TRUST | 308 MAGNOLIA DR | | KOKOMO | IN | 46901-5017 |
| JOAN E MILEWSKI | 11103 W COVE CIR | UNIT 3D | | | PALOS HILLS | IL | 60465 |
| JOAN E MONTGOMERY | 326 S GRACE | | | | LANSING | MI | 48917-3819 |
| JOAN E MORSE | 68116 AU ST | | | | WAIALUA | HI | 96791-9438 |
| JOAN E MURPHY | 51237 ELLY | | | | CHESTERFIELD TWP | MI | 48051-1965 |
| JOAN E NAWROT | 12013 E 2600 N RD | | | | CORNELL | IL | 61319 |
| JOAN E OSTERNDORF | 48 S SAINT ANDREWS DR | | | | ORMOND BEACH | FL | 32174-3843 |
| JOAN E PALCZYK | 256 OLDE HARBOUR TR | | | | ROCHESTER | NY | 14612-2928 |
| JOAN E PAYNE | 3508 CALHOUN ST | | | | DAYTON | OH | 45417-1715 |
| JOAN E PINKERTON | 5411 WILSON LANE | | | | BETHESDA | MD | 20814-1315 |
| JOAN E PRINCE & | RONALD PRINCE JT TEN | ROUTE 2-5555 | LEHMAN RD | | DEWITT | MI | 48820-9802 |
| JOAN E PURDY | 2504 WINTHROP DR | | | | JANESVILLE | WI | 53546-3433 |
| JOAN E QUILL | TR UA 03/07/94 THE JOAN E QUILL | TRUST | 6406 NORTH 46TH DRIVE | | GLENDALE | AZ | 85301-4809 |
| JOAN E RICHARDSON | 21816 COUNTY ROAD 68 | | | | ROBERTSDALE | AL | 36567-3575 |
| JOAN E ROACH | 6241 EMERALD PINES CIR | | | | FORT MYERS | FL | 33912-8324 |
| JOAN E SCHLOTTKE | 828 GLENRUSH ST | OSHAWA ON  L1J 5E6 | CANADA | | | | |
| JOAN E SERMERSHEIM TOD | ERIC D SERMERSHEIM & GREG J | SERMERSHEIM & JULIE M BENDER | 900 W STATE RD 66 | | ROCKPORT | IN | 47635-9268 |
| JOAN E SHARP | 3010 HILL ST | | | | ROUND ROCK | TX | 78664 |
| JOAN E SMITH | 745 KOULA RD | | | | MARYSVILLE | MI | 48040-2055 |
| JOAN E SMITH | TR JOAN E SMITH REV TRUST | UA 8/28/96 | 3370 OYSTER BED COVE SW | | SUPPLY | NC | 28462 |
| JOAN E STONE | 1A KILLICOAT ST | UNLEY 5061 | SOUTH AUSTRALIA | AUSTRALIA | | | |
| JOAN E STROUD | 10019 WINDING RIDGE DR | | | | SHREVEPORT | LA | 71106-7685 |
| JOAN E SYPNIEWSKI | 8567 MC KINLEY | | | | CENTER LINE | MI | 48015-1611 |
| JOAN E TIBBITTS | 8660 | GRANGE HILL ROAD | | | SAUQUOIT | NY | 13456-2012 |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE | LONDON ON  N5Y 5E5 | CANADA | | | | |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE | LONDON ON  N5Y 5E5 | CANADA | | | | |
| JOAN E TOWNSEND | 1318 HIGHBURY AVE | APT 27 | LONDON ON  N5Y 5E5 | CANADA | | | |
| JOAN E TREVES TR | UA 06/10/76 | JOAN E TREVES TRUST | 1021 WEST ST | | GAYLORD | MI | 49735 |
| JOAN E TUCKER | 5800 FREDERICK RD | | | | DAYTON | OH | 45414-2927 |
| JOAN E UNDERWOOD FALLON | W7088 WILDBERRY HILL RD | | | | PLYMOUTH | WI | 53073-3748 |
| JOAN E WACHTEL | PO BOX 370 | | | | PAULLINA | IA | 51046-0370 |
| JOAN E WEST | 1066 EVERGREEN COURT | | | | NEW MILFORD | NJ | 07646-2509 |
| JOAN E WITUCKE | 9245 W COUNTY LINE RD | | | | VESTABURG | MI | 48891 |
| JOAN EASTON | 984 HUDSON ACRES DR | | | | PINE CITY | NY | 14871-9256 |
| JOAN ECK BRUZZONE | 899 HOPE LANE | | | | LAFAYETTE | CA | 94549-5131 |
| JOAN ELDER & | DAN TREMBATH JT TEN | 231 ANTHONY WAYNE TERRACE | | | BADEN | PA | 15005-2003 |
| JOAN ELIZABETH HART | 3627 PINE OAK CIR | APT 102 | | | FORT MYERS | FL | 33916-7446 |
| JOAN ELIZABETH JACOBSON WOLF | CUST LARA HEATHER | JACOBSON UGMA IL | 3727 CANADA GOOSE XING | | RACINE | WI | 53403-4506 |
| JOAN ELIZABETH NUNEZ | 5904 BRIDGET STREET | | | | METAIRIE | LA | 70003-2108 |
| JOAN ELIZABETH PATILLO | 9151 WHITCOMB | | | | DETROIT | MI | 48228-2215 |
| JOAN ELLEN DOENGES | 417 ASBURY NE | | | | RIO RANCHO | NM | 87124-5631 |
| JOAN ELSTON | PO BOX 5270 | | | | BROOKFIELD | CT | 06804-5270 |
| JOAN ENDRIS | ATTN JOAN ENDRIS EDWARDS | 262 BUTTERFLY LN | | | BEDFORD | IN | 47421-8421 |
| JOAN EVELYN MOORE | 142 MEIRS RD | | | | CREAMRIDGE | NJ | 08514-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN F ASHBY & | JERRY LEROY ASHBY JT TEN | 765 GRACE ST | | | NORTHVILLE | MI | 48167-2743 |
| JOAN F BERRY TTEE | JOAN F. BERRY TRUST | U/A/D 08/08/93 | 1404A CLOVE COURT | | MT. PROSPECT | IL | 60056-6346 |
| JOAN F BODNER | 16321 GLENMORE | | | | REDFORD | MI | 48240-2416 |
| JOAN F BOGLIOLI | 160 NEWELL AVE | | | | TONAWANDA | NY | 14150-6208 |
| JOAN F CHEATHAM | 10149 E CHEVELON STREET | | | | TUCSON | AZ | 85748-1808 |
| JOAN F CHERNO | 3800 HILLCREST DR | | | | EL PASO | TX | 79902-1707 |
| JOAN F ELLSWORTH | 2641 NW 5TH AVENUE | | | | WILTON MANORS | FL | 33311-3018 |
| JOAN F GINTY & | JOHN R GINTY JT TEN | 169 BRADLEY RD | | | SCARSDALE | NY | 10583-6344 |
| JOAN F GRAM | 287 BOSTON POST ROAD | | | | MADISON | CT | 06443-2938 |
| JOAN F HILL & | JAMES D HILL JT TEN | 40 EDGEWOOD VISTA | | | NEWNAN | GA | 30265-3135 |
| JOAN F INGRAM | 10660 OLD SAINT AUGUSTINE RD | APT 105 | | | JACKSONVILLE | FL | 32257-1056 |
| JOAN F JORGENSEN | 2116 MEADOW LARK DR | | | | JANESVILLE | WI | 53546-1153 |
| JOAN F KUNNATH | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |
| JOAN F LA FAVE | TR JOAN F LA FAVE REVOCABLE TRUST | UA 02/24/99 | 200 VILLAGE DR | APT 510 | DOWNERS GROVE | IL | 60516 |
| JOAN F MAC DONALD | C/O JOAN F MULLER | 32 BROOKSIDE DR | | | FALMOUTH | ME | 04105-2437 |
| JOAN F MANOWSKE | 609 W DIVISION ST | | | | FOND DU LAC | WI | 54935-3026 |
| JOAN F MAYWOOD | 2770 ATHENA DRIVE | | | | TROY | MI | 48083-2411 |
| JOAN F MCGRAW & | JEFFERIES P MCGRAW | TR JOHN J MCGRAW TRUST | UA 12/20/89 | 1026 WILD JUNES CIRCLE | WILMINGTON | NC | 28411 |
| JOAN F MENKES | CUST SARA E MENKES UGMA VA | 1607 HELMSDALE DRIVE | | | RICHMOND | VA | 23233-4723 |
| JOAN F PLAGER AND | SEYMOUR PLAGER CO-TTEES | U/A/D 11-08-2004 | FBO JOAN F PLAGER REV LIVING T | 131 SHORE DRIVE W | MIAMI | FL | 33133-2627 |
| JOAN F RACE | 806 LITHUANICA LANE | | | | WEBSTER | NY | 14580-9115 |
| JOAN F RING | 72 N VILLAGE AVE | STE 1 | | | ROCKVILLE CTR | NY | 11570-4600 |
| JOAN F ROACH | 35S STOCKTON DR | | | | NEW CASTLE | DE | 19720-4356 |
| JOAN F SCHAEFER | 3133 S ILLINOIS | | | | BELLEVILLE | IL | 62220-5109 |
| JOAN F SCHARNBERG | 116 DELFORD AVE | | | | SILVER SPRING | MD | 20904-3402 |
| JOAN F SHIELDS | 8331 EAST INDIANOLA | | | | SCOTTSDALE | AZ | 85251-4801 |
| JOAN F SMITH TTEE U/D/T | FBO JOAN F SMITH | DTD 11/23/93 | 31 COLORADO DRIVE | | DECATUR | IL | 62526 |
| JOAN F STONES FAMILY TRUST #2 | UAD 05/27/04 | JOAN F STONES & THOMAS J STONES | TTEES | 219 FIR STREET | VALLEY STREAM | NY | 11580-4919 |
| JOAN F VAN ZEE | 3989 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9467 |
| JOAN FALLON & | ROBERT FALLON JT TEN | W7088 WILDBERRY HILL RD | | | PLYMOUTH | WI | 53073-3748 |
| JOAN FARRELL MACFARLANE | CGM IRA ROLLOVER CUSTODIAN | 12220 S.W. ELSINORE DRIVE | | | PORT ST LUCIE | FL | 34987-2196 |
| JOAN FAWCETT BARKER | 4390 GLENMAWR AVENUE | | | | COLUMBUS | OH | 43224-1955 |
| JOAN FAWCETT CARAVETTA | ATTN JOAN F JOLLY | 3152 FRENCH HILL DR | | | POWHATTAN | VA | 23139-4527 |
| JOAN FENLASON & | NORMAN FENLASON JT TEN | 4938 E FORGE AVE | | | MESA | AZ | 85206-2841 |
| JOAN FERGUSON | 1195 RTE 9P | | | | SARATOGA SPRINGS | NY | 12866-7215 |
| JOAN FERRON FISHER | 407 DABNEY RD | | | | HENDERSON | NC | 27536-7048 |
| JOAN FICARRA | 19915 THOUSAND OAKS | | | | CLINTON TWP | MI | 48036-1893 |
| JOAN FINLAY VINCENT | 1005 BORGERT AVE | | | | ST CLOUD | MN | 56303-2523 |
| JOAN FIORE | 1215 WARD STREET | | | | BERKELEY | CA | 94702-2235 |
| JOAN FISCHER | CUST MICHAEL J DURINO | UGMA PA | 1014 EHLER ST | | STROUDSBURG | PA | 18360-1123 |
| JOAN FISCHER | CUST TRAVIS A DURINO | UGMA PA | 1014 EHLER ST | | STROUDSBURG | PA | 18360-1123 |
| JOAN FISHEL MICHALS | 2202 ACACIA PARK DR #2601 | | | | LYNDHURST | OH | 44124 |
| JOAN FLES | PO BOX 134 | 63 LAKE SHORE DR | | | SOUTH SALEM | NY | 10590-1311 |
| JOAN FLYNN | 5533 F EASTLAKE DR | | | | LISLE | IL | 60532-2673 |
| JOAN FOGLER | 3605 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1049 |
| JOAN FOSTER KOENIG | TR JOAN FOSTER KOENIG TRUST | UA 04/14/88 | PO BOX 10432 | | CASA GRANDE | AZ | 85230-0432 |
| JOAN FOSTER TWIGG | 6061 TODD POINT RD | | | | CAMBRIDGE | MD | 21613-3240 |
| JOAN FREED | 11902 HICKORY CREEK DRIVE | | | | FREDERICKSBURG | VA | 22407-8566 |
| JOAN FREESE GRANT | 881 LINCOLN | | | | ST PAUL | MN | 55105-3147 |
| JOAN FULLER | 5045 SANTA RITA RD | | | | EL SOBRANTE | CA | 94803-3235 |
| JOAN FULTON | 9112 LINDA RIO DRIVE | | | | SACRAMENTO | CA | 95826-2208 |
| JOAN G CZASONIS | 27 SECOND ST | | | | BRISTOL | CT | 06010-5358 |
| JOAN G DIBBLE | CGM ROTH SPOUSAL IRA CUSTODIAN | 5218 W 98 TERRACE | | | OVERLAND PARK | KS | 66207-3221 |
| JOAN G GASKILL | 339 PHEASANT DRIVE | | | | MIDDLETOWN | DE | 19709-9203 |
| JOAN G HAUCK | 5101 YUMA ST NW | | | | WASHINGTON | DC | 20016-4336 |
| JOAN G HUNTER | WACHOVIA BANK | 950 POST ROAD | | | DARIEN | CT | 06820-4507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN G KING | TR JOAN G KING LIVING TRUST | UA 06/23/95 | | | NAPLES | FL | 34105-2621 |
| JOAN G KRAMER | 13849 PAINSVILLE WARREN RD | | | | PAINSVILLE | OH | 44077-9736 |
| JOAN G LEWIS | 42122 RICHMOND DR | | | | BELLEVILLE | MI | 48111-2345 |
| JOAN G NESTOR | 2795 KIPPS COLONY DR #304 | | | | GULFPORT | FL | 33707-3973 |
| JOAN G PEKULIK | 930 VIGO AVE | | | | WEAVER | AL | 36277-3545 |
| JOAN G PEPPER | 3605 TRIESTE DR | | | | CARLSBAD | CA | 92010-2842 |
| JOAN G PINE | CUST NORA M BURNS | UTMA NY | 720 MILTON RD APT K8 | | RYE | NY | 10580-3235 |
| JOAN G RUBIN | 6 WOODCHESTER DR | | | | CHESTNUT HILL | MA | 02467-1031 |
| JOAN G SHOPE | BOX 325 | | | | BOTSFORD | CT | 06404-0325 |
| JOAN G STACK | 36 STONEHOUSE LN C | | | | KEENE | NH | 03431 |
| JOAN G VIOLIN | 16 MAIN ST | | | | DOVER | MA | 02030-2024 |
| JOAN GABY REAGIN | 2740 BRIARLAKE WOODS WAY | | | | ATLANTA | GA | 30345-3908 |
| JOAN GALIOTO | 7878 BUCCANEER DR SW | | | | FT MYERS BEACH | FL | 33931-5004 |
| JOAN GAMBLIN | PO BOX 549 | | | | WELAKA | FL | 32193-0549 |
| JOAN GELMAN | 2 DEVOW CT | | | | HADDONFIELD | NJ | 08033-2811 |
| JOAN GIBBON | 925 BREWSTER | | | | BELOIT | WI | 53511-5621 |
| JOAN GILLETTE DECD | LOIS L TRNKA POA | 18 SHADOW VALLEY DR | | | HENDERSONVLLE | NC | 28739-9390 |
| JOAN GINEST & | AUBREY NEIL GINEST JT TEN | 6602 WARREN CIRCLE | | | WICHITA | KS | 67212-7204 |
| JOAN GIOVANNONI & | KARON GIOVANNONI JT TEN | 42858 SARATOGA PK | | | FREMONT | CA | 94538-3987 |
| JOAN GLASER VIVIANO | 23468 W MALLARD CT | | | | BARRINGTON | IL | 60010-2958 |
| JOAN GLOR | 115 THURSTON AVE | | | | KENMORE | NY | 14217-1321 |
| JOAN GLUTH | 2200 PELHAM AVE | | | | BALTIMORE | MD | 21213-1033 |
| JOAN GOBERVILLE | 3804 NORTH JANNEY AVE | | | | MUNCIE | IN | 47304-1837 |
| JOAN GORDON | 169 HARPER AVE #4 | | | | IRVINGTON | NJ | 07111-1788 |
| JOAN GRABSKI | 1045 COYOTE TRL | | | | NEW LENOX | IL | 60451-3142 |
| JOAN GRAHAM | 5324 SLEIGHT RD | | | | BATH | MI | 48808-9480 |
| JOAN GREEN | 3579 ATHERSTONE RD | | | | CLEVELAND | OH | 44121-1355 |
| JOAN GRIFFITH DRUMMY | 238 MERRIWEATHER | | | | GROSSE PNT FARMS | MI | 48236-3534 |
| JOAN GRIFFITH DRUMMY | 238 MERRIWEATHER | | | | GROSSE POINTE | MI | 48236-3534 |
| JOAN GUENTHER | 380 LINDEN RD | | | | BIRMINGHAM | MI | 48009-3723 |
| JOAN GUINESS | TR UA 01/18/90 JOAN GUINESS TRUST | 52 COTTONWOOD COURT | | | PALM COAST | FL | 32137-4308 |
| JOAN H ASHMEN | 14 TAYLOR WAY | | | | WASHINGTON CROSSIN | PA | 18977-1046 |
| JOAN H BADGER | TOD DTD 07-06-05 | 131 DANUBE DRIVE | | | PITTSBURGH | PA | 15209-1044 |
| JOAN H BECKER & | CHARLES W BECKER JT TEN | 6620 NORBORNE | | | DEARBORN HEIGHTS | MI | 48127-2077 |
| JOAN H ELLIOT | 4027 W 220TH ST | | | | FAIRVIEW PK | OH | 44126-1164 |
| JOAN H FOSTER | 430 ALLOWAY-WOODSTOWN RD | | | | WOODSTOWN | NJ | 08098-2019 |
| JOAN H FUGILL | 1832 TWAIN AVE | | | | FORT WORTH | TX | 76120-5061 |
| JOAN H LANGLEY | 24566 SUTTON LANE | | | | LNGUNA NIGUEL | CA | 92677-2166 |
| JOAN H LUKAS | 36592 CHASKEY ST | | | | RICHMOND | MI | 48062-5912 |
| JOAN H LYNCH | 29 MICHIGAN RD | | | | PENNSVILLE | NJ | 08070-3040 |
| JOAN H MADDEN | 136 S GLENROY AVE | | | | L A | CA | 90049-3110 |
| JOAN H NORRIS | 69 WILLEY AVE | | | | LIBERTY | NY | 12754-1611 |
| JOAN H ORTIZ | 41565 JONES DR | | | | PALM DESERT | CA | 92211 |
| JOAN H PARK | 32 BEAVER DAM RD | | | | COATESVILLE | PA | 19320-4919 |
| JOAN H PITT | CUST CRAIG R PITT | UTMA MI | 1585 LEDBURY DR | | BLOOMFIELD HILL | MI | 48304-1244 |
| JOAN H PITT | CUST ROBERT J PITT | UTMA MI | 1585 LEDBURY DR | | BLOOMFIELD HILL | MI | 48304-1244 |
| JOAN H PORTERFIELD | 1303 SUMMIT ST | | | | HAMPSTEAD | MD | 21074-2219 |
| JOAN H SINGER TTEE | FBO JOAN SINGER REV TRUST | U/A/D 04-27-1988 | 3650 N 36TH AVENUE | VILLA 10 | HOLLYWOOD | FL | 33021-2543 |
| JOAN H STOUT | TR JOAN H STOUT TRUST | UA 12/09/93 | 470 FISHER RD | | GROSSE POINTE | MI | 48230-1281 |
| JOAN H VAN HANEGHAN & | JAMES P VAN HANEGHAN JT TEN | 88 RIPPLEBROOK LANE | | | MINOA | NY | 13116 |
| JOAN H WOLCOTT | 1 SINCLAIR DR | APT 215 | | | PITTSFORD | NY | 14534-1737 |
| JOAN HALL | 5408 W HEARN RD | | | | GLENDALE | AZ | 85306-4721 |
| JOAN HALL | 242 LEE AVE | | | | YONKERS | NY | 10705-2717 |
| JOAN HARGIS | 1800 JEFFREY RD | | | | JONESVILLE | MI | 49250-9621 |
| JOAN HEINRICHS | 400 CENTRAL AVE | | | | HALEDON | NJ | 07508-1116 |
| JOAN HELLER | 454 CHELSEA DR | | | | ISLIP | NY | 11751-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN HELLMER | CUST TRAVIS B DEL POUDE | UTMA WI | | | CASCODE | WI | 53011-1209 |
| JOAN HENNESSEY | 3462 TOTHILL RD | | | | TROY | MI | 48084-1247 |
| JOAN HENSHAW | 1000 SOUTHERN ARTERY APT 815 | | | | QUINCY | MA | 02169-8505 |
| JOAN HEROUVIM RUBIS & | VASILIA TORRE JT TEN | 5020 43 STREET | | | WOODSIDE | NY | 11377-7346 |
| JOAN HESS | C/O MRS JOAN H WARKER | 1416 ALLEN AVE | | | VINELAND | NJ | 08360-6406 |
| JOAN HIGGINS & | JEREMIAH HIGGINS JT TEN | 2871 GREEN BASS RD | | | RHINELANDER | WI | 54501-9198 |
| JOAN HILDEBRAND TTEE MARIT TR | #1 Q-TIP UNDERTHE J. HILDEBRAN | FAM TR UDT 2-8-88 SCHED C | 11588 VIA RANCHO SAN DIEGO | UNIT A1004 | EL CAJON | CA | 92019-5277 |
| JOAN HILEMAN | 373 CO RD1302 | | | | POLK | OH | 44866-9745 |
| JOAN HILLIKER & | SCOTT R IJAMES JT TEN | 5601 DUNCAN RD | #8 | | PUNTA GORDA | FL | 33982-4729 |
| JOAN HINKLE RATTERREE & | EARLE HAGEN | TR ALLEN T RATTERREE TRUST UA | 10/31/91 | BOX 5964 | HUNTINGTON BH | CA | 92615-5964 |
| JOAN HOEFKE & | FREDERICK HOEFKE JT TEN | 8231 SOUTH 82ND COURT | | | JUSTICE | IL | 60458-2215 |
| JOAN HOLLY | 18 CLINTON ST | | | | BELLEVILLE | NJ | 07109-2414 |
| JOAN HOPKINS COUGHLIN | PO BOX 3115 | | | | WELLFLEET | MA | 02667-3115 |
| JOAN HORTON | 590 E ELMWOOD AVE | APT 304 | | | CLAWSON | MI | 48017-1654 |
| JOAN HUDASKI | 8433 CONNOR ST | UNIT 15 | | | CENTERLINE | MI | 48015-1727 |
| JOAN HUGUET | 1243 MOCKINGBIRD DR | | | | OCONOMOWOC | WI | 53066-2389 |
| JOAN HUME KAMMIRE | 19 OLD FARM ROAD | | | | CHARLOTTESVILLE | VA | 22903-4725 |
| JOAN HYDE | CUST SAMANTHA HYDE | UTMA MA | 467 BEACON ST 4 | | BOSTON | MA | 02115-1305 |
| JOAN I BANGE | 103 COUNTRY LANE | | | | HAUGHTON | LA | 71037-9233 |
| JOAN I GRAEFF | 232 OAK DR | | | | MIDDLETOWN | DE | 19709-9510 |
| JOAN I JAHR | PO BOX 674 | | | | SEBEWAING | MI | 48759-0674 |
| JOAN I RICHARD | 714 BUGLE LANE | | | | MISHAWAKA | IN | 46544-5603 |
| JOAN I SAVAS | 11 WILLIAM ST | | | | MALVERNE | NY | 11565-2008 |
| JOAN I SKEFF | 2974 S HERMAN ST | | | | MILWAUKEE | WI | 53207-2472 |
| JOAN I WRIGHT | 5751 ELDRIDGE | | | | WATERFORD | MI | 48327-2629 |
| JOAN IMPENS | 8366 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8149 |
| JOAN IPEARSON | 180 REXWAY DRIVE | GEORGETOWN ON L7G 1S3 | CANADA | | | | |
| JOAN J HEROUVIM & | VASILIA TORRE JT TEN | 50-20 43RD ST | | | WOODSIDE | NY | 11377-7346 |
| JOAN J HEROUVIM & | MARIE CONSTANCE COLE JT TEN | 50-20 43RD ST | | | WOODSIDE | NY | 11377-7346 |
| JOAN J HUMPHREY | 5471 WEEPING WILLOW | | | | HUDSON | OH | 44236-4427 |
| JOAN J HUMPHREY & | RONALD C HUMPHREY JT TEN | 5471 WEEPING WILLOW | | | HUDSON | OH | 44236-4427 |
| JOAN J MAHER | TR REVOCABLE TRUST 05/06/92 | U-A JOAN J MAHER | 6 SUNDERLAND CT | | SAINT CHARLES | MO | 63303-5455 |
| JOAN J MERRIFIELD | 1123 BLAINE AVE | | | | JANESVILLE | WI | 53545-1885 |
| JOAN J PACIERO & | FRANK PACIERO JT TEN | 35133 LEON | | | LIVONIA | MI | 48150-2667 |
| JOAN J PONIATOWSKI | 42129 GLADWIN | | | | NORTHVILLE | MI | 48167-2403 |
| JOAN J RUOFF | 1008 DAVID LANE | | | | JEANNETTE | PA | 15644 |
| JOAN J STRECKER | 540 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| JOAN JACKSON | 237 CHURCH ST | | | | MOULTON | AL | 35650-1349 |
| JOAN JACKSON | 9005 W 89TH STREET | | | | HICKORY HILLS | IL | 60457-1206 |
| JOAN JANAS | 19545 MISTY LAKE DR | | | | STRONGSVILLE | OH | 44136-7456 |
| JOAN JOHNSEN | 105 SPORTSMAN ST | | | | CENTRAL ISLIP | NY | 11722 |
| JOAN JOHNSTON MULKERN | 1633 1ST ST N | | | | FARGO | ND | 58102-2320 |
| JOAN JORGENSEN | CUST WILLIAM D JORGENSEN UGMA WI | 3704 GOLDENROD PL | | | JANESVILLE | WI | 53546-1178 |
| JOAN K BOLANDER | 3031 DUNCAN LN | | | | PITTSBURGH | PA | 15236-1571 |
| JOAN K BROWN | 766 E VALLEY CHASE RD | | | | BLOOMFIELD HILLS | MI | 48304-3166 |
| JOAN K HARRIS | 2308 IDAHO | | | | JACKSON | MS | 39213-5426 |
| JOAN K HARRIS & | LYNN C HARRIS JT TEN | 4926 370TH AVENUE | | | CURLEW | IA | 50527-8538 |
| JOAN K HUTZLER | 22 PELHAM ROAD | | | | SAVANNAH | GA | 31411-2519 |
| JOAN K HYLAND & | THOMAS W HYLAND JR JT TEN | 5351 HANOVER DRIVE | | | WESCOSVILLE | PA | 18106-9452 |
| JOAN K HYLAND & | ROBERT A HYLAND JT TEN | 5351 HANOVER DRIVE | | | WESCOSVILLE | PA | 18106-9452 |
| JOAN K HYLAND & | RICHARD G HYLAND JT TEN | 5351 HANOVER DR | | | WESCOSVILLE | PA | 18106-9452 |
| JOAN K LOCKER | 427 WEST CLARKSTOWN RD | | | | NEW CITY | NY | 10956-7050 |
| JOAN K LOTZER AND | DEAN L LOTZER JT TEN | 7305 WHITESPIRE RD APT 3 | | | SCHOFIELD | WI | 54476-4955 |
| JOAN K MIEGEL | PO BOX 8144 | | | | WILMINGTON | DE | 19803 |
| JOAN K MULLINS | 693 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2003 |
| JOAN K ROSSITER ULLERY | C/O OWENS | 4012 N SEMINOLE AVE | | | TAMPA | FL | 33603-3844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN K SHAMES | 5125 5TH AVE APT 3D | | | | PITTSBURGH | PA | 15232-3104 |
| JOAN K SHROPSHIRE | 2041 RARITAN RD | | | | SCOTCH PLAINS | NJ | 07076-4711 |
| JOAN K SPICER | 8474 E SENECA TRPK | | | | MANLOUS | NY | 13104 |
| JOAN K TYMICK | 1234 ARDEN AVENUE | | | | ORANGE PARK | FL | 32073-5201 |
| JOAN K WILBRICHT & | THOMAS E WILBRICHT JT TEN | 1300 MARTINE COURT | | | VIRIGINIA BEACH | VA | 23454-2023 |
| JOAN KARPELES | 1659 BELLE ISLE CIRCLE | | | | ATLANTA | GA | 30329-2525 |
| JOAN KATHERINE FORD | 1613 VERNON | | | | TRENTON | MI | 48183-1926 |
| JOAN KATZ | 66 OLD WELL RD | | | | PURCHASE | NY | 10577-1514 |
| JOAN KELICHNER | 125 SYCAMORE | | | | SEDONA | AZ | 86351-7760 |
| JOAN KETCHUM SELNER | 6640 E COLORADO DR | | | | DENVER | CO | 80224-2204 |
| JOAN KICZENSKI | 8153 ALGER RD | | | | ALGER | MI | 48610-9723 |
| JOAN KLINE CASARELLA | 740 WHITE PINE TREE RD #108 | | | | UENICE | FL | 34285-4210 |
| JOAN KULOK AND | PETER KULOK JTWROS | 400 EAST 54TH ST. APT 12F | | | NEW YORK | NY | 10022-5174 |
| JOAN KULOK AND | SCOTT KULOK JTWROS | 400 EAST 54TH ST. APT. 12F | | | NEW YORK | NY | 10022-5174 |
| JOAN KUNNATH LYON | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |
| JOAN KUREK & | BERNARD W KUREK JT TEN | 3 HERON COURT | | | MEDFORD | NJ | 08055-8822 |
| JOAN KURTZ | 5503 MACRANTHA COURT | | | | SPRING | TX | 77379-7929 |
| JOAN L ACKERLY | 10729 FIGTREE CT | | | | LEHIGH ACRES | FL | 33936-7332 |
| JOAN L ANDERSON | 3000 SWIFT AVE | APT 107 | | | KANSAS CITY | MO | 64116-2944 |
| JOAN L BAUER | 53 MAPLE CENTER RD | | | | HILTON | NY | 14468 |
| JOAN L BEARDSLEY | 301 BEACON LNDG | | | | TINTON FALLS | NJ | 07753-7753 |
| JOAN L BROWN | 107 KENWOOD DR | | | | CROSSVILLE | TN | 38558 |
| JOAN L CANAN | 10 CARRIAGE CROSSING WAY | | | | TROY | OH | 45373 |
| JOAN L CAVETT | 30 CHASMARS POND RD | | | | DARIEN | CT | 06820-4913 |
| JOAN L DECENZO | 208 VICTOR PKWY APT E | | | | ANNAPOLIS | MD | 21403-5762 |
| JOAN L FELLOWS | G-4099 CORBIN DR | | | | FLINT | MI | 48532 |
| JOAN L FLOYD | 2828 N HOWARD ST | | | | BALTIMORE | MD | 21218-4001 |
| JOAN L GIBSON | 568 HALCOR LANE | | | | CINCINNATI | OH | 45255-5010 |
| JOAN L GILLAUGH | TR UA 06/15/90 | JOAN L GILLAUGH TRUST | 9284 SHADBUSH | CR | CENTERVILLE | OH | 45458-5913 |
| JOAN L GONNER | 1053 MAHLON DR | | | | LEESPORT | PA | 19533-9007 |
| JOAN L GRANT & | HAROLD J GRANT SR JT TEN | 2020 CRESTAS AVE | | | NO VERSAILLES | PA | 15137-1305 |
| JOAN L HARPER | 49 BROOKWOOD DRIVE | | | | WAYNE | NJ | 07470 |
| JOAN L HARROD | 3420 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 |
| JOAN L HAYES | 9321 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9478 |
| JOAN L HEDRICK | 9097 PEQUAYWAN LK ROAD | | | | DULUTH | MN | 55803-9774 |
| JOAN L HEFFERNAN | 11 FOREST AVE | | | | GLEN RIDGE | NJ | 07028-2411 |
| JOAN L HOFFMAN | TR JOAN L HOFFMAN REVOCABLE TRUST | 04/07/03 | 33066 SUMMERS | | LIVONIA | MI | 48154-4184 |
| JOAN L JENNINGS | 38 FONTENAY COURT APT 904 | TORONTO ON  M9A 5H5 | CANADA | | | | |
| JOAN L JONES | 1207 DOUBLES DR 704 | | | | ARLINGTON | TX | 76017-5966 |
| JOAN L KEATING | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 |
| JOAN L KEMP & | EDGAR L KEMP JT TEN | 1850 SCHUST RD | | | SAGINAW | MI | 48604-1614 |
| JOAN L KLENK | 2320 WEST 113TH PLACE APT 4315 | | | | CHICAGO | IL | 60643 |
| JOAN L LAFOND | TR JOAN L LAFOND REVOCABLE TRUST | UA 05/31/00 | 31 ROSE CIRCLE | | PEABODY | MA | 01960-5209 |
| JOAN L LAUERMAN | N2708 SHORE DR | | | | MARINETTE | WI | 54143-9566 |
| JOAN L MEARES | CGM IRA ROLLOVER CUSTODIAN | 7 MALVERN COURT | | | COLTS NECK | NJ | 07722-1018 |
| JOAN L MERCHANT | 22 COLONIAL RD APT 5 | | | | MILFORD | MA | 01757-1928 |
| JOAN L MEYER | 1555 MEADOW CIR | | | | CARPINTERIA | CA | 93013-1760 |
| JOAN L NESOM | 9141 48TH AVE SE | | | | NOBLE | OK | 73068-5422 |
| JOAN L RIFFE | 6620 WAREHAM CT | | | | DAYTON | OH | 45459 |
| JOAN L RINGER TTEE | FBO JOAN L RINGER TRUST | U/A/D 10/14/94 | 625 HIGH POINT DR | | MOUNT DORA | FL | 32757-6079 |
| JOAN L ROBERTS | 5105 OVERHILL DR | | | | COLLEYVILLE | TX | 76034-5161 |
| JOAN L ROSENBERG & | RANDY L ROSENBERG JT TEN | 324 KEY PLACE | | | JERICHO | NY | 11753-1627 |
| JOAN L SAWCHUK | 2990 ROYAL | | | | BERKLEY | MI | 48072-1330 |
| JOAN L SAXER | C/O JOAN L SAXER MUELLER | 8730 WOOD DUCK WAY | | | BLAINE | WA | 98230-5703 |
| JOAN L SCHAMBER | RICHARD B SCHAMBER JT TEN | 22834 LODGE LANE | | | DEARBORN | MI | 48128-1811 |
| JOAN L SCHIAVONE AND | FRANK J. SCHIAVONE III JTWROS | 6978 HAMILTON MIDDLETOWN ROAD | | | MIDDLETOWN | OH | 45044-7815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN L SCHLEICHER | RURAL ROUTE NO 1 | | | | CAMBRIA | CA | 93428-9801 |
| JOAN L SCHNIEDWIND | 918 SENECA RD | | | | WILMETTE | IL | 60091-1225 |
| JOAN L SCHWARTZ | 1689 SEIGNIOUS DR | | | | CHARLESTON | SC | 29407-8232 |
| JOAN L SCOTT | 3247 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5242 |
| JOAN L SHEALY | 201 S MAIN ST | | | | SALUDA | SC | 29138 |
| JOAN L SHOOP | 1664 SHALLOW CREEK TRAIL | | | | WEBSTER | NY | 14580-9644 |
| JOAN L SMEDLEY | TOD DTD 10/18/2007 | 3307 ELMS ROAD | | | SWARTZ CREEK | MI | 48473-7929 |
| JOAN L SMITH TTEE | FBO JOAN L SMITH REV TRUST | U/A/D 07-08-2003 | 940 DEER CHASE DRIVE | | ST AUGUSTINE | FL | 32086-3834 |
| JOAN L SOUTHARD | 8416 WALSHAM ST | | | | NORTH CHARLESTON | SC | 29420-8424 |
| JOAN L STEVENS | 170 AVONDALE DR | COURTICE ON  L1E 3A6 | CANADA | | | | |
| JOAN L STEVENS | 170 AVONDALE DR | COURTICE ON  L1E 3A6 | CANADA | | | | |
| JOAN L STEVENSON | 703 N WHITFORD RD | | | | EXTON | PA | 19341 |
| JOAN L TUCKER & | WILLIAM E TUCKER JT TEN | 3400 N OCEAN DR | APT 1702 | | WEST PALM BCH | FL | 33404-3246 |
| JOAN L WADSWORTH | 115 ELM ST | | | | DUXBURY | MA | 02332-4903 |
| JOAN L WALLACE | 1006 MURRAY | | | | TECUMSEH | MI | 49286-1746 |
| JOAN L WRONSKY | 2270 CLUB DRIVE | | | | AIKEN | SC | 29803 |
| JOAN L WUGGAZER | 20041 OLD HOMESTEAD | | | | HARPER WOODS | MI | 48225-2051 |
| JOAN L. POSTOW TTEE | JOAN L. POSTOW REVOCABLE LIV. | TRUST | 991 HILLSIDE LAKE TERRACE | | GAITHERSBURG | MD | 20878-5236 |
| JOAN LAFOND TTEE FBO | JOAN LAFOND LIVING TR | DTD 10/27/87 | 427 MITCHELL DRIVE | | LOS OSOS | CA | 93402-2023 |
| JOAN LAIGLE | 14970 PRISTINE DR | | | | COLORADO SPRINGS | CO | 80921-3545 |
| JOAN LANG | 3 BLACKSMITH LANE | | | | EAST NORTHPORT | NY | 11731-6330 |
| JOAN LANIGAN | 2896 WEST CROWN POINTE BLVD | | | | NAPLES | FL | 34112-2303 |
| JOAN LAPSA | 302 EAST AVENUE | | | | GREENVILLE | PA | 16125-1710 |
| JOAN LARKINS | 805 CHANDLER AVE | | | | LINDEN | NJ | 07036-2030 |
| JOAN LEANORA FOWLE | BUSHY PARK | SANDYS | BERMUDA | | | | |
| JOAN LEE GROTON | PO BOX 262 | | | | LAUREL | DE | 19956-0262 |
| JOAN LEILA STILLWELL | 1164 FORD AVE | | | | WOODBURY | NJ | 08096-1155 |
| JOAN LEOPOLD | 5876 MANOR DR | | | | MAYVILLE | NY | 14757-9614 |
| JOAN LILJEGREN | 25 COLTON CIRCLE | | | | WEST ORANGE | NJ | 07052-1116 |
| JOAN LINDA GARVIN | 34 NICHOLSON DR | | | | CHATHAM | NJ | 07928-1171 |
| JOAN LINDA LUCA | 58 OVERLOOK DR | | | | WOODCLIFF LAKE | NJ | 07675-8124 |
| JOAN LOIS FRITCHER | 2914 MEADOWBROOK | | | | CLINTON | IA | 52732-1553 |
| JOAN LOIS MOSELEY | CUST DAVID MOSELEY UGMA CA | 649 LA LOMA RD | | | PASADENA | CA | 91105-2429 |
| JOAN LONDON | NATURBADSTR. 72 | 91056 ERLANGEN/DECHSENDORF | | GERMANY | | | |
| JOAN LONG WINDETT | 7 EAGLE POINT CIR | | | | HOCKESSIN | DE | 19707-1422 |
| JOAN LORENZEN | 155 ISLAND WAY | | | | WEST PALM BEACH | FL | 33413-2025 |
| JOAN LORING LEARY | 2400 BOARDWALK DR | | | | MESQUITE | TX | 75181-2540 |
| JOAN LOUISE MC NAMARA | 12780 W CHERRYTREE LN | | | | NEW BERLIN | WI | 53151-7647 |
| JOAN LOUISE MEYER | 1555 MEADOW CIR | | | | CARPINTERIA | CA | 93013-1760 |
| JOAN LOWENHEIM | 10 LILLIAN LANE | | | | PLAINVIEW | NY | 11803-5613 |
| JOAN LOYE HARBAUGH | TR JOAN LOYE HARBAUGH INTERVIVOS | TRUST UA 10/13/83 | 7009 MEADOWCREEK | | DALLS | TX | 75240-2712 |
| JOAN LUKE & | WILLIAM H LUKE JR JT TEN | 4716 TRUMBULL S E | | | ALBUQUERQUE | NM | 87108-3551 |
| JOAN LUTESKI | 4A FORTUNE LANE | | | | ROCHESTER | NY | 14626-1842 |
| JOAN LUTZ | 379 OLD HOLLOW TRAIL | | | | COHUTTA | GA | 30710-7326 |
| JOAN M ADAMS | 1 OAKDALE DR APT 4M | | | | MIDDLETOWN | NJ | 07748-2122 |
| JOAN M ANDERSEN | 524 S BORDER RD | | | | WINCHESTER | MA | 01890-3162 |
| JOAN M ANDERSON | 524 S BRODER RD | | | | WINCHESTER | MA | 01890-3162 |
| JOAN M ARCAROLA | CGM IRA ROLLOVER CUSTODIAN | 25 BRIGHTON 5TH LANE | | | BROOKLYN | NY | 11235-6821 |
| JOAN M ARMOUR & | TERRENCE L ARMOUR JT TEN | 5045 LAHRING RD | | | LINDEN | MI | 48451-9499 |
| JOAN M BARBERIC | 6164 NEWBERRY CT | | | | CLARENCE CENTER | NY | 14032-9700 |
| JOAN M BEESLEY | 51482 HIGHLAND SHORES DR | | | | GRANGER | IN | 46530-8392 |
| JOAN M BELL | 29400 OAK HILL CT | | | | GILBRALTER | MI | 48173-1271 |
| JOAN M BIEBER | ATTN JOAN M BIEBER VANHAM | 2537 WILLOWRIDGE DR | | | JENISON | MI | 49428-9259 |
| JOAN M BLASI | 6 VOLK RD | | | | DEDHAM | MA | 02026-1508 |
| JOAN M BORCHERS | 5920 MENTANA ST | | | | HYATTSVILLE | MD | 20784-3507 |
| JOAN M BORSKE | 2834 EAST BOOTH ROAD | | | | AU GRES | MI | 48703-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN M BOWERSOX | 661 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9595 |
| JOAN M BRAY | 3372 SPRUCE RIDGE RD | | | | DAVISON | MI | 48423-8454 |
| JOAN M BREECE | 1530 EDGEWOOD ROAD | | | | YARDLEY | PA | 19067-4406 |
| JOAN M BRESCIAMI | 6527 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2815 |
| JOAN M BROWN | 16 HAMPTON CT | | | | BRISTOL | CT | 06010-4738 |
| JOAN M BUSH | 1745 120TH AVENUE | | | | ALEDO | IL | 61231-8747 |
| JOAN M CAPALDI | 47 HAIGH ST | | | | SENECA FALLS | NY | 13148-1832 |
| JOAN M CARONNA | 2150 MOUNTAIN VISTA | | | | ENCINITAS | CA | 92024-3140 |
| JOAN M CATALDO | 10 KNOWLES WAY | | | | NARRAGANSETT | RI | 02882-5457 |
| JOAN M CLARK | TR JOAN MCLEOD CLARK TRUST | UA 01/24/06 | 1035 SCOTT DR | APT 134 | PRESCOTT | AZ | 86301 |
| JOAN M CLARKE | CGM IRA ROLLOVER CUSTODIAN | 27 BEAMAN ROAD | | | ROCHESTER | NY | 14624-2038 |
| JOAN M COMETTO | 23577 NEWELL CIRCLE W | | | | FARMINGTON HILLS | MI | 48336-3065 |
| JOAN M CONLIN | 16 E VIRGINIA AVE | | | | HAMPTON | VA | 23663-1618 |
| JOAN M CRAIG | 6506 CABIN RIDGE RD | | | | HURLOCK | MD | 21643-3278 |
| JOAN M CROOKS | 1270 THOMPSON ROAD | | | | COTTONWOOD | AZ | 86326-5611 |
| JOAN M CUDDY | 2255 HUNTINGTON TPK | | | | TRUMBALL | CT | 06611-5059 |
| JOAN M CURTO | CUST THOMAS P CURTO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 355 HILLCREST | GROSSE POINTE | MI | 48236-3117 |
| JOAN M CURTO | CUST DAVID M CURTO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 355 HILLCREST | GROSSE POINTE | MI | 48236-3117 |
| JOAN M CURTO | CUST JAMES F CURTO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 355 HILLCREST | GROSSE POINTE | MI | 48236-3117 |
| JOAN M DA BOLL | 52 SAWMILL ROAD | | | | STOW | MA | 01775-1305 |
| JOAN M DAHL | 904 ALLEN STREET | | | | ATHENS | WI | 54411-9540 |
| JOAN M DAME | APT 102 | 1215 NORTH 10TH STREET | | | BLAIR | NE | 68008-2736 |
| JOAN M DASKY | 1038 TONI DR | | | | DAVISON | MI | 48423 |
| JOAN M DOUMA | 3229 ARROWHEAD ARMS CT | | | | GRANDVILLE | MI | 49418-1482 |
| JOAN M DUVALL | 4430 DURHAM CT | | | | RAVENNA | OH | 44266-7724 |
| JOAN M EBBERT | ATTN JOAN M WILLIAMS | 11822 LAKEGROVE CT | | | TOMBALL | TX | 77375-8510 |
| JOAN M ERTZ & | ROBERT C ERTZ JT TEN TOD | TIMOTHY R ERTZ | SUBJECT TO STA TOD RULES | 15823 MONROE ST | OMAHA | NE | 68135 |
| JOAN M FERRIS | 8919 SUNSET CT | | | | BROWNSBURG | IN | 46112-8470 |
| JOAN M FITZGERALD | C/O J HARRIGAN | 2238 PALMER AVE | | | NEW ROCHELLE | NY | 10801-3033 |
| JOAN M FLEUREN | 322 OLNEYS RD | | | | PETERSBURGH | NY | 12138-3306 |
| JOAN M FOY | 84 BOXWOOD TERR | | | | RED BANK | NJ | 07701-6708 |
| JOAN M GIBSON | ATTN JOAN M MILSAP | 2219 KNOLL VIEW DR | | | BELOIT | WI | 53511-2754 |
| JOAN M GIDEON | 1621 S LEWIS AVENUE | | | | TULSA | OK | 74104-4921 |
| JOAN M GIPPRICH | TR THE GIPPRICH FAMILY TRUST | UA 03/19/98 | APT 134 | 6220 EAST BROADWAY ROAD | MESA | AZ | 85206-6051 |
| JOAN M GOLOMBISKY & | LEE F GOLOMBISKY JT TEN | 9339 14 MILE ROAD | | | EVART | MI | 49631-8331 |
| JOAN M GROSINSKE | 1019 WEST FLORENCE ST | | | | WHITEWATER | WI | 53190-1305 |
| JOAN M GUDAS | 101C BAHAMA DRIVE | | | | NORWOOD | MA | 02062-3801 |
| JOAN M HANSARD | 857 ATTICA ST | | | | VANDALIA | OH | 45377-1849 |
| JOAN M HARRIS | 1644 NW 785 | | | | BATES CITY | MO | 64011-9110 |
| JOAN M HARROLD | 36 POND DRIVE EAST | | | | RHINEBECK | NY | 12572-1914 |
| JOAN M HARTMAN | 66 TAPPEN COURT | | | | STATEN ISLAND | NY | 10304-4909 |
| JOAN M HARVEY | 4 HIAWATHA DRIVE | | | | WESTFIELD | NJ | 07090-2912 |
| JOAN M HAYNES | ATTN JOAN M THORNE | 9065 POST OAK LN | | | MEMPHIS | TN | 38125-4400 |
| JOAN M HEISER | ATTN JOAN M HEROLD TEUSCHER | 79 WILPARK DR | | | AKRON | OH | 44312 |
| JOAN M HELVEY | 409 S SHELLMAN | | | | SAN DIMAS | CA | 91773-3236 |
| JOAN M HEM | CGM IRA CUSTODIAN | 8485 KOKOSING ROAD | | | HALE | MI | 48739-8708 |
| JOAN M HERRING & | ABBOTT M HERRING JT TEN | 11600 ARROWWOOD CIR | | | HOUSTON | TX | 77063-1402 |
| JOAN M HOCKETT | 862 N TOUSSAINT SOUTH ROAD | | | | OAK HARBOR | OH | 43449-9798 |
| JOAN M HOFFMAN | 3118 W DEL MONTE DR | | | | ANAHEIM | CA | 92804-1602 |
| JOAN M HOLTZAPPLE | PO BOX 667 | | | | RED LION | PA | 17356-0667 |
| JOAN M HOYING & | ALVIN J HOYING JT TEN | 9 CIRCLE DR | | | NEW BREMEN | OH | 45869-1005 |
| JOAN M HRUBY | 308 REDDOCH RD | | | | FLORENCE | AL | 35633-1592 |
| JOAN M HRUBY PERSON REP | ESTATE OF THOMAS J. HRUBY | 308 REDDOCH ROAD | | | FLORENCE | AL | 35633-1592 |
| JOAN M HURLEY | 5-4 TAMARON DR | | | | WALDWICK | NJ | 07463-1148 |
| JOAN M INGRAM | 9755 BORDEN RD | | | | HUBBARDSTON | MI | 48845-9516 |
| JOAN M IVES & | PATRICIA A MCCLANAHAN JT TEN | 12071 LENNON RD | | | LENNON | MI | 48449-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN M JENKINS | 2515 ROCK SPRINGS ROAD | | | | BUFORD | GA | 30519-5144 |
| JOAN M JENKOSKI & | MICHAEL J JENKOSKI JT TEN | WOODLAND TER | | | BOUND BROOK | NJ | 08805 |
| JOAN M JOHNSON | 1752 BALDWIN DR | | | | MILLERSVILLE | MD | 21108-2248 |
| JOAN M JOHNSON | 628 WOODLAND AVE | | | | NORTHVALE | NJ | 07647-1114 |
| JOAN M JOSLIN | 19 MAPLE RD | | | | VOORHEESVILLE | NY | 12186-9501 |
| JOAN M KENEALY | HILARY K DRECHSLER JT TEN | 9226 WINDING WAY | | | ELLICOTT CITY | MD | 21043-6440 |
| JOAN M KENT | 528 BEDFORD ROAD | | | | NORTH TARRYTOWN | NY | 10591-1201 |
| JOAN M KEOGH | 29 FIRST ST | | | | RUMSON | NJ | 07760-1327 |
| JOAN M KIMBER | 9601 BRAY ROAD | | | | MILLINGTON | MI | 48746-9561 |
| JOAN M KINCAID | 1101 MAGNOLIA | | | | UVALDE | TX | 78801-3951 |
| JOAN M KIRBY | 10 COLONIAL DR | | | | MONTPELIER | VT | 05602-3306 |
| JOAN M KRAUS | 6258 CREEKSIDE DR #5 | | | | CUDAHY | WI | 53110-3435 |
| JOAN M KRIPKE | 6059 N MENARD | | | | CHICAGO | IL | 60646-3918 |
| JOAN M LAPLANT | 493 MENLO PARK RD | | | | GREEN BAY | WI | 54302-4832 |
| JOAN M LENNON | 163 HASBROUCK RD | | | | GOSHEN | NY | 10924-5104 |
| JOAN M LITTLE | 4201 WINDSOR PLACE | | | | RALEIGH | NC | 27609-5965 |
| JOAN M LOSEE | 25 LINNARD RD | | | | WEST HARTFORD | CT | 06107-1231 |
| JOAN M LUNTSFORD | 2616 S LAYTON RD | | | | ANDERSON | IN | 46011-4534 |
| JOAN M MARSH | 8819 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9726 |
| JOAN M MATA | TR JOAN M MATA TRUST | UA 07/14/95 | 509 CHESTNUT LN | | DARIEN | IL | 60561-3835 |
| JOAN M MATHIS & | BRYCE C MATHIS JT TEN | 3984 WEST ROSE CITY RD | | | WEST BRANCH | MI | 48661-8430 |
| JOAN M MC CARTHY | CASA DEL RIO | 12751 PLAZA DEL RIO BLVD | | | PEORIA | AZ | 85381-5193 |
| JOAN M MC LAUGHLIN-GREENWOOD | 13 GASKILL ST | | | | MENDON | MA | 01756-1136 |
| JOAN M MCCLAIN TRUST | U/A DTD 09/07/93 | DAVID B MCCLAIN TTEE | 2909 WOODLAND AVENUE #911 | | DES MOINES | IA | 50312-3832 |
| JOAN M MCCREADY | 4094 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| JOAN M MCFARLAND | TR JOAN M MCFARLAND REV TRUST | UA 06/18/02 | 1824 NW 56TH TERRACE | | OKLAHOMA CITY | OK | 73118 |
| JOAN M MCKAY & | CARL H MCKAY JT TEN | 2177 W 15 MILE ROAD | | | BITELY | MI | 49309-9653 |
| JOAN M MCKENNA | ARNELL CREEK | 16 FOX CREEK DR | | | REHOBOTH BEACH | DE | 19971-8612 |
| JOAN M MCKEOWN | 13 MERRY HILL ROAD | | | | POUGHKEEPSIE | NY | 12603-3213 |
| JOAN M MCLAUGHLIN | 45 REDGATE RD | | | | BOSTON | MA | 02132-3438 |
| JOAN M MEYERS | 1364 MC EWEN ST | | | | BURTON | MI | 48509-2129 |
| JOAN M MILLER | 15735 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2446 |
| JOAN M MONAHAN | 16850 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1162 |
| JOAN M MOORE AND | GLEN A OLVER JTWROS | 5182 FLAT CREEK RD. | | | SPRING HILL | TN | 37174-2702 |
| JOAN M MORLAN | 1122 PEACH BLOSSOM CIRCLE | | | | BURTON | MI | 48509-2398 |
| JOAN M MORLAN & | OLIVE R BEAULIEU JT TEN | 1122 PEACH BLOSOM CIRCLE | | | BURTON | MI | 48509-2398 |
| JOAN M MURPHY | TR JOAN M MURPHY TRUST | UA 07/02/96 | 193 SOUTH MARTHA | | LOMBARD | IL | 60148-2613 |
| JOAN M MURPHY | 553 FRONT RIDGE DR | | | | CARY | NC | 27519 |
| JOAN M MYERS | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8840 |
| JOAN M NOON & | CATHERINE NOON JT TEN | 271 VINELAND AVE | | | STATEN ISLAND | NY | 10312-2923 |
| JOAN M NORTON | 9704 PLEASANT RUN WAY | | | | TAMPA | FL | 33647 |
| JOAN M OCONNOR | 13450 CRESTVIEW DR | | | | HUNTLEY | IL | 60142-7807 |
| JOAN M OKEY | 28 TOBEY WOODS | | | | PITTSFORD | NY | 14534-1824 |
| JOAN M PAGE | 1 ORCHID LN | | | | ASHEVILLE | NC | 28803 |
| JOAN M PAJEROWSKI CUST | THOMAS J YEATMAN UTMA DE | 156 LYNNBURY WOODS RD | | | DOVER | DE | 19904 |
| JOAN M PALMER | 5834 HARDSCRABBLE CIRCLE | | | | MINNETRISTA | MN | 55364-9008 |
| JOAN M PFEIFFER | C/O PFEIFFER & PFEIFFER P C | 70 NIAGARA STREET | STE 500 | | BUFFALO | NY | 14202 |
| JOAN M PLOG | 11437 OLIVE BRANCH CT | | | | NEW PORT RICHEY | FL | 34654-3636 |
| JOAN M PLOTZKE | 52203 FISH CREEK | | | | MACOMB | MI | 48042-5692 |
| JOAN M PROULX | ATTN MRS J P TORRIBIO | 516 S BAY FRONT | | | BALBOA ISLAND | CA | 92662-1040 |
| JOAN M QUEENEY | 155 WESTBROOK DRIVE | | | | EPHRATA | PA | 17522-9510 |
| JOAN M RATHBUN | TR REVOCABLE LIVING TRUST OF | KENNETH K & JOAN M RATHBUN | RESIDUARY TRUST UA 01/20/94 | 2398 BRIGGS ST | WATERFORD | MI | 48329-3707 |
| JOAN M READY | 803 S MAIN | | | | COLUMBIANA | OH | 44408-1648 |
| JOAN M REHRIG & | SCOTT T REHRIG JT TEN | 425 S 8TH ST | | | LEHIGHTON | PA | 18235 |
| JOAN M REICHENBACH & | GEORGE J REICHENBACH JT TEN | 1318 ALICIA COURT | | | ROYAL OAK | MI | 48073-3948 |
| JOAN M RENNELLS | 322 W CHURCH RD | | | | MORRICE | MI | 48857-8754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN M RETCHO & | ROBERT A RETCHO JT TEN | 209 KINGSTON DR #PH | | | RIDGE | NY | 11961-2014 |
| JOAN M REYNOLDS & | BRUCE M REYNOLDS | TR JOAN M REYNOLDS LIVING TRUST | UA 04/04/01 | 930 HARRISON AVENUE | NIAGARA FALLS | NY | 14305-1107 |
| JOAN M REYNOLDS LIVING TRUST | UTD 04-04-01 | JOAN REYNOLDS TRUSTEE | BRUCE M REYNOLDS TRUSTEE | | 930 HARRISON AVE NF | NY | 14305 |
| JOAN M ROOKE & | NORBERT J ROOKE | TR JOAN M ROOKE TRUST | UA 04/14/98 | 123 JACKSON | ELK RAPIDS | MI | 49629-9765 |
| JOAN M RUSSO | 111 E WOODSIDE AVE | | | | PATCHOGUE | NY | 11772-1441 |
| JOAN M RUSSO | CGM IRA CUSTODIAN | 104 HILLCREST ROAD | | | NEW CANAAN | CT | 06840-6504 |
| JOAN M SAMUEL | 1300 COUNTRY CLUB RD APT 205 | | | | DALLAS | PA | 18612 |
| JOAN M SANDLIN ADAMS | 2309 GREENWOOD DR SE | | | | DECATUR | AL | 35601-6162 |
| JOAN M SANDSTROM | PO BOX 351 | | | | BOOTHBAY | ME | 04537-0351 |
| JOAN M SAUNDERS | 9136 BEECH DALY ROAD | | | | DETROIT | MI | 48239-1706 |
| JOAN M SCAFE | 44 S HURON DR | | | | JANESVILLE | WI | 53545-2260 |
| JOAN M SCHIMPF | 21 SHADOW PINES DR | | | | PENFIELD | NY | 14526-1060 |
| JOAN M SCHMITZ | 2600 W WHITAKER | | | | MILWAUKEE | WI | 53221-2264 |
| JOAN M SCHOEN | 1818 FAIRFIELD | | | | SAGINAW | MI | 48602-3224 |
| JOAN M SCHORR | 1041 E 29TH ST | | | | BROOKLYN | NY | 11210-3743 |
| JOAN M SEMON TRUST | UAD 06/18/96 | JOAN M SEMON TTEE | 1651 E BORGHESE PLACE | | PHOENIX | AZ | 85016-1011 |
| JOAN M SHEA & | JANETTE A MCMANUS & | JULIE A SHEA JT TEN | 737 OCEAN BLVD | | HAMPTON | NH | 03842-4301 |
| JOAN M SIKORA | 4730 NE 28TH AVE | | | | FORT LAUDERDALE | FL | 33308-4823 |
| JOAN M SIRINI | 32727 VALLEY DR | | | | WARREN | MI | 48093-6171 |
| JOAN M SMIGIEL | TOD DTD 09/11/2007 | 2385 DODGE ROAD | | | EAST AMHERST | NY | 14051-1339 |
| JOAN M SMITH | 213 LAKE HURON DR | | | | MULBERRY | FL | 33860-8551 |
| JOAN M SMITH & | MARVIN M SMITH JR JT TEN | 213 LAKE HURON DR | | | MULBERRY | FL | 33860-8551 |
| JOAN M SPAULDING & | EDWARD L SPAULDING JT TEN | 1982 BROOKWAY CRES | | | ONTARIO | NY | 14519-9630 |
| JOAN M STEGNER | 215 8TH STREET | | | | HONESDALE | PA | 18431-1813 |
| JOAN M STEVENS | ATT JOAN M WINTERS | RTE 4 BOX 1084 | | | HEATHSVILLE | VA | 22473-9804 |
| JOAN M STOCKMAN | 4241 HARBOR VIEW AVE | | | | OAKLAND | CA | 94619-2209 |
| JOAN M STOPINSKI | 19420 WOODMONT | | | | HARPER WOODS | MI | 48225-1326 |
| JOAN M SUMMERS | TR JOAN M SUMMERS LIVING TRUST | UA 5/4/04 | 36812 HIBISCUS COURT | | ZEPHRYHILLS | FL | 33542-5129 |
| JOAN M TREIBLEY | 2701 PALMER AVE | | | | BRISTOL | PA | 19007-5804 |
| JOAN M ULRICH & | PETER M ULRICH & | PAMELA E ULRICH-MROSS JT TEN | 1412 INDIANA AVE | | LA PORTE | IN | 46350-5104 |
| JOAN M VALENT | 142 PROSPECT ST | | | | SOUTH ORANGE | NJ | 07079-1835 |
| JOAN M VAN ORDER | 51 JUSTICE DRIVE | | | | AMHERST | MA | 01002-3118 |
| JOAN M VOGNAR & | ALAN F VOGNAR JT TEN | 9608 S MAYFIELD | | | OAK LAWN | IL | 60453-2820 |
| JOAN M VOSS | 87-10 51ST AVE | | | | ELMHURST | NY | 11373-3908 |
| JOAN M WALSH TOD | JOHN C YOUNG | SUBJECT TO STA TOD RULES | 371 HARRISON STREET | | PARAMUS | NJ | 07652-4646 |
| JOAN M WASILEWSKI | 52584 TURNBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2440 |
| JOAN M WEBB | PO BOX 156 | | | | AUBURN | ME | 04212-0156 |
| JOAN M WEBB AND | SHAWN N WEBB JTWROS | PO BOX 156 | | | AUBURN | ME | 04212-0156 |
| JOAN M WESTERBERG | 8 FOSTER ROAD | | | | LEXINGTON | MA | 02421 |
| JOAN M WRIGHT | REV TR UAD 01/30/90 | JOAN M WRIGHT TTEE | 20202 LENNON | | HARPER WOODS | MI | 48225-1604 |
| JOAN M YUHAS | 723 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4398 |
| JOAN M. MOORE AND | RONALD A. MOORE JTWROS | 5182 FLAT CREEK RD. | | | SPRING HILL | TN | 37174-2702 |
| JOAN M. SHEPHERD | 20 ROUND HILL RD | | | | CHAPPAQUA | NY | 10514-1623 |
| JOAN MACALI | 300 MAPLE AVE | | | | NILES | OH | 44446-1723 |
| JOAN MAGUIRE & | JAMES A MAGUIRE JT TEN | 201 AVALON CT | | | MICHIGAN CITY | IN | 46360-6203 |
| JOAN MAJOR | TERRY D MAJOR JT TEN | 322 SPRUCE | | | HALSTEAD | KS | 67056-1926 |
| JOAN MANN MARTINSON | CUST JAMES COLIN KIM MARTINSON | UTMA OR | 981 CATER COURT | | KEIZER | OR | 97303-7829 |
| JOAN MANN MARTINSON CUST | LAURA SHIZUY CHAE MARTINSON | 981 CATER COURT | | | KEIZER | OR | 97303-7829 |
| JOAN MANNING | 7300 BROWNELL | | | | MENTOR | OH | 44060-5119 |
| JOAN MANNING CUST | SHANE MANNING | UTMA NE | 1805 RD I | | FAIRMONT | NE | 68354 |
| JOAN MARGARET BUELL | 1305 BIRCH AVE | | | | WANAMASSA OCEAN | NJ | 07712-4514 |
| JOAN MARGARET ROBERT | 1506 WOODBINE ST | | | | ARLINGTON | TX | 76012-4245 |
| JOAN MARIE BENNETT | PO BOX 82460 | | | | TAMPA | FL | 33682-2460 |
| JOAN MARIE BISHOP | 9524 SE CUVE POINT ST | | | | TEQVESTA | FL | 33469 |
| JOAN MARIE HEINE | 236 N UNION RD | | | | WILLIAMSVILLE | NY | 14221-5365 |
| JOAN MARIE KISIEL & | RICHARD A KISIEL JT TEN | 13213 CALLENDER | | | SOUTHGATE | MI | 48195-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN MARIE MARRAH | 6127 WOODLEDGE DRIVE | | | | OREFIELD | PA | 18069 |
| JOAN MARIE NILES | 6985 GLAZIER BEACH DR | | | | CEDAR | MI | 49621 |
| JOAN MARIE REGIER | RURAL ROUTE 3 | ZURICH ON  N0M 2T0 | CANADA | | | | |
| JOAN MARIE RHODES | 1547 OLD MOUNTAIN AVE | | | | SAN JACINTO | CA | 92583-5500 |
| JOAN MARIE ROBERTS | CUST JOHN EDWARD ROBERTS UGMA NY | 366 LEWIS AVE | | | YORKTOWN HEIGHTS | NY | 10598-1709 |
| JOAN MARIE SCHIAVINO | 1 GRACE DR | | | | SOUTH AMBOY | NJ | 08879-1315 |
| JOAN MARIE SCHWARZ | 3415 RED BARN DR | | | | WONDER LAKE | IL | 60097-8189 |
| JOAN MARIE STROUP | 1218 CRESTVIEW DR | | | | VERMILLION | SD | 57069-3614 |
| JOAN MARIE TUBERTY | 1107 17TH AVENUE | | | | CORALVILLE | IA | 52241-1336 |
| JOAN MARLAND | TR UA 06/02/93 THE JOAN MARLAND | LIVING TRUST | 17546 COUNTRY CLUB DRIVE | | LIVONIA | MI | 48152-4802 |
| JOAN MARY GERLACH & | GARY J GERLACH JT TEN | 333 FOLKSTONE CT | | | TROY | MI | 48098-3225 |
| JOAN MARY MEYERS | 1364 MC EWEN ST | | | | BURTON | MI | 48509-2129 |
| JOAN MARY SANDY | 9 CLEVELAND PLACE | | | | WATERVILLE | ME | 04901-4338 |
| JOAN MASLER SCHWARTZ | CGM IRA BENEFICIARY CUSTODIAN | 5895-C SUGAR PLUM COURT | | | DELRAY BEACH | FL | 33484-2034 |
| JOAN MASON | 2809 ANZA AVE | | | | DAVIS | CA | 95616-0257 |
| JOAN MASTERSON | CUST MICHAEL PAUL MASTERSON UGMA | NY | 395 BORDEN RD | | WEST SENECA | NY | 14224-1714 |
| JOAN MATHIS | 2524 LANCELOT DR | | | | BIRMINGHAM | AL | 35214-1124 |
| JOAN MAY ENGLAND | 100 GRAND BLVD #104 | | | | TARPON SPRINGS | FL | 34689-3265 |
| JOAN MC ALLISTER EX | EST EDWARD T TUREK | 100 DEHAVEN DR #101 | | | YONKERS | NY | 10703 |
| JOAN MC DANIEL | 1512 SUNVALE TERR | | | | OLATHE | KS | 66062-2105 |
| JOAN MC DERMOTT | 355 8TH AVENUE | APT 2E | | | NEW YORK | NY | 10001-4839 |
| JOAN MC GINLEY | 1458 STANBRIDGE ST | | | | NORRISTOWN | PA | 19401-5310 |
| JOAN MC GUIRE | 21465 LEJEUNE DR | | | | RIVERSIDE | CA | 92518-2900 |
| JOAN MC KAY YOUNG | 1101 S NEGLEY AVENUE | | | | PITTSBURGH | PA | 15217-1047 |
| JOAN MCCOY OWENS & | GEORGE W OWENS JT TEN | 328 NICHOLS AVENUE | MCDANIEL HGTS | | TALLEYVILLE | DE | 19803-2599 |
| JOAN MCDONALD | 1514 DELAWARE ST | | | | DUNMORE | PA | 18509-2024 |
| JOAN MCHUGH | TR UA 08/16/99 | 40386 NEWPORT DR | | | PLYMOUTH | MI | 48170-4736 |
| JOAN MCINTEE & | THOMAS P MCINTEE JT TEN | 2498 COUNTRY LN | | | POLAND | OH | 44514 |
| JOAN MCINTYRE | 1484 VIA CAMERON | | | | JUPITER | FL | 33477-7277 |
| JOAN MCNAMEE | #408 | 1625 INTERNATIONAL DRIVE | | | MC LEAN | VA | 22102-4815 |
| JOAN MEIRICK | BOX 298 | | | | FRISCO | CO | 80443-0298 |
| JOAN MEISEL | 25750 RIVER RD | | | | CLOVEDALE | CA | 95425-4337 |
| JOAN MICHAELSON | 2313 FORBES ST | | | | JACKSONVILLE | FL | 32204-4311 |
| JOAN MILLER | 27012 MALIBU COVE COLONY RD | | | | MALIBU | CA | 90265-4322 |
| JOAN MILLER | 281 CHEST NUT ST | | | | FREDONIA | NY | 14063-1603 |
| JOAN MILLER & | IRVING MILLER JT TEN | 2921 ACORN LANE | | | NORTHBROOK | IL | 60062-3333 |
| JOAN MITCHELL | 5 SAND BANK RD | | | | ERIN | NY | 14838-9720 |
| JOAN MONOSTORY | 8614 LUJAN CREST CT | | | | ELK GROVE | CA | 95624-2845 |
| JOAN MORGAN AND | VASILEA MAVROPHILIPOS JTWROS | 262 BAY TWENTIETH ST | | | BROOKLYN | NY | 11214-6012 |
| JOAN MOUNTS | 5306 S E 00 W | | | | MARION | IN | 46953-9356 |
| JOAN MUCHA | LYNNE M KRUPP JT TEN | 253 BOLL STREET | | | SLOAN | NY | 14212-2260 |
| JOAN MUELLER | 3830 SECTION RD | | | | CINCINNATI | OH | 45236-3838 |
| JOAN MUELLER | 42609 JASON CT | | | | STERLING HTS | MI | 48313-2632 |
| JOAN MUELLER & | KATHLEEN MUELLER JT TEN | 3830 SECTION ROAD | | | CINCINNATI | OH | 45236-3838 |
| JOAN MULCAHY | 42 SEMINOLE DRIVE | | | | COMMACK | NY | 11725-4626 |
| JOAN MUNVES | 25 NEPTUNE BLVD. APT 7A | | | | LONG BEACH | NY | 11561-4657 |
| JOAN MURDOCK REEVE | 96 PARK AVE | | | | WAKEFIELD | MA | 01880-2137 |
| JOAN MURPHY | 280 W MAIN STREET | C-9 | | | NASHVILLE | IN | 47448-9740 |
| JOAN MURRAY | 620 STONEFIELD LOOP | | | | HEATHROW | FL | 32746-5337 |
| JOAN MURRAY | 416 VINEYARD LN | | | | DOWNINGTOWN | PA | 19335-4858 |
| JOAN N BOOTHE | CGM IRA ROLLOVER CUSTODIAN | 2435 DIVISADERO | | | SAN FRANCISCO | CA | 94115-1117 |
| JOAN N BOOTHE | 2435 DIVISADERO STREET | | | | SAN FRANCISCO | CA | 94115-1117 |
| JOAN N FENCUR | 806 WESTAGE AT THE HBR | | | | ROCHESTER | NY | 14617-1017 |
| JOAN N MURRAY | CGM ROTH IRA CUSTODIAN | 805 MALLEY DR. | | | NORTH GLENN | CO | 80233-2167 |
| JOAN N WILLIAMS & | HAROLD G WILLIAMS JR TEN ENT | 104 CALVIN WAY | | | HUNTINGDON | PA | 16652-2708 |
| JOAN NANCOZ | TR JOAN BUTKOVICH LIVING TRUST | UA 01/27/93 | 4319 AUDLEY GREEN TER | | WILLIAMSBURG | VA | 23188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN NATALE | C/O LISA AMATO | 5 HILLTOP RD | | | NIANTIC | CT | 06357-2112 |
| JOAN NEREDA LAWRENCE | 1475 S MOUNT TOM RD | | | | MIO | MI | 48647-9518 |
| JOAN NIERMANN | 5939 ENSENADA RD | | | | JACKSONVILLE | FL | 32244-1753 |
| JOAN NONN | 199 GREENLAND BEACH | | | | BALTIMORE | MD | 21226-1924 |
| JOAN NOVER | CUST MARK NOVER UGMA TX | 4316 MULLIGAN AVE | | | MANSFIELD | TX | 76063-3475 |
| JOAN O COYE | 232 B 18TH ST | | | | MANHATTAN BCH | CA | 90266-5761 |
| JOAN O GRANT | 395 GRACELAND AVE | APT 208 | | | BES PLAINES | IL | 60016-7833 |
| JOAN O HANKE | 124 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1970 |
| JOAN O MORRISON | 1613 PELHAM ST | FONTHILL ON  L0S 1E3 | CANADA | | | | |
| JOAN O REGISTER | TR UW ALFRED W OLIVER | 1150 FIELDSTONE RD | | | WATKINSVILLE | GA | 30677-1573 |
| JOAN O'GORMAN | 248 JUDSON ST | | | | WEBSTER | NY | 14580-3443 |
| JOAN O'SULLIVAN | TR 09/15/94 | JOAN O'SULLIVAN | REV LIVING TRUST | 6479 CARRIAGE HILL | GRAND BLANC | MI | 48439-9536 |
| JOAN OLSON | 27 CHESTNUT ST | | | | REHOBOTH | MA | 02769-2333 |
| JOAN OLSZEWSKI | C/O LYNN MARTOIA | 30977 BOBRICH | | | LIVONIA | MI | 48152-3409 |
| JOAN OMALLEY | 1129 HOMESTEAD RD UNIT 1D | | | | LA GRANGE PARK | IL | 60526-5413 |
| JOAN ONEILL | 160 S DURKIN DRIVE #4 | | | | SPRINGFIELD | IL | 62704-1152 |
| JOAN OREILLY | 1540 RATTLESNAKE BRIDGE RD | | | | BEDMINSTER | NJ | 07921-2940 |
| JOAN ORNDORFF & | PAUL ORNDORFF JT TEN | 509 PRINCETON AVENUE | | | ELYRIA | OH | 44035-6445 |
| JOAN OSBOURN | 11711 MEMORIAL DR #625 | | | | HOUSTON | TX | 77024-7263 |
| JOAN OWENS | 2415 WESTLAKE DR | | | | KELSEYVILLE | CA | 95451-7056 |
| JOAN OWENS | 1018 SLEEPY HOLLOW RD | | | | CLARKS SUMMIT | PA | 18411-2710 |
| JOAN P AZIM | 24 MILLINGTON STREET | | | | MOUNT VERNON | NY | 10553-1902 |
| JOAN P BARTLETT TR | UA 04/16/08 | JOAN P BARTLETT REVOCABLE LIVING | TRUST | 11100 SANDTRAP DR | PORT RICHEY | FL | 34668 |
| JOAN P BECHARD | 211 W WILL WHITE RD | | | | KEMP | TX | 75143-8735 |
| JOAN P BERNSTEIN | 3 ROCKET CT | | | | SELDEN | NY | 11784-1828 |
| JOAN P BOLTON & | PETER S BOLTON TEN ENT | 1305 HULL ST | | | BALTIMORE | MD | 21230-5243 |
| JOAN P BOYTZ | 12924 PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9618 |
| JOAN P CORSON | 550 CENTRAL AVE APT B7 | | | | LINWOOD | NJ | 08221-1353 |
| JOAN P DE HOVITZ | 45 EVERGREEN DRIVE | | | | KENTFIELD | CA | 94904-2825 |
| JOAN P DOUGLAS | 14 GOLD ST | | | | GREEN BROOK | NJ | 08812-2510 |
| JOAN P GILLMAN & | NICHOLAS J KOSTICK JT TEN | 528 E SALZBURG RD | | | BAY CITY | MI | 48706-9713 |
| JOAN P GRAINGER TTEE | JOAN P GRAINGER TRUST | DTD 8/26/99 | 2016 LYNNWOOD DRIVE | | WILMINGTON | NC | 28403-8058 |
| JOAN P HANCOCK | 2066 COLE ROAD | | | | LAKE ORION | MI | 48362-2104 |
| JOAN P JENNINGS | 22 SAVOY RD | | | | SALEM | MA | 01970-5317 |
| JOAN P JONES | 7937 SO STATE ST | | | | CHICAGO | IL | 60619-3512 |
| JOAN P LALLY | CGM IRA CUSTODIAN | 22 W PETTEBONE ST | | | FORTY FORT | PA | 18704-3926 |
| JOAN P MARTIN | CUST R MICHAEL MARTIN UGMA CT | 25 G AMATO DR | | | SOUTH WINDSOR | CT | 06074-3656 |
| JOAN P MC KENNA | 702 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204-1723 |
| JOAN P MOHNEY | 36BENTON AVE | | | | AUSTINTOWN | OH | 44515-1722 |
| JOAN P OCHS | 245 KENT RD | | | | WYNNEWOOD | PA | 19096-1820 |
| JOAN P PATTERSON | TR JOAN P PATTERSON TRUST | UA 4/15/98 | 34208 WOOD DR | | LIVONIA | MI | 48154-2536 |
| JOAN P PNACEK | G-9321 N.SAGINAW | | | | MT MORRIS | MI | 48458 |
| JOAN P PREZIOSO | 51 NORWOOD ROAD | | | | YONKERS | NY | 10710-1415 |
| JOAN P ROSS | 101 ARBOR RUN DR | APT 209C | | | LINCOLNTON | NC | 28092-6402 |
| JOAN P SKAL | 6723 S ANTHONY BLVD | APT E124 | | | FORT WAYNE | IN | 46816-2046 |
| JOAN P SLOAN | TR JOAN P SLOAN TRUST | UA 09/19/90 | 1900 CORLEONE DRIVE | | SPARKS | NV | 89434-2075 |
| JOAN P SNYDER TTEE | JOAN P SNYDER TRUST | U/A/D 06/26/97 | 16774 RONNIE LANE | | LIVONIA | MI | 48154-2242 |
| JOAN P WHITNEY DEC OF TRUST | DTD 2/26/2001 | JOAN P WHITNEY - TTEE | 840 WOODLAND DR | | BATIVIA | IL | 60510-3055 |
| JOAN P WIZBICKY | 7-17 157TH ST | | | | BEECHHURST | NY | 11357-1319 |
| JOAN PAGE WOOD | 5228 CRYSTAL CREEK DR | | | | PACE | FL | 32571 |
| JOAN PALEY HECKER TTEE | FBO JOAN PALEY HECKER REV. TRU | U/A/D 04-29-2008 | 118 ST. EDWARDS PLACE | | PALM BEACH GARDENS | FL | 33418-4606 |
| JOAN PALL | CUST TRACI PALL UTMA CA | 9710 WENDOVER DR | | | BEVERLY HILLS | CA | 90210-1228 |
| JOAN PAMELA COLEMAN | 45234 ELMBROOK DR | | | | CALIFORNIA | MD | 20619-4204 |
| JOAN PARKER | 40094 PARSONS RD | | | | LAGRANGE | OH | 44050-9708 |
| JOAN PELLY | 1914 OAKHURST DR | | | | ALLISON PARK | PA | 15101-2800 |
| JOAN PENDLEY | 957 MARGARET DR | | | | ALCOA | TN | 37701-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN PERKAL | 2964 GOVAN WAY | | | | SACRAMENTO | CA | 95818-3715 |
| JOAN PERSON | 375 OAKLAND DR | | | | HIGHLAND PARK | IL | 60035-5048 |
| JOAN PETRILL & | JOHN PETRILL JT TEN | 701 FREMONT ST | | | FLINT | MI | 48504-4543 |
| JOAN PETT BROWNING | 17541 KINGSTON WAY | | | | CASTRO VALLEY | CA | 94546-1124 |
| JOAN PEVINE | 14 DUFFY STREET | | | | FRANKLIN | NH | 03235-1453 |
| JOAN PFAHLER | 506 W MAIN ST | | | | LEIPSIC | OH | 45856-1138 |
| JOAN PHILPOT | 712 SOUTH FULS ROAD | | | | NEW LEBANON | OH | 45345-9114 |
| JOAN PHYLLIS BRANKER | 14 CAMBRIDGE COURT | | | | PRINCETON | NJ | 08540-7928 |
| JOAN PICCOLO | 1342 WINDY HILL RD | | | | MC LEAN | VA | 22102-2809 |
| JOAN PILPEL | 18 PARK EAST | | | | NEW HYDE PK | NY | 11040-3502 |
| JOAN POPE | CUST ANNALIESE M POPE UGMA MI | 3869 LOTON DRIVE | | | PORT HURON | MI | 48059-4211 |
| JOAN POWELL | 11452 S INDIANA AVE | | | | CHICAGO | IL | 60628 |
| JOAN POWELL | 248 BELMONT CT EAST | | | | NORTH TONAWANDA | NY | 14120-4864 |
| JOAN PRICE BERRY | 901 SPRINGHARBOR RIDGE | | | | WOODSTOCK | GA | 30188-5726 |
| JOAN PRUETT | 13316 TALL GRASS CT | | | | FORT MYERS | FL | 33912-3820 |
| JOAN PUTTRE | 42 THAYER RD | | | | MANHASSET | NY | 11030-2432 |
| JOAN Q HOGAN | 640 OAK AVENUE | | | | DAVIS | CA | 95616-3627 |
| JOAN QUINN | 828 E CYPRESS AVE | | | | BURBANK | CA | 91501-1306 |
| JOAN R ANDERSEN | 405 VISTA GRANDE | | | | NEWPORT BEACH | CA | 92660-4005 |
| JOAN R BANFIELD | 53 WATER ST | | | | SHELBURNE FLS | MA | 01370-1126 |
| JOAN R BIANCO | TR 09/18/03 | JOAN R BIANCO LIVING TRUST | 52 COLONY DR | | HOLBROOK | NY | 11741-2811 |
| JOAN R BURKHARDT | 11 HARVEST HILL | | | | WETHERSFIELD | CT | 06109-2422 |
| JOAN R CHEDESTER REV TR | JOAN R CHEDESTER TTEE | 13 KING PHILIP AVE | | | SOUTH DEERFIELD | MA | 01373-1126 |
| JOAN R CONNER | PO BOX 412 | | | | WARREN | IN | 46792-0412 |
| JOAN R DECK | 3828 DAYTONA DRIVE | | | | YOUNGSTOWN | OH | 44515-3315 |
| JOAN R FUDOLD TTEE | JOAN R FUDOLD LIVING TRUST | U/A/D 02/11/98 | 8949 GRAND OAKS CT. | | WASHINGTON | MI | 48095-2920 |
| JOAN R GAMBLE | PO BOX 606 | | | | STINSON BEACH | CA | 94970-0606 |
| JOAN R HALE & | ROGER V HALE JT TEN | 381 SWEET BRIAR RIDGE | | | LINDEN | MI | 48451 |
| JOAN R HEARN | 400 WILSON ROAD | PO BOX 1187 | | | CUTCHOGUE | NY | 11935-0878 |
| JOAN R LASZLO | 4480 CANDLEBERRY AVE | | | | SEAL BEACH | CA | 90740 |
| JOAN R LORENTZEN | 1843 E MONARCH BAY DR | | | | GILBERT | AZ | 85234-2713 |
| JOAN R MARTIN | PO BOX 2826 | | | | YOUNGSTOWN | OH | 44511-0826 |
| JOAN R MCEWEN | 1053 PINEWOOD CT | | | | BOWLING GREEN | OH | 43402-2173 |
| JOAN R MOORE | BOX 274 | 2862 CREST TERRACE | | | WORCESTER | PA | 19490-0274 |
| JOAN R MROZINSKI AND | LEROY N MROZINSKI JTWROS | 760 KENDALE RD | | | RED LION | PA | 17356-9573 |
| JOAN R NELSON TOD | DAVID G NELSON | SUBJECT TO TOD STA RULES | 17100 VAN AKEN BLVD | #113 | SHAKER HTS | OH | 44120-3606 |
| JOAN R RICHARDS | 5216 GRANTHAM ST | | | | SPRINGFIELD | VA | 22151-1124 |
| JOAN R ROOT | TOD DTD 01/23/01 | 3734 NORTH EDGEWOOD | | | JANESVILLE | WI | 53545-9564 |
| JOAN R SCHMIDT | 432 MAIN STREET | | | | NORTHPORT | NY | 11768-1715 |
| JOAN R. HASS | 1696 RIDGE ROAD | | | | LANSING | NY | 14882-8819 |
| JOAN RAE FOSTER | 3380 SUMMER CUTOFF | | | | BOZEMAN | MT | 59715-9354 |
| JOAN RAMEY | 2391 S LONG LAKE RD | | | | FENTON | MI | 48430-1459 |
| JOAN RANDELL | CUST LEONARD RANDELL FEIN UGMA NY | APT 6-C | 145 NASSAU ST | | NEW YORK | NY | 10038-1512 |
| JOAN RANDOLPH SCOTT | CUST CATHERINE ALICE SCOTT | U/THE VA UNIFORM GIFTS TO MINORS ACT | 900 N TAYLOR ST | APT 1617 | ARLINGTON | VA | 22203-1891 |
| JOAN RECORD | 3309 PRAIRIE | | | | MATTOON | IL | 61938-2120 |
| JOAN REILLY | 5541 ROCKLEDGE DR | | | | BUENA PARK | CA | 90621-1624 |
| JOAN RICKS DUANE TTEE | FBO JOAN RICKS DUANE | U/A/D 09/19/00 | 41 YACHT HAVEN DRIVE | | SHELBURNE | VT | 05482-7775 |
| JOAN RITA PACKER | CUST KEVIN JAMES PACKER | UGMA PA | 663 JOSEPH DR | | WAYNE | PA | 19087-1018 |
| JOAN ROBERTS | 26873 NORFOLK | | | | INKSTER | MI | 48141-2303 |
| JOAN ROBERTS POLINSKY | CUST DREW ROBERTS POLINSKY UTMA CA | 900 COTTRELL WAY | | | STAFFORD | CA | 94305-1012 |
| JOAN ROCHELLE KARTER | 55 VENDOLA DR | | | | SAN RAFAEL | CA | 94903-2949 |
| JOAN ROSENBERG | 9021 SW 94TH STREET | APT 604 | | | MIAMI | FL | 33176-2171 |
| JOAN ROW & | SAMUEL EARL ROW & | KESTELL MARIE ROW JT TEN | 1712 JENNETTE NW | | GRAND RAPIDS | MI | 49504-2841 |
| JOAN RUBENSTEIN | 113 HATHERLY | | | | SYRACUSE | NY | 13224-1818 |
| JOAN RUTH EWING | 1603 JEFFERSON ST | | | | ROCHESTER | IN | 46975-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN RUTNOSKI | 24645 JOHNSTON ST | | | | E DETROIT | MI | 48021-1436 |
| JOAN RYS | 39493 EDGEWATER DR | | | | NORTHVILLE | MI | 48167-4317 |
| JOAN S ARBITER | 374 FIRST AVE | | | | MASSAPEQUAPARK | NY | 11762-1649 |
| JOAN S BANDEEN | 12 BRINKWOOD RD | | | | BROOKEVILLE | MD | 20833-2303 |
| JOAN S BOLTON | 30300 HWY 24 | | | | RUSSELLVILLE | AL | 35654-8433 |
| JOAN S BURTON | 180 WAYSIDE RD | | | | HARWICH | MA | 02645-1442 |
| JOAN S CHAPMAN | 2168 MCKINLEY AVE | | | | BEULAH | MI | 49617-9601 |
| JOAN S COMPTON | 110 PARKEDGE AVE | | | | TOWN OF TONAWANDA | NY | 14150-7730 |
| JOAN S CROOKS | 1807 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130-4818 |
| JOAN S DARKENWALD | 1100 SKY HILL ROAD | | | | BRIDGEWATER | NJ | 08807-1243 |
| JOAN S DEARDORF | 109 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062-9190 |
| JOAN S DICKER | 3849 COUNTRY CLUB RD | | | | EASTON | PA | 18045-2960 |
| JOAN S DICKSON | 519 HIGHLAND AVE | | | | UPPER MONTCLAIR | NJ | 07043-1203 |
| JOAN S ECKFELD | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| JOAN S FIELDS | 28 RAYCLIFFE DRIVE | | | | WOODSTOCK | NY | 12498-2014 |
| JOAN S FIELDS & | JAY LIEF JTWROS | 28 RAYCLIFFE DRIVE | | | WOODSTOCK | NY | 12498-2014 |
| JOAN S GINTER & | PAUL A GINTER JT TEN | 119 KEATES PL | | | CHERRY HILL | NJ | 08003-3546 |
| JOAN S GREENBERG | 20 TRUMAN RD | | | | NEWTON CENTRE | MA | 02459-2641 |
| JOAN S HAIT | 656 12TH ST N E | | | | WASHINGTON | DC | 20002-5320 |
| JOAN S HOLLINGSWORTH & | JAMES D HOLLINGSWORTH JTWROS | 231 GREEN HARBOR RD | BEACON HILL 41 | | OLD HICKORY | TN | 37138-1049 |
| JOAN S HUEBERT | WOODLAND VILLAGE | 2808 51ST AVE W | | | BRADENTON | FL | 34207-2217 |
| JOAN S HUEY | 7160 ELDORA STREET | | | | LAS VEGAS | NV | 89117-3016 |
| JOAN S LARKIN | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712-4273 |
| JOAN S LUBY | CUST CYNTHIA HOPE LUBY UGMA NY | 41 SHERWOOD GATE | | | OYSTER BAY | NY | 11771-3805 |
| JOAN S MANSOUR | 106 BEACON ST | | | | LAWRENCE | MA | 01843-3110 |
| JOAN S MC KENNA & | PHILLIP F AMBROSE JT TEN | 2310 SHELBURNE AVE SW | | | DECATUR | AL | 35603-1842 |
| JOAN S MCVEY | 6321 N CO RD 250 E | | | | PITTSBORO | IN | 46167-9338 |
| JOAN S NEAL | TR JOAN S NEAL TRUST | UA 09/29/95 | 6256 SWEET BRIAR CT | | LOVELAND | OH | 45140-9109 |
| JOAN S NOVAK & | ALICE M NOVAK JT TEN | 12 HUDSON ST | | | EAST HAMPTON | MA | 01027-1609 |
| JOAN S OLIVER | TR JOAN S OLIVER LIVING TRUST | UA 07/24/91 | 536 N VINE STREET | | HINSDALE | IL | 60521-3324 |
| JOAN S PACIERO | 35133 LEON | | | | LIVONIA | MI | 48150-2667 |
| JOAN S QUINLAN | CUST KELLY ROBERTS QUINLAN | UTMA IL | PO BOX 68086 | | TUCSON | AZ | 85737-8086 |
| JOAN S RALFE | 82 THOMAS DRIVE | FENELON FALLS ON | CANADA | | | | |
| JOAN S RICHARDSON | 353 SOUTH 3RD STREET | | | | SURF CITY | NJ | 08008-4738 |
| JOAN S SCHMITT | ATTN JOAN S KYCKELHAHN | 2382 S WINONA COURT | | | DENVER | CO | 80219-5195 |
| JOAN S SEWELL | C/O JOAN CROFFDALE | 6 DAWN HAVEN DR | | | ROCHESTER | NY | 14624-1651 |
| JOAN S SITES | 860 FAIRFIELD RD NW | | | | ATLANTA | GA | 30327-3226 |
| JOAN S SOMERVILLE | 82 THOMAS DRIVE | FENELON FALLS ON  K0M 1N0 | CANADA | | | | |
| JOAN S SOMERVILLE | 82 THOMAS DRIVE | FENELON FALLS ON  K0M 1N0 | CANADA | | | | |
| JOAN S THAYER | 3905 FLEETWOOD DR | | | | WEST MIFFLIN | PA | 15122-2759 |
| JOAN S THOMAS | PO BOX 857 | | | | MC LOUD | OK | 74851-0857 |
| JOAN S WATERS & | ROGER D WATERS & | STEVEN S WATERS JT TEN | 2110 BETTY ANN DR | | AUBURNDALE | FL | 33823-4701 |
| JOAN S WESTRICK & | ROBERT J WESTRICK JT TEN | 4174 CHARTIER | | | MARINE CITY | MI | 48039-2272 |
| JOAN SACHS | 3530 HENRY HUDSON HWY | # 15N | | | RIVERDALE | NY | 10463-1323 |
| JOAN SANANDRES | 46796 TRAILWOOD PL | | | | STERLING | VA | 20165-7513 |
| JOAN SCHERER | PO BOX 276 | | | | CROZET | VA | 22932-0276 |
| JOAN SCHROEDER | TR IRREVOCABLE TRUST | 06/18/91 U-A ESTHER A | SCHLUETER | 252 ROYAL COACH AVE | POMONA | CA | 91767-2323 |
| JOAN SELTZER | 2719 FONTANA | | | | HOUSTON | TX | 77043-1716 |
| JOAN SHIRLEY | 951 MICKLETON CRT | | | | WOODSTOWN | NJ | 08098-1065 |
| JOAN SHIRLEY HILBISH | 11308 MYRTLE LN | | | | RESTON | VA | 20191-3914 |
| JOAN SIEMER GUMP | 1212 RIVERGLEN ROW #104 | | | | SAN DIEGO | CA | 92111-7426 |
| JOAN SILVERMAN | CUST MICHAEL LAIRD SILVERMAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1835 S LOOMIS UNIT 1 R | CHICAGO | IL | 60608 |
| JOAN SIMS | CUST EMILY L SIMS UTMA NY | 24 BEACON PLACE | | | STATEN ISLAND | NY | 10306-5769 |
| JOAN SINCLAIR & | JOHN SINCLAIR JT TEN | 1636 HENDERSON DR | | | KALAMAZOO | MI | 49006-4424 |
| JOAN SLATTERY | 155 SOUTH HARRISON AVE | | | | CONGERS | NY | 10920-2712 |
| JOAN SMITH HILLYER | 309 ST JAMES ST | | | | PHILLIPSBURG | NJ | 08865-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN SOUTHWOOD | 7911 CHEVIOT RD APT 22 | | | | CINCINNATI | OH | 45247-4002 |
| JOAN SPENCER | TR JOAN SPENCER REVOCABLE TRUST | UA 06/26/97 | 20086 QUESADA AVE | | PORT CHARLOTTE | FL | 33952-1126 |
| JOAN SPICER | 516 S ROSEWOOD | | | | JACKSON | MI | 49201-8461 |
| JOAN SPITZER | 230 WEST END AVE | | | | NEW YORK | NY | 10023-3661 |
| JOAN STAMPER | HARCLA HOUSE CULGAITH | PENRITH CUMBRIA ENGLAND | CA10 1QN | UNITED KINGDOM | | | |
| JOAN STEELE | 517 ROLLING VIEW DR | | | | TEMPLE TERRACE | FL | 33617-3854 |
| JOAN STRAUSS TRUST | U/A 9/26/90 | RENEE S DAWSON & | LAWRENCE L STRAUSS TTEES | 4412 LARK LAKE CT | VIRGINIA BCH | VA | 23462-4740 |
| JOAN STRONACH & | CAREY STRONACH JT TEN | 2241 BUCKNER STREET | | | PETERSBURG | VA | 23805-2207 |
| JOAN STURMAN LEIFESTE | PO BOX 807 | | | | BRADY | TX | 76825-0807 |
| JOAN SWENSON-HITZ | 5000 EAST GRANT ROAD | UNIT 120 | | | TUCSON | AZ | 85712-2742 |
| JOAN T ATLASS MELTZER ACF | ADAM MELTZER U/NY/UTMA | 37 BRUNDIDGE DRIVE | | | GOLDENS BRIDGE | NY | 10526-1413 |
| JOAN T BEDDOW | 9928 JULLIARD DR | | | | BETHESDA | MD | 20817-1740 |
| JOAN T BOWLEY | 12510 W RAMPART DR | | | | SUN CITY WEST | AZ | 85375-4604 |
| JOAN T BRIDDLE | PO BOX 99 | | | | GEORGETOWN | CO | 80444-0099 |
| JOAN T COMBS | PO BOX 115 | | | | CHESAPEAKE | OH | 45619-0115 |
| JOAN T DENNEN | 198 PICNIC STREET | | | | BOXBOROUGH | MA | 01719-1105 |
| JOAN T DERRICK | 25 WESLEYAN RD | | | | COMMACK | NY | 11725-2518 |
| JOAN T EHAS | TR JOAN T EHAS TRUST UA 4/5/99 | 1951 MOHICAN TRAIL | | | MAITLAND | FL | 32751-3729 |
| JOAN T FEDORKOWICZ | 10 1ST STREET | | | | ANNAPOLIS | MD | 21401-6901 |
| JOAN T HALTER | 83 HOLLY DR | | | | TRAPPE | PA | 19426-2119 |
| JOAN T MAHON | 8 DORSET RD | | | | MANCHESTER | NJ | 08759-6806 |
| JOAN T PERRY | 1925 OTAY LAKES ROAD 70 | | | | CHULA VISTA | CA | 91913 |
| JOAN T RAGAN | TR JOAN T RAGAN REVOCABLE TRUST | UA 6/02/00 | 1121 N MCDONALD AVE | | DELAND | FL | 32724-2582 |
| JOAN T RYAN TR | UA 08/07/98 | MICHAEL G RYAN FAMILY TRUST | 5605 S WARRENDALE COURT | | WILMINGTON | NC | 28409 |
| JOAN T STREZELECKI & | JOHN R BENSON JT TEN | 2816 SHERBROOKE LANE #A | | | PALM HARBOR | FL | 34684 |
| JOAN T STREZELECKI & | JUDITH M ALTO JT TEN | 2816 SHERBROOKE LANE #A | | | PALM HARBOR | FL | 34684 |
| JOAN T STREZELECKI & | THOMAS J BENSON JT TEN | 2816 SHERBROOKE LANE #A | | | PALM HARBOR | FL | 34684 |
| JOAN T WILKINSON & | ALBERT J WILKINSON JT TEN | PO BOX 331 | 77 HIGH MEADOW LANE | | JAMESPORT | NY | 11947-0331 |
| JOAN T. WELCH | 120 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3169 |
| JOAN TABIT BURT & | FRED H BURT JT TEN | 5416 GLENHAVEN CRES | | | NORFOLK | VA | 23508 |
| JOAN TARZIERS | 3436 POBST DR | | | | KETTERING | OH | 45420-1042 |
| JOAN THOMAS | 2270 PALOMA ST | | | | PASADENA | CA | 91104-4923 |
| JOAN TRAFFORD | CUST WENDY ANN TRAFFORD UGMA CT | 141 W WASHINGTON ST | | | FORESTVILLE | CT | 06010-5445 |
| JOAN TRAPP | 702 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204-1723 |
| JOAN TREVILLIAN | 2420 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1012 |
| JOAN TRUMAN | 313 HOMECREST ROAD | | | | JACKSON | MI | 49201-1114 |
| JOAN TURNER & | ANGUS M TURNER III JT TEN | 9510 PARALLEL | | | KANSAS CITY | KS | 66109-4330 |
| JOAN U ZIMMERMANN | TOD DTD 12/20/02 | 1365 EAST CASCO RD | | | BEAUFORT | MO | 63013-1204 |
| JOAN UNDERWOOD | 1051 DOOLEY DR | | | | CHARLOTTE | NC | 28227-8142 |
| JOAN URQUHART & | RICHARD URQUHART JT TEN | 15479 WINTER PARK DR | | | MACOMB | MI | 48044-3875 |
| JOAN V BEDNARSKI | 9231 INDEPENDENCE BLVD | APT 710 | | | CLEVELAND | OH | 44130-4732 |
| JOAN V CALHOUN | 108 CHEROKEE TRL | | | | GILBERTSVILLE | KY | 42044-8563 |
| JOAN V COYLE | 2954 ASBURY CT | | | | MIAMISBURG | OH | 45342-4433 |
| JOAN V HAYES-RICE  AND | STEVEN M HAYES | JT TEN | 4444 SUNDERLAND PLACE | | FLINT | MI | 48507 |
| JOAN V HAYES-RICE & | STEVEN M HAYES JT TEN | 4444 SUNDERLAND PL | | | FLINT | MI | 48507-3720 |
| JOAN V KALSO | 11620 HENDERSON RD | | | | MONTAGUE | MI | 49437-9524 |
| JOAN V PRITCHETT | 11465 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442-8509 |
| JOAN VALENTINE | 27296 VIANA | | | | MISSION VIEJO | CA | 92692-3208 |
| JOAN VAN RAALTE | 89 BAYSWATER ST | WOODSTOCK ON  N4S 5K4 | CANADA | | | | |
| JOAN VAN RAALTE & | DAWSON VAN RAALTE JT TEN | 89 BAYSWATER ST | WOODSTOCK ON  N4S 5K4 | CANADA | | | |
| JOAN VASILE | 17 SHANBROOK DR | | | | ROCHESTER | NY | 14612-3068 |
| JOAN VAUGHN THRAN | PO BOX 412 | | | | MINDEN | NV | 89423-0412 |
| JOAN VAUPEL | 512 ELKHORN TRL | | | | IOWA CITY | IA | 52240-9208 |
| JOAN VELLER | TR JOAN VELLER REVOCABLE TRUST | UA 08/11/04 | 625 S PLEASANT | | CENTRALIA | IL | 62801-4360 |
| JOAN W BOOTHBY | 19 DE COU AVE | | | | W TRENTON | NJ | 08628-2908 |
| JOAN W BOZE | 8242 TRAPPERS CREEK TRAIL | | | | CHESTERFIELD | VA | 23832-7637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN W BRAXTON | 56 VAN NESS TER | | | | MAPLEWOOD | NJ | 07040-3342 |
| JOAN W BULLOSS | 4700 DOLPHIN LANE | | | | ALEXANDRIA | VA | 22309-3159 |
| JOAN W CHALKER | PO BOX 5094 | 1250 BALTIMORE PK | | | SPRINGFIELD | PA | 19064-5094 |
| JOAN W FIX | 580 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 |
| JOAN W FREDERICKS | 49 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571 |
| JOAN W HUGHLEY | 6995 BEAVER TRAIL | | | | RIVERDALE | GA | 30296-1929 |
| JOAN W HULL | 351 ALTAMONT AVE | | | | SCHNECTADY | NY | 12303-1035 |
| JOAN W MC KENNA | 5200 KELSEY PEAK WAY | | | | ANTIOCH | CA | 94531-7449 |
| JOAN W MOORE | 4749 ERICSON AVENUE | | | | DAYTON | OH | 45418-1909 |
| JOAN W PIERCE | 75 WILLOW AVENUE | | | | QUINCY | MA | 02170-3725 |
| JOAN W PLATT | 8 PALOMAS DRIVE | | | | RANCHO MIRAGE | CA | 92270-4747 |
| JOAN W STRICKRODT | BOX 254 TWIN LAKES RD | | | | SOUTH SALEM | NY | 10590-0254 |
| JOAN W VAUPEL | 512 ELKHORN TRAIL | | | | IOWA CITY | IA | 52240-9208 |
| JOAN W VAUPEL | 512 ELKHORN TRL | | | | IOWA CITY | IA | 52240-9208 |
| JOAN WALLACE | 1115 MOTOR STREET | | | | NEW CASTLE | PA | 16101 |
| JOAN WARD | CUST MARIANNE WARD UGMA NJ | 372 CENTRAL PARK W APT 20M | | | NEW YORK | NY | 10025-8213 |
| JOAN WATERS MILLER | 823 CUYPRESS DR | | | | BOULDER | CO | 80303-2819 |
| JOAN WEBER | 30 CABLE LN | | | | HICKSVILLE | NY | 11801-6103 |
| JOAN WELLER | 39440 CIVIC CENTER DR | APT 212 | | | FREMONT | CA | 94538-6703 |
| JOAN WERNER MANNIX | 899 S PLYMOUTH CT | APT 7 | | | CHICAGO | IL | 60605-2058 |
| JOAN WESTFALL TR | UA 12/11/2007 | JANET VAN LAW EXEMPT TRUST | FBO JOAN WESTFALL | 3216 NE 111TH CIRCLE | VANCOUVER | WA | 98686 |
| JOAN WHITE | 833 INDIAN TRAIL | | | | TRAVERSE CITY | MI | 49686-3653 |
| JOAN WININGS | TR UA 10/28/92 THE WININGS LIVING | TRUST | 13 KESTREE DR | | LONDONDERRY | NH | 03053-4009 |
| JOAN WINKLER BENATTI | 333 1ST ST | | | | MINEOLA | NY | 11501-2338 |
| JOAN WINTERS BERING | 1579 SHIPPAN AVE | | | | STAMFORD | CT | 06902-7825 |
| JOAN WINTERS PETERS | 805 S BUCHANAN ST | APT 101 | | | FREMONT | OH | 43420-4993 |
| JOAN WOLFE | 1445 INDIANA | | | | FLINT | MI | 48506-3517 |
| JOAN WOOD VAN TILBURG | 4323 RIVERPORT RD | | | | RALEIGH | NC | 27616-6815 |
| JOAN WOODSIDE KENT | CUST TAMI KATHLEEN KENT U/THE | MD UNIFORM GIFTS TO MINORS ACT | 12251 ROUNDWOOD RD | UNIT 307 | LUTHVLE TIMON | MD | 21093 |
| JOAN WOODSIDE KENT | CUST TARA KAY KENT U/THE | MARYLAND UNIFORM GIFTS TO MINORS ACT | 12251 ROUNDWOOD RD | UNIT 307 | LUTHVLE TIMON | MD | 21093 |
| JOAN Y COCKERTON | 5504 HOWE RD | | | | GRAND BLANC | MI | 48439-7911 |
| JOAN Y ELLISON | 1137 E TAYLOR ST | | | | KOKOMO | IN | 46901-4912 |
| JOAN Y NESBITT | #16 | 10 BASSETT BLVD | WHITBY ON  L1N 9C3 | CANADA | | | |
| JOAN Y RAY & | ANTHONY R RAY JT TEN | 45 SPENCER ST | | | WEST WARWICK | RI | 02893-4445 |
| JOAN Y SCHIEFELBEIN | 500 PARK LN | | | | ELKHORN | WI | 53121-1660 |
| JOAN Y. LAPLACE | 1613 PARKER STREET | | | | BATON ROUGE | LA | 70808-1179 |
| JOAN YUNG | 371 REGIS FALLS AVE | | | | WILMINGTON | DE | 19808 |
| JOAN ZIMMERMAN, JORDAN & JASON | SILLS FOUNDATION | 1929 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109-3007 |
| JOAN-ANNE WELTER | 216 SCHRAALENBURGH RD | | | | HAWORTH | NJ | 07641-1227 |
| JOANA ALBUQUERQUE | PCT DAS TILIAS LT7 48A 4C | URB JARDANS DA PAREDE 2775 336 | PORTUGAL | | | | |
| JOANA J PIERCE | 1444 KENSINGTON DRIVE | | | | FULLERTON | CA | 92831-2026 |
| JOANE FOGGIN | 610 55TH ST | | | | VIENNA | WV | 26105 |
| JOANN A WOODSWORTH | 7214 HAWTHORNE CIRCLE | | | | GOODRICH | MI | 48438-9239 |
| JOANN AINSLIE & | LINDA FOX JT TEN | 157 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-2513 |
| JOANN ALT & | FREDERICK H ALT JT TEN | 3190 INDIANVIEW DR | | | WATERFORD | MI | 48329-4313 |
| JOANN ANDERSON | 5310 BAILEYTON RD | | | | GREENEVILLE | TN | 37745 |
| JOANN ARMSTRONG | 3215 W MOUNT HOPE AVE | APT 305 | | | LANSING | MI | 48911-1282 |
| JOANN B JENSEN | 8830 MEREDITH DRIVE | | | | URBANDALE | IA | 50322-7205 |
| JOANN B SPARKS | 109 S PRINCETON AVE | | | | WENONAH | NJ | 08090-1938 |
| JOANN B STRAUCH | TR JOANN B STRAUCH TRUST | UA 09/20/04 | 3106 BAYBERRY COVE | | WOOSTER | OH | 44691-5914 |
| JOANN BARFIELS | 6052 VANDERBILT DR | UNIT H | | | MOUNT MORRIS | MI | 48458-2678 |
| JOANN BARKER & | RONALD A BRONSTEITTER JT TEN | 11551 VARNER RD | | | ODESSA | MO | 64076 |
| JOANN BARRETT | 251 ROUND HILL RD | | | | BRISTOL | CT | 06010-2648 |
| JOANN BERENBACH | 1562 RANDALL CIRCLE | | | | ROSEBURG | OR | 97470-1869 |
| JOANN BISTI | 6 BEDFORD TERR | | | | MANTUA | NJ | 08051-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN BOMZE | CUST ELIZABETH JANE BOMZE UTMA PA | 1451 MEADOWBROOK RD | | | RYDAL | PA | 19046-1008 |
| JOANN BRADLEY | 510 WHISPERWOOD DR | | | | GREENEVILLE | TN | 37743 |
| JOANN BREVARD WALTON AS LIFE | TENANT UNDER THE WILL OF | MARGARET DURHAM BREVARD | 9254 RIVERBLUFF ROAD | | MILLINGTON | TN | 38053-4106 |
| JOANN BUCK | 4649 US HIGHWAY 111 | | | | BRAWLEY | CA | 92227-9619 |
| JOANN BURKE LILLER | PO BOX 206 | | | | W WARDSBORO | VT | 05360 |
| JOANN C BUZZARD & | SHIRLEY A BUZZARD JT TEN | 11107 DELPHINIUM DR | | | FENTON | MI | 48430 |
| JOANN C COOK & | DEBORAH ANN MUNROW JT TEN | 9214 13TH AVE SW | | | SEATTLE | WA | 98106-2910 |
| JOANN C FISHER | 17930 SETTLERS POND WAY UNIT 1D | | | | ORLAND PARK | IL | 60467-5229 |
| JOANN C HASTON & | KIMBERLY A HARLESS & | TIMOTHY M HASTON JT TEN | 424 RIDGEWAY DR | | CROSSVILLE | TN | 38555-8458 |
| JOANN C KUEHN & | ERNEST W KUEHN JT TEN | 11335 S CIENEGA PARK PL | | | VAIL | AZ | 85641-9074 |
| JOANN C KUNKLER | 5631 CARTHAGENA RD | | | | SAINT HENRY | OH | 45883-9794 |
| JOANN C LONG | 2205 BROOKSHIRE PLACE | | | | BIRMINGHAM | AL | 35213-3644 |
| JOANN C MACK | 1854 FLAMINGO LN | | | | NAVARRE | FL | 32566-8311 |
| JOANN C MODA | 37 HUBBARD DRIVE | | | | NORTH CHILI | NY | 14514-1003 |
| JOANN C PIASCIK | 136 MOHICAN TRL | | | | LEXINGTON | OH | 44904 |
| JOANN C PUCILLO | 30 JACOB ST | | | | BLOOMFIELD | NJ | 07003-3125 |
| JOANN C REGETS & | ROBERT T REGETS JT TEN | 36 UNION ST | | | AUBURN | NY | 13021-1723 |
| JOANN C ROBERTS | 152 MILLER RD | | | | LEESBURG | GA | 31763-3000 |
| JOANN C RUMBAUGH | PO BOX 2732 | | | | FULLERTON | CA | 92837-0732 |
| JOANN C STREY | 7556 S 74TH ST | | | | FRANKLIN | WI | 53132-9756 |
| JOANN C THAESLER AND | SUSAN M THAESLER JTWROS | 31 WILKSHIRE PLACE | | | LANCASTER | NY | 14086-2703 |
| JOANN C WHITT | 2300 PEACHFORD RD | APT 3106 | | | ATLANTA | GA | 30338-7148 |
| JOANN C WINOVICH | 16495 HEATHER LANE APT 102 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8344 |
| JOANN CAMILLERY | 86 WORDSWORTH ROAD | | | | BRICK | NJ | 08724-0733 |
| JOANN CANNADY | 603 SAINT MARKS AVENUE APT 1 | | | | BROOKLYN | NY | 11216-3512 |
| JOANN CARRENDER | 9890 E HARBOR RD | | | | LAKESIDE | OH | 43440-1734 |
| JOANN CASTLE | 112 COUNTY RD 700 | | | | WEST SALEM | OH | 44287-9116 |
| JOANN CERRITO & | LORETTA GIROUX JT TEN | 31 FAIRWOOD | | | PLEASANT RDG | MI | 48069 |
| JOANN CHMIELEWSKI | 6845 S APACHE ST | | | | LITTLETON | CO | 80120-3876 |
| JOANN CICCHETTI AS | CONSERVATOR FOR MICHAEL | EDWARD CICCHETTI | 13 ELIZABETH | | RIVER ROUGE | MI | 48218-1203 |
| JOANN CLARK | 5337 60TH ST N | | | | KENNETH CITY | FL | 33709 |
| JOANN CLARK & | JACK H CLARK JT TEN | 2418 MAPLELAWN DRIVE | | | BURTON | MI | 48519-1361 |
| JOANN COLGAN | TR COLGAN TRUST | UA 6/17/05 | 647 SOLAR RD NW | | ALBUQUERQUE | NM | 87107-5743 |
| JOANN CONANT | 5342 MONTE VERDE DR | | | | SANTA ROSA | CA | 95409 |
| JOANN COOPER & | JUDI LYNN CZYZEWSKI JT TEN | 34522 SPRING VALLEY | | | WESTLAND | MI | 48185-9456 |
| JOANN CORLETT | 241 HUNTERS' TRAIL | | | | MADISON | CT | 06443-2420 |
| JOANN CRAIG-KINGERY | 5989 GLENNON DR | | | | GALLOWAY | OH | 43119-9752 |
| JOANN D CASTEN | PO BOX 208120 | | | | NEW HAVEN | CT | 06520-8124 |
| JOANN DAVIS | 15501 PIEDMONT ST | | | | DETROIT | MI | 48223-1716 |
| JOANN DEJAEGER | LESTER W & JOANN DEJAEGER | TRUST UA 12/12/83 | 17439 BEDFORD | | RIVERVIEW | MI | 48192-7556 |
| JOANN DERWENSKUS | 8080 INAGUA LN | | | | WELLINGTON | FL | 33414-3434 |
| JOANN DI MARCO, TTEE | FRANK J. DI MARCO | SUPPLEMENTAL NEEDS TRUST | U/A/D 07/15/99 | 75 W. CANADIAN WOODS RD. | MANALAPAN | NJ | 07726-2752 |
| JOANN DOBLE | 1150 BARR RD | | | | OXFORD | MI | 48370-2935 |
| JOANN DUNKER | 8221 FREELAND SW | | | | BYRON CENTER | MI | 49315 |
| JOANN E BRENNAN | 9 LAMONT AVE | APT 404 | | | TRENTON | NJ | 08619-3122 |
| JOANN E KALLIO | 10458 HART | | | | HUNTINGTN WDS | MI | 48070-1128 |
| JOANN E KANIA | C/O MRS J PATTERSON | 3706 ANDREWS LAKE ROAD | | | FREDERICA | DE | 19946-2003 |
| JOANN E MASON | 2611 WALNUT DR | | | | IONIA | MI | 48846-8701 |
| JOANN E MUELLER & | ROGER A MUELLER JT TEN | 25415 HURON | | | ROSEVILLE | MI | 48066-4962 |
| JOANN E SABATO | 1680 TOWERWOODS DR | | | | CINCINNATI | OH | 45224-5104 |
| JOANN E STEWART & | DONALD W STEWART JT TEN | 4828 WEST SHORE TRAIL | | | ELMIRA | MI | 49730-9531 |
| JOANN E VANDENBERG | 12905 S ELM AVENUE | | | | SAND LAKE | MI | 49343-9629 |
| JOANN EARLE | 618 W DRYDEN RD | | | | FREEVILLE | NY | 13068-9746 |
| JOANN EVANS | 12 INGRIDSHIRE DR. | | | | PITTSFORD | NY | 14534-3054 |
| JOANN F BROCK & | EWANIE F BROCK JT TEN | 1150 W WINTON AVE | SPC 111 | | HAYWARD | CA | 94545-1426 |
| JOANN F MEYER | 2390 E CHOCTAW RD | | | | BULLHEAD CITY | AZ | 86426-9117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN F WILLIAMS | 1768 FAYETTEVILLE COURT | | | | ATLANTA | GA | 30316-2909 |
| JOANN FERRIER | 2141 RONSARD RD | | | | RANCHO PALOS VERDE | CA | 90275-1623 |
| JOANN FLORENCE | 203 MOUND AVE | APT 210 | | | MILFORD | OH | 45150-1080 |
| JOANN FONTANESI | 8668 N CHRISTINE | | | | BRIGHTON | MI | 48114-8933 |
| JOANN FRACSA | 174 COUNTRY CLUB DR | | | | ADDISON | IL | 60101 |
| JOANN FRARY | CUST AMANDA JO FRARY UTMA IL | 40190 NORTH COSTA DEL SOL | | | QUEEN CREEK | AZ | 85242 |
| JOANN FRARY | CUST CHRISTINE E FRARY UTMA IL | 772 E MADDISON ST | | | QUEEN CREEK | AZ | 85242 |
| JOANN G RENO | 16 CANTERBURY COURT | | | | MARLTON | NJ | 08053-2802 |
| JOANN GOLEBLEWSKI | 61 VICTORIA WAY | | | | SEWAREN | NJ | 07077 |
| JOANN H EASTMAN | 3127 SCHOOL HOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| JOANN H JOPLIN & | CRAIG M JOPLIN JT TEN | 11607 NE 43RD AVE | | | VANCOUVER | WA | 98686-4470 |
| JOANN H KUJAWA | 9824 N MILAN LANE | | | | ASHLEY | IL | 62808-3407 |
| JOANN H MILLER | CGM IRA CUSTODIAN | 7700 ALBORZ DR | | | RALEIGH | NC | 27612-7403 |
| JOANN H WEIST | 5729 TANAGER ST | | | | SCHERERVILLE | IN | 46375-5304 |
| JOANN HAMMOND | 15311 PINE ORCHARD DR 2F | | | | SILVER SPRING | MD | 20906-1333 |
| JOANN HANNA & | DONALD L HANNA JT TEN | 310 CHAPEL CREEK DR | | | SANTEE | SC | 29142-9473 |
| JOANN HARTSOOK | 2191 TURNBULL RD | | | | BEAVER CREEK | OH | 45431-3228 |
| JOANN HEBERT | 15406 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 |
| JOANN HINTON | 23626 TUCK ROAD | | | | FARMINGTON HILLS | MI | 48336-2764 |
| JOANN I HURLEY | 299 N ATLANTIC AVE APT 101 | | | | COCOA BEACH | FL | 32931 |
| JOANN J SAUNDERS | 4175 RICHFIELD ROAD | | | | FLINT | MI | 48506-2027 |
| JOANN J TRUSS | 4059 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8406 |
| JOANN J ZALENSKI | 34160 CONROY COURT | | | | FARMINGTON | MI | 48335-4122 |
| JOANN JAENICKE & | DARWIN L JAENICKE JT TEN | 1232 S WILSON AVE | | | KANKAKEE | IL | 60901-4664 |
| JOANN JAHON | CUST MAZDAK KHAVAJIAN UGMA MI | 2931 WOODLAND RIDGE | | | WEST BLOOMFIELD | MI | 48323-3561 |
| JOANN JAMES | 636 WEST ST | | | | NILES | OH | 44446-2654 |
| JOANN JOHNSON | 59 MANHATTAN STREET | | | | ASHLEY | PA | 18706-2309 |
| JOANN JOHNSTON MC KOANE | 7556 FAIRWAY WOODS DRIVE | | | | SARASOTA | FL | 34238-2858 |
| JOANN JONES | 2101 VAL VISTA CT | | | | DAYTON | OH | 45406-2210 |
| JOANN K CARPENTER | CUST PATRICK DICKHOFF CARPENTER | UTMA WI | 1514 COMANCHE GLEN | | MADISON | WI | 53704-1012 |
| JOANN K CARPENTER | 1514 COMANCHE GLEN | | | | MADISON | WI | 53704-1012 |
| JOANN K DICKHOFF | 1514 COMANCHE GLN | | | | MADISON | WI | 53704-1012 |
| JOANN K DICKHOFF CARPENTER | 1514 COMANCHE GLEN | | | | MADISON | WI | 53704-1012 |
| JOANN K MCNICHOL | CGM IRA CUSTODIAN | 1237 RIVER RD | | | UPPER BLACK EDDY | PA | 18972-9539 |
| JOANN KAREN HARTMAN | 4555 LORRAINE AVE | | | | SAGINAW | MI | 48604-1039 |
| JOANN KITCHEN | PO BOX 473 | | | | LAKE ORION | MI | 48361-0473 |
| JOANN KUELSKE | 9805 W ARTESIA BEACH RD | | | | ST HELEN | MI | 48656-9524 |
| JOANN L ARRIGHI & | PATRICIA R ARRIGHI JT TEN | 4950 WOODSIDE | | | KANSAS CITY | MO | 64133-2515 |
| JOANN L BALIS | 179 N COON ISLAND RD | | | | JANESVILLE | WI | 53545-9805 |
| JOANN L DEUEL | 4927 APPLEWOOD DR | | | | LANSING | MI | 48917-1568 |
| JOANN L DUECK | 55 MAIN ST | UNIT 103 | ST CATHARINES ON  L2N 4T8 | CANADA | | | |
| JOANN L FRANKLIN | 561 STANTON AVE | | | | NILES | OH | 44446-1461 |
| JOANN L GIRVIN | 1046 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| JOANN L MAAS | 19090 LOS HERMANOS RANCH ROAD | | | | VALLEY CENTER | CA | 92082-6800 |
| JOANN L PRICE | 4220 VALLEY LAKE TERR | | | | COLLEGE PARK | GA | 30349-1843 |
| JOANN L RAGLE | 7913 PEPPERTREE DR | | | | STOCKTON | CA | 95207-1453 |
| JOANN L TAYLOR | 4236 KENTRIDGE S E | | | | GRAND RAPIDS | MI | 49508-3708 |
| JOANN L WEBB | 2598 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| JOANN L WHITE | 7492 S GALLUP WAY | | | | LITTLETON | CO | 80120-4130 |
| JOANN LAFAYETTE-MORENO | 2006 ADAMS BLVD | | | | SAGINAW | MI | 48602-3005 |
| JOANN LALA | 941 CHRISTIAN SREET | | | | PHILADELPHIA | PA | 19147 |
| JOANN LAY | 17 CITATION TRAIL | | | | CORBIN | KY | 40701-8574 |
| JOANN LE SUEUR | 340 RANCH RD | | | | JOSHUA | TX | 76058-5555 |
| JOANN LOCKE & | WILLIAM NORMAN LOCKE JT TEN | 1608 SOUTH YORK ROAD | | | YORKTOWN | IN | 47396-6805 |
| JOANN LOCKE & | SCOTT ALAN LOCKE JT TEN | 1608 SOUTH YORK ROAD | | | YORKTOWN | IN | 47396-6805 |
| JOANN LOCKE & | BRENDA JO HYMAN JT TEN | 1608 SOUTH YORK RD | | | YORKTOWN | IN | 47396-6805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN LOGGINS | 52680 BASE ST | | | | NEW BALTIMORE | MI | 48047-4167 |
| JOANN LORRAINE PIELS | 502 SUNSET BLVD | NEWCASTLE ON  L1B 1C9 | CANADA | | | | |
| JOANN LOVALLO | 41 TAMARACK AVE | APT 124 | | | DANBURY | CT | 06811-4979 |
| JOANN LYNN PARM TOD | SHANE MICHAEL PARM | SUBJECT TO STA TOD RULES | 4248 MILAN SW | | WYOMING | MI | 49509-4425 |
| JOANN M ADAMS | 1018 WEST SECOND ST | | | | DAYTON | OH | 45407-2820 |
| JOANN M ALONZI | 1371 DUNDEE | | | | WATERFORD | MI | 48327-2005 |
| JOANN M BERTHIAUME | 800 JANE | | | | PINCONNING | MI | 48650-9404 |
| JOANN M BYRNE | CUST VINCENT JAMES BYRNE UGMA MI | 34053 SIX MILE | | | LIVONIA | MI | 48152-3131 |
| JOANN M BYRNE | CUST JOSEPH MICHAEL BYRNE UGMA MI | 34053 SIX MILE | | | LIVONIA | MI | 48152-3131 |
| JOANN M CARROLL | 6680 BONNIEVIEW RD | | | | CLEVELAND | OH | 44143-3507 |
| JOANN M CASTELLO | 257 RARITAN STREET | | | | SOUTH AMBOY | NJ | 08879 |
| JOANN M CHEGAN | 720 N GRAYTOWN RD | | | | GRAYTOWN | OH | 43432-9705 |
| JOANN M CHEZEM | 355 WEST 37 STREET | | | | ANDERSON | IN | 46013-4001 |
| JOANN M COLOT & | ROBERT R COLOT JR | TR ROBERT R COLOT DISCLAIMER | TRUST UA 02/16/02 | 10 NEW BRUNSWICK AVE | MATAWAN | NJ | 07747-3314 |
| JOANN M CRUZ | ATTN JOANN M BYRNE | 34053 SIX MILE | | | LIVONIA | MI | 48152-3131 |
| JOANN M DIFRANCESCO | 5617 REGENCY DRIVE | | | | CLEVELAND | OH | 44129-5909 |
| JOANN M DONAHOE | 67 ROWE PL | | | | BRISTOL | CT | 06010-6715 |
| JOANN M GALLOWAY | 1201 VINCENT ST | | | | FLINT | MI | 48503-1229 |
| JOANN M GONDOS | 4010 WESLEY AVE | | | | STICKNEY | IL | 60402 |
| JOANN M HAAS | 7550 TWIN OAKS | | | | MIDDLETOWN | OH | 45042-1055 |
| JOANN M HADDAD | 26552 HUNTERS DRIVE | | | | CHESTERFIELD | MI | 48051 |
| JOANN M HARDEN TOD | 3122 LACLEDE ST 1 | | | | LINCOLN PARK | MI | 48146-3116 |
| JOANN M HUMPHREY | 11511 MASON ROAD | | | | CASTALIA | OH | 44824-9393 |
| JOANN M HUMPHREY & | DONALD D HUMPHREY JT TEN | 11511 MASON ROAD | | | CASTALIA | OH | 44824-9393 |
| JOANN M LEHMAN | BOX 78 | | | | WESTPHALIA | MI | 48894-0078 |
| JOANN M MEYERS & | DEBBIE A COOP & | KEITH A MEYERS JT TEN | 1364 MC EWEN | | BURTON | MI | 48509-2129 |
| JOANN M MILLER & | SHAD MILLER JT TEN | 10310 CHAIN OF ROCK ST | | | EAGLE RIVER | AK | 99577-8184 |
| JOANN M MILLS | 748 RILEY CENTER RD | | | | RILEY | MI | 48041-3507 |
| JOANN M MONTENARO | 116 MAINSAIL COURT | | | | PORT HUENEME | CA | 93041 |
| JOANN M NOVAK | 5148 VIRBURNUM DR | | | | SAGINAW | MI | 48603-1172 |
| JOANN M OSTROWSKI | 8 PINEHURST CT | | | | TRENTON | NJ | 08690-1360 |
| JOANN M PAYNE | 596 TANVIEW DRIVE | | | | OXFORD | MI | 48371-4762 |
| JOANN M SCHWARTZ | 9316 SASHABAW ROAD | | | | CLARKSTON | MI | 48348-2024 |
| JOANN M SHORE | E777 MORTIMER RD | | | | WONEWOC | WI | 53968-9661 |
| JOANN M STONE | 3076 MEADOW LANE N E | | | | WARREN | OH | 44483-2632 |
| JOANN M STUART | 288 RYERSONCRES | OSHAWA ON  L1H 8B7 | CANADA | | | | |
| JOANN M URAM | 5456 CASPER ST | | | | DETROIT | MI | 48210-2205 |
| JOANN M VANDRO | 33401 SHELLEY LYNNE | | | | STERLING HEIGHTS | MI | 48312-6047 |
| JOANN M WHITTLE | 160 KIBBEE ROAD | | | | MCDONOUGH | GA | 30252-3916 |
| JOANN M WOODARD | 1669 HAMPTON | | | | MOUNT CLEMENS | MI | 48043-3038 |
| JOANN MARIE DILLON | 720 SOUTH ELDORADO STREET | | | | SAN MATEO | CA | 94402 |
| JOANN MARIE FRIELINK | 8 BRAID CRESCENT | EDINBURGH EH I0 6AU | UNITED KINGDOM | | | | |
| JOANN MEAKIN | 7542 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9738 |
| JOANN MENCONI & | PETER MENCONI JT TEN | 7015 N CALDWELL AVE | | | CHICAGO | IL | 60646-1011 |
| JOANN MENHENNICK | PO BOX 161 | | | | MARQUETTE | MI | 49855-0161 |
| JOANN MERSDORF & | MARCIE MERSDORF JT TEN | 909 S WEBSTER | | | SAGINAW | MI | 48602-1618 |
| JOANN METHVIN | 815 STAFFORD AVE 14B | | | | BRISTOL | CT | 06010-3852 |
| JOANN METZ | 1104 SIPP AVE | | | | MEDFORD | NY | 11763-4048 |
| JOANN MIDDLETON | 516 ACORN DR | | | | ST LOUIS | MO | 63126-1007 |
| JOANN MILLER | 3594 N PROSPECT | | | | YPSILANTI | MI | 48198-9482 |
| JOANN MONTANARO | ATTN JOANN MONTANARO MAIER | 1132 GRIMLEY LN | | | SAN JOSE | CA | 95120-4221 |
| JOANN MOORE | 121 WILDWOOD DR | | | | NEW BERN | NC | 28562-9560 |
| JOANN MORRIS BRADY | 406 COVINGTON RD | | | | HAYERTOWN | PA | 19083-5526 |
| JOANN N ALLEN | 680 PINYAN LN | | | | CANTON | GA | 30115-6541 |
| JOANN NOVAK | TR UA 08/19/88 JOANN NOVAK TRUST | 2650 E ELMWOOD | | | MESA | AZ | 85213-6039 |
| JOANN OLLIVER | 15 HELEN AVE | | | | PEDRICKTOWN | NJ | 08067-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN ONEIL | 6127 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33981-2279 |
| JOANN P GRONSETH | 2617 N WASHINGTON | | | | SPOKANE | WA | 99205-3170 |
| JOANN P MATHIS | 108 SHAMROCK DR | | | | WALTERBORO | SC | 29488-3642 |
| JOANN PANE | 933 SWAN ST | | | | DUNKIRK | NY | 14048-3449 |
| JOANN PONTZIOUS | 4996 ROSY DR | | | | LEONARD | MI | 48367-1749 |
| JOANN POTTER | 402 TIDEWATER LN | | | | MIDDLE RIVER | MD | 21220-2382 |
| JOANN POWELL | PO BOX 464 | | | | BOLTON | MS | 39041-0464 |
| JOANN PULVEN & | PETER P PULVEN JT TEN | 3933 ARTHUR AVE | | | BROOKFIELD | IL | 60513-1926 |
| JOANN PURDY | 5820 LARKSPUR LN | | | | ALLENDALE | MI | 49401-9546 |
| JOANN R ANDERSON | 8007 COMANCHE TRL | | | | TEMPERANCE | MI | 48182-9217 |
| JOANN R CUDNIK | 10533 PRESTON RD | | | | BRITTON | MI | 49229-9538 |
| JOANN R DUNGJEN-LANCE AND | RONALD D LANCE JTWROS | 16737 F.F. HIGHWAY 13 | | | WETMORE | MI | 49895-9503 |
| JOANN R HENRY | 5064 ST CLAIR | | | | DETROIT | MI | 48213-3347 |
| JOANN R HORWATT & | MELISSA HORWATT & MELANIE HORWATT & | ROBERT HORWATT JR & | MELINDA HORWATT JT TEN | 1776 BRAINARD ROAD | LYNDHURST | OH | 44124-3041 |
| JOANN R MINOR | 2245 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| JOANN R OWEN | CUST JOHN S OWEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 10124 N W DORAL BLVD | MIAMI | FL | 33178-2921 |
| JOANN R THEYS | 1337 NILES CORTLAND | | | | WARREN | OH | 44484 |
| JOANN RICCA | 2900 BAY DRIVE | | | | MERRICK | NY | 11566-4604 |
| JOANN ROBBINS | 739 MEIGS AVENUE | | | | JEFFERSONVLLE | IN | 47130-4012 |
| JOANN ROSENOW | 4113 S MILE RD | | | | RACINE | WI | 53402-9509 |
| JOANN S BROWN | 3460 TRAIL ON RD | | | | DAYTON | OH | 45439-1148 |
| JOANN S DUNCAN | TR JOANN S DUNCAN TRUST | UA 12/17/02 | 32 CROSS COUNTRY LANE | | SHELBY | OH | 44875-9308 |
| JOANN S FERRIS | 7732 PARAGON COMMON CIR | | | | DAYTON | OH | 45459-4031 |
| JOANN S ORTEGA | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165 |
| JOANN SALA | 44 WOODLAKE DR E | | | | WOODBURY | NY | 11797-2316 |
| JOANN SANDERSFELD | 2023 WALTZER RD | | | | SANTA ROSA | CA | 95403-1827 |
| JOANN SCHMIDT | 1911 73RD CT | | | | ELMWOOD PARK | IL | 60707-3724 |
| JOANN SCOTT | TR UA 06/12/86 JOANN SCOTT TRUST | 7929 KILMORY CIRCLE | | | PORTAGE | MI | 49024-4876 |
| JOANN SCUDDER | 10234 LOG CABIN COURT | | | | BRECKSVILLE | OH | 44141-3622 |
| JOANN SHEAFFER | 706 SHI LN | | | | STEVENSVILLE | MD | 21666-2414 |
| JOANN SHERRY | 6788 E 26TH PL | | | | TULSA | OK | 74129-6214 |
| JOANN SHUTACK | PO BOX 31431 | | | | MESA | AZ | 85275-1431 |
| JOANN SKOP | 5 WICKFORD WY | | | | FAIRPORT | NY | 14450-3131 |
| JOANN SMITH | 221 BUFFALO RUN EAST | | | | LIVINGSTON | TX | 77351-4349 |
| JOANN SOWDERS | 1417 ROYAL ARCHER DR | | | | WEST CARROLLTON | OH | 45449-2331 |
| JOANN SPERRY | 4695 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1377 |
| JOANN STEPHENS | 28952 OAKWOOD | | | | INKSTER | MI | 48141-1666 |
| JOANN STEPHENS BATEY | 3983 DOBBINS PIKE | | | | PORTLAND | TN | 37148-5448 |
| JOANN SULLIVAN WILLIAMSON | 2856 36 AVE W | | | | SEATTLE | WA | 98199-3102 |
| JOANN SWANSON | CGM SEP IRA CUSTODIAN | 3807 COUNTY ROAD J | | | ABRAMS | WI | 54101-9657 |
| JOANN T AUGUSTINE | 8118 LONG ISLAND COURT | | | | FAIR HAVEN | MI | 48023-2457 |
| JOANN T WAINWRIGHT | 108 LAKE HICKORY COURT | | | | CARY | NC | 27519-9504 |
| JOANN TADRICK | 1128 MOODY RD | | | | N FT MYERS | FL | 33903-4316 |
| JOANN TAYLOR | 5574 DONEGAL DR | | | | SHOREVIEW | MN | 55126-4718 |
| JOANN THERESA LINGARDO | MENZIE | 137 WASHINGTON AVENUE | | | WHITE PLAINS | NY | 10603-1605 |
| JOANN THOMAS | ATTN JOANN ABRAMOW | 8101 WELSHIRE BLVD | | | FORT WAYNE | IN | 46815-8731 |
| JOANN THOMAS-CAIN | 1047 SOMERSET | | | | GROSSE POINTE PAR | MI | 48230-1333 |
| JOANN TIFFANY | 13887 KEIBER RD | | | | GREENVILLE | MI | 48838-8322 |
| JOANN V MILES | 6901 CLIFFWOOD PLACE | | | | HUBER HEIGHTS | OH | 45424-2928 |
| JOANN V TIMKEY | 41 OLD N HILL | | | | ROCHESTER | NY | 14617-3228 |
| JOANN VARSEL | TOD DTD 12/08/2006 | 600 MARGUERITE RD | | | LATROBE | PA | 15650-5168 |
| JOANN VISLOCKY | 143 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450-3504 |
| JOANN W RUEGER | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458 |
| JOANN W SYKES | 567 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613-1535 |
| JOANN WALL TR | UA 10/23/2006 | JOANN WALL REVOCABLE LIVING TRUST | 3177 PATTERSON LAKE ROAD | | PINCKNEY | MI | 48169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANN WALLS | 244 BASSETT AVENUE | | | | NEW CASTLE | DE | 19720 |
| JOANN WALTERS | 4541 KINGS HWY | | | | DAYTON | OH | 45406-3346 |
| JOANN WARMAN | 2500 MANN RD LOT #49 | | | | CLARKSTON | MI | 48346-4263 |
| JOANN WATKINS | 6839 PARC CHATEAU W | | | | LITHONIA | GA | 30058-4602 |
| JOANN WILKINS & | DONALD AUSTIN WILKINS JT TEN | 1501 PINETREE | | | TRENTON | MI | 48183-1710 |
| JOANN WISDOM | 1915 SOUTH 29TH COURT | | | | KANSAS CITY | KS | 66106-2909 |
| JOANN WOODS | 5660 PRAY STREET | | | | BONITA | CA | 91902-2116 |
| JOANN YOUNG | 1209 43RD | | | | DES MOINES | IA | 50311-2501 |
| JOANN ZBOCH | 8997 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3316 |
| JOANN ZVOCH | 7220 FAUSSETT RD | | | | FENTON | MI | 48430-8931 |
| JOANNA ADAMS | 1201 ROSWELL ROAD | | | | CENTRALIA | WA | 98531-5263 |
| JOANNA B KIELA | 4731 84TH AVE SE | | | | MERCER ISLAND | WA | 98040-4322 |
| JOANNA BADINELLI | 14913 MCKISSON CT APT E | | | | SILVER SPRING | MD | 20906-6162 |
| JOANNA BETH AHERONI | 314 RIVERVIEW WAY | | | | OCEANSIDE | CA | 92057-5832 |
| JOANNA BOHAN | 218 TANGLEWOOD DR | | | | LEWES | DE | 19958-9545 |
| JOANNA BONNER | 15300 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3615 |
| JOANNA C ETHEREDGE | 3748 LOCKSLEY DRIVE | | | | BIRMINGHAM | AL | 35223-2757 |
| JOANNA CATHERINE LERNER | 8370B LIBERTY RD | | | | FREDERICK | MD | 21701-3263 |
| JOANNA CRONIN | 2287 MAJOR CIR | | | | DAVISON | MI | 48423-2047 |
| JOANNA DELOS FRYER & | CHRISTOPHER FRYER & | FRANCESCA FRYER JT TEN | 20 ST JOHN'S VILLAS | FRIERN BARNET RD LONDON N11 3BU | UNITED KINGDOM | | |
| JOANNA E FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2630 |
| JOANNA E GIDDINGS | 21 MAPLE DR | | | | OLD GREENWICH | CT | 06870-1410 |
| JOANNA EPPS | 430 FISK DR | | | | DETROIT | MI | 48214-2947 |
| JOANNA F MALONE | 207 SOUTH 4TH AVE | | | | ABBOTSFORD | WI | 54405-9570 |
| JOANNA FRIEDMAN | CUST REBECCA A FRIEDMAN UTMA FL | 811 BERKSHIRE RD | | | ANN ARBOR | MI | 48104-2630 |
| JOANNA G CHENEY | 9979 N DESERT SKY ROAD | | | | TUCSON | AZ | 85737-6838 |
| JOANNA HARRIS ROSS | 7152 FOREST RUN CT | | | | DUBLIN | OH | 43017-1015 |
| JOANNA I TAYLOR TOD | SHERMAN TAYLOR | SUBJECT TO STA TOD RULES | 907 STELLA ST | | MONTGOMERY CY | MO | 63361-1113 |
| JOANNA J JAROS | 18378 DAY RD | | | | DUNDEE | MI | 48131-9631 |
| JOANNA K COMAS TTEE OF THE | JOANNA KAY COMAS REVOCABLE TRUST | DTD 04/21/2003 | 2128 SW BROOK HAVEN WAY | | PALM CITY | FL | 34990-5751 |
| JOANNA K GUILLETTE | 24 SECOND ST | | | | BARRE | VT | 05641-2411 |
| JOANNA K PRYDE | 28 MORNING DR | | | | CENTEREACH | NY | 11720 |
| JOANNA L SAMPLES | 72 CAMP CREEK RD | | | | PROCIOUS | WV | 25164-9624 |
| JOANNA L STUDER | 1385 COUNTY RD F | | | | SWANTON | OH | 43558-9021 |
| JOANNA L WYPYSZINSKI | 16 ARROWHEAD AVE | | | | NORTHBRIDGE | MA | 01534-1219 |
| JOANNA L. DENNIS AND | JACK DENNIS JTWROS | 143 TREE TOP LN | | | CADIZ | KY | 42211-8194 |
| JOANNA M ENDRES & | ROBERT F ENDRES JT TEN | 37716 LOIS DR | | | STERLING HEIGHTS | MI | 48310-3568 |
| JOANNA M JONES | 214 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4760 |
| JOANNA M MONTGOMERY | 850 VOLUNTEER LANDING LN | NUMBER 301 | | | KNOXVILLE | TN | 37915-2525 |
| JOANNA M POST | 9 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| JOANNA M SERWANSKI | 8747 GOLDEN ROSE DR | | | | ORLAND PARK | IL | 60462-5693 |
| JOANNA MACKLE | C/O M A EVE | PO BX 658 | | | NEW LONDON | NH | 03257-0658 |
| JOANNA MARIE GAGAN | 37910 WESTWOOD CIRCLE #205 | | | | WESTLAND | MI | 48185 |
| JOANNA MAYHEW & | EDWIN J MAYHEW JT TEN | 4470 N HILLCREST CIRCLE | | | FLINT | MI | 48506-1400 |
| JOANNA N TUZZEO | 2 CHESHIRE LANE | | | | ROCHESTER | NY | 14624-2957 |
| JOANNA NICHOLS | 3999 EAST 41ST STREET | | | | CLEVELAND | OH | 44105-3168 |
| JOANNA NORMAN | 1708 ROYAL OAK ST | | | | WYOMING | MI | 49509-3350 |
| JOANNA P MIHALIS | 2039 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1338 |
| JOANNA PITTMAN FOX LIVING TRUST | UAD 10/25/94 | JOANNA PITTMAN FOX & | JOHN PAUL RUTTER III TTEES | PO BOX 2747 | CASHIERS | NC | 28717-2747 |
| JOANNA POLK | 4681 CHALMERS ST | | | | DETROIT | MI | 48215-2164 |
| JOANNA R DE TROIA | C/O J MORRELL | 1238 EAGLE CT | | | TOMS RIVER | NJ | 08755-2207 |
| JOANNA R GERRIB | 509 MACK ST | | | | WESTVILLE | IL | 61883 |
| JOANNA R MCDONALD & | STEVEN N JOHNSON HEIRS AT LAW | 3122 EMERALD BLVD | | | KOKOMO | IN | 46902-4795 |
| JOANNA REED SHELTON | 11275 SCHOOLHOUSE LN | | | | MOIESE | MT | 59824-9419 |
| JOANNA S SHULL | 249 RI AVE | | | | MASSAPEQUA | NY | 11758-4241 |
| JOANNA S SLADE | SIMPLE IRA-PERSHING LLC CUST | P O BOX 2247 | | | HAMMOND | LA | 70404-2247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNA S STOKES | 29 MELROSE PLACE | | | | MONTCLAIR | NJ | 07042-2531 |
| JOANNA SALINSKI | 306 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| JOANNA SASSO MILLER | SUCCESSOR | TR UW VIOLA E WINKLER | 215 ANSTICE STREET | | OYSTER BAY | NY | 11771-3512 |
| JOANNA SULLIVAN | 672 WINTERTHUR | | | | EASTON | PA | 18040-7444 |
| JOANNA T BIEGALSKI | 29465 BARTON | | | | GARDEN CITY | MI | 48135-2651 |
| JOANNE A GEIS | 1572 GLACIER RD | | | | OCEANSIDE | CA | 92056-1828 |
| JOANNE A PARSONS | CUST SUSAN E PARSONS UTMA NJ | 470 HUNTER ROAD | | | RIDGEWOOD | NJ | 07450-5516 |
| JOANNE A PATRIDGE | 2748 130TH | | | | TOLEDO | OH | 43611-2205 |
| JOANNE A WALKER CLAYTON | 721 E BENSON STREET | | | | HERRIN | IL | 62948 |
| JOANNE A WEAVER | 33 BOURBON RED DR | | | | MECHANICSBURG | PA | 17050-7952 |
| JOANNE ACOSTA | C/O JOANNE K HENSON | 2343 OMAHA PLACE | | | LEWIS CENTER | OH | 43035-9144 |
| JOANNE ADLER SLEEPER | 108 FROST HILL RD | | | | PORTLAND | ME | 04103-2255 |
| JOANNE ALBRIGHT THOMPSON | 210554 LAKE MINATARE RD | | | | SCOTTSBLUFF | NE | 69361-5532 |
| JOANNE ALICE BARFETT | 133 BRIDGE PATH | STRATAROY ON  N7G 4K2 | CANADA | | | | |
| JOANNE ALICE PUELO & | RICHARD PULEO JT TEN | 419 CONCORD ST | | | EL SEGUNDO | CA | 90245-3723 |
| JOANNE AMEEN | CGM SEP IRA CUSTODIAN | 317 UNION ST 1ST FLOOR | | | BROOKLYN | NY | 11231-4611 |
| JOANNE ANDERSON & | JUDY K DATZ JT TEN | 631 PETTIBONE | | | FLINT | MI | 48507-1757 |
| JOANNE ANDERSON & | JAMES E ANDERSON JT TEN | 631 PETTIBONE | | | FLINT | MI | 48507-1757 |
| JOANNE ANDREWS | CUST JACOB ANDREWS UTMA MA | 58 BOWEN ST | | | NEWTON | MA | 02459-1820 |
| JOANNE ARLINGTON | 10 W 16 STREET | | | | BAYONNE | NJ | 07002-3602 |
| JOANNE ATHEY | RT #1 BOX 74-A | | | | MINERAL WELLS | WV | 26150-9328 |
| JOANNE B ARENA & | LOUIS A ARENA JT TEN | 4652 DARTMOOR DR | | | WILMINGTON | DE | 19803-4808 |
| JOANNE B COLE | 14103 JACKSON | | | | TAYLOR | MI | 48180-5391 |
| JOANNE B DILLON & | HARRY E DILLON JT TEN | 1071 CATALINA DR W | | | NEW PALESTINE | IN | 46163-9676 |
| JOANNE B GALLO | FREDERICK F KELLER JR. | JTWROS | 11 FIFTH AVENUE | APT 11D | NEW YORK | NY | 10003-4342 |
| JOANNE B HAGEN | 208 WELDIN ROAD | | | | WILMINGTON | DE | 19803-4934 |
| JOANNE B MCKENNA | 785 HYDE PARK DR | | | | DAYTON | OH | 45429-5837 |
| JOANNE B MEZGER | TR JOANNE B MEZGER REVOCABLE | LIVING TRUST UA 05/09/95 | 471 LEXINGTON | | GROSSE POINT FARMS | MI | 48236-2842 |
| JOANNE B MORGANDALE & | DONALD J MORGANDALE JT TEN | 26 WEST WATER ST | | | WELLSBORO | PA | 16901-1015 |
| JOANNE B NAVARRO | 2616 GUYNN AVE | | | | CHICO | CA | 95973-8775 |
| JOANNE B PARENTI | 150 SCHILLER AVE | | | | ELMHURST | IL | 60126-2859 |
| JOANNE B PIKE | W 4541 ELEANORE LN | | | | FOND DU LAC | WI | 54935-9654 |
| JOANNE B SKIDMORE | 4245 WAYLAND RD | | | | DIAMOND | OH | 44412-9707 |
| JOANNE B STEVENS | APT 711 | 10 W 15 ST | | | NEW YORK | NY | 10011-6822 |
| JOANNE B WALDKOENIG | 1634 JANNEY TERRACE | | | | LANGHORNE | PA | 19047-1214 |
| JOANNE B WOOD | PO BOX 1193 | | | | DARIEN | GA | 31305-1193 |
| JOANNE BARIS LIVING TRUST UAD | 071200 UAD 07/12/00 | JOANNE BARIS TTEE | 18 ROUNDHILL DRIVE | | DANBURY | CT | 06811-3449 |
| JOANNE BARNES | 402 REDWOOD CT | | | | KOKOMO | IN | 46902-3694 |
| JOANNE BATTLEY & | DALE F BATTLEY JT TEN | 3974 BECMAN RD | | | WILLIAMSTON | MI | 48895 |
| JOANNE BEACH AND | THOMAS BEACH TEN BY ENT | 33 CHARLES LANE | | | WARWICK | MD | 21912-1052 |
| JOANNE BENZONI | BOX 26 | 224 COUNTY RD | | | TENAFLY | NJ | 07670 |
| JOANNE BLISS & | JAMES BLISS JT TEN | 14327 SOLBERG RD SE | | | YELM | WA | 98597-9178 |
| JOANNE BOJESKI & | GERALD BOJESKI JT TEN | 12820 W PHEASANT COURT | | | LOCKPORT | IL | 60441-9085 |
| JOANNE BOSTON | 1704 KINGSLEY | | | | ANDERSON | IN | 46011-1014 |
| JOANNE BOUROUE | 18 MILNE ST | ESSEX ON  N8M 1K9 | CANADA | | | | |
| JOANNE BUCKS | 1651 MENTOR AVE | UNIT 2108 | | | PAINESVILLE | OH | 44077-1710 |
| JOANNE BUMSTEAD | 3558 W COYOTE XING | | | | DOUGLAS | AZ | 85607 |
| JOANNE BUTTERBRODT | 505 FNICH DR | | | | EDGEWATER | FL | 32141-4129 |
| JOANNE C AGOSTINO & | JOHN C AGOSTINO JT TEN | 31 ANDERSEN ROAD | | | BRAINTREE | MA | 02184-5316 |
| JOANNE C BARNS | 2 LEE DRIVE | | | | POLAND | OH | 44514-1963 |
| JOANNE C BELLENGER | 2436 E NORTHSIDE DRIVE | | | | JACKSON | MS | 39211-4924 |
| JOANNE C BRICKER | 3843 BARRINGTON APT 142 K | | | | SAN ANTONIO | TX | 78217-4109 |
| JOANNE C BROWN | 6163 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-4609 |
| JOANNE C CLIFFORD | 2822 MARCUS DR | | | | TROY | MI | 48083-2434 |
| JOANNE C DABERKOW | TR JOANNE C DABERKOW LIVING TRUST | UA 01/04/94 | 33116 GLENWOOD COURT | | NORTH RIDGEVILLE | OH | 44039-4380 |
| JOANNE C HOOVER | 2420 BALBOA TER | | | | NELTONA | FL | 32738-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE C LONG | 6860 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2744 |
| JOANNE C MCDONALD | C/O JOANNE SCHLUETER | 420 PHILLIPS AVE | | | GLEN ELLYN | IL | 60137-4912 |
| JOANNE C MCGILL | 5259 MEADOW WOOD BLVD | | | | CLEVELAND | OH | 44124-3725 |
| JOANNE C MENKE | 95 BROAD ST | | | | WILLISTON PARK | NY | 11596-1801 |
| JOANNE C MUNOZ | 6815 BROOKFIELD | | | | SAN ANTONIO | TX | 78238-3006 |
| JOANNE C O'NEILL | 303 MERCER ST APT B204 | | | | NEW YORK | NY | 10003-9184 |
| JOANNE C POWELL | 518 BOWERS CT | | | | CIRCLEVILLE | OH | 43113-1175 |
| JOANNE C PRESTON & | RICHARD A PRESTON JR JT TEN | 9730 N RIVER RD | | | FREELAND | MI | 48623-9528 |
| JOANNE C ROBERTSON & | COLL E ROBERTSON JT TEN | 8165 NEW PORT RD | | | JACKSONVILLE | FL | 32244-1218 |
| JOANNE C SCHARF | 184 ARIZONA AV | | | | ROCHESTER HILLS | MI | 48309-1558 |
| JOANNE C SIMON TTEE | FBO RICHARD K JOANNE C SIMON T | U/A/D 03-22-1999 | 3506 ELM ST | | BAKERSFIELD | CA | 93301-1514 |
| JOANNE C SMITH | 19328 BURGESS | | | | DETROIT | MI | 48219-1887 |
| JOANNE C STANISLAWSKI | 6219 W 124TH PL | | | | PALOS HEIGHTS | IL | 60463-1863 |
| JOANNE C SWONK | 10481 SKEMAN RD | | | | BRIGHTON | MI | 48114-8634 |
| JOANNE C THUROW | 32801 US HIGHWAY 441 N | LOT 49 | | | OKEECHOBEE | FL | 34972-0281 |
| JOANNE CANDELA | 43194 HILLSBORO | | | | CLINTON TWP | MI | 48038 |
| JOANNE CARLSON & | J RICHARD CARLSON JT TEN | 1262 ASHOVER | | | BLOOMFIELD HILLS | MI | 48304 |
| JOANNE CEBULSKI | P.O. BOX 622 | | | | WEST SENECA | NY | 14224-0622 |
| JOANNE CHAZEN | 4815 HARLEM RD | | | | AMHERST | NY | 14226-3812 |
| JOANNE CHRISTFIELD DESIEN | 4686 N LAKE DRIVE | | | | WHITEFISH BAY | WI | 53211-1254 |
| JOANNE CLARK | 3986 WOODVALLEY CT | | | | AIKEN | SC | 29803-9292 |
| JOANNE CLYNE | CUST JENNIFER ANNE CLYNE UGMA IL | 5910 WOODRIDGE OAKS | | | SAN ANTONIO | TX | 78249-3324 |
| JOANNE CLYNE | CUST DAVID ALLEN CLYNE UGMA IL | 5910 WOODRIDGE OAKS | | | SAN ANTONIO | TX | 78249-3324 |
| JOANNE CONNER | 160 AMHERST DR | | | | BAYVILLE | NJ | 08721-1503 |
| JOANNE COSBY ASHBY | 1236 E STATE ST | | | | OAKLAND | MD | 21550-1923 |
| JOANNE CYWINSKI | TOD DTD 11/28/2007 | 105 HEATHER DR | | | PITTSBURGH | PA | 15209-1817 |
| JOANNE D CASE | 5018 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| JOANNE D CONNOLLY | 17505 SW 84TH AVE | | | | PALMETTO BAY | FL | 33157 |
| JOANNE D CURRY | 658 HILLCREST BLVD | | | | PHILLIPSBURG | NJ | 08865-1411 |
| JOANNE D GOLDFARB TOD | ILENE R GOLDFARB | SUBJECT TO STA TOD RULES | 2370 TRAYMORE ROAD | | UNIVERSITY HT | OH | 44118 |
| JOANNE D HENDRIGAN | 24 CAROL STREET | | | | DRACUT | MA | 01826-1602 |
| JOANNE D IAGULLI | 5185 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3943 |
| JOANNE D NISBETT | 2968 CALDWELL LN | | | | GENEVA | IL | 60134-4486 |
| JOANNE D SCHEUERMAN | C/O JOANNNE D AMATO | 103 EDGEBROOK EST CIR | | | FRANKFORT | NY | 13340-3620 |
| JOANNE D TALBOTT | 15240 W AMELIA DR | | | | GOODYEAR | AZ | 85338-8812 |
| JOANNE D WRIGHT & | MICHAEL C WRIGHT JT TEN | 1195 LEMPI DR | | | DAVISON | MI | 48423-2880 |
| JOANNE D WRIGHT & | MICHAEL C WRIGHT JT TEN | 1195 LEMPI DR | | | DAVISON | MI | 48423-2880 |
| JOANNE DALE ARFT | 3624 NOBLE DR | | | | DEXTER | MI | 48130-9202 |
| JOANNE DARR | CUST JENNIFER C DARR UGMA MI | 8668 N CHRISTINE | | | BRIGHTON | MI | 48114-8933 |
| JOANNE DARR | CUST CHARLES E DARR UGMA MI | 8668 N CHRISTINE | | | BRIGHTON | MI | 48114-8933 |
| JOANNE DE CECCHIS | 250 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6213 |
| JOANNE DEMPSEY | 25 S MUNROE TERR | | | | DORCHESTER | MA | 02122-2520 |
| JOANNE DENNEY | 4334 MCWHINNEY BLVD | UNIT 518 | | | LOVELAND | CO | 80538-8751 |
| JOANNE DIAMANTIS | 1126 EARL AVE | | | | SCHENECTADY | NY | 12309-5622 |
| JOANNE DMOCH & | THOMAS DMOCH JT TEN | 15 AMBOY LN | | | LAKE GROVE | NY | 11755-2526 |
| JOANNE DURCAN | 21 JUDY LN | | | | MANSFIELD | MA | 02048-2755 |
| JOANNE E BOZZI | CUST JEFFREY J BOZZI UGMA PA | 650 MERION SQ RD | | | GLADWYNE | PA | 19035-1504 |
| JOANNE E BROWN | BOX 692 | MORRISBURG ON  K0C 1X0 | CANADA | | | | |
| JOANNE E CARLE | 19722 QUIET BAY LN | | | | HUNTINGTON BEACH | CA | 92648-2616 |
| JOANNE E CARSON | 315 LINCOLN AVENUE | | | | WILLIAMSPORT | PA | 17701-2331 |
| JOANNE E CONROY | 87 WHITMAN ROAD | | | | YONKERS | NY | 10710-1713 |
| JOANNE E GRADY | 2630 STONEHENGE COURT | | | | ALTANTA | GA | 30360-1946 |
| JOANNE E GRIMSLEY | 1421 BUCKNELL RD | | | | WILMINGTON | DE | 19803-5113 |
| JOANNE E HEARRELL | 4045 SENOUR ROAD | | | | INDIANAPOLIS | IN | 46239-9344 |
| JOANNE E HEBERLEIN EX | UW WILLIAM H HEBERLEIN | 4248 NORTH 89TH STREET | | | MILWAUKEE | WI | 53222-1759 |
| JOANNE E JONES | CUST JENNIFER E JONES UTMA WA | BOX 3736 | | | SEATTLE | WA | 98124-3736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE E JONES | CUST CHRISTIANA M JONES UTMA WA | BOX 3736 | | | SEATTLE | WA | 98124-3736 |
| JOANNE E KELLER | 3120 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| JOANNE E MCKAY | 8007 W ROSE GARDEN LN | | | | PEORIA | AZ | 85382-4497 |
| JOANNE E MEISTER & | KENNETH W MEISTER JT TEN | 8811 NORWICH | | | LIVONIA | MI | 48150-3618 |
| JOANNE E NOTMAN | BOX 692 | MORRISBURG ON  K0C 1X0 | CANADA | | | | |
| JOANNE E O'BRIEN | 21 LEONARD CIRCLE | | | | MEDFORD | MA | 02155-1823 |
| JOANNE E PARPART | 642 S CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5231 |
| JOANNE E PRIEUR | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| JOANNE E RAPPLEYEA | 191 VERSTREET DR | | | | ROCHESTER | NY | 14616-4105 |
| JOANNE E RASKOPF | C/O JOANNE E HORN | PO BOX 128 | | | OLCOTT | NY | 14126-0128 |
| JOANNE E ROZEK | 2208 S VAN BUREN | | | | REESE | MI | 48757-9230 |
| JOANNE E SNELL | CUST CHRISTINE MARIE SNELL UGMA NY | 401 AUGUSTA DR | | | LEADVILLE | CO | 80461-9456 |
| JOANNE E SPANGLER | 524 KELLY LAKE RD | | | | ONSTED | MI | 49265-9780 |
| JOANNE E SYKES | PO BOX 156 | | | | BETHANY | WV | 26032-0156 |
| JOANNE E THORNBER | 10 E WINDSOR HILLS CIR | | | | THE WOODLANDS | TX | 77384-4693 |
| JOANNE E WENGLER | BOX 182 | | | | NEW MILFORD | CT | 06776-0182 |
| JOANNE E. BRAMSEN REV TRUST | JOANNE E BRAMSEN TTEE | UA DTD 8/11/1998 | 614 LAKEWOOD CIRCLE WEST | | DELRAY BEACH | FL | 33445-4325 |
| JOANNE E. MALLORY | CGM IRA CUSTODIAN | 209 LONG POND ROAD | | | GREAT BARRINGTON | MA | 01230-1169 |
| JOANNE ELAINE PLACIDO | 8401 EIGHTEEN MILE | APT D-61 | | | STERLING HEIGHTS | MI | 48313-3038 |
| JOANNE F BECKLEY & | MICHAEL G BECKLEY JT TEN | 2302 E TOBIAS RD | | | CLIO | MI | 48420-7904 |
| JOANNE F CARR | PO BOX 957 | | | | HARVARD | MA | 01451-0957 |
| JOANNE F CLYNE | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249-3324 |
| JOANNE F FUCCI | 429 N DRAKE ST | | | | TITUSVILLE | PA | 16354-1814 |
| JOANNE F LABINER | 722 BROADWAY | #8 | | | NEW YORK | NY | 10003-0602 |
| JOANNE F REGAN | CUST MISS JOANNE F REGAN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 230 HIGHLAND ST | MARSHFIELD | MA | 02050-6217 |
| JOANNE F REGAN | CUST CHARLES H REGAN 3RD | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 160 LAKE STREET | WEYMOUTH | MA | 02189-1229 |
| JOANNE F ROSS | PO BOX 51664 | | | | NEW ORLEANS | LA | 70151-1664 |
| JOANNE F SCHMIEDING TOD | SANDRA MARTINEZ & SHARON | ASHLEY & SUSAN HERRMANN | 5262 SUWANNEE RD | | SPRING HILL | FL | 34607-2356 |
| JOANNE F SMITH | 5808 FACULTY | | | | LAKEWOOD | CA | 90712-1206 |
| JOANNE F VANCOR | 199 WOODCLIFF RD | | | | NEWTON | MA | 02461-1842 |
| JOANNE FAITH KORN ROWE | 28665 APPLE BLOSSOM LANE | | | | FARMINGTON HILLS | MI | 48331-2403 |
| JOANNE FARLEY | 131 MCCUTCHEON AVENUE | | | | SAYREVILLE | NJ | 08872-1052 |
| JOANNE FERRANTE | CUST MARK V FERRANTE UGMA IL | 1811 W ROSCOE | | | CHICAGO | IL | 60657-1027 |
| JOANNE FLORENCE CLYNE | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249-3324 |
| JOANNE FRATTEROLO | 67 BARBERRY DRIVE | | | | OCEAN | NJ | 07712-8553 |
| JOANNE G HALL & | DONALD E HALL JT TEN | 922 RT 63 | | | WESTMORELAND | NH | 03467-4227 |
| JOANNE G JEZOWSKI | 2804 DANAK DR | | | | BAY CITY | MI | 48708-8427 |
| JOANNE G PETERSEN | C/O J G RUDOLPH | 3105 S 53RD ST | | | MILWAUKEE | WI | 53219-4521 |
| JOANNE G STAMBAUGH | 34 LITTLE KNOLL DR | | | | HANOVER | PA | 17331-9277 |
| JOANNE G. DESENIS | PHILIP A. DESENIS CO-TTRRS FBO | JOANNE G. DESENIS REVOCABLE | TRUST DTD 2/4/92 | 353 ROBIN CREST LANE | LINDENHURST | IL | 60046-7487 |
| JOANNE G. SMITH | 45 HOWLAND ROAD | | | | MIDDLETOWN | NJ | 07748-3030 |
| JOANNE G. SMITH | CGM IRA CUSTODIAN | 45 HOWLAND ROAD | | | MIDDLETOWN | NJ | 07748-3030 |
| JOANNE GALUSHA | 113 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2203 |
| JOANNE GRACE BLAHA EMRICK | 1520 N EVERY RD | | | | MASON | MI | 48854-9468 |
| JOANNE GREAR | 170 COLORADO | | | | HIGHLAND PARK | MI | 48203-3304 |
| JOANNE H AMBROSE | 2658 CHURCHILL DRIVE | | | | THOMPSONS STATION | TN | 37179-5219 |
| JOANNE H CARDALL | 5809 MEADOWOOD DR | | | | MADISON | WI | 53711-4209 |
| JOANNE H CHEASLEY & | GAIL S MALLARY JT TEN | 111 CHAPEL HILL DR | | | NEWARK | DE | 19711-3841 |
| JOANNE H ECKMAN | 8155 101ST AVE | | | | VERO BEACH | FL | 32967-2864 |
| JOANNE H JESKEY | 4050 BEACH DR | | | | ORCHARD LAKE | MI | 48326 |
| JOANNE H KEENAN | 1429 CHEROKEE CIRCLE | | | | SEVIERVILLE | TN | 37862-5120 |
| JOANNE H MERONEY | 12270 CORTE SABIO | UNIT 6206 | | | SANDIEGO | CA | 92128-4589 |
| JOANNE H MORSE & | JUDSON L MORSE II JT TEN | 1415 FIFTH STREET | | | BAY CITY | MI | 48708-6139 |
| JOANNE H MURPHY | CUST ERIN MARIE MURPHY | UGMA MI | 612 KENTUCKY | | ROCHESTER HILLS | MI | 48307-3732 |
| JOANNE H MURPHY | CUST SHANNON E MURPHY | UGMA MI | 612 KENTUCKY | | ROCHESTER HILLS | MI | 48307-3732 |
| JOANNE H NETTLETON | 81 GREENDALE AVE | | | | NEEDHAM HEIGHTS | MA | 02494-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE H NOACK | 4647 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| JOANNE H RANDOLPH | 233 WEBSTER RD | | | | WEBSTER | NY | 14580-9590 |
| JOANNE H STANCEL | 1611 VAN WAGONER DR | | | | SAGINAW | MI | 48603-4488 |
| JOANNE H STROUP | 148 MAPLE STREET | | | | CORTLAND | OH | 44410-1223 |
| JOANNE HALSEY FELLA | 1 LAGOON DRIVE NORTH | | | | NORTH BEACH | NJ | 08008-5616 |
| JOANNE HAMBURGER | 6537 BOTICELLI DR | | | | LAKE WORTH | FL | 33467-7037 |
| JOANNE HOLLINGSHEAD | CUST KEITH R HOLLINGSHEAD UGMA NY | 840 SHORE ROAD | | | LONG BEACH | NY | 11561-5405 |
| JOANNE HORTON HARDY | 800 PIPPIN HOLLOW RD | | | | ERWIN | TN | 37650-4153 |
| JOANNE HUBBARD RYNSKI | 7452 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4585 |
| JOANNE I GACE | 27738 ROAN | | | | WARREN | MI | 48093-4660 |
| JOANNE I HENRY | 6307 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| JOANNE I KIPP & | MELVIN KIPP JT TEN | 13337 LAKE SHORE DR | | | FENTON | MI | 48430-1021 |
| JOANNE J HOM | 308 MARIETTA DRIVE | | | | SAN FRANCISCO | CA | 94127-1846 |
| JOANNE J HUNTINGTON | 405 FOREST | | | | EATON RAPIDS | MI | 48827-1519 |
| JOANNE J NARESKI | TR JOANNE J NARESKI TRUST | UA 11/28/94 | 4648 23RD ST | | WYANDOTTE | MI | 48192-6909 |
| JOANNE J RONGO | PO BOX 40793 | | | | PROVIDENCE | RI | 02940-0793 |
| JOANNE J WADE | 150 LILBURNE | | | | YOUNGSTOWN | OH | 44505-4858 |
| JOANNE JACOBS | 204 TENNYSON | | | | HIGHLAND PARK | MI | 48203-3572 |
| JOANNE JENCSON | 6812 GLENELLA DRIVE | | | | SEVEN HILLS | OH | 44131-3635 |
| JOANNE JONES | CUST JENNIFER E JONES UTMA OR | 4538 FERNCROFT RD | | | MERCER ISLAND | WA | 98040-3820 |
| JOANNE JONES | CUST CHRISTIANA M JONES UTMA OR | 4538 FERNCROFT RD | | | MERCER ISLAND | WA | 98040-3820 |
| JOANNE JUECHTER | 2903 CANTERBURY | | | | MOUNT KISCO | NY | 10549-2547 |
| JOANNE K B GILLEASE | 15 MCMULLEN FARM LN | | | | WEST CHESTER | PA | 19382-7091 |
| JOANNE K BERRY & | HOWARD C BERRY JT TEN | 805 HIGHFIELD DR | | | NEWARK | DE | 19713-1103 |
| JOANNE K DANKERT | 1185 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8454 |
| JOANNE K DAVIS | 608 CLOVER LANE | | | | GREEN BAY | WI | 54301-1731 |
| JOANNE K FEHR | C/O JOANNE F RANSON | 1219 PINE GROVE ROAD | | | MORRISVILLE | PA | 19067-3307 |
| JOANNE K FIGGE | 13011 DUVAL DR | | | | FISHERS | IN | 46037-8169 |
| JOANNE K GEAKE | CUST ERIC JON GEAKE UGMA MA | PO BOX 607 | | | EAST SANDWICH | MA | 02537-0607 |
| JOANNE K LADIO | 215 W SUMMIT ST | | | | CHELSEA | MI | 48118-1243 |
| JOANNE K MORSE | 626 S 5TH STREET | | | | COLUMBUS | OH | 43206-1269 |
| JOANNE K MULLEN | 9 HAMPTON RD | | | | DARIEN | CT | 06820-5121 |
| JOANNE K PEARSON | 7117 E 69TH | | | | TULSA | OK | 74133-7704 |
| JOANNE K SNYDER | 175 RIVERSIDE DR APT 8G | | | | NEW YORK | NY | 10024-1616 |
| JOANNE K WELCH | 179 HOOTON RD | | | | MT LAUREL | NJ | 08054-1353 |
| JOANNE KABASIN | 229 BELMORE WAY | | | | ROCHESTER | NY | 14612-2372 |
| JOANNE KAISER | CUST TROY J PODEVELS UTMA WI | N16489 CARDINAL AVE | | | OWEN | WI | 54460-9177 |
| JOANNE KALTSAS | 14344 HERITAGE ST | | | | WYANDOTTE | MI | 48192-7816 |
| JOANNE KEEFER | 280 RAYMOND ST | | | | WARREN | OH | 44483-1154 |
| JOANNE KENNEDY | 102 WESTCHESTER | | | | LUFKIN | TX | 75901-7322 |
| JOANNE KERZNER | 12 LAKEVIEW DRIVE | | | | OLD TAPPAN | NJ | 07675-7065 |
| JOANNE KETCHAM | 131 GLIMMER GLASS CIRCLE | | | | MANASQUAN | NJ | 08736-3928 |
| JOANNE KROK DUNHAM & | DAVID DUNHAM TEN ENT | 110 EAST CLARENDON ST | | | PROSPECT HEIGHTS | IL | 60070-1536 |
| JOANNE KUSS | 2454 SCHRAGE AVE | | | | WHITING | IN | 46394-2113 |
| JOANNE L AUSTIN | 309 WOODCLIFF RD | | | | RALEIGH | NC | 27609-7029 |
| JOANNE L B FINNEY | 163 EAST 81ST STREET | | | | NEW YORK | NY | 10028-1806 |
| JOANNE L CLARK | ATTN JOANNE L COWAN | 416 E CHURCH STREET | | | ORFORDVILLE | WI | 53576-9634 |
| JOANNE L COLLINS | 33462 FOREST CT | | | | WESTLAND | MI | 48185-2822 |
| JOANNE L COOK | 7501 NED CT | | | | FRANKLIN | OH | 45005-4139 |
| JOANNE L DAMICO | 135 SPOONBILL HOLLOW CIRCLE | | | | BAYVILLE | NJ | 08721-1393 |
| JOANNE L DAVIDSON | 4429 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5652 |
| JOANNE L DOTY | 28 UTICA | | | | PONTIAC | MI | 48341-1171 |
| JOANNE L DUECK | 55 MAIN ST | UNIT 103 | ST CATHARINES ON  L2N 4T8 | CANADA | | | |
| JOANNE L DUECK | 55 MAIN ST UNIT 103 | ST CATHERINES ON  L2N 4T8 | CANADA | | | | |
| JOANNE L DUNCAN | 55 MAIN ST | UNIT 103 | ST CATHERINES ON  L2N 4T8 | CANADA | | | |
| JOANNE L DUNCAN | 55 MAIN ST | UNIT 103 | ST CATHERINES ON  L2N 4T8 | CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE L EASON | 236 HANDING DRIVE | | | | SOUTH ORANGE | NJ | 07079-1337 |
| JOANNE L GALUPPO | 105 WILLRY ST | | | | WOODBRIDGE | NJ | 07095-2440 |
| JOANNE L GOLDSWORTHY | 800 LUDLOW | | | | ROCHESTER | MI | 48307-1309 |
| JOANNE L JAMROZ & | ERMA P JAMROZ JT TEN | 38135 SADDLE LANE | | | CLINTON TOWNSHIP | MI | 48036-1778 |
| JOANNE L JOYNER | 156 SOUTH GENESEE | | | | PONTIAC | MI | 48341-1907 |
| JOANNE L MAJOR | 6076 AVON BELDEN ROAD | | | | NORTH RIDGEVILLE | OH | 44039-1363 |
| JOANNE L MARTIN | C/O JOANNE L KROODSMA | 6123 BITTERSWEET DRIVE N E | | | BELMONT | MI | 49306-9652 |
| JOANNE L MCMILLAN | 2216 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| JOANNE L NEIL | TR UA 07/01/94 ERMA P JAMROZ | TRUST | 9991 ISOLA WAY | | MIROMAR LAKES | FL | 33913-8930 |
| JOANNE L PHILLIPS | 628 WINDWARD DR | | | | BEACHWOOD | NJ | 08722-4736 |
| JOANNE L RANVILLE | 1102 DEER CREEK TRAIL | | | | GRAND BLANC | MI | 48439-9262 |
| JOANNE L ROCHEVOT | 705 SANDRA LN | APT 270 | | | N TONAWANDA | NY | 14120-6496 |
| JOANNE L SIEVEWRIGHT | 1088 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8054 |
| JOANNE L SMITH | TR JOANNE L SMITH TRUST | UA 12/17/04 | 116 NOLAN ST | | MIO | MI | 48647-9105 |
| JOANNE L SPISAK & | FRANCIS SPISAK JT TEN | 10711 FINCHERIE DR | | | CHARDON TWP | OH | 44024-8731 |
| JOANNE L TOMASZEWSKI & | THOMAS A TOMASZEWSKI JT TEN | 11514 LUMPKIN | | | HAMTRAMCK | MI | 48212-2908 |
| JOANNE L WRIGHT | 1875 W KAVANAGH AVE | | | | TRACY | CA | 95376-0747 |
| JOANNE LATTA | 56 DIANA DR | | | | BLACK MOUNTAIN | NC | 28711 |
| JOANNE LAUDERDALE | #2 CROWN PLACE | | | | RICHARDSON | TX | 75080-1603 |
| JOANNE LEDTE HUCKABY | 298 SCRIBNER HILL RD | | | | OTISFIELD | ME | 04270-6202 |
| JOANNE LIBERTI | 32 SUSQUEHANNA AVE | | | | ROCHELLE PARK | NJ | 07662-3913 |
| JOANNE LOFSTROM | ATTN JOANNE LOFSTROM FARMER | 3429 LOGGERWOOD CT | | | DAYTON | OH | 45414 |
| JOANNE LOUISE WALTON | 7331 WOODSHIRE AVE | | | | CHESAPEAKE BEACH | MD | 20732-3125 |
| JOANNE LYNN DUNCAN | 60440 ELEVEN MILE RD | | | | S LYON | MI | 48178-8911 |
| JOANNE M AUSSEM | CUST CHRISTOPHER AUSSEM UTMA FL | 1609 SAN JOSE FOREST DR | | | ST AUGUSTINE | FL | 32084-5425 |
| JOANNE M BALLAS | 2336 RAILROAD ST | | | | NEWTON FALLS | OH | 44444-1869 |
| JOANNE M BANGERT & | JESSICA M BANGERT JT TEN | 8801 VALLEYFIELD RD | | | TIMONIUM | MD | 21093-4022 |
| JOANNE M BARNARD | 115 NORTH MAIN ST | | | | WET BOYLSTON | MA | 01583-1131 |
| JOANNE M BLAKE | CUST JAMES P BLAKE | UTMA MA | 21 OLDE MEADOW RD | | MARION | MA | 02738 |
| JOANNE M BOMMARITO | C/O JOANNE M SOKOL | 32952 SUMMERS | | | LIVONIA | MI | 48154-4142 |
| JOANNE M BORSCHEL | 72 DIANE DR | | | | WEST SENECA | NY | 14224-1511 |
| JOANNE M BROMLEY | 66 CONTINENTAL AVE | | | | LOCKPORT | NY | 14094-5204 |
| JOANNE M CASSIDY | 63 SOUTH ST | | | | S YARMOUTH | MA | 02664 |
| JOANNE M CASTIGLIA | ATTN JOANNE M MURRAY | 1078 LINDEN ST | | | CLERMONT | FL | 34711-2841 |
| JOANNE M CONNOLLY | 3028 FIELDCREST LANE | | | | TOMS | NJ | 08755-2559 |
| JOANNE M CRAWFORD | TR JOANNE M CRAWFORD TRUST | UA 03/05/99 | 9235 N TIMBER LN | | PEORIA | IL | 61615-1415 |
| JOANNE M CULP | 3867 UNION ST | | | | NORTH CHILI | NY | 14514 |
| JOANNE M DOSH | 5146 E FRANCES RD | | | | MT MORRIS | MI | 48458-9750 |
| JOANNE M DUNCH FAMILY TRUST | UAD 06/23/04 | JOANNE & DAVID DUNCH TTEE | 1350 ASPEN LANE | | POLAND | OH | 44514-3294 |
| JOANNE M DUNN & | MARY L GADIOLI JT TEN | 14345 BROOKING | | | STERLING HEIGHTS | MI | 48313-5416 |
| JOANNE M EISSFELDT REVOCABLE | LIVING TRUST UAD 06/29/07 | JOANNE M EISSFELDT TTEE | 6202 OLD SAUK RD | | MADISON | WI | 53705-2509 |
| JOANNE M ELLIS | 4825 THOMPSON RD | | | | CLARENCE | NY | 14031-1489 |
| JOANNE M ERICKSON & | KENNETH M ERICKSON JT TEN | 1629 EUCLID AVE | | | BERWYN | IL | 60402-1840 |
| JOANNE M ERSKINE & | ROBERT A ERSKINE JR JT TEN | 43 BLOOD RD | | | METAMORA | MI | 48455-9371 |
| JOANNE M ESTEY & | KENNETH B ESTEY JT TEN | 7 STEARNS RD | | | AMHERST | NH | 03031 |
| JOANNE M EYSSEN | 30045 SEQUOIA TRAIL | | | | WEST LAKE | OH | 44145-5157 |
| JOANNE M FALKE & | MEGAN L FALKE JT TEN | 2668 DONNA DR | | | WILLIAMSTON | MI | 48895-9575 |
| JOANNE M FENSKE | 11032 N HIGHVIEW DR 1 E | | | | MEQUON | WI | 53092-5806 |
| JOANNE M FERGUSON | 28638 CROMWELL | | | | NEW BALTIMORE | MI | 48047-3728 |
| JOANNE M FERNANDES | 2509 FOXX CREEK | | | | RUSTON | LA | 71270-2512 |
| JOANNE M FONT | 17601 ROAD 168 | | | | PAULDING | OH | 45879-9040 |
| JOANNE M FRAWLEY | 7 DUNWATSON DRIVE | TORONTO ON  M1C 3L8 | CANADA | | | | |
| JOANNE M FRAWLEY | 7 DUNWATSON DR | TORONTO ON  M1C 3L8 | CANADA | | | | |
| JOANNE M GADIOLI & | MARY L GADIOLI JT TEN | 14345 BROOKINGS | | | STERLING HEIGHTS | MI | 48313-5416 |
| JOANNE M GARVEY | 16 KENSINGTON CT | | | | KENSINGTON | CA | 94707-1010 |
| JOANNE M GRAY TOD | DAWN M GRAY | 541 1/2 EAST AVE | | | TALLMADGE | OH | 44278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE M GRAY TOD | TAMARA L GRAY | 541 1/2 EAST AVE | | | TALLMADGE | OH | 44278 |
| JOANNE M GRAY TOD | CHRISTOPHER A GRAY | 541 1/2 EAST AVE | | | TALLMADGE | OH | 44278 |
| JOANNE M HADDAD | 9108 CASTLEBAR WAY | | | | SACRAMENTO | CA | 95826 |
| JOANNE M HALAPIN | 15221 WINDEMERE STREET | | | | SOUTHGATE | MI | 48195-3820 |
| JOANNE M HARTE | 6144 NORTHRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-3754 |
| JOANNE M HAUS | 195 MOUNT LEBANON BLVD | APT 105 | | | MOUNT LEBANON | PA | 15228-1840 |
| JOANNE M HOEY | 33 E CENTENNIAL DR | | | | MEDFORD | NJ | 08055-8138 |
| JOANNE M HORN | 15116 168TH AVE NE | | | | WOODINVILLE | WA | 98072-9076 |
| JOANNE M JENSEN | 1103 BEATRICE | | | | FLUSHING | MI | 48433-1720 |
| JOANNE M JONES | 937 PHILELLENA ST | | | | PHILADELPHIA | PA | 19150-3605 |
| JOANNE M KAUFMAN | 215 LOUVAINE DR | | | | KENMORE | NY | 14223-2757 |
| JOANNE M KELLER | 3729 BEEBE ROAD | | | | NEWFANE | NY | 14108-9660 |
| JOANNE M KLEIN | 550 MANCHESTER DRIVE | | | | MADISON HEIGHTS | MI | 48071-2123 |
| JOANNE M KOPECKY | 13079 MEADOWLARK AVE | | | | GRANADA HILLS | CA | 91344-1230 |
| JOANNE M KOWAL | 15801 BRIDAL PATH CT | | | | CLINTON TWP | MI | 48035-1006 |
| JOANNE M KRIEGE | CUST BENJAMIN KRANNER | UTMA WI | 7679 GREENWOOD RD | | VERONA | WI | 53593-9576 |
| JOANNE M KURBIS | 2829 NORDIC AV | | | | KALAMAZOO | MI | 49004-2160 |
| JOANNE M LAKOSIL TR | UA 02/06/2008 | JOANNE M LAKOSIL LIVING TRUST | 20721 CRESTMONT | | DEARBORN HTS | MI | 48127 |
| JOANNE M LANE | 13751 NW 23RD ST | | | | PEMBROKE PINES | FL | 33028-2624 |
| JOANNE M LANGLEY | TR HELEN B PERRY TRUST UA 01/22/91 | 1505 NE 82ND TERR | | | KANSAS CITY | MO | 64118-8252 |
| JOANNE M MAGDA | PO BOX 31-0318 | | | | DETROIT | MI | 48231-0318 |
| JOANNE M MAGDA & | JOHN J MAGDA JT TEN | PO BOX 31-0318 | | | DETROIT | MI | 48231-0318 |
| JOANNE M MARSH | CUST KRISTOPHER P MARSH UGMA TN | 11285 LAKELAND CIR | | | FORT MYERS | FL | 33913-6923 |
| JOANNE M MARSH | CUST SHANNON J MARSH UGMA TN | 11285 LAKELAND CIR | | | FORT MYERS | FL | 33913-6923 |
| JOANNE M MARSH | CUST SHANNON J MARSH UTMA TN | 11285 LAKELAND CIR | | | FORT MYERS | FL | 33913-6923 |
| JOANNE M MC NULTY | 406 ELLEN RD | | | | MARSHALL | MI | 49068 |
| JOANNE M MOORE | 57 CEDAR STREET | | | | HOLLISTON | MA | 01746-1230 |
| JOANNE M MRKONJICH | 2569 SOUTH PECAN VALLEY PLACE | | | | GREEN VALLEY | AZ | 85614-1445 |
| JOANNE M O'FARRELL & | MICHAEL O'FARRELL JT TEN | 1605 KELLY RD | | | WHITTEMORE | MI | 48770 |
| JOANNE M PELTON | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| JOANNE M PIEPOL TOD | DIANE M PIEPOL | SUBJECT TO STA TOD RULES | 123 FLORENCE AVE | | ARLINGTON | MA | 02476-7231 |
| JOANNE M PURO | 5335 SO SYCAMORE | | | | BURTON | MI | 48509-1352 |
| JOANNE M RIES | 418 GATEWAY DR | | | | WATERFORD | MI | 48328 |
| JOANNE M SCHMARGEN | 105 WEST WINDRIDGE RD | | | | GREENVILLE | PA | 16125-1213 |
| JOANNE M SCHNAARS | 2604 MEYERS LN | | | | SPRING HILL | TN | 37174-9287 |
| JOANNE M SIKICH | 38120 TAMARAC BLVD APT 114 | | | | WILLOUGHBY | OH | 44094-3496 |
| JOANNE M SWEENEY & | NEAL P SWEENEY JT TEN | 5220 OLDE SHAWBORO | | | GRAND BLANC | MI | 48439-8729 |
| JOANNE M TOWNSEND | 810 SHERMAN AVENUE | | | | ROME | NY | 13440-4421 |
| JOANNE M UBER | PO BOX 223 | | | | GREENBELT | MD | 20768-0223 |
| JOANNE M VON DUNGEN | 95 BUTTONWOOD COURT | | | | EAST AMHERST | NY | 14051 |
| JOANNE M WEST | R R 4 14 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| JOANNE M WORLEY | 1507 PARK RD | | | | ANDERSON | IN | 46011-3130 |
| JOANNE M YORK | ATTN JOANNE YORK-WHITWORTH | 4365 ANGUS CIRCLE | | | DOYLESTOWN | PA | 18901-1769 |
| JOANNE M. KASSEES AND | KYRIAKI ELEUTHERIOU JTWROS | 2605 DRAYTON DRIVE | | | WILMINGTON | DE | 19808-3803 |
| JOANNE MAC LEAN | PO BOX 59 | | | | CHESTERFIELD | NH | 03443-0059 |
| JOANNE MACGREGOR | CUST GEORGE RADA UGMA NJ | 1000 SUFFOLK DR | | | LA PLATA | MD | 20646-3506 |
| JOANNE MACK | APT 909 | 2401 BAYSHORE BLVD | | | TAMPA | FL | 33629-7306 |
| JOANNE MADAFFER | 32211 SHIAWASSEE | | | | FARMINGTON | MI | 48336-2475 |
| JOANNE MADELINE | 322 WARD AVE | | | | SOUTH AMBOY | NJ | 08879-1557 |
| JOANNE MALINO | PO BOX 104 | | | | DELHI | NY | 13753-0104 |
| JOANNE MARGARET MALLET & | ROBERT ALLEN MALLET JT TEN | 14358 CHESTERFIELD RD | | | ROCKVILLE | MD | 20853-1923 |
| JOANNE MARIE VAN DYKE | CUST AMANDA K VAN DYKE | UTMA OR | 3076 EAGLE CT NE | | SALEM | OR | 97305-2913 |
| JOANNE MARIE ZURI | 1715 WORCESTER DR | | | | PITTSBURGH | PA | 15243-1535 |
| JOANNE MAVRODIS | 204 OAK EDEN DR | | | | JOHNSTOWN | PA | 15904-1867 |
| JOANNE MAY | 6512 NORTH NEWGARD | | | | CHICAGO | IL | 60626-5010 |
| JOANNE MAZEROLLE ACF | ALFRED BRADLEY JR. U/NJ/UTMA | 40 HILLTOP CIRCLE | | | LINCROFT | NJ | 07738-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE MCCLURE JOSEPH | 470 VANDERBILT RD | | | | CONNELLSVILLE | PA | 15425 |
| JOANNE MCMURRAY | 110 SEINE SQUARE SEINE SQ | WHITEHORSE YT  Y1A 3C3 | CANADA | | | | |
| JOANNE MELBY | 38963 LAKESHORE | | | | MT CLEMENS | MI | 48045-2876 |
| JOANNE MILLER | 14013 REED AVE | | | | SAN LEANDRO | CA | 94578-2725 |
| JOANNE MORRIS O'BRIEN | 32865 FAIRCREST | | | | BEVERLY HILLS | MI | 48025-2937 |
| JOANNE MULLINS | CGM IRA ROLLOVER CUSTODIAN | 83 OLD COURSE | | | NEWPORT BEACH | CA | 92660-4268 |
| JOANNE MULQUEENY & | SEAN P MULQUEENY JT TEN | 7320 HUNTINGTON DR | | | SAINT LOUIS | MO | 63121-2530 |
| JOANNE MUMMA | 13905 ROVER MILL RD | | | | WEST FRIENDSHIP | MD | 21794-9729 |
| JOANNE N HEITZENRODER | PO BOX 308 | | | | HOCKESSIN | DE | 19707-0308 |
| JOANNE N HEITZENRODER & | JOHN HEITZENRODER JR JT TEN | PO BOX 308 | | | HOCKESSIN | DE | 19707-0308 |
| JOANNE NELSON | 7 ALLERTON RD | | | | LEBANON | NJ | 08833-3211 |
| JOANNE NESBITT | 14 GLENWOOD TERRACE | | | | BRIDGEWATER | NJ | 08807-1832 |
| JOANNE O BERTOLDI | 1197 ROSEWOOD TRL | | | | MOUNT JULIET | TN | 37122-5018 |
| JOANNE O. NOYES TRUSTEE | FBO JOANNE O. NOYES REV/LIV/TR | DTD 03/12/98 | 389 NORTH MOSLEY ROAD | | ST. LOUIS | MO | 63141-7628 |
| JOANNE OLEWILER | 1030 WOODRIDGE RD | | | | RED LION | PA | 17356-9605 |
| JOANNE OSLIZLO | 142 SEA PINES CIRCLE | | | | DAYTONA BEACH | FL | 32114-1135 |
| JOANNE P BARNA | 35834 MANILA | | | | WESTLAND | MI | 48186-4219 |
| JOANNE P BATEMAN, | NANCY B MCCREA,G M BOBERTTEE | U/W/O WILLIAM J BATEMAN | EXEMPTION EQUIVALENT TRUST | C/O 3909 LOG TRAIL WAY | REISTERSTOWN | MD | 21136 |
| JOANNE P FERRARO | 124 SHERBROOKE ST | | | | BRISTOL | CT | 06010-7250 |
| JOANNE P ROBINSON BLACKSHEAR | PERDUE | 327 AZALEA CR W | | | MOBILE | AL | 36608-2763 |
| JOANNE P SMITH | 1077 LAKE PARK CIRCLE | | | | GRAND BLANC | MI | 48439-8039 |
| JOANNE P ZIEJEWSKI | 6 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1313 |
| JOANNE PANEPINTO & | LUCILLE KARP JT TEN | 276 FIRST AV | APT 8B | | NEW YORK | NY | 10009-1824 |
| JOANNE PATTENAUDE | 1319 POPLAR ST | | | | WYANDOTTE | MI | 48192-4442 |
| JOANNE PHILLIPS ESTES | 8659 HETHERIDGE LN | | | | CINCINNATI | OH | 45249-3408 |
| JOANNE PIAZZA | CGM IRA ROLLOVER CUSTODIAN | 49 BROWNDALE PL. | | | PORT CHESTER | NY | 10573-2609 |
| JOANNE PILLOW | 3005 WOLCOTT | | | | FLINT | MI | 48504-3255 |
| JOANNE PROSS MIKLAS | PO BOX 1063 | | | | LARGO | FL | 33779-1063 |
| JOANNE PRUNTY & | THOMAS J PRUNTY JT TEN | 7 LYDIA DRIVE | | | WAPPINGERS FALLS | NY | 12590-4938 |
| JOANNE PUSKAS | 212 CLEVELAND AVE | | | | RAYLAND | OH | 43943-9736 |
| JOANNE R BENSHOFF | 30 PEIRCE ST | | | | MIDDLEBORO | MA | 02346-2215 |
| JOANNE R DAVIS & | WALTER T DAVIS JT TEN | 3514 LIBERTY AVE SE | | | HUBBARD | OH | 44425-2533 |
| JOANNE R DREGALLA | 16594 CRAIGMERE DR | | | | CLEVELAND | OH | 44130-6421 |
| JOANNE R GOUDIE | TR UA 05/17/93 JOANNE R | GOUDIE DECLARATION OF TRUST | 691 JEFFERSON STREET | | GALESBURG | IL | 61401-2607 |
| JOANNE R HAYNES | 1117 ELYSIAN FIELD DR | # 4B | | | LAFAYETTE | CO | 80026-3529 |
| JOANNE R HERTZ | 3314 LINDA VISTA SE | | | | ALBUQUERQUE | NM | 87106-1514 |
| JOANNE R MICALLEF | TR JOANNE R MICALLEF LVG TRUST | UA 7/19/96 | 145 VICTORIA FALLS LANE | | WILMINGTON | DE | 19808-1657 |
| JOANNE R MONSON GREEN | TR JOANNE MONSON GREEN LIVING TRUST | UA 05/22/87 | 3155 ANTELO ROAD | | LOS ANGELES | CA | 90077-1603 |
| JOANNE R WHEELER | RR #1 BOX 417 | | | | HANCOCK | ME | 04640-9670 |
| JOANNE RAKOTZ & | DUANE C RAKOTZ JT TEN | 403 JOLINA WAY | | | ENCINITAS | CA | 92024-2404 |
| JOANNE RAY BOURLAND | CUST TRISHA MARIE BOURLAND UTMA CA | 103 MARVIN DRIVE | | | PLEASANT HILL | CA | 94523-4113 |
| JOANNE REGGIO | 11 PAINTED APRON TERRACE | | | | PORT JERVIS | NY | 12771-3819 |
| JOANNE RIDGWAY | 8034 AKRON ROAD | | | | LOCKPORT | NY | 14094-9314 |
| JOANNE ROBERTS | 8526 E GOSPEL ISLAND ROAD | | | | IVERNESS | FL | 34450-2727 |
| JOANNE ROFFI | 46 MAX COURT | | | | ISLANDIA | NY | 11749-1569 |
| JOANNE RONYACK | 1343 SHELBOURNE DR | | | | BETHLEHEM | PA | 18018-2230 |
| JOANNE S CAMPBELL | 816 GONDOLA PLACE | | | | EL PASO | TX | 79912-1509 |
| JOANNE S FORD | 38 NORY LN | | | | ROCHESTER | NY | 14606-3506 |
| JOANNE S GRAASKAMP | 4314 S POINTE CT | | | | EAU CLAIRE | WI | 54701-3009 |
| JOANNE S MULLER | 29 WOODLAND CRT | | | | POMPTON PLAINS | NJ | 07444-1261 |
| JOANNE S MURTAGH | 5511 CITATION RD S | | | | TOLEDO | OH | 43615-2153 |
| JOANNE S MURTAGH TOD | JENNIFER J MURTAGH | 5511 CITATION RD S | | | TOLEDO | OH | 43615-2153 |
| JOANNE S MURTAGH TOD | DANIEL S MURTAGH | 5511 CITATION RD S | | | TOLEDO | OH | 43615-2153 |
| JOANNE S MURTAGH TOD | WILLIAM O MURTAGH JR | 5511 CITATION RD S | | | TOLEDO | OH | 43615-2153 |
| JOANNE S MURTAGH TOD | MOLLY MURTAGH MEYERS | 5511 CITATION RD S | | | TOLEDO | OH | 43615-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE SANTONE HOLMES | 14 ACKLAND STREET | HAMILTON ON  L8J 1H7 | CANADA | | RAMSEY | NJ | 07446-1405 |
| JOANNE SCHIFFMAN | CUST REEVA ILENE | SCHIFFMAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 190 N JEAN ST | RESTON | VA | 20194-2740 |
| JOANNE SCHILLING | 12063 SUMMER MEADOW LN | | | | CHERRY HILL | NJ | 08034-3820 |
| JOANNE SCHMIDT | 162 ASHBROOK AVE | | | | MOUNT CLEMENS | MI | 48038-1322 |
| JOANNE SCHMIDT & | 43778 COLUMBIA | | | | CLINTON TOWNSHIP | MI | 48038-1322 |
| JOANNE SCHMIDT & | JAMES D SCHMIDT JT TEN | 43778 COLUMBIA | | | LANSING | MI | 48912-3345 |
| JOANNE SCHUTZ REVOCABLE TRUST | JOANNE SCHUTZ TTEE | U/A/D 4/24/2003 | 1511 N. MAGNOLIA | | AVON LAKE | OH | 44012-1553 |
| JOANNE SEBOLD | CUST RENEE SEBOLD UTMA OH | 295 INWOOD BLVD | | | AVON LAKE | OH | 44012-1553 |
| JOANNE SEBOLD | 295 INWOOD BLVD | | | | WESTLAKE | OH | 44145-1235 |
| JOANNE SEBOLD | TR IRENE W WESTERFELD TRUST | UA 03/03/93 | 1266 CAHOON RD | | AVON LAKE | OH | 44012-1553 |
| JOANNE SEBOLD | CUST BRENT SEBOLD UGMA OH | 295 INWOOD BLVD | | | HOUSTON | TX | 77069-3345 |
| JOANNE SEPULVEDA | CUST JOANNE G SEPULVEDA UGMA TX | 5406 CORAL RIDGE RD | | | BRIGHTON | MI | 48116-9139 |
| JOANNE SLIDER | 7359 LONGWORTH AVE | | | | STATEN ISLAND | NY | 10312-2601 |
| JOANNE SMITH | CUST DANIELLE M SMITH | UTMA NY | 11 WALKER PL | | PINEHURST | NC | 28374-3723 |
| JOANNE SMITH | PO BOX 3723 | | | | CANFIELD | OH | 44406 |
| JOANNE SPEECE | TR UA 02/17/2000 | JOANNE SPEECE REV LIVING TRUST | 5764 TURNER ROAD | | MIAMISBURG | OH | 45342-3446 |
| JOANNE SPEGAL | 1002 S LINDEN AVE | | | | WILLIAMSTON | MI | 48895-9583 |
| JOANNE STANTON | 2311 HIDDEN VIEW LN | | | | UNION | OH | 45322-2922 |
| JOANNE STIDHAM | 709 MARTINDALE RD | | | | MILLINGTON | MI | 48746-9226 |
| JOANNE STROOPE | 13140 BELSAY RD N | | | | VANDALIA | OH | 45377-0044 |
| JOANNE SYMONDS | PO BOX 44 | | | | MADISON | WI | 53711-5490 |
| JOANNE T ALIG | C/O JOANNE T SIMPSON | 5626 MONTADALE ST | | | GROSSE POINTE WOOD | MI | 48236-1936 |
| JOANNE T BURNS | 1637 NEWCASTLE RD | | | | ORMOND BEACH | FL | 32174-1822 |
| JOANNE T GONZALEZ | 71 CIRCLE CREEK WAY | | | | SARATOGA | CA | 95070-6217 |
| JOANNE T O'DONNELL | 19135 MONTE VISTA | | | | GLENVILLE | NY | 12302-5118 |
| JOANNE T SNELL | 31 WILLOWBROOK RD | | | | CROSWELL | MI | 48422-9457 |
| JOANNE T SWANTICK & | EUGENE J SWANTICK JT TEN | 3347 WILD RIVER DR | | | SAN DIEGO | CA | 92128-1325 |
| JOANNE TAGLIENTI & | GENE S TAGLIENTI JT TEN | 18184 SENCILLO DRIVE | | | DAYTON | OH | 45415-3514 |
| JOANNE THOMPSON | 4684 MILDRED DR | | | | SUDBURY | MA | 01776-3477 |
| JOANNE THOMPSON | 45 RAMBLING RD | | | | RIVER VALE | NJ | 07675-6523 |
| JOANNE TRIANO | CGM IRA CUSTODIAN | 697 BLUE HILL ROAD | | | ROCHESTER | NY | 14623-2042 |
| JOANNE TUBBS & | STEVEN P TUBBS | TR JOANNE TUBBS IRREVOCABLE TRUST | UA 10/08/02 | 96 GENESEE VIEW TRAIL | GREENCASTLE | IN | 46135-1335 |
| JOANNE V KISSINGER | 300 GREENWOOD AVE | | | | TROY | OH | 45373-8400 |
| JOANNE V WARNER | 3865 W FENNER RD | | | | CHICAGO | IL | 60613-1170 |
| JOANNE V. SCHROEDER | CGM ROTH IRA CUSTODIAN | 700 WEST IRVING PARK ROAD | | | BELLEVUE | WA | 98005-1351 |
| JOANNE VAN ERP MONTAGUE | 3605 130TH AVE NE | | | | LAKE ORION | MI | 48360-1737 |
| JOANNE VAN TASSEL | 2726 SATURN | | | | WILMINGTON | DE | 19804-3066 |
| JOANNE W BOYCE | 410 CLEVELAND AVE | WESTVIEW | | | CLARKSTON | MI | 48346-1958 |
| JOANNE W GEMBORYS | CUST CHRISTOPHER M GEMBORYS | UTMA MI | 8463 FOSTER ROAD | | CLARKSTON | MI | 48346-1958 |
| JOANNE W GEMBORYS | CUST EILEEN K GEMBORYS | UTMA MI | 8463 FOSTER ROAD | | CLARKSTON | MI | 48346-1958 |
| JOANNE W GEMBORYS | CUST COLLEEN P GEMBORYS | UTMA MI | 8463 FOSTER ROAD | | HAMPTON | VA | 23669-1145 |
| JOANNE W HOLLEY | CGM IRA CUSTODIAN | 129 FORT WORTH ST | | | MARBLEHEAD | MA | 01945-2848 |
| JOANNE W LATTA | 24 GREYSTONE RD | | | | MAYFIELD HTS | OH | 44124-2051 |
| JOANNE W PLESKA | HAMILTON HOUSE SUITE 402 | 200 CHATHAM WAY | | | MAYFIELD HEIGHTS | OH | 44124-2079 |
| JOANNE W PLESKA | 200 CHATHAM WAY APT 402 | | | | GRAND RAPIDS | MI | 49507-3631 |
| JOANNE W WOODS | 910 WALSH ST SE | | | | CHICAGO | IL | 60655-3711 |
| JOANNE WALLAM | 2201 TENTH ST S W | CALGARY AB  T2T 3G6 | CANADA | | FLUSHING | NY | 11364-1633 |
| JOANNE WALTER | ATTN JOANNE M MALITO | 10329 S SPRINGFIELD | | | SEAL BEACH | CA | 90740 |
| JOANNE WENDY GORDON | 53-46 FRANCIS LEWIS BLVD | | | | DATON | OH | 45406-2416 |
| JOANNE WESONIG SMITH | 13451 ST ANDREWS DR | 124B | | | BROOKFIELD | CT | 06804-3105 |
| JOANNE WILCOX | 4429 WAYMIRE AVE | | | | FISHERS | IN | 46038-9768 |
| JOANNE WILLIAMS | CGM SEP IRA CUSTODIAN | 7 ARAPAHO RD. | | | ACWORTH | GA | 30101-7666 |
| JOANNE WILLIFORD | #18-150 FOXHAVEN DR | SHERWOOD PARK AB  T8A 6C2 | CANADA | | WEST HILLS | CA | 91304-3342 |
| JOANNE WILSON | 10769 HOOSIER RD | | | | FISHERS | IN | 46038-9768 |
| JOANNE YOUNG | 6325 AUTUMNVIEW WAY | | | | ACWORTH | GA | 30101-7666 |
| JOANNE YVANEK GARB | CUST MELISSA A GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE YVANEK GARB | CUST ANNA A GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304-3342 |
| JOANNE YVANEK GARB | CUST DANIEL J GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304-3342 |
| JOANNE YVANEK GARB | CUST JACOB A GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304-3342 |
| JOANNE YVANEK GARB | CUST LENA R GARB UTMA CA | 8357 SAUSALITO AVE | | | WEST HILLS | CA | 91304-3342 |
| JOANNE ZEPPETELLA | 46 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| JOANNE ZYONTZ | 510 E 20 ST | APT 4B | | | NEW YORK | NY | 10009-8305 |
| JOANNES G WUBBOLTS | 52097 ASH CT | | | | CHESTERFIELD | MI | 48047-4568 |
| JOANTHA MEEHAN | 2311 CROSS AVE | | | | SANTA ROSA | CA | 95401-6727 |
| JOAO A FONTES | 17 UNION ST | | | | MILFORD | MA | 01757-2309 |
| JOAO A VENTURA | 29 HOWLAND AV | | | | EAST PROVIDENCE | RI | 02914-3126 |
| JOAO CARLOS FEICHTNER | ATTN M BREITSPRECHER | TREPTOWER WEG 6 | 53340 MECKENHEIM | GERMANY | | | |
| JOAO DE AQUINO ROTTA | JOAO ROTTA C/O BRAZIL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JOAO M RUIVINHO | 10 FOREST STREET | | | | MILFORD | MA | 01757-3327 |
| JOAO P LUCAS | 12 JENCKS RD | | | | MILFORD | MA | 01757-3676 |
| JOAO R ALVES | 2095 PERRIN SPRINGS DR | | | | LAWRENCEVILLE | GA | 30043-2552 |
| JOAO S FERNANDES | AVENIDA GOIAS 2769 | SAO CAETANO DO SUL SP | CEP 09550-051 | BRAZIL | | | |
| JOAO SIDNEY FERNANDES | AVENIDA GOIAS 2769 | SAO CAETANO DO SUL SP | CEP 09550 051 | BRAZIL | | | |
| JOAO T SAMPAIO | 21 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3906 |
| JOAO VIDA | 350 HATCHER ST | | | | PALM BAY | FL | 32909-3659 |
| JOAQUIM BARROS | 492 S RACCOON RD #22 | | | | AUSTINTOWN | OH | 44515-3682 |
| JOAQUIM CALICO | 762 UNION STREET | | | | RAHWAY | NJ | 07065-3551 |
| JOAQUIM G DACRUZ | 38 WEST WALNUT ST | | | | MILFORD | MA | 01757-2446 |
| JOAQUIM GOMES | 93 KEMPTON ST | | | | MILLVILLE | MA | 01529-1519 |
| JOAQUIM J DA GRACA | 328 MINUTE ARMS ROAD | | | | UNION | NJ | 07083-9126 |
| JOAQUIM M ALEXANDRE | 656 MAPLE AVE | | | | ELIZABETH | NJ | 07202-2608 |
| JOAQUIM M ANDRE | 48 ABERDEEN WAY | STONY PLAIN AB  T7Z 1K2 | CANADA | | | | |
| JOAQUIM M FLORES | 211 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1123 |
| JOAQUIM M GREGORIO | 299 N RIVERSIDE DRIVE | APT 1004 | | | POMPANO BEACH | FL | 33062-5059 |
| JOAQUIM M MARTINS | 84 BORMAN AVE | | | | AVENEL | NJ | 07001-2109 |
| JOAQUIM MARTINS | RUA RAMALHO | ORTIGAO #7-1 | 2500 247 CALDAS DA RAIUHA | PORTUGAL | | | |
| JOAQUIM MOLEANO | 20 SUMMERFIELD STREET | | | | YONKERS | NY | 10701-6415 |
| JOAQUIM NUNES AND | LUCINDA NUNES JTWROS | 1132 SALEM RD. | | | HILLSIDE | NJ | 07205-2850 |
| JOAQUIM RIBEIRO JUNIOR AND | THAIS ALVES RIBEIRO JTWROS | RUA RIO DE SAO PEDRO 109 | APT 901, GRACA | SALVADOR - BAHIA 40150-350,BRAZIL | | | |
| JOAQUIM S ALBUQUERQUE | 250 MARY LOU AVENUE | | | | YONKERS | NY | 10703-1904 |
| JOAQUIM SAMPAIO | 62 STORM ST | | | | TARRYTOWN | NY | 10591-3321 |
| JOAQUIM SILVERIO | 40 BROOKSIDE TER | | | | CLARK | NJ | 07066-2815 |
| JOAQUIN B COMADURAN | 16239 W MORELAND ST | | | | GOODYEAR | AZ | 85338-2736 |
| JOAQUIN BELTRAN | 2221 60TH COURT | | | | CICERO | IL | 60804-2010 |
| JOAQUIN DIAZ | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724-0502 |
| JOAQUIN F BACARDI | 1205 MARIPOSA AVE 328 | | | | CORAL GABLES | FL | 33146-3202 |
| JOAQUIN ORTIZ JR | APT A | 2100 PARK WILLOW LANE | | | ARLINGTON | TX | 76011-3239 |
| JOAQUIN R LAFOSSE | 1374 RICHARD BLVD | | | | BAY SHORE | NY | 11706 |
| JOAQUINA VILLA ADM | EST ELADIO VILLA | 1211 SUNNYFIELD DR | | | LINDEN | NJ | 07036-5509 |
| JOBE E PENNINGTON | 461 SWAN POND CIRCLE | | | | HARRIMAN | TN | 37748-5311 |
| JOCE GILSTRAP CROOK WORLEY | 2019 POSSUM CREEK COURT | | | | HOUSTON | TX | 77017-6709 |
| JOCELYN C KNOWLES | 89 SOUTH RD | | | | FREMONT | NH | 03044 |
| JOCELYN CENNA | 6026 SIGNAL FLAME CRT | | | | CLARKSVILLE | MD | 21029 |
| JOCELYN J LARGE | 48430 HARBOR DRIVE | | | | CHESTERFIELD | MI | 48047-3469 |
| JOCELYN KWIENCIEN | 1065 CASWELL DRIVE | | | | ROSEVILLE | CA | 95747 |
| JOCELYN L LAPUSHANSKY | 8992 NEW ROAD | | | | NORTH JACKSON | OH | 44451-9772 |
| JOCELYN LO PUZZO | 219-63 74TH AVE | | | | OAKLAND GDNS | NY | 11364-3031 |
| JOCELYN LOVETTE FRYE | CUST SHYKIA ELISABETH ANDERSON | UTMA DC | 415 MADISON ST NW | | WASHINGTON | DC | 20011-2140 |
| JOCELYN M HOPKINS | TR JOCELYN M HOPKINS TRUST | UA 4/3/03 | 44159 COTTISFORD | | NORTHVILLE | MI | 48167-8923 |
| JOCELYN MILLER | 876 WHALEHEAD DR | | | | COROLLA | NC | 27927 |
| JOCELYN O BURTON | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| JOCELYN R PARDI | 73 SADDLE BACK DR | | | | SOUTH WINDSOR | CT | 06074-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOCELYN SMITH | 2902 E PALM BEACH DR | | | | CHANDLER | AZ | 85249-5051 |
| JOCELYN W APPLEWHITE | 7211 GRANBY ST | # 103 | | | NORFOLK | VA | 23505-4001 |
| JOCELYN M BASQUE | 358 RIVERHILL DR | ST JOHN NB  E2M 4T7 | CANADA | | | | |
| JOCELYNNE D STRACHAN | 278 HANCOCK ST | | | | BROOKLYN | NY | 11216-2201 |
| JOCHEN BENDER | BERZALLEE 78 | D-64569 NAUHEIM | GERMANY | | | | |
| JOCHEN BENDER | DACHSTEINSTR 26 | D-65199 WIESBADEN | GERMANY | | | | |
| JOCHEN GENSCHEL | 7913 BROAD ST | | | | RALEIGH | NC | 27613 |
| JOCHEN OHSE | LINDENSTRASSE 37 | D-65468 TREBUR | GERMANY | | | | |
| JOCHEN W SCHWARZ | 2391 KING | | | | LAPEER | MI | 48446-8390 |
| JOCILE HEISTER HEATH & | /CR C JAMES HEATH JT TEN | 2001 PEARSON DR | | | MIDWEST CITY | OK | 73110-4706 |
| JOCK H WATKINS & | BETH B WATKINS JT TEN | 86 WESTOVER AVENUE | | | WEST CALDWELL | NJ | 07006-7723 |
| JODEE HERSCHEND REV LIV TRUST | UAD 05/15/81 | JODEE HERSCHEND TTEE | COTTON PATCH LANE | 538 OAK BLUFF ROAD | BRANSON | MO | 65616-9110 |
| JODEE L ROBERSON & | DANIEL E ROBERSON JT TEN | 13934 82ND TERR N | | | SEMINOLE | FL | 33776 |
| JODEE M MILES | 4300 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3836 |
| JODEE M WELCH | 9050 HUNTER BAY DR | | | | BRIGHTON | MI | 48114-4933 |
| JODEE PAUL RICH | 14215 PECAN PARK LANE #9 | | | | EL CAJON | CA | 92021-2706 |
| JODI A COPPOLA | 686 WESTFIELD | | | | LOWELLVILLE | OH | 44436-1073 |
| JODI A HOOKSTEAD | 9027 BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| JODI B MILLER ACF | ASHLEY NATALE U/MA/UTMA | 68 BRIDLE TRAIL ROAD | | | NEEDHAM | MA | 02492-1412 |
| JODI B PRIEFER | 10700 GULF BEACH HWY | | | | PENSACOLA | FL | 32507-9121 |
| JODI BRACHMAN | CUST SAMANTHA NICOLE BRACHMAN | UGMA NY | 1820 CHALADAY LANE | | EAST MEADOW | NY | 11554-4926 |
| JODI E CORSINI | 9329 HALLSTON CT | | | | FAIRFAX STATION | VA | 22039-3150 |
| JODI EBERSOLE AND | GARY EBERSOLE JTWROS | 21 STONEWALL DRIVE | | | WEST GRANBY | CT | 06090-1618 |
| JODI H BAIR | 1383 LINCOLN RD | | | | COLUMBUS | OH | 43212-3209 |
| JODI JEAN HOWELL | 1141 SPRINGHILL DR | MISSISSAUGA ON  L5H 1N4 | CANADA | | | | |
| JODI L MC SWINEY | 1817 NUGGET COURT | | | | BEAVERCREEK | OH | 45432-1832 |
| JODI LEE ROSS | 10702 HORLEY AVE | | | | DOWNEY | CA | 90241-2108 |
| JODI LYN ODLUM | 3036 CRUISER DR | | | | STAFFORD | VA | 22554-2711 |
| JODI LYNN GANSLER | 73 OXFORD PLACE | | | | HILLSBOROUGH | NJ | 08844-2613 |
| JODI M. SZARKO | 5506 BUTTONWOOD COURT | | | | MONMOUTH JCT | NJ | 08852-2237 |
| JODI MICKLER | 5828 COURTLAND | | | | OCONOMOWOC | WI | 53066 |
| JODI QUANDT | N 167 W 20970 REYNOLDS AVE | | | | JACKSON | WI | 53037-9631 |
| JODI R SENING | CUST JACK R SENSING | UTMA TN | 104 DOMINION DRIVE | | BURNS | TN | 37029-9001 |
| JODI R SENSING | CUST MAX C SENSING | UTMA TN | 104 DOMINION DRIVE | | BURNS | TN | 37029-9001 |
| JODI RIGGINS | 169 MCKELLAR APT A | GLENCOE ON  N0L 1M0 | CANADA | | | | |
| JODI S MOSELEY | 1008 WOTAN RD | | | | COLUMBIA | SC | 29229-6548 |
| JODI SLOANE | 13184 LAKEVIEW CT | | | | POUND | WI | 54161-8818 |
| JODI SNAPP | 130 LOUDEN RD | | | | WILLIAMSBURG | KY | 40769 |
| JODI STOUDT | CUST LINDSI STOUDT UGMA PA | 1442 PRINCETON COURT | | | ALLENTOWN | PA | 18104-2247 |
| JODI T WONDERLEE | 1752 E PINTO DRIVE | | | | GILBERT | AZ | 85296-3229 |
| JODI TODD WONDERLEE | 1752 E PINTO DR | | | | GILBERT | AZ | 85296-3229 |
| JODIE A MCCARTNEY | 2210B NEW HOPE RD | | | | HENDERSONVILLE | TN | 37075-8431 |
| JODIE ANNE MCCLURE | 14765 GARDEN ROAD | | | | GOLDEN | CO | 80401-1488 |
| JODIE C CANNON | 5813 SHARON DRIVE | | | | NORCROSS | GA | 30071-3428 |
| JODIE C JENKINS | 5015 ABBOT RUN | | | | HAMILTON | OH | 45011-8657 |
| JODIE D WOOLARD III | PO BOX 3129 | | | | ATLANTIC BCH | NC | 28512 |
| JODIE DELAROSA | 20323 LORNE ST | | | | WINNETKA | CA | 91306-1823 |
| JODIE DONAHUE-ENGLAND | 3515 CANBERRA CRT | | | | WESTERVILLE | OH | 43081 |
| JODIE ELIZABETH KIEWEG | 2032 PALM DALE DR SW | | | | WYOMING | MI | 49519-9677 |
| JODIE H SANCHEZ | 2011 KINSLEY ST | | | | SANTA CRUZ | CA | 95062-3001 |
| JODIE H WILLIAMS & | PATRICIA A WILLIAMS JT TEN | 5312 PILGRIM RD | | | SAGINAW | MI | 48601-5756 |
| JODIE J JORDAN | 127 STONYRIDGE DR | APT 205 | | | SANDUSKY | OH | 44870-6610 |
| JODIE KREMPEL | 5324 35TH AVE N | | | | CRYSTAL | MN | 55422-2828 |
| JODIE L HILBRICH & | MICHAEL M HILBRICH JR JT TEN | 402 NEVADA DR | | | ERIE | PA | 16505-2132 |
| JODIE L MARSHALL | 1704 TUSCARORA DR | | | | GROVE CITY | OH | 43123 |
| JODIE L MOORE  AND | WILLIAM D MOORE III | JT TEN WROS | 6711 LIBERTY DR | | CHARLESTOWN | IN | 47111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JODIE LENGYEL & | KELLY ANNE LENGYEL & | KYLE LENGYEL JT TEN | | | NORTON | OH | 44203-6353 |
| JODIE LIVING TRUST #2 | UAD 12/30/98 | ANGELINA M JODIE & JAMES B JODIE | TTEES | 15235 WATERTOWN PLANK RD | ELM GROVE | WI | 53122-2346 |
| JODIE M ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46804-8910 |
| JODILYN MAZAREK | 4860 MAHONING AVE | | | | WARREN | OH | 44483-1408 |
| JODINE M STOCKMAN | PO BOX 423 | | | | ORFORDVILLE | WI | 53511 |
| JODY A HIGGS | 537 JIM DWIRE RD | | | | BRISTOL | VT | 05443-5335 |
| JODY A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855-2620 |
| JODY ALMODOVAR | 3664 CENTERVIEW AVE | | | | WANTAGH | NY | 11793-2758 |
| JODY ANN BRIGGS | ATTN JODY ANN CURIGLIANO | 1691 BROADHEAD RD | | | MOON TOWNSHIP | PA | 15108-3879 |
| JODY ANN EVESLAGE | CUST ADELAIDE ANN EVESLAGE | UTMA CA | 734 PARROTT DRIVE | | SAN MATEO | CA | 94402-3224 |
| JODY ANN GORDON | ATTN JODY GORDON MARKUS | 29 GRAYMOOR LN | | | OLYMPIA FIELDS | IL | 60461-1217 |
| JODY ANN NAYLOR & | TODD G NAYLOR JT TEN | 800 JONES ST | | | GRAND LEDGE | MI | 48837-1333 |
| JODY BUITEN | 100 E JEFFERSON | MI 49346 49346 | | | STANWOOD | MI | 49346-9636 |
| JODY C PARKER | 2112 DAMON DRIVE | | | | FLORENCE | SC | 29505-3302 |
| JODY C PERRY & | ANDREA J PERRY | JT TEN WROS | RT 1 BOX 367 | | FORT GAY | WV | 25514-9771 |
| JODY D BASS | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 |
| JODY D GRABER | 12 CANDLELIGHT DRIVE | | | | MONTVALE | NJ | 07645-1040 |
| JODY DAVISON | 4211 AUTUMN LAKE DR | | | | BUFORD | GA | 30519-3966 |
| JODY E HILL | 157 BRASSINGTON DRIVE | | | | DEBARY | FL | 32713-2129 |
| JODY E LEARNED | 352 UNDERWOOD AVENUE | | | | ELMIRA | NY | 14905 |
| JODY FLORES | 2053 ALTON STREET | | | | SELMA | CA | 93662-2441 |
| JODY G SHEPARD | 109 GOODMAN CIR | | | | CONCORD | NC | 28025-2859 |
| JODY G STOLTMAN | 2230 S 66 STREET | | | | WEST ALLIS | WI | 53219-2062 |
| JODY J FISHER | CUST NICHOLAS ALEXANDER FISHER | UTMA MI | 6186 CRANE RD | | YPSILANTI | MI | 48197-9029 |
| JODY J FISHER | CUST CAITLYN JOY FISHER | UTMA MI | 6186 CRANE RD | | YPSILANTI | MI | 48197-9029 |
| JODY J WOENKER & | JACKIE S WOENKER JT TEN | 6429 COUNTRY RD 327 | | | GARRETT | IN | 46738-9751 |
| JODY J ZELLER & | LORI A ZELLER JT TEN | 1901 REDWOOD DR | | | DEFIANCE | OH | 43512 |
| JODY JACKSON & | JAMI TEI JACKSON JT TEN | ATTN JODY DUHAIME | 17886 MISSION POINTE | | NORTHVILLE | MI | 48167-8487 |
| JODY L BERMAN | CUST BRENT E BERMAN UTMA IL | 1437 ALMADEN LN | | | GURNEE | IL | 60031-5625 |
| JODY L FLYNN & | PHILIP K FLYNN JT TEN | 209 LOCUST GROVE WAY | | | VERSAILLES | KY | 40383-8806 |
| JODY L LEWIS | 428 CHATTAN WAY | | | | SAINT JOHNS | FL | 32259-5930 |
| JODY L LEWIS | 52 TYNEMOUTH DR | | | | MOUNT HOLLY | NJ | 08060-5801 |
| JODY L SCHLOSSER | 12830 MORENCI RD | | | | MORENCI | MI | 49256-9707 |
| JODY LEVIN | 545 COLUMBIA RD | | | | SOUTHOLD | NY | 11971-3714 |
| JODY LYNN DUKE | 1995 BRIARFIELD ST | | | | CANTON | MI | 48188-1814 |
| JODY LYNN MCFALLS | 32775 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5303 |
| JODY LYNN WOOD | 152 BROADLANDS BLVD | NORTH YORK ON M3A 1K3 | CANADA | | | | |
| JODY M CHAN | 2160 ANGEL RIDGE DR | | | | RENO | NV | 89521 |
| JODY M HEMMICK | 4424 TEGES DRIVE | | | | FORT WAYNE | IN | 46825-6902 |
| JODY M MAHER | 918 PAUL VISTA DRIVE | | | | LOVELAND | OH | 45140-6731 |
| JODY MARCUS | 154 LAKESHORE BLVD | KINGSTON ON K7M 6R5 | CANADA | | | | |
| JODY N GILLISPIE | 6232 S 79TH CIR | | | | RALSTONN | NE | 68127-4270 |
| JODY P HOTCHKISS | 1227 WHITTIER ST | | | | WATERFORD | MI | 48327-1639 |
| JODY P WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459-6356 |
| JODY POMPEY | CUST MICHAEL A VANINETTI | UTMA CA | 2443 SW MONTGOMERY DR | | PORTLAND | OR | 97201-1729 |
| JODY R BRANUM | 19 IRVINGTON ST | | | | WABAN | MA | 02468-1905 |
| JODY R COHEN | 3514 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907-2948 |
| JODY R MERRICK | 139 S SEVENTH ST | | | | SHARPSVILLE | PA | 16150-2030 |
| JODY R SWANSON | 8537 10TH AVE | | | | JENISON | MI | 49428-9503 |
| JODY RAY CRAWFORD | 3409 LAKEWOOD CT | | | | HAMILTON | OH | 45011-7187 |
| JODY S GLEASON | 25 MEIRS RD | | | | CREAMRIDGE | NJ | 08514-1905 |
| JODY S SMITH | CINDY KAY SMITH JT TEN | 1220 CEDARBERRY RD | | | NORTH PLATTE | NE | 69101-5948 |
| JODY S TURNER | 104 WINTER COURT | | | | YORKTOWN | VA | 23693-3611 |
| JODY SEIDMAN | CUST DANIEL SEIDMAN | UGMA MI | 6566 BRISTOL DR | | WEST BLOOMFIELD | MI | 48322-3240 |
| JODY SMITH EX | U/W AUBREY SMITH | 1417 TRAMMEL DR | | | FORT WORTH | TX | 76126-3826 |
| JODY STEINBERG LAZAROW | 2545 HANDASYDE AVE | | | | CINCINNATI | OH | 45208-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JODY SUE LOCKSHIN | 9655 LONGMONT | | | | HOUSTON | TX | 77063-1028 |
| JODY W GRANT | 19663 EASTLAND VILLAGE DR | APT 2 | | | HARPER WOODS | MI | 48225 |
| JOE A ABERNATHY | 6045 PATRICK RD | | | | NORTH BRANCH | MI | 48461-8011 |
| JOE A AGUIRRE | 6136 FLOYD | | | | OVERLAND PARK | KS | 66202-3114 |
| JOE A BARNARD | 4952 RAMSEY RD | | | | OXFORD | MI | 48371-3908 |
| JOE A BECKER AND | MELISSA B BECKER | JT TEN | 1690 DIAMOND VALLEY LANE | | CHINO HILLS | CA | 91709-5913 |
| JOE A BELUCHAK | 36080 TIMBERLANE DRIVE | | | | SOLON | OH | 44139-2433 |
| JOE A DICKSON | 250 ELM STREET | | | | PITTSFIELD | MA | 01201-6520 |
| JOE A EVAN | 20135 CANYON VIEW DRIVE | | | | CANYON COUNTRY | CA | 91351-5731 |
| JOE A GARCIA | PO BOX 1341 | | | | FULTON | TX | 78358-1341 |
| JOE A GIBSON | 1968 HIDDEN HILLS DR | | | | PULASKI | TN | 38478-8815 |
| JOE A HUNT | 2221 LURAY ROAD | | | | MARSHALLTOWN | IA | 50158-9867 |
| JOE A KAMER | 540 BUTLER AVE | | | | COLUMBUS | OH | 43223-1721 |
| JOE A LAMBERT & | FLORA LAMBERT JT TEN | BOX 417 | | | DECATUR | TX | 76234 |
| JOE A LUCIANO | 10 WALKER DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-6416 |
| JOE A MC GRAW | 23315 W GRINTON DR | | | | PLAINFIELD | IL | 60544-9071 |
| JOE A MCCARROLL | 349 GARDEN DR | | | | BRANDON | MS | 39042-4212 |
| JOE A MEDINA | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001 |
| JOE A MILAN | 1901 11TH STREET SOUTH | | | | BIRMINGHAM | AL | 35205-6403 |
| JOE A MORGAN | 26 DUCLAIR CT | | | | LITTLE ROCK | AR | 72223-9570 |
| JOE A MORGAN & | JUDY MORGAN JT TEN | 26 DUCLAIR CT | | | LITTLE ROCK | AR | 72223-9570 |
| JOE A POWELL | 1614 E 82 ST | | | | KANSAS CITY | MO | 64131-2305 |
| JOE A QUINTO & | ESTELITA C QUINTO | JT WROS | 12261 ALCOSTA BLVD | | SAN RAMON | CA | 94583-2638 |
| JOE A STRATTON | 1011 LIEBECK RD | | | | CHELSEA | MI | 48118-9776 |
| JOE A SZAKAL | 2530 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| JOE A TRAVARCA & | CLARA TRAVARCA JT TEN | 19200 KILDEER AVE | | | CLEVELAND | OH | 44119-2764 |
| JOE A WILLIS | 830 WHITE DOVE DR | | | | MCDONOUGH | GA | 30253 |
| JOE ADLER & | MRS JOSEPHINE ADLER JT TEN | C/O PUBLIC ADM | 5201 A RUFFIN ROAD | | SAN DIEGO | CA | 92123-1699 |
| JOE ALLAN PARKS TTEE | FBO BETSY G. SCHUMACHER | U/A/D 05/18/00 | SOLE & SEP TRUST | 4517 S MILL AVE | TEMPE | AZ | 85282-6719 |
| JOE ALLEN STORNELLO | 2549 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| JOE ANN A WILLIAMS | 16000 TERRACE RD APT 205 | | | | CLEVELAND | OH | 44112 |
| JOE ANN CAMPBELL | 3046 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| JOE ANN CARBONARO | 131 W MAIN ST | | | | LAKE HELEN | FL | 32744-2925 |
| JOE ANN H NATHAN | 3223 SELF MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512-6825 |
| JOE ANN JACKSON & | MARLINE A JACKSON JT TEN | 2430 CHESHIRE BRIDGE RD NE | APT 234 | | ATLANTA | GA | 30324-3792 |
| JOE ANN JOHNSON | 164 MILL GLEN WAY | | | | CATAULA | GA | 31804-4504 |
| JOE ANN WILLIAMS | 8609 WOODLAWN | | | | DETROIT | MI | 48213-1132 |
| JOE ANN WILLIAMS & | ROSLEE LEE LOGAN JT TEN | 8609 WOODLAWN | | | DETROIT | MI | 48213-1132 |
| JOE ANNE JACKSON & | MARLINE A JACKSON JT TEN | 2430 CHESHIRE BRIDGE RD NE | APT 234 | | ATLANTA | GA | 30324-3792 |
| JOE ARTHER JR | 301 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| JOE AUDIA | 4163 BRADEN | | | | BYRON | MI | 48418-9720 |
| JOE AYUEN | 3372 COVENT CRESCENT | MISSISAUGA ON  L5M 7K6 | CANADA | | | | |
| JOE B ARRINGTON | 466 S RAYS RD | | | | STONE MOUNTAIN | GA | 30083-4647 |
| JOE B BLOSSER | 18470 BUCKSKIN ROAD | | | | DEFIANCE | OH | 43512-9716 |
| JOE B HAMM | 3044 WEST 116 ST | | | | CLEVELAND | OH | 44111-1853 |
| JOE B JERNIGAN | 2909 KINGFISH DR | | | | SHEVEPORT | LA | 71119-3419 |
| JOE B MARTIN | 13995 E 100 N34 | | | | SWAYZEE | IN | 46986-9736 |
| JOE B MC CARTER | 709 MORNINGSIDE ROAD | | | | TOPEKA | KS | 66606-2317 |
| JOE B MORRIS | 242 SPRINGER RD | | | | WHITEBURG | GA | 30185-9741 |
| JOE B MORTON JR & | PATRICIA G MORTON JT TEN | 4520 GRATTAN PRICE DR | UNIT #4 | | HARRISONBURG | VA | 22801-2356 |
| JOE B PETTY & | MRS JOAN PETTY JT TEN | 172 HARRISON ST | | | BLOOMFIELD | NJ | 07003-6015 |
| JOE B QUINN & | ANNETTA B QUINN JT TEN | 2307 WEST 40TH AVE | | | PINE BLUFF | AR | 71603-6223 |
| JOE B REDFIELD & | CAROL L REDFIELD JTTEN | 609 RIDGEVIEW | | | SAN ANTONIO | TX | 78253-5348 |
| JOE B TAUNTON | 783 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| JOE B WATSON | 3401 BENT WOOD CV | | | | ANTIOCH | TN | 37013-7318 |
| JOE BALDINELLI | 5749 MACPHERSON CRES | NIAGARA FALLS ON  L2J 1Z9 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE BALDINELLI | 5749 MACPHERSON CRESCENT | NIAGARA FALLS ON L2J 4L9 CANADA | | | | | |
| JOE BARNES HARRISON JR | 4140 CLAIRMONT RD | | | | ATLANTA | GA | 30341-3237 |
| JOE BARNS FREDLOCK | 33 CACHE CAY DR | | | | VERO BEACH | FL | 32963-1211 |
| JOE BAUER & | JANET BAUER JT TEN | 2270 IVY AVE | | | WEST CHESTER | IA | 52359-9729 |
| JOE BECK | 5608 LINDSEY DRIVE | | | | PLANO | TX | 75093-8575 |
| JOE BEN HOLLAND | 159 REHOBOTH CHURCH RD | | | | NEWBERN | TN | 38059-4431 |
| JOE BENNY TORREZ | P O BOX532 | | | | CARROLLTON | MI | 48724-0532 |
| JOE BENSON JR | 1901 E BROWN ST | | | | LUBBOCK | TX | 79403-4031 |
| JOE BERKOWITZ | 3361 SEAWANE DR | | | | MERRICK | NY | 11566-5545 |
| JOE BIVINS | 625 ROCKY RIDGE CIRCLE | | | | LA VERGNE | TN | 37013 |
| JOE BOONE | RT 1 | | | | MACOMB | OK | 74852-9801 |
| JOE BRANAMAN | 255 STATE RD 458 | | | | BEDFORD | IN | 47421-7540 |
| JOE BRANYON | 1145 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| JOE BRICE COCHRAN II | 1660 CENTRAL AVE | | | | HARRISONBURG | VA | 22801-2758 |
| JOE BROWN | 2095 9TH ST | | | | CUMBERLAND | WI | 54829 |
| JOE BROWN | 102 WENDY STREET | | | | LAFAYETTE | LA | 70508-3343 |
| JOE C CARPENTER | 326 MALERO ST | | | | GRAND PRAIRIE | TX | 75051-4934 |
| JOE C CAVANDER | 731 EVANS BRIDGE RD | | | | HEFLIN | AL | 36264-2152 |
| JOE C COOK | 158 WRIGHT AVE | | | | DE QUEEN | AR | 71832-2975 |
| JOE C COX | CUST WADE C COX | UTMA MS | BOX 213 | | BROOKHAVEN | MS | 39602-0213 |
| JOE C FOSTER JR | PO BOX 27337 | | | | LANSING | MI | 48909-7337 |
| JOE C HARRIS | 3107 WESTADOR CT | | | | ARLINGTON | TX | 76015-2318 |
| JOE C JOHNSON | 1776 SHAKER ROAD | | | | FRANKLIN | OH | 45005-9610 |
| JOE C SHIRLEY | 2946 HWY 4W | | | | SARAH | MS | 38665-3516 |
| JOE C THOMAS | 11390 HUBBELL | | | | DETROIT | MI | 48227-2723 |
| JOE C TRENT | 3370 WEST | 300 SOUTH | | | KOKOMO | IN | 46902 |
| JOE C WALLACE | 1700 BRIAR ROSE | | | | COLLEGE STATION | TX | 77845-5552 |
| JOE C WEISSMILLER | 3955 E 3RD ST | | | | LONG BEACH | CA | 90814-2832 |
| JOE C WYATT & VIRGINIA M WYATT | LIVING TRUST U/A/D 7/10/2006 | JOE C WYATT & | VIRGINIA M WYATT TTEES | 3000 KORING RD | EVANSVILLE | IN | 47720-2606 |
| JOE C YELDER | 20267 GREYDALE AVE | | | | DETROIT | MI | 48219-1228 |
| JOE C YOUNT | 5324 NAPLES AVE | | | | DAYTON | OH | 45424-6102 |
| JOE CARMICHAEL | 1345 MEREDITH DR | | | | CINCINNATI | OH | 45231-3253 |
| JOE CASAS | 1042 FALCON WAY | | | | FILLMORE | CA | 93015-1142 |
| JOE CHAPA | 32670 BUCKS LAKE LN | | | | FREMONT | CA | 94555-1011 |
| JOE CHASTANG | CUST PATRICK BRIAN CHASTANG UGMA | TX | 183 WATERFRONT DR | | MONTGOMERY | TX | 77356-2375 |
| JOE CHEN & | MRS CHIYEKO CHEN JT TEN | 15733 E CANDELERIA CT | | | WHITTIER | CA | 90603-1002 |
| JOE CLARK SPARKS JR & | PAULA DENISE SPARKS JT TEN | 35204 VERA RD | | | MAPLE HILL | KS | 66507 |
| JOE CLYDE HIGDAY | CUST PAUL THOMAS HIGDAY UGMA KS | 3216 BIRCHILL CT | | | GLEN ALLEN | VA | 23059-5128 |
| JOE COCOMELLO | 50 WINDERMERE DRIVE | | | | YONKERS | NY | 10710-2416 |
| JOE COHEN | CUST MAX COHEN A MINOR U/THE LAWS | OF | GEORGIA | 4700 CHAMBLEE DUMWOODY RD | CHAMBLEE | GA | 30338-6054 |
| JOE CONIGLIARO | 14 AUTUMN RIDGE ROAD | | | | BRANFORD | CT | 06405-6043 |
| JOE CONLEY | CUST JAMES B CONLEY U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 715 | ORINDA VILLAGE | CA | 94563-0740 |
| JOE COPES | PO BOX 6710 | | | | SAN PABLO | CA | 94806-0710 |
| JOE COREY & | HELEN COREY JT TEN | 17 WOOLSLEY AVE | | | TRUMBULL | CT | 06611-4423 |
| JOE CROMLEY | THE CHEQUERS UPPER ST | GISSING NORFOLK IP22 5UN | UNITED KINGDOM | | | | |
| JOE CROUSE | 23385 HOOVER | | | | HAZEL PARK | MI | 48030-1522 |
| JOE CZAJA | 33 GIRARD AVE | | | | SICKLERVILLE | NJ | 08081 |
| JOE D BOYD | 128 W KING ST | P O BOX 313 | | | LITTLESTOWN | PA | 17340 |
| JOE D DAVIS | BOX 98 | | | | SWEETSER | IN | 46987-0098 |
| JOE D DENNY | PO BOX 8132 | | | | CARLISLE | OH | 45005-8132 |
| JOE D DILLARD JR AND | RUTHENE E DILLARD JTWROS | PO BOX 502 | | | LICKING | MO | 65542-0502 |
| JOE D DOUGHTY & | MARY E DOUGHTY JT TEN | 3577 STATE RTE 994 | | | BOAZ | KY | 42027 |
| JOE D GOODE | 2718 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107-3234 |
| JOE D HALL | 11733 S PENROSE ST | | | | OLATHE | KS | 66061-6630 |
| JOE D HARRIS | PO BOX 1807 | | | | WHITNEY | TX | 76692-1807 |
| JOE D JEFFERSON | 5954 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE D JOHNSON | 417 W JACKSON ST | | | | FLINT | MI | 48505-4053 |
| JOE D KLEPACKI JR | 7 USHER AVENUE | | | | PLAINVILLE | CT | 06062-1222 |
| JOE D LOOFBOURROW | 7804 NW 105TH TERR | | | | OKLAHOMA CITY | OK | 73162-4313 |
| JOE D MONTANO | 1202 LE BORGNE AVE | | | | LA PUENTE | CA | 91746-1004 |
| JOE D NOLL | 19782 WOODSIDE DRIVE | | | | HARPER WOODS | MI | 48225-2266 |
| JOE D PENNINGTON | 8 SLIPSTREAM COURT | | | | BALTIMORE | MD | 21220-2428 |
| JOE D QUALLS | 22493 UPPER FORT HAMPTON RD | | | | EKLMONT | AL | 35620-4545 |
| JOE D RAWLS | 1825 ELDORN EAST | | | | COLUMBUS | OH | 43207-1516 |
| JOE D RIVAS | 6325 TURNSTONE ST | APT 204 | | | VENTURA | CA | 93003-0283 |
| JOE D TUROCZY | 6878 MADISON | | | | HUBBARD LAKE | MI | 49747-9616 |
| JOE D TUROCZY & | IRIS J TUROCZY JT TEN | 6878 MADISON | | | HUBBARD LAKE | MI | 49747-9616 |
| JOE D WARD | 1507 S PATERSON | | | | CAMPBELL | TX | 75422-5177 |
| JOE D WARRINGTON & | MRS PEGGY J WARRINGTON TEN COM | 505 MURPHREE RD | | | BATESVILLE | MS | 38606-7228 |
| JOE D. DUNLAP LIVING TRUST | JOSEPH DUNLAP TTEE | U/A/D 11/14/2002 | 4542 BALDWIN ROAD | | METAMORA | MI | 48455-8928 |
| JOE DACOSTA | 4216 PRESTON TRAIL | MISSISSAUGA ON  L4W 4H8 | CANADA | | | | |
| JOE DAVID STAGGS JR | 1504 OAK KNOLLS CIRCLE | | | | FORT SMITH | AR | 72903-2761 |
| JOE DELEON | 4213 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713-3223 |
| JOE DEMANDEL | 308 TRAMMEL LANE | | | | FALLING WATERS | WV | 25419-6929 |
| JOE DITMAR | 5032 GREEN MEADOW DRIVE | | | | KALAMAZOO | MI | 49009-1254 |
| JOE DURRENBERGER & | GERI DURRENBERGER JT TEN | 11504 VICTORIA AV | | | LOS ANGELES | CA | 90066 |
| JOE E ALUIA | 41186 KENSINGTON AVE | | | | CLINTON TWP | MI | 48038-4648 |
| JOE E BAKER & | MARGE L BAKER TOD | HELEN BAKER WANG | SUBJECT TO STA TOD RULES | 2121 ANSLEY-PARK LANE | SOUTHAVEN | MS | 38672-8693 |
| JOE E CALL | 433 AUGLAIZE | | | | DEFIANCE | OH | 43512-2204 |
| JOE E COMPTON | 2314 BLUE WATER LANE | | | | HOUSTON | TX | 77018-1013 |
| JOE E CORLISS & | MRS SHIRLEY L CORLISS JT TEN | 2110 CHANNEL RD | | | SUMNER | WA | 98390-6473 |
| JOE E EATON | 345 WOODLAND ST | | | | CHURCH HILL | TN | 37642-3839 |
| JOE E FAULKNER | 6920 COLLINSWOOD DRIVE | | | | NASHVILLE | TN | 37221-3959 |
| JOE E FRANKLIN | 2911 E BLUERIDGE RD | | | | SHELBYVILLE | IN | 46176-9254 |
| JOE E HARRINGTON | 146 COURT ST | | | | MT CLEMENS | MI | 48043-5821 |
| JOE E HETZ | 2008 SHAWNEE DRIVE | | | | DEFIANCE | OH | 43512-3331 |
| JOE E KATONA | 453 CHERRY BLOSSOM LN | | | | ROCHESTER | MI | 48306-4214 |
| JOE E KATONA & | CARMELA J KATONA JT TEN | 453 CHERRY BLOSSOM LN | | | ROCHESTER | MI | 48306-4214 |
| JOE E KAYS | 2267 LEE RD 197 | | | | PHENIX CITY | AL | 36870-8284 |
| JOE E KRASKO | 4609 SPRINGHILL RD | | | | REMBERT | SC | 29128-8596 |
| JOE E LEIGH | 4954 HAM-SCIPIO | | | | HAMILTON | OH | 45013-8901 |
| JOE E LEWIS | 2124 LARKSPUR ST | | | | FLOWERMOUND | TX | 75028-7214 |
| JOE E LEWIS | 2009 N HIGH | | | | MUNCIE | IN | 47303-1859 |
| JOE E LOBRAICO II | 7390 EDGEWATER | | | | INDIANAPOLIS | IN | 46240-3071 |
| JOE E LOVELL | 611 LESTER RD | | | | FAYETTEVILLE | GA | 30215-5249 |
| JOE E MORROW | 295 SARANAC AVENUE | | | | BUFFALO | NY | 14216-1931 |
| JOE E PARKER | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8029 |
| JOE E PARKS JR | 230 LEILA CT | | | | LAWRENCEVILLE | GA | 30045-4782 |
| JOE E PERRY | 11695 KENN RD | | | | CINCINNATI | OH | 45240-1945 |
| JOE E VARNER JR | 4236 YATES RD | | | | COLLEGE PARK | GA | 30337 |
| JOE E VAUGHN | 2131 E 38TH ST | | | | ANDERSON | IN | 46013-2116 |
| JOE EARL COYNER & | ALICE JUNE COYNER JT TEN | 5000 N OCEAN BLVD | | | BOYNTON BEACH | FL | 33435 |
| JOE EDDIE KING | 243 PIERCE RD | | | | FLORENCE | MS | 39073-8216 |
| JOE EMERSON HALL | 7800 MOCKINGBIRD LANE LOT 140 | | | | N RICHLND HLS | TX | 76180 |
| JOE ERNEST BLEDSOE & | DOROTHY E BLEDSOE JT TEN | 2073 TUJAGUES PL | | | PENSACOLA | FL | 32505-3461 |
| JOE F BROWN | C/O JOANNE LEE HICKMAN | 3894 SILVER BIRCH | | | HITE LAKE | MI | 48383-1066 |
| JOE F GONZALES | 2101 N MARLBOROUGH DR | | | | MUNCIE | IN | 47304-8844 |
| JOE F KREITZER | 18579 ROAD 1027 | | | | DEFIANCE | OH | 43512 |
| JOE F LUDVIK | SUSAN LUDVIK JT TEN | 37240 SAND BURR LANE | | | PR DU CHIEN | WI | 53821-8869 |
| JOE F LYES | PO BOX 48621 | | | | TULSA | OK | 74148-0621 |
| JOE F MC ADAMS & | KATHY R MC ADAMS JT TEN | 14018 DAVANA TER | | | SHERMAN OAKS | CA | 91423-4220 |
| JOE F MONTROSE & | SUSAN G MAHOLICK JT TEN | 4142 LAKE STISON COURT | | | WHITE LAKE | MI | 48383-3806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE F MORENO | 617 JACKSON AVE | | | | DEFIANCE JUNCTION | OH | 43512-2715 |
| JOE F OLIVERIO | 6821 FRANKE RD | | | | MIDDLEBURG HT | OH | 44130-2641 |
| JOE F PATTERSON | 4116 W 200 N | | | | KOKOMO | IN | 46901-8370 |
| JOE F PITTMAN JR | 318 E SAMFORD AVE | | | | AUBURN | AL | 36830-7420 |
| JOE F ROBERTS | PO BOX 1052 | | | | WARSAW | KY | 41095-1052 |
| JOE F SPEIGHT JR | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| JOE F SPEIGHT JR & | SYLVIA J SPEIGHT JT TEN | PO BOX 619 | | | LOCKPORT | NY | 14095-0619 |
| JOE F STOUT | ANITA S STOUT JT TEN | 14611 MARTIN CREEK | | | GRANVILLE | TN | 38564-7003 |
| JOE F WATSON | 2816 KIRKWOOD DR | | | | WEST COLUMBIA | SC | 29170-3212 |
| JOE FAISON & | MARGARET FAISON JT TEN | 2130 W 38TH PLACE | | | DAVENPORT | IA | 52806-5312 |
| JOE FERNANDEZ | 6400 MCCLERRY RD | | | | BALTIMORE | OH | 43105-9358 |
| JOE FLAGA AND | JOY FLAGA JTWROS | 13149 WOODSIDE DR | | | WASHINGTON | MI | 48094-3178 |
| JOE FLOYD SKAGGS | 1928 PRESTON DRIVE | | | | KENNETT | MO | 63857-4028 |
| JOE FOGGIO TOD MARILYN FOGGIO | 7260 GLENSHIRE | | | | OAKWOOD | OH | 44146-5930 |
| JOE G AYRES | TR UA 11/15/86 JOE G AYRES | 25 W 640 INDIAN HILL WOODS | | | NAPERVILLE | IL | 60563-1468 |
| JOE G BURNS & | MRS BESS F BURNS JT TEN | 13416 SAND ROCK CT | | | CHANTILLY | VA | 20151-2472 |
| JOE G HANSES | 5406 S GRANGE RD R2 | | | | FOWLER | MI | 48835-8207 |
| JOE G KIRKPATRICK | 453 DOKE COHRAN RD | | | | DALLAS | GA | 30157-6090 |
| JOE G LOREDO | 2201 HAMPSHIRE DR | | | | DISCOVERY BAY | CA | 94514-1825 |
| JOE G RAMIREZ | 5155 WEST TROPICANA BLVD | #1030 | | | LAS VEGAS | NV | 89103-7057 |
| JOE G ROSENBACH | 2202 AVALON CT | | | | KOKOMO | IN | 46902-3102 |
| JOE G WOOD | 27648 SHERIDAN STREET | | | | GARDEN CITY | MI | 48135-3173 |
| JOE G WRIGHT | 114 SHERWOOD DR | | | | HILLSBORO | OH | 45133-8272 |
| JOE GALEMMO | 1207 ARVIN RD | | | | DEXTER | MO | 63841 |
| JOE GEORGIANA | 6495 SOUTHGROVE RD | | | | MENTOR | OH | 44060-3447 |
| JOE GONZALEZ | 1107 N MAPLE | | | | ROYAL OAK | MI | 48067-4311 |
| JOE H BARRAGAN & | VIRGINIA C BARRAGAN JT TEN | 2024 4TH ST | | | SAN FERNANDO | CA | 91340-1913 |
| JOE H BARRAGAN & | VIRGINIA C BARRAGAN JT TEN | 2024 FOURTH ST | | | SAN FERNANDO | CA | 91340-1913 |
| JOE H CADE JR & | BARBARA A CADE JT TEN | 120 S COLLEGE | | | TYLER | TX | 75702-7215 |
| JOE H CANADA | 1217 GLYNN | | | | DETROIT | MI | 48202-1426 |
| JOE H DILLON | 15891 SCHOOL HOUSE RD | | | | BROOKVILLE | OH | 45309-9716 |
| JOE H DIXON | 5289 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| JOE H FLOWERS | 11401 PREST | | | | DETROIT | MI | 48227-2082 |
| JOE H GOFF | 10335 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| JOE H HAGEDORN | 1233 GREYSTONE PARC DR | | | | BIRMINGHAM | AL | 35242-7285 |
| JOE H HORTON | 0763 LEITH ST | | | | FLINT | MI | 48505-4421 |
| JOE H HUTCHISON | 2054 OSTRUM | | | | WATERFORD | MI | 48328-1821 |
| JOE H HUTCHISON | TOD DTD 03/24/2008 | 2054 OSTRUM DR | | | WATERFORD | MI | 48328-1821 |
| JOE H JOHNSON JR | 1269 GATEWOOD DR | | | | LAWRENCEVILLE | GA | 30043-3806 |
| JOE H JONES | 1655 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140-8096 |
| JOE H KNIGHT | 15814 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-1362 |
| JOE H MCKINNEY | TOD DTD 12/12/2008 | 920 NE 72ND TER | | | MIAMI | FL | 33138-5265 |
| JOE H RAY | 118 SPOKANE | | | | PONTIAC | MI | 48341-1163 |
| JOE H ROSE | 301 W AVE | | | | NEW CASTLE | DE | 19720-5951 |
| JOE H SANTOS | 6509 COUNTY RD 144 | | | | ANTWERP | OH | 45813-9703 |
| JOE H SMITH | 20020 SORRENTO | | | | DETROIT | MI | 48235-1193 |
| JOE H TATE | 238 CR 7040 | | | | BOONEVILLE | MS | 38829-9527 |
| JOE H THOMAS & | MRS KATHLYN E THOMAS JT TEN | 43030 SACHS DR | | | LANCASTER | CA | 93536 |
| JOE H WILSON | ATTN JAMES O PHILLIPS III & | WILLIAM E PHILLIPS CO-EXECS | CITIZENS UNION BANK BLDG | 210 EAST MAIN ST | ROGERSVILLE | TN | 37857-3312 |
| JOE HADDIX | 1615 BURCHWOOD PLACE | | | | FAIRBORN | OH | 45324-4011 |
| JOE HILL | CUST CLINTON HILL | UTMA DE | 1820 HARTLY ROAD | | HARTLY | DE | 19953-2727 |
| JOE HILL HALL | 6410 OLD FORSYTH RD | | | | MACON | GA | 31210-1465 |
| JOE HILL JR | 1382 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4644 |
| JOE HILLE | 16177 LESURE ST | | | | DETROIT | MI | 48235-4008 |
| JOE HOAG | SIMPLE IRA-PERSHING LLC CUST | 811 WESTGAE | | | CHICO | CA | 95926-7146 |
| JOE HOWARD JR | 2805 DUNKIRK | | | | SAGINAW | MI | 48603-3137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE HUBBARD | 4092 MCWHORTER RD | | | | LONDON | KY | 40741-7713 |
| JOE I RAYFORD | 1515 HENDRICKS ST | | | | ANDERSON | IN | 46016-3430 |
| JOE IGLESIAS | 108 FOREST DR | | | | NORTH HALEDON | NJ | 07508-2794 |
| JOE J BRAND | 1458 CLARK COURT | | | | VISTA | CA | 92083-8719 |
| JOE J EPPERSON | 2014 NEWPORT | | | | TOLEDO | OH | 43613 |
| JOE J GINDI | CUST DAVID J GINDI UGMA NY | 1754 E 4TH ST | | | BROOKLYN | NY | 11223-1933 |
| JOE J GINDI | CUST JACK J GINDI UGMA NY | 816 AVENUE K | | | BROOKLYN | NY | 11230 |
| JOE J KILBURN | 310 TRAVIS DR | | | | DAYTON | OH | 45431-2245 |
| JOE J LYONS | 12406 SEYMOUR RD | | | | GAINES | MI | 48436-9731 |
| JOE J MACALUSO & | JEANILLE HYDE JT TEN | 2878 MILANO DR | | | SPARKS | NV | 89434-1102 |
| JOE J MANNEL & | DOROTHY R MANNEL JT TEN | 6812 FENWICK DRIVE | | | LOUISVILLE | KY | 40228-1207 |
| JOE J PRICE | 141 CORNER ST | | | | ACKERMAN | MS | 39735 |
| JOE J ROSALES | 10419 CEDROS AVE | | | | MISSION HILLS | CA | 91345-2205 |
| JOE J SHEPHERD | 1409 EATON AVE #3 | | | | HAMILTON | OH | 45013-1476 |
| JOE J SHUMATE & | LUBYS M SHUMATE JT TEN | 85 FARM HOUSE RD | | | ROXBORO | NC | 27574-7974 |
| JOE J THOMPSON | MARGARET M THOMPSON JTTEN | 675 ROANOKE STREET | | | CHRISTIANSBURG | VA | 24073-3142 |
| JOE J WOOD & | MRS DOLORES B WOOD JT TEN | 3610 PINELAND | | | GLADWIN | MI | 48624-7941 |
| JOE JACK BOWLING | 417 EDGE WATER DR | | | | IRVINE | KY | 40336-1297 |
| JOE JANG | CUST MARK DARREL JANG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4243 BALFOUR AVE | OAKLAND | CA | 94610-1749 |
| JOE JARAMILLO | PO BOX 408 | | | | LYONS | IL | 60534-0408 |
| JOE JARRATT JR | 3944 THISTLE LANE | | | | FORT WORTH | TX | 76109-3425 |
| JOE JARRATT JR & | JANE S JARRATT JT TEN | 3944 THISTLE LANE | | | FORT WORTH | TX | 76109-3425 |
| JOE JELLOTS | 911 POPLAR RD | | | | STARKVILLE | MS | 39759-3620 |
| JOE JOSEPH | 720 FOXTAIL CT | | | | NEW SMYRA BEACH | FL | 32168-6168 |
| JOE K BLAIR | 308 12TH ST | | | | GLEN DALE | WV | 26038-1722 |
| JOE K CARTER | 22 COTESWORTH PLACE | | | | HILTON HEAD ISLAND | SC | 29926-2272 |
| JOE K EMERT | 121 PHEASANT RUN | | | | LAPEER | MI | 48446-4104 |
| JOE K LEONARD & | ELOISE K LEONARD | TR JOE K LEONARD & ELOISE K | LEONARD TRUST UA 05/09/94 | 4125 LOIS LN | ST LOUIS | MO | 63125-4308 |
| JOE K LEONARD & | ELOISE LEONARD | TR JOE & ELOISE LEONARD REVOCABLE | TRUST UA 05/09/94 | 4125 LOIS LANE | ST LOUIS | MO | 63125-4308 |
| JOE K STEPHENSON | 1080 HWY 114 | | | | SUMMERVILLE | GA | 30747-1550 |
| JOE K WRIGHT | 4633 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5127 |
| JOE KAYE | 1819 WHITEWATER DR | | | | ROCHESTER HILLS | MI | 48309-3224 |
| JOE KEITH MOORE | 6306 HAMPTON | | | | AMARILLO | TX | 79109-6522 |
| JOE KEITH MOORE & | ANA M MOORE JT TEN | 6306 HAMPTON | | | AMARILLO | TX | 79109-6522 |
| JOE KRAS & | MRS MILDRED M KRAS JT TEN | 816 W MT HOPE | | | LANSING | MI | 48910-9065 |
| JOE L ABRAMS | CGM IRA ROLLOVER CUSTODIAN | 14 BLUEBIRD ROAD | | | COVINGTON | LA | 70433-4502 |
| JOE L ALEXANDER | 121 GRANADA ST | | | | MABANK | TX | 75147-9158 |
| JOE L ALLEN JR | 330 SHACKLEFORD DRIVE | | | | GREENVILLE | MS | 38703-3343 |
| JOE L BLAYLOCK | 16559 AVON | | | | DETROIT | MI | 48219-4118 |
| JOE L BRICKNER | 9780 E BLANCHARD | | | | SHEPHERD | MI | 48883-9370 |
| JOE L BROOKMAN | 688 OLD WHITEHILL RD | | | | STUARTS DRAFT | VA | 24477 |
| JOE L BROWN | TR BROWN FAMILY TRUST B | UA 1/17/78 | 2048 VISTA CAJON | | NEWPORT BEACH | CA | 92660 |
| JOE L COLLINS | 23100 LAURA | | | | SOUTHFIELD | MI | 48075-3355 |
| JOE L COULTER | 8300 CREEKDALE | | | | SHREVEPORT | LA | 71107-9580 |
| JOE L COULTER AND | NEOMIA COULTER TEN IN COM | 8300 CREEKDALE STREET | | | SHREVEPORT | LA | 71107-9580 |
| JOE L DAVIS | 2515 KEMPER RD | APT 503 | | | CLEVELAND | OH | 44120-1272 |
| JOE L FIELDS | 709 LANELL | | | | DEER PARK | TX | 77536-4920 |
| JOE L GOLDSMITH | 19649 RYAN | | | | DETROIT | MI | 48234-1923 |
| JOE L GUZMAN | 15817 HAYLAND ST | | | | VALIHDA | CA | 91744-2134 |
| JOE L HORNE | 5432 FAIRVIEW | | | | GRAND BLANC | MI | 48439-5150 |
| JOE L HUFF | 18 W 40TH | | | | ANDERSON | IN | 46013-4302 |
| JOE L JONES | 6641 GARDEN DRIVE | | | | MT MORRIS | MI | 48458-2328 |
| JOE L JONES JR | 4921 CRESTVIEW | | | | CLARKSTON | MI | 48348-3951 |
| JOE L LIGGINS | 7521 APPLETON AVE | | | | RAYTOWN | MO | 64138-2307 |
| JOE L MARTIN | 21270 LORAIN RD | | | | CLEVELAND | OH | 44126-2121 |
| JOE L MARTIN SR | 1535 N MICHIGAN ST LOT 229 | | | | PLYMOUTH | IN | 46563-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE L MASON | 6405 HWY 59 | | | | SOMERVILLE | TN | 38068-5001 |
| JOE L MENGER | 5455 RIDGE LANE | | | | SOLON | OH | 44139-1637 |
| JOE L MILLER | 350 WOODLAND DRIVE | | | | DOTHAN | AL | 36301-1348 |
| JOE L MILLER & | CATHERINE SUE WALLACE TR | UA 07/18/08 | JOE L MILLER REVOCABLE TRUST | 411 BLUE BELL ROAD | SPRINGER | OK | 73458 |
| JOE L OLIVER | 1064 SHERMAN S E | | | | GRAND RAPIDS | MI | 49506-2610 |
| JOE L PHELPS | 12020 HOGAN HWY | | | | CLINTON | MI | 49236 |
| JOE L PHILLIPS | APT 6 | 3674 HESS AVENUE | | | SAGINAW | MI | 48601-4076 |
| JOE L PHILPOT | 4554 EAST 126 ST | | | | GARFIELD HTS | OH | 44105-6906 |
| JOE L REED | 18003 SCHENELY AVE | LOWR | | | CLEVELAND | OH | 44119-2044 |
| JOE L RILEY | 760 BROWN ST | | | | AKRON | OH | 44311-1854 |
| JOE L RIVERS | 55 STEVENSON STREET | | | | LOCKPORT | NY | 14094-4229 |
| JOE L ROBINSON | 5208 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| JOE L SCEARCE | 5705 BROOKSIDE DRIVE | | | | CHEVY CHASE | MD | 20815-6666 |
| JOE L SCREWS | 9 LEROY RD | | | | PITTSVIEW | AL | 36871-2908 |
| JOE L SHACK | 14563 NORTHLAWN ST | | | | DETROIT | MI | 48238 |
| JOE L SMITH | 524 GILES DR | | | | MADISON | MS | 39110-8690 |
| JOE L TACKETT | RR 1 BOX 550 | | | | FORT GAY | WV | 25514-9784 |
| JOE L TAYLOR | 5349 PENNSYLVANIA | | | | DETROIT | MI | 48213-3143 |
| JOE L TODD | 18240 MARLOWE ST | | | | DETROIT | MI | 48235-2762 |
| JOE L VIGIL | 2774 BONA ST | | | | OAKLAND | CA | 94601-2000 |
| JOE L WATSON | 5322 LAURENE | | | | FLINT | MI | 48505-2508 |
| JOE L WESLEY | 1515 N EXETER ST | | | | INDIANAPOLIS | IN | 46222-2922 |
| JOE L WILSON | 3718 N E 28TH ST | | | | FORT WORTH | TX | 76111-5152 |
| JOE L WOOLARD | ZUNA WOOLARD JT TEN | TOD DTD 08/25/2008 | RT 1 BX 1005 | | NAYLOR | MO | 63953-9701 |
| JOE L YUNG & | KAM S YUNG | TR YUNG FAMILY TRUST UA 08/20/01 | 918 W GARVEY AVE #205 | | MONTEREY PARK | CA | 91754-2603 |
| JOE LAMBERT SLEDGE | 305 DEMOPOLIS ST | | | | GREENSBORO | AL | 36744-1909 |
| JOE LEAMON MOULTRIE | 1521 DILLON | | | | SAGINAW | MI | 48601-1329 |
| JOE LISBON | 351 WEST 42ND STREET | APT 1612 | | | NEW YORK | NY | 10036-6936 |
| JOE LOUIS LOWE | 4147 WISNER | | | | SAGINAW | MI | 48601-4251 |
| JOE LUNA | 1850 SUDBURY ST | | | | HOLLAND | OH | 43528-8524 |
| JOE LYNN GILLILAND | 102 DANVILLE AVE | | | | STANFORD | KY | 40484 |
| JOE M ANDERSON & | MRS LOIS ANDERSON JT TEN | 6175 MINERAI POINT RD | TABUR OAKS #321 | | MADISON | WI | 53705 |
| JOE M CRIOLLOS | 2441 S MERIDIAN ROAD | | | | MIDLAND | MI | 48640-9579 |
| JOE M CRITTENDEN | ANGELA D CRITTENDEN JT TEN | 4958 WARE RD | | | TEXARKANA | AR | 71854-0431 |
| JOE M DANIEL | 257 S POPLAR ST | | | | ATHENS | GA | 30601-3021 |
| JOE M DISKIN | 40805 NEWPORT DR #234 | | | | PLYMOUTH | MI | 48170-4741 |
| JOE M FINKEL | 2113 CLOUD CROFT CIRCLE | | | | BIRMINGHAM | AL | 35216-3003 |
| JOE M GARCIA | 23 CANTERBURY SW | | | | WYOMING | MI | 49548-1116 |
| JOE M GOULART & | MARIA DENA GOULART JTWROS | 3433 S JOHNS AVENUE | | | EMMETT | ID | 83617-9007 |
| JOE M GREEN | 2726 FRANK ST | | | | LANSING | MI | 48911-6403 |
| JOE M GUTIERREZ | PO BOX 7446 | | | | MOORE | OK | 73153-1446 |
| JOE M HAAS | 1123 CHALLENGER | | | | AUSTIN | TX | 78734-3801 |
| JOE M HALVORSEN | PO BOX 1611 | | | | MALTA | MT | 59538-1611 |
| JOE M HERRON | 335 DARBY DR | | | | GALLOWAY | OH | 43119-9167 |
| JOE M MAYA | 5242 KINGSLEY ST | | | | MONTCLAIR | CA | 91763-3857 |
| JOE M MC GEE | 7006 ORANGE LANE | APT 633 | | | FLINT | MI | 48505-1928 |
| JOE M OWEN | 1185 BRISTOL #2 | | | | MEMPHIS | TN | 38119 |
| JOE M SERRADAS | 3370 PARSONS RUN | | | | SUWANEE | GA | 30024-1095 |
| JOE M SMITH | PO BOX 280062 | | | | MEMPHIS | TN | 38168 |
| JOE M STEWART | 3521 W ASH AVE | | | | FULLERTON | CA | 92833-3105 |
| JOE M SUBLETT | PO BOX 55 | | | | NEWPORT | VA | 24128-0055 |
| JOE M THORNTON | 15342 WOODRING ST | | | | LIVONIA | MI | 48154-3030 |
| JOE M WHITTEN | 36175 WESTFIELD DR | | | | N RIDGEVILLE | OH | 44039-3837 |
| JOE MAMONE & | INDERA M MAMONE JT TEN | 5 ARGONNE CR | TORONTO ON  M2K 2P6 | CANADA | | | |
| JOE MANIFESTO | 5344 WILLOW GLEN PL | | | | CASTRO VALLEY | CA | 94546-1500 |
| JOE MARKLAND | TOD DTD 11/24/02 | 1653 PARK CHASE | | | INDIANAPOLIS | IN | 46229-4113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE MARTINEZ | 18590 FARALLON RD | | | | MADERA | CA | 93638-0309 |
| JOE MASON CASHION | 2015 ROWE GAP RD | | | | WINCHESTER | TN | 37398 |
| JOE MC KEE | 8246 PREST | | | | DETROIT | MI | 48228-2229 |
| JOE MILLER | 615 S LUCERNE DR | | | | SALEM | UT | 84653-9483 |
| JOE MINERVINO | 10740 OXFORD AVE | | | | CHICAGO RIDGE | IL | 60415-2152 |
| JOE MORENO | 2015 E BULTER ST | | | | CHANDLER | AZ | 85225-5831 |
| JOE MORGAN & | ROSIE L MORGAN TR | UA 05/02/2000 | JOE MORGAN & ROSIE L MORGAN TRUST | 5752 ROOSEVELT PLACE | SAINT LOUIS | MO | 63120 |
| JOE N ANDREWS | 11522 CORLYN DR | | | | ST LOUIS | MO | 63138-1114 |
| JOE N BENSON JR | 8025 MOHAWK LN | | | | RENO | NV | 89506-9126 |
| JOE N BOWEN JR | 2401 ROBINWOOD ST | | | | SAGINAW | MI | 48601-3524 |
| JOE N FERRELL | 1510 NANTUCKET CT | | | | LOUISVILLE | KY | 40211-1811 |
| JOE N GILLILAND | #10 LEANNA DR NE | | | | ROME | GA | 30165-9024 |
| JOE N HARRIS TTEE | JOE NEWTON HARRIS TRUST | U/A 5/13/08 | PO BOX 182172 | | SAN DIEGO | CA | 92178-2172 |
| JOE N HUTCHERSON | CGM IRA CUSTODIAN | 2000 JEFFERSON OAKS DR | | | RURAL HALL | NC | 27045-9685 |
| JOE N JACKSON | 2345 GAINES MILL RD | | | | GAINESVILLE | GA | 30507-7473 |
| JOE N LAWS | 20161 CAROL | | | | DETROIT | MI | 48235-1656 |
| JOE N LEWIS | 11134 S INDIANA | | | | CHICAGO | IL | 60628-4315 |
| JOE N LYLES | 409 E BALTIMORE | | | | FLINT | MI | 48505-3375 |
| JOE N MC CULLOUGH | 6156 FARROW AVE APT C | | | | KANSAS CITY | KS | 66104-1383 |
| JOE N OGLETREE | 780 HARGROVE WAY | | | | CINCINNATI | OH | 45240-1940 |
| JOE N PALMER | 8650 CONNAUGHT GARDEN DR | | | | HOUSTON | TX | 77083-6031 |
| JOE N PERRY | 108 BANE ST | | | | WARREN | OH | 44485-4001 |
| JOE N QUINCE JR | PO BOX 263 | | | | SO BELOIT | IL | 61080-0263 |
| JOE N SIMPSON | VICKI W SIMPSON JTWROS | 1816 TURFWOOD DRIVE | | | PFAFFTOWN | NC | 27040-9521 |
| JOE N SMITH | 3370 CORTEZ DR | | | | DAYTON | OH | 45415-2722 |
| JOE N STEWART | 1646 S TRUMBULL AVE | | | | CHICAGO | IL | 60623-2521 |
| JOE N SWILLEY | 3347 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4449 |
| JOE N TAYLOR | 1970 LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3810 |
| JOE N THOMPSON | 714 BIRTHSTONE AVE | | | | MEMPHIS | TN | 38109-6398 |
| JOE N WALKER | 48 MILION AVE | | | | AIKEN | SC | 29803-8339 |
| JOE NATHAN WILLIAMS | 18500 SANTA ROSA | | | | DETROIT | MI | 48221-4201 |
| JOE NAVA & | MARIA T NAVA TEN ENT | 456 S 22ND ST | | | SAGINAW | MI | 48601-1537 |
| JOE NICHIPORUK & | HAZEL M NICHIPORUK | TR JOE & HAZEL M NICHIPORUK | REVOCABLE LIV TRUST UA 6/17/98 | 16134 WATERING POINT DR | SAN ANTONIO | TX | 78247-5628 |
| JOE NOWOWEISKI | 517 MERCER RD | ARMADALE | VICTORIA 3143 | AUSTRALIA | | | |
| JOE NUNNERI | 8448 CASABA AVE | | | | CANOGA PARK | CA | 91306-1305 |
| JOE O GAMBLE | 291 RED OAK DR | | | | COOPERSVILLE | MI | 49404-2403 |
| JOE O PRICE JR | 6101 HILLSBORO RD | | | | NASHVILLE | TN | 37215-5005 |
| JOE OWEN | 126 RIVERVIEW DR | | | | SUWANEE | GA | 30024-4290 |
| JOE P CLEMENT | 1166 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8940 |
| JOE P DELGADO | 7571 W KRALL ST | | | | GLENDALE | AZ | 85303-2959 |
| JOE P HERNANDEZ | 1039 HOLTSTADER | | | | FLINT | MI | 48505-1622 |
| JOE P LARICCIA | 115 HICKORY LN | | | | CLINTON | MS | 39056-5412 |
| JOE P MAGNESS | 19418 DAVIS FORD AVE | | | | SPRINGDALE | AR | 72764-9403 |
| JOE P MARTINEZ | 26147 EVERGREEN ST | | | | HAYWARD | CA | 94544-2737 |
| JOE P SPENCER | 37570 DALE DRIVE APT 204 | | | | WESTLAND | MI | 48185-1090 |
| JOE P STUBBLEFIELD | 5544 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| JOE P THOMAS JR | 1 COUNTRY CLUB LN | | | | MCALLEN | TX | 78503-3118 |
| JOE P TRAYLOR & SYLVIA E | TRAYLOR | TR TRAYLOR FAMILY LIV REV TRUST | UA 4/14/00 | 6019 RED FOX RD | PENDLETON | IN | 46064 |
| JOE PALOUCEK JR TRUST | UAD 10/05/01 | JOE PALOUCEK JR TTEE | 2618 HONEYSUCKLE CIRCLE | | MESA | AZ | 85209-6173 |
| JOE PEREIRA | 22 HALSTEAD STREET | | | | KEARNY | NJ | 07032-2046 |
| JOE PHELPS | 752 LINWOOD | | | | OWOSSO | MI | 48867-3862 |
| JOE R ALMAREZ | 4508 WELLESLEY | | | | FORT WORTH | TX | 76107 |
| JOE R BAILEY | 17551 ALA HWY 251 | | | | ATHENS | AL | 35613-4608 |
| JOE R BAIRD | 9 ROTH CT | | | | METAMORA | IL | 61548-9216 |
| JOE R BOWEN | 559 BEN GAY RD | | | | GARFIELD | GA | 30425-3849 |
| JOE R BRADSHAW | 1835 E CMINO ALTO | | | | SPRINGFIELD | MO | 65804-4340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE R BUCKLEY | 505 WESTBROOK RD | | | | DAYTON | OH | 45415-2247 |
| JOE R CERVANTES | 211 N BELMORE ST | | | | LEIPSIC | OH | 45856-1204 |
| JOE R CHRISTOPHER | 820 CHARLOTTE | | | | STEPHENVILLE | TX | 76401-2811 |
| JOE R CLARK | 1784 PCR 800 | | | | PERRYVILLE | MO | 63775-7170 |
| JOE R DURAN | 5516 VICTOR STREET | | | | DALLAS | TX | 75214-5055 |
| JOE R EDEN | 3314 W ALTO RD | | | | KOKOMO | IN | 46902-4689 |
| JOE R FANT SR | 908 ROBINHOOD TRAIL | | | | AIKEN | SC | 29803-6171 |
| JOE R GEPHART | 9867 E ST RD 26 | | | | OTTERBEIN | IN | 47970-8010 |
| JOE R GREENE | 25037 COLGATE | | | | DEARBORN HTS | MI | 48125-1609 |
| JOE R HALL | PO BOX 323 | | | | RADCLIFF | KY | 40159-0323 |
| JOE R HIPP & | LUCILLE J HIPP JT TEN | 295 GROVER JOHNSON RD | | | VILAS | NC | 28692-9348 |
| JOE R LOMAX | PO BOX 980164 | | | | YPSILANTI | MI | 48198-0164 |
| JOE R MARTINEZ | 6850 V V JONES RD | | | | VENUS | TX | 76084-4636 |
| JOE R MCKERVEY | 1908 IVY COURT | | | | COLUMBIA | TN | 38401-1389 |
| JOE R MELTON | 6672 E STATE RD 26 | | | | HARTFORD CITY | IN | 47348-8903 |
| JOE R MORRISH | 5556 FLUSHING RD | | | | FLUSHING | MI | 48433-2532 |
| JOE R MYERS & IRENE K MEYERS | TR MYERS FAM TRUST | UA 08/31/94 | 131 MINORCA WAY | | MILLBRAE | CA | 94030-2910 |
| JOE R PEREZ & | THEODORA C PEREZ JTWROS | 8406 INDIAN CREEK ST | | | SAN ANTONIO | TX | 78230-3830 |
| JOE R RAMOS | 1213 KANE ST | | | | WACO | TX | 76705-2551 |
| JOE R RENDON | 1788 CARDINAL DRIVE | | | | PLACERVILLE | CA | 95667-5002 |
| JOE R RIGGS | PO BOX 320406 | | | | FLINT | MI | 48532-0008 |
| JOE R RUTLEDGE | 884 ATLANTA HWY | | | | AUBURN GA | GA | 30011-3527 |
| JOE R SERNA | 222 KIM SUE LN | | | | BUELLTON | CA | 93427-9756 |
| JOE R VAREL ELIZABETH T | VAREL & | J B VAREL JT TEN | 3 CEDAR FORK COURT | | DEFIANCE | MO | 63341-1319 |
| JOE R VASQUEZ | 124 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| JOE R WILLIAMS | 13383 N FOREST DR | | | | CAMBY | IN | 46113-8675 |
| JOE R WRIGHT & | SARA F WRIGHT JT TEN | 393 CALLE COLINA | | | SANTA FE | NM | 87501-1017 |
| JOE RALPH ALEXANDER JR | 205 LAKEVIEW DR | | | | MUSCLE SHOALS | AL | 35661-4027 |
| JOE RAY | 513 LIVE OAK ST | | | | TABOR CITY | NC | 28463-2141 |
| JOE RAY | 3749 ICE | | | | STEVENSVILLE | MI | 49127-9748 |
| JOE RAYSIK | RR 3 | 25409 MILTON THOMPSOM | | | LEE'S SUMMIT | MO | 64086-9598 |
| JOE ROBERT SAMS | 7225 23RD AVE | | | | JENISON | MI | 49428-8749 |
| JOE ROBINSON | 1931 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94115-4312 |
| JOE ROBINSON | 5143 MAXWELL | | | | DETROIT | MI | 48213-2989 |
| JOE ROBINSON | 18644 BIRWOOD | | | | DETROIT | MI | 48221-1906 |
| JOE RUE BURNEY | 3009 81ST STREET | | | | LUBBOCK | TX | 79423-2037 |
| JOE RUE BURNEY AND | ROSALIE BURNEY JTWROS | 3009 81ST STREET | | | LUBBOCK | TX | 79423-2037 |
| JOE S CHIDESTER & | BARBARA R LAMBERT JT TEN | 2248 MUSSON | | | HOWELL | MI | 48843-9082 |
| JOE S EDWARDS JR | 2626 SHORELINE DR | | | | LIMA | OH | 45805-3658 |
| JOE S GORDON | ATTN IDA MAE GORDON EXEC FOR | THE ESTATE OF JOE S GORDON | 421 S 23RD | | SAGINAW | MI | 48601-1543 |
| JOE S HARRELL | 5580 MORNING CREEK CIRCLE | | | | COLLLEGE PARK | GA | 30349-3501 |
| JOE S JOHNSON | 3262 LINCOLN ROAD | | | | YORK | SC | 29745-6301 |
| JOE S MARCRUM | PO BOX 37 | | | | HIGH RIDGE | MO | 63049-0037 |
| JOE S PONCE & | LYDIA C PONCE JT TEN | 10119 WOODALE | | | ARLETA | CA | 91331-5046 |
| JOE SANDERS & | BARBARA A SANDERS JT TEN | 5865 CLEARVIEW DRIVE | | | TROY | MI | 48098-2453 |
| JOE SANTIAGO | 1928 PAISLEY DR | | | | YOUNGSTOWN | OH | 44511-1025 |
| JOE SANTORA | DIANE HADLEY-SANTORA JT TEN | 6276 CHINO AVENUE | | | CHINO | CA | 91710-4525 |
| JOE SCOTT | 6560 KAISER AVE | | | | FONTANA | CA | 92334 |
| JOE SEIBERS | PO BOX 62 | | | | MORENCI | MI | 49256-0062 |
| JOE SHEARRER | 6879 EAST 724 RD | | | | EL DORADO SPRINGS | MO | 64744-7371 |
| JOE SIGURANI | PO BOX 781 | | | | SALEM | OH | 44460-0781 |
| JOE SINGLETON JR | 1161 E MAIN ST | | | | DAYTON | OH | 45426-2409 |
| JOE SMITH | 7543 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-7974 |
| JOE SMITH | 287 MANGUS VALLEY RANCH | | | | SILVER CITY | NM | 88061-9261 |
| JOE SMITH JR | 1439 LITTLE AVE | | | | COLUMBUS | OH | 43223-3014 |
| JOE SORIANO | 1408 PINEWAY DR | | | | ATLANTA | GA | 30329-3419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE SOUCEK | 45 CHEYENNE DR | | | | RITTMAN | OH | 44270-1289 |
| JOE T BIGGS | PO BOX 184 | | | | CARENESVILLE | GA | 30521-0184 |
| JOE T BRYANT | 2605 WEST STEIN RD | | | | LASALLE | MI | 48145-9707 |
| JOE T BUCHANAN | 1634 PETTIBONE | | | | FLINT | MI | 48507-1516 |
| JOE T BUCHANAN JR | G 7441 BEECHER ROAD | | | | FLINT | MI | 48532 |
| JOE T DONOVAN | 6801 MACON COUNTY LINE RD | | | | ILLIOPOLIS | IL | 62539-3553 |
| JOE T FARRAR | PO BOX 231 | | | | WHITE PINE | TN | 37890-0231 |
| JOE T GLENN | 20497 AUDREY | | | | DETROIT | MI | 48235-1631 |
| JOE T LYONS | 2708 JOE REEVES RD | | | | LEWISBURG | TN | 37091-9114 |
| JOE T OKELLEY | 827 WALTON ROAD | | | | MONROE | GA | 30656-1596 |
| JOE T PETERSON | CGM IRA ROLLOVER CUSTODIAN | 89111 DELLMOOR LOOP | | | WARRENTON | OR | 97146-7149 |
| JOE T ROSE | 4455 OLYMPIC DR | | | | COCOA | FL | 32927-3537 |
| JOE T TREADWAY | 4086 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| JOE T WIMS | 272 S MARSHALL | | | | PONTIAC | MI | 48342-3243 |
| JOE T YADON | 14253 DYER ST | | | | SYLMAR | CA | 91342-4134 |
| JOE TAPLEY | 3532 ALEC DR | | | | FAIRFIELD | OH | 45014-8562 |
| JOE THOMAS LEHMAN | 6407 LAUREL VALLEY RD | | | | DALLAS | TX | 75248-3904 |
| JOE THRASHER | 515 BERKSHIRE | | | | LONGVIEW | TX | 75605-3704 |
| JOE TILLMAN JR | 2211 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 |
| JOE TOM COX | 15020 GAILLARDIA DR | | | | OKLAHOMA CITY | OK | 73172 |
| JOE TOM WHITE | CUST JILL ELAINE WHITE UGMA TX | 1 MERRYHILL CIR | | | WICHITA FALLS | TX | 76309-4922 |
| JOE TOM WHITE | CUST JODY ANN WHITE UGMA TX | 1 MERRYHILL CIR | | | WICHITA FALLS | TX | 76309-4922 |
| JOE TURNER | 2920 YAEGER RD | | | | SAINT LOUIS | MO | 63129-2437 |
| JOE TYSON | 16100 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-6933 |
| JOE U ROBINSON | 8614 ROSELAWN | | | | DETROIT | MI | 48204-5509 |
| JOE U ROBINSON & | BESSIE M ROBINSON JT TEN | 8614 ROSELAWN | | | DETROIT | MI | 48204-5509 |
| JOE V. HERNANDEZ TTEE | FBO WORLD VARIETY PRODUCE INN | EMPLOYEE STOCK OWNERSHIP PLAN | DTD 10/23/1984 | P.O. BOX 21127 | LOS ANGELES | CA | 90021-0127 |
| JOE W ARCHIBALD | 6062 CONNERY DR | | | | SHINGLE SPGS | CA | 95682-7690 |
| JOE W ASHFORD | 5873 KENNERLY | | | | ST LOUIS | MO | 63112-3821 |
| JOE W BAILEY | # 2 | 3417 CLIPPERT STREET | | | DETROIT | MI | 48210-2839 |
| JOE W BANKS & | AFTON L BANKS JT TEN | 3084 ISSER LANE | | | JACKSONVILLE | FL | 32257-5627 |
| JOE W BOOKER | 6719 ORANGE LN | | | | FLINT | MI | 48505-5424 |
| JOE W BUSH | 4615 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3817 |
| JOE W CARTWRIGHT | 1317 SMITH LOOP | | | | GRAFORD | TX | 76449-1907 |
| JOE W COX JR | 29742 FAIRWAY VISTA | | | | FAIR OAKS RANCH | TX | 78015-4929 |
| JOE W DELGADO III | 1830 COLLEGE AVENUE | | | | LINCOLN PARK | MI | 48146-1313 |
| JOE W DODSON | 231 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6045 |
| JOE W DOOM | PO BOX 611 | | | | UPPER LAKE | CA | 95485-0611 |
| JOE W DOWNEY | 294 SAVANNAH PARK | | | | MARYVILLE | TN | 37803-8873 |
| JOE W EDMISTON | 210 MILLER ST | | | | RISING STAR | TX | 76471 |
| JOE W FOLEY | 306 ALLISON | | | | BARBOURVILLE | KY | 40906-1602 |
| JOE W GIBBONS | PO BOX 1174 | | | | RED OAK | GA | 30272-1174 |
| JOE W GRAVES | 4260 WYNDHAM PK DR | | | | DECATUR | GA | 30034-5427 |
| JOE W HENRY JR | 119 SOUTH FIRST ST | | | | PULASKI | TN | 38478-3215 |
| JOE W HUDSON | 10720 TWO NOTCH RD | | | | ELGIN | SC | 29045-9307 |
| JOE W LANGLEY | 9824 HAM CLEVES PK R R | | | | HARRISON | OH | 45030 |
| JOE W LEECH | 705 NORTH LUMPKIN | | | | TUPELO | MS | 38801-2439 |
| JOE W MALONE | 7062 HIGHWAY BB | | | | CEDAR HILL | MO | 63016-2301 |
| JOE W MANDRELL | 55 NORTH 8TH ST | | | | BEECH GROVE | IN | 46107-1503 |
| JOE W MOYERS | 15115 FREDRICH RD | RTE 144 | | | WOODBINE | MD | 21797-8605 |
| JOE W PILLOW | 7695 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9507 |
| JOE W PYLE | CUST JEFFREY A PYLE A MINOR U/THE | LOUISIANA GIFTS TO MINORS | ACT | 610 CROOKED CREEK DR | NACOGDOCHES | TX | 75965-1905 |
| JOE W REDDEN | 703 VERONA RD | | | | DAYTON | OH | 45417-1234 |
| JOE W SHERRON | 12009 MACKINAW TRL | | | | LEROY | MI | 49655-8589 |
| JOE W STEWART | 1080 GRANADA AVE | | | | CASPER | WY | 82601-5931 |
| JOE W TIPTON | 4582 GAUDALUPE AVE | | | | DAYTON | OH | 45427-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE W. SMITH | 3312 E. MCKINLEY ST. | | | | PHOENIX | AZ | 85008-6234 |
| JOE WATKINS | 4825 FORESTDALE DRIVE | | | | GARFIELD HGTS | OH | 44125-1834 |
| JOE WATSON | 103 KENTUCKY ST | | | | ENTERPRISE | AL | 36330-2869 |
| JOE WATTIE MAYBERRY | 625 SHOOP AVE | | | | DAYTON | OH | 45407-1407 |
| JOE WHITENER & | JOE S WHITENER JT TEN | 1910 JOHN CARROL DR | | | PENSACOLA | FL | 32504-8115 |
| JOE YOUNG | 9570 BEACHDALE | WINDSOR ON  N8R 1R9 | CANADA | | | | |
| JOE YOUNG | 15812 CARSE AV | | | | HARVEY | IL | 60426-5108 |
| JOEANN BOGGS | C/O JOEANN MILLER JACOBS | PO BOX 21081 | | | WINSTON SALEM | NC | 27120-1081 |
| JOEANN ETHEL WYLIE & | JAMES PATRICK WYLIE JT TEN | 1195 PINCONNING RD | | | BEAVERTON | MI | 48612-8840 |
| JOEANN GIBSON | 6312 CLEVELAND | | | | KANSAS CITY | KS | 66104-2738 |
| JOEANN HUTSKO | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| JOEANN KRAUSS | 5762 STATE ROUTE 416 W | | | | ROBARDS | KY | 42452 |
| JOEANN L DEWATERS | 2704 S PERKEY | | | | CHARLOTTE | MI | 48813-9368 |
| JOEANN WESTBROOK | 6501 CORKLEY ROAD | | | | BALTIMORE | MD | 21237-1733 |
| JOEANN WESTBROOK | 6501 CORKLEY RD | | | | BALTIMORE | MD | 21237-1733 |
| JOEANNE P CONNOLLY | 4106 NORTHAMPTON DR | | | | ALLISON PARK | PA | 15101-1532 |
| JOEDNA M SMYTH | 1265 CHEROKEE LN | | | | BEAUMONT | TX | 77702-1106 |
| JOEELLA PRICE | PO BOX 1295 | | | | MONTICELLO | MS | 39654-1295 |
| JOEL A ALEXANDER | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| JOEL A AZURE & | ANTHONY L AZURE JT TEN | 328 SPRUCE ST | | | KETCHIKAN | AK | 99901-5554 |
| JOEL A BRODSKY TTEE | JOEL A BRODSKY TRUST | U/A DTD 10/14/04 | 1316 LINDEN AVE | | DEERFIELD | IL | 60015-2136 |
| JOEL A BROOKS JR | 8867 MARICOPA TRAIL | | | | KALAMAZOO | MI | 49009-4936 |
| JOEL A CLARK | 393 NORTHAMPTON WAY | | | | MIDDLETOWN | DE | 19709-8345 |
| JOEL A HUNEYCUTT AND | BRENDA W HUNEYCUTT JTWROS | P.O. BOX 92 | | | LOCUST | NC | 28097-0092 |
| JOEL A MICHAUD | 415 HART STREET | | | | BRISTOL | CT | 06010 |
| JOEL A PACE | 2426 DELWOOD | | | | CLIO | MI | 48420-9112 |
| JOEL A PIERCE | 78 1ST ST | | | | PLAINWELL | MI | 49080-9127 |
| JOEL A SCHNEIDER | CUST MATTHEW T SCHNEIDER UGMA NY | 6 THOMPSON CT | | | MORRISTOWN | NJ | 07960-6326 |
| JOEL A SCHNUR | PO BOX 260452 | | | | ENCINO | CA | 91426-0452 |
| JOEL A WIER III TTEE | FBO MARY ELLEN WIER | U/A/D 03-28-1997 | 623 SALLIE BAXTER DRIVE | | COLUMBIA | SC | 29209-1316 |
| JOEL A WILEY | 604 ROSWELL LEE RD | | | | GRANTVILLE | GA | 30220 |
| JOEL ALAN CUBAN | 206 MAGNOLIS ST | | | | WHITAKER | PA | 15120-2332 |
| JOEL ALLEN SHAMASKIN | 106 HEATHERSTONE LANE | | | | ROCHESTER | NY | 14618-4866 |
| JOEL AND KAREN MOSKOWITZ TTEE | J MOSKOWITZ & ASSO LLP | PSP DTD 1/1/02 | 504 GRAND STREET SUITE MZ | | NEW YORK | NY | 10002-4182 |
| JOEL B DILDAY | 8158 CHANDLER RD | | | | ST JOHNS | MI | 48879-9157 |
| JOEL B HALL | 13652 JENET CIR | | | | SANTA ANA | CA | 92705-2807 |
| JOEL B HUSTED | PO BOX 454 | | | | TOMKINS COVE | NY | 10986-0454 |
| JOEL B NICHOLS | 17454 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8545 |
| JOEL B ONSTAD | 7918 N 10TH ST | | | | TACOMA | WA | 98406-1088 |
| JOEL B YANCEY | 301 STANFORD RD | | | | WINSTON-SALEM | NC | 27104-1519 |
| JOEL BIGIO | APT 8 1205 WEST 10TH AVE | VANCOUVER BC  V6H 1J5 | CANADA | | | | |
| JOEL BRAVERMAN | 12 GILBERT PL | | | | WEST ORANGE | NJ | 07052-3910 |
| JOEL C BERLINGHIERI & | SUSAN E BERLINGHIERI JT TEN | 1820 CHEROKEE ROSE CIR | | | MT PLEASANT | SC | 29466-8003 |
| JOEL C DE CLOUX | CUST KELSEY DE CLOUX | UGMA NY | 2914 C R 143 | | INTERLAKEN | NY | 14847-9740 |
| JOEL C DE CLOUX | CUST DENNIS BRADFORD DE CLOUX | UGMA CT | 2914 C R 143 | | INTERLAKEN | NY | 14847-9740 |
| JOEL C DECLOUX | 2914 C R 143 | | | | INTERLAKEN | NY | 14847 |
| JOEL C DURAN | CUST BENJAMIN J DURAN UTMA CO | 263 SOUTH TAFT HILL RD | | | FORT COLLINS | CO | 80521-2229 |
| JOEL C EDDY | 4242 CORNELL RD | | | | OKEMOS | MI | 48864-3404 |
| JOEL C HOLLAND | TR 09/13/04 | JOEL CLYDE HOLLAND TRUST | 3395 PESHTIGO DR SW | | GRANDVILLE | MI | 49418 |
| JOEL C MELTON | 2960 TWIN CREEK LANE | | | | NEW CASTLE | OK | 73065-6484 |
| JOEL C MICHAEL | 202 SELDEN RD | | | | NEWPORT NEWS | VA | 23606-3656 |
| JOEL C MONAHAN | 140 WHITINS RD | | | | SUTTON | MA | 01590-2700 |
| JOEL C PARKER | PO BOX 584 | | | | RUPERT | ID | 83350-0584 |
| JOEL C PETERS TR | UA 05/06/1991 | EMMA L PETERS LIVING TRUST | 12232 OVERLOOK DR | | FENTON | MI | 48430 |
| JOEL C PHILLIPS | VERONICA A PHILLIPS JTWROS | 6308 NW 81ST BLVD | | | GAINESVILLE | FL | 32653-2977 |
| JOEL CHRISTOPHER SUGG | BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL CLARK ATELLA | 128 N WHITCOMB | | | | FORT COLLINS | CO | 80521-2658 |
| JOEL CLINTON REESE | RT 1 BX 155 | C/O BOB HICKS | | | HEREFORD | TX | 79045-9709 |
| JOEL COHEN | 1025 KANE CONCOURSE SUITE 215 | | | | BAY HARBOR ISLANDS | FL | 33154-2118 |
| JOEL D BOCHES | 4105 OXFORD LN #304 | | | | FAIRFAX | VA | 22030-3562 |
| JOEL D DAVIES & | WANDA C DAVIES JT TEN | 12147 COUNTRY DAY CIR | | | FORT MYERS | FL | 33913-7621 |
| JOEL D FECHTER MD & | OLIVIA T FECHTER | 13117 PINEY KNOLL LN | | | POTOMAC | MD | 20854-6355 |
| JOEL D GALINIS | 2089 S 9TH ST | | | | KALAMAZOO | MI | 49009-9405 |
| JOEL D GATES | 21855 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614-9680 |
| JOEL D MANKE TTEE | MANKE FAMILY TRUST | DTD 07/02/1996 | 3157 FERNDELL ACRES DR | | ONEIDA | WI | 54155-9069 |
| JOEL D MELGOZA | 37157 ALEXANDER ST | | | | FREMONT | CA | 94536-6501 |
| JOEL D NELSON  AND | RODNEY O NELSON | JT TEN WROS | 6191 WILLOW RUN RD | | BATTLE CREEK | MI | 49014 |
| JOEL D PAULITZ | 558 EDGEWOOD DR | | | | SHARON | PA | 16146-2638 |
| JOEL D RAMIREZ SR | SHARON K RAMIREZ JT TEN | 1208 W 17TH STREET | | | ROCK FALLS | IL | 61071-2638 |
| JOEL D ROYER | 1424 MARELEN DR | | | | FULLERTON | CA | 92835-3710 |
| JOEL D RUBIN | 837 W OAKDALE AVE | | | | CHICAGO | IL | 60657 |
| JOEL D WILLIAMS | 248 ROUNDS AVE | | | | BUFFALO | NY | 14215-1220 |
| JOEL D WILLIAMSON | 941 PLEASANT CROSS RD | | | | ASHEBORO | NC | 27203-8380 |
| JOEL DAMES | 15307 15TH AVE NE #7 | | | | SHORELINE | WA | 98155-7147 |
| JOEL DAVID CAMDEN | 1608 TRAILS END | | | | GREENVILLE | NC | 27858-8073 |
| JOEL DAVID SEGEL | 1206 EARLINGTON RD | | | | HAVERTOWN | PA | 19083-3929 |
| JOEL DEFEHR | 6316 N HARVARD | | | | OKLAHOMA CITY | OK | 73122-7629 |
| JOEL DENNY STIDHAM | CUST BRITTANY SUSANNE STIDHAM | UTMA IL | 2236 SOUTHBRIDGE LN | | NORTHBROOK | IL | 60062-6622 |
| JOEL DENNY STIDHAM | CUST BRANDON CHASE STIDHAM | UTMA IL | 2236 SOUTHBRIDGE LN | | NORTHBROOK | IL | 60062-6622 |
| JOEL DENNY STIDHAM | CUST RYAN FREDRICK STIDHAM | UTMA IL | 15237 WEST 153 ST | | OLATHE | KS | 66062-3739 |
| JOEL DENNY STIDHAM | CUST MALLORY KAITLIN STIDHAM | UTMA IL | 2236 SOUTHBRIDGE LN | | NORTHBROOK | IL | 60062-6622 |
| JOEL DENNY STIDHAM | CUST SARA KAMERAN STIDHAM | UTMA IL | 2236 SOUTHBRIDGE LANE | | NORTHBROOK | IL | 60062-6622 |
| JOEL DONALD DANIELS | 7-16 CEDAR ST | | | | FAIRLAWN | NJ | 07410-1546 |
| JOEL E BERGER AND | LINDA ZWERDLING COMM PROP | 4050 LYMAN ROAD | | | OAKLAND | CA | 94602-1831 |
| JOEL E CARSON | 3954 BRADWOOD DR | | | | DAYTON | OH | 45405-2001 |
| JOEL E COCHRAN | 15270 S THOMPSON RD | | | | ALPHARETTA | GA | 30004-3109 |
| JOEL E COPENHAVER | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| JOEL E ESCOBAR | 1306 OAK PATH | | | | SAN ANTONIO | TX | 78258-1935 |
| JOEL E MATTHEWS | TR JOEL E MATTHEWS LIVING TRUST | UA 2/24/06 | 44430 ROMEO PLANK RD | | CLINTON TWP | MI | 48038-4801 |
| JOEL E MOHR | 9 STERLING | | | | ADRIAN | MI | 49221-4262 |
| JOEL E POTTER | 356 JACKSON AVE | | | | NEW WINDSOR | NY | 12553-8913 |
| JOEL E SEVILLA | 1219 29TH ST | | | | SAN DIEGO | CA | 92102-2207 |
| JOEL E TUMARKIN | SANDRA R TUMARKIN JT TEN | 6648 VIA BELLINI | | | LAKE WORTH | FL | 33467-5916 |
| JOEL E WESTMAAS | 7209 MEADOWVIEW SE ST | | | | ADA | MI | 49301-7540 |
| JOEL EDDIE | 6306 CAMBRIDGE DR | | | | HARRISBURG | NC | 28075 |
| JOEL ELI KAPENSTEIN | ATTN MARCUS | APT M16 | 207 W 86TH STREET | | NEW YORK | NY | 10024-3341 |
| JOEL ELIOT KURASCH | CGM IRA ROLLOVER CUSTODIAN | 1111 BOSTON HIGHWAY | | | MONTICELLO | FL | 32344-4705 |
| JOEL F KELLER | RD 7 BOX 350 | | | | LEBANON | PA | 17042-9794 |
| JOEL F WEDNIG | 9035 LOUISE | | | | LIVONIA | MI | 48150-4017 |
| JOEL F WHITE | 8052 WHISPERING PINES DR | | | | MORGANTOWN | IN | 46160 |
| JOEL F. HUDSON | CGM ROTH IRA CUSTODIAN | 6316 S RICHMOND AVE | | | TULSA | OK | 74136-1617 |
| JOEL FORMAN & | LINDA S FORMAN JT TEN | 31258 STONEGATE CT | | | FARMINGTON HILLS | MI | 48331-1458 |
| JOEL G BUSSELL & | JOAN M BUSSELL JT TEN | 6265 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323-2251 |
| JOEL G GROSCH & | MRS JUANITA E GROSCH JT TEN | 10 REEVE CT | | | ST HELENA ISLAND | SC | 29920-3018 |
| JOEL G HUNT | 105 DEBORAH DR | | | | BRANDON | MS | 39042-3611 |
| JOEL G KAUFMAN | 2971 JERUSALEM AVE | | | | WANTAGH | NY | 11793-2020 |
| JOEL G LEE | CUST NATHAN JOEL LEE | UTMA MD | 3627 ROBIN RD | | NASHVILLE | TN | 37204-3824 |
| JOEL G LEE | CUST ELIZABETH JORDAN LEE | UTMA MD | 3627 ROBIN RD | | NASHVILLE | TN | 37204-3824 |
| JOEL G LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530-7854 |
| JOEL G SHIRASU-HIZA | CGM IRA ROLLOVER CUSTODIAN | 277 CHARLES MARX WAY | | | PALO ALTO | CA | 94304-2431 |
| JOEL G SMITH | 1729 HARROGATE CT | | | | GRAYSON | GA | 30017-1094 |
| JOEL G WALTON | LINDA H WALTON COMM PROP | 37407 PRAIRIE DR | | | PRAIRIEVILLE | LA | 70769-4451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL GLAUSER | 4753 STREET RD | | | | TREVOSE | PA | 19053 |
| JOEL GRANDY | 504 E PINE | | | | EDMORE | MI | 48829 |
| JOEL GREENBURG | 2903 KLEIN ST | | | | ALLENTOWN | PA | 18103-7408 |
| JOEL H BRENNER & | ARLENE BRENNER JT TEN | 2765 WEST 5TH ST APT 3D | | | BROOKLYN | NY | 11224 |
| JOEL H CLEMONS | 4874 EAST HAMPTON BLVD | | | | MORRISTOWN | TN | 37814 |
| JOEL H DAVIS | 1849 S OCEAN DR | PH 2 | PLAZA TOWER S | | HALLANDALE | FL | 33009 |
| JOEL H FARBER & | HARRIETT FARBER JT TEN | PO BOX 64321 | | | CHICAGO | IL | 60664-0321 |
| JOEL H FARBER & | MRS MOLLY FARBER & | HARRY N FARBER JT TEN | PO BOX 64321 | | CHICAGO | IL | 60664-0321 |
| JOEL H HARRIS | 1659 WOODLAWN PARK DR | | | | FLINT | MI | 48503-2786 |
| JOEL H HEATH | 8138 N MALTESE DR | | | | CITRUS SPRINGS | FL | 34433-5811 |
| JOEL H IDE | 3579 CASTLE RD | | | | FOSTORIA | MI | 48435-9738 |
| JOEL H KAUFMAN | BOX 2759 | | | | SOUTHFIELD | MI | 48037-2759 |
| JOEL H TURNER | 1251 CRESTVIEW DR | | | | ELBERTON | GA | 30635-1301 |
| JOEL H WALKER | CUST MICHAEL W WALKER UTMA OH | 585 COUNTRYSIDE DR S | | | TROY | OH | 45373-4545 |
| JOEL H. GOLDBERG | CGM IRA CUSTODIAN | 95 MORRIS LANE | | | SCARSDALE | NY | 10583-4440 |
| JOEL HANDLER | CUST BENJAMIN L HANDLER UGMA CA | 253 GOLDENSPUR WAY | | | ORANGE | CA | 92869-4429 |
| JOEL HANDLER | CUST MARISSA S HANDLER UGMA CA | 253 GOLDENSPUR WAY | | | ORANGE | CA | 92869-4429 |
| JOEL HANSEN | 7916 ROCK CREEK CIRCLE | | | | OMAHA | NE | 68138-3345 |
| JOEL HAYNES | 312 TERRY PLZ | | | | MALAKOFF | TX | 75148-9642 |
| JOEL HERNANDEZ | 216 PEARL ST | | | | REDONDO BEACH | CA | 90277-3742 |
| JOEL HIRSCHHORN | CGM IRA ROLLOVER CUSTODIAN | 626 CORAL WAY #703 | | | CORAL GABLES | FL | 33134-7507 |
| JOEL HOROWITZ | 305 YORK SE | | | | OLEAN | NY | 14760-3929 |
| JOEL HOWARD CYPRUS | 2306 COUNTRY CLUB BLVD | | | | SUGARLAND | TX | 77478-3645 |
| JOEL HUFF | 476 MEECE AVE | | | | NANCY | KY | 42544-9622 |
| JOEL I MANSBACH | 553 GRUMAN CT | | | | RIVER VALE | NJ | 07675-6421 |
| JOEL I NATHANSON | 14 EMERALD RIDGE COURT | | | | BALTIMORE | MD | 21209-1560 |
| JOEL I VARNICK | 5 SALLY SWEET'S WAY | APT 130 | | | SALEM | NH | 03079-3359 |
| JOEL J DUPREE | 13 HASKELL ST | | | | MASSENA | NY | 13662-1147 |
| JOEL J EINHORN | PO BOX 228 | | | | ROXBURY | CT | 06783-0228 |
| JOEL J GOLDMAN | 21 BLUEBILL AVE | APT 1005 | | | NAPLES | FL | 34108-1765 |
| JOEL J KINLOW | 3124 W SHERIDAN AVENUE | | | | MILWAUKEE | WI | 53209-4837 |
| JOEL J MAGEE | 4286 E SOUTH SHORE DR | | | | ERIE | PA | 16511-1335 |
| JOEL J MILLER | 551 E OAKEY BLVD | | | | LAS VEGAS | NV | 89104-1441 |
| JOEL J PARRIS | 23 WALKER CIR | | | | GIRARD | OH | 44420-1274 |
| JOEL J POWERS | 9237 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9575 |
| JOEL J VANDER KOOI | VIVIAN J VANDER KOOI JT TEN | 8713 PORT SHELDON ROAD | | | ZEELAND | MI | 49464-9071 |
| JOEL J WHITCOMB | 11 LOW ROAD | | | | NEW HOPE | PA | 18938-1131 |
| JOEL J WHITMORE | 49000 WHITTLESEY RD | | | | AMHERST | OH | 44001-9668 |
| JOEL J. BERNSTEIN | P.O. BOX 952 | | | | PINOLE | CA | 94564-0952 |
| JOEL JACOBSON | CUST SHAINA GWEN ENANO | UTMA CA | 34218 COLLEEN TERRACE | | FREMONT | CA | 94555-3841 |
| JOEL JOHN BUTTS | 803 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1762 |
| JOEL JOHNSON | 148 SANDDRIDGE TRL | | | | SUN PRAIRIE | WI | 53590-1246 |
| JOEL JONES | 18405 GREENWALD | | | | SOUTHFIELD | MI | 48075-5864 |
| JOEL K KAGELS | 3057 BROWN ROAD | | | | NEWFANE | NY | 14108-9714 |
| JOEL KAPLAN | 577 VIA DI PARIONE CT | | | | HENDERSON | NV | 89015-0811 |
| JOEL KARIN | CUST DANIEL KARIN U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 5455 LA SIERRA DR | APT 308 | DALLAS | TX | 75231-4181 |
| JOEL KATZ | CUST ROBIN N KATZ U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 6651 PASEO NOCHE | | CAMARILLO | CA | 93012-8807 |
| JOEL KEVIN THOMAS | 6552 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| JOEL KRAMER | 2 KENMORE COURT | | | | ORINDA | CA | 94563-3906 |
| JOEL KWON ESPANO | CUST ROBBY JORDAN BAIRAN ESPANO | UTMA FL | 111 S ALMOND ST | | OCILLA | GA | 31774-1760 |
| JOEL L BOSRON | 454 GREENSBORO DR | | | | DAYTON | OH | 45459-2963 |
| JOEL L DUNN & | MRS SHERRY A DUNN JT TEN | 1944 KILBURN | | | ROCHESTER HILLS | MI | 48306-3038 |
| JOEL L HANKS | 6403 ATWOOD ST | | | | DISTRICT HIEGHTS | MD | 20747-1345 |
| JOEL L HOFMAN | 3421 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| JOEL L JACKSON | 4551 N LAVERGNE AV | | | | CHICAGO | IL | 60630-3921 |
| JOEL L ROTH AND | ANNE B ROTH TTEES | FBO THE JOEL AND ANNE ROTH | LIVING TRUST U/A/D 11-6-96 | 16519 HUNTING VALLEY | SAN ANTONIO | TX | 78247-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOEL L SASSA | 551 DE LA SALLE AVE | | | | NAPERVILLE | IL | 60565 |
| JOEL L SCHAFFER | 2880 FOLSOM STE 202 | | | | BOULDER | CO | 80304-3769 |
| JOEL L SMITH | 10050 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9248 |
| JOEL L SMITH | 21 CHARLOTTE ST | | | | DORCHESTER | MA | 02121-4001 |
| JOEL L THIEBAUT & | ROSEMARY K THIEBAUT JT TEN | 2292 ATLAS RD | | | DAVISON | MI | 48423-8300 |
| JOEL L. RUPE | CGM IRA ROLLOVER CUSTODIAN | 22280 PASEO DE LOS PORTALES | | | SONORA | CA | 95370-9695 |
| JOEL LANDRETH | 315 LYNNWOOD DRIVE | | | | ODENVILLE | AL | 35120 |
| JOEL LIEBERMAN | CUST MICHAEL BRIAN LIEBERMAN UGMA | MI | | 35305 VALLEY FORGE | FARMINGTON HILLS | MI | 48331-3216 |
| JOEL LOUISE ERVIN TOD | DALE A ERVIN | SUBJECT TO STA TOD RULES | 31 JESTER ST | | BEAR | DE | 19701-4816 |
| JOEL LOUISE ERVIN TOD | DANA S ERVIN | SUBJECT TO STA TOD RULES | 31 JESTER ST | | BEAR | DE | 19701-4816 |
| JOEL M ALTSMAN & | DEBORAH L ALTSMAN JT TEN | 8120 HENDRICKS DR | | | AUSTIN | TX | 78729-4901 |
| JOEL M DALKIN | PO BOX 288 | | | | GLENCOE | IL | 60022-0288 |
| JOEL M DALKIN & | MRS SANDRA E DALKIN JT TEN | 245 FRANKLIN RD | | | GLENCOE | IL | 60022-1213 |
| JOEL M MC DOWELL | 254 E IDO AVE | | | | AKRON | OH | 44301-2064 |
| JOEL MAGRAM & | JEAN M MAGRAM | 3610 MAJESTIC LANE | | | BOWIE | MD | 20715-1605 |
| JOEL MC CURRY | 1821 TRASK RD | | | | CENTREVILLE | MS | 39631 |
| JOEL MC KINNON | CUST ASHLEY MC KINNON UNDER THE | FLORIDA | GIFTS TO MINORS ACT | PO BOX 2270 | WINTER PARK | FL | 32790-2270 |
| JOEL MCCARROLL | 61266 BROOKSIDE LOOP | | | | BEND | OR | 97702-1930 |
| JOEL MEYER KUPFERBERG | 7 ESSEX RD | | | | GREAT NECK | NY | 11023-2225 |
| JOEL MOEHLMANN | PO BOX 160 | | | | RICHLAND | PA | 17087-0160 |
| JOEL MOSKOWITZ | 15 WINTHROP RD | | | | PLAINVIEW | NY | 11803-1129 |
| JOEL N LASOCKI | 610 S OAK PARK CT | | | | MILWAUKEE | WI | 53214-1928 |
| JOEL NASS | CUST JOSHUASETH NASS UGMA MI | 3411 FOX WOODS CT | | | WEST BLOOMFIELD | MI | 48324-3266 |
| JOEL NORMAN JR | 2040 RIDGEHILL | | | | CLEVELAND | OH | 44121-1035 |
| JOEL ORINGER | 1600 NW 92ND AVE | | | | PLANTATION | FL | 33322-4322 |
| JOEL P BUNN | PO BOX 54 | | | | WEDOWEE | AL | 36278-0054 |
| JOEL P CHOATE & | BARBARA E CHOATE JT TEN | 8119 S LINDEN RD | | | SWARTZ CREEK | MI | 48473-9151 |
| JOEL P FOSTER | PO BOX 1591 | | | | SHREVEPORT | LA | 71165-1591 |
| JOEL P SHREVE | 11300 BURT ROAD | | | | DETROIT | MI | 48228-1258 |
| JOEL PAHL DARDIS | TR JOEL PAHL DARDIS TRUST | UA 05/15/96 | 524 W WALNUT ST | | STOCKTON | CA | 95204-5626 |
| JOEL PARTON | 419 S MAIN ST | | | | NEW CARLISLE | OH | 45344-1931 |
| JOEL PEGRISH | 8 HYDE CT | | | | LAWRENCE TWP | NJ | 08648-1312 |
| JOEL PHILIP SODANO | CUST MATTHEW THOMAS SODANO UGMA CA | 1020 RIM ROCK RIDGE ST | | | MESQUITE | NV | 89034-1109 |
| JOEL PHILLIPS | 2527 HEYOAK CT | | | | MARIETTA | GA | 30066-4933 |
| JOEL POLLAK & | PATRICIA POLLAK JT TEN | 111 SWAN LANE | | | POUGHKEEPSIA | NY | 12603-3534 |
| JOEL R BENDER | 47970 RAVELLO COURT | | | | NORTHVILLE | MI | 48167-9821 |
| JOEL R LICHTY | 407 ORCHARD ST | | | | EAST LANSING | MI | 48823-3545 |
| JOEL R MILLER | 8439 N SR 109 | | | | WILKINSON | IN | 46186-9613 |
| JOEL R MYERS | 2 SOUTH END AVENUE APT 9G | | | | NEW YORK | NY | 10280-1089 |
| JOEL R ROUNTREE | PO BOX 337 | | | | GROVER | NC | 28073-0337 |
| JOEL R SMITH | 2508 N 59 | | | | KANSAS CITY | KS | 66104 |
| JOEL RAMIREZ JR | 1014 E. CHAMBERLIN ST | | | | DIXON | IL | 61021-1709 |
| JOEL RAYNES | MARSHA L RAYNES JT TEN | 705 LAVERGNE AVENUE | | | WILMETTE | IL | 60091-2027 |
| JOEL RAYNES | 705 LAVERGNE AVE | | | | WILMETTE | IL | 60091-2027 |
| JOEL ROBERT KAINES | 2649 CHARLESTON WAY | | | | FORT COLLINS | CO | 80526-6700 |
| JOEL ROBERT ROGERS | 10913 W LOMA BLANCA DR | | | | SUN CITY | AZ | 85351-1069 |
| JOEL RODRIGUEZ | 1410 MICHIGAN AVE | | | | SAN ANTONIO | TX | 78201-5253 |
| JOEL RODRIGUEZ & | DAISY C RODRIGUEZ JT TEN | TOD DTD 04/17/2000 | 6410 S.W.144-TH STREET | | MIAMI | FL | 33158-1829 |
| JOEL ROTH | CUST NEIL STUART ROTH UGMA NY | 45 OGDEN RD | | | SCARSDALE | NY | 10583-3024 |
| JOEL ROTHSTEIN WOLFSON | CUST TALIA LIBBY WOLFSON | UTMA MD | 32 EARLWOODE DRIVE | | WHITE PLAINS | NY | 10606-3902 |
| JOEL ROTHSTEIN WOLFSON | CUST GABRIEL HENRY WOLFSON | UTMA MD | 32 EARLWOODE DRIVE | | WHITE PLAINS | NY | 10606-3902 |
| JOEL ROTHSTEIN WOLFSON | CUST NOAH ARIEL WOLFSON | UTMA MD | 32 EARLWOODE DRIVE | | WHITE PLAINS | NY | 10606-3902 |
| JOEL ROYSMAN | 96 SOUTHERN PKWY | | | | PLAINVIEW | NY | 11803-3747 |
| JOEL S HARRIS | 130 B L HARRIS ROAD | | | | OXFORD | NC | 27565-5165 |
| JOEL S KRASOMIL | 10231 RUSSETT AVE | | | | SUNLAND | CA | 91040-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL S MAGRAM & | MRS JEAN M MAGRAM TEN ENT | 3610 MAJESTIC LANE | | | BOWIE | MD | 20715-1605 |
| JOEL S PITTS | 202 SKYWAY DR | | | | GRANTS PASS | OR | 97527-5359 |
| JOEL S RAPPAPORT | 123 OLD BELDEN HILL RD #34 | | | | NORWALK | CT | 06850-1361 |
| JOEL S WHITCOMB | 2707 GRACEWOOD RD | | | | TOLEDO | OH | 43613 |
| JOEL SABADASZ | TOD DTD 8/18/01 | P.O. BOX 91 | | | GREENOCK | PA | 15047-0091 |
| JOEL SCHWARZBART & | TI-LIEN HSIA JT TEN | 3971 BANYAN STREET | | | IRVINE | CA | 92606-2630 |
| JOEL SHAYNE & | RUTH SHAYNE JT TEN | 35117 GLENGARY CIRCLE | | | FARMINGTON HILLS | MI | 48331-2619 |
| JOEL SHEPHERD | 1625 WILLOW WAY | | | | WOODSTOCK | GA | 30188-4649 |
| JOEL SHORE | 7 BLACKTHORN DR | | | | SOUTHBOROUGH | MA | 01772-1402 |
| JOEL SPALSBURY & | SAUNDRA A SPALSBURY JT TEN | 7526 YORKTOWN RD | | | LANSING | MI | 48917-9688 |
| JOEL STEVEN RAAB | 6 HIBISCUS PLACE | | | | NEWTOWN | PA | 18940-1236 |
| JOEL T FAITH | 100 WILLIAM DR | | | | CORAOPOLIS | PA | 15108-3428 |
| JOEL T HANSON | 1229 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| JOEL T LEACH | 10151 LARWIN AVE UNIT #4 | | | | CHATSWORTH | CA | 91311-7809 |
| JOEL T LIBOFF & | SHARON E LIBOFF JT TEN | 37 RAVINE AVENUE | | | CALDWELL | NJ | 07006-4827 |
| JOEL T MAZUR & | SHARON M MAZUR JT TEN | 2248 TIFFANY LANE | | | PITTSBURGH | PA | 15241-3234 |
| JOEL T ROBERTSON | 1301 FOXHOLLOW | | | | DENTON | TX | 76205-5143 |
| JOEL T SAWYER | 15906 OAK DR | | | | LIVONIA | MI | 48154-3448 |
| JOEL T SPALSBURY & | SAUNDRA A SPALSBURY JT TEN | 7526 YORKTOWN DR | | | LANSING | MI | 48917-9688 |
| JOEL T WALLACE | 18893 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8702 |
| JOEL TAIT MC ARTHUR | RR #4 | BAY MEADOWS | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | |
| JOEL TEJADA | 422 49TH STREET | | | | OAKLAND | CA | 94609-2102 |
| JOEL V NIELSEN | 4390 200TH ST | | | | FARMINGTON | MN | 55024-9709 |
| JOEL V SCOTT | 241 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3360 |
| JOEL W BLACKMON | 12668 CO RD 87 | | | | WOODLAND | AL | 36280-6502 |
| JOEL W BRIGHTWELL | 28432 VENICE CIRCLE | | | | FARMINGTON HILLS | MI | 48334-4144 |
| JOEL W BRIGHTWELL & | MRS BONNIE E BRIGHTWELL JT TEN | 28432 VENICE CIR | | | FARMINGTON HILLS | MI | 48334-4144 |
| JOEL W CAMPBELL & | NANCY A CAMPBELL JT TEN | 12900 RIDGEVIEW DRIVE | | | ANCHORAGE | AK | 99516-3106 |
| JOEL W CHRASTKA & | ELIZABETH A CHRASTKA JT TEN | 3416 S WENONAH | | | BERWYN | IL | 60402-3348 |
| JOEL W FRAZIER | 9923 MARTIN AVE | | | | LAKE CITY | PA | 16423-1528 |
| JOEL W HURLIMAN | 102 LANE ST | | | | SHELTON | CT | 06484-5226 |
| JOEL WALDBOTT AND | BARBARA P. ZABITZ JTWROS | 14000 LINCOLN ST | | | OAK PARK | MI | 48237-1330 |
| JOEL WEISKOPF | 2425 GRIMMERSBOROUGH LN | | | | CHARLOTTE | NC | 28270-3714 |
| JOEL WHITE | CUST KATELYNN WHITE UTMA CA | 10179 HILLINGTON CT | | | VIENNA | VA | 22182-2909 |
| JOEL WHITE | CUST KARLEIGH WHITE UTMA CA | 10179 HILLINGTON CT | | | VIENNA | VA | 22182-2909 |
| JOEL WINAWER | 25 SUTTON PL S | APT 9F | | | NEW YORK | NY | 10022-2462 |
| JOEL WOLOWELSKY | 1174 E 9TH ST | | | | BROOKLYN | NY | 11230-4704 |
| JOELE A COOK | W330 S8113 COUNTRY LANE | | | | MUKWONAGO | WI | 53149-9258 |
| JOELETTA JONES | 1505 STAFFORD | | | | FT WORTH | TX | 76134-1730 |
| JOELLA BREDWELL | 17100 S PARKSIDE AVE | | | | TINLEY PARK | IL | 60477-3039 |
| JOELLE M PORTERA | 1657 MILROY PLACE | | | | SAN JOSE | CA | 95124-4723 |
| JOELLE MOWRY | 10516 CRAINS CREEK RD | | | | MIAMISBURG | OH | 45342-0840 |
| JOELLE TAYLOR SMITH | 6401 DOVER RD | | | | INDIANAPOLIS | IN | 46220-4553 |
| JOELLEN DEFOE | 457 STONEHAVEN CT | | | | MILAN | MI | 48160-1656 |
| JOELLEN GADDIS | 2600 HOSPTIAL RD | | | | SAGINAW | MI | 48603 |
| JOELLEN KAUFMAN | 16 CONTI COURT | | | | BINGHAMTON | NY | 13905-1714 |
| JOELLEN MCLEOD BROOKS | 9217 HONEY HILL CT | | | | WINDERMERE | FL | 34786-8120 |
| JOELLYN C NAGY | 7668 WYNDHAM HILLS PKWY | | | | FRANKLIN | WI | 53132-8219 |
| JOELLYN M WASHBURN | 2011 SCENIC DR | | | | TRENTON | NJ | 08628-2220 |
| JOEN KALETTA | 6028 MICHAEL DR | | | | BROOK PARK | OH | 44142-3071 |
| JOENE R HEINKE & | PAUL F HEINKE JT TEN | 2940 CRUMB ROAD | | | WALLED LAKE | MI | 48390-2874 |
| JOERG FRANKE | CALBERLAHER DAMM 106 | D-3170 GIFHORN | GERMANY | | | | |
| JOESEPH FELDMAN | FRANCES FELDMAN JTWROS | 7529 GRANVILLE DRIVE | | | TAMARAC | FL | 33321-8729 |
| JOESEPHINE PELLICANE | 834 E MEADOW DR | | | | BOUND BROOK | NJ | 08805-1443 |
| JOESPH M COMITO | MARGARET ANN COMITO JT TEN | 12820 CARDINAL LANE | | | URBANDALE | IA | 50323-2154 |
| JOETTA DEIBEL | PO BOX 26 | | | | MARIONVILLE | VA | 23408-0026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOETTA ISHMIEL | 7985 NORTH 400 WEST | | | | BOSWELL | IN | 47921-8025 |
| JOETTA JOHNSON | 28172 W 10 MILE ROAD | | | | FARMINGTON | MI | 48336-3000 |
| JOETTA L ALEXANDER | 4109 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4630 |
| JOETTA L BRADY | 3152 STRATFORD STREET | | | | FLINT | MI | 48504-4226 |
| JOETTA PYLES-ZALEWSKI | 16185 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| JOETTA WATERMAN | 6210 BORDER LN | | | | SHREVEPORT | LA | 71119 |
| JOETTE ANDREA BROWN | 2952 ENCHANTING CIR | | | | VIRGINIA BCH | VA | 23456-6780 |
| JOETTE M DOWNER | 931 MARY DR | | | | LAPEER | MI | 48446-3422 |
| JOEY A POLZIN | 2110 W MEMORIAL | | | | JANESVILLE | WI | 53545-1423 |
| JOEY D MCMAHAN | PO BOX 2610 | | | | STREETSBORO | OH | 44241-0610 |
| JOEY D STEPHENS | 33042 LOWERY RD | | | | MACKINAW | IL | 61755-9179 |
| JOEY DIAMOND | CGM IRA ROLLOVER CUSTODIAN | 4712 POE STREET | | | WOODLAND HILLS | CA | 91364-4656 |
| JOEY DVORAK | 403 AUDUBON ROAD | | | | RIVERSIDE | IL | 60546-1727 |
| JOEY E JOHNSON | 2366 HILLSIDE TRCE | | | | MONROE | GA | 30655-5880 |
| JOEY FORGIONE | 5 THE OVAL | | | | CORTLANDT MANOR | NY | 10567-1512 |
| JOEY L CATO | 3240 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-8734 |
| JOEY MICHAEL COPLEY | 1709 N COLSON DR | | | | MUNCIE | IN | 47304-2637 |
| JOEY QUINN | TOD DTD 10/07/2008 | 19187 HWY 20 | | | ELAINE | AR | 72333-9615 |
| JOEY R TUCKER & | ELIZABETH D TUCKER JT TEN | 4469 SMITH RD | | | FLOYDS KNOBS | IN | 47119-9240 |
| JOEY V MUNOZ | 1010 JUNCTION DR | | | | MANTECA | CA | 95337-9429 |
| JOEY V PARR | 16954 STATE HIGHWAY 33 | | | | ONTARIO | WI | 54651-7014 |
| JOHAN A VANSTEMPVOORT | 7330 CHURCH RD | | | | IMLAY CITY | MI | 48444-9444 |
| JOHAN E DE SCHRIJVER | ST MARTINUSBAAN 53 | B-1860  MEISE | BELGIUM | | | | |
| JOHAN E DE SCHRIJVER | POSTBUS 9 B-2030 | ANTWERPEN | BELGIUM | | | | |
| JOHAN FORMGREN | SAAB AUTOMOBILE AB | TROLLHATTAN | SWEDEN | | | | |
| JOHAN WILLEMS | NEVE UNIVERSITAETS STRASSE 2 | 55116 MAINZ | GERMANY | | | | |
| JOHANA LYNCH | 6 TENNEY'S COURT | | | | NEWBURYPORT | MA | 01951-1705 |
| JOHANN ARMANNSSON | 1644 SETTLEMENT RD | | | | NORWALK | OH | 44857-9761 |
| JOHANN E ALLISON | 5718 CASMERE | | | | WARREN | MI | 48092-3154 |
| JOHANN E ALLISON & | PAUL M ALLISON JT TEN | 5718 CASMERE | | | WARREN | MI | 48092-3154 |
| JOHANN H AUFOCHS | BOX CB-10974 | NASSAU | BAHAMAS | | | | |
| JOHANN HAINZL | MARY A HAINZL JTWROS | 4053 N LEAVITT | | | CHICAGO | IL | 60618-2970 |
| JOHANN J KUCHLBAUER | 3465 BIRD RD | | | | OROTONVILLE | MI | 48462-9084 |
| JOHANN P GRIESSHAMMER | 6075 OLD POST ROAD | | | | KALAMAZOO | MI | 49009-9137 |
| JOHANN WITTMANN | 6 RATHAUSGASSE | 83646 BAD TOELZ | GERMANY | | | | |
| JOHANNA A DANGELO | 3150 SOFT BREEZES DR APT 1025 | | | | LAS VEGAS | NV | 89128-7224 |
| JOHANNA A KEESBURY | 558 WOOD CREE CT | # 558 | | | DEFIANCE | OH | 43512-3356 |
| JOHANNA A O'RORK | 1417 WAYNE ST | | | | SANDUSKY | OH | 44870-3532 |
| JOHANNA BRUINSMA | 22 15 27TH ST 2ND FLOOR | | | | ASTORIA | NY | 11105-3111 |
| JOHANNA C HUTMACHER & | NANCY E JEWELL JT TEN | 1856 WOODROW CT | | | WICHITA | KS | 67203-2958 |
| JOHANNA EGAN | TR JOHANNA EGAN TRUST UA 04/16/98 | 4840 THUNDERBIRD DR #386 | | | BOULDER | CO | 80303-3830 |
| JOHANNA F CYBAK | 5400 LINDEN CT | | | | COLLEYVILLE | TX | 76034-5031 |
| JOHANNA F HAYES | 585 SKY HARBOR DR #213 | | | | CLEARWATER | FL | 33759-3948 |
| JOHANNA FEELY & | JOHN M FEELY & | MAUREEN A MADDOCK JT TEN | 5539 HEATHER BLUFF CT | | ST LOUIS | MO | 63128-4130 |
| JOHANNA H O'BRIEN | 250 MENDON IONIA ROAD | | | | MENDON | NY | 14506 |
| JOHANNA JANNACK | MERANER STRASSE 14 | 44229 DORTMUND | GERMANY | | | | |
| JOHANNA K BENDER | 149 KINNELON ROAD | | | | KINNELON | NJ | 07405-2335 |
| JOHANNA KATZ | 66-07 BOOTH STREET | | | | REGO PARK | NY | 11374-4633 |
| JOHANNA KULKE & | WILFRED KULKE JT TEN | 16195 BELL | | | EAST DETROIT | MI | 48021-4804 |
| JOHANNA L KIRKWOOD | 5 VAN BUREN ROAD | | | | PITTSFORD | NY | 14534-3122 |
| JOHANNA L TERRY | 1803 PANAMA AVE | | | | MIDDLETOWN | OH | 45042-2347 |
| JOHANNA L WIGLEY | 314 SPINDRIFT WAY | | | | VACAVILLE | CA | 95687-4719 |
| JOHANNA M ANDRUS | 4187 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| JOHANNA M ANDRUS & | BENJAMIN D ANDRUS JT TEN | 4187 MARIANNE DR | | | FLUSHING | MI | 48433-2391 |
| JOHANNA M HENDGES | TR JOHANNA M HENDGES REV LIV TRUST | UA 04/26/99 | 29473 ALVIN | | GARDEN CITY | MI | 48135-2602 |
| JOHANNA M KELLY | 15165 E PETTENGILL RD | APT 1 | | | EMPIRE | MI | 49630-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHANNA M SAIZAN PAYNE | BOX 8198 | | | | ASPEN | CO | 81612-8198 |
| JOHANNA P LARSON | 137 WOODSTOCK AVE | | | | CLARENDON HILLS | IL | 60514-1132 |
| JOHANNA PANKOW | 11 DEEPWOOD ROAD | | | | EASTON | CT | 06612-1440 |
| JOHANNA R KIRKCALDY | 5136 EDGEWATER DR | | | | SHEFFIELD LAKE | OH | 44054-1704 |
| JOHANNA ROBINS TRUSTEE | JOHANNA ROBINS TRUST | U/A DATED 12/04/93 | 6846 CHELSEA COURT | | W BLOOMFIELD | MI | 48322-3028 |
| JOHANNA ROSE | 5628 N KARLOV | | | | CHICAGO | IL | 60646-6705 |
| JOHANNA S ZARANEK | 3101 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-2202 |
| JOHANNA STREICHER CORKERY | 6203 MENGER | | | | DALLAS | TX | 75227-6231 |
| JOHANNA T DWYER | 31 LAKEVILLE ROAD | APT 1 | | | JAMAICA PLAIN | MA | 02130-2010 |
| JOHANNA T O'BRIEN | 20 SUSANNA LANE | | | | STATEN ISLAND | NY | 10312 |
| JOHANNA V A MEAD | 463 CENTER HARBOR NECK ROAD | | | | CENTER HARBOR | NH | 03226-3417 |
| JOHANNA V SIMON | 1815 MAGNOLIA DR | APT A | | | LAKE HAVASU | AZ | 86403-6655 |
| JOHANNA W DANTZLER CONS | EST WILLIAM Q WOODS | 26 STILLWOOD DR | | | GREENVILLE | SC | 29607-3352 |
| JOHANNA YATES | CUST ROBERT ELLSOWRTH YATES | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 716 CHARETTE RD | PHILADELPHIA | PA | 19115-3502 |
| JOHANNA YATES | CUST KAREN YATES UGMA PA | 146 BROWN ST | | | ASHLEY | PA | 18706-1610 |
| JOHANNAH E GOETZMANN | CLARK A GOETZMANN JT TEN | 5740 MIDDLE ROAD | | | HEMLOCK | NY | 14466-9614 |
| JOHANNE A IRISH | 27 GARFIELD LANE | | | | BRATENAHL | OH | 44108-1038 |
| JOHANNE BROOKS | 4196 ACRES | PIERRE FONDS QC  H9H 2T7 | CANADA | | | | |
| JOHANNE M HARRIGAN PA | 66 LASALLE AVE | OSHAWA ON  L1H 5Y2 | CANADA | | | | |
| JOHANNE OLIVERI | 34 HANCOCK | | | | MILFORD | MA | 01757-2214 |
| JOHANNE P RADDE | 82 MERCURY DRIVE | | | | ROCHESTER | NY | 14624-2408 |
| JOHANNE PARADIS | 902 DE BRISSOE | LOCHENARE QC  J6W 5P9 | CANADA | | | | |
| JOHANNES A BUITEWEG & | JOANNE R BUITEWEG TR UA 03/23/2009 | JOHANNES A BUITEWEG & JOANNE R | BUITEWEG REVOCABLE LIVING TRUST | 1337 SHENANDOAH DR | ROCHESTER HLS | MI | 48306 |
| JOHANNES G JACOBS | 10104 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9646 |
| JOHANNES G ROODESTEIN | 812 WOODBINE AVE | | | | LANSING | MI | 48910-2758 |
| JOHANNES KANIS | 15 PANNONIA AVE | | | | EDISON | NJ | 08817-3647 |
| JOHANNES L AGELINK | 36 DEVONSHIRE | | | | PLEASANT RDG | MI | 48069-1211 |
| JOHANNES M HAURI & | HANNES M HAURI TEN COM | IM CHRATZ 58 | 8158 REGENSBERG | SWITZERLAND | | | |
| JOHANNES NAUMANN | 6938 HIGH OAKS DR | | | | TROY | MI | 48098-1753 |
| JOHANNES P VOGELAAR | 14520 CORUNNA RD RT 3 | | | | CHESANING | MI | 48616-9402 |
| JOHANNES S GUIDOTTI | 43187 HEYDENREICH | | | | CLINTON TOWNSHIP | MI | 48038-2426 |
| JOHANNES SCHENK & | RENATE I SCHENK JT TEN | 1607 NORTH SUMAC DRIVE | | | JANESVILLE | WI | 53545-1266 |
| JOHANNES WILLIBRORDUS WILMINK & | KATY WILMINK JT TEN | 1703 N GARDEN AVE | | | ROSWELL | NM | 88201 |
| JOHARI E GUEST | 1132 CARRIER CREEK BLVD NE | | | | GRAND RAPIDS | MI | 49503-1215 |
| JOHLENE HOENERT | CUST KYLE HOENERT UTMA IN | 1400 DUTCHMAN ROAD | | | WADESVILLE | IN | 47638-9606 |
| JOHN & AGNES S KACHMAN JT TR | UAD 08/25/99 | JOHN A KACHMAN & AGNES S KACHMAN | TTEES | 3141 BERNICE | WARREN | MI | 48091-3920 |
| JOHN & ASHLEY GUARAGNA, TTEES | THE GUARAGNA FAMILY TRUST | U/A/D 09/16/02 | 2103 MEADOWBROOK DRIVE | | AUSTIN | TX | 78703-2233 |
| JOHN & AUDREY HAMBURN | TR JOHN & AUDREY HAMBURN TRUST | UA 09/03/96 | 1801 BATOU DR | | SHREVEPORT | LA | 71105-3403 |
| JOHN & BEATRICE MOUGANIS | MARITAL TRUST | J MOUGANIS & B MONGANIS TTEES | 420 FT DUQUESNE BLVD | SUITE 753 | PITTSBURGH | PA | 15222-1402 |
| JOHN & ELAINE FERNANDES | TR FERNANDES LIVING TRUST | UA 08/08/96 | 1810 VOLUNTEER DR | | SURFSIDE BEACH | SC | 29575-4840 |
| JOHN & FLORENCE FERENCE REV. LIV | TRUST UAD 05/07/01 | FERENCE M FLORENCE TTEE | 100 FARNSWORTH DR | | DELMONT | PA | 15626-1612 |
| JOHN & JANET COLLINS JTWROS | P.O. BOX 1 | | | | GEYSERVILLE | CA | 95441-0001 |
| JOHN & JUNE CARSON LIVING TRUST | UAD 10/03/96 | JOHN T CARSON TTEE | 2360 US HWY 160 | | PARSONS | KS | 67357 |
| JOHN & MARY STILLWAGON TTEES | STILLWAGON FAMILY TST FBO | JOHN & MARY STILLWAGON 3/1/89 | 36261 OLD HOMESTEAD | | FARMINGTON HILLS | MI | 48335-1264 |
| JOHN A & ANNETTE C PAPINI | FAMILY TRUST UAD 05/11/01 | JOHN A PAPINI & ANNETTE C PAPINI | TTEES | PO BOX 2006 | BRENTWOOD | CA | 94513-9006 |
| JOHN A ABBETT JR | TR ABBETT FAM TRUST | UA 03/31/97 | 265 WASHINGTON | | AUGUSTA | MO | 63332-1066 |
| JOHN A ACS | 12924 WESLEY | | | | SOUTHGATE | MI | 48195-1031 |
| JOHN A ADAIR | 2537 MASON STREET | | | | BAY CITY | MI | 48708-9184 |
| JOHN A ALDRICH & | LEE B ALDRICH | 501 DUTCHMANS LANE | APT. 321 | | EASTON | MD | 21601-3361 |
| JOHN A ALLEN | 3094E PRIVATE RD 125N | | | | LOGANSPORT | IN | 46947-6878 |
| JOHN A ALLEN | 1025 HILLVIEW WY | | | | MEDINA | OH | 44256-1559 |
| JOHN A ALLISON | 822 W 2ND ST | | | | ANDERSON | IN | 46016-2310 |
| JOHN A ALTERMATT & | DARLENE A ALTERMATT JT TEN | 16470 25 MILE RD | | | MACOMB | MI | 48042-1655 |
| JOHN A AMARILIOS | BOX 28 | | | | NEW CANAAN | CT | 06840-0028 |
| JOHN A ANDERSON | 162 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1055 |
| JOHN A ANDERSON & | SHIRLEE J ANDERSON JT TEN | 1538 HIDDEN VALLEY LANE | | | ROCHESTER | MI | 48306-4227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A ANDREWS & | ELAINE E ANDREWS | JTWROS | | | ALBUQUERQUE | NM | 87111-2146 |
| JOHN A ANDRUSKIW | 710 JASMINE CRES | OSHAWA ON  L1G 3C3 | CANADA | | | | |
| JOHN A ANUCI | 465 EAST MAIN ST | | | | NEW LEBANON | OH | 45345-1230 |
| JOHN A ARMSTRONG | 3591 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-9061 |
| JOHN A ASSIMOTOS | 61 OUTWATER DRIVE | | | | LOCKPORT | NY | 14094-2103 |
| JOHN A ATTEL | 204 LOMONT | | | | EL PASO | TX | 79912 |
| JOHN A AUGERMAN | 79 RICHELIEU DR | ST CATHERINES ON  L2M 2C3 | CANADA | | | | |
| JOHN A AUGERMAN | 79 RICHELIEU DR | ST CATHERINES ON  L2M 2C3 | CANADA | | | | |
| JOHN A AUSTIN | 1504 BEDWORTH RD | | | | LUTHERVILLE | MD | 21093-5846 |
| JOHN A BABINGTON | 558 GIBBONS ST | OSHAWA ON  L1J 4Z5 | CANADA | | | | |
| JOHN A BACCHETTI & | SHIREEN M BACCHETTI JT TEN | 4120 JOE WILLIE DRIVE | | | NAPERVILLE | IL | 60564-7146 |
| JOHN A BACON JR | 15 HORNE ST | | | | ST CHARLES | IL | 60174-4145 |
| JOHN A BAKER JR & | HELEN V BAKER JT TEN | 3617 DOGWOOD DR | | | ANDERSON | IN | 46011-3013 |
| JOHN A BALLA | EDNA J BALLA JT TEN | 4201 BUCKEYE TRAIL | | | HILLSBORO | IL | 62049-4411 |
| JOHN A BALZER | 388 HARTFORD AVE | | | | BUFFALO | NY | 14223-2315 |
| JOHN A BARBOZA | 301 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4957 |
| JOHN A BARGER | 4180 NICHOLS RD | | | | OXFORD | OH | 45056-9175 |
| JOHN A BARICEVIC | TR JOHN A BARICEVIC TRUST | UA 08/06/03 | 4643 CECIL PLACE | | ST LOUIS | MO | 63116-1121 |
| JOHN A BARLAGE | CUST EVAN RICHARD BARLAGE | UGMA MI | 2275 CHALET | | ROCHESTER HILLS | MI | 48309-2050 |
| JOHN A BARLAGE | CUST COLLIN JOSEPH BARLAGE | UGMA MI | 2275 CHALET | | ROCHESTER HILLS | MI | 48309-2050 |
| JOHN A BARNES JR | 2010 LA CLEDE AVE | | | | ODIN | IL | 62870-2416 |
| JOHN A BARNES JR & | MARGIE BARNES JR JT TEN | 2010 LACLEDE AVE | | | ODIN | IL | 62870-2416 |
| JOHN A BARNUM | PO BOX 155 | | | | BURT | MI | 48417-0155 |
| JOHN A BARTEL | 1511 N HARVARD AVE | | | | ARLINGTON HTS | IL | 60004-3625 |
| JOHN A BASS | 4008 AFFIRMED DR | | | | ST LOUIS | MO | 63034-3414 |
| JOHN A BATISTA | 241 SEAMES DRIVE | | | | MANCHESTER | NH | 03103-3945 |
| JOHN A BATTISTA JR | 8609 BUTTERCUP DR | | | | EAST AMHERST | NY | 14051 |
| JOHN A BECK | 9141 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| JOHN A BECK JR | 5207 WEHAWKEN RD | | | | BETHESDA | MD | 20816-3133 |
| JOHN A BECKER | 134CONCORD ST | | | | BRISTOL | CT | 06010-3611 |
| JOHN A BEGOVICH | 5401 HADLEY RD | | | | GOODRICH | MI | 48438-9640 |
| JOHN A BEHM | 6439 HAMM ROAD | | | | LOCKPORT | NY | 14094-6537 |
| JOHN A BENNIE & | EDYTHE L BENNIE | TR JOHN A & EDYTHE L BENNIE REV | TRUST UA 7/6/01 | 1085 OREGON ST | GREEN BAY | WI | 54303-3042 |
| JOHN A BERGANTINO | 147 OLD CONN PATH | | | | FRAMINGHAM | MA | 01701-7840 |
| JOHN A BETTI | TR U-A WITH JOHN A BETTI 1/29/72 | 11964 LOST TREE WAY | | | N PALM BEACH | FL | 33408-2917 |
| JOHN A BIANCHETTI | BOX 23 | | | | AFTON | WI | 53501-0023 |
| JOHN A BILLMYER | PO BOX 54 | | | | SHEPHERDSTOWN | WV | 25443-0054 |
| JOHN A BILYK | 2 GIBRALTAR CT | | | | BARNEGAT | NJ | 08005-2518 |
| JOHN A BINGHAM | V SPRING K BINGHAM JT TEN T O D | 9424 COPENHAVER DR | | | POTOMAC | MD | 20854-3024 |
| JOHN A BIONDOLILLO | CGM IRA CUSTODIAN | 127 SEQUOIA DRIVE | | | SUMMERVILLE | SC | 29485-5566 |
| JOHN A BIRDZELL | 1023 N MANDAN STREET | | | | BISMARCK | ND | 58501-3509 |
| JOHN A BISCHOFF & | JEAN M BISCHOFF JT TEN | 1767 ALINE | | | GROSSE POINTE WOOD | MI | 48236-1059 |
| JOHN A BIVENS | 12 RIDGEVIEW DRIVE | | | | OSSINING | NY | 10562-4007 |
| JOHN A BLACK CREDIT TRUST | UAD 04/19/77 | CLARA J BLACK TTEE | 1327 W GLENDALE AVE | | PHOENIX | AZ | 85021-8623 |
| JOHN A BLAIR AND | IRENE H BLAIR JTWROS | 2733 TANAGER DRIVE | | | WILMINGTON | DE | 19808-1630 |
| JOHN A BLOMSTER & | DEBRA J BLOMSTER JT TEN | PO BOX 194 | | | BUFFALO CENTER | IA | 50424-0194 |
| JOHN A BLUMBERG & | AMY J BLUMBERG | TR THE BLUMBERG 1 TRUST | UA 03/28/01 | 16 CHAUCER COURT | GRAY | TN | 37615-3208 |
| JOHN A BOBACK & | JULIANN S BOBACK JT TEN | 28009 LIBERTY DR | | | WARREN | MI | 48092-2540 |
| JOHN A BOBROWSKI | 100 ETHEL RD | | | | EDISON | NJ | 08817-2210 |
| JOHN A BOGGS | 1056 ROAD 24 | | | | CONTINENTAL | OH | 45831-9432 |
| JOHN A BOLINSKY | 600 GREEN MTN RD | | | | ZION GROVE | PA | 17985-9548 |
| JOHN A BOLTON | R F D | 4900 N MERIDIAN ROAD | | | WILLIAMSTON | MI | 48895-9659 |
| JOHN A BONALDI | 172 CLEARWATER CIR | | | | ROCHESTER | NY | 14612-3081 |
| JOHN A BOND | 232 WILDEAN RD | | | | SPRINGFIELD | VT | 05156-9304 |
| JOHN A BONNEMA | TR JOHN A BONNEMA TRUST | UA 07/01/98 | 28710 SWEET BAY LANE | | BONITA SPRINGS | FL | 34135-3403 |
| JOHN A BOOK & | CAROL A BOOK | TR JOHN A BOOK TRUST | UA 03/14/00 | 01219 OLD STATE RD | BOYNE CITY | MI | 49712-9188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A BOURNE | 5330 CLOISTERS DR | | | | CANFIELD | OH | 44406-9594 |
| JOHN A BOWERS | 6186 BIXLER ROAD | | | | NEWFANE | NY | 14108-9784 |
| JOHN A BOWLES | 21271 SARATOGA HILLS ROAD | | | | SARATOGA | CA | 95070-5375 |
| JOHN A BRACKETT | 144 DIMATTEO DR | | | | N TONAWANDA | NY | 14120 |
| JOHN A BRADLEY | 165 WOODLEAF | | | | PITTSFORD | NY | 14534-2831 |
| JOHN A BRADLEY | 2 WAYS RUN | | | | LANDENBURG | PA | 19350-1240 |
| JOHN A BRANDT & | ELIZABETH J BRANDT | TR BRANDT FAM TRUST | UA 01/17/96 | 2032 FLORIANUS CT | FENTON | MO | 63026-2209 |
| JOHN A BRANNICK | 1024 RIO LANE | | | | KETTERING | OH | 45429 |
| JOHN A BRASFIELD | 1708 WEST BOULEVARD | | | | LOS ANGELES | CA | 90019-5811 |
| JOHN A BRAZA | 114 SWAN AVE | | | | LUDLOW | MA | 01056-2334 |
| JOHN A BRENKUS & | MARYANNE BRENKUS JT TEN | 8 DELL DR | | | IRWIN | PA | 15642-4506 |
| JOHN A BRENNEMAN | 551 BRENNEMAN DR | | | | LEWISBERRY | PA | 17339-9552 |
| JOHN A BRITTON & | NANCY W BRITTON JT TEN | 1375 PERSHING BLVD | UNIT D10 | | READING | PA | 19607-1457 |
| JOHN A BRITTON JR | CUST TAYLOR D BRITTON | UTMA FL | 1375 PERSHING BLVD | UNIT 10D | READING | PA | 19607-1457 |
| JOHN A BRITTON JR | CUST MATTHEW C BRITTON | UTMA FL | 1375 PERSHING BLVD | UNIT 10D | READING | PA | 19607-1457 |
| JOHN A BRODBERG | 4007 CHICKORY LANE | | | | LANSING | MI | 48910-4875 |
| JOHN A BRODE III | 11432 LAKE CIRCLE DRIVE | | | | SAGINAW | MI | 48603 |
| JOHN A BRODIE | 1250 SOUTH PINELLAS AVENUE UNIT 109 | | | | TARPON SPGS | FL | 34689 |
| JOHN A BROPHY | 152 BRIDGE CREEK DRIVE | | | | GOOSE CREEK | SC | 29445-5213 |
| JOHN A BROTHERTON | ATTN KELLY BROTHERTON | R ROUTE #1 | BOX 192 | | PATTON | MO | 63662-9801 |
| JOHN A BROWN | PO BOX 412 | | | | OLD TOWN | FL | 32680-0412 |
| JOHN A BROWN | 12238 E D AVE | | | | RICHLAND | MI | 49083-9642 |
| JOHN A BRUNETTE & | JULIE A BRUNETTE JT TEN | 8799 VAN BUSSUM ROAD | | | EAGLE RIVER | WI | 54521-8536 |
| JOHN A BRUNSKILL | 108 STONE POINT DR | UNIT 321 | | | ANNAPOLIS | MD | 21401 |
| JOHN A BRYAN & | DIANE M BRYAN JT WROS | 8232 APOLLO RD. NE | | | KENSINGTON | OH | 44427-9636 |
| JOHN A BUDILOVSKY & | JOAN ANN BUDILOVSKY JT TEN | 2 S 635 AVE VENDOME | | | OAK BROOK | IL | 60523 |
| JOHN A BULLOCK | 217 FAWN LANE | | | | FLORESVILLE | TX | 78114-6279 |
| JOHN A BURGESS & | BETTYE G BURGESS JT TEN | 7124 WINDHAVEN RD | | | N RICHLND HLS | TX | 76180-3325 |
| JOHN A BURMASTER AND LOUISE E | BURMASTER TTEES -THE BURMASTER | FAMILY TRUST DTD 6-8-94 | 100 THORNDALE DR #339 | | SAN RAFAEL | CA | 94903-4574 |
| JOHN A BURPEAU | 7710 DASHWOOD DR | | | | HOUSTON | TX | 77036-4938 |
| JOHN A BUTZ AND | NANCY J BUTZ | JT TEN WROS | 909 S PARKSIDE DR | | GREENSBURG | IN | 47240 |
| JOHN A BUZZELLI | 46 SUMMERBERRY LANE | | | | NILES | OH | 44446-2134 |
| JOHN A BUZZELLI | 46 SUMMERBERRY LANE | | | | NILES | OH | 44446-2134 |
| JOHN A BYCROFT | 3548 WEST ACOMA DRIVE | | | | PHOENIX | AZ | 85053-5533 |
| JOHN A BYSKO | 4-1 LANTERN LANE | | | | OLD LYME | CT | 06371-2838 |
| JOHN A C ALONZO | 6553 HIDDEN BEACH CIRCLE | | | | ORLANDO | FL | 32819-7576 |
| JOHN A CACCAMO AND | BARBARA CACCAMO JTWROS | 404 PENINSULA BLVD. | | | LYNBROOK | NY | 11563-3132 |
| JOHN A CALABRESE | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167-1073 |
| JOHN A CALKINS | PO BOX 24 | | | | MONTAGUE | MI | 49437-0024 |
| JOHN A CALL | 326 HUNTER | | | | SAGINAW | MI | 48602-3230 |
| JOHN A CAMARDO | 154 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150-5932 |
| JOHN A CAMERON | 11886 OAK BROOKE | | | | SHELBY TOWNSHIP | MI | 48315-1775 |
| JOHN A CAMODECA JR | 9400 BAY HILL DR NE | | | | WARREN | OH | 44484-6706 |
| JOHN A CAMPBELL | 1833 S CAMPBELL DR | | | | VEVAY | IN | 47043-9477 |
| JOHN A CAMPBELL | 9910 FROST RD | | | | SAGINAW | MI | 48609-9312 |
| JOHN A CAMPBELL | 14 GREENWICH ROAD | | | | EDISON | NJ | 08820-2222 |
| JOHN A CAPORALE | 39 STRATTON LANE | | | | SEWELL | NJ | 08080-2551 |
| JOHN A CAPUA | 1 INDIAN VALLEY ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOHN A CARDONI | 11107 LANCASTER | | | | WESTCHESTER | IL | 60154-4913 |
| JOHN A CAREY | 6057 27TH ST N | | | | ARLINGTON | VA | 22207-1264 |
| JOHN A CARLSON | CGM IRA CUSTODIAN | 15586 N 109TH PLACE | | | SCOTTSDALE | AZ | 85255-8862 |
| JOHN A CARLTON | 206 RELLIS | | | | SAGINAW | MI | 48601-4845 |
| JOHN A CAROSA | P O BOX 297 | | | | DEWITTVILLE | NY | 14728 |
| JOHN A CARRAN JR & | MRS DIANN C CARRAN JT TEN | 235 CEDAR LANE | | | SHERRARD | IL | 61281-9318 |
| JOHN A CARROLL | SUTTON RETIREMENT CENTER INC | 4258 HIGHWAY 13 NORTH | | | GOLDSBORO | NC | 27534 |
| JOHN A CARTER | ROSEMARY CARTER JT TEN | 3676 SHADDOCK CREEK LANE | | | FRISCO | TX | 75034-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A CARUANA | 2055 WABASH | | | | DETROIT | MI | 48216-1563 |
| JOHN A CASSETTA | 130 EVERETT DRIVE | | | | RAYNHAM | MA | 02767-1158 |
| JOHN A CAUCHI | 27409 NE 155TH AVE | | | | BATTLE GROUND | WA | 98604-6726 |
| JOHN A CEFARATTI | GERALDINE A CEFARATTI JTWROS | 111 FAIRWAYS | | | WILLIAMSVILLE | NY | 14221-3146 |
| JOHN A CENCARIK | 1116 BARONE DR | | | | WEIRTON | WV | 26062-5131 |
| JOHN A CERVINI & | JOAN K CERVINI JT TEN | 65 ARDELLA ST | | | ROCHESTER | NY | 14606-5301 |
| JOHN A CHAMBERLAIN | TR JOHN A CHAMBERLAIN TRUST | UA 6/14/00 | 28384 CARLTON WAY DR | | NOVI | MI | 48377-2635 |
| JOHN A CHAMBERS | C/O FLORENCE C ASMUND | 562 SUMMIT DR | | | POINT PLEASANT | NJ | 08742-2781 |
| JOHN A CHAN | 146 LONDON ST | | | | SAN FRANCISCO | CA | 94112-2053 |
| JOHN A CHANDLER | PO BOX 503 | | | | FORT BELVOIR | VA | 22060-0503 |
| JOHN A CHAPDELAINE | 1380 TAYLOR RD | | | | PONTIAC | MI | 48326-1555 |
| JOHN A CHEBRA | 150 SAINT ANDREWS DR | | | | EGG HARBOR TWP | NJ | 08234-7724 |
| JOHN A CHEBRA & | CAROL M CHEBRA JT TEN | 150 SAINT ANDREWS DR | | | EGG HARBOR TWP | NJ | 08234-7724 |
| JOHN A CHEDRICK JR | 3101 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9510 |
| JOHN A CHEKAN | 3518 STATE ROUTE 5 N E | | | | CORTLAND | OH | 44410-1631 |
| JOHN A CHIARENZO & | LEONA M CHIARENZO JT TEN | 8048 SVL BOX | | | VICTORVILLE | CA | 92395 |
| JOHN A CHIMINO | 440 ROBINSON ST | | | | N TONAWANDA | NY | 14120-7021 |
| JOHN A CHINTYAN | 1382 AMY ST | | | | BURTON | MI | 48509-1802 |
| JOHN A CHMAJ | 830 NDUS RD | | | | VENICE | FL | 34293 |
| JOHN A CHRISTOPHER SR | TOD DTD 04/09/2008 | 51 POHICKORY LANE | | | IRVINGTON | VA | 22480-2424 |
| JOHN A CHRZANOWSKI | CUST STEPHEN M CHRZANOWSKI | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 715 S DUPONT ST | WILMINGTON | DE | 19805-4218 |
| JOHN A CICATELLO | 119 KAMM AVE | | | | SOUTH RIVER | NJ | 08882-2309 |
| JOHN A CLARK | 778 RIVER BRANCH ROAD | | | | PIKEVILLE | KY | 41501-5404 |
| JOHN A CLARK | 21110 PARK PLACE LANE | | | | CLINTON TOWNSHIP | MI | 48036-3835 |
| JOHN A CLARK & | GERTRUDE M CLARK JT TEN | 35 FAIRVIEW TER | | | GT BARRINGTON | MA | 01230 |
| JOHN A COGHLAN & | DOROTHY E COGHLAN JT TEN | SUNRISE APT 225 | | | WILMINGTON | DE | 19803 |
| JOHN A COLE | TR UA 03/22/88 REVOCABLE TRUST | JOHN A COLE | 2 TARN CIRCLE | | OROVILLE | CA | 95966-3829 |
| JOHN A COLLINS | CUST CLAYTON GENE COLLINS | UTMA KY | 618 N BROADWAY | | LEXINGTON | KY | 40508-1436 |
| JOHN A COLUMBO | TR JOHN A COLUMBO REVOCABLE | LIVING TRUST UA 7/22/05 | 98 HENRY DRIVE | | MOUNTAINTOP | PA | 18707-9530 |
| JOHN A CONKLE | 1515 GEORGINA AVE | | | | SANTA MONICA | CA | 90402-2227 |
| JOHN A COPENHAGEN | 315 WARING RD | | | | ROCHESTER | NY | 14609-2522 |
| JOHN A CORNWELL & | JOAN B CORNWELL | TR JOHN A CORNWELL LIVING TRUST | UA 12/08/97 | 226 PLANET RD | NEWARK | DE | 19711-2927 |
| JOHN A CORRION | 484 CHICAGO DRIVE | | | | HOWELL | MI | 48843-1724 |
| JOHN A COSBY | 4973 CEDAR BROOKE COURT | | | | LIBERTY TWP | OH | 45011 |
| JOHN A COTTINGHAM | 210 W 8TH ST | | | | ANTIOCH | CA | 94509-1730 |
| JOHN A COTTON | 218 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3947 |
| JOHN A COX | 415 WILLIAMSON BRANCH RD | | | | HINKLE | KY | 40953-5827 |
| JOHN A COYNE & | BLANCHE M COYNE JT TEN | 61 PILLON RD | | | MILTON | MA | 02186-4239 |
| JOHN A CRAVOTTA | 523 FOSTER ST | | | | GREENSBURG | PA | 15601-4062 |
| JOHN A CRAWFORD | 111 LOWER MINE ROAD | | | | BREWSTER | NY | 10509-2219 |
| JOHN A CROSS | 16420 LOCKE DRIVE | | | | LINDEN | MI | 48451-9728 |
| JOHN A CROUCH JR & | SHIRLEY M CROUCH JT TEN | 400 HILLTOP RD | | | ELKTON | MD | 21921-2412 |
| JOHN A CROUD JR | 31105 SHAW DRIVE | | | | WARREN | MI | 48093-1736 |
| JOHN A CROW JR | 3282 ELLENDA AVE | | | | LOS ANGELES | CA | 90034-4403 |
| JOHN A CSER | CGM IRA ROLLOVER CUSTODIAN | 3623 NORTH WOODLAND CIRCLE | | | QUINTON | VA | 23141-1586 |
| JOHN A CUMMINGS | 3372 W DAYTON ST | | | | FLINT | MI | 48504-2480 |
| JOHN A CURTIS JR | 90 AIRDRIE RD | TORONTO ON  M4G 1M3 | CANADA | | | | |
| JOHN A CZECH | 111 COLESBERY DR PENN ACRES | | | | NEW CASTLE | DE | 19720-3203 |
| JOHN A DAHLSTROM | CUST DEREK DAHLSTROM UGMA UT | 4516 MATHEWS WAY | | | SALT LAKE CITY | UT | 84124-4026 |
| JOHN A DALY | 347 81ST ST | | | | BROOKLYN | NY | 11209-3837 |
| JOHN A DANIELL | 365 WEDGEFIELD DRIVE | | | | MCDONOUGH | GA | 30252-4006 |
| JOHN A DANIELS & | FRANCES J DANIELS JT TEN | 12933 BILMAR LANE | | | GRAND BLANC | MI | 48439-1510 |
| JOHN A DANSO | 3906 HIGHLAND AVE S W | | | | WARREN | OH | 44481-9641 |
| JOHN A DAVIS | 1207 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| JOHN A DAVIS | 1005 VELTRE CIRCLE SW | | | | ATLANTA | GA | 30311-3125 |
| JOHN A DAWBER | CUST TATIANA DAWBER | UTMA MA | 115 PINE GROVE ST | | NEEDHAM | MA | 02494-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A DAWBER | CUST NICOLE DAWBER | UTMA MA | | | NEEDHAM | MA | 02494-1716 |
| JOHN A DAWSON & | MRS MARGARET M DAWSON JT TEN | 17 CORNELL ROAD | | | BALA CYNWYD | PA | 19004-2104 |
| JOHN A DE MARCO | 1051 WHISPERING PINES | | | | LAKE ORION | MI | 48360-1425 |
| JOHN A DEFILIPPO | 1440 50TH AVE E | | | | TUSCALOOSA | AL | 35404-4570 |
| JOHN A DELMASTRO & | MARY P DELMASTRO JT TEN | 61425 N RIDGE TRAIL | | | WASHINGTON | MI | 48094 |
| JOHN A DELOGE | CUST ALANA DELOGE UGMA MD | 957 WASHINGTON STREET | | | HOLLISTON | MA | 01746-1666 |
| JOHN A DELUCIA JR | 92 PINEHURST AVE APT 3K | | | | NEW YORK | NY | 10033-1709 |
| JOHN A DEMARTINI | PO BOX 1797 | | | | DANVILLE | CA | 94526-6797 |
| JOHN A DEPAULIS | 13561 WINDEMERE | | | | SOUTHGATE | MI | 48195-2426 |
| JOHN A DI MATTEO & | NICOLE T DI MATTEO JT TEN | 21 SURREY ROAD | | | BARRINGTON | RI | 02806-4509 |
| JOHN A DICKENS II | 6006 N LAKE DR | | | | MILWAUKEE | WI | 53217-4646 |
| JOHN A DICKEY | 9701 CHATHAM | | | | ALLEN PARK | MI | 48101-1360 |
| JOHN A DIETZ | 112 MONROE ST | | | | HONEOYE FALLS | NY | 14472-9745 |
| JOHN A DIFFILY | 6070 BEIRUT PLACE | | | | DULLES | VA | 20189-6070 |
| JOHN A DIGANCI & | JOSEPHINE DIGANCI JT TEN | 8711 PARK LN | | | NILES | IL | 60714-1814 |
| JOHN A DIMOND | 622 PLEASANT STREET | | | | CHARLOTTE | MI | 48813-1943 |
| JOHN A DIVINEY & | MICHAEL A DIVINEY JT TEN | 1550 N HADLEY | | | ORTONVILLE | MI | 48462-9794 |
| JOHN A DODSON | 4621 PARDEE RD | | | | WEBBERVILLE | MI | 48892-8714 |
| JOHN A DRIELTS | 2819 PADDOCK DRIVE | | | | PALM HARBOR | FL | 34684-3242 |
| JOHN A DRISCOLL | 25 ESSEX ST | | | | BELLEVILLE | NJ | 07109-2603 |
| JOHN A DRODGE | 6411 ALP COURT | | | | DAYTON | OH | 45424-3404 |
| JOHN A DUARTE | 139 WOODBURY RD | | | | EDISON | NJ | 08820-2973 |
| JOHN A DYESS & | HELEN R DYESS JT TEN | 1000 MORNINGSIDE CRT | | | MESQUITE | TX | 75150 |
| JOHN A EGAN | 5405 N MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9381 |
| JOHN A ELEF | CGM ROTH IRA CUSTODIAN | 8935 N 82ND ST | | | SCOTTSDALE | AZ | 85258-2316 |
| JOHN A ELLIS | 1903 CORLETT WAY | | | | ANDERSON | IN | 46011-1107 |
| JOHN A ENOS | 13045 DEMPSEY RD | | | | ST CHARLES | MI | 48655-9703 |
| JOHN A EVANS | 7024 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2544 |
| JOHN A FAASS | 305 N 4TH STREET | | | | BOONVILLE | IN | 47601-1401 |
| JOHN A FADELY | 27168 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4327 |
| JOHN A FARAGE | 226 YOUELL AVE S E | | | | GRAND RAPIDS | MI | 49506-1728 |
| JOHN A FARKAS | 1206 GREENFIELD DRIVE | | | | ERIE | PA | 16509-2909 |
| JOHN A FARMER | 323 COUNTY ROAD 3269 | | | | MINEOLA | TX | 75773-3821 |
| JOHN A FELLOWS JR | 4778 PINESPAR TRAIL | | | | TRAVERSE CITY | MI | 49684-7915 |
| JOHN A FERRERA & | ROSE FERRERA JT TEN | 47 TOBEY ROAD | | | BELMONT | MA | 02478-4223 |
| JOHN A FERRIS | 1523 E JAMISON AVE | | | | LITTLETON | CO | 80122-3006 |
| JOHN A FIELD | 644 W HILL RD | | | | PUTNEY | VT | 05346-8984 |
| JOHN A FINELLI | CGM IRA ROLLOVER CUSTODIAN | 447 NORTH 13TH STREET | | | NEWARK | NJ | 07107-1315 |
| JOHN A FIORE | 1011 SHERWOOD CT | | | | DEPEW | NY | 14043-2135 |
| JOHN A FIRMENT | CUST AMY A FIRMENT UTMA NC | 1160 N MAIN ST | | | WAKE FOREST | NC | 27587-8238 |
| JOHN A FITCH | 7685 DACOSTA | | | | DETROIT | MI | 48239-1006 |
| JOHN A FLANAGAN | 25 BRUCEVILLE RD | | | | HIGH FALLS | NY | 12440-5115 |
| JOHN A FLASMAN | 309 LIVE OAK LN | | | | FLOWER MOUND | TX | 75022-4132 |
| JOHN A FLIGGER & | SANDRA L FLIGGER JT TEN | TOD DTD 11/03/01 | 4345 N VAN DYKE RD | | FILION | MI | 48432-9727 |
| JOHN A FOLEY & | DOROTHY R FOLEY | TR FOLEY FAM REVOCABLE LIVING TRUST | UA 09/20/96 | 6611 ROSEBURY DR | HUBER HEIGHTS | OH | 45424-3541 |
| JOHN A FOLEY & | DARLENE K FOLEY | TR FOLEY FAM TRUST | UA 05/31/01 | 2310 WORTH AVE | LAHABRA | CA | 90631-4361 |
| JOHN A FORSTER | 4397 W 63RD ST | | | | CLEVELAND | OH | 44144-2839 |
| JOHN A FORTIN SR & | JACQUELYN M FORTIN | TR FORTIN LIV TRUST UA 03/28/00 | 3120 N HIGHWAY A1A 1104 | | FORT PIERCE | FL | 34949-8876 |
| JOHN A FOWLER | 62 FOWLER ROAD | | | | GALETON | PA | 16922-9420 |
| JOHN A FOWLER | 244 CLIFTON | | | | WARREN | OH | 44484-1804 |
| JOHN A FRANCISCO | 47256 NOLA | | | | MACOMB TOWNSHIP | MI | 48044-2683 |
| JOHN A FRANTA | 2234 S CLARENCE AVE | | | | BERWYN | IL | 60402-2447 |
| JOHN A FREEMAN JR | 20520 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |
| JOHN A FRYE & | MRS ANNE H FRYE JT TEN | 9001 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308-2844 |
| JOHN A FUDURIC | 12927 S PRINCETON | | | | HUNTSBURG | OH | 44046-9796 |
| JOHN A FUERST | 2038 WILLIAM ST | VANCOUVER BC  V5L 2X6 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A FULLER | 96 SHORE VISTA | | | | ROCHESTER | NY | 14612-1214 |
| JOHN A FULLERTON | 2725 S UNION ST | # 3 | | | SPENCERPORT | NY | 14559-2239 |
| JOHN A GAINES | PO BOX 215 | | | | VOORHEES | NJ | 08043-0215 |
| JOHN A GALANTE | MARCIA K GALANTE JTWROS | 5727 RUSHWOOD DR | | | DUBLIN | OH | 43017-8817 |
| JOHN A GANDEE | 6615 QUARTERS RD | | | | WOODFORD | VA | 22580-2133 |
| JOHN A GANN III | 2453 FARM ROAD 71 W | | | | SULPHUR SPRINGS | TX | 75482-0132 |
| JOHN A GARR II | 3705 N 1350 E 34 | | | | CONVERSE | IN | 46919-9614 |
| JOHN A GARRA | 188 KIRSHON AVE | | | | S I | NY | 10314-2734 |
| JOHN A GARTNER | 6591 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9777 |
| JOHN A GARZA & | LUCIA D GARZA | JTWROS | 614 WARE | | SAN ANTONIO | TX | 78221-1938 |
| JOHN A GASPERS & | ALICE GASPERS JT TEN | 8675 36TH AVE | | | COLUMBUS | NE | 68601-8013 |
| JOHN A GEIDEL | 588 ROUTE 302 | | | | PINE BUSH | NY | 12566-6719 |
| JOHN A GELORMINO | 8855 COGSWELL | | | | ROMULUS | MI | 48174-1379 |
| JOHN A GERRISH | 6109 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| JOHN A GESSLER JR | 9211 SE 130 TH LOOP | ECHO GLEN | | | SUMMERFIELD | FL | 34491 |
| JOHN A GHAZOUL | 643 HASBROCK RD | | | | NORWALK | OH | 44857-8933 |
| JOHN A GIANNOTTI JR | 511 PAUL ROAD | | | | DE FUNIAC SPRINGS | FL | 32433-7168 |
| JOHN A GIBBS | 265 GRINDSTONE DR | | | | CLARKESVILLE | GA | 30523 |
| JOHN A GILBERT | 7459 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| JOHN A GILLENGERTEN JR | 3010 HAGADORN | | | | MASON | MI | 48854-9423 |
| JOHN A GILLESPIE & | CATHERINE S GILLESPIE JT TEN | 190 BRYANT ST | | | BUFFALO | NY | 14222-2005 |
| JOHN A GIVEN | 1336 WEST 25TH STREET | | | | LORAIN | OH | 44052-4527 |
| JOHN A GOERLITZ | 1941 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| JOHN A GORDY JR | 3114 HARBOR POINTE DR | | | | ROWLETTE | TX | 75088-2403 |
| JOHN A GOSNELL | PSC 833 | BOX 21 | FPO | | APO | AE | 09624 |
| JOHN A GOULART & | NANCY J GOULART JT TEN | 631 GRAY TERRACE | PO BOX 464 | | NORTH DIGHTON | MA | 02764-0464 |
| JOHN A GRADY | 450 E LOCKWOOD #107 | | | | WEBSTER GROVES | MO | 63119-3158 |
| JOHN A GRAHAM | 15214 BRAZIL CIR | | | | WOODBRIDGE | VA | 22193-5533 |
| JOHN A GRAHAM | 23 NEW CASTLE ROAD | | | | ASLAND | MA | 01721-2248 |
| JOHN A GRANT & | JOANN GRANT | TR UA 04/18/95 | 2920 ALT 19N LOT 157 | | DUNEDIN | FL | 34698-1501 |
| JOHN A GRAZIANO | CUST BRENT F SCAFANI UGMA CA | 617 MATSONIA | | | FOSTER CITY | CA | 94404-1305 |
| JOHN A GREENE | 134 LAUREL CT | | | | WHEELING | IL | 60090-4619 |
| JOHN A GREGG & | NORMA J GREGG JT TEN | 1009 OSPREY CT | | | DUNEDIN | FL | 34698-8219 |
| JOHN A GRIFFIN JR | 30512 AVON PLACE | | | | WESTLAND | MI | 48185-2480 |
| JOHN A GRIFFIN JR & | GRACE C GRIFFIN JT TEN | 30512 AVON PL | | | WESTLAND | MI | 48185-2480 |
| JOHN A GRIMES | 5171 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| JOHN A GROSTEFON | 226 W LOCUST STREET | | | | CLEONA | PA | 17042-3246 |
| JOHN A GROW | 3342 W BROOKSIDE DR | | | | PEORIA | IL | 61615-4018 |
| JOHN A GRUCHALA TTEE | JOHN A AND MARION A GRUCHALA | REV TRUST DTD 02/28/94 | 10657 BROOKMERE DR | | SAINT LOUIS | MO | 63123-3947 |
| JOHN A GRZYWACK | 2218 E FARNUM | | | | ROYAL OAK | MI | 48067-2104 |
| JOHN A GUMMO AND | JOYCE A GUMMO JTWROS | LAUREL RUN FARM | 247 SUGAR RUN ROAD | | BEECH CREEK | PA | 16822-8037 |
| JOHN A GURSKI | 3728 IRISH RD | | | | WILSON | NY | 14172-9711 |
| JOHN A GURSKI JR | 3710 IRISH ROAD | | | | WILSON | NY | 14172-9711 |
| JOHN A GUZMAN | 24837 SAINT PAUL BL | | | | HARRISON TOWNSHIP | MI | 48045-1934 |
| JOHN A GYENES | 5817 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 |
| JOHN A HAGE | 1697 EASTSHORE CT | | | | HUDSONVILLE | MI | 49426 |
| JOHN A HALL & | LOUISE M HALL JT TEN | 12790 GREENBRIAR DR | | | CHARDON | OH | 44024-9041 |
| JOHN A HAMILTON | 8180 S 58TH STREET | | | | FRANKLIN | WI | 53132-9237 |
| JOHN A HAMILTON | PO BOX 2429 | | | | HARKER HEIGHTS | TX | 76548-0429 |
| JOHN A HAMPTON | 1445 W BROOKS ST SUITE J | | | | ONTARIO | CA | 91762 |
| JOHN A HANSON | 13823 JUDAH AVE | | | | HAWTHORNE | CA | 90250 |
| JOHN A HANSON | 130 SHADE STREET | NEW HAMBURG ON  N3A 4J2 | CANADA | | | | |
| JOHN A HARRISON | TR UW CATHERINE P HARRISON | FBO BOYD PATRICK HARRISON | UA 08/12/02 | PO BOX 379 | WOODLAWN | VA | 24381-0379 |
| JOHN A HARRISON | PO BOX 379 | | | | WOODLAWN | VA | 24381-0379 |
| JOHN A HART | 71 PAYSON AVE | | | | NEW YORK | NY | 10034-2767 |
| JOHN A HARTMUS III | 1074 LAKE VALLEY DR | | | | FENTON | MI | 48430-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A HAWKINS CUSTODIAN | FBO ANNABELLE M HAWKINS | UTMA IL UNTIL AGE 21 | | | DELAVAN | IL | 61734-9624 |
| JOHN A HAYS III | 1969 LIVE OAK TRAIL | | | | WILLIAMSTON | MI | 48895-9344 |
| JOHN A HEARN | 321 KINGSTON RD | | | | KOKOMO | IN | 46901-5223 |
| JOHN A HEARN & | JO ANN HEARN JT TEN | 321 KINGSTON ROAD | | | KOKOMO | IN | 46901-5223 |
| JOHN A HEBERT JR | 1706 LARKSPUR DRIVE | | | | ARLINGTON | TX | 76013-3572 |
| JOHN A HENDERSON TTEE | JOHN A HENDERSON REV LIV TR | DTD 10/1/03 | 1505 N E 70TH TERR | | KANSAS CITY | MO | 64118-2804 |
| JOHN A HENDRICKS | 511 E NORTH ST | | | | HARTFORD CITY | IN | 47348-1804 |
| JOHN A HENDRICKS & | ELIZABETH A HENDRICKS JT TEN | 511 E NORTH ST | | | HARTFORD CITY | IN | 47348-1804 |
| JOHN A HENEGAN | 421 TORRY AVENUE | | | | BRONX | NY | 10473-1616 |
| JOHN A HERNDON | 1055 W JOPPA RD | UNIT 726 | | | TOWSON | MD | 21204-3749 |
| JOHN A HEROLD III | 3175 BRIDGESTONE COURT | | | | CINCINNATI | OH | 45248-4007 |
| JOHN A HIGGINS | 5427 LITTLE RIVER CIR | | | | GAINESVILLE | GA | 30506-3191 |
| JOHN A HILLGREN | 2021 S PHILLIPS AVE | | | | SIOUX FALLS | SD | 57105-2939 |
| JOHN A HILLWIG | 3395 GALAXY WAY | | | | N FT MYERS | FL | 33903 |
| JOHN A HINMAN | SYLVIA E HINMAN TTEE | U/A/D 02-12-1991 | FBO HINMAN FAMILY TRUST | 2280 GELLERT BLVD #319 | SO SAN FRANCISCO | CA | 94080-5411 |
| JOHN A HLAUDY | 2357 STILLWAGON S E | | | | WARREN | OH | 44484-3173 |
| JOHN A HLAUDY & | JENNIE M HLAUDY JT WROS | 1747 BELLE TERRE AVE | | | NILES | OH | 44446-4121 |
| JOHN A HOBSON | 30037 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| JOHN A HOFFMANN | 8 ARROW HEAD TRAIL | | | | OCEAN VIEW | NJ | 08230-1175 |
| JOHN A HOFMANN | 521 WALTON ROAD | | | | HUNTINGTOWN | MD | 20639-9418 |
| JOHN A HOFMANN & | PATRICIA P HOFMANN JT TEN | 521 WALTON RD | | | HUNTINGTON | MD | 20639-9418 |
| JOHN A HOLLICKER | 7806 CHADWICK DR | | | | MURFREESBORO | TN | 37129-8011 |
| JOHN A HOLLINGER | KATHLEEN S HOLLINGER JTWROS | 2626 ARMADA STREET | | | HERNDON | VA | 20171-2723 |
| JOHN A HOLMAN | 2200 N RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062-1228 |
| JOHN A HOLZERLAND | 3225 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3582 |
| JOHN A HOOVER | 15375 MCCLELLAN | | | | SPRINGPORT | MI | 49284-9755 |
| JOHN A HORAN | 403 DARWIN DR | | | | SNYDER | NY | 14226-4804 |
| JOHN A HOTOPP | 1575 CLARK RD | | | | CHARLESTON | WV | 25314-2336 |
| JOHN A HOWARD | 18690 FREELAND | | | | DETROIT | MI | 48235-2540 |
| JOHN A HUBLER | CUST JERI L HUBLER UGMA NJ | 352 TAVISTOCK DR | | | MEDFORD | NJ | 08055-9264 |
| JOHN A HUCKS | 25 KNIGHT BOXX RD | APT 2102 | | | ORANGE PARK | FL | 32065-8031 |
| JOHN A HUDAK | CUST JOHN A HUDAK | UTMA IN | 23696 NORTH SHORE DR | | EDWARDSBURG | MI | 49112 |
| JOHN A HUDAK | CUST AURELIA R HUDAK | UTMA IN | 23696 NORTH SHORE DRIVE | | EDWARDSBURG | MI | 49112 |
| JOHN A HUGHES | 3365 BROWN RD | | | | CALEDONIA | NY | 14423-9753 |
| JOHN A HUGHES & | MICHAEL D HUGHES JT TEN | PO BOX 1827 | | | ST GEORGE | UT | 84771-1827 |
| JOHN A HULL | 715 CRESCENT HILLS DRIVE | | | | LAKELAND | FL | 33813-4670 |
| JOHN A HUMMEL | 3704 S W 11TH ST | | | | BLUESPRINGS | MO | 64015-6279 |
| JOHN A HUNSANGER | 4339 MARYWOOD DR | | | | TROY | MI | 48085-3682 |
| JOHN A HUNT & | JANE C HUNT | TR HUNT FAM TRUST | UA 12/20/94 | 3049 HAWKINS LN | EUGENE | OR | 97405-1288 |
| JOHN A HURST | PO BOX 596406 | | | | FORT GRATIOT | MI | 48059-6406 |
| JOHN A HUTCHINSON | MARILYN R HUTCHINSON JT TEN | 122 W HUTCHINSON ROAD | | | MADISON | IN | 47250-7827 |
| JOHN A JAKUBOWSKI | 25141 RICHARD | | | | TAYLOR | MI | 48180-4520 |
| JOHN A JESSUP | 90 571 81ST AVE | | | | THERMAL | CA | 92274-9649 |
| JOHN A JEWELL | 2654 N BLOCK ROAD | | | | REESE | MI | 48757-9347 |
| JOHN A JOHNSON | MARY ANN JOHNSON JT TEN | 337 BROWNLEE ROAD | | | EIGHTY FOUR | PA | 15330-2417 |
| JOHN A JOHNSTON | 20225 PURLINGBROOK | | | | LIVONIA | MI | 48152-1848 |
| JOHN A JONES | 13081 ROUND UP AVE | | | | SAN DIEGO | CA | 92129 |
| JOHN A JONES | 7051 SHILOH RD | | | | GOSHEN | OH | 45122-9586 |
| JOHN A JONES | 9204 E 84TH STREET | | | | RAYTOWN | MO | 64138-3221 |
| JOHN A JONES | 183 GREENHILL CIRCLE | | | | MILTON | WI | 53563-1418 |
| JOHN A JONES & | RACHEL JONES JT TEN | 13081 ROUND UP AVE | | | SAN DIEGO | CA | 92129 |
| JOHN A JONES & | SHERRI L JONES | TR JOHN A & SHERRI L JONES JOINT | LIVING TRUST UA 3/21/02 | 620 N SECOND STREET | PLATTEVILLE | WI | 53818-2123 |
| JOHN A JORDAN | 2885 HILLCREST LN | | | | NORTHBROOK | IL | 60062-5140 |
| JOHN A JOYCE & | CATHERINE G JOYCE JT TEN | 10205 SAND TRAP CT | | | ELLICOTT CITY | MD | 21042-2157 |
| JOHN A JUDD | 5228 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| JOHN A JURIGA | CUST STEPHANIE MARIE JURIGA | UTMA MI | 232 CHARING CROSS CT | | BLOOMFIELD HILLS | MI | 48304-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A JUSSILA | 9207 MILL STATION RD | | | | SEBASTOPOL | CA | 95472-8600 |
| JOHN A JUSSILA & | LINDA B JUSSILA JT TEN | 9207 MILL STATION RD | | | SEBASTOPOL | CA | 95472-8600 |
| JOHN A JUSTICE | CGM IRA ROLLOVER CUSTODIAN | 105 ST. ANDREWS PLACE | | | CHAPEL HILL | NC | 27517-6566 |
| JOHN A K HARKIN | 4479 45TH ST S | | | | ST PETERSBURG | FL | 33711-4435 |
| JOHN A KADLUBOSKI | 203 WEST BLANCKE STRE | | | | LINDEN | NJ | 07036-5039 |
| JOHN A KAHL | P O BOX 1950 | | | | FLORENCE | MS | 39073-1950 |
| JOHN A KALAMAN JR | 210 SNOW HILL AVENUE | | | | KETTERING | OH | 45429-1708 |
| JOHN A KAMMER | 2804 PONCA CT | | | | KETTERING | OH | 45420-3843 |
| JOHN A KARCESKI | 7680 KYLEWOOD DRIVE | | | | STILLMAN VALLEY | IL | 61084-9511 |
| JOHN A KARMILOVICH | 988 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| JOHN A KARR OR | ELEANOR M KARR TTEES | JOHN A KARR REV TRUST | DTD 2/14/97 | PO BOX 931 | SEVERNA PARK | MD | 21146-0931 |
| JOHN A KARSCHNA JR | 45434 PRIVATE SHORE DR | | | | CHESTERFIELD TWP | MI | 48047-5371 |
| JOHN A KEHOE & | VIRGINIA A KEHOE JT TEN | 133 VOORHIS | | | RIVEREDGE | NJ | 07661-1233 |
| JOHN A KEITH | 13308 WESTWOOD LN | | | | FISHERS | IN | 46038-5833 |
| JOHN A KEMPF JR | 5137 OAK GROVE RD | | | | KANSAS CITY | KS | 66106-3327 |
| JOHN A KERZMAN | 8070 W RIDGE DR | | | | BROADVIEW HEIGHTS | OH | 44147-1029 |
| JOHN A KIELICH | EILEEN P KIELICH JTWROS | 93 SEGSBURY DR | | | WILLIAMSVILLE | NY | 14221-3427 |
| JOHN A KINSEY & | COLLEEN KINSEY JT TEN | 1226 BEDFORD ROAD | | | MASURY | OH | 44438-1403 |
| JOHN A KLEINE | 51 VISTA LANE | | | | PATTERSON | NY | 12563-2763 |
| JOHN A KLINE & | MELANIE KLINE JT TEN | 120 W WHEATON | | | CLARE | MI | 48617-1247 |
| JOHN A KLOSS | 28176 COTTON RD | | | | CHESTERFIELD TNSHP | MI | 48047-6417 |
| JOHN A KNOX & MARY A KNOX | TR JOHN A KNOX & MARY A KNOX REV | LIV TRUST | UA 11/23/99 | 32152 ST ANNE'S DR | WARREN | MI | 48092-3849 |
| JOHN A KOEPPLINGER | 13008 RING ROAD | | | | SAINT CHARLES | MI | 48655-9517 |
| JOHN A KOLVEREID | 834 OLD STATE ROAD | | | | BERWYN | PA | 19312-1443 |
| JOHN A KOMAR | 35 LOFTHOUSE DR | WHITBY ON  L1R 1V7 | CANADA | | | | |
| JOHN A KOTOSKI | 85 RED MILLS RD | | | | MAHOPAC | NY | 10541-2756 |
| JOHN A KOTOSKI & | BARBARA J KOTOSKI JT TEN | 85 RED MILLS RD | | | MAHOPAC | NY | 10541-2756 |
| JOHN A KOTSIS | 38815 BELLINGHAM DR | | | | HARRISON TWNSHP | MI | 48045 |
| JOHN A KOWALESKI JR | 49 COALKILN RD | | | | PRINCETON | MA | 01541-1502 |
| JOHN A KREUZ | 8407 NETHERLAND PL | | | | COLUMBUS | OH | 43235-1156 |
| JOHN A KRISTA | 672 SHEDBORNE AVE | | | | DAYTON | OH | 45403-3143 |
| JOHN A KRUEGER & | MRS GLORIA A KRUEGER JT TEN | APT 21 | 38234 ANN ARBOR TRAIL | | LIVONIA | MI | 48150-2471 |
| JOHN A KRUMM | 5104 W 65TH TERR | | | | PRAIRIE VILLAGE | KS | 66208-1367 |
| JOHN A KRZEMINSKI & | DOLORES A KRZEMINSKI JT TEN | 14514 CUTLER ROAD | | | PORTLAND | MI | 48875-9351 |
| JOHN A KUCHAR | 8630 WINTERGREEN | | | | LANSING | MI | 48917-8801 |
| JOHN A LAFALCE & | JOYCE B LAFALCE JT TEN | 8188 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9584 |
| JOHN A LAFLEUR & | JEAN F LAFLEUR JT TEN | 16237 GOOSE LAKE DR | | | CREST HILL | IL | 60403-1518 |
| JOHN A LAITALA | CUST MEGAN ELIZABETH LAITALA UGMA | MI | 7905 SOUTH DUNE HIGHWAY | | EMPIRE | MI | 49630-9705 |
| JOHN A LAITALA | CUST ERIC JOHN LAITALA UGMA MI | 7905 SOUTH DUNE HIGHWAY | | | EMPIRE | MI | 49630-9705 |
| JOHN A LAMB | 74 PILOT PT RD | | | | WARREN | ME | 04864-4532 |
| JOHN A LANGSTON | 5203 JOY RD | | | | DETROIT | MI | 48204-2152 |
| JOHN A LARSON | PO BOX 129 | | | | LEESBURG | IN | 46538-0129 |
| JOHN A LASKO | 106 ASHLEY ROAD | | | | CHESAPEAKE | VA | 23322-4143 |
| JOHN A LATTY | 6607 HART RD | | | | SAGINAW | MI | 48609 |
| JOHN A LAUERER | C/O KATHLEEN D LAUERER | 248 COVE LN | | | HUDSON | WI | 54016-8029 |
| JOHN A LAVERTY & | JEANNIE L LAVERTY JT TEN | 5641 FIRETHORNE DR | | | BAY CITY | MI | 48706-5633 |
| JOHN A LAWLOR | 11 RED MAPLE RUN | | | | N DARTMOUTH | MA | 02747-1522 |
| JOHN A LAWRENCE | 2 CLEAVELAND AVE | | | | CANTON | NY | 13617-1104 |
| JOHN A LAWSON & | NORMASUE LAWSON JT TEN | 50 CARTER HILL RD | | | CLINTON | CT | 06413-1230 |
| JOHN A LEACH | CUST J SCOTT LEACH UGMA MI | 21261 WOODHILL DR | | | NORTHVILLE | MI | 48167-9767 |
| JOHN A LEACH & | MARJORIE S LEACH JT TEN | 21261 WOODHILL DR | | | NORTHVILLE | MI | 48167-9767 |
| JOHN A LEACH TR | UA 10/28/1993 | JOHN A LEACH TRUST | 21261 WOODHILL DR | | NORTHVILLE | MI | 48167 |
| JOHN A LEATHERWOOD | CUST ROBERT W LEATHERWOOD | U/THE TEXAS UNIFORM GIFTS TO MINORS ACT | 9700 LEAWOOD BLVD | APT 213 | HOUSTON | TX | 77099-2656 |
| JOHN A LEFAIVRE & | KATHRYN LEFAIVRE JT TEN | 5415 ALAMO DRIVE | | | WINSTON SALEM | NC | 27104-3443 |
| JOHN A LEOPOLD | 33 ARROWHEAD POINT ROAD | | | | BROOKFIELD | CT | 06804-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A LEPLEY | PO BOX 4341 | | | | PALM SPRINGS | CA | 92263-4341 |
| JOHN A LEWIS & | MRS CATHERINE LEWIS JT TEN | 5923 BRAMBLETREE ST | | | SAN ANTONIO | TX | 78247-1329 |
| JOHN A LIJEK & | VENCESLAUS M LIJEK JT TEN | 5423 TRIPP RD | | | TIPTON | MI | 49287-9620 |
| JOHN A LINDAUER EX | EST MILLARD R LINDAUER | 4907 BRIARWOOS LANE | | | MANLIUS | NY | 13104 |
| JOHN A LINDNER | 1111 LYONS ST | | | | REDWOOD CITY | CA | 94061-2262 |
| JOHN A LISIECKI & | ROSEMARY K BAYER | TR JOHN LISIECKI REVOCABLE TRUST | UA 11/03/98 | 3190 RAY RD | OXFORD | MI | 48370-1816 |
| JOHN A LITCH & | JANE I LITCH UA 06/23/93 | JOHN A LITCH & JANE I LITCH | REV LIVING TRUST | 15679 HEATHER RIDGE TRL | CLINTON TWP | MI | 48038 |
| JOHN A LIVY | CUST CHRISTOPHER A LIVY | UTMA CA | 12631 PRESERVATION POINTE DR | | CHARLOTTE | NC | 28216-6740 |
| JOHN A LIVY | CUST JASON M LIVY UTMA GA | 12631 PRESERVATION POINTE DR | | | CHARLOTTE | NC | 28216-6740 |
| JOHN A LIVY | CUST JASON M LIVY | UTMA CA | 12631 PRESERVATION POINTE DR | | CHARLOTTE | NC | 28216-6740 |
| JOHN A LIVY | CUST JASON M LIVY | UGMA GA | 12631 PRESERVATION POINTE DR | | CHARLOTTE | NC | 28216-6740 |
| JOHN A LIVY | CUST CHRISTOPHER A LIVY UTMA GA | 12531 PRESERVATION POINTE DR | | | CHARLOTTE | NC | 28216-6735 |
| JOHN A LOBBAN | 62 CHUDLEIGH ST | WATERDOWN ON  L0R 2H6 | CANADA | | | | |
| JOHN A LODGE | 1184 SUNNY LN | | | | SAGINAW | MI | 48603-5643 |
| JOHN A LOEFFLER & | RHONDA K LOEFFLER JT TEN | PO BOX 1224 | | | BROWNSBURG | IN | 46112-5224 |
| JOHN A LOKASH | 1856 ROBIN CT | | | | NILES | OH | 44446-4140 |
| JOHN A LOMBARDOZZI AND | LINDA C LOMBARDOZZI JTWROS | 3012 MOUNT TROY ROAD | | | PITTSBURGH | PA | 15212-1228 |
| JOHN A LONG | 6784 MCPHERSON CLAY RD | | | | LIBERTY | NC | 27298-9314 |
| JOHN A LOOBY | 11 SOUTH ST | | | | BERNARDSVILLE | NJ | 07924 |
| JOHN A LOPETRONE | 51256 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3087 |
| JOHN A LUDLOW TOD | JENNIFER D RODGERS | SUBJECT TO STA TOD RULES | 335 7TH AVENUE SOUTH | | SAFETY HARBOR | FL | 34695-3947 |
| JOHN A LUMPKIN | 410 MAPLENUT DR | | | | CENTERVILLE | IN | 47330-1121 |
| JOHN A LUMPKIN | 4882 US 40 | | | | CENTERVILLE | IN | 47330-9754 |
| JOHN A LUPSE | 4987 E BERLIN RD | | | | THOMASVILLE | PA | 17364 |
| JOHN A MAC LEOD | JANE SHOEMAKER FRENCH TTEE | U/A/D 03-08-1978 | FBO KIRKE O FRENCH | 24924 RIVERWOOD | FRANKLIN | MI | 48025-2210 |
| JOHN A MACHIONE | 176 MARKET STREET | | | | SAUGERTIES | NY | 12477-1025 |
| JOHN A MACKAY | 3295 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| JOHN A MAJOR | 177 POST AVE | | | | HILTON | NY | 14468-8904 |
| JOHN A MALINA | 4802 TIMBER RIDGE | | | | COLUMBUS | IN | 47201-8512 |
| JOHN A MALOOF JR | 3215 KARL DALY RD | | | | BIRMINGHAM | AL | 35210-4273 |
| JOHN A MANETTA | 12377 212TH AVE | | | | BIG RAPIDS | MI | 49307-9220 |
| JOHN A MANNINO | MARIANNE DENNER & | JOSEPHINE R PULEO & | VINCENT MANNINO JT TEN | 1192 CASSEL AVE | BAY SHORE | NY | 11706-6116 |
| JOHN A MARINO & | LUCILLE A MARINO JT TEN | 221 MONTGOMERY DR | | | CANFIELD | OH | 44406-1286 |
| JOHN A MARINUCCI | 4713 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19135-2309 |
| JOHN A MARKEL JR | PO BOX 98 | | | | MUNGER | MI | 48747-0098 |
| JOHN A MARSH | 9560 WARWICK | | | | DETROIT | MI | 48228-1323 |
| JOHN A MARTIN | 2434 W UNION ST | | | | ALLENTOWN | PA | 18104-6237 |
| JOHN A MARTIN | 208 CENTRAL AVE | | | | WESTERNPORT | MD | 21562-1701 |
| JOHN A MARTIN | 435 EAST MAIN ST | | | | MURFREESBORO | TN | 37130-3857 |
| JOHN A MARTIN | 2392 FREMONT | | | | FLAGSTAFF | AZ | 86001-0958 |
| JOHN A MARTINO | 3301 LINCOLN | | | | DEARBORN | MI | 48124-3507 |
| JOHN A MARZELL & | THELMA MARZELL JT TEN | 13 CANNON HILL RD | | | ROCHESTER | NY | 14624-4222 |
| JOHN A MASON | 14264 VIEW DR | | | | CAMDEN | MI | 49232-9539 |
| JOHN A MASON JR | BOX 1862 | | | | KINGSTON | PA | 18704-0862 |
| JOHN A MATHEWS | 418 BUCKEYE LANE WEST | | | | NILES | OH | 44446-2846 |
| JOHN A MATHIAS | LORA U MATHIAS JT TEN | 37 LINCOLN WAY | | | BUCKHANNON | WV | 26201-2252 |
| JOHN A MATIYA | 13630 ST RD 17 | | | | CULVER | IN | 46511-9031 |
| JOHN A MATTHEWS | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 |
| JOHN A MC CLANATHAN JR | 9132 FREEDOM WAY NE | | | | ALBUQUERQUE | NM | 87109-6305 |
| JOHN A MC CLELLAND & | SALLY T MC CLELLAND TEN ENT | 1913 ROBINWOOD ROAD | | | BALTIMORE | MD | 21222-4646 |
| JOHN A MC GURTY JR & | KATHLEEN A MC GURTY JT TEN | ST MARYS CONVENT | JOHN ST | | PEEKSKILL | NY | 10566 |
| JOHN A MCDONNELL | 10 JACKSON AVE | | | | PARLIN | NJ | 08859-1501 |
| JOHN A MCGEEVER & | GLORIA M MCGEEVER JT TEN | 339 RIMMON HILL | | | BEACON FALLS | CT | 06403-1553 |
| JOHN A MCGINNITY | 14 E GOLDEN LAKE RD | | | | CIRCLE PINE | MN | 55014-1725 |
| JOHN A MCGURTY JR | ST MARY'S CONVENT | JOHN ST | | | PEEKSKILL | NY | 10566 |
| JOHN A MCINTYRE & | FANNY MCINTYRE JT TEN | 2125 RIVIERA PKWY | | | PT PLEASANT | NJ | 08742-4922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A MCKENZE | 1222 EAST GRACELAWN AVENUE | | | | FLINT | MI | 48505-3002 |
| JOHN A MEGAREGEE III & | BARBARA MEGARGEE JT TEN | 30 BAXTER ST | | | DENNISPORT | MA | 02639-1325 |
| JOHN A MEISLIN | 2841 GOLF CIR | | | | EMMAUS | PA | 18049-1736 |
| JOHN A MELCHIORI | CUST LIZA M MELCHIORI | UTMA MI | 592 PENTOGA TRL | | CRYSTAL FALLS | MI | 49920-9528 |
| JOHN A MEMMER & | BONNIE J MEMMER JT TEN | 939 PRESTWICK PL APT A | | | INDIANAPOLIS | IN | 46214-3679 |
| JOHN A MERLO | 374 EAGLE HILL RD | | | | PASADENA | MD | 21122-5304 |
| JOHN A METZGER | 9661 OLDE GEORGETOWN WAY | | | | CENTERVILLE | OH | 45458-6095 |
| JOHN A MEYER | 12220 N 22ND PLACE | | | | PHOENIX | AZ | 85022-5810 |
| JOHN A MICHELINI & | MRS MARIE C MICHELINI JT TEN | 2833 CHARD | | | WARREN | MI | 48092-2802 |
| JOHN A MICHELSON | PO BOX 219034 | | | | PORTLAND | OR | 97225-9034 |
| JOHN A MIKLIK | 2424 OAK STREET #5 | | | | SANTA MONICA | CA | 90405-5117 |
| JOHN A MIKO | 2039 SHERWOOD FOREST | | | | MIAMISBURG | OH | 45342-6200 |
| JOHN A MILES | APT 10C | 375 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-2148 |
| JOHN A MILLER | PO BOX 0042 | | | | ST CLAIR SHORES | MI | 48080-0042 |
| JOHN A MILLER | 4707 TOWN HALL RD | | | | JANESVILLE | WI | 53546 |
| JOHN A MILLER | 129 DISTL AVENUE | | | | MANSFIELD | OH | 44902-2111 |
| JOHN A MILLER JR | 67 BEACHFRONT CT | | | | HOLLAND | OH | 43528-7850 |
| JOHN A MILLER JR  AND | DELORES M MILLER | JT TEN | 603 SILVER FOX CT | | INDIANAPOLIS | IN | 46217 |
| JOHN A MILLIGAN | 1279 FM 123 | | | | CARTHAGE | TX | 75633-4398 |
| JOHN A MILLS | 19365 BILTONEN ROAD | L ANSE | | | LANSE | MI | 49946 |
| JOHN A MINER & | BETTY J MINER JT TEN | 10923 BOWER AVE | | | HAGERSTOWN | MD | 21740-7627 |
| JOHN A MINOR | 411 LAKE VISTA DR | | | | FOREST | VA | 24551-1907 |
| JOHN A MISCIKOSKI & | LORETTA MISCIKOSKI JT TEN | 340 MIGEON AVE | | | TORRINGTON | CT | 06790-4821 |
| JOHN A MITCHELL | 194 WEST 500 NORTH | | | | ANDERSON | IN | 46012-9500 |
| JOHN A MITCHELL | 4403 DONCASTER DR | | | | ELLICOTT CITY | MD | 21043-6798 |
| JOHN A MITCHELL | 623 CALLE EMBOCADURA | | | | SAN CLEMENTE | CA | 92673-3030 |
| JOHN A MOLINELLI | 3238 SE QUAY ST | | | | PORT ST LUCIE | FL | 34984-6517 |
| JOHN A MONTERO | SIMPLE IRA PERSHING LLC CUST | 14718 SW 168TH STREET | | | MIAMI | FL | 33187-6000 |
| JOHN A MONTGOMERY | 7920 DRESDEN AVENUE | | | | PARMA | OH | 44129-2810 |
| JOHN A MOORE | 5339 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| JOHN A MORAN | 68 HARRISON AVE | | | | LOCKPORT | NY | 14094-3230 |
| JOHN A MORBY & | BEVERLY J MORBY JT TEN | 12 GREENCREST DR | | | FARMINGTON | CT | 06032-3150 |
| JOHN A MORGAN | 85 ANDOVER SPARTA RD | | | | NEWTON | NJ | 07860-9755 |
| JOHN A MORRISON | 1937 WINTON AVE | | | | SPEEDWAY | IN | 46224-5625 |
| JOHN A MORRISSEY | 22 BRIARWOOD SOUTH | | | | OAK BROOK | IL | 60523-8702 |
| JOHN A MOSES | 9254 QUANDT | | | | ALLEN PARK | MI | 48101-1531 |
| JOHN A MOSES JR | PO BOX 55 | | | | GROSSE ILE | MI | 48138-0055 |
| JOHN A MOSLEY | 4215 E PAGE BLVD | | | | ST LOUIS | MO | 63113-3103 |
| JOHN A MOWAT | 456 CARNEGIE BEACH ROAD | RURAL ROUTE # 5 | PORT PERRY ON  L9L 1B6 | CANADA | | | |
| JOHN A MROCZKOWSKI | 2924 FRANKLIN | | | | HIGHLAND | IN | 46322-1636 |
| JOHN A MUICH | 10120 MULLALLY DR | | | | ST LOUIS | MO | 63123-7320 |
| JOHN A MURA | 35 W 53RD ST | | | | K C | MO | 64112-2814 |
| JOHN A MURPHY | 16 FREDERICK AVE | BOWMANVILLE ON  L1C 2B9 | CANADA | | | | |
| JOHN A MURPHY & | ELIZABETH D MURPHY JT TEN | 9321 HOBART COURT | | | FAIRFAX | VA | 22032-2130 |
| JOHN A MYERS & | MARY K MYERS TEN ENT | 111 WALNUT AVE | | | WAYNE | PA | 19087-3430 |
| JOHN A NATOLI | 1010 HAWKS LANDING DR | | | | LAKE ST LOUIS | MO | 63367-1833 |
| JOHN A NEEDHAM | PO BOX 765 | | | | MARSHALL | VA | 20116-0765 |
| JOHN A NEFF | 3930 LANTERN DRIVE | | | | SILVER SPRING | MD | 20902-2321 |
| JOHN A NELLES | 95 E FINDLAY | | | | TONAWANDA | NY | 14150-8515 |
| JOHN A NELSON | 490 MILL RD | | | | COOPERSTOWN | NY | 13326-3512 |
| JOHN A NEMECZKY & | MRS KAREN A NEMECZKY JT TEN | 28 BARNSDALE RD | | | WEST NATICK | MA | 01760-3333 |
| JOHN A NEWFANG & | MRS MELISSA ANN HILL NEWFANG JT | TEN | 601 1ST ST UNIT 3 | | HERMOSA BEACH | CA | 90254-5205 |
| JOHN A NEWTON | CGM IRA CUSTODIAN | 2745 S GLASS ST | | | SIOUX CITY | IA | 51106-3307 |
| JOHN A NICHOLSON | PO BOX 447 | | | | FRANKLIN GRV | IL | 61031-0447 |
| JOHN A NIELSON | 2338 CASCADE | | | | FLINT | MI | 48504-6512 |
| JOHN A NIESE | RFD #3 | 2704 ROAD 12A | | | LEIPSIC | OH | 45856-9289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A NOBILE & | SUSAN J NOBILE JT TEN | 5740 HORTON LANE | | | SOUTHOLD | NY | 11971-2405 |
| JOHN A NUECHTERLEIN | 854 W TUSCOLA | | | | FRANKENMUTH | MI | 48734-9501 |
| JOHN A NYQUIST | 2103 SALINE RIVER RD | | | | DUNDEE | MI | 48131-9740 |
| JOHN A OBRINGER | 5233 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2209 |
| JOHN A OCONNOR | 6 LENORE AVENUE | | | | HICKSVILLE | NY | 11801-5929 |
| JOHN A OFLYNN | 615 TARRINGTON RD | | | | ROCHESTER | NY | 14609-5753 |
| JOHN A OLAY | 2000 HILLSDALE | | | | DAVISON | MI | 48423-2330 |
| JOHN A OLEK JR | 443 MILL RD | | | | ANDALUSIA | PA | 19020-6338 |
| JOHN A OLENDERSKI | 767 SALEM CHURCH RD | | | | NEWARK | DE | 19702-3612 |
| JOHN A OLSEN | 21540 LUJON DRIVE | | | | NORTHVILLE | MI | 48167-9080 |
| JOHN A OROLIM | 1275 LOCKHAVEN ROAD | | | | WATERFORD | MI | 48327 |
| JOHN A ORR | 935 PRINCE | | | | MILFORD | MI | 48381-1773 |
| JOHN A ORSO | 3 WEST STREET | | | | GEORGETOWN | MA | 01833-1324 |
| JOHN A OSBO | 223 N MAIN ST | APT 244 | | | EATON RAPIDS | MI | 48827-1282 |
| JOHN A OTERO | 8 ST GEORGE PLACE | | | | HASKELL | NJ | 07420-1434 |
| JOHN A PACINI, CATHERINE A | PACINI TTEES | THE JOHN A & CATHERINE A | PACINI REV TRU UAD 09/30/00 | 159 KENNEWYCK CIRCLE | SLINGERLANDS | NY | 12159-9564 |
| JOHN A PALAC & | MRS CHARLOTTE S PALAC JT TEN | 85 PRESCOTT TURN | | | CLARK | NJ | 07066-2424 |
| JOHN A PALMIERI | 12843 THOROUGHBRED DR | | | | IRWIN | PA | 15642 |
| JOHN A PANITZ | 513 FROST RD | | | | SANDIA PARK | NM | 87047-9414 |
| JOHN A PARENTI | 276 3RD AVE | | | | DALY CITY | CA | 94014-2908 |
| JOHN A PATINO | 973 COUNTY RD 375 | | | | SAN ANTONIO | TX | 78253-6813 |
| JOHN A PATTON & | BILLY J PATTON JT TEN | 2215 E 68TH TERR | | | KANSAS CITY | MO | 64132-2923 |
| JOHN A PAWLIK | 126 CANTERBURY LANE | | | | MCMURRAY | PA | 15317-2702 |
| JOHN A PAYTON | PO BOX 475 | | | | PLAINFIELD | IN | 46168-0475 |
| JOHN A PELLONI & | MARGARET A PELLONI JT TEN | 816 SUNSET BLVD | | | ELLWOOD CITY | PA | 16117-1458 |
| JOHN A PERKINS | 1424 RUNNYMEADE WAY | | | | XENIA | OH | 45385 |
| JOHN A PERRY | 5035 SLEIGHT ROAD | | | | BATH | MI | 48808-9481 |
| JOHN A PETERS & | TWILIGHT PETERS JT WROS | 3034 DEPOT RD | | | SALEM | OH | 44460-9427 |
| JOHN A PETRANEK AND | ILENE H PETRANEK TEN IN COM | 965 MARINA BLVD | | | MANDEVILLE | LA | 70471-1526 |
| JOHN A PHILLIPS | 16 CRESTFIELD RD | | | | WILMINGTON | DE | 19810-1402 |
| JOHN A PHILLIPS & | REBECCA L PHILLIPS JT TEN | 18697 SUSANNA DRIVE | | | LIVONIA | MI | 48152-2673 |
| JOHN A PICARD | 1825 N MILLER RD | | | | SAGINAW | MI | 48609-9593 |
| JOHN A PIEPSZAK DDS | 16 WEST SHORE DRIVE | | | | PENNINGTON | NJ | 08534-2119 |
| JOHN A PIERCE | 14709 W BURNSVILLE PKWY LOT 212 | | | | BURNSVILLE | MN | 55306-4887 |
| JOHN A PIERCE | 1054 HILLCREST DRIVE | | | | OXFORD | MI | 48371-6016 |
| JOHN A PILKEY | 254 LANDINGS DR | | | | BUFFALO | NY | 14228-3708 |
| JOHN A PINKSTON | 4413 CROSSINGS RIDGE | | | | BIRMINGHAM | AL | 35242-4480 |
| JOHN A PLUNKETT JR | 432C BROMLEY PL | | | | WYCKOFF | NJ | 07481-1572 |
| JOHN A PORTER | 2748 APPLERIDGE | | | | YPSILANTI | MI | 48198-3311 |
| JOHN A POTTS | 572 WILLOW DR | | | | COLDWATER | MI | 49036-7520 |
| JOHN A PRACKI | APT 310 | 13630 WYANDOTTE | | | VAN NUYS | CA | 91405-2807 |
| JOHN A PRATT JR | 50 MILLARD AVE | | | | BRONXVILLE | NY | 10708-2722 |
| JOHN A PRESTON | 7661 YALE RD | | | | AVOCA | MI | 48006-1520 |
| JOHN A PRIMEAU | 531 GARY RAY | | | | DAVISON | MI | 48423-1057 |
| JOHN A PROBEN TOD | MATTHEW J MORAN | 4908 ONYX STREET | | | TORRANCE | CA | 90503-2834 |
| JOHN A PRUSE & | M KATHERINE PRUSE JT TEN | 2106 WOODLAND AVE | | | ROYAL OAK | MI | 48073-3875 |
| JOHN A PUCKETT | RR 2 BOX 235A | | | | LUDOWICI | GA | 31316-9405 |
| JOHN A PYKE | 6841 MAPLEGROVE RD | | | | VASSAR | MI | 48768-9107 |
| JOHN A RABY & | JOAN V RABY JT TEN | 5337 PIONEER DR | | | CROSS LANES | WV | 25313-1225 |
| JOHN A RACHECK | 3330 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491-9772 |
| JOHN A RADICH | 1867 HICKORY HILL DR | | | | COLUMBUS | OH | 43228-9715 |
| JOHN A RAGAN & | IDA RAGAN | TR RAGAN FAMILY TRUST 04/26/91 | 10228 HEMLOCK | | OVERLAND PARK | KS | 66212-3453 |
| JOHN A RAGAN & | IDA L RAGAN | TR UA RAGAN FAMILY TRUST 04/26/91 | 10228 HEMLOCK | | OVERLAND PARK | KS | 66212-3453 |
| JOHN A RAJCZI & | SHARON A RAJCZI JT TEN | 955 INDIANA | | | MARYSVILLE | MI | 48040-1525 |
| JOHN A RAMSEY | R D #2 BOX 123 | | | | WEST MIDDLESE | PA | 16159-9802 |
| JOHN A RANDINELLI | 701 E 9TH ST | | | | AUBURN | IN | 46706-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A RAYNOR | 398 ADAM ST | | | | TONAWANDA | NY | 14150-1904 |
| JOHN A REARDON | 145 PONAKIN RD | | | | LANCASTER | MA | 01523-2427 |
| JOHN A REHFUS & | SHERRIE A REHFUS | TR UA 05/04/94 THE JOHN A REHFUS & | SHERRIE A REHFUS TRUST | 3507 CAMBRIA CIRCLE | LADY LAKE | FL | 32162 |
| JOHN A RENDER & | BETTY RENDER JT TEN | 3731 WOODMAN | | | TROY | MI | 48084-1113 |
| JOHN A REPPART | 703 PARK ST | | | | WILLARD | OH | 44890-1352 |
| JOHN A RHODES & | SUSAN H RHODES JT TEN | 233 CYPRESS CREEK DR | | | SPARTANBURG | SC | 29307-2607 |
| JOHN A RICCI | 3563 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| JOHN A RICHARDS | 25191 HAYES | | | | TAYLOR | MI | 48180-2003 |
| JOHN A RIEHL JR | CGM IRA ROLLOVER CUSTODIAN | 47 LAFAYETTE PLACE APT 2-E | | | GREENWICH | CT | 06830-5403 |
| JOHN A RITTER | LYNN B RITTER JT TEN | 105 WESTSIDE LANE | | | MIDDLETOWN | DE | 19709-8029 |
| JOHN A RIZER | 10615 WASHINGTON HOLLOW RD | | | | FROSTBURG | MD | 21532-3443 |
| JOHN A ROBBINS SR | 100 TANGELO DR | | | | JEFFERSON HILLS | PA | 15025-3415 |
| JOHN A ROCK | 19 VALLEY VIEW DRIVE | | | | PENFIELD | NY | 14526-2531 |
| JOHN A ROCKWELL | SUE E ROCKWELL JTWROS | 4657 PORTER HOLLOW ROAD | | | GREAT VALLEY | NY | 14741-9538 |
| JOHN A RODEGHIERO | 550 SENECA ST | | | | BUFFALO | NY | 14204-1925 |
| JOHN A ROEBER | 3027 WINDING TRAILS | | | | FT MITCHELL | KY | 41017-9652 |
| JOHN A ROGERS AND | ANNE J ROGERS JTWROS | 36 EASTMAN ROAD | | | MEREDITH | NH | 03253-4401 |
| JOHN A ROHRMAN | 8214 ANCHOR DR | APT 141 | | | PORT ARTHUR | TX | 77642 |
| JOHN A RONCA | 16 HUBBARD PL | | | | WETHERSFIELD | CT | 06109-2333 |
| JOHN A ROQUE | 4155 LAKEWOOD BLVD | | | | NAPLES | FL | 34112-6117 |
| JOHN A ROSE | 10180 HYNE RD | | | | BRIGHTON | MI | 48114-9658 |
| JOHN A ROSENSTANGEL | 6212 CEDAR DR | | | | CASS CITY | MI | 48726-9307 |
| JOHN A ROSZKA | 4208 ROSEWOLD | | | | ROYAL OAK | MI | 48073-1921 |
| JOHN A ROYALL | TR WILLIAM F ROYALL REVOCABLE TRUST | UA 5/22/94 | PO BOX 257 | | MILLBROOK | NY | 12545-0257 |
| JOHN A RUFFINI | BOX 473 | | | | KEYSTONE HEIGHTS | FL | 32656-0473 |
| JOHN A RUSH | PO BOX 8004 | | | | NAPLES | FL | 34101 |
| JOHN A RUSH | 24 KIAMENSI ROAD | | | | WILMINGTON | DE | 19804-2908 |
| JOHN A RUSSELL | 134 DUBONNET STREET | | | | DEPEW | NY | 14043-4779 |
| JOHN A RUSSELL | 959 LAKE GEORGE RD | | | | ATTICA | MI | 48412 |
| JOHN A RUSSELL | 125 SCHOOL HOUSE HILL RD | | | | OIL CITY | PA | 16301-6243 |
| JOHN A RUSSOM | JAN SCOTT AND | VICKI KINNEY JTWROS | 32 THORNCREST DR | | BURNSVILLE | NC | 28714-9011 |
| JOHN A SABAKA & | BARBARA JARES SABAKA JT TEN | 1724 JANIE LANE | | | BELOIT | WI | 53511-3122 |
| JOHN A SADLER | 2860 TALL PINES WAY | | | | COMMERCE TWP | MI | 48382-2182 |
| JOHN A SAHLANEY | ANNE M SAHLANEY TEN ENT | 412 MARY ST | | | HOUTZDALE | PA | 16651-1133 |
| JOHN A SALZBERGER | CUST MELISSA LYNN SALZBERGER | UGMA NY | 12 MILLSTREAM LANE | | STONY BROOK | NY | 11790-2917 |
| JOHN A SANFORD | 73 INDIAN WIND DR | | | | SCITUATE | MA | 02066-3025 |
| JOHN A SAUER | 7766 EAST M-78 | | | | EAST LANSING | MI | 48823-9601 |
| JOHN A SAVAGE | 4358 EAGLE LN | | | | BURTON | MI | 48519 |
| JOHN A SCAMMACCA | 11110 CARAVEL CR | APT 202 | | | FORT MYERS | FL | 33908-3979 |
| JOHN A SCHETROMPF | 119 VIRGIL CROWELL RD | | | | SHELBYVILLE | TN | 37160-6006 |
| JOHN A SCHIERLE & | MRS JANE S SCHIERLE TEN COM | PO BOX 399 | | | FAIRVIEW | NC | 28730-0399 |
| JOHN A SCHLOTTER | 3051 NE 48 ST #307 | | | | FT LAUDERDALE | FL | 33308-4916 |
| JOHN A SCHMIDLIN | 14463 TUBSPRING | | | | ALLENTON | MI | 48002-2614 |
| JOHN A SCHMITT | 12021 RENAISSANCE | | | | BRIDGETON | MO | 63043-1145 |
| JOHN A SCHRENKER | 9 ELMONT AVE | | | | BALTIMORE | MD | 21206-1323 |
| JOHN A SCHRUM | 23574 W CENTRAL AVE | | | | LAKE VILLA | IL | 60046-7241 |
| JOHN A SCHWEIGEL & | MRS MARION A SCHWEIGEL JT TEN | 32300 BYWOOD LANE | | | FRASER | MI | 48026-3138 |
| JOHN A SCULLA JR | 414 CRISFIELD ROAD | | | | BALTIMORE | MD | 21220-3006 |
| JOHN A SEBASTIAN | 7867 WISE CT | | | | WEST CHESTER | OH | 45069-3409 |
| JOHN A SEMANIC & | ILENE M SEMANIC JT TEN | 8651 W LINCOLN HWY | | | FRANKFORT | IL | 60423-9421 |
| JOHN A SESNIE | 31274 LEOTA | | | | FRASER | MI | 48026-2704 |
| JOHN A SHAHIN | CGM ROTH IRA CUSTODIAN | 2720 S. VEITCH STREET | APT #304 | | ARLINGTON | VA | 22206-3055 |
| JOHN A SHARPE | 508 SCOTT ST | | | | SANDUSKY | OH | 44870-3735 |
| JOHN A SHAUGHNESSY | 13 DOUGLAS DR | | | | RUSHVILLE | NY | 14544-9757 |
| JOHN A SHAUGHNESSY & | IRENE SHAUGHNESSY JT TEN | 10801 LA GRANGE AVE 4 | | | L A | CA | 90025-4620 |
| JOHN A SHAY | 629 CONGRESS COURT | | | | DAYTON | OH | 45415-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A SHAYLOR | 1201 LYTTLETON ST | | | | CAMDEN | SC | 29020-3615 |
| JOHN A SIEWIERSKI | 2698 FOXMEADOW RD | PETERBOROUGH ON  K9L 0A8 | CANADA | | | | |
| JOHN A SILEO AND | DONNA M SILEO JTWROS | 2905 HORNBY LA | | | FLOWER MOUND | TX | 75022-5141 |
| JOHN A SILOVSKY & | ROXANNE V SILOVSKY JT TEN | 1431 NE 74TH ST | | | MERIDEN | KS | 66512 |
| JOHN A SIMMONS JR | 23 LEO DR | | | | FAIRVIEW HEIG | IL | 62208-1908 |
| JOHN A SIMPSON | 3635 WISH AVE | | | | INDIANAPOLIS | IN | 46268-3691 |
| JOHN A SINCLAIR | 445 BROAD ST | FREDERICTON NB  E3A 5L4 | CANADA | | | | |
| JOHN A SINCLAIR 3RD | 2270 COLLANS ROAD | | | | CRESCENT CITY | CA | 95531-8807 |
| JOHN A SINSHACK | 14363 KNIGHTSBRIDGE | | | | SHELBY TOWNSHIP | MI | 48315-2821 |
| JOHN A SKERL | 4278 CORRIGAN DR | | | | FREMONT | CA | 94536-5907 |
| JOHN A SKOBEL | 790 CHARLES ST | | | | WILLOWICK | OH | 44095-4300 |
| JOHN A SLATTER | TR JOHN A SLATTER TRUST | UA 11/15/96 | 70 BEECH ST | | ESSEX JUNCTION | VT | 05452-4388 |
| JOHN A SMITH | 285 PINEY CREEK DR | | | | BLACKLICK | OH | 43004-7072 |
| JOHN A SMITH | 430 WINTERS ST | | | | DAYTON | OH | 45417-2429 |
| JOHN A SMITH | 3905 DICKSON AVE | | | | CINCINNATI | OH | 45229-1339 |
| JOHN A SPARKS | JULIE SPARKS JT TEN | 3617 BOB WHITE AVE | | | NORMAN | OK | 73072-4237 |
| JOHN A SPELLACY | 2000 15TH AVENUE SOUTHEAST | BENEDICT VILLAGE - APT 119 | | | ST CLOUD | MN | 56304-2428 |
| JOHN A SPRISTER AND | SARA J SPRISTER JT TEN | 10586 S ELK RUN ROAD | | | VIOLA | WI | 54664 |
| JOHN A SPRUEL | 987 GLASGOW DR | | | | CINCINNATI | OH | 45240-2349 |
| JOHN A SPRUILL & | JOAN B SPRUILL JT TEN | JOHN A SPRUILL | PATRICIA L RICHARDS-SPRUILL | 1138 WOODS PARKWAY | SUFFOLK | VA | 23434-2549 |
| JOHN A STANDEFER EXEC U-W OF | ESTHER M STANDEFER | 1306 CARR ST | | | HILLSBORO | TX | 76645-2606 |
| JOHN A STANLEY | 15978 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| JOHN A STASZEWSKI & | MRS MARGUERITE A STASZEWSKI JT TEN | 3340 READING CREST AVENUE | | | READING | PA | 19605-1623 |
| JOHN A STEWART | 4478 ELEANOR | PO BOX 567 | | | LINDEN | MI | 48451-0567 |
| JOHN A STEWART & | MARIAN VAIL STEWART | TR UA 04/21/87 | BY JOHN A STEWART | 6 HISTORIC CRESCENT DR | HAMILTON | OH | 45013-3601 |
| JOHN A STONAKER | 41 WINDING WAY W | | | | MORRISVILLE | PA | 19067-5933 |
| JOHN A STONE | 307 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |
| JOHN A STONE | 214 HARRIMAN DR APT 3053 | | | | GOSHEN | NY | 10924-2427 |
| JOHN A STORY | CUST ROBERT D STORY U/THE NEW YORK | U-G-M-A | 7674 STATE ROUTE 12 | | BARNEVELD | NY | 13304-1837 |
| JOHN A STUART | 5508 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304-6709 |
| JOHN A SUTHERLAND | 10645 N 10TH PL | | | | PHOENIX | AZ | 85020-1174 |
| JOHN A SVISCO | 303 OVERPROOK AVE | | | | TANAWANDA | NY | 14050 |
| JOHN A SWALES JR & | MERRILY SWALES JT TEN | 13701 LAKESIDE AVE | | | BEAR LAKE | MI | 49614-9615 |
| JOHN A SWEENEY | 34 NORIGE DRIVE | | | | EAST HARTFORD | CT | 06118-1615 |
| JOHN A SWEENEY & | HELEN F SWEENEY JT TEN | 34 NORIGE DRIVE | | | EAST HARTFORD | CT | 06118-1615 |
| JOHN A SWEIGART | 206 HOLLY LANE | | | | NEW CASTLE | IN | 47362-1101 |
| JOHN A SWINGLEY | 6655 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001-8859 |
| JOHN A SZYMANSKI | BOX 16 HCR 1 | | | | SENEY | MI | 49883-9701 |
| JOHN A TADRICK & | MRS JOANN TADRICK JT TEN | 1128 MOODY RD | | | NORTH FORT MYERS | FL | 33903-4316 |
| JOHN A TAUNT | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| JOHN A TAYLOR | 11802 MC PHERSON LNDG RD | | | | TUSCALOOSA | AL | 35405-7504 |
| JOHN A TAYLOR | 261 SW DEGOUVEA TER | | | | PORT ST LUCIE | FL | 34984 |
| JOHN A TERRY | 72 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| JOHN A TERRY | 1364 MULBERRY GROVE ROAD | | | | MULBERRY GROVE | IL | 62262-3300 |
| JOHN A TERRY & | NETA F TERRY & | ROBERT W TERRY JT TEN | ROUTE 1 | | MULBERRY GROVE | IL | 62262-9801 |
| JOHN A THOMPSON | 12 CHESTNUT HILL CT | | | | WILLIAMSVILLE | NY | 14221-2601 |
| JOHN A TIERNEY | 2384 MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| JOHN A TIERNEY | 500 WOODLAND BVD | | | | OWOSSO | MI | 48867-9083 |
| JOHN A TILTON | 268 NONSUCH LANE | | | | MERRITT | NC | 28556-9742 |
| JOHN A TIMMONS | 1817 KILLEN PLACE | | | | COMPTON | CA | 90221-1314 |
| JOHN A TISEVICH & | PATRICIA M TISEVICH | TR TISEVICH FAMILY TRUST | 12/01/99 | 945 DEVONWOOD DRIVE | WADSWORTH | OH | 44281-8859 |
| JOHN A TOMASZEWSKI | 452 SPRUCE | | | | WYANDOTTE | MI | 48192-4040 |
| JOHN A TOMLINSON & | JULIETTE SHELL TOMLINSON JT TEN | 191 CHERRY LN | | | DOYLESTOWN | PA | 18901-3136 |
| JOHN A TOPOLINSKI | 2314 WEST COURT | | | | FLINT | MI | 48503-3150 |
| JOHN A TORKA | 1202 HINE | | | | BAY CITY | MI | 48708-8437 |
| JOHN A TORRANCE | 35 NORTH CHAPEL ST | | | | GOWANDA | NY | 14070-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A TRELA | 868 JAMESPORT DR | | | | TOMS RIVER | NJ | 08753-3645 |
| JOHN A TRIESSL JR | 26 AMBROSE AVE | | | | MALVERNE | NY | 11565-1319 |
| JOHN A TRUMP | PO BOX 1010 | | | | CAMBY | IN | 46113-1010 |
| JOHN A TUCCILLO | 4 WICKS MANOR DRIVE | | | | DANBURY | CT | 06810-8351 |
| JOHN A TUCKER | 550 WESTFORD ROAD | | | | JAMESTOWN | PA | 16134-8614 |
| JOHN A TURNER | 755 HODGE RD | | | | BEAN STATION | TN | 37708-6405 |
| JOHN A TURSON | 111 PLYMOUTH EAST RD | | | | PLYMOUTH | OH | 44865-9774 |
| JOHN A TUTTLE & | JANICE D TUTTLE JT TEN | 52 OLD ANDOVER RD | | | HEBRON | CT | 06248-1323 |
| JOHN A TVELIA | TR BAILEY & BAILEY PA PROFIT | SHARING TRUST UA 10/27/75 | BOX 507 | | COLLEGE PARK | MD | 20741-0507 |
| JOHN A URBONAS & | MRS JANET E URBONAS JT TEN | 20183 STAMFORD DR | | | LIVONIA | MI | 48152-1246 |
| JOHN A UTECHT & | LINDA J UTECHT JT TEN | 727 LONG LAKE AVE | | | ALPENA | MI | 49707-1852 |
| JOHN A VAIR | 903 N MAIN ST | | | | NEWARK | NY | 14513-1029 |
| JOHN A VALENTE | 28147 GILBERT | | | | WARREN | MI | 48093-2606 |
| JOHN A VALENTI | 7699 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094-3509 |
| JOHN A VALENTINE | 10 BAYBERRY ST | | | | BLUFFTON | SC | 29909-6056 |
| JOHN A VANDERSLICE III | 7159 BOBHIRD DRIVE | | | | SAN DIEGO | CA | 92119-1403 |
| JOHN A VARINE | GAIL E VARINE JT TEN | TOD DTD 07/18/2008 | 198 MYERS ROAD | | VANDERGRIFT | PA | 15690-8222 |
| JOHN A VARVERIS | 620 LINDELL BLVD | | | | LONG BEACH | NY | 11561-1701 |
| JOHN A VERRENGIA & | MISS LUCY R VERRENGIA JT TEN | 296 CHARLES ST | | | MALDEN | MA | 02148-6425 |
| JOHN A VESPER | 57 STONE RIDGE DR | | | | NEW FREEDOM | PA | 17349-9694 |
| JOHN A VIGGIANO | 5645 CLINGAN ROAD 25B | | | | STRUTHERS | OH | 44471 |
| JOHN A VINCENZI | 994 ASHEBROOKE WAY | | | | MARIETTA | GA | 30068-5306 |
| JOHN A VOIGT & | GERALDINE VOIGT JT TEN | 711 ELLEN AVE | | | ROYAL OAK | MI | 48073-3228 |
| JOHN A VOLPE | 23654 S ASHLAND AVE | | | | CRETE | IL | 60417-9307 |
| JOHN A VONVOIGT | 1014 WEDGEWOOD DRIVE | | | | COLUMBUS | OH | 43228-3141 |
| JOHN A VOORHEES | 137 BOW LAKE ESTATES RD | | | | STRAFFORD | NH | 03884-6705 |
| JOHN A WACKERMAN | CUST JEANINE WACKERMAN | UTMA GA | 270 STEPPING STONE DR | | ALPHARETTA | GA | 30004-4007 |
| JOHN A WACKERMAN AND | JOY EMILY WACKERMAN JTWROS | 270 STEPPING STONE DRIVE | | | ALPHARETTA | GA | 30004-4007 |
| JOHN A WAFLE | 11121 E PIONEER RD | | | | WHITEWATER | WI | 53190-3349 |
| JOHN A WAGNER | 503 N OHIO | | | | SALEM | IL | 62881-1250 |
| JOHN A WALDMAN | 399 DEERFIELD RD | | | | COLUMBUS | OH | 43228-1246 |
| JOHN A WALEWSKI | 4514 AVENUE B | | | | AUSTIN | TX | 78751-3022 |
| JOHN A WALLACE | 7101 BRISTOL RD EAST | | | | DAVISON | MI | 48423-2419 |
| JOHN A WALTERBUSCH | 6875 ADAMWALD COURT | | | | DAYTON | OH | 45459-1350 |
| JOHN A WANNER | 1538 SUMMIT STREET | | | | LINWOOD | PA | 19061-4339 |
| JOHN A WARD | 8820 SASHABAW | | | | CLARKSTON | MI | 48348-2922 |
| JOHN A WARD & | KAREN M WARD JT TEN | 7942 BEECH RUN RD | | | WAYNESVILLE | OH | 45068-9556 |
| JOHN A WARREN | 702 SALZBURG | | | | AUBURN | MI | 48611-8508 |
| JOHN A WASHINGTON | PO BOX 651 | | | | SAN LEANDRO | CA | 94577-0065 |
| JOHN A WASHINGTON | 105 SOUTH BROAD ST | | | | PENNSGROVE | NJ | 08069-1947 |
| JOHN A WASOWICZ & | ROBIN T HERRON JT TEN | 3005 WESSYNTON WAY | | | ALEXANDRIA | VA | 22309-2222 |
| JOHN A WATERHOUSE & | LYDIA D WATERHOUSE | TR JOHN A & LYDIA D WATERHOUSE | TRUSTUA 05/16/00 | 934 W CATHY COURT | VENICE | FL | 34293-1224 |
| JOHN A WEEDA | 10170 TERRACE CT | | | | CLEVELAND | OH | 44130-6019 |
| JOHN A WEGENER | 7410 HARMONY RD | | | | PRESTON | MD | 21655-1923 |
| JOHN A WELLS | 304 OAKRIDGE ST | | | | ABBEVILLE | SC | 29620-4210 |
| JOHN A WELSH | 2033 EVE DR | | | | STEUBENVILLE | OH | 43952-2526 |
| JOHN A WENDLER | 621 E PARK AVE | | | | MONTICELLO | WI | 53570-9638 |
| JOHN A WENSLOW & | CHERYL S WENSLOW JTWROS | 11400 CARTER RD | | | ALBION | PA | 16401-8406 |
| JOHN A WHEELER | 1616 WOOD ST | | | | LANSING | MI | 48912-3411 |
| JOHN A WHEELER | BOX 511 | | | | THROCKMORTON | TX | 76483-0511 |
| JOHN A WHITE | ROSEMARY C WHITE JT TEN | 8805 ANTONIA AVENUE | | | MANASSAS | VA | 20110-6101 |
| JOHN A WHITE | 1752 JASMINE AVE | | | | NEW HYDE PARK | NY | 11040-4027 |
| JOHN A WHITE | 4280 BANGOR | | | | DETROIT | MI | 48210-3173 |
| JOHN A WHITE | PO BOX 394 | | | | RYE | NY | 10580-0394 |
| JOHN A WHITMORE | NICOLE R WHITMORE JT TEN | 3667 E BUCHANAN RD | | | ITHACA | MI | 48847-9516 |
| JOHN A WIEBER | 105 PINNACLE DR | | | | LAKE MILLS | WI | 53551-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A WILBUR | 737 E MAIN | | | | IONIA | MI | 48846-1848 |
| JOHN A WILHELMI | 3105 FOX HILL RD | | | | AURORA | IL | 60504-5919 |
| JOHN A WILKENS | 138 ROUND HILL ROAD | | | | KENNETT SQ | PA | 19348 |
| JOHN A WILLCOCKS | 11630 ROBINWOOD | | | | WARREN | MI | 48093-3019 |
| JOHN A WILLIAMS | 38425 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| JOHN A WILLIG | 3327 AYLERBURY CT | | | | ROSWELL | GA | 30075-3119 |
| JOHN A WILSON | CUST GREGORY ALLAN WILSON | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 310 DUNCANNON ST | PHILIPSBURG | PA | 16866-1828 |
| JOHN A WILSON JR & | LOIS A WILSON TR | UA 07/10/2008 | WILSON FAMILY TRUST | 7603 18 AVE | KENOSHA | WI | 53143 |
| JOHN A WIMPEY | 2109 LAVISTA CIR | | | | HAPEVILLE | GA | 30354-1503 |
| JOHN A WING | 3704 LAWNDALE DR | | | | MIDLAND | MI | 48642-6640 |
| JOHN A WINKEL  AND | KAREN A WINKEL | JT TEN | 28 YALE ROAD | | HARTSDALE | NY | 10530 |
| JOHN A WITHERSPOON | PO BOX 201 | | | | COVINGTON | OH | 45318-0201 |
| JOHN A WOJCIK | 2555 CHEYENNE TRAIL | | | | LAPEER | MI | 48446-8771 |
| JOHN A WOLF & | INGE M WOLF JT TEN | 925 CORNELL RD | | | KOKOMO | IN | 46901-1571 |
| JOHN A WOLOSON | CUST ANDREW J WOLOSON A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF NEW YORK | 111 FLOVERTON STREET | ROCHESTER | NY | 14610-1103 |
| JOHN A WOOLERY | 3282 SCHEYING ROAD | | | | LEWISBURG | OH | 45338-9554 |
| JOHN A WRAY | P O BOX 417 | | | | TULLAHOMA | TN | 37388 |
| JOHN A WRIGHT | 207 EUCLID AVE | | | | ALBANY | NY | 12208-1431 |
| JOHN A YERKOVICH | 13842 W ROCK BLUFF WAY | | | | LOCKPORT | IL | 60441-7583 |
| JOHN A ZAHND JR | 206 DELPHI RD | | | | SCHWENKSVILLE | PA | 19473-1758 |
| JOHN A ZAHNER | 109 YALE DRIVE | | | | LAKEWOOD | NJ | 08701-5637 |
| JOHN A ZALUSKI & | IRENE V ZALUSKI JT TEN | 1342 SLEEPY HOLLOW RD | | | GLENVIEW | IL | 60025-3015 |
| JOHN A ZAMPATTI | 441 KENEC DR | | | | MIDDLETOWN | OH | 45042-3946 |
| JOHN A ZAREMBSKI | 18501 SAWYER | | | | DETROIT | MI | 48228-3406 |
| JOHN A ZIELINSKI | 81 FRANCIS ST | | | | BUFFALO | NY | 14212-2323 |
| JOHN A ZIEMBA & | VICTORIA I ZIEMBA JT TEN | 847 DOLORES DR | | | BENSENVILLE | IL | 60106-3425 |
| JOHN A ZOFKO JR | 13064 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| JOHN A ZOTTER & | MRS THANH HUONG ZOTTER JT TEN | 10518 CONTINENTAL DR | | | TAYLOR | MI | 48180-3128 |
| JOHN A. BOTICH TTEE | RITA F. BOTICH TTEE | FBO BOTICH FAMILY TRUST | U/A/D 6-22-2000 | 7020 STREAMSIDE COURT | GRANITE BAY | CA | 95746-8834 |
| JOHN A. COSENZA | 11 ABBEY STREET | | | | MASSAPEQUA | NY | 11762-3012 |
| JOHN A. DROEGE III | PATRICIA M. DROEGE TTEES | FBO THE 1991 DROEGE | FAMILY TR UDT 7/24/91 | 20624 OXNARD STREET | WOODLAND HILLS | CA | 91367-5319 |
| JOHN A. FINNEY | NANCY C. FINNEY TTEE | THE FINNEY FAMILY TRUST | U/A/D 03-17-2006 | 1020 DRAKE AVENUE | BURLINGAME | CA | 94010-4913 |
| JOHN A. NEWTON AND | JANICE L. WEBER TEN IN COM | PO BOX 301663 | | | JAMAICA PLAIN | MA | 02130-0043 |
| JOHN A. OSBORNE | 3050 N.E. 104TH TERRACE | | | | SILVER SPRINGS | FL | 34488-8355 |
| JOHN A. PULSINELLI AND | MARION PULSINELLI JTWROS | 739 CENTRAL ST | | | STOUGHTON | MA | 02072-1908 |
| JOHN A. SPLAN | SHAWN K. SPLAN TTEE | U/A/D 05/01/02 | FBO JOHN SPLAN REVOCABLE TRUST | 136 MEADOW STREET. | SHELTON | CT | 06484-2265 |
| JOHN AAFEDT | CGM IRA ROLLOVER CUSTODIAN | 5149 INDEPENDENCE DRIVE | | | PLEASANTON | CA | 94566-7804 |
| JOHN ABBOTT FREI | 10 NORTH IRVING STREET | | | | RIDGEWOOD | NJ | 07450-3319 |
| JOHN ABITABILE | 52 SOUTH TYSON AVENUE | | | | FLORAL PARK | NY | 11001-2017 |
| JOHN ACEYCEK & | ARLEEN ACEYCEK JT TEN | 145 SAN GABRIEL AVE | | | STRATFORD | CT | 06614-3433 |
| JOHN ADAM WEYRAUCH IV | 12756 BAIR RD | | | | ORRVILLE | OH | 44667-9633 |
| JOHN ADAMOVICH & | THEODORA M ADAMOVICH JT TEN | 113 LINDEN TREE LANE | | | NEWARK | DE | 19711-7201 |
| JOHN ADAMS | 1919 MCKINSTRY ST | | | | DETROIT | MI | 48209-1608 |
| JOHN ADAMS APPLETON 3RD | 557 STAGECOACH RD | | | | WAITSFIELD | VT | 05673-7337 |
| JOHN ADRIAN PYPER & | SHIRLEY PYPER JNTN | 3253 ALLEN STREET | | | HUDSONVILLE | MI | 49426-1606 |
| JOHN AKIN DUBOIS JR | 1602 E WAID AVE | | | | MUNCIE | IN | 47303-2375 |
| JOHN ALAN BAILEY JR | 3631 SUNRISE DR W | | | | MINNETONKA | MN | 55345-2200 |
| JOHN ALAN CARTER & | KATHRYN J VERSLYPE | TR JOHN ALAN CARTER LIVING TRUST | UA 02/14/06 | 23771 PARK ISLAND | ATLANTA | MI | 49709-9671 |
| JOHN ALAN COOK | 12300 CLOVER RD | | | | PACOIMA | CA | 91331-1474 |
| JOHN ALAN HART | 491 GROSVENOR ROAD | | | | ROCHESTER | NY | 14610-3340 |
| JOHN ALAN IPPOLITO | TR UA 8/31/89 IPPOLITO FAMILY | TRUST | 5527 VISTA TERRACE LN | | SPARKS | NV | 89436-7690 |
| JOHN ALAN MATONICAN | 727 WINDERMERE WAY | | | | PALM BCH GDNS | FL | 33418-7105 |
| JOHN ALAN SHULMISTRAS | POST OFFICE BOX 796 | | | | WORTH | IL | 60482 |
| JOHN ALARIMO JR & | BOX 1446 | | | | STUDIO CITY | CA | 91614-0446 |
| JOHN ALBERT | 11308 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2902 |
| JOHN ALBERT BOVIE | 208 MILFORD ROAD | | | | NEPTUNE | NJ | 07753-5836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ALBERT FITZPATRICK | 10105 NORTHRIDGE | | | | VALLEY STATION | KY | 40272-2954 |
| JOHN ALBERT HALL | G2279 W COLDWATER RD | | | | FLINT | MI | 48505 |
| JOHN ALBERT RITT | NORTH STAR BANK | 4661 HW 61 | | | WHITE BEAR LAKE | MN | 55110-3402 |
| JOHN ALBERT STOSSEL | PO BOX 313 MAIN ST | | | | TWIN ROCKS | PA | 15960-0313 |
| JOHN ALCOCK | 705 E LOYOLA DR | | | | TEMPE | AZ | 85282-3836 |
| JOHN ALCOCK | CUST JOHN ALCOCK JR UGMA AZ | ARIZ STATE UNIV DEPT OF | ZOOLOGY | | TEMPE | AZ | 85282 |
| JOHN ALDEN MILLER | 114 REEF DRIVE | OCEAN REEF CLUB | | | OCEAN CITY | NJ | 08226-2151 |
| JOHN ALDEN MILLER & | JEAN H MILLER JT TEN | 114 REEF DRIVE | OCEAN REEF CLUB | | OCEAN CITY | NJ | 08226-2151 |
| JOHN ALEXANDER | CUST COLLINS ALEXANDER UTMA AL | BOX 633 | | | MONTROSE | AL | 36559-0633 |
| JOHN ALEXANDER | CUST KATIE ALEXANDER UTMA AL | BOX 633 | | | MONTROSE | AL | 36559-0633 |
| JOHN ALEXANDER | CUST JOHN ALEXANDER JR UTMA AL | BOX 633 | | | MONTROSE | AL | 36559-0633 |
| JOHN ALLAN MORRIS | 2927 W REDBUD CIR | | | | GREENFIELD | IN | 46140-9686 |
| JOHN ALLEN | 3172 S DYE RD | | | | FLINT | MI | 48507-1004 |
| JOHN ALLEN | 378 MAEDER AVE | | | | DAYTON | OH | 45427-1921 |
| JOHN ALLEN BURKE & | KATHRYN ANN BURKE JT TEN | 15 APPLE HILL DR | | | LITITZ | PA | 17543-8212 |
| JOHN ALLEN COLLAMORE | 1773 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040-1945 |
| JOHN ALLEN GILLESPIE | 216 SENECA BLVD | | | | BARNEGAT | NJ | 08005-2801 |
| JOHN ALLEN GORECKI | EST JOHN GORECKI | 5325 MOUNTAIN | | | BRIGHTON | MI | 48116 |
| JOHN ALLEN HUBER | 24 CURTIS AVE | | | | WALLINGFORD | CT | 06492-3708 |
| JOHN ALLEN LOFTIN | 9842 W BIGHORN DR | | | | POCATELLO | ID | 83204-7222 |
| JOHN ALLEN MIKULCIK | 113 E WALNUT ST | | | | SAINT CHARLES | MI | 48655-1311 |
| JOHN ALLEN NEILL | TR UA 07/28/93 JOHN | ALLEN NEILL REVOCABLE TRUST | 1035 SCOTT DR APT 421 | | PRESCOTT | AZ | 86301 |
| JOHN ALLEN NESVADBA | PO BOX 804 | | | | COLUMBUS | TX | 78934-0804 |
| JOHN ALLEN ROBB | 313 BALSAM ST | | | | RIDGECREST | CA | 93555-3624 |
| JOHN ALLEN ROBERTS | 62-71 81ST ST | | | | MIDDLE VILLAGE | NY | 11379-1405 |
| JOHN ALMEIDA | 1332 57TH ST | | | | SACRAMENTO | CA | 95819-4242 |
| JOHN ALOI | 2588 DOUBLE TREE PLACE | | | | OVIEDO | FL | 32766 |
| JOHN AMIL & | CAROL PURDY JT TEN | PO BOX 16729 | | | WEST PALM BEACH | FL | 33416-6729 |
| JOHN AMON | 504 WALNUT CREEK DR. | | | | GOLDSBORO | NC | 27534-8996 |
| JOHN ANADIOTIS | CUST SERAFIM J ANADIOTIS UTMA OH | 310 DEEPWOOD LN | | | AMHERST | OH | 44001-1915 |
| JOHN ANCINEC & | ELINOR D ANCINEC | TR UA 06/04/90 JOHN ANCINEC & | ELINOR D ANCINEC FAM | LOVING TR 7350 INKSTER RD #112 | DEARBORN HEIGHTS | MI | 48127-1631 |
| JOHN ANCINEC JR | 7350 INKSTER ROAD #112 | | | | DEARBORN HEIGHTS | MI | 48127-1631 |
| JOHN AND BRENDA BOIDOCK | JTWROS | (HOLDING ACCOUNT) | 1179 IVONDALE ROAD | P O BOX 26 | SHARPS | VA | 22548-0026 |
| JOHN AND MEGAN SWANSON, JTIC | 3730 BONNIE LN | | | | HAMBURG | NY | 14075-6324 |
| JOHN ANDERSON | 6723 DUPONT RD | | | | WASHINGTON | WV | 26181 |
| JOHN ANDERSON MACLAREN | PO BOX 2046 | SARNIA ON  N7T 7L1 | CANADA | | | | |
| JOHN ANDREAS | EDNA ANDREAS JTWROS | TOD ANDREAS FAMILY TRUST | SUBJECT TO STA TOD RULES | 18 W. WASHINGTON AVE #46 | YAKIMA | WA | 98903-1569 |
| JOHN ANDREAS ENGLER II | 10067 S SYLVESTOR RD | | | | HIGHLANDS RANCH | CO | 80126-6215 |
| JOHN ANDREW CHARLES LACEY | 3747 WALDORF DR | | | | DALLAS | TX | 75229-3937 |
| JOHN ANDREW DUGE | 22 BRUCE PARK AV | | | | GREENWICH | CT | 06830-6314 |
| JOHN ANDREW INTRAVIA | 445 MAIN ST | | | | OLDSAYBROOK | CT | 06475-2519 |
| JOHN ANDREW RYAN & | JOAN RYAN JT TEN | 233 CATOR AVE | | | JERSEY CITY | NJ | 07305-2738 |
| JOHN ANDREW TURNER | 3713 CHESAPEAKE ST N W | | | | WASHINGTON | DC | 20016-1813 |
| JOHN ANDREW WATKINS | 236 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| JOHN ANGELOPOULOS | 21-45 76TH STREET | | | | FLUSHING | NY | 11370-1202 |
| JOHN ANGERMAN JR | 42 GARDEN AVE | | | | BERLIN | NJ | 08009 |
| JOHN ANSTISS | MAUREEN ANSTISS JTWROS | 400 C ST | | | BELMAR | NJ | 07719-2124 |
| JOHN ANTHONY BIEWER JR | 420 N EVERGREEN ST | | | | CHANDLER | AZ | 85225-6933 |
| JOHN ANTHONY CESTONE | 46 EMERSON AVE | | | | CROTON | NY | 10520-2617 |
| JOHN ANTHONY GUARASCIO | 801 HIGHLAND AVE NE | | | | LARGO | FL | 33770 |
| JOHN ANTHONY KACZALA & | JAN ALOIS KACZALA JT TEN | 3204 BETHEL BLVD | | | ZION | IL | 60099-3629 |
| JOHN ANTHONY MCCOWAN & | JENNIFER JOANN SOMMERVILLE JT TEN | 21845 HUNTER CIR N | | | TAYLOR | MI | 48180 |
| JOHN ANTHONY OINOS | 18750 HOLLAND RD | | | | BROOK PARK | OH | 44142-1407 |
| JOHN ANTHONY SCHRAUBEN | 326 PLEASANT ST | | | | PORTLAND | MI | 48875-1141 |
| JOHN ANTHONY SEBREE | 325 CATHERINE ST | | | | BEL AIR | MD | 21014-3611 |
| JOHN ANTHONY VELTRI | 10 VELTRI DR | | | | WASHINGTON | PA | 15301-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN APRAHAMIAN | 7928 WEST 79TH ST | | | | PLAYA DEL REY | CA | 90293-7958 |
| JOHN ARAMBAGES | TR STEVE ARAMBAGES LIVING TRUST | UA 03/08/01 | 193 NUGENT STREET | | STATEN ISLAND | NY | 10306 |
| JOHN ARATO | 8 NORTH ROAD | | | | OYSTER BAY COVE | NY | 11771-1904 |
| JOHN ARCHBOLD HUFTY | 1152 LAKE CLARKE DRIVE | | | | WEST PALM BCH | FL | 33406-5329 |
| JOHN ARDISTER | 1720 CAMPERDOWN CIRCLE | | | | DECATUR | GA | 30035-1345 |
| JOHN ARMAND BADIA | 1506 BIRD RD | | | | CORAL GABLES | FL | 33146-1059 |
| JOHN ARMISTEAD EIKE | 1889 CAPEWAY RD | | | | POWHATAN | VA | 23139-7326 |
| JOHN ARMSTRONG WILLIAMS | 2506 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| JOHN ARNE | 1028 WINDBOURNE DR | | | | MACHESNEY PK | IL | 61115 |
| JOHN ARNESON | 1641 W CANAL CIR # 712 | | | | LITTLETON | CO | 80120-4552 |
| JOHN ARNOLD | WEST BRANCH APTS | 276 MOUNTAIN RD | | | STOWE | VT | 05672-5180 |
| JOHN ARRUDA JR AND | BARBARA ARRUDA JTWROS | 61 SCHOOL STREET | | | SWANSEA | MA | 02777-4531 |
| JOHN ARTHUR ANDREWS | 149 RIDGE RD | | | | NUTLEY | NJ | 07110-2138 |
| JOHN ARTHUR ANREP DEACON | EST NADINE A H DEACON | 2300 YONGE ST  #2900 | TORONTO ON  M4P 1E4 | CANADA | | | |
| JOHN ARTHUR GUTHMANN & | MARCIE A COBBLE JT TEN | 130 ANTHONY FORD RD | | | PENHOOK | VA | 24137 |
| JOHN ARTHUR LLOYD III | 15316 GULF BLVD UNIT 1003 | | | | MADEIRA BEACH | FL | 33708-1830 |
| JOHN ARTHUR MORRISON | 765 CENTRAL PARK BLVD N | OSHAWA ON  L1G 6B2 | CANADA | | | | |
| JOHN ARTHUR R BEEVOR | 512 CANONBERRY CRT | APT 231 | OSHAWA ON  L1G 2Z5 | CANADA | | | |
| JOHN ARTHUR TERRY | BOX 1573 | | | | MANOMET | MA | 02345-1573 |
| JOHN ARTHUR VANDERPOOL | 40206 SANDPOINTE WAY | | | | NOVI | MI | 48375 |
| JOHN ARTHUR WESLEY | 4812 W CARDINAL | | | | MUNCIE | IN | 47304-3503 |
| JOHN ARTHUR WILSON & | JANICE H BOBB JT TEN | 2075 BERRY RD | | | GREENWOOD | IN | 46143-8223 |
| JOHN ASHE AND | CHRISTINE ASHE JTWROS | 3228 93RD PLACE NE | | | CLYDE HILL | WA | 98004-1760 |
| JOHN ATEN & | LISA ANN ATEN JT TEN | 6352 DENISON BLVD | | | PARMA HEIGHTS | OH | 44130-3260 |
| JOHN ATEN & | RICHARD JAMES ATEN JT TEN | 25200 TREADWELL AVE | | | EUCLID | OH | 44117-1232 |
| JOHN AUDEVART | 151 RAINBOW DRIVE | APT 5145 | | | LIVINGSTON | TX | 77399 |
| JOHN AUGUST | 1151 CLOVER ST | | | | ROCHESTER | NY | 14610-3367 |
| JOHN AUGUST FORTWENGLER | 5527 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| JOHN AURAN | 7310 N EUCALYPTUS DRIVE | | | | PARADISE VALLEY | AZ | 85253-3340 |
| JOHN AVOLIO | 24817 STAR VALLEY | | | | ST CLAIR SHRS | MI | 48080-3182 |
| JOHN AYERS | 15458 29 MILE ROAD | | | | ALBION | MI | 49224-9425 |
| JOHN B ADAMS JR | 303 WESTHAM PARKWAY | | | | RICHMOND | VA | 23229-7432 |
| JOHN B ANDERSON & | EDITH G ANDERSON JT TEN | 1450 TRACE DR | | | HOUSTON | TX | 77077-2234 |
| JOHN B ANDERSON & | MRS EDITH G ANDERSON JT TEN | 1450 TRACE DR | | | HOUSTON | TX | 77077-2234 |
| JOHN B ANDERSON & | EDITH G ANDERSON TEN COM | 1450 TRACE DR | | | HOUSTON | TX | 77077-2234 |
| JOHN B ANDERTON | PO BOX 47073 | | | | KANSAS CITY | MO | 64188-7073 |
| JOHN B BACKES | CUST JOHN CHRISTOPHER BACKES UGMA | CT | PO BOX 254 | | EAST HADDAM | CT | 06423-0254 |
| JOHN B BACKES | CUST EDWARD BENNETT BACKES II UGMA | CT | 1 WHITEWOOD DR | | BRANFORD | CT | 06405-3356 |
| JOHN B BARCROFT & | ROBERTA J BARCROFT | TR UA BARCROFT FAMILY REVOCABLE | LIVING TRUST 11/14/91 | 200 LAUREL LAKE DR APT E 366 | HUDSON | OH | 44236-2156 |
| JOHN B BARE | C/O DR R H BARE | 2935 SW 99TH AVENUE | | | PORTLAND | OR | 97225-4202 |
| JOHN B BARRANCO | SUZANNE K BARRANCO JT TEN | 4817 VILLAGE N CRT | | | ATLANTA | GA | 30338-5238 |
| JOHN B BATY | 3218 MILBOURNE | | | | FLINT | MI | 48504-2642 |
| JOHN B BEARDSLEY | CUST DAVID EMERY BEARDSLEY U/THE | CONN | U-G-M-A | 256 JUSTICE HILL RD | STERLING | MA | 01564 |
| JOHN B BERNACKI & | LOTTIE W BERNACKI JT TEN | 500 COLUMBIA AVE | | | DEPEW | NY | 14043-2521 |
| JOHN B BERNARD C/F | JOHN BRUCE BERNARD UTMA-VA | 425 WALNUT AVE | | | ROANOKE | VA | 24016-4520 |
| JOHN B BERTRAND | 2610 KERWICK RD | | | | UNIVERSITY HTS | OH | 44118-4530 |
| JOHN B BEVINS | 1300 N BARD ROAD | | | | GLADWIN | MI | 48624-9693 |
| JOHN B BLACKMON | 1314 HAGOOD AVE | | | | COLUMBIA | SC | 29205-1325 |
| JOHN B BONACQUISTI | 854 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2878 |
| JOHN B BOWEN | 2943 BEWICK | | | | DETROIT | MI | 48214-2121 |
| JOHN B BRENNAN & | MRS EILEEN M BRENNAN JT TEN | 446 YORK DR | | | BENICIA | CA | 94510-1425 |
| JOHN B BRIGGS | 7095 POCKET ROAD | | | | SACRAMENTO | CA | 95831-2901 |
| JOHN B BROWN | 5305 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| JOHN B BRUNOT | 712 E SOUTH B ST | | | | GAS CITY | IN | 46933-2101 |
| JOHN B BUCKMAN EXECS | ESTATE OF KATHERINE R BUCKMAN | 3001 LEEFIELD DR | | | HERNDON | VA | 20171-1536 |
| JOHN B BUTLER | 6815 S W 14TH AVENUE | | | | PORTLAND | OR | 97219-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN B CALDWELL | #2C | 225 E MOSHOLU PKY N | | | BRONX | NY | 10467-3654 |
| JOHN B CALEMME | 215 NORTH 19TH STREET | | | | KENILWORTH | NJ | 07033-1234 |
| JOHN B CANTER | 516 TRUMBULL AVE | | | | GIRARD | OH | 44420-3439 |
| JOHN B CARBONE | 169 FREEMANS BRIDGE ROAD | | | | SCOTIA | NY | 12302-3501 |
| JOHN B CARBONE & | MRS STELLA C CARBONE JT TEN | 134 VAN BUREN RD | | | SCOTIA | NY | 12302-3942 |
| JOHN B CARDINALI | 32128 BEACON LANE | | | | FRASER | MI | 48026-2107 |
| JOHN B CAREY | 124 ORCHARD ST | | | | BELMONT | MA | 02478-2940 |
| JOHN B CASEY | 110 KATE'S PATH | | | | YARMOUTHPORT | MA | 02675-1449 |
| JOHN B CHICARELLO & | MRS LANDA M CHICARELLO JT TEN | 78 SALISBURY ST | | | WINCHESTER | MA | 01890-2334 |
| JOHN B CIAVATTA | CUST DOMINIC J CIAVATTA UGMA PA | WESTWIND BOX 515 | | | UNIONVILLE | PA | 19375-0515 |
| JOHN B CLARK | PO BOX 1158 | | | | BELLAIRE | TX | 77402-1158 |
| JOHN B CLARKSON & | LORETTA J CLARKSON JT TEN | ROUTE 1 BOX 164 | | | THORNTON | WV | 26440-9619 |
| JOHN B CLEMENTI & DOLORES R | CLEMENTI | TR JOHN B & DOLORES R CLEMENTI | REVOCABLE TRUST UA 5/6/99 | 3601 FIFTH AVE | S MILWAUKEE | WI | 53172-4017 |
| JOHN B COLBY JR | 1031 CONGRESS VALLEY ROAD | | | | NAPA | CA | 94558-5305 |
| JOHN B CORNUTT | 847 WIND BLUFF PT | | | | SPRINGBORO | OH | 45066-9014 |
| JOHN B CORRIN & | NORA CORRIN JT TEN | 2186 HASTINGS DRIVE | | | MECHANICSBURG | PA | 17055-9315 |
| JOHN B COVER | 108 BROOK ST | | | | DUNSTABLE | MA | 01827-1714 |
| JOHN B COYNE JR | 3111 FRANTZ RD | | | | MEDINA | OH | 44256-9023 |
| JOHN B CREECH | 1343 SOMERSET | | | | GROSSE PTE PK | MI | 48230-1030 |
| JOHN B CROSS | PO BOX 3178 | | | | LITTLE ROCK | AR | 72203-3178 |
| JOHN B CRUTCHLEY | 6901 STATE ROAD 62 | | | | BOWLING GREEN | FL | 33834-8976 |
| JOHN B DANIEL | 1119 POST AVE | | | | HOLLAND | MI | 49424-2546 |
| JOHN B DANIELS | 2950 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| JOHN B DAVISON | 1722 AIRPORT RD | | | | BINGHAMTON | NY | 13905-6100 |
| JOHN B DE NAULT | TR UW LAURA G DE NAULT | PO BOX 930 | | | BOULDER CREEK | CA | 95006-0930 |
| JOHN B DEMPSEY | 1985 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| JOHN B DEVANEY & | DIANE E DEVANEY JT TEN | 20 KINNEY DR | | | EWING | NJ | 08618-2532 |
| JOHN B DEVINE TTEE | CHARITABLE TRUST | U/W/O PAULINE E FITZPATRICK | P O BOX 411 | | NORWALK | CT | 06852-0411 |
| JOHN B DEWEY | 349 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9490 |
| JOHN B DEWEY & | MARILYN A DEWEY JT TEN | 349 GREENBRIAR LN | | | WEST GROVE | PA | 19390-9490 |
| JOHN B DOLAN JR | 14 BURNS RD | | | | MARLBORO | MA | 01752-1909 |
| JOHN B DONOVALL | 14543 JALISCO RD | | | | LA MIRADA | CA | 90638-4422 |
| JOHN B DORMAN | PO BOX 705 | | | | ORTONVILLE | MI | 48462-0705 |
| JOHN B DUNN & | JO ANNE DUNN | TR JOHN AND JO ANNE DUNN LIVING | TRUST UA 10/20/98 | 6205 PEACOCK RUN | LAKELANE | FL | 33809-4619 |
| JOHN B EAKINS JR | 653 BELGROVE DRIVE | | | | KEARNY | NJ | 07032-1647 |
| JOHN B EARLEY & | ROSEMARIE EARLEY JT TEN | 115 BEAR HILL RD | | | BETHANY | CT | 06524-3210 |
| JOHN B ECK | CAROL L ECK JT TEN | 4712 REAN MEADOW DRIVE | | | KETTERING | OH | 45440-2029 |
| JOHN B ELLINGTON & | HELEN I ELLINGTON | TR JOHN & IRENE ELLINGTON FAMILY | TRUST UA 05/24/94 | 7410 E 6TH ST | TULSA | OK | 74112-4710 |
| JOHN B EVANS III | 1603 DEBRA DRIVE | | | | ARLINGTON | TX | 76010-4915 |
| JOHN B FARRINGTON | 50 FIRE STATION RD | | | | OSTERVILLE | MA | 02655-2007 |
| JOHN B FELCH | 1404 NICOLET PLACE | | | | DETROIT | MI | 48207-2804 |
| JOHN B FIELD & | MARY A FIELD JT TEN | 11750 S HOMAN AVENUE LOT 205 | LANE 7 | | MERRIONETTE PARK | IL | 60803-4554 |
| JOHN B FINDLING JR | CUST MARY E FINDLING UGMA IN | 4871 W STATE ROAD 28 | | | TIPTON | IN | 46072-9111 |
| JOHN B FINLAYSON | TR JOHN B FINLAYSON TRUST | UA 03/14/84 | 1112 N JEFFERSON | | CARROLLTON | MO | 64633-1942 |
| JOHN B FINNEGAN | 42064 GLORIA DR | | | | CANTON | MI | 48187-3832 |
| JOHN B FISHER III | BOX 7006 | | | | WACO | TX | 76714-7006 |
| JOHN B FLEEGER | PO BOX 987 | | | | CLAREMORE | OK | 74018-0987 |
| JOHN B FRANCK | 1943 BETTY LOU COURT | | | | WENTZVILLE | MO | 63385-2755 |
| JOHN B FRATANGELI | 31 LIMMAR | | | | ALIQUIPPA | PA | 15001-2656 |
| JOHN B FULLER | 261 LA SERENA AVENUE | | | | ALAMO | CA | 94507-2122 |
| JOHN B FULLER | 29 BLUE RIDGE RD | | | | KENSINGTON | CT | 06037-2801 |
| JOHN B GADDY III & | SHARON G GADDY JT TEN | 108 BUCK HILL ROAD | | | MONROE | NC | 28112-2406 |
| JOHN B GANTT | 3230 N ABINGDON ST | | | | ARLINGTON | VA | 22207-4214 |
| JOHN B GARDNER | 1301 BISON LANE | | | | HOFFMAN ESTATES | IL | 60192-4567 |
| JOHN B GARRISON | 2214 KY 459 | | | | BARBOURVILLE | KY | 40906-7474 |
| JOHN B GATES & | JANE H HALEY JT TEN | 129 BASE HILL ROAD | | | KEENE | NH | 03431-5934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN B GEORGE III | 3932 MORGAN ROAD | | | | INTERLAKEN | NY | 14847-9645 |
| JOHN B GERLACH JR | 8489 DUNSINANE DRIVE | | | | DUBLIN | OH | 43017-8755 |
| JOHN B GILLETTE JR | 59 WESTWOOD AVE | | | | ELLENVILLE | NY | 12428-1817 |
| JOHN B GOETZ JR | 15583 EISENHOWER RD | | | | LEAVENWORTH | KS | 66048-7597 |
| JOHN B GOSTICH | 5223 KOVEN ISLE DR | | | | WILLOUGHBY | OH | 44094 |
| JOHN B GRAHAM | 253 GREENWOOD DRIVE | | | | HILTON HEAD | SC | 29928-4512 |
| JOHN B GROCE | 306 FALCON CREST DR | | | | OAKWOOD | IL | 61858-9582 |
| JOHN B HABERKORN JR | 1293 S CLEVELAND AVE | | | | ST PAUL | MN | 55116-2602 |
| JOHN B HALES | 589 BLACKMORE ST | | | | EAST LIVERPOOL | OH | 43920-1375 |
| JOHN B HAMMOND & | JEAN I HAMMOND JT TEN | PASSWORD | 7 ROYAL COURT | | SHELTON | CT | 06484-2936 |
| JOHN B HART | 5371 COPLEY SQ RD | | | | GRAND BLANC | MI | 48439-8741 |
| JOHN B HART & | CAROL A HART JT TEN | 5371 COPLEY SQ RD | | | GRAND BLANC | MI | 48439-8741 |
| JOHN B HAWKES | 4171 WICKS ROAD | | | | LOCKPORT | NY | 14094-9449 |
| JOHN B HEALD AND | BARBARA P HEALD JTWROS | 250 LANDENBERG ROAD | | | LANDENBERG | PA | 19350-1326 |
| JOHN B HENDRA | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| JOHN B HERZOG | 79 FALLEN OAK LN | | | | CHAPEL HILL | NC | 27516-4985 |
| JOHN B HEWETT JR | 3791 MOOSE LANE | | | | PETERSBURG | PA | 16669-2633 |
| JOHN B HIGGINS | 341 WATKINS ROAD | | | | PENNINGTON | NJ | 08534-5180 |
| JOHN B HILLER | 3904 LEE S SUMMIT RD | | | | INDEPENDENCE | MO | 64055-4003 |
| JOHN B HOGAN & | ROSEMARY D HOGAN TR UA 01/04/2007 | THE JOHN B HOGAN & ROSEMARY D | HOGAN REV LIV TRUST | 1537 SEAFORD LANE | VIRGINIA BCH | VA | 23454 |
| JOHN B HOPKINS | 11491 W SNOWS LK RD | | | | GREENVILLE | MI | 48838-9419 |
| JOHN B HUFFAKER | 251 MONTGOMERY AVE | UNIT 7 | | | HAVERFORD | PA | 19041-1863 |
| JOHN B HULL | R D #2 BOX 173-H | | | | ULSTER | PA | 18850-9634 |
| JOHN B IDE | CUST JONATHAN HOWARD IDE UGMA MA | 5274 62ND ST | | | MASPETH | NY | 11378-1338 |
| JOHN B IDE | CUST KIMBERLY JANE IDE UGMA RI | 52-74 62 ST | | | MASPETH | NY | 11378-1338 |
| JOHN B IDE | CUST KATHLEEN L IDE UGMA MA | 86 SYCAMORE STREET FL 2 | | | ALBANY | NY | 12208 |
| JOHN B IRWIN | PO BOX 218 | | | | FENTON | MI | 48430-0218 |
| JOHN B JAMERSON | 3633 COLUMBUS AVENUE | | | | ANDERSON | IN | 46013-5362 |
| JOHN B JENNINGS & | SHEILA K JENNINGS JT TEN | 5751 BAYBERRY FARMS DR SW | | | WYOMING | MI | 49418-9374 |
| JOHN B JONES | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| JOHN B JOYCE | 78 TIMBER DRIVE | | | | EAST LONGMEADOW | MA | 01028-1316 |
| JOHN B JUDD | 11420 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9327 |
| JOHN B KALBFLEISCH | 593 STRATFORD DR | | | | LEXINGTON | KY | 40503 |
| JOHN B KAPLAN | 8322 TAMARACK DR | | | | FLORENCE | KY | 41042-9272 |
| JOHN B KEIFFER & | KATHRYN A KEIFFER | TR JOHN B KEIFFER LIVING TRUST | UA 11/19/01 | 1051 DREXEL | DEARBORN | MI | 48128-1639 |
| JOHN B KEMERLY & | JERI P KEMERLY JT TEN | 5035 W ARLINGTON PK BLVD | | | FORT WAYNE | IN | 46835-4315 |
| JOHN B KERR JR | 14142 SW 8TH AVE | | | | OCALA | FL | 34473-8359 |
| JOHN B KERR JR & | SHIRLEY A KERR JT TEN | 14142 SW 8TH AVE | | | OCALA | FL | 34473-8359 |
| JOHN B KETCHAM JR | 1501 KENAN N W | | | | GRAND RAPIDS | MI | 49504-2932 |
| JOHN B KETELSEN | CUST ASHLEY A KETELSEN UTMA IL | 7516 W WINONA ST | | | HARWOOD HTS | IL | 60706 |
| JOHN B KETELSEN | CUST RICHARD J KETELSEN UTMA IL | 7516 W WINONA ST | | | HARWOOD HTS | IL | 60706 |
| JOHN B KETELSEN | CUST JAMES J KETELSEN UTMA IL | 5481 N AUSTIN AVE | | | CHICAGO | IL | 60630-1100 |
| JOHN B KING | 370 DEER POINTE DR | | | | LOBELVILLE | TN | 37097-4269 |
| JOHN B KLAIBER | 33-29 60TH ST | | | | WOODSIDE | NY | 11377-2219 |
| JOHN B KRUPKA | CUST ANNA MARIA KRUPKA UTMA WI | 2808 N 71ST STREET | | | MILWAUKEE | WI | 53210-1157 |
| JOHN B LABELLE | 509 FLORENCE AVE | | | | FT WAYNE | IN | 46808-2457 |
| JOHN B LABOSKY | TR JOHN B LABOSKY TRUST | UA 05/21/97 | 768 ORPHEUS AVE | | LEUCADIA | CA | 92024-2155 |
| JOHN B LACKO | 5 CIECKO COURT | | | | SAYREVILLE | NJ | 08872-1013 |
| JOHN B LADD | CHEQUERMATE | DUNSMORE WENDOVER | BUCKS HP22 6QH | UNITED KINGDOM | | | |
| JOHN B LAFRONZ & | MARY LAFRONZ JT TEN | 5809 IRIS AVE | | | LAS VEGAS | NV | 89107-1402 |
| JOHN B LAGOMARSINO JR & | MRS GLORIA J LAGOMARSINO JT TEN | 55 KENNEDY ROAD | | | CRESSKILL | NJ | 07626-1714 |
| JOHN B LATTERNER JR | 11311 SHARPVIEW | | | | HOUSTON | TX | 77072-2909 |
| JOHN B LAVIN & | LILLIAN M LAVIN JTWROS | 1504 ULSER WAY | | | WEST CHESTER | PA | 19380-6839 |
| JOHN B LAWRENCE | 1616 ELIDA ST | | | | JANESVILLE | WI | 53545-1934 |
| JOHN B LEFEVER | 1014 ANTOINE | | | | WYANDOTTE | MI | 48192-3338 |
| JOHN B LETSON | 4620 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN B LINDSAY | 1927 EVANS ST | | | | NEWBERRY | SC | 29108-2615 |
| JOHN B LONG | 1380 KEARNEY DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-3130 |
| JOHN B LOVETT | 350 LAKEWOOD DR | APT 307 | | | BRANDON | FL | 33510-4060 |
| JOHN B LUNNEY & | LAURA A LUNNEY JT TEN | 1726 COLTON BLVD | | | BILLINGS | MT | 59102-2408 |
| JOHN B MACCIO & | MARILYN A MACCIO JT TEN | 115 JOSEPH LANE | | | DIX HILLS | NY | 11746-5634 |
| JOHN B MACK | 14001 RIDGE RD W | | | | ALBION | NY | 14411-9179 |
| JOHN B MADDEN | 1534 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2304 |
| JOHN B MADDEN III | 3 DEBBIE MARIE CT | | | | SCHENECTADY | NY | 12309-1948 |
| JOHN B MADDEN JR | 157 ELMGROVE AVE | | | | TROY | NY | 12180-5236 |
| JOHN B MADDEN JR & | SOPHIA M MADDEN JT TEN | 157 ELMGROVE AVE | | | TROY | NY | 12180-5236 |
| JOHN B MAGNESS | 121 BRETT DR | | | | GUNBARREL CITY | TX | 75147-4262 |
| JOHN B MAHONEY | 8141 WOODLEAF DRIVE | | | | FAIR OAKS | CA | 95628-5104 |
| JOHN B MALCOLM JR | 430 LAMP POST LANE | | | | CAMP HILL | PA | 17011-1457 |
| JOHN B MANGUAL | 547 BOSTON POST RD E | LOT 110 | | | MARLBOROUGH | MA | 01752-3719 |
| JOHN B MARCIANO | BOX 216 | | | | THREE BRIDGES | NJ | 08887-0216 |
| JOHN B MARNON | 20483 KINLOCH | | | | REDFORD TWP | MI | 48240-1116 |
| JOHN B MARTIN | 20138 WHIPPLE DRIVE | | | | NORTHVILLE | MI | 48167 |
| JOHN B MAST III OR | PATRICIA L MAST TR | UA 03/30/2009 | MAST FAMILY TRUST | 201 E MILITRAY RD | ZANESVILLE | OH | 43701 |
| JOHN B MASTERS | 2624 MIDVALE PLACE | | | | DAYTON | OH | 45420-3532 |
| JOHN B MASTERS & | LUCY A MASTERS JT TEN | 2624 MIDVALE AVE | | | DAYTON | OH | 45420-3532 |
| JOHN B MC CALL JR | CUST ELIZABETH PARTRIDGE MC | CALL U/THE FLORIDA GIFTS TO | MINORS ACT | 31 5TH ST | ATLANTIC BEACH | FL | 32233-5307 |
| JOHN B MC CALL JR | CUST JOHN B MC CALL 3RD U/THE | FLORIDA GIFTS TO MINORS ACT | 31 5TH STREET | | ATLANTIC BEACH | FL | 32233-5307 |
| JOHN B MC CLAIN & | JACQUELINE MC CLAIN JT TEN | 692 PENINSULA DR | | | PROSPERITY | SC | 29127-9366 |
| JOHN B MC DOWELL | 1817 RED COACH ROAD | | | | ALLISON PARK | PA | 15101-3226 |
| JOHN B MC LAUGHLIN | MARTHA B MC LAUGHLIN JT TEN | 1467 DALE DRIVE | | | SAVANNAH | GA | 31406-5001 |
| JOHN B MCGRAW | 5413 IRON WOOD LANE | | | | RALEIGH | NC | 27613-4501 |
| JOHN B MCGUIRE & | CAROL E MCGUIRE JT TEN | 13465 BLAKE DRIVE | | | PORT CHARLOTTE | FL | 33981-2909 |
| JOHN B MCKEEN | 107 NORTH FOREST PARK DR | | | | PAYSON | AZ | 85541-4362 |
| JOHN B MELUZIO | CUST LAUREN M TOBIN UGMA NY | 47 THEODORE ROOSEVELT DR | | | BLAUVET | NY | 10913-1721 |
| JOHN B MERRILL | 8505 FORD ROAD | | | | JACKSON | MI | 49201-9444 |
| JOHN B MEYERS & | KATHERINE M MEYERS JT TEN | 3770 CLUB HOUSE LANE | | | CONYERS | GA | 30094-3720 |
| JOHN B MIDDLEBROOK | 4319 BLYTHEWOOD DR | | | | FLORISSANT | MO | 63033-4252 |
| JOHN B MOELMANN | PO BOX 25165 | | | | SCOTT A F B | IL | 62225-0165 |
| JOHN B MOORE JR | 5561 OAK VALLEY RD | | | | DAYTON | OH | 45440-2332 |
| JOHN B MOORE JR & | MRS ELOISE ANN MOORE JT TEN | 5561 OAK VALLEY RD W | | | DAYTON | OH | 45440-2332 |
| JOHN B MURRAY | 1725 WALLACE ST | | | | STROUDSBURG | PA | 18360-2726 |
| JOHN B NEWCOMB | 500 BAY AVE | 303 S | | | OCEAN CITY | NJ | 08226-3979 |
| JOHN B NEWHALL | ATTN NUTTER MC CLENNEN & FISH | 16 SMITH POINT RD | | | MANCHESTER | MA | 01944-1448 |
| JOHN B NEWMAN | 435 W WATER ST | APT 201 | | | FLINT | MI | 48503-5640 |
| JOHN B NIBECKER | PO BOX 128 | | | | SHADY SIDE | MD | 20764-0128 |
| JOHN B NICHOL | 10843 COURAGEOUS DRIVE | | | | INDIANAPOLIS | IN | 46236-8717 |
| JOHN B NIELSEN | 715 W 13 MILE ROAD | | | | ROYAL OAK | MI | 48073-2410 |
| JOHN B NIELSEN & | RITA L NIELSEN JT TEN | 715 W THIRTEEN MILE | | | ROYAL OAK | MI | 48073-2410 |
| JOHN B NIXON | 921 HUNTINGTON CIRCLE | | | | NASHVILLE | TN | 37215-6114 |
| JOHN B O'BRIEN | 16753 WESTMORLAND | | | | DETROIT | MI | 48219 |
| JOHN B OAKES & | MARY LOU OAKES JT TEN | 7625 CHAFFINCH ST | | | N LAS VEGAS | NV | 89084-3793 |
| JOHN B OLIVEIRA & | MARGARET A OLIVEIRA JT TEN | 4111 BARHAM AVE | | | CORNING | CA | 96021-9744 |
| JOHN B OLSON & | MARCIA W OLSON JT TEN | 3440 RANCH ROAD | | | MARIETTA | GA | 30066-4510 |
| JOHN B OSBORNE JR | 7184 PERIWINKLE CT | | | | BROOKSVILLE | FL | 34602-7712 |
| JOHN B OSBORNE JR & | GRETCHEN H OSBORNE JT TEN | 7184 PERIWINKLE CT | | | BROOKSVILLE | FL | 34602-7712 |
| JOHN B OSTERHOUT | 26400 WICK RD | | | | TAYLOR | MI | 48180-3013 |
| JOHN B PARKER & | MARILYN J PARKER JT TEN | 99 SPRING GARDEN CT | | | BOARDMAN | OH | 44512-6526 |
| JOHN B PARSONS & | RUTH M PARSONS JT TEN | 5705 PRINCETON DRIVE | | | KOKOMO | IN | 46902-5283 |
| JOHN B PATTINSON | 2718 HEMMETER RD | | | | SAGINAW | MI | 48603-3020 |
| JOHN B PAULUS & | LISA C PAULUS JT TEN | 8830 SHADOWLAKE WAY | | | SPRINGFIELD | VA | 22153-2120 |
| JOHN B PAXTON | 1841 GODDARD ST S E | | | | ATLANTA | GA | 30315-6907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN B PAYNE | 217 WEST ALLEN STREET | | | | WINEOSKI | VT | 05404-2105 |
| JOHN B PETERSON LIVING TRUST | UAD 01/08/08 | JOHN B PETERSON TTEE | 5321 ARAPAHOE LANE | | MADISON | WI | 53704-1001 |
| JOHN B PETTYPOOL | 6594 LYONS RD | | | | IMLAY CITY | MI | 48444-8821 |
| JOHN B PICKFORD | 1546 N ORLEANS ST | APT 908 | | | CHICAGO | IL | 60610-2490 |
| JOHN B PIGGOTT | 5 THORPE CLOSE | BIDDENHAM BEDFORD MK40 4RA | UNITED KINGDOM | | | | |
| JOHN B POLHILL | 7608 OLD ORCHARD CIRCLE | | | | LOUISVILLE | KY | 40222-4024 |
| JOHN B PORTER | 6216 NORTH ENGLISH OAK COURT | | | | PEORIA | IL | 61615-2200 |
| JOHN B PRINCE 3RD | PO BOX 128 | | | | TIFTON | GA | 31793-0128 |
| JOHN B RATAJCZAK | 1927 E KINDE RD | | | | KINDE | MI | 48445-9326 |
| JOHN B RAWLINGS | 104 HEMLOCK DR | | | | LEXINGTON | NC | 27292-4856 |
| JOHN B RAYSON | PO BOX 629 | | | | KNOXVILLE | TN | 37901-0629 |
| JOHN B REAL | 1902 EKIN AVENUE | | | | NEW ALBANY | IN | 47150-1750 |
| JOHN B REER | 624 CHELSEA ST | | | | FORKED RIVER | NJ | 08731-2116 |
| JOHN B RIGGINS | 318 N 22ND ST | | | | SAGINAW | MI | 48601-1360 |
| JOHN B ROACHE | CGM IRA CUSTODIAN | 329 DEPOT RD. | | | PELZER | SC | 29669-1520 |
| JOHN B ROBERSON | RT 1 BOX 56G | | | | EUPORA | MS | 39744-9706 |
| JOHN B ROBINSON | 607 DOVER BLUFF CIR | | | | MANAKIN SABOT | VA | 23103-3042 |
| JOHN B ROSA & | BARBARA A ROSA JT TEN | 5402 DECATUR ST | | | HYATTSVILLE | MD | 20781-2637 |
| JOHN B ROSA & | BARBARA A ROSA TEN ENT | 5402 DECATUR ST | | | HYATTSVILLE | MD | 20781-2637 |
| JOHN B ROSS | 3018 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329 |
| JOHN B SALERNO | 9147 MORENCI RD | | | | MORENCI | MI | 49256-9705 |
| JOHN B SANBORN III | 76 STILLWOLD DRIVE | | | | WETHERSFIELD | CT | 06109-3033 |
| JOHN B SAUDER & | THELMA B SAUDER TEN ENT | 147 W MAIN ST | | | WAYNESBORO | PA | 17268-1519 |
| JOHN B SAYLOR | 7451 W MERCADA WAY | | | | DELRAY BEACH | FL | 33446-3794 |
| JOHN B SCHARF & | MRS MEREDITH P SCHARF JT TEN | 625 WILWOOD | | | ROCHESTER HILLS | MI | 48309-2428 |
| JOHN B SCHLAFFER JR | 250 JACOBS RD | | | | HAMLIN | NY | 14464-9718 |
| JOHN B SCHULTE | 10 LOGGERS TRAIL | | | | EDWARDSVILLE | IL | 62025-5743 |
| JOHN B SEBASTIAN | 758 SOUTHWIND DR | | | | FAIRFIELD | OH | 45014-2754 |
| JOHN B SEPENOSKI JR | BOX 120 | | | | PECONIC | NY | 11958-0120 |
| JOHN B SHAFFER | 4770 FURNEY ST | | | | HOLT | MI | 48842-1002 |
| JOHN B SHAW | 13291 SW 99 ST | | | | MIAMI | FL | 33186-2223 |
| JOHN B SHAW | 2329 RANCH DR | | | | DENVER | CO | 80234-2647 |
| JOHN B SIMONI | 2046 MAPLE AVE | | | | CHARLTON | NY | 12019 |
| JOHN B SKINNER | 527 MOUNT PARK DR | | | | POWDER SPRINGS | GA | 30127-6465 |
| JOHN B SMALL | 134 GREENWAY E | | | | NEW HYDE PARK | NY | 11040-2223 |
| JOHN B SMIGIELSKI & | MRS ARLENE J SMIGIELSKI JT TEN | 2081 MAIN ST | | | UBLY | MI | 48475-9726 |
| JOHN B SMITH AND | JOAN K SMITH JTWROS | 47811 BEN FRANKLIN DRIVE | | | SHELBY TOWNSHIP | MI | 48315-4622 |
| JOHN B SOMMERVILLE | 11 O 95 HIDDEN POND DR NE | | | | ROCKFORD | MI | 49341 |
| JOHN B SOPKOWICZ | 17428 GOLFVIEW | | | | LIVONIA | MI | 48152-2935 |
| JOHN B SOROWICE | 4417 SHARON DRIVE | | | | WILMINGTON | DE | 19808-5609 |
| JOHN B SOROWICE & | ELIZABETH A SOROWICE JT TEN | 4417 SHARON DRIVE | | | WILMINGTON | DE | 19808-5609 |
| JOHN B SOWERS | 1402 CHAMBERS RDG | | | | YORK | PA | 17402-8824 |
| JOHN B SPENCER & | HADEN SPENCER JTWROS | 2207 MEADOWBROOK DR | | | AUSTIN | TX | 78703-2235 |
| JOHN B STEART | 19815 LANARK LANE | | | | SARATOGO | CA | 95070-5023 |
| JOHN B STEFFES | 4426 LAKESHORE ROAD | | | | SHEBOYGAN | WI | 53083-2127 |
| JOHN B STODDARD | 12032 TORREY RD | | | | FENTON | MI | 48430-9702 |
| JOHN B STROUD & | FRANCES C STROUD TR | UA 12/03/2008 | STROUD FAMILY TRUST | 6 RUEDO LN | HOT SPRINGS | AR | 71909 |
| JOHN B SULLIVAN | 878 DEER LANE EXT | | | | ROCHESTER | PA | 15074-1009 |
| JOHN B SULLIVAN & | MARIE G SULLIVAN JT TEN | 2507 LINDELL ROAD GRENDON | FARMS | | WILMINGTON | DE | 19808-4003 |
| JOHN B SYLTE | 807 COVE ST | | | | LOCKPORT | IL | 60441-2247 |
| JOHN B THOMAS | 8609 BRISTOL | | | | KANSAS CITY | MO | 64138-2839 |
| JOHN B THOMAS | 3824 MARQUETTE ST | | | | HOUSTON | TX | 77005 |
| JOHN B THOMPSON | 1758 DOGWOOD COURT | | | | BROOMFIELD | CO | 80020-1159 |
| JOHN B TILGHMAN | 9002 E BISCAYNE DR | | | | OCEAN CITY | MD | 21842-5014 |
| JOHN B TIMMER & | DIANE E TIMMER JT TEN | 1883 AMY JO DR | | | OSHKOSH | WI | 54904-8863 |
| JOHN B TRAINO JR & | MARIE Y TRAINO JT TEN | 110 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | WILMINGTON | DE | 19803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN B TRAINO SR | CUST JOHN B TRAINO JR U/THE | DELAWARE UNIFORM G | | 110 LYNTHWAITE FARM RD | WILMINGTON | DE | 19803-1536 |
| JOHN B VANDENBURGH III | APRIL VANDENBURGH JT TEN | 6152 VEEDER RD | | | SLINGERLANDS | NY | 12159-9814 |
| JOHN B VANSCOYK | 994 SHANTS RD | | | | JORDAN | NY | 13080-9728 |
| JOHN B VAUGHAN | 2447 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| JOHN B VERCELLINO & | MRS SARA S VERCELLINO JT TEN | 3743 WILDWOOD RIDGE | | | KINGWOOD | TX | 77339-2663 |
| JOHN B VERCELLINO JR | 3743 WILDWOOD RIDGE | | | | KINGWOOD | TX | 77339-2663 |
| JOHN B WACHTMAN | 3122 GRACEFIELD ROAD | APT 111 | | | SLVER SPRING | MD | 20904-5801 |
| JOHN B WADDELL JR | PO BOX 3492 | | | | YOUNGSTOWN | OH | 44513-3492 |
| JOHN B WALKER | 4808 LOWCROFT ST | | | | LANSING | MI | 48910-5359 |
| JOHN B WARNER TTEE | JUDITH J WARNER TTEE | THE WARNER FAMILY TRUST | U/A/D 03-11-2009 | 1114 LAKE STREET | MILLBRAE | CA | 94030-2924 |
| JOHN B WATKINS TRUST | UAD 11/19/93 | JOHN B WATKINS TTEE | P.O. BOX 592 | | LELAND | MI | 49654-0592 |
| JOHN B WATSON | 8660 FELSVIEW DRIVE | | | | LAUREL | MD | 20723-1230 |
| JOHN B WEHRLE JR | 3388 WOODSIDE CIR | | | | LEXINGTON | KY | 40502-3342 |
| JOHN B WELP & | DONNA R WELP JT TEN | 2589 E 550S | | | HUNTINGBURG | IN | 47542-9129 |
| JOHN B WENDERS | BOX 115 | | | | WHITE MILLS | PA | 18473-0115 |
| JOHN B WERT | 3609 RIVIERE DU CHIEN RD | | | | MOBILE | AL | 36693-5443 |
| JOHN B WHEATLEY JR | 107 WILDWOOD LANE | | | | LOUISVILLE | KY | 40223-2818 |
| JOHN B WHEELER | 36 DUDLEY RD | | | | BERLIN | MA | 01503-1322 |
| JOHN B WHITLOCK | 222 O CONNOR | | | | LAKE ORION | MI | 48362-2753 |
| JOHN B WHITTON | 10462 EAST BELLA VISTA DRIVE | | | | SCOTTSDALE | AZ | 85258-5760 |
| JOHN B WILKE | 8007 EASTDALE | | | | CINCINNATI | OH | 45255-4506 |
| JOHN B WILLIAMSON TOD | JANICE P WILLIAMSON | SUBJECT TO STA TOD RULES | 10524 CROSSINGS DRIVE | | REMINDERVILLE | OH | 44202 |
| JOHN B WISNER | 19838 KIRKWOOD SHOP RD | | | | WHITE HALL | MD | 21161-9195 |
| JOHN B WITBRODT | 602 WOODSIDE | | | | ESSEXVILLE | MI | 48732-1231 |
| JOHN B WOJCIECHOWSKI | 634 HARVEY AVE | | | | GREENSBURG | PA | 15601 |
| JOHN B WOJCIECHOWSKI & | DOROTHY J WOJCIECHOWSKI JT TEN | 634 HARVEY AVE | | | GREENSBURG | PA | 15601 |
| JOHN B WOOLEY & | COLLEEN LEE WOOLEY | TR WOOLEY REV LIV TRUST | UA 08/02/04 | 7837 PAGENT LANE | WICHITA | KS | 67206-2153 |
| JOHN B WOOLEY & | COLLEEN L WOOLEY JT TEN | 7837 PAGENT LN | | | WICHITA | KS | 67206-2153 |
| JOHN B WRIGHT | 9190 CENTER ST | | | | HOLLAND | NY | 14080-9690 |
| JOHN B YANCHO | 9703 OAKLEY ROAD | | | | ZEBULON | NC | 27597-7976 |
| JOHN B ZIMMERMAN | RT 1227 STATE HWY 69 | | | | BELLEVILLE | WI | 53508-9801 |
| JOHN B. FENTON | CGM IRA CUSTODIAN | 14 KESTREL DRIVE | | | DOWNINGTOWN | PA | 19335-4618 |
| JOHN B. GORDON TTEE | FBO JOHN B. GORDON REV. TRUST | U/A/D 11-24-2004 | 8964 SE HAWKS NEST COURT | | HOBE SOUND | FL | 33455-8938 |
| JOHN B. PODESTO, TRUSTEE | FBO CELESTA PODESTO EXEMPT | MARITAL TRUST U/A/D 08/29/73 | 7112 DEL RIO DR | | MODESTO | CA | 95356-8861 |
| JOHN B. RHODES AND | ROBERTA J. RHODES JTWROS | 6138 GREENWOOD DRIVE | | | PARADISE | CA | 95969-3303 |
| JOHN BAESEMAN CEMETERY | ASSOCIATION OF RIB FALLS | PO BOX 1686 | | | WAUSAU | WI | 54402-1686 |
| JOHN BAGLAMA | 1638 ELM ST | | | | YOUNGSTOWN | OH | 44505-2609 |
| JOHN BAGLAMA CUST FOR | ISAIAH JAMES GADD | UNDER OH UNIF TSFR TO MIN ACT | 1638 ELM ST | | YOUNGSTOWN | OH | 44505-2609 |
| JOHN BAILEY | 2908 SUNLAND DR | | | | ALAMOGORDO | NM | 88310 |
| JOHN BALBO | 4614 STAGECOACH | | | | TEMPLE | TX | 76502 |
| JOHN BALDWIN | 108 CEDAR LAKE RD | | | | DEEP RIVER | CT | 06417-1563 |
| JOHN BALL BURROUGHS JR | 2 ST ANDREWS GARTH | | | | SEVERNA PARK | MD | 21146-1520 |
| JOHN BANICKI & | KATHERINE BANICKI JT TEN | 1130 BURNHAM | | | BLOOMFIELD HILLS | MI | 48304-2975 |
| JOHN BANISTER | 589 AUGUSTA DRIVE | | | | MORAGA | CA | 94556-3004 |
| JOHN BAPTIST NOBILETTI | 1006 CALVIN DR | | | | JOHNSTOWN | PA | 15905-1501 |
| JOHN BARAN & | JANET R BARAN JT TEN | 8116 EUCLID | | | MUNSTER | IN | 46321-1706 |
| JOHN BARBATA | 5412 BEN AVE | | | | NO HOLLYWOOD | CA | 91607-2111 |
| JOHN BARDOWELL | CGM IRA ROLLOVER CUSTODIAN | 14641 MORRISON | | | SHERMAN OAKS | CA | 91403-1650 |
| JOHN BARGER | PO BOX 3657 | | | | PUEBLO | CO | 81005-0657 |
| JOHN BARGNESI | JOANN BARGNESI | JTWROS | 92 ALDER PL | | KENMORE | NY | 14223-1514 |
| JOHN BARKER | CGM IRA CUSTODIAN | PO BOX 1459 | | | PINETOP | AZ | 85935-1459 |
| JOHN BARONETT | CUST MARY LYNN BARONETT UGMA PA | 5690 JANET DR | | | PITTSBURGH | PA | 15236-3320 |
| JOHN BARRETTA | 61 BELMOHR ST | | | | BELLEVILLE | NJ | 07109-2249 |
| JOHN BARRIER RICE | 1172 CAMP ST | | | | NEW ORLEANS | LA | 70130-4202 |
| JOHN BARRON TAYLOR | 569 S ANGEL | | | | KAYSVILLE | UT | 84037-9754 |
| JOHN BARSICH | 3835 LENNA DR | | | | SNELLVILLE | GA | 30039-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN BARTELL | 9711 CANEY PL | | | | SILVERSPRING | MD | 20910-1108 |
| JOHN BARTIS & | SALLY D BARTIS JT TEN | 3260 JANTON LN | | | SAINT CHARLES | MO | 63301-0324 |
| JOHN BARTKIW | G3340 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOHN BARTON | 3627 KANTER AVE | | | | DETROIT | MI | 48211 |
| JOHN BASARICH | 53 SHIVELY RD | | | | LADERA RANCH | CA | 92694-0812 |
| JOHN BASIL WONG | 459 16TH AVE | | | | SAN FRANCISCO | CA | 94118-2811 |
| JOHN BASILE | 739 MILLBROOK RD | | | | BRICK | NJ | 08724-1024 |
| JOHN BAXTER HENRY | CUST JOHN BLAKE HENRY UTMA OK | 308 MESA VERDE CT | | | ALTUS | OK | 73521-1192 |
| JOHN BAXTER HENRY | CUST JEFFERY COLE HENRY UTMA OK | 308 MESA VERDE CT | | | ALTUS | OK | 73521-1192 |
| JOHN BAXTER JAMES JR | 5307 DIXON DR | | | | RALEIGH | NC | 27509-4237 |
| JOHN BAXTER URIST | 15 PLUNKETT PLACE | | | | WESTPORT | CT | 06880-2732 |
| JOHN BAYLOCK | CUST MEGHAN T BAYLOCK UTMA NJ | 930 COURT HOUSE SO DENNIS RD | | | CAPE MAY CRT HOUSE | NJ | 08210-1363 |
| JOHN BECKER C/F | JONATHAN C BECKER UTMA/NY | 7142 HARSH ROAD | | | CANASTOTA | NY | 13032-4575 |
| JOHN BECKHAM AND | LAURA BECKHAM JTWROS | 3239 BELLINGRATH ROAD | | | FOLEY | AL | 36535-5453 |
| JOHN BEEBE | BOX 287 | | | | WHITE STONE | VA | 22578-0287 |
| JOHN BEGANSKY | 2850 MELLGREN DR | | | | WARREN | OH | 44481-9166 |
| JOHN BELLANCA | 72 MEDALLION CIR | | | | ROCHESTER | NY | 14626-3232 |
| JOHN BELO | 437 MUNROE CIRCLE | | | | DES PLAINES | IL | 60016-5909 |
| JOHN BENEDICT ROTH | 4815 FALSTONE AVE | | | | CHEVY CHASE | MD | 20815-5541 |
| JOHN BENITEZ JR | 344 W ROWLAND AVE | | | | MADISON HEIGHTS | MI | 48071-3934 |
| JOHN BENJAMIN POSEY TTEE | FBO JOHN BENJAMIN POSEY JR | U/A/D 05/23/91 | THE PILLARS | 400 MAIN STREET #318 | CROSSETT | AR | 71635-2967 |
| JOHN BENJAMIN RUSSO | 4381 RT 94 | | | | GOSHEN | NY | 10924-5615 |
| JOHN BENNETT  AND | BONNIE BENNETT | JT TEN | 929 COUNTRY CLUB EST | | GLASGOW | KY | 42141 |
| JOHN BENNETT ROBINSON | 322 GREEN BANK LANE | | | | ROSEMONT | PA | 19010-1619 |
| JOHN BEREZNIAK & | ETHALIA BEREZNIAK JT TEN | 514 WAYNE AVE | | | ELLWOOD CITY | PA | 16117-2038 |
| JOHN BERNARD SCHACHTEL | PO BOX 193 | | | | HASBROUCK HTS | NJ | 07604-0193 |
| JOHN BERO III AND | DIANE C BERO JTWROS | 4568 RIDGE ROAD | | | CANANDAIGUA | NY | 14424-9600 |
| JOHN BERTRAM JOHNSON | 349 CYPRESS LANDING | | | | LONGWOOD | FL | 32779-2616 |
| JOHN BETLEIEWSKI | 738-4TH ST | | | | LYNDHURST | NJ | 07071-3204 |
| JOHN BIAFORA | 13839 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4301 |
| JOHN BIANCHI | 1311 SUFFIELD LN | | | | BAKERSFIELD | CA | 93312-4681 |
| JOHN BIELIS | 172 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1815 |
| JOHN BIENIEK | 35 WELLESLEY | | | | PLEASANT RIDG | MI | 48069-1241 |
| JOHN BILACIC | CUST KIMBERLY ANN BILACIC UGMA NY | 350 BRYANT AVE | | | WORTHINGTON | OH | 43085-3081 |
| JOHN BILACIC | CUST KARYN ANN BILACIC UGMA NY | 350 BRYANT AVE | | | WORTHINGTON | OH | 43085-3081 |
| JOHN BILACIC | CUST KIRSTEN ANN BILACIC UGMA NY | 350 BRYANT AVE | | | WORTHINGTON | OH | 43085-3081 |
| JOHN BILBEY | 26 BELLMORE LN | | | | PONTIAC | MI | 48340-1202 |
| JOHN BILINSKY | 608 NINTH ST | | | | PITCAIRN | PA | 15140-1232 |
| JOHN BINGLE | C/O JOHN BINGLE HEATING | 6170 CR 11 | | | RISING SUN | OH | 43457-9608 |
| JOHN BINNER & | MRS ETHEL M BINNER JT TEN | 428 N TENTH ST | | | LEBANON | PA | 17046-4625 |
| JOHN BIRDSELL | 167 BIG LAKE DR. | | | | LIVINGSTON | TX | 77351-7952 |
| JOHN BIRKHOFER & | SHIRLEY BIRKHOFER JT TEN | 188 MOUNTAIN AVE | | | SUMMIT | NJ | 07901-3236 |
| JOHN BISHOP & | EILEEN BISHOP JT TEN | 1219 TURKEY RUN | | | ROLLA | MO | 65401-3861 |
| JOHN BITTMAN | 21 STEPHEN ST | | | | DERBY | CT | 06448 |
| JOHN BLACK | 17673 GEORGIA ST | | | | LOWELL | IN | 46356-9527 |
| JOHN BLAHOSKY | CGM SIMPLE IRA CUSTODIAN | 17 NEW ENGLAND DRIVE | | | LK HIAWATHA | NJ | 07034-2007 |
| JOHN BLAIN ST CLAIR | BOX 98 | | | | HITCHCOCK | SD | 57348-0098 |
| JOHN BLAINE & | LILLIAN J BLAINE JT TEN | 4820 WAVEWOOD | | | COMMERCE TWP | MI | 48382-1360 |
| JOHN BLAIR | 25 MOORE ROAD | | | | WAYLAND | MA | 01778-1417 |
| JOHN BLAIR FIELD | 6914 PENNY CT | | | | HOUSTON | TX | 77069-1108 |
| JOHN BLANFORD | 256 CRISPIN DRIVE | | | | S BURLINGTON | VT | 05403 |
| JOHN BLASGEN | 14763 EL VISTA ST | | | | OAK FOREST | IL | 60452-1273 |
| JOHN BLECKMAN | PO BOX 495 | | | | MILLERTON | NY | 12546-0495 |
| JOHN BLEIER | 12 HOLLYWOOD AVE | | | | EMERSON | NJ | 07630-1710 |
| JOHN BLONSKIJ & | JOYCE A BLONSKIJ TTEES | JOHN & JOYCE BLONSKIJ FAMILY | TRST DTD 03/13/1995 | 107 FOXRIDGE DR | FOLSOM | CA | 95630-1806 |
| JOHN BLYSKAL | 12 GIBBS LN | | | | NEWARK | DE | 19711-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN BOARDMAN & | MRS MARIA BOARDMAN JT TEN | 4 CARTHAY CIR | | | NEWTON HIGHLANDS | MA | 02461-1106 |
| JOHN BOBAK | CUST JOHN J BOBAK UGMA PA | 304 RIVER AVE | | | MASONTOWN | PA | 15461-1551 |
| JOHN BODEN | 5707 45TH ST E | LOT 203 | | | BRADENTON | FL | 34203-6506 |
| JOHN BODNAR | 1648 NORTH GREENWOOD STREET | | | | PARKRIDGE | IL | 60068-1215 |
| JOHN BOFINGER | 38 OAKLEY DR | | | | HUNTINGTON STATION | NY | 11746-3116 |
| JOHN BOGDAN | 33 NORTHERN PARKWAY | | | | CHEEKTOWAGA | NY | 14225-3009 |
| JOHN BOGOS | TR JOHN BOGOS LIVING TRUST | UA 10/25/99 | 6930 SE LILLIAN CT | | STUART | FL | 34997-2285 |
| JOHN BOLAS & | JOYCE BOLAS JT TEN | 6020 SHORE BLVD S | | | GULFPORT | FL | 33707-5801 |
| JOHN BOLOGNA & | KIMBERLY BOLOGNA JTWROS | 1712 KIOWA RD | | | LYONS | CO | 80540-8267 |
| JOHN BONHAGE | 74 SUMMER PL | | | | HUNTINGDON VY | PA | 19006-1525 |
| JOHN BONORIS | 1726 ELM STREET | | | | DES PLAINES | IL | 60018-2216 |
| JOHN BOOKSIN & | RUTH BOOKSIN JT TEN | 1000 SQUIRREL CREK PL | | | AUBURN | CA | 95602 |
| JOHN BOOTHE | 103 MAPLES TRAIL | | | | MABANK | TX | 75156 |
| JOHN BORBASH | 748 HILLVILLE DRIVE | | | | PORT ORANGE | FL | 32127-5980 |
| JOHN BORDIN | 2856 ROUNDTREE DR | | | | TROY | MI | 48083-2344 |
| JOHN BORINSKI & | JOAN BORINSKI | 67 CENTRAL AVE | | | STIRLING | NJ | 07980-1202 |
| JOHN BOSKO JR | 103 CURTIS PLACE | | | | MANASQUAN | NJ | 08736-2811 |
| JOHN BOSSCHAERT & | DIANE L BOSSCHAERT JT TEN | 340 GULF OF MEXICO DR | APT 132 | | LONGBOAT KEY | FL | 34228-4027 |
| JOHN BOSWICK & | KATHLEEN BOSWICK JT TEN | 205 HILLCREST AVE | | | WYCHOFF | NJ | 07481-3211 |
| JOHN BOUDEMAN | 1859 STONEBRIDGE DRIVE N | | | | ANN ARBOR | MI | 48108-8533 |
| JOHN BOW & | JEAN BOW | TR UA 11/30/94 | 1425 OAK RIM DR | | HILLSBOROUGH | CA | 94010-7335 |
| JOHN BOWERS & | ARLENE BOWERS JT TEN | 1289 MCCONNELL RD | | | BLAIRSVILLE | PA | 15717-4448 |
| JOHN BOYD CHAMBERLAIN & | DIXIE MORAN CHAMBERLAIN JT TEN | 632 W VALLEY VIEW DR | | | FULLERTON | CA | 92835-4065 |
| JOHN BOYKO | 16632 20 MILE RD | | | | MARENGO TWP | MI | 49068-8410 |
| JOHN BRADFORD SIMONS | 13512 HEATHROW LN | | | | CENTREVILLE | VA | 20120-6408 |
| JOHN BRAILEY | 1315 ROAD 203 | | | | CLOVERDALE | OH | 45827-9162 |
| JOHN BRANDES | 629 2ND ST N E | | | | MINNEAPOLIS | MN | 55413-1905 |
| JOHN BRCICH | 602 JACKSON AVENUE | | | | WILMINGTON | DE | 19804-2218 |
| JOHN BREGIN | 7914 APACHE LANE | | | | WOODRIDGE | IL | 60517-3525 |
| JOHN BREMER | PO BOX 5191 | | | | SOMERSET | NJ | 08875-5191 |
| JOHN BRENNAN | 76 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012-4522 |
| JOHN BRENTWOOD LYONS | 1008 NW 3RD AVE | | | | CAPE CORAL | FL | 33993-1319 |
| JOHN BRENZOVICH | TOD ACCOUNT | 191 HILLTOP BLVD | | | CANFIELD | OH | 44406-1222 |
| JOHN BREWER JR | 3927 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| JOHN BRIGGS | 145 BUCKINGHAM AVE | | | | SYRACUSE | NY | 13210-3021 |
| JOHN BRINGER | 9626 FROST RD | | | | SAGINAW | MI | 48609-9310 |
| JOHN BRODBECK & | MARILEE BRODBECK JT TEN | PO BOX 3064 | | | EUREKA SPGS | AR | 72631 |
| JOHN BRODOWSKY JR | SUZETE BRODOWSKY | TR JOHN & SUZETE BRODOWSKY TRUST | UA 02/18/03 | 54198 ASHLEY LAUREN | MACOMB | MI | 48042-2339 |
| JOHN BROERSE | PO BOX 18 | VIRGIL ON  L0S 1T0 | CANADA | | | | |
| JOHN BROERSE | PO BOX 18 | VIRGIL ON  L0S 1T0 | CANADA | | | | |
| JOHN BROGNARD | 8087 GEASLIN DRIVE | | | | MIDDLETOWN | MD | 21769-8434 |
| JOHN BROOKS JR | 12544 BURLINGAME DRIVE | | | | DEWITT | MI | 48820-7905 |
| JOHN BROWN | 222 SULLIVAN WAY | | | | W TRENTON | NJ | 08628-3409 |
| JOHN BROWN | 8169 TERRY ST | | | | DETROIT | MI | 48228-5610 |
| JOHN BROWN | 5141 W 90TH ST | | | | OAK LAWN | IL | 60453-1309 |
| JOHN BROWN DANIELS | PO BOX 1533 | | | | MOUNT DORA | FL | 32757-1533 |
| JOHN BRYAN MARSHALL | 4110 HIGH MEADOWS CT | | | | SUGAR LAND | TX | 77479-5117 |
| JOHN BRYAN PRIOR | 2076 SAN SEBASTIAN WAY N | | | | CLEARWATER | FL | 33763-4137 |
| JOHN BUDZINSKI | 121 BROOKSIDE TERRACE | | | | TONAWANDA | NY | 14150-5905 |
| JOHN BUFFINGTON MAGUIRE JR | BOX 2433 | | | | PAMPA | TX | 79066-2433 |
| JOHN BUKOWSKI & | ERNA BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | BROOKFIELD | WI | 53005-4106 |
| JOHN BUKOWSKI & | MRS ERNA BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | BROOKFIELD | WI | 53005-4106 |
| JOHN BULLOCK | LAURA BULLOCK JT TEN | 1 FAWN CIRCLE | | | BEDFORD | MA | 01730-1155 |
| JOHN BULONE | 2124 75TH ST | | | | EAST ELMHURST | NY | 11370-1110 |
| JOHN BUNCH | CUST ANDREW JOHN BUNCH UGMA VA | 2589 HANOVER RD | | | ROCKVILLE | VA | 23146-2006 |
| JOHN BUNCH | CUST WILLIAM CARTER SHELTON UTMA | VA | 1537 HERRITAGE HILL CIRCLE | | RICHMOND | VA | 23238-4318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BUONO AND | JOAN BUONO TEN IN COM | 6 KING STREET | | | GLENWOOD LANDING | NY | 11547-3010 |
| JOHN BURGESS HAGEN | 163 TURNBERRY LN | | | | MOORESVILLE | NC | 28117-9733 |
| JOHN BURGUIERES JR | 2855 PINECREEK DR | APT D421 | | | COSTA MESA | CA | 92626-7427 |
| JOHN BURKE | 1 WOODBURY CT | | | | S BARRINGTON | IL | 60010-5305 |
| JOHN BURKHARDT | 419 LAKE SHORE DR | | | | ATOKA | TN | 38004 |
| JOHN BURNS & | JOELLEN BURNS | JTWROS | 1040 N SUNNYSLOPE DRIVE UNIT 204 | | RACINE | WI | 53406-6394 |
| JOHN BURNS JR | 2078 WOODROW WILSON BLVD | | | | WEST BLOOMFIELD | MI | 48324-1772 |
| JOHN BURT HAZLE JR | CUST JOHN BURT | HAZLE 4TH U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 537 FALLS RD | CHAGRIN FALLS | OH | 44022-2536 |
| JOHN BURTON | VAUXHALL MTRS HOOTON HOUSE | NORTH RD ELLESMERE PORT | SOUTH WIRRAL C | UNITED KINGDOM | | | |
| JOHN BURTON MITCHELL | 488 CRYSTAL BROOK DRIVE | | | | FENTON | MI | 48430-3106 |
| JOHN BUSBY | CUST BRIAN PATRICK BUSBY UGMA WI | 1004 E OGDEN AVE | | | MILWAUKEE | WI | 53202-2891 |
| JOHN BUSHMAN | 1254 VENICE AVE | | | | PLACENTIA | CA | 92870-3506 |
| JOHN BUTTIKOFER & | JOYCE BUTTIKOFER JT TEN | 19 WOLFPIT RD | | | BETHEL | CT | 06801-2917 |
| JOHN BYBEL & | LORRAINE BYBEL JT TEN | 25 STANDISH DR | | | MT SINAI | NY | 11766-2621 |
| JOHN BYE ROSS | 2 PINE HILL DR | | | | PITTSFORD | NY | 14534-3920 |
| JOHN BYRON CORBETT & | DELORES KAY CORBETT JT TEN | PO BOX 887 | 107 EASTVIEW AVE | | BARDSTOWN | KY | 40004-2216 |
| JOHN BYRON ELDER | 1017 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| JOHN BYRON WARD | 529 S FLAGLER DR | APT 23H | | | WEST PALM BCH | FL | 33401-5926 |
| JOHN C ADAMS | 6245 SIERRA CIR | | | | ROCKFORD | TN | 37853-3339 |
| JOHN C ALLEN | 1855 AZTEC DRIVE | | | | JACKSON | MS | 39211-6504 |
| JOHN C ALLEN JR | CUST BARBARA JOAN ALLEN UGMA PA | 1623 HARBOURTON ROCKTOWN RD | | | LAMBERTVILLE | NJ | 08530-3005 |
| JOHN C ALLEN JR | CUST JOHN C ALLEN III UGMA PA | PO BOX 322 | | | TINNIE | NM | 88351 |
| JOHN C ALLEN JR | PO BOX 86 | HWY 301 | | | BENSON | NC | 27504-0086 |
| JOHN C ALLESEE | PO BOX 549 | | | | SALINE | MI | 48176-0549 |
| JOHN C ALMLI | 4547 LENTZ RD | | | | STANDISH | MI | 48658-9758 |
| JOHN C ANDERSON | 419 SECRETARIAT CR | | | | KOKOMO | IN | 46901-3773 |
| JOHN C ANDERSON | 10271 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9730 |
| JOHN C ANDRADE | 1221 BUNTS RD | | | | LAKEWOOD | OH | 44107-2611 |
| JOHN C ANDREASON TTEE | FBO JOHN C. ANDREASON REV | LIVING TRUST U/A/D 7-16-2007 | 18568 HIGHWAY 49 | P O BOX 39 | PLYMOUTH | CA | 95669-0039 |
| JOHN C APOSTOL | WILDA L APOSTOL JT TEN | 425 ARMSTRONG WAY | | | EVANS | GA | 30809-6712 |
| JOHN C ATWOOD & | MARY S ATWOODTR | JOHN C ATWOOD TRUST | UA 07/11/02 | 40 KNIGHTWOOD LANE | HILLSBOROUGH | CA | 94010-6132 |
| JOHN C AUSTIN & | KATHERINE M AUSTIN JT TEN | 35 WALNUT AVE | | | MASSENA | NY | 13662-2024 |
| JOHN C AYERS & | SANDRA C AYERS JT TEN | PO BOX 295 | | | FOLLY BEACH | SC | 29439-0295 |
| JOHN C BACHELDER & | BARBARA J BACHELDER JT TEN | 3618 CAMBREY DRIVE | | | LANSING | MI | 48906-3515 |
| JOHN C BACHMANN | 47 WICHITA ROAD | | | | BUFFALO | NY | 14224-2605 |
| JOHN C BACKER | 38115 S MOUNTAIN SITE | | | | TUCSON | AZ | 85739-3020 |
| JOHN C BAKER | 124 WEST GRAND | | | | HIGHLAND PK | MI | 48203-3645 |
| JOHN C BALLARD | 2050 NORTH UNION ST | APT 201 | | | SPENCERPORT | NY | 14559-1168 |
| JOHN C BARBER | 46 THE BURY | PAVENHAM BEDFORD | ENGL MK43 7PY | UNITED KINGDOM | | | |
| JOHN C BARPOULIS | CUST MEGAN J BARPOULIS | UTMA MD | 9828 WILDEN LANE | | POTOMAC | MD | 20854-2055 |
| JOHN C BARR | 10028 CEDAR POINT DRIVE | | | | CARMEL | IN | 46032-9581 |
| JOHN C BARRY & | BARBARA G BARRY JT TEN | 33 SKYLINE DR | | | WEST HAVEN | CT | 06516 |
| JOHN C BARSH SR | 22320 W 36TH ST | | | | SAND SPRINGS | OK | 74063-4976 |
| JOHN C BARTLETT & | CAROL A BARTLETT | TR JOHN C & CAROL A BARTLETT | LIVING TRUST UA 7/14/98 | 39066 SPRINGWILLOW | WHITNEY | TX | 76692-4022 |
| JOHN C BARTOSZ | 613 BRYANT AVE | | | | MANISTEE | MI | 49660-2805 |
| JOHN C BATCHELLER TR | UA 12/18/97 | RUTH E BATCHELLER TRUST | 9303 NANCY ST | | MANASSAS PARK | VA | 20111 |
| JOHN C BAUERLE | 1337 ANDRE ST | | | | BALTIMORE | MD | 21230-5303 |
| JOHN C BAYA & | ALEXIENE BAYA JT TEN | 4025 SUTHERLAND DR | | | PALO ALTO | CA | 94303-4729 |
| JOHN C BEALL | 8108 RIVER RD | | | | RICHMOND | VA | 23229-8417 |
| JOHN C BEAVER | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| JOHN C BEHNCKE | 5245 W BROWN PL | | | | DENVER | CO | 80227-4137 |
| JOHN C BENION | 114 ELLINGTON ST | | | | DORCHESTER | MA | 02121-3706 |
| JOHN C BENNETT | 5066 MAHONING AVE NW | | | | WARREN | OH | 44483-1408 |
| JOHN C BENNETT | TR UA 02/06/92 JOHN C BENNETT | TRUST | 22594 ARDMORE PARK | | ST CLAIR SHRS | MI | 48081-2011 |
| JOHN C BENSON | 204 N TAMMYE LN | | | | MADISONVILLE | TX | 77864-3008 |
| JOHN C BENTZ & | IRENE H BENTZ JT TEN | 237 LOUISE DR | | | MORRISVILLE | PA | 19067-4829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN C BERTRAN | 1263 US HIGHWAY 87 N | | | | ROUNDUP | MT | 59072 |
| JOHN C BIEHL | 12 CARLISLE AVE LINCOLN PARK | | | | READING | PA | 19609-2419 |
| JOHN C BIRCHFIELD | 102 GRAY FOX CT | | | | STEVENSVILLE | MD | 21666-3710 |
| JOHN C BIRDSALL | 10969 TANGLEWOOD CT | | | | TRAVERSE CITY | MI | 49684 |
| JOHN C BISHOP | TR UA 07/03/08 | JOHN C BISHOP LIVING TRUST | 610 VISTA LANE | | CHEYENNE | WY | 82009-3332 |
| JOHN C BLAIR | 3333 E FLORIDA AVE #46 | | | | DENVER | CO | 80210-2518 |
| JOHN C BLAIR JR | 3763 EAST PRICE RD | | | | ST JOHNS | MI | 48879-9187 |
| JOHN C BLASS | 1624 EAGLE NEST CIR | | | | WINTER SPGS | FL | 32708-5919 |
| JOHN C BOONE | 1108 BRIARCLIFF RD | | | | WARNER ROBINS | GA | 31088-4060 |
| JOHN C BOOTS & | MICHELLE M BOOTS JT TEN | 33 HOTALING ISLAND ROAD | | | POTSDAM | NY | 13676-4020 |
| JOHN C BORDERS | 5195 PARIS ROAD | | | | WINCHESTER | KY | 40391-9660 |
| JOHN C BOSMAN & | MARJORIE A BOSMAN JT TEN | 102 MOREWOOD DR | | | MANCHESTER | MO | 63011-3909 |
| JOHN C BOUGINE | 8495 ODOWLING | | | | ONSTED | MI | 49265-9491 |
| JOHN C BOULDEN | 3144 OLD COUNTY RD | | | | NEWARK | DE | 19702-4512 |
| JOHN C BOWMAN | 1772 ARCOLA | | | | GARDEN CITY | MI | 48135-3001 |
| JOHN C BRABBS | 2062 WOODLAND PASS | | | | BURTON | MI | 48519-1324 |
| JOHN C BRANCHEAU | 1617 ADDINGTON LN | | | | ANN ARBOR | MI | 48108-8956 |
| JOHN C BRINKMAN AND | MICHELLE R BRINKMAN JTWROS | 2015 HIGHLAND MEADOWS DRIVE | | | CENTERVILLE | OH | 45459-5125 |
| JOHN C BRISCOE JR | 4618 N HOLMES | | | | KANSAS CITY | MO | 64116-1849 |
| JOHN C BROSAM | PO BOX 7707 | | | | INDEPENDENCE | MO | 64054-0707 |
| JOHN C BROWN | 45 PRINCESS DR | | | | ROCHESTER | NY | 14623-4645 |
| JOHN C BRUCKMANN 3RD | 9840 MONTGOMERY RD | APT 2202 | | | CINCINNATI | OH | 45242-6258 |
| JOHN C BRUNDAGE | 4700 N TWP RD 169 | | | | TIFFIN | OH | 44883-9684 |
| JOHN C BRUNJES | 35 JONATHAN DR | | | | TINTON FALLS | NJ | 07753-7925 |
| JOHN C BRYANT | 5 VIRGINIA AVE | | | | WINDSOR | VA | 23487-9607 |
| JOHN C BUCHANAN III | 6108 YORKSHIRE DR | | | | COLUMBIA | SC | 29209-1830 |
| JOHN C BURGESS | 187 MAVEVICK LANE | | | | LAPEER | MI | 48446-8758 |
| JOHN C BURKHARDT | 529 PARKER AVE SOUTH | | | | MERIDEN | CT | 06450-5941 |
| JOHN C BURKS | 2519 HARTFORD RD | | | | AUSTIN | TX | 78703-2428 |
| JOHN C BURNETTE JR | 5319 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1528 |
| JOHN C BURNS | 1111 ANGLESEA ST | | | | BALTIMORE | MD | 21224-5402 |
| JOHN C BURTON | 1035 HACKETT ST | | | | BELOIT | WI | 53511-5132 |
| JOHN C BUSBY | 1004 E OGDEN AVE | | | | MILWAUKEE | WI | 53202-2891 |
| JOHN C BUTLER | 11210 THOMLAR DRIVE | | | | FAIRFAX STATION | VA | 22039-2307 |
| JOHN C BYRD | PO BOX 54 | | | | CRISFIELD | MD | 21817-0054 |
| JOHN C BYRD & | RUBY E BYRD JT TEN | PO BOX 54 | | | CRISFIELD | MD | 21817-0054 |
| JOHN C CABRAL | 7 CHADWICK RD | | | | HUDSON | MA | 01749-3720 |
| JOHN C CAMILLERI | 4068 ARABY CT | | | | HIGHLAND | MI | 48356-1102 |
| JOHN C CAMPBELL JR | 600 STEAM BOAT CT | | | | ARLINGTON | TX | 76006-3706 |
| JOHN C CANNELL | 4751 UNITY LINE RD 1 | | | | NEW WATERFORD | OH | 44445-9703 |
| JOHN C CAPE | 1003 BRISTOL CAHMP TL RD | | | | BRISTOLVILLE | OH | 44402 |
| JOHN C CARDONA JR | 80 RANDOM FARMS DRIVE | | | | CHAPPAQUA | NY | 10514-1015 |
| JOHN C CARLSON | 4246 S KIMBROUGH AVE | | | | SPRINGFIELD | MO | 65810-1824 |
| JOHN C CAVANAUGH | 2908 ECKLEY BLVD | | | | DAYTON | OH | 45449-3375 |
| JOHN C CAVICCHIO | 7907 FLEET | | | | CANTON TOWNSHIP | MI | 48187-2314 |
| JOHN C CECE | 245 WESTCOTT RD | | | | NORTH SCITUATE | RI | 02857-1753 |
| JOHN C CHALKER | 4811 NW 27 PL | | | | GAINESVILLE | FL | 32606-6095 |
| JOHN C CHAMPY | 101 PARKWOOD DRIVE | | | | WILLISTON | SC | 29853-1903 |
| JOHN C CHANEY SR TR & | ALICE R CHANEY TR | UA 4/27/07 | CHANEY FAMILY REV LIV TRUST | 2225 HWY A1A #406 | SATELLITE BCH | FL | 32937 |
| JOHN C CHAPPELL | PO BOX 453 | | | | SENOIA | GA | 30276-0453 |
| JOHN C CHEEK | 64 WILJOY CIR | | | | LACEYS SPRING | AL | 35754-3528 |
| JOHN C CHROBAK | 134 E MUNSELL AVE | | | | LINDEN | NJ | 07036-3118 |
| JOHN C CHROBAK | 3140 DUPONT DRIVE | | | | JANESVILLE | WI | 53545-9024 |
| JOHN C CINI III | 325 HURON AVE #2 | | | | CAMBRIDGE | MA | 02138-6829 |
| JOHN C CIPOLLA | CYNTHIA M CIPOLLA TTEES FBO | JOHN & CYNTHIA CIPOLLA LIV TRST | U/A 8/7/1998 | 12174 COUNTRYSIDE DR | HARTLAND | MI | 48353-2914 |
| JOHN C CLARK | 1212 DAN GOULD DR | | | | ARLINGTON | TX | 76001-7109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C CLEMENTS | 6974 SUN ST | | | | SAN DIEGO | CA | 92111-5610 |
| JOHN C CLENANCE AND | PAMELA J B CLENANCE JTWROS | 628 JEFFERSON STREET, APT. 1 | | | HOBOKEN | NJ | 07030-2008 |
| JOHN C COBB | PO BOX 1937 | | | | CEDARTOWN | GA | 30125-1937 |
| JOHN C COGDILL | 917 MOCKINGBIRD LANE | | | | AIKEN | SC | 29803-6148 |
| JOHN C COLLINS SR | 6157 ARDEN DR | | | | CLEMMONS | NC | 27012-9498 |
| JOHN C CONNORS | PO BOX 301 | | | | TOWNSEND | DE | 19734-0301 |
| JOHN C COOPER JR | 257 CLYDE AVE | | | | BALTIMORE | MD | 21227-3016 |
| JOHN C CORBETS | 3153 GLENGROVE | | | | ROCHESTER HILLS | MI | 48309-2736 |
| JOHN C COULTER | 8176 E COLDWATER | | | | DAVISON | MI | 48423-8938 |
| JOHN C COUNTER AND | MARIANNA J COUNTER JTWROS | 4734 FAIRWAY LANE | | | PONCA CITY | OK | 74604-7152 |
| JOHN C COVA | CUST DAWN MARIE COVA UGMA MI | 2381 CURDY | | | HOWELL | MI | 48843-9772 |
| JOHN C COVINGTON | 4501 MONTCLAIR AVE TRINITY | WOODS | | | CHARLOTTE | NC | 28211-2903 |
| JOHN C CRAIG | CUST CATHERINE L CRAIG UGMA IN | ATTN CATHERINE L DONAHUE | 528 SHEFFIELD DRIVE | | RICHARDSON | TX | 75081-5610 |
| JOHN C CRAWFORD & | KRISTEN L CRAWFORD JT TEN | 5771 OSPREY WAY | | | CARMEL | IN | 46033-8935 |
| JOHN C CRAWFORD & | LAURIE L CRAWFORD JT TEN | 710 WILKSHIRE CT | | | GRAND BLANC | MI | 48439-1500 |
| JOHN C CRINNION | CUST MONICA C CRINION UTMA IL | 731 61ST ST DOWNERS GROVE | | | DOWNERS GROVE | IL | 60516-1936 |
| JOHN C CULLEN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| JOHN C CUNARD | PO BOX 486 | | | | DESTREHAN | LA | 70047-0486 |
| JOHN C CUSICK | TR UA 02/01/91 LAURA K CUSICK | TRUST | 4615 FERNDALE COURT SE | | OLYMPIA | WA | 98501-4911 |
| JOHN C DALY | 225 MOUNT HERMON RD SPC 53 | | | | SCOTTS VALLEY | CA | 95066-4013 |
| JOHN C DARGAN | 24858 BUTTERCUP LANE | | | | MANHATTAN | IL | 60442-8159 |
| JOHN C DARING | 1424 GOLF STREET | | | | DAYTON | OH | 45432-3804 |
| JOHN C DAVID | 84 MAPLE AVE | | | | GRANVILLE | PA | 17029-9704 |
| JOHN C DAVIES | 3598 CARPENTERS CREEK DR | | | | CINCINNATI | OH | 45241-3819 |
| JOHN C DAVIS | 536 RANDOLPH ST | | | | OWOSSO | MI | 48867-2454 |
| JOHN C DAVIS | 1933 HWY 35 275 | | | | WALL | NJ | 07719 |
| JOHN C DAVIS & | BETTY J DAVIS JT TEN | 536 RANDOLPH | | | OWOSSO | MI | 48867-2454 |
| JOHN C DAVISON | 1825 SEAVY HIGHTS RD | | | | COLUMBIA | TN | 38401-8210 |
| JOHN C DAVISON | 4309 GARDNER-BARCLAY RD | | | | FARMDALE | OH | 44417-9735 |
| JOHN C DAVISON | PO BOX 1435 | | | | HARRISBURG | NC | 28075-1435 |
| JOHN C DEEMS | 7535 N RILEY RD | | | | EDGERTON | WI | 53545 |
| JOHN C DENNIS | 7526 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8927 |
| JOHN C DI VERONICA | 17 WINDYBUSH WAY | | | | TITUSVILLE | NJ | 08560-1206 |
| JOHN C DICKSON | 1010 ISLAND FORD RD | | | | BUFORD | GA | 30518-5507 |
| JOHN C DIEGEL | 16854 ROUGEWAY | | | | LIVONIA | MI | 48154-3425 |
| JOHN C DIEHL JR | 245 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1901 |
| JOHN C DIFRANCESCO | 409 NEW RD IST FLOOR APT | | | | WILMINGTON | DE | 19805-5120 |
| JOHN C DILL | UNIT 402 | 5788 BIRNEY AVE | VANCOUVER BC  V6S 0A2 | CANADA | | | |
| JOHN C DOLINSKY AND MARIA M | DOLINSKY TTEES OF THE DOLINSKY | REVOCABLE FAMILY TRUST | DTD 7/5/88 | 15058 HIAWATHA ST | MISSION HILLS | CA | 91345-2513 |
| JOHN C DONALD | 6490 SOMERSET CT | | | | HOLLY | MI | 48442-8443 |
| JOHN C DONNELLAN | CUST JOHN EDWARD | DONNELLAN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 2643 COUNTY ST 2846 | CHICKASHA | OK | 73018 |
| JOHN C DONNELLAN | CUST THOMAS PATRICK | DONNELLAN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 11903 LAKE ST EXT | HOPKINS | MN | 55343-6904 |
| JOHN C DRENNAN & | SARA BONDE DRENNAN JT TEN | DRAWER 69 | | | BARAGA | MI | 49908-0069 |
| JOHN C DUFFY | 435 SOUTH ST | | | | NEPTUNE BEACH | FL | 32266-4955 |
| JOHN C DUGAN | 3903 JEANETTE SE | | | | WARREN | OH | 44484-2774 |
| JOHN C DUNCAN | 1045 WEST 146TH ST | | | | CARMEL | IN | 46032-1118 |
| JOHN C DUNHAM | 1602 BLAKELY AVE | | | | JACKSON | MI | 49202-2509 |
| JOHN C DUNN & | JOAN E DUNN JT TEN | 135 RIVERSIDE DRIVE | | | PIEDMONT | SC | 29673-8238 |
| JOHN C DUNNING JR | 2329 N BALLAS | | | | ST LOUIS | MO | 63131-3032 |
| JOHN C DUPREE | 3021 ARBORCREEK DR | | | | CINCINNATI | OH | 45242 |
| JOHN C EARP & | DORIS J EARP JT TEN | 11538 LEE POINT RD | | | OZARK | AR | 72949 |
| JOHN C EDMOND JR | 100 3RD ST | | | | EDISON | NJ | 08837-2634 |
| JOHN C EDWARDS | 134 LONGUE VUE DRIVE | | | | PITTSBURGH | PA | 15228-1541 |
| JOHN C EGGERT TRUST | UAD 07/03/91 | JOHN C EGGERT TTEE | FBO JOHN C EGGERT | 23371 BLUE WATER CIRCLE APT C102 | BOCA RATON | FL | 33433-7006 |
| JOHN C EGOVILLE | 324 VALLEY RD | | | | ORELAND | PA | 19075-1122 |
| JOHN C EHLERS II | 8485 MISSION HILLS LN | | | | CHANHASSEN | MN | 55317-7712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C EICHLER | 1913 BARNES CT | | | | TROY | MI | 48098-4346 |
| JOHN C ELDRED | 3413 ROYAL MEADOW LN | | | | SAN JOSE | CA | 95135-1642 |
| JOHN C ENGEL JR | 552 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| JOHN C ERNSKE | 493 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| JOHN C ESTES | 9145 E OUTER DR | | | | DETROIT | MI | 48213-2279 |
| JOHN C ETTER | 3905 GOLDEN HILLS DRIVE | | | | ST PETERS | MO | 63376-6709 |
| JOHN C EVANS JR | 539 NW 82ND | | | | TOPEKA | KS | 66617-1905 |
| JOHN C EWING | 16765 HUNTINGTON | | | | DETROIT | MI | 48219-4007 |
| JOHN C FAIN DECEASED | 6315 RIVERSIDE DRIVE | #80A | | | METAIRIE | LA | 70003-7243 |
| JOHN C FAIRBANK | 308 OHINA PL | | | | KIHEI | HI | 96753-8555 |
| JOHN C FAYNE JR | 4720 NUTMEG WAT SW | | | | LILBURN | GA | 30047 |
| JOHN C FERGUS II | CUST CORWIN ROBERT FERGUS UTMA OH | 5220 PRESTON CT | | | POWELL | OH | 43065-8656 |
| JOHN C FISCHER | 2307 GILBERT | | | | MISSOULA | MT | 59802-3502 |
| JOHN C FISCHER | 203 BEECH ST | | | | EASTCHESTER | NY | 10707-3801 |
| JOHN C FLEMING | 4701 CAMBRIDGE WAY | | | | ANCHORAGE | AK | 99503-7011 |
| JOHN C FRANCE | 5229 W MICHIGAN AVE LOT 329 | | | | YPSILANTI | MI | 48197-9169 |
| JOHN C FRAZIER & | THELMA H FRAZIER JT TEN | 5502 AMPERE DR | | | CHARLESTON | WV | 25313-1302 |
| JOHN C FREDENBERGER | TR ABBIE L BROWN TRUST | UA 01/16/96 | 109 AVE HENRI MARTIN | PARIS 75116 FRANCE | | | |
| JOHN C FREEMAN | 2701 FERNHURST LANE | | | | RALEIGH | NC | 27604-4073 |
| JOHN C FROSCHAUER SR | 11600 CASSEL ROAD | | | | VANDALIA | OH | 45377-9436 |
| JOHN C FUHS | 6126 BURTON S E | | | | GRAND RAPIDS | MI | 49546-6716 |
| JOHN C FULLER JR | 5375 HASELL DR | | | | ROCKVALE | TN | 37153-4439 |
| JOHN C GANO & | EDNA B GANO JT TEN | 2602 GRENDON DRIVE HERITAGE | PARK | | WILMINGTON | DE | 19808-3806 |
| JOHN C GEORGE | 1115 COUNTRY TERR RD | APT I | | | BALTIMORE | MD | 21221-4514 |
| JOHN C GIGLIOTTI | CUST MARYANN GIGLIOTTI U/THE MASS | UNIFORM GIFTS TO MINORS ACT | ATTN MARY GIGLIOTTI-LITTLE | 48 PARK STREET | WILMINGTON | MA | 01887-1511 |
| JOHN C GILLETTE | TR 06/06/06 | JOHN C GILLETTE LIVING TRUST | 3636 MEDINA LINE RD | | WADSWORTH | OH | 44281-8757 |
| JOHN C GILLIES & | REBECCA J GILLIES JT TEN | 2761 BLUE BIRD LN | | | COLUMBUS | MI | 48063-4211 |
| JOHN C GILMAN & | MARGARET M GILMAN JT TEN | 2024 MOHAWK DR | | | PLEASANT HILL | CA | 94523-3128 |
| JOHN C GLOSSZA | 6005 77TH ST | | | | MIDDLE VLG | NY | 11379-5248 |
| JOHN C GOEBEL III & | CHRISTINE C GOEBEL | 28 CLEVELAND ST | | | PITTSFIELD | MA | 01201-5646 |
| JOHN C GOOD & | CAROLINE A GOOD JT TEN | 30129 ROBERT ST | | | WICKIFFE | OH | 44092-1717 |
| JOHN C GORDE | 38 BETTSWOOD RD | | | | NORWALK | CT | 06851-5125 |
| JOHN C GORNEY | 540 SO HEMLOCK RD | | | | HEMLOCK | MI | 48626-9413 |
| JOHN C GORNEY & | PATRICIA A GORNEY JT TEN | 540 S HEMLOCK RD | | | HEMLOCK | MI | 48626-9413 |
| JOHN C GOYETTE | 10145 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| JOHN C GRACE | 116 S MERCER AVE | | | | SHARPSVILLE | PA | 16150-1249 |
| JOHN C GRACE | C/F BRIAN J GRACE | 12604 OLD COUNTRY LN | | | MIDLOTHIAN | VA | 23114-3347 |
| JOHN C GRANT | 3988 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9689 |
| JOHN C GRANT | 38 CHERRY ST | | | | QUINCY | MA | 02169-5807 |
| JOHN C GRANT & | MRS ANNE L GRANT JT TEN | 38 CHERRY ST | | | QUINCY | MA | 02169-5807 |
| JOHN C GREENBERG | 6625 HARDY | | | | RAYTOWN | MO | 64133-5235 |
| JOHN C GRIGGS & | SUSAN L GRIGGS JT TEN | 502 TIARA DR | | | GRAND JUNCTION | CO | 81503-9747 |
| JOHN C GROBE | 5980 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7227 |
| JOHN C GROCE & | ANNE R GROCE | TR UA 07/31/76 GROCE FAMILY TRUST | 1845 SHERWOOD | | PRESCOTT | AZ | 86303 |
| JOHN C GRYGLEWICZ | 587 KING CASTLE DRIVE | | | | ORANGE CITY | FL | 32763-6354 |
| JOHN C GUERRERO | 2040 FAIRBANKS STREET | | | | SAN LEANDRO | CA | 94577-3123 |
| JOHN C GWINN | BOX 71 | 515 MAIN ST | | | MOUNT HOPE | WV | 25880-1022 |
| JOHN C HAGEN | 7935 CALINDRA CT | | | | TRINITY | FL | 34655-5141 |
| JOHN C HAHN | CUST JOHN M HAHN UGMA NJ | 12 STIRRUP CUP COURT | | | SAINT CHARLES | IL | 60174-1432 |
| JOHN C HAHN | 6823 SAGEBRUSH CIRCLE | | | | SARASOTA | FL | 34243 |
| JOHN C HAMZIK | 4186 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3333 |
| JOHN C HARAF | 6385 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-7607 |
| JOHN C HARENCHAR | 2378 WEST WILSON RD | | | | CLIO | MI | 48420-1692 |
| JOHN C HARGRAVE | 3275 STRATTON LANE | | | | DACULA | GA | 30019-1266 |
| JOHN C HARRIS | 110 FLOWERWOOD DRIVE | | | | CHATTAHOOCHEE | FL | 32324-1100 |
| JOHN C HARRIS | 33665 HIGHWAY 28 EAST | | | | BELLE | MO | 65013-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C HARRIS & | CHARLYNN M HARRIS JT TEN | 4084 CAGNEY LANE | | | HOWELL | MI | 48843 |
| JOHN C HARRIS & | GLADYS M HARRIS JT TEN | 4529 HORSESHOE DR | | | WATERFORD | MI | 48328-1150 |
| JOHN C HARSCH & | JEFFREY L HARSCH JT TEN | 60 EAST 226TH STREET | | | EUCLID | OH | 44123 |
| JOHN C HARTMAN | 8185 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| JOHN C HARWOOD | CUST DOUGLAS N HARWOOD UGMA MI | 2761 GEARY ST | | | MATLACHA | FL | 33993-9724 |
| JOHN C HATALA | 1489 ROCKWAY AVE | | | | LAKEWOOD | OH | 44107-3418 |
| JOHN C HATTERY | 4565 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878-8868 |
| JOHN C HAUBRICH & | DOROTHY M HAUBRICH JT TEN ENT | 1215 CHERRYTREE RD | | | FRANKLIN | PA | 16323-7527 |
| JOHN C HAUFE SR | TR ROSEMARY K HAUFE BYPASS TRUST | UA 06/01/1999 | 300 CANTERBURY DR | | DAYTON | OH | 45429 |
| JOHN C HEIDEMAN | CGM IRA ROLLOVER CUSTODIAN | 3642 DUMBARTON | | | HOUSTON | TX | 77025-1944 |
| JOHN C HENDERSHOTT | 13800 SW 40TH CIR | | | | OCALA | FL | 34473-2126 |
| JOHN C HENDERSHOTT & | MARION L HENDERSHOTT JT TEN | 13800 SW 40TH CIR | | | OCALA | FL | 34473-2126 |
| JOHN C HENDERSON | 11810 BASILE RD | | | | PHILADELPHIA | PA | 19154-2523 |
| JOHN C HENDRY & | EARL HENDRY PERS REP | EST HANNAH B HENDRY | 2945 EDEBDERRY DR | | TALLAHASSEE | FL | 32308 |
| JOHN C HILL | 11604 THORNEWOOD | | | | CLEVELAND | OH | 44108-3808 |
| JOHN C HINTZ | 3328 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810-3307 |
| JOHN C HOFFMAN | 5725 S WHEELOCK RD | | | | W MILTON | OH | 45383-8773 |
| JOHN C HOGGARD | BARBARA E HOGGARD COMM PROP | 714 W CREEK ST. | | | FREDERICKSBRG | TX | 78624-3120 |
| JOHN C HOLLADAY JR | 1433 HUNTINGTON CRESCENT | | | | NORFOLK | VA | 23509-1214 |
| JOHN C HOLLAN JR | 4722 STONEBRIAR CIRLCE | | | | COLLEGE STATION | TX | 77845-8987 |
| JOHN C HOLLIMAN | 11919 BOURGEOIS FOREST DR | | | | HOUSTON | TX | 77066-3209 |
| JOHN C HOLLOWAY | SIMPLE IRA-PERSHING LLC CUST | 2524 NORTH UNION AVE | | | OZARK | AL | 36360-7224 |
| JOHN C HOLMES | 1620 FRIENDLY | | | | KALAMAZOO | MI | 49002-1652 |
| JOHN C HOOD JR | 13440 E 6 CORNERS RD | | | | WHITEWATER | WI | 53190-3500 |
| JOHN C HOUCK & | ELEANOR M HOUCK JT TEN | 7105 SOCIETY DR | | | CLAYMONT | DE | 19703-1773 |
| JOHN C HOYO | 5203 BLANCO RD | | | | SAN ANTONIO | TX | 78216-7018 |
| JOHN C HUCKANS | RAQUEL G HUCKENS JT WROS | 2007 SYOSSETT DR | | | CAZENOVIA | NY | 13035-9753 |
| JOHN C HUENINK AND | ELIZABETH C HUENINK JTWROS | 18985 SW OLSON AVE | | | LAKE OSWEGO | OR | 97034-7420 |
| JOHN C HUGHES | 11104 PINE NEEDLE DR | | | | BRIGHTON | MI | 48114-9093 |
| JOHN C INK | 716 ETHERIDGE RD | | | | CHESEPEAKE | VA | 23322-3432 |
| JOHN C IRVINE & | RUTH V IRVINE | TR JOHN C & RUTH V IRVINE TRUST | UA 07/28/92 | 720 WELLINGTON AVE UN 203 | ELK GROVE VLG | IL | 60007-3366 |
| JOHN C JACOBS | 15925 CHANTILLY AVE | | | | BATON ROUGE | LA | 70817-2408 |
| JOHN C JACOBSON & | MRS CAROL J JACOBSON JT TEN | 505 TOPAZ LANE | | | MADISON | WI | 53714-3225 |
| JOHN C JAEGER | 22517 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5234 |
| JOHN C JAGEMAN MD | 4108 ZUCK ROAD | | | | ERIE | PA | 16506 |
| JOHN C JAMESON & | JANICE E JAMESON JT TEN | 631 NATALIE LN | | | NORTHVILLE | MI | 48167 |
| JOHN C JANOSKI | CUST JOHN C JANOSKI JR U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 117 N HAMPSHIRE DR | DEPTFORD | NJ | 08096-4208 |
| JOHN C JOHNSON | 2927 DELMAR AVE | | | | ATLANTA | GA | 30311-1114 |
| JOHN C JOHNSON | 1516 ROYAL PALM SQUARE BLVD | | | | FORT MYERS | FL | 33919-1051 |
| JOHN C JOORFETZ | 266 HIGHLAND PLACE DR | | | | JACKSON | MS | 39211-5909 |
| JOHN C KALIN | TOD ACCOUNT | 5011 BARBAGALLO DRIVE | | | SAINT LOUIS | MO | 63129-1506 |
| JOHN C KAMINSKI | PO BOX 1708 | | | | CARNELIAN BAY | CA | 96140-1708 |
| JOHN C KARR & | REBECCA S KARR JT TEN | 1613 DIANE DR | | | OSSIAN | IN | 46777 |
| JOHN C KASSATKIN & | MAXINE KASSATKIN JT TEN | 465 U S HIGHWAY 46 | | | GREAT MEADOWS | NJ | 07838-2028 |
| JOHN C KAUFMANN | 10194 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8864 |
| JOHN C KELLEY | 12227 LENNON RD | | | | LENNON | MI | 48449-9707 |
| JOHN C KELLY | 3 OVERLOOK RD | | | | BLOOMSBURY | NJ | 08804-3501 |
| JOHN C KEMLER | TR JOHN & MARY KEMLER FAMILY | TRUST | UA 01/17/98 | 714 LUDLOW | ROCHESTER | MI | 48307-1308 |
| JOHN C KENNY | 6877 PITTSFORD | | | | CANTON | MI | 48187-2727 |
| JOHN C KIMMEL | 211 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| JOHN C KING | 8665 E 61ST ST APT 01 | | | | TULSA | OK | 74133-1335 |
| JOHN C KIPPE & | MRS JOAN J KIPPE JT TEN | 6205 ANAVISTA DR | | | FLINT | MI | 48507-3882 |
| JOHN C KLEIN | 3532 SOUTH 34TH STREET | | | | GREENFIELD | WI | 53221-1123 |
| JOHN C KLEINFELDER JR | 16514 HUNTING VALLEY ST | | | | SAN ANTONIO | TX | 78247-1051 |
| JOHN C KLINE | 2135 COMMON RIDINGS WAY | | | | INVERNESS | IL | 60010 |
| JOHN C KLUS | TR KLUS FAMILY TRUST | UA 10/03/94 | 11847 POLARIS DR | | GRASS VALLEY | CA | 95949-7612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C KNOWLES | 785 WESTFORD RD | | | | ASHFORD | CT | 06278-2421 |
| JOHN C KOEGEL | 3400 W BRISTOL RD | | | | FLINT | MI | 48507-3112 |
| JOHN C KOLB | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3529 |
| JOHN C KOSCO | CUST JOSEPH B KOSCO 2ND U/THE | PA UNIFORM GIFTS TO MINORS ACT | 4595 LEIR DR | LACANADA | ALTADENA | CA | 91001 |
| JOHN C KOTSIS | 933 MOLLOY DR | | | | O FALLON | MO | 63366-3228 |
| JOHN C KOWALSKI & | MYRTLE M KOWALSKI JT TEN | 179 MAPLE DR | | | LA BELLE | FL | 33935-9421 |
| JOHN C KREBBS JR | 2626 MILTON DR | | | | BLOOMINGTON | IN | 47403-4328 |
| JOHN C KREITZER | 6727 CHESTER BROOK | | | | SAN ANTONIO | TX | 78239-2312 |
| JOHN C KROHN & | MRS GLORIA L KROHN JT TEN | 4667 APPLEBY CT | | | GLADWIN | MI | 48624-8228 |
| JOHN C LAFARGUE | 8012 148TH AVE SE | | | | NEWCASTLE | WA | 98059-9252 |
| JOHN C LAFARGUE & | BARBARA S LAFARGUE JT TEN | 8012 148TH AVE SE | | | NEWCASTLE | WA | 98059-9252 |
| JOHN C LARSEN | 14431 N MCPHEE DRIVE | | | | SUN CITY | AZ | 85351-2362 |
| JOHN C LAUGAVITZ | 4051 BARKER DR | | | | CLIO | MI | 48420-9435 |
| JOHN C LAUX | 7016 OLD CABIN LANE | | | | N BETHESDA | MD | 20852-4532 |
| JOHN C LAWSON | 3440 GRANGE HALL RD | | | | HOLLY | MI | 48442-8227 |
| JOHN C LEAHEY JR | 7168 BAPTIST RD | | | | BETHEL PARK | PA | 15102 |
| JOHN C LEE IV ACF | JOHN C LEE V U/VA/UTMA | PERSONAL INVESTMENT ACCOUNT | P.O. BOX 154 | | PHILOMONT | VA | 20131-0154 |
| JOHN C LEHMAN | 429 GUITMAN ST | | | | DAYTON | OH | 45410-1653 |
| JOHN C LENDMAN | 2199 S W WATERVIEW PL | | | | PLAM CITY | FL | 34990-7724 |
| JOHN C LEWIS | 7813 W CO RD 700 N | | | | MIDDLETOWN | IN | 47356-9446 |
| JOHN C LEWIS | 220 FORRESTER CREEK WAY | | | | GREENVILLE | SC | 29607-5807 |
| JOHN C LINDQUIST | MARY E LINDQUIST JT TEN | 2465 SHERIDAN HILLS CURV | | | WAYZATA | MN | 55391-2335 |
| JOHN C LINK | 3139 RAYMOND AV | | | | KILL DEVIL HL | NC | 27948 |
| JOHN C LINN & | THERESE LINN JT TEN | 1860 EVERGREEN DRAW | | | WOODBURY | MN | 55125-2306 |
| JOHN C LOCKHART | 6316 S BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73139-7131 |
| JOHN C LOCKHART | 6316 S. BROADWAY AVE. | | | | OKC | OK | 73139-7131 |
| JOHN C LOOMIS | 723 ARAMIS DR | | | | ST LOUIS | MO | 63141-7308 |
| JOHN C LOWERY JR | 1556 CENTERVILLE RD | | | | SOSO | MS | 39480-5151 |
| JOHN C LUARK | 7140 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| JOHN C LUCIUS | 5262 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| JOHN C LUCY | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| JOHN C LYLE | 7 VIA ALCALDE | | | | SANDIA PARK | NM | 87047-9690 |
| JOHN C MADDOX | 279 MARINA DRIVE | | | | PORT ARANSAS | TX | 78373-4924 |
| JOHN C MANGAS | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS | CUST DILLON S MANGAS UTMA LA | 2732 EMORY OAK CT | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS | CUST COREY R MANGAS UTMA LA | 2732 EMORY OAK CT | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS | CUST COREY R MANGAS | UTMA CA | 2732 EMORY OAK CT | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS | CUST COURTNEY M MANGAS | UTMA CA | 2732 EMORY OAK CT | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS | CUST DILLON S MANGAS | UTMA CA | 2732 EMORY OAK CT | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS | CUST COURTNEY MARIE MANGAS UTMA LA | 2732 EMORY OAK CT | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MARCUM & | DEBRA J MARCUM JT TEN | PO BOX 27152 | | | PANAMA CITY BEACH | FL | 32411-7152 |
| JOHN C MARKEY | 726 CENTER RIDGE RD | | | | BRYAN | OH | 43506-2308 |
| JOHN C MARSHALL & | MRS MARTHA ANN MARSHALL TEN COM | 4632 IVANHOE ST | | | HOUSTON | TX | 77027 |
| JOHN C MARTIN | 4197 S BELSAY RD | | | | BURTON | MI | 48519-1730 |
| JOHN C MC CARTHY | CUST HUNTER MARIE MC CARTHY UNDER THE | OH UNIF TRANSFERS TO MINORS | ACT | PO BOX 27 | LILLIAN | AL | 36549-0027 |
| JOHN C MC CONNELL & | CATHERINE MC CONNELL JT TEN | 1N591 AUGUSTA COURT | | | WINFIELD | IL | 60190-2361 |
| JOHN C MC DONALD | 7935 S E MARKET ST | | | | PORTLAND | OR | 97215-3655 |
| JOHN C MC GEE | 737 TIMBER LANE | | | | COOKEVILLE | TN | 38501-2818 |
| JOHN C MC INTYRE & | CAROL R MC INTYRE JT TEN | 96 COUNTRYSIDE DR | | | HACKETTSTOWN | NJ | 07840-1511 |
| JOHN C MC QUEARY | 14632 PEARL | | | | SOUTHGATE | MI | 48195-1964 |
| JOHN C MC SWEENEY | 247 DWIGHT ST | | | | TRENTON | MI | 48183-2125 |
| JOHN C MCCLOY & | GRACE L MCCLOY JT TEN | 5112 4TH ST EAST | | | BRADENTON | FL | 34203-4504 |
| JOHN C MCCRANDALL | 508 44TH AVE E LOT T5 | | | | BRADENTON | FL | 34203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C MCNAMARA & | PHYLLIS B MCNAMARA JT TEN | BOX 3135 RD 1 | | | BRACKNEY | PA | 18812-9757 |
| JOHN C MCQUEEN | 12063 LUMPKIN | | | | HAMTRAMCK | MI | 48212-2614 |
| JOHN C MCWILLIAM | 115 SUNNINGDALE ROAD EAST | LONDON ON  N5X 3Y9 | CANADA | | | | |
| JOHN C MEALEY | 430 CANFIELD RD | | | | PITTSFORD | NY | 14534-9713 |
| JOHN C MEEHLEDER | 5325 SHERMAN | | | | SAGINAW | MI | 48604-1169 |
| JOHN C MENDOZA | 1902 PORTSMOUTH AVE | | | | WESTSCHESTER | IL | 60154-4458 |
| JOHN C MESSINEO | 2 LARK LANE | | | | OAKRIDGE | NJ | 07438-9170 |
| JOHN C MEYER & | KATHLEEN G MEYER JT TEN | 2079 LOST DAUPHIN RD | | | DE PERE | WI | 54115-1605 |
| JOHN C MICKS | PO BOX 324 | | | | DUBOIS | PA | 15801-0324 |
| JOHN C MILAZZO | 331 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017-3542 |
| JOHN C MILLS | 14760 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| JOHN C MILNE JR | 2498 MAPLELEAF CT | | | | SPRING HILL | FL | 34606-7400 |
| JOHN C MIMS | 2008 CLEARY RD | | | | FLORENCE | MS | 39073-9224 |
| JOHN C MITCHELL | 1750 RED ROCK CT | | | | WESTLAKE VLG | CA | 91362-5412 |
| JOHN C MITCHELL | 7268 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| JOHN C MOFFE | 4987 BOWOOD ST | | | | CENTER VALLEY | PA | 18034-9640 |
| JOHN C MOLGAARD | CUST PETER FOLMER MOLGAARD UGMA NC | 706 SPRUCE ST | | | ATLANTIC | IA | 50022-1853 |
| JOHN C MONROE | 5394 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| JOHN C MONTGOMERY JR & | JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | IOWA CITY | IA | 52245-3215 |
| JOHN C MOOREHEAD | 1835 ROYAL DR | | | | CONWAY | AR | 72032-7348 |
| JOHN C MOORES AND | PATRICIA S MOORES JTWROS | 3840 ROBIN | | | ANCHORAGE | AK | 99504-4677 |
| JOHN C MORRISON | 1106 VAUGHN AVENUE | | | | ASHLAND | WI | 54806-3049 |
| JOHN C MOWRER & | IMOGENE C MOWRER JT TEN | 105 NATALIE LN | | | HATTIESBURG | MS | 39402-3080 |
| JOHN C MOYER | 7 WOODLAWN TERRACE | | | | CEDAR GROVE | NJ | 07009 |
| JOHN C MULLALY | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| JOHN C MULLALY | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| JOHN C MURPHY | 9688 W ARBELA RD | | | | MILLINGTON | MI | 48746-9580 |
| JOHN C MURRAY & | SHEILA C CONNOLLY TEN ENT | 310 MOROSS RD | | | GROSSE POINTE | MI | 48236-2912 |
| JOHN C MURRAY & | MRS LORRAINE E MURRAY JT TEN | 101 BUCKINGHAM DR | | | YORKTOWN | VA | 23692-4504 |
| JOHN C NAPIER | 13964 OAKBROOK DRIVE | | | | NORTH ROYALTON | OH | 44133-4618 |
| JOHN C NASHAR | 4401 CHISHOLM TRL | | | | BLOOMFIELD | MI | 48301-3748 |
| JOHN C NAYADLEY | 333 NASSAU PL | | | | HAMPTON | VA | 23666 |
| JOHN C NEDEN | 6253 OLD NIAGRA RD | | | | LOCKPORT | NY | 14094-1423 |
| JOHN C NEFF | 5801 JASSAMINE DR | | | | DAYTON | OH | 45449-2942 |
| JOHN C NELSON | TR JOHN C NELSON TRUST | UA 03/23/95 | 2406 CLINTON RD | | ROCKFORD | IL | 61103-4111 |
| JOHN C NEUBAUER & | HEATHER J NEUBAUER JT TEN | 13059 GALENA CT | | | GAINESVILLE | VA | 20155-3103 |
| JOHN C NEUMANN & | MERLINE NEUMANN JT TEN | 2612 PIENGROVE DR | | | DAYTON | OH | 45449-3347 |
| JOHN C NEWSOME | 525 S SYCAMORE | | | | GENOA | IL | 60135-1156 |
| JOHN C NORRIS | CUST MATTHEW C NORRIS | UTMA NY | 7705 COLONIAL RD | | BROOKLYN | NY | 11209-2909 |
| JOHN C NORTHRUP | 83 CAVALIER DRIVE | LOWER SACKVILLE NS  B4C 3K4 | CANADA | | | | |
| JOHN C NOYES | 2918 BRIDLEWOOD LN | | | | CARMEL | IN | 46033-9068 |
| JOHN C NYE | 229 IPSWICH RD | | | | BOXFORD | MA | 01921-1620 |
| JOHN C O'BRIEN JR | 27 ELM STREET | | | | CHARLESTOWN | MA | 02129-2445 |
| JOHN C O'DONNELL & | SUSAN M O'DONNELL JT TEN | 17904 JOSHUA DR | | | YORBA LINDA | CA | 92886-3325 |
| JOHN C ONEILL | 165 WILSON AVE | | | | RUMFORD | RI | 02916-2717 |
| JOHN C OPENSHAW | 3 HARVARD CT | | | | FALLING WATERS | WV | 25419-4681 |
| JOHN C ORLICH | 441 NE 56 TERR | | | | GLADSTONE | MO | 64118-5202 |
| JOHN C ORLOSKI | 6613 PENNY LANE | | | | BARTLESVILLE | OK | 74006-9040 |
| JOHN C OVERMAN | 3874 VAN LANEN ROAD | | | | GREEN BAY | WI | 54311-9703 |
| JOHN C PANKOWSKI | 7283 MAR LN | | | | CLARKSVILLE | MI | 48815-9664 |
| JOHN C PARKER | RR 1 BOX 565 | | | | FORT COBB | OK | 73038-9654 |
| JOHN C PARKER | 16948 HOWE ROAD | | | | STRONGSVILLE | OH | 44136-6457 |
| JOHN C PARSONS JR | 1740 CONNORS RD | | | | BALDWINSVILLE | NY | 13027-8723 |
| JOHN C PATRICK & | MRS NELL C PATRICK JT TEN | 201 TIMBERCREEK CT | | | COLUMBIA | SC | 29212-0803 |
| JOHN C PAWELEK | 8601 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-1182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN C PENDLETON | 1446 E 1850 RD | | | | LAWRENCE | KS | 66046-9298 |
| JOHN C PERRY | 8457 W 1000 S | | | | FORTEVILLE | IN | 46040-9225 |
| JOHN C PETERS & | LOIS M PETERS JT TEN | 4205 ARUNDEL CT | | | COLLEGE STATION | TX | 77845 |
| JOHN C PETERSEN | 5248 DEE ALVA DRIVE | | | | FAIRFIELD | OH | 45014-1543 |
| JOHN C PETERSON & | ELAINE J PETERSON JT TEN | 110 HIDDEN HOLLOW LN | | | MILLWOOD | NY | 10546-1009 |
| JOHN C PHELAN JR | CUST JOHN C PHELAN III UTMA IL | 904 PRAIRIE RIDGE CT | | | BURR RIDGE | IL | 60527-7183 |
| JOHN C PIERONI | 8940 OAK RIDGE LANE | | | | PLAIN CITY | OH | 43064-8626 |
| JOHN C PIERONI & | SUE ANNE PIERONI JT TEN | 8940 OAK RIDGE LN | | | PLAIN CITY | OH | 43064-8626 |
| JOHN C PILGRIM | 5615 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1558 |
| JOHN C PLUMMER | 2225 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1115 |
| JOHN C POLICH | 5041 171ST ST | | | | TINLEY PARK | IL | 60477-2049 |
| JOHN C PORTER | 7755 ELLIS RD | | | | MILLINGTON | MI | 48746-9484 |
| JOHN C PRESCOTT | TR JOHN C PRESCOTT LIVING TRUST | UA 07/01/94 | 4 VICKSBURG ST | | SAN FRANCISCO | CA | 94114-3325 |
| JOHN C PRICE | 127 MAPLEFIELD | | | | PLEASANT RIDGE | MI | 48069-1023 |
| JOHN C PRICE & | CATHERINE F PRICE TEN ENT | 608 MINOOKA AVE | | | MOOSIC | PA | 18507-1050 |
| JOHN C PRICE & | LOUISE A PRICE JT TEN | 821 THOMAS ST | | | STROUDSBURG | PA | 18360-1701 |
| JOHN C PRICE & | JOAN L PRICE JT TEN | 127 MAPLEFIELD | | | PLEASANT RIDGE | MI | 48069-1023 |
| JOHN C PRITCHETT JR TTEE | FBO THE PRITCHETT FAMILY TRUST | U/A/D 05-26-2000 | 4584 LINAI DRIVE | | INDIAN RIVER | MI | 49749-9504 |
| JOHN C PRUEHS | 806 SHANAHAN CT | | | | NAPERVILLE | IL | 60540-8219 |
| JOHN C PRZYPYSZNY | 6723 N HIAWATHA | | | | CHICAGO | IL | 60646-1417 |
| JOHN C PUZIO | 649 COUNTY ROUTE 19 | UNIT 21 | | | ELIZAVILLE | NY | 12523-1133 |
| JOHN C QUERRO | 1193 CLEARWATER BLVD | | | | WHITE LAKE | MI | 48386-3926 |
| JOHN C RANDOLPH & | LESLIE RANDOLPHJT TEN COM | C/O JONES FOSTER JOHNSTON & | STUBBS | BOX 3475 | WEST PALM BEACH | FL | 33402-3475 |
| JOHN C RATHFON | CUST HAL M RATHFON U/THE DELAWARE | U-G-M-A | 1020 S HILTON RD | | WILMINGTON | DE | 19803-5213 |
| JOHN C RATHFON | CUST KIM E RATHFON U/THE DELAWARE | U-G-M-A | 1020 S HILTON RD | | WILMINGTON | DE | 19803 |
| JOHN C RAUT | 1945 MIDLAND RD | | | | BALTIMORE | MD | 21222-4643 |
| JOHN C REED | ATTN MRS JOHN C REED | 615 W HIGH ST APT 102 | | | LIBERTY | IN | 47353-8500 |
| JOHN C REID JR | 49 SHARP ST | | | | HAVERSTRAW | NY | 10927-1510 |
| JOHN C RICHARDS & | SONIA M RICHARDS JTWROS | 837 MCQUEEN BLVD | | | ST ALBANS | WV | 25177-3752 |
| JOHN C RICHARDSON | BETTY L RICHARDSON JTWROS | 268 MILLCREEK DR | | | CHESTERFIELD | IN | 46017-1737 |
| JOHN C ROBERTSON | 861 E MICHIGAN AVE APT 417 | | | | MARSHALL | MI | 49068-2007 |
| JOHN C RODDY | PO BOX 859 | | | | MELBOURNE | AR | 72556-0859 |
| JOHN C ROEMER | PO BOX 33 | | | | FALLS CITY | TX | 78113-0033 |
| JOHN C ROPER | 527 GLENDALYN AVE | | | | SPARTANBURG | SC | 29302-2010 |
| JOHN C ROTH & | JOHN C ROTH JR JT TEN | 2326 BAY RIDGE DRIVE | | | AUGRES | MI | 48703-9483 |
| JOHN C ROTH JR | 12748 S BASELL | | | | HEMLOCK | MI | 48626-7402 |
| JOHN C ROTH JR & | DENISE L ROTH JT TEN | 12748 S BASELL | | | HEMLOCK | MI | 48626-7402 |
| JOHN C ROWAN | 337 1/2 S FLORIDA ST | | | | BUCKHANNON | WV | 26201-2454 |
| JOHN C ROZEHNAL | PAMELA A ROZEHNAL JT TEN | 7667 CHIPWOOD LANE | | | JACKSONVILLE | FL | 32256-2339 |
| JOHN C RYAN | 1453 W LAMPLIGHTER LANE | | | | NORTH WALES | PA | 19454 |
| JOHN C RYAN | 306 WEST BAKER ROAD | | | | HOPE | MI | 48628-9746 |
| JOHN C SAPP | 2976 PEARSONS COR RD | | | | DOVER | DE | 19904-5124 |
| JOHN C SAVU & | LINDA M SAVU JT TEN | 2501 ANDREWS AVE | | | WARREN | OH | 44481-9341 |
| JOHN C SCHANZLE III CUST FOR | JOHN C SCHANZLE IV | UNDER MO UNIF TRAN TO MIN ACT | 5003 IVONDALE LANE | | SAINT LOUIS | MO | 63129-2483 |
| JOHN C SCHMITZER & | MARY ELEANOR SCHMITZER JT TEN | 3870 SAILER ROAD | | | MOUNT VERNON | IN | 47620-7133 |
| JOHN C SCHOONOVER | 4576 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658-9752 |
| JOHN C SCHOTT | 116 PUTNEY LANE | | | | MALVERN | PA | 19355-3208 |
| JOHN C SCHULIEN | 14 WILLARD PL | | | | MORRISTOWN | NJ | 07960-2948 |
| JOHN C SCHULZ | 200 ARCH ST | | | | BURLINGTON | IA | 52601-5009 |
| JOHN C SCOTT | 9875 COOSADY RD | | | | COOSADA | AL | 36020 |
| JOHN C SEAGRAVE | 97 CHESTNUT ST | | | | MIDDLETOWN | CT | 06457-3801 |
| JOHN C SEBENOLER | 8023 CO ROAD 58 | | | | UPPER SANDUSKY | OH | 43351-9453 |
| JOHN C SEIFERT | 10120 BAHAMAS CIR | | | | FISHERS | IN | 46037-9739 |
| JOHN C SEIPP | CUST JEAN CAROL SEIPP U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 3709 ALHAMBRA CT | | CORAL GABLES | FL | 33134-6227 |
| JOHN C SERIO | 6824 CAMPFIELD ROAD | | | | BALTIMORE | MD | 21207-4656 |
| JOHN C SEXTON | 242 SW 44TH TERRACE | | | | CAPE CORAL | FL | 33914-5904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN C SEXTON & | MILDRED P SEXTON JT TEN | 242 SW 44TH TERRACE | | | CAPE CORAL | FL | 33914-5904 |
| JOHN C SHANAFELT | 3916 SCOTT RD | BOX 129 | | | HUBBARD LAKE | MI | 49747-0129 |
| JOHN C SHAW | 703 ROCKY BRANCH LANE | | | | EVANS | GA | 30809-5601 |
| JOHN C SHAW & | LOUISE M SHAW TR | UA 02/05/07 | JOHN C SHAW LIVING TRUST | 29211 QUINN ROAD | NORTH LIBERTY | IN | 46554 |
| JOHN C SHEPHERD | 2554 SPAULDING RD | | | | LUM | MI | 48412-9314 |
| JOHN C SHERINSKY | 1326 SPRING AVE | | | | ROSEDALE | MD | 21237-1837 |
| JOHN C SHOVER & | ELAINE SHOVER JT TEN | BOX 156 | | | BARRY | IL | 62312-0156 |
| JOHN C SIEMIENSKI | 8 DENNIS RD | | | | WILMINGTON | DE | 19808-5402 |
| JOHN C SIMONDS JR | PO BOX 105 | | | | CHARLESTON | SC | 29402-0105 |
| JOHN C SIMPKINS | 8834 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| JOHN C SINCLAIR | 20 RUE DE TOURVILLE | 78100 SAINT GERMAIN-EN-LAYE | FRANCE | | | | |
| JOHN C SINGLETON | 9191 ROUNDTOP RD | | | | CINCINNATI | OH | 45251 |
| JOHN C SINGLETON | TR JOHN C SINGLETON REVOCABLE | DECLARATION TRUST UA 07/28/05 | 229 BROOKSIDE LN | | WILLOWBROOK | IL | 60527-2913 |
| JOHN C SKAIN | PO BOX 119 | 604 MUSNTER | | | GERMANTOWN | IL | 62245-0119 |
| JOHN C SKELLEY | 2275 WHITE LAKE ROAD | | | | HIGHLAND | MI | 48356-1335 |
| JOHN C SKRIDULIS | 1370 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1908 |
| JOHN C SMITH | 19744 INDIAN | | | | REDFORD | MI | 48240-1632 |
| JOHN C SMITH | 10 IROQUOIS ST E | | | | MASSAPEQUA | NY | 11758-7624 |
| JOHN C SNAPP | 87 OLD FARM RD | | | | DANVILLE | IN | 46122-1434 |
| JOHN C SORENSON & | PEGGY A SORENSON JT TEN | 16115 YORK MINSTER DRIVE | | | SPRING | TX | 77379-7664 |
| JOHN C SOWA | 152 ROYAL OAK DR | APT 106 | | | MCKEESPORT | PA | 15131-2010 |
| JOHN C STACEY TR | UA 09/28/1998 | JOHN C STACEY REVOCABLE TRUST | 29 HOMESTEAD ROAD | | LEDYARD | CT | 06339 |
| JOHN C STAFFORD | 6580 MATCHETTE RD | WINDSOR ON  N9J 2J9 | CANADA | | | | |
| JOHN C STAFFORD | 6580 MATCHETTE RD | WINDSOR ON  N9J 2J9 | CANADA | | | | |
| JOHN C STANFIELD | 2314 MAXWELL | | | | MIDLAND | TX | 79705-4910 |
| JOHN C STANHOPE | SANDRA J STANHOPE JTWROS | 3297 BUSHNELL-CAMPBELL RD | | | FOWLER | OH | 44418-9762 |
| JOHN C STARLING A MINOR | U/GDNSHP OF ALAN C STARLING | 1014 EDGEWATER COURT | | | ORLANDO | FL | 32804-6718 |
| JOHN C STEEPLES & | CYNTHIA C STEEPLES JT TEN | RR 1 | | | ZURICH | KS | 67663-9801 |
| JOHN C STEMPEK | 1502 SEVEN MILE | | | | KAWKAWLIN | MI | 48631-9738 |
| JOHN C STENEHJEM | 5122 N MONTANA | | | | PORTLAND | OR | 97217-3737 |
| JOHN C STEPHENS | 821 S 14TH ST | | | | PALATKA | FL | 32177-5019 |
| JOHN C STEVENSON | 6470 SPRING MILL ROAD | | | | INDIANAPOLIS | IN | 46260-4244 |
| JOHN C STEVENSON JR | 601 MAPLE AVENUE | | | | RICHMOND | VA | 23226 |
| JOHN C STEWART | 9243 LOUISIANA STREET | | | | LIVONIA | MI | 48150-3724 |
| JOHN C STEWART | 5121 KENORA ST | | | | SAGINAW | MI | 48604-9471 |
| JOHN C STICKLEY | 1459 PORCH ROCK RD | | | | PIKEVILLE | TN | 37367 |
| JOHN C STIFF & | PATRICIA ANN STIFF JT TEN | 3016 W ELLSWORTH RD | | | PERRY | MI | 48872-9512 |
| JOHN C STILL 3RD | PO BOX 311 | | | | DOVER | DE | 19903-0311 |
| JOHN C STRINGER | TR JOHN C STRINGER & ALICE M | STRINGER TRUST UA 03/04/96 | PO BOX 107 | | LENOXDALE | MA | 01242-0107 |
| JOHN C STRINGER | TR JOHN C STRINGER REVOCABLE TRUST | UA 10/29/01 | PO BOX 107 | | LENOXDALE | MA | 01242-0107 |
| JOHN C STUBBS | 1101 ROANOKE ST E | | | | BLACKSBURG | VA | 24060-5049 |
| JOHN C SULLIVAN & | JAMES C SULLIVAN JR JT TEN | 2 WESTGATE DR | APT 101 | | WOBURN | MA | 01801-6408 |
| JOHN C SUTHERLAND & | BETSY M SUTHERLAND JT TEN | 2788 N WADING RD | | | WADING RIVER | NY | 11792-9400 |
| JOHN C SUTTON | 138 N VINE | | | | COLUMBIANA | OH | 44408-1131 |
| JOHN C SWEETMAN | PO BOX 9191 | | | | PAWTUCKET | RI | 02862-1124 |
| JOHN C TALPOS & | BEATRICE M TALPOS JT TEN | 20 OAKLAND PARK | | | PLEASANT RIDGE | MI | 48069-1109 |
| JOHN C TANIS III | 816 MAIN STREET | | | | MOOSIC | PA | 18507-1026 |
| JOHN C TAYLOR | 5540 TIMBERLANE ST | | | | EAST LANSING | MI | 48823-3789 |
| JOHN C TEAFORD | 270 LITTLETON ST #452 | | | | WEST LAFAYETTE | IN | 47906-6320 |
| JOHN C THEDE | 18530 MACK AVE | #226 | | | GROSSE POINTE FARM | MI | 48236-3254 |
| JOHN C THEDE | 359 S CENTER | | | | SEEBEWAING | MI | 48759-1410 |
| JOHN C THORSTAD | 7318 LONGMEADOW RD | | | | MADISON | WI | 53717-1065 |
| JOHN C TIMM | 1515 TAYLOR RD | | | | CLINTON | MI | 49236-9716 |
| JOHN C TITTER JR | 10288 FERNCREST ST | | | | FIRESTONE | CO | 80504-3501 |
| JOHN C TOLZMAN | 8608 FLUTTERING LEAF TRAIL | 403 | | | ODENTON | MD | 21113 |
| JOHN C TOOILL | 2853 GUSS AVE | | | | YOUNGSTOWN | OH | 44505-4226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C TOOLES JR | 3618 FOREST GARDEN AVE | | | | BALTIMORE | MD | 21207-6307 |
| JOHN C TREZZA | 64 BEACON HILL DR | APT 4B4 | | | DOBBS SERRY | NY | 10522-2413 |
| JOHN C TRUESDALE & | KARIN N TRUESDALE TR UA 04/20/2007 | TRUESDALE LIVING TRUST | 7101 BAY FRONT DRIVE | APT 609 | ANNAPOLIS | MD | 21403 |
| JOHN C TUBBS TR | UA 09/17/90 | TUBBS FAM TRUST | 9830 COLDWATER CIR | | DALLAS | TX | 75228 |
| JOHN C TURNER | 2420 RITCHIE | | | | OAKLAND | CA | 94605-3246 |
| JOHN C VAN MORRELGEM | 604 HAZELWOOD TERRACE | | | | ROCHESTER | NY | 14609-5304 |
| JOHN C VARLEY JR | CGM IRA CUSTODIAN | 185 LAMENTATION DRIVE | | | BERLIN | CT | 06037-3727 |
| JOHN C VERVILLE | 6640 WOONSOCKET DRIVE | | | | CANTON | MI | 48187-2746 |
| JOHN C VITEK | 207 E MICHIGAN ST #410 | | | | MILWAUKEE | WI | 53202-4905 |
| JOHN C W CAMPBELL JR | 278 STONEBRIDGE BLVD | | | | SAINT PAUL | MN | 55105-1228 |
| JOHN C WAHR | 1570 BLUE SAGE CT | | | | BOULDER | CO | 80305-6819 |
| JOHN C WALDRIP | 26320 CUBBERNESS ST | | | | ST CLR SHORES | MI | 48081-3310 |
| JOHN C WALKER | 22 FOUNTAIN OF YOUTH BLVD | | | | ST AUGUSTINE | FL | 32080-6414 |
| JOHN C WALLACE | 4894 MEADOWBROOK CIR | | | | SUWANEE | GA | 30024-1957 |
| JOHN C WALSH | 4712 MACY DR | | | | GREENWOOD | IN | 46142-7475 |
| JOHN C WATKINS | 5205 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067-1643 |
| JOHN C WAYSON | 717 BUCKINGHAM CIRCLE | | | | SALISBURY | MD | 21804 |
| JOHN C WEBSTER | 2756 RIVIERA COURT | | | | DECATUR | GA | 30033-1033 |
| JOHN C WEBSTER & | JANE S WEBSTER JT TEN | 2756 RIVIERA COURT | | | DECATUR | GA | 30033-1033 |
| JOHN C WENDLING & | JERIANN WENDLING JT TEN | 5312 FERDEN RD | | | CHESANING | MI | 48616 |
| JOHN C WESTALL & | CAROL H WESTALL JT TEN | 604 N SCHOOL ST | | | NORMAL | IL | 61761-1619 |
| JOHN C WESTLEY | 4422 ARDEN VIEW COURT | | | | ARDEN HILLS | MN | 55112-1945 |
| JOHN C WETTLAUFER | 1432 LARK LN | | | | NAPERVILLE | IL | 60565-1306 |
| JOHN C WHEELER | 2701 MOHICAN AVENUE | | | | KETTERING | OH | 45429-3736 |
| JOHN C WHIDDEN | 6112 COBBLESTONE DR F10 | | | | CICERO | NY | 13039-8005 |
| JOHN C WHITAKER | 40 DELLWOOD | | | | ST PAUL | MN | 55110-1401 |
| JOHN C WHITE JR & | MRS BILLIE P WHITE JT TEN | 15C | 300 E ROYAL PALM RD | | BOCA RATON | FL | 33432-5036 |
| JOHN C WHITEHEAD | 3282 WASMUND AVE | | | | WARREN | MI | 48091-4279 |
| JOHN C WIDMAN JR & | MRS NANCY P WIDMAN JT TEN | 25150 THORNDYKE | | | SOUTHFIELD | MI | 48034-2941 |
| JOHN C WILEY | 11023 HOGAN ROAD | | | | GAINES | MI | 48436-9729 |
| JOHN C WILSON & | PATSY S WILSON JT TEN | 170 STURBRIDGE DRIVE | | | FRANKLIN | TN | 37064-3298 |
| JOHN C WISE | 943 S CORNERSTONE DR | | | | FRANKLIN | IN | 46131-2580 |
| JOHN C WOOD | 310 CIVIC AVE | | | | SALISBURY | MD | 21804-5230 |
| JOHN C WOODS | 7899 N ROYALE CT | | | | CANTON | MI | 48187-2326 |
| JOHN C WOODWARD | 610 HAZELWOOD DR | | | | LINCOLN | NE | 68510-4324 |
| JOHN C WORTHY | 724 SWANSON ST | | | | DELAWARE | OH | 43015-6207 |
| JOHN C WRIGHT | 9701 BERRY RD | | | | BONNE TERRE | MO | 63628-3818 |
| JOHN C WRIGHT | 193 CHESTNUT RIDGE RD | | | | KINGSTON | TN | 37763 |
| JOHN C WYCHUNAS JR | 290 FRIEDEN MANOR | | | | SCHUYLKILL HAVEN | PA | 17972-9581 |
| JOHN C YAHR | 4107 N VASSAR | | | | FLINT | MI | 48506-1774 |
| JOHN C YATES & | NANCY C YATES | TR YATES FAMILY TRUST OF 1966 | US 04/18/66 | 721 ESTRELLA AVENUE | ARCADIA | CA | 91007-8160 |
| JOHN C YOUNG JR | PO BOX 2913 | | | | ASHEVILLE | NC | 28802-2913 |
| JOHN C YOUNIE & | MARY H YOUNIE JT TEN | 6126 BROOKSIDE LANE | | | HOSCHTON | GA | 30548 |
| JOHN C ZAMBOTTI | 13351 MELANIE DR | | | | STERLING HTS | MI | 48313-3423 |
| JOHN C ZIEBA | 1345 HIGHWAY 61 | | | | BLAINE | TN | 37709-3028 |
| JOHN C ZINK | 6111 E 107TH ST | | | | TULSA | OK | 74137-7011 |
| JOHN C. BARBER | 46 THE BURY, PAVENHAM | BEDFORDSHIRE | | ENGLAND MK43 7PY | | | |
| JOHN C. CICARELLA | 602 GOLF DRIVE | | | | EAST HAVEN | CT | 06512-1485 |
| JOHN C. EICHNER | CGM IRA CUSTODIAN | 27 HANSOM HILL ROAD | | | WINDSOR | CT | 06095-1806 |
| JOHN C. HUGHES JR. | JOHN C. HUGHES JR 2000 TRUST | U/A/D 04/30/00 | 4217 COLT DR. | | LAKE HAVASU CITY | AZ | 86404-2346 |
| JOHN C. MILLER | 414 LONGSTREET DR. | | | | REEDVILLE | VA | 22539-3408 |
| JOHN C. PETERSON | 2450 COOK ROAD | | | | YAKIMA | WA | 98908-8071 |
| JOHN C. TABER | PATRICIA C. TABER TTEE | U/A/D 04-27-1999 | FBO JOHN C. TABER AND PATRICIA | 3289 HIDDEN VALLEY DRIVE | SANTA ROSA | CA | 95404-1846 |
| JOHN C. TEAGLE ACF | PATRICK S TEAGLE U/TX/UTMA | 2104 SOUTH 88TH ST | | | FT SMITH | AR | 72903-4353 |
| JOHN CABELL | 17 WINTHROP AVE | | | | NEW ROCHELLE | NY | 10801-3406 |
| JOHN CADZOW | 963 N DAVENPORT LAKE ROAD | | | | WILLIAMS | AZ | 86046-8414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN CAFFERY JONES | 2101 FOUNTAINVIEW #G7 | | | | HOUSTON | TX | 77057-3633 |
| JOHN CAFFREY | PO BOX 6575 P M C | 2432 INNSBRUCK CT | | | P M C | CA | 93222-6575 |
| JOHN CALIPARI | ELLEN CALIPARI JT TEN | 220 EAST GALLOWAY | | | MEMPHIS | TN | 38111-6838 |
| JOHN CALNAN | 72 KING ST | TORONTO ON  M9N 1L3 | CANADA | | | | |
| JOHN CALVIN PRESBYTERIAN | CHURCH | BOX 103 | 50 WARD HILL RD | | HENRIETTA | NY | 14467-9762 |
| JOHN CAMERON | 7 KING ST EAST SUITE 908 | TORONTO ON  M5C 3C5 | CANADA | | | | |
| JOHN CAMERON HOWITT | 260 CHENE ST | TECUMSEH ON  N8N 3H6 | CANADA | | | | |
| JOHN CAMERON LIEFF | 41 12 41ST ST #6L | | | | LONG IS CITY | NY | 11104-3212 |
| JOHN CAMMERANO | 4A RHODE ISLAND DR | | | | WHITING | NJ | 08759-1431 |
| JOHN CAMPAU ADAMS AND | MONICA Q ADAMS JTWROS | 8600 SW 146 STREET | | | MIAMI | FL | 33158-1443 |
| JOHN CAMPBELL | 165 DIVISION AVE. | | | | SUMMIT | NJ | 07901-3063 |
| JOHN CAMPBELL AND | ANNETTE M CAMPBELL JTWROS | 153 VIOLET AVENUE | | | FLORAL PARK | NY | 11001-3022 |
| JOHN CANNING III | 220 NOMINI BAY DR | | | | MONTROSS | VA | 22520-3517 |
| JOHN CANNISTRA | 143 GLADSTONE AVE | | | | WEST ISLIP | NY | 11795-3628 |
| JOHN CAPALBO | 183 NOTT ST | | | | WETHERSFIELD | CT | 06109-1719 |
| JOHN CAPO | 22 WEISS DR | | | | TOWACO | NJ | 07082-1513 |
| JOHN CAPPELLO | 31 NANCYCREST LANE | | | | BUFFALO | NY | 14224-3831 |
| JOHN CARANGELO | 143 BRIARWOOD DR | | | | MANCHESTER | CT | 06040-6925 |
| JOHN CARBOY | PINE ST | | | | BUTLER | NJ | 07405 |
| JOHN CARDOSO | 69 CAROLYN AVENUE | | | | COLONIA | NJ | 07067-1806 |
| JOHN CARDUCK | 11588 ARDEN | | | | WARREN | MI | 48093-1106 |
| JOHN CARDUCK JR & | VIRGINIA CARDUCK JT TEN | 11588 ARDEN | | | WARREN | MI | 48093-1106 |
| JOHN CAREY | 9301 S NORMANDIE | | | | LOS ANGELES | CA | 90044-1902 |
| JOHN CAREY FORGE | 8 SUTTON ST | 22 NICHOLSON STREET | BALMAIN NSW 2041 | AUSTRALIA | | | |
| JOHN CARL BERT & | EVA JO BERT JT TEN | 11150 GLENBROOK LA | | | INDIANHEAD PARK | IL | 60525-6988 |
| JOHN CARL BOEKER | 4486 ETTENMOOR LANE SW | | | | ROCHESTER | MN | 55902-8741 |
| JOHN CARL KELLEY & | BETH ANN KELLEY JT TEN | 1023 S WARMAN AVE | | | INDIANAPOLIS | IN | 46221-1068 |
| JOHN CARL LEVEY & | LINDA MARIE LEVEY JT TEN | 6816 W 116TH ST | | | WORTH | IL | 60482-2355 |
| JOHN CARLETON RIDDICK | 1321 HIGHLAND AVE | | | | LOUISVILLE | KY | 40204-2026 |
| JOHN CARLEY AND | BETH M CARLEY JTWROS | TOD PENDING | 317 NORTHCHESTER WAY | | RALEIGH | NC | 27614-9462 |
| JOHN CARLYLE SMITH | 2670 CENTENNIAL CT | | | | ALEXANDRIA | VA | 22311-1304 |
| JOHN CARR | C/O CARR'S HEATING | 7017 LAKESHORE ROAD | | | CLAY | NY | 13039-9746 |
| JOHN CARR | C/O HINES | 101 CALIFORNIA ST | SUITE 1000 | | SAN FRANCISCO | CA | 94111-5813 |
| JOHN CARR & | CAROLYN CARR JT TEN | 615 N ROSEVERE | | | DEARBORN | MI | 48128-1739 |
| JOHN CARRION | 1146 ELM TERRACE | | | | RAHWAY | NJ | 07065-1840 |
| JOHN CARROLL | CUST CHRISTINE M CARROLL UGMA MA | 11 WETHERSFIELD ROAD | | | NATICK | MA | 01760-1733 |
| JOHN CARROLL PARKER & | PATRICIA SUE PARKER JT TEN | 1203 PIKE LANE | | | OCEANO | CA | 93445-9403 |
| JOHN CARTER | CUST ZACH CARTER UTMA OH | 1301 CO RD 1356 | | | ASHLAND | OH | 44805-9702 |
| JOHN CARTER | 2255 E LARNED | | | | DETROIT | MI | 48207-3967 |
| JOHN CARTER BAILEY | CUST MARY LOWE BAILEY | UTMA GA | 135 LAKEVIEW AVE NE | | ATLANTA | GA | 30305-3724 |
| JOHN CARTER BAILEY JR | CUST JOSEPH WILLIAM BAILEY UTMA GA | 135 LAKEVIEW AVE NE | | | ATLANTA | GA | 30305-3724 |
| JOHN CARTER BAILEY JR | CUST KINMAN JAMES BAILEY UTMA GA | 135 LAKEVIEW AVE NE | | | ATLANTA | GA | 30305-3724 |
| JOHN CARTER III | 13 PROSPECT ST | | | | MENDHAM | NJ | 07945-1209 |
| JOHN CASALE | 52 FOMER RD | | | | SOUTHAMPTON | MA | 01073-9503 |
| JOHN CASAZZA | BOX 987 | | | | HUGHSON | CA | 95326-0987 |
| JOHN CASAZZA TRUST | UAD 09/11/75 | JOHN CASAZZA TTEE | 3 OAK BROOK CLUB DR APT D205 | | OAK BROOK | IL | 60523-8536 |
| JOHN CASCONE | 44 PUTNAM AVE | | | | TARRYTOWN | NY | 10591-3809 |
| JOHN CASH | 284 US 158 BYPASS | | | | HENDERSON | NC | 27536 |
| JOHN CAST | CUST BENJAMIN M CAST UTMA IL | 506 WEBSTER | PO BOX 673 | | CATLIN | IL | 61817-0673 |
| JOHN CATE | 20 RUTHLAND STREET | NIDDRIE VIC 3042 | | AUSTRALIA | | | |
| JOHN CATERINO & | MRS VICTORIA CATERINO JT TEN | 54 DOROTHY AVE | | | EDISON | NJ | 08837-3421 |
| JOHN CATSIMATIDIS A/C/F | JOHN A CATSIMATIDIS JR UTMA | 817 5TH AVE FL 14 | | | NEW YORK | NY | 10065-7254 |
| JOHN CAVALIERE   AND | CLEMENTINE CAVALIERE | JT TEN | 513 COMMERCE ST | | PITTSBURGH | PA | 15215 |
| JOHN CAVANAGH & | CLAUDIA CAVANAGH JT TEN | 770 NORMAN DRIVE | | | RIDGEWOOD | NJ | 07450-1017 |
| JOHN CAVANAUGH | 1715 KRAGEL RD | | | | RICHMOND | OH | 43944 |
| JOHN CECIL SWAIN | 233 GULLANE RD | | | | CHARLESTON | SC | 29414-6836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CECIL SWAIN | 233 GULLANE RD | | | | CHARLESTON | SC | 29414-6836 |
| JOHN CERRATO | 16 BROAD ST | | | | MERIDEN | CT | 06450-6531 |
| JOHN CERVANTES | 2112 BOCK STREET | | | | SANTA ROSA | CA | 95403-7614 |
| JOHN CHADDERDON AND | SHARI CHADDERDON JTWROS | 65 SCHUBACH DRIVE | | | SUGAR LAND | TX | 77479-5727 |
| JOHN CHADWELL JR | 1633 STONLICK OLIVE | | | | BATAVIA | OH | 45103 |
| JOHN CHADWICK GRIFFITH | 29-10-703 SAKJRAGAOKA-CHO | SHIBUYA-KU TOKYO | JAPAN | | | | |
| JOHN CHALKO JR | 2550 COVE RD | | | | TWIN LAKE | MI | 49457-9355 |
| JOHN CHAMULAK | 8275 ROYAL RIDGE DRIVE | | | | PARMA | OH | 44129-6024 |
| JOHN CHANG | 945 MESA OAK CT. | | | | SUNNYVALE | CA | 94086-8200 |
| JOHN CHARIN SOMBERG | PO BOX 869 | | | | LAKE FOREST | IL | 60045-0869 |
| JOHN CHARLES & ELVIRA S DAVIS | CO-TTEES FBO JOHN CHARLES DAVIS | & ELVIRA S DAVIS REV LIV TRST | DTD 5-28-98 | 12712 W GEORGIA AVE | LITCHFIELD PARK | AZ | 85340-3020 |
| JOHN CHARLES BOGGS | 1212 CHERRY ST | | | | JACKSON | KY | 41339-1006 |
| JOHN CHARLES CHUMBLEY | 421 MESSINGER ST | | | | BANGOR | PA | 18013-2025 |
| JOHN CHARLES FRENTZ | 2367 CHATHAM RD | | | | AKRON | OH | 44313-4345 |
| JOHN CHARLES MARTIN | DENISE DUNLAVY MARTIN JT TEN | 357 SHEFFIELD ROAD | | | SEVERNA PARK | MD | 21146-1646 |
| JOHN CHARLES MCLAURIN III | 9890 ELLERBE RD. | | | | SHREVEPORT | LA | 71106-7610 |
| JOHN CHARLES MENAPACE | 1204 ROOSEVELT DRIVE | | | | CHAPEL HILL | NC | 27514-3311 |
| JOHN CHARLES PFEIFFER | 800 GREENSPUR LN | | | | LOUISVILLE | KY | 40207-1309 |
| JOHN CHARLES POWLESSON & JEAN V | POWLESSON TR JOHN C POWLESSON & JEAN V | POWLESSON FAMILY TRUST | UA 6/23/97 | 535 RIDER CT | CLAREMONT | CA | 91711-2620 |
| JOHN CHARLES RAZOR | 36 | 3793 W STATE RD | | | MIDDLETOWN | IN | 47356 |
| JOHN CHARLES SECCO | PO BOX 371 | | | | STODDARD | NH | 03464-0371 |
| JOHN CHARLES SMITH & | EARLEEN SMITH JT TEN | 15520 OLIVE BRANCH DR | | | LA MIRADA | CA | 90638-2429 |
| JOHN CHARLES WATSON | 1711 37TH ST | | | | PARKERSBURG | WV | 26104-1935 |
| JOHN CHARLES YOST | 437 VIRGINIA TERR | | | | MADISON | WI | 53705-5345 |
| JOHN CHERB TTEE | FBO ELWOOD H DIEHL REV TST | U/A/D 08-08-2002 | 435 CENTER AVE. | | JIM THORPE | PA | 18229-1209 |
| JOHN CHESNEY | CUST TODD D CHESNEY UTMA IL | 3913 GRAND AVE | | | WESTERN SPRINGS | IL | 60558-1134 |
| JOHN CHEVERIE | 5 BONNIE BRIER PARK | | | | PEMBROKE | MA | 02359 |
| JOHN CHEW | 28893 N. GARLAND ROAD | | | | WAUCONDA | IL | 60084-1013 |
| JOHN CHICKENSKY JR | 32100 FRUEHAUF | | | | FRASER | MI | 48026-2367 |
| JOHN CHMIEL | 8 WORTHINGTON DRIVE | | | | TRENTON | NJ | 08638-1529 |
| JOHN CHRIS ZAENGER | 5875 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9772 |
| JOHN CHRIST & | APHRO CHRIST JT TEN | 657 E 240 ST | | | BRONX | NY | 10470-1524 |
| JOHN CHRISTENSEN | 130 OAKDALE ST APT 96 | | | | ATTLEBORO | MA | 02703 |
| JOHN CHRISTENSEN | 1939 MERRIEWOOD DR | | | | OWENSBORO | KY | 42301-4915 |
| JOHN CHRISTOPHER CAFFERTY | 83 RHAME AVE | | | | EAST ROCKAWAY | NY | 11518 |
| JOHN CHRISTOPHER OAKWOOD | 5424 SUNNYCREST DR | | | | WEST BLOOMFIELD | MI | 48323-3861 |
| JOHN CHRISTOPHER WORD | 3325 LOS OLIVOS LANE | | | | GLENDALE | CA | 91214-1240 |
| JOHN CHUR TSAO & | WAN-QI TING JT TEN | 14209 PLATINUM DR | | | GAITHERSBURG | MD | 20878-4341 |
| JOHN CIANCI | 471 JIM LANE ROAD | | | | BOVINA CENTER | NY | 13740-6570 |
| JOHN CICERONE | 16046 VERGI CT | | | | CLINTON TOWNSHIP | MI | 48038-4181 |
| JOHN CIESLA & | PATRICIA CIESLA JT TEN | HILLSIDE ROAD | | | SOUTH DEERFIELD | MA | 01373 |
| JOHN CIFARELLI | ROSALIE CIFARELLI JTWROS | 69 BOLTON ST | | | HAMDEN | CT | 06518-2305 |
| JOHN CIMMINO | 266 LANES MILL RD | | | | HOWELL | NJ | 07731-2524 |
| JOHN CIOLAN | 29550 ORVYLLE DR | | | | WARREN | MI | 48092-4237 |
| JOHN CIOMA & | DOROTHY A CIOMA JT TEN | 17755 W OUTER DR | | | DEARBORN HEIGHTS | MI | 48127-2566 |
| JOHN CLARK & | BETTY CLARK TTEES | THE CLARK FAMILY TRUST | DTD 7/28/98 | 5420 RED FOX RD | JACKSON | MS | 39211-4628 |
| JOHN CLARK MADDOX | 2083 WHITACRE RD | | | | CROSS JUNCTION | VA | 22625-2264 |
| JOHN CLARK ROBINSON | 8367 S VANDALIA | | | | TULSA | OK | 74137-1911 |
| JOHN CLARKE KANE & | JON E STEFFENSEN | TR KATHERINE M KANE TRUST U-IND | 07/25/66 | 28 PURITAN PARK | SWAMPSCOTT | MA | 01907-2423 |
| JOHN CLAUS | 106 EASTVIEW AVE | WOODSTOCK ON CAN ON  N4T 1C1 | CANADA | | | | |
| JOHN CLAUS | 106 EASTVIEW AVE | WOODSTOCK ON CAN ON  N4T 1C1 | CANADA | | | | |
| JOHN CLAYBURGH JR | 3659 VALLEY MEADOW RD | | | | SHERMAN OAKS | CA | 91403-4842 |
| JOHN CLEARY | 84 SHERWOOD RD | | | | DUMONT | NJ | 07628-1817 |
| JOHN CLEMENT BERTOLONE | 5040 ACKERMAN BLVD | | | | KETTERING | OH | 45429-5648 |
| JOHN CLEMENTE | 1001 STUART PL | | | | LINDEN | NJ | 07036-6136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CLEMSON III | SANDRA K CLEMSON JT TEN | 12585 SE 199TH DRIVE | | | DAMASCUS | OR | 97089-7627 |
| JOHN CLIFFORD CAMERON & | EILEEN D CAMERON JT TEN | 1410 CHURCH RD | | | MALVERN | PA | 19355-9714 |
| JOHN CLIFFORD OILAR | 4075 SO NIAGARA WAY | | | | DENVER | CO | 80237-2004 |
| JOHN CLIFTON RIEDEL JR | 400 AMANDA COURT | | | | SHEPHERDSVILLE | KY | 40165-8981 |
| JOHN CLINTON MATTHEWS | LA BERGERIE | 24 RUE DE LA DAMETTE | F 69540 IRIGNY | FRANCE | | | |
| JOHN CLINTON SULLIVAN | 2038 BAYPOINTE DRIVE | | | | NEWPORT BEACH | CA | 92660-8527 |
| JOHN CLYDE KESSELRING | 102 LINCOLN ST | | | | CALAIS | ME | 04619-1441 |
| JOHN COCHRAN | CUST PETER J COCHRAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 875 CATTELL ST | | EASTON | PA | 18042-1524 |
| JOHN COLAVOLPE & | MADELYN COLAVOLPE JT TEN | 1841 HERING AVE | | | BRONX | NY | 10461-1801 |
| JOHN COLE | PEGGY COLE JT TEN | 1190 SH 75 NORTH | | | HUNTSVILLE | TX | 77320 |
| JOHN COLEMAN & | MARGARET COLEMAN JT TEN | 9330 WINCHESTER | | | CHICAGO | IL | 60620-5648 |
| JOHN COLLINS | 6623 FIRWOOD | | | | DETROIT | MI | 48210-1361 |
| JOHN COLLINS | 6623 FIRWOOD | | | | DETROIT | MI | 48210-1361 |
| JOHN COLLINS | 80 CURTIS STREET | | | | SOMERVILLE | MA | 02144-1203 |
| JOHN COMBS | 526 SANDERS DR | | | | HAMILTON | OH | 45013-1425 |
| JOHN COMLEY | 1608 FOUR MILE RD | | | | RICHMOND | KY | 40475-9229 |
| JOHN COMSTOCK AND | RITA COMSTOCK JTWROS | 5381 S AVE | | | CHEROKEE | IA | 51012-7094 |
| JOHN CONAWAY | 3551 BEE ST APT 4 | | | | MINERAL RIDGE | OH | 44440-9724 |
| JOHN CONLIN | 1914 LAUREL DR | | | | HARLINGEN | TX | 78550-8082 |
| JOHN CONLON & | DONA A CONLON JT TEN | PO BOX 128 | | | ASHBURNHAM | MA | 01430-0128 |
| JOHN CONN SCHULTE | 610 BEN HOGAN DRIVE | | | | MISSOULA | MT | 59803-2464 |
| JOHN CONNORS & | MARLENE CONNORS JT TEN | 102 MILL RUN DRIVE | | | YOUNGSTOWN | OH | 44505-1650 |
| JOHN CONSTANCIO | PO BOX 3685 | | | | KAYENTA | AZ | 86033-3685 |
| JOHN CONWAY MILLER & | SUSAN K MILLER TEN COM | 928 KENILWORTH PKWY | | | BATON ROUGE | LA | 70808-5719 |
| JOHN COOK | PO BOX 374 | | | | BURLINGTON | NJ | 08016-0374 |
| JOHN COONS STEWART | PO BOX 97 | | | | DRY RUN | PA | 17220-0097 |
| JOHN COOPER | 665 ELIZABETH WAY | | | | HAYWARD | CA | 94544-7736 |
| JOHN COOPER FEIST | 2482 FIELDSTONE CURVE | | | | WOODBURY | MN | 55129 |
| JOHN CORA | 6540 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9775 |
| JOHN CORBITT STOUT | PO BOX 13128 | | | | MONROE | LA | 71213-3128 |
| JOHN CORCORAN | 16334 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626-8780 |
| JOHN CORCORAN & | KAREN M CORCORAN JT TEN | 16334 BLUE TEAL TRL | | | HEMLOCK | MI | 48626-8780 |
| JOHN CORNELIUS MAULL & | MARGARET MC KINSTRY MAULL JT TEN | 167 ROCK MEADOW ROAD | | | UXBRIDGE | MA | 01569-1474 |
| JOHN CORVINO | 83 STONE RD | | | | WEST HURLEY | NY | 12491-5013 |
| JOHN COSTELLO | TOD DTD 05/17/2006 | 6130 TURPIN HILLS DR. | | | CINCINNATI | OH | 45244-3931 |
| JOHN COTARLA | 3015 W KILBURN ROAD | | | | ROCHESTER HILLS | MI | 48306-2915 |
| JOHN COTTON ECKERT | 6813 FLORIDA STREET | | | | CHEVY CHASE | MD | 20815-4157 |
| JOHN COURTNEY WILLIAMS | 7260 NW 20TH CT | | | | SUNRISE | FL | 33313-3806 |
| JOHN COX | CUST JANICE K COX UGMA VA | 6308 N 24TH ST | | | ARLINGTON | VA | 22207-1014 |
| JOHN COYLE & | MRS PATRICIA COYLE JT TEN | 14 MILLERS LANE | | | WINGDALE | NY | 12594-1125 |
| JOHN COZZOLI | CUST JOHN JOSEPH COZZOLI U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 45 HARBOR PARK DRIVE | CENTERPORT | NY | 11721-1640 |
| JOHN CRAFT | SIMPLE IRA-PERSHING LLC CUST | PO BOX 533 | | | MARMORA | NJ | 08223-0533 |
| JOHN CRAIG | 6870 WARREN RD | | | | MILTON | FL | 32583-9046 |
| JOHN CRAIG CANNON | 2430 LOGAN AVE | | | | DES MOINES | IA | 50317-2253 |
| JOHN CRAIG DAVIS | 813 HIGHLAND AVE | | | | CARROLLTON | KY | 41008-1037 |
| JOHN CRAIG HAGGERTY | 53 SUGARLOAF AVE | | | | CONYNGHAM | PA | 18219 |
| JOHN CRAIG IRVINE | PO BOX 2162 | | | | WEST LAFAYETTE | IN | 47996-2162 |
| JOHN CRAIG JACKSON & | GRETCHEN S JACKSON JT TEN | 1562 MICHIGAN AVE | | | SALT LAKE CITY | UT | 84105-1710 |
| JOHN CRAWFORD | 2956 W 140 ST | | | | BLUE ISLAND | IL | 60406-3348 |
| JOHN CRAWFORD | 513 PARK AVE | | | | LOCKPORT | NY | 14094-1918 |
| JOHN CRAWFORD | 801 LARK AVE | | | | SHREVEPORT | LA | 71105-2211 |
| JOHN CREEL ASHER | 13220 SILLAMON RD | | | | GOLDVERN | VA | 22720-1918 |
| JOHN CROFT HUFFMAN ACF | WILLIAM JOHN HUFFMAN U/GA/UTMA | 2912 LAKE FORREST DR | | | AUGUSTA | GA | 30909-3026 |
| JOHN CROSBY | 9091 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9619 |
| JOHN CROSBY | 3885 DUTCHER RD | | | | GLADWIN | MI | 48624-8915 |
| JOHN CROWLEY | 442 BEACH 124 STREET | | | | ROCKAWAY BEACH | NY | 11694-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN CUEVAS | 383 ENGLEWOOD AVE | | | | STATEN ISLAND | NY | 10309-1807 |
| JOHN CURIS | 35034 ANDREA CT | | | | LIVONIA | MI | 48154-1950 |
| JOHN CURWEN DEARDEN | 223 GROTON RD | | | | NORTH CHELMSFORD | MA | 01863-1208 |
| JOHN CUSMANIC | 272 GRACE ROAD | TECUMSEH ON  N8N 2G7 | CANADA | | | | |
| JOHN CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| JOHN D & BETTIE J FINZAR, TTEE | THE FINZAR LIVING TRUST | UAD 5/7/96 FBO J & B FINZAR | SENECA LAKE TERRACE | 3670 PRE EMPTION RD, #12D | GENEVA | NY | 14456-9138 |
| JOHN D ABBAZIA | CGM IRA CUSTODIAN | 10 GREENTREE DRIVE | | | BURLINGTON TWSP | NJ | 08016-3650 |
| JOHN D ABBITT 3RD | 2351 NW 31ST DR | | | | GAINESVILLE | FL | 32605 |
| JOHN D ABBOTT | 11140 JOHNSON DR | | | | PARMA | OH | 44130-7353 |
| JOHN D AGULIA | 33 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| JOHN D ALEXANDER & | JULIE V ALEXANDER JT TEN | 10 RIVER GLEN CIR | | | LITTLE ROCK | AR | 72202-1424 |
| JOHN D ALLEN | 5323 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1151 |
| JOHN D ALLEN | 6762 LYTLE ROAD | | | | CORUNNA | MI | 48817-9556 |
| JOHN D ARLINGTON | 7182 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1641 |
| JOHN D ASKEW | H C ROUTE 63 BOX 79A | | | | BELLEVIEW | MO | 63623-9801 |
| JOHN D ASSELIN | 11321 KATRINE DR | | | | FENTON | MI | 48430 |
| JOHN D ATKINSON | 1315 CHESACO AVE | APT 133 | | | ROSEDALE | MD | 21237-1550 |
| JOHN D BALDWIN | PO BOX 64 MAIN ST | | | | CECIL | OH | 45821-0064 |
| JOHN D BARRETT | 5205 WILDFLOWER RD | | | | ORLANDO | FL | 32821-8713 |
| JOHN D BARROW JR | 3318 SUFFOLK RD | | | | RICHMOND | VA | 23227-4725 |
| JOHN D BARTLE | 8057 CAMPBELL AVE | | | | HALE | MI | 48739-8722 |
| JOHN D BARTLE & | SHARON K BARTLE JT TEN | 8057 CAMPBELL AVE | | | HALE | MI | 48739-8722 |
| JOHN D BASTON JR | BOX 993 | | | | THOMSON | GA | 30824-0993 |
| JOHN D BATKOSKI | 3190 MYSYLVIA ST | | | | SAGINAW | MI | 48601-6929 |
| JOHN D BEKKALA & | SARAH L BEKKALA JT TEN | 45450 COTTAGE ROW | | | CHASSELL | MI | 49916-9120 |
| JOHN D BENAVIDEZ JR | PO BOX 25762 | | | | ALBUQUERQUE | NM | 87125-0762 |
| JOHN D BENDER | 2615 SAN PABLO AVE | | | | PINOLE | CA | 94564-1310 |
| JOHN D BENKO | 3809 HAYES AVE | | | | SANDUSKY | OH | 44870-5361 |
| JOHN D BENNETT | 601 WEST SMITH | | | | IOWA PARK | TX | 76367-1907 |
| JOHN D BERENDT | 40772 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038-4139 |
| JOHN D BERGER III | 37 WILLOWBROOK RD | | | | ASHEVILLE | NC | 28805-1430 |
| JOHN D BESSELIEVRE | CGM IRA ROLLOVER CUSTODIAN | 3504 CANYON ESTATES DRIVE | | | BOUNTIFUL | UT | 84010-3309 |
| JOHN D BEVERLY | 8504 TIMBERWOOD LANE | | | | HAUGHTON | LA | 71037-9322 |
| JOHN D BICKEL | 15716 CUSTER TRL | | | | FRISCO | TX | 75035-6610 |
| JOHN D BIEGAS | 6496 CLINTON ST RD | | | | BERGEN | NY | 14416-9760 |
| JOHN D BIELLO | 144 WALNUT ST | | | | JENKINTOWN | PA | 19046-3126 |
| JOHN D BLOUNT | 207 ROCKSPRING DRIVE | | | | THOMASVILLE | NC | 27360-2639 |
| JOHN D BODERMANN & | MAX O BODERMANN JT TEN | 110 W 3RD PLACE BOX 14 | | | GRIMES | IA | 50111-0014 |
| JOHN D BOFF | 7418 DAUVIN CT | | | | PORT RICHEY | FL | 34668-1669 |
| JOHN D BOFF | TOD DTD 05/19/2009 | 7418 DAUVIN CT | | | PORT RICHEY | FL | 34668-1669 |
| JOHN D BOONE | INZA M BOONE JTWROS | 5301 CREEDMOOR ROAD | APT. 202 | | RALEIGH | NC | 27612-3823 |
| JOHN D BOWEN | 2723 FREEMAN MILL RD | | | | DACULA | GA | 30019-1339 |
| JOHN D BOWERS | 5154 SO CO RD 800 E | | | | SELMA | IN | 47383-9307 |
| JOHN D BRINKMAN | 3011 TROY RD | | | | SPRINGFIELD | OH | 45504-4331 |
| JOHN D BUCKLEW | 124 GLENWOOD BOULEVARD | | | | MANSFIELD | OH | 44906-3210 |
| JOHN D BUCKLEY | 34748 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1724 |
| JOHN D BURGESS | ANDREA BURGESS JT TEN | 200 S WELLS ST | | | BUTLER | MO | 64730-1737 |
| JOHN D BURKE & | KATHLEEN L BURKE JT TEN | 1393 S ELEVEN MILE | | | AUBURN | MI | 48611-9729 |
| JOHN D BURNS & | BLANCA V BURNS JT TEN | 4600 JOHNSON AVE | | | WESTERN SPRINGS | IL | 60558-1539 |
| JOHN D BURTON | 1334 HILLVIEW FOREST RD | | | | EAST GULL LAKE | MN | 56401-3096 |
| JOHN D CAMPANELLA | 5150 S DANUBE ST | | | | AURORA | CO | 80015-4873 |
| JOHN D CARLSON | 6731 S LAKESHORE DR | | | | TEMPE | AZ | 85283-4101 |
| JOHN D CARPENTER & | JANICE M CARPENTER JT TEN | 5 LUMBERMEN WAY | | | SAGINAW | MI | 48603 |
| JOHN D CARROLL JR | 401 DEEPWOOD DR | | | | GREER | SC | 29651-6866 |
| JOHN D CASTONIA | LAURA L CASTONIA JT TEN | 4401 CREEKSIDE DR | | | WHITEHALL | MI | 49461-9643 |
| JOHN D CENTURIONE | 160 UTICA | | | | TONAWANDA | NY | 14150-5432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D CHILCOTT | 900 E MARKET ST | | | | LOCKPORT | NY | 14094-2557 |
| JOHN D CIROCCO & | THERESA M CIROCCO JT TEN | 11919 CHASE BLVD | | | LIVONIA | MI | 48150-5039 |
| JOHN D CLAXON | 971 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| JOHN D CLUTTER | 15002 E 49TH ST | | | | KANSAS CITY | MO | 64136-1334 |
| JOHN D COGNATELLO | 9 REGINA PL | | | | YONKERS | NY | 10703 |
| JOHN D COHEN & | LILLIAN L COHEN | TR UA 08/12/94 JOHN & LILLIAN | COHEN LIVING REVOCABLE TRUST | 95 CHURCH ST UNIT 2107 | LOS GATOS | CA | 95030-6924 |
| JOHN D COLE | 125 PLAINVIEW DRIVE | | | | AVON | IN | 46123-8909 |
| JOHN D COLE | PO BOX 130 | | | | HALIFAX | VA | 24558-0130 |
| JOHN D COLER | TR THE JOHN TRUST | UW FRANCES BAGOT COLE | 420 S ALEXANDERIA 25 | | LOS ANGELES | CA | 90020-2744 |
| JOHN D CONCANNON | 7050 EDGEWORTH DR | | | | ORLANDO | FL | 32819-4729 |
| JOHN D CONE | P O BOX 46 | | | | NORWICH | VT | 05055 |
| JOHN D CONNER | 374 PRIVATE RD 2014 | | | | WEST PLAINS | MO | 65775 |
| JOHN D CONNOLLY & | LUCILLE S CONNOLLY JT TEN | 8859 HAIGHT RD | | | BARKER | NY | 14012-9630 |
| JOHN D CONTRERAZ | 14344 FOOTHILL BLVD #907 | | | | SYLMAR | CA | 91342-8037 |
| JOHN D COOLMAN JR | 11235 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| JOHN D COWAN | 275 STEELE ROAD | APT A418 | | | WEST HARTFORD | CT | 06117-2753 |
| JOHN D CRABTREE | 2423 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| JOHN D CRAFT | P O BOX 533 | | | | MARMORA | NJ | 08223-0533 |
| JOHN D CRAWFORD SR | CUST ANDREW M CRAWFORD UGMA PA | 4779 ANNESDALE DR | | | OLIVE BRANCH | MS | 38654-6139 |
| JOHN D CROCKER & | SUSAN M CROCKER JT TEN | 20 WINDWOOD DR | | | JACKSON | TN | 38305-8835 |
| JOHN D CROSS | 3071 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| JOHN D CROUCH | 4308 SHERMAN DRIVE | | | | MARSHALL | TX | 75672-2544 |
| JOHN D CROUCH | 3842 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1480 |
| JOHN D CROZIER & | RITA CROZIER JT TEN | 2807 DANBURY LN | | | TOMS RIVER | NJ | 08755-2574 |
| JOHN D CUNNINGHAM & | ELIZABETH CUNNINGHAM JT TEN | 105 39TH ST | | | AVALON | NJ | 08202-1646 |
| JOHN D CURRAN | CUST KEVIN J CURRAN UGMA CT | 7701 QUEENS FEARY LN | | | DALLAS | TX | 75248-1720 |
| JOHN D CURTIN & | MRS JANE M CURTIN JT TEN | 1030 CRESTWOOD RD | | | WOODMERE | NY | 11598-1634 |
| JOHN D DALE JR | PO BOX 494 | | | | TAYLORSVILLE | KY | 40071 |
| JOHN D DANKO | CUST DANIEL JOSEPH DANKO | UTMA MD | 3209 REGENTS ROW | | W FRIENDSHIP | MD | 21794-9205 |
| JOHN D DAVIS | 14344 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| JOHN D DAVIS & | NORMAN M DAVIS JT TEN | 245 COUNTY ROAD 1301 3 | | | CULLMAN | AL | 35058-0492 |
| JOHN D DAVIS JR | 11355 TRINKLE RD | | | | DEXTER | MI | 48130-9444 |
| JOHN D DEAN | 8 BROMLEY DR | | | | WEST ORANGE | NJ | 07052-2910 |
| JOHN D DEAN & | CHARLOTTE A DEAN JT TEN | UNIT 227 | 434 WEST 223RD STREET | | CARSON | CA | 90745-3647 |
| JOHN D DEDISCHEW | 431 MOUNTAIN RD | | | | LAGUNA BEACH | CA | 92651-3139 |
| JOHN D DEHAVEN & | TERESA M DEHAVEN JT TEN | 319 CALUMET CT | | | BOWLING GREEN | KY | 42104-8508 |
| JOHN D DEVONSHIRE | 102 LINCOLN PARK | | | | LONGMEADOW | MA | 01106-2662 |
| JOHN D DEWATERS | 9379 SOUTH 36TH ST | | | | SCOTTS | MI | 49088-9757 |
| JOHN D DICKEY | 723 COBHAM PARK RD | | | | WARREN | PA | 16365 |
| JOHN D DISEBASTIAN | CGM IRA CUSTODIAN | 5815 WOODTHRUST LANE | | | WESTCHESTER | OH | 45069 |
| JOHN D DITTMER & | M DARLENE DITTMER JT TEN | | | | ELKADER | IA | 52043 |
| JOHN D DIVITTORIO & ALBERTA L | DIVITTORIO TR JOHN D DIVITTORIO & | ALBERTA L DIVITTORIO JOINT | LIVING TRUST UA 10/27/94 | 6314 ST HENRY DR | NASHVILLE | TN | 37205-4121 |
| JOHN D DODSON & | MRS PAULINE DODSON JT TEN | 401 BURWASH AVE | APT 210 | | SAVOY | IL | 61874-9574 |
| JOHN D DOHERTY | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783 |
| JOHN D DONALDSON | 3658 VILLAGE SPRINGS DRIVE | | | | HIGH POINT | NC | 27265 |
| JOHN D DONALDSON | 279 CALEDONIA STREET | | | | LOCKPORT | NY | 14094-2003 |
| JOHN D DOYKA | 41 KING AVENUE | | | | DEPEW | NY | 14043-2108 |
| JOHN D DRABIK | 1716 TERRACE STREET | | | | N BRADDOCK | PA | 15104-3049 |
| JOHN D DUKE | 3376 EAST STATE ROAD 60 | | | | SALEM | IN | 47167 |
| JOHN D DUSELL & | DONNA M DUSELL | TR DUSELL FAMILY TRUST | UA 9/02/05 | 780 BOLSA CHICA | GOLETA | CA | 93117-1756 |
| JOHN D DWYER | TR JOHN D DWYER LIVING TRUST | UA 06/03/99 | 14525 CLAYTON RD APT 103 | | BALLWIN | MO | 63011-2762 |
| JOHN D DYCK | 6502 RENWOOD DR | | | | PARMA | OH | 44129-4039 |
| JOHN D EARLE | 1309 S DREXEL WAY | | | | LAKEWOOD | CO | 80232-2003 |
| JOHN D EDEL | 8321 WASHBURN ROAD | | | | BLISS | NY | 14024-9600 |
| JOHN D EGGENBERGER | 19428 2 2800 EAST RD | | | | SAUNEMIN | IL | 61769-9703 |
| JOHN D EHLHARDT | 33 SHARON DR | | | | SAINT CHARLES | MO | 63303-3903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D ELLIOTT | 2547 CARIBE DR | | | | LADY LAKE | FL | 32162-0207 |
| JOHN D ELLIS & | MRS TULA ELLIS JT TEN | 219 BURGESS RD | | | GENEVA | IL | 60134-1926 |
| JOHN D ELLIS & | ELIZABETH T ELLIS JT TEN | 3717 DELVERNE RD | | | BALTIMORE | MD | 21218-2216 |
| JOHN D ELMY | 140 HOUCHIN BLVD | | | | LA VETA | CO | 81055-9638 |
| JOHN D ELSER | 1119 EASTBROOK LN | | | | SAINT LOUIS | MO | 63119-4821 |
| JOHN D ELTRINGHAM SR | 8109 LONGPOINT RD | | | | BALTIMORE | MD | 21222 |
| JOHN D EMEOTT | 9620 MIDLAND RD | | | | FREELAND | MI | 48623-9762 |
| JOHN D ERB | 1 GANNET DRIVE | | | | MONTAUK | NY | 11954-5109 |
| JOHN D ERMANNI | 17308 LORRAINE DR | | | | MACOMB | MI | 48044-5548 |
| JOHN D ESTES | 11073 AVIS ST | | | | SPRING HILL | FL | 34608-1906 |
| JOHN D ESTES & | TERESA A ESTES JT TEN | 6841 BATON DR | | | SHAWNEE | KS | 66203 |
| JOHN D ETCHISON & | D JOANN ETCHISON JT TEN | 1048E 1500N RD | | | ONARGA | IL | 60955-7508 |
| JOHN D EVANS & | ANNETTE A EVANS JT TEN | 170 ROLLING MEADOW TRAIL | | | FAYETTEVILLE | GA | 30215-2320 |
| JOHN D FANELLA | 5116 CHANDELLE DRIVE | | | | PENSACOLA | FL | 32507-8134 |
| JOHN D FARRELL | 1099 FARNSWORTH STREET | | | | NO TONAWANDA | NY | 14120-2981 |
| JOHN D FASANELLA | 7 KLEIN DR | | | | TRENTON | NJ | 08620-9402 |
| JOHN D FEDORKO | PO BOX 648 | | | | AGUILAR | CO | 81020-0648 |
| JOHN D FIELDS & | MARY G FIELDS JT TEN | 895 E LAKE RD | | | MCDONOUGH | GA | 30252 |
| JOHN D FISH | 14827 LANDMARK DRIVE | | | | LOUISVILLE | KY | 40245-6524 |
| JOHN D FLENNOY | 7221 S YALE AVENUE | | | | CHICAGO | IL | 60621-3540 |
| JOHN D FORMAN & | SUSAN A F GONZALES | TR JOHN D FORMAN TRUST | UA 2/5/99 | 14 WALLING AVE | ONEONTA | NY | 13820-1916 |
| JOHN D FOSTER | 6040 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439-9102 |
| JOHN D FREEMAN | 912 BEDFORD PL | | | | COLUMBIA | TN | 38401-6700 |
| JOHN D FREEMAN | 5546 WEST OHIO STREET | | | | INDIANAPOLIS | IN | 46224-8720 |
| JOHN D FRIES | 1509 MELON ST | | | | PHILADELPHIA | PA | 19130-2911 |
| JOHN D FRISCEA & | KAREN FRISCEA JT TEN | 551 DAWSON DR | | | MELBOURNE | FL | 32940-1974 |
| JOHN D FURMAN | 3832 VINYARD TRACE | | | | MARIETTA | GA | 30062-5228 |
| JOHN D GALLEGOS | 3354 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7527 |
| JOHN D GARLAND | 2754 LEVANTE ST | | | | CARLSBAD | CA | 92009-8120 |
| JOHN D GARRIGA | JENNIFER M GARRIGA JT TEN | 32 TIMBERTON DR | | | HATTIESBURG | MS | 39401-8207 |
| JOHN D GEORGE | 946 E 34TH ST | | | | ERIE | PA | 16504 |
| JOHN D GIGNAC | 620 TIMBERVIEW DR | | | | KERNERSVILLE | NC | 27284-9353 |
| JOHN D GILLESPIE JR | 4013 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| JOHN D GLOVER | 220 FOLSOM DR | | | | DAYTON | OH | 45405-1110 |
| JOHN D GODDARD | 3395 GODDARD DR | | | | CLIO | MI | 48420 |
| JOHN D GOODWIN | 102 ANGELA DR | | | | NASHVILLE | IL | 62263-5117 |
| JOHN D GORDON | CUST SHANE G BOURKE UTMA IL | 17630 HIGHLAND AVE | | | TINLEY PARK | IL | 60477-4334 |
| JOHN D GRASSEL | PO BOX 2213 | | | | MONROE | MI | 48161-7213 |
| JOHN D GREEN | 1747 WEST 64TH STREET | | | | INDIANAPOLIS | IN | 46260-4416 |
| JOHN D GREEN | 1830 SO 13TH AVE | | | | BROADVIEW | IL | 60155-3182 |
| JOHN D GREINER | 14452 ENGLAND ST | | | | OVERLAND PARK | KS | 66221-2237 |
| JOHN D GRIFFITH | 352 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1251 |
| JOHN D GRILL | 625 FORCE | | | | ATTICA | MI | 48412 |
| JOHN D GRIM | 04520 CHRISTY RD | | | | DEFIANCE | OH | 43512-9607 |
| JOHN D GRINNELL | 1247 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1231 |
| JOHN D GROCE | PO BOX 187 | | | | INDIANOLA | IL | 61850-0187 |
| JOHN D GROMER | 2653 LEACH RD | | | | AUBURN HEIGHT | MI | 48309-3558 |
| JOHN D GROUNDS | PO BOX 1167 | | | | BEDFORD | IN | 47421-1167 |
| JOHN D GRUBBS | 1469 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2711 |
| JOHN D GRYN | 247 CHARLEVIOX ST | | | | GROSSE POINTE | MI | 48236 |
| JOHN D GUSTAFSON & | DIANE L GUSTAFSON JT TEN | 2570 E 259TH ROAD | | | PERU | IL | 61354-9408 |
| JOHN D HACKER | APT 3524 | 6830 TOWN HARBOUR BOULEVARD | | | BOCA RATON | FL | 33433-5004 |
| JOHN D HALBERT | 339 N OKEMOS ST | | | | MASON | MI | 48854-1269 |
| JOHN D HAMILTON | 2554 STURTEVANT | | | | DETROIT | MI | 48206-3610 |
| JOHN D HARGRAVES & | BETH ANN HARGRAVES TEN COM | 4200 DABISH DR | | | LAKE ORION | MI | 48362-1022 |
| JOHN D HARRAH, MD | 1975 WILTSHIRE BOULEVARD | | | | HUNTINGTON | WV | 25701-4138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D HARRISON & | RITA M HARRISON JT TEN | 1608 HIGH MEADOWS DR | | | CHOCTAW | OK | 73020-6611 |
| JOHN D HARTFORD | 9645 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-4235 |
| JOHN D HEFLIN JR | 609 SUNNYSIDE SCHOOL RD NE | | | | BLUE SPRINGS | MO | 64014-2960 |
| JOHN D HELM JR | 1913 STERLING PLACE | | | | LANCASTER | PA | 17601-3830 |
| JOHN D HELTON | 6445 ST RT 132 | | | | GOSHEN | OH | 45122-9225 |
| JOHN D HEMPEL | 28720 GALLOWAY | | | | ROSEVILLE | MI | 48066-4258 |
| JOHN D HENDRICKS | 11650 RED ROCK RD | | | | GLOUSTER | OH | 45732-9025 |
| JOHN D HENNEN | 53180 397TH STREET | | | | PAYNESVILLE | MN | 56362-9501 |
| JOHN D HENRY | 1752 ELLEN DR | | | | INDIANAPOLIS | IN | 46224-5519 |
| JOHN D HERRICK | 100 PARK ST | | | | PORTLAND | ME | 04101-3864 |
| JOHN D HETRICK | 2084 RANDON DRIVE | | | | MANSFIELD | OH | 44904-1660 |
| JOHN D HICKMAN | 821 ELIZABETH | | | | LIBERTY | MO | 64068-2066 |
| JOHN D HILL | THE GARDENS | 115 ELMWOOD CIRCLE | | | SEMINOLE | FL | 33777-4831 |
| JOHN D HILL & | ALVARITA S HILL JT TEN | UNIT 269 | 6350 NORTH 78TH STREET | | SCOTTSDALE | AZ | 85250-4783 |
| JOHN D HILLOCK & | PATRICIA HILLOCK JT TEN | 9494 E MT MORRIS RD | | | DAVISON | MI | 48423-9371 |
| JOHN D HITCHCOCK | 109 MARION DR | | | | ROCKPORT | TX | 78382-6805 |
| JOHN D HOLLIDAY & | MARTHA L HOLLIDAY JT TEN | RR1 BOX 40 | | | LIBERTY | KS | 67351-9114 |
| JOHN D HOLLIDAY & | MARTHA L HOLLIDAY JT TEN | 3021 CR 5100 | | | LIBERTY | KS | 67351 |
| JOHN D HONTO | 9201 LYON | | | | DETROIT | MI | 48209-3602 |
| JOHN D HOPKINS & | JEAN W HOPKINS JT TEN | 208 PLYMOUTH DRIVE | PO BOX 366 | | CHARLOTTE | MI | 48813-0366 |
| JOHN D HORTON | CUST SHERI ANN HORTON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 30 LEXINGTON RD | WELLESLEY | MA | 02482-2313 |
| JOHN D HOUSE | 3349 TRUELOVE ROAD | | | | GAINESVILLE | GA | 30507-8568 |
| JOHN D HOWARD | 13324 TELEGRAPH RD | | | | FLATROCK | MI | 48134-9652 |
| JOHN D HOWLETT | 7752 GENTRY AVENUE | | | | NO HOLLYWOOD | CA | 91605-2855 |
| JOHN D HUDSPETH | 6203 CALLA STREET | | | | TOLEDO | OH | 43615-4346 |
| JOHN D HUFFMAN | 21325 GOLDEN RD | | | | LINWOOD | KS | 66052-4014 |
| JOHN D HUGHES | 437 SHREWSBURY ST | | | | HOLDEN | MA | 01520-2151 |
| JOHN D HURLOCK | ATTN FIDELITY REAL ESTATE CORP | 15 WEST MADISON ST | | | BALTIMORE | MD | 21201-5240 |
| JOHN D HYLTON | 1350 RENEE DRIVE | | | | PLAINFIELD | IN | 46168-9293 |
| JOHN D IRBY | 2005 42ND AVE | | | | MERIDIAN | MS | 39301-3013 |
| JOHN D JACKSON | 154 WESTGATE DRIVE | | | | MANSFIELD | OH | 44906-2844 |
| JOHN D JENIEC JR | 10318 WELHAMS LANE | | | | MARSHALL | VA | 20115-2600 |
| JOHN D JEZUSEK | 40742 MATLOCK | | | | STERLING HEIGHTS | MI | 48310-6919 |
| JOHN D JOHNSON | CUST DAVID LEE JOHNSON UTMA KY | 7534 PIMLICO DR | | | LOUISVILLE | KY | 40214-4068 |
| JOHN D JOHNSON | 191 DOGWOOD PATH LN | | | | HENDERSONVILLE | NC | 28739-6259 |
| JOHN D JOHNSON | 8746 NEWBURGH RD | | | | BELLEVILLE | MI | 48111-9403 |
| JOHN D JONES | 8326 ALAN DR | | | | CAMBY | IN | 46113-9410 |
| JOHN D JONES | 3221 RAYNELL ST | | | | LANSING | MI | 48911-2862 |
| JOHN D JONES | 900 OLD AIRPORT RD | | | | HILLSBORO | TN | 37342 |
| JOHN D JUSTICE | 6435 SPRINGDALE | | | | GRAND BLANC | MI | 48439-8551 |
| JOHN D KARLE | 1065 LEXINGTON AVE | | | | NEW YORK | NY | 10021-3274 |
| JOHN D KEEN | 45 MILL CIRCLE | | | | CLAYTON | NC | 27527-3721 |
| JOHN D KELLIHER | 5 MCKINLEY AVE | | | | YARDLEY | PA | 19067-1309 |
| JOHN D KERKAU | 507 SO SHERMAN | | | | BAY CITY | MI | 48708-7481 |
| JOHN D KERNS & | MARIE E KERNS JT TEN | 6715 DEER RUN TRAIL | | | SAGINAW | MI | 48603-8623 |
| JOHN D KILLION | 3575 LAUREL GREENS LN N | APT 102 | | | NAPLES | FL | 34119-8055 |
| JOHN D KING | 17033 CANTERBURY CIR | | | | HOLLY | MI | 48442-8892 |
| JOHN D KING | 206 MENNONITE CAMP RD | | | | MT PLEASANT | PA | 15666-0151 |
| JOHN D KLUTTS | 3104 S CENTER ROAD | | | | BURTON | MI | 48519-1462 |
| JOHN D KNIGHT AND | MALINDA M KNIGHT JTWROS | 4484 SHANNON COURT | | | DAYTON | OH | 45440-3844 |
| JOHN D KOLLER | 34 DENNIS DR | | | | LEOMINSTER | MA | 01453-7014 |
| JOHN D KOOB | PO BOX 444 | | | | DANVERS | MA | 01923-0744 |
| JOHN D KORMANIK | CUST KRISTEN L KORMANIK UGMA CT | 5527 CARA COURT | | | DUBLIN | OH | 43016-8700 |
| JOHN D KOSHA | 1856 DALEY DR | | | | REESE | MI | 48757-9231 |
| JOHN D KOVACH | 4853 UPPER MT RD | | | | LOCKPORT | NY | 14094 |
| JOHN D KREGER | TR UA 11/17/93 JOHN D KREGER | REVOCABLE LIVING TRUST | 2014 GLENWOOD DR | | STERLING HEIGHTS | MI | 48310-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D KREPS REVOCABLE LIVING TR | UAD 10/19/95 | JOHN D KREPS & CAROLE ANN KREPS | 2300 10TH STREET SW | | WILLMAR | MN | 56201-5298 |
| JOHN D KRUEGER | BOX 344 | | | | OSSINING | NY | 10562-0344 |
| JOHN D KRUEGER | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-5511 |
| JOHN D KURTZ IV | 2325 W 16TH ST | | | | WILMINGTON | DE | 19806-1306 |
| JOHN D LAFERTY JR | 490 SMITH RD | | | | COLUMBUS | OH | 43228-1144 |
| JOHN D LAGADINOS | 540 N W HILLERY | | | | BURLESON | TX | 76028-3537 |
| JOHN D LANSBERRY | 48535 SIDNEY DR | | | | MACOMB | MI | 48044-5621 |
| JOHN D LASHLEY | RR #9 | CHUCKERY HILL RD | PICTON ON  K0K 2T0 | CANADA | | | |
| JOHN D LAUBACH | MARGARET C LAUBACH JTWROS | 42 W KINGSTON PARK LN | | | BALTIMORE | MD | 21220-4941 |
| JOHN D LAUN & | MRS ANNE M LAUN JT TEN | PO BOX 748 | | | SHEPHERDSVILLE | KY | 40165-0748 |
| JOHN D LEE & | MRS ROBERTA L LEE JT TEN | 2800 FIELD CREST DR | | | PONCA CITY | OK | 74604-3208 |
| JOHN D LEMOS | 149 TITUS ST | | | | CUMBERLAND | RI | 02864-8224 |
| JOHN D LENT II | 180 PELHAMDALE AVENUE | | | | PELHAM | NY | 10803-2213 |
| JOHN D LEWIS | 14538 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| JOHN D LONG | 2584 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1800 |
| JOHN D LOVE | MARGARET M LOVE JT TEN | 9920 S WINCHESTER | | | CHICAGO | IL | 60643-1808 |
| JOHN D LOVE | CUST TOBAE FRANCES LOVE UGMA SC | BOX 2144 | | | CAYCE | SC | 29171-2144 |
| JOHN D LUCAS | 676 MIDWAY STREET | | | | LEWISBURG | TN | 37091-4123 |
| JOHN D LUCZKA | TR JOHN D LUCZKA TRUST | UA 07/12/99 | 2468 S 83RD ST | | WEST ALLIS | WI | 53219-1745 |
| JOHN D LUOMA & | JANET C LUOMA JT TEN | 66 BELLEVUE AVE | | | UPPER MONTCLAIR | NJ | 07043-2430 |
| JOHN D LYNHAM & | THELMA W LYNHAM JT TEN | 24 BIRNIE AVENUE | | | WEST SPRINGFIELD | MA | 01089-4402 |
| JOHN D MAC EACHERN | 1640 NORTH RANDOLPH STREET | | | | ARLINGTON | VA | 22207-3025 |
| JOHN D MAC GILLIS | 2122 WOLFLAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| JOHN D MAC INNIS | 30 LOYAL HILL CRESCENT | OTTAWA ON  K2M 2C8 | CANADA | | | | |
| JOHN D MACEACHEN | 1640 N RANDOLPH ST | | | | ARLINGTON | VA | 22207-3025 |
| JOHN D MACGILLIVRAY | BOX 546 | NEW GLASGOW NS  B2H 5E7 | CANADA | | | | |
| JOHN D MACK | TR JOHN D MACK TRUST | UA 2/24/89 | 1625 COLGATE DR | | COLORADO SPRINGS | CO | 80918-8107 |
| JOHN D MADDIN | 2411 HICKORY GLEN LN | | | | BURLINGTON | KY | 41005-7814 |
| JOHN D MADOLE | 609 SHADY LANE | | | | NASHVILLE | TN | 37206-1837 |
| JOHN D MAGEE & | LILLIAN M MAGEE JT TEN | PO BOX 277 | | | HARVEY | ND | 58341-0277 |
| JOHN D MAINES & | SUSAN L MAINES JT TEN | 204 W CHERRY STREET | | | CLYDE | OH | 43410-1964 |
| JOHN D MAJOROS | 11635 GALLEGHER | | | | HAMTRAMCK | MI | 48212-3151 |
| JOHN D MALLORY JR | 13640 E STATE FAIR ST | | | | DETROIT | MI | 48205-1863 |
| JOHN D MANN | 9033 S 250 E | | | | HAMLET | IN | 46532 |
| JOHN D MANNING | 449 JULIANA DRIVE | OSHAWA ON  L1G 2E9 | CANADA | | | | |
| JOHN D MARCHWICK | 3229 E LAZY LANE | | | | PHOENIX | AZ | 85028-4951 |
| JOHN D MARKO | 611 S ADAMS | | | | SAGINAW | MI | 48604-1404 |
| JOHN D MARSHALL | 4411 SO ST RD 109 | | | | ANDERSON | IN | 46013-3445 |
| JOHN D MARTIN | 8327 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| JOHN D MARTINEK | 796 PRENTICE RD | | | | WARREN | OH | 44481-9472 |
| JOHN D MARTINEZ & | LINDA J MARTINEZ | JTWROS | TOD DTD 01/06/07 | 11009 CORONA AVENUE NE | ALBUQUERQUE | NM | 87122-3111 |
| JOHN D MC BRIDE | PO BOX 284 | | | | MASURY | OH | 44438-0284 |
| JOHN D MC CLARY | 3431 ARROWVALE | | | | ORCHARD LAKE | MI | 48324-1505 |
| JOHN D MC CONNELL | 627 HUDSON STREET | | | | BURLINGTON | KS | 66839-1617 |
| JOHN D MC DANIELS | 3138 ELMMEDE RD | | | | ELLICOTT CITY | MD | 21042-2320 |
| JOHN D MC KILLIP | 9006 MCILVAIN DR | | | | INDIANAPOLIS | IN | 46256-2244 |
| JOHN D MC LAIN | TR JOHN D MC LAIN TRUST | UA 02/09/95 | 7910 BIRNAM WOOD DR | | MCLEAN | VA | 22102-2744 |
| JOHN D MC LAUGHLIN | 1643 S 8 MILE ROAD | | | | BRECKENRIDGE | MI | 48615-9619 |
| JOHN D MC MINN | 1290 W SWEET RAIN DR | | | | COLLIERVILLE | TN | 38017-3846 |
| JOHN D MC SPADDEN | 30172 SPRAY DR | | | | CANYON LAKE | CA | 92587-7436 |
| JOHN D MCCOMB | TR BURT MCCOMB & ASSOCIATES INC | PROFIT SHARING PLAN & TRUST | UA 09/12/77 | 11 N MECHANIC ST | LEBANON | OH | 45036-1801 |
| JOHN D MCCOMBS | 836 WELLMON ST | | | | BEDFORD | OH | 44146-3854 |
| JOHN D MCCUTCHEON | 42822 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3984 |
| JOHN D MCDOWELL & | JUDITH S MCDOWELL JT TEN | 4900 GRANDVIEW CIR | | | MIDLAND | MI | 48640 |
| JOHN D MCMANUS | PO BOX 67 | | | | AMHERST | NY | 14226-0067 |
| JOHN D MESSER | 2217 ST ANDREWS BLVD | | | | PANAMA CITY | FL | 32405-2167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D MEYER & | CATHERINE MEYER JT TEN | 466 SANDY HOOK ROAD | | | TREASURE ISLAND | FL | 33706-1211 |
| JOHN D MICK | 771 GOLF VILLA DR | | | | OXFORD | MI | 48371 |
| JOHN D MILLER | 4162 N CLARENDON #3 | | | | CHICAGO | IL | 60613-2297 |
| JOHN D MILLER & | DONALD B MILLER | TR UNDER THE L-W AND TESTAMENT OF | NORMA I | HOLMGREN 24 PARK ST | MALONE | NY | 12953-1213 |
| JOHN D MITCHELL | PO BOX 228 | | | | HOLLYWOOD | MD | 20636-0228 |
| JOHN D MITCHELL | 6727 FOUNTAIN LN N | | | | OSSEO | MN | 55311 |
| JOHN D MITCHELL | 5300 N OSCEOLA AVE | | | | CHICAGO | IL | 60656-1720 |
| JOHN D MIXSELL JR | 104 ORCHARD DR | | | | DENVER | IA | 50622-9704 |
| JOHN D MONTGOMERY | 620 MANATAWNY ST | APT 56 | | | POTTSTOWN | PA | 19464-5192 |
| JOHN D MOORE | PO BOX 1367 | | | | BRIGHTON | MI | 48116-7867 |
| JOHN D MOORE | 6499 GLENMONT DR | | | | HAMILTON | OH | 45011-5016 |
| JOHN D MOORE | PO BOX 1367 | | | | BRIGHTON | MI | 48116-7867 |
| JOHN D MORDEN | #104A | 200 120TH AVE W | | | TREASURE ISLAND | FL | 33706-5154 |
| JOHN D MORROW | 2145 E BUDER | | | | BURTON | MI | 48529-1733 |
| JOHN D MORROW | 65 HOWARD AVE | | | | ROCHELLE PARK | NJ | 07662-3522 |
| JOHN D MOSCRIP | 589 DALE ST | | | | MARTINSVILLE | IN | 46151-3114 |
| JOHN D MOTT & | MRS PATRICIA A MOTT JT TEN | 11133 WOODBRIDGE | | | GRAND BLANC | MI | 48439-1064 |
| JOHN D MUELLER REV TRUST | UAD 06/12/06 | JOHN D MUELLER TTEE | 46 HILLTOP LANE | | SAINT PAUL | MN | 55116-2720 |
| JOHN D MULHOLLAND | 2608 WEST MASON RD | | | | OWOSSO | MI | 48867-9376 |
| JOHN D MULLEN | 5640 RED LION-FIVE POINTS | | | | SPRINGBORO | OH | 45066-7707 |
| JOHN D MULLINS | 1072 HWY 142 | | | | SELMER | TN | 38375-6633 |
| JOHN D MURATORE | PO BOX 82 | | | | CASTALIA | OH | 44824-0082 |
| JOHN D MYERS | 28303 FORESTBROOK | | | | FARMINGTON HILLS | MI | 48334-5214 |
| JOHN D MYERS | 185 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| JOHN D NEGREA | 22 ARNOKIE LN | | | | PULASKI | PA | 16143-1332 |
| JOHN D NELSON | PO BOX 25 | | | | COLUMBIA | IL | 62236-0025 |
| JOHN D NEUMAN JR | 5889 59TH STREET NORTH | | | | ST PETERSBURG | FL | 33709-1974 |
| JOHN D NIEDERHAUSER | 8425 ELMHURST CIR | APT 3 | | | BIRCH RUN | MI | 48415-9285 |
| JOHN D NOVAK & | JULEY A NOVAK JT TEN | 19477 WALTHAM | | | BIRMINGHAM | MI | 48025-5124 |
| JOHN D NUGENT | 7 DEER RUN | | | | EXETER | NH | 03833-4517 |
| JOHN D O'BOYLE | 3203 BRISTOL DRIVE | | | | WILMINGTON | DE | 19808-2415 |
| JOHN D OBERHAUSEN | 667 BUCKSVILLE ROAD | | | | AUBURN | KY | 42206-9024 |
| JOHN D ODNEAL | 187 N ADAMS | | | | BIRMINGHAM | MI | 48009-5988 |
| JOHN D ODNEAL & | MRS M MAYE ODNEAL JT TEN | 187 N ADAMS | | | BIRMINGHAM | MI | 48009-5988 |
| JOHN D ODONNELL | 7015 RUSHMORE WAY | | | | CONCORD | OH | 44077-2301 |
| JOHN D OHAROLD | 621 CRESTVIEW DRIVE | | | | LEBANON | OH | 45036-1613 |
| JOHN D OLES & | JOAN D OLES JT TEN | 2112 COUNTY LINE ROAD | | | ALDEN | NY | 14004-9712 |
| JOHN D OLESON & | CAROL A OLESON JT TEN | 2401 BURLINGTON DR | | | MIDLAND | MI | 48642-3885 |
| JOHN D OLSEN | 27667 26 MILE RD | | | | NEW HAVEN | MI | 48048-2432 |
| JOHN D OSHABEN | 4824 JODY LYNN DR | | | | MENTOR | OH | 44060-1313 |
| JOHN D OTTEMILLER | 313A SHERWOOD DRIVE | | | | YORK | PA | 17403-4332 |
| JOHN D OWENS | 1024 OCEANBREEZE CT | | | | ORLANDO | FL | 32828-8626 |
| JOHN D OWENS | 4062 CUMBERLAND DRIVE | | | | SALT LAKE CITY | UT | 84124-1761 |
| JOHN D PADILLA | 6938 E QUAIL TRACK DR | | | | SCOTTSDALE | AZ | 85266-8866 |
| JOHN D PARKER | TR UA 06/06/86 EDWARD CLARK | PARKER TRUST | 13626 DURANGO DRIVE | | DEL MAR | CA | 92014-3421 |
| JOHN D PARKER | 4238 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| JOHN D PARKER | 746 CARRIAGEWAY COURT | | | | PALATINE | IL | 60067-7143 |
| JOHN D PATTON JR | 16160 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2931 |
| JOHN D PHILLIPS, SR. ACF | JOHN D. PHILLIPS JR U/NC/UTMA | 9415 PENDENNIS LANE | | | CHARLOTTE | NC | 28210-8300 |
| JOHN D PIGGOTT | 9591 EAST TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| JOHN D PIROSKO & | REGINA PIROSKO JT TEN | 2397 S ATHEY | | | CLARE | MI | 48617-9776 |
| JOHN D PLUMMER | 1101 SOUTH CR 625 EAST | | | | SELMA | IN | 47383-9650 |
| JOHN D POLING & | VIRGINIA A POLING JT TEN | 5 PILGRIM CT | | | CONVENT STATION | NJ | 07960-5737 |
| JOHN D POLK 2ND | 5035 S 195TH EAST PLACE | | | | BROKENARROW | OK | 74014-8072 |
| JOHN D POMAVILLE | 41037 HARVEST LN | | | | CLINTON TWP | MI | 48038-4992 |
| JOHN D POPOVICH | 2830 W 102ND ST | | | | EVERGREEN PK | IL | 60805-3551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D POST | 7857 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| JOHN D POTTER | 402 WELLER ST | | | | YORKTOWN | IN | 47396 |
| JOHN D PRICE | PO BOX 286 | | | | COLUMBIANA | OH | 44408-0286 |
| JOHN D PRIVETTE & | PATRICIA M PRIVETTE JT TEN | 7441 BLOOMFIELD PL | | | DUBLIN | OH | 43016-9170 |
| JOHN D PROVITZ | 11332 SHILLING | | | | STERLING HEIGHTS | MI | 48314-3553 |
| JOHN D PUCKETT | 5246 BELFAST RD RR #3 | | | | BATAVIA | OH | 45103-9671 |
| JOHN D PUGH | 1453 S ORLEANS AVE | | | | BOWLING GREEN | OH | 43402-1465 |
| JOHN D QUINN | PO BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 |
| JOHN D RANSOM | 17286 FARMINGTON RD | | | | LIVONIA | MI | 48152-3151 |
| JOHN D RATKOVICH | 1 RATKOVICH LN | | | | BEDFORD | IN | 47421-8546 |
| JOHN D RAUGHLEY | 5 DAVIES ROAD | | | | NEWARK | DE | 19713-1803 |
| JOHN D REAGAN & | ARIS M REAGAN JT TEN | 2092 THOMAS | | | BERKLEY | MI | 48072-1033 |
| JOHN D REDDICK & | SOYNA ALLEN JT TEN | 465 SW COLLEGE PARK RD | | | PORT SAINT LUCIE | FL | 34953-6224 |
| JOHN D REICHERT | 3343 WALTAN ROAD | | | | VASSAR | MI | 48768 |
| JOHN D REID | 5931 THE KNOLLS | | | | LINCOLN | NE | 68512-1944 |
| JOHN D RICKMAN | 9828 GODFREY RD | | | | BANCROFT | MI | 48414-9757 |
| JOHN D RINEHART & | JUDITH A RINEHART JT TEN | 1102 BONANZA DR | | | OKEMOS | MI | 48864-4068 |
| JOHN D RING | 20631 HGWY 266 | | | | ROCKY FORD | CO | 81067 |
| JOHN D RITTER & | CAROL S RITTER JT TEN | 2605 FORGE DRIVE | BRANDYWINE FORGE | | WILMINGTON | DE | 19810-1043 |
| JOHN D ROBBINS | 76 AVIS MILL ROAD | | | | PILESGROVE | NJ | 08098-3001 |
| JOHN D ROBERTS | C/O GENEVA ROBERTS | 2033 WARNER AVE | | | FLINT | MI | 48503-4072 |
| JOHN D ROBERTS | 9215 OAK SPRINGS CT | | | | RICHMOND | VA | 23229-4067 |
| JOHN D ROBERTS | 1128 MAYFIELD HWY | | | | BENTON | KY | 42025-7616 |
| JOHN D ROBERTS & | JENNIFER M ROBERTS JT TEN | 778 BARKER RD | | | FREMONT | OH | 43420-3178 |
| JOHN D ROBERTSON | 1160 ROLLING ACRES DR | | | | DELAND | FL | 32720-2336 |
| JOHN D ROBINSON JR | 11806 EAST PARKVIEW LN | | | | SCOTTSDALE | AZ | 85255-5937 |
| JOHN D ROCK | 13558 GARFIELD | | | | REDFORD | MI | 48239-4513 |
| JOHN D ROESER | PO BOX 1583 | | | | GYPSUM | CO | 81637-1583 |
| JOHN D ROGERS JR | 9000 INVERNESS DR NE | | | | SEATTLE | WA | 98115-3980 |
| JOHN D ROMEO | 61 WESTCOTT BLVD | | | | STATEN ISLAND | NY | 10314 |
| JOHN D ROOT JR | CUST JOHN D ROOT III UGMA NY | 312 S FRENCH STREET | PO BOX 5725 | | BRECKENRIDGE | CO | 80424-5725 |
| JOHN D ROOT JR | 180 PINE VISTA DRIVE | | | | PINEHURST | NC | 28374-9200 |
| JOHN D ROOT JR & | BONNIE J ROOT JT TEN | 180 PINE VISTA DRIVE | | | PINEHURST | NC | 28374-9200 |
| JOHN D ROSS | 11412 HARTEL RD | | | | GRAND LEDGE | MI | 48837 |
| JOHN D ROYER | 4115 OLD DOMINION RD | | | | ORLANDO | FL | 32812-7929 |
| JOHN D RUDICK JR | 5385 ERNEST ROAD | | | | LOCKPORT | NY | 14094-5406 |
| JOHN D RYAN | 537 PENN MANOR DRIVE | | | | NEWARK | DE | 19711-2464 |
| JOHN D RYNARD | 11021 LAKEVIEW DR | | | | CARMEL | IN | 46033-3939 |
| JOHN D SABINI | 35-20 73RD ST | | | | JACKSON HEIGHTS | NY | 11372-4149 |
| JOHN D SALMON | CGM ROTH IRA CUSTODIAN | 465 MEADOWVIEW DRIVE | | | DAYTON | OH | 45459-2912 |
| JOHN D SALMON | CGM IRA ROLLOVER CUSTODIAN | 465 MEADOWVIEW DRIVE | | | DAYTON | OH | 45459-2912 |
| JOHN D SAMUELS | 10 CARLYLE PLACE | | | | THE WOODLANDS | TX | 77382-2589 |
| JOHN D SANBORN | 4345 MEIGS AVE | STE A1 | | | WATERFORD | MI | 48329-1877 |
| JOHN D SANDER & | ELIZABETH M SANDER | TR JOHN D SANDER LIVING TRUST | UA 10/01/96 | 1426 OAKWOOD TRAIL | INDIANAPOLIS | IN | 46260-4073 |
| JOHN D SANGSTER JR | 4743 PETIBONE | | | | SAGINAW | MI | 48601-6653 |
| JOHN D SANZONE | 1504 EASTOVER PLACE | | | | OLD HICKORY | TN | 37138-1989 |
| JOHN D SAWLE | PO BOX 1204 | | | | FLINT | MI | 48501-1204 |
| JOHN D SCHAAR | 173 STATE RD | | | | BARNESVILLE | PA | 18214-2405 |
| JOHN D SCHAFER & | KAREN C SCHAFER JT TEN | PO BOX 237 | | | NORTH TURNER | ME | 04266-0237 |
| JOHN D SCHEFFLER | PO BOX 7 | | | | BIRCH RUN | MI | 48415 |
| JOHN D SCHUTZ | 17 SCHLENKER AVE | | | | CHEEKTOWAGA | NY | 14225-5103 |
| JOHN D SCULLY & | MRS MARY B SCULLY JT TEN | 204 CHAMPLAIN DR | | | PLATTSBURGH | NY | 12901-4201 |
| JOHN D SERES | 8208 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5810 |
| JOHN D SHAW JR | CUST ELIZABETH A SHAW UGMA NY | PO BOX 236 | | | CEDAR-KNOLLS | NJ | 07927-0236 |
| JOHN D SHEARER | 407 ALDRICH ST | | | | LINDEN | MI | 48451 |
| JOHN D SHULL | 5544 WINCHESTER RD | | | | FORT WAYNE | MI | 48619-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D SHULTHEIS | 3350 SALT LAKE RD | | | | INDPLS | IN | 46214-1421 |
| JOHN D SHUTTS | 6611 WESTFALL RD | | | | GREENVILLE | OH | 45331 |
| JOHN D SIKORSKI & | LAWRENCE J SIKORSKI JT TEN | 28366 ALINE DR | | | WARREN | MI | 48093-2658 |
| JOHN D SIMCHOCK | 870 BROADWAY | | | | BRENTWOOD | NY | 11717-7531 |
| JOHN D SIMON & | CONSTANCE J SIMON | TR JOHN D SIMON LIVING TRUST | UA 08/24/99 | 817 ROBERT E LEE DR | WILMINGTON | NC | 28412-7137 |
| JOHN D SLAY SR | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| JOHN D SLIFKA | 23 WOODLAND DR | | | | N MIDDLETOWN | OH | 44442-9412 |
| JOHN D SMALSTIG | 1531 ROBERTSON DR | | | | PITTSBURGH | PA | 15237-1652 |
| JOHN D SMIROS | 13816 EBY | | | | OVERLAND PARK | KS | 66221-2002 |
| JOHN D SMITH | 8966 WEST 783 NORTH | | | | HUNTINGTON | IN | 46750-8830 |
| JOHN D SNAKENBERG | 3214 WETHER BYRNE RD | | | | KENNESAW | GA | 30144-3036 |
| JOHN D SNODGRASS | 5865 S BANCROFT RD | | | | DURAND | MI | 48429-9153 |
| JOHN D SNYDER | 1500 6TH AVE S | | | | CLINTON | IA | 52732-5343 |
| JOHN D SNYDER | 2819 WHITE OAK DR | | | | DAYTON | OH | 45420-2249 |
| JOHN D SOLTAU | 2348 DEERFIELD CT | | | | GREENWOOD | IN | 46143-9107 |
| JOHN D SPARKS | 817 SQUIRE HILL DR | | | | CRESCENT SPRINGS | KY | 41017-1335 |
| JOHN D SPARKS II | 5936 FAIRHAM AVENUE | | | | HAMILTON | OH | 45011-2037 |
| JOHN D SPEIDEL | 580 SOUTH MAIN STREET | | | | ROCKY MOUNT | VA | 24151-1719 |
| JOHN D SPULLER | 7508 BITTERSWEET DR | | | | GURNEE | IL | 60031-5109 |
| JOHN D ST CLAIR | 217 SANFORD ST | | | | RAVENNA | OH | 44266-3315 |
| JOHN D STAFFORD | 2354 STANDING PEACHTREE CT NW | | | | KENNESAW | GA | 30152-5845 |
| JOHN D STAHL JR | 8718 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| JOHN D STEDMAN | PO BOX 1257 | | | | LOCKHART | TX | 78644-1257 |
| JOHN D STERNS AND | SANDRA F STERNS | JT TEN WROS | 2091 HOPEWELL RD | | BETHLEHEM | PA | 18017 |
| JOHN D STINSON & | RONALD R STINSON JT TEN | 3388 COSEYBURN RD | | | WATERFORD | MI | 48329-4300 |
| JOHN D STOCKTON | 4422 N RIVERDALE DRIVE | | | | MC HENRY | IL | 60050-8995 |
| JOHN D STOWE & | MRS LINDA STOWE JT TEN | 7895 BITTERSWEET CT | | | ATHENS | OH | 45701-9712 |
| JOHN D STRANGE | 28285 BLUM ST | | | | ROSEVILLE | MI | 48066-4755 |
| JOHN D STRICKLAND | 7901 N CORTARO RD APT 11105 | | | | TUCSON | AZ | 85743 |
| JOHN D STROHL | #252 | 19820 N 13TH AVE | | | PHOENIX | AZ | 85027-4316 |
| JOHN D STUCKLESS | 28 HUDSON | | | | PONTIAC | MI | 48342-1243 |
| JOHN D SULLIVAN | 25 HILLCREST RD | | | | MILTON | MA | 02186-4852 |
| JOHN D SULLIVAN & | VIDA T SULLIVAN | TR THE JOHN D SULLIVAN & VIDA | SULLIVAN TRUST UA 08/21/01 | 5245 WEST BROWN PLACE | DENVER | CO | 80227-4137 |
| JOHN D SUTTERLIN | 12 WHITEBRIDGE | | | | FRANKFORT | KY | 40601-3864 |
| JOHN D SWAN JR | 6250 SW 16TH CT | | | | POMPANO BEACH | FL | 33068 |
| JOHN D SWIFT | 750 LANGDON RD | | | | ERIE | PA | 16509-6706 |
| JOHN D SWIFT & | KATHLEEN G SWIFT JT TEN | 12015 BROOKFIELD CLUB DR | | | ROSWELL | GA | 30075-1260 |
| JOHN D TACKNEY | 34 CATHERINE DR | WHITBY ON  L1R 1L7 | CANADA | | | | |
| JOHN D TALLENT | RT 4 BOX 683 | | | | ALBANY | KY | 42602-9348 |
| JOHN D TALLEY | 3814 BOWERS AVE | | | | BALTIMORE | MD | 21207-7005 |
| JOHN D TAYLOR | 8849 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4643 |
| JOHN D TEEGARDEN | 1827 S SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505-4333 |
| JOHN D THEEUWEN | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| JOHN D THOMSON | 11841 OLD SCUGOG RD | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| JOHN D THORNE | 3203 RIVER BLUFF | | | | BEDFORD | IN | 47421-9145 |
| JOHN D THORNHILL | 1800 W HWY 287 BYPASS | | | | WAXAHACHIE | TX | 75167-5088 |
| JOHN D THYEN & | SANDRA M THYEN JT TEN | 1012 CLAREMONT DRIVE | | | COLUMBIA | TN | 38401-6207 |
| JOHN D TICE | 113 S SPRING VALLEY RD | | | | WILMINGTON | DE | 19807-2448 |
| JOHN D TOLBERT & | JUANITA L TOLBERT JTWROS | 23191 COVENTRY WOODS | | | SOUTHFIELD | MI | 48034-5165 |
| JOHN D TOOLE & | ELEANOR D TOOLE JT TEN | 304 FORMAN AVE | | | PT PLEASANT BEACH | NJ | 08742-3239 |
| JOHN D TREGEMBO | 11333 ASPEN DRIVE | | | | PLYMOUTH | MI | 48170-4526 |
| JOHN D TREGEMBO & | BETTY M TREGEMBO JT TEN | 11333 ASPEN DR | | | PLYMOUTH | MI | 48170-4526 |
| JOHN D TUCK | 93 OAKRIDGE CRESCENT | PORT COLBORNE ONTARIO | CANANDA  L3K 2T5 | CANADA | | | |
| JOHN D TUCKFIELD | 1195 WHITETAIL TRAIL | | | | MT PLEASANT | MI | 48858 |
| JOHN D TURACK | 171 TURACK ROAD | | | | EXPORT | PA | 15632-1924 |
| JOHN D UBER | 821 FINE STREET | | | | FILLMORE | CA | 93015-1347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D VANOVER | 35689 VICKSBURG RD | | | | FARMINGTON HL | MI | 48018 |
| JOHN D VIARS | 484 ELK FOREST RD | | | | ELKTON | MD | 21921-8215 |
| JOHN D VICHICH & | ROBERT D VICHICH JT TEN | 122 CROSSING RIDGE TRAIL | | | CRANBERRY TOWNSHIP | PA | 16066-6508 |
| JOHN D VINCEL | CUST GEORGE W VINCEL U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 3029 E SUNSHINE ST STE B | SPRINGFIELD | MO | 65804-2054 |
| JOHN D VINCENT | PO BOX 577 | | | | ORGAN | NM | 88052-0577 |
| JOHN D VOGELMAN | 46 N SHORE DR | | | | BUFFALO | NY | 14219 |
| JOHN D VOGT JR | CUST ANDREW NICHOLAS VOGT | UTMA WA | 28213 SE 451ST STREET | | ENUMCLAW | WA | 98022-9279 |
| JOHN D VOGT JR | CUST DANIEL JACKSON VOGT | UTMA WA | 28213 SE 451ST STREET | | ENUMCLAW | WA | 98022-9279 |
| JOHN D W REILEY | 1928 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901-3205 |
| JOHN D WADE | 2509 FRANKLIN AV | | | | LOUISVILLE | KY | 40216-2923 |
| JOHN D WAGERS | 1779 WHITE OAK LN | | | | MARTINSVILLE | IN | 46151-8706 |
| JOHN D WAITE | 11615 EAST VIA CANADA | | | | YUMA | AZ | 85367-7249 |
| JOHN D WALKER | 22540 NANA LOOP | | | | SILVERHILL | AL | 36576-4117 |
| JOHN D WALKER & | JUDY L WALKER JT TEN | 22540 NANA LOOP | | | SILVERHILL | AL | 36576-4117 |
| JOHN D WARRUM & | BONITA D WARRUM JT TEN | 6830 W 250 S | | | RUSSIAVILLE | IN | 46979-9495 |
| JOHN D WARTENBERG | 10650 S AVENIDA COMPADRES #20 | | | | YUMA | AZ | 85365-6104 |
| JOHN D WEATHERLY | 1721 S 5TH AVE | | | | MAYWOOD | IL | 60153-2134 |
| JOHN D WEIDNER | GERALDINE WEIDNER TR WEIDNER FAM TRUST | UA 06/01/99 | 80 FRONT ST | APT 205 | SANTA CRUZ | CA | 95060-5085 |
| JOHN D WEILAND | 3687 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| JOHN D WERKMEISTER | 11859 PECOS ST | STE 200 | | | DENVER | CO | 80234-2742 |
| JOHN D WHITE | 7812 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303-4610 |
| JOHN D WHITE | 8109 ORCHARDVIEW DR | | | | ROMEO | MI | 48095-1345 |
| JOHN D WHITEHILL & | MARGARET B WHITEHILL JT TEN | PO BOX 341 | | | EMLENTON | PA | 16373 |
| JOHN D WILKINSON | 1287 WEST EFLAND LANE | | | | CITRUS SPRINGS | FL | 34434-6651 |
| JOHN D WILLEFORD | 401 W CHARLOTTE DR | | | | OKLAHOMA CITY | OK | 73139-8709 |
| JOHN D WILLITZ & | JANET M WILLITZ JT TEN | 518 MONROE ST | | | FORT ATKINSON | WI | 53538-1334 |
| JOHN D WILSON | BOX 270 | | | | AUBURN | IN | 46706-0270 |
| JOHN D WILSON & | RONDA BARRAGREE WILSON JT TEN | 1529 TULEY ST | | | CEDAR HILL | TX | 75104-4913 |
| JOHN D WILSON SR & | ERICA M WILSON JT TEN | 1423 CHESTNUT ST | # 201 | | KENOVA | WV | 25530-1235 |
| JOHN D WINTERS | C/O J W SHELTON | RR #1 BOX 23-D | | | PERU | IN | 46970-9711 |
| JOHN D WISNIEWSKI  AND | BARBARA L WISNIEWSKI | JT TEN WROS | 10891 LANGELY DR | | IRWIN | PA | 15642 |
| JOHN D WOLFGANG | CUST MAXIMILIAN V WOLFGANG | UTMA MI | 9560 BIG LAKE ROAD | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOLFGANG | 9560 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOLFGANG | CUST DONOVAN A WOLFGANG | UTMA MI | 9560 BIG LAKE ROAD | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOLFGANG | CUST VICTORIA R WOLFGANG | UTMA MI | 9560 BIG LAKE ROAD | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOLFGANG & | DEBRA A WOLFGANG JT TEN | 9560 BIG LAKE RD | | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOOD | R F D 1 | | | | SWOOPE | VA | 24479-9801 |
| JOHN D WOOD | 10532 N CARTHAGE PIKE | | | | CARTHAGE | IN | 46115-9793 |
| JOHN D WOODRUFF | PO BOX 115 | | | | MOUNT VERNON | NY | 10552-0115 |
| JOHN D WOODWORTH JR | 2210 S M52 | | | | OWOSSO | MI | 48867-9206 |
| JOHN D WOS | JOYCE WOS JT TEN | 737 SPRAGUE AVE | | | FRANKLIN SQ | NY | 11010-3236 |
| JOHN D WRIGHT | 19 UNION ST | | | | TAUNTON | MA | 02780-3340 |
| JOHN D WYDNER | 8267 DANVILLE RD | | | | DANVILLE | AL | 35619-6412 |
| JOHN D WYSONG | PO BOX 5 | | | | WEST ALEXANDRIA | OH | 45381-0005 |
| JOHN D YARDLEY | 404 WEST LN | | | | NORTH MUSKEGON | MI | 49445-2740 |
| JOHN D YATS | 12389 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| JOHN D YEAZEL SR | 4865 BITTERSWEET WAY | | | | SPRINGFIELD | MO | 65809-2405 |
| JOHN D YOUNG | 7463 WOODBRIAR LN | | | | W BLOOMFIELD | MI | 48322-2887 |
| JOHN D YOUNG | 7463 WOODBRIAR LANE | | | | WEST BLOOMFIELD | MI | 48322-2887 |
| JOHN D ZACKER | 241 WOLF ROAD | | | | MANSFIELD | OH | 44903-9659 |
| JOHN D ZERBE JR | 205 DORADO DRIVE | | | | CHERRY HILL | NJ | 08034-2908 |
| JOHN D ZERKA | 15300 CURTWOOD DR | | | | LINDEN | MI | 48451-9014 |
| JOHN D'ARCY | 4819 W. CARPENTER DRIVE | | | | PHOENIX | AZ | 85087-3002 |
| JOHN D'URSO | CUST NICHOLAS D'URSO | UGMA NY | 25 S CRANFORD RD | | BARDONIA | NY | 10954-2024 |
| JOHN D. & PRISCILLA S. TAYLOR | TTEES TAYLOR LIVING TRUST | U/A/D 09/17/99 | FBO J.D. & P.S. TAYLOR | 900 PACIFIC COAST HIGHWAY #303 | HUNTINGTON BEACH | CA | 92648-4863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D. BROWN & MARILYN M. BROWN | TTEES JOHN & MARILYN BROWN | TRUST DTD 9/18/92 | | | SAN DIEGO | CA | 92128-3138 |
| JOHN D. CORDELL AND PATRICIA | A. LAHRMER UAD 02/06/09 | JOHN D CORDELL & | PATRICIA A. LAHRMER TTEES | 6414 HAVENS CORNERS ROAD | BLACKLICK | OH | 43004-9747 |
| JOHN D. FITZGERALD TRUSTEE | U/A/D 01/17/90 FBO | FITZGERALD REVOCABLE TRUST | 6437 GILSON AVENUE | | NORTH HOLLYWOOD | CA | 91606-1222 |
| JOHN D. HERMAN | CGM ROTH CONVERSION IRA CUST | 11903 HITCHING POST LANE | | | ROCKVILLE | MD | 20852-4409 |
| JOHN D. PRICKETT | 402 SOUTHLAND | | | | ELECTRA | TX | 76360-3210 |
| JOHN D. SLASKI | RR 4 BOX 4468 | | | | KUNKLETOWN | PA | 18058-9497 |
| JOHN D. STOVER AND | MARIE M. STOVER JTWROS | 22566 ARDMORE PARK | | | ST CLAIR SHORES | MI | 48081-2011 |
| JOHN D. TODD | 1830 FOUNTAIN DRIVE | SUITE 904 | | | RESTON | VA | 20190-4473 |
| JOHN DALE LEA | 826 OLD LANDING ROAD | | | | COVINGTON | LA | 70433 |
| JOHN DALE PAETZEL & | LARRY L PAETZEL JT TEN | 10251 N 350 E | | | COLUMBUS | IN | 47203-9721 |
| JOHN DALEDA II | 112 CAROPINE DR | | | | SURFSIDE BEACH | SC | 29575-4714 |
| JOHN DALEY & | DOROTHY DALEY JT TEN | 7310 N 39TH TER | | | OMAHA | NE | 68112-2539 |
| JOHN DANCU JR | 8807 EDGE WOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4444 |
| JOHN DANIEL BROWN AND | BETTY M BROWN JTWROS | 503 PLYMOUTH AVE | | | SALISBURY | NC | 28144-8529 |
| JOHN DANIEL LOVE | 6921 TOURAINE DR | | | | FLINT | MI | 48505-2473 |
| JOHN DANIEL RAFFERTY AND | ANNE MARIE RAFFERTY JTWROS | 179 BEACH 139TH STREET | | | BELLE HARBOR | NY | 11694-1211 |
| JOHN DANIEL SCOTT II | 5377 GALBERRY LANE | | | | GOLF BREEZE | FL | 32563-9588 |
| JOHN DANUS | CGM IRA ROLLOVER CUSTODIAN | 25 COUNTRY CLUB LANE | | | EAST HANOVER | NJ | 07936-2502 |
| JOHN DARRELL JONES | 43303 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-4809 |
| JOHN DAVID | 9692 N BARRY | | | | WHEELER | MI | 48662-9733 |
| JOHN DAVID ARMSTRONG | 18802 N 96TH LANE | | | | PEORIA | AZ | 85382-2604 |
| JOHN DAVID BALL | 700 FRONT ST #2203 | | | | SAN DIEGO | CA | 92101-6097 |
| JOHN DAVID BOYLE | IRREVOCABLE FAMILY TRUST | DAVID W BOYLE TTEE | DTD 6/30/97 | 17602 BERYWN RD | SHAKER HTS | OH | 44120-3400 |
| JOHN DAVID BUCK | 423 S ROLLING RD | | | | CATONSVILLE | MD | 21228-5721 |
| JOHN DAVID CAUGHEY | 10 GEORGETOWN WOODS DRIVE | | | | YOUNGSVILLE | NC | 27596-7613 |
| JOHN DAVID COLE & | FREDA E COLE JT TEN | 1548 BROWN | | | OSAWATOMIE | KS | 66064-1671 |
| JOHN DAVID DENT | 36 WILLIAMSTOWNE CT | APT 8 | | | BUFFALO | NY | 14227-2067 |
| JOHN DAVID DOWNING JR | 16 MULLER PL | | | | SAN JOSE | CA | 95126-2538 |
| JOHN DAVID DUFFY | 800 ERIE ST | | | | FLINT | MI | 48507-1615 |
| JOHN DAVID ELLIS | P.O. BOX 460790 | | | | FT. LAUDERDALE | FL | 33346-0790 |
| JOHN DAVID GRANELL | 714 S KASPAR AVE | | | | ARLINGTON HTS | IL | 60005-2322 |
| JOHN DAVID HOPKINS | 3422 RUSHING ROAD | | | | AUGUSTA | GA | 30906-4880 |
| JOHN DAVID HORTON | CUST CINDY LOU HORTON | UTMA MN | 6309 ST JOHNS AVE | | EDINA | MN | 55424-1857 |
| JOHN DAVID HOSKINS TTEE | FBO LORANE N HOSKINS LIVING TR | U/A/D 05-10-1994 | 921 LOCH MAREE DRIVE | | HAYDEN | ID | 83835-9285 |
| JOHN DAVID LAMBERT II | 221 STEEPLECHASE LANE | | | | MONROE FALLS | OH | 44262-1767 |
| JOHN DAVID LANGE | PO BOX 1746 | | | | DULUTH | GA | 30096 |
| JOHN DAVID LUBELL | 426 BOLSOVER RD | | | | WYNNEWOOD | PA | 19096-1302 |
| JOHN DAVID MARION | 14 CASTLE ACRE LN | | | | BELLA VISTA | AR | 72715-7907 |
| JOHN DAVID MEISSNER | 1140 N SUNNYSLOPE DR UNIT# 207 | | | | RACINE | WI | 53406-6354 |
| JOHN DAVID MENGEL | 1509 LAKESHORE DR | | | | MICHIGAN CITY | IN | 46360-2038 |
| JOHN DAVID MERRELL | 422 RICHARDS RD | | | | COLUMBUS | OH | 43214-3742 |
| JOHN DAVID MURPHY | N52W34321 GEITZEN RD | | | | OKAUCHEE | WI | 53069-9714 |
| JOHN DAVID MYERS | TR JOHN DAVID MYERS 2002 | REVOCABLE TRUST | UA 12/18/00 | 1371 DEBBIE LANE | YUBA CITY | CA | 95993-1738 |
| JOHN DAVID PADGETT | 3019 KLINE STREET | | | | COLUMBIA | SC | 29205-1306 |
| JOHN DAVID POWELL | 56 VOORHEESVILLE AVE | | | | VOORHEESVILLE | NY | 12186 |
| JOHN DAVID REYNARD | CUST JOHN MICHAEL REYNARD UGMA DE | 330 E NORTH ST | | | BETHLEHEM | PA | 18018 |
| JOHN DAVID SCHMIDT | CUST JOHN DAVID SCHMIDT JR UGMA MN | BOX 758 | | | LITCHFIELD | MN | 55355-0758 |
| JOHN DAVID SEMPLE | 6457 BOBBY JONES LANE | | | | WOODRIDGE | IL | 60517-5404 |
| JOHN DAVID SMYTHE JR | BOX 157 | | | | PIPERSVILLE | PA | 18947-0157 |
| JOHN DAVID VOGT | 20 SPLIT ROCK DRIVE | | | | ELDRED | NY | 12732 |
| JOHN DAVID WAGNER AND | NORMA C. WAGNER JTWROS | 954 PILOT MTN. RD | | | HENDERSONVILLE | NC | 28792-8813 |
| JOHN DAVID WILLEY | G-7167 LEWIS ROAD | | | | MT MORRIS | MI | 48458 |
| JOHN DAVID WILLEY | 1166 N MADISON AVE #105 | | | | LOVELAND | CO | 80537-5040 |
| JOHN DAVID WRIGHT | 11191 E V AVE | | | | VICKSBURG | MI | 49097-9516 |
| JOHN DAVIDSON | 49 AUTUMN LN | | | | GILBERTSVILLE | KY | 42044-8832 |
| JOHN DAVIDSON | 162 HILL TOP DR | | | | BEDFORD | IN | 47421-6955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN DAVIDSON HIGHFILL | 523 HERMITAGE COURT | | | | CHARLOTTE | NC | 28207-1413 |
| JOHN DAVIS | 2706 N ASHBROOK DR | | | | FAYETTEVILLE | AR | 72703-4329 |
| JOHN DAVIS & | BARBARA DAVIS JT TEN | 139 ELMWOOD AVE | | | FEASTERVILLE | PA | 19053-4253 |
| JOHN DAVIS SMALL II | 3327 E 7TH RD | | | | UTICA | IL | 61373-9696 |
| JOHN DAYKIN LIFE TENANT | U-W-O ADA DAYKIN | 4213 S BRANDON | | | SEATTLE | WA | 98118-2338 |
| JOHN DE FOREST COSTLOW | 201 ANN ST | | | | BEAUFORT | NC | 28516-2103 |
| JOHN DE MARCO & | MRS MARGARET D DE MARCO JT TEN | P O BOX 155 | | | SOUTHWICK | MA | 01077 |
| JOHN DE PILLIS | CUST GRETCHEN DE PILLIS UGMA CA | DEPT MATH UCR | | | RIVERSIDE | CA | 92502 |
| JOHN DE WITT FURRH 3RD | BOX 46 | | | | ELYSIAN FIELDS | TX | 75642-0046 |
| JOHN DEACON & | MRS RITA DEACON JT TEN | 35496 MORLEY PL | | | FREMONT | CA | 94536-3325 |
| JOHN DEAN ALBAUGH & | PAUL DAVID ALBAUGH JT TEN | 9740 KINNEVILLE | | | EATON RAPIDS | MI | 48827-9504 |
| JOHN DEAN DELUCA | 241 WYCLIFFE AVE | WOODBRIDGE ON  L4L 3N7 | CANADA | | | | |
| JOHN DEANGELO | THEODORA E DEANGELO JT TEN | 3109 W 24TH ST | | | ERIE | PA | 16506-2321 |
| JOHN DEBOER | 1933 7TH ST | | | | GRAND RAPIDS | MI | 49504-4803 |
| JOHN DECESARE & | BETTY DECESARE JT TEN | 1448 WALKER MILL RD | | | POLAND | OH | 44514 |
| JOHN DECRESCENZO | 521 58TH ST. | | | | BROOKLYN | NY | 11220-3817 |
| JOHN DEGNAN & | RUTH V DEGNAN JT TEN | 413 CANDLEWOOD RD | | | BROOMALL | PA | 19008-1733 |
| JOHN DELANEY | ELIZABETH DELANEY JTWROS | 156 UDALL RD | | | WEST ISLIP | NY | 11795-2322 |
| JOHN DELAZZER & | EVALENA DELAZZER JT TEN | 17329 LAHEY ST | | | GRANADA HILLS | CA | 91344-3423 |
| JOHN DELLA ZANNA | 13606 ALLAMANDA CIR | | | | PORT CHARLOTTE | FL | 33981-3901 |
| JOHN DELONG & | DORIS DELONG JT TEN | 2325 HUNTINGDON ROAD | | | HUNTINGDON VALLEY | PA | 19006-4309 |
| JOHN DELOREY & | LINDA DELOREY JT TEN | 1715 SONORA ST | | | LADY LAKE | FL | 32159-9240 |
| JOHN DEMARCO JR | 2596 THORMAN PLACE | | | | TUSTIN | CA | 92782 |
| JOHN DEMATTEO JR | 1004 FLORAL AVE | | | | SCHENECTADY | NY | 12306-3717 |
| JOHN DEMKO TTEE | JOHN DEMKO GRANTOR TRUST | U/A DTD 11-7-89 | PO BOX 442 | | CORTLAND | OH | 44410 |
| JOHN DENISON EMMER & | MURIEL EMMER JT TEN | 14574 DUNN RD | | | HASLETT | MI | 48840-9232 |
| JOHN DENNIS MOODHARD | BOX 18372 | | | | PENSACOLA | FL | 32523-8372 |
| JOHN DENNIS PAYNE | 1887 MEADOW RIDGE DR | | | | HUMMELSTOWN | PA | 17036-7004 |
| JOHN DESILVA & | ANTONETTE DESILVA JT TEN | 15 ALLENDALE RD | | | STATEN ISLAND | NY | 10305-2601 |
| JOHN DEWITT FURRH III | DOROTHY FUTRELL POA | P.O. BOX 46 | | | ELYSIAN FLDS | TX | 75642-0046 |
| JOHN DI GREGORIO | 14 STUMPY LN | | | | CARNEY'S POINT | NJ | 08069 |
| JOHN DI VITO & | DIOLIDO DI VITO JT TEN | 929 CREEK RD EXT | | | LEWISTON | NY | 14092-1805 |
| JOHN DICKY | 1112 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-2222 |
| JOHN DIEHL & | GRACE DIEHL TEN ENT | 2110 OAKLYN DR | | | FALLSTON | MD | 21047-2006 |
| JOHN DIJAMES | 23 QUEENSBORO ROAD | | | | ROCHESTER | NY | 14609-4408 |
| JOHN DILEONE | 495 QUINTARD LANE | | | | ORANGE | CT | 06477-2512 |
| JOHN DIMEGLIO & | HILDE J DIMEGLIO JT TEN | 687 MOUNT RD | | | ASTON | PA | 19014-1134 |
| JOHN DIMKOS | ELAINE DIMKOS JT TEN | 520 PLYMOUTH DR | | | SYRACUSE | NY | 13206-3212 |
| JOHN DIMMIE | 2045 CUMBERLAND RD | | | | FARMVILLE | VA | 23901-4234 |
| JOHN DIMOULIS DDS | CGM SEP IRA CUSTODIAN | 5780 N LINCOLN AVE | | | CHICAGO | IL | 60659-4721 |
| JOHN DIONIAN | 71 HOLLINS LN | | | | EAST ISLIP | NY | 11730-3006 |
| JOHN DISANTI JR. | P.O. BOX 425 | | | | AVONDALE | CO | 81022-0425 |
| JOHN DIVITO | 929 CREEK ROAD EXT | | | | LEWISTON | NY | 14092-1805 |
| JOHN DIXON | 59 HILLSIDE DRIVE | | | | MT VERNON | NY | 10553-1332 |
| JOHN DLUGOS | 7699 WILLIAMS RD | | | | PRATTSBURGH | NY | 14873-9783 |
| JOHN DLUSKI | 8827 GEORGIA | | | | LIVONIA | MI | 48150-3740 |
| JOHN DLUSKI & | DOROTHY DLUSKI JT TEN | 8827 GEORGIA | | | LIVONIA | MI | 48150-3740 |
| JOHN DOBER | 98 CAPE DR | | | | MASHPEE | MA | 02649 |
| JOHN DOHNEFF | 5065 HARTWELL | | | | DEARBORN | MI | 48126-3506 |
| JOHN DONALD CROZIER | 2807 DANBURY LANE | | | | TOMS RIVER | NJ | 08755-2574 |
| JOHN DONALD HANKS JR | CGM IRA CUSTODIAN | 7791 S. URAVAN COURT | | | AURORA | CO | 80016-1846 |
| JOHN DONALD MIZEUR | REBECCA D MIZEUR JT TEN | 15 INVERNESS DR | | | SPRINGFIELD | IL | 62704-3110 |
| JOHN DONALD WEATHERUP | 1030 E OCEAN BLVD | UNIT 202 | | | LONG BEACH | CA | 90802-5535 |
| JOHN DORN HULL | 5851 MEADOWBROOK LANE | | | | LINCOLN | NE | 68510-4026 |
| JOHN DOTSON | 8105 LEFFINGWILL CT | | | | CANFIELD | OH | 44406-8173 |
| JOHN DOUGHERTY FAMILY TR FBO | PATRICK DOUGHERTY UAD 04/11/96 | PATRICK DOUGHERTY | TTEE AMD 01/09/05 | 352 MAIN STREET | LAUREL | MD | 20707-4133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN DOUGHERTY FAMILY TRUST | FBO MAURA D. CARPER UAD 04/11/96 | KEITH CARPER & PATRICE CARPER TRSTEES AMENDMENTS | | 15715 BOND MILL ROAD | LAUREL | MD | 20707-5411 |
| JOHN DOUGLAS HANSON | 309 SCARLET TANAGER CT | | | | ARDEN | NC | 28704-9107 |
| JOHN DOUGLAS HART | CUST ADAM DOUGLAS HART UGMA IA | 210 S PRAIRIE VIEW DR 414 | | | WDM | IA | 50266 |
| JOHN DOUGLAS HART | 1207 W 9TH ST | | | | SPENCER | IA | 51301-3039 |
| JOHN DOUGLAS HART & | SANDRA HART JT TEN | 1207 W 9TH ST | | | SPENCER | IA | 51301-3039 |
| JOHN DOUGLAS HOLTZ | PO BOX 20340 | | | | ROCHESTER | NY | 14602-0340 |
| JOHN DOUGLAS MELICK | PO BOX 4634 | | | | PINEHURST | NC | 28374-4634 |
| JOHN DOUGLAS MORGAN | PO BOX 185 | BANCROFT ON  K0L 1C0 | CANADA | | | | |
| JOHN DOUGLAS PHILLIPS & | DENISE L PHILLIPS JT TEN | 933 E MODOC TRL | | | GREENSBURG | IN | 47240-6808 |
| JOHN DOUGLAS SPEAK | 4508 CLOUDVIEW ROAD | | | | FORT WORTH | TX | 76109-3322 |
| JOHN DOUGLAS STOVER | 22566 ARDMORE PARK | | | | ST CLAIR SHORES | MI | 48081-2011 |
| JOHN DOUGLAS WEINGARTEN | 1319 CHESTNUT AVE | | | | WILMETTE | IL | 60091-1617 |
| JOHN DOUGLASS RUFF | APT 2009-N | 5500 FRIENDSHIP BLVD | | | CHEVY CHASE | MD | 20815-7212 |
| JOHN DOUNIS | PO BOX 3 | | | | MIDDLEVILLE | NJ | 07855-0003 |
| JOHN DOVENO | 2 BULLARD CIR | | | | MEDWAY | MA | 02053-2103 |
| JOHN DOW FISHER 3RD | PO BOX 470291 | | | | TULSA | OK | 74147-0291 |
| JOHN DRABIK JR | 15 AVON PL | APT 2ND | | | NORTH ARLINGTON | NJ | 07031-6701 |
| JOHN DRAKEFORD | 474 E THIRD STREET | | | | MT VERNON | NY | 10553-1600 |
| JOHN DROB | 1126 BALFOUR DR | | | | DELTONA | FL | 32725-5817 |
| JOHN DROSSOS | 1571 PARKER BLVD | | | | TONAWANDA | NY | 14150-8729 |
| JOHN DRUCKER | 2216 32ND AVE S | | | | MINNEAPOLIS | MN | 55406-1425 |
| JOHN DUBOIS & | JEAN DUBOIS JT TEN | 144 GLOVER ROAD | | | MULLICA HILL | NJ | 08062-2408 |
| JOHN DUDIK | 137MARY AVE | | | | FORDS | NJ | 08863-1545 |
| JOHN DUDLEY ARTZ | 1308 13TH AVE | | | | GREELEY | CO | 80631-4707 |
| JOHN DUDUM | 15 ROSEBANK AVE | | | | KENTFIELD | CA | 94904-1629 |
| JOHN DUDZIEC C/F | KYLE DUDZIEC UGMA DE | 611 PARKMAN CT | | | BEAR | DE | 19701 |
| JOHN DUDZIK CUSTODIAN | FBO MARK DUDZIK | UTMA CT UNTIL AGE 21 | 14 HAWKWOOD LANE | | GREENWICH | CT | 06830-3924 |
| JOHN DUFFY | 760 ELDERBERRY DRIVE | OSHAWA ON  L1K 2J3 | CANADA | | | | |
| JOHN DUFFY | 7 JEAN MCLEAN PL W/SDE GDS | BISHOPBRIGGS GLASGO SC G64 3BJ | UNITED KINGDOM | | | | |
| JOHN DUMA | 1553 ENGLISHTOWN ROAD | | | | OLD BRIDGE | NJ | 08857-3910 |
| JOHN DUNCAN BURKE | 715 VIEWCREST DR | | | | VENTURA | CA | 93003-1113 |
| JOHN DUNCAN CUST | AUSTIN DUNCAN UTMA OH | 10030 N JOHNSON ROAD | | | NORTH BENTON | OH | 44449 |
| JOHN DUNLEVY | C/O MARY DUNLEVY | 29266 430TH ST | | | AVOCA | IA | 51521-5575 |
| JOHN DUNN | 2613 GRENDON DRIVE | HERITAGE PARK | | | WILMINGTON | DE | 19808-3827 |
| JOHN DUNN LAPORTE & | CONNER DUNN LAPORTE JT TEN | 5106 W COMBE | | | W BLOOMFIELD | MI | 48324-2261 |
| JOHN DUNNEBACK | 3246 SIX MILE NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| JOHN DURGAVICH TOD | AGNES DURGAVICH | SUBJECT TO STA TOD RULES | 5100 BRADFORD DRIVE | | ANNANDALE | VA | 22003 |
| JOHN DYDA | 41705 HILLVIEW DRIVE | | | | STERLING HTS | MI | 48314-4133 |
| JOHN DZIUBEK AND | BARBARA DZIUBEK JT WROS | 27010 HART DRIVE | | | WIND LAKE | WI | 53185-1300 |
| JOHN E & MARIAN A SUTTON TTEES | FBO JOHN & MARIAN SUTTON TRT | U/A/D 11/21/91 | 4484 VIRGINIA CT. | | SWARTZ CREEK | MI | 48473-1489 |
| JOHN E & NELLIE J BASTIEN | MEM FDN TST UAD 5/14/65 | 440 E SAMPLE ROAD STE 209 | | | POMPANO BEACH | FL | 33064-4440 |
| JOHN E ABSHIRE | RR 1 BOX 1207 | | | | FRENCH LICK | IN | 47432-9801 |
| JOHN E ADAMS | 14401 WELLESLEY | | | | DEARBORN | MI | 48126-3422 |
| JOHN E ADAMS | 6409 DOVE LANE | | | | LITTLE ROCK | AR | 72206-2703 |
| JOHN E ALBERS | 122 CHOTA LANDING DR | | | | LOUDON | TN | 37774 |
| JOHN E ALEXANDER | 1311 PASCO DE VACA | | | | SAN ANGELO | TX | 76901-4650 |
| JOHN E ALIBRIO | 3 CHIPPING NORTON LN | | | | BEDFORD | NH | 03110-6066 |
| JOHN E ALLIGOOD | 648 CANNON DRIVE | | | | SOCIAL CIRCLE | GA | 30025-9695 |
| JOHN E ALVIS | SARA K ALVIS JT TEN | 2813 SAINT ANDREWS DRIVE | | | FLOWER MOUND | TX | 75022-4353 |
| JOHN E AMBROSE & | SUE D AMBROSE JT TEN | 147 SUNSET COVE LANE | | | REEDVILLE | VA | 22539-3310 |
| JOHN E AMBURGEY | 4324 GARTIN AVE | | | | ASHLAND | KY | 41101-6367 |
| JOHN E ANDERSON | 333 FERN HILL DR | | | | GRANVILLE | OH | 43023-9103 |
| JOHN E ARCHER | PO BOX 432 176 SKYLINE DR | | | | SMITHTON | PA | 15479-0432 |
| JOHN E ARCHER JR | 3827 THOMPSON | | | | KANSAS CITY | MO | 64124-2046 |
| JOHN E ARNOLD | 3039 W LAKESIDE DR | | | | W BRANCH | MI | 48661-9636 |
| JOHN E BAKER & | LUELLA S BAKER JT TEN | 79 MOCKINGBIRD IN | | | STAFFORD | VA | 22554-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E BALL | 3900 W 68TH STREET | | | | CHICAGO | IL | 60629-4106 |
| JOHN E BALLARD JR | 2008 GARDANNE | | | | CARROLLTON | TX | 75007-2207 |
| JOHN E BANHAM & | STEPHANIE BANHAM JT TEN | 169 27 24 RD | | | WHITESTONE | NY | 11357 |
| JOHN E BARLETT AND | CLYDELL G BARLETT JTWROS | 100 AUSTIN COURT | | | OLEAN | NY | 14760-9655 |
| JOHN E BARLOW | GMHA | 10 WILLS STREET | KEW VICTORIA 3101 | AUSTRALIA | | | |
| JOHN E BARNO & | LILLIAN T BARNO JT TEN | 1500 THREE LAKE DR | | | TROY | MI | 48098-1430 |
| JOHN E BARON | 4500 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9214 |
| JOHN E BAXTER | 6720 ECHO HILL DR | | | | WATAUGA | TX | 76148-2015 |
| JOHN E BEATTY | 1012 W MAIN CROSS | | | | FINDLAY | OH | 45840-2421 |
| JOHN E BECKER | CUST GEORGE D BECKER UGMA NY | 23 STATE ST | | | SENECA FALLS | NY | 13148-1474 |
| JOHN E BECNEL | 111 ASH ST | | | | THIBODAUX | LA | 70301-2021 |
| JOHN E BEHL & | JANE E BEHL JT TEN | 229 TAMARIX | | | KALAMAZOO | MI | 49002-0433 |
| JOHN E BEIGLE & | MRS LOIS L BEIGLE JT TEN | 3285 PEACE LNLAKES CT | | | SUWANEE | GA | 30024 |
| JOHN E BELCHER | 2741 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112-8271 |
| JOHN E BENNETT | 10351 SKEMAN RD RTE 2 | | | | BRIGHTON | MI | 48114-7503 |
| JOHN E BENNETT | 3690 WILLIS RD | | | | MARLETTE | MI | 48453-9323 |
| JOHN E BERES | 28703 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2424 |
| JOHN E BERES & | ELAINE J BERES JT TEN | 28703 HOLLYWOOD | | | ROSEVILLE | MI | 48066-2424 |
| JOHN E BERKOWITZ | 262 BENSON RD | | | | NORTHBRIDGE | MA | 01534-1150 |
| JOHN E BERRY | 1770 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| JOHN E BERTZFIELD | 877 COBBHAM RD | APT C52 | | | THOMSON | GA | 30824-4082 |
| JOHN E BEST | 547 BRIARCLIFF DR | | | | GARLAND | TX | 75043-5663 |
| JOHN E BEVERLY IV | 407 RIDGEHILL ROAD | | | | SCHENECTADY | NY | 12303-5260 |
| JOHN E BICE | 33 COLDWATER LN | | | | HENDERSONVLLE | NC | 28739-3927 |
| JOHN E BICE JR | 33 COLDWATER LN | | | | HENDERSONVLLE | NC | 28739-3927 |
| JOHN E BINGHAM & | DARETTA L BINGHAM & | DENNIS COIL JT TEN | 58 DOUBLETREE ST | | BEARDSTOWN | IL | 62618-7755 |
| JOHN E BINIKOS | 1641 BONNIE BRAE NE | | | | WARREN | OH | 44483-3932 |
| JOHN E BLAKER | 34 LEDGE LN | | | | STAMFORD | CT | 06905 |
| JOHN E BLEWETT | PO BOX 61275 | | | | BOULDER CITY | NV | 89006-1275 |
| JOHN E BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226-2610 |
| JOHN E BLOCK | 1870 KINMOUNT DR | | | | ORION | MI | 48359-1638 |
| JOHN E BOILLAT | 14474 S VERNON RD | | | | BYRON | MI | 48418-9712 |
| JOHN E BOKONE | 1440 SARKIES DR NE | | | | WARREN | OH | 44483-4260 |
| JOHN E BOLIEK | 3 LAWLOR COURT | R D #3 | | | HOCKESSIN | DE | 19707-9803 |
| JOHN E BOLLINGER | 9740 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4112 |
| JOHN E BONINE SR | 6812 DEER RUN RD | | | | DITTMER | MO | 63023-1015 |
| JOHN E BOWER | 5024 BRECKENRIDGE DR | | | | YPSILANTI | MI | 48197-1042 |
| JOHN E BOWMAN JR | 10 STILL ST | | | | BROOKLINE | MA | 02446-3444 |
| JOHN E BOYLE & | JEAN M BOYLE | TR UA BOYLE FAMILY TRUST 05/05/92 | 25335 FRANKLIN TERRACE | | SOUTH LYON | MI | 48178-1030 |
| JOHN E BRAMHALL | 4 BISCAYNE DR | | | | EDWARDSVILLE | IL | 62025-2451 |
| JOHN E BRANDI | 1656 COOLIDGE ST | | | | SAGINAW | MI | 48603-4726 |
| JOHN E BRANDL | 1111 MIKE REED DR | | | | SOUTH PARK | PA | 15129 |
| JOHN E BRANSON | 2278 NORTH 600 EAST | | | | SHELBYVILLE | IN | 46176-9113 |
| JOHN E BRASH & | GRACE M BRASH JT TEN | PO BOX 879 | | | OAK HILL | WV | 25901-0879 |
| JOHN E BRASINGTON | 9309 N W 14TH PLACE | | | | GAINESVILLE | FL | 32606-5579 |
| JOHN E BRECHTING | 2736 VALLEY N W | | | | WALKER | MI | 49544-1755 |
| JOHN E BREWER | CGM SAR-SEP IRA CUSTODIAN | 1124 S. FEDERAL HIGHWAY | | | LAKE WORTH | FL | 33460-5244 |
| JOHN E BREZNITSKY | 3 CHESTERFIELD DRIVE | | | | NEW CASTLE | DE | 19720-1248 |
| JOHN E BRINK | 15098 ROCK CREEK RD | | | | CHARDON | OH | 44024-9198 |
| JOHN E BRITTON | 5400 WALLACE BLVD | | | | NORTH RIDGEVL | OH | 44039-1934 |
| JOHN E BRUNE | 5160 SHEPPER RD | | | | STOCKRIDGE | MI | 49285-9455 |
| JOHN E BRUNET | 312 OVERHILL RD | | | | BLOOMFIELD HILLS | MI | 48301-2562 |
| JOHN E BUDRYK & | PAMELA A BUDRYK JT TEN | 3 WEDLAKE COURT | | | MIDLAND PARK | NJ | 07432 |
| JOHN E BURCHELL JR | 209 RIVERS BEND CIR | | | | CHESTER | VA | 23836-2555 |
| JOHN E BURGAR & | MRS RUBY D BURGAR JT TEN | 1633 PLUMERIA DRIVE | | | EL CAJON | CA | 92021-1138 |
| JOHN E BURGE | 25151 PALOMINO AVE | | | | WARREN | MI | 48089-4565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E BURKHARDT | 7041 AUBURN RD | | | | PAINESVILLE | OH | 44077-9544 |
| JOHN E BURLAGE JR | 6223 WINDY RIDGE RD | | | | BALDWIN | MD | 21013 |
| JOHN E BURLAGE JR & | BARBARA ELAINE BURLAGE JT TEN | 6223 WINDY RIDGE RD | | | BALDWIN | MD | 21013 |
| JOHN E BURNS | 84 5TH ST | | | | BANGOR | ME | 04401-6044 |
| JOHN E BURNS JR | 19467 BOULDER RD | | | | SHATTUA | IL | 62231-8511 |
| JOHN E BUSEY | PO BOX 2522 | | | | ZANESVILLE | OH | 43702 |
| JOHN E BUTLER | 2103 EAST 81ST PLACE | | | | CLEVELAND | OH | 44103-5055 |
| JOHN E BUTLER & | PATRICIA O BUTLER | TR JOHN E BUTLER & PATRICIA O | BUTLER LIVING TRUST UA 07/09/96 | 22001/2 ELM AVE 243 HEATHER GLEN | LAURINBURG | NC | 28352 |
| JOHN E BYLANDER | 311 S COLLEGE ST | | | | CARLISLE | PA | 17013-3708 |
| JOHN E CALKINS & | SCOTT H CALKINS JT TEN | PO BOX 3087 | | | MONTROSE | MI | 48457-0787 |
| JOHN E CALVETTI | 235 COLLEGE AVE NE | | | | GRAND RAPIDS | MI | 49503 |
| JOHN E CAMPBELL | 7042 WEST ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9280 |
| JOHN E CAPEN | PO BOX 400 | | | | STONE RIDGE | NY | 12484-0400 |
| JOHN E CAPEZZUTO | 71 BLUE BIRCH DRIVE | | | | ROCHESTER | NY | 14612-6001 |
| JOHN E CAROTHERS | 4093 S ANCHOR CT | | | | DISCOVERY BAY | CA | 94514-1731 |
| JOHN E CARR | 7812 LASCALA BLVD | | | | INDIANAPOLIS | IN | 46237-8612 |
| JOHN E CARRY & ANNETTE F CARRY | TR THE CARRY FAMILY LIVING TRUST UA | 02/11/98 | 682 ROBBINANN DR | | WATERFORD TWP | MI | 48328-2345 |
| JOHN E CARUTHERS | 308 S LAFAYETTE ST | | | | LAFAYETTE | AL | 36862-2048 |
| JOHN E CASPERS | 1271 PINE | | | | ESSEXVILLE | MI | 48732-1439 |
| JOHN E CASTIGLIA & | THOMAS MCTIGUE AS COTTEES U/W | BARBARA M CASTIGLIA | C/O THOMAS MCTIGUE | 6 CRAWFORD DRIVE | TUCKAHOE | NY | 10707-3720 |
| JOHN E CHAPLIN JR | 707 S CROSSWAY DR | | | | MARION | IN | 46952-4252 |
| JOHN E CHISMAR | 7088 W SR 132 | | | | LAPEL | IN | 46051-9716 |
| JOHN E CHMURA | 42 SMITH ST | | | | SAYREVILLE | NJ | 08872-1546 |
| JOHN E CHRISTIANSEN JR | 5041 POLEN DR | | | | KETTERING | OH | 45440-2445 |
| JOHN E CHRISTY | 5719 KIRK ROAD | | | | CANFIELD | OH | 44406-8662 |
| JOHN E CLARK | 22900 165TH AVE | | | | HERSEY | MI | 49639-9629 |
| JOHN E CLAYDON | 1290 EAST FOX CHASE DRIVE | | | | ROUND LAKE BEACH | IL | 60073-4158 |
| JOHN E CLINE & | CAROL CLARK JT TEN | 29494 HOOVER RD | | | WARREN | MI | 48093-3458 |
| JOHN E COLBERT | 2900 N APPERSON WAY LOT 5 | | | | KOKOMO | IN | 46901-1477 |
| JOHN E COLEMAN | TR JOHN E COLEMAN TRUST | UA 09/17/99 | 2225 EASTERN AVE | | TRAVERSE CITY | MI | 49686-2847 |
| JOHN E CONNOLLY & | ANTOINETTE K CONNOLLY JT TEN | 370 TEMPLE AV | | | HIGHLAND PARK | IL | 60035-1435 |
| JOHN E COOK & | RUTH E COOK JT TEN | 1924 LORA ST | | | ANDERSON | IN | 46013-2746 |
| JOHN E COOKSON | PO BOX 4 | | | | POWNAL CENTER | ME | 04069-0004 |
| JOHN E COPPA & | ELINOR L COPPA JT TEN | 138 WOOD ST | | | TORRINGTON | CT | 06790-5727 |
| JOHN E COREY | AND JUNE P COREY | JT TEN | 1187 CANYON TRAIL | | TOPANGA | CA | 90290-3605 |
| JOHN E COULTER | 902 ONEIDA ST | | | | LEWISTON | NY | 14092-1421 |
| JOHN E COX JR | PO BOX 450403 | | | | ATLANTA | GA | 31145-0403 |
| JOHN E COX JR | PO BOX 450403 | | | | ATLANTA | GA | 31145-0403 |
| JOHN E CRAMER IV | 7 WILLOW OAK LN | | | | SAINT LOUIS | MO | 63122-4713 |
| JOHN E CRIE | 3236 BAYSIDE WALK | | | | SAN DIEGO | CA | 92109-7759 |
| JOHN E CROWELL | 110 CLYDE AVE | | | | CHESWICK | PA | 15024-1002 |
| JOHN E CULLEN | 6698 MINNICK RD | | | | LOCKPORT | NY | 14094-7973 |
| JOHN E CULLEN | 540 NORTH AVE | | | | NEW ROCHELLE | NY | 10801-2612 |
| JOHN E CULVER & | KATHERINE A CULVER JT TEN | 722 HARVEY ST | | | LA CROSSE | WI | 54603-2852 |
| JOHN E CUNNINGHAM | 16469 MARSHA | | | | LIVONIA | MI | 48154-1200 |
| JOHN E CZAJA | 1424 WEAVER PKWY | | | | N TONAWANDA | NY | 14120-2532 |
| JOHN E DALTON | 4596 WEST 57 ST | | | | CLEVELAND | OH | 44144-3561 |
| JOHN E DAMIC | 9823 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9527 |
| JOHN E DANKS | 6950 E CURTIS | | | | BRIDGEPORT | MI | 48722-9726 |
| JOHN E DAUBENSPECK | 1047 TWP RD 1104 | | | | ASHLAND | OH | 44805-9472 |
| JOHN E DAVIDEK | CUST COURTNEY A DAVIDEK | UTMA MI | 11194 POTTER RD | | FLUSHING | MI | 48433-9788 |
| JOHN E DAVIDEK | CUST KRISTEN M DAVIDEK | UTMA MI | 11194 POTTER RD | | FLUSHING | MI | 48433-9788 |
| JOHN E DAVIDSON | 211 MAIN ST | | | | BROCKTON | PA | 17925 |
| JOHN E DAVIS | 21641 BIRCH AVE | | | | WOODHAVEN | MI | 48183-1547 |
| JOHN E DAVIS | 5042 GREENSBORO COURT | | | | COLUMBUS | OH | 43220-2409 |
| JOHN E DAVIS | 29 CROWN POINT LN | | | | BUFFALO | NY | 14221-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E DAWSON | 502 LUDLOW | | | | LAWRENCEBURG | IN | 47025-1535 |
| JOHN E DAWSON JR | 6814 18TH AVE W | | | | BRADENTON | FL | 34209 |
| JOHN E DAWSON JR & | NORMA B DAWSON JT TEN | 6814 18TH AVE W | | | BRADENTON | FL | 34209 |
| JOHN E DAY | 1420 S LUCERNE ST | | | | INDIANAPOLIS | IN | 46241-2806 |
| JOHN E DE BONO | 21321 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1156 |
| JOHN E DEANS | 4201 FORSYTHE DRIVE | | | | LEXINGTON | KY | 40514-4013 |
| JOHN E DEAR | 5414 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| JOHN E DEBRULER JR | 5376 CHURCHILL RD | | | | LESLIE | MI | 49251-9731 |
| JOHN E DECHANT JR & | ANNA M DECHANT JT TEN | 1177 WOODLAWN | | | GIRARD | OH | 44420-2062 |
| JOHN E DELONG | 6617 CUT OFF ROAD | | | | AFTON | MI | 49705 |
| JOHN E DEMMER | CUST MARGUERITE A DEMMER U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 144 OAK PARK DR | SAN ANTONIO | TX | 78209-2131 |
| JOHN E DEMMER | 2106 TECUMSEH | | | | LANSING | MI | 48906 |
| JOHN E DEMONG | CUST JEFFERY ERIC DEMONG UGMA NY | 28 GULF BRIDGE RD | | | WEST MONROE | NY | 13167-3209 |
| JOHN E DEVANEY & | JEAN E DEVANEY JT TEN | 328 PARK ST | | | RIDLEY PARK | PA | 19078-3112 |
| JOHN E DEWEY | 28248 RUFFIAN DRI | | | | FAIR OAKS RANCH | TX | 78015 |
| JOHN E DEXTER | PO BOX 2661 | | | | GILROY | CA | 95021 |
| JOHN E DICK JR | 7300 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| JOHN E DICKERMAN & | VIVIAN J DICKERMAN JT TEN | 1296 N 2400TH AV | | | MENDON | IL | 62351 |
| JOHN E DICKINSON | PO BOX 1299 | | | | BRIGHTON | MI | 48116-2899 |
| JOHN E DICUS | 104 STARGAZE RDG | | | | CANTON | GA | 30114-5148 |
| JOHN E DIEHL | 678 PORTAGE RD | | | | SHELTON | WA | 98584-9421 |
| JOHN E DIRNBERGER | 1077 S RIVERSIDE DR | | | | PALM SPRINGS | CA | 92264-8154 |
| JOHN E DOCTER | 1750 MIRRO DR | | | | MANITOWOC | WI | 54220-6712 |
| JOHN E DOEPPEL & | MRS RUTH B DOEPPEL JT TEN | 129 QUAIL RUN RD | | | HENDERSON | NV | 89014-2129 |
| JOHN E DONNELLY | 228 CLOVER PL | LOWR | | | BUFFALO | NY | 14225-3362 |
| JOHN E DOOLEY | 14460 ABINGTON | | | | DETROIT | MI | 48227-1385 |
| JOHN E DOWLING | 8700 JESSUP | | | | ONSTED | MI | 49265-9706 |
| JOHN E DOWLING & | BARBARA A DOWLING JT TEN | 12139 CORLEY DR | | | WHITTIER | CA | 90604-2927 |
| JOHN E DREW III | 1112 W BETHANY HOME RD | | | | PHOENIX | AZ | 85013-1618 |
| JOHN E DRISCOLL | 1514 MACATERA ST | | | | HAYWARD | CA | 94544-6235 |
| JOHN E DRISCOLL | PO BOX 225 | | | | PEMBROKE | MA | 02359-0225 |
| JOHN E DUJARDIN & | PAMELA SUE DUJARDIN JT TEN | 5 WOODRUFF LAKE WAY | | | SIMPSONVILLE | SC | 29681-5172 |
| JOHN E DUNGAN & | JUDITH A DUNGAN JT TEN | 3426 EAST WATERVIEW DR | | | CHANDLER | AZ | 85249 |
| JOHN E DUNN & | MARY L DUNN JT TEN | 119 LAKESHORE DR | | | MADISON | AL | 35758-7909 |
| JOHN E DUTTON JR | 5680 47TH AVENUE N | | | | KENNETH CITY | FL | 33709-3608 |
| JOHN E EARLEY | 5990 BYAM RD | | | | BANCROFT | MI | 48414-9714 |
| JOHN E EBERLE | 401 CEDARVIEW DR | | | | DICKSON | TN | 37055-1515 |
| JOHN E ELLIS | TR JOHN L ELLIS REVOCABLE TRUST | UA 09/22/97 | 504 GLENEAGLE DR | | VIRGINIA BEACH | VA | 23462-4511 |
| JOHN E EMMEL | 204 PALM BLVD | | | | ISLE OF PALMS | SC | 29451-2143 |
| JOHN E ERDMAN | 2 COUNTRY HILL LANE | | | | BELLEVILLE | IL | 62221-2507 |
| JOHN E ESBORN | TR UA 02/01/94 JOHN E ESBORN TRUST | 2180 BUENA VISTA DR | | | WICKLIFFE | OH | 44092-2005 |
| JOHN E EVENSON | 11421 ELMONT RD | | | | ASHLAND | VA | 23005-7711 |
| JOHN E EXPOSITO | 109 BRADLEY DRIVE | | | | JACKSON | MI | 49201-8637 |
| JOHN E FARINA | 3078 CLAIRMONT RD APT 712 | | | | ATLANTA | GA | 30329 |
| JOHN E FARLEY | PO BOX 904 | | | | CARSON CITY | NV | 89702-0904 |
| JOHN E FARLEY & | JANET D FARLEY JT TEN | PO BOX 143 | | | MOULTON | AL | 35650-0143 |
| JOHN E FARRELL | 6439 STILLMEADOW WAY | | | | WILLIAMSON | NY | 14589-9021 |
| JOHN E FEENEY | 766 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| JOHN E FEHL & | JOHN E FEHL JR JT TEN | 1859 HOOK RD | | | XENIA | OH | 45385-7654 |
| JOHN E FENELON | CUST EVELYN ARMOUR | UTMA IL | 1441 S 61ST AVE | | CICERO | IL | 60804-1014 |
| JOHN E FENELON | CUST WILLIAM ARMOUR | UTMA IL | 1441 S 61ST AVE | | CICERO | IL | 60804-1014 |
| JOHN E FENELON | CUST MORGAN K ROWLAND | UTMA IL | 1441 S 61ST AVE | | CICERO | IL | 60804-1014 |
| JOHN E FENELON | CUST TAYLOR M SMITH | UTMA IL | 1441 S 61ST AVE | | CICERO | IL | 60804-1014 |
| JOHN E FENWICK III | FENNY J M PATTERSON AND | MARY K ALBERT TEN IN COM | 11268 CASHMERE STREET | | LOS ANGELES | CA | 90049-3519 |
| JOHN E FIESER | 10017 DELTA DR | | | | ST ANN | MO | 63074-3629 |
| JOHN E FIREBAUGH | 210 39TH | | | | MISSOULA | MT | 59803-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E FIX | TR UA 09/24/91 JOHN E FIX TRUST | 122 MOORINGS PARK DR #1401 | | | NAPLES | FL | 34105-2115 |
| JOHN E FOLCIK | 650 BURRITT ST | | | | PLANTSVILLE | CT | 06479-1431 |
| JOHN E FOLEY | 24 COLONIAL DRIVE | | | | ARLINGTON | MA | 02474-8261 |
| JOHN E FORBES TTEE | FBO JOHN E FORBES TRUST | U/A/D 10-18-2007 | 227 EAST DELAWARE PLACE | | CHICAGO | IL | 60611-1713 |
| JOHN E FORD & | ELSIE O FORD JT TEN | 54 SUNCOOK ST | | | SEABROOK | NH | 03874-4729 |
| JOHN E FORD & | MRS SHIRLEY FORD JT TEN | 1576 SHADY OAK DRIVE | | | KISSIMMEE | FL | 34744-6654 |
| JOHN E FORREST | 1003 GIP ANNIE RD | | | | HARRISON | AR | 72601-4948 |
| JOHN E FRANTZ | 229 BUCKEYE RD | | | | AMHERST | NY | 14226-2311 |
| JOHN E FREEMAN | 1078 S 900W | | | | KEMPTON | IN | 46049-9371 |
| JOHN E FREEMAN | 115 OHLLSSON AVE | | | | MUSCLE SHOALS | AL | 35661-2011 |
| JOHN E FREENY II | 15405 E 114TH ST N | | | | OWASSO | OK | 74055-5259 |
| JOHN E FROSSARD | 1807 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| JOHN E FROSSARD & | GLADYS FROSSARD JT TEN | 1807 FLETCHER | | | ANDERSON | IN | 46016-2007 |
| JOHN E FUGATE | 9518 ESSEX STREET | | | | ROMULUS | MI | 48174-1534 |
| JOHN E GAINSLEY & | YVONNE T GAINSLEY TR | UA 01/07/1992 | GAINSLEY FAMILY LIV TRUST | 20760 DEERFIELD RD | DEERFIELD | MI | 49238 |
| JOHN E GALLAGHER | 23533 OLD ORCHARD TRL | | | | BINGHAM FARMS | MI | 48025-3442 |
| JOHN E GALLANT | 10266 W TIHABAWASSEE | | | | FREELAND | MI | 48623 |
| JOHN E GANTZHORN JR | 39 KINGS GRANT RD | | | | HOCKESSIN | DE | 19707 |
| JOHN E GARBER | 10413 POPKINS CT | | | | WOODSTOCK | MD | 21163-1316 |
| JOHN E GAREFFA | CUST JOHN ANTHONY GAREFFA UTMA NJ | 26 LIBERTY COURT | | | FAIRFIELD | NJ | 07004-1588 |
| JOHN E GATES JR & | WILLIAM H GATES JT TEN | 30276 SOUTHFIELD RD APT 116 | | | SOUTHFIELD | MI | 48076-1323 |
| JOHN E GAWLE | 305 E 18TH ST | | | | LOCKPORT | IL | 60441-4306 |
| JOHN E GEARHART | 454 JERUSELUM SCHOOL RD | MT WOLF | | | MOUNT WOLF | PA | 17347-9753 |
| JOHN E GERALDS | 6657 EATON-LEWISBURG RD | | | | LEWISBURG | OH | 45338 |
| JOHN E GIBSON | 25 NORTH GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9114 |
| JOHN E GIDNEY | 41 EMERSON PL | LOWR | | | BUFFALO | NY | 14209-1737 |
| JOHN E GILL JR | 320 PINECREST CT | | | | AURORA | IL | 60502-6986 |
| JOHN E GILLMAN | CUST ALEX GILLMAN | UTMA OH | 772 RED BUD AVE | | CINCINNATI | OH | 45229-1521 |
| JOHN E GLASPIE | 2267 HARTEL RD | | | | CHARLOTTE | MI | 48813-9332 |
| JOHN E GLASSTETTER | 3415 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| JOHN E GLOOR JR | PO BOX 133 | | | | WEST NEWBURY | MA | 01985-0133 |
| JOHN E GLOVER | 1218 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-2366 |
| JOHN E GMITTER | 342 LOS PRADOS DR | | | | SAFETY HARBOR | FL | 34695-3339 |
| JOHN E GOMPERS | 60 14TH ST | | | | WHEELING | WV | 26003-3430 |
| JOHN E GOSSICK & | MARIA V GOSSICK JT TEN | 294 PIONEER | | | PONTIAC | MI | 48341-1851 |
| JOHN E GOTTSCHALK JR | 5080 O-AW-WEN-SA DR | | | | CLARKSTON | MI | 48348-3340 |
| JOHN E GOULD | 7694 W COUNTY LINE | | | | HOWARD CITY | MI | 49329-9718 |
| JOHN E GOW | 1/2 CHESTER ST | GLEN IRIS | VICTORIA 3146 | AUSTRALIA | | | |
| JOHN E GRAVELY JR | 102 BELLTOWN TERRACE | | | | BEAR | DE | 19701-1065 |
| JOHN E GRAY | 1331 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| JOHN E GREELEY | TOD DTD 10/15/2008 | 3611 OAK HILL ROAD | | | MARIETTA | NY | 13110-9786 |
| JOHN E GREEN | 18645 BRITTAN DR | | | | DETROIT | MI | 48223 |
| JOHN E GREEN | 113 EX MOORE ST | | | | WATERFORD | MI | 48328-3413 |
| JOHN E GREGG | 1276 SCHEFFER AVE | | | | SAINT PAUL | MN | 55116-1715 |
| JOHN E GREGORY | 3122 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511 |
| JOHN E GRIER | TR JOHN E GRIER REV TRUST | UA 04/10/91 | 4413 STATE ROUTE 123 | | FRANKLIN | OH | 45005 |
| JOHN E GRIFFITH MARITAL TRUST | U/W DTD 06/10/1999 | RUTH GRIFFITH TTEE | 328 SUNLIGHT WAY | | CANON CITY | CO | 81212-3990 |
| JOHN E GRIGGS | 2641 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-9503 |
| JOHN E GRISHAM | PO BOX 373085 | | | | DECATUR | GA | 30037 |
| JOHN E GRIZZEL | 4656 GALAXY LN | | | | CINCINNATI | OH | 45244-1410 |
| JOHN E GRIZZELL | 39 MEL LAWN DR | | | | FT THOMAS | KY | 41075-1000 |
| JOHN E GROSS | 3723 S VAN DYKE | | | | MARLETTE | MI | 48453-9301 |
| JOHN E GUERS | 114 SWATARA ROAD | | | | SHENANDOAH | PA | 17976-1201 |
| JOHN E GUSKY & | WAUNETA GUSKY JT TEN | 1227 CLARK ST | | | MC KEESPORT | PA | 15131-2905 |
| JOHN E HACKLEMAN & | MRS FRANCES E HACKLEMAN JT TEN | 1200 HARWOOD APT 115 | WATERFORD | | FARGO | ND | 58104-6299 |
| JOHN E HAKE | 146 E POTTLE | | | | ST LOUIS | MO | 63129-3764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E HALKYARD AND HARRIET | L HALKYARD TTEES FBO THE | HALKYARD FAMILY TRUST | 11/6/89 | 14121 CARDINAL LANE | HOUSTON | TX | 77079-6839 |
| JOHN E HALL | 6845 JEFFERS ROAD | | | | WHITEHOUSE | OH | 43571-9818 |
| JOHN E HAMPTON | PO BOX 583 | | | | CLAREMONT | CA | 91711 |
| JOHN E HANCHETT & | SHIRLEY A HANCHETT JT TEN | PO BOX 10041 | | | FAIRBANKS | AK | 99710-0041 |
| JOHN E HARBAUGH | 4102 OXFORD DR | | | | BRUNSWICK | OH | 44212-3527 |
| JOHN E HARDING | 508 PINE ST | | | | CHESANING | MI | 48616-1258 |
| JOHN E HARLOW | 1727 TAYLOR AVE | | | | FT WASHINGTON | MD | 20744 |
| JOHN E HARMAN | 625 GAP ST | | | | HEGINS | PA | 17938-9041 |
| JOHN E HARMON | 2320 HASTING LAKE RD | | | | JONESVILLE | MI | 49250 |
| JOHN E HART | 6117 CRABTREE LANE | | | | BURTON | MI | 48519-1303 |
| JOHN E HART | CUST ALYSSA HART UGMA VA | 3101 LOCKPORT PLACE | | | RICHMOND | VA | 23233-7723 |
| JOHN E HAUSNER | 63 SPARROW TRAIL | | | | BERKELEY SPGS | WV | 25411-6474 |
| JOHN E HAWARDEN | 3114 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 |
| JOHN E HAYES III | 6035 CROCKED CREEK DR | | | | INDIANAPOLIS | IN | 46228 |
| JOHN E HEADDEN | 231 STATE STREET | | | | UNION BEACH | NJ | 07735-2713 |
| JOHN E HEARN | 1300 PEMBROOK ST | | | | UNIONDALE | NY | 11553-1328 |
| JOHN E HELTER & | KATHLEEN C HELTER JT TEN | 712 EVERGREEN ST | | | DENVER | PA | 17517-1526 |
| JOHN E HEMSLEY | 409 W WASHINGTON | | | | WHAT CHEER | IA | 50268-1063 |
| JOHN E HEMSLEY & | CONNIE J HEMSLEY JT TEN | 409 W WASHINGTON | | | WHAT CHEER | IA | 50268-1063 |
| JOHN E HERFI | 1286 MATTOX RD | APT 47 | | | HAYWARD | CA | 94541-1200 |
| JOHN E HERMAN | 1411 CELERBRATION AVE UNIT 210 | | | | KISSIMMEE | FL | 34747-4081 |
| JOHN E HEWITT | 427 MARINE DR #120 | | | | ANDERSON | IN | 46016-5942 |
| JOHN E HEYN | 1518 GULLY RD | | | | WALL TWP | NJ | 07719-4443 |
| JOHN E HIGGINS & | EVA HIGGINS | TR HIGGINS FAMILY TRUST | UA 10/04/02 | 8731 W 450 N | SHARPSVILLE | IN | 46068-9370 |
| JOHN E HIGHTOWER | 5092 HOLCOMB | | | | DETROIT | MI | 48213-3019 |
| JOHN E HILL & | JOAN R HILL JT TEN | 16599 LENORE | | | DETROIT | MI | 48219-3645 |
| JOHN E HIPPENSTEEL & | MRS AGATHA K HIPPENSTEEL JT TEN | 400 W 7TH ST | | | NORTH MANCHESTER | IN | 46962-1199 |
| JOHN E HODGE | 3006 TIOGA PARKWAY | | | | BALTIMORE | MD | 21215-7923 |
| JOHN E HOGG | 42519 LAKELAND CT | | | | PLYMOUTH | MI | 48170-2518 |
| JOHN E HOKKANEN | 7980 DEBORA DRIVE | | | | BRIGHTON | MI | 48114-9478 |
| JOHN E HOLDEN | 68 SABER LN | | | | CLAYTON | GA | 30525-5069 |
| JOHN E HOLLAND SR & | JOHN E HOLLAND JR JT TEN | 1971 NICOLET DRIVE | | | CHEBOYGAN | MI | 49721-9331 |
| JOHN E HOLLETT | 8987 DUNSMUIR DR | | | | INDIANAPOLIS | IN | 46260-1790 |
| JOHN E HOLSTINE | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| JOHN E HORINE | 10860 EAST 1000 SOUTH | | | | UPLAND | IN | 46989-9754 |
| JOHN E HORTON | 918 CHARLES | | | | PLAINWELL | MI | 49080-1810 |
| JOHN E HOUK | 245 CHRIS DRIVE | | | | ENGLEWOOD | OH | 45322-1120 |
| JOHN E HOWE & | MARY A HOWE JT TEN | 256 N MARTHA ST | | | LOMBARD | IL | 60148-2015 |
| JOHN E HUGHES | 46445 HARRIS ROAD | | | | BELLEVILLE | MI | 48111-8979 |
| JOHN E HULL | 3286 EAST S R 236 | | | | ANDERSON | IN | 46017 |
| JOHN E HUNTWORK & | RENEE L HUNTWORK JT TEN | 4055 ROSEMOUND | | | WATERFORD | MI | 48329-4142 |
| JOHN E HURLEY | 692 VINE ST | | | | BROOKVILLE | OH | 45309-1914 |
| JOHN E HURST | 6410 ELMER DRIVE | | | | TOLEDO | OH | 43615-1708 |
| JOHN E IAFRET & | ANNA M IAFRET JT TEN | 519 BOUTELL DR | | | GRAND BLANC | MI | 48439-1582 |
| JOHN E IRVINE & | MARIE L IRVINE JT TEN | 3201 1ST ST NE | | | ST PETERSBURG | FL | 33704 |
| JOHN E IZARD | 185 N FRENCH RD | | | | BUFFALO | NY | 14228-2006 |
| JOHN E JACKSON JR | 434 CATAMOUNT ROAD | | | | OXFORD | PA | 19363-1048 |
| JOHN E JALOWIEC & | LANELLE MILLER JALOWIEC JT TEN | PO BOX 1081 | | | QUECHEE | VT | 05059-1081 |
| JOHN E JAMES | 38 MEADOWCREST DR | | | | PARKERSBURG | WV | 26104-9394 |
| JOHN E JEFFERSON SR | 1292 PUNKIN CENTER RD | | | | CASTOR | LA | 71016-4249 |
| JOHN E JENNINGS | 34289 HARROW HILL RD | | | | WILDOMAR | CA | 92595-9364 |
| JOHN E JETT | 60863 GRAND TARGHEE DR | | | | BEND | OR | 97702-8115 |
| JOHN E JOHNS & | JEAN B JOHNS JT TEN | 3435 GOLDEN AVE | UNIT 301 | | CINCINNATI | OH | 45226-2013 |
| JOHN E JOHNSON | 14022 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4169 |
| JOHN E JOHNSON | 656 S 4TH ST | | | | SAGINAW | MI | 48601-2127 |
| JOHN E JOHNSON & | JOY JOHNSON JT TEN | PO BOX 192 | | | HARVEST | AL | 35749-0192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E JONES | RR 2 BOX 664 | | | | JERSEY SHORE | PA | 17740-9521 |
| JOHN E JONES | 28 BARBARA LN | | | | PLANTSVILLE | CT | 06479-1654 |
| JOHN E JONES SR | BRENDA G JONES JT TEN | TOD DTD 10/15/2008 | 3236 63RD ST | | PORT ARTHUR | TX | 77640-1247 |
| JOHN E JORDAN | 419 HILLVIEW CT | | | | LEMONT | IL | 60439-4330 |
| JOHN E JORDAN JR | TR JOHN E JORDAN JR TRUST | UA 2/05/98 | FIRST ADVISORS | P O BOX 258 | BAR HARBOR | ME | 04609 |
| JOHN E JORGENSEN | 120 WOODLANE CT | | | | GLASSBORO | NJ | 08028-2710 |
| JOHN E JUTILA | 7531 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21219-1338 |
| JOHN E KALOYDIS AND | KAREN G KALOYDIS JTWROS | 743 RIVER EDGE CT | | | FLUSHING | MI | 48433-2130 |
| JOHN E KANDRA | 709 VALLEY SPRINGS | | | | ARLINGTON | TX | 76018-2377 |
| JOHN E KANE JR | 24 BRADFORD CT | | | | PHILLIPSBURG | NJ | 08865-2009 |
| JOHN E KAUFMAN | 2169 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| JOHN E KEELING & | SARAH H KEELING JT TEN | 303 MAYERS AVE | | | SPRINGFIELD | KY | 40069-1419 |
| JOHN E KEEVER | 15987 FORTUNE CT | | | | BRIGHTON | CO | 80603-3840 |
| JOHN E KEINATH | 11120 BAKER | | | | FRANKENMUTH | MI | 48734-9746 |
| JOHN E KELLEY | 307 17TH ST | | | | GROTTOES | VA | 24441-2209 |
| JOHN E KELLY | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| JOHN E KEMPSKI | 600 WALNUT ST | BESTFIELD | | | WILMINGTON | DE | 19804-2624 |
| JOHN E KENERSON | 371 E 324TH ST | | | | WILLOWICK | OH | 44095-3321 |
| JOHN E KERBER | 726 FRENCH DRIVE | | | | COLUMBUS | OH | 43228-2979 |
| JOHN E KERBER & | EVELYN E KERBER JT TEN | 726 FRENCH DRIVE | | | COLUMBUS | OH | 43228-2979 |
| JOHN E KERCHOFER | 727 DUTCHMAN CT | | | | GREER | SC | 29651-9000 |
| JOHN E KEY | 3984 S TROPICAL TRL | | | | MERRITT ISLAND | FL | 32952-6220 |
| JOHN E KING | G9490 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473 |
| JOHN E KINSCHERFF & | WANDA M KINSCHERFF TEN COM | 13432 STATE HIGHWAY 96 | | | PLEASANT HILL | IL | 62366-2164 |
| JOHN E KIRBY | 7660 TELEPHONE RD | | | | LEROY | NY | 14482-8908 |
| JOHN E KIRBY | CUST JOHN L KIRBY U/THE RHODE | ISLAND UNIFORM GIFTS TO MINORS ACT | 516 S ABILENE AVE | APT 4 | PORTALES | NM | 88130-6327 |
| JOHN E KIRVAN | 53250 KATHRYN RD | | | | PAW PAW | MI | 49079-9502 |
| JOHN E KLUMP | 9736 N DEARBORN ROAD | | | | GUILFORD | IN | 47022-9789 |
| JOHN E KNAPP | 33 HOMESTEAD DRIVE | | | | YARDLEY | PA | 19067 |
| JOHN E KNICKERBOCKER | 11366 E DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| JOHN E KNIFFIN | 316 WEATHERSTONE LN | | | | SIMPSONVILLE | SC | 29680-7259 |
| JOHN E KOELLA | 85 COURT STREET | | | | SARATOGA SPRINGS | NY | 12866-3325 |
| JOHN E KOLAKOWSKI | 4024 LANARK | | | | WATERFORD | MI | 48328-1225 |
| JOHN E KORTE | 10605 BRIDGES DR N | | | | DAPHNE | AL | 36526-8218 |
| JOHN E KOSSMAN & | MARIE J KOSSMAN JT TEN | 9 ELTON DRIVE | | | E NORTHPORT | NY | 11731-6007 |
| JOHN E KOVACH | 1554 YARDLEY-NEWTOWN RD | | | | YARDLEY | PA | 19067-4041 |
| JOHN E KRAFT | 5679 SAINT MARYS RD | | | | FLOYDS KNOBS | IN | 47119-9116 |
| JOHN E KRAMER | PO BOX 605 | | | | ELLICOTTVILLE | NY | 14731-0605 |
| JOHN E KRASKEWICZ | 1145 COUNTY RD 620 | | | | ASHLAND | OH | 44805-9345 |
| JOHN E KRINER | 608 RICHARDSON DR | | | | MIDDLETOWN | OH | 45042-3326 |
| JOHN E KROLL JR | 6909 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63366-8096 |
| JOHN E KUJAWA | 2145 WASHINGTON AVE | | | | WILMETTE | IL | 60091-2572 |
| JOHN E KUJAWSKI | 155 CROCKER | | | | MT CLEMENS | MI | 48043-2546 |
| JOHN E KUZILA | 5242 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2322 |
| JOHN E KUZILA & | BARBARA JILL KUZILA JT TEN | 5242 LORIN CT | | | SHELBY TOWNSHIP | MI | 48316-2322 |
| JOHN E KWIECIEN | 7727 CHICHESTER | | | | CANTON | MI | 48187-1474 |
| JOHN E KWIECIEN & | MARJORIE A KWIECIEN JT TEN | 7727 CHICHESTER | | | CANTON | MI | 48187-1474 |
| JOHN E LA BELLE & | BEVERLY C LA BELLE JT TEN | 5825 KINYDON DR | | | BRIGHTON | MI | 48116-9578 |
| JOHN E LAFERTY | 19 DUNWICH RD | | | | LUTHERVILLE | MD | 21093-5713 |
| JOHN E LAMPKIN | 1051 MEADOWBROOK S E | | | | WARREN | OH | 44484-4559 |
| JOHN E LAWERA & | SANDRA L LAWERA JT TEN | 5637 WALNUT | | | DOWNERS GROVE | IL | 60516-1003 |
| JOHN E LAWRENCE & | SHIRLEY M LAWRENCE JT TEN | 1123 SHALIN DR | | | DAVISON | MI | 48423-2844 |
| JOHN E LEACH | 183 PHILADELPHIA AVE | | | | LAKE ORION | MI | 48362-2851 |
| JOHN E LEGREID | 726 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2515 |
| JOHN E LELKO JR | 452 SHEARER AVE | | | | UNION | NJ | 07083-7744 |
| JOHN E LEWIS JR | 8010 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E LIMBERT & | DONNA M LIMBERT JT TEN | 590 FLANDERS AVE | | | BROOKVILLE | OH | 45309-1340 |
| JOHN E LINDE | 3701 INGLEWOOD AVE #250 | | | | REDONDO BEACH | CA | 90278-1190 |
| JOHN E LIPTAK | 3100 PARADISE | | | | CANFIELD | OH | 44406-8115 |
| JOHN E LIVENGOOD & | NINA L LIVENGOOD JT TEN | 1415 CLOVERFIELD AVE | | | DAYTON | OH | 45429-4913 |
| JOHN E LOCKEY | 1717 DOUGLAS AVE | | | | KISSIMMEE | FL | 34758-2310 |
| JOHN E LOGUE & | VIRGINIA MARIE LOGUE CO-TTEES | JE LOGUE & VM LOGUE REV TRUST | DTD 11/05/1996 | 5407 DUBLIN AVE | SPRINGFIELD | VA | 22151-3828 |
| JOHN E LOVELY & | ESTELLE LOVELY JT TEN | 5284 ST PAUL BLVD | | | ROCHESTER | NY | 14617-1125 |
| JOHN E LUCADAM | 701 SUMMERWOOD DR | | | | GOLDEN | CO | 80401-9277 |
| JOHN E LUDWIG | 177 CHARLOTTE PLACE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1616 |
| JOHN E LUEBRECHT | 6610 NEW SAPULPA RD | | | | TULSA | OK | 74131-2223 |
| JOHN E LUPOMECH | 12838 CHAMBERLAIN | | | | HOUSTON | TX | 77077-3729 |
| JOHN E LYONS | 6207 E 150 ST | | | | GRANDVIEW | MO | 64030-4503 |
| JOHN E MACKEY | 4096 AMELIA DRIVE | | | | SAGINAW | MI | 48601-5001 |
| JOHN E MADER | 6341 MARBURN DRIVE | | | | INDIANAPOLIS | IN | 46227-7619 |
| JOHN E MADSEN | 14631 HICKORY AVE | | | | LEMONT | IL | 60439-7908 |
| JOHN E MADSEN & | SANDRA R MADSEN JT TEN | 14631 HICKORY AVE | | | LEMONT | IL | 60439-7908 |
| JOHN E MAHONEY JR | 4451 CORBIN COURT | | | | TALLAHASSEE | FL | 32308-2287 |
| JOHN E MAIR | 627 E 66TH ST TERR | | | | KANSAS CITY | MO | 64131-1142 |
| JOHN E MANGAN | 8937 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9618 |
| JOHN E MANNERS | 170 INAGEHI WAY | | | | LOUDON | TN | 37774-6804 |
| JOHN E MANTYCK & | MRS JULIE S MANTYCK JT TEN | 423 WATER TOWER CIRCLE | | | BRIGHTON | MI | 48116-2920 |
| JOHN E MARICH | 11922 CLEARVIEW ROAD | | | | CHESTERLAND | OH | 44026-1822 |
| JOHN E MARKWARDT REV TRUST | U/A DTD 11/27/2001 | JOHN E MARKWARDT TTEE | 10858 CTY HWY O | | ATHENS | WI | 54411 |
| JOHN E MARLETT | 82 GALLATIN | | | | BUFFALO | NY | 14207-2126 |
| JOHN E MARSHALL | 7205 OAK AVE | | | | MELROSE PARK | PA | 19027-3222 |
| JOHN E MARTIN | 118 PINE ST | | | | WELLSVILLE | NY | 14895-1433 |
| JOHN E MARTINEZ | 9720 N W OVERHILL DR | | | | PARKVILLE | MO | 64152-2654 |
| JOHN E MARTINKO & | GREGORY J MARTINKO JT TEN | 50883 VAN DYKE AVE | | | SHELBY TWP | MI | 48317-1368 |
| JOHN E MASON | 115 PENINSULA POINT RD | | | | STARR | SC | 29684-9239 |
| JOHN E MASON & | SYLVIA S MASON JT TEN | 115 PENINSULA POINT RD | | | STARR | SC | 29684-9239 |
| JOHN E MASSEY | 13505 W BOLERO DR | | | | SUN CITY WEST | AZ | 85375-4707 |
| JOHN E MATHEWS | PO BOX 14473 | | | | SAGINAW | MI | 48601-0473 |
| JOHN E MATOUSEK | 301 EDA CT | | | | ESSEXVILLE | MI | 48732-1125 |
| JOHN E MATTHEWS JR | 11006 NEW ENGLAND DRIVE | | | | CLINTON | MD | 20735-9344 |
| JOHN E MAYASICH & | CAROL A MAYASICH JT TEN | PO BOX 605 | | | GILBERT | MN | 55741 |
| JOHN E MAYNARD | 4627 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1629 |
| JOHN E MC CULLOUGH | 10801 EAST HAPPY VALLEY RD #22 | | | | SCOTTSDALE | AZ | 85255-8171 |
| JOHN E MC EVOY & | VIRGINIA R MC EVOY JT TEN | 1917 VICTOR AVE | | | LANSING | MI | 48910-8749 |
| JOHN E MC GRORY & | JUL ANN MC GRORY JT TEN | 757 ROCKRIDGE DR | | | MANCHESTER | MO | 63021-6615 |
| JOHN E MC ROBERTS | 430 W ASPEN DRIVE | APT 4 | | | OAK CREEK | WI | 53154-4480 |
| JOHN E MCARDLE JR | 4449 NORTH 106TH STREET | | | | WAUWATOSA | WI | 53225 |
| JOHN E MCAULEY | 14765 BAINBRIDGE | | | | LIVONIA | MI | 48154-3645 |
| JOHN E MCCONNELL | 1439 W TALCOTT RD | | | | PARK RIDGE | IL | 60068-4472 |
| JOHN E MCCOY | 596 FULMER DRIVE | | | | DAYTON | OH | 45403-3213 |
| JOHN E MCDONALD AND | ELIZABETH A MCDONALD CO TTEES | U/A DTD 12/12/2005 | MCDONALD FAMILY TRUST | 443 STILSON CANYON RD | CHICO | CA | 95928 |
| JOHN E MCDONOUGH | 1133 LANCASTER AVENUE | | | | PITTSBURGH | PA | 15218-1012 |
| JOHN E MCGINNIS & | MARGARET C MCGINNIS JT TEN | 1261 BUTLER ROAD | | | WORTHINGTON | PA | 16262 |
| JOHN E MCGONIGLE CPA | 110 MARTER AVE SUITE 103 | | | | MORRESTOWN | NJ | 08057-3124 |
| JOHN E MCKEE | 5112 SAMUEL PINCKNEY DR | | | | BELMONT | NC | 28012 |
| JOHN E MCKEE & | SHELLY L MCKEE JT TEN | 21849 BLACK ROCK LANE | | | HALERSTOWN | MD | 21740-1823 |
| JOHN E MCKIDDY | 5639 HOLLYHOCK | | | | WEST CARROLLT | OH | 45449-2915 |
| JOHN E MCKINLEY | 84 HOLLAND AVE | | | | ELMONT | NY | 11003-1633 |
| JOHN E MCNAMARA | 4175 APPALOOSA LANE | | | | MIDDLETOWN | MD | 21769-6602 |
| JOHN E MCNEAL | NANCY R MORGAN JT TEN | 234 WHITESTONE WAY | | | WEATHERFORD | TX | 76085-3614 |
| JOHN E MECZYNSKI | 23 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1839 |
| JOHN E MELVIN | 2 TEAL LN | | | | CAMDEN WYO | DE | 19934-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E MERRITT | 8765 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1257 |
| JOHN E MEYER | 16417 E RENO AVE | | | | CHOCTAW | OK | 73020-7418 |
| JOHN E MIHALIS | 50099 RT 303 | | | | WELLINGTON | OH | 44090-9739 |
| JOHN E MILAS & | FLORENCE MILAS JT TEN | 1530 BOEGER AVE | | | WESTCHESTER | IL | 60154-3408 |
| JOHN E MILES | 3330 FEE FEE | | | | BRIDGETON | MO | 63044-3225 |
| JOHN E MILLER | 405 SECOND AVE | | | | NEWTOWN SQ | PA | 19073-4531 |
| JOHN E MILLER III | 1815 N POLK | | | | LITTLE ROCK | AR | 72207-4631 |
| JOHN E MITCHELTREE | 9486 VIEWCREST DRIVE | | | | ALLISON PARK | PA | 15101 |
| JOHN E MOCNY | 710 N ELLSWORTH ST | | | | NAPERVILLE | IL | 60563-3149 |
| JOHN E MOFFETT | 152 WILSON DR | | | | E SYRACUSE | NY | 13057-2707 |
| JOHN E MOORE | 5516 W 70 TERRACE | | | | PRAIRIE VILLI | KS | 66208-2360 |
| JOHN E MOORE | 5332 SEVILLE CIRCLE | | | | LA PALMA | CA | 90623-1101 |
| JOHN E MOORE & | JOHN P MOORE JT TEN | 34135 SIDE HILL RD | RTE 1 BOX 205 | | RUTLAND | OH | 45775-9666 |
| JOHN E MOORE & | MARGARET MOORE JT TEN | 1017 E 178TH ST | | | CLEVELAND | OH | 44119-2969 |
| JOHN E MORAR | 18475 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-6727 |
| JOHN E MORESHEAD & | IRENE M MORESHEAD JT TEN | 1133 WASHINGTON AVE | | | PORTLAND | ME | 04103-3629 |
| JOHN E MORRIS | 54 STEUBEN STREET | | | | ADDISON | NY | 14801-1214 |
| JOHN E MORRIS & | DOROTHY I MORRIS TR | UA 05/22/06 | MORRIS FAMILY TRUST | 198 IRONWOOD ST | VACAVILLE | CA | 95688 |
| JOHN E MORRISON | 8803 W MANSLICK RD | | | | VALLEY STATION | KY | 40272-2228 |
| JOHN E MULGREW | 76 W 21ST STREET | | | | AVALON | NJ | 08202-2015 |
| JOHN E MULLEE | YVONNE W MULLEE TEN COM | 14631 TREBORWAY DR | | | HOUSTON | TX | 77014-1126 |
| JOHN E MULLINS | PO BOX 124 | CARDIGAN PRINCE PE  C0A 1G0 | CANADA | | | | |
| JOHN E MURPHY REV TRUST U/A | DTD 12/21/1993 | JOHN E MURPHY, TTEE | PO BOX 825 | | WEST PALM BEACH | FL | 33402-0825 |
| JOHN E MURRAY & | HIDEKO MURRAY JT TEN | 1512 THURSO RD | | | LYNN HAVEN | FL | 32444-8306 |
| JOHN E NELSON | 90 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 |
| JOHN E NELSON & | SHIRLEY A MORRELL JT TEN | PO BOX 249 | | | BROWNSVILLE | OR | 97327-0249 |
| JOHN E NICHOLS | 136 N WOOD ST | | | | WILMINGTON | OH | 45177-1235 |
| JOHN E NOAKES & | WENDY B NOAKES JT TEN | 4295 BARNETT SHOALS ROAD | | | ATHENS | GA | 30605-4721 |
| JOHN E NOEL JR | 25800 MILFORD ROAD | | | | SOUTH LYON | MI | 48178-8950 |
| JOHN E NOLAN | 2547 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3854 |
| JOHN E NORTHRUP JR | 2218 GARY DRIVE | | | | MANSFIELD | OH | 44903-8845 |
| JOHN E NOVAK | 12 MARY STREET | | | | TAPPAN | NY | 10983-1721 |
| JOHN E NOWAK | 2035 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| JOHN E NUGENT & | WILLIAM A NUGENT & MARIAN E CALLAHAN TR | UA 12-16-92 | NUGENT FAMILY TRUST | 4705 MAPLE AVENUE | LA MESA | CA | 91941 |
| JOHN E NUNAMAKER | 8107 IVANDALE DRIVE | | | | PARMA | OH | 44129-4311 |
| JOHN E O'HORA | CUST ROBERT RIDGEWAY HILL JR | UTMA OH | 10901 WORRELL RD | | KIRTLAND | OH | 44094-9414 |
| JOHN E OBERGFELL & | PEGGY L OBERGFELL | TR JOHN E & PEGGY L OBERGFELL | LIVING TRUST UA 06/09/04 | 6998 OPOSSUM DR | NINEVEH | IN | 46164-9547 |
| JOHN E OCONNOR | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| JOHN E OCZEPEK | 1762 LIBERTY RD | | | | SAGINAW | MI | 48604-9261 |
| JOHN E ODLE JR | 1015 FARNUM AVE | | | | FLINT | MI | 48503-3122 |
| JOHN E OLINGER | 1422 BENTON ROAD | | | | SALEM | OH | 44460-9680 |
| JOHN E OLSON | PO BOX 952 | | | | RAPID CITY | SD | 57709-0952 |
| JOHN E OLSON | 4255 VICKERS LN | | | | CLINTON | WA | 98236-8918 |
| JOHN E ONEAL | 34217 OAKVIEW ST | | | | CLINTON TOWNSHIP | MI | 48035-3721 |
| JOHN E ORTH & | THELMA W ORTH JT TEN | 442 FAST LANDING RD | | | DOVER | DE | 19901-2705 |
| JOHN E ORVIS | C/O ALICE H ORVIS | 290 PARADISE BLVD APT 58 | | | INDIALANTIC | FL | 32903-2459 |
| JOHN E OSBORNE | CUST RUSSELL W OSBORNE | UTMA CO | 8949 APACHE PLUME DR | | PARKER | CO | 80134-8923 |
| JOHN E OSBURN | 10702 NW 58TH ST | | | | KANSAS CITY | MO | 64152-3312 |
| JOHN E OSIPUK | 4 KINGS CT | | | | PARSIPPANY | NJ | 07054-4813 |
| JOHN E OWENS | 38299 AVONDALE | | | | WESTLAND | MI | 48186-3829 |
| JOHN E PACKARD III AND | DR. BARBARA PACKARD JTWROS | 10401 GROSVENOR PLACE | #402 | | ROCKVILLE | MD | 20852-4631 |
| JOHN E PANEK | CUST JOHN G PANEK UGMA NY | 1320 VIRGINIA WAY | | | LA JOLLA | CA | 92037-5232 |
| JOHN E PARKER | 2131 CHAPARRAL | | | | KALAMAZOO | MI | 49006-1382 |
| JOHN E PARKS | PO BOX 421 | | | | ATLANTA | MI | 49709-0421 |
| JOHN E PARKS & | MARY L PARKS JT TEN | 302 S KEELER | | | OLATHE | KS | 66061-4720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E PARMETER | 16 HEPBURN STREET | | | | NORFOLK | NY | 13667-3103 |
| JOHN E PASCHE | 1111 CRESTHAVEN DRIVE | | | | CEDARHILL | TX | 75104 |
| JOHN E PATTERSON | 15824 WASHBURN | | | | DETROIT | MI | 48238-1066 |
| JOHN E PEARSON | 2101 S OUTER | | | | SAGINAW | MI | 48601-6641 |
| JOHN E PEARSON | 6323 COHOCTAH RD | | | | FENTON | MI | 48430-8951 |
| JOHN E PEHRSON & MARY E PEHRSON | TR JOHN E PEHRSON & MARY E | PEHRSON 1999 LIVING TRUST | UA 06/24/99 | 1571 N FILBERT RD | EXETER | CA | 93221-9783 |
| JOHN E PENTALERI | 108 RIDGELAND DR | | | | GREENVILLE | SC | 29601-3017 |
| JOHN E PENTY | 5805 SPINDLE PALM CT | #D | | | DELRAY BEACH | FL | 33484-2037 |
| JOHN E PERKINS | 31 LANGNER LANE | | | | WESTON | CT | 06883-1218 |
| JOHN E PERKINS III | 3112 WINCHESTER ACRES RD | | | | LOUISVILLE | KY | 40245-1652 |
| JOHN E PEROTTI | 560 ACACCIA AVE | | | | SAN BRUNO | CA | 94066-4222 |
| JOHN E PETERSON | 3848 N WEST TORCH LAKE DR | | | | REWADIN | MI | 49648-9047 |
| JOHN E PETERSON & | BETTY J PETERSON | TR PETERSON FAMILY TRUST NO P 1 | UA 02/09/01 | 8247 EAST EMELITA AVE | MESA | AZ | 85208-4625 |
| JOHN E PITTAWAY | PO BOX 22127 | | | | INDIANAPOLIS | IN | 46222-0127 |
| JOHN E PLESIOTIS | 150 AMBLESIDE RD | | | | DESPLAINES | IL | 60016-2653 |
| JOHN E PLEVA | 10860 SHARON DR | | | | PARMA | OH | 44130-1428 |
| JOHN E PLEVA | 500 NORDBERG NW | | | | GRAND RAPIDS | MI | 49504-4730 |
| JOHN E PLEVA JR | 10860 SHARON DRIVE | | | | PARMA | OH | 44130-1428 |
| JOHN E PLUNKETT | P.O. BOX 665 | | | | STERLINGTON | LA | 71280-0665 |
| JOHN E POWELL | 4150 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082-1107 |
| JOHN E POWERS III | 343 ALUMN HILL RD | | | | ASHLEY FALLS | MA | 01222 |
| JOHN E POZNANSKI | 145 ORCHARD TERRACE | | | | CLARK | NJ | 07066 |
| JOHN E PRATT | PO BOX 6560 ARAMCO | DHAHRAN 31311 | SAUDI ARABIA | | | | |
| JOHN E PRICE & | MARY C PRICE JTWROS | 41250 CARRIAGE HILL DR | | | NOVI | MI | 48375-5207 |
| JOHN E PRINCE | 7485 CLEARMEADOW DR | | | | SPRING HILL | FL | 34606-7265 |
| JOHN E PRIOLO & | MARGARET M PRIOLO JT TEN | 12008 SOUTHALL CT | | | RICHMOND | VA | 23233-1681 |
| JOHN E PRUETT | 5978 NEW BETHANY RD | | | | BUFORD | GA | 30518-1434 |
| JOHN E QUINN | 32 DRYDEN ROAD | | | | BASKING RIDGE | NJ | 07920-1925 |
| JOHN E QUINZY | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| JOHN E RACEK JR | 5125 SILVERSTONE NE | | | | COMSTOCK PARK | MI | 49321 |
| JOHN E RAFFERTY | ANN RAFFERTY JT TEN | 8 BERKSHIRE RD | | | SOUTH KENT | CT | 06785-1127 |
| JOHN E RAMSEY | 601 HAWTHORNE N W | | | | WARREN | OH | 44483-2237 |
| JOHN E RANKIN JR | 1045 S STATE RTE 53 | | | | LOMBARD | IL | 60148-3226 |
| JOHN E RASMUSSEN | PO BOX 208 | | | | MADDOCK | ND | 58348-0208 |
| JOHN E RAY | 2355 PRIMROSE ST | | | | BEAUMONT | TX | 77703-3323 |
| JOHN E RAYMOND SR | PO BOX 2185 | | | | MARSHALL | TX | 75672 |
| JOHN E REDEFER  TRUSTEE | U/A DTD 12/30/98 | JOHN E REDEFER  REV TRUST | 20 COVENTRY RD | | REHOBOTH | DE | 19971 |
| JOHN E REDEFER III | 2400 HIGHWAY ONE | | | | DEWEY BEACH | DE | 19971 |
| JOHN E REDEFER JR | 20 COVENTRY RD | | | | REHOBOTH BEACH | DE | 19971-1430 |
| JOHN E RENNHACK | 4334 N KEYSTONE AVE | | | | CHICAGO | IL | 60641-2121 |
| JOHN E REYNOLDS JR & | BEVERLY J REYNOLDS JT TEN | 9105 N STATE RD 267 | | | BROWNSBURG | IN | 46112-8278 |
| JOHN E RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| JOHN E RICHARDSON | 1559 KOON TRESTLE ROAD | | | | POMARIA | SC | 29126-8995 |
| JOHN E RIDDLE | 366 W CLINTON ST | | | | DANVILLE | IN | 46122-1116 |
| JOHN E RIDER | 7 CRAFTSMAN CIR | | | | ASHEVILLE | NC | 28805 |
| JOHN E RITZ | 26 WEST JEFFERSON RD | | | | PITTSFORD | NY | 14534-1902 |
| JOHN E RITZ & | MRS MARY H RITZ JT TEN | 26 WEST JEFFERSON RD | | | PITTSFORD | NY | 14534-1902 |
| JOHN E RITZERT | 7314 FLAMINGO ST | | | | ALGONAC | MI | 48001-4132 |
| JOHN E ROBERSON | C/O TERRY R ROBERSON | 1110 GOODMAN AVE | | | HAMILTON | OH | 45013 |
| JOHN E RODWELL | 68 LINDSLEY AVE | | | | IRVINGTON | NJ | 07111-1748 |
| JOHN E ROGOWSKI | 103 TAYLOR AVE | | | | ROSSCOMMON | MI | 48653-9528 |
| JOHN E ROHRBAUGH | 262 AVONDALE RD | | | | ROCHESTER | NY | 14622-1963 |
| JOHN E ROLFE & | KATHRYN J ROLFE JT TEN | 11365 MILSHIRE PL | | | GRAND BLANC | MI | 48439-1229 |
| JOHN E ROMAS | CUST KARLIE BRETT ROMAS UGMA MI | 7144 OAKWOOD DR | | | WEST BLOOMFIELD | MI | 48322-2736 |
| JOHN E ROMAS | CUST JOHN JOSEPH ROMAS UGMA MI | 7144 OAKWOOD DR | | | WEST BLOOMFIELD | MI | 48322-2736 |
| JOHN E RONECKER & | JEANETTE G RONECKER & | JEFFERY A RONECKER & | JERRY K RONECKER JT TEN | 4539 GEMINI DR | ST LOUIS | MO | 63128-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E ROSE & | JANET L ROSE JT TEN | PO BOX 853 | | | PLEASANT GROVE | UT | 84062-0853 |
| JOHN E ROSEBRUGH JR | 5025 N 2 MILE RD | | | | PINCONNING | MI | 48650-9720 |
| JOHN E ROSLUND | 32 CLINTON AVE | | | | WESTPORT | CT | 06880-1208 |
| JOHN E ROSSMAN | 18635 N 41ST PLACE | | | | PHOENIX | AZ | 85050-3759 |
| JOHN E ROSTINE | 15534 BREST ST | | | | SOUTHGATE | MI | 48195-2207 |
| JOHN E RUBEL & EVELYN M RUBEL | TR THE RUBEL FAMILY TRUST | UA 06/13/02 | 11075 SOUTH LINDEN RD | | LINDEN | MI | 48451-9465 |
| JOHN E RUGGLES & | BETTY M RUGGLES JT TEN | PO BOX 8179 | | | NEW BEDFORD | MA | 02742-8179 |
| JOHN E RUGGLES TR | UA 11/20/2007 | RUGGLES FAMILY REVOCABLE TRUST | PO BOX 8179 | | NEW BEDFORD | MA | 02742 |
| JOHN E RUMSEY | 540 SPRING LN | | | | FLUSHING | MI | 48433-1902 |
| JOHN E RUNYAN JR | 6206 PINEHURST LANE | | | | GRAND BLANC | MI | 48439-2615 |
| JOHN E RUPP | 1721 E COUNTY ROAD 1100 S | | | | COAL CITY | IN | 47427-8920 |
| JOHN E RUSSELL | PO BOX 945 | | | | MCCALL | ID | 83638 |
| JOHN E RUTKOWSKI | BEVERLY B RUTKOWSKI JT TEN | TOD DTD 01/22/2009 | 7907 OWASCO AVE | | CICERO | NY | 13039-9760 |
| JOHN E RYALL | 20703 CASTLE BEND | | | | KATY | TX | 77450-4912 |
| JOHN E RYMER | CUST ANN ELIZABETH RYMER | U/THE FLORIDA GIFTS TO | MINORS ACT | 5 HIGHWAY 28 | HIGHLANDS | NC | 28741-9664 |
| JOHN E SAKAS & | MARY J SAKAS JT TEN | 3911 N PRICETOWN RD | | | NEWTON FALLS | OH | 44444-9449 |
| JOHN E SALADIN & | 3697 S LAKOLA RD | | | | REED CITY | MI | 49677-9563 |
| JOHN E SALADIN & | KATHERINE I SALADIN JT TEN | 3697 S LAKOLA RD | | | REED CITY | MI | 49677-9563 |
| JOHN E SANDER | 1134 CHESTNUT DR | | | | HARRISONBURG | VA | 22801-1503 |
| JOHN E SAUTKULIS | 20 ORCHARD ST | | | | PORT WASHINGTON | NY | 11050-2464 |
| JOHN E SAWYER | PO BOX4877 | | | | SEMINOLE | FL | 33775-4877 |
| JOHN E SAYRE | 17 ROOSEVELT DRIVE | | | | BEDFORD HILLS | NY | 10507-1003 |
| JOHN E SCARLATA | PO BOX 797 | | | | VALLE CRUCIS | NC | 28691-0797 |
| JOHN E SCHAEKEL | 10726 STABLE DRIVE | | | | INDIANAPOLIS | IN | 46239-8844 |
| JOHN E SCHAUFELBERGER | 14704 SE 46TH STREET | | | | BELLEVUE | WA | 98006-2443 |
| JOHN E SCHIFFERDECKER | 411 N CHEROKEE ST | | | | GIRARD | KS | 66743-1111 |
| JOHN E SCHIFFERDECKER & | CAROLE A SCHIFFERDECKER JT TEN | 411 N CHEROKEE ST | | | GIRARD | KS | 66743-1111 |
| JOHN E SCHULENBERG | 445 SOUTH FOURTH AVE | | | | ANN ARBOR | MI | 48104-2301 |
| JOHN E SCHULER | 138 W FLAGSTONE DR | | | | NEWARK | DE | 19702-3647 |
| JOHN E SCHWARTZ | 89 LINDA ISLE DR | | | | NEWPORT BEACH | CA | 92660-7209 |
| JOHN E SCOTT | 75 TWIN SPRINGS FARM LN | | | | FOLEY | MO | 63347-2537 |
| JOHN E SCOTT | 1850 CASTLEWOOD DRIVE | | | | MADISON HEIGHTS | MI | 48071-2260 |
| JOHN E SERVIS | 944 LAWRENCEVILLE RD | | | | PRINCETON | NJ | 08540-4320 |
| JOHN E SHAPPELL | 1211 HACIENDA DRIVE | | | | EL CAJON | CA | 92020-1321 |
| JOHN E SHAW | 112 CEDAR LANE | | | | KOSCIUSKO | MS | 39090-3807 |
| JOHN E SHEPARD | 106 ROSE CORAL DRIVE | | | | PANAMA CITY BEACH | FL | 32408-5108 |
| JOHN E SHIELDS | CUST MASON SHIELDS UTMA KY | 715 KENTUCKY AVE | | | LOUISVILLE | KY | 40222 |
| JOHN E SHIVER | 17033 LAURELMONT COURT | | | | FT MILL | SC | 29715 |
| JOHN E SIBRAVA | 250 CHASSE CIR | | | | SAINT CHARLES | IL | 60174-1418 |
| JOHN E SIEBER | 5835 CAMBRIDGE AVENUE | | | | CINCINNATI | OH | 45230-1713 |
| JOHN E SIEGRIST JR | 1015 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1773 |
| JOHN E SIMON | 5277 CEDONIA AVE | | | | BALTIMORE | MD | 21206-4003 |
| JOHN E SIMPSON SR & | DORIS J SIMPSON JT TEN | 1783 VERMONT | | | MARYSVILLE | MI | 48040-1746 |
| JOHN E SINTAS | 930 SOUTH PINE ST | | | | GRAPEVINE | TX | 76051-5567 |
| JOHN E SKINNER | PO BOX 151ROUTE 841 | | | | LEWISVILLE | PA | 19351 |
| JOHN E SLAGG | 301 PARK LN | | | | EDGERTON | WI | 53534-1406 |
| JOHN E SLIVA | 3866 N CENTER RD | | | | SAGINAW | MI | 48603-1916 |
| JOHN E SMIGIEL | 9449 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 |
| JOHN E SMITH | 11845 BRAILE STREET | | | | DETROIT | MI | 48228-1094 |
| JOHN E SMITH | 23515 OLIVER CT | | | | SOUTHFIELD | MI | 48034-3107 |
| JOHN E SMITH | 24412 JULIET DRIVE | | | | CENTER LINE | MI | 48015-1056 |
| JOHN E SMITH & | ELAINE M SMITH JT TEN | 2017 EVERETT ROAD | | | EAST FREEDOM | PA | 16637 |
| JOHN E SOLIGO | 11222 NE 131ST ST | | | | LIBERTY | MO | 64068-8243 |
| JOHN E SORRELLS | 827 SILVERGATE DR | | | | HOUSTON | TX | 77079-5046 |
| JOHN E SOWERS JR | 1197 BROADMOOR CT | | | | HAMPSTEAD | MD | 21074-1638 |
| JOHN E SPEHAR | 3827 PERCY KING COURT | | | | WATERFORD | MI | 48329-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E SPENCE | 2614 S LINVILLE ST | | | | WESTLAND | MI | 48186-4216 |
| JOHN E SPRINGER | 181 BIRCH HTS | | | | WINDSOR | VT | 05089-9477 |
| JOHN E SPRINGMAN | 5445 W 900 N | | | | CARTHAGE | IN | 46115-9533 |
| JOHN E STANTON | 6700 150TH AVE N #412 | | | | CLEARWATER | FL | 33764-7195 |
| JOHN E STARK | 6078 EAST AVE | | | | NEWFANE | NY | 14108-1304 |
| JOHN E STEELE TR | UA 06/28/2007 | JOHN E STEELE LIVING TRUST | 19051 MERRIMAN | | LIVONIA | MI | 48152 |
| JOHN E STEINER | 120 RITTMAN RD | | | | RITTMAN | OH | 44270-1276 |
| JOHN E STEM | PO BOX 449 | | | | MILFORD | NJ | 08848-0449 |
| JOHN E STEPHAN | APT 1-1703 | 203 YOAKUM PARKWAY | | | ALEXANDRIA | VA | 22304-3753 |
| JOHN E STEPLETON & | EUGENIA L STEPLETON JT TEN | 9171 DEERFIELD DR | PO BOX 604 | | WESTFIELD CENTER | OH | 44251-0604 |
| JOHN E STEVENS | 5977 WHITEWATER ELDORADO RD | | | | NEW PARIS | OH | 45347-9260 |
| JOHN E STEWART SR | 5100 CONGRESS PKWY | | | | CHICAGO | IL | 60644-4818 |
| JOHN E STINSON | 7087 ABBEY LANE | | | | SWARTZ CREEK | MI | 48473-1568 |
| JOHN E STRADER & | ROSE S STRADER JT TEN | 8665 GERA RD | | | BIRCH RUN | MI | 48415-9717 |
| JOHN E STREETER & | MRS BARBARA R STREETER JT TEN | 1609 RIVER RIDGE | | | WILLIAMSBURG | VA | 23185-7546 |
| JOHN E STRICKLAND | 1328 GLENHAVEN DR | | | | COLUMBIA | SC | 29205-4924 |
| JOHN E SULLIVAN | 1231 PLEASANTVIEW DR D | | | | FLUSHING | MI | 48433-2802 |
| JOHN E SUMMERS | PO BOX 246 | | | | GREENBUSH | MI | 48738-0246 |
| JOHN E SUMMERS & | LEONA E SUMMERS JT TEN | PO BOX 246 | | | GREENBUSH | MI | 48738-0246 |
| JOHN E SVEC | 42007 EDENBROOKE | | | | CANTON | MI | 48187-3947 |
| JOHN E SWENSON & | SARA H SWENSON JT TEN | 2 POOR RICHARDS DR | | | CONCORD | NH | 03304-3505 |
| JOHN E SZPYTMAN | 440 BEECHMONT | | | | DEARBORN | MI | 48124-1350 |
| JOHN E TAMALONIS | PO BOX 2155 | | | | AMHERST | MA | 01004-2155 |
| JOHN E TANKARD JR | PO BOX 976 | | | | NASSAWADOX | VA | 23413-0976 |
| JOHN E TAYLOR | 732 LOGGERS CIRCLE | | | | ROCHESTER | MI | 48307-6022 |
| JOHN E TEAL | BOX 1513 | | | | SAN LEANDRO | CA | 94577-0151 |
| JOHN E THOMAS | 2150 SAN MORITZ CIRCLE | APT 308 | | | HERNDON | VA | 20170-5944 |
| JOHN E THOMAS | 312 CRESTVIEW COURT | | | | CHESTERFIELD | IN | 46017-1418 |
| JOHN E THOMAS | 3130 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010-4732 |
| JOHN E THOMPSON | 1200 N TIPPECANOE | | | | ALEXANDRIA | IN | 46001-1157 |
| JOHN E THOMPSON & | EVA C THOMPSON JT TEN | 35998 QUACKERTOWN LANE | | | FARMINGTON | MI | 48024 |
| JOHN E THOMPSON AND | FLORENCE M THOMPSON | JT TEN WROS | 2234 PENSIVE COURT | | OWENSBORO | KY | 42301 |
| JOHN E TILTON | TRUDY B TILTON JT TEN | 24041 HIGHWAY 383 | | | IOWA | LA | 70647-5810 |
| JOHN E TOLONEN | 8726 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| JOHN E TRANBARGER | 463 CO RD 3450 | | | | MOUNTAIN VIEW | MO | 65548-7345 |
| JOHN E TRAVIS | 4908 NW 3RD AVE | | | | POMPANO BEACH | FL | 33064-2424 |
| JOHN E TRIPP | CUST AUTUMN R TRIPP UGMA MI | 10164 LAKE RD | | | OTISVILLE | MI | 48463-9714 |
| JOHN E TRIPP | CUST BRANDON D TRIPP UGMA MI | 10164 LAKE RD | | | OTISVILLE | MI | 48463-9714 |
| JOHN E TURNER | 834 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3413 |
| JOHN E TURNER | 101 SKYFLOWER CIR | | | | DAYTONA BEACH | FL | 32117-7125 |
| JOHN E TWEEDY & | MARGARET B TWEEDY JT TEN | BOX 893 | | | CUT BANK | MT | 59427-0893 |
| JOHN E VAN GORDER & | ELAINE M VAN GORDER JT TEN | 638 PORTERSVILLE RD | | | ELLWOOD CITY | PA | 16112-2719 |
| JOHN E VANCE SR | 3455 FINESSE DR | | | | DECATUR | GA | 30032-7213 |
| JOHN E VASSER | 7333 BISON STREET | | | | WESTLAND | MI | 48185-2370 |
| JOHN E VOEGELI | BOX 66 | | | | MONTICELLO | WI | 53570-0066 |
| JOHN E WALENCIK | 2510 NORTH VERONA ROAD | | | | MORRIS | IL | 60450-8146 |
| JOHN E WALKER | 3435 LEATHERWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556-5863 |
| JOHN E WALKER | 1516 HIPOINT 303 | | | | LOS ANGELES | CA | 90035-1539 |
| JOHN E WALTON | 32975 LEDGE HILL DRIVE | | | | SOLON | OH | 44139-1918 |
| JOHN E WARD | 7208 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| JOHN E WARD | 2712 CHKER TAVRN RD | | | | APPLETON | NY | 14008 |
| JOHN E WARNER | 1603 LYON NE | | | | GRAND RAPIDS | MI | 49503-3715 |
| JOHN E WATSELL & | GEORGIANNA G WATSELL JT TEN | 6414 THREE PINES RD | | | BARE LAKE | MI | 49614-9217 |
| JOHN E WAYLAND | 4360 CHEESEMAN AVE | | | | WATERFORD | MI | 48329-4006 |
| JOHN E WEAVER | 6090 HARTWICK DR | | | | LANSING | MI | 48906-9350 |
| JOHN E WEGERT | W6940 RUBIDELL RD | | | | WATERTOWN | WI | 53094-9116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E WELSH | 3470 ROHO | | | | PECK | MI | 48466-9626 |
| JOHN E WELSH & | GAIL WELSH JT TEN | 5470 ROHO | | | PECK | MI | 48466-9626 |
| JOHN E WESANEN & | MORITA J WESANEN | TR JOHN E & MORITA J WESANEN | LIVING TRUST UA 02/27/06 | 17618 KINLOCH | REDFORD | MI | 48240-2245 |
| JOHN E WESLEY | 19 W CORD 1150 S | | | | CLOVERDALE | IN | 46120 |
| JOHN E WHITE | 8693 SCENIC HILLS | | | | PENSACOLA | FL | 32514-5644 |
| JOHN E WILLIAMS | 208 CLANCY ST | | | | SALISBURY | NC | 28147-1106 |
| JOHN E WILLIAMS | CUST MARK ANDREW WILLIAMS U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 10345 COUNTY RD 130 | CARTHAGE | MO | 64836-8572 |
| JOHN E WILLIAMS & | HELEN D WILLIAMS | TR JOHN E WILLIAMS TRUST | UA 11/22/96 | 3821 LOTUS DR | WATERFORD | MI | 48329 |
| JOHN E WILLIAMS & | DARLENE S WILLIAMS JT TEN | 5231 DELTA RIVER DR | | | LANSING | MI | 48906-9012 |
| JOHN E WILLIAMS JR & | LANA E WILLIAMS JT TEN | 715 COX NECK RD | | | NEW CASTLE | DE | 19720 |
| JOHN E WILSON | 1695 GROVENBURG RD | | | | HOLT | MI | 48842-9647 |
| JOHN E WILSON & | SUANNE WILSON JT TEN | 375 LISA ST | | | CHUBBUCK | ID | 83202-2159 |
| JOHN E WINSLOW | 926 MOONLIGHT RD | | | | HALIFAX | NC | 27839 |
| JOHN E WISE | 3105 FELT | | | | LANSING | MI | 48906-3002 |
| JOHN E WISNIEWSKI | 6407 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4936 |
| JOHN E WOLFE | 6708 DULCE REAL | | | | FORT PIERCE | FL | 34951-4406 |
| JOHN E WOODSIDE & | MRS BETTY DELORES WOODSIDE JT TEN | 121 ST CHRISTOPHER | | | CAHOKIA | IL | 62206-2439 |
| JOHN E WURTELE JR & | TRUNNETTE Y WURTELE JT TEN | 1225 J G LANE | | | TALLAHASSEE | FL | 32301-5768 |
| JOHN E YANDURA | 1017 AMELIA | | | | ROYAL OAK | MI | 48073-2704 |
| JOHN E ZEVALKINK | JOYCE M ZEVALKINK JT TEN | 8383 COWAN LAKE DR NE | | | ROCKFORD | MI | 49341-9037 |
| JOHN E ZIMMERMAN | 2231 S ST RD 135 | | | | GREENWOOD | IN | 46143-9443 |
| JOHN E ZOBAVA | 6840 156TH AVE N W | | | | RAMSEY | MN | 55303-4020 |
| JOHN E. BILLMAN AND | DOROTHY A. BILLMAN JTWROS | 1428 ELLIOTT AVE. | | | BETHLEHEM | PA | 18018-4718 |
| JOHN E. CAVANAUGH | 3240 FORGE HILL ROAD | | | | STREET | MD | 21154-2000 |
| JOHN E. DESANTIS AND | ROSEMARY DESANTIS JTWROS | 3106 SPRING HILL DRIVE | | | MISSOURI CITY | TX | 77459-2022 |
| JOHN E. FORBES | SHARON E. FORBES TTEES | FBO JOHN E. & SHARON E. FORBES | FAMILY TRUST U/A/D 01-20-2009 | 1304 CARMELITA AVENUE | REDONDO BEACH | CA | 90278-4015 |
| JOHN E. FUCIK, SUCCESSOR TRUST | FUCIK FAMILY TRUST UAD 8/15/74 | PO BOX 1326 | | | PORT ARANSAS | TX | 78373-1326 |
| JOHN E. HANOIAN | 612 S. FLOWER, APT 3 | | | | INGLEWOOD | CA | 90301-2845 |
| JOHN E. MALLORY | CGM IRA CUSTODIAN | 209 LONG POND ROAD | | | GREAT BARRINGTON | MA | 01230-1169 |
| JOHN E. ROESER | CGM IRA ROLLOVER CUSTODIAN | 10 BAYBERRY DRIVE | | | SUFFERN | NY | 10901-4301 |
| JOHN E.T. LEONARD | LOIS HILL LEONARD | 6059 WALNUT HILL CIRCLE | | | DALLAS | TX | 75230-5070 |
| JOHN EAGAN & | KATHLEEN EAGAN JT TEN | 45 KENNEDY DR | | | W HAVERSTRAW | NY | 10993-1025 |
| JOHN EARL FRAZIER II | 36 MORGAN AVE | | | | WASHINGTON | PA | 15301-3533 |
| JOHN EARL MCBRIDE | 9910 N SORRELL RD | | | | CASTLE ROCK | CO | 80104-9117 |
| JOHN EARL MYERS JR | 5197 OLD COLONY DRIVE | | | | WARREN | OH | 44481-9154 |
| JOHN EARLY & | TETYANA EARLY JT TEN | 2732 GREEN MEADOW DR | | | BLACKSBURG | VA | 24060 |
| JOHN EBERHARD | 314 MIAMI LAKES DRIVE | | | | MILFORO | OH | 45150 |
| JOHN EDINGER | 105 ALTON ST | | | | SYRACUSE | NY | 13215-1501 |
| JOHN EDMOND HEER | PO BOX 3546 | | | | SHAWNEE | OK | 74802-3546 |
| JOHN EDMUND JOSLIN | 1704 CRESTGATE DR | | | | WAXHAW | NC | 28173-6730 |
| JOHN EDMUND WHATLEY SR | HC 68 BOX 2553W | | | | MIMBRES | NM | 88049-9300 |
| JOHN EDWARD ANDERSON | 1144 VANDEMAN STREET | | | | INDIANAPOLIS | IN | 46203-2252 |
| JOHN EDWARD BACCASH TTEE | U/W/O EMIL G. BACCASH TRUST | 53 75TH STREET | | | BROOKLYN | NY | 11209-1924 |
| JOHN EDWARD BARRIE | 237 COUNTY RTE 14 | | | | FULTON | NY | 13069-4337 |
| JOHN EDWARD BARTEL | 5103 LAUREL PARK DRIVE | | | | CAMARILLO | CA | 93012-5338 |
| JOHN EDWARD BEARISH JR | 1823 WHITEHALL ST | | | | ALLENTOWN | PA | 18104-4147 |
| JOHN EDWARD BESSER TTEE | U/W/O CLARA R TAYLOR | FBO THE JOHN TRUST | 108 MT. VERNON STREET | | BOSTON | MA | 02108-1228 |
| JOHN EDWARD COLEMAN | 306 MULBERRY ST | | | | BUFFALO | NY | 14204-1030 |
| JOHN EDWARD COOK | 329 LOCUST ST | | | | EDGEWOOD | PA | 15218-1424 |
| JOHN EDWARD CORMAN | 201 E FRONT ST | | | | DANVILLE | PA | 17821-1929 |
| JOHN EDWARD CUTCLIFFE | 1350 N ORANGE GROVE AVE | | | | LOS ANGELES | CA | 90046-4711 |
| JOHN EDWARD DAHLBERG | 1335 ASH HOLLOW PL | | | | CASTLE ROCK | CO | 80104-9685 |
| JOHN EDWARD FORSYTHE | PO BOX 11 | | | | WINONA | MS | 38967-0011 |
| JOHN EDWARD FRENCH | 5503 LACREEK LN | | | | SPRING | TX | 77379-7917 |
| JOHN EDWARD GILBERT | 1424 S WABASH STREET | | | | KOKOMO | IN | 46902-6254 |
| JOHN EDWARD GREEN | 13025 DUFFIELD RD | | | | BYRON | MI | 48418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN EDWARD HEMPHILL | PO BOX 544 | | | | SAUTEE NACOOCHEE | GA | 30571-0544 |
| JOHN EDWARD HEPPE | 607 WOODLEAVE ROAD | | | | BRYN MAWR | PA | 19010-2920 |
| JOHN EDWARD HETTERICK | 1003 HILLTOP LANE | | | | FELICITY | OH | 45120 |
| JOHN EDWARD HOLT | 4277 BRIAR PL | | | | DAYTON | OH | 45405 |
| JOHN EDWARD KERN | 85 E 3RD ST D-2 | | | | NEW YORK | NY | 10003-9040 |
| JOHN EDWARD MURPHY TRUST | JOHN MURPHY TTEE | UA/DTD | 11624 BALDWIN RD | | BRIDGMAN | MI | 49106-9360 |
| JOHN EDWARD OBRIEN | 108 GREENRIDGE DR | | | | MOORE | SC | 29369-9731 |
| JOHN EDWARD RADVANSKY | 325 NANCY CIRCLE | | | | BRUNSWICK | OH | 44212-1452 |
| JOHN EDWARD SCHULIEN | 121 E BOYD ST | | | | DIXON | IL | 61021-2101 |
| JOHN EDWARD TUCKER | 92 HENDRICKS ISLE | APT 5 | | | FT LAUDERDALE | FL | 33301-3723 |
| JOHN EDWARD WALSH JR & | LYDIA WALSH JT TEN | 2424 FAIRMOUNT AVE | | | LA CRESCENTA | CA | 91214-3121 |
| JOHN EDWARD WRIGHT & | GLYNN FAYE WRIGHT JT TEN | 9440 CROCKETT RD | | | BRENTWOOD | TN | 37027-8401 |
| JOHN EDWARD WURTELE | 10047 TEPA PL | | | | FT MILL | SC | 29715-9330 |
| JOHN EDWARDSEN KNIFFIN | 316 WEATHERSTONE LN | | | | SIMPSONVILLE | SC | 29680-7259 |
| JOHN EDWARDYORK | 4380 PEBBLEBEACH | | | | CANFIELD | OH | 44406-9045 |
| JOHN EICHER TOD | DALE EICHER | 5551A IVY CT | | | WILLOUGHBY | OH | 44094-3249 |
| JOHN ELDON MCROBERTS | 2304 DENHAN DR | | | | ARLINGTON | TX | 76001-8413 |
| JOHN ELEFTHERIADES | 13 21 146 PLACE | | | | WHITESTONE | NY | 11357-2437 |
| JOHN ELEX WINELAND | 43 CYPRESS COURT | | | | LABELLE | FL | 33935-9430 |
| JOHN ELIAS | 8280 SANDPINE CIRCLE | | | | PORT ST LUCI | FL | 34952-2615 |
| JOHN ELLIOTT | 10400 DOWNEY AVE 102 | | | | DOWNEY | CA | 90241-2524 |
| JOHN ELLISON | 204-735 WONDERLAND N | LONDON ON  N6H 4L1 | CANADA | | | | |
| JOHN ELMORE MARTIN | 605 TANGLEWOOD LANE | | | | KERRVILLE | TX | 78028-2939 |
| JOHN ELSWORTH | HOLDEN LTD 261 SALMON ST | PORT MELBOURNE | VICTORIA | AUSTRALIA | | | |
| JOHN ELWOOD FASH | 7 LAWDRY RD | | | | SOMERSET | NJ | 08873 |
| JOHN ELZA | 7301 MAIN ST | | | | DOWNERS GROVE | IL | 60516-3802 |
| JOHN EMANUEL | CUST MICHAEL EMANUEL U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | 1331 BOXWOOD DRIVE WEST | | HEWLETT HARBORAAAA | NY | 11557-2206 |
| JOHN EMERSON EMERY | 1380 CEDAR RUN ROAD | | | | MIO | MI | 48647-8788 |
| JOHN EMERSON WITT & | IRENE KERR WITT | TR JOHN EMERSON WITT & IRENE KERR | WITT FAM TRUST UA 09/08/94 | 906 BRYNWOOD TERR | CHATTANOOGA | TN | 37415-3007 |
| JOHN EMERT | 13 BROOKWOOD LANE | | | | NEW CANAAN | CT | 06840-3102 |
| JOHN ENDEAN | CUST JEFFREY JOHN ENDEAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1825 GLENCAIRN | SAGINAW | MI | 48609-9596 |
| JOHN ENGLISH BAGBY | 124 LAGOON LN | | | | ATLANTIC BCH | NC | 28512-6305 |
| JOHN ENOKIAN & | MISS VIRGINIA ENOKIAN JT TEN | 1800 N LAFAYETTE | | | DEARBORN | MI | 48128-1165 |
| JOHN EPPS | 2012 S MAIN ST | STE 508 | | | WAKE FOREST | NC | 27587-5008 |
| JOHN EPPSTEIN & FLORENCE | EPPSTEIN LIVING TR UAD 03/28/07 | JOHN EPPSTEIN & | FLORENCE EPPSTEIN TTEES | 23 MAYBROOKE DR | ROCHESTER | NY | 14618-1717 |
| JOHN ERIC HARPER JR | 1746 CALLE LINDERO | | | | LOMPOC | CA | 93436-1705 |
| JOHN ERIC HESTER | CUST JOHN C HESTER | UGMA MI | 690 MCMUNN | | SOUTH LYON | MI | 48178-1332 |
| JOHN ERIC HESTER | CUST HEATHER E HESTER | UGMA MI | 690 MCMUNN | | SOUTH LYON | MI | 48178-1332 |
| JOHN ERIC HESTER | CUST CLAIRE M HESTER | UGMA MI | 690 MCMUNN | | SOUTH LYON | MI | 48178-1332 |
| JOHN ERIC HOBEIN | 699 N VULCAN #134A | | | | ENCINITAS | CA | 92024-2135 |
| JOHN ERIC NORDIN II AND | AMANDA JILL NORDIN JTWROS | 3607 HIDDEN LANE, UNIT B | | | PALOS VERDES PEN | CA | 90274-4133 |
| JOHN ERICSSON SOCIETY INC | ATTN RAGNA E LAVAGNINO | PO BOX 317 | CANDLEWOOD ISLE | | NEW FAIRFIELD | CT | 06812-0317 |
| JOHN ERIK THORSTEN OLSSON | 809 EAST 31ST STREET | | | | AUSTIN | TX | 78705-3205 |
| JOHN ERNEST PENA | 337 HIGH HOPE RD | | | | SULPHUR | LA | 70663-0237 |
| JOHN ERNEST SIMPSON | 226 E CUCAMONGA | | | | CLAREMONT | CA | 91711-5015 |
| JOHN ERNEST SMITH & | WILLIAM L SMITH JT TEN | 355 BOYLSTON ST | | | BOSTON | MA | 02116 |
| JOHN ERVING WELCH & | JOHN CARLEN WELCH JT TEN | 6974 70E HIGHWAY | | | COOKEVILLE | TN | 38506 |
| JOHN ERWIN ARCHER | 552 DUNLEITH | | | | GREENVILLE | MS | 38701-7711 |
| JOHN ESCHERICH JR | RENEE ESCHERICH JT TEN | 222 6TH ST W | | | BOTTINEAU | ND | 58318-1319 |
| JOHN ESLEY | 9271 RIDGE PATH | | | | SAN ANTONIO | TX | 78250 |
| JOHN ESPINOZA | C/O JUAN ESPINOZA | 34229 MARQUETTE | | | WESTLAND | MI | 48185-3565 |
| JOHN ESPOSITO | 149 CENTRAL AVE | | | | JOHNSON | RI | 02919-5523 |
| JOHN EUGENE HAYNES | 539 PHEASANT RUN DRIVE | | | | ARNOLD | MO | 63010-2313 |
| JOHN EUGENE STAUFFER | 6 PECKSLAND ROAD | | | | GREENWICH | CT | 06831-3738 |
| JOHN EVAN GRANT | 6370 CYPRESS ST | VANCOUVER BC  V6M 3S5 | CANADA | | | | |
| JOHN EVANCHO | CUST ROBERT J EVANCHO U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 25 SILVERWOOD BLVD | NEWARK | DE | 19711-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN EVANS LAIRD IV | 90 EDISON RD | | | | DOYLESTOWN | PA | 18901-2851 |
| JOHN EVANS NAFTZGER | BOX 1401 | | | | WICHITA | KS | 67201-1401 |
| JOHN EVERETS | CUST JOHN EVERETS JR U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 120 WATER ST | BOSTON | MA | 02109 |
| JOHN EVERETT CIESLIK | 6385 SHELDON RD | | | | ROCHESTER | MI | 48306-3542 |
| JOHN EZBIANSKY | PO BOX 116 | | | | MACUNGIE | PA | 18062-0116 |
| JOHN F & DOROTHY M FOSTER | TR THE JOHN F & DOROTHY M FOSTER | REV TRUST UA 10/27/95 | 130 W FOSTER DR | | HALLSVILLE | MO | 65255-9314 |
| JOHN F & ELEANOR K HENNESSEY | REVOCABLE TRUST | JOHN F HENNESSEY TRUSTEE | FBO J F HENNESSEY UAD 7-22-05 | 3007 PICKETT ROAD | DURHAM | NC | 27705-6059 |
| JOHN F ABBOTT IV | 1104 BLUEBIRD DRIVE | | | | VIRGINIA BEACH | VA | 23451-5214 |
| JOHN F ABEL | 140 PROSPECT ST | | | | EAST STROUDSBURG | PA | 18301-2525 |
| JOHN F ADAMS | 280 PARMA CENTER RD | | | | HILTON | NY | 14468-9351 |
| JOHN F ADKINS | 131 MARBROOK DR | | | | DAYTON | OH | 45429-5436 |
| JOHN F ALLEGER | 480 GREENWOOD RD | | | | KENNETT SQUARE | PA | 19348-2529 |
| JOHN F ALLEN | 604 N COLLEGE ST | | | | GADSDEN | AL | 35905-1207 |
| JOHN F ALLEN TRUST | JOHN F ALLEN TTEE | U/A/D 3/23/1995 | PO BOX 98 | | BRADENTON BEACH | FL | 34217-0098 |
| JOHN F ALLISON | PO BOX 124 | | | | NEW CASTLE | KY | 40050 |
| JOHN F ALVARADO | 1910 W 1ST ST | | | | MARION | IN | 46952-3258 |
| JOHN F AMBRECHT | 3866 HEMLOCK ST | | | | OXNARD | CA | 93035-2932 |
| JOHN F AND LINDA K BEHNKE | CO-TTEES DTD 07/09/2008 | BEHNKE LIVING TRUST | 2225 HICKORY RIDGE | | GALESBURG | MI | 49053 |
| JOHN F ANDERSON | 214 ROCK CREEK DR | | | | GREENVILLE | SC | 29605-1128 |
| JOHN F ARMIENTI | 6837 SW 10 STREET | | | | PEMBROKE PINE | FL | 33023-1632 |
| JOHN F ARNAUT | 503 WENDEMERE DRIVE | | | | HUBBARD | OH | 44425-2623 |
| JOHN F ARNAUT SR | CGM IRA CUSTODIAN | 503 WENDEMERE DR | | | HUBBARD | OH | 44425-2623 |
| JOHN F ATEN & | JOHN F ATEN III JT TEN | 25200 TREADWELL AVE | | | EUCLID | OH | 44117-1232 |
| JOHN F BABINSKI & | KAREN K BABINSKI JT TEN | 11815 DICE RD RT-3 | | | FREELAND | MI | 48623-9281 |
| JOHN F BAILEY | 12422 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| JOHN F BAMMEL | 9486 GOLFSHORE DR #301 | | | | NAPLES | FL | 34108 |
| JOHN F BANKES | 10109 MATTHEWS BRIDGE RD | | | | ORBISONIA | PA | 17243-9345 |
| JOHN F BARBUTO AND | MARIA BARBUTO JTWROS | 81 MAPLE AVE | | | BETHPAGE | NY | 11714-2231 |
| JOHN F BARRON | PO BOX 9829 | | | | PANAMA CITY BCH | FL | 32417-0229 |
| JOHN F BARRY | 624 15TH ST | | | | MANHATTAN BEACH | CA | 90266-4805 |
| JOHN F BARTZ | 41510 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3781 |
| JOHN F BAUM JR | 3311 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3957 |
| JOHN F BAUMILLER | 2998 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| JOHN F BAYLOCK | 7 LANSBURY CIR | | | | HAINESPORT | NJ | 08036-6253 |
| JOHN F BAYNES | 7730 W ARMITAGE AVE | | | | ELMWOOD PARK | IL | 60707-3600 |
| JOHN F BAZZONI & | GARY E BAZZONI JT TEN | 11143 INDIAN WOOD DRIVE | | | INDIAN HEAD PARK | IL | 60525-4985 |
| JOHN F BEATTY | 37640 VINTAGE DR | | | | PALMDALE | CA | 93550-7038 |
| JOHN F BEATTY JR | 4623 TARRAGON AVE | | | | MIDDLEBURG | FL | 32068-6123 |
| JOHN F BEATTY JR & | MARJORIE E BEATTY JT TEN | 7198 E CARPENTER RD | | | DAVISON | MI | 48423-8958 |
| JOHN F BECK | 8339 AVIGNON DR | | | | RICHMOND | VA | 23235-4205 |
| JOHN F BECKWITH SR & | MINNIE M BECKWITH JT TEN | 6343 CORUNNA RD | PO BOX 7794 | | FLINT | MI | 48507-1934 |
| JOHN F BENDER | 1416 COLUMBIA ST NW | | | | WASHINGTON | DC | 20001 |
| JOHN F BENDER & | MARGARET H BENDER JT TEN | 6150 FARVER RD | | | MCLEAN | VA | 22101-3223 |
| JOHN F BENNETT | 41 DEER RUN LANE | | | | HILTON HEAD ISLAND | SC | 29928-4119 |
| JOHN F BENNETT | 3 HERBERT HOOVER DR | | | | NEW WINDSOR | NY | 12553-6408 |
| JOHN F BENNETT, TTEE | JOHN F BENNETT TRUST | DTD 3-29-04 | 2130 N CASCADE AVE | | COLORADO SPRINGS | CO | 80907-6729 |
| JOHN F BERGSTROM | PO BOX 777 | | | | NEENAH | WI | 54957-0777 |
| JOHN F BERTSCH | 2303 ARMSTRONG AVE | | | | SIDNEY | OH | 45365-1517 |
| JOHN F BETSCH | 2325 NORTH SEA DRIVE | | | | SOUTHOLD | NY | 11971 |
| JOHN F BIRCH AND | JANET M BIRCH TTEES | THE BIRCH FAMILY TRUST | U/A/D 6/6/96 | 33 LOCKROW BLVD | ALBANY | NY | 12205-5243 |
| JOHN F BLAKE | 799 WARD ROAD | | | | WILMINGTON | OH | 45177-9213 |
| JOHN F BLUM | 27420 PALOMINO | | | | WARREN | MI | 48093-8323 |
| JOHN F BOBROWICZ | 1165 INVERNESS LANE | | | | STOW | OH | 44224-2268 |
| JOHN F BODIE | 1130 LEE AVE | | | | PORT CLINTON | OH | 43452-2232 |
| JOHN F BODNER & | ANNA J BODNER JT TEN | 103 GEORGETOWN LN | | | EXPORT | PA | 15632-1521 |
| JOHN F BOES | TR BOES TRUST UA 09/10/98 | 1954 HUNTERS RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F BOHINSKI | 1 VAN DORN CT | | | | MIDDLETOWN | NJ | 07748-3344 |
| JOHN F BOONE | 306 WEST MAPLE STREET | | | | CLARKTON | MO | 63837-9114 |
| JOHN F BOOTH JR AND | MARTHA SUE BOOTH JTWROS | 2 MARION STREET | | | CLEVES | OH | 45002-1108 |
| JOHN F BOURLAND | 1822 LAKE LANSING RD | | | | HASLETT | MI | 48840-8201 |
| JOHN F BOWEN | 18 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1316 |
| JOHN F BOZICH | TR JOHN F BOZICH TRUST | UA 04/23/97 | 2609 SW PARK PL | | PORTLAND | OR | 97205-5850 |
| JOHN F BRACHULIS & | SOPHIE R BRACHULIS JT TEN | 875 W AVON RD | APT 322 | | ROCHESTER HLS | MI | 48307-2758 |
| JOHN F BRAUNER | PO BOX 43 | | | | ADAMS | WI | 53910-0043 |
| JOHN F BREEN | CUST MARGARET BREEN UGMA MI | 1121 N MICHIGAN | | | SAGINAW | MI | 48602-4762 |
| JOHN F BREEN | CUST KATHLEEN BREEN UGMA MI | 1121 NORTH MICHIGAN | | | SAGINAW | MI | 48602-4762 |
| JOHN F BREEN | CUST JOHN F BREEN JR UGMA MI | 1121 N MICHIGAN | | | SAGINAW | MI | 48602-4762 |
| JOHN F BRENNER III | 380 OAKWOOD AVE | | | | WEST ISLIP | NY | 11795-2913 |
| JOHN F BRITTON | 1811 EL CAMINO | | | | BURLINGAME | CA | 94010-6463 |
| JOHN F BRUSKI | 3 PAONIA | | | | LITTLETON | CO | 80127-4300 |
| JOHN F BULAKOWSKI | S-4689 LAKESHORE | | | | HAMBURG | NY | 14075-3307 |
| JOHN F BULLARD JR | 2805 BAYOU BLVD | | | | PENSACOLA | FL | 32503-4205 |
| JOHN F BURNS | 138 S MEADOW DR | | | | GLEN BURNIE | MD | 21060-7227 |
| JOHN F BURNS | 646 RED BUD LANE | | | | PLAINFIELD | IN | 46168-1259 |
| JOHN F BUSH | 3659 WILLIAMSON | | | | SAGINAW | MI | 48601-5669 |
| JOHN F CALLAHAN JR | 1036 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4240 |
| JOHN F CAMPBELL | 150 SENECA DR | | | | MONTPELIER | OH | 43543-9436 |
| JOHN F CAMPBELL | 5256 MERIMONT CT | | | | ORLANDO | FL | 32808-1732 |
| JOHN F CANTERBURY & | MAMIE M CANTERBURY JT TEN | 8167 SANPIPER ST | | | CANTON | MI | 48187-1737 |
| JOHN F CANTRELL | 167 MOHAWK RD | | | | PONTIAC | MI | 48341-1126 |
| JOHN F CARE & | WENDY L CARE JT TEN | 160 BERG CROSSING DR | | | AUGUSTA | MO | 63332-1541 |
| JOHN F CARMODY | 295 PARK CIRCLE | | | | GOLDEN | CO | 80401-9440 |
| JOHN F CARTER | 3 CIDER COURT | | | | ELSMERE | KY | 41018-2743 |
| JOHN F CASEY JR | 207 ALLEN DR | | | | EXTON | PA | 19341-1770 |
| JOHN F CASSIDY JR | 205 STONEBRIDGE WAY | | | | CULLOWHEE | NC | 28723-6200 |
| JOHN F CASSIDY JR & | PAULINA C CASSIDY JT TEN | 205 STONEBRIDGE WAY | | | CULLOWHEE | NC | 28723 |
| JOHN F CIANCIOLO | 52 RAY ST | | | | WATERBURY | CT | 06708-2010 |
| JOHN F CIMINO | 337 SERPENTS TRAIL DRIVE | | | | GRAND JUNCTION | CO | 81503-9543 |
| JOHN F CITAK JR & | DOROTHY J CITAK JT TEN | 2534 PARKER BLVD | | | TONAWANDA | NY | 14150-4530 |
| JOHN F CIVARDI | KIMBERLY CIVARDI JT TEN | 20 FRIAR WAY | | | WAYNE | NJ | 07470-5303 |
| JOHN F CLARK | 1360 SUMME DR | | | | CINCINNATI | OH | 45231-3224 |
| JOHN F CLARK | 410 EDEN DR | | | | MONROEVILLE | PA | 15146-1514 |
| JOHN F CLYNE | 3040 SCENIC PL | | | | BRONX | NY | 10463-1017 |
| JOHN F COLLINS | 1831 COMSTOCK LANE | | | | SAN JOSE | CA | 95124-1705 |
| JOHN F COLOMBO | 714 HIGH STREET | | | | CHARLOTTE | MI | 48813-1250 |
| JOHN F COLOSI | 218 PARADISE PKWY | | | | OSWEGO | IL | 60543-8243 |
| JOHN F COMBS | 3018 ARROWHEAD DRIVE | | | | SUGAR LAND | TX | 77479-1511 |
| JOHN F CONNOR | 103 YALE ROAD LATTIMER ESTATE | | | | WILMINGTON | DE | 19805-4625 |
| JOHN F CONNORS | 26 WINNISIMETTE AVE | | | | WAKEFIELD | MA | 01880-1038 |
| JOHN F CONRAD TTEE OF THE | JOHN F CONRAD REV LIVING | TRUST DTD 07/10/05 | 1039 COVINGTON DRIVE | | SHEBOYGAN FALLS | WI | 53085-3356 |
| JOHN F CONTRUCCI | 442 IVY AVENUE | | | | HAWORTH | NJ | 07641-1706 |
| JOHN F COSTELLO | 12 BAY IN THE WOOD | | | | DAYTONA BEACH | FL | 32119-2302 |
| JOHN F COTTER JR & | MRS IRENE B COTTER JT TEN | 2001 83RD AVE N | LOT 4075 | | ST PETERSBURG | FL | 33702 |
| JOHN F COTTERMAN AND | FRANCES H COTTERMAN TTEES FBO: | THE COTTERMAN TRUST | U/A/D 01/19/99 | 700 S. FIRST STREET | TRENTON | OH | 45067-1904 |
| JOHN F COWELL III | 12 EAST 86TH STREET | APT 1120 | | | NEW YORK | NY | 10028 |
| JOHN F COX JR | 2080 E 250 N | | | | LAYTON | UT | 84040-3122 |
| JOHN F CRAIG III | TR REV TR UA 04/19/71 ANNE M | CRAIG | PO BOX 902 | | LIMON | CO | 80828-0902 |
| JOHN F CRAMER | 12200 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| JOHN F CROCKETT | 7701 WOODSHADE CT | | | | FX STATION | VA | 22039-2979 |
| JOHN F CULVER | 6111 STRAUSS RD | APT L | | | LOCKPORT | NY | 14094 |
| JOHN F CUNNINGHAM | 7427 OTTENBROOK TERRACE | | | | DERWOOD | MD | 20855-1990 |
| JOHN F CURRIE | PO BOX 258 | 8527 EAST AVE | | | GASPORT | NY | 14067-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN F CURRINGTON | PO BOX 325 | | | | ELMER | NJ | 08318-0325 |
| JOHN F CURTIS | 408 KEM RD | | | | MARION | IN | 46952-2056 |
| JOHN F CWIK | 59 SKI VALLEY CRESCENT | LONDON ON  N6K 3H2 | CANADA | | | | |
| JOHN F DACRI | 28 WALL ST | | | | WORCESTER | MA | 01604-3739 |
| JOHN F DAEHLIN | N997 HADDINGER RD | | | | MONROE | WI | 53566-9788 |
| JOHN F DAILY | 1043 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| JOHN F DALEY | 1240 SWITZER | | | | ST LOUIS | MO | 63147-1840 |
| JOHN F DANIELS | 2585 LAKEVILLE RD | | | | OXFORD | MI | 48370-2426 |
| JOHN F DAVIS | 1222 FAIRVIEW DR | | | | LACANADA | CA | 91011-2221 |
| JOHN F DE WYSE | 1344 WELLS STREET | | | | BURTON | MI | 48527 |
| JOHN F DEADMAN & | JAMES F DEADMAN JT TEN | 151 DALTON DR | | | ROCHESTER HILLS | MI | 48307-2830 |
| JOHN F DEANGELO | 9615 HICKORYHURST DR | | | | NOTTINGHAM | MD | 21236-4707 |
| JOHN F DEGHETTO | 24620 STANFORD | | | | DEARBORN HGTS | MI | 48125-1615 |
| JOHN F DELANEY & | JUDITH E DELANEY JT TEN | 6001 NW WOLVERINE RD | | | PORT ST LUCIE | FL | 34986-3705 |
| JOHN F DEPTULA | 508 EAGLE CIRCLE | | | | CASSELBERRY | FL | 32707-4035 |
| JOHN F DERY SR | CUST JOHN F DERY JR UGMA MI | 1251 PEBBLE POINTE DRIVE | | | ROCHESTER | MI | 48307-1768 |
| JOHN F DEVINE JR | 7 HARDLEY DR | | | | CRANBURY | NJ | 08512-2703 |
| JOHN F DEVLIN & | MARY C DEVLIN JT TEN | 53 PARK HILL ROAD | | | NORTHAMPTON | MA | 01062-9721 |
| JOHN F DEVNEY | 6 WHEATON CIR | | | | FAIRPORT | NY | 14450-8781 |
| JOHN F DEXTER V | 19733 E NAVARRO PLACE | | | | AURORA | CO | 80013-4563 |
| JOHN F DICHELLO JR | 114 E MAIN ST | | | | WALLINGFORD | CT | 06492-3944 |
| JOHN F DIETZ | 181 SOUTH PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| JOHN F DIFFLEY JR & | ELIZABETH C DIFFLEY | TR DIFFLEY FAM TRUST | UA 02/14/97 | 6504 STONEHAM RD | BETHESDA | MD | 20817-1630 |
| JOHN F DINGMAN JR | PO BOX 6201 | | | | MARYVILLE | TN | 37802-6201 |
| JOHN F DIXON | 20 RICHMAN PLAZA APT 20E | | | | BRONX | NY | 10453-6522 |
| JOHN F DODD | 5445 CROSSINGS LAKE CIR | | | | BIRMINGHAM | AL | 35242-4536 |
| JOHN F DOOLEY | 3 WAVERLY ROAD | | | | HAVERTOWN | PA | 19083-4531 |
| JOHN F DOVE | 165 ALWINE COURT | | | | HIAWATHA | IA | 52233-7901 |
| JOHN F DOVE II | 1340 EAST MEADOW DRIVE | | | | OREGON | OH | 43616-4036 |
| JOHN F DOWNING | 15 LAWRENCE AVE | | | | NORTH TARRYTOWN | NY | 10591-2307 |
| JOHN F DRISCOLL & | ANNAMAE DRISCOLL JT TEN | PO BOX 2213 | | | S HAMILTON | MA | 01982-0213 |
| JOHN F DUFFY | CUST JOHN P DUFFY U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 44 PELLOM PLACE | | STAMFORD | CT | 06905-4823 |
| JOHN F DUFFY & | ESTRELITA P DUFFY JT TEN | 101 CHARLANN CIRCLE | | | CHERRY HILL | NJ | 08003-2906 |
| JOHN F DUGAN | 13003 CRYSTAL | | | | GRANDVIEW | MO | 64030-2735 |
| JOHN F DUKE | 521 CALTHORPE LANE | | | | KNOXVILLE | TN | 37912 |
| JOHN F DUPART | 8633 HARBORTOWNE | | | | CLARKSTON | MI | 48348-2435 |
| JOHN F DUTIL | 2519 NORBERT | | | | FLINT | MI | 48504-7721 |
| JOHN F DZIADOSZ AKA JADUS & | LINDA JADUS JTWROS | 263 N. WASHINGTON ST. | | | SLEEPY HOLLOW | NY | 10591-2314 |
| JOHN F EDDY | 5236 CAMBRIA ROAD | | | | SANBORN | NY | 14132 |
| JOHN F EDWARDS JR | 9245 OAKES ROAD | | | | ARCANUM | OH | 45304-8919 |
| JOHN F EHRKE RESIDUARY TRUST | U/A/D 11/22/99 | MICHAEL DAVID EHRKE TTEE | 4435 SPYGLASS CIRCLE | | WICHITA | KS | 67226-3364 |
| JOHN F ELLIS | 6910 ECHO LANE | | | | INDIANAPOLIS | IN | 46278-1920 |
| JOHN F EMERSON | 5468 SCANDIA DR | PO BOX 634 | | | BEMUS PT | NY | 14712-0634 |
| JOHN F ESTOCK JR | 13 STETSON PLACE | | | | DANBURY | CT | 06811-3879 |
| JOHN F ESTRADA | 13211 GLENOAKS BLVD | | | | SYLMAR | CA | 91342-3928 |
| JOHN F EVANS JR | 115 BOB WILSON RD | | | | NEWNAN | GA | 30263-4902 |
| JOHN F FAHRNER | 9593 GRIST MILL RUN | | | | OLMSTEAD TOWNSHIP | OH | 44138-2897 |
| JOHN F FALKE & | MARGARET M FALKE JT TEN | 3906 ORCHARD HILL DR | | | ARLINGTON | TX | 76016-3710 |
| JOHN F FARIS & | NAIMEH FARIS JT TEN | 43053 VERSAILLES | | | CANTON | MI | 48187-2351 |
| JOHN F FEAR | 679 SE CLIFTON LN | | | | PORT SAINT LUCIE | FL | 34983-2125 |
| JOHN F FENDER | 3751 CERTIER ROAD | | | | LYNCHBURG | OH | 45142-9726 |
| JOHN F FENTON | 12 HYDE RD | | | | BLOOMFIELD | NJ | 07003-3019 |
| JOHN F FERGUSON & | DIANA FERGUSON JT TEN | PO BOX 71 | | | PETOSKEY | MI | 49770-0071 |
| JOHN F FERRANTI | 52 DODGE RD | | | | BENNINGTON | NH | 03442-4102 |
| JOHN F FIELDS | 6808 RED OAK COURT | | | | CANADIAN LAKE | MI | 49346 |
| JOHN F FINK | C/O ATTORNEY SHIA SHAPIRO | 330 STANDARD BLDG | 1370 ONTARIO STREET | | CLEVELAND | OH | 44113-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN F FINNEY JR | 910 WEST GROVE | | | | LUFKIN | TX | 75904-3009 |
| JOHN F FISHER | CUST ANGELA FISHER UGMA MI | 3738 BYRON CNTR AVE SW | | | WYOMING | MI | 49509-3682 |
| JOHN F FITZGERALD | 9517 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064-2257 |
| JOHN F FLANAGAN | 2540 BROOKWOOD DR | | | | FLOSSMOOR | IL | 60422-1828 |
| JOHN F FLANNIGAN | 166 E 2ND ST | | | | NEW CASTLE | DE | 19720-4806 |
| JOHN F FLETCHER | 8881 GARDENIA CT | | | | NOBLESVILLE | IN | 46060-4746 |
| JOHN F FLYNN & | KAREN A FLYNN JT TEN | 19 NOTTINGHAM ROAD | | | SPARROWBUSH | NY | 12780-5508 |
| JOHN F FORRESTER & | BARBARA G FORRESTER JT TEN | 2245 LOCH LOMOND DR | | | VIENNA | VA | 22181-3238 |
| JOHN F FOTIOU | 8900 PARLO ROAD | | | | BALTIMORE | MD | 21236-2146 |
| JOHN F FRATRICH | BOX 204 | | | | FAIRBANK | PA | 15435-0204 |
| JOHN F FRAWLEY | 211 BROAD ST | | | | MARLBORO | MA | 01752-4019 |
| JOHN F FRENCH | 141 BURBANK CRESCENT | ORANGEVILLE ON  L9W 3H7 | CANADA | | | | |
| JOHN F GABRIEL | 3712 HOLLOW RD | | | | NEW CASTLE | PA | 16101-6514 |
| JOHN F GABRIELE | 40 FAWN RIDGE | | | | MILLWOOD | NY | 10546-1119 |
| JOHN F GAGE | 335 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| JOHN F GALBRAITH | CGM IRA CUSTODIAN | 58613 10 MILE RD | | | SOUTH LYON | MI | 48178-8906 |
| JOHN F GANN & | NANCY J GANN JT TEN | RT 3 BOX 66 | | | MARSHALL | MO | 65340-9322 |
| JOHN F GARRITSEN & | MRS LUCILLE GARRITSEN JT TEN | 522 ELM DRIVE | | | STILLWATER | MN | 55082-4416 |
| JOHN F GEER | 151 CENTRAL PARK W | | | | N Y | NY | 10023-1514 |
| JOHN F GEERS | 19395 GLACIER PKWY | | | | BROOKFIELD | WI | 53045-5125 |
| JOHN F GEIER | 2052 W FARGO AVENUE #2D | | | | CHICAGO | IL | 60645-2218 |
| JOHN F GERKEN | 8427 BRAMBLERIDGE DR | | | | CASTLE ROCK | CO | 80108-3644 |
| JOHN F GERVIN | CGM IRA ROLLOVER CUSTODIAN | 8459 PEACEFUL VALLEY DRIVE | | | CLARKSTON | MI | 48348-2671 |
| JOHN F GESSNER JR | 1201 CLIFFDALE | | | | CLINTON | MS | 39056-3405 |
| JOHN F GIBSON | PO BOX 252 | | | | FAWN GROVE | PA | 17321-0252 |
| JOHN F GILHOOL | 4259 ST ANDREWS | | | | HOWELL | MI | 48843-9478 |
| JOHN F GLOSSOP | 9152 C AVENUE | SPACE # 89 | | | HESPERIA | CA | 92345-6072 |
| JOHN F GLUTZ | 806 E FLAG LN | | | | POINCIANA | FL | 34759-3321 |
| JOHN F GOGGIN | 46 FOREST RIDGE RD | | | | WATERBURY | CT | 06708 |
| JOHN F GONZALEZ | 5100 S LOREL AV 6 | | | | CHICAGO | IL | 60638-1604 |
| JOHN F GORDON | 322 JARVIS STREET | FORT ERIE ON  L2A 2S8 | CANADA | | | | |
| JOHN F GORDON | 66 W ENCANTO BLVD | | | | PHOENIX | AZ | 85003-1109 |
| JOHN F GRAVES | 48655 GYDE RD | | | | CANTON TOWNSHIP | MI | 48187-1217 |
| JOHN F GROSZEK JR | 5404 JANET COURT | | | | OAK FOREST | IL | 60452-3725 |
| JOHN F GROTH | 5510 17TH AVE S | | | | GULFPORT | FL | 33707-4115 |
| JOHN F GRUBB | 8366 LAGOON ST | | | | COMMERCE TOWNSHIP | MI | 48382-4752 |
| JOHN F GUILES | 4561 SEYMOUR RD | | | | FLUSHING | MI | 48433-1540 |
| JOHN F GUINAN JR | 290 HARVARD STREET | | | | WOLLASTON | MA | 02170-2519 |
| JOHN F GUMPPER | 1204 HOL-HI DRIVE | | | | KALAMAZOO | MI | 49008-2910 |
| JOHN F HAARER | 4078 CLEARVIEW NE | | | | GRAND RAPIDS | MI | 49546-1301 |
| JOHN F HAGMAN | 1903 BRANT ROAD GRAYLYN CREST | | | | WILMINGTON | DE | 19810-3801 |
| JOHN F HAGY | 2567 HIGHWAY 54 | | | | FORT SCOTT | KS | 66701-8123 |
| JOHN F HAGY II | 2567 HIGHWAY 54 | | | | FORT SCOTT | KS | 66701-8123 |
| JOHN F HANAUER SR | 11683 PETERS PIKE | | | | TIPP CITY | OH | 45371-9508 |
| JOHN F HANIESKI | TOD DTD 01/06/2009 | 8583 W EATON HWY | | | GRAND LEDGE | MI | 48837-9312 |
| JOHN F HANNING | 6333 TIMBERMAN PLACE | | | | SHREVEPORT | LA | 71119-7230 |
| JOHN F HARING | 22 LORRIC LN | | | | SPENCERPORT | NY | 14559-9755 |
| JOHN F HARRINGTON | 25 FLORAL PARK BLVD | | | | PAWTUCKET | RI | 02861-3820 |
| JOHN F HARRIS | 1814 NW ROSEWOOD DR | | | | GRAIN VALLEY | MO | 64029-7211 |
| JOHN F HART | 13421 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-5061 |
| JOHN F HART | 1458 MEDINAL LN | | | | MURRELLS INLET | SC | 29576-8640 |
| JOHN F HART | 1894 CHATHAM DRIVE | | | | TROY | MI | 48084-1414 |
| JOHN F HARTMAN & | ELVA M HARTMAN JT TEN | 2630 CLEVELAND | | | GRANITE CITY | IL | 62040-3436 |
| JOHN F HARTRANFT | 7505 NUTWOOD COURT | | | | ROCKVILLE | MD | 20855-2232 |
| JOHN F HASINGER & | ALICE M HASINGER TEN ENT | 1720 MORNINGSIDE AVE | | | PITTSBURGH | PA | 15206-1152 |
| JOHN F HASKELL | 1306 W ARGYLE ST | APT 3 | | | CHICAGO | IL | 60640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN F HASLANGER | 116 WINDING RIDGE DR | | | | DAYTON | OH | 45415-2819 |
| JOHN F HAYES | 29 CURLEW CIR | | | | NEWARK | DE | 19702-4211 |
| JOHN F HEAD & | LORETTA M HEAD JT TEN | 928 PRESCOTT LN | | | FT MYERS BEACH | FL | 33931-2216 |
| JOHN F HEALY AND | GWENDOLINE HEALY JTWROS | 24 ASHKIRK DR. | | | PINEHURST | NC | 28374-9721 |
| JOHN F HEBERLE | 64 SHELL EDGE DRIVE | | | | ROCHESTER | NY | 14623-4354 |
| JOHN F HEIL | 438 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1318 |
| JOHN F HEILMAN | 4995 DEEPWOOD CT | | | | ST LOUIS | MO | 63128-3810 |
| JOHN F HELM JR | 5195 NW 92HWY | | | | SMITHVILLE | MO | 64089-9396 |
| JOHN F HENEHAN & | MARGARET ANN HENEHAN | TR UA 07/01/91 JOHN F HENEHAN & | MARGARET ANN HENEHAN TRUST | 21992 LANCREST CT | FARMINGTON HILLS | MI | 48335-5804 |
| JOHN F HENRY 3RD | 149 VERONICA LANE | | | | CHARLES TOWN | WV | 25414 |
| JOHN F HERSCHBERGER JR & | PATRICIA HERSCHBERGER JT TEN | RR1/BOX 127-D | | | WASHINGTON ISLAND | WI | 54246-9738 |
| JOHN F HICKEY JR | 7858 S CATHAY ST | | | | CENTENNIAL | CO | 80016-1942 |
| JOHN F HISHMEH   AND | AIDA HISHMEH | JT TEN WROS | 430 WINDY HILL RD | | HORSE CAVE | KY | 42749 |
| JOHN F HOFFMAN | PO BOX 10832 | | | | GREEN BAY | WI | 54307-0832 |
| JOHN F HOFFSTETTER | 44 MORGAN ROAD | | | | BUFFALO | NY | 14220-2305 |
| JOHN F HOLM | HOLM BROS PLUMBING & HEATING | | | | ATWATER | MN | 56209 |
| JOHN F HOLOCHER | 942 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1724 |
| JOHN F HORNER | 4809 FOXCROFT | | | | TROY | MI | 48098-3568 |
| JOHN F HUMBEL & | ELISABETH B HUMBEL JT TEN | 3100 DAKOTA NE | | | ALBUQUERQUE | NM | 87110-2611 |
| JOHN F HUSFELT SR & | DEBRA MALOLL JT TEN | 527 LAKE DR | MEADOWBROOK FARM S | | MIDDLETOWN | DE | 19709-9685 |
| JOHN F HUSFELT SR & | JOHN F HUSFELT JR JT TEN | 527 LAKE DR | MEADOWBROOK FARM S | | MIDDLETON | DE | 19709-9685 |
| JOHN F HUTCHISON | 6850 DAY FOREST RD | | | | EMPIRE | MI | 49630 |
| JOHN F HUTSON | ATTN GM CORPORATION | 3-220 GM BLDG LUXEMBOURG | | | DETROIT | MI | 48202 |
| JOHN F HYDE | 123 SAINT LAWRENCE STREET | | | | REHOBOTH BEACH | DE | 19971-2267 |
| JOHN F HYDE & | FLORENCE D HYDE JT TEN | 1538 TIBBITS AVE | | | TROY | NY | 12180-3632 |
| JOHN F HYDE & | MRS CAROL G HYDE JT TEN | 123 SAINT LAWRENCE STREET | | | REHOBOTH BEACH | DE | 19971-2267 |
| JOHN F IANNUZZI & | BARBARA IANNUZZI JT TEN | 73 LANGDON PLACE | | | LYNBROOK | NY | 11563-2415 |
| JOHN F IRELAND | 394 S BROAD ST | | | | DUNKIRK | IN | 47336-9440 |
| JOHN F JACKSON | CUST DAVID REID JACKSON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 746 BRIGHTSIDE CRESCENT | VENICE | FL | 34293-4333 |
| JOHN F JACKSON | CUST JOHN SCOTT JACKSON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 746 BRIGHTSIDE CRESCENT DR | VENICE | FL | 34293-4333 |
| JOHN F JACKSON | CUST DOUGLAS LEE JACKSON | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 746 BRIGHTSIDE CRESCENT DR | VENICE | FL | 34293-4333 |
| JOHN F JARVIS | 30 FACTEAU AVE | | | | PLATTSBURGH | NY | 12901-6422 |
| JOHN F JENNINGS AND | MARTHA R SUTTER JTWROS | 1424 SAN RAFAEL AVE | | | ALBUQUERQUE | NM | 87122-1173 |
| JOHN F JONES | 379 MELROSE AVE | | | | BOARDMAN | OH | 44512-2358 |
| JOHN F JOY & | MARY ELLEN JOY JT TEN | 533 RIVERSIDE DR | | | SLEEPY HOLLOW | NY | 10591-1326 |
| JOHN F KANIA | 745 MORRELL ST | REAR | | | DETROIT | MI | 48209-3131 |
| JOHN F KANNIARD | 7708 VANCE ROAD | | | | KERNERSVILLE | NC | 27285 |
| JOHN F KARMANOWSKI | 8560 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3507 |
| JOHN F KARNAI | 724 W LAKE AVE | | | | RAHWAY | NJ | 07065-2335 |
| JOHN F KARNAI JR | 724 WEST LAKE AVE | | | | RAHWAY | NJ | 07065-2335 |
| JOHN F KARNAL & | MRS MARGARET KARNAL JT TEN | 724 W LAKE AVE | | | RAHWAY | NJ | 07065-2335 |
| JOHN F KASPER | 6925 HIGH ROAD | | | | DARIEN | IL | 60561-3954 |
| JOHN F KEENAN | 3734 OLD MILITARY RD | | | | CROSS PLAINS | WI | 53528-9132 |
| JOHN F KELLER | 186 DOGWOOD DR | | | | HIGHLAND HGTS | KY | 41076-3791 |
| JOHN F KELLEY | 6 HATHAWAY DRIVE | | | | PRINCETON JUNCTION | NJ | 08550-1606 |
| JOHN F KELLY | CUST MATTHEW T MCKENNA | UTMA MD | 26 FILBERT RD | | ELKTON | MD | 21921-4841 |
| JOHN F KEMP | 12961 BROOKWOOD DR | | | | HUNTLEY | IL | 60142-7626 |
| JOHN F KENIRY | CUST KATHLEEN J KENIRY U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 180 OLD SCHUYVILLE RD | SARATOGA SPRINGS | NY | 12866 |
| JOHN F KIKTA | 38 LARK LN | | | | BRICK | NJ | 08724-7052 |
| JOHN F KIRK JR | 549 FOUR SEASONS DR | | | | RUCKERSVILLE | VA | 22968-3092 |
| JOHN F KIRKPATRICK & | DONNIS S KIRKPATRICK | TR JOHN F & DONNIS S KIRKPATRICK LIVING | TRUST UA 08/05/05 | 210 POPLAR DR | ALEXANDRIA | IN | 46001-1039 |
| JOHN F KISIL | 45138 N SPRING DR | | | | CANTON | MI | 48187-2542 |
| JOHN F KLEE | 9416 SE 132ND LOOP | | | | SUMMERFIELD | FL | 34491-9360 |
| JOHN F KLEINSCHMIDT | CGM IRA ROLLOVER CUSTODIAN | 1607 LLOYD LANE | | | PENNSBURG | PA | 18073-1724 |
| JOHN F KNAUS JR & ROBERT W | KNAUS | TR JEFFREY KNAUS U-W PAULINE R | KNAUS | PO BOX 534 | ROSS | CA | 94957-0534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F KOLASINSKI | CUST JOHN M KOLASINSKI | UTMA OH | | | TOLEDO | OH | 43611-1532 |
| JOHN F KOPP | 343 GREENACRES DRIVE | | | | XENIA | OH | 45385-1445 |
| JOHN F KOSTIC | 2663 BRISTOL RD | | | | COLUMBUS | OH | 43221-1103 |
| JOHN F KOTCHIAN | CUST JOHN A KOTCHIAN U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 204 SKYLINE DR | | MIDDLEBURY | CT | 06762-1719 |
| JOHN F KRAFT SR | 7378 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7538 |
| JOHN F KRAMB | 1585 HUNTERS RIDGE | | | | BLOOMFIELD HILLS | MI | 48304-1029 |
| JOHN F KRAMER | 429 STATE ROUTE 104B | | | | MEXICO | NY | 13114-3216 |
| JOHN F KREBS | 2014 GARDNER | | | | BERKLEY | MI | 48072-1221 |
| JOHN F KRUPKA JR & | KATHRYN M KRUPKA JT TEN | 1780 GREENFIELD DR | | | STEVENS POINT | WI | 54481-8918 |
| JOHN F KRZYWY & | LUCY KRZYWY JT TEN | 139 ROSE CIR | | | MIDDLETOWN | CT | 06457-6462 |
| JOHN F KUNTZ JR | 300 MECHANIC STREET | | | | HORTON | MI | 49246-9584 |
| JOHN F LA FLEUR | 3072 HANDLEY DR | | | | LISLE | IL | 60532-4405 |
| JOHN F LAMAN | 6721 PINE WAY DRIVE | | | | TROY | MI | 48098-2095 |
| JOHN F LAMB III & | LINDA M LAMB JT TEN | 14325 SWANEE BEACH | | | FENTON | MI | 48430-1463 |
| JOHN F LAMB JR TTEE | FBO JOHN F LAMB JR | U/A/D 05/12/98 | 14534 BLUE HERON DR | | FENTON | MI | 48430-3266 |
| JOHN F LANE | 512 HANOVER ROAD | | | | WILMINGTON | DE | 19809-2815 |
| JOHN F LANE & | NORMA A LANE JT TEN | 829 ORLANDO SE | | | GRAND RAPIDS | MI | 49546-2332 |
| JOHN F LANG JR | 1948 SE 31ST TERRACE | | | | CAPE CORAL | FL | 33904 |
| JOHN F LANGSTON JR & | JANICE B LANGSTON JT TEN | BOX 30367 | | | SAVANNAH | GA | 31410-0367 |
| JOHN F LASHINSKY | TOD DTD 06/30/2008 | PO BOX 996 | | | STATE COLLEGE | PA | 16804-0996 |
| JOHN F LATTIN | 10284 ROCK HOLLLOW LANE | | | | DIMONDALE | MI | 48821 |
| JOHN F LEARN | 706 W FULTON ST | | | | EDGERTON | WI | 53534-1706 |
| JOHN F LECZNAR | 1001 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1406 |
| JOHN F LEONARDO & | DIANE J LEONARDO JT TEN | 407 FERNDALE LN | | | MINOA | NY | 13116-1133 |
| JOHN F LEWIS & | ANNA D LEWIS JT TEN | 706 RUTH DR | | | NEPTUNE | NJ | 07753-2816 |
| JOHN F LIVELY AND | MARGARET P LIVELY JTWROS | STRATEGIC 10/A+ | 3550 RAVEN STREET | | ISLAND TREES | NY | 11756-5026 |
| JOHN F LONG | 3917 STACY LN | | | | SANTA BARBARA | CA | 93110-1516 |
| JOHN F LONG & | JAMES LONG JT TEN | 3917 STACY LN | | | SANTA BARBARA | CA | 93110-1516 |
| JOHN F LONG & | KAREN N KITAZAKI JT TEN | 3917 STACY LN | | | SANTA BARBARA | CA | 93110-1516 |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE | ST THOMAS ON  N5P 3S8 | CANADA | | | | |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE | ST THOMAS ON  N5P 3S8 | CANADA | | | | |
| JOHN F LUCAS | 7214 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3806 |
| JOHN F LYDON | 413 PROSPECT ST | | | | NORWOOD | MA | 02062-1301 |
| JOHN F LYLE JR | BOX 87 | | | | STATHAM | GA | 30666-0087 |
| JOHN F LYON AND | DEBBIE M LYON JTWROS | 196 BLUE VIEW FARM TRL | | | MOUNT AIRY | NC | 27030-6168 |
| JOHN F M SISSON | 4452 30 ST | EDMONTON AB  T6T 1H1 | CANADA | | | | |
| JOHN F MACDONALD | 56654 LAURIUM ST | | | | CALUMET | MI | 49913-1929 |
| JOHN F MACKEY | 9972 IMLAY CITY RD | | | | AVOCA | MI | 48006-3413 |
| JOHN F MAGIERA | RT3 MURRAY PO BOX 23 | | | | CARO | MI | 48723-9803 |
| JOHN F MAIMONE | 130 RIVER DRIVE | | | | EAST PALATKA | FL | 32131 |
| JOHN F MAIN | 3580 E 200 S | | | | DANVILLE | IN | 46122 |
| JOHN F MALLOY | 11435 SPERRY RD | | | | CHESTERLAND | OH | 44026-1625 |
| JOHN F MALLOY | 213 SUNSET ST | | | | MCKEESPORT | PA | 15131-1933 |
| JOHN F MARGESON | 622 E MAUDE | | | | ARLINGTON HEIGHTS | IL | 60004-4046 |
| JOHN F MARSHALL JR | 38636 PINEBROOK | | | | STERLING HTS | MI | 48310-2911 |
| JOHN F MARTINEZ | 15222 MONTE ST | | | | SYLMAR | CA | 91342-1349 |
| JOHN F MAURER | 306 GLEN BERNE DRIVE | | | | WILMINGTON | DE | 19804-3412 |
| JOHN F MC ANERNEY | 602 S OAK BOX 544 | | | | WELLSVILLE | KS | 66092-0544 |
| JOHN F MC CARTHY JR | 1 CORNELIA AVE | | | | BALLSTON LAKE | NY | 12019-2649 |
| JOHN F MC CLOSKEY & | ISABELLA E MC CLOSKEY JT TEN | 1139 NORTH RD NE | | | WARREN | OH | 44483-4520 |
| JOHN F MC CORMICK & | BERTHA MC CORMICK JT TEN | | | | HIGHLAND LAKE | NY | 12743 |
| JOHN F MC COWAN & | VIRGINIA B MC COWAN JT TEN | 223 HICKORY ST | | | NORTHBROOK | IL | 60062-1305 |
| JOHN F MC GUIRK | 6 BARRY COURT | | | | LOUDONVILLE | NY | 12211-1708 |
| JOHN F MC KAY | 424 GRACE AVE | | | | NEWARK | NY | 14513-2164 |
| JOHN F MC KEE & | MARY V MC KEE & | EL MATADOR JT TEN | APT 58 | 3507 GRAND AVENUE | CONNERSVILLE | IN | 47331-3467 |
| JOHN F MC KENNA | 304 HEATHCOTE RD | | | | SCARSDALE | NY | 10583-7106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F MC KIM | 3710 DE-SOTO BLVD | | | | PALM HARBOR | FL | 34683 |
| JOHN F MC REYNOLDS | 13305 ASTOR AVE | | | | CLEVELAND | OH | 44135-5007 |
| JOHN F MCCLOSKEY | 1139 NORTH ROAD N E | | | | WARREN | OH | 44483-4520 |
| JOHN F MCELHATTAN | TR U-T NO 82-0502M 05/10/82 | JOHN F MCELHATTAN | 1861 HUNTERS POINT LANE | | WESTLAKE | OH | 44145-3651 |
| JOHN F MCELHINNEY III | 1900 SO OCEAN DR APT 1207 | | | | FT LAUDERDALE | FL | 33316-3718 |
| JOHN F MCGOWAN | 3501 AUGUSTA DR | | | | COLUMBIA | MO | 65203-0989 |
| JOHN F MCINTOSH | 513 S OLD BETSY RD | APT 113 | | | KEENE | TX | 76059-1400 |
| JOHN F MCKENNA | 1089 CURWOOD | | | | SAGINAW | MI | 48609-5272 |
| JOHN F MENONNA TTEE | JOHN F MENONNA LIVING TRUST | DTD 4/2/90 | 16534 US HIGHWAY 31 N | | WESTFIELD | IN | 46074-9112 |
| JOHN F MERKER | 801 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458-2116 |
| JOHN F MEYERS | 14583 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| JOHN F MIHALKO | 103 SOMERSET CT | | | | PRINCETON | NJ | 08540-9472 |
| JOHN F MILBERG | 7838 PARK AVE | | | | ALLEN PARK | MI | 48101 |
| JOHN F MILLER | 929 MAITLAND DRIVE | | | | LOCKPORT | IL | 60441 |
| JOHN F MILLER | 612 MAIN ST | PO BOX 222 | | | NEW MATAMORAS | OH | 45767-0222 |
| JOHN F MILLER & | MRS JEAN R MILLER JT TEN | 929 MAITLAND DRIVE | | | LOCKPORT | IL | 60441 |
| JOHN F MINICLIER & | MARGARET C MINICLIER JT TEN | 210 STONERIDGE AVE | | | MOUNT DORA | FL | 32757-2860 |
| JOHN F MITCHELL | PO BOX 74 | | | | SHANNON | IL | 61078-0074 |
| JOHN F MITCHELL JR & ADELE R | MITCHELL | TR JOHN F MITCHELL & ADELE R | MITCHELL REV LIV TR 12/05/03 | 1402 DEBRA ST | STARKE | FL | 32091-1408 |
| JOHN F MITCHELL TR | UA 11/26/2001 | JOHN FREDERICK MITCHELL | FAMILY REVOCABLE TRUST | 307 WOODLAND DR | ELON | NC | 27244 |
| JOHN F MORRALL III | CUST JOHN F MORRALL IV UGMA DC | 3511 RODMAN ST NW | | | WASH | DC | 20008-3118 |
| JOHN F MORRALL III | CUST JAMES F MORRALL UGMA DC | 3511 RODMAN ST | | | N W WASHINGTON | DC | 20008-3118 |
| JOHN F MORRISH | 2440 CAMBRIDGE RD | | | | TRENTON | MI | 48183-2635 |
| JOHN F MORSE | 5516 KURT DR | | | | LANSING | MI | 48911-3769 |
| JOHN F MOTTO | 557 BEECHNUT DR | | | | MANHEIM | PA | 17545-9460 |
| JOHN F MUELLER | 203 GATEWAY RD | | | | RIDGEWOOD | NJ | 07450-2901 |
| JOHN F MUELLER | 425 LAKE FOREST | | | | ROCHESTER HILLS | MI | 48309-2237 |
| JOHN F MUELLER & | CAROL P MUELLER JT TEN | 425 LAKE FOREST | | | ROCHESTER | MI | 48309-2237 |
| JOHN F MULLINS JR | 1482 NASH ROAD | | | | N TONAWANDA | NY | 14120-1812 |
| JOHN F MUNDY JR & EVELYN J | MUNDY TTEES | MUNDY LIV TRUST UAD 06/14/96 | 10039 ROOKERY ROAD | | PENSICOLA | FL | 32507-7205 |
| JOHN F MURTAGH & | JOAN CULHANE | TR ANN G MURTAGH TRUST | UA 11/28/88 | 1055 LANSING ST | AURORA | CO | 80010-4121 |
| JOHN F NALLY | 163 SARATOGA ROAD | | | | SCOTIA | NY | 12302-4512 |
| JOHN F NASH | 104 SAN MARCOS | | | | REDLANDS | CA | 92374-2324 |
| JOHN F NEENAN & | MADELINE G NEENAN | TR UA 04/15/88 JOHN F NEENAN & | MADELINE G | NEENAN LIV TR 4799 WILLIAMS RD | SAN JOSE | CA | 95129-3232 |
| JOHN F NELSON | COUNTRYSIDE SOUTH | 1405 82ND AVE #155 | | | VERO BEACH | FL | 32966-6933 |
| JOHN F NEVINS | 7021 N ELM ST | | | | LIBERTY | MO | 64068-9572 |
| JOHN F NEWMAN & | RUBY PETERSEN NEWMAN JT TEN | 9905 ESCANABA AVE | | | CHICAGO | IL | 60617-5467 |
| JOHN F NOSS & | KAY M NOSS JT TEN | ROUTE 1 BOX 82C | | | ALBRIGHT | WV | 26519-9717 |
| JOHN F O'CONNOR | 205 PALMER DR | | | | FAYETTEVILLE | NY | 13066 |
| JOHN F OBRIEN | 82 SUNRISE DR | | | | GILLETTE | NJ | 07933-1940 |
| JOHN F OBRIEN & | JANET L OBRIEN JT TEN | 32516 W BOWMAN KNOLL DRIVE | | | WEST LAKE VILLAGE | CA | 91361-5520 |
| JOHN F OCHS & | LANI D OCHS JT TEN | 301 BRIDGE ST | | | CHARLEVOIX | MI | 49720-1414 |
| JOHN F OCHS & | VIRGINIA OCHS WALTON TR | UA 05/10/78 | GEORGE FRANKLIN OCHS LIVING TRUST | 301 BRIDGE ST | CHARLEVOIX | MI | 49720 |
| JOHN F OCONNELL & | MRS MARY C OCONNELL JT TEN | 365 MEETINGHOUSE RD | | | JENKINTOWN | PA | 19046-2908 |
| JOHN F ODONNELL JR | 9603 AMBERLEIGH LN | APT G | | | PERRY HALL | MD | 21128-9599 |
| JOHN F OLCOTT | 210 DORCHESTER DR | | | | SELLLERSVILLE | PA | 18960-2893 |
| JOHN F ORSAG | 8080 BLACKLEAF CT | | | | CENTERVILLE | OH | 45458-2910 |
| JOHN F OSTERNDORF | 128 FREEPORT AVE | PO BOX 837 | | | POINT LOOKOUT | NY | 11569-0837 |
| JOHN F OTTER | 10272 LEHRING ROAD | | | | BYRON | MI | 48418-9109 |
| JOHN F OTTO | PARADISE POINT | 38 LAKEVIEW DR BOX A-5 | | | LAKEVILLE | PA | 18438 |
| JOHN F PAGLIUCA | 104 BENSON ROAD | | | | STOUGHTON | MA | 02072-3307 |
| JOHN F PARKER | 230 WATERWAY CRT | | | | LAPEER | MI | 48446-3298 |
| JOHN F PARKER & | VICTORIA PARKER JT TEN | 5674 STONERIDGE DR #207 | | | PLEASANTON | CA | 94588-8500 |
| JOHN F PARKER & | VERA C PARKER | TR VERA C PARKER REVOCABLE LIVING | TRUST UA 11/30/00 | 9490 E BURT RD | BIRCH RUN | MI | 48415-9427 |
| JOHN F PARKER JR | 908 C AVENUE | | | | WEST COLUMBIA | SC | 29169-6760 |
| JOHN F PAUMIER | 36361 PERRY GRANGE RD | | | | SALEM | OH | 44460-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F PAWLY | 58 CHARLES ST | PORT HOPE ON  L1A 1S5 | CANADA | | | | |
| JOHN F PAWLY | 58 CHARLES ST | PORT HOPE ON  L1A 1S5 | CANADA | | | | |
| JOHN F PAYNE & | MRS DELORES A PAYNE JT TEN | 505 BETTY LANE | | | MIDWEST CITY | OK | 73110-2165 |
| JOHN F PERMENTER | 25031 OAK DR | | | | DAMASCUS | MD | 20872-1801 |
| JOHN F PETER | SHERYL A PETER JT TEN | 10425 BRUSHY FORK ROAD | | | TELL CITY | IN | 47586-9241 |
| JOHN F PETKO | 905 CHESNUT ST | | | | COLLEGEVILLE | PA | 19426-2463 |
| JOHN F PEW & | CLAUDIA E PEW TR | UA 10/09/06 | PEW LIV TRUST | 3814 N W 63RD TERR | KANSAS CITY | MO | 64151 |
| JOHN F PILLES JR | 212 CREST RD | | | | MARLTON | NJ | 08053-7131 |
| JOHN F PINO | 1 CAMERON CIRCLE | | | | LAUREL SPRINGS | NJ | 08021-4860 |
| JOHN F POBUDA & | GERALDINE A POBUDA JT TEN | 12631 BLUE BONNET DR | | | SUN CITY WEST | AZ | 85375-2514 |
| JOHN F PODSADLO | 7841 TOMAHAWK TR | | | | LAMBERTVILLE | MI | 48144-9630 |
| JOHN F POLLOW | 4308 CHURCH RD | | | | LOCKPORT | NY | 14094-9769 |
| JOHN F POPOVICH & | BARBARA A POPOVICH JT WROS | 108 JENNETTE DR | | | YOUNGSTOWN | OH | 44512-1547 |
| JOHN F POULOS | 31 CHESTNUT ST | | | | KEARNY | NJ | 07032-2317 |
| JOHN F POWER | TR JOHN F POWER TRUST | UA 03/16/98 | 10425 S HALE AVE | | CHICAGO | IL | 60643-2844 |
| JOHN F PROVOST AND | DIANA L PROVOST JTWROS | 3721 HAMILTON RD | | | HARRISON | MI | 48625-9003 |
| JOHN F QUILTER | TR REVOCABLE TRUST 07/17/92 | U-A JOHN F QUILTER | 545 ALVARADO ST | | BRISBANE | CA | 94005-1658 |
| JOHN F RALSTON | 9305 SHADY LAKE DR | APT 105 | | | STREETSBORO | OH | 44241-4529 |
| JOHN F RAPIN | 7905 46TH AVE W | | | | MUKILTEO | WA | 98275-2707 |
| JOHN F RAWSON | 3460 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| JOHN F READY | 30 DAY ST | | | | ANSONIA | CT | 06401-2154 |
| JOHN F REAMES II | 1436 LUCKNOW RD | | | | BISHOPVILLE | SC | 29010-8673 |
| JOHN F REBER | 122 SMITH AVE | | | | MT KISCO | NY | 10549-2816 |
| JOHN F REDISKE | 27 MERRYMOUNT RD | | | | BALTIMORE | MD | 21210-1908 |
| JOHN F REDMOND | 2151 JAMIESON AVE UNIT 1011 | | | | ALEXANDRIA | VA | 22314-5727 |
| JOHN F REGAN JR | 113 N MAIN | | | | DECATUR | IL | 62523-1206 |
| JOHN F REID | 491 HIGHLAND AVE | | | | SALEM | OH | 44460-1801 |
| JOHN F REIMANN | 260 CAYUGA RD | | | | LAKE ORION | MI | 48362 |
| JOHN F REINKE | 3732 W 46 PLACE | | | | CLEVELAND | OH | 44102-6010 |
| JOHN F REMMERS | 97 OUTPOST LN | | | | CENTERVILLE | MA | 02632-1529 |
| JOHN F REXINGER JR | 517 CAPEN BLVD | | | | EGGERTSVILLE | NY | 14226-2821 |
| JOHN F RHEE | 5107 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304 |
| JOHN F RICUPERO | 14-85 166 STREET | | | | BEECHHURST | NY | 11357-2948 |
| JOHN F RIEGER & | BETTY J REIGER JT TEN | 517 SPITZ DR | | | FENTON | MO | 63026-6035 |
| JOHN F RILEY | TR JOHN F RILEY LIVING TRUST | UA 09/30/97 | 320 PEARL ST | | BLISSFIELD | MI | 49228-1217 |
| JOHN F RIVERS | 62757 CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9774 |
| JOHN F ROBERTS | PO BOX 614 | | | | URANIA | LA | 71480-0614 |
| JOHN F ROBINSON JR | 708 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1757 |
| JOHN F RODENBO | 5298 E SANILAC RD | | | | KINGSTON | MI | 48741-9513 |
| JOHN F ROE | 19 IROQUOIS ROAD | | | | OSSINING | NY | 10562-3825 |
| JOHN F ROE & | MARIE C ROE JT TEN | 19 IROQUOIS RD | | | OSSINING | NY | 10562-3825 |
| JOHN F RONAN | 500 HIGH POINT DRIVE | PENTHOUSE #9 | | | HARTSDALE | NY | 10530-1142 |
| JOHN F ROOS | 3197 23RD ST | | | | WYANDOTTE | MI | 48192-5310 |
| JOHN F ROWE | 11801 NO WASHINGTON 302A | | | | NORTHGLENN | CO | 80233-5070 |
| JOHN F ROY & | KAREN M THOMPSON JT TEN | 6 JAMESON PL | | | FLANDERS | NJ | 07836-9316 |
| JOHN F RUGGERI | 202 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2347 |
| JOHN F RUGGERI | CGM IRA ROLLOVER CUSTODIAN | 1265 OLD WILMINGTON PIKE | | | WEST CHESTER | PA | 19382 |
| JOHN F RUSSELL | 5366 CHAPEL HILL DR E | | | | WARREN | OH | 44483-1293 |
| JOHN F SACKRIDER SR | 2842 E FOX ST | | | | MESA | AZ | 85213-5439 |
| JOHN F SANKER | 7022 W COUNTRY CLUB N DR | | | | SARASOTA | FL | 34243-3513 |
| JOHN F SARNECKY & | ELVIRA A SARNECKY JT TEN | 413 BECKER AVE | | | WILMINGTON | DE | 19804-2101 |
| JOHN F SAUNDERS | 117 EDWIN LANE | | | | STROUDSBURG | PA | 18360-8476 |
| JOHN F SCHALLER | 31 CRABAPPLE CT | ORCHID PARK | | | ORCHARD PARK | NY | 14127-1663 |
| JOHN F SCHAMING JR & | DARLENE M SCHAMING JT TEN | 33 BERLIN RD | | | JEANNETTE | PA | 15644-1065 |
| JOHN F SCHIMMEL | 29-1 HONEYWELL LANE | | | | HYDE PARK | NY | 12538-2607 |
| JOHN F SCHMITTINGER | 136 S FORECASTLE DR | | | | LTL EGG HBR | NJ | 08087-1552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F SCHNEIDER | 1711 SANDPIPER CT | | | | YREKA | CA | 96097-9629 |
| JOHN F SCHNEIDER | 92 EAST JEFFREY PLACE | | | | COLUMBUS | OH | 43214-1702 |
| JOHN F SCHRINER | 68 NORTHVIEW AVE | | | | WYNANTSKILL | NY | 12198-8169 |
| JOHN F SCHUBERT | 44 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2802 |
| JOHN F SCHULIK | 5645 CROWNDALE | | | | PLANO | TX | 75093-8502 |
| JOHN F SCHULTHEISS | 106 WOODHALL | | | | VICTORIA | TX | 77904-1151 |
| JOHN F SCHUSTER | 959 E 22ND ST | | | | EUGENE | OR | 97405-3015 |
| JOHN F SCHUSTER | 959 E 22ND | | | | EUGENE | OR | 97405-3015 |
| JOHN F SCOTT | M LEE SCOTT JT TEN | 269 PARKWAY DRIVE | | | PITTSBURGH | PA | 15228-2127 |
| JOHN F SEMAN | 32743 MAC KENZIE | | | | WESTLAND | MI | 48185-1551 |
| JOHN F SEVERT | R D #2 BANCROFT RD | | | | GARRETTSVILLE | OH | 44231-9802 |
| JOHN F SHAW | 366 CECILTON S | | | | LAUREL | MD | 20724-2455 |
| JOHN F SHIVOK & | THERESA M SHIVOK JT TEN | 3432 RUTGERS DR | | | BETHLEHEM | PA | 18020-2060 |
| JOHN F SHOUP | 3364 ARLINGTON PL | | | | DAYTON | OH | 45434-7316 |
| JOHN F SHOWALTER | 2925 HAZELWOOD AVE | | | | KETTERING | OH | 45419-1945 |
| JOHN F SHUEY & | SUZANNE S SHUEY JT TEN | 2020 MILLTOWN RD | | | CAMP HILL | PA | 17011-7433 |
| JOHN F SHULTIS & | YVONNE J SHULTIS JT TEN | 16101 PAVER BARNES RD | | | MARYSVILLE | OH | 43040 |
| JOHN F SIGLER | 7512 ROLLING RD | | | | SPRINGFIELD | VA | 22153-2334 |
| JOHN F SIMON | BOX 774 | | | | ELKINS | WV | 26241-0774 |
| JOHN F SIMOR | 9105 W CALKINS ROAD | | | | FLINT | MI | 48532-5529 |
| JOHN F SIMPSON | 524 VALLEYVIEW DR | | | | ALBEMARLE | NC | 28001-9560 |
| JOHN F SIMPSON | 2510 GLOUCESTER DRIVE | | | | BLACKSBURG | VA | 24060-8266 |
| JOHN F SKOBBEKO | 108 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 |
| JOHN F SKOSNIK & | CAROL A SKOSNIK JT TEN | 4359 BURSSENS DRIVE | | | WARREN | MI | 48092-5870 |
| JOHN F SMAGALA | 7 WEST GREEN WING DR | | | | TEAL POINT MILTON | DE | 19968-9558 |
| JOHN F SMITH | 9969 PENNEY MIX RD | | | | CAMDEN | NY | 13316-4601 |
| JOHN F SONDERMAN AND | JUDITH A SONDERMAN | JT TEN WROS | 398 E TIMBERLIN | | JASPER | IN | 47546 |
| JOHN F SPECKHALS | 505 BLAKELEY ROAD | | | | WALLINGFORD | PA | 19086-7208 |
| JOHN F SPIES | 302 LAKESHORE DRIVE | | | | EMMETSBURG | IA | 50536-1427 |
| JOHN F SROCK | 49337 GLASCO CT | | | | UTICA | MI | 48315-3929 |
| JOHN F STACK | PO BOX 2134 | | | | PAHRUMP | NV | 89041-2134 |
| JOHN F STACK & | MARILYN P STACK JT TEN | PO BOX 2134 | | | PAHRUMP | NV | 89041-2134 |
| JOHN F STAFSTROM | 19 CYPRESS CIR | | | | BERLIN | CT | 06037-4082 |
| JOHN F STAKEL & | MARY JEAN STAKEL TEN COM | 9015 SALTSBURG RD | | | PITTSBURGH | PA | 15239-2049 |
| JOHN F STANFORD | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705-3568 |
| JOHN F STANLEY | 1517 DUTCHESS AVE | | | | KETTERING | OH | 45420-1335 |
| JOHN F STEFEK | 6520 LAKE AVE | | | | ELYRIA TWSP | OH | 44035-1141 |
| JOHN F STEFFEN | 1532 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3130 |
| JOHN F STIMAC | CUST CHRISTOPHER PINTER | UGMA MI | 2941 WOODCREEK WAY | | BLOOMFIELD HILLS | MI | 48304-1974 |
| JOHN F STOCKI | 10FALLS BROOK RD | | | | BRISTOL | CT | 06010-2659 |
| JOHN F STRAIN & | GEORGIA C STRAIN JT TEN | 17120 RAINBOW TER | | | ODESSA | FL | 33556-2107 |
| JOHN F STURGES | 17274 WOODHILL ST | | | | FONTANA | CA | 92336-1558 |
| JOHN F SULLIVAN | BOX 760024 | | | | LATHRUP VILLAGE | MI | 48076-0024 |
| JOHN F SYLVESTER | 7490 JAGUAR DRIVE | | | | YOUNGSTOWN | OH | 44512-5302 |
| JOHN F TETZLAFF | 802 GLENVIEW DR | | | | PLAINWELL | MI | 49080-1364 |
| JOHN F TIERNAN | 589 CO RT 44 | | | | CHASE MILLS | NY | 13621-3112 |
| JOHN F TIMNEY | 2795 NORTH LAKE DRIVE | | | | WATERFORD | MI | 48329-2548 |
| JOHN F TOTH | 39 STONEHILL DR | | | | ROCHESTER | NY | 14615-1435 |
| JOHN F TROHA | 8131 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2027 |
| JOHN F TUMA | PO BOX 70 | | | | EDGEWOOD | TX | 75117-0070 |
| JOHN F TURNER | PO BOX 2109 | | | | WESTMINSTER | MD | 21158-7109 |
| JOHN F TURPIN | 4720 E 78TH | | | | INDPLS | IN | 46250-2234 |
| JOHN F URBANSKI | CUST MILLICENT A URBANSKI | UTMA VA | 4332 FIERY RUN RD | | LINDEN | VA | 22642-1816 |
| JOHN F URBANSKI | CUST JOHN F URBANSKI | UTMA VA | 4332 FIERY RUN RD | | LINDEN | VA | 22642-1816 |
| JOHN F URBANSKI & | NANCY A URBANSKI JT TEN | 4332 FIERY RUN RD | | | LINDEN | VA | 22642-1816 |
| JOHN F VAN GILDER | 4214 MORRICE RD | | | | WEBBERVILLE | MI | 48892-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN F VAN RIPER | 7 CRAGGY ROCK ST | | | | SPRING | TX | 77381 |
| JOHN F VERKERKE & | LEONA C VERKERKE | TR VERKERKE FAM TRUST | UA 04/07/92 | 15440 WINDMILL DR | MACOMB TWP | MI | 48044-4930 |
| JOHN F VOELPEL | 8160 TONE STREET | | | | LAS VEGAS | NV | 89123 |
| JOHN F VOLK | 3201 BENEVA RD | APT 103 | | | SARASOTA | FL | 34232-4513 |
| JOHN F W KING JR | 40067 NORTH END RD | PO BOX 596 | | | AVON | NC | 27915-0596 |
| JOHN F WADEWITZ | 50 PLEASANT ST | | | | HOLLISTON | MA | 01746-2607 |
| JOHN F WAGEMANN | 3030 DORSET RD | | | | RICHMOND | VA | 23234-1945 |
| JOHN F WALDRON | 6230 BRAEBURN CIRCLE | | | | EDINA | MN | 55439-2548 |
| JOHN F WALKER | CUST BRENT JACKSON WALKER UGMA NC | 105 HAWKSTONE WAY | | | ALPHARETTA | GA | 30022-5383 |
| JOHN F WARD | 15606 CHADRON AVE | | | | GARDENA | CA | 90249-4424 |
| JOHN F WARD | 109 N CEDAR ST | | | | MCDONOUGH | GA | 30253-2318 |
| JOHN F WASHBURN | CUST MAX BROWN | UGMA TX | 310 LEISUREWOODS DR | | BUDA | TX | 78610-2418 |
| JOHN F WASHKO & | FLORENCE K WASHKO JT TEN | 126 HEDGEROW DR | | | MORRISVILLE | PA | 19067-4831 |
| JOHN F WATKINS | 3449 ERIN AVENUE | | | | CLEVELAND | OH | 44113-4918 |
| JOHN F WATSON JR | 2100 BAY COLONY DRIVE | | | | PEKIN | IL | 61554-9301 |
| JOHN F WEBB | CUST JOHN R WEBB UGMA DC | 504 WINGATE ROAD | | | BALTIMORE | MD | 21210-2848 |
| JOHN F WELCH | 30 JORDAN ROAD | | | | PLYMOUTH | MA | 02360-3005 |
| JOHN F WERKOWITZ | 1802 GRANVILLE LN | | | | SUN CITY CTR | FL | 33573-6411 |
| JOHN F WERLE | 809 COMMONWEALTH | | | | FLINT | MI | 48503-2207 |
| JOHN F WHELAN & | WINIFRED A WHELAN JT TEN | 4935 E 37TH PL | | | TULSA | OK | 74135-5586 |
| JOHN F WHITT AND | KIMBERLY E WHITT JTWROS | 318 COOK ROAD | | | MOSELLE | MS | 39459-9682 |
| JOHN F WIENERT | 1802 STENTON PATH | | | | CHESTERFIELD | MO | 63005-4734 |
| JOHN F WOOD | 5557 GUM RUN RD | | | | CLEVES | OH | 45002-9019 |
| JOHN F WOODRICH | 19335 UPLAND COURT | | | | NORTHVILLE | MI | 48167-1912 |
| JOHN F WOODRICH & | ROBERT B WOODRICH JT TEN | 19335 UPLAND CT | | | NORTHVILLE | MI | 48167-1912 |
| JOHN F WOOLDRIDGE & | DONNA K WOOLDRIDGE | TR JOHN F & DONNA K WOOLDRIDGE | TRUST UA 2/26/01 | RR 1 BOX 73 | BROUGHTON | IL | 62819-9744 |
| JOHN F WORTHINGTON | 4954 E SR236 | | | | MIDDLETOWN | IN | 47356-9207 |
| JOHN F WRIGHT | 19230 FORD RD | APT 714 | | | DEARBORN | MI | 48128-2011 |
| JOHN F WRIGHT | 40 GROVE ST | | | | LINDENHURST | NY | 11757-5720 |
| JOHN F YOUNG | 613 BOSWORTH | COQUITLAM BC  V3J 3V3 | CANADA | | | | |
| JOHN F YOUNGBLOOD | 7640 S POWER RD | APT 1080 | | | GILBERT | AZ | 85297-9221 |
| JOHN F YURTINUS | 1341 SANTA CRUZ | | | | MINDEN | NV | 89423-7521 |
| JOHN F ZACHAREK | 11443 FLEMING | | | | HAMTRAMCK | MI | 48212-2903 |
| JOHN F ZAJAC | 20 MORTON ST | | | | GARNERVILLE | NY | 10923-1418 |
| JOHN F ZAVATSKY | CUST JOHN T ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072-3155 |
| JOHN F ZAVATSKY | CUST GERALYNN ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072-3155 |
| JOHN F ZAVATSKY | CUST BRIAN J ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072-3155 |
| JOHN F ZAVATSKY | CUST BRUCE E ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072-3155 |
| JOHN F ZAVATSKY | CUST PATRICIA ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | NORMAN | OK | 73072-3155 |
| JOHN F ZEBEL | CGM IRA CUSTODIAN | 90 MONTEBELLO FARM ROAD | | | DUNCANNON | PA | 17020-9727 |
| JOHN F ZEIGLER JR | 1369 ALOHA ST | | | | DAVISON | MI | 48423-1361 |
| JOHN F ZENS & | BETTY J ZENS & | DANIEL S REID JT TEN | 234 EDGEWATER | | ALGONAC | MI | 48001-1840 |
| JOHN F ZENS & | BETTY J ZENS & | JAMES M REID JT TEN | 234 EDGEWATER | | ALGONAC | MI | 48001-1840 |
| JOHN F ZENS & | BETTY J ZENS & | JOHN F ZENS IV JT TEN | 234 EDGEWATER | | ALGONAC | MI | 48001-1840 |
| JOHN F ZIMMERMAN | W 7643 U S HIGHWAY #10 | | | | NEILLSVILLE | WI | 54456-7839 |
| JOHN F ZOLINSKI | 1756 E MAROBA | | | | LINWOOD | MI | 48634-9405 |
| JOHN F ZWEIG | 1072 VENOY | | | | WESTLAND | MI | 48186-4836 |
| JOHN F. ANDERSON AND | JULIE COHEN ANDERSON JTWROS | PO BOX 1898 | | | HAYDEN | ID | 83835-1898 |
| JOHN F. BARNARD & JANICE | WILLIAMS ANDERSON CO TTEES | FBO JOHN F BARNARD UAD 4/4/03 | 3001 VEAZEY TERRACE NW | APARTMENT # 1502 | WASHINGTON | DC | 20008-5409 |
| JOHN F. DAUNT | CGM IRA ROLLOVER CUSTODIAN | 8299 WALNUT CREEK DRIVE | | | GRAND BLANC | MI | 48439-2072 |
| JOHN F. DOBBYN | LOIS M DOBBYN JTWROS | 75 FORGE MTN DRIVE BOX 372 | | | VALLEY FORGE | PA | 19481-0372 |
| JOHN F. GILLOOLY TTEE | FBO JOHN F. GILLOOLY 1998 TR. | U/A/D 06/05/98 | 1160 MAYFIELD AVENUE | | WINTER PARK | FL | 32789-2615 |
| JOHN F. GOOD & DIANE A. GOOD | JTWROS | 7015 SE YAMHILL | | | PORTLAND | OR | 97215-2159 |
| JOHN F. KARL | CGM IRA CUSTODIAN | 9328 PORTER ROAD | | | COVINGTON | KY | 41015-9582 |
| JOHN F. PTASHNIK ACF | JONATHON PTASHNIK U/MI/UGMA | 53770 BLAKELY CT. | | | NEW BALTIMORE | MI | 48047-5530 |
| JOHN F. RANDOLPH & | NITA R. RANDOLPH TTEES FBO | RANDOLPH LVG TR DTD 9/8/1999 | 8152 WADEBRIDGE CIRCLE | | HUNTINGTON BEACH | CA | 92646-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F. SALZANO | CGM ROTH IRA CUSTODIAN | 74 HYDE COURT | | | BEDMINSTER | NJ | 07921-1815 |
| JOHN F. SAUNDERS | 117 EDWIN LANE | | | | STROUDSBURG | PA | 18360-8476 |
| JOHN F. STABILE | 111 KINGS LANE | | | | ROCHESTER | NY | 14617-5406 |
| JOHN F. STEINMAN AND | LYNNE J. STEINMAN JTWROS | 110 NELSON STREET | | | BARRE | VT | 05641-3312 |
| JOHN F. STROBEL | CGM IRA CUSTODIAN | 66 MAPLE HILL | | | PLEASANTVILLE | NY | 10570-1722 |
| JOHN FAGAN | 2680 NESTLEBROOK TRAIL | | | | VIRGINIA BEACH | VA | 23456-8222 |
| JOHN FAIR | 504 E HIGH ST | | | | MOUNT VERNON | OH | 43050 |
| JOHN FALK | 1934 S 725 E | | | | CLEARFIELD | UT | 84015-6259 |
| JOHN FANNING & | THERESA A FANNING TEN ENT | 530 LOUISE RD | | | GLENSIDE | PA | 19038-5430 |
| JOHN FARKAS & | VERA FARKAS JT TEN | 443 POWELL AVE | | | NEWBURGH | NY | 12550-3417 |
| JOHN FASOLINO & | BARBARA FASOLINO JT TEN | 230 LAVENDER OAISIS | | | PEACHTREE CITY | GA | 30269-3040 |
| JOHN FASSERO JR | CUST BEN A FASSERO UTMA IL | 2199 STAUNTON ROAD | | | GILLESPIE | IL | 62033-3001 |
| JOHN FASSERO JR | 2199 STAUNTON RD | | | | GILLESPIE | IL | 62033-3001 |
| JOHN FASSL | 14014 SADDLE RIVER DR | | | | NORTH POTOMAC | MD | 20878-4248 |
| JOHN FAULKNER | C/O JOSEPH FAULKNER | 321 SO WEST END BLVD | | | QUAKERTOWN | PA | 18951 |
| JOHN FAUSKE | 77 SEA GATE RD | | | | STATEN ISLAND | NY | 10305-3932 |
| JOHN FEJER | 65129 HELEN LN | | | | NORTHOME | MN | 56661-1809 |
| JOHN FELIKS-JR | 149 AUTH AVE | | | | ISELIN | NJ | 08830-1808 |
| JOHN FENNEL | 5505 SEMINARY RD UNIT 1201-N | | | | FALLS CHURCH | VA | 22041-3538 |
| JOHN FERBER TOD | LINDA MULLER | 9811 DALE ST | | | HUDSON | FL | 34669-3857 |
| JOHN FERGUS DOHERTY | 1155 CHARTER OAKS DR | | | | BARTLETT | IL | 60103-1719 |
| JOHN FERGUSON | 16 SANDYFIELDS LN | | | | STONY POINT | NY | 10980 |
| JOHN FERRANTI LIVING TRUST | DTD 12/6/04 | JACQUELINE F KENNEDY & | RICHARD CHEDESTER TTEES | 15 #B MANSION WOODS DR | AGAWAM | MA | 01001 |
| JOHN FERRARA | BARBARA FERRARA JTWROS | 210 CAYUGA AVENUE | | | BELLMORE | NY | 11710-2417 |
| JOHN FERRERI & | BERNARD M FERRERI & | NICHOLAS C FERRERI JT TEN | 10656 S AVE C | | CHICAGO | IL | 60617-6309 |
| JOHN FERRETTI AND | JOANN FERRETTI JTWROS | 216 HULL AVENUE | | | STATEN ISLAND | NY | 10306-3504 |
| JOHN FERRIS SMITH & | MRS MARY GRACE MILLER SMITH JT TEN | 10 TAYLOR FARM ROAD | | | WELLFLEET | MA | 02667-3704 |
| JOHN FETA & | LINDA A FETA JT TEN | 6492 DILLON | | | GARDEN CITY | MI | 48135-2001 |
| JOHN FETA JR & | LINDA A FETA JT TEN | 6492 DILLON | | | GARDEN CITY | MI | 48135-2001 |
| JOHN FEUSTEL & | SYLVIA FEUSTEL JT TEN | 2690 320TH STREET | | | CHELSEA | IA | 52215-9774 |
| JOHN FIELDS | 2629 RETFORD DR | | | | CINCINNATI | OH | 45231-1061 |
| JOHN FINK MOZENA & | SUSAN DO MOZENA JT TEN | 274 LEWISTON RD | | | GROSSE POINTE FARM | MI | 48236-3449 |
| JOHN FINN | 63-95 AUSTIN STREET APT 2 K | | | | REGO PARK | NY | 11374-3021 |
| JOHN FINN | 447 MAIN ST | | | | HUDSON | MA | 01749-1817 |
| JOHN FINNEY & | PAULA L ESCHTRUTH JT TEN | 3950 BETHEL HEIGHTS ROAD NW | | | SALEM | OR | 97304-9700 |
| JOHN FINOCCHIARO & | MRS BETTY FINOCCHIARO JT TEN | PO BOX 6006 | | | ATASCADERO | CA | 93423-6006 |
| JOHN FISCHER | 13411 PINEVIEW WAY | APT 101 | | | SOUTHGATE | MI | 48195-3435 |
| JOHN FISICO | 53 ATHLONE RD | TORONTO ON  M4J 4H3 | CANADA | | | | |
| JOHN FITCH ARNOLD | 2 GEORGE HOLBROOK WAY | | | | HARWICH | MA | 02645-1521 |
| JOHN FITE III | 106 W 77 ST | | | | CHICAGO | IL | 60620-1005 |
| JOHN FITZGERALD | JOAN FITZGERALD JT TEN | 420 EAST SQUANTUM STREET | APT 329 | | N QUINCY | MA | 02171-1678 |
| JOHN FITZGERALD SOMMER | 2851 S RANDOLPH ST | | | | PHILADELPHIA | PA | 19148 |
| JOHN FLEISCHER | 3541 BAZETTA ROAD | | | | CORTLAND | OH | 44410-9398 |
| JOHN FLIER & | DOROTHY FLIER JT TEN | 4037 NASH ROAD | | | LOWELL | MI | 49331 |
| JOHN FLOYD | 9217 CROWNWOOD RD | | | | ELLICOTT CITY | MD | 21042-5201 |
| JOHN FLOYD SKOSNIK | 4359 BURSSENS DR | | | | WARREN | MI | 48092-5870 |
| JOHN FLYNN | 1237 PASSOLT | | | | SAGINAW | MI | 48603-4790 |
| JOHN FOGELSON | 3039 SIMPSON STREET | | | | EVANSTON | IL | 60201-1914 |
| JOHN FORD III | BOX 96 | | | | WAVERLY | PA | 18471-0096 |
| JOHN FORD-JR | 176-B COLUMBINE AVE | | | | WHITING | NJ | 08759-2907 |
| JOHN FOREMAN | PO BOX 389278 | | | | CHICAGO | IL | 60638-9278 |
| JOHN FORRESTER | 3105 HWY 91 N | | | | MOUNTAIN CITY | TN | 37683 |
| JOHN FOSTER & | JOANNE FOSTER JT TEN | 740 PEBBLE AVE | | | PALM BAY | FL | 32907-1590 |
| JOHN FOWLER | 206 E. PARK | | | | VANDALIA | MO | 63382-1815 |
| JOHN FRANCIS DE RIENZO | 47 KILLDEER PLACE | | | | HACKETTSTOWN | NJ | 07840-3030 |
| JOHN FRANCIS DILLON | 120 ELDERBERRY ST | | | | GEORGETOWN | TX | 78628-4728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN FRANCIS FAZZOLARI | 96 CRAIG AVE | | | | SOUTHINGTON | CT | 06489-4211 |
| JOHN FRANCIS GENEROUS | 3370 E DUTCHES RD | | | | CARO | MI | 48723-9395 |
| JOHN FRANCIS HEANEY | 20-08 150 ST | | | | WHITESTONE | NY | 11357-3626 |
| JOHN FRANCIS HESS | PO BOX 1465 | | | | CUMBERLAND | MD | 21501-1465 |
| JOHN FRANCIS KOSTICK | 3 TERN CT | | | | WHITING | NJ | 08759-3718 |
| JOHN FRANCIS MCCOY | 144 MARLBOROUGH ST | APT 3 | | | BOSTON | MA | 02116-1923 |
| JOHN FRANCIS MULHALL TTEE | FBO JOHN & LOIS MULHALL TRUST | U/A/D 2/19/04 | 5546 HALL ST SE | | GRAND RAPIDS | MI | 49546-3863 |
| JOHN FRANCIS WASSONG | PO BOX 24 | | | | WASHINGTON | DC | 20044-0024 |
| JOHN FRANCIS ZAVELL | 5104 SHADYWOOD CT | | | | SYLVANIA | OH | 43560-4610 |
| JOHN FRANEY | NANCY FRANEY JT TEN | 20 ANDOVER AVE | | | BRIDGEWATER | NJ | 08807-2674 |
| JOHN FRANGAKIS & | DESPINA FRANGAKIS JT TEN | 2701 ORCHARD LANE | | | MT PA | PA | 19606-2217 |
| JOHN FRANK & VIRGINIA A FRANK | TR JOHN FRANK & VIRGINIA ANN | FRANK TRUST | 12/7/99 | 6425 DAKOTA RIDGE | EL PASO | TX | 79912 |
| JOHN FRANK BALLA | C/O MARLENE H JOHNSON | 2236 W WILSON RD | | | CLIO | MI | 48420-1643 |
| JOHN FRANK KUCZERA | 4360 VAN VLEET ROAD | | | | SWARTZ CREEK | MI | 48473-8594 |
| JOHN FRANK ZUCHOWSKI | 151 9TH AVE | | | | NO TONAWANDA | NY | 14120-6702 |
| JOHN FRANKLIN CONLEY | 2145 29TH ST | | | | ASHLAND | KY | 41101-4081 |
| JOHN FRANKLIN FERNATT | 2203 S BILTMORE AV | | | | MUNCIE | IN | 47302-4767 |
| JOHN FRANKLIN LIST JR | 723 ELKTON ROAD | | | | NEWARK | DE | 19711-4919 |
| JOHN FRANKLIN SAXTON | 14166 WEIR RD | | | | CLIO | MI | 48420-8853 |
| JOHN FRANOVIC EX | UW MARY ACQUARO | 411 BUHLER AV | | | PINE BEACH | NJ | 08741-1118 |
| JOHN FRANZBLAU | 3611 DELILAH ST | | | | SIMI VALLEY | CA | 93063-2722 |
| JOHN FRASHER | 856 MCCLURE RD | | | | WINCHESTER | KY | 40391 |
| JOHN FRATANGELO | 284 BARRETT HILL RD | | | | MAHOPAC | NY | 10541-2501 |
| JOHN FREDERIC REINHARDT | 24842 COUNTY RD 22 E | | | | ELKHART | IN | 46517-9760 |
| JOHN FREDERICK ANGEL | 3434 ASHTON COURT | | | | PALO ALTO | CA | 94306-3612 |
| JOHN FREDERICK ARENS | 1180 GREENDALE AVE | | | | NEEDHAM | MA | 02492-4706 |
| JOHN FREDERICK BOWIS | 11601 LUVIE CT | | | | POTOMAC | MD | 20854-1136 |
| JOHN FREDERICK DEPPEN | 416 EAGLE RIDGE DRIVE | | | | SAINT PETERS | MO | 63376-4710 |
| JOHN FREDERICK GLUTZ & | JACQUELINE CARME DEFAZIO TEN COM | 806 E FLAG LN | | | POINCIANA | FL | 34759-3321 |
| JOHN FREDERICK MC KNIGHT III | 740 WILLOW GLEN ROAD | | | | SANTA BARBARA | CA | 93105-2440 |
| JOHN FREDERICK MORGAN | 2 RUNNING BROOK LN | | | | NEWARK | DE | 19711 |
| JOHN FREDERICK PLASSMAN | CAROL M PLASSMAN JT TEN | 12415 BEARTRAP LANE | | | AUSTIN | TX | 78729-7938 |
| JOHN FREUDENRICH | 800 SHADYSIDE DR | | | | WEST MIFFLIN | PA | 15122-3233 |
| JOHN FREUDENRICH JR | 2235 HEWITT GIFFORD ROAD | | | | LORDSTOWN | OH | 44481-9117 |
| JOHN FRICK JR | 3300 OAK TERRACE | | | | EVANSVILLE | IN | 47711-3052 |
| JOHN FRIZIELLE TOD | SANDRA ANDRITSIS | SUBJECT TO STA TOD RULES | 4393 KEMPF STREET | | WATERFORD | MI | 48329-1801 |
| JOHN FUERESZ & | MRS LUCY M FUERESZ JT TEN | 8203 SE 38TH PLACE | | | MERCER ISLAND | WA | 98040-3543 |
| JOHN FURTADO | 132 SHERATON AVE | | | | SOMERSET | MA | 02725-1149 |
| JOHN FURTADO | CGM IRA ROLLOVER CUSTODIAN | 3800 WEST WILSON STREET #124 | | | BANNING | CA | 92220-3446 |
| JOHN FYFE CHENAULT & | CATHERINE FYFE CHENAULT JT TEN | 1323 CHAUCER PL | | | MAINEVILLE | OH | 45039-9136 |
| JOHN G ANDERSON & | ANNE JEAN ANDERSON JT TEN | 101 E KEYSTONE AVE | | | WILMINGTON | DE | 19804-2025 |
| JOHN G ARSCOTT | PO BOX 65410 | | | | PORT LUDLOW | WA | 98365-0410 |
| JOHN G ATHERTON | 904 SHERWOOD WAY | | | | EMPORIA | KS | 66801-5582 |
| JOHN G ATWOOD | 8585 BAY HARBOR RD | | | | ELBERTA | AL | 36530-5057 |
| JOHN G AVRIL | BOX 32066 | | | | CINCINNATI | OH | 45232-0066 |
| JOHN G BABIUCH | 406 NORTON AVE | | | | KANSAS CITY | MO | 64124-2025 |
| JOHN G BAENZIGER | 975 PINE NEEDLE TRAIL | | | | ROCHESTER | MI | 48306-1035 |
| JOHN G BAKER | 3060 WATERCHASE WAY SW | APT 107 | | | WYOMING | MI | 49519-5956 |
| JOHN G BANKHEAD & | TRACEY B BANKHEAD JT TEN | 5958 MILLSTONE RUN | | | STONE MOUNTAIN | GA | 30087-1829 |
| JOHN G BARRETT | 207 SOUTH MAIN STREET | | | | BERLIN | MD | 21811-1403 |
| JOHN G BARRICKMAN | 91 W OLD SOUTH STREET | | | | BARGERSVILLE | IN | 46106 |
| JOHN G BAUER | CGM IRA CUSTODIAN | 9138 SW 94TH CT | | | OCALA | FL | 34481-6510 |
| JOHN G BEACH JR | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| JOHN G BEESON | PO BOX 1080 | | | | LINCOLN CITY | OR | 97367-7080 |
| JOHN G BELCZAK | 19042 FAIRWAY | | | | LIVONIA | MI | 48152-4700 |
| JOHN G BELECANECH | 153 VALLEY ST | | | | NEW PHILADELPHIA | PA | 17959-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN G BENDICK & | JACQUELINE M BENDICK JT TEN | PO BOX 733 | | | CUTCHOGUE | NY | 11935-0733 |
| JOHN G BENEDIKT | 4052 FERN AVE | | | | LYONS | IL | 60534-1023 |
| JOHN G BENJAMIN | 57 WILLOW PLACE | | | | ALBERTSON | NY | 11507-1435 |
| JOHN G BETZA | DORIS A BETZA | TEN COM | 4925 OAK ALLEY | | MARRERO | LA | 70072-5020 |
| JOHN G BILLETTE | CUST MOLLY M BILLETTE UGMA MI | 2440 ARBUTUS HILL RD | | | TREVERSE CITY | MI | 49686-8210 |
| JOHN G BIRD JR | 272 OAKLEDGE RD | | | | HARPSWELL | ME | 04079 |
| JOHN G BLANKENSHIP & | MARGARET E BLANKENSHIP JT TEN | PO BOX 313 | | | ASHEVILLE | NC | 28802-0313 |
| JOHN G BOARD | 5 HAYNES RD | | | | LITTLE HOCKING | OH | 45742-5245 |
| JOHN G BORATEN | 3932 DAUPHIN PARKWAY | | | | ERIE | PA | 16506-4003 |
| JOHN G BORGER | 118 CUMBERLAND AVE | | | | SHIPPENSBURG | PA | 17257-1604 |
| JOHN G BORGER II | 6608 EDGEBROOK RD | | | | OKLAHOMA CITY | OK | 73132-6227 |
| JOHN G BORISENKO | 3650 FOREST EDGE DRIVE | | | | DEFINACE | MO | 63341-1810 |
| JOHN G BOWER | 176 MARJORIE ST | | | | BATTLE CREEK | MI | 49014-5130 |
| JOHN G BRADLEY & | MRS JUDITH A BRADLEY JT TEN | 269 PENNINGTON HARBOURTON RD | | | PENNINGTON | NJ | 08534-4006 |
| JOHN G BRELAND JR | 2817 BRANCHDALE HWY | | | | HOLLY HILL | SC | 29059-8958 |
| JOHN G BRIAN 3RD | 10350 N HADLEY COURT | | | | WHITE BEARK LAKE | MN | 55110-1208 |
| JOHN G BRIAN JR | 240 VILLAGE CT | | | | BURLINGTON | NC | 27215-3691 |
| JOHN G BRONG | 717 DOAGES DRIVE | | | | MILLERSVILLE | MD | 21108 |
| JOHN G BRUBAKER | 118 COMMUNITY PARK DR | | | | PALMYRA | PA | 17078-3615 |
| JOHN G BUCKLEY | 394 BARTLETT DR | | | | MADISON | CT | 06443-1785 |
| JOHN G BUEHLER & | MARY JANE BUEHLER JT TEN | 805 S TUSCARAWAS AVENUE | | | DOVER | OH | 44622-2349 |
| JOHN G BURFORD | 525 25TH N AV | | | | SAINT PETERSBURG | FL | 33704-2823 |
| JOHN G BURNSIDE | 7793 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6552 |
| JOHN G C SMITH & | MARY SMITH JT TEN | 599 E CEDAR ST | | | AVON PARK | FL | 33825-2801 |
| JOHN G CAGE | 1354 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| JOHN G CAMERON JR | CUST CLARA K CAMERON UGMA MI | 55 CAMPAU CIR NW | | | GRAND RAPIDS | MI | 49503-2658 |
| JOHN G CARNEY JR & | PATRICIA S CARNEY JT TEN | 513 MINGO LN | | | LOUDON | TN | 37774-2938 |
| JOHN G CELI | 64 BROOK ST | | | | WELLESLEY | MA | 02482-6619 |
| JOHN G CELLA | CUST ANNABELLE H CELLA UTMA MO | 705 OLIVE ST STE 804 | | | SAINT LOUIS | MO | 63101-2210 |
| JOHN G CELLA | CUST KATHARINE L CELLA UTMA MO | 705 OLIVE ST STE 804 | | | SAINT LOUIS | MO | 63101-2210 |
| JOHN G CERVENAK | 1850 HICKORY BARK LANE | | | | BLOOMFIELD HILLS | MI | 48304-1116 |
| JOHN G CHIN | PO BOX 1705 | | | | DEARBORN | MI | 48121 |
| JOHN G CHRISTOPHER | 7712 EAST OLD MAPLE AVE | | | | TERRE HAUTE | IN | 47803 |
| JOHN G CLEERE | 3363 N CREST ST | | | | FLAGSTAFF | AZ | 86001-0937 |
| JOHN G COLE | 280 EDEN ST | | | | KINGSLEY | MI | 49649-9229 |
| JOHN G COLEMAN | CUST LAURA M COLEMAN U/THE | LOUISIANA GIFTS TO MINORS | ACT | 3799 GREENWAY PL | SHREVEPORT | LA | 71105-2013 |
| JOHN G COMBS | RR1 BOX 117 | | | | GASTON | IN | 47342-8993 |
| JOHN G CONLEY | CUST TIMOTHY F CONLEY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 203 E FRANKLIN ST | ROCKTON | IL | 61072-2213 |
| JOHN G CONLEY | CUST MARIE THERESA CONLEY U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 1040 STARR RD | WINNETKA | IL | 60093-2033 |
| JOHN G CONLEY | CUST MARY MARGARET CONLEY | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 903 E GREENWOOD DR | MOUNT PROSPECT | IL | 60056-1339 |
| JOHN G COOK | 501 N JEFFERSON ST | | | | KEARNEY | MO | 64060-8381 |
| JOHN G COYLE | CUST MARK E COYLE U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 614 S ST | ATCHISON | KS | 66002-2925 |
| JOHN G CRAWFORD JR | CUST KATHRYN S CRAWFORD UTMA OR | 2866 NW SHENANDOAH TERR | | | PORTLAND | OR | 97210-2814 |
| JOHN G CRAWFORD JR | CUST JOHN G CRAWFORD V UTMA OR | 2866 NW SHENANDOAH TERR | | | PORTLAND | OR | 97210-2814 |
| JOHN G CREEL & | ANITA B CREEL JT TEN | 3406 DUNNINGTON PL | | | AUGUSTA | GA | 30909-2771 |
| JOHN G CRUMB | 8136 E WESLEY LN | | | | N WEBSTER | IN | 46555-9712 |
| JOHN G CURRAN | TOD ANN LOUISE CURRAN | SUBJECT TO STA TOD RULES | 36 MAIN ST WEST | SUITE 100 | ROCHESTER | NY | 14614-1701 |
| JOHN G CURTAN | 4253 MALLARD COVE | | | | AVON | OH | 44011-3225 |
| JOHN G CUTTS | 613 S EMERSON ST | | | | MT PROSPECT | IL | 60056-3837 |
| JOHN G DAINUS | 1034 ORANGE | | | | WYANDOTTE | MI | 48192-5629 |
| JOHN G DALY | 410 S UVALDA CIR | | | | AURORA | CO | 80012-2415 |
| JOHN G DAVIES | 737 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1254 |
| JOHN G DAVIS | 14 CC ALLEN RD | | | | BURNSVILLE | NC | 28714-6875 |
| JOHN G DAVIS JR | 4 STONEY DR 306 | | | | DOVER | DE | 19904-9704 |
| JOHN G DECKER | 1313 DOLLEY MADISON BLVD | SUITE 204 | | | MC LEAN | VA | 22101-3926 |
| JOHN G DECOSTA | 45499 MUIRFIELD DR | | | | CANTON TOWNSHIP | MI | 48188-1098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G DELLA | 2629 CANTERBURY RD | | | | PARKVILLE | MD | 21234-7139 |
| JOHN G DENNEY | 5352 INDIAN HILL ROAD | | | | DUBLIN | OH | 43017-8538 |
| JOHN G DESTEESE & | HEIKE S DESTEESE JT TEN | 3323 W CANAL DR | | | KENNEWICK | WA | 99336-2435 |
| JOHN G DILLARD | 10150 PANSING RD | | | | ENGLEWOOD | OH | 45322-9791 |
| JOHN G DONNELLY | 6012 N FLORA | | | | KANSAS CITY | MO | 64118-4820 |
| JOHN G DOWLING | 2823 HEMLOCK AVE | | | | BALTIMORE | MD | 21214-1246 |
| JOHN G DUPONT | 8060 RICKS RD | | | | HORNELL | NY | 14843-9230 |
| JOHN G EAKIN | 101 CLIFF ROAD | | | | BADEN | PA | 15005-2701 |
| JOHN G ECKENROTH & | LINDA A ECKENROTH JT TEN | 6281 BROWNS ROAD | | | HARLEN | GA | 30814-5326 |
| JOHN G ECKOFF | TR JOHN G ECKOFF REVOCABLE TRUST | UA 01/31/94 | 17170 SE 41ST ST LEE LOC | | THE VILLAGES | FL | 32162 |
| JOHN G ELLIOTT | 15 ALTON RD | | | | TRENTON | NJ | 08619-1507 |
| JOHN G ERICKSON | 402 MANZANITA DR | | | | ROSEBURG | OR | 97470 |
| JOHN G ERMLER | 30025 WAGNER | | | | WARREN | MI | 48093-3036 |
| JOHN G ERNST | 3939 WEBSTER RD | | | | ELMIRA | MI | 49730-9702 |
| JOHN G ESCAMILLA | 1900 E MILE 2 RD | | | | MISSION | TX | 78574-2081 |
| JOHN G FAGAN JR | 9 JENNY HILL LN | | | | NASHUA | NH | 03062-1008 |
| JOHN G FALZON | 14210 KATIE LN | | | | LIVONIA | MI | 48154-5296 |
| JOHN G FAULL | 3541 N OLIVE RD | | | | TUSCON | AZ | 85719-1830 |
| JOHN G FELLMAN | 2102 KATHERINE ST | | | | PORT HURON | MI | 48060-4965 |
| JOHN G FISCHER | 6240 WASHBURN RD | | | | GOODRICH | MI | 48438-8824 |
| JOHN G FISHER | PO BOX 672 | | | | NEW SUFFOLK | NY | 11956-0672 |
| JOHN G FLETCHER | CUST ASHLEY C FLETCHER UTMA VA | 108 CRANDOL DRIVE | | | YORKTOWN | VA | 23693-3305 |
| JOHN G FOGG | PO BOX 1226 | | | | BEAVER ISLAND | MI | 49782-1226 |
| JOHN G FORBES | 536 HARBOR DRIVE N | | | | INDIAN ROCKS BEACH | FL | 33785-3117 |
| JOHN G FOREMAN | 811 DOVER WAY | | | | SHOREWOOD | IL | 60431-0554 |
| JOHN G FRICK JR | 5445 GOVERNMENT ST | APT 248 | | | BATON ROUGE | LA | 70806-6073 |
| JOHN G FULTZ | 500 FULTZ CI | | | | TAZEWELL | TN | 37879-4814 |
| JOHN G GAVEL | 56524 SUMMIT DR | | | | SHELBY TWP | MI | 48316-5857 |
| JOHN G GAWEL STANLEY GAWEL & | NANCY L GAWEL JT TEN | 605 ELLINGTON DR | | | FRANKLIN | TN | 37064-5024 |
| JOHN G GEURTSE JR | 149 WILSON AVE | | | | PORT MONMOUTH | NJ | 07758-1423 |
| JOHN G GLENN | 3009 IDIE HILLS | | | | BROOKLYN | MI | 49230-8518 |
| JOHN G GLORE | 11432 OLD ST CHARLES | | | | BRIDGETON | MO | 63044-3018 |
| JOHN G GRIGGS | 10 MOONLIGHT RIDGE | | | | BRIDGEPORT | WV | 26330-9287 |
| JOHN G GRUPPEN | 5635 84TH ST ROUTE #2 | | | | ZEELAND | MI | 49464-9552 |
| JOHN G GUTHREY JR | 130 SPRING RUN ROAD | | | | BUTLER | PA | 16001-8432 |
| JOHN G GUTHRIE | PO BOX 333 | | | | BALL GROUND | GA | 30107-0333 |
| JOHN G HAGERSTROM | 1110 FARMINGTON RD | | | | STRONG | ME | 04983-3135 |
| JOHN G HALLER JR | 3154 CYMAR DR | | | | BEAVERCREEK | OH | 45434-6370 |
| JOHN G HALLOCK JR & | MRS BARBARA H HALLOCK JT TEN | 5621 CEDAR FALLS ROAD | | | HAZELHURST | WI | 54531-9786 |
| JOHN G HANSEN | 37320 22ND ST | | | | KALAMAZOO | MI | 49009-9229 |
| JOHN G HANSON | 3432 FOX WOODS COURT | | | | WEST BLOOMFIELD | MI | 48324-3265 |
| JOHN G HARRIS | 144 OLD HAMMETT ROAD | | | | HOGANSVILLE | GA | 30230-2504 |
| JOHN G HENRY | 964 MC KNIGHT RD | | | | INDIANA | PA | 15701-3355 |
| JOHN G HEWITT | 5581 E ESMOND RD | | | | HALE | MI | 48739-9031 |
| JOHN G HIXSON | 27 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3061 |
| JOHN G HOFFSTOT III | 2426 SW OAK RIDGE ROAD | | | | PALM CITY | FL | 34990-2034 |
| JOHN G HORNING | 9603 HIGHSTREAM CT | | | | CHARLOTTE | NC | 28269-0406 |
| JOHN G HORSTING | GESINE HORSTING JT TEN | 293 MOLEN DR | | | ZEELAND | MI | 49464-2234 |
| JOHN G HOUSLEY | C/O WILMA L HOUSLEY | 404 ONONDIO CIR SE | | | VIENNA | VA | 22180-5927 |
| JOHN G HOUSTON | CUST ELAINE KATE HUSTON | UGMA MI | PO BOX 3275 | | FARMINGTON HILLS | MI | 48333-3275 |
| JOHN G HUDSON III | 720 EAST BASIN ROAD | | | | NEW CASTLE | DE | 19720-4203 |
| JOHN G HUTCHENS | PO BOX 454 | | | | YADKINVILLE | NC | 27055-0454 |
| JOHN G IANNACONE | 511 RUTHERFORD ROAD | | | | SPRINGFIELD | PA | 19064-1323 |
| JOHN G JESSUP | 1114 SATIN WOOD DR | | | | GREENSBORO | NC | 27410-4165 |
| JOHN G KALSON | 7847 LAKERIDGE DR | | | | MONTGUMERY | AL | 36117-5187 |
| JOHN G KARCH | 887 BELLIS PKWY | | | | ORADELL | NJ | 07649-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G KAUFMAN | 1805 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2150 |
| JOHN G KAVANAGH | 11SURREY RUN PLACE | | | | THE WOODLANS | TX | 77384-4786 |
| JOHN G KEANE | 1727 WEST NORTH SHORE DRIVE | | | | SOUTH BEND | IN | 46617-1065 |
| JOHN G KELLEHER & | PATRICIA J KELLEHER | TR J C KELLEHER & P J KELLEHER UA | 12/29/83 | 550 A AVE | CORONADO | CA | 92118-1918 |
| JOHN G KIDWELL | 7150 EAGLE TRACE WAY | | | | INDIANAPOLIS | IN | 46237-8638 |
| JOHN G KLEJMENT | 325 LAURELTON RD | | | | ROCHESTER | NY | 14609-4317 |
| JOHN G KLEKOTKA | 3610 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525-2413 |
| JOHN G KLING & | DOLORES M KLING | TR 10/26/98 JOHN G KLING & | DOLORES M KLING LIVING TRUST | 1563 ROC DR | COMMERCE TWP | MI | 48390-3246 |
| JOHN G KOLMETZ | CUST JOHN G KOLMETZ JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 24506 AUDREY | WARREN | MI | 48091-1778 |
| JOHN G KOLMETZ | CUST MARK A KOLMETZ UGMA MI | 24506 AUDREY | | | WARREN | MI | 48091-1778 |
| JOHN G KOLMETZ & | JOAN C KOLMETZ JT TEN | 24506 AUDREY | | | WARREN | MI | 48091-1778 |
| JOHN G KONRAD | 2871 CHARLESTON DR | | | | MADISON | WI | 53711-6501 |
| JOHN G KOPACZ | 21207 SEVERN | | | | HARPER WDS | MI | 48225-2319 |
| JOHN G KOST | TOD DTD 3/4/05 | 4 ARAGON DRIVE | | | TRUMBULL | CT | 06611-2812 |
| JOHN G KOSTKO | 6851 GRANT DR PO BOX 421 | | | | WESTFIELD CTR | OH | 44251-0421 |
| JOHN G KOTENKO | 10479 WEALE RD BOX 37 RT 1 | | | | BAY PORT | MI | 48720-9705 |
| JOHN G KRAMER TTEE | FBO JOHN G KRAMER REV LIV TR | U/A/D 07/11/95 | 1286 SILVERWOOD DRIVE | | OKEMOS | MI | 48864-3092 |
| JOHN G KRAUSE & | JOANN KRAUSE TEN ENT | 4949 N RAUCHOLZ | | | HEMLOCK | MI | 48626-9691 |
| JOHN G KRAUSE & | JOANN KRAUSE JT TEN | 4949 N RAUCHOLZ RD | | | HEMLOCK | MI | 48626-9691 |
| JOHN G KREMMEL & | JANET L KREMMEL JT TEN | 9000 E NEWFIELD DRIVE | | | HESPERIA | MI | 49421 |
| JOHN G KROL JR | 5367 EAGLE CREEK | | | | LEAVITTSBURG | OH | 44430-9415 |
| JOHN G KRUCHINSKY | 4 CRESCENT ROAD | | | | EDISON | NJ | 08817-4125 |
| JOHN G KUBECK | 2113 SEMINARY RD | | | | MILAN | OH | 44846-9474 |
| JOHN G KUBISCH | 5952 W MAJESTIC WOODS DR | | | | BLOOMINGTON | IN | 47404-9106 |
| JOHN G LAFAVE | 49 WEST STOCKWELL | | | | HARRISON | MI | 48625-9735 |
| JOHN G LINZNER | 1871 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9743 |
| JOHN G LITTLE | 87 HUNT ST | | | | NORCROSS | GA | 30071-3981 |
| JOHN G LOCKLIN & | MRS SHIRLEY J LOCKLIN JT TEN | PO BOX 1109 | | | AUMSVILLE | OR | 97325-1109 |
| JOHN G LOVELL & | PATRICIA S LOVELL JT TEN | 6531 W CANNONDALE DR | | | CRYSTAL RIVER | FL | 34429 |
| JOHN G LYNCH | 81160 CHURCH | | | | MEMPHIS | MI | 48041-4430 |
| JOHN G MANNA | 376 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2141 |
| JOHN G MARTIN JR & | ROSANNE L MARTIN JT TEN | 302 CARRAIGE HOUSE LANE | | | RIVERTON | NJ | 08077-1122 |
| JOHN G MARVEL | 492 VALLEY DR | | | | MARTINSVILLE | IN | 46151-1273 |
| JOHN G MC CULLOUGH | 303 BRITON PARK CT | | | | DULUTH | GA | 30097-5983 |
| JOHN G MC DANIEL & | KATHLEEN F MC DANIEL JT TEN | 2068 SINGERLY RD | | | ELKTON | MD | 21921-3641 |
| JOHN G MCCORMACK | 2920 YALE PLACE | APT 1902 | | | OWENSBORO | KY | 42301-6182 |
| JOHN G MELOON | 187 CORINTHIA STREET | | | | LOCKPORT | NY | 14094-2009 |
| JOHN G MERSELIS | 111 SLOAN ROAD | | | | WILLIAMSTOWN | MA | 01267-3050 |
| JOHN G MERSELIS III | 111 SLOAN RD | | | | WILLIAMSTOWN | MA | 01267-3050 |
| JOHN G METCALF | PO BOX 568 | | | | CLINTON | WI | 53525 |
| JOHN G MILLER & | JULIA A MILLER JT TEN | 4740 WEST JOY RD | | | DEXTER | MI | 48130-9706 |
| JOHN G MISKO | 29236 JOAN | | | | ST CLAIR SH | MI | 48081-3241 |
| JOHN G MOLOCI & | SUSAN R MOLOCI JT TEN | 3861 SANWOOD COURT | | | GROVE CITY | OH | 43123-9555 |
| JOHN G MOMBACH & | ANNA M MOMBACH TEN COM | 114 OLD FARM RD N | | | NEW HYDE PARK | NY | 11040-3335 |
| JOHN G MORAN & | KATHLEEN M MORAN JT TEN | 100 DEHAVEN DR | APT 203 | | YONKERS | NY | 10703-1206 |
| JOHN G MORAN JR | 57 ROCKLAND ST | | | | SWAMPSCOTT | MA | 01907-2540 |
| JOHN G MORAVEC | 605 LOCH CHALET COURT | | | | ARLINGTON | TX | 76012 |
| JOHN G MORFCHAK | 7610 LAFAYETTE RD | | | | LODI | OH | 44254-9607 |
| JOHN G MORRISON | 27 EASTWOODS DR | | | | COLD SPG HBR | NY | 11724-2304 |
| JOHN G MOUSSOT | 155 VIOLA STREET | | | | WALLKILL | NY | 12589-4414 |
| JOHN G MUELLER | CUSTODIAN FOR | ANNE E SINNERARD | UNIFORM TRANSFER TO MINORS PA | 31 MIMOSA DR | N CAPE MAY | NJ | 08204 |
| JOHN G MUELLER AND | ANNE E MUELLER | JT TEN WROS | 31 MIMOSA DR | | N CAPE MAY | NJ | 08204 |
| JOHN G MULIETT & | PATRICIA B MULIETT JT TEN | 20660 FAIRWAY LANE | | | GROSSE POINTE WOOD | MI | 48236-1668 |
| JOHN G NELSON JR | 1192 S W ANDREWS RD | | | | LAKE OSWEGO | OR | 97034-1718 |
| JOHN G NEWVILLE | 8128 HELEN | | | | CENTER LINE | MI | 48015-1564 |
| JOHN G NICKOVICH | 200 DILL ROAD | | | | DE WITT | MI | 48820-9372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN G NOCERA | CGM IRA BENEFICIARY CUSTODIAN | BEN OF SOPHIA A NOCERA | PO BOX 8 | | MILLER PLACE | NY | 11764-0409 |
| JOHN G O'HARA JR | PO BOX 8075 | AL JUBAIL 31951 | SAUDI ARABIA | | | | |
| JOHN G OLES | 14440 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9643 |
| JOHN G OSTROOT | 14403 TRACETON CIRCLE | | | | CYPRESS | TX | 77429-5305 |
| JOHN G PADDOCK | 8127 WATTERSON TRAIL | | | | JEFFERSONTOW | KY | 40299-1053 |
| JOHN G PAGE JR | CUST JOHN THOMAS PAGE U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 326 S CHERRY ST | OLATHE | KS | 66061-4427 |
| JOHN G PETRUCCI | 133 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6707 |
| JOHN G PEW JR | 901 MAIN ST STE 6000 | | | | DALLAS | TX | 75202 |
| JOHN G PITTELLI | 300 CORLISS AVE | | | | JOHNSON CITY | NY | 13790-1920 |
| JOHN G PRZYGODA | 4 ABBOTT COURT | | | | PARLIN | NJ | 08859-1623 |
| JOHN G PURCELL & | BEVERLY A PURCELL JT TEN | 14984 NORTH WHITEFISH POINT RD | | | PARADISE | MI | 49768 |
| JOHN G RANKART | 626 PAULEY PLACE | | | | ATLANTA | GA | 30328-5222 |
| JOHN G REALE JR | 65 CRIKKI LN | | | | NANUET | NY | 10954-5223 |
| JOHN G REED | 3026 W HOUSTON RV RD | | | | SULPHUR | LA | 70663 |
| JOHN G REMBECKI | 22 KURTZ AVE | | | | LANCASTER | NY | 14086-2419 |
| JOHN G REYNOLDS | 1369 HUNTER | | | | BRIGHTON | MI | 48114-8726 |
| JOHN G RINERE | 8629 SCIPIO RD | | | | NUNDA | NY | 14517-9745 |
| JOHN G ROBINSON JR | APT E | KENILWORTH APARTMENTS | 2117 TOWNHILL RD | | BALTIMORE | MD | 21234-2537 |
| JOHN G ROEDER | 16015 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| JOHN G ROSENBERG | 322 DOUGLAS | | | | BLOOMFIELD HILLS | MI | 48304-1733 |
| JOHN G SCHEIBER | 4252 N RANGELINE RD | | | | HUNTINGTON | IN | 46750 |
| JOHN G SCHMIDT | 11295 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3647 |
| JOHN G SCHOENENBERGER | 1213 BLACKBRIDGE RD | | | | JANESVILLE | WI | 53545-0858 |
| JOHN G SCHUHMANN JR | 129 HYACINTH | | | | LAKE JACKSON | TX | 77566-4613 |
| JOHN G SCHULTZ | 7232 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-4649 |
| JOHN G SEAMAN JR | 721 MEADOWBROOK DR | | | | CORPUS CHRISTI | TX | 78412-3020 |
| JOHN G SEARIGHT | 6583 PLUMB DR | | | | CLARKSTON | MI | 48016 |
| JOHN G SESSOMS | 421 CAROLINA LANE | | | | PALO ALTO | CA | 94306-4124 |
| JOHN G SIZICK & | JANETTE M KOSTICK JT TEN | APT F3 | 120 CAMELOT DR | | SAGINAW | MI | 48603-6408 |
| JOHN G SLOCOMB | P O BOX 1481 | | | | LIVINGSTON | TX | 77351 |
| JOHN G SLOVISKY | 2209 BEVINGTON LANE | | | | HAMILTON | OH | 45013-9350 |
| JOHN G SLOVISKY & | MRS JOANNE M SLOVISKY JT TEN | 2209 BEVINGTON LANE | | | HAMILTON | OH | 45013-9350 |
| JOHN G SMITH | 1393 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |
| JOHN G SMITH | 1451 BROOKSIDE AVENUE | | | | LINWOOD | PA | 19061-4135 |
| JOHN G SMITH | 104 HEATHER GLEN DR | | | | RED LION | PA | 17356-9118 |
| JOHN G SOLEK | CUST ALEXANDER LAUREN SOLEK UGMA | NY | 32223 CALLE BALAREZA | | TEMECULA | CA | 92592-3975 |
| JOHN G SPEED | 9059 NORTHSWAN CIRCLE | | | | ST LOUIS | MO | 63144-1142 |
| JOHN G SPERA | 4901 NW 13TH AVE | | | | POMPANO BCH | FL | 33064-1060 |
| JOHN G SPILLER JR | 23651 CRUISE CIRCLE DRIVE | | | | CANYON LAKE | CA | 92587-7730 |
| JOHN G STANGER & | CAROL STANGER JT TEN | 727 S GUNDERSON AVE | | | OAK PARK | IL | 60304-1423 |
| JOHN G STATHAKOS | 12111 TALL FOREST | | | | CYPRESS | TX | 77429-3135 |
| JOHN G STEPHENSON | 2903 CRSE 4250 | | | | MOUNT VERNON | TX | 75457 |
| JOHN G STOCKDALE | 6 DEERING DR | | | | WORCESTER | MA | 01602-2808 |
| JOHN G STRUTH & | HARRIET HELEN STRUTH JT TEN TOD | WILLIAM J STRUTH | 2002 MATTISON DRIVE NE | | PALM BAY | FL | 32905-3940 |
| JOHN G SUNDIN JR | CUST JARROD G SUNDIN UGMA PA | 1003 SUMMER RIDGE DR | | | MURRYSVILLE | PA | 15668-8511 |
| JOHN G SUNDIN JR | CUST KIRSTEN L SUNDIN UGMA PA | 1003 SUMMER RIDGE DR | | | MURRYSVILLE | PA | 15668-8511 |
| JOHN G TAYLOR | MARTHA R TAYLOR TTEE | U/A/D 11-02-2006 | FBO THE TAYLOR FAMILY TRUST | 11717 NW 119TH | YUKON | OK | 73099-8109 |
| JOHN G THOMPSON & | JANET A THOMPSON JT TEN | 141 S FENN RD | | | MUNGER | MI | 48747-9720 |
| JOHN G THOMPSON & | JANET A THOMPSON & | ANNETTE GELLISE JT TEN | 141 S FINN RD | | MUNGER | MI | 48747-9720 |
| JOHN G THOMPSON & | ALICE A THOMPSON JT TEN | 34 CHILHOWIE DR | | | KINNELON | NJ | 07405-3202 |
| JOHN G TOMPARY | TR UA 4/29/92 THE JOHN G TOMPARY | TRUST | 2648 W WINNEMAC | | CHICAGO | IL | 60625-2712 |
| JOHN G TOMPKINS | 68 FIELDWOOD DR | | | | ROCHESTER | NY | 14609-2231 |
| JOHN G TRIPP | 7 RONNIE LANE | | | | N CHILI | NY | 14514-1108 |
| JOHN G TRUMPOWER | 526 OCEAN PARKWAY | | | | BERLIN | MD | 21811-1550 |
| JOHN G TUREK | 10612 BLUEJACKET ST | | | | OVERLAND PARK | KS | 66214-3033 |
| JOHN G UPHAM | 38 PARK STREET | | | | NORWOOD | NY | 13668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G VALDEZ | 9220 MADISON AVE | 15129 LAVERDA | | | MORENO VALLEY | CA | 92551-4062 |
| JOHN G VALDEZ | 15129 LAVERDA LANE | | | | MORENO VALLEY | CA | 92551-4062 |
| JOHN G VAN ROEKEL | C/O ARTIS REIS | 101 SOUTH 31ST ST | | | WDM | IA | 50265 |
| JOHN G VANDERPOORTE & | DONNA J VAN DONGEN JT TEN | 5286 HICKORY WALK TER | | | CONYERS | GA | 30094-4757 |
| JOHN G VANSACH | 405 COLLAR PRICE 405 | | | | BROOKFIELD | OH | 44403-9708 |
| JOHN G VAUGHN | 30825 LONGNECKER RD | | | | LEONIDAS | MI | 49066-9427 |
| JOHN G WALINSKE & | LOIS H WALINSKE JT TEN | 30600 NORTH RIVER RD | | | MT CLEMENS | MI | 48045-1453 |
| JOHN G WALSH | CUST J GREGORY WALSH UGMA NY | 14 MACAFFER DR | | | MENANDS | NY | 12204-1208 |
| JOHN G WEBB JR | 219 SOUTH PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503-2643 |
| JOHN G WEBER | DONNA J WEBER JT TEN | 29804 STATE HWY 22 | | | GAYLORD | MN | 55334-2128 |
| JOHN G WELLS | 1406 COTTONWOOD DRIVE | | | | ANDERSON | IN | 46012 |
| JOHN G WELLS & | LORENE H WELLS JT TEN | 1406 COTTONWOOD DRIVE | | | ANDERSON | IN | 46012 |
| JOHN G WEST | 7165 W 550 N | | | | SHARPSVILLE | IN | 46068-9375 |
| JOHN G WHITAKER | 19718 S CHAPIN RD | | | | ELSIE | MI | 48831-9202 |
| JOHN G WHITNALL | 10043 BURNET AVE | | | | MISSION HILLS | CA | 91345-3011 |
| JOHN G WILCOX | 2275 CLARKSVILLE HWY | | | | PORTLAND | MI | 48875-9738 |
| JOHN G YAMASHITA | 5561 SPICEBUSH DRIVE | | | | INDIANAPOLIS | IN | 46254-9632 |
| JOHN G. AMMENHEUSER | CGM IRA ROLLOVER CUSTODIAN | 12710 CREAGERSTOWN RD | | | THURMONT | MD | 21788-2217 |
| JOHN G. AULL TTEE | FBO THE AULL BYPASS TRUST | U/A/D 12-07-1989 | 6047 BERKELEY ROAD | | GOLETA | CA | 93117-1772 |
| JOHN G. COLLINS | 1209 BEVERLY GARDEN | | | | METAIRIE | LA | 70002-1903 |
| JOHN G. FAGAN TTEE | FBO JOHN G FAGAN TR | U/A/D 06-01-2001 | HALSTEAD PLACE | 29451 HALSTEAD | FARMINGTON HILLS | MI | 48331-2839 |
| JOHN G. MICHAELS | 1417 LAWRENCE CRESCENT | | | | FLOSSMOOR | IL | 60422-1716 |
| JOHN G. MOONEY | CGM IRA ROLLOVER CUSTODIAN | 19111 DEVONSHIRE | | | BEVERLY HILLS | MI | 48025-3947 |
| JOHN G. OHANNESON & JEAN B. | OHANNESON TTEES U/A/D 9-12-91 | FBO JOHN G & JEAN B OHANNESON | SUB ACCT 1 | 468 OAK ST | SHAFTER | CA | 93263-2424 |
| JOHN G. PETERSON AND | LORRAINE R. PETERSON JTTEN | 107 MARKUM LANE | | | MADISON | AL | 35758-6815 |
| JOHN GACH & | ELINOR M GACH JT TEN | 1238 W BRISTOL RD | | | FLINT | MI | 48507-5520 |
| JOHN GAFFNEY & | MARIA B GAFFNEY JT TEN | 1470 TAYLOR AVE APT 10 | | | BRONX | NY | 10460-3706 |
| JOHN GALE & | MRS MARGARET GALE JT TEN | 120-21 CASALS PL | | | BRONX | NY | 10475-3102 |
| JOHN GALIK | 37 CARYL AVE | | | | YONKERS | NY | 10705-3924 |
| JOHN GALIK & | MARCIA A GALIK JT TEN | 6898 GATEWOOD CT | | | CINCINNATI | OH | 45241-1095 |
| JOHN GALLAGHER | JOHN E GALLAGHER TEN COM | 3090 120TH STREET | | | CUMMING | IA | 50061-8530 |
| JOHN GALLAGHER | 2113 BAY HEAD DRIVE | | | | PARLIN | NJ | 08859-2421 |
| JOHN GANCEE WU & | MRS MAY WU JT TEN | 130 FOREST HILL DR | | | KINGSTON | NY | 12401-7461 |
| JOHN GANNON | JOAN S GANNON TTEE | U/A/D 07-06-2006 | FBO GANNON LIVING TRUST | 12137 N WAKE ROBIN WAY | DUNLAP | IL | 61525-9250 |
| JOHN GARBARINO | 270 REMINGTON AVE | | | | GALLATIN | TN | 37066-7550 |
| JOHN GARDETTO & | MARGARET GARDETTO & | CHARLES GARDETTO JT TEN | 547 WALNUT ST | | VANDERGRIFT | PA | 15690-1435 |
| JOHN GARDNER | 15852 NORMANDY STREET | | | | DETROIT | MI | 48238-1411 |
| JOHN GARDOCKI | 3410 DEVONSHIRE | | | | STERLING HTS | MI | 48310-3719 |
| JOHN GAROFALI | 13855 MONTEREY | | | | SOUTHGATE | MI | 48195-3003 |
| JOHN GARRETT SMITH | HWY 27 SOUTH BOX 21 | | | | ROOPVILLE | GA | 30170-0021 |
| JOHN GARRITY & | EILEEN A SUMINSKI JT TEN | 10 DOUGLAS DR | | | LONG VALLEY | NJ | 07853 |
| JOHN GARRY WILLIAMS | C/O MARKS AND DEVINE | 23801 CALABASAS ROAD #2026 | | | CALABASAS | CA | 91302-1664 |
| JOHN GARVIN | CUST CHRISTIAN GARVIN UTMA CA | PO BOX 91442 | | | SANTA BARBARA | CA | 93190-1442 |
| JOHN GARY SMYTH | 2897 EAGLE DRIVE | | | | ROCHESTER HLS | MI | 48309-2852 |
| JOHN GATTLE KENTNER | 174 CAMELLIA DR | | | | LEESBURG | FL | 34788-2605 |
| JOHN GAUGHAN | 90 GELSTON AVE | | | | BROOKLYN | NY | 11209-6008 |
| JOHN GAUNT | 2422 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5141 |
| JOHN GAUNT & | LEEANN M GAUNT JT TEN | 2422 ROCK SPRINGS ROAD | | | BUFORD | GA | 30519-5141 |
| JOHN GAVIN STUART | 255 VALLEY RD | CHATHAM ON  N7L 5K9 | CANADA | | | | |
| JOHN GAYLORD BUNNER | 718 MELS DR | | | | EVANSVILLE | IN | 47712-9632 |
| JOHN GEBA | CGM IRA CUSTODIAN | PO BOX 397 | | | GLEN SPEY | NY | 12737-0397 |
| JOHN GEHMAN | 12755 EMERSON RD | | | | APPLE CREEK | OH | 44606-9370 |
| JOHN GENECKI | 14 SALEM HILL RD | | | | HOWELL | NJ | 07731-1830 |
| JOHN GENGARELLI | 23 WOODLAND ST | | | | MILLBURY | MA | 01527-3155 |
| JOHN GEORGE ATTAK | 5831 W GUNNISON | | | | CHICAGO | IL | 60630-3224 |
| JOHN GEORGE CURRIER | 64 WALL ST | | | | TONAWANDA | NY | 14150-3912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN GEORGE HEISEL | 925 KENWOOD AVE | APT 3136 | | | DULUTH | MN | 55811-2119 |
| JOHN GEORGE MERLINO | 13242 STURBRIDGHT RD | | | | WOODBRIDGE | VA | 22192-0319 |
| JOHN GEORGE PASTORELLA | 64 WESTGATE DR | | | | ROCHESTER | NY | 14617-4111 |
| JOHN GEORGE RUTH | 4869 MT OLIVE GREENCAMP RD | | | | MARION | OH | 43302-8833 |
| JOHN GEORGE SANDERSFELD TTEE | JOHN GEORGE SANDERSFELD TRUST | UA 03/20/02 | 5109 SAN FELIPE RD | | SAN JOSE | CA | 95135-1220 |
| JOHN GEORGE THOMAS | 5154 JORDAN RD | | | | BAXTER | MN | 56425 |
| JOHN GEORGE TREEN | 427 SILVER SANDS WAY | | | | BRICK | NJ | 08723-5728 |
| JOHN GEORGE VOLLMER | 6011 SHARONWOODS BLVD | | | | COLUMBUS | OH | 43229-2646 |
| JOHN GEORGIOS LIOSIS | NATIONAL BANK OF GREECE | POROS TRIZINIA | GREECE | | | | |
| JOHN GERALD LYTLE IV | 4193 APULIA RD | | | | JAMESVILLE | NY | 13078-9605 |
| JOHN GERARD | PATRICIA GERARD JT TEN | 909 7TH AVENUE BOX 480 | | | BEAVER FALLS | PA | 15010-4538 |
| JOHN GERARD | 391 PLAZA ROAD NORTH | | | | FAIR LAWN | NJ | 07410-3619 |
| JOHN GERARD FLYNN | 8439 153 AVENUE APT 3M | | | | HOWARD BEACH | NY | 11414-1951 |
| JOHN GERARD HUGHES | 6530 MIDHURST RD | | | | DOWNERS GROVE | IL | 60516-2523 |
| JOHN GERSHEY SR | 231 BOWMAN ST | | | | DICKSON CITY | PA | 18519-1711 |
| JOHN GERSTHEIMER | 4846 CAYUGA | | | | ST LOUIS | MO | 63123-5706 |
| JOHN GIACCOTTO | 1630 N OCEAN BLVE APT 1112 | | | | POMPANO BEACH | FL | 33062 |
| JOHN GIBBINS | 1204 ROSEMOUNT AVENUE | WINNIPEG MB R3T 0V8 | CANADA | | | | |
| JOHN GIBSON WORSHAM & | MARGARET C WORSHAM | TR UW JULIA P WORSHAM | 3601 BROOK RD | | RICHMOND | VA | 23227-4529 |
| JOHN GIGLIO & | ANGELA GIGLIO JT TEN | 186 WHITEHALL RD SOUTH | | | GARDEN CITY | NY | 11530-5619 |
| JOHN GILBERT | 25 DEMING RD | | | | ROCKY HILL | CT | 06067 |
| JOHN GILBERT MARTIN | 5123S 400 E | | | | WALTON | IN | 46994-9730 |
| JOHN GILBERT SNUGGS | BOX 1262 | | | | MONROE | NC | 28111-1262 |
| JOHN GILCHRIST & | STEVEN P GILCHRIST JT TEN | 36 SPENCER DR | | | BETHPAGE | NY | 11714-6110 |
| JOHN GILCHRIST RUHL II | 112 FOREST ROAD | | | | DAVENPORT | IA | 52803-3611 |
| JOHN GILLETTE MILNER | UNIT 102 | 2330 DUANE STREET | | | LOS ANGELES | CA | 90039-3179 |
| JOHN GILLEY | 18620 M52 | | | | CHELSEA | MI | 48118-9132 |
| JOHN GILMORE | PO BOX 397 | | | | MANITO | IL | 61546-0397 |
| JOHN GILROY & | MARCIA K GILROY JT TEN | 6058 MISSION DRIVE | | | W BLOOMFIELD | MI | 48324-3311 |
| JOHN GILSON | 125 STAGE RD | | | | GILMANTON IRON | NH | 03837-5625 |
| JOHN GJERLOV | SOMMERDALEN 4 | DK-2670 GREVE | DENMARK | | | | |
| JOHN GJERLOV | SOMMERDALEN 4 | DK-2670 GREVE | DENMARK | | | | |
| JOHN GLASS | 944 CELESTINE CIRCLE | | | | VACAVILLE | CA | 95687-7853 |
| JOHN GLENN MATTHEWS JR | 36 SWAP FOX DRIVE | | | | CALABASH | NC | 28467-9820 |
| JOHN GLODE & | JANE GLODE JT TEN | PO BOX 605 | | | SARATOGA | WY | 82331-0605 |
| JOHN GLYN POU | 91 KNOB HILL | | | | COLDSPRING | TX | 77331-9622 |
| JOHN GLYNN | 305 FORTUNA DRIVE | | | | HATFIELD | PA | 19440-3351 |
| JOHN GO & | NORA GO JT TEN | 67 ZODIAC ST | BEL AIR IV MAKATI | RIZAL D-708 PHILIPPINES | | | |
| JOHN GOBESKI | 1215 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| JOHN GOITZ & | MRS FRANCES GOITZ JT TEN | 22636 WILDWOOD ST | | | ST CLR SHORES | MI | 48081-3903 |
| JOHN GOJMERAC & | JEANNE J GOJMERAC JT TEN | 260 ROGERS AVE | | | TONAWANDA | NY | 14150-5273 |
| JOHN GOLDFEIN | 30 EAST 37TH STREET | | | | NEW YORK | NY | 10016-3019 |
| JOHN GOPLERUD | 23826 US 71 | | | | PARK RAPIDS | MN | 56470-4521 |
| JOHN GORALSKI | 8133 SAWYER RD | | | | DARIEN | IL | 60561-5228 |
| JOHN GORDAN HANKINS | GLYNDA FRANKLIN TTEE | JOHN GORDAN HANKINS IRREV TR | U/A/D 02-27-2006 | PO BOX 354 | GARDEN CITY | AL | 35070-0354 |
| JOHN GORDON ROACH JR & | MRS MARY FORD ROACH JT TEN | BOX 506 | | | MC COMB | MS | 39649-0506 |
| JOHN GOSTOMSKI JR | 307 KATI ST | | | | PIKEVILLE | KY | 41501-9336 |
| JOHN GOTTFRIED SCHMIDT | 774 HIGHVIEW AVE | | | | WESTBURY | NY | 11590-6404 |
| JOHN GOULASARIAN & | LOUISA GOULASARIAN JT TEN | 8018 PARK | | | ALLEN PARK | MI | 48101-1718 |
| JOHN GOULD | 18834 WEST BALDWIN ROAD | | | | CHESANING | MI | 48616-9530 |
| JOHN GOURLAY | 1541 36TH ST | | | | SACRAMENTO | CA | 95816-6608 |
| JOHN GRACE TTEE | FBO MARY ALICE ROBINSON REV TR | U/A/D 05-26-2006 | 533 DESERT HOLLY DRIVE | | PALM DESERT | CA | 92211-7413 |
| JOHN GRACZYK | 76 W FALLS RD | | | | WEST FALLS | NY | 14170-9715 |
| JOHN GRAMIGA JR | 1979 E MAIN STREET | | | | BRIDGEPORT | CT | 06610-1901 |
| JOHN GRANT WARD & | EUGENE BLANC JR | TR U-A WITH CAMILLA WARD 11/19/57 | 106 BROOKVIEW AVE | | FAIRFIELD | CT | 06432-1833 |
| JOHN GRANT WARD & | LYDIA WARD | TR UW WILLIAM GRANT | 106 BROOKVIEW AVE | | FAIRFIELD | CT | 06432-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN GRANT WILSON AND | HOPE E. WILSON JTWROS | 507 BIGGERS ROAD LOT 37 | | | COLUMBUS | GA | 31904-1142 |
| JOHN GRASSADONIO II AND | LISA MARIE GRASSADONIO JTWROS | 49 BURKE AVENUE | | | STATEN ISLAND | NY | 10314-4603 |
| JOHN GRAVER | CUST KYLE B GRAVER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 300 WINDEMERE WAY | APT 401C | NAPLES | FL | 34105-7188 |
| JOHN GRAVER | CUST LESLIE V GRAVER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 300 WINDEMERE WAY APT 401C | NAPLES | FL | 34105-7188 |
| JOHN GRAY & | MICHELLE GRAY JT TEN | 327 SOUTH FIRST AVE | | | HIGHLAND PARK | NJ | 08904-2114 |
| JOHN GREEN | CGM IRA CUSTODIAN | 2818 HACKETT AVENUE | | | LONG BEACH | CA | 90815-1548 |
| JOHN GREENWALD | 1521 MARTINGALE CT | | | | CARLSBAD | CA | 92009-4034 |
| JOHN GREENWALD & | ZAIDA GREENWALD JT TEN | 1521 MARTINGALE CT | | | CARLSBAD | CA | 92009-4034 |
| JOHN GREGOR PAUL | CUST CHRISTOPHER | BATTIN PAUL U/THE PA UNIFORM | GIFTS TO MINORS ACT | 413 BELMONT DR | CHERRY HILL | NJ | 08002-1905 |
| JOHN GREGOR PAUL | CUST CHRISTOPHER B PAUL UGMA NJ | 413 BELMONT DR | | | CHERRY HILL | NJ | 08002-1905 |
| JOHN GREGORY | TR THE RIVET TRUST | UA 07/15/80 | 159 COUNTRY CLUB RD | | AVON | CT | 06001-2613 |
| JOHN GREGORY & | THOMAS C GREGORY | TR RIVET TR UA 7/15/80 | 159 COUNTRY CLUB RD | | AVON | CT | 06001-2613 |
| JOHN GREGORY BROWN | 11905 S 93RD AVE | | | | PALOS PARK | IL | 60464-1116 |
| JOHN GREGORY COPENHEFER | 405 BELGRAVIA CT | | | | LOUISVILLE | KY | 40208-2120 |
| JOHN GREGORY TOTH | 2360 ST JAMES WOODS BLVD | | | | TOLEDO | OH | 43617-1228 |
| JOHN GRINEWSKY | 3291 MEADOW RUN CIRCLE | | | | VENICE | FL | 34293-1411 |
| JOHN GRINEWSKY & | JOYCE K GRINEWSKY JT TEN | 3291 MEADOW RUN CIRCLE | | | VENICE | FL | 34293-1411 |
| JOHN GRUMME | BOX 206 | | | | GLENFORD | NY | 12433-0206 |
| JOHN GRUSHA | WILDA E GRUSHA TTEE | U/A/D 01-09-1998 | FBO GRUSHA FAMILY TRUST I | 11705 ALTON CT | FREDERICKSBURG | VA | 22408-1860 |
| JOHN GUGLIELMO MONICA | GUGLIELMO & | ANNE STANCANELLI JT TEN | 5403 63RD ST | | MASPETH | NY | 11378-1211 |
| JOHN GUITERAS | 822 LAUREL WOODS LN | | | | HANOVER | PA | 17331-6867 |
| JOHN GUNTER & | BILLIE F GUNTER TEN COM | 1500 SHERMAN | | | ARLINGTON | TX | 76012-4646 |
| JOHN GUNTER REVOCABLE TRUST | DTD 5/28/90 | JOHN L GUNTER AND | MARCIA F GUNTER TTEES | 1431 HEATHERWOOD ROAD | COLUMBOA | SC | 29205-1403 |
| JOHN GURLEY JR | 18307 MORRISSON AVENUE | | | | PT CHARLOTTE | FL | 33948 |
| JOHN GUSHUE & | CATHY GUSHUE JT TEN | 104 KENNEDY DR | | | HORSEHEADS | NY | 14845 |
| JOHN GUTAWESSKY | 25009 DONALD | | | | REDFORD | MI | 48239-3329 |
| JOHN GUY RICHARDSON | 645 EMERSON ST | | | | DENVER | CO | 80218-3216 |
| JOHN H ADAIR III | CGM IRA CUSTODIAN | 2640 NE 27TH TERR | | | FT. LAUDERDALE | FL | 33306-1722 |
| JOHN H ADAMS | 15408 HWY 106 | | | | CARNESVILLE | GA | 30521-2203 |
| JOHN H ADAMS | 5218 SHREEVES | | | | FAIRGROVE | MI | 48733-9563 |
| JOHN H ALEXANDER | 822 ELIZA ST | | | | HOUTZDALE | PA | 16651-1221 |
| JOHN H ALLEN | 4348 BEECHWOOD LAKE DRIVE | | | | NAPLES | FL | 34112-6102 |
| JOHN H ALLEN | 18435 BRADY | | | | REDFORD | MI | 48240-1704 |
| JOHN H ANDERSON | 382 E KELLY RD | | | | BELLINGHAM | WA | 98226-9779 |
| JOHN H ANDREWS  AND | MARSHA LYNN ANDREWS | JT TEN WROS | 6591 LASLEY SHORE RD | | WINNECONNE | WI | 54986 |
| JOHN H ANKRAPP | 2020 HOT OAK RIDGE ST | | | | LAS VEGAS | NV | 89134-5516 |
| JOHN H ANKRAPP & | JUDITH K ANKRAPP JT TEN | 2020 HOT OAK RIDGE ST | | | LAS VEGAS | NV | 89134-5516 |
| JOHN H APRAHAMIAN | 3308 VIA GIOVANNI CIR | | | | CORONA | CA | 92881-0764 |
| JOHN H ARENDSEN | 29 S ZEELAND PARKWAY | | | | ZEELAND | MI | 49464-2004 |
| JOHN H ARIAN | TR ARIAN FAMILY TRUST | UA 06/03/96 | 1101 LAVENDER LANE | | LA CANADA | CA | 91011-2340 |
| JOHN H ARMITAGE | APT 206 | 1300 BLOOR ST SUITE 206 | MISSISSAUGA ON  L4Y 3Z2 | CANADA | | | |
| JOHN H ATWELL & | KENNA E ATWELL JT TEN | 9567 E BLUE RIDGE MOUNTAIN ST | | | TUCSON | AZ | 85748-6648 |
| JOHN H ATWELL & | KENNA E ATWELL TR | UA 11/28/2006 | ATWELL FAMILY TRUST | 9567 E BLUE RIDGE MOUNTAIN ST | TUCSON | AZ | 85748-6648 |
| JOHN H BAIN | 4200 OXFORD DRIVE | | | | COLUMBUS | OH | 43220-4555 |
| JOHN H BAKER | 2710 TANGLEWOOD TRAIL | | | | EAST POINT | GA | 30344-6631 |
| JOHN H BAKER | 6485 SANDY LN | # 13 | | | HOUSE SPRINGS | MO | 63051-1275 |
| JOHN H BAKER | 2928 HARDING | | | | DETROIT | MI | 48214-2108 |
| JOHN H BAKER | 469 SPRINGFIELD RD | | | | COLUMBIANA | OH | 44408-9495 |
| JOHN H BARNES | 3942 BROXTON BRIDGE HW | | | | EHRHARDT | SC | 29081 |
| JOHN H BAUCHENS | PO BOX 3765 | | | | LACEY | WA | 98509-3765 |
| JOHN H BEAUMONT AND | PATRICIA A BEAUMONT JTWROS | 5 CIMARRON WAY | | | LATHAM | NY | 12110-1947 |
| JOHN H BEDER | 2002 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9512 |
| JOHN H BENNETT | 6105 EBENEZER RD | | | | WHITE MARSH | MD | 21162-1929 |
| JOHN H BERG & | CLAIRE E BERG JT TEN | #11 | 2093 VICTOR AVE | | REDDING | CA | 96002-0401 |
| JOHN H BERRY III | 20092 RODEO COURT | | | | SOUTHFIELD | MI | 48075-1283 |
| JOHN H BESS | 11427 W RHOBY RD | | | | MANTON | MI | 49663-9002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H BICKEL | 333 SCHOCK RD | | | | HARBOR BEACH | MI | 48441-9703 |
| JOHN H BISACK II & | MRS EVELYNE BISACK JT TEN | 340 HALF MILE RD | | | SOUTHPORT | CT | 06490-1068 |
| JOHN H BISSET | PO BOX 63532 | | | | PIPE CREEK | TX | 78063-3532 |
| JOHN H BISTER | PO BOX 3193 | | | | MANSFIELD | OH | 44904-0193 |
| JOHN H BJUR | 31340 HARTFORD | | | | WARREN | MI | 48093-2055 |
| JOHN H BLAKEMORE | 6383 BLUE JAY DR | | | | FLINT | MI | 48506-1778 |
| JOHN H BLUE | 3402 E 300 N | | | | MARION | IN | 46952 |
| JOHN H BOGGS | 3608 PLUM STREET | | | | PARKERSBURG | WV | 26104-1902 |
| JOHN H BOMKAMP | 3502 E CREEK RD | | | | BELOIT | WI | 53511-7903 |
| JOHN H BONDS | 12077 KILBRIDE RD | | | | CINCINNATI | OH | 45251-1279 |
| JOHN H BOSWELL | 1010 LAMAR ST STE 900 | | | | HOUSTON | TX | 77002-6314 |
| JOHN H BOWERS | C/O JOHN BOWERS BUICK | 726 BAY TREE CT | | | NAPLES | FL | 34108-3429 |
| JOHN H BOWLES | CHRISTINA M BOWLES JT TEN | 2000 N FOREST AVE | | | MUNCIE | IN | 47304-2520 |
| JOHN H BOWLES | 2000 N FOREST AVE | | | | MUNCIE | IN | 47304-2520 |
| JOHN H BOWLING | TOD RUSSELL N BOWLING | SUBJECT STA TO TOD RULES | 9425 BOARDWALK LANE | | ORLAND PARK | IL | 60467-5597 |
| JOHN H BOWLING | TOD DTD 04/28/2009 | 9425 BOARDWALK LN | | | ORLAND PARK | IL | 60467-5597 |
| JOHN H BOWMAN & | JAMES C BOWMAN JT TEN | 4121 BROWNS LN UNIT C24 | | | LOUISVILLE | KY | 40220-1559 |
| JOHN H BRADEN | PO BOX 277 | | | | WATSEKA | IL | 60970-0277 |
| JOHN H BRADLEY | 1756 BARNUM AVE | | | | STRATFORD | CT | 06614-5303 |
| JOHN H BRADSHAW | 13326 N MURPHY RD | | | | BRAZIL | IN | 47834-6857 |
| JOHN H BRADSHAW & | MRS DONENE K BRADSHAW JT TEN | 7061 DEAN FARM RD | | | NEW ALBANY | OH | 43054-9252 |
| JOHN H BRICE | 7125 SUGARBIN ST | | | | ORLANDO | FL | 32822-5812 |
| JOHN H BRIDGEFORTH | PO BOX 297 | | | | TANNER | AL | 35671-0297 |
| JOHN H BRIGHT | 7721 S MILLER | | | | OKLAHOMA CITY | OK | 73159-4619 |
| JOHN H BROWN | 2292 N RIVER ROAD | | | | WARREN | OH | 44483 |
| JOHN H BROWN JR | TR JOHN H BROWN JR TRUST | UA 05/02/96 | 19767 CHEYENNE | | DETROIT | MI | 48235-1147 |
| JOHN H BROWNING | 10400 TIREMAN | | | | DETROIT | MI | 48204-3148 |
| JOHN H BRUNGARDT | 8618 CRESCENT | | | | RAYTOWN | MO | 64138-3343 |
| JOHN H BRYAN | 455 N CITYFRONT PLAZA | NBC TOWER SUITE 1400 | | | CHICAGO | IL | 60611-5503 |
| JOHN H BURDICK | 18755 LEXINGTON | | | | REDFORD TWP | MI | 48240-1942 |
| JOHN H BURGESS JR | CGM IRA ROLLOVER CUSTODIAN | 417 EVANS AVE | | | HADDONFIELD | NJ | 08033-3809 |
| JOHN H BURT | 1065 COUNTY RD 1343 | | | | VINEMONT | AL | 35179-6195 |
| JOHN H BUTTERFIELD | 9 ALMA FARM ROAD | TODDINGTON | DUNSTABLE | BEDFORDSHIRE LU5 6BG UNITED KINGDOM | | | |
| JOHN H BUTTS JR & | EMILY R BUTTS JT TEN | 5890 THREE MILE RD | | | BAY CITY | MI | 48706-9032 |
| JOHN H CALLEBS | 25006 LORETTA | | | | WARREN | MI | 48091-1405 |
| JOHN H CANAVAN | 55-15 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 |
| JOHN H CANNON | 9800 HUTTON RD | | | | KANSAS CITY | KS | 66109-4017 |
| JOHN H CANOLE & | SHIRLEY R CANOLE JT TEN | 824 LAUREL AVE | | | LIBERTY | MO | 64068-1306 |
| JOHN H CARDINAL | 6182 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| JOHN H CARPENTER | 34 ACORN CIR | | | | CHAMBERSBURG | PA | 17201-3102 |
| JOHN H CARR IV | 4457 42ND ST | | | | SAN DIEGO | CA | 92116-4718 |
| JOHN H CHEENEY | 114 EAST STURGIS STREET | | | | ST JOHNS | MI | 48879-2258 |
| JOHN H CHICASE | 1753 GARDEN ST | | | | LOWELLVILLE | OH | 44436-9756 |
| JOHN H CHRISTY | 4400 DALLAS AVE | | | | SPARTA | WI | 54656-4634 |
| JOHN H CLARK | 3618 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| JOHN H CLARK & | JOANN CLARK | TR UA 10/21/91 | CLARK FAMILY TRUST | 537 W PALO VERDE ST | GILBERT | AZ | 85233-5834 |
| JOHN H COFFEE | 10256 MILE RD | | | | NEW LEBANON | OH | 45345-9664 |
| JOHN H COLEMAN | 4594 BLACKMORE RD | | | | LESLIE | MI | 49251-9789 |
| JOHN H COLLINS | P O BOX123 | | | | MOORINGSPORT | LA | 71060-0123 |
| JOHN H COLLINS JR | 74 OXFORD ST | | | | WINCHESTER | MA | 01890-2312 |
| JOHN H COLLINS JR | 119 ROCKLAND AVE | | | | LARCHMONT | NY | 10538-1430 |
| JOHN H COOKE | 131 EDWARD ST E | NEWCASTLE ON  L1B 1M4 | CANADA | | | | |
| JOHN H COOMER | 42121 CHASE LAKE RD | | | | DEER RIVER | MN | 56636-3170 |
| JOHN H COON | 11377 LEWIS ROAD | | | | CLIO | MI | 48420-7919 |
| JOHN H COOPER | C/O CONNIE C MORRILL | 12000 CAPRI CIRCLE SOUTH #4 | | | TREASURE ISLAND | FL | 33706-4942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H COPE | PO BOX 114 | | | | STEVINSON | CA | 95374-0114 |
| JOHN H COREY | TR JOHN H COREY TRUST | UA 10/24/94 | 488 BRYN MAWR | | BIRMINGHAM | MI | 48009-1589 |
| JOHN H CORNWALL 3RD | | | | | BERLIN | NY | 12022 |
| JOHN H COWLES SR | 500 STAFFORD AV | APT 15C | | | BRISTOL | CT | 06010-4627 |
| JOHN H CRAWFORD | 58000 WERDERMAN | | | | NEW HAVEN | MI | 48048-2417 |
| JOHN H CRAWFORD | 16 PURDY AVE | | | | WARSAW | NY | 14569-1009 |
| JOHN H CRIST | CUST DAVID J CHRIST UGMA MI | 5 WEST CORRAL DR | | | SAGINAW | MI | 48603-5815 |
| JOHN H CROCKER | 2311 WOODRUFF ST | | | | LANSING | MI | 48912-3335 |
| JOHN H CUNEO | 7871 WATSON WAY | | | | CITRUS HEIGHTS | CA | 95610-2330 |
| JOHN H CUNEO JR & | BARBARA CUNEO JT TEN | 7871 WATSON WAY | | | CITRUS HEIGHTS | CA | 95610-2330 |
| JOHN H CURRAN | DONNA P. CURRAN TTEE | U/A/D 04-03-1986 | FBO THE CURRAN REVOCABLE TRUST | 2412 VIA RAFAEL | PALOS VERDES | CA | 90274-2151 |
| JOHN H CURREN & ELIZABETH A | CURREN | TR JOHN H CURREN TRUST UA 4/7/97 | 278 STONEYKIRK DR | | BELLA VISTA | AR | 72715-3814 |
| JOHN H DANIELS | 3066 LAKEVIEW RD | | | | SHREVEPORT | LA | 71107-5614 |
| JOHN H DANLEY | W161N10515 BROOK HOLLOW DR | | | | GERMANTOWN | WI | 53022-5707 |
| JOHN H DAVIS | 13022 HELEN | | | | SOUTHGATE | MI | 48195-2438 |
| JOHN H DAVIS | 605 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| JOHN H DAVIS | 1223 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| JOHN H DAVIS | 33842 PICCIOLA DR | | | | FRUITLAND PK | FL | 34731-6127 |
| JOHN H DE MEULES | PARK PLAZA | 124 NW 7TH APT 511 | | | CORVALLIS | OR | 97330-6345 |
| JOHN H DEAN | 95 BAILEY ST | | | | KALAMAZOO | MI | 49001-9566 |
| JOHN H DELAND | 8623 CANTER POST RD | | | | CHARLOTTE | NC | 28216-9694 |
| JOHN H DELANEY & | PATRICIA A DELANEY JT TEN | 140 SOUTH ROAD | | | SCOTTSVILLE | NY | 14546-9706 |
| JOHN H DELANEY & | DIANNE L DELANEY JN TEN | 601 BEATTY ROAD | | | SPRINGFIELD | PA | 19064-1511 |
| JOHN H DELANEY C/F | BRYAN M DELANEY | 601 BEATTY ROAD | | | SPRIGFIELD | PA | 19064-1511 |
| JOHN H DELL | 15489 SR18 | | | | SHERWOOD | OH | 43556-9776 |
| JOHN H DELL & | MARY R DELL JT TEN | 15489 ST RT 18 | | | SHERWOOD | OH | 43556-9776 |
| JOHN H DELONEY | 2365 W FRANCES RD | | | | MT MORRIS | MI | 48458-8249 |
| JOHN H DEVINE & | CAROL A DEVINE JT TEN | 4 PETER ROAD | | | HICKVILLE | NY | 11801-5628 |
| JOHN H DOBSON | 100 MAPLE STREET | | | | SPENCER | MA | 01562-2720 |
| JOHN H DOSTER | 420 WILDOAK | | | | PERRY | MI | 48872-9187 |
| JOHN H DOUGLAS | 1721 W HOLMES RD | | | | LANSING | MI | 48910-4332 |
| JOHN H DOWELL | 1406 MANN AVE | | | | FLINT | MI | 48503-6700 |
| JOHN H DUBOSE IV | 3442 ALISON DR | | | | DORAVILLE | GA | 30340-1904 |
| JOHN H DUNCAN | 1025 VINE DR | | | | ANGLETON | TX | 77515-5333 |
| JOHN H DUNN | 3615 BRANNON DR | | | | WACO | TX | 76710-1344 |
| JOHN H DWORAK | 4130 RANSOM ROAD | | | | CLARENCE | NY | 14031-2330 |
| JOHN H EBEL | 22 CHAUCER CT | | | | MANCHESTER | NJ | 08759-6152 |
| JOHN H EGGERS | 430 CLUNNY DR | | | | MT MORRIS | MI | 48458-8873 |
| JOHN H ELILS | 3540 LIGGETT DR | | | | SAN DIEGO | CA | 92106-2153 |
| JOHN H ELKINS | JEFFREY T ELKINS TTEE | JOSEPH E ELKINS JR RES TRUST | 400 UPPER HOLLOW HILL RD | | STOWE | VT | 05672-4510 |
| JOHN H ELLISON | 808 NORTH UNIVERSITY | | | | TOLEDO | OH | 43607-3538 |
| JOHN H ENG & | GINGER H ENG JT TEN | 11221 CLIFFWOOD DR | | | HOUSTON | TX | 77035-6039 |
| JOHN H ENGHOLM & | CLARA J ENGHOLM JT TEN | 3952 SAGINAW TRAIL | | | DRAYTON PLNS | MI | 48020 |
| JOHN H ERNST | 106 E LINCOLN ST | | | | ST JOHNS | MI | 48879-1320 |
| JOHN H ETZEL & | DARLENE A ETZEL JT TEN | 2312 25TH ST | | | ROCK ISLAND | IL | 61201 |
| JOHN H FAUSER | 2783 BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| JOHN H FECHTER & | BONNIE I FECHTER | TR UA 02/15/86 THE FECHTER FAMILY | TRUST | 1607 ASTORIA DR | FAIRFIELD | CA | 94533-3355 |
| JOHN H FECHTER & | BONNIE I FECHTER | TR FECHTER FAM TRUST | UA 02/15/86 | 1607 ASTORIA DR | FAIRFIELD | CA | 94533-3355 |
| JOHN H FERGUSON JR | 518 SMALLWOOD RD | | | | DAYTON | OH | 45427-2242 |
| JOHN H FEY | 7114 SANSUE DRIVE | | | | BETHEL PARK | PA | 15102-3746 |
| JOHN H FINLEY | 2171 WESTMINSTER ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-2821 |
| JOHN H FIRMENT & | MARTHA B FIRMENT | TR FIRMENT LIVING TRUST | UA 11/24/98 | 28308 GREEN WILLOW | FARMINGTON HILLS | MI | 48331-2783 |
| JOHN H FISH 3RD | 16922 MUNTZ CT | | | | DUBUQUE | IA | 52001-0124 |
| JOHN H FITZPATRICK | TR UA 10/13/88 JOHN H | FITZPATRICK TRUST | 2001 83RD AVE N | LOT 1233 | ST PETERSBURG | FL | 33702-3974 |
| JOHN H FITZPATRICK AND | JANE P FITZPATRICK JTWROS | PROSPECT HILL | P O BOX 954 | | STOCKBRIDGE | MA | 01262-0954 |
| JOHN H FORD | 5755 VALLEY RIDGE AVE | | | | LOS ANGELES | CA | 90043-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H FOUTS | 3181 WARRINGHAM | | | | WATERFORD | MI | 48329-3164 |
| JOHN H FRANK | 48841 DENTON RD | APT 27 BLDG 3 | | | BELLVILLE | MI | 48111-2046 |
| JOHN H FREDERICK | 7037 FREDERICK LANE | | | | ORANGE | TX | 77632-9226 |
| JOHN H FREIMUTH & | MRS KARIN FREIMUTH JT TEN | 344 E SPRUCE ST | | | NEW HOLLAND | PA | 17557 |
| JOHN H FRISCHKORN | 1814 GRAEFIELD | | | | BIRMINGHAM | MI | 48009-7543 |
| JOHN H FULCHER | 67 WOODBURY DRIVE | | | | LOCKPORT | NY | 14094-5934 |
| JOHN H GANNETT | P O BOX 801 | | | | BOCA GRANDE | FL | 33921-0801 |
| JOHN H GANSEL & | DIXIE T GANSEL | TR UA 12/08/88 FAMILY TRUST | 709 SEA CLIFF DR W | | APTOS | CA | 95003-3574 |
| JOHN H GARRETT | 155 COKER HILL DR | | | | HAYESVILLE | NC | 28904-7236 |
| JOHN H GEGNER | MARIA GEGNER TEN COM | 9506 STEEP BANK PASSAGE | | | MISSOURI CITY | TX | 77459-6212 |
| JOHN H GIBSON | 1032 LA RODA | | | | ONTARIO | CA | 91762-6105 |
| JOHN H GILLILAND | 20 WALDEN CT | | | | YORK | PA | 17404-9730 |
| JOHN H GLASCOCK | 1 BIRCH DR | | | | E BRUNSWICK | NJ | 08816-2403 |
| JOHN H GLASSER | 6766 PARKWAY CIRCLE | | | | DEARBORN HEIGHTS | MI | 48127-2369 |
| JOHN H GLASSER & | RONALD D GLASSER JT TEN | 6766 PARKWAY CIRCLE | | | DEARBORN HTS | MI | 48127-2369 |
| JOHN H GOELZ | 1359 BEACH AVE | | | | ATLANTIC BCH | FL | 32233-5731 |
| JOHN H GORRELL | 352 N BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |
| JOHN H GORRELL & | MARIAN E GORRELL JT TEN | 352 N BUCKEYE AVE | | | MANSFIELD | OH | 44906-1953 |
| JOHN H GOSS | RR 5 BOX 5311 | | | | TOWANDA | PA | 18848-8806 |
| JOHN H GRACE PM | CGM IRA ROLLOVER CUSTODIAN | 533 DESERT HOLLY DRIVE | | | PALM DESERT | CA | 92211-7413 |
| JOHN H GRACE TTEE | FBO JOHN H GRACE TRUST | U/A/D 01/08/04 | 533 DESERT HOLLY DRIVE | | PALM DESERT | CA | 92211-7413 |
| JOHN H GRIFFIN | 9690 HENDERSON | | | | CORUNNA | MI | 48817-9793 |
| JOHN H GRIFFIN | 631 SETH LN | | | | LONGS | SC | 29568-7225 |
| JOHN H GRIFFITH | 3440 ALLEN RD | | | | HALE | MI | 48739-9306 |
| JOHN H GRISSOM | 1526 25TH STREET | | | | BEDFORD | IN | 47421-5002 |
| JOHN H HACKER | 158 EDGELAKE DRIVE | | | | WATERFORD | MI | 48327-3721 |
| JOHN H HAILS | 37133 FOX CHASE | | | | FARMINGTON HILLS | MI | 48331-4310 |
| JOHN H HALBERG & | DOLORES L HALBERG | TR HALBERG FAM LIVING TRUST | UA 12/14/95 | 710 BALTHROPE RD | NEWPORT NEWS | VA | 23608-1905 |
| JOHN H HALE | 5 HOLMHILL LN | | | | ROSELAND | NJ | 07068-1422 |
| JOHN H HALL | 49110 MAURICE DRIVE | | | | CHESTERFIELD | MI | 48047-1731 |
| JOHN H HALLETT | 1090 5TH ST | | | | PLAINWELL | MI | 49080-9568 |
| JOHN H HALTINNER JR | 38132 ELSIE ST | | | | LIVONIA | MI | 48154-4802 |
| JOHN H HAMBY | 1024 HURON STREET | | | | FLINT | MI | 48507-2326 |
| JOHN H HARDEN | 1568 LORETTA | | | | COLUMBUS | OH | 43211-1508 |
| JOHN H HARDING III | CUST CONNOR W HARDING | UTMA NH | 92 POPLAR STREET | | MANCHESTER | NH | 03104-2110 |
| JOHN H HARRIS | 206 HOUSTON AVE N E | | | | ROANOKE | VA | 24012-2510 |
| JOHN H HARRIS | 5438 HAMMOND RD | | | | LAPEER | MI | 48446-2783 |
| JOHN H HASEN | 12 COTTAGE LANE | | | | SHELBURNE | VT | 05482-7650 |
| JOHN H HAVRILLA | 3420 EISENHOWER COURT | | | | MC KEESPORT | PA | 15131-2210 |
| JOHN H HAVRILLA & | IRENE C HAVRILLA JT TEN | 3420 EISENHOWER CT | | | MC KEESPORT | PA | 15131-2210 |
| JOHN H HAWTHORNE | 115 EDWIN | | | | FLINT | MI | 48505-3741 |
| JOHN H HAYS JR TOD | ROSEMARY HAYS | SUBJECT TO STA TOD RULES | 18641 FM RD 1252 | | WINONA | TX | 75792-6421 |
| JOHN H HEMBREE | 17 GOLF VILLA DR | | | | PORT ORANGE | FL | 32128-7262 |
| JOHN H HEMBREE | TR JOHN H HEMBREE LIVING TRUST | UA 09/09/98 | 17 GOLF VILLA DR | | PORT ORANGE | FL | 32128-7262 |
| JOHN H HENES | 48 RIDGE RD | | | | SPARTA | NJ | 07871-2602 |
| JOHN H HERBST | 1908 E JUNIPER | PO BOX 16 | | | MAHOMET | IL | 61853-0016 |
| JOHN H HERRON | 9816 DAPHNE CT | | | | EL PASO | TX | 79925-4614 |
| JOHN H HERRON | 2842 COLERIDGE | | | | LOS ALAMITOS | CA | 90720-4013 |
| JOHN H HERRON SR & | JOANN W HERRON JT TEN | HAWKS RD | | | SHELBURNE | MA | 01370 |
| JOHN H HESTER JR | 4 DONAZETTE ST | | | | WELLESLEY | MA | 02482-4814 |
| JOHN H HICKS | 931 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6123 |
| JOHN H HICKS & | MARILYN J HICKS JT TEN | 1345 MENDAVIA AVE | | | CORAL GABLES | FL | 33146-1103 |
| JOHN H HICKS & | BARBARA J HICKS JT TEN | 931 WINTERCREST CT | | | ARLINGTON | TX | 76017-6123 |
| JOHN H HIMMER | 503 FAIR MEADOW DR | | | | WASHINGTON | PA | 15301 |
| JOHN H HINDS | 5649 MARTIN ROAD | | | | WARREN | MI | 48092-2634 |
| JOHN H HINDS & | ELLA M HASKINS JT TEN | 5649 MARTIN RD | | | WARREN | MI | 48092-2634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H HINTON | PO BOX 311165 | | | | FLINT | MI | 48531-1165 |
| JOHN H HLADKY | CUST MARK PAUL HLADKY UGMA OH | 1633 RIVER BIRCH DR | | | FLOWER MOUND | TX | 75028-3628 |
| JOHN H HOENMEYER II & | MARK J HOENMEYER JT TEN | 15922 DAWSON RIDGE DR | | | TAMPA | FL | 33647-1324 |
| JOHN H HOMRIGHAUSEN | CUST JOHN MARK HOMRIGHAUSEN | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 5122 GRETNA GREEN | HOUSTON | TX | 77084-1926 |
| JOHN H HORN JR | 423 MARYLAND AVENUE | | | | BALTIMORE | MD | 21221-6706 |
| JOHN H HOWARD 3RD | 194 JEFFREY LANE | | | | BOLINGBROOK | IL | 60440-1328 |
| JOHN H HUBER | 810 ECKFORD DR | | | | TROY | MI | 48098-4848 |
| JOHN H HUDGENS & | MARTHA E HUDGENS JT TEN | 221 BEAVER DAM ROAD | | | COLUMBIA | SC | 29223-3121 |
| JOHN H HULL | TR RICHARD C HULL TRUST | UA 1/26/02 | 3554 EDGEVALE RD | | OTTAWA HILLS | OH | 43606-2637 |
| JOHN H HUMENIUK | 1727 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3639 |
| JOHN H HUMPHRIES | 37 MALCOLM ROAD | | | | MAHWAH | NJ | 07430-1821 |
| JOHN H HUMPHRIES,TTEE | MARGOT J HUMPHRIES SP NEEDS TR | U/W/O MARGOT L HUMPHRIES | 37 MALCOLM ROAD | | MAHWAH | NJ | 07430-1821 |
| JOHN H HUNLEY | 224 UNION ST | | | | LOVELAND | OH | 45140-2962 |
| JOHN H HUNTER | 13150 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9672 |
| JOHN H HUTCHINSON | 1082 FIREWOOD DRIVE | | | | DAYTON | OH | 45430-1210 |
| JOHN H HUTH | 103 NIXON HOLLOW N LN | | | | PLEASANT SHADE | TN | 37145-3415 |
| JOHN H IANNUCCI | 2425 GIANT OAKS DR | | | | PITTSBURGH | PA | 15241-2809 |
| JOHN H IHLE & | JULIE ANNE SAUCEDO | TR JOHN H IHLE LIVING TRUST | UA 11/08/04 | 902 WIER ST | MUSCATINE | IA | 52761-3635 |
| JOHN H INGRAHAM | APT D108 | 1399 BLUE HILL AVENUE | | | MILTON | MA | 02186-2364 |
| JOHN H IPSON III & | GLORIA A IPSON JT TEN | 190 ADDISON CIRCLE | | | FOWLERVILLE | MI | 48816-9711 |
| JOHN H IVY & | CAROLINE IVY JT TEN | 4749 BRAINARD RD | | | ORANGE VILLAGE | OH | 44022-1507 |
| JOHN H JACKSON | 415 SALEM HANCOCK BR RD | | | | SALEM | NJ | 08079-9418 |
| JOHN H JACKSON & | ELIZABETH E JACKSON JT TEN | 620 NORTHBROOK DRIVE | | | MICHIGAN CITY | IN | 46360-1931 |
| JOHN H JACKSON & | ELLICE S JACKSON JT TEN | 140 FIRE TOWER RD | | | PORT DEPOSIT | MD | 21904-1322 |
| JOHN H JACOBSON | CUST DAVID P JACOBSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 1920 QUEBEC AVE N | GOLDEN VALLEY | MN | 55427-3533 |
| JOHN H JANSSEN | 45182 WEST PARK DR APT 6 | | | | NOVI | MI | 48377-1301 |
| JOHN H JARRETT | 8832 BECKFORD DR | | | | INDIANAPOLIS | IN | 46234-2208 |
| JOHN H JARRETT AND | SUSAN M JARRETT JT TEN | 107 BEECHVALE DR | | | CROSS LANES | WV | 25313-1862 |
| JOHN H JENKINS | 250 BEACH ST | | | | BELOIT | WI | 53511-3406 |
| JOHN H JOBES & EDWARD B HEYD | TR SUSAN D OGDEN U-W | BENJAMIN J DARLING | 1310 AVENUE CORUNA | | CORAL GABLES | FL | 33156 |
| JOHN H JOHNSON | N3489 SPRINGFIELD RD | | | | LAKE GENEVA | WI | 53147 |
| JOHN H JOHNSON | CUST MATHEW JOHNSON | UTMA VA | 3620 WILLOW GLEN | | HERNDON | VA | 22071 |
| JOHN H JOHNSON | CUST JESSICA JOHNSON | UTMA VA | 3620 WILLOW GLEN | | HERNDON | VA | 22071 |
| JOHN H JOHNSON | CUST MARK JOHNSON | UTMA VA | 3620 WILLOW GLEN | | HERNDON | VA | 22071 |
| JOHN H JOHNSON | PO BOX 78 | | | | GERMANTOWN | IL | 62245-0078 |
| JOHN H JONES | 18469 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4112 |
| JOHN H JONES | 294 ILLINOIS DRIVE | | | | RANTOUL | IL | 61866-1823 |
| JOHN H JORDAN | 20538 HUNTINGTON | | | | DETROIT | MI | 48219-1440 |
| JOHN H KAEDING | FIDDLEHEAD FARM | | | | WORCESTER | VT | 05682 |
| JOHN H KAMETZ | 2158 MARHOFER AVE | | | | STOW | OH | 44224-4144 |
| JOHN H KAMINSKE & | DENISE KAMINSKE JT TEN | TOD DTD 07/18/2007 | 3412 EDMUNTON DR | | ROCHESTER HLS | MI | 48306-2973 |
| JOHN H KELLNER JR | 216 OLD OAK DR | | | | CORTLAND | OH | 44410-1122 |
| JOHN H KELLY | 8745 S ESSEX | | | | CHICAGO | IL | 60617-2338 |
| JOHN H KENNERLY | 119 WELLSGROVE LN | | | | ORANGEBURG | SC | 29115-3393 |
| JOHN H KERN | CUST SUSAN LYNN KERN UGMA CA | 166 STEWART DR | | | TIBURON | CA | 94920-1338 |
| JOHN H KERR | 503 TALLWOOD LANE | | | | GREEN BROOK | NJ | 08812-2149 |
| JOHN H KLOEKER | 531 SOUTHEAST 33RD ST | | | | CAPE CORAL | FL | 33904 |
| JOHN H KLUG | CUST SETH JOHN KLUG | UTMA WI | N12641 WARREN ROAD | | WAUSAUKEE | WI | 54177-9511 |
| JOHN H KLUG | CUST RACHEL LYNN KLUG | UTMA WI | N12647 WARREN RD | | WAUSAUKEE | WI | 54177-9511 |
| JOHN H KNODE JR & | GERALDINE C KNODE JT TEN | 428 MILLER ST | | | WINCHESTER | VA | 22601-3218 |
| JOHN H KNOTT | 6159 BROWN ROAD | | | | OREGON | OH | 43618-9758 |
| JOHN H KNUDTSON & | LINDA F KNUDTSON JT TEN | 3097 SOUTH QUINTERO ST | | | AURORA | CO | 80013-2265 |
| JOHN H KOCH | 7019 N RIVER RD | | | | WATERVILLE | OH | 43566-9746 |
| JOHN H KOLOJACO | 6401 BUCK CREEK RD | | | | OSKALOOSA | KS | 66066-4096 |
| JOHN H KOTCHER | 23291 DOREMUS | | | | ST CLAIR SHORES | MI | 48080-2782 |
| JOHN H KRAMER | 1026 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H KRAMER & | BERNICE A KRAMER JT TEN | 1026 S HEINCKE ROAD | | | MIAMISBURG | OH | 45342-3859 |
| JOHN H KRAUSE | 830 N RIVER | | | | SAGINAW | MI | 48609-6828 |
| JOHN H KREHAN & | MRS LIESEL KREHAN JT TEN | 107 TUDOR DR | | | CLARK | NJ | 07066-2127 |
| JOHN H LABAHA | 390 BUNKER HILL AVE | | | | WATERBURY | CT | 06708-1939 |
| JOHN H LAFELDT | 613 W BAY ST | | | | DAVISON | MI | 48423-1046 |
| JOHN H LAKE | PO BOX 488 | | | | WARE SHOALS | SC | 29692-0488 |
| JOHN H LANDRY | 10257 FENTON RD | | | | FENTON | MI | 48430-9787 |
| JOHN H LANG | TOD DTD 07/08/2008 | M238 GALVIN AVE | | | MARSHFIELD | WI | 54449-9207 |
| JOHN H LAROSCH & | JUDY A LAROSCH JT TEN | 2221 GLASGOW AVE | | | NEWARK | DE | 19702-3901 |
| JOHN H LARSON | 470 TERRY ROBINSON RD | | | | PAGOSA SPRINGS | CO | 81147-8714 |
| JOHN H LAWRANCE & | ELLEN N LAWRANCE | TR JOHN H LAWRANCE FAM LIVING TRUST | UA 11/09/95 | 2816 LINWOOD | ROYAL OAK | MI | 48073-3023 |
| JOHN H LEATHERBEE JR | 86 ROTARY DR | | | | SUMMIT | NJ | 07901-3132 |
| JOHN H LEDFORD | 1708 GLYNN OAKS | | | | ARLINGTON | TX | 76010-5952 |
| JOHN H LEE | 601 E MONROE | | | | KIRKWOOD | MO | 63122-6319 |
| JOHN H LEGG | 2901 BRIDGE | | | | TRENTON | MI | 48183-3508 |
| JOHN H LELO & | KEVIN H LELO JT TEN | 1762 N JONES RD | | | ESSEXVILLE | MI | 48732-9708 |
| JOHN H LEMOND | 3940 BRYN MAWR APT 308 | | | | CHICAGO | IL | 60659-3144 |
| JOHN H LEMOND III | 5909 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60659-5005 |
| JOHN H LEWIS | 1705 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1944 |
| JOHN H LEWIS & | BILLIE J LEWIS | TR THE JOHN H LEWIS & BILLIE J | LEWIS TRUST UA 01/25/96 | 2598 N AYALA DR #138 | RIALTO | CA | 92377-8826 |
| JOHN H LEWIS JR | 2390 EIFFEL CT | | | | DECATUR | GA | 30032 |
| JOHN H LEYH | CUST JAMES J LEYH U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 931 EAST MARKET STREET | | GEROGETOWN | DE | 19947-2225 |
| JOHN H LITZENBERG | 207 W MAIN ST | | | | ELKTON | MD | 21921-5211 |
| JOHN H LIWACZ & | MRS VIRGINIA B LIWACZ JT TEN | 22 FAIRWAY COURT | | | LAWRENCEVILLE | NJ | 08648-1466 |
| JOHN H LONGFIELD & | BETTY JEAN LONGFIELD JT TEN | 2985 CHICKADEE DR | | | HAMILTON | OH | 45011-8315 |
| JOHN H LOSSING MD | 3924 BALTIMORE ST | | | | KENSINGTON | MD | 20895-3906 |
| JOHN H LOUIS TTEE | MARY JO LOUIS TTEE | U/A/D 03/29/94 | FBO JOHN H LOUIS TRUST | 416 LONGMEADOW LANE | FT MITCHELL | KY | 41017-3125 |
| JOHN H LOVE JR | TR JOHN H LOVE JR TRUST | UA 02/05/99 | 2335 BRETTON DRIVE | | CINCINNATI | OH | 45244-3729 |
| JOHN H LUEBBERS | JOAN M LUEBBERS JT TEN | 300 E 1ST | | | ELLINWOOD | KS | 67526-1625 |
| JOHN H LUFT | 3060 NE 49TH ST | | | | OCALA | FL | 34479-1820 |
| JOHN H MACAULEY | 1663 ALGONQUIN | | | | DES PLAINES | IL | 60016-6631 |
| JOHN H MACHAMER | 4665 TEMPLETON | | | | WARREN | OH | 44481-9182 |
| JOHN H MACLEOD | 8100 TASKER RD | | | | BELLEVUE | MI | 49021-9203 |
| JOHN H MAGER & | SOPHIE L MAGER JT TEN | 6703 SUNDERLAND DR | | | PARMA | OH | 44129-4525 |
| JOHN H MANFREDINI & | HENRY R MAFREDINI JT TEN | 118 S 9TH ST | | | HERRIN | IL | 62948-3646 |
| JOHN H MARKUSON JR & | CONSTANCE W MARKUSON JT TEN | 1333 CLYBORNE ST | | | BATAVIA | IL | 60510-7614 |
| JOHN H MARR | 3715 STRUBLE RD | | | | ENDWELL | NY | 13760-1125 |
| JOHN H MARTIN JR | CUST JOHN R MARTIN UGMA NY | 6714 WILLIAMS RD | | | ROME | NY | 13440-1206 |
| JOHN H MATHIS | 109 HOOVER AVE | | | | KENMORE | NY | 14217-2517 |
| JOHN H MATTHEWS | 232 S CHESTNUT | | | | REED CITY | MI | 49677-1206 |
| JOHN H MC ADAMS | 354 TILMOR | | | | WATERFORD | MI | 48328-2564 |
| JOHN H MC BRIDE | BUPA DONVALE | 296-304 SPRINGVALE RD | DONVALE | VIC 3111 AUSTRALIA | | | |
| JOHN H MC KEEVER | 1112 WALNUT DR | | | | DANIELSVILLE | PA | 18038-9721 |
| JOHN H MCCANN | 127 ALFRED DROWNE RD | | | | BARRINGTON | RI | 02806-1931 |
| JOHN H MCCORMICK | 11671 PINEHURST | | | | DETROIT | MI | 48204-1959 |
| JOHN H MCKAY & | LUCILLE A MCKAY JT TEN | 2173 S CENTER RD | APT 118 | | BURTON | MI | 48519-1808 |
| JOHN H MCPHEE | 21380 PRATT RD | | | | ARMADA | MI | 48005-1328 |
| JOHN H MCQUILLEN | 1440 RESTHAVEN DRIVE | | | | MANSFIELD | OH | 44903-8843 |
| JOHN H MEDVESEK & | JOAN M MEDVESEK JT TEN | 19651 MONTEREY AVE | | | EUCLID | OH | 44119-1508 |
| JOHN H MIKASA | TR JOHN H MIKASA TRUST | UA 02/09/88 | 98-292 HALE MOMI PL | | AIEA | HI | 96701-4410 |
| JOHN H MILBECK | 5809 E RS AVE | | | | SCOTTS | MI | 49088-9728 |
| JOHN H MILLER | 806 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2635 |
| JOHN H MILLER | 1135 KENTUCKY AVE | | | | WINFIELD | IA | 52659-9614 |
| JOHN H MILLWOOD | 7740 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3056 |
| JOHN H MILLWOOD | 7740 MT TABOR RD | | | | CUMMING | GA | 30040-3010 |
| JOHN H MINNICK | 1115 S CEDAR | | | | OTTAWA | KS | 66067-3510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H MITCHELL II | 12935 S MAIN ST | | | | HOUSTON | TX | 77035 |
| JOHN H MITCHELSON & | BEVERLY A MITCHELSON JT TEN | BOX 610 | | | PITTSBURG | KS | 66762-0610 |
| JOHN H MIXON | 289 SHADYWOOD DRIVE | | | | DAYTON | OH | 45415-1237 |
| JOHN H MODE | 3003 REX RD | | | | REX | GA | 30273-1048 |
| JOHN H MOODY | 2009 BARKS ST | | | | FLINT | MI | 48503-4305 |
| JOHN H MOORE | 354 COUNTY ROAD 2928 | APT 2928 | | | SHELBYVILLE | TX | 75973-4034 |
| JOHN H MOORE III | SUITE 208 | 2015 RANDOLPH ROAD | | | CHARLOTTE | NC | 28207-1200 |
| JOHN H MOSLEY | 4808 CLOVERLAWN | | | | FLINT | MI | 48504-2092 |
| JOHN H MROSKO | 2967 LAFAYETTE | | | | LINCOLN PARK | MI | 48146-3380 |
| JOHN H MULLER JR | 558 DICKINSON CRT | | | | EXTON | PA | 19341-1118 |
| JOHN H MULLIN | 7339 SHELL FLOWER | APT 2 | | | LANSING | MI | 48917-7625 |
| JOHN H MUNSON | 1239 HOOVER LA | | | | INDIANAPOLIS | IN | 46260-2829 |
| JOHN H MURPHY | 3417 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46218-1829 |
| JOHN H MYERS | 9305 W RIVER ROAD | | | | YORKTOWN | IN | 47396-9665 |
| JOHN H NEAL | PO BOX 2 | | | | LOCKESBURG | AR | 71846-0002 |
| JOHN H NELSON & | MRS ELAINE E NELSON JT TEN | 5546 GRAND TRAVERSE LANE | | | PORTAGE | MI | 49024 |
| JOHN H NEWELL | CUST SENATRA J NEWELL UGMA VA | 4817 KENTBURY COURT | | | WOODRIDGE | VA | 22193-4818 |
| JOHN H NEWTON | 3906 SOUTH HURDS CORNER ROAD | | | | MAYVILLE | MI | 48744-9720 |
| JOHN H NICHOLSON & | BETTY H NICHOLSON JT TEN | 39 COTTAGE ST | | | BRANFORD | CT | 06405-5053 |
| JOHN H NICKLE JR | 205 JEFFERSON ST | | | | DELAWARE CITY | DE | 19706 |
| JOHN H NICKODEMUS II & | ROSE M NICKODEMUS | TR UA 04/23/01 | BY JOHN H NICKODEMUS E T AL | 1126 THURMAN ST | SAGINAW | MI | 48602-2850 |
| JOHN H NIELSEN | 3906 CURRY LN | | | | JANESVILLE | WI | 53546-3492 |
| JOHN H NIERGARTH | 1259 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| JOHN H NOBLES | ATTN ROTHIE N PARKER | 2515 ELLIHAM AVENUE | | | RICHMOND | VA | 23237-1529 |
| JOHN H NOLEN JR | 4350 SEDBERRY HILL COURT | | | | ATLANTA | GA | 30339-5355 |
| JOHN H OBERRY | 8 PROSPERITY AVE | | | | GREENVILLE | SC | 29605-2153 |
| JOHN H ODONNELL | 135 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 |
| JOHN H OSTERBERGER | 3300 BROOKSIDE DR | | | | ROSWELL | GA | 30076-5540 |
| JOHN H OWENS & | JOAN M OWENS JT TEN | PO BOX 1969 | | | CHINO VALLEY | AZ | 86323-1969 |
| JOHN H PACKARD | 2431 HAMMEL | | | | SAGINAW | MI | 48601-2444 |
| JOHN H PANEK | TOD DTD 04/13/2006 | 5323 E UTAH PL | | | DENVER | CO | 80222-3946 |
| JOHN H PARKER | 3211 CANDACE DR | | | | ATLANTA | GA | 30316-4933 |
| JOHN H PELTON & | BERTA PELTON JT TEN | 106 LORD RD | | | NINEVEH | NY | 13813-1619 |
| JOHN H PENNINGTON JR | 1030 W DAWSON ROAD | | | | MILFORD | MI | 48381-2722 |
| JOHN H PERKINS & | JANE PERKINS JT TEN | 7517 MAYAPPLE DRIVE | APT 5 | | CORDOVA | TN | 38016-5065 |
| JOHN H PESONEN | 1926 OXFORD | | | | BERKLEY | MI | 48072-1736 |
| JOHN H PETERS | 1017 WOODLAND | | | | INDEPENDENCE | MO | 64050-4239 |
| JOHN H PETERS & | BARBARA SUE PETERS JT TEN | 749 DYER LAKE RD | | | TRAVERSE CIT | MI | 49684-8007 |
| JOHN H PETERSON & | CHARLENE A PETERSON JT TEN | 18725 EMERALD CIRCLE UNIT M | | | BROOKFIELD | WI | 53045-3692 |
| JOHN H PFEIFFER | 8290 VERMONT HILL ROAD | | | | HOLLAND | NY | 14080-9515 |
| JOHN H PIERCE | 235 BOGERT AVE | | | | RIDGEWOOD | NJ | 07450 |
| JOHN H PINSON | 6525 PARKDALE PLAZA | | | | MARTINEZ | CA | 94553-6024 |
| JOHN H PITOCCHELLI | 916 HUNT RD | | | | NEWTOWN SQUARE | PA | 19073-4332 |
| JOHN H PITTMAN | 2562 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8393 |
| JOHN H POTH JR | 155 ELM | | | | ELMHURST | IL | 60126-2606 |
| JOHN H POWELL | TR JOHN H POWELL TRUST | UA 04/20/00 | 150 COTTONWOOD DR | | CELINA | OH | 45822-2702 |
| JOHN H POWELL | CUST CHARLES ANDREW POWELL UGMA PA | 72 FAIRCREST RD | | | MONTOURSVILLE | PA | 17754-8442 |
| JOHN H PRESTON | 2811 OLD FRANKLIN TPKE | | | | ROCKY MOUNT | VA | 24151-5685 |
| JOHN H QUELL | 490 9TH ST | | | | BROOKLYN | NY | 11215-4103 |
| JOHN H QUICK | 1437 9TH ST | | | | ALAMEDA | CA | 94501-3402 |
| JOHN H RADER | 729 DAVID DR | | | | TYLER | TX | 75703-4818 |
| JOHN H RADFORD | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| JOHN H RANDALL | 129 GREENBRIAR LOOP | | | | FAIRFIELD GLADE | TN | 38558-7711 |
| JOHN H REA & | VIRGENE L REA | TR VIRGENE L REA # | TRUST UA 02/21/95 | PO BOX 91 | DUNDEE | IL | 60118-0091 |
| JOHN H REDDINGTON | 15282 KAMPEN CIR | | | | CARMEL | IN | 46033-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H REDING | 3915 OGEMA AVE | | | | FLINT | MI | 48507-2759 |
| JOHN H REEVES | 6624 RUE BEAUMONDE | | | | MEMPHIS | TN | 38120-3300 |
| JOHN H REICHEL | 31246 FRANK DRIVE | | | | WARREN | MI | 48093-1609 |
| JOHN H REICHENBACH | 5700 SATINWOOD DRIVE | | | | COLUMBUS | OH | 43229-3424 |
| JOHN H RHODEN | BOX 114 | | | | JACKSON | SC | 29831-0114 |
| JOHN H RHODES | 22200 MAKAH ROAD | | | | EDMONDS | WA | 98020-7206 |
| JOHN H RICE | 631 WAYSIDE DRIVE | | | | LAKE HAVASU CIT | AZ | 86403-3864 |
| JOHN H RIGGS | 416 EWINGVILLE ROAD | | | | TRENTON | NJ | 08638-1539 |
| JOHN H RININGER JR | 22653 INVERNESS WAY | | | | FOLEY | AL | 36535-9349 |
| JOHN H RININGER JR & | NORMA R RININGER JT TEN | 22653 INVERNESS WAY | | | FOLEY | AL | 36535-9349 |
| JOHN H RITSEMA | 2431 AZALEA LN | | | | WAUCHULA | FL | 33873-9002 |
| JOHN H ROBINS | TR ZELDA S ROBINS MARITAL TRUST | UA 12/11/04 | 587 SOUTH 50 WEST | | KAYSVILLE | UT | 84037-2505 |
| JOHN H ROBINSON | 146 TRUX ST | | | | PLYMOUTH | OH | 44865-1053 |
| JOHN H ROGERS | 230 MANOR ROAD | | | | RIDGEWOOD | NJ | 07450-4716 |
| JOHN H ROHRS | 25 AQUA LN | | | | PUTNAM VALLEY | NY | 10579-2129 |
| JOHN H ROSE JR | 3500 EDNOR RD 219 | | | | BALTIMORE | MD | 21218-3034 |
| JOHN H ROSS JR | 6475 LITTLEWOOD DRIVE | | | | KERNERSVILLE | NC | 27284-7006 |
| JOHN H ROWLAND & | MARGARET K ROWLAND JT TEN | 3254 ROYAL BERKSHIRE LN | | | OAKLAND | MI | 48363-2354 |
| JOHN H RUSSELL | 47W PRINCETON | | | | PONTIAC | MI | 48340-1837 |
| JOHN H RUSSOMANNO & | CAROL S RUSSOMANNO JT TEN | 52 FARMINGTON RIDGE DR | | | FARMINGTON | CT | 06032-2456 |
| JOHN H RYAN & | MARJORIE H RYAN JT TEN | 15 HARDING DRIVE | | | SEARCY | AR | 72143-5704 |
| JOHN H SALYER | 227 REDBUD LANE | | | | BLOUNTVILLE | TN | 37617-4035 |
| JOHN H SANDLIN & | REBECCA L SANDLIN JT TEN | 803 N GRAHAM AVENUE | | | INDIANAPOLIS | IN | 46219-4522 |
| JOHN H SCHEICH | 25095 NORMANDY | | | | ROSEVILLE | MI | 48066-5700 |
| JOHN H SCHLEPPHORST & | MARY T SCHLEPPHORST JT TEN | 24 KELLWOOD DR | | | KIRKSVILLE | MO | 63501-2755 |
| JOHN H SCHMIDT JR & | JOHN H SCHMIDT SR JT TEN | 1086 W BERGEN AVE | | | FLINT | MI | 48507-3602 |
| JOHN H SCHMIDT SR | TR UA 02/04/92 JOHN H SCHMIDT | SR REVOCABLE LIVING TRUST | 1201 WELCH BLVD | | FLINT | MI | 48504-7359 |
| JOHN H SCHOENKY | 4299 NW TAMOSHANTER WAY | | | | PORTLAND | OR | 97229-8716 |
| JOHN H SCHROEDER | 60 8TH STREET | | | | CLINTONVILLE | WI | 54929 |
| JOHN H SCHROEDER | 60 8TH ST | | | | CLINTONVILLE | WI | 54929-1442 |
| JOHN H SCHWEITZER | 3671 LOS COYOTES DIAGONAL | | | | LONG BEACH | CA | 90808-2407 |
| JOHN H SCHWERZLER | 321 WESTWOOD DR | | | | WEST DEPTFORD | NJ | 08096-3127 |
| JOHN H SCHWERZLER & | MRS CLAIRE A SCHWERZLER JT TEN | 321 WESTWOOD DR | | | WOODBURY | NJ | 08096-3127 |
| JOHN H SEIFERT & | NANCY B SEIFERT JT TEN | 1525 LITTLEHILL ROAD | | | POINT PLEASANT | NJ | 08742-3431 |
| JOHN H SELBY | 19 N TENTH ST | | | | MIAMISBURG | OH | 45342-2521 |
| JOHN H SEWELL | 13691 LINNHURST | | | | DETROIT | MI | 48205 |
| JOHN H SHAW | PO BOX 1312 | | | | JACKSON | TN | 38302-1312 |
| JOHN H SHEALEY | 3510 APEX COURT | | | | BAKERSFIELD | CA | 93312-6523 |
| JOHN H SHIELDS 2ND | 604 GREENE STREET | | | | HUNTSVILLE | AL | 35801-4229 |
| JOHN H SHIVELY III | 14041 92ND PLACE NE | | | | BOTHELL | WA | 98011-5144 |
| JOHN H SHOEMAN & | JEANNE H SHOEMAN | TR JOHN & JEANNE SHOEMAN TRUST | UA 11/6/95 | 180 TEPEEOTAH RD | TRACY | MN | 56175-2036 |
| JOHN H SIBBISON JR | CUST JOHN H SIBBISON III UGMA OH | 2658 CLARELLEN STREET | | | TORRANCE | CA | 90505-7056 |
| JOHN H SIEMINSKI | 8310 NW EASTSIDE DR | | | | WEATHERISY LAKE | MO | 64152-1669 |
| JOHN H SINNIGEN | 3037 N CALVERT ST B-5 | | | | BALTIMORE | MD | 21218-3915 |
| JOHN H SIZEMORE | 2486 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| JOHN H SLEET | CUST KENNEDY N SLEET | UGMA TX | 5732 TROWBRIDGE WAY | | SAN JOSE | CA | 95138-2361 |
| JOHN H SLEET | CUST KOURTNEY K SLEET | UGMA TX | 5732 TROWBRIDGE WAY | | SAN JOSE | CA | 95138-2361 |
| JOHN H SMALLWOOD | 1444 ENOTA AVE NW | | | | GAINESVILLE | GA | 30501-2271 |
| JOHN H SMITH | 18 S EDITH | | | | PONTIAC | MI | 48342-2937 |
| JOHN H SMITH | 1003 JEFFERSON ST SE | | | | GRAND RAPIDS | MI | 49507-1197 |
| JOHN H SMITH | 7409 CLEMENT AV | | | | CLEVELAND | OH | 44105-5038 |
| JOHN H SMITH | 30342 AUTUMN LN | | | | WARREN | MI | 48093-3294 |
| JOHN H SMITH | 5832 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7300 |
| JOHN H SMITH & | SHEILA C SMITH JT TEN | 6452 O'SAGE | | | ALLEN PARK | MI | 48101-2357 |
| JOHN H SPRENKLE & | ELIZABETH M SPRENKLE TR | UA 11/27/07 | SPRENKLE FAMILY TRUST | 5939 N PONTATOC RD | TUCSON | AZ | 85718 |
| JOHN H STAHL | 3690 CANELLA DR | | | | NORTHAMPTON | PA | 18067-9265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H STAHL SR & | EMMA E STAHL JT TEN | 4422 INDIAN TRAIL RD | | | NORTHAMPTON | PA | 18067 |
| JOHN H STAMATAKY | APT 3B | 145 SEAMAN AVE | | | NEW YORK | NY | 10034-1937 |
| JOHN H STANLEY & | JEAN M STANLEY | TR UA 12/15/92 THE STANLEY FAMILY | REVOCABLE LIVING TRUST | 3277 MYERSVILLE RD | UNIONTOWN | OH | 44685-8324 |
| JOHN H STANTON & | MRS CYNTHIA A STANTON JT TEN | 44 HILANOA DRIVE | | | METROPOLIS | IL | 62960-2534 |
| JOHN H STAPLES | 181 N BALSAMINA WAY | | | | PORTOLA VALLEY | CA | 94028-7515 |
| JOHN H STARNES | 5101 WEST PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3487 |
| JOHN H STEPHENS | 259 S CYPRESS AVENUE | | | | COLUMBUS | OH | 43223-1407 |
| JOHN H STETSON | 63 LEDGEWOOD DRIVE | | | | FALMOUTH | ME | 04105-1811 |
| JOHN H STOCK & | ANN STOCK JT TEN | 20836 WATERSCAPE WAY | | | NOBLESVILLE | IN | 46062 |
| JOHN H STOLL JR | 27 SHADY OAKS CT | | | | EAST AMHERST | NY | 14051-2419 |
| JOHN H STOREY | 2775 CONNALLY DRIVE | | | | ATLANTA | GA | 30311-5511 |
| JOHN H STRINGER | 3908 ST CLAIR | | | | DETROIT | MI | 48214-1553 |
| JOHN H STURGIS | 11217 SUSSEX HWY | | | | GREENWOOD | DE | 19950-5427 |
| JOHN H SUTTON | 2224 SUTTON TER | | | | THE VILLAGES | FL | 32162-2417 |
| JOHN H SWARTZ | PO BOX 293 | | | | BRECKENRIDGE | CO | 80424-0293 |
| JOHN H SWIFT | 514 W MARENGO | | | | FLINT | MI | 48505-3263 |
| JOHN H SZMANIA | 191 ROGERS AVENUE | | | | TONAWANDA | NY | 14150-5267 |
| JOHN H TAYBORN & | JOYCE C TAYBORN JT TEN | 11421 S FOREST | | | CHICAGO | IL | 60628-5041 |
| JOHN H TAYLOR | 136 EGYPT RD | | | | MANGHAM | LA | 71259-5034 |
| JOHN H TAYLOR | 4091 BEE CREEK RD | | | | CORBIN | KY | 40701-8817 |
| JOHN H TAYLOR | 14109 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6139 |
| JOHN H TAYLOR | 3165 CHAMBLEE TUCKER ROAD | | | | CHAMBLEE | GA | 30341-4227 |
| JOHN H TAYLOR | 4277 ELDORADO SPRINGS RD | | | | BOULDER | CO | 80303-9610 |
| JOHN H TEDRICK AND | JEWEL G TEDRICK JTWROS | 1108 BROOKLINE CIRCLE | | | ROSEVILLE | CA | 95747-7537 |
| JOHN H TERRELL & | MARY ANNE TERRELL TEN ENT | 5432 E NITHSDALE DR | | | SALISBURY | MD | 21801-2461 |
| JOHN H TESCH | 170 BELCODA ROAD | | | | SCOTTSVILLE | NY | 14546-9720 |
| JOHN H THELEN | PO BOX 76 | | | | WESTPHALIA | MI | 48894-0076 |
| JOHN H THOMAS | 24830 BROADMORE AVE | | | | HAYWARD | CA | 94544-1722 |
| JOHN H THOMPSON | 220 CLEARVIEW LN | | | | LINCOLN UNIV | PA | 19352-8926 |
| JOHN H TILTON | CUST JOHN H TILTON JR U/THE N H | UNIFORM GIFTS TO MINORS ACT | 152 EAST 94TH ST | | NEW YORK | NY | 10128-2510 |
| JOHN H TIMBRELL JR | 560 WILDCAT HILL RD | | | | HARWINTON | CT | 06791-2613 |
| JOHN H TIMMONS | CUST DREW G TIMMONS UTMA ID | 12635 BRAZOS BEND TRL | | | HUMBLE | TX | 77346-3085 |
| JOHN H TOWNSEND JR & | RUBY L TOWNSEND JT TEN | 2321 NE 68TH ST | | | GLADSTONE | MO | 64118-3688 |
| JOHN H TREDER | 2804 WESTVIEW AVE | | | | DODGE CITY | KS | 67801-2022 |
| JOHN H TROLINGER & | CONSTANCE A TROLINGER JT TEN | HCR 1 BOX 1655 | | | SILVA | MO | 63964-9761 |
| JOHN H TURKOWSKI | 378 FAIRWAY | | | | MILTON | WI | 53563-1367 |
| JOHN H TURNER | 17508 NAUSET | | | | CARSON | CA | 90746-1640 |
| JOHN H TURNER & | MARIA TURNER JT TEN | 4201 34TH ST | | | MOUNT RAINIER | MD | 20712-1737 |
| JOHN H ULLMAN STEVEN M ULLMAN & | SHARON L ULLMAN | TR JOHN H ULLMAN TR UA 02/22/84 | 165 GARNET AVE | | SAN CARLOS | CA | 94070 |
| JOHN H UNDERHILL & | DIANA UNDERHILL JT TEN | 1809 FRIEZE | | | ANN ARBOR | MI | 48104-4762 |
| JOHN H VAN DER MEID & | NANCY VAN DER MEID JT TEN | 13 SHELLY ROAD PO BOX 39 | | | LIVONIA | NY | 14487 |
| JOHN H VANBODEN | 37 FACTORY STREET | | | | CLEVELAND | NY | 13042-3146 |
| JOHN H VANCE | 65 EAST COLGATE | | | | PONTIAC | MI | 48340-1222 |
| JOHN H VANCIL | 3095 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| JOHN H VAUGHAN | 3348 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1523 |
| JOHN H VENHORST | 6155 FORREST GROVE DR | | | | BETTENDORF | IA | 52722-5983 |
| JOHN H VENTURA JR | 882 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2474 |
| JOHN H VILLAREAL | PO BOX 14432 | | | | SAGINAW | MI | 48601-0432 |
| JOHN H VINCENT & | JUDITH J VINCENT JT TEN | 5197 SURFWOOD DR | | | COMMERCE TWP | MI | 48382-1372 |
| JOHN H VON THUN & | KATHLEEN A QUIGLEY & | DOLORES C BASAK JT TEN | 7621 N W 23RD ST | | MARGATE | FL | 33063-7950 |
| JOHN H WALKER JR | 13802 TAYLOR CREST RD | | | | HOUSTON | TX | 77079-5815 |
| JOHN H WARD | 4444 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5930 |
| JOHN H WEBB | TOD DORIS B WEBB | TOD DTD 08-15-05 | 6748 GLENKIRK RD | | BALTIMORE | MD | 21239-1410 |
| JOHN H WELLS | PO BOX 18106 | MONTEVIDEO | URUGUAY | | | | |
| JOHN H WERNER | 5563 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9485 |
| JOHN H WESCHE | 1578 ORCHARD RD | | | | NEW HAVEN | MO | 63068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H WESSON | CUST JOHN HOWARD WESSON U/THE | ARKANSAS UNIFORM GIFTS TO MINORS A | | 190 BLUE BAYOU ROAD | NASHVILLE | AR | 71852-7462 |
| JOHN H WESTENKIRCHNER | 3248 SOUTHERN BLVD | | | | DAYTON | OH | 45409-1238 |
| JOHN H WHALEY | 204 SE 31ST TER | | | | CAPE CORAL | FL | 33904-3442 |
| JOHN H WHITE III | FREDDIE WHITE JT TEN | TOD DTD 09/24/2008 | 240 WAYNE RD | | SAVANNAH | TN | 38372-1940 |
| JOHN H WHITE JR | PO BOX 2042 | | | | EAST ORANGE | NJ | 07019-2042 |
| JOHN H WIDAU | 10380 WATKINS DR | | | | INDIANAPOLIS | IN | 46234-8529 |
| JOHN H WIGTON | 1822 GILPIN AVE | | | | WILMINGTON | DE | 19806 |
| JOHN H WILKINSON | CGM IRA ROLLOVER CUSTODIAN | 1020 CHATMOSS DRIVE | | | VIRGINIA BEACH | VA | 23464-5431 |
| JOHN H WILLIAMS | 8999 MISTY CREEK DR | | | | SARASOTA | FL | 34241-9569 |
| JOHN H WILLIAMS | 9542 PATTON ST | | | | DETROIT | MI | 48228-1515 |
| JOHN H WILLSON | 337 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120-1642 |
| JOHN H WISNIEWSKI | 531 N SCRANTON ST #N | | | | RAVENNA | OH | 44266-1429 |
| JOHN H WISNIEWSKI & | GENEVIEVE WISNIEWSKI JT TEN | 531 N SCRANTON ST | | | RAVENNA | OH | 44266-1429 |
| JOHN H WITT | PO BOX 512 | | | | AULANDER | NC | 27805-0512 |
| JOHN H WITTE | TR JOHN H WITTE TRUST | UA 12/18/97 | 7905 LOTUS | | MORTON GROVE | IL | 60053-3628 |
| JOHN H WOLBERT | 233 KIRKWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| JOHN H WOLF JR | 1410 HUNTINGDON RD | | | | ABINGTON | PA | 19001-2104 |
| JOHN H WOOD | 506 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5236 |
| JOHN H WOOD | 3364 WASHINGTON | | | | SNOVER | MI | 48472-9728 |
| JOHN H WOOD JR | PO BOX 709 | | | | OWINGS MILLS | MD | 21117-0709 |
| JOHN H WOOLDRAGE & | MRS BARBARA L WOOLDRAGE JT TEN | 3726 W BIRCHWOOD AVE | | | MILWAUKEE | WI | 53221-3930 |
| JOHN H WRIGHT | 2981 TOWN CENTER RD | # 9A | | | BALDWINSVILLE | NY | 13027-8120 |
| JOHN H WRIGHT | 5657 N TULLIS | | | | KANSAS CITY | MO | 64119-4139 |
| JOHN H WRIGHT | PO BOX 7152 | | | | DES MOINES | IA | 50309-7152 |
| JOHN H WRIGHT & | MRS BEATRICE T WRIGHT JT TEN | 2981 TOWN CENTER RD | # 9A | | BALDWINSVILLE | NY | 13027-8120 |
| JOHN H YARDLEY | 505 EDGEVALE RD | | | | BALT | MD | 21210-1901 |
| JOHN H YATES | 11760 COUNTY RD O | | | | NAPOLEON | OH | 43545-6227 |
| JOHN H YEUTTER | 17360 HIGHLAND CENTER ROAD | | | | DEFIANCE | OH | 43512-8924 |
| JOHN H YOUNG | 520 JUANA AVE #2 | | | | SAN LEANDRO | CA | 94577-5047 |
| JOHN H ZANDER | 9300 RATTALEE LK RD | | | | CLARKSTON | MI | 48348-1640 |
| JOHN H ZANDER & | IRENE W ZANDER JT TEN | 9300 RATTALEE LK RD | | | CLARKSTON | MI | 48348-1640 |
| JOHN H ZARFOSS | 685 N HOLLY STREET | | | | ELIZABETHTOWN | PA | 17022-1316 |
| JOHN H. BURKS | 1091 KINGSWOOD LANE | | | | LYNCHBURG | VA | 24504-4457 |
| JOHN H. EVERETT | NANCY EVERETT TRUSTEES FBO | JOHN H EVERETT & NANCY EVERETT | TRUST U/A/D 10/22/99 | 12754 MONTEREY CYPRESS | SAN DIEGO | CA | 92130-2425 |
| JOHN H. FITZPATRICK ACF | ALEXANDER J. BROWN U/MA/UTMA | P.O. BOX 954 | | | STOCKBRIDGE | MA | 01262-0954 |
| JOHN H. HOWARD, TTEE FBO | JOHN H. HOWARD PSP DTD 1/1/94 | 3585 MAPLE ST. STE#220 | | | VENTURA | CA | 93003-3599 |
| JOHN H. JUDGE | 3 CATTAIL CT | | | | HILTON HEAD ISLAND | SC | 29926-2639 |
| JOHN H. REEDER | 216 W. BRANDON ROAD | | | | COLUMBIA | MO | 65203-3574 |
| JOHN H. RODGERS TTEE | ELINOR J. RODGERS TTEE | U/A/D 06-04-1992 | FBO RODGERS FAMILY TRUST J | 2697 OAK PARK BLVD. | CUYAHOGA FALLS | OH | 44221-2915 |
| JOHN H. SCHEICH | CGM IRA CUSTODIAN | 25095 NORMANDY | | | ROSEVILL | MI | 48066-5700 |
| JOHN H. SCHROEDER AND | MARIANNE WESKAMP JTWROS | POST OFFICE BOX 6819 | | | INCLINE VILLAGE | NV | 89450-6819 |
| JOHN H. SHEPHERD | SEPARATE ASSETS +CCW | 7259 KINGSTON COVE LANE | | | WILLIS | TX | 77318 |
| JOHN H. SUTPHEN MD | 120 CEDAR RD | | | | MYSTIC | CT | 06355-2102 |
| JOHN H. TATE TTEE | FBO JOHN H. TATE TRUST | U/A/D 05/01/91 | 10562 LOMA BLANCA DR. | | SUN CITY | AZ | 85351-1141 |
| JOHN HABOIAN | 12513 RIVER MILL DR | | | | BAYONET POINT | FL | 34667-2537 |
| JOHN HADEN SR | 927 E 217TH ST | | | | BRONX | NY | 10469-1002 |
| JOHN HADGIS | TOD,DONNA SORGI | SUBJECT TO STA TOD RULES | 8525 CLINTON RD. | | BROOKLYN | OH | 44144-1014 |
| JOHN HADIDON & | CATHERINE A HADIDON | TR HADIDON FAM TRUST | UA 10/03/96 | 709 W DEWEY RD | OWOSSO | MI | 48867-8962 |
| JOHN HAESSLER | CUST MICHELE HAESSLER UGMA NE | 6400 ROGERS CIRCLE | | | LINCOLN | NE | 68506-1561 |
| JOHN HAGER | P O BOX 146 | | | | TURTLE CREEK | WV | 25203 |
| JOHN HAGGARD | 1410 S CLINTON | | | | BERWYN | IL | 60402-1232 |
| JOHN HALLO | 6859 BRANDYWINE RD | | | | PARMA HTS | OH | 44130-4607 |
| JOHN HALSTED LOUGHRIDGE | 3108 QUARRY LN | | | | LAFAYETTE HILL | PA | 19444-2006 |
| JOHN HAMILL | PO BOX 15285 | | | | SARASOTA | FL | 34277-1285 |
| JOHN HAMMERSLEY AND | NATALIE HAMMERSLEY JTWROS | 201 KILBURN ROAD | | | GARDEN CITY | NY | 11530-1343 |
| JOHN HAMPSHIRE JR | 1038 | 19766 RD | | | OAKWOOD | OH | 45873-9074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HAMPTON STENNIS | PO BOX 427 | | | | JACKSON | MS | 39205-0427 |
| JOHN HAMPTON STENNIS | 175 KIRKWOOD PLACE | | | | JACKSON | MS | 39211-6023 |
| JOHN HAMPTON TRIBBLE | 3001 PAMELA WAY | APT 5 | | | LOUISVILLE | KY | 40220-2280 |
| JOHN HANCOCK | TR LAWRENCE A WASZAK IRA | A/C # | 4525 S CLINTON AVE | | BERWYN | IL | 60402-4312 |
| JOHN HANCOCK | TR YVONNE S LINDSAY | 3582 STATE RR #5 NE | | | CORTLAND | OH | 44410-1631 |
| JOHN HANCOCK | 14 PENISTONE STREET | IBSTOCK LEICESTER LE67 6NU | UNITED KINGDOM | | | | |
| JOHN HANCOCK SIGNATURE SERVICE | TR RUTHANN BRYSON | 5925 JESSUP DR | | | ZEPHRYHILLS | FL | 33540-7594 |
| JOHN HANEY | 830 WOODLYN DR S | | | | CINCINNATI | OH | 45230-4432 |
| JOHN HANGEN | 4 SUMMERFIELD DR | | | | ARCANUM | OH | 45304-1498 |
| JOHN HANIKA & | BECKY HANIKA JT TEN | 4417 99TH ST | | | DES MOINES | IA | 50322-8401 |
| JOHN HANLEY | 28 MEADE AVE | | | | BABYLON | NY | 11702-3619 |
| JOHN HANNAN | 12102 COVERT RD | | | | PHILADELPHIA | PA | 19154-2715 |
| JOHN HANNUM RILEY | CUST JOHN HARTLEY RILEY | UGMA MI | 4514 ALEXANDER PINES DR | | CLARKSTON | MI | 48346-4135 |
| JOHN HANNUM RILEY | CUST TREVOR S RILEY UGMA MI | 1491 GUSTAVO ST UNIT A | | | EL CAJON | CA | 92019-3248 |
| JOHN HANOIAN AND | HARVEY P. HANOIAN CO-TTEES | FBO PETER HANOIAN III | SUB DIV I | 612 S. FLOWER, APT 3 | INGLEWOOD | CA | 90301-2845 |
| JOHN HANSEN AND | CAROLE HANSEN JTRS | 20550 BOWERY LANE | | | BEND | OR | 97701-8850 |
| JOHN HANSON | 18844 BRETTON | | | | DETROIT | MI | 48223-1367 |
| JOHN HANSON AND | JEANETTE HANSON JTWROS | 965 ACORN HILL LANE | | | WEST CHICAGO | IL | 60185-5031 |
| JOHN HARDY & | BARBARA HARDY TTEES | HARDY FAM REV TRST | DTD 08/13/1992 | PO BOX 74 | GLENHAVEN | CA | 95443-0074 |
| JOHN HARDY BOLLING | 8469 MONTLIEU ST | | | | DETRIOT | MI | 48234-4060 |
| JOHN HARDY CAWLEY | 7637 EAST SABINO VISTA DRIVE | | | | TUCSON | AZ | 85750-2714 |
| JOHN HAROLD WHITCOMB | 586 RIVIERA DR | | | | TAMPA | FL | 33606-3808 |
| JOHN HARRIS JONES | 6500 TRINITY DR | | | | PINE BLUFF | AR | 71603-7838 |
| JOHN HARRIS JR | PO BOX 430883 | | | | PONTIAC | MI | 48343-0883 |
| JOHN HARRISON | 10820 WEST HAMPTON AVE | | | | MILWAUKEE | WI | 53225-3837 |
| JOHN HARRISON HULL | 3554 EDGEVALE | | | | TOLEDO | OH | 43606-2637 |
| JOHN HARRISON IV | 402 PENN OAK ROAD | | | | FLOURTOWN | PA | 19031-2228 |
| JOHN HARRISON WILLIS III | 305 COLLEGE PARK DR | | | | LYNCHBURG | VA | 24502-2407 |
| JOHN HARRY CROWE III | 5755 KUGLER MILL ROAD | | | | CINCINNATI | OH | 45236-2039 |
| JOHN HARSHMAN | 4119 LOMAR TR | | | | MT AIRY | MD | 21771-3949 |
| JOHN HARTLEY | CUST NICOLE HARTLEY | UTMA MA | 7 INMAN LN | | FOXBOROUGH | MA | 02035-5209 |
| JOHN HARTLEY RILEY | 4514 ALEXANDER PINES DRIVE | | | | CLARKSTON | MI | 48346-4135 |
| JOHN HARTMAN & | RUTH HARTMAN JT TEN | 322 FRONT ST | | | OWEGO | NY | 13827-1604 |
| JOHN HARVEY | 7508 FERBER PL | | | | SPRINGFIELD | VA | 22151-2932 |
| JOHN HARVIE | 11264 COPLEY CT | | | | SPRING HILL | FL | 34609-9603 |
| JOHN HASLET HENDERSON | FERRILL | 4213 SEVILLA STREET | | | TAMPA | FL | 33629-8401 |
| JOHN HASTEN BLANKENSHIP | 3100 DEVONSHIRE | | | | BOWLING GREEN | KY | 42104-4593 |
| JOHN HASTON | 19967 HAIDA RD | | | | APPLE VALLEY | CA | 92307-5566 |
| JOHN HAUMANN | 2666 LIMERICK | | | | TROY | MI | 48098-2191 |
| JOHN HAUTER & | JANET HAUTER JT TEN | 4 LOCH LN | | | S BARRINGTON | IL | 60010-9532 |
| JOHN HAYDEN DONOIAN | 26005 JOY ROAD | | | | DEARBORN HEIGHTS | MI | 48127-1100 |
| JOHN HAYNES WEIS | 4498 S GILEAD WAY | | | | SALT LAKE CITY | UT | 84124-4016 |
| JOHN HEATH JOBES | B ACCOUNT | 11200 OJAI SANTA PAULA ROAD | | | OJAI | CA | 93023-8364 |
| JOHN HEFFERNAN | 6001 NEWPORT LANE | | | | FREDERICK | MD | 21701 |
| JOHN HEFFNER | 13171 RD 126 | | | | PAULDING | OH | 45879-9444 |
| JOHN HEIDEL & | VERA M HEIDEL JT TEN | 600 CAMPBELL BLVD | | | GETZVILLE | NY | 14068-1004 |
| JOHN HEISLER | 160 RED HORSE RD | APT 302 | | | POTTSVILLE | PA | 17901-4218 |
| JOHN HEISNER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1237 BAY ROAD | APT. 10-B | WEBSTER | NY | 14580-1925 |
| JOHN HENDERSON | 1524 BLAKE ST | | | | BERKELEY | CA | 94703-1806 |
| JOHN HENDRICKS | CHERYL A HENDRICKS JT TEN | 49 TENNEASSEE AVE | | | ALBANY | NY | 12205-4549 |
| JOHN HENKEN & | MRS JUNIA HENKEN JT TEN | C/O HEIDI HENKEN | PO BOX 712 | | BELLINGHAM | WA | 98227-0712 |
| JOHN HENRY | 85 8TH AVE | | | | HUNTINGTON STATION | NY | 11746-2212 |
| JOHN HENRY & | ELIZABETH HENRY JT TEN | 15 CANTERBURY ROAD | | | WINCHESTER | MA | 01890-3812 |
| JOHN HENRY BAREY & | DORIS MARIE BAREY | TR BAREY FAMILY TRUST | UA 7/17/97 | 4114 NEWLAND DRIVE E | WEST BLOOMFIELD | MI | 48323-3054 |
| JOHN HENRY DANSBY | 798 LIDO | | | | ROCHESTER HILLS | MI | 48307-6804 |
| JOHN HENRY FINKENBERG & | MARION MILDRED FINKENBERG | TR FINKENBERG FAM TRUST | UA 09/18/97 | 1158 PULORA CT | SUNNYVALE | CA | 94087-2331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HENRY HARRIS | 1933 W DUNBARTON CT | APT A | | | INDIANAPOLIS | IN | 46260-5837 |
| JOHN HENRY HARRIS | 750 E LYNDON | | | | FLINT | MI | 48505-2954 |
| JOHN HENRY HILL | 258 PINE STREET | | | | BUFFALO | NY | 14204-1462 |
| JOHN HENRY HINKEBEIN | 7505 N PARK PLACE | | | | LYNDON | KY | 40222-4823 |
| JOHN HENRY HOUSER | 9450 131ST ST | | | | SEMINOLE | FL | 33776-1636 |
| JOHN HENRY MAXWELL & | EMMA JEAN MAXWELL JT TEN | 6901 PARKBELT DR | | | FLINT | MI | 48505-1912 |
| JOHN HENRY MORGAN | 2325 REVERDY FARM ROAD | | | | INDIAN HEAD | MD | 20640-3618 |
| JOHN HENRY PILARSKI | 141 N WATER ST #34 | | | | MILWAUKEE | WI | 53202-6093 |
| JOHN HENRY REISERT | 7121 COVERED BRIDGE RD | | | | PROSPECT | KY | 40059-9642 |
| JOHN HENRY SCHAALE | 313 N ADDISON ST | | | | ALPENA | MI | 49707-3221 |
| JOHN HENRY SHORT | RT 5 BOX 9638 | | | | MONTICELLO | KY | 42633-2917 |
| JOHN HENRY TEDDER | 349 SW OAK GLENN | | | | FORT WHITE | FL | 32038-2187 |
| JOHN HENTON | 732 MORNINGSTAR DR | | | | ELLWOOD CITY | PA | 16117-3019 |
| JOHN HERBERT LONG | 20098 BROWN DRIVE | | | | CHELSEA | MI | 48118-1407 |
| JOHN HERBERT WILDER | 4965 CORLISS DR | | | | LYNDHURST | OH | 44124-1130 |
| JOHN HERSHEY | 30 MONTGOMERY ST | | | | HAMILTON | NY | 13346-1007 |
| JOHN HERVEY | CGM IRA CUSTODIAN | 713 W LOUGHLIN DR | | | CHANDLER | AZ | 85225-2146 |
| JOHN HESSELL | CUST JOHN HESSELL 3RD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 55 BENTON ROAD | PARAMUS | NJ | 07652-2105 |
| JOHN HIBBS HESS | 2007 ERIN CT | | | | SIMI VALLEY | CA | 93065-5946 |
| JOHN HIGGINS | CUST JOHN DAVID HIGGINS UGMA NY | 25 WATERS AVE | | | STATEN ISLAND | NY | 10314-3109 |
| JOHN HIGGINS & | ESTHER HIGGINS | TR JOHN & ESTHER HIGGINS TRUST | UA 10/13/94 | 32100 SW FRENCH PRAIRIE DR APT 203 | WILSONVILLE | OR | 97070-7008 |
| JOHN HILDEBRAND | CUST ARLEEN HILDEBRAND UGMA NY | 3606 AVE R | | | BROOKLYN | NY | 11234-4418 |
| JOHN HILDIN | 4 PENN COURT | | | | TINTON FALLS | NJ | 07724-9767 |
| JOHN HILDREN MORRIS | PO BOX 284 | | | | FLINT | MI | 48501-0284 |
| JOHN HILL | 714 S KASPAR AVE | | | | ARLINGTON HEIGHTS | IL | 60005-2322 |
| JOHN HILL III | 540 POOL RD | | | | BIDDEFORD | ME | 04005-9503 |
| JOHN HILTZHEIMER | 332 RIVER OAK DR | | | | DANVILLE | VA | 24541 |
| JOHN HIMMELMAN | REGENCY ESTATES | 5 KING CT | | | MANALAPAN | NJ | 07726-8645 |
| JOHN HINES | 121 BRICKELL ROAD | | | | STOUGHTON | MA | 02072-3462 |
| JOHN HIRATSUKA | 9871 N SPANISH HEAD TRAIL | | | | TUCSON | AZ | 85742-5307 |
| JOHN HIRSCH | 2327 SHERRY DR. | | | | YORKTOWN | NY | 10598-3632 |
| JOHN HIRST | 8265 VAN DRIVE | | | | POLAND | OH | 44514-2946 |
| JOHN HITCHCOCK | 3278 CRESTVIEW AVE | | | | LEBANON | OH | 45036-2437 |
| JOHN HLYWA | 1101 WILD GINGER LN | | | | ORANGE PARK | FL | 32003 |
| JOHN HOEFMAN | PO BOX 268 | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | | |
| JOHN HOFFMAN & | BETTY HOFFMANAS | TR JOHN HOFFMAN & BETTY HOFFMAN | TRUST UA 02/05/87 | 10312 DOMINION VALLEY DR | FAIRFAX STATION | VA | 22039-2416 |
| JOHN HOFFNER | 323 STATE ST | | | | EDWARDSVILLE | IL | 62025-1243 |
| JOHN HOLMES | PO BOX 311049 | | | | FLINT | MI | 48531-1049 |
| JOHN HOLOHAN, JR. | VELMA HOLOHAN JTWROS | TOD DTD 09/14/2006 | 511 SEQUOIA DR | | PITTSBURG | PA | 15236-4460 |
| JOHN HOLTON | 8405 COURT AVE | | | | HAMLIN | WV | 25523-1317 |
| JOHN HOLTYN JR | 34 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3237 |
| JOHN HOMA & | BETTY ANN HOMA | 224 S EBERHART RD | | | BUTLER | PA | 16001-2811 |
| JOHN HOOD JR | 3182 CATES AVE NE | | | | ATLANTA | GA | 30319-2306 |
| JOHN HOOVER THACHER JR | 154 BEAUMONT RD | | | | DEVON | PA | 19333-1849 |
| JOHN HOPPE | 8309 JAKE LN | | | | CANOGA PARK | CA | 91304-3869 |
| JOHN HORISZNY | TR REVOCABLE TRUST 03/05/85 | U-A JOHN HORISZNY | 1058 ARDEN LANE | | BIRMINGHAM | MI | 48009-2961 |
| JOHN HORVATH | 117 LOOP DR | | | | SAYVILLE | NY | 11782-1516 |
| JOHN HORVATH & | ANNA HORVATH JT TEN | 196-39 45TH ROAD | | | FLUSHING | NY | 11358-3511 |
| JOHN HOUSTON | 3900 DIAMOND RIDGE ST | | | | LAS VEGAS | NV | 89129-7058 |
| JOHN HOUSTON LIVINGSTONE | 20474 HUNTINGTON | | | | HARPER WOODS | MI | 48225-1880 |
| JOHN HOWARD | 430 SW SADWICK AVE | | | | PORT ST LUCIE | FL | 34953-3864 |
| JOHN HOWARD & | MAUREEN HOWARD JT TEN | 135 HASSLER SPUR | | | BYRDSTOWN | TN | 38549 |
| JOHN HOWARD BARNES KNOWLTON | BOX 5591 CONN COLL | | | | NEW LONDON | CT | 06320 |
| JOHN HOWARD FERGUSON TTEE THE | JOHN HOWARD FERGUSON FAMILY | TRUST FBO JOHN HOWARD FERGUSON | 12 W. LILLIE AVE | BEACH HAVEN PARK | BEACH HAVEN | NJ | 08008-3130 |
| JOHN HOWARD WILEMAN | 5206 BALTIMORE AVE | | | | BETHESDA | MD | 20816-3001 |
| JOHN HOWE | 24170 W 121ST ST | | | | OLATHE | KS | 66061-6222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN HOYT | 823 SE 12TH AVE | | | | DEERFIELD BEACH | FL | 33441-5866 |
| JOHN HRETZ & | ELAINE B HRETZ JT TEN | 18157 REDWOOD | | | LATRUP VILLAGE | MI | 48076-2624 |
| JOHN HRINEVICH JR | 5152 SUNLYN | | | | GRAND BLANC | MI | 48439-9505 |
| JOHN HRINEVICH JR & | MARY ALICE HRINEVICH JT TEN | 5152 SUNLYN STREET | | | GRAND BLANC | MI | 48439-9505 |
| JOHN HSIN CHIU AND | RUTH SU CHING CHANG JTWROS | 307 WOODVIEW CT | | | OAKBROOK | IL | 60523-1527 |
| JOHN HUBBARD | 721 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| JOHN HUBERT REAM & | ELIZABETH MARSH REAM JT TEN | RR 002 BOX 392 | | | HOLLIDAYSBURG | PA | 16648-9200 |
| JOHN HUDDY | C/O V M HUDDY | 171 JACKSON RD | | | PITTSBURGH | PA | 15239-1411 |
| JOHN HUDON | 1430 ST JOE RIVER DR | | | | FORT WAYNE | IN | 46805-1422 |
| JOHN HUFFMAN | 10441 W PROVIDENCE RD | | | | RICHMOND | VA | 23236-1863 |
| JOHN HUGH GERHARD | 816 JUDIE LANE | | | | AMBLER | PA | 19002-2619 |
| JOHN HUGH LENKIN | 6300 LENOX ROAD | | | | BETHESDA | MD | 20817-6024 |
| JOHN HUGHES | CGM IRA CUSTODIAN | 38505 EDEN | | | CHAPEL HILL | NC | 27517-8370 |
| JOHN HUGHES | 1635 N COURTLAND DR | | | | ARLINGTON HEIGHTS | IL | 60004-4373 |
| JOHN HUMMEL | 16424 LEROY AVE | | | | KILKENNY | MN | 56052-9661 |
| JOHN HUNT | PO BOX 682 | | | | WAYNE | MI | 48184-0682 |
| JOHN HUTCHINSON | 1141 NORTH HUBER ST | | | | INIANAPOLIS | IN | 46219-3809 |
| JOHN HUYLER MOYER | 224 BEECH DR S | | | | RIVER EDGE | NJ | 07661-1131 |
| JOHN HYLIN & | VALIA HYLIN | TR FAMILY TRUST 06/22/89 U-A JOHN | HYLIN & | VALIA HYLIN PO BOX 6323 | INCLINE VILLAGE | NV | 89450-6323 |
| JOHN HYSLOP | 2236 HILLVIEW DR | BETHANY ON  L0A 1A0 | CANADA | | | | |
| JOHN I BOXBERGER | 11903 207TH AVE EAST | | | | BONNEY LAKE | WA | 98391 |
| JOHN I BROWN | 604 CHERRY LANE NE | | | | LEESBURG | VA | 20176-4534 |
| JOHN I CARVER | PO BOX 850438 | | | | YUKON | OK | 73085-0438 |
| JOHN I CHASON, TRUSTEE | JOHN I CHASON TRUST | U/A/D 12/11/97 | FBO JOHN I CHASON | 3630 SHERER ROAD | SHARON | SC | 29742-9773 |
| JOHN I EBERT | 9487 SEVEN COURTS DR | | | | BALTIMORE | MD | 21236-4713 |
| JOHN I GILLIS | 16106 LANCASTER WAY | | | | HOLLY | MI | 48442-9635 |
| JOHN I GREEN | 516 CEDARHURST ROAD | | | | GREENVILLE | NC | 27834-6864 |
| JOHN I HANSON | 4170 ELM AVE #219 | | | | LONG BEACH | CA | 90807-6909 |
| JOHN I HAWK | 1960 8TH STREET | | | | NORTH BRUNSWICK | NJ | 08902-4533 |
| JOHN I JOHNSON | 12 HILLTOP PLACE | | | | EDGEMONT | IL | 62203-2126 |
| JOHN I KENNEDY & | DORIS F KENNEDY JT TEN | 1749 SUNRISE DR | | | GREENBUSH | MI | 48738-9660 |
| JOHN I KIRBY JR | 1066 WILLOW LN | | | | MASON | OH | 45040-1498 |
| JOHN I LUTZ | 57121 NIGHTINGALE WAY | | | | FORT MILL | SC | 29707-5922 |
| JOHN I LUTZ & | JUANITA Y LUTZ JT TEN | 57121 NIGHTINGALE WAY | | | FORT MILL | SC | 29707-5922 |
| JOHN I MARSHALL III | 916 W CULLOM | | | | CHICAGO | IL | 60613-1619 |
| JOHN I MASCARI | 44 LAKEVIEW RD | | | | ASHEVILLE | NC | 28804 |
| JOHN I MC CLAIN | 506 BUTLER DR | | | | KENNETT | MO | 63857 |
| JOHN I MILLER | 1260 E DODGE RD | | | | MT MORRIS | MI | 48458-9127 |
| JOHN I MYLONAS | 26 BADSTRASSE | GUESSING BURGENLAND 7540 | AUSTRIA | | | | |
| JOHN I MYLONAS | 26 BADSTRASSE | GUESSING BURGENLAND 7540 | AUSTRIA | | | | |
| JOHN I NEWTON | 2683 S CARLSEN ROAD | | | | SIDNEY | MI | 48885-9750 |
| JOHN I NORRIS JR | 4804 CARY ST RD | | | | RICHMOND | VA | 23226-1618 |
| JOHN I PATTEE III | 1221 N WILLIAMS | | | | BAY CITY | MI | 48706-3666 |
| JOHN I RAY & | NANCY A RAY JT TEN | 7631 BLACKMAR CIR | | | PORTAGE | MI | 49024-4089 |
| JOHN I SNODGRASS | 500 PALM VALLEY DRIVE E | | | | HARLINGEN | TX | 78552-8941 |
| JOHN I STIPLOSEK | 26301 JOY ROAD | | | | DEARBORN HGTS | MI | 48127-1176 |
| JOHN I TAYLOR | 341 WALKER RD | | | | MURPHY | NC | 28906-6307 |
| JOHN I TISSOT | 455 W 43RD ST #2A | | | | NEW YORK | NY | 10036-5317 |
| JOHN I VENTRESCA | P O BOX 28 | 3136 BRISTOL ROAD | | | WARRINGTON | PA | 18976-0028 |
| JOHN I WATERS | 511 AURORA AVE # 604 | | | | NAPERVILLE | IL | 60540-6292 |
| JOHN I WATKINS | 237 LEMYRA SE | | | | GRAND RAPIDS | MI | 49548-1245 |
| JOHN I WILLIAMS & | VERNETTA T WILLIAMS JT TEN | 1055 ALYSSA CIARA COURT | | | LAS VEGAS | NV | 89123-0455 |
| JOHN I WILLOUGHBY | 3750 WOOD DUCK DR | | | | MIMS | FL | 32754-5260 |
| JOHN I ZINK | 3553 E ROBSON | | | | INDIANAPOLIS | IN | 46201-3442 |
| JOHN I. NEMOTO | 2-6-14-801 EBISUNISHI SHIBUYA-KU | | | TOKYO, JAPAN 150-0021 | | | |
| JOHN IACOBUCCI | 7014 NILE COURT | | | | ARVADA | CO | 80007-7048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN IACONO & | AGNES D IACONO JT TEN | 1524 HUDDELL ST | | | LINWOOD | PA | 19061-4121 |
| JOHN IDONAS | 3643 E BULLDOG LN | | | | INVERNESS | FL | 34453-0734 |
| JOHN INDOMENICO | 176 E MAIN STREET | | | | TORRINGTON | CT | 06790-5433 |
| JOHN INGLE III & | ALICE W INGLE JT TEN | 1024 CHEROKEE DR | | | TALLAHASSEE | FL | 32301-5612 |
| JOHN INGRAM TTEE OF THE INGRAM | FAMILY TRUST DTD 7-31-98 | 19030 PACIFIC COAST HWY | | | MALIBU | CA | 90265-5406 |
| JOHN INMAN | SIMPLE IRA-PERSHING LLC CUST | 13187 CEDAR CREST LANE | | | CLIVE | IA | 50325-8751 |
| JOHN ISAILA | 1866 WOODLAWN | | | | YOUNGSTOWN | OH | 44514-1376 |
| JOHN ISENBARGER | 11835 CIVIC CIR | | | | MOORESVILLE | IN | 46158-8701 |
| JOHN ISGETT | PO BOX 279 | | | | LAKE CITY | SC | 29560-0279 |
| JOHN IVANY MARSHALL | 9206 ESSEX BAY COURT | | | | BATON ROUGE | LA | 70809 |
| JOHN J & LILA E KRISTOLA TRUST | UA 06/30/2003 | 11751 HIBNER | | | HARTLAND | MI | 48353 |
| JOHN J ALEXANDER JR | 3030 ASH GROVE RD | LOT 15 | | | NICHOLASVILLE | KY | 40356-9220 |
| JOHN J ALIOTO | CUST MARILYN ALIOTO UGMA IL | 1007 FRANKLIN ST | | | RIVER FOREST | IL | 60305-1339 |
| JOHN J ALUISE | 2452 SPRINGVIEW TRAIL | | | | CHAPEL HILL | NC | 27514-6815 |
| JOHN J AMPULSKI & | CHARLOTTE M AMPULSKI JT TEN | 2497 WALKER WOODS CT NW | | | GRAND RAPIDS | MI | 49544-1489 |
| JOHN J ANDERSON | R R 3 | 10415 WEST CUTLER RD | | | LAINGSBURG | MI | 48848-9250 |
| JOHN J ANDREWS | 819 91ST ST | | | | NIAGARA FALLS | NY | 14304-3531 |
| JOHN J ANELLO | CGM IRA ROLLOVER CUSTODIAN | 17 CYPRESS ST | | | BAYPORT | NY | 11705-2007 |
| JOHN J ANNASENZ & | ELVIRA R ANNASENZ JT TEN | 759 WHITEHORSE RD | | | TRENTON | NJ | 08610-1406 |
| JOHN J ANTON | 2021 DAUGHARITY RD | | | | CHAPEL HILL | TN | 37034-2016 |
| JOHN J ARABUCKI | 9560 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1700 |
| JOHN J ARIAL | 5473 NW VENETIAN DRIVE | | | | KANSAS CITYE | MO | 64151-3439 |
| JOHN J ARNOLD | 1557 VALLEY ROAD | | | | MILLINGTON | NJ | 07946-1609 |
| JOHN J BADI | CUST MANDY A BADI | UTMA NY | 2 SEYMOUR DR | | NEW CITY | NY | 10956-5820 |
| JOHN J BAILEY JR | 233 MEADOWBROOK AVENUE | | | | WILMINGTON | DE | 19804-2829 |
| JOHN J BALACO | CUST KELLY M BALACO UTMA IL | 1320 EILLEN ST | | | COLLINSVILLE | IL | 62234 |
| JOHN J BANNON | 35E PRICE STREET | | | | LINDEN | NJ | 07036-3015 |
| JOHN J BARAN | TR JOHN J BARAN FAM TRUST | UA 03/09/98 | 2420 FRANKLIN ST SE | | OLYMPIA | WA | 98501-2955 |
| JOHN J BARANWAY | 7097 SAINT VRAIN ROAD | | | | LONGMONT | CO | 80503-9067 |
| JOHN J BARBOUR | 29250 W 10 MILE RD APT 91 | | | | FARMINGTON | MI | 48336 |
| JOHN J BARLOW | MARY ANN BARLOW JTWROS | 5 KIRKWOOD COURT | | | MT LAUREL | NJ | 08054-4715 |
| JOHN J BAROUYRIAN | 4505 YUMA ST N W | | | | WASHINGTON | DC | 20016-2043 |
| JOHN J BARRY | 1471 LONG POND RD | APT 320 | | | ROCHESTER | NY | 14626-4132 |
| JOHN J BARTASAVAGE SR | CUST JUDITH CATHERINE | BARTASAVAGE U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 114 FAIRFIELD DRIVE | PAW PAW | MI | 49079-1711 |
| JOHN J BARTLETT | 6436 PLANTATION ROAD | | | | SPRING HILL | FL | 34606-3351 |
| JOHN J BARTON | 121 6TH AVE | | | | BROOKLYN | NY | 11217-3522 |
| JOHN J BATTAGLIA | 2650 RHAPSODY DR | | | | DAYTON | OH | 45449-3359 |
| JOHN J BATTISTA | 97 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2767 |
| JOHN J BATTISTA AND | TERESA P BATTISTA JTWROS | 38 DOUGLAS DRIVE | | | LONG VALLEY | NJ | 07853-3009 |
| JOHN J BECHT | 215 COLONIAL ROAD | | | | SOUTHOLD | NY | 11971-3724 |
| JOHN J BECK | 16350 IDA WEST RD | | | | PETERSBURG | MI | 49270-9542 |
| JOHN J BEDDICK | 315 POINTSETTIA AVE | | | | LEHIGH | FL | 33936-5034 |
| JOHN J BEHRNS | 10221 ROAD I9 ROUTE 2 | | | | OTTAWA | OH | 45875-8615 |
| JOHN J BEJSTER | 2940 WEST POINT | | | | DEARBORN | MI | 48124-3219 |
| JOHN J BELITZA | 133 SOUTH DUPONT ROAD | | | | CARNEYS POINT | NJ | 08069-2501 |
| JOHN J BELLETETE & | SHERRIE L BELLETETE JT TEN | 3211 VINEY LANE | | | BLOOMINGTON | IL | 61704-2708 |
| JOHN J BELLOLI JR | 8663 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-1190 |
| JOHN J BENNETT | 5 FLETCHER COURT | | | | PALM COAST | FL | 32137-8308 |
| JOHN J BERGIN | 408 KENLI LN | | | | BRIELLE | NJ | 08730-1616 |
| JOHN J BERNDTSON | 1200 N OXFORD RD | | | | GROSSE POINTE WOOD | MI | 48236-1854 |
| JOHN J BERNE | PO BOX 141 | | | | CROSBY | PA | 16724 |
| JOHN J BESTEN SR | 610 BARNES AVE | | | | SYRACUSE | NY | 13207-2509 |
| JOHN J BIALAS | 30208 AUSTIN DRIVE | | | | WARREN | MI | 48092-1898 |
| JOHN J BIALAS & | GERALDINE G BIALAS JT TEN | 30208 AUSTIN DRIVE | | | WARREN | MI | 48092-1898 |
| JOHN J BIANCHI | 14563 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| JOHN J BIANGE | 4212 MARKET ROAD | | | | MECHANICSVILLE | VA | 23111-6829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J BISCOVICH JR | 1760 E CODY ESLEY RD | | | | PINCONNING | MI | 48650 |
| JOHN J BLAIES | 1421 WOODLAND DR | | | | LEWISTON | MI | 49756-8113 |
| JOHN J BOES | 10615 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| JOHN J BOES | CGM IRA CUSTODIAN | 43 CLUB VIEW DRIVE | | | NOVATO | CA | 94949-6820 |
| JOHN J BOGUE JR & | SHIRLEY CASSIDY BOGUE TR UA 05/04/1989 | JOHN J BOGUE JR & SHIRLEY CASSIDY | BOGUE REVOCABLE LIVING TRUST | 651 WOODSTOCK RD | HILLSBOROUGH | CA | 94010 |
| JOHN J BOHACHICK & | SOPHIA E BOHACHICK | TR JOHN J & SOPHIA E BOHACHICK | REV LIVING TRUST UA 4/05/02 | 2028 FRANKSTOWN RD | JOHNSTOWN | PA | 15902-4509 |
| JOHN J BOLAND | 445 PARK BLVD | | | | GLEN ELLYN | IL | 60137-6863 |
| JOHN J BOMMARITO & | JUDITH A BOMMARITO JT TEN | 56649 ST JAMES DR | | | SHELBY TOWNSHIP | MI | 48316-4845 |
| JOHN J BOND ELIZABETH B BOND | DAVID L BOND & | VICTORIA C BOND TEN COM | 443 GRAND BLVD | | BOONE | NC | 28607-3621 |
| JOHN J BONNELL SR & | MARY ANN BONNELL JT TEN | 3109 GEHRING DRIVE | | | FLINT | MI | 48506-2233 |
| JOHN J BONNER | 1606 BRENTWOOD DRIVE | | | | FALSTON | MD | 21047-1607 |
| JOHN J BOPP | 7548 LINDSAY AVE | | | | INDIANAPOLIS | IN | 46214-2660 |
| JOHN J BOURASSA III | 2938 ARIZONA | | | | FLINT | MI | 48506-2440 |
| JOHN J BOUWKAMP | 222 TIMBER KNOLL DRIVE | | | | BEAR | DE | 19701-1438 |
| JOHN J BOYER | 1044 OWOSSO DRIVE | | | | EAST TAWAS | MI | 48730-9765 |
| JOHN J BRADY SR | CUST MARY ELLEN BRADY A MINOR U/P L 55 | CHAP 139 OF THE LAWS OF NJ | ATTN MARY ELLEN STYPINSKI | 54 BARNES POINT RD | HARPSWELL | ME | 04079-2725 |
| JOHN J BREHM | 2770 HAMPTON CIRCLE EAST | | | | DELRAY BEACH | FL | 33445-7123 |
| JOHN J BRENNAN | 74 SECONA PL 1-A | | | | BROOKLYN | NY | 11231 |
| JOHN J BRENNAN & | HELEN M BRENNAN JT TEN | 1340 MORRIS RD | | | WYNNEWOOD | PA | 19096-2342 |
| JOHN J BRENNEMAN | PO BOX 245 | | | | ACCIDENT | MD | 21520-0245 |
| JOHN J BRESLIN & | MRS ELIZABETH BRESLIN JT TEN | 61 AVALON CIR | | | SMITHTOWN | NY | 11787-3865 |
| JOHN J BRONIK | 3091 ARNS COURT | | | | OAKLAND | MI | 48363-2701 |
| JOHN J BRONKHORST & | HELEN L BRONKHORST | TR BRONKHORST FAMILY TRUST | UA 12/11/96 | 13936 N TRADE WINDS WAY | TUCSON | AZ | 85755-9087 |
| JOHN J BRONSON | 252 HOWARD ST | | | | BANGOR | ME | 04401-4134 |
| JOHN J BRUEMMER | 5762 OXFORD DR | | | | GREENDALE | WI | 53129-2561 |
| JOHN J BRUNO | 18 WOODHOLLOW RD | | | | GREAT RIVER | NY | 11739-1216 |
| JOHN J BRUNO & | MARGARET J BRUNO JT TEN | 18 WOODHOLLOW RD | | | GREAT RIVER | NY | 11739-1216 |
| JOHN J BRUNY | 9629 ARCOLA AVE | | | | LIVONIA | MI | 48150-3258 |
| JOHN J BRUSCHI & | ANTOINETTE BRUSCHI JT TEN | 410 REEEVES RD | | | NEW HAMPTON | NY | 10958 |
| JOHN J BRYLA | 27221 W HENRY LANE | | | | BARRINGTON | IL | 60010-5944 |
| JOHN J BRZEZINSKI | 18888 BAYBERRY WA | | | | NORTHVILLE | MI | 48168-6815 |
| JOHN J BUBON & | MRS CONSTANCE F BUBON JT TEN | 4656 BRADDOCK GREEN COURT | | | FAIRFAX | VA | 22032-1743 |
| JOHN J BUE & | ELIZABETH B BUE JT TEN | 1201 WOODLAWN AVE | | | WILM | DE | 19805-2633 |
| JOHN J BULACH | 6700 DUNWOODY RD | | | | OXFORD | OH | 45056-9228 |
| JOHN J BURBANK | PSC 77 | | | | APO | AE | 09721-9998 |
| JOHN J BURKE & | DAVID JOHN BURKE JT TEN | 24812 IRONWOOD CT | | | PLAINFIELD | IL | 60585-5695 |
| JOHN J BURKE III | 7978 CAMINO TRANQUILO | | | | SAN DIEGO | CA | 92122-1732 |
| JOHN J BURSIK | 145 SPICER CREEK RUN | | | | GRAND ISLAND | NY | 14072-2188 |
| JOHN J BUSHAW | 27915 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081-3516 |
| JOHN J BUTH | 8893 FISK ROAD | | | | AKRON | NY | 14001-9024 |
| JOHN J BYRON | 3361 WILLIAMS | | | | DEARBORN | MI | 48124-3747 |
| JOHN J CAFARO | CGM IRA CUSTODIAN | 23 DEER CHASE ROAD | | | MORRISTOWN | NJ | 07960-2802 |
| JOHN J CAHILL | 289 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| JOHN J CAHILL PUBLIC ADM | EST FALANCO BUCKHART | 515 SHADOW LANE | | | LAS VEGAS | NV | 89106 |
| JOHN J CALIGIURI & | ANGELA M CALIGIURI JT TEN | 60 GREENBRANCH RD | | | WEST SENECA | NY | 14224-4117 |
| JOHN J CAMERON | CUST CASEY A CAMERON | UTMA CA | 26818 ESTVALE RD | | PALOS VERDES | CA | 90274 |
| JOHN J CAMPIGOTTO | 1149 GENEVA RD | | | | XENIA | OH | 45434-6315 |
| JOHN J CANNIFF | 40 POWDER HOUSE BLVD | | | | SOMERVILLE | MA | 02144-1306 |
| JOHN J CAPRIA | 19 GOVAN DR | | | | STONY POINT | NY | 10980-2432 |
| JOHN J CAPTOR JR | 58458 CAPTOR DR | | | | RAYLAND | OH | 43943-7891 |
| JOHN J CARAGLIANO | 106 JUNIPER LANE | | | | BERLIN | CT | 06037-2413 |
| JOHN J CARROLL | 43 TARPON DRIVE | | | | SEA GIRT | NJ | 08750-2213 |
| JOHN J CARROLL | 1309 WASHINGTON AVE #1004 | | | | ST LOUIS | MO | 63103-1918 |
| JOHN J CARSON & | SARAH J CARSON | TR UA 10/19/90 JOHN J CARSON | GRANTOR TRUST | 2360 US HWY 160 | PARSON | KS | 67357-8413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J CASEY | 3782 COVERT RD | | | | WATERFORD | MI | 48328-1325 |
| JOHN J CASSIDY & | CAROL L CASSIDY JT TEN | 427 COLONIAL PARK DRIVE | | | SPRINGFIELD | PA | 19064-3404 |
| JOHN J CASTEN | 2244 MADISON ST #3 | | | | HOLLYWOOD | FL | 33020-5365 |
| JOHN J CASTRICHINI | 1-A | 100 S BECKMAN DR | | | ALTOONA | PA | 16602-2900 |
| JOHN J CASTRO | 35 TAURUS DRIVE | | | | NOVATO | CA | 94947 |
| JOHN J CASTRO JR | TR ANITA CASTRO 2005 TRUST | UA 02/16/05 | 35 DYER STREET | | WARREN | RI | 02885-3632 |
| JOHN J CASTRO JR & | ANITA CASTRO JT TEN | 35 DYER ST | | | WARREN | RI | 02885-3632 |
| JOHN J CAUZILLO | 4711 ARLINE DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2507 |
| JOHN J CAVANAUGH | 60 NORCROSS CIR | | | | SO CHATHAM | MA | 02659-1572 |
| JOHN J CAZAUX | TR JOHN J CAZAUX LIVING TRUST | UA 12/02/96 | 1404 RIVERVIEW | | FESTUS | MO | 63028-1166 |
| JOHN J CHAPPELL & | RUTH R CHAPPELL JT TEN | 5168 SHENSTONE DR | | | VIRGINIA BEACH | VA | 23455-3218 |
| JOHN J CHIARELLA & | DONNA CHIARELLA JT TEN | 57 HARBOR HILL RD | | | SUNAPEE | NH | 03782-2624 |
| JOHN J CHRISTOFF AND | DIANA R CHRISTOFF JTWROS | TOD: (MULTIPLE BENEFICIARIES) | SUBJECT TO STA TOD RULES | 7669 W. PARKSIDE DR | BOARDMAN | OH | 44512-5320 |
| JOHN J CIAMARICONE | 1144 TWIN C LANE | | | | NEWARK | DE | 19713-2110 |
| JOHN J CIANCIOLO | N 24 W 26321 WILDERNESS WAY | | | | PEWAUKEE | WI | 53072-4568 |
| JOHN J CIARAMICOLI | 25 WALKER AVE EXT APT 12 | | | | MILFORD | MA | 01757-2451 |
| JOHN J CIAVATTONE & | MRS JULIA LEE CIAVATTONE JT TEN | 50 OAKTREE LANE | | | MANHASSET | NY | 11030-1705 |
| JOHN J CIELMA | 6944 E CURTIS RD | | | | BRIDGEPORT | MI | 48722-9726 |
| JOHN J CIPOLLONE & | SUSAN M CIPOLLONE JT TEN | 5202 BAY ST | | | ROCKLIN | CA | 95765-5513 |
| JOHN J CIRELLI & | MRS LOUISA V CIRELLI JT TEN | 8 MARION AVE | | | SOUTH GLENS FALLS | NY | 12803-4807 |
| JOHN J CITUK | 12530 ULRICH AVENUE | | | | BALTIMORE | MD | 21220-1241 |
| JOHN J CIULLA | 2808 MONTEBELLO RD | UNIT 5 | | | AUSTIN | TX | 78746-6802 |
| JOHN J CLARKE & | MRS RUTH F CLARKE JT TEN | 406 CEDARWOOD DRIVE | | | CLARKS SUMMIT | PA | 18411-1343 |
| JOHN J COLLINS | 2419 ANDRE AVE | | | | JANESVILLE | WI | 53545-2294 |
| JOHN J COLLINS & | MARY M COLLINS JT TEN | 65-25 160TH STREET | | | FLUSHING | NY | 11365-2567 |
| JOHN J CONLON & | JEANNE M CONLON JT TEN | 686 OAKRIDGE DRIVE | | | ROCHESTER | NY | 14617-2035 |
| JOHN J CONNAUGHTON | TR JOHN J CONNAUGHTON TRUST | UA 01/08/96 | 32421 LYNDON | | LIVONIA | MI | 48154-4101 |
| JOHN J CONNAUGHTON & | ALICE M CONNAUGHTON JT TEN | 32421 LYNDON ST | | | LIVONIA | MI | 48154-4101 |
| JOHN J CONSIDINE & | MAUREEN CONSIDINE JT TEN | 13074 AUTUMN WILLOW DR | | | FAIRFAX | VA | 22030-8200 |
| JOHN J CONWAY | 12 FAIRWOOD CT | | | | ROCKVILLE | MD | 20850-3005 |
| JOHN J CONWAY III | 5601 33RD ST NW | | | | WASHINGTON | DC | 20015-1630 |
| JOHN J COOK & | MARY ANN COOK JT TEN | 307 WILTON | | | TROY | MI | 48098-5538 |
| JOHN J COPE | 22 LINDA VISTA AVE | | | | BEL TIBURON | CA | 94920-1980 |
| JOHN J CORDERA | DOLORES CORDERA JT TEN | 800 PATTERSON AVENUE | | | JEANNETTE | PA | 15644-2630 |
| JOHN J CORRION | 465 E HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732-8703 |
| JOHN J COSGROVE AND | GERALDINE B COSGROVE JTWROS | 58 DARTMOUTH STREET | | | GARDEN CITY | NY | 11530-5127 |
| JOHN J COSTELLO & | FLORENCE A COSTELLO JT TEN | 1724 BRIDGETOWN PIKE APT 5 | | | FEASTERVILLE TREV | PA | 19053-2379 |
| JOHN J COUNTS | 2202 JOLIET STREET | | | | FLINT | MI | 48504-4650 |
| JOHN J COX | 69 STONEYBROOK DRIVE | | | | GREENWOOD | IN | 46142-2107 |
| JOHN J CRAWFORD | CUST JOHN J CRAWFORD JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 346 FLINT CREEK DR | RICHMOND HILL | GA | 31324-3734 |
| JOHN J CROCKETT | 4885 SEDGWICK DR | | | | DAYTON | OH | 45424-4634 |
| JOHN J CROVA & | SHARON R CROVA JT TEN | 37014 GRANT RD | | | ROMULUS | MI | 48174-1133 |
| JOHN J CULLINA | 310 BLUE WATER COURT | APT 103 | | | GLEN BURNIE | MD | 21060-2370 |
| JOHN J CURTIS | 694 MARION AVE | | | | PEEKSKILL | NY | 10566-2221 |
| JOHN J CUSIC | 4368 WEST 202 STREET | | | | FAIRVIEW PARK | OH | 44126-1525 |
| JOHN J CVACH | PO BOX 1420 | | | | EDGEWATER | MD | 21037-7420 |
| JOHN J CYR JR | 106 MILLPOND | | | | N ANDOVER | MA | 01845-2900 |
| JOHN J DALTON | 20 JOHN ST STE #307 | GRIMSBY ON L3M 1X5 | CANADA | | | | |
| JOHN J DALY & | MRS EILEEN E DALY JT TEN | 5 GREYROCK TERRACE | | | IRVINGTON | NY | 10533 |
| JOHN J DALY JR | 34 MEADOW ROAD | | | | BURLINGTON | CT | 06013-2306 |
| JOHN J DALY JR | 4658 DARTMOOR DRIVE | | | | WILMINGTON | DE | 19803-4808 |
| JOHN J DANCIK | 400 HOBRON LANE | APT 3201 | | | HONOLULU | HI | 96815-1208 |
| JOHN J DAUKSTS | 1462 FAIRVIEW | | | | JENISON | MI | 49428-8930 |
| JOHN J DAVIDEK | TR UA 08/27/85 JOHN J | DAVIDEK TR | 3509 CHICAGO | | FLINT | MI | 48503-6606 |
| JOHN J DAVIS | PO BOX 678 | | | | NEENAH | WI | 54957-0678 |
| JOHN J DE BOER | 12620 IROQUOIS DR | | | | GRANDE LEDGE | MI | 48837-8910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J DE BRINCAT & | NANCY DE BRINCAT JT TEN | 4871 CIDER HILL DR | | | ROCHESTER | MI | 48306-1609 |
| JOHN J DE SALVO JR | 846 S EUCLID AVE | | | | VILLA PARK | IL | 60181-3327 |
| JOHN J DEANGELIS | 5 CHRISTIAN HILL ROAD | | | | UPTON | MA | 01568 |
| JOHN J DEBOER JR AND | JOAN A DEBOER | JT TEN WROS | 47 CHESTNUT ST | | STANHOPE | NJ | 07874 |
| JOHN J DEGANUTTI | 3739 S AUSTIN BLVD | | | | CICERO | IL | 60804-4153 |
| JOHN J DEGNAN & | RUTH D DEGNAN JT TEN | 413 CANDLEWOOD RD | | | BROOMALL | PA | 19008-1733 |
| JOHN J DEL SOLE | 120 ORCHARD ST #A-8 | | | | EAST RUTHERFORD | NJ | 07073-2012 |
| JOHN J DEMIJOHN | 1501 VAN WORMER RT 5 | | | | SAGINAW | MI | 48603 |
| JOHN J DEMIJOHN & | KATHLEEN E DEMIJOHN | TR UA 06/02/94 DEMIJOHN TRUST | 1501 VAN WORMER ROAD | | SAGINAW | MI | 48609-9560 |
| JOHN J DESMOND & | ROSEANN M DESMOND JTWROS | 36355 TARPON DRIVE | | | LEWES | DE | 19958-5056 |
| JOHN J DIAMOND JR | 5820 POST CORNERS TRAIL J | | | | CENTREVILLE | VA | 20120 |
| JOHN J DIAS | 85 BIGELOW RD | | | | WEST NEWTON | MA | 02465-3005 |
| JOHN J DINNEEN | JUDITH M DINNEEN JT TEN | 1819 ROAD 22 | | | EXETER | NE | 68351-4027 |
| JOHN J DIVO & | CAROL C DIVO JT TEN | 658 JONES RD | | | ESSEXVILLE | MI | 48732-9687 |
| JOHN J DOMBKOWSKI | 13728 SE 88TH AVE | | | | SUMMERFIELD | FL | 34491-9605 |
| JOHN J DOMBKOWSKI | CUST ROBERT J DOMBKOWSKI | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 13728 SE 88TH AVE | SUMMERFIELD | FL | 34491-9605 |
| JOHN J DOMBKOWSKI & | ANN E DOMBKOWSKI JT TEN | 13728 SE 88TH AVE | | | SUMMERFIELD | FL | 34491-9605 |
| JOHN J DOMEN JR | 8126 RUSSELL LN | | | | CLEVELAND | OH | 44144-1130 |
| JOHN J DONLEY | 619 BLACK GATES ROAD | EDENRIDGE | | | WILMINGTON | DE | 19803-2239 |
| JOHN J DONNELLY IV | CGM IRA CUSTODIAN | 309 NEWTON COURT | | | HADDON TOWNSHIP | NJ | 08107-1074 |
| JOHN J DONNELLY IV ACF | MEGHAN T DONNELLY U/NJ/UTMA | 309 NEWTON COURT | | | HADDON TOWNSHIP | NJ | 08107-1074 |
| JOHN J DONNELLY IV ACF | JOHN J DONNELLY V U/NJ/UTMA | 309 NEWTON COURT | | | HADDON TOWNSHIP | NJ | 08107-1074 |
| JOHN J DONOVAN 3RD | 107 NEWBURY WAY | | | | GIBSONIA | PA | 15044-9325 |
| JOHN J DORLEY | 534 EHRET RD | | | | FAIRLESS HILL | PA | 19030-3612 |
| JOHN J DRANE | 4105 SHANNON DR | | | | BALTIMORE | MD | 21213-2104 |
| JOHN J DUANE | 66 FISHER RD | | | | ARLINGTON | MA | 02476-7644 |
| JOHN J DUDA & | DEBORAH A DUDA JT TEN | 7827 FOREST HILL LANE | | | PALOS HEIGHTS | IL | 60463-2591 |
| JOHN J DUEWEKE | 5889 PENTLAND RD | | | | BLOOMFIELD | MI | 48301-1148 |
| JOHN J DUFF | PO BOX 923 | | | | MIDDLE ISLAND | NY | 11953-0923 |
| JOHN J DUFFY | 65-25 160TH STREET 10A | | | | FRESH MEADOWS | NY | 11365-2536 |
| JOHN J DUGAN | TOD DATED 01/30/2008 | 1807 CLIFFVIEW LN | | | FLORENCE | KY | 41042-2548 |
| JOHN J DUHAN | 1700 BRONSON WA 10 | | | | KALAMAZOO | MI | 49009-1095 |
| JOHN J DUMAS | 20 BRIDGE ST | | | | SALEM | MA | 01970-4125 |
| JOHN J DUNCAN | PO BOX 211 | | | | RAYMONDVILLE | NY | 13678-0211 |
| JOHN J DUNCAN & | CAROLE B DUNCAN JT TEN | PO BOX 211 | | | RAYMONDVILLE | NY | 13678-0211 |
| JOHN J DUNFORD SR | 26919 STRATFORD | | | | HIGHLAND | CA | 92346-3005 |
| JOHN J DUSAK | 3036 RUSHLAND DR | | | | DAYTON | OH | 45419-2138 |
| JOHN J DUTTON | 6460 WAVELAND DRIVE | | | | CUMMING | GA | 30040-1222 |
| JOHN J EARLEY | 3025 OAKTREE LNDG NE | | | | MARIETTA | GA | 30066-2382 |
| JOHN J ECKMAN | 50 E MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8573 |
| JOHN J EGAN | CUST DIANE MCKEDY EGAN | UTMA MA | PO BOX 732 | | MARLBOROUGH | MA | 01752 |
| JOHN J EGAN | CUST LIAM R EGAN | UGMA PA | 107 CHERRY LN | | FOLSOM | PA | 19033-1035 |
| JOHN J EILBACHER & | JOAN-MARIE EILBACHER TR | UA 09/27/2006 | EILBACHER FAMILY TRUST | 1647 SANDHURST ROAD | COLUMBUS | OH | 43229 |
| JOHN J EMERY | 41 QUEEN ANNE LN | | | | WAPPINGERS FALLS | NY | 12590-6013 |
| JOHN J ENGLISH JR | 63639 CR 652 RT#2 | | | | MATTAWAN | MI | 49071-9802 |
| JOHN J ENKLER | 649 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603-1136 |
| JOHN J EPPS | 5341 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3230 |
| JOHN J ERB | 511 RAWLINS DRIVE | | | | WAUKESHA | WI | 53188-4647 |
| JOHN J ERLA JR & | MARY JAIN ERLA JT TEN | 19360 SWEETWATER SPRINGS RD | | | GUERNEVILLE | CA | 95446 |
| JOHN J ESKEITZ | ATTN ANN MANCHUR | 552 PITTSTOWN RD | | | PITTSTOWN | NJ | 08867-4004 |
| JOHN J ETZLE | C/O JOHN J ETZLE JR | 2977 RINCON-STILLWELL RD | | | RINCON | GA | 31326-6268 |
| JOHN J EVANS & | ELIZABETH A EVANS JT TEN | 10 UNION ST | | | MATAWAN | NJ | 07747-2812 |
| JOHN J FANTUCCHIO & | JOSEPHINE V FANTUCCHIO JT TEN | 131 BUNKER HILL LANE | | | WEST QUINCY | MA | 02169-6135 |
| JOHN J FARRELL | 9184 N PICTURE RIDGE RD | | | | PEORIA | IL | 61615-1745 |
| JOHN J FEELEY & | MRS JOSEPHINE M FEELEY JT TEN | 75 REGENT DR | | | LIDO BEACH | NY | 11561-4922 |
| JOHN J FELICIANO | 26891 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80016-7506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J FERRARA | 1 HIGH POINT RD | | | | WESTPORT | CT | 06880-3905 |
| JOHN J FIGORE & | SHARON A FIGORE JT TEN | 47642 ASHFORD DR S | | | CANTON | MI | 48188-6267 |
| JOHN J FINK | 2603 YEAGER ST | | | | PORT HURON | MI | 48060-7335 |
| JOHN J FINNER | 900 WEST ST | | | | EATON RAPIDS | MI | 48827-1704 |
| JOHN J FISCHEL & | LOIS T FISCHEL JT TEN | 526 WOOD ST | APT 426 | | BETHLEHEM | PA | 18018-4463 |
| JOHN J FISHER | 4618 NORTHFORK DRIVE | | | | PEARLAND | TX | 77584-8607 |
| JOHN J FITEK | 1051 WINDSOR STREET | | | | FLINT | MI | 48507 |
| JOHN J FITZHARRIS | 33 CORDELE ROAD | | | | NEWARK | DE | 19711-5613 |
| JOHN J FITZHARRIS & | ANTOINETTE T FITZHARRIS JT TEN | 33 CORDELE ROAD | | | NEWARK | DE | 19711-5613 |
| JOHN J FLAHARTY & | MARY LOUISE FLAHARTY JT TEN | 935 UNION LAKE RD APT 305 | | | WHITE LAKE | MI | 48386 |
| JOHN J FLAHERTY | 67 HOUSTON ST | | | | WATERBURY | CT | 06704-2520 |
| JOHN J FOERST | 104 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2311 |
| JOHN J FONTAINE | 4539 RIVER RD | | | | FAIRFIELD | OH | 45014-1014 |
| JOHN J FONTANA | 124 MARLBORO ST | | | | WOLLASTON | MA | 02170-2915 |
| JOHN J FORBES | 45 S PAUL DR | PO BOX 27 | | | SIBLEY | MO | 64088-0027 |
| JOHN J FORITANO | TR JOHN J FORITANO REVOCABLE | LIVING TRUST UA 12/16/04 | 79 W WARNER ROAD | | AKRON | OH | 44319-1771 |
| JOHN J FORTUNA | 585 HAWKS RIDGE RD | | | | BROOKFIELD | WI | 53045-6322 |
| JOHN J FOSTER | 116 CURLEY HALL | CATHOLIC UNIVERSITY OF AMERICA | | | WASHINGTON | DC | 20064 |
| JOHN J FOWLER | 42 ALEXANDER AV | | | | MEDFORD | MA | 02155-6204 |
| JOHN J FRANSSEN | 365 BIGELOW ST | PORT PERRY ON  L9L 1N2 | CANADA | | | | |
| JOHN J FRANSSEN | 365 BIGELOW ST | PORT BERRY ON  L9L 1N2 | CANADA | | | | |
| JOHN J FRANSSEN | 365 BIGELOW ST | PORT PERRY ON  L9L 1N2 | CANADA | | | | |
| JOHN J FREEMAN | 2611 LAKE ROAD | | | | RANSOMVILLE | NY | 14131-9656 |
| JOHN J FRENNING | 62 RANSOM OAK DRIVE | | | | EAST AMHERST | NY | 14051-2413 |
| JOHN J FRIER & | MRS GERTRUDE ANN FRIER JT TEN | 1900 PLEASANT ST | | | HANNIBAL | MO | 63401-2651 |
| JOHN J FRUGOLI & | EVELYN B FRUGOLI JT TEN | 4718 FERRY PLANTATION CIR | | | VIRGINIA BEACH | VA | 23455-5314 |
| JOHN J FULLAN | 21470 PRATT RD | | | | ARMADA | MI | 48005-1337 |
| JOHN J FULTON & | AMPARO M FULTON JT TEN | 3711 WINFORD DR | | | TARZANA | CA | 91356-5810 |
| JOHN J GABER | 20126 ANITA | | | | MT CLEMENS | MI | 48036-1800 |
| JOHN J GAGER | 2009 VERDIN | | | | MCALLEN | TX | 78504-5605 |
| JOHN J GALLANT JR & | VERA F GALLANT JT TEN | P O BOX 204 | | | ROCKWOOD | ME | 04478 |
| JOHN J GARDNER & | MARY R GARDNER | JTWROS | 336 NEWCASTLE DR | | DECATUR | IL | 62526-1729 |
| JOHN J GARKOWSKI JR | 111-50 115TH ST | | | | S OZONE PARK | NY | 11420-1115 |
| JOHN J GARRISON | 618 S 4TH ST | | | | HOOPESTON | IL | 60942-1810 |
| JOHN J GAVIN JR | 309 CEDAR ST | | | | GARWOOD | NJ | 07027-1108 |
| JOHN J GAWRORISKI | 61 POPLAR STREET | | | | FORDS | NJ | 08863-1838 |
| JOHN J GEER III | 423 HAMBAUGH AV | | | | HOMEWOOD | AL | 35209-5107 |
| JOHN J GEER JR & | ANN GEER JT TEN | 2902 GRETNA PL | | | VIENNA | VA | 22181-5916 |
| JOHN J GENTILE | PO BOX 206 | | | | BRASELTON | GA | 30517-0004 |
| JOHN J GERLACH | PO BOX 632 | | | | PALATINE | IL | 60078-0632 |
| JOHN J GIAMATTEO C/F | ANGELA N GIAMATTEO UTMA NC | 1730 EVERGREEN PLACE | | | SEATTLE | WA | 98122-3514 |
| JOHN J GIBBS | 508 E 11TH ST | | | | UHRICHSVILLE | OH | 44683-1520 |
| JOHN J GIBBS | CUST CARRIE ANN GIBBS UGMA OH | 508 E ELEVENTH ST | | | UHRICHSVILLE | OH | 44683-1520 |
| JOHN J GILBERT JR | TR UW JOHN J GILBERT | PO BOX 598 | | | PORTSMOUTH | NH | 03802-0598 |
| JOHN J GILKEY & | RONA G GILKEY JT TEN | 1728 HAWKINS DR | | | LOS ALTOS | CA | 94024-5800 |
| JOHN J GILL | 15 JOAN DR | | | | CHAPPAQUA | NY | 10514-1414 |
| JOHN J GILMORE | 4743 EAST ARCADIA LANE | | | | PHOENIX | AZ | 85018-2851 |
| JOHN J GLASS | CYNTHIA M GLASS JT TEN | 1405 SPRUCE STREET | | | HOLLIDAYSBURG | PA | 16648-2339 |
| JOHN J GLATTHAAR | 2 OVERLOOK RD APT 1 D6 | | | | WHITE PLAINS | NY | 10605-2455 |
| JOHN J GLEASON | 604 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| JOHN J GOLDFINE | 6063 S PIKE LAKE RD | | | | DULUTH | MN | 55811-9629 |
| JOHN J GOODMAN | 105 CENTRAL AVE | | | | POINT PLEASABEACH | NJ | 08742-3221 |
| JOHN J GORMAN | 98 COLEMAN RD | | | | HAMILTON | NJ | 08690-3958 |
| JOHN J GORMLEY | 338 ROUTE 40 | | | | ELMER | NJ | 08318-2558 |
| JOHN J GOSSAGE | TR JOHN J GOSSAGE TRUST | UA 10/1/99 | 8705 CLYDESDALE RD | | SPRINGFIELD | VA | 22151-1429 |
| JOHN J GOSSICK | 14 TREE LN | | | | ELKTON | MD | 21921-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J GOTTLIEB JR | 7140 RACE RD | | | | HANOVER | MD | 21076-1313 |
| JOHN J GRAHAM & | KATHLEEN A GRAHAM JT TEN | 8325 KNOLLWOOD DR | | | ST LOUIS | MO | 63121-4512 |
| JOHN J GRAY | C/O MARY A GRAY | 2334 E 2ND ST | | | ANDERSON | IN | 46012-3130 |
| JOHN J GREEN | 5749 STADIUM DR | APT 112 | | | KALAMAZOO | MI | 49009-1957 |
| JOHN J GREEN | 1207 37TH ST W | | | | BRADENTON | FL | 34205-1632 |
| JOHN J GRIECO & | JANE P GRIECO JT TEN | 8720 W BLACKTHORNE WAY | | | FRANKFORT | IL | 60425-1292 |
| JOHN J GRIFFIN & | MRS MARY JANE GRIFFIN JT TEN | 8 PATRICIA DR | | | NEW CITY | NY | 10956-2005 |
| JOHN J GROLL & | MARGARET M GROLL JT TEN | 916 MAIN ST | | | FENTON | MI | 48430-2176 |
| JOHN J GROSS | 942 WOODWARD DRIVE | | | | READING | PA | 19601-1172 |
| JOHN J GROSSO & | IRENE A GROSSO JT TEN | 1070 TREMONT DRIVE | | | GLENOLDEN | PA | 19036-1521 |
| JOHN J GUERRA | 123 MILL ST | | | | HOPEDALE | MA | 01747-2004 |
| JOHN J GUIREY | 421 KALAMAZOO | | | | PETOSKEY | MI | 49770-2639 |
| JOHN J GULA | 2710 MC CLEARY-JACOBY RD | | | | CORTLAND | OH | 44410-1710 |
| JOHN J GUNSAULIS | 18906 SUSQUEHANNA RDG | | | | INDEPENDENCE | MO | 64056-2104 |
| JOHN J GUTTEK | 16100 BEVERLY CIRCLE | | | | ROSEVILLE | MI | 48066-5610 |
| JOHN J GWIZDAK | 45177 RECTOR DRIVE | | | | CANTON | MI | 48188-1641 |
| JOHN J HAMM II | 153 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346-1205 |
| JOHN J HANCHARICK & | PATRICIA A HANCHARICK JT TEN | 35195 GREENWICH AVE | | | NORTH RIDGEVILLE | OH | 44039-4507 |
| JOHN J HANNON | 7673 SW COLLINS STREET | | | | ARCADIA | FL | 34269-3400 |
| JOHN J HARDEE SR | 2481 PLEASANT GROVE ROAD | | | | LORIS | SC | 29569-6155 |
| JOHN J HARMON | CUST JAY LAWRENCE HARMON A MINOR | UNDER THE LAWS OF OREGON | 232 VALLEY VIEW DRIVE | | MEDFORD | OR | 97504-6974 |
| JOHN J HARMON | CGM IRA CUSTODIAN | 11125 WOODBARON CT | | | RICHMOND | VA | 23233-1268 |
| JOHN J HARRY IV | PO BOX 2072 | | | | JACKSON | MS | 39225-2072 |
| JOHN J HATEM | CUST JOHN J HATEM II UGMA CA | 885 CREST VISTA DR | | | MONTEREY PARK | CA | 91754-3749 |
| JOHN J HATEM | CUST RICHARD B HATEM UGMA CA | 885 CREST VISTA DR | | | MONTEREY PARK | CA | 91754-3749 |
| JOHN J HAYES | 2557 CHEYENNE LN | | | | CROWLEY | TX | 76036-5325 |
| JOHN J HAYES | 12201 HYTHE ST | | | | MORENO VALLEY | CA | 92557-6984 |
| JOHN J HAYES & | MARGARET M HAYES JT TEN | 325B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488-3755 |
| JOHN J HEALY | 30-12 44TH ST | | | | LONG ISLAND CITY | NY | 11103-2402 |
| JOHN J HEFFNER & | MARY J HEFFNER | TR HEFFNER FAMILY TRUST | UA 10/09/02 | 3700 JOY ROAD | METAMORA | MI | 48455-9315 |
| JOHN J HEGARTY | 15 IROQUOIS ST | | | | BOSTON | MA | 02120 |
| JOHN J HEIDI | 506 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5310 |
| JOHN J HENNESSY ACF | MOLLY HENNESSY U/NJ/UTMA | 16 HORSESHOE COURT | | | MONROE TOWNSHIP | NJ | 08831-2368 |
| JOHN J HENNESSY ACF | MARY K. HENNESSY U/NJ/UTMA | 16 HORSESHOE COURT | | | MONROE TOWNSHIP | NJ | 08831-2368 |
| JOHN J HENNESSY AND | MARY ANN HENNESSY JTWROS | 16 HORSESHOE COURT | | | MONROE TOWNSHIP | NJ | 08831-2368 |
| JOHN J HIGGINS | 519 80TH STREET | | | | BROOKLYN | NY | 11209-4009 |
| JOHN J HIGHTOWER | 51 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4825 |
| JOHN J HILDIN | 4 PENN COURT | | | | TINTON FALLS | NJ | 07724-9767 |
| JOHN J HIMELRIGHT | 57 E CHELTON RD | | | | PARKSIDE | PA | 19015-3311 |
| JOHN J HINDERER | 263 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| JOHN J HINZ | 1601 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9420 |
| JOHN J HOAGLAND JR | 524 FRANCIS AVE | | | | WOODBRIDGE | NJ | 07095-2231 |
| JOHN J HODOR | 112 CHAD CIR | | | | BRUNSWICK | GA | 31525 |
| JOHN J HOESZLE | 12130 PALMER RD | | | | MAYBEE | MI | 48159-9788 |
| JOHN J HOGARTY | 23 DOBSON RD | | | | OLD BRIDGE | NJ | 08857-1542 |
| JOHN J HOGYA AND | ANNE HOGYA | JT TEN WROS | 453 BUCK BLVD RT 115 | | WHITE HAVEN | PA | 18661 |
| JOHN J HOLMBERG | 4513 SAINT RITA DR | | | | LOUISVILLE | KY | 40219-3933 |
| JOHN J HOOD | 9 SKUNK HILL RD | | | | EXETER | RI | 02822-1132 |
| JOHN J HOOD | CUST BESTY A HOOD UGMA NC | 15400 OVERLEA CT | | | ACCOKEEK | MD | 20607-2035 |
| JOHN J HOOVER AND | MARGARET HOOVER JTWROS | 7 NORTH BEECH RD | | | PLAINS | PA | 18705-2201 |
| JOHN J HORAK JR | 16501 HILAND TRAIL | | | | LINDEN | MI | 48451-9089 |
| JOHN J HORAY | 11145 SPRAGUE RD | | | | N ROYALTON | OH | 44133-1264 |
| JOHN J HOWLEY | 682 RAMBLING DR | | | | SAGINAW | MI | 48609-4958 |
| JOHN J HUDAK & | ADELINE DECKER JT TEN | 40728 BUTTERNUT RIDGE RD | | | ELYRIA | OH | 44035 |
| JOHN J HUDDY & | VARIA M HUDDY JT TEN | C/O V M HUDDY | 171 JACKSON RD | | PITTSBURGH | PA | 15239-1411 |
| JOHN J HUDSON | 601 SLATE TOP RD | | | | CLAYTON | NC | 27520-5831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J HUDSON | 1948 HOUT RD | | | | MANSFIELD | OH | 44905-1823 |
| JOHN J HUGHES | 390 HOLLY ST | | | | DENVER | CO | 80220-5828 |
| JOHN J HUNT HUNT | PO BOX 277 | | | | LATTIMORE | NC | 28089-0277 |
| JOHN J INMAN | SANDRA R VAUGHAN-INMAN JT TEN | 2476 WEDGEWOOD DR | | | WEXFORD | PA | 15090-7716 |
| JOHN J IZZO | 56 RICHMONDVILLE AVE | | | | WESTPORT | CT | 06880-2040 |
| JOHN J JAHELKA JR | 4217 DREXEL DR | | | | VESTAL | NY | 13850-4018 |
| JOHN J JAMES JR | 331 JUDSON RD | | | | KOKOMO | IN | 46901 |
| JOHN J JANCA JR | 6940 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9189 |
| JOHN J JANIK III | 3699 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3060 |
| JOHN J JANKIEWICZ | 907 NW SIDNEY TERR | | | | PORT CHARLOTTE | FL | 33948-3741 |
| JOHN J JANKIEWICZ & | ISABEL C JANKIEWICZ JT TEN | 907 NW SIDNEY TERR | | | PORT CHARLOTTE | FL | 33948-3741 |
| JOHN J JARDOT | 223 DUTTON STREET | | | | EATON RAPIDS | MI | 48827-1507 |
| JOHN J JASINSKI | 4591 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-5197 |
| JOHN J JASKULA | 18 GLENWOOD TERR | | | | CLARK | NJ | 07066-1911 |
| JOHN J JECKEWICZ | 32759 AVONDALE ST | | | | WESTLAND | MI | 48186-8905 |
| JOHN J JENITIS & | MARY ELLA JENITIS JT TEN | 1815 CALVERT DR | | | CUYAHOGA FALLS | OH | 44223-1020 |
| JOHN J JONES JR | 14 SIOUX TRAIL | | | | GIRARD | OH | 44420-3630 |
| JOHN J JORDAN | 18315 W 116TH ST | | | | OLATHE | KS | 66061-6553 |
| JOHN J JOY | PO BOX 65 | | | | MARKELVILLE | IN | 46056-0065 |
| JOHN J JUDGE JR AND | JOAN M JUDGE CO-TTEES | U/A DATED 9/20/2001 | JOAN M JUDGE REV TRUST | 102 PEQUEST DR | CLARKS SUMMIT | PA | 18411 |
| JOHN J JUFER | RR 1 BOX 1130 | | | | GOLDEN | MO | 65658-9707 |
| JOHN J JUNEMANN & | MARY JANE JUNEMANN JT TEN | 509 S FRANKLIN ST | | | SAGINAW | MI | 48604-1430 |
| JOHN J JURAN | TOD DTD 03/02/2009 | 3345 DUTCH HOLLOW ROAD | | | STRYKERSVILLE | NY | 14145-9586 |
| JOHN J JURONOC | 36596 CAPPER DR | | | | CLINTON TOWNSHIP | MI | 48035-1429 |
| JOHN J JURY JR | 241 KUNKLE RD | | | | IRWIN | PA | 15642-4985 |
| JOHN J KADTKE | 1445 SPRUCE AVE | OAK HILL | | | WILMINGTON | DE | 19805-1337 |
| JOHN J KALINOWSKI | 13430 7 MILE RD | | | | BELDING | MI | 48809 |
| JOHN J KAMINSKI | 20 PLEASANT STREET | | | | HUNTINGTON | MA | 01050-9758 |
| JOHN J KANE III | 1013 WOODLAND HTS CT SE 8 | | | | CEDAR RAPIDS | IA | 52403 |
| JOHN J KANE JR | 630 MONARDA TRAIL | | | | MULLICA HILL | NJ | 08062-2034 |
| JOHN J KANNEGIESER & | SUZANNE D KANNEGIESER JT TEN | 93 ANNABESSACOOK DR | | | WINTHROP | ME | 04364-3884 |
| JOHN J KANTOROWSKI | 1305 WALKER AVE NW | APT 4105 | | | GRAND RAPIDS | MI | 49504-4014 |
| JOHN J KAPP | 20005 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-9009 |
| JOHN J KARDINE & | DEBORAH KARDINE TEN ENT | 51 ABALIA LANE | | | NEWARK | DE | 19711-3415 |
| JOHN J KARDINE & | DEBORAH KARDINE JT TEN | 51 ABALIA LANE | | | NEWARK | DE | 19711-3415 |
| JOHN J KARY | TR JOHN J KARY TRUST | UA 09/23/92 | 199 S CRANBORK CROSS RD | | BLOOMFIELD TWP | MI | 48301 |
| JOHN J KARY | TR UA 09/23/92 JOHN J KARY | REVOCABLE LIVING TRUST | 199 S CRANBROOK CROSS RD | | BLOOMFLD TWSP | MI | 48301-3423 |
| JOHN J KASMER JR | BOX 91 | | | | ELBA | NY | 14058-0091 |
| JOHN J KASTNER | 3735 ADRIATIC WAY | | | | SANTA CLARA | CA | 95051-3229 |
| JOHN J KAVENEY AND | MARJORIE E KAVENEY JTWROS | 940 PEARSON ROAD | | | CARY | IL | 60013-3370 |
| JOHN J KAZLAS | 903 FOREST DR | | | | KOKOMO | IN | 46901-1861 |
| JOHN J KEANE | 205 HAZARD AVE | | | | ENFIELD | CT | 06082-4522 |
| JOHN J KELLEHER | 113 CHERRINGTON DR | | | | CRANBERRY TOWNSHIP | PA | 16066-3159 |
| JOHN J KELLY | 329 OAK LAWN DR | | | | PITTSBURGH | PA | 15241 |
| JOHN J KELLY JR & | JOAN A KELLY JT TEN | 732 HITCHCOCK | | | LISLE | IL | 60532-2408 |
| JOHN J KEMO | 72 STONEY BROOK RD | | | | HOPEWELL | NJ | 08525-2710 |
| JOHN J KEMP & | CYNTHIA JOHNSON-KEMP | TR UA 06/30/94 THE JOHN J KEMP & | CYNTHIA JOHNSON-KEMP 1994 REV TR | 2634 LADBROOK WAY | THOUSAND OAKS | CA | 91361-5073 |
| JOHN J KENDALL | 266 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4864 |
| JOHN J KENNEDY | 3800 BELLOWS DRIVE | | | | CAMP HILL | PA | 17011 |
| JOHN J KENNEDY | 4227 MONTEZUMA COORSE | | | | LIVERPOOL | NY | 13090-6853 |
| JOHN J KIERNAN REVOC TRUST | 6/17/1997 UAD 06/01/97 | JOHN KIERNAN TTEE AMD 12/23/02 | 165 EVERETT PARK | | NEW LONDON | NH | 03257-5823 |
| JOHN J KIESEWETTER & | FRANCES J KIESEWETTER JT TEN | 1938 W LA BONTE CIR | | | BEVERLY HILLS | FL | 34465-2318 |
| JOHN J KILROE JR | 541 BRIARWOOD DR NW | | | | CALABASH | NC | 28467-1711 |
| JOHN J KINSEY | 917 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| JOHN J KLARICH & | MRS ARDELL KLARICH JT TEN | 9916 S CLIFTON PARK | | | EVERGREEN PARK | IL | 60805-3329 |
| JOHN J KLEEMAN | 1821 QUAIL RIDGE DR | | | | KLAMATH FALLS | OR | 97601-1591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J KNAPP & | BETTY B KNAPP JT TEN | 5446 LANDIS AVE | | | DAYTONA BEACH | FL | 32127-5526 |
| JOHN J KNITTLE | 11821 F MONTVIEW BLVD | | | | AURORA | CO | 80010-1605 |
| JOHN J KOBYLUS | 38 CHARNWOOD RD | | | | NEW PROVIDENCE | NJ | 07974-1767 |
| JOHN J KOFFLER | 3649 CHERRY CREEK DR | | | | CONYERS | GA | 30013-5816 |
| JOHN J KONDRATOWICZ | 8516 LOCHDALE | | | | DEARBORN HEIGHTS | MI | 48127-1267 |
| JOHN J KOPY | 60443 TREBOR | | | | SOUTH LYON | MI | 48178-9442 |
| JOHN J KORY | 39 STARLITE AVE | | | | CHEEKTOWAGA | NY | 14227-1235 |
| JOHN J KOZUP & | ELEANOR C KOZUP | TR JOHN J KOZUP & ELEANOR C KOZUP | REVOCABLE LIVING TRUST UA 8/6/03 | 7570 2ND ST | DEXTER | MI | 48130-1441 |
| JOHN J KRALIK | 28453 SUN CITY BLVD | | | | SUN CITY | CA | 92586-2023 |
| JOHN J KREUTZTRAGER | 604 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3302 |
| JOHN J KROBOCK & | ORA RAE KROBOCK JT TEN | 38543 RIVER PARK DR | | | STERLING HEIGHTS | MI | 48313 |
| JOHN J KROTH | 2034 BRIGGS RD | | | | LEXINGTON | NC | 27292-7431 |
| JOHN J KUCHMA | 2661 MECHANICSVILLE RD | | | | ROCK CREEK | OH | 44084-9758 |
| JOHN J KUJIK SR & | JOHN J KUJIK JT TEN | 1860 W LONGMEADOW | | | TRENTON | MI | 48183-1781 |
| JOHN J KUREK & | LORRAINE G KUREK JT TEN | 7411 MEADOW LANE | | | PARMA | OH | 44134 |
| JOHN J KURISKO | 45838 KENSINGTON | | | | UTICA | MI | 48317-5957 |
| JOHN J KUROLVECH | 2375 E TROPICANA AV 8-379 | | | | LAS VEGAS | NV | 89119-6564 |
| JOHN J LA FEAR | 11256 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| JOHN J LA MANTIA | 1920-TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1898 |
| JOHN J LAMMERDING & | JANE A LAMMERDING JT TEN | 9664 WHITTINGTON DR | | | JACKSONVILLE | FL | 32257-5447 |
| JOHN J LANE | 665 LINDEN DRIVE | | | | ENGLEWOOD | FL | 34223-7128 |
| JOHN J LANGAN III | 2719 W GUNNISON | APT 2 | | | CHICAGO | IL | 60625-2866 |
| JOHN J LASOTA | TR JOHN J LASOTA REVOCABLE LIVING | TRUST UA 08/23/06 | 2780 MULLETT LAKE RD | | INDIAN RIVER | MI | 49749-9506 |
| JOHN J LAVELLE | 11 HOWLAND AVE | | | | LONG BRANCH | NJ | 07740-5359 |
| JOHN J LE NOBLE | 12601 E NAVAJO DR | | | | PALOS HEIGHTS | IL | 60463-1742 |
| JOHN J LE NOBLE & | MRS PATRICIA B LE NOBLE JT TEN | 12601 E NAVAJO DR | | | PALOS HEIGHTS | IL | 60463-1742 |
| JOHN J LEAHY & | MARY S LEAHY JT TEN | 425 CAVERSHAM RD | | | BRYN MAWR | PA | 19010-2901 |
| JOHN J LEAHY & | MARY S LEAHY TEN ENT | 425 CAVERSHAM RD | | | BRYN MAWR | PA | 19010-2901 |
| JOHN J LENDRUM III | 534 RAMBLEWOOD RD | | | | HOUSTON | TX | 77079-6903 |
| JOHN J LENHART | 12 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061-1952 |
| JOHN J LEONARD & | DONNA M LEONARD JT TEN | 300 N STATE ST APT 5323 | | | CHICAGO | IL | 60610-4896 |
| JOHN J LETTERLY | 39990 PARSONS RD | | | | GRAFTON | OH | 44044-9151 |
| JOHN J LETTIERI | 11201 VIVAN DR | | | | HUNTSVILLE | AL | 35810-1214 |
| JOHN J LINNEHAN | CUST SEANA LINNEHAN UGMA MA | 25 KENOZA AVE | | | HAVERHILL | MA | 01830-4103 |
| JOHN J LITTLE | 4201 WINDSOR PLACE | | | | RALEIGH | NC | 27609-5965 |
| JOHN J LIVECCHI | PO BOX 544 | | | | NEWARK | NY | 14513-0544 |
| JOHN J LIVECCHI & | JANET A LIVECCHI JT TEN | 258 WAHL RD | | | ROCHESTER | NY | 14609-1865 |
| JOHN J LOBA | 4857 SUNDALE DRIVE | | | | CLARKSTON | MI | 48346-3692 |
| JOHN J LOBIANCO | CUST JOHN JOSEPH LOBIANCO III | UTMA NJ | 19 BENTWOOD DR | | BORDEN TOWN | NJ | 08505-3173 |
| JOHN J LOBIANCO | CUST NICHOLAS ALLEN LOBIANCO UTMA | NJ | 19 BENTWOOD DR | | BORDEN TOWN | NJ | 08505-3173 |
| JOHN J LOBRUTTO | 2883 ROBERTS AVE | | | | BRONX | NY | 10461-4842 |
| JOHN J LOFTUS | 4104 JOHNSON RD | | | | MIDDLEVILLE | MI | 49333-9471 |
| JOHN J LOFTUS & | MARGARET M LOFTUS JT TEN | 4104 JOHNSON RD RT 6 | | | MIDDLEVILLE | MI | 49333-9802 |
| JOHN J LOFTUS & | BRIDGET R LOFTUS JT TEN | 4104 JOHNSON RD | | | MIDDLEVILLE | MI | 49333-9471 |
| JOHN J LOGAN | 430 E WARREN AVE | APT 1007 | | | DETROIT | MI | 48201-1483 |
| JOHN J LOGAN | PO BOX 190506 | | | | ANCHORAGE | AK | 99519-0506 |
| JOHN J LOGAN JR | 3126 NORMANDY ROAD | | | | INDIANAPOLIS | IN | 46222-1375 |
| JOHN J LONKO JR | 2789 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1308 |
| JOHN J LUCA | 13347 MONTEGO DR | | | | STERLING HEIGHTS | MI | 48312-3356 |
| JOHN J LUCHT | W11386 BOAT LANDING 7 RD | | | | ATHELSTANE | WI | 54104-9608 |
| JOHN J LUCHT & | DARLENE N LUCHT JT TEN | W11386 BOATLANDING 7 RD | | | ATHELSTANE | WI | 54104-9608 |
| JOHN J LUMINARI & | DOROTHY L LUMINARI | TR UA 09/26/83 M/B F-B-O BOTH | 649 59TH AVE | | ST PETERSBURG BCH | FL | 33706-2217 |
| JOHN J LYNCH | 165 HIBISCUS DR | | | | ROCHESTER | NY | 14618-4437 |
| JOHN J LYONS | 7823 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| JOHN J MACDONALD & | ROSE MARIE FISCHER JT TEN | 27144 SHELBOURNE | | | WARREN | MI | 48088 |
| JOHN J MACKOWSKI | 1140 RAHN | | | | WESTLAND | MI | 48186-4828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J MADDEN | 1906 N HODGES LANE | | | | GREENACRES | WA | 99016-8586 |
| JOHN J MAGRINI | BOX 3182 | | | | BOARDMAN | OH | 44513-3182 |
| JOHN J MAHER | MARGARET C MAHER | JTWROS | 3519 76TH ST | | JACKSON HTS | NY | 11372-4509 |
| JOHN J MAIER | TR JOHN J MAIER REVOCABLE LIVING | TRUST UA 04/13/93 | 40 OCEAN PALM VILLA N | | FLAGLER BEACH | FL | 32136-4112 |
| JOHN J MAKOWKA | PO BOX 802 | | | | MATAWAN | NJ | 07747-0802 |
| JOHN J MAKRIES | 14194 JEFF RD APT A | | | | LARGO | FL | 33774-2037 |
| JOHN J MAKRIES & | RUTH M MAKRIES JT TEN | 14194 JEFF RD #A | | | LARGO | FL | 33774-2037 |
| JOHN J MALESKI | 45 WOODRIDGE DR | | | | CARNEGIE | PA | 15106-3030 |
| JOHN J MALIKOWSKI | PO BOX 342 | | | | SWAYZEE | IN | 46986-0342 |
| JOHN J MALLOY | 16924 SILVER SHORES LN | | | | ODESSA | FL | 33556-2218 |
| JOHN J MALONEY | 187 MENDON ST | | | | BLACKSTONE | MA | 01504-1208 |
| JOHN J MANCE | TR JOHN J MANCE TRUST UA | 05/20/87 | 10524 BORGMAN | | HUNTINGTON WOODS | MI | 48070-1147 |
| JOHN J MANGANO | 715 COMMERCE ST | | | | HAVRE DE GRACE | MD | 21078-3630 |
| JOHN J MANNION & | ELIZABETH F MANNION JT TEN | 85 NORTH LAKE DRIVE | | | HAMDEN | CT | 06517-2415 |
| JOHN J MARCHANT | 55 PICKERING ST | | | | DANVERS | MA | 01923-2048 |
| JOHN J MARCHESE | 1350 ABINGTON PLACE | | | | N TONAWANDA | NY | 14120-1970 |
| JOHN J MARCIN | 25 S NESCOPEC ST | | | | TAMAQUA | PA | 18252-1909 |
| JOHN J MARES & | MARION MARES JT TEN | 3S452 GLEN DR | | | WARRENVILLE | IL | 60555-3504 |
| JOHN J MARKO JR | 4938 PARK MANOR EAST | APT 3314 | | | SHELBY TOWNSHIP | MI | 48316-4941 |
| JOHN J MARKO JR & | VIRGINIA J MARKO JR & | 4938 PARK MANOR EAST | APT 3314 | | SHELBY TOWNSHIP | MI | 48316-4941 |
| JOHN J MARKOVICH | 3808 MARSHALL COURT | | | | INDEPENDENCE | MO | 64055-6798 |
| JOHN J MARSHALL JR | 33 BONNIE BROOK DR | | | | CUMBERLAND | RI | 02864-2903 |
| JOHN J MARTONE | 2 PEARL ST | | | | GLEN COVE | NY | 11542-4122 |
| JOHN J MARTY JR & | RAMONA J MARTY | TR MARTY REVOCABLE TRUST | UA 08/01/97 | 8322 N 37TH ST | OMAHA | NE | 68112-2014 |
| JOHN J MASLANIK | CUST ELIZABETH R MASLANIK | UTMA NJ | 614 HAMILTON RD | | WENONAH | NJ | 08090-1241 |
| JOHN J MASSARO | 20 NANCY LANE | | | | PHOENIXVILLE | PA | 19460-4789 |
| JOHN J MASTER JR AND | DIANNE M MASTER JTWROS | 600 BROADWAY AVE NW STE 315 | | | GREAT RAPIDS | MI | 49504-7319 |
| JOHN J MATOOLE & | JOAN V MATOOLE JT TEN | 1215 N 101ST CIRCLE | | | OMAHA | NE | 68114-2116 |
| JOHN J MATTERNAS | PO BOX 350 | 100 EAST MAIN ST | | | SCHAEFFERSTWN | PA | 17088 |
| JOHN J MAXIM | 60 RUSSO DR | | | | CANFIELD | OH | 44406-9664 |
| JOHN J MAXSON | 3946 N STANDISH ROAD | | | | RHODES | MI | 48652-9514 |
| JOHN J MAY & | DEANNA MAY JT TEN | 12259 OAKVIEW WAY | | | SAN DIEGO | CA | 92128-6301 |
| JOHN J MAZIARZ | 1615 LIBERTY ROAD | | | | SAGINAW | MI | 48604-9745 |
| JOHN J MC ALLISTER JR | PO BOX 2506 | | | | LEONARDTOWN | MD | 20650-8506 |
| JOHN J MC CAMBRIDGE | 9200 FALLS RUN ROAD | | | | MC LEAN | VA | 22102-1028 |
| JOHN J MC CARTNEY JR & | MARION MC CARTNEY JT TEN | 821 ROBERT E LEE DRIVE | | | WILMINGTON | NC | 28412-7137 |
| JOHN J MC CLOSKEY & | IRENE F MC CLOSKEY JT TEN | 3604 FULTON ST E | APT 234 | | GRAND RAPIDS | MI | 49546-1397 |
| JOHN J MC COURY | 2576 VERNOR ROAD | | | | LAPEER | MI | 48446-8329 |
| JOHN J MC GLYNN & | MRS CAROL F MC GLYNN JT TEN | 242 S PERSHING AVE | | | BETH PAGE | NY | 11714-4344 |
| JOHN J MC GOVERN JR | 968 RANKINE RD | | | | NIAGARA FALLS | NY | 14305-1124 |
| JOHN J MC GRAIL JR | 42339 JENNINGS COURT | | | | CANTON | MI | 48188-1124 |
| JOHN J MC KENNA | 5498 BROOKLAWN LN | | | | LITTLETON | CO | 80130-6632 |
| JOHN J MC KENNA | 9007 BRIAR FOREST DR | | | | HOUSTON | TX | 77024-7214 |
| JOHN J MC MAHON & | ALICE F MC MAHON JT TEN | 4664 ARGYLE | | | TROY | MI | 48098-3706 |
| JOHN J MCCARTHY | 6728 NOTRE DAME | ORLEANS ON  K1C 1H3 | CANADA | | | | |
| JOHN J MCCLOSKEY | 3713 IRONGATE LANE | | | | BOWIE | MD | 20715-1417 |
| JOHN J MCCORMACK | CGM IRA CUSTODIAN | 99 MAYFLOWER DRIVE | | | MANCHESTER | NH | 03104-2816 |
| JOHN J MCDERMOTT & | CARLA MCDERMOTT JT TEN | 20 FALLON DR | | | WESTPORT | MA | 02790-1209 |
| JOHN J MCDONOUGH & | DOLORES E MCDONOUGH JT TEN | 9850 SAPPINGTON RD | | | ST LOUIS | MO | 63128-1242 |
| JOHN J MCGLOIN & | MARY T MCGLOIN JT TEN | 735 126TH AVE | | | TREASURE ISLAND | FL | 33706-1036 |
| JOHN J MCGRAIL JR & | CHERYL C MCGRAIL JT TEN | 42339 JENNINGS COURT | | | CANTON | MI | 48188-1124 |
| JOHN J MCKENNA | CGM IRA CUSTODIAN | 5001 PALISADE LANE N.W. | | | WASHINGTON | DC | 20016-5335 |
| JOHN J MCKEON & | KAREN MCKEON JT TEN | 2501 AIRPORT | | | ADRIAN | MI | 49221-3605 |
| JOHN J MCKULKA | 3334 CHOPTANK AVE | | | | BALTIMORE | MD | 21220-4328 |
| JOHN J MCLAUGHLIN & | MARY C MCLAUGHLIN TEN COM | 24 MASON DR | | | MANHASSET | NY | 11030-2008 |
| JOHN J MCMAHON | 9 LAVERDURE CIR | | | | FRAMINGHAM | MA | 01701-4043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J MCQUAID JR | 3900 DALECREST DR | APT 1082 | | | LAS VEGAS | NV | 89129 |
| JOHN J MCTIGUE | 124 DURIE AVE | | | | CLOSTER | NJ | 07624-1613 |
| JOHN J MEAD | TR JOHN JAY MEAD REV LVG TRUST | 12/28/99 | 109 HIGHLANDS LAKE DR | | CARY | NC | 27511-9133 |
| JOHN J MEEHAN | 4 COAST OAK WAY | | | | SAN RAFAEL | CA | 94903-1708 |
| JOHN J MEHOLIC | TR JOHN J MEHOLIC LIVING TRUST | UA 02/18/02 | 1603 JOLSON CRT | | MERRITT ISLAND | FL | 32953-2514 |
| JOHN J MEISINGER | 7 MANO LANE | | | | BRISTOL | CT | 06010-2267 |
| JOHN J MEISTER JR & | DOROTHY MEISTER JT TEN | 988 SIPP AVE | | | MEDFORD | NY | 11763-4024 |
| JOHN J MELANSON | 87 NEWLAND AVE BOX 158 | | | | BELLINGHAM | MA | 02019-1934 |
| JOHN J MELCHER JR | PATRICIA C MELCHER JT TEN | 19904 STRATFORD ROAD | | | DETROIT | MI | 48221-1864 |
| JOHN J MEREAU | CGM ROTH CONVERSION IRA CUST | 5 SPRUCE STREET | | | MASSENA | NY | 13662-1307 |
| JOHN J MERRILEES & | IRENE F MERRILEES | TR MERRILEES FAMILY REV LIV TRUST | UA 09/01/04 | 1488 STATE ROUTE 162 EAST | NORTH FAIRFIELD | OH | 44855-9686 |
| JOHN J METIVIER | 9236 FENTON ROAD | | | | GRAND BLANC | MI | 48439-8379 |
| JOHN J METIVIER & | ZELDA J METIVIER JT TEN | 9236 FENTON ROAD | | | GRAND BLANC | MI | 48439-8379 |
| JOHN J MEYER | 3051 S STATE | | | | INDIANAPOLIS | IN | 46237-1023 |
| JOHN J MEYER TOD | NABIL C CHEHADE SUBJECT TO STA TOD RULES | JOHN J MEYER | C/O NABIL CHEHADE | 445 WEST 23RD STREET APT 8E | NEW YORK | NY | 10011 |
| JOHN J MICHALSKI | 48084 TILCH | | | | MACOMB | MI | 48044-1989 |
| JOHN J MIESZKOWSKI | 25838 JEANETTE CT | | | | ROSEVILLE | MI | 48066-3812 |
| JOHN J MIHALIK | #202 | 15777 BOLESTA RD | | | CLEARWATER | FL | 33760-3449 |
| JOHN J MIKOSZ & | IRENE A MIKOSZ JT TEN | 39 CENTRAL AVE | | | NORTH VERSAILLES | PA | 15137-1101 |
| JOHN J MILLER & | ELOISE C MILLER | TR MILLER LIV TRUST | UA 03/27/00 | 73 STATE ST | SENECA FALLS | NY | 13148-1420 |
| JOHN J MILLIGAN | 1011 PARTRIDGE DR | | | | PALATINE | IL | 60067-7044 |
| JOHN J MINNICK | TOD ACCOUNT | 185 SPRING RIDGE TRACE | | | ROSWELL | GA | 30076-2688 |
| JOHN J MITCHELL | 9508 FREDERICK RD | | | | ELLICOTT CITY | MD | 21042-3710 |
| JOHN J MITCHELL | 2139 LONGWOOD | | | | DALLAS | TX | 75228-5313 |
| JOHN J MIZLA JR | 512 N HILLCREST DR | | | | LAKESIDE | OH | 43440-1218 |
| JOHN J MODERSKI & | DOROTHY MODERSKI TEN ENT | 5 SPRINGFIELD CIR | | | SEWELL | NJ | 08080-2029 |
| JOHN J MOHR | 748 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3368 |
| JOHN J MOLESPHINI | CUST JOHN ANTHONY MOLESPHINI | UGMA MI | 6378 ORCHARD WOODS | | WEST BLOOMFIELD | MI | 48324-3287 |
| JOHN J MOLESPHINI | CUST ALYSSA KAYE MOLESPHINI | UGMA MI | 6378 ORCHARD WOODS | | WEST BLOOMFIELD | MI | 48324-3287 |
| JOHN J MOLESPHINI & | BARBARA MOLESPHINI JT TEN | 814 SCHAEFER AVE | | | ORADELL | NJ | 07649-2429 |
| JOHN J MOLESPHINI JR | 6378 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3287 |
| JOHN J MOLINATTO | 113 WILLOW DR | | | | MONESSEN | PA | 15062 |
| JOHN J MOLLOY | 948 MAIN ST | | | | WEST SENECA | NY | 14224-3130 |
| JOHN J MONTGOMERY | 3771 BRAUER | | | | OXFORD | MI | 48371-1044 |
| JOHN J MOOHR | KATHLEEN E MOOHR/JTWROS | 10288 BUNTING CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-6831 |
| JOHN J MOORE | 408 WOODLAND AVENUE | | | | BLOOMINGTON | IL | 61701-5672 |
| JOHN J MORAN | 3 WELSHIRE DR | | | | EGG HBR TWP | NJ | 08234-7112 |
| JOHN J MORAN & | GENEVIEVE THOMPSON JT TEN | 3 WELSHIRE DR | | | EGG HBR TWP | NJ | 08234-7112 |
| JOHN J MORAN & | JACQUELINE B SARVAIDEO & JOANN LANGAN & | JOHN J MORAN JR & MARYELLEN CAPOSSELA & | ROBERT MORAN JT TEN | 4 FLOWER ST | NEW ROCHELLE | NY | 10801-7507 |
| JOHN J MORAN & | PATRICIA THOMPSON JT TEN | 3 WELSHIRE DR | | | EGG HBR TWP | NJ | 08234-7112 |
| JOHN J MORENO | 17632 LONGFELLOW ST | | | | ROSEVILLE | MI | 48066-2826 |
| JOHN J MORLEY | 37 KNOWLTON AVENUE | | | | SHREWSBURY | MA | 01545-2907 |
| JOHN J MORRIS & | EILEEN MORRIS JT TEN | 507 HOWARD RD | | | CHERRY HILL | NJ | 08034-1827 |
| JOHN J MORRISSEY III & | MRS MARY M MORRISSEY JT TEN | 1889 NH RT118 | | | DORCHESTER | NH | 03266-6426 |
| JOHN J MOTLER JAMES MOTLER | GEORGE E MOTLER JR & | MRS MARTHA A RAGULE JT TEN | 38 TERRACE AVE | | ALBANY | NY | 12203-1919 |
| JOHN J MOTOSKO | 8239 CAMELLA DR | | | | POLAND | OH | 44514-2753 |
| JOHN J MOYNIHAN JR & | JOANNE V MOYNIHAN JT TEN | 29 SETH PARKER RD | | | CENTERVILLE | MA | 02632-2163 |
| JOHN J MUEHLHOF & | FRANCES M MUEHLHOF JT TEN | 383 DISTILLERY HILL RD | | | BENTON | PA | 17814-9050 |
| JOHN J MULHOLLAND & | MICHELE O MULHOLLAND JT TEN | 3440 STANFORD AVE | | | DALLAS | TX | 75225-7618 |
| JOHN J MULLANEY | 375 GREAT WESTERN RD | | | | HARWICH | MA | 02645-2419 |
| JOHN J MURPHY | 5730 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8933 |
| JOHN J MURPHY | 8 REVERE DR | | | | ROCHESTER | NY | 14624-4712 |
| JOHN J MURPHY | CUST MICHAEL CONOR MURPHY UGMA CT | 84 WEDGEWOOD DR | | | SEEKONK | MA | 02771-3431 |
| JOHN J MURRAY | 5431 WINETAVERN LN | | | | DUBLIN | OH | 43017-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J MURRAY | 6 HALLRON ST | | | | HYDE PARK | MA | 02136-1312 |
| JOHN J MUSZYNSKI | 29125 HILLVIEW | | | | ROSEVILLE | MI | 48066-2016 |
| JOHN J NAPERKOSKI | 2456 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4670 |
| JOHN J NARKIEWICZ | 415 SILAS DEANE | | | | WETHERSFIELD | CT | 06109-2124 |
| JOHN J NEDHAM | 1207 CARR ST | | | | SANDUSKY | OH | 44870-3171 |
| JOHN J NEE | 43 APPLETON AVENUE | | | | LEONARDO | NJ | 07737-1231 |
| JOHN J NEILON | 112 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3704 |
| JOHN J NEITZKE | 22380 NUTMEG TRAIL | | | | KIRKSVILLE | MO | 63501-8506 |
| JOHN J NESSLER | 605 BENITA DR EAST | | | | MINGO JUNCTION | OH | 43938-1362 |
| JOHN J NICOL JR | 2018 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320-1210 |
| JOHN J NICOL JR & | ESTHER M NICOL JT TEN | 2018 WILLOW BEACH | | | KEEGO HARBOR | MI | 48320-1210 |
| JOHN J NIERADKA & | MARIA M NIERADKA JT TEN | 19 GALSTON DRIVE | | | WEST WINDSOR | NJ | 08550 |
| JOHN J NOVAK | TR JOHN J NOVAK LIVING TRUST | UA 05/12/99 | 534 EAST PARK VALLEY DR | | HOPKINS | MN | 55343-7735 |
| JOHN J NOVAK AND | JEANNINE E NOVAK JTWROS | 4104 FORDER VALLEY DR | | | SAINT LOUIS | MO | 63129-1957 |
| JOHN J NOVOTNY | 4449 S CLAUSEN AVE | | | | WESTERN SPNGS | IL | 60558-1637 |
| JOHN J NOVOTNY & | GLORIA J NOVOTNY JT TEN | 4449 S CLAUSEN AVE | | | WESTERN SPNGS | IL | 60558-1637 |
| JOHN J NUGENT & | LYNDA A NUGENT JT TEN | 129 BLANCHETTE DR | | | MARLBOROUGH | MA | 01752-5601 |
| JOHN J O LONE | PO BOX 385 | | | | MT PROSPECT | IL | 60056-0385 |
| JOHN J O'BRIEN | 577 SOUTH ST | | | | ROSLINDALE | MA | 02131-1117 |
| JOHN J O'BRIEN JR & | VENITA R O'BRIEN JTWROS | 25016 164TH STREET | | | LEAVENWORTH | KS | 66048-8371 |
| JOHN J O'CONNELL & EVELYN | O'CONNELL | TR JOHN J & EVELYN O'CONNELL | LIVING TRUST UA 6/08/04 | 821 DELEON CT #309 | DUNEDIN | FL | 34698-6080 |
| JOHN J O'MALLEY | 8719 E BARKHURST DR | | | | PITTSBURGH | PA | 15237 |
| JOHN J O'MALLEY III | 827 ASHLAND AVE | | | | WILMETTE | IL | 60091-1735 |
| JOHN J O'NEILL | 1525 ROCKY CREEK RD | | | | WICHITA | KS | 67230 |
| JOHN J O'NEILL JR | 101 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3316 |
| JOHN J OBRIEN | RR1 BOX 87F | | | | SUSQUEHANNA | PA | 18847-9766 |
| JOHN J OBRIEN JR | 726 MERION SQUARE RD | | | | GLADWYNE | PA | 19035-1506 |
| JOHN J OCONNELL | 4509 TROON TRAIL | | | | DAYTON | OH | 45429-1858 |
| JOHN J OLAF | 7816 FLETCHER RD | | | | AKRON | NY | 14001-9727 |
| JOHN J OLDANI & | STEFANIA OLDANI JT TEN | 41265 CILANTRO DR | | | STERLING HEIGHTS | MI | 48314-4070 |
| JOHN J OLIVO | 1214 OAKRIDGE DR | | | | LAPEER | MI | 48446-3705 |
| JOHN J OLSZEWSKI | 12863 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| JOHN J OMELIAN | 2900 W 900 S | | | | S WHITLEY | IN | 46787-9713 |
| JOHN J ORAVETS | 1338 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3844 |
| JOHN J OROURKE | 444 E 86TH ST APT 24G | | | | NEW YORK | NY | 10028-6462 |
| JOHN J PADLO II | PO BOX 1164 | | | | RIO LINDA | CA | 95673-9264 |
| JOHN J PALKO | 1572 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1226 |
| JOHN J PALMERI | JOSEPHINE PALMERI JT TEN | 20 FREEDOM AVE | | | STATEN ISLAND | NY | 10314-3704 |
| JOHN J PAONESSA & | MRS D MICKEY PAONESSA JT TEN | 3258 ONTARIO AVE | | | NIAGARA FALLS | NY | 14305-3318 |
| JOHN J PAPPAS | 9441 N 128TH WAY | | | | SCOTTSDALE | AZ | 85259-6235 |
| JOHN J PARKER & | SANDRA E PARKER JT TEN | 53 BEACH ST | | | MILFORD | MA | 01757-3409 |
| JOHN J PARLAPIANO | CUST JEFFREY MICHAEL MC ANDREW | UGMA NJ | 678 N BROAD ST APT B4 | | ELIZABETH | NJ | 07208-3448 |
| JOHN J PARRISH | ROUTE 1 | | | | HART | MI | 49420-9801 |
| JOHN J PASIONEK JR & | PATRICIA A PASIONEK JT TEN | 37 PINE ST | | | NORWOOD | MA | 02062-1521 |
| JOHN J PASKVAN | 956 DANIELSON CT | | | | GURNEE | IL | 60031-4108 |
| JOHN J PASTERNAK JR | 5043 CLINTONVILLE PINES DR | | | | CLARKSTON | MI | 48346-4170 |
| JOHN J PATTENAUDE JR & | GLORIA C PATTENAUDE JT TEN | PO BOX 314 | | | MONSON | MA | 01057-0314 |
| JOHN J PATTON | 14 MORGAN DRIVE | | | | EDISON | NJ | 08817-3520 |
| JOHN J PEACOCK & | VALORIE J PEACOCK JT TEN | 14712 E COLGATE DR | | | AURORA | CO | 80014-3806 |
| JOHN J PEILA | PO BOX 1923 | | | | SPRING HILL | TN | 37174-1923 |
| JOHN J PELCHER | 7471 S FITZHUGH ST | | | | SODUS POINT | NY | 14555 |
| JOHN J PENDERGAST | 14 PLEASANT CREEK CT | | | | FAIRFIELD | OH | 45014-4863 |
| JOHN J PERKINS JR & | CONNIE H PERKINS JT TEN | 101 HIGHPOINT ANCHORAGE | | | HENDERSONVILLE | TN | 37075 |
| JOHN J PERRY | 1823 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9524 |
| JOHN J PERUKA | BOX 423 | | | | SCRANTON | PA | 18501-0423 |
| JOHN J PETELKA | 1132 ELLIS RD | | | | YPSILANTI | MI | 48197-8946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J PETERSAL | 2330 ST RT 534 NW | | | | SOUTHINGTON | OH | 44470-9573 |
| JOHN J PETRAITS | 2019 HAVEN TRAIL | | | | MARTINSVILLE | IN | 46151 |
| JOHN J PETRAITS & | MARGARET PETRAITS JT TEN | 2019 HAVEN TRAIL | | | MARTINSVILLE | IN | 46151-5907 |
| JOHN J PHELAN & | CAPITOLA E PHELAN JT TEN | 12629 SAFETY TURN | | | BOWIE | MD | 20715-1918 |
| JOHN J PHILBIN JR & | CECELIA PHILBIN JT TEN | 685 PINE ST | | | EMMAUS | PA | 18049-2139 |
| JOHN J PHILLIPS | 2400 N CANAL | | | | LANSING | MI | 48917-8652 |
| JOHN J PINTARELLI & | MARY PINTARELLI JT TEN | 103 MICHIGAN AVE | | | CRYSTAL FALLS | MI | 49920 |
| JOHN J PISO | 3201 W SOUTHLAND DR | | | | FRANKLIN | WI | 53132-8435 |
| JOHN J PLACEK | 707 S KASPAR | | | | ARLINGTON HEIGHTS | IL | 60005-2321 |
| JOHN J PLANTHABER | 507 WILDER AVE | | | | HURON | OH | 44839-2533 |
| JOHN J PLEWA | T.O.D MARGARET SPEER AND | KAREN GIROLAMO | SUBJECT TO STA TOD RULES | 8025 WOODGLEN UNIT 311 | DOWNERS GROVE | IL | 60516-4594 |
| JOHN J PLUCHINO | CGM IRA CUSTODIAN | 110 RIVER ROAD | | | WALLKILL | NY | 12589-3734 |
| JOHN J POBOCIK | 4014 S DUFFIELD ROAD | | | | LENNON | MI | 48449-9419 |
| JOHN J POLOISKY | 5 SAVOY ST | | | | COLONIA | NJ | 07067-1816 |
| JOHN J POLOISKY & | ELIZABETH POLOISKY JT TEN | 5 SAVOY STREET | | | COLONIA | NJ | 07067-1816 |
| JOHN J POTOCKI | 723 JOHNSTON AVE | | | | TRENTON | NJ | 08629-1117 |
| JOHN J POTOCKY & | JOAN POTOCKY JT TEN | 1634 HEATHER DRIVE | | | MUNSTER | IN | 46321-3906 |
| JOHN J PRESTON & | MRS BARBARA L PRESTON JT TEN | 44 STANHOPE RD | | | SPARTA | NJ | 07871-2231 |
| JOHN J PRINCE | 87 ROSEGLEN RD | PORT HOPE ON  L1A 3V6 | CANADA | | | | |
| JOHN J PUK | UNITED STATES | 1520 SALOMON LANE | | | WAYNE | PA | 19087-1103 |
| JOHN J PURCELL | 8808 SIGNATURE LN | | | | CRESTWOOD | MO | 63126-2134 |
| JOHN J QUINN | 2333 FIELD STONE CURV | | | | SAINT PAUL | MN | 55129-6218 |
| JOHN J RAFAY | 18800 WESTWOOD DR | APT 222 | | | STRONGSVILLE | OH | 44136-3437 |
| JOHN J RAIA AND | ANNA RAIA JTWROS | 57-05 156TH ST | | | FLUSHING | NY | 11355-5515 |
| JOHN J RANKIN JR & | MARIE P RANKIN JT TEN | 208 W ALBEMARLE AVE | | | LANSDOWNE | PA | 19050-1127 |
| JOHN J RAPHAEL | 269 BEACH 140TH ST | | | | BELLE HARBOR | NY | 11694-1221 |
| JOHN J RAU | 4210 E HUNTERS CREEK | | | | METAMORA | MI | 48455-9223 |
| JOHN J RAVELO | 13285 SW 44 ST | | | | DAVIE | FL | 33330-4712 |
| JOHN J RAVELO & | TERESA C RAVELO JT TEN | 13285 SW 44 STREET | | | DAVIE | FL | 33330-4712 |
| JOHN J RAVESE REVOCABLE INTEN VI | DTD 09/18/2003 | JOHN J RAVESE TTEE | 1129 MANZANITA AVE | | PALM SPRINGS | CA | 92264-8406 |
| JOHN J REEVES | 1412 COVINGTON DR | | | | DESOTO | TX | 75115-7704 |
| JOHN J REGIS | 14702 MANN RD | | | | HICKORY CORNE | MI | 49060-9746 |
| JOHN J REINERT | ELIZABETH J REINERT JT TEN | 33 COMPTON ST | | | E NORTHPORT | NY | 11731-5512 |
| JOHN J RESS | 6712 N LAWNDALE | | | | LINCOLNWOOD | IL | 60712-3712 |
| JOHN J RESSLAR | 19824 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| JOHN J RICHARD | 231 WEST GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857-3423 |
| JOHN J RIKER | 12 COLLINSON DR | | | | MIDDLETOWN | NJ | 07748-1560 |
| JOHN J RILEY | 85 CEDAR ST | | | | WELLESLEY | MA | 02481-3523 |
| JOHN J RINALDO & | PATRICIA RINALDO JT TEN | 2639 SE TROPICAL EAST CIR | | | PORT ST LUCIE | FL | 34952-7233 |
| JOHN J RITCHEY | RT 1 BOX 90 | | | | ALVARADO | TX | 76009-9801 |
| JOHN J RIVERA | 102 HIALEAH CT | | | | SUMMERVILLE | SC | 29483-8241 |
| JOHN J ROACH | 226 CARVEL RD | | | | PASADENA | MD | 21122-3110 |
| JOHN J ROBIADEK | 5134 FORREST VW | | | | CLARKSTON | MI | 48346-4133 |
| JOHN J ROBINSON JR & | BRIGID ROBINSON JT TEN | 1231 GRAYTON | | | GROSSE POINTE PARK | MI | 48230-1163 |
| JOHN J ROCHETTE | 5300 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3905 |
| JOHN J ROCHETTE & | ELIZABETH J ROCHETTE JT TEN | 5300 W 96TH ST | | | INDIANAPOLIS | IN | 46268-3905 |
| JOHN J RODRIGUEZ | 254 RIVERSIDE DR | | | | EDGERTON | OH | 43517-9661 |
| JOHN J ROLETTER | 1873 KENTWOOD ST | | | | PHILADELPHIA | PA | 19116-3835 |
| JOHN J ROMANO & | LAVERNE E ROMANO JT TEN | 1857 RAINCLOUD DRIVE | | | ROCKFORD | IL | 61108-6877 |
| JOHN J RONCHETTO | 225 GREAT LAWN | | | | IRVINE | CA | 92620-3831 |
| JOHN J ROTE & | RUTH I ROTE | TR ROTE FAMILY TRUST | UA 12/05/97 | 1240 TELEGRAPH ST # 95 | WASHINGTON | UT | 84780-8843 |
| JOHN J RUBEY | 8189 KEARSLEY CREEK DR | | | | DAVISON | MI | 48423-3410 |
| JOHN J RUDNYAI | PO BOX 17 | | | | GOSHEN | CT | 06756-0017 |
| JOHN J RUDZINSKI & | DAVID J RUDZINSKI JT TEN | 34 BAXTER AVE | | | KENSINGTON | CT | 06037-2202 |
| JOHN J RUSCHAU | 646 BURNTWOOD DRIVE | | | | BEAVERCREEK | OH | 45430-1652 |
| JOHN J RUSSELL & | ROSELL V RUSSELL JT TEN | 58 BEVERLY ROAD | | | ORADELL | NJ | 07649-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J RYAN | TR JOHN J RYAN | 1998 REVOCABLE TRUST U/A 09/02/98 | | 39 OAKLAND AVE | NEEDHAM | MA | 02492-3112 |
| JOHN J RYAN | CUST MISS JEANNINE RYAN U/THE NEW | YORK | UNIFORM GIFTS TO MINORS ACT | 46 COSDREW LN | EAST HAMPTON | NY | 11937-2503 |
| JOHN J RYAN | CUST MISS KATHLEEN RYAN UGMA NY | 7 MEADOW WAY | | | EAST HAMPTON | NY | 11937-3264 |
| JOHN J SACEK | 3240 LAKE OSBORNE DRIVE #4-109 | | | | LAKE WORTH | FL | 33461-5971 |
| JOHN J SALAZAR | 4355 9TH ST | | | | ECORSE | MI | 48229-1131 |
| JOHN J SALMON | 40 WELL STREET | BURY ST EDMUNDS | SUFFOLK IP33 1EQ | UNITED KINGDOM | | | |
| JOHN J SALVALZO | 4819 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131-9725 |
| JOHN J SAMALIK | 2213 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9611 |
| JOHN J SANTUCCI | EDNA A SANTUCCI JT TEN | 1200 NORTH ATLANTIC BLVD #7 | | | FT LAUDERDALE | FL | 33304-1700 |
| JOHN J SAVAGE JR | PO BOX 262 | | | | CHESHIRE | CT | 06410-0262 |
| JOHN J SAVISKI | 1180 PYNCHON HALL | | | | WEST CHESTER | PA | 19382-7281 |
| JOHN J SCANLON & | JUNE SCANLON JT TEN | 15 HANCOCK PL | | | SOMERSET | NJ | 08873-7404 |
| JOHN J SCASSO | PO BOX D | RTE 2 | | | MILLERTON | NY | 12546-9802 |
| JOHN J SCHEIBLING | 715 GREEN | | | | GRAND LEDGE | MI | 48837-1832 |
| JOHN J SCHELLENBERGER | CUST JILL M SCHELLENBERGER UTMA IN | 8301 PEKIN RD | | | GREENVILLE | IN | 47124-9403 |
| JOHN J SCHENDEN & | KATHRYN LEE SCHENDEN JT TEN | 9 GLENMOOR CIR | | | ENGLEWOOD | CO | 80110-7121 |
| JOHN J SCHEURER JR | 204 SAPPINGTON DR | | | | COLUMBIA | MO | 65203-1649 |
| JOHN J SCHINDLER & | HENRIETTA SCHINDLER | TR SCHINDLER FAM TRUST | UA 05/28/96 | 16010 BORMET DR | TINLEY PARK | IL | 60477-6354 |
| JOHN J SCHLAGEL | 2539 LOGGING TRAIL #1 | | | | WEST BRANCH | MI | 48661-9440 |
| JOHN J SCHLAGEL & | SHARON L SCHLAGEL JT TEN | 2539 LOGGING TRAIL #1 | | | WEST BRANCH | MI | 48661-9440 |
| JOHN J SCHLESSER | 21136 SERENE LAKE WAY | | | | CREST HILL | IL | 60403-0813 |
| JOHN J SCHULTE & | WILMA H SCHULTE JT TEN | 3315 E 8TH STREET | | | ANDERSON | IN | 46012-4601 |
| JOHN J SCHWARZ & | MRS JOAN B SCHWARZ TEN ENT | 158 BUNNELL POND RD | | | HONESDALE | PA | 18431-3215 |
| JOHN J SCORZA | 1270 ITASCA RD | | | | ADDISON | IL | 60101-1100 |
| JOHN J SCULLY JR & | MRS ALVAH H SCULLY JT TEN | 509 ROUTE 530 | | | WHITING | NJ | 08759-3145 |
| JOHN J SEHR & | EMILY E SEHR | TR SEHR FAMILY TRUST | UA 10/21/04 | 316 N CECIL | INDIANAPOLIS | IN | 46219-5301 |
| JOHN J SELLMAN & | BARBARA N SELLMAN JT TEN | 94 MOHAWK | | | PONTIAC | MI | 48341-1123 |
| JOHN J SEMON | TR SEMON LIVING TRUST | UA 08/14/98 | 2556 LAND PARK DR | | SACRAMENTO | CA | 95818-2244 |
| JOHN J SEMON | CUST JOSEPH SEMON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 8385 MEDITERRANEAN WAY | SACRAMENTO | CA | 95826 |
| JOHN J SEVEGNEY | CUST DEBORAH M SEVEGNEY U/THE | MICHIGAN U-G-M-A | ATTN DEBORAH M HESTER | 3610 KINGSWAY DR | HIGHLAND | MI | 48356-1844 |
| JOHN J SHAFFREY | CUST JOHN B SHAFFREY U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 6208 MOUNTAIN SPRING CT | CLIFTON | VA | 20124-2322 |
| JOHN J SHANSHALA | 78 HIGHLAND AVE | | | | YOUNGSVILLE | PA | 16371-1136 |
| JOHN J SHARKEY | 312 PEBBLEBEACH DR | | | | GOLETA | CA | 93117 |
| JOHN J SHEEHAN | 56 HARMONY WAY | | | | NEWTOWN | PA | 18940-1261 |
| JOHN J SHEEHAN | P O BOX 604 | | | | BINGHAMTON | NY | 13902-0604 |
| JOHN J SHEEHY EXECS | ESTATE OF EDYTHE F. SHEEHY | 6 HOOPER AVE | | | TOMS RIVER | NJ | 08753-7673 |
| JOHN J SHEERINS | 4 BERKSHIRE ROAD | | | | PARK RIDGE | NJ | 07656-2502 |
| JOHN J SHELLEM | 423 N 20TH ST | | | | PHILADELPHIA | PA | 19130-3846 |
| JOHN J SHERIDAN | 350 N 8TH STREET | | | | MIDDLETOWN | IN | 47356-1024 |
| JOHN J SHIMSHOCK | 178 FULTON STREET | | | | NEW BRUNSWICK | NJ | 08901-3427 |
| JOHN J SIDDOCK | 1525 HIAWATHA DRIVE | | | | OWOSSO | MI | 48867-1461 |
| JOHN J SIECZKARSKI | 57 PALMER AVENUE | | | | KENMORE | NY | 14217-1909 |
| JOHN J SIENKIEWICZ & | KALYNN R SIENKIEWICZ JT TEN | 2415 CORRELL DR | | | LAKE ORION | MI | 48360-2259 |
| JOHN J SILOGY JR | 74 MCARTHUR DR | | | | EDISON | NJ | 08837-2828 |
| JOHN J SIMONCELLI | 1085 N BRANDON AVE | | | | SIMI VALLEY | CA | 93065-4913 |
| JOHN J SIMONETTI | 18 VILLAGE GREEN | | | | COLONIA | NJ | 07067-3306 |
| JOHN J SIMPSON | 7450 AMHERST | | | | SAINT LOUIS | MO | 63130-2933 |
| JOHN J SINGER | 22800 60TH AVE | | | | BARRYTON | MI | 49305-9739 |
| JOHN J SINGER III | 4461 LAWNWOOD LN | | | | BURTON SOUTHEAST | MI | 48529-1924 |
| JOHN J SKOLNIK JR | TR JOHN J SKOLNIK JR TRUST | UA 06/08/06 | 5505 ANTOINETTE DR | | GRAND BLANC | MI | 48439-4383 |
| JOHN J SKOLNIK JR | 5505 ANTOINETTE DRIVE | | | | GRAND BLANC | MI | 48439-4383 |
| JOHN J SKUTNIK | 101 HARRISON PLACE | | | | PARLIN | NJ | 08859-1632 |
| JOHN J SLATTERY & | KATRINA J SLATTERY | TR SLATTERY FAMILY 1999 TRUST | UA 07/08/99 | PO BOX 1036 | SAUSALITO | CA | 94966-1036 |
| JOHN J SLAYNE & | MRS MARY A SLAYNE JT TEN | 148 E WASHINGTON AVE | | | PEARL RIVER | NY | 10965-2541 |
| JOHN J SMIALKOWSKI SR & | DOROTHY M SMIALKOWSKI JT TEN | 130 GREENMEADOW DR | | | TIMONIUM | MD | 21093-3407 |
| JOHN J SMITH & | LOUISE M SMITH JT TEN | 7 IRIS LANE | MONARCH PLACE | | BRISTOL | VA | 24201-3139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J SNIEZEK | 6147 ROCKLAND | | | | DEARBORN HEIGHTS | MI | 48127-2990 |
| JOHN J SNYDER | 33 CR 7922 | | | | BROOKLAND | AR | 72417 |
| JOHN J SNYDER JR | PO BOX 40 | | | | WASHINGTON BOROUGH | PA | 17582-0040 |
| JOHN J SOBIESIAK | 12215 HILL RD | | | | RILEY | MI | 48041-1813 |
| JOHN J SOBOL | 364 WABASH AVE | | | | KENMORE | NY | 14217-2206 |
| JOHN J SOKOLOWSKI | 223PELLO RD | | | | BRICK | NJ | 08724-2517 |
| JOHN J SONZOGNI AND | MILDRED H SONZOGNI JTWROS | 677 TAYLOR AVE | | | ORADELL | NJ | 07649-2548 |
| JOHN J SPANGLER & MABLE R | SPANGLER | TR JOHN J SPANGLER JOINT LIVING | TRUST UA 04/19/97 | 1782 ELMWOOD DR | DEFIANCE | OH | 43512-2509 |
| JOHN J SPERDUTI JR | 4195 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-7420 |
| JOHN J SPODNICK | PO BOX 180 | | | | WESTFIELD | OH | 44251-0180 |
| JOHN J SPOHN JR | 131 E GATES ST | | | | COLUMBUS | OH | 43206-3623 |
| JOHN J SPORER & | ANNE M SPORER JT TEN | 356 SOUTH 20TH STREET | | | TERRE HAUTE | IN | 47803-2106 |
| JOHN J SPORIK JR & | AARON J SPORIK JT TEN | 2509 EAST AVE | | | SPARROWS PT | MD | 21219 |
| JOHN J SPRADA | 12659 WEST ROSEWOOD LANE | | | | PEORIA | AZ | 85383 |
| JOHN J SPRAGUE | 44 BARKWOOD LANE | | | | SPENCERPORT | NY | 14559-2253 |
| JOHN J SPUHLER | 5133 ENGLISH OAK LANE | | | | BESSEMER | AL | 35022 |
| JOHN J STANTON III | 66 EUCLID AVE | | | | STANFORD | CT | 06902-6234 |
| JOHN J STANZAK | 1075 CORWIN AVE | | | | HAMILTON | OH | 45015-1838 |
| JOHN J STARZEC & | MARYANNE L STARZEC TEN ENT | EQUITY ACCOUNT | 16114 JERALD ROAD | | LAUREL | MD | 20707-2641 |
| JOHN J STEFFENS | 2801 RESERVOIR RD | | | | NEW WOODSTOCK | NY | 13122-9711 |
| JOHN J STEGER | 143 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2707 |
| JOHN J STENGEL | 501 TIDE WATER LN | | | | BALTIMORE | MD | 21220 |
| JOHN J STEPHAN | 746 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1361 |
| JOHN J STEPHENS & | JANIS C STEPHENS JT TEN | 2605 MEADOWSHIRE RD | | | GALENA | OH | 43021 |
| JOHN J STILWELL | 1874 PINEVIEW DR | | | | YORK | PA | 17404-1470 |
| JOHN J STOLBA JR | 9011 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21219-1629 |
| JOHN J STRAVERS | 26612 S DIGSWELL CT | | | | SUN LAKES | AZ | 85248-7110 |
| JOHN J STROMSKI III | 31685 ECKSTEIN | | | | WARREN | MI | 48092-1667 |
| JOHN J STUHR | PO BOX 133007 | | | | ATLANTA | GA | 30333-3007 |
| JOHN J SUESS | 3409 PIERCE DR | | | | ELLICOTT CITY | MD | 21042-3639 |
| JOHN J SUHADOLNIK | 17805 SUSAN AVE | | | | CLEVELAND | OH | 44111-4148 |
| JOHN J SULLIVAN | 9606 53RD DR E | | | | BRADENTON | FL | 34211-3764 |
| JOHN J SZELA | 4201 VASSAR | | | | TROY | MI | 48098-3774 |
| JOHN J TARDIO & | FELICIA C TARDIO JT TEN | 11 CRAIGHEAD STREET | | | PITTSBURGH | PA | 15211-2103 |
| JOHN J TARTIS & | CAROL A TARTIS JT TEN | 320 OLD FARM RD | | | GLEN GARDNER | NJ | 08826-3243 |
| JOHN J TAYLOR | 5110 SEVEN MILE | | | | BAY CITY | MI | 48706-9774 |
| JOHN J TAYLOR & | LOUISE CATHERINE TAYLOR JT TEN | 7817 CAYUGA AVE | | | BETHESDA | MD | 20817-4820 |
| JOHN J TERKOWITSCH | 136 EAST DIVISION ST | | | | VILLA PARK | IL | 60181-2204 |
| JOHN J TESELSKY | PO BOX 235 | | | | ST CHARLES | MI | 48655-0235 |
| JOHN J TESLUK | 705 HOWELL RD | | | | ALLENTON | MI | 48002-3618 |
| JOHN J TESORIERO | 166 LOGANSBERRY LN | | | | FREEHOLD | NJ | 07728-4042 |
| JOHN J TESTA | 123 NAUTICAL DRIVE | | | | VENICE | FL | 34287-6523 |
| JOHN J THIERINGER | 3653 KLEMER RD | | | | NO TONAWANDA | NY | 14120-1217 |
| JOHN J THOM & | PATSY J THOM JT TEN | 3481 N GLAE RD | | | DAVISON | MI | 48423-8520 |
| JOHN J THOMAS | 116 WOODGREEN ROAD | | | | CLAYMONT | DE | 19703-1316 |
| JOHN J THOMAS | PO BOX 3213 | | | | SUWANEE | GA | 30024-0989 |
| JOHN J THOMAS | 10435 WHITNEYVILLE AVEN | | | | ALTO | MI | 49302-9629 |
| JOHN J TITCH | 5515 KANLOW DR | | | | NAPERVILLE | IL | 60564-4963 |
| JOHN J TRACY | 1042 MAPLE ST | | | | ALBION | MI | 49224-1184 |
| JOHN J TRAVIS & | OLIVIA E OLIU JT TEN | 6021 SANDHILL RIDGE DR | | | LITHIA | FL | 33547-3884 |
| JOHN J TRELLA SUCC TTEE | FBO THE MAXINE H TRELLA TRUST | U/A/D 03/19/2004 | 727 GREEN ST | | SAN FRANCISCO | CA | 94133-3705 |
| JOHN J TROOST | 5473 GREENBORO DR SE | | | | KENTWOOD | MI | 49508-6043 |
| JOHN J TUBA | 36696 BRITTANY HILL | | | | FARMINGTON | MI | 48335 |
| JOHN J TULL | 2623 RIVER RD | | | | ATCHISON | KS | 66002-5132 |
| JOHN J TURPENING | 3998 LIPPINCOTT BLVD | | | | LAPEER | MI | 48446-9752 |
| JOHN J TUSKEY | 26748 COMPSON STREET | | | | ROSEVILLE | MI | 48066-7105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J TUTKO | 65 BIRCH LANE | | | | WILMINGTON | IL | 60481-8762 |
| JOHN J ULANOWSKI | 11368 MCDOUGALL | | | | HAMTRAMCK | MI | 48212-3029 |
| JOHN J VALLE | 2908 FOX DEN DRIVE | | | | MONROE | NC | 28110 |
| JOHN J VANATOR & | MRS WILLODEAN E VANATOR JT TEN | 730 E MYRTLE | | | PHOENIX | AZ | 85020-5035 |
| JOHN J VENDER JR | 9 BEDFORD DRIVE | | | | TRENTON | NJ | 08628-1902 |
| JOHN J VENDITTI & | MAUREEN M VENDITTI JT TEN | 3325 SHEFFIELD AVE | | | PHILADELPHIA | PA | 19136-3514 |
| JOHN J VINCKE | 4302 NORTH VASSAR ROAD | | | | FLINT | MI | 48506-1741 |
| JOHN J VLAHAKIS | CUST BARBARA L VLAHAKIS UGMA MI | 1750 HITCHING POST | | | E LANSING | MI | 48823-2144 |
| JOHN J VLAHAKIS | CUST PAUL JOHN VLAHAKIS UGMA MI | 4900 MONTROSE AVE | STE 100 | | OKEMOS | MI | 48864-1665 |
| JOHN J VOORHEES | 3965 WALDENWOOD DRIVE | | | | ANN ARBOR | MI | 48105-3008 |
| JOHN J VOURLIOTIS | 11231 RIDGE RD | | | | N ROYALTON | OH | 44133-3722 |
| JOHN J WADLEY JR | 103 HELEN CIRCLE | | | | SEDALIA | MO | 65301-2220 |
| JOHN J WADLEY JR & | SHARON V WADLEY JT TEN | 103 HELEN CIRCLE | | | SEDALIA | MO | 65301-2220 |
| JOHN J WAHL | 4962 YATES CIR | | | | BROOKFIELD | CO | 80020-5759 |
| JOHN J WAHL | 1530 HEMMETER | | | | SAGINAW | MI | 48603-4628 |
| JOHN J WAHL JR | 221 LOGAN ST | | | | ROCKFORD | IL | 61103-6364 |
| JOHN J WAINRIGHT | 10554 E ESTATES DR | | | | CUPERTINO | CA | 95014-4508 |
| JOHN J WALKER | 3010 PLEASANT AVE | | | | SANDUSKY | OH | 44870-5417 |
| JOHN J WALL | 2120 FOREST AVE | | | | SAN JOSE | CA | 95128-1450 |
| JOHN J WALL | TR JOHN J WALL & NANCY WALL UA | 9/9/71 | 2120 FOREST AVE | | SAN JOSE | CA | 95128-1450 |
| JOHN J WALSH | 7301 EDENVILLE DR | | | | SARASOTA | FL | 34243-1716 |
| JOHN J WALSH | 428 BRAFORD CIR | | | | COLUMBIA | TN | 38401-5092 |
| JOHN J WALTON SR | 36 JOHN GREEN LANE | | | | GEORGETOWN | SC | 29440-6999 |
| JOHN J WARD | 2743 QUEEN STREET | | | | EASTON | PA | 18045-2457 |
| JOHN J WARDEN & | ELIZABETH B WARDEN JT TEN | 608 SOUTH MARGARET COURT | | | WEST PALM BEACH | FL | 33413-3439 |
| JOHN J WASHNOCK | 1041 BELDEN AVE | | | | AKRON | OH | 44310-1713 |
| JOHN J WATSON | 481 OAK HILL SCHOOL RD | | | | TOWNSEND | DE | 19734-9207 |
| JOHN J WEBER | 3424 E TILLMAN RD | | | | FT WAYNE | IN | 46816-4206 |
| JOHN J WEBER JR | 255 FIRST STREET BOX 23 | | | | CLAY CENTER | OH | 43408-0023 |
| JOHN J WEISS | 109 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| JOHN J WENCK | 5371 CANNAS DR | | | | CINCINNATI | OH | 45238-5257 |
| JOHN J WENTE | 393 NUTWOOD ST | | | | BREA | CA | 92821-2121 |
| JOHN J WENZKE & | ANNABELLE S WENZKE JT TEN | 2121 E PHILADELPHIA STREET | | | YORK | PA | 17402-2328 |
| JOHN J WENZKE & | ANNABELLE S WENZKE JT TEN | 2121 E PHILADELPHIA STREET | | | YORK | PA | 17402-2328 |
| JOHN J WERNERT & | KATHRYN A WERNERT JT TEN | 14 ELIZABETH ST | | | PITTSBURGH | PA | 15223-1832 |
| JOHN J WHALEN & | SARA M WHALEN JT TEN | 5302 MAYWOOD RD | | | MONONA | WI | 53716-3012 |
| JOHN J WHEELER | 635 SIMPSON ST | | | | PLYMOUTH | MI | 48170 |
| JOHN J WHELAN JR AND | MARGARET WELD WHELAN JTWROS | 5 ALGONQUIN ROAD | | | MEDFIELD | MA | 02052-2930 |
| JOHN J WIECZORECK | 5 EAST HIGHLAND AVENUE | | | | ATLANTIC HGLN | NJ | 07716-1228 |
| JOHN J WIGLEY | 166 DEER HUNTERS LANE | | | | POWDER SPRING | GA | 30127-6593 |
| JOHN J WIKLE | 104 WYNONA DR | | | | EATON | OH | 45320-2226 |
| JOHN J WIKLE & | ROSINA T WIKLE JT TEN | 104 WYNONA DR | | | EATON | OH | 45320-2226 |
| JOHN J WINN | 11 CEDAR DR | | | | NEW BOSTON | NH | 03070-5130 |
| JOHN J WISNIEWSKI | 12 LOXLEY ROAD | | | | BUFFALO | NY | 14225-2929 |
| JOHN J WOLFE | 2229 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |
| JOHN J WORDEN | 1966 E STEVENSON LAKE RD | | | | CLARE | MI | 48617-9162 |
| JOHN J WORST | 2239 TROY AVE | | | | BROOKLYN | NY | 11234-3642 |
| JOHN J WROBEL | 943 PAWNEE DR | | | | CROWN POINT | IN | 46307-4515 |
| JOHN J WURTS & | JEANNE D WURTS JT TEN | 201 TINLEY DRIVE | | | LANSING | MI | 48911-5054 |
| JOHN J YANOVIAK & | MARY ANN YANOVIAK JT TEN | 8752 NW 76TH DR | | | TAMARAC | FL | 33321-2453 |
| JOHN J YAVOR & | MRS NANCY YAVOR JT TEN | 2 SINGLETON ST | | | SOUTH AMBOY | NJ | 08879-2020 |
| JOHN J YOUNG | 20180 KLINGER | | | | DETROIT | MI | 48234-1744 |
| JOHN J YUCKA | 39552 ROBERT LANE | | | | ELYRIA | OH | 44035-8176 |
| JOHN J ZAHNER | 4204 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9690 |
| JOHN J ZALEWSKI & | JENNIE ZALEWSKI JT TEN | 6630 PLAINFIELD | | | DEARBORN HTS | MI | 48127-3945 |
| JOHN J ZDIMAL | 3206 WAYNE STREET | | | | ENDWELL | NY | 13760-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J ZEMKO | 2635 LA SALLE BLVD | | | | LANSING | MI | 48912-4249 |
| JOHN J ZIEMBA | 3251 HANOVER CT | | | | MILFORD | MI | 48380-3234 |
| JOHN J ZINGARO & | JEAN L ZINGARO JT TEN | 241 LEATHERLEAF LANE | | | PASADENA | MD | 21122-5339 |
| JOHN J ZINGER | 102 LAKE FIFTEEN RD | | | | IRON RIVER | MI | 49935-8446 |
| JOHN J ZOLLER | 553 GARDEN ST | PO BOX 635 | | | LITTLE FALLS | NY | 13365-0635 |
| JOHN J ZOLLER | 26 DIAMOND ST | | | | LITTLE FALLS | NY | 13365-1208 |
| JOHN J ZOVKO & | KAREN A ZOVKO JT TEN | 3427 S MARSHFIELD AVE | | | CHICAGO | IL | 60608-6209 |
| JOHN J ZUCCA | 618 MANZANITA WAY | | | | WOODSIDE | CA | 94062 |
| JOHN J. BOWER, TTEE | FBO JOHN J. BOWER TRUST | U/A/D 07/31/96 | 139 SCHOOL STREET #1 | | SANTA CRUZ | CA | 95060-3757 |
| JOHN J. BURNS | CGM IRA CUSTODIAN | 315 PARK DRIVE | | | GLENOLDEN | PA | 19036-1616 |
| JOHN J. DOWNES | 201 NORTH OCEAN BLVD | APT 908 | | | POMPANO BEACH | FL | 33062-5167 |
| JOHN J. HAI AND | RUTH A HAI JTWROS | 5707 SILVER STREET ROAD | | | AUBURN | NY | 13021-8729 |
| JOHN J. HEROLD | 154 SOUNDVIEW ROAD | | | | GUILFORD | CT | 06437-2938 |
| JOHN J. KAMERER | CGM IRA CUSTODIAN | 1004 PAGE DRIVE | | | CHAMPAIGN | IL | 61821-6601 |
| JOHN J. PALLAY | CGM IRA CUSTODIAN | 46 HOLLY LANE | | | POTTSTOWN | PA | 19465-8312 |
| JOHN JACKSON | 1512 PINE AVE | | | | BIRMINGHAM | AL | 35211-5056 |
| JOHN JACKSON | 11481 ENGLESIDE | | | | DETROIT | MI | 48205-3211 |
| JOHN JACKSON JR | 15 COLFAX AVENUE | | | | BUFFALO | NY | 14215-2601 |
| JOHN JACOB JIBOTIAN & | LINDA RAE JIBOTIAN JT TEN | 1422 SPRINGHAVEN CIR | | | MASSILLON | OH | 44646 |
| JOHN JACOB MENTINK | 5663 LAKEWOOD CIRCLE | | | | WASHINGTON | WV | 26181-9517 |
| JOHN JACOB MEYERS IV | 11665 MILWAUKEE STREET | | | | THORNTON | CO | 80233-2443 |
| JOHN JACOB SIDDALL | 4108 N WOLCOTT | APT 1 | | | CHICAGO | IL | 60613 |
| JOHN JACOB SR | 1056 HEREFORD ROAD | | | | CLEVELAND HEIGHTS | OH | 44112-3638 |
| JOHN JACOB VANDER ZEE | 16 MONTGOMERY AVE | | | | MONTVILLE | NJ | 07045-9632 |
| JOHN JACOBS AND | CATHRYN JACOBS JTWROS | 1125 PAULIN ROAD | | | POLAND | OH | 44514-3240 |
| JOHN JACOBSEN | NANCY L JACOBSEN JT TEN | 1324 NW 168TH | | | EDMOND | OK | 73012-6843 |
| JOHN JAMES BENEDETTI | 13 BONNER DR | | | | QUEENBURY | NY | 12804-1000 |
| JOHN JAMES BUTLER | 17213 BLOSSOM VIEW DR | | | | OLNEY | MD | 20832-2405 |
| JOHN JAMES COLVIN | 7 ALDEN COURT | | | | MALVERNE | NY | 11565-2104 |
| JOHN JAMES CORAZZINI | 446 6TH ST | | | | GREENPORT | NY | 11944-1855 |
| JOHN JAMES KELLY | 99 GREEN GROVE AVENUE #77A | | | | KEYPORT | NJ | 07735-1956 |
| JOHN JAMES MC CORT | 2654 E WATERFORD AVE | | | | FRESNO | CA | 93720-4642 |
| JOHN JAMES MORGAN & | MARGARET MORGAN JT TEN | 15734 PORTIS RD | | | NORTHVILLE | MI | 48167-2033 |
| JOHN JAMES WALLACE | 101 BOCAGE CIR | | | | LAFAYETTE | LA | 70503-4354 |
| JOHN JAMES WRIGHT | 2712 CRESTON RD | | | | BALTIMORE | MD | 21222-2207 |
| JOHN JANAVS | 11739 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3816 |
| JOHN JANDOVITZ & | GLORIA JANDOVITZ JT TEN | 4401 LAKEWOOD AVE | # 146 | | BRADENTON | FL | 34208-8025 |
| JOHN JANKOWSKI | CUST RICHARD J JANKOWSKI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 321 NE 5TH CT | DANIA | FL | 33004-2918 |
| JOHN JANUS | CGM IRA ROLLOVER CUSTODIAN | 1029 RIDGEVIEW CIRCLE | | | CARROLLTON | TX | 75007-2703 |
| JOHN JANUS TTEE | JOHN JANUS FAMILY LIVING TRUST | DTD 3-16-98 | 1029 RIDGEVIEW CR. | | CARROLLTON | TX | 75007-2703 |
| JOHN JANUSCH & | ELEANOR JANUSCH JT TEN | 7 BROOKE DRIVE | | | NOVATO | CA | 94947-3711 |
| JOHN JAROS | 429 JULEP AVE N | | | | LAKE ELMO | MN | 55042-9305 |
| JOHN JASINSKI & | DENISE JASINSKI JT TEN | 421 W THOMPSON | | | MARYVILLE | MO | 64468-2459 |
| JOHN JASPER | CUST MATTHEW CLETUS JASPER UGMA IL | 281 COLUMBINE DR | | | CLARENDON HILLS | IL | 60514-1007 |
| JOHN JAUCH | 953 MALONE AVE | | | | DAYTON | OH | 45429-5517 |
| JOHN JAY ANDERSEN | CUST DUSTIN ANDERSEN UTMA UT | 4380 INDIAN TRAIL DRIVE | | | MEMPHIS | TN | 38141-7118 |
| JOHN JEFFERS & | SHARON JEFFERS JT TEN | 63 STONY BROOK RD | | | HOPEWELL | NJ | 08525-2806 |
| JOHN JEFFERSON JR | 5418 BLAINE SE | | | | KENTWOOD | MI | 49508-6033 |
| JOHN JENKINS | 840 PARKWOOD | | | | PONTIAC | MI | 48340-3027 |
| JOHN JENNINGS & | MRS KATHLEEN JENNINGS JT TEN | 8 LOCUST LANE | | | GLEN HEAD | NY | 11545-2802 |
| JOHN JENNINGS DUNLAP JR. | 302 LEE AVENUE | | | | WADESBORO | NC | 28170-2209 |
| JOHN JEREMIAH POWERS | 8 ELIZABETH LANE | | | | PAXTON | MA | 01612-1339 |
| JOHN JERIKIAN | CGM SEP IRA CUSTODIAN | 1819 BEULAH ROAD | | | VIENNA | VA | 22182-3402 |
| JOHN JERRY CHARBONEAU | 876 LAPARELL RD | | | | CHEBOYGAN | MI | 49721-9799 |
| JOHN JEWETT EARLE JR | 440 CENTRAL PARK PLACE | | | | BRENTWOOD | CA | 94513-6031 |
| JOHN JIBOTIAN | 1422 SPRINGHAVEN CIR NE | | | | MASSILLON | OH | 44646-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN JIMERSON COOK | 301 ROCKLEDGE DR | | | | BAY VILLAGE | OH | 44140-2712 |
| JOHN JIVIDEN EX | EST HUBERT L JIVIDEN | P O BOX 165 | 100 MAIN ST | | PORTAGE | OH | 43451 |
| JOHN JOFKO | CUST MICHAEL J JOFKO UGMA VA | 3434 W RIDGE CIR SW | | | ROANOKE | VA | 24014-4239 |
| JOHN JOHNSON CUST | JAKE JOHNSON UTMA CA | 4234 SHEPHERDS LN | | | LA CANADA FLT | CA | 91011 |
| JOHN JONES JR | 1028 DON MIGUEL ST | | | | MADERA | CA | 93638-4861 |
| JOHN JORDAN | 910 EAST 48TH STREET | | | | BROOKLYN | NY | 11203-6604 |
| JOHN JORDAN | PATRICIA JORDAN JT TEN | 22417 96TH AVENUE WEST | | | EDMONDS | WA | 98020-4530 |
| JOHN JORDAN JR | 909 MADISON ST | | | | FORT WAYNE | IN | 46803 |
| JOHN JOSEPH ANASIEWICZ | 2017 BIRCHWOOD DR | | | | NORRISTOWN | PA | 19401-2016 |
| JOHN JOSEPH ARCO & | ESTHER R ARCO JT TEN | 26030 DOVER | | | WARREN | MI | 48089-1335 |
| JOHN JOSEPH ASHING | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805-1052 |
| JOHN JOSEPH BARBERA | 7084 SPARLING DR | | | | SHELBY TOWNSHIP | MI | 48316-5316 |
| JOHN JOSEPH BOYLE | BROWNSGROVE HOUSE | BROWNSGROVE | TUAM | CO GALWAY IRELAND | | | |
| JOHN JOSEPH BRANN & | FRANCES GRIFFITH BRANN | TR JOHN JOSEPH BRANN REVOCABLE | TRUST UA 10/03/96 | 4631 WARRINGTON DR | ORLANDO | FL | 32826-4025 |
| JOHN JOSEPH BRYANT | 10402-3 N 10TH ST | | | | PHOENIX | AZ | 85020 |
| JOHN JOSEPH CZWALGA | 1834 OAK ROAD | | | | NORTH BRUNSWI | NJ | 08902-2535 |
| JOHN JOSEPH DERING | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| JOHN JOSEPH HAMEL | 35905 HUNTER | | | | WESTLAND | MI | 48185-6664 |
| JOHN JOSEPH HATCH MORROW | 2164 MYRTLE BEACH LN | | | | DANVILLE | CA | 94526-6214 |
| JOHN JOSEPH HUTCHINS | 11455 RIDDLE DR | | | | SPRING HILL | FL | 34609-3446 |
| JOHN JOSEPH IZZO | SIMPLE IRA-PERSHING LLC CUST | P. O. BOX 1561 | | | PLYMOUTH | MA | 02362-1561 |
| JOHN JOSEPH JOYCE | 7000 SY RD | | | | NIAGARA FALLS | NY | 14304 |
| JOHN JOSEPH MANCUSO & | MARY JANE MANCUSO JT TEN | 23-72 25TH ST | | | ASTORIA | NY | 11105-3108 |
| JOHN JOSEPH MEADE JR & | BONNIE JEAN MEADE | TR JOHN JOSEPH MEAD JR | TRUST UA 12/30/03 | 14198 SANDHURST ST | BROOKSVILLE | FL | 34613-5780 |
| JOHN JOSEPH MEADE JR & | BONNIE JEAN MEADE | TR JOHN J MEADE JR & BONNIE J MEADE | REVOCABLE TRUST UA 12/30/03 | 14198 SANDHURST ST | BROOKSVILLE | FL | 34613-5780 |
| JOHN JOSEPH MILLER TTEE | JOHN JOSEPH MILLER TRUST | U/A DTD 10/08/03 | 138 2ND AVE | | CHULA VISTA | CA | 91910-1941 |
| JOHN JOSEPH MORRISSEY & | MARYANN MORRISSEY JT TEN | 106 S ACTON RD | | | STOW | MA | 01775-2107 |
| JOHN JOSEPH NICKERSON | 114 WEST WATER STREET | | | | ROCKLAND | MA | 02370-2447 |
| JOHN JOSEPH ODONNELL | 4015 ARBOL DR | | | | PALO ALTO | CA | 94306 |
| JOHN JOSEPH OKEEFE | 1116 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302-1963 |
| JOHN JOSEPH REIDY & | BRIDGET REIDY JT TEN | 33-65 14TH ST | APT 8-D | | LONG ISLAND CITY | NY | 11106-4650 |
| JOHN JOSEPH REILLY SR | CUST JAMES PETER REILLY A MINOR U/P | L 55 CHAPTER 139 OF THE LAWS OF | NEW JERSEY | 1549 MAIN ST | MANCHESTER CENTER | VT | 05255-8921 |
| JOHN JOSEPH ROSS TTEE | FBO JOHN J ROSS REVOCABLE TR | U/A/D 05-17-1995 | 5209 N W 50TH LANE | | GAINESVILLE | FL | 32653-4356 |
| JOHN JOSEPH SEERLEY JR | 1812 314TH ST S | | | | ROY | WA | 98580-9684 |
| JOHN JOSEPH SHEA III | 3508 BAINBRIDGE LN | | | | FLOWER MOUND | TX | 75022-2889 |
| JOHN JOSEPH SIEROTNIK | 106 FELDSPAR DRIVE | | | | SYRACUSE | NY | 13219-3402 |
| JOHN JOSEPH SISLER | 619 ANCHORAGE LANE | | | | HOUSTON | TX | 77079-2535 |
| JOHN JOSEPH STEWART | 46831 AMBERWOOD DRIVE | | | | UTICA | MI | 48317-4102 |
| JOHN JOSEPH SZELES | 273 CAVALIER AVE | | | | SPRING HILL | FL | 34606-6510 |
| JOHN JOSEPH TIERNAN & | ROSEMARY S TIERNAN JT TEN | 7916 QUARRY RIDGE WAY | | | BETHESDA | MD | 20817-6955 |
| JOHN JOSEPH UPMAN JR & | BETTY ELLEN UPMAN JT TEN | 1915 LISMORE LANE | | | BALTIMORE | MD | 21228-4845 |
| JOHN JOSEPH WALSH & | ROSEMARY WALSH | TR UA WALSH REVOCABLE TRUST | 04/03/89 | 7737 N SAGUARO DR | PARADISE VLY | AZ | 85253 |
| JOHN JOSWICK | 1050 BIG JOE ROAD | | | | MONTICELLO | FL | 32344 |
| JOHN JUI-TEH YEH | 7510 FREMLIN ST | VANCOUVER BC  V6P 3W6 | CANADA | | | | |
| JOHN JUNIOR CLOYD | 4948 BUFFALO RD | | | | ONEIDA | TN | 37841-7452 |
| JOHN JUPIN III | 209 MEADOW LANE | | | | LANCASTER | PA | 17601-3705 |
| JOHN JURATOVAC JR | 3933 EVELYN DR | | | | NO OLMSTED | OH | 44070-2136 |
| JOHN JURCZYSZYN | 8365 RIVERLAND | | | | STERLING HIEGHTS | MI | 48314-2467 |
| JOHN JURZYSTA | 257 MOULSON ST | | | | ROCHESTER | NY | 14621-2323 |
| JOHN JUSKOW | 6E PARK WEST | 2366 PORTAGE AVE | WINNIPEG MB  R3J 0N4 | CANADA | | | |
| JOHN K & MARJORIE SORENSEN | TTEES OF THE SORENSEN | REVOCABLE TRUST DTD 11/24/92 | FBO MARJORIE L SORENSEN | 10375 CERVEZA BAJA | ESCONDIDO | CA | 92026-6929 |
| JOHN K ABRAHAM | 736 ELLSWORTH PLACE | | | | PALO ALTO | CA | 94306-2514 |
| JOHN K ADAMS & | LORI L ADAMS TEN ENT | 2032 GOLD LEAF PARKWAY | | | CANTON | GA | 30114-9702 |
| JOHN K ANDERSON | 845 ST ANDREWS RD | | | | SAGINAW | MI | 48603-5939 |
| JOHN K ASHFORD | 1028 N FRANCIS ST | | | | CARLSBAD | NM | 88220-5159 |
| JOHN K AUSTGEN & | JEANNE L AUSTGEN JT TEN | 10515 W 129 AVE | | | CEDAR LAKE | IN | 46303-9016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN K BACHMAN | 130 MOUNTAIN ROAD | | | | LENHARTSVILLE | PA | 19534-9420 |
| JOHN K BAILEY | 3331 4TH ST | | | | WAYLAND | MI | 49348-9419 |
| JOHN K BATTERSHILL JR | 217 COUNTY RD 179 | PO BOX 82 | | | WESTCLIFFE | CO | 81252-0082 |
| JOHN K BELL | 458 BEARDSLEY AVE | | | | BLOOMFIELD | NJ | 07003-5662 |
| JOHN K BIVER | 3885 LAWNDALE | | | | SAGINAW | MI | 48603-1630 |
| JOHN K BIVER & | HELEN M BIVER JT TEN | 3885 LAWNDALE | | | SAGINAW | MI | 48603-1630 |
| JOHN K BLANCHARD | 2885 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4900 |
| JOHN K BOLAND II | 129 SPRINGFIELD WAY | | | | DOVER | DE | 19904-9118 |
| JOHN K BOYLE JR | 632 WINLAWN DR | | | | COLLIERVILLE | TN | 38017-1018 |
| JOHN K BRUS | 13 VERMEER DR | APT 11 | | | SOUTH AMBOY | NJ | 08879-2346 |
| JOHN K CHANEY | 7602 PINEWALK DR S | | | | MARGATE | FL | 33063-8122 |
| JOHN K CHAPMAN | 11 SOUTH SECOND AVE | | | | BROADALBIN | NY | 12025-2137 |
| JOHN K CHISM | PO BOX 1234 | | | | NEWCASTLE | OK | 73065-1234 |
| JOHN K CLARK | 966 COUNTY ROAD 1117 | | | | CULLMAN | AL | 35057-5481 |
| JOHN K CONGDON | 3 MESSINGER ST | | | | RANDOLPH | NY | 14772 |
| JOHN K CREAGH | CUST JOHN K CREAGH JR UGMA WI | 3709 MICHIGAN AVE | | | MANITOWOC | WI | 54220-3024 |
| JOHN K CRISSMAN | CUST SUSAN CRISSMAN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 8344 SHADOW CREEK DR | MAPLE GROVE | MN | 55311-1508 |
| JOHN K CRISSMAN | CUST JOHN K CRISSMAN JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 643 FIELDSTONE DR | ROCHESTER HILLS | MI | 48309-1669 |
| JOHN K CUNNINGHAM & | MARY P CUNNINGHAM JT TEN | 95 DEEPDALE DR | | | MANHASSET | NY | 11030-3319 |
| JOHN K DAGG | 7309 NEEDLE POINTE DR | | | | SHELBY | MI | 48316-5345 |
| JOHN K DANNA | CUST MEGHAN CALDWELL DANNA | UTMA VA | 9415 GOLDFIELD LN | | BURKE | VA | 22015-4213 |
| JOHN K DEBONO | 6183 TRUMAN DRIVE | | | | BELLEVILLE | MI | 48111-4209 |
| JOHN K DELAY JR | 7434 OVERDALE DR | | | | DALLAS | TX | 75240-2743 |
| JOHN K DIEHL & | KAREN L DIEHL JT TEN | 23730 BLACK OAK TRAIL | | | ATLANTA | MI | 49709-9773 |
| JOHN K DONALD JR | 256 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6046 |
| JOHN K DORSEY | 108 W CONGRESS ST | | | | CHARLES TOWN | WV | 25414-1622 |
| JOHN K EMRICK | 3132 HASSLER ST | | | | DAYTON | OH | 45420-1940 |
| JOHN K FALON | APT 13 | 157 CHELSEA ST | | | EVERETT | MA | 02149-4637 |
| JOHN K FELBINGER | 1035 DALLET RD | | | | PITTSBURGH | PA | 15227-1347 |
| JOHN K FRANKISH | 4 VIOLET'S CLOSE | NORTH CRAWLEY | NEWPORT PAGNELL MK I6 9LG | UNITED KINGDOM | | | |
| JOHN K FREDERIKSEN | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068-4306 |
| JOHN K GAGLIARDI | 12 HICKORY ST | | | | HUDSON | NH | 03051-4723 |
| JOHN K GALM & | MRS BARBARA C GALM JT TEN | 623 MARINE ST | | | BOULDER | CO | 80302-5924 |
| JOHN K GERARD | 604 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| JOHN K GIESBRECHT | 72 5TH AVE | GIMLI MB  R0C 1B0 | CANADA | | | | |
| JOHN K GRANT | 3258 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344-5312 |
| JOHN K GREEN | 1317 CHEROKEE RD | | | | LOUISVILLE | KY | 40204-2218 |
| JOHN K GREENLEAF | 1537 BURESH AVE | | | | IOWA CITY | IA | 52245-5603 |
| JOHN K GUSLER & | KEVIN S GUSLER JT TEN | 11848 E HILLS DR | | | PLYMOUTH | MI | 48170 |
| JOHN K HARRIS | 1260 THRUSH | | | | FLORISSANT | MO | 63031-3657 |
| JOHN K HOPSON | 112 HILLCREST CIRCLE | | | | CLARKSVILLE | TN | 37043-4901 |
| JOHN K HOWDEN | RR 8 | WATFORD ON  N0M 2S0 | CANADA | | | | |
| JOHN K HYNDS | SEPERATE PROPERTY | 21 WHITE CREEK ROAD | | | VAN ALSTYNE | TX | 75495-2337 |
| JOHN K JARMAN | 2741 CHILO CEMETERY RD | | | | FELICITY | OH | 45120-9737 |
| JOHN K JONES | VILLA F 7 DONG HU LU | XUHUI SHANGHAI | PR CHINA2 | CHINA | | | |
| JOHN K KARREN | 1715 HUSTED AVE | | | | SAN JOSE | CA | 95124-1927 |
| JOHN K KENNEDY | CUST JACOB JOSEPH KENNEDY | UTMA NC | 5488 SPINDLETOP COURT | | WINSTON SALEM | NC | 27106-8002 |
| JOHN K KING | 34 CHESTER RD | | | | DERRY | NH | 03038-1600 |
| JOHN K LADAS | CUST ERIKA LADAS | UGMA MI | 14551 IMLAY CITY RD | | CAPAC | MI | 48014-2507 |
| JOHN K LANE | 2616 RINGO RD | | | | INDEPENDENCE | MO | 64057-1411 |
| JOHN K LEINER | 2216 CLEMENTINE TRAIL | | | | CLERMONT | FL | 34711 |
| JOHN K LEPPERT | CUST JOHN K LEPPERT JR UGMA NY | 27 SHADY LANE | | | HUNTINGTON | NY | 11743-4523 |
| JOHN K LEWIS | 11615 BECK LANE | | | | BUMPASS | VA | 23024-8861 |
| JOHN K LOWER | CUST JEFFREY T LOWER UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 6584 ENGRAM RD 304D | NEW SMYRNA BEACH | FL | 32169-4920 |
| JOHN K MASON | 2199 DOVE ST | | | | NEWTON | NC | 28658-8432 |
| JOHN K MAYER | 10 BLYMYER AVE | APT 501 | | | MANSFIELD | OH | 44903-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN K MAZZELL III | 20135 HANGAR ACCESS DR | | | | FORT DRUM | NY | 13602 |
| JOHN K MC GUIRK | 17719 SHARP ROAD | | | | SIDNEY | OH | 45365-8571 |
| JOHN K MC LAUGHLIN | CUST KEVIN CHARLES MC | LAUGHLIN U/THE N MEX UNIFORM | GIFTS TO MINORS ACT | 25 BAYBERRY LANE | MOUNTAINSIDE | NJ | 07092-1401 |
| JOHN K MCDOUGALL | 5160 TOWNLINE | | | | BIRCH RUN | MI | 48415-9053 |
| JOHN K MEUSCH | ROSALIA S MEUSCH JT TEN | 910 MALLARD SQ | | | ROLLA | MO | 65401-3890 |
| JOHN K MILLER | 1499 WILDCAT CIR | | | | WACO | TX | 76705 |
| JOHN K MILLER | 5173 E MEAD ROAD | | | | ELSIE | MI | 48831-9773 |
| JOHN K MORIARTY JR | 2557 RIVER ROAD | | | | READING | PA | 19605-2840 |
| JOHN K MORROW SR | 5841 EAST 43RD ST | | | | INDIANAPOLIS | IN | 46226-3301 |
| JOHN K NEAST & | BARBARA K NEAST TEN ENT | 1006 CENTER AVE | | | JIM THORPE | PA | 18229-1016 |
| JOHN K NIEMAN | RFD #1 ALLEN RD | | | | BANNISTER | MI | 48807-9801 |
| JOHN K NORTON | 4777 SYCAMORE DRIVE | | | | YPSILANTI | MI | 48197-8234 |
| JOHN K OERTHER | 8159 GRAFTON ROAD | | | | NEWPORT | MI | 48166-9436 |
| JOHN K PARKER | PO BOX 764 | | | | DOUCETTE | TX | 75942-0764 |
| JOHN K PARLETT JR | CGM SAR-SEP IRA CUSTODIAN | PO BOX 460 | | | CHARLOTTE HALL | MD | 20622-0460 |
| JOHN K PATTON III | 9145 CALKINS RD | | | | FLINT | MI | 48532-5529 |
| JOHN K PATTON JR | 641 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| JOHN K PERRY AND | JOYCE PERRY JTWROS | 21 COLGATE DR | | | MASSENA | NY | 13662-2530 |
| JOHN K PITSCH | 3013 143RD AVE | PO BOX 21 | | | BURNIPS | MI | 49314-0021 |
| JOHN K PORTER | CUST EVELYN Y PORTER A MINOR | U/LAWS OF GA | 5330 MOUNT VERNON NW PK | | ATLANTA | GA | 30327-4736 |
| JOHN K PRINGLE | 6441 DEERWOOD COURT | | | | GREENWOOD | IN | 46143-9165 |
| JOHN K QUINN III | BOX 749 THEIMA DR | | | | HOPE VALLEY | RI | 02832-0749 |
| JOHN K RAMMING | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| JOHN K READ JR | 1210C GILMORE RD | | | | CHAPEL HILL | NC | 27516-4924 |
| JOHN K REDMOND | 2351 MARLETTE RD | | | | MARLETTE | MI | 48453-8944 |
| JOHN K RENKE III | 10924 LIVINGSTON DR | | | | NEW PORT RICHEY | FL | 34654-6031 |
| JOHN K REYNOLDS | 53 E BARNES RD | | | | FOSTORIA | MI | 48435-9652 |
| JOHN K RICE | 1313 ROSER DR | | | | CARMI | IL | 62821-2253 |
| JOHN K RILEY | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| JOHN K ROBERTS JR | 4627 N LAKEWOOD DR | | | | PANAMA CITY | FL | 32404-6618 |
| JOHN K SCHWARTZ JR | 1871 EASTERN PKWY | | | | SCHENECTADY | NY | 12309-6103 |
| JOHN K SCOFIELD | HELEN E SCOFIELD JT TEN | PO BOX 77 | | | VALLECITO | CA | 95251-0077 |
| JOHN K SLIPKA | 564 ATWOOD COURT | | | | NEWTOWN | PA | 18940-1757 |
| JOHN K SMITH | 17260 REVERE | | | | SOUTHFIELD | MI | 48076-7722 |
| JOHN K SMYTH IV & | PAULINE F SMYTH | TR JOHN K & PAULINE F SMYTH | REVOCABLE TRUST,UA 04/05/97 | 225 HURON WOODS DR | MARQUETTE | MI | 49855-8622 |
| JOHN K STENSON | 4631 W 21ST ST | | | | CICERO | IL | 60804-2517 |
| JOHN K STEWART | 4013 N E CHANNEL DR | | | | LEES SUMMIT | MO | 64064-1530 |
| JOHN K STILL | 3501 MOINA MICHAELS RD | | | | GOOD HOPE | GA | 30641-2113 |
| JOHN K STRODEL | 639 SELFMASTER PKWY | | | | UNION | NJ | 07083-9028 |
| JOHN K TABOR & | MRS DOROTHY JEAN TABOR JT TEN | 509 BLUFFVIEW DR | | | BELLEAIR BLUFFS | FL | 33770-1310 |
| JOHN K TAKTIKOS | 351 ORCHARD LANE | | | | CORTLAND | OH | 44410-1233 |
| JOHN K THOMAS & CECILIA A | THOMAS TR UA 5/25/00 JOHN K & CECILIA A | THOMAS | REVOCABLE TRUST | 6271 RANGEVIEW DR | DAYTON | OH | 45415-1927 |
| JOHN K TRANT | TOD DTD 05/26/06 | 1027 LA CLAIR STREET | | | PITTSBURGH | PA | 15218-1226 |
| JOHN K VITTITOW | 4314 WOODGATE LANE | | | | LOUISVILLE | KY | 40220-3065 |
| JOHN K WALLESVERD | 539 CO RD NN | | | | WILSON | WI | 54027-2433 |
| JOHN K WASENKO | 4699 CHAREST AVE | | | | WATERFORD | MI | 48327-3405 |
| JOHN K WEBER | 721 LAPWING RD | | | | EDMOND | OK | 73003-4820 |
| JOHN K WILLIAMS | 14199 ST RD 38 E | | | | NOBLESVILLE | IN | 46060-9360 |
| JOHN K WILMSHURST | 58 S COUNTRY RD | | | | BELLPORT | NY | 11713-2503 |
| JOHN K WILSON | H C R #1 | 4380 KNOX AVE | | | ROSAMOND | CA | 93560-6427 |
| JOHN K WILSON & | ANITA B WILSON JT TEN | 1100 CONRAD INDUSTRIAL DR | | | LUDINGTON | MI | 49431-2679 |
| JOHN K WOODBURN | 2704 FAIRMOUNT LANE | | | | SANDUSKY | OH | 44870-5970 |
| JOHN K WRIGHT | 5672 W LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| JOHN K WYKE | 3348 MAGNOLIA DR | | | | MARKHAM | IL | 60426-2789 |
| JOHN K ZALENSKI | 10755 RONALD DR | | | | PARMA | OH | 44130-7206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN K ZIMMERMANN | ESTHER M ZIMMERMANN JT TEN | 10910 ELMDALE DR | | | HOUSTON | TX | 77070-3341 |
| JOHN KACPERSKI | 26812 ISABELLA PKWY | APT 201 | | | CANYON CNTRY | CA | 91351-4869 |
| JOHN KALAMAN & | MRS PAULA KALAMAN JT TEN | 210 SNOW HILL AVE | | | KETTERING | OH | 45429-1708 |
| JOHN KALINICH | 9100 SUMNER GROVE DR | | | | LAUREL | MD | 20708-3540 |
| JOHN KALINSKI | 8056 FISHER | | | | WARREN | MI | 48089-2908 |
| JOHN KAMITS | 2716 LOUISE AVE | | | | BALTIMORE | MD | 21214-1212 |
| JOHN KANE | 48 HITCHING POST LN | | | | BEDFORD | NH | 03110-4925 |
| JOHN KAPCOE JR | 25638 TIREMAN | | | | DEARBORN HGTS | MI | 48127-1130 |
| JOHN KAPRAL JR | HELEN KAPRAL JTTEN | 9224 BLANES LNDG SW | | | CALABASH | NC | 28467-3002 |
| JOHN KAPRALES | 22W157 TEMPLE DR | | | | MEDINAH | IL | 60157-9503 |
| JOHN KASICH | 151 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3227 |
| JOHN KASZA | 4658 ROSALIE | | | | DEARBORN | MI | 48126-4108 |
| JOHN KATKO JR | 15 SE 9TH AVE | | | | DEERFIELD BCH | FL | 33441-4034 |
| JOHN KAVANAGH | THERESA KAVANAGH JT TEN | 300 SECOND AVENUE | | | PISCATAWAY | NJ | 08854-3636 |
| JOHN KAYANEK | G11081 POTTER RD | | | | FLUSHING | MI | 48433 |
| JOHN KAZARIAN | 34958 WHITE PINE TRAIL | | | | FARMINGTON HILLS | MI | 48335-4640 |
| JOHN KEECH & | BRENDA FISK KEECH JT TEN | 923 W WASHINGTON | | | JONESBORO | AR | 72401-2674 |
| JOHN KEENAN TTEE | JOHN E KEENAN REVOCABLE TRUST | U/A 4/27/05 | 203 MORGAN RD | | SYRACUSE | NY | 13219-2614 |
| JOHN KEITH BURT | 1708 RD 7 | | | | GRAFTON | NE | 68365-3009 |
| JOHN KEITH III | 300 PUPPY SMITH RD 205-230 | | | | ASPEN | CO | 81611-1455 |
| JOHN KEITH VINYARD | KAREN VINYARD JT TEN | 1107 S WILLIAMS | | | MT PLEASANT | TX | 75455-5843 |
| JOHN KEITH VINYARD | BOX 1156 | | | | MT PLEASANT | TX | 75456-1156 |
| JOHN KEKI | 1590 N COMPASS AVE | | | | PORT CLINTON | OH | 43452-3699 |
| JOHN KELLER | 818 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1658 |
| JOHN KELLEY & | NANCY KELLEY JT TEN | 401 VILLAGE RD | | | PORT HUENEME | CA | 93041-3032 |
| JOHN KENDALL MORGAN | 1657 WILLIAMSBURG COURT | UNIT B | | | WHEATON | IL | 60187-8281 |
| JOHN KENNEBREW | 2024 S 19TH AVE | | | | BROADVIEW | IL | 60153-2942 |
| JOHN KENNEDY | 1336 ROOSEVELT AVE | | | | SALT LAKE CTY | UT | 84105-2614 |
| JOHN KENNEDY | INDIVIDUAL(K)-PERSHING AS CUST | 6505 MARVIN AVENUE | | | SYKESVILLE | MD | 21784-6338 |
| JOHN KENNETH BROWN JR. | CGM SEP IRA CUSTODIAN | U/P/O COMPACTION RENTALS | 3648 ROBERTSON AVENUE | | SACRAMENTO | CA | 95821-3859 |
| JOHN KENT PIKE | CGM IRA CUSTODIAN | 445 FOUR BUTTE LANE | | | CHINOOK | MT | 59523-9264 |
| JOHN KERNISKY & | LINDA A KERNISKY JT TEN | 6805 BOB WHITE LN | | | SPOTSYLVANIA | VA | 22553-7743 |
| JOHN KESTER | 3231 PORTER CENTER RD | | | | YOUNGSTOWN | NY | 14174-9734 |
| JOHN KEVAN | 60 TALL TIMBERS DR | | | | FARMINGTON | CT | 06032-3171 |
| JOHN KEVIN MC COTTER | 239 ROCKLYN AVE | | | | LYNBROOK | NY | 11563-3745 |
| JOHN KEY | 34700 JACLYN DR | | | | SOLON | OH | 44139 |
| JOHN KICI | 7780 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9132 |
| JOHN KILLIAN NELSON & | YVONNE GOMEZ NELSON JT TEN | 3665 COLONIAL AVENUE | | | LOS ANGELES | CA | 90066-2729 |
| JOHN KILMER IV | 22891 WALNUT LN | | | | GENOA | OH | 43430-1133 |
| JOHN KIM | 5560 HOLYOKE LANE | | | | CHARLOTTE | NC | 28226 |
| JOHN KING SUNDE | 1737 W WARWICK LANE | | | | SCHAUMBURG | IL | 60193-1176 |
| JOHN KING TEAHEN JR | 2449 MULBERRY SQ | | | | BLOOMFIELD HILLS | MI | 48302-0664 |
| JOHN KIRBY | 6 VISTA DRIVE | | | | BOONTON | NJ | 07005-9538 |
| JOHN KIRKEBY | 1702 MENSHA CT | | | | DIAMOND BAR | CA | 91765-2917 |
| JOHN KISH | 811 SHEILA DR | | | | JOLIET | IL | 60435-3023 |
| JOHN KISS | 430 LEON AVE | | | | PERTH AMBOY | NJ | 08861-2141 |
| JOHN KISSANE | 18B ASHINGTON CLUB RD | | | | FAR HILLS | NJ | 07931 |
| JOHN KISSANE | 70 QUEEN ANN DR | | | | BASKING RIDGE | NJ | 07920-2331 |
| JOHN KISTER | 3170 S CROLL RD | | | | BEAVERTON | MI | 48612-9479 |
| JOHN KLAMO | 8 HARVEST LANE | | | | MEDFORD | NJ | 08055-8450 |
| JOHN KLAUS | 70 TROUT DR | | | | HIGHLAND | IL | 62249-1765 |
| JOHN KLEE | 108 OAKRIDGE LN | | | | WINCHESTER | VA | 22602-7812 |
| JOHN KLEMAN | 13 SUNSET DRIVE | | | | SHELBY | OH | 44875-9416 |
| JOHN KLEPASKI | PO BOX 80 | | | | PINCKNEY | MI | 48169-0080 |
| JOHN KLIKNA | 25 SYLVIA CT | | | | PLANTSVILLE | CT | 06479-1322 |
| JOHN KLIMEK | 10 JOHN ST | | | | GARFIELD | NJ | 07026-3626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN KLINGNER & | ANNE KLINGNER JT TEN | 2374 ALBANY POST RD | | | WALDEN | NY | 12586-2246 |
| JOHN KLOIAN JR | 2360 LERWICK LN | | | | MILFORD | MI | 48381-1302 |
| JOHN KOBACH | 817 BROWN SQUIRREL LN | | | | GOLDEN | CO | 80401-0903 |
| JOHN KOBILCA & | MRS ANNA KOBILCA JT TEN | 2 AUDREY AVENUE APT 3 | | | OYSTER BAY | NY | 11771-1583 |
| JOHN KOCH JR | PO BOX 33 | | | | MCALPIN | FL | 32062-0033 |
| JOHN KOCHISARLI | 2 WAGAMON DT | | | | WOODBURY | NY | 11797-1008 |
| JOHN KOCISKY & | LYNNE KOCISKY JT TEN | 1349 N M-13 | | | LINWOOD | MI | 48634-9412 |
| JOHN KOH | 204 BURWOOD AVE | | | | ANN ARBOR | MI | 48103 |
| JOHN KOJIAN | 1219 E DALLAS | | | | MADISON HEIGHTS | MI | 48071-4162 |
| JOHN KOLY | 1696 SOMMERSET SHIRE | | | | FLORISSANT | MO | 63031-1563 |
| JOHN KONCOS & | GREGORY J KONCOS & | SARAH E KONCOS JT TEN | 7444 N OSCEOLA AVE | | CHICAGO | IL | 60631-4433 |
| JOHN KONEFAL & | DAWN KONEFAL JT TEN | 13 BLAKSLEE PL | BOX 33 | | HILLBURN | NY | 10931-0033 |
| JOHN KONSEZ | 8274 ILENE DR | | | | CLIO | MI | 48420-8517 |
| JOHN KOSTUN | 649 CHENANGO ST | | | | BINGHAMTON | NY | 13901 |
| JOHN KOUZOUNAS | MARIA KOUZOUNAS JTWROS | 47-60 196TH PLACE | | | FLUSHING | NY | 11358-3943 |
| JOHN KOVALCHICK | CGM IRA ROLLOVER CUSTODIAN | 313 PULASKI ST | | | DUNELLEN | NJ | 08812-1531 |
| JOHN KOWAL | 24600 DUNNING | | | | DEARBORN | MI | 48124-3110 |
| JOHN KOWALIK JR | 27 LAKE DRIVE | | | | FREEHOLD | NJ | 07728-1361 |
| JOHN KOWALSKI | 43 CHATHAM ST | | | | CHICOPEE | MA | 01013 |
| JOHN KRAEMER | 785 LINDEN ROAD | | | | TOMS RIVER | NJ | 08753-7811 |
| JOHN KRAMER | CUST STEPHEN KRAMER UGMA PA | 145 HERITAGE GREEN DR | | | MONROE | OH | 45050-2317 |
| JOHN KREBS | 4105 DIANE DR | | | | FAIRVIEW PARK | OH | 44126-1711 |
| JOHN KREKOVICH | CGM IRA CUSTODIAN | 3015 SUNSET HILLS BLVD. | | | EDWARDSVILLE | IL | 62025-3734 |
| JOHN KREMS JR | 5441 CANNAS DRIVE | | | | CINCINNATI | OH | 45238-5149 |
| JOHN KRICH | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079-1135 |
| JOHN KRILL | 5424 DEERBROOKE CREEK CIR | APT 8 | | | TAMPA | FL | 33624-2813 |
| JOHN KRUGER & | RANDI KRUGER JT TEN | 5 EVERGREEN CT | | | TOWACO | NJ | 07082-1459 |
| JOHN KRYSTAN | 61 GATES-GREECE T L ROA | | | | ROCHESTER | NY | 14606-3441 |
| JOHN KUCHERA | TOD DTD 10/14/2008 | 15350 CO RD 10 | | | WYNDMERE | ND | 58081-9548 |
| JOHN KUKULKA | NANCY KUKULKA JT TEN | 7529 DEERING STREET | | | WESTLAND | MI | 48185-2614 |
| JOHN KUNEN & | MRS HENRIETTA J KUNEN JT TEN | 2430 FLORAL DR | | | ZEELAND | MI | 49464-9103 |
| JOHN KUNST JR | 281 HEBERLE RD | | | | ROCHESTER | NY | 14609-1802 |
| JOHN KURAS | 690 ALDRICH RD | | | | HOWELL | NJ | 07731-1934 |
| JOHN KUSNER & | MRS JULIA KUSNER JT TEN | 212 SHERRY ST | | | WOODBRIDGE | NJ | 07095-1719 |
| JOHN KUTYBA | PO BOX 7250 | | | | CHICAGO | IL | 60680-7250 |
| JOHN KUZMOVICH | 247 MAIN ST | | | | ERNEST | PA | 15739 |
| JOHN KYPRIANOS | 16441 WATERMAN | | | | ROSEVILLE | MI | 48066-3750 |
| JOHN L &  FRANKIE A ZANETTI | DAVID LUCAS  CO-TTEE'S | U/A/D  9-30-71 | SANTO L ZANETTI TRUST | 20417 BEDFORD RD N | BATTLE CREEK | MI | 49017 |
| JOHN L & ROSELLE F MARTIN TRS | MARTIN FAMILY TRUST | U/A DTD 08/19/82 | 14502 W MORNING STAR TRAIL | | SURPRISE | AZ | 85374-3587 |
| JOHN L ADAMS | 598 COLLIER RD | | | | PONTIAC | MI | 48340-1309 |
| JOHN L ADKINS | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| JOHN L AITKENS | ROUTE 3 | BOX 301 | | | NEWPORT | AR | 72112-9803 |
| JOHN L ANDERSON | 368 CLEARLAKE DRIVE WEST | | | | NASHVILLE | TN | 37217-4521 |
| JOHN L ANDREWS & | LILLIAN E ANDREWS JT TEN | 20 WAYTE ROAD | | | BEDFORD | MA | 01730-1630 |
| JOHN L ANKLAM | DIANE C ANKLAM JT TEN | 42229 MAC RAE | | | STERLING HTS | MI | 48313-2567 |
| JOHN L ANTONAS | 95 CHAUCER CRT | | | | LAKEWOOD | NJ | 08701 |
| JOHN L AREY | 117 E MICHIGAN | | | | ALBION | MI | 49224-1735 |
| JOHN L AREY | 117 E. MICHIGAN | | | | ALBION | MI | 49224-1735 |
| JOHN L ARNOTT | PO BOX 135 | | | | ROSE CITY | MI | 48654-0135 |
| JOHN L ASHBY | COUNTRY LIVING - ROOM 11 | 1127 N LAKE PLEASANT ROAD | | | HILLSDALE | MI | 49242 |
| JOHN L ASHELFORD | 15 TOWER LANE | | | | HUNTINGTON | CT | 06484-3552 |
| JOHN L AUER | 4 8TH DR | | | | DECATUR | IL | 62521-5407 |
| JOHN L AVERY | 3761 GOGGIN RD | | | | ALVA | FL | 33920-3703 |
| JOHN L AYDENT | 664 W RAMBLER CT | | | | CASA GRANDE | AZ | 85222-6672 |
| JOHN L AYDENT JR | 664 W RAMBLER CT | | | | CASA GRANDE | AZ | 85222-6672 |
| JOHN L AYRES | 4 GREENWAY | APT 11 | | | MANORVILLE | NY | 11949-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L BACHMAN | 151 N MAIN ST | PO BOX 195 | | | BRISTOL | CT | 06011-0195 |
| JOHN L BAKLE | 12741 PLATTER CREEK ROAD 126 | | | | SHERWOOD | OH | 43556-9787 |
| JOHN L BALL | 350 CHAPEL LOOP | | | | MANDEVILLE | LA | 70471-2515 |
| JOHN L BALOGH | 8904 QUANDT | | | | ALLEN PARK | MI | 48101-1529 |
| JOHN L BANACK | 84 BROOKVIEW DR | | | | WALLINGFORD | CT | 06492-2824 |
| JOHN L BARBATO | 880 STILLWELL CT | | | | WHEATON | IL | 60187-8400 |
| JOHN L BARNETT | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 |
| JOHN L BART | 1133 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2360 |
| JOHN L BASKIN | 385 S BLVD W | | | | PONTIAC | MI | 48341-2464 |
| JOHN L BATCHELDER | UNIT M13 | 500 NORTH BRYAN ROAD | | | MISSION | TX | 78572-8889 |
| JOHN L BECK | 2610 MARION AVE | | | | LANSING | MI | 48910-2514 |
| JOHN L BELANGER & | KATHLEEN M BELANGER JT TEN | 40027 FLAGSTAFF | | | STERLING HTS | MI | 48313-4013 |
| JOHN L BERG & | MRS LOUISE O BERG JT TEN | 71 HORSESHOE LANE NORTH | | | COLUMBUS | NJ | 08022-1057 |
| JOHN L BERRY | 221 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2045 |
| JOHN L BEVERIDGE | 4 RIDGE TRAIL | | | | ORMOND BEACH | FL | 32174-4938 |
| JOHN L BIRMINGHAM | 5340 SW 82ND LN | | | | OCALA | FL | 34476-3807 |
| JOHN L BIRO | 276 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| JOHN L BISHOP | 1951 PATTON DRIVE | | | | INDIANAPOLIS | IN | 46224-5354 |
| JOHN L BLACKBURN | 14847 HEYDEN | | | | DETROIT | MI | 48223-2106 |
| JOHN L BLAIR 3RD | 826 E 8TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3204 |
| JOHN L BLAKKAN | 03362 SPRINGWATER BEACH | | | | BOYNE CITY | MI | 49712-9215 |
| JOHN L BLAKKAN & | RENA J BLAKKAN JT TEN | 03362 SPRINGWATER BEACH | | | BOYNE CITY | MI | 49712-9215 |
| JOHN L BLAZETIC | 10820 MEADOWGRASS RD | | | | STRONGSVILLE | OH | 44149-2117 |
| JOHN L BLUE | 516 E 12TH ST | | | | BARTLESVILLE | OK | 74003-5013 |
| JOHN L BOLAND | 3275 HIDEAWAY BEACH DR | | | | BRIGHTON | MI | 48114-4915 |
| JOHN L BOLTER | 8070 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| JOHN L BOOK | 11785 E LANSING RD | LOT 18 | | | DURAND | MI | 48429-9746 |
| JOHN L BOOMER | 552 HIDDEN HARBOR DR | | | | FAIRPORT HBR | OH | 44077-5590 |
| JOHN L BOOZE & | DORIS F BOOZE JT TEN | 3900 SALDALE DR | | | RICHMOND | VA | 23237-1410 |
| JOHN L BOWERS | 520 RHODES DR | | | | PALO ALTO | CA | 94303 |
| JOHN L BRACKEN | 3503 SENATE COURT | | | | VALENCIA | PA | 16059 |
| JOHN L BRADFORD | 13324 CRENNELL AVE | | | | CLEVELAND | OH | 44105-4706 |
| JOHN L BRANDEIS | CUST RENA S BRANDEIS UTMA NJ | 991 W ALMONT PLACE | | | CITRUS SPRINGS | FL | 34434-4102 |
| JOHN L BRANDON | 505 S EUCLID | | | | DAYTON | OH | 45407-3106 |
| JOHN L BRICE | 1076 NORTHLAWN | | | | BIRMINGHAM | MI | 48009-5008 |
| JOHN L BROWN | 209 ROPER MOUNTAIN RD EXT | | | | GREENVILLE | SC | 29615-4826 |
| JOHN L BRUCH JR | 521 SOUTH MAIN ST | | | | MUNCY | PA | 17756-1723 |
| JOHN L BRZEZNIAK | 452 8TH ST | APT B | | | SAINT ALBANS | WV | 25177-2979 |
| JOHN L BUCCHARE JR | 11735 RIDGE | | | | PINCKNEY | MI | 48169-9532 |
| JOHN L BUCHANAN | 25168 GODDARD | | | | TAYLOR | MI | 48180-3908 |
| JOHN L BURKE | 5100 W 57TH ST | | | | SHAWNEE MISSION | KS | 66205-2831 |
| JOHN L BURKHARDT | 1408 MOSSWOOD LN | | | | MODESTO | CA | 95355-1556 |
| JOHN L BURNETT & | BARBARA E BURNETT | TR JOHN L BURNETT & BARBARA E | BURNETT REV TRUST UA 12/14/00 | 8302 E NATAL AVE | MESA | AZ | 85208-6727 |
| JOHN L BYRNS JR | 7664 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9430 |
| JOHN L CAMERON | 3526 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7502 |
| JOHN L CAPORALE | 15 TOWN LINE DR | | | | CARMEL | NY | 10512-3974 |
| JOHN L CARFI | 5 WHALING DR | | | | WATERFORD | CT | 06385-3319 |
| JOHN L CASTO | 390 GIJANS LANE | | | | EASTVIEW | KY | 42732 |
| JOHN L CAUGHEY | CUST JOHN D CAUGHEY UNDER THE | OKLAHOMA | U-G-M-A | 10 GEORGETOWN WOODS DR | YOUNGSVILLE | NC | 27596-7613 |
| JOHN L CELEDONIA | 1831 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2111 |
| JOHN L CHIPNER | 422 E MAIN ST | | | | LOUDONVILLE | OH | 44842-1360 |
| JOHN L CITKO & | KATHERINE J CITKO JT TEN | 32443 ROSSLYN | | | GARDEN CITY | MI | 48135-1282 |
| JOHN L CLARK | 5085 TIOHERO | | | | CLARKSTON | MI | 48348-3388 |
| JOHN L CLARK | APT 313 | 5201 DESOTO ROAD | | | SARASOTA | FL | 34235-3625 |
| JOHN L CLARK & | EVELYN D CLARK JT TEN | 5085 TIOHERO | | | CLARKSTON | MI | 48348-3388 |
| JOHN L CLARK EX | EST JOSEPH A FERTITTA | 708 HOPE LANE | | | GAITHERSBURG | MD | 20878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L CLARK EXECS | ESTATE OF JOSEPH A. FERTITTA | 708 HOPE LANE | | | GAITHERSBURG | MD | 20878-1883 |
| JOHN L CLOWER | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9762 |
| JOHN L COCKING & | JANET R COCKING JT TEN | 2501 FLINTRIDGE | | | ORION | MI | 48359-1532 |
| JOHN L COLBURN | 8203 AMBER COVE DR | | | | HUMBLE | TX | 77346-1654 |
| JOHN L COLLINS | 1434 WEST AVE | | | | BURLINGTON | IA | 52601-4062 |
| JOHN L COLSON | 178 LONGVIEW DR | | | | W WEBSTER | NY | 14580-1410 |
| JOHN L CONANT | 128 LAKESHORE | | | | TERRE HAUTE | IN | 47803-1400 |
| JOHN L COOK & | LILIA ANN COOK JT TEN | 5310 ELK | | | PECK | MI | 48466 |
| JOHN L COONEY | 1919 KYNWYD ROAD | NORTH GRAYLYN CREST | | | WILMINGTON | DE | 19810-3841 |
| JOHN L COONEY & | DORIS E COONEY /HIS WIFE TEN ENT | 1919 KYNWYD ROAD | NORTH GRAYLYN CREST | | WILMINGTON | DE | 19810-3841 |
| JOHN L COOPER | 2205 N JANNEY AVE | | | | MUNCIE | IN | 47304-2336 |
| JOHN L COOPER | 720 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1612 |
| JOHN L COPAS | 105 MC KITTERICK AVENUE | | | | JACKSON | OH | 45640-1021 |
| JOHN L CORNEAL | 2390 ARCERIO COURT | | | | HOWELL | MI | 48855 |
| JOHN L CORNELIUS | 766 THORNHILL DRIVE | | | | CLEVELAND | OH | 44108-2313 |
| JOHN L CORNELL | 150 THELMA BURGE RD | | | | DERIDDER | LA | 70634-7416 |
| JOHN L CORRIVEAU | 7475 HENDRICKS RD | | | | BLISSFIELD | MI | 49228 |
| JOHN L COURTLEY | 2150 TESSMER RD | | | | ANN ARBOR | MI | 48103-8987 |
| JOHN L COX JR | 44970 BEMIS RD | | | | BELLEVILLE | MI | 48111-9171 |
| JOHN L COX JR & | PEGGY A COX JT TEN | 44970 BEMIS ROAD | | | BELLEVILLE | MI | 48111-9171 |
| JOHN L CRAFTON | 1032 MOUNTAIN ROAD 5 | | | | MARTINSVILLE | VA | 24112 |
| JOHN L CRAIG | 1222 COCHRAN AVE | | | | BALTIMORE | MD | 21239-3301 |
| JOHN L CRAWFORD | 1290 JOAN DR | | | | HAMILTON | OH | 45013-9616 |
| JOHN L CRISWELL | 9109 WHITCOMB | | | | DETROIT | MI | 48228-2215 |
| JOHN L CRIVEA | 207 ASHFORD AVE | | | | GREENVILLE | SC | 29609-4908 |
| JOHN L CROWLEY | 2571 BAY VISTA | | | | HIGHLAND | MI | 48357-4971 |
| JOHN L CURL | 1205 GROVE ST | | | | DEFIANCE | OH | 43512-2910 |
| JOHN L CURREY | 219 LITTLE POND DR | | | | GREENVILLE | SC | 29607-5481 |
| JOHN L CURREY & | JOAN F CURREY JT TEN | 2506 WALLACE PATE DR | | | GEORGETOWN | SC | 29440-7076 |
| JOHN L DARDEN | 118 STRAUSS ST | | | | BUFFALO | NY | 14212-1250 |
| JOHN L DAVIES | 3620 DEVONSHIRE | | | | STERLING HTS | MI | 48310-3721 |
| JOHN L DAVIS | 106 PARKS CIR | | | | WOODSTOCK | GA | 30188-4135 |
| JOHN L DAVIS | 1925 GROVER STREET | | | | SHREVEPORT | LA | 71101-2238 |
| JOHN L DAY | 56 GRAY SQUARE DRIVE | | | | ANDREWS | NC | 28901-9206 |
| JOHN L DE ZERGA | CUST RANDALL J DE ZERGA UGMA NJ | 285 CHESTNUT RIDGE ROAD | | | WOODCLIFF LAKE | NJ | 07677-7738 |
| JOHN L DEGOOD | 510 PINE ST | | | | CORUNNA | MI | 48817-1034 |
| JOHN L DELP JR | 72 MICHIGAN DR | | | | SINKING SPG | PA | 19608-1359 |
| JOHN L DEMARCO JR & | PATRICIA A DEMARCO JT TEN | 9303 GREENTREE DR | | | GRAND BLANC | MI | 48439-9504 |
| JOHN L DEMASTUS | 1973 IRISH PATH | | | | HARRISONBURG | VA | 22802-1202 |
| JOHN L DESALVIO | 1467 POWELLS TAVERN | | | | HERNDON | VA | 20170-2881 |
| JOHN L DESANTIS | 8 HARBOUR POINTE CMN | | | | BUFFALO | NY | 14202-4305 |
| JOHN L DESHIELDS | 1009 COOKS LN | | | | BALTIMORE | MD | 21229-1231 |
| JOHN L DETER | 1135 AGNES AVE | | | | JOHNSTOWN | PA | 15905-4607 |
| JOHN L DICKINSON | 10039 HARTWELL | | | | DETROIT | MI | 48227-3424 |
| JOHN L DOEPKER | 130 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| JOHN L DONALD | 5502 TRACY DR | | | | YOUNGSTOWN | OH | 44512-3825 |
| JOHN L DOSS | 26764 SHERIDAN CT | | | | FLAT ROCK | MI | 48134-2815 |
| JOHN L DOUGLAS | 4285 N 210 E | | | | MARION | IN | 46952-6634 |
| JOHN L DOWNHOUR | 10634 W 500 N | | | | KOKOMO | IN | 46901-8789 |
| JOHN L DRISCOLL | 400 S W MARION LANE | | | | LEE'S SUMMIT | MO | 64081-2316 |
| JOHN L DUELL | 6554 ST JAMES DR | | | | INDIANAPOLIS | IN | 46217-3902 |
| JOHN L DUELL & | BARBARA ANN DUELL JT TEN | 6554 ST JAMES DR | | | INDIANAPOLIS | IN | 46217-3902 |
| JOHN L DUNK | 612 SW PRAIRIE ST | | | | LAKE CITY | FL | 32024 |
| JOHN L DUNN | 371 EAST 2ND ST | | | | COUDERSPORT | PA | 16915-9407 |
| JOHN L DURST | 1 COUNTRY LN | RM L104 | | | BROOKVILLE | OH | 45309-7208 |
| JOHN L DUVA | 2632 MEADOWLARK DR | | | | SIERRA VISTA | AZ | 85635-3462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L DWYER | 828 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| JOHN L EASTMAN SR | CUST JOHN L EASTMAN | JR U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 39 W 54TH ST | NEW YORK | NY | 10019-5404 |
| JOHN L EBELL | 312 SEVERN AVE | APT E311 | | | ANNAPOLIS | MD | 21403-2573 |
| JOHN L EDWARDS | 176 LIBERTY | | | | PONTIAC | MI | 48341-1206 |
| JOHN L EICHENSEHR | 13725 SW ELECTRIC ST N | | | | BEAVERTON | OR | 97005-2428 |
| JOHN L EILERS & | NANCY L EILERS JT TEN | 6211 RIVIERA CR | | | LONG BEACH | CA | 90815-4758 |
| JOHN L ELLIOTT | 692 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009 |
| JOHN L ELLIS | 1108 NE 59TH | | | | OKLAHOMA CITY | OK | 73111-7402 |
| JOHN L ELLISON | 3775 OAK HILL RD | | | | DOUGLASVILLE | GA | 30135-5019 |
| JOHN L EMPIE & | DEBORAH A EMPIE | TR EMPIE LIVING TRUST | UA 9/23/04 | 5890 SOUTH ST ROAD | AUBURN | NY | 13021-5655 |
| JOHN L ERDLY | 6024 51ST AVE NORTH | | | | SAINT PETERSBURG | FL | 33709-3562 |
| JOHN L ESPER | 10388 E FARRAND ROAD | | | | OTISVILLE | MI | 48463-9771 |
| JOHN L ETCHEBARNE | 38 MAGNOLIA DR | | | | CALISTOGA | CA | 94515-9788 |
| JOHN L EVANS | 1637 MILNER DR | | | | BEAVERCREEK | OH | 45432-2129 |
| JOHN L EVENICH & | SHARON G EVENICH | TR EVENICH FAMILY TRUST | UA 01/25/01 | 962 SYCAMORE LANE | EL CAJON | CA | 92019-1125 |
| JOHN L FARMER | 341 HICKORY FOREST | | | | CHOCTAW | OK | 73020-7464 |
| JOHN L FARRELL & | JOYCE R FARRELL JT TEN | 45514 SEAFORD DR | | | MACOMB | MI | 48044-3555 |
| JOHN L FAVA | 34-13 80TH ST APT 41 | | | | JACKSON HEIGHTS | NY | 11372-2702 |
| JOHN L FEDDER | 10049 M-52 | | | | ST CHARLES | MI | 48655-9591 |
| JOHN L FERGUSON | 56545 FERNWOOD CIRCLE | | | | SANDY | OR | 97055-8796 |
| JOHN L FERRANTI REV TRUST | JOHN L FERRANTI TTEE | 15#B MANSION WOODS DRIVE | | | AGAWAM | MA | 01001 |
| JOHN L FESMIRE | 36 BARKWOOD LN | | | | PALM COAST | FL | 32137-8834 |
| JOHN L FIERST | 5619 RUSSELL | | | | MISSION | KS | 66202-2508 |
| JOHN L FISHER | 8340 DESERT WAY | | | | RENO | NV | 89521-5237 |
| JOHN L FLAKE | TR UA 02/23/95 | 13800 W 116TH ST | APT 1113 | | OLATHE | KS | 66062-7815 |
| JOHN L FONTES | 3273 CLAN ALPINE DR | | | | SPARKS | NV | 89434-1712 |
| JOHN L FORYS | 10292 POTTER RD | | | | DAVISON | MI | 48423-8110 |
| JOHN L FOX | 4011 LUVS CREEK DR | | | | HOWELL | MI | 48843-9667 |
| JOHN L FOX | 4011 LOVES CREEK DR | | | | HOWELL | MI | 48843-9667 |
| JOHN L FRANCIS | 428 MADERA AVE #7 | | | | SUNNYVALE | CA | 94086-7422 |
| JOHN L FRIEDE | 214 BUSH RD | | | | FREDONIA | PA | 16124-1208 |
| JOHN L FRYE JR | 1928 HUNTERS LN | ORION TOWNSHIP | | | LAKE ORION | MI | 48360 |
| JOHN L FURGURSON | 310 HOMESTEAD DR | | | | SEYMOUR | TN | 37865-5166 |
| JOHN L GASSEL | 4218 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| JOHN L GERAGHTY | 24-A AUDUBON ST | | | | ROCHESTER | NY | 14610-1502 |
| JOHN L GERENCER | 276 SOUTH OAK STREET | | | | WHITE CLOUD | MI | 49349-9541 |
| JOHN L GIDDINGS | 45 WILDWOOD DRIVE | | | | GREENWICH | CT | 06830-6727 |
| JOHN L GILBERT | PO BOX 1002 | | | | ORMOND BEACH | FL | 32175-1002 |
| JOHN L GILBERT | 17156 ILENE | | | | DETROIT | MI | 48221-2433 |
| JOHN L GILTROP & | PAULETTE M GILTROP JT TEN | TOD JOHN W GILTROP | CHRISTINE M HAUSBECK TEN COM | 2930 EDDY | SAGINAW | MI | 48604-2311 |
| JOHN L GIVENS | 1392 CONSTANCE DRIVE | | | | PONTIAC | MI | 48340-1377 |
| JOHN L GOLDEN | 4042 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1642 |
| JOHN L GOLDEN | 2778 VAN WORMER | | | | SAGINAW | MI | 48609-9788 |
| JOHN L GOODWIN | SMART MONEY MANAGER ACCOUNT | 33215 US HIGHWAY 64 | | | JAMESVILLE | NC | 27846-9351 |
| JOHN L GRAMMER | 2705 CENTENNIAL DR | | | | WOODLAND | CA | 95776-5308 |
| JOHN L GREEN | 5924 SUNCHASE CIRCLE | | | | LANSING | MI | 48917-1273 |
| JOHN L GREINER & | GLORIA J GREINER JT TEN | 16446 WOODSTREAM DR | | | CLINTON TWP | MI | 48038-4193 |
| JOHN L GUZOSKI | 115 COOPER DRIVE | | | | WATERBURY | CT | 06704-1620 |
| JOHN L HAGOPIAN | 39350 ROLAND DRIVE | | | | STERLING HGTS | MI | 48310-2769 |
| JOHN L HALEY | POBOX 7 | | | | MINOT | ME | 04258 |
| JOHN L HALSEY | 757 MECOX RD | | | | WATER MILL | NY | 11976-3608 |
| JOHN L HAMELS | 63 GREENFIELD ST | | | | BUFFALO | NY | 14214-1916 |
| JOHN L HAMLIN | 12446 STATE ROUTE 55 | | | | ST PARIS | OH | 43072-9645 |
| JOHN L HAMMOND JR | 425 RIVERSIDE DRIVE | APT# 7H | | | N Y | NY | 10025-7737 |
| JOHN L HANKS | 24635 BELLEMOOR DR | | | | PLAQUEMINE | LA | 70764-3823 |
| JOHN L HANNA JR | 3069 BECKLEYSVILLE RD | | | | PARKTON | MD | 21120-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L HANTHORNE | 6079 W CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| JOHN L HARDY | 118 HAMILTON STREET | | | | ELYRIA | OH | 44035-3915 |
| JOHN L HARNDEN JR | 33565 METCALF RD | | | | LOUISBURG | KS | 66053-7114 |
| JOHN L HARP | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| JOHN L HARRIS | 190 JERSEY ST | | | | SOUTH AMBOY | NJ | 08879-2141 |
| JOHN L HARRIS & | ELIZABETH E HARRIS JT TEN | 4641 BARRINGTON DRIVE | | | YOUNGSTOWN | OH | 44515 |
| JOHN L HARRIS JR | 4311 MELBA | | | | ST LOUIS | MO | 63121-3114 |
| JOHN L HARRISON & | KATHLEEN M HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | PORT ORANGE | FL | 32127-7553 |
| JOHN L HASSLER | PO BOX 91 | | | | ELMHURST | IL | 60126-0091 |
| JOHN L HAZEN | 6500 ELK RUN CT | | | | CLARKSTON | MI | 48348-2812 |
| JOHN L HEDLUND | BOX B | | | | TONASKET | WA | 98855-0370 |
| JOHN L HEMPSALL & | CAROL J HEMPSALL JT TEN | 4278 LATIFEE CT | | | SWARTZ CREEK | MI | 48473 |
| JOHN L HENTHORNE & | SHIRLEY A HENTHORNE JT TEN | 1436 E GILBERT | | | INDIANAPOLIS | IN | 46227-4665 |
| JOHN L HERR | 3217 HIGH RIDGE HEIGHTS | | | | HIGH RIDGE | MO | 63049-2960 |
| JOHN L HERRING | 2882 TUPRLO DR | | | | PANAMA CITY | FL | 32405-2035 |
| JOHN L HESS | 1079 HOLMDEN AVE | | | | CLEVELAND | OH | 44109-1835 |
| JOHN L HETTRICK JR | 115 MEADOW RD | | | | BUFFALO | NY | 14216-3613 |
| JOHN L HICKEY | 648 MORNINGSIDE AVENUE | | | | LINDEN | NJ | 07036-5636 |
| JOHN L HILL | 9560 FIELDING | | | | DETROIT | MI | 48228-1536 |
| JOHN L HILLARD | 312 VANCE LANE | | | | DANVILLE | IL | 61832-2839 |
| JOHN L HILLIS | 21228 POWERS RD | | | | DEFIANCE JUNCTION | OH | 43512-9069 |
| JOHN L HILLIS | 604 SHERWOOD DR | | | | DUBLIN | GA | 31021-5644 |
| JOHN L HINDS & | CAROLE J HINDS JT TEN | 362 RIVERWOODS DRIVE | | | FLUSHING | MI | 48433-2100 |
| JOHN L HITCH | 17 COLEFAX CT | | | | WILMINGTON | DE | 19804-2949 |
| JOHN L HITCHINGS | 1443 WEST 100TH PLACE | | | | DENVER | CO | 80260-6210 |
| JOHN L HITZGES | CGM IRA ROLLOVER CUSTODIAN | 4052 LONICERA LOOP | | | JACKSONVILLE | FL | 32259-5497 |
| JOHN L HOBSON | 921 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| JOHN L HODGKINS III C/F | SAM L HODGKINS UGMA/NY | 20 KING ROAD | | | LAKE GEORGE | NY | 12845-6010 |
| JOHN L HOFER | 1625 SE ST LUCIE BLVD | | | | STUART | FL | 34996 |
| JOHN L HOFF | 3612 INDIANA ST | | | | SAN DIEGO | CA | 92103 |
| JOHN L HOFFMAN | 420 EAST 23RD ST | | | | NEW YORK | NY | 10010-5033 |
| JOHN L HOLMAN & | DOROTHY HOLMAN | TR REVOCABLE TRUST 03/10/89 U-A J L & | D HOLMAN | 23019 BENNER CT | TORRANCE | CA | 90505-2822 |
| JOHN L HOLMES | 20427 CHAREST | | | | DETROIT | MI | 48234-1653 |
| JOHN L HOMOLA | TR JOHN L HOMOLA REVOCABLE TRUST | UA 08/08/05 | 2618 COVE CAY DR #403 | | CLEARWATER | FL | 33776 |
| JOHN L HOOVER | 3893 ANOKA | | | | WATERFORD | MI | 48329-2101 |
| JOHN L HORSTMAN | BOX 248 | | | | CONTINENTAL | OH | 45831-0248 |
| JOHN L HOTALING | CAROLINE M HOTALING | JTWROS | 1365 QUAKER ROAD | | BARKER | NY | 14012-9605 |
| JOHN L HOTCHKISS TR | UA 08/07/2007 | JOHN L HOTCHKISS LIVING TRUST | 323 E 1000 N | | OGDEN | UT | 84404 |
| JOHN L HOWDESHELL | 705 KENT DR | | | | WENTZVILLE | MO | 63385-1028 |
| JOHN L HOYES | 6216 W RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| JOHN L HUDSON | 4922 SW HUDSON ST | | | | SEATTLE | WA | 98116-4348 |
| JOHN L HUFSTEDLER | 11560 BUTLER RD | | | | WILLIS | MI | 48191-9728 |
| JOHN L HURRY | 1757 BOMAN ROAD | | | | ALGER | MI | 48610-9597 |
| JOHN L HURTH | W3823 EVERGREEN RD | | | | FREDONIA | WI | 53021-9767 |
| JOHN L INMAN & | DAVID L INMAN JT TEN | PO BOX 2168 | | | CEDAR PARK | TX | 78630 |
| JOHN L JACKSON | 324 E CLAYTON AVE | | | | CLAYTON | NJ | 08312-1926 |
| JOHN L JACKSON | 99 DETROIT ST | | | | DURAND | MI | 48429-1439 |
| JOHN L JEFFERIES | 325 LEATHER LEAF LANE | | | | LEBANON | OH | 45036 |
| JOHN L JEFFERSON | 18651 LAMONT | | | | DETROIT | MI | 48234-2230 |
| JOHN L JERNIGAN III & | ARABELLE B JERNIGAN | TR REV INTERVIVOS TR UA 05/17/79 PAULL F | JERNIGAN | PO BOX 1562 | DECATUR | AL | 35602-1562 |
| JOHN L JERRY | 739 PORTLAND AVE | | | | ST PAUL PARK | MN | 55071-1504 |
| JOHN L JOHNSON | 15909 GRANT AVENUE | | | | MAPLE HEIGHTS | OH | 44137-2805 |
| JOHN L JOHNSON | 345 SENECA RD | | | | HORNELL | NY | 14843-1033 |
| JOHN L JOHNSON & | BRENDA A JOHNSON JT TEN | 7600 FOREST KNOLL DR | | | DUBLIN | OH | 43017-8247 |
| JOHN L JONES | 2554 CARIBE DRIVE | | | | LADY LAKE | FL | 32159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L JORDAN | 1285 DOEBLER DRIVE | | | | N TONAWANDA | NY | 14120-2205 |
| JOHN L KANOUSE & | CAROLYN S KANOUSE JT TEN | 7825 FARINA WAY | | | INDIANAPOLIS | IN | 46259-6795 |
| JOHN L KAPPLER | 25 HOLLAND AVE | PO BOX 247 | | | PEAPACK | NJ | 07977-0247 |
| JOHN L KATES | 4709 BLUFF CIR | | | | OAK GROVE | MO | 64075-8555 |
| JOHN L KEAVENEY | 44 WASHINGTON ST | | | | RUMSON | NJ | 07760-1431 |
| JOHN L KECK & | MARIE E KECK JT TEN | 6400 HIGHLAND RD | | | HOWELL | MI | 48843-9020 |
| JOHN L KEEFE | 1 SANDY VALLEY DR | | | | WALPOLE | MA | 02081-2601 |
| JOHN L KENNEDY | 1710 COUNTRY CLUB DRIVE | | | | MANSFIELD | TX | 76063-2621 |
| JOHN L KENNEDY | 1825 SOUTH BLVD | | | | TROY | MI | 48098-1703 |
| JOHN L KENNEY | PO BOX 697 | | | | OWOSSO | MI | 48867-0697 |
| JOHN L KESSLER SR & DONNA L | KESSLER TR JOHN L KESSLER SR & DONNA L | KESSLER TRUST | UA 2/19/99 | 12006 CENTER RD | TRAVIS CITY | MI | 49686 |
| JOHN L KETTMAN | TR JOHN L KETTMAN LIVING TRUST | UA 03/24/98 | 4209 33RD AVE | | MOLINE | IL | 61265-5500 |
| JOHN L KEY | 2666 TORRANCE BLVD | | | | TORRANCE | CA | 90503-5255 |
| JOHN L KIEFER | 515 POWERS ST | | | | CADILLAC | MI | 49601-1464 |
| JOHN L KIMMERLING | 9373 NORTH BAY FIELD DR | MCCORDSVILLE | | | MC CORDSVILLE | IN | 46055 |
| JOHN L KIRKLAND | 5154 SUGAR CAMP ROAD | | | | MILFORD | OH | 45150-9674 |
| JOHN L KLETT | 1320 ASHEBURY LN | APT 316 | | | HOWELL | MI | 48843-1684 |
| JOHN L KNIGHT | 3329 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1638 |
| JOHN L KNOCHEL | 7104 E 550 N | | | | LAFAYETTE | IN | 47905-9759 |
| JOHN L KOVACHIC | PO BOX 670883 | | | | NORTHFIELD | OH | 44067-0883 |
| JOHN L KOWALSKI | 1257 SCRANTON ST SW | | | | PALM BAY | FL | 32908-7565 |
| JOHN L KRISAN | 32838 GRINSELL | | | | WARREN | MI | 48092-3153 |
| JOHN L KVOCHAK | 711 FOXDALE RD | | | | WILM | DE | 19803-1603 |
| JOHN L LACEWELL AND | BARBARA V LACEWELL JTWROS | 2174 SWEET RIDGE DRIVE | | | HARPERS FERRY | IA | 52146-7557 |
| JOHN L LAQUIRE AND | SUSAN M LAQUIRE | JT TEN WROS | 2528 VERONICA DR | | LOUISVILLE | KY | 40216 |
| JOHN L LATERRA JR | 18 CROWLEY DRIVE | | | | OLD SAYBROOK | CT | 06475-2239 |
| JOHN L LAUDERMILK | 5130 OLD 138 HWY | | | | LOGANVILLE | GA | 30249 |
| JOHN L LAWSON | 1785 EAST NINE MILE | | | | DAFTER | MI | 49724-9513 |
| JOHN L LEAVY | 5040 CYPRESS DR | | | | MURRYSVILLE | PA | 15668-8006 |
| JOHN L LEAVY & | BETTY A LEAVY JT TEN | 5040 CYPRESS DR | | | MURRYSVILLE | PA | 15668-8006 |
| JOHN L LEWIS | 2440 SE TIBBETTS ST | | | | PORTLAND | OR | 97202-2152 |
| JOHN L LINEBAUGH & | SHARON L LINEBAUGH JT TEN | 2743 S TAMARAC DRIVE | | | LUDINGTON | MI | 49431-9474 |
| JOHN L LISHER | 5725 HUNTERGLEN ROAD | | | | INDIANAPOLIS | IN | 46226-1019 |
| JOHN L LISHER & | MARY K LISHER JT TEN | 5725 HUNTERGLEN ROAD | | | INDPLS | IN | 46226-1019 |
| JOHN L LOCKWOOD | 11836 TALL TREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| JOHN L LONDICK & | DOROTHY E LONDICK JT TEN | 307 FERNBARRY DRIVE | | | WATERFORD | MI | 48328-2507 |
| JOHN L LONG | JENNINE LONG | 413 N FOUNTAIN GATE | | | ALLEN | TX | 75002-2351 |
| JOHN L LONG | 825 MALCOLM PLACE | | | | LINDEN | NJ | 07036-1634 |
| JOHN L LONGER | 2167 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5252 |
| JOHN L LOSQUADRO & | JEAN L LOSQUADRO JT TEN | 2121 HENLEY STREET | | | GLENVIEW | IL | 60025-4159 |
| JOHN L LOWE III | 1600 RIDGE ROAD | | | | NORTH HAVEN | CT | 06473-2938 |
| JOHN L LOWRY | 266 MOUNT ZION CHURCH RD | | | | RED SPRINGS | NC | 28377-9792 |
| JOHN L LUCIER | 9403 W GAYLANTA LAKE RD | | | | ATLANTA | MI | 49709-9156 |
| JOHN L LYTLE | 665 DARCY LANE | | | | MONONGAHELA | PA | 15063-4203 |
| JOHN L MAHAN | 7953 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9636 |
| JOHN L MAHAN JR | 476 DOGOOD RD | | | | TUNNEL HILL | GA | 30755-7608 |
| JOHN L MAINS JR | P O BOX 787 | | | | MAYSVILLE | KY | 41056-1137 |
| JOHN L MALEK | 2491 E AVERY RD | | | | ST JOHNS | MI | 48879-9047 |
| JOHN L MANKER | 5913 SUBURBAN DRIVE | | | | INDIANAPOLIS | IN | 46224-1358 |
| JOHN L MARCO JR AND | GINA L DUNLAP | JT TEN | 809 WYLIE AVE | | JEANNETTE | PA | 15644 |
| JOHN L MARSHALL | PO BOX 337 | | | | DAYTON | OH | 45401 |
| JOHN L MARTIN | 107 STERLING ST | | | | GREENVILLE | SC | 29601-3944 |
| JOHN L MARTIN | 11 OAK PARK PL | | | | SAVANNAH | GA | 31405-1018 |
| JOHN L MATHIEU | 95 SANDALWOOD DR | | | | MADISON | CT | 06443-2256 |
| JOHN L MATNEY | CUST DONALD G MATNEY UTMA VA | 12528 WARWICK BLVD | | | NEWPORT NEWS | VA | 23606-2676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L MATNEY | CUST JOHN LEE MATNEY UTMA VA | 12528 WARWICK BLVD | | | NEWPORT NEWS | VA | 23606-2676 |
| JOHN L MATTHEWS | 11 COBBLERIDGE COURT | | | | DURHAM | NC | 27713-9493 |
| JOHN L MAUK | 3434 S BRONCO LN | | | | APACHE JUNCTION | AZ | 85219-3399 |
| JOHN L MAURER | 145 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2422 |
| JOHN L MAYO TTEE | JOHN L MAYO FAMILY TRUST | U/A DTD 7/10/03 | 450 BOARDMAN-POLAND RD | | BOARDMAN | OH | 44512 |
| JOHN L MC CORMACK | 2805 APPLACHEE WAY | | | | JACKSONVILLE | FL | 32259-2128 |
| JOHN L MC TAGGART JR | 236 HIGH STREET | | | | BELFAST | ME | 04915 |
| JOHN L MCCOY | 8203 E 1050TH AVE | | | | ROBINSON | IL | 62454-4815 |
| JOHN L MCLAUGHLIN | 3871 HURON | | | | NORTH BRANCH | MI | 48461-9767 |
| JOHN L MEADOWS | 25 DOVE RD | | | | ASHEVILLE | NC | 28806-9004 |
| JOHN L MEHRENS | 400 WASHINGTON AVE | UNIT 415 | | | BREMERTON | WA | 98337-1462 |
| JOHN L MENCHACA | 14632 BRAND BLVD | | | | SAN FERNANDO | CA | 91345-1707 |
| JOHN L MESSER | 115 HUNT STREET | | | | TOWANDA | IL | 61776-7568 |
| JOHN L MIKESKA | CUST MISS WANDA ANN MIKESKA UGMA | TX | 265 BERKSHIRE LANE | | BEAUMONT | TX | 77707-2301 |
| JOHN L MIKESKA | CUST JOHN ALLAN MIKESKA UGMA TX | 265 BERKSHIRE LANE | | | BEAUMONT | TX | 77707-2301 |
| JOHN L MILLER | 1161 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5968 |
| JOHN L MILLER | 115 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 |
| JOHN L MINGEE | 6490 SANDFIELD DR | | | | BROOKPARK | OH | 44142-3752 |
| JOHN L MITCHELL | 18 BLACKSMYTHE LANE | | | | NEWPORT NEWS | VA | 23602-7465 |
| JOHN L MITCHELL JR | 723 RAVENEL RD | | | | AUGUSTA | GA | 30909-1835 |
| JOHN L MOLINARO & | CATHY J MOLINARO JT TEN | 1839 HILLCREST LANE | | | WOODRIDGE | IL | 60517-7612 |
| JOHN L MONASMITH | 228 E MAIN ST | | | | FREEPORT | OH | 43973-9310 |
| JOHN L MORRIS | 181 WILLIAM WHITLEY RD | | | | STANFORD | KY | 40484 |
| JOHN L MORRIS | 2325 W CORONET AVE | | | | ANAHEIM | CA | 92801-1534 |
| JOHN L MORRISON | 56 PINE RIDGE RD | | | | ARLINGTON | MA | 02476-7522 |
| JOHN L MORRISON | 507 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3009 |
| JOHN L MORRISON | 13 DUNDAS PLACE | ALBERT PARK | MELBOURNE VIC 3206 | AUSTRALIA | | | |
| JOHN L MORROW JR | PO BOX 146 | | | | HAGUE | VA | 22469-0146 |
| JOHN L MORTON | 7197 ANNA ST | | | | GRAND BLANC | MI | 48439-8573 |
| JOHN L MOWREY & | MARGARET M MOWREY JT TEN | 28 SOUTH ROBY | | | ANDERSON | IN | 46012-3247 |
| JOHN L MUNSON | BOX 35 | | | | SLAUGHTER | LA | 70777-0035 |
| JOHN L MURRAY | 1572 HATHAWAY | | | | BELLVILLE | OH | 44813 |
| JOHN L MURTAGH | 141 QUADRANT ROAD | | | | MANA HAWKIN | NJ | 08050-1611 |
| JOHN L MYERS | 5506 SW 19TH ST | | | | TOPEKA | KS | 66604-3610 |
| JOHN L NANCE | 2 CARRINGTON WAY NE | | | | ATLANTA | GA | 30328-1651 |
| JOHN L NARVELL | 1928 PLEASANTVIEW AVE | | | | LINWOOD | PA | 19061-4043 |
| JOHN L NAYLOR | 200 PERSIMMON DR | | | | EXCELSIOR SPRINGS | MO | 64024-1328 |
| JOHN L NELLIS | 111 VERSTREET DR | | | | ROCHESTER | NY | 14616-4103 |
| JOHN L NEWMAN JR | 1553 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3529 |
| JOHN L NICHOLS | CUST ERIN L NICHOLS | UTMA IN | 1246 MAPLE AVE | | TERRE HAUTE | IN | 47804-3026 |
| JOHN L NIESEL & | BARBARA A NIESEL JT TEN | 3101 E PERSHING AVE | | | PHOENIX | AZ | 85032-6531 |
| JOHN L NOBLE JR | 3179 N STATE RD 13 | | | | PIERCETON | IN | 46562-9189 |
| JOHN L O'HARA JR & | BARBARA C O'HARA | TR UA 8/12/93 THE JOHN & BARBARA O'HARA | FAMILY TRUST | 80 CAMINO ENCINAS | ORINDA | CA | 94563-3335 |
| JOHN L OFLAHRITY | 4028 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1782 |
| JOHN L OFSANKO | PO BOX 503 | | | | FORKED RIVER | NJ | 08731-0503 |
| JOHN L OFSANKO & | NATALIE OFSANKO JT TEN | BOX 503 | | | FORKED RIVER | NJ | 08731-0503 |
| JOHN L OLEYNIK & | KAREN E OLEYNIK | TR JOHN L OLEYNIK REV TRUST | UA 8/28/00 | PO BOX 438 | ALLEN PARK | MI | 48101-0438 |
| JOHN L OLNEY | 2472 NW 50TH AVE | | | | OKEECHOBEE | FL | 34972-8856 |
| JOHN L ORCUTT & | MARYSUE ORCUTT JT TEN | 15 COBBLER LANE | | | NEW MILFORD | CT | 06776-2609 |
| JOHN L ORTMAN | 87 MILLFIELD AVE | | | | WESTERVILLE | OH | 43081 |
| JOHN L OSBORNE | 208 WINDOM LANE | | | | NICHOLASVILLE | KY | 40356 |
| JOHN L OSWALT | 2713 TWP RD 937 | | | | PERRYSVILLE | OH | 44864-9705 |
| JOHN L OVERMAN | 4739 EAST ROAD 200 S | | | | AVON | IN | 46123 |
| JOHN L P PEDICONE | 708 BALTIMORE AVE | | | | WILMINGTON | DE | 19805-2526 |
| JOHN L PAGACICH & | JACQUELINE L TALLEY JT TEN | 2094 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48329-3729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L PARKER | 2463 ETHEL S | | | | DETROIT | MI | 48217-1656 |
| JOHN L PARSONS | 398 MOORE MOUNTAIN RD | | | | PITTSBORO | NC | 27312-8494 |
| JOHN L PASS | 4180 MC BRAYER RD | | | | OADWOOD | GA | 30566-3521 |
| JOHN L PEARCE | 1106 BRAEVIEW | | | | HOWELL | MI | 48843-2010 |
| JOHN L PERRINE | 4173 BRISTOLWOOD | | | | FLINT | MI | 48507-5534 |
| JOHN L PERRY | PO BOX 65 | 540 S ALBANY RD | | | S BETHLEHEM | NY | 12161-0065 |
| JOHN L PERSON | 19043 NADOL DR | | | | SOUTHFIELD | MI | 48075-5818 |
| JOHN L PICCININI & | JOHN L PICCININI JR JT TEN | 6609 DELANDINGS DR | | | ORLANDO | FL | 32812-1635 |
| JOHN L PIERCE | 2485 ALTON RD | | | | DELTONA | FL | 32738-4118 |
| JOHN L PIERCE | 1835 OSTEEN BRANCH RD | | | | JESUP | GA | 31545-4321 |
| JOHN L POLKA | PO BOX 1313 | | | | CORTEZ | CO | 81321-1313 |
| JOHN L PUCHAN & | KATHRYN M PUCHAN JT TEN | 220 W 2ND AVE | | | LATROBE | PA | 15650-1069 |
| JOHN L PUTNAM | 6625 SWALLOW DR | | | | HARRISON | MI | 48625-9049 |
| JOHN L R PALLETT | BOX 5341 STATION B | VICTORIA BC  V8R 6S4 | CANADA | | | | |
| JOHN L RADFORD | 19160 INDIAN WELLS CT #33-P | | | | N FT MYERS | FL | 33903 |
| JOHN L RAINES | PO BOX #42 | | | | CHIPPEWA LK | MI | 49320-0042 |
| JOHN L RAK | 17324 S CAYUGA CT | | | | LOCKPORT | IL | 60441-4396 |
| JOHN L REDDING | 2614 E CR 400 S | | | | CLAYTON | IN | 46118-9433 |
| JOHN L REIDER | 1 LIONEL STREET | | | | CLARK | NJ | 07066-2521 |
| JOHN L RENG | 308 UCLID AVE | | | | LOCH ARBOUR | NJ | 07712 |
| JOHN L REYNERTSON | CUST RONALD JOSEPH REYNERTSON | UGMA IL | 627 WEST PATTERSON | # 2E | CHICAGO | IL | 60613-4470 |
| JOHN L RICHARDS | 2151 BERKLEY ST | | | | SALT LAKE CITY | UT | 84109-1112 |
| JOHN L RICHARDS | 941 N SACRAMENTO AVE | | | | ONTARIO | CA | 91764-3124 |
| JOHN L RICHART | R D 1 | 1736 BRACKENVILLE ROAD | | | HOCKESSIN | DE | 19707-9529 |
| JOHN L ROBBINS | 1050 LAKE DR | | | | SNELLVILLE | GA | 30039-5720 |
| JOHN L ROBERTS | 1107 LANTERN LANE | | | | NILES | OH | 44446-3524 |
| JOHN L ROBERTS SR | CUST SARAH B ROBERTS | UTMA LA | 10775 BROWN RD | | DENHAM SPRINGS | LA | 70726-6014 |
| JOHN L ROBINSON | 3310 STARMOUNT DR | | | | GREENSBORO | NC | 27403-1037 |
| JOHN L ROEHSLER | 2644 SHEILA LN | | | | MARIETTA | GA | 30062-4939 |
| JOHN L ROELANDT | 65725 CAMPGROUND | | | | WASHINGTON | MI | 48095-1813 |
| JOHN L ROELANDT & | GLORIA M ROELANDT JT TEN | 65725 CAMPGROUND | | | WASHINGTON | MI | 48095-1813 |
| JOHN L ROSS | 301 ASHBROOK DR | | | | BELLFNTN | OH | 43311-2741 |
| JOHN L ROSS | 3005 MALLERY ST | | | | FLINT | MI | 48504-2927 |
| JOHN L ROSS AND | CAROLE ROSS #1 JTWROS | 1585 NE 22ND ST | | | GRESHAM | OR | 97030-3069 |
| JOHN L ROSSI & | KATHERINE ROSSI JT TEN | BOX 734 | | | WATERBURY | CT | 06720-0734 |
| JOHN L RURY & | VIRGINIA RURY JT TEN | 6 MASSACHUSETTS ST | | | PLATTSBURGH | NY | 12903 |
| JOHN L RUSNAK | 64 BRINTON ST | | | | BUFFALO | NY | 14214-1175 |
| JOHN L RUSS JR | 390 EAST MAIN STREET | | | | THOMASTON | CT | 06787-1613 |
| JOHN L RUSSELL | 9224 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| JOHN L RYBISKI | 1550 135TH AVE | | | | WAYLAND | MI | 49348-9567 |
| JOHN L SALOMONE | 325 LAUREL RIDGE LANE | | | | NORTH KINGSTOWN | RI | 02852-4155 |
| JOHN L SAMMONS | 141 W WILMONT AVE | | | | SOMERS POINT | NJ | 08244-2162 |
| JOHN L SANDERS JR | C/O ANNIE SANDERS | 20022 WASHBURN | | | DETROIT | MI | 48221-1020 |
| JOHN L SANKS | 17201 COVENTRY LANE | | | | COUNTRY CLUB | IL | 60478-4632 |
| JOHN L SCHAAR | CGM SPOUSAL IRA CUSTODIAN | 3730 WILMINGTON-DAYTON ROAD | | | BELLBROOK | OH | 45305-8919 |
| JOHN L SCHERER JR | 4900 18TH AVE S | | | | MINNEAPOLIS | MN | 55417-1218 |
| JOHN L SCHLICHT | 3712 S VASSAR RD | | | | VASSAR | MI | 48768-9779 |
| JOHN L SCOZZARI | 25 OLD KENTUCKEY STOCK RD | | | | CROSSVILLE | TN | 38571 |
| JOHN L SEELEY | NELSON BLVD | | | | BREWSTER | NY | 10509 |
| JOHN L SERA | 1515 S 17TH ST | | | | KOKOMO | IN | 46902-2408 |
| JOHN L SHALONGO | 100 KABOODLE RD | | | | DANVILLE | PA | 17821-7754 |
| JOHN L SHELDON III | 349 MAIN ST | | | | WAKEFIELD | RI | 02879-7403 |
| JOHN L SHOCKEY | 3885 STONE ROAD | | | | IONIA | MI | 48846-9743 |
| JOHN L SHORE | 4308 MASTERSON CIRCLE | LONDON ON  N6P 1T4 | CANADA | | | | |
| JOHN L SIBOLE TTEE | FBO JOHN L SIBOLE TRUST | DTD 5-20-77 | 7440 LOCK NESS CIRCLE | | TULSA | OK | 74132-2144 |
| JOHN L SILLS | 230 PARK AVENUE SUITE 2300 | | | | NEW YORK | NY | 10169-0005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L SIMPSON JR | CUST DEBORAH JANE SIMPSON | UGMA MI | | | LORTON | VA | 22079-3073 |
| JOHN L SINCLAIR SR | TR JOHN L SINCLAIR SR TRUST | UA 02/22/95 | 1636 HENDERSON DRIVE | | KALAMAZOO | MI | 49006-4424 |
| JOHN L SLAIGHT | 102 BENEFIT STREET | | | | PROVIDENCE | RI | 02903 |
| JOHN L SMALLEY SR | 316 PALMER WY | | | | WILMINGTON | NC | 28412-3386 |
| JOHN L SMALLWOOD | 902 KELLER | | | | FORT WORTH | TX | 76126-3617 |
| JOHN L SMIDDY & | DEBRA J SMIDDY JT TEN | 420 WALNUT STREET | | | DEFIANCE | OH | 43512-1649 |
| JOHN L SMITHERMAN | 286 S WYMORE RD APT 104 | | | | ALTAMONTE SPRINGS | FL | 32714-4247 |
| JOHN L SOKOL JR | PATRICIA H SOKOL JTWROS | 147 VIRGINIA AVENUE | | | UNIONTOWN | PA | 15401-4716 |
| JOHN L SOPCHAK | PO BOX 11590 | | | | NEW BRUNSWICK | NJ | 08906-1590 |
| JOHN L SORVILLO | 49 FIELDSTONE | | | | POLAND | OH | 44514-4207 |
| JOHN L SPAETH | 7388 RAUCHOLZ RD | | | | ST CHARLES | MI | 48655-8707 |
| JOHN L SPARKS | 2826 MARGATE CIRCLE | | | | FLINT | MI | 48506-1319 |
| JOHN L SPEISER | 1940 LANGLAN DR | | | | DEFIANCE | OH | 43512-3737 |
| JOHN L STACK | 3278 POTOMAC | | | | WARREN | MI | 48091-3964 |
| JOHN L STAFFORD | 30677 MAYVILLE | | | | LIVONIA | MI | 48152-3370 |
| JOHN L STCLAIR | 60 LEE DR | | | | RINGGOLD | GA | 30736-5535 |
| JOHN L STEEN JR | 9 CURTIS AVENUE | | | | WILMINGTON | DE | 19804-1909 |
| JOHN L STEFFENS | 5645 4TH ST NE | | | | MINNEAPOLIS | MN | 55432-5504 |
| JOHN L STEIN & | MARY A STEIN JTWROS | 731 AMHERST PL | | | EDWARDSVILLE | IL | 62025-2637 |
| JOHN L STEINHAUSER | 1604 CROYDON LN | | | | MIDDLETOWN | OH | 45042-2921 |
| JOHN L STEMMLER | 238 FAIRVIEW RIDGES DR | | | | AFTON | TN | 37616 |
| JOHN L STERLING | CUST CHRISTIAN STERLING UGMA IL | 3415 W 127TH ST | | | BLUE ISLAND | IL | 60406-1833 |
| JOHN L STEVENS | 3250 CHRISTY WAY N | | | | SAGINAW | MI | 48603-2234 |
| JOHN L STEWART | 67 EAGLE LAKE RD | | | | BAR HARBOR | ME | 04609-1040 |
| JOHN L STEWART & | SARAH P STEWART JT TEN | 14848 GARY LANE | | | LIVIONIA | MI | 48154-7104 |
| JOHN L STIER | 3785 MEADOWBROOK | | | | TROY | MI | 48084-1709 |
| JOHN L STIGLER | 3215 COLLEGE | | | | KANSAS CITY | MO | 64128-2024 |
| JOHN L STILL | 8382 W FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| JOHN L STIMAC & | BETTY J STIMAC TEN COM | 104 DON DEE DR | | | WEST MONROE | LA | 71291-7541 |
| JOHN L STONHOUSE | 17928 RAYFORD SHUMOCK ROAD | | | | MOSS POINT | MS | 39562 |
| JOHN L STRANGE | 7155 DRAKE STATE LINE | | | | BURGHILL | OH | 44404-9716 |
| JOHN L STRASBERGER II | 2651 BIDDLE AVE APT 710 | | | | WYANDOTTE | MI | 48192-5228 |
| JOHN L STROMAN | 1152 VICKSBURG STREET | | | | DELTONA | FL | 32725-2842 |
| JOHN L STRONG | 1314 LINVILLE | | | | WATERFORD | MI | 48328-1231 |
| JOHN L STRZESZYNSKI | 316 SO MADISON ST | | | | BAY CITY | MI | 48708-7249 |
| JOHN L STUMP | 14 AUDUBON PLACE | | | | FAIRHOPE | AL | 36532-3002 |
| JOHN L SUBOCH | 5784 BERWYN | | | | DEARBORN HGTS | MI | 48127-2927 |
| JOHN L SULLIVAN | 5692 JENNIFER DRIVE EAST | | | | LOCKPORT | NY | 14094-6008 |
| JOHN L SULLIVAN | JENNIFER P SULLIVAN JT TEN | 15 LANGLEE RD | | | HINGHAM | MA | 02043-1747 |
| JOHN L SUTTON | 169 HANOVER ST | | | | HAMILTON | OH | 45011-3111 |
| JOHN L SUTTON | 1908 S SHERMAN | | | | BAY CITY | MI | 48708-8193 |
| JOHN L SWEET & | MONICA K SWEET JT TEN | 10 RIDGEVIEW DR | | | UNIONTOWN | PA | 15401-5230 |
| JOHN L TAYLOR | 3746 S DEACON | | | | DETROIT | MI | 48217-1530 |
| JOHN L THOMAS | 15807 FRONTIER RD | | | | MAGNOLIA | TX | 77355-3340 |
| JOHN L THOMAS JR | 20244 N LARKMOOR DRIVE | | | | SOUTHFIELD | MI | 48076-2472 |
| JOHN L THOMAS JR & | MARILYN C THOMAS JT TEN | 20244 N LARKMOOR DRIVE | | | SOUTHFIELD | MI | 48076-2472 |
| JOHN L THOMASON | 3872 KENNETH ST | | | | RIVERSIDE | CA | 92509-2739 |
| JOHN L THORSNESS & | LORETTO B THORSNESS JT TEN | 1801 GERVAIS AVE | APT 347 | | MAPLEWOOD | MN | 55109 |
| JOHN L TOMPKINS | 3431 E 100 N | | | | HUNTINGTON | IN | 46750-9312 |
| JOHN L TORMEY | 170 COBB BLUFF | | | | MURPHY | NC | 28906 |
| JOHN L TREADWAY | 1205 S LINCOLN ST | | | | BLOOMINGTON | IN | 47401-5849 |
| JOHN L TREMAINE & | VIRGINIA TREMAINE JT TEN | PO BOX 79 | | | TUMACACORI | AZ | 85640-0079 |
| JOHN L TROISI | 417 WINDING CT | | | | BRICKTOWN | NJ | 08723-4954 |
| JOHN L TROUP | 1843 DENHAM CT | | | | SIMI VALLEY | CA | 93065-2206 |
| JOHN L TUTTLE | 1251 JAVA PL | | | | OGDEN | IA | 50212-7401 |
| JOHN L TYE | 303 HIGH DR | | | | ODESSA | MO | 64076-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L URCHEK | 100 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| JOHN L VANDERKUUR III | G 8166 BARDEN RD | | | | DAVISON | MI | 48423 |
| JOHN L VANDIVER | 2140 DUDLER DRIVE | | | | ARNOLD | MO | 63010-1523 |
| JOHN L VANGENDEREN | 203 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2659 |
| JOHN L VIGO JR | 910 SOUTH CARROLTON AVENUE | APT B | | | NEW ORLEANS | LA | 70118-1101 |
| JOHN L VINCENT | CUST JANET KAY VINCENT UGMA CA | 3719 WEST TONOPAH DRIVE | | | GLENDALE | AZ | 85308-2282 |
| JOHN L VITATOE | 3200 W 1000S | | | | PENDLETON | IN | 46064-9523 |
| JOHN L VOLLRATH | 2 LA SINFONIA | | | | RANCHO SANTA MARGA | CA | 92688-3200 |
| JOHN L VUKMANICH | 7255 PEARSON RD | | | | VIRGINIA | MN | 55792-8078 |
| JOHN L WAGERER & | DIANE WAGERER JT TEN | PO BOX 2253 | | | LAKE CITY | FL | 32056-2253 |
| JOHN L WAINSCOTT | 1 FAWN DR | | | | BUTLER | MO | 64730-1800 |
| JOHN L WEBER | PO BOX 64719 | | | | ROCHESTER | NY | 14624-7119 |
| JOHN L WESTHOFF | TR JOHN L WESTHOFF TRUST | UA 10/18/96 | 1863 KENTUCKY | | QUINCY | IL | 62301-4229 |
| JOHN L WHITE | CUST LESLIE M WHITE UGMA DE | 524 DOUGFIELD DR | | | NEWARK | DE | 19713-2706 |
| JOHN L WHITE AND | MARY D WHITE JTWROS | 14062 BLUEFIN DR | | | DALECITY | VA | 22193-2325 |
| JOHN L WILEY | 2393 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4239 |
| JOHN L WILKI | 1511 SPRING LANE | | | | WILMINGTON | DE | 19809-2240 |
| JOHN L WILLIAMS | 238 JULIAN POND LN | | | | KERNERSVILLE | NC | 27284-2461 |
| JOHN L WILLIS JR | 39453 CHAMPION COURT | | | | NORTHVILLE | MI | 48167-4320 |
| JOHN L WILTSHIRE | 321 BOWENTOWN RD | | | | BRIDGETON | NJ | 08302-2302 |
| JOHN L WINDOM | 1333 ESSLING | | | | SAGINAW | MI | 48601-1333 |
| JOHN L WINSCOTT | 13001 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-4517 |
| JOHN L WOLFE | BOX 36953 | | | | BIRMINGHAM | AL | 35236-6953 |
| JOHN L WOODS JR | 1439 WEAVER ST | | | | DAYTON | OH | 45408-1853 |
| JOHN L WRIGHT & | LANA J WRIGHT JT TEN | 13720 TUSCARORA COURT | | | GAINESVILLE | VA | 20155-1351 |
| JOHN L YEE | 26 TERRACE DRIVE | | | | MARIN CITY | CA | 94965-4002 |
| JOHN L YOUNG | 2569 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3526 |
| JOHN L YOUNG & | HELEN M YOUNG JT TEN | 2569 UNION AVE SE | | | GRAND RAPIDS | MI | 49507-3526 |
| JOHN L ZABALLOS & | MARY ZABALLOS | TR ZABOLLOS FAMILY TRUST UA12/2/98 | 25804 SPRING DR | | HAYWARD | CA | 94542-1926 |
| JOHN L ZANETTI TRUSTEE | U/A DTD 8-10-76 | JOHN L ZANETTI LIVING TRUST | 20386 WHITE PINE BLVD | | BATTLE CREEK | MI | 49017 |
| JOHN L ZIMMER | 730 WEST HIGHLAND AVE | | | | ELGIN | IL | 60123-5310 |
| JOHN L ZIMMERMAN | 2038 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4822 |
| JOHN L ZYSKI | 308 AVEDON COURT | | | | JOPPA | MD | 21085-4716 |
| JOHN L. HIGHBERGER | 46 BAYNARD BLVD | | | | WILMINGTON | DE | 19803-4106 |
| JOHN L. JENNINGS | CGM IRA ROLLOVER CUSTODIAN | 3213 N.E. 17TH STREET | | | REDMOND | OR | 97756-9732 |
| JOHN L. PEYRON AND | MARTHA A. PEYRON JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 12 INTERLAKE RD. BOX 1344 | STOCKBRIDGE | MA | 01262-1344 |
| JOHN L. RICE | 60 WEST BROADWAY | | | | GETTYSBURG | PA | 17325-1201 |
| JOHN L. ROCHO | CGM IRA ROLLOVER CUSTODIAN | 971 THRAMS | | | SHERWOOD | MI | 49089-9704 |
| JOHN L. RUSSOMANO AND | LUCILLE C. RUSSOMANO JTWROS | 24 WHITE OAK DRIVE | | | COLTS NECK | NJ | 07722-1477 |
| JOHN LADD | 72 TABER AVE | | | | PROVIDENCE | RI | 02906-4130 |
| JOHN LAFOND | 53 GROVE ST | | | | NORFOLK | MA | 02056 |
| JOHN LAFOUNTAIN | 620 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9747 |
| JOHN LAGRAND | 10345 S DOGPATCH LN | | | | CADET | MO | 63630 |
| JOHN LAMBIE | PO BOX 1470 | | | | PASO ROBLES | CA | 93447-1470 |
| JOHN LAMBREGTSE | 576 GREGORVILLE ROAD | | | | WAYLAND | MI | 49348-9525 |
| JOHN LAMNECK & | MRS ROSE LAMNECK JT TEN | 36 WILLARD AVE | | | FARMINGDALE | NY | 11735-5117 |
| JOHN LAMPLE | 6711 BURNBRIDGE HUNT CT | | | | ELKRIDGE | MD | 21075-5553 |
| JOHN LAND ROSS & | HELEN O ROSS | TR JOHN LAND ROSS & HELEN O ROSS | REV TR UA | 02/17/93 78-6650 MAMALA HOA HWY | HOLUALOA | HI | 96725-9734 |
| JOHN LANDON & | NANCY LANDON JT TEN | 8213 RAYMOND LANE | | | POTOMAC | MD | 20854-3728 |
| JOHN LANDY | CUST MIKAYLA LANDY | UTMA (NM) | 1174 SCARBOROUGH LANE | | WOODBERRY | MN | 55125-8826 |
| JOHN LANE WILLSON | 3604 TALLWOOD TERR | | | | FALLS CHURCH | VA | 22041-1118 |
| JOHN LANSDOWN JR | 1407 GREENWAY AVE | | | | FLINT | MI | 48504-7101 |
| JOHN LANSER | CUST LYNDSEY LANSER UGMA MI | 1507 WOODCROFT | | | FLINT | MI | 48503-3587 |
| JOHN LANTING | P.O. BOX 483 | | | | PHOENIX | MD | 21131-0483 |
| JOHN LAPPAS | C/O PRIMROSE FLORIST | 1225 3RD AVE | | | NEW YORK | NY | 10021-5105 |
| JOHN LARKO | 346 ANDERSON AVE | | | | INDIANA | PA | 15701-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN LARRY WHITTINGTON | 4357 SUNRISE VISTA CIR | | | | FORT MOHAVE | AZ | 86426-8871 |
| JOHN LARSON & | DIANA LARSON JT TEN | 1075 LINDA GLEN DR | | | PASADENA | CA | 91105-1117 |
| JOHN LASTAVICA | BOX 1443 | | | | MANCHESTER | MA | 01944-0853 |
| JOHN LATOUR JR. AND | CORINNE LATOUR JTWROS | 18 TANGLEWOOD DRIVE | | | GOSHEN | NY | 10924-2524 |
| JOHN LATVYS | 848 FARNHAM LN | | | | WHEATON | IL | 60187-7574 |
| JOHN LAURENCE III | CGM IRA CUSTODIAN | 150 JORALEMON STREET, #2F | | | BROOKLYN | NY | 11201-4308 |
| JOHN LAURENCE KELLIHER | 98 COACH RD | | | | NEW HAVEN | VT | 05472-2054 |
| JOHN LAVALLEE | CGM IRA CUSTODIAN | 2845 M-28 EAST | | | MARQUETTE | MI | 49855-9548 |
| JOHN LAVECCHIA | 7 EVELYN TERR | | | | S AMBOY | NJ | 08879-1953 |
| JOHN LAWRENCE BARRY | 201 S CAROLINE AVE | | | | BELLFLOWER | MO | 63333-1605 |
| JOHN LAWRENCE MC LAUGHLIN | 2ND | 1150 RIFLE RANGE RD | | | MOUNT PLEASANT | SC | 29464-4250 |
| JOHN LAWRENCE MC NULTY | CUST JULIA ANN MC NULTY UGMA PA | 8 BYRON LANE | | | YARDLEY | PA | 19067-3240 |
| JOHN LAWRENCE REID TTEE | JOHN LAWRENCE REID TRUST | U/A/D 06/11/96 | 16056 MARGUERITE | | BEVERLY HILLS | MI | 48025-5632 |
| JOHN LAWRENCE SULLIVAN | 30568 ELMWOOD | | | | GARDEN CITY | MI | 48135-1923 |
| JOHN LAWSON | CUST CONNOR LAWSON | UTMA CT | 95 APPLEWOOD LANE | | NAUGATUCK | CT | 06770-3177 |
| JOHN LAYTON | 3625 PRATHER RD | | | | KANSAS CITY | MO | 64116-2833 |
| JOHN LAZARCZYK | 10 GALLAVAN WAY | | | | TRENTON | NJ | 08619-2702 |
| JOHN LEACH | 3227 D HUTCHISON | | | | JOLIET | IL | 60431-1617 |
| JOHN LEASK LUMLEY | 743 SNYDER HILL ROAD | | | | ITHACA | NY | 14850-8708 |
| JOHN LEBLANC | CGM IRA CUSTODIAN | 101 ENDFIELD CIRCLE | | | LAFAYETTE | LA | 70508-6450 |
| JOHN LEE BAUGHMAN | 10015 CHERRY CREEK LANE | | | | PORT RICHEY | FL | 34668-3708 |
| JOHN LEE COMPTON | 460 W 25TH STREET | | | | NEW YORK | NY | 10001-6502 |
| JOHN LEE MIDDLETON JR | BOX 333 | | | | ENGLEWOOD | TN | 37329-0333 |
| JOHN LEE SOUTHALL | 3500 OAK CT | | | | BALTIMORE | MD | 21207-6223 |
| JOHN LEE STURGILL | 1651 GARSTLAND DR NW | | | | ROANOKE | VA | 24017-2227 |
| JOHN LEE TERRY | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| JOHN LEE WILLIAMS | 102 S COURT SQ | | | | WAVERLY | TN | 37185-2113 |
| JOHN LEFLER | PO BOX 358 | | | | TOLUCA | IL | 61369-0358 |
| JOHN LEITNER | PO BOX 152 | | | | COOLIDGE | AZ | 85228-0152 |
| JOHN LELAND BOOTH | 2629 ABBEY ROAD | | | | OKLAHOMA CITY | OK | 73120-3402 |
| JOHN LELAND SCHAFER | PO BOX 4054 | | | | ANNA MARIA | FL | 34216-4054 |
| JOHN LEMAN MCILROY | 4096 RICHFIELD ROAD | | | | FLINT | MI | 48506-2009 |
| JOHN LENGJAK | JOHN LENGJAK TRUST | UA 02/10/06 | 3148 RIVERSIDE DR | | BELOIT | WI | 53511-1529 |
| JOHN LENGYEL | 16711 GLENMORE | | | | REDFORD | MI | 48240-2419 |
| JOHN LEO HEULER | 17205 BROOKLYN AVE | | | | YORBA LINDA | CA | 92886-1763 |
| JOHN LEO RICE JR | 326 CALIFORNIA ST | | | | GOODING | ID | 83330-1038 |
| JOHN LEONARD KACHINSKI | 325 SKILLEN | | | | BUFFALO | NY | 14207-1350 |
| JOHN LEONE | WENDY LEONE JT TEN | TOD DTD 06/15/2007 | 39 WOODS HOLLOW ROAD | | WEST SUFFIELD | CT | 06093-2656 |
| JOHN LEPO & | ROSE LEPO TEN ENT | 417 TIMOTHY TERR | | | SEWELL | NJ | 08080-9456 |
| JOHN LESKO & | MARY LESKO JT TEN | 624 JUDIE DR | | | CLEVELAND | OH | 44109-3714 |
| JOHN LESLIE CHAMBERLAIN | 316 MYRTLE AVE | | | | CHELTENHAM | PA | 19012-2036 |
| JOHN LESLIE FOLSE & | CONSTANCE JOY FOLSE JT TEN | 1615 BRIGHTON | | | CARROLLTON | TX | 75007-2912 |
| JOHN LESLIE HUNZIKER | 20147 DOROTHY ST | | | | CANYON CNTRY | CA | 91351-3805 |
| JOHN LESLIE WATSON & | JOSEPHINE S WATSON JT TEN | 2704 HALCYON DOWNS LOOP | | | MONTGOMERY | AL | 36117-7712 |
| JOHN LEW & | MARY LEW JT TEN | 105 S SACRAMENTO ST | | | TULARE | CA | 93274-3529 |
| JOHN LEWIS DAVIS | 1925 GROVER ST | | | | SHREVEPORT | LA | 71101-2238 |
| JOHN LEWIS KARKLIN | 142 HASBROUCK AVENUE | | | | HASBROUCK HEIGHTS | NJ | 07604-2704 |
| JOHN LEWIS OVERMAN | 4008 MARTINA DR | | | | ROCKFORD | IL | 61145-2961 |
| JOHN LEWIS TIMLIN | 309 N PIEDMONT ST | APT 1 | | | ARLINGTON | VA | 22203-3440 |
| JOHN LEWIS TISCHENKEL | C/O SUSAN TISCHENKEL | 1088 NW 81ST TERRACE | | | PLANTATION | FL | 33322-5748 |
| JOHN LICINIO JR | 15032 E LEE RD | | | | ALBION | NY | 14411-9546 |
| JOHN LIGON  AND | ANN BROWN LIGON | JT TEN | 303 CHEVY CHASE STREET | | RENO | NV | 89509 |
| JOHN LIGUS | 3585 EAST DRYDEN RD | | | | METAMORA | MI | 48455-9258 |
| JOHN LINGO | 50 VENICE LANE | | | | GREENEVILLE | TN | 37745 |
| JOHN LISLE | EVA LISLE JT TEN | 815 EL CHORRO WAY | | | SACRAMENTO | CA | 95864-5243 |
| JOHN LISTON | GENERAL DELIVERY | | | | LOS GATOS | CA | 95030-9999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN LIZZA | 208 JEROME AVE | | | | CARLE PLACE | NY | 11514-1132 |
| JOHN LOECHLI & | JANNA D LOECHLI JT TEN | 8915 TALLADAY RD | | | WILLIS | MI | 48191-9708 |
| JOHN LOFARO | 29 PINE CLOSE | | | | NO TARRYTOWN | NY | 10591-1710 |
| JOHN LOGRASSO | JANET LOGRASSO JTWROS | 2 DORCHESTER RD | APT PH | | SMITHTOWN | NY | 11787-5406 |
| JOHN LOGRASSO & | MARY LOGRASSO JT TEN | 909 STONEY CT | | | ANTIOCH | CA | 94509-6940 |
| JOHN LOMBARDI | 5073 WILLIAMSON ST | | | | DEARBORN | MI | 48126-5004 |
| JOHN LONDOFF | CGM IRA ROLLOVER CUSTODIAN | 1375 DUNN ROAD | | | FLORISSANT | MO | 63031-8117 |
| JOHN LOSINSKI JR | 31416 BLAIR DRIVE | | | | WARREN | MI | 48092-1406 |
| JOHN LOTTERER | 1200 LEWIS ROAD | | | | MANSFIELD | OH | 44903-8948 |
| JOHN LOUBRIEL & | MRS JEAN LOUBRIEL JT TEN | 90 HOLLAND AVE | | | DEMAREST | NJ | 07627-2714 |
| JOHN LOUGHLIN & | HELENA LOUGHLIN JT TEN | 11 ARBOR ST | | | GREAT NECK | NY | 11021-3848 |
| JOHN LOUIS | 247 CIRCLE LANE | | | | LAKE FOREST | IL | 60045-3305 |
| JOHN LOUIS FIORILLO | 103 HARDWOOD CT | | | | CHALFONT | PA | 18914-2035 |
| JOHN LOUIS GALLATY | 9351 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-8847 |
| JOHN LOUIS KALNA | 4521 STILLWOOD LN | | | | LAKE CHARLES | LA | 70605-5439 |
| JOHN LOUIS KALNA | SEPARATE PROPERTY ACCOUNT | 4521 STILLWOOD LANE | | | LAKE CHARLES | LA | 70605-5439 |
| JOHN LOUIS KLAPPERT | CGM IRA CUSTODIAN | 6853 LYNNFIELD COURT | | | CINCINNATI | OH | 45243-1722 |
| JOHN LOUIS RAUSCHL | PO BOX 144 | | | | RUMELY | MI | 49826 |
| JOHN LOUIS SCHAAR TTEE | FBO JOHN LOUIS SCHAAR TRUST | U/A/D 10/20/98 | 3730 WILMINGTON-DAYTON ROAD | | BELLBROOK | OH | 45305-8919 |
| JOHN LOWE | 8600 ARBUCKLE CREEK RD | | | | SEBRING | FL | 33870-9313 |
| JOHN LUNDY & | RENEE LUNDY JT TEN | 119 S COLUMBIA ST | | | NAPERVILLE | IL | 60540-4916 |
| JOHN LUNT | 99 NAUGUS AVE | | | | MARBLEHEAD | MA | 01945-1586 |
| JOHN LUTHER BRANCH | 64 ROBYN WAY | | | | MARIETTA | GA | 30062-5174 |
| JOHN LUTHER BRANCH JR | 64 ROBYN WAY | | | | MARIETTA | GA | 30062-5174 |
| JOHN LUTHER LANE | 4283 THOMSON DRIVE | | | | DAYTON | OH | 45416-2220 |
| JOHN LYNN LADD | 1340 RIVERVIEW CIRCLE | | | | FORT LAWN | SC | 29714-8720 |
| JOHN LYSZCZEK & | ANNE LYSZCZEK JT TEN | 96 E CRESCENT AVE | | | RAMSEY | NJ | 07446-2639 |
| JOHN LYTLE BOGDANOR & | MRS JANET CAROL BOGDANOR JT TEN | 2204 ROUNTREE DR | | | ST LOUIS | MO | 63136-6137 |
| JOHN LYTWYNCHUK | 10 KRESIA LN | COURTICE ON  L1E 2G8 | CANADA | | | | |
| JOHN M & JOANNE CIMINO JTWROS | 736 W KINGSBURY DR | | | | ARLINGTON HEIGHTS | IL | 60004-2455 |
| JOHN M & PAULINE E MCGUIRE | TR JOHN M MCGUIRE REVOCABLE LIVING | TRUST UA 12/15/98 | 39104 DURAND CT | | STERLING HEIGHTS | MI | 48310-2403 |
| JOHN M ABRAMCZYK | 32166 DOVER | | | | WARREN | MI | 48093-6901 |
| JOHN M ABRINKO & | LINDA T TURNER JT TEN | 59332 MOUNTAIN ASH CT | | | WASHINGTON | MI | 48094-3755 |
| JOHN M ADAMS | 871 ELMWOOD DR | | | | WICKLIFFE | OH | 44092-2115 |
| JOHN M ALDERSON 4TH | PO BOX 678 | | | | ALDERSON | WV | 24910-0678 |
| JOHN M ALGER | 1841 PIERCE DR | | | | LAKE WORTH | FL | 33460-6039 |
| JOHN M AMBROSE JR | 2155 FOREST HOME AVE | | | | DAYTON | OH | 45404-2511 |
| JOHN M AMOS | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 |
| JOHN M ANDERSON | 526 OAKWOOD DR | | | | INDIANAPOLIS | IN | 46260-2305 |
| JOHN M ANDERSON | 25258 WESTFIELD STREET | | | | REDFORD | MI | 48239-1513 |
| JOHN M ANDRES | 4 LUMBERMEN WAY | | | | SAGINAW | MI | 48603-8627 |
| JOHN M ANKER & | BEVERLY H ANKER JT TEN | 4755 CHAMPIONS WAY | | | COLUMBUS | GA | 31909-2075 |
| JOHN M ANTHONY | 405 E BEAUMONT | | | | GREENVILLE | IL | 62246-1201 |
| JOHN M ARNOLD & | JOANNE P ARNOLD | TR JOHN M ARNOLD & JOANNE P ARNOLD | LIVING TRUST UA 03/20/89 | 940 KENT DR | CLAREMONT | CA | 91711-3313 |
| JOHN M ASHBAUGH & | KATHRYN S ASHBAUGH JT TEN | 236 WOODLAWN | | | ROYAL OAK | MI | 48073-2682 |
| JOHN M AVERY | 4773 GAMBER | | | | TROY | MI | 48098-5013 |
| JOHN M AVERY | 6018 CANADICE HILL RD | | | | SPRINGWATER | NY | 14560-9643 |
| JOHN M BAKER | 5500 WINGET DR | | | | EAU CLAIRE | WI | 54703-9707 |
| JOHN M BARNES II | PO BOX 3201 | | | | SAINT AUGUSTINE | FL | 32085-3201 |
| JOHN M BARNWELL | KAREN HEIDELBERG JT TEN | 19171 WOODSTON RD | | | DETROIT | MI | 48203-1432 |
| JOHN M BARRICK | 1040 SOUTH JOSSMAN | | | | ORTONVILLE | MI | 48462-9072 |
| JOHN M BARRY | 4124 VIA PICAROSTE | | | | PLS VRDS EST | CA | 90274-1149 |
| JOHN M BATCH | 16473 LONCHAR DR | | | | CLIMAX | MI | 49034 |
| JOHN M BAULDRY | 4874 WHITE TAIL CT | | | | COMMERCE TWP | MI | 48382-5403 |
| JOHN M BEARDMORE | 7000 N FISHER RD | | | | HOWELL | MI | 48843-9254 |
| JOHN M BEARDMORE & | JILL L BEARDMORE JT TEN | 7000 NORTH FISHER ROAD | | | HOWELL | MI | 48843-9254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M BECK | 203 N ALBRIGHT ST | | | | CAYUGA | IN | 47928-8180 |
| JOHN M BERG | 1009 TROWBRIDGE COURT | | | | KELLER | TX | 76248 |
| JOHN M BERGER | #21 DUNHAM PLACE | | | | ST CHARLES | IL | 60174-5795 |
| JOHN M BINION | 219 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| JOHN M BIRKELAND | 2703 S RIVIERA DR | | | | WHITE BEAR LAKE | MN | 55110-4959 |
| JOHN M BIRMINGHAM TTEE | DOROTHY BIRMINGHAM TTEE | BIRMINGHAM FAMILY REVOCABLE | LIVING TRUST #2 DTD 11/16/1998 | 13211 NORMAN CIR | HUDSON | FL | 34669-2444 |
| JOHN M BLAZEK AND | CORALEE BLAZEK JTWROS | 4428 S. CHRISTIANA AVENUE | | | CHICAGO | IL | 60632-2836 |
| JOHN M BOLTON | 49401 HEATH PLACE CT | | | | CHESTERFIELD TWP | MI | 48047-3780 |
| JOHN M BOLTON & | BERTHA M BOLTON JT TEN | 49401 HEATH PL CT | | | CHESTERFIELD TWP | MI | 48047-3780 |
| JOHN M BONFIGLIO | 2 TUDOR CIR | | | | YORKTOWN HTS | NY | 10598-1033 |
| JOHN M BONNEL | 8745 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| JOHN M BORDAS | 10730 LIMA CENTER RD | | | | MANCHESTER | MI | 48158-9553 |
| JOHN M BOURKE JR | PO BOX 82 | | | | SOMERSET | MI | 49281-0082 |
| JOHN M BOURKE JR & | BONITA J BOURKE JT TEN | 14281 BLARNEY CIRCLE | | | SOMERSET | MI | 49281 |
| JOHN M BOWEN | 3888 GATWICK DR | | | | TROY | MI | 48083-5176 |
| JOHN M BOWEN JR | 17 CHURCHTOWN ROAD | | | | PENNSVILLE | NJ | 08070-1301 |
| JOHN M BOWER | 6216 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3206 |
| JOHN M BOWYER | 10866 S 300 W | | | | PENDLETON | IN | 46064-9519 |
| JOHN M BRADSHAW | PO BOX 935 | | | | STERLING | AK | 99672-0935 |
| JOHN M BRAUN & | ERNA H BRAUN JT TEN | PO BOX 1952 | | | SAGINAW | MI | 48605-1952 |
| JOHN M BROPHY III | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4119 |
| JOHN M BROWN | 28 S ROSELAWN | | | | PONTIAC | MI | 48342-2838 |
| JOHN M BROWN | 6660 32ND ST NW | | | | WASHINGTON | DC | 20015-2310 |
| JOHN M BRUBAKER | PO BOX 272 | | | | WATKINS GLEN | NY | 14891-0272 |
| JOHN M BRYANT | 3258 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| JOHN M BRYDEN | 3615 BOAT DOCK DR | | | | FALLS CHURCH | VA | 22041-1413 |
| JOHN M BUCKNER | 7290 CROCKER ROAD | | | | VALLEY CITY | OH | 44280-9548 |
| JOHN M BUGLIONE | 1768 PRUIT DR | | | | HIGHLAND | MI | 48356-2519 |
| JOHN M BUHAGER | 55 NORMANDY ROAD | | | | EVESHAM | NJ | 08053-5527 |
| JOHN M BUIE | 110 OLD HIGHWAY 49 S | LOT 102 | | | RICHLAND | MS | 39218 |
| JOHN M BULLIGAN JR & | BEVERLY A BULLIGAN TEN COM | 56 SCHILL | | | KENNER | LA | 70065-3353 |
| JOHN M BUNGENSTOCK & | KATHY A BUNGENSTOCK JT TEN | 225 ALEXANDER CT | | | FESTUS | MO | 63028-1070 |
| JOHN M BURFORD | 918 JEFFERY ST | | | | BOCA RATON | FL | 33487-4178 |
| JOHN M BURGE JR | 150 RUSTIC LANE | | | | MANSFIELD | OH | 44907-1620 |
| JOHN M BURGETT | 3 TALL OAK LANE | | | | WEST LAFAYETTE | IN | 47906-8803 |
| JOHN M BURGETT & | MRS SHARON M BURGETT JT TEN | 3 TALL OAK LN | | | WEST LAFAYETTE | IN | 47906-8803 |
| JOHN M BURKE | 65 ROCKWOOD LN | | | | GREENWICH | CT | 06830-3814 |
| JOHN M BURNS & | B ANNETTE BURNS JT TEN | 701 WESTWOOD AVE | | | COLUMBIA | MO | 65203-2815 |
| JOHN M BYRAM | 424 EDWIN DRIVE | | | | DUPO | IL | 62239-1247 |
| JOHN M BYRD | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170 |
| JOHN M BYRNE JR | 614 LOVEVILLE RD | UNIT D 4 C | | | HOCKESSIN | DE | 19707-1614 |
| JOHN M CAEL JR | 108 ADMIRAL DR | GLEN BERNE | | | WILMINGTON | DE | 19804-3402 |
| JOHN M CAEL JR & | CLEMENTINE T CAEL JT TEN | 108 ADMIRAL DRIVE | | | WILMINGTON | DE | 19804-3402 |
| JOHN M CAINE | 5196 E STANLEY ROAD | | | | FLINT | MI | 48506-1188 |
| JOHN M CAIRNS | SHIRLEY A CAIRNS JT TEN | PO BOX 76 | | | OAKLAND | OR | 97462-0076 |
| JOHN M CALANGELO JR | 2255 S CENTER | | | | SAGINAW | MI | 48609-7012 |
| JOHN M CALLAGHAN | 13104 WHITE OAKS | | | | GAINES | MI | 48436-9652 |
| JOHN M CALLAGY | ALTHEA LANE | | | | DARIEN | CT | 06820 |
| JOHN M CANNON | 57 SHORE RD | | | | EAST SETAUKET | NY | 11733-3931 |
| JOHN M CAPITO | 511 KENILWORTH SE | | | | WARREN | OH | 44483-6019 |
| JOHN M CARABOTT | 14843 PARADIGM CT | | | | FORT MYERS | FL | 33919-8484 |
| JOHN M CARLSON | 6998 SUNSET LANE | | | | BOSTON | NY | 14025-9770 |
| JOHN M CARROL | 3 EDGEWATER PLACE | | | | WINCHESTER | MA | 01890-3522 |
| JOHN M CARROLL | 1930-A N JAMESON LANE | | | | MONTECITO | CA | 93108-2917 |
| JOHN M CARROLL | 2 UNION HILL LANE | | | | HAZLET | NJ | 07730-2404 |
| JOHN M CARROLL | CGM ROTH CONVERSION IRA CUST | 425 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210-4819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M CARROLL & | MRS DONNA R CARROLL JT TEN | 3 EDGEWATER PLACE | | | WINCHESTER | MA | 01890-3522 |
| JOHN M CAUGHLIN | TR JOHN M CAUGHLIN TRUST | UA 06/14/89 | 2616 THOMAS | | FLINT | MI | 48504-4528 |
| JOHN M CAYLOR & | DEBRA A CAYLOR JT TEN | 2875 32ND AVE N | | | ST PETERSBURG | FL | 33713 |
| JOHN M CERANSKI | 606 CHANDLER | | | | FLINT | MI | 48503-6904 |
| JOHN M CHASE III | TR JOHN M CHASE III IRREVOCABLE | TRUST UA 12/01/01 THOMAS EDWARD CHASE | 266 MCMILLAN | | GROSSE POINTE FARM | MI | 48236-3456 |
| JOHN M CHASE III | TR JOHN M CHASE III IRREVOCABLE | TRUST UA 12/01/01 ELAINE KATHERINE CHASE | 266 MCMILLAN | | GROSSE POINTE FARM | MI | 48236-3456 |
| JOHN M CHASE III | TR JOHN M CHASE III IRREVOCABLE | TRUST UA 12/01/01 JOHN M CHASE IV | 266 MCMILLAN | | GROSSE POINTE FARM | MI | 48236-3456 |
| JOHN M CHASE III & HEATHER A | CHASE | TR JOHN M CHASE & HEATHER A CHASE | REVOCABLE TRUST, UA 08/18/95 | 266 MCMILLAN RD | GROSSE POINTE FARM | MI | |
| JOHN M CHASE JR | 645 GRISWOLD ST | SUITE 3180 | | | DETROIT | MI | 48226 |
| JOHN M CHASE JR | TR REVOCABLE TRUST 06/01/84 | AS AMENDED & RESTATED JOHN M | CHASE JR AS GRANTOR | 645 GRISWOLD ST SUITE 3180 | DETROIT | MI | 48226-4213 |
| JOHN M CHASE JR | TR UA 06/01/84 M/B JOHN M | CHASE JR | 3180 PENOBSCOT BUILDING | | DETROIT | MI | 48226-4213 |
| JOHN M CHASE JR | TR UA 06/01/84 JOHN M CHASE JR | TRUST | 3180 PENOBSCOT BLDG | | DETROIT | MI | 48226-4213 |
| JOHN M CHODNICKI | 11757 DANFORTH | | | | STERLING HEIGHTS | MI | 48312-2126 |
| JOHN M CHOPE | 5368 E COLLETT DR E | | | | CAMBY | IN | 46113-8420 |
| JOHN M CHRISTENSEN & | MRS CARLENE CHRISTENSEN JT TEN | 118 ROSSWAY AVE | | | ROSSFORD | OH | 43460-1348 |
| JOHN M CHUPAK & | GRACE G CHUPAK JT TEN | 16 HOGUE DR | | | WEST MIDDLESEX | PA | 16159-2510 |
| JOHN M CIANCI | 1 LAKEVIEW DR E | | | | MONTAGUE | NJ | 07827-3201 |
| JOHN M CIANO | SHARON CIANO JT TEN | TOD DTD 04/24/2008 | 13938 PRIMOWAY | | WESTFIELD | IN | 46074-8241 |
| JOHN M CIZMAR | PO BOX 804 | | | | CANFIELD | OH | 44406-0804 |
| JOHN M CLARK JR | 330 S BROADWAY | #D8 | | | TARRYTOWN | NY | 10591-5606 |
| JOHN M CLARKE | 81 YEW RD | | | | ESSEX | MD | 21221-3285 |
| JOHN M CLASSER | 6133 BROADWAY | | | | LANCASTER | NY | 14086-9528 |
| JOHN M CLIFFORD JR | CGM IRA ROLLOVER CUSTODIAN | 25 VALLEY ROAD | | | SPARTA | NJ | 07871-1116 |
| JOHN M CLINE TR | UA 08/24/1987 | SMITH LIVING TRUST | 3154 LA MESA DR | | SAN CARLOS | CA | 94070 |
| JOHN M CLOUD | # 130 | 147 WEST STATE STREET | | | KENNETT SQ | PA | 19348-3022 |
| JOHN M COALE | 1034 HARTER BLVD | | | | ANDERSON | IN | 46011-2560 |
| JOHN M COBB | 407 PREAKNESS DR | | | | THOMPSON STATION | TN | 37179-5241 |
| JOHN M COLBY | CUST JOHN SCOTT COLBY UGMA NY | 1781 LENOX AVE | | | EAST MEADOW | NY | 11554-4013 |
| JOHN M COLE | 46922 BEN FRANKLIN | | | | SHELBY TOWNSHIP | MI | 48315-5222 |
| JOHN M COLE & | KATHERYN O COLE JT TEN | 112 JENNINGS ROAD | | | MANAHAWKIN | NJ | 08050-4608 |
| JOHN M COLELLA | 248 FRONT ST | | | | OWEGO | NY | 13827-1602 |
| JOHN M COLLINS | 136 FIRST STREET | | | | NORTHEAST | MD | 21901-5601 |
| JOHN M COLLINS | 3558 TREMONTE CIR N | | | | ROCHESTER | MI | 48306 |
| JOHN M COMELLA & | CARMEN COMELLA JT TEN | 2 MOCKINGBIRD LANE | | | MAYNARD | MA | 01754-2211 |
| JOHN M COMPAGNONI | 5147 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |
| JOHN M COOK | 1605 TYLER | | | | EULESS | TX | 76040-4823 |
| JOHN M COONEY | 2726 LANCASTER DRIVE | | | | WAUKESHA | WI | 53188-1344 |
| JOHN M COOPER | 142 MARYLAND N E | | | | WARREN | OH | 44483-3415 |
| JOHN M CORBIN | 3984 FAIRVIEW RD | | | | COLUMBIA | TN | 38401-1354 |
| JOHN M CORSE II | TR CORSE FAMILY TRUST UA 8/28/01 | 200 DEER VALLEY RD APT 2C | | | SAN RAFAEL | CA | 94903-5513 |
| JOHN M COURTLEY | 212 GREEN VALLEY | | | | FRANKLIN | TN | 37064-5278 |
| JOHN M CRAIG | TR JOHN M CRAIG REVOCABLE INTER | VIVOS TRUST | UA 05/10/02 | 1521 VIRGINIA ST E | CHARLESTON | WV | 25311-2411 |
| JOHN M CRANE | 342 N MAIN ST | | | | PORT CHESTER | NY | 10573-3307 |
| JOHN M CRAYCRAFT | 800 CATHERINE ST | | | | RIPLEY | OH | 45167-1318 |
| JOHN M CRISAFULLI | 245 WILGUS COURT | | | | MIDDLETOWN | DE | 19709-8309 |
| JOHN M CROUD | CUST SHELLEY CROUD UGMA MI | 30612 BIRCH TREE DR | | | WARREN | MI | 48093-3068 |
| JOHN M CROUD | CUST BRANDON CROUD UGMA MI | 30612 BIRCH TREE DR | | | WARREN | MI | 48093-3068 |
| JOHN M DAIDONE | 5835 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| JOHN M DAILEY | PO BOX 145 | | | | HUBBARDSTON | MI | 48845-0145 |
| JOHN M DALE & | LELA R DALE JT TEN | 4154 S STATE RD 13 | | | WABASH | IN | 46992-8880 |
| JOHN M DANIELL | CUST JEREMY C DANIELL UTMA GA | PO BOX 201116 | | | CARTERSVILLE | GA | 30120-9023 |
| JOHN M DANIELL | CUST JOSH C DANIELL UTMA GA | PO BOX 201116 | | | CARTERSVILLE | GA | 30120-9023 |
| JOHN M DANIELS | 224 SILENT MEADOW DRIVE | | | | LAKE ST LOUIS | MO | 63367-2620 |
| JOHN M DARBY & | ELIZABETH W DARBY Y RUTH ANN HELWIG | & DAREE J RUMBOLD JT TEN | 1448 S HOLLY ROAD | | FENTON | MI | 48430-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M DAVENPORT | 3501 EXECUTIVE PKWY | APT 225 | | | TOLEDO | OH | 43606-5511 |
| JOHN M DAVIS | 1074 WILLOW GROVE COURT | | | | ROCHESTER | MI | 48307-2547 |
| JOHN M DAVIS | TR JOHN W DAVIS QTIP TRUST | UA 02/10/01 | 4 SOUTHBOURNE COURT | | GREENVILLE | SC | 29607-3626 |
| JOHN M DAVIS JR | 7 SWAN | | | | NEW ORLEANS | LA | 70124-4405 |
| JOHN M DAWSEY | 26 SUTTON FARMS RD | | | | SRAVERTOWN | PA | 18708-9537 |
| JOHN M DELANEY | TR UA 9/24/99 THE JOHN M DELANEY | REV | TRUST | 4516 MANN ROAD | INDIANAPOLIS | IN | 46221-3304 |
| JOHN M DELTORO | 19530 CHERYL GRV | | | | PEYTON | CO | 80831-9708 |
| JOHN M DEMKO | 919 COMSTOCK NW | | | | WARREN | OH | 44483-3107 |
| JOHN M DEWEY | 759 LAFAYETTE DR | | | | AKRON | OH | 44303-1720 |
| JOHN M DIACIN JR & | YVONNE D DIACIN JT TEN | 2444 LEIBY-OSBORNE RD | | | SOUTHINGTON | OH | 44470 |
| JOHN M DICKEHUT | GAYLE D DICKEHUT JT TEN | 351 REBECCA LANE | | | WEATHERFORD | TX | 76085-8869 |
| JOHN M DIDION | 2965 OAKHURST COURT | | | | FULLERTON | CA | 92835 |
| JOHN M DINICOLA | CGM ROTH CONVERSION IRA CUST | 152 ADAM ROAD | | | MASSAPEQUA | NY | 11758-8104 |
| JOHN M DINN | 45 JULIA ST | | | | FRANKLIN | IN | 46131-2237 |
| JOHN M DODD | 3033 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3701 |
| JOHN M DONAHUE | 2519 WEST WALNUT STREET | | | | MURPHYSBORO | IL | 62966-3021 |
| JOHN M DONOVAN | 188 MONTCALM DRIVE | | | | ROCHESTER | NY | 14617-1732 |
| JOHN M DORRIS | 18452 GUITREAU LANE | | | | PORT VINCENT | LA | 70726-8040 |
| JOHN M DRAPER | 4669 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| JOHN M DRESSER | TR DRESSER FAMILY TRUST | C/O MERTON DRESSER UA 04/16/86 | 7510 MARINER DR | | OSSEO | MN | 55311-2613 |
| JOHN M DRESSER | TR DRESSER FAMILY TRUST | UA 04/16/86 | C/O MERTON DRESSER | 7510 MARINER DR | OSSEO | MN | 55311-2613 |
| JOHN M DROLETT | 2386 ANCHOR COURT | | | | HOLT | MI | 48842-8714 |
| JOHN M DUCRAY | 9108 LA RIVIERA DR | | | | SACRAMENTO | CA | 95826-2151 |
| JOHN M DUGAN & | SYLVIA A DUGAN JT TEN | 179 BRAHMA AVE | | | BRIDGEWATER | NJ | 08807-2757 |
| JOHN M DUNCAN JR | 830 E HOMESTEAD LN | | | | EASTON | PA | 18042-7093 |
| JOHN M DUNLAP | 6370 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| JOHN M DUNLAP & | PATRICIA E DUNLAP JT TEN | HC 3 | BOX 3400 | | GREENVILLE | MO | 63944-9616 |
| JOHN M DUNN & | PHYLLIS B DUNN TEN ENT | PO BOX 65 | | | PLEASANTVILLE | PA | 16341-0065 |
| JOHN M DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438-9422 |
| JOHN M EBY | 4061 LAHRING ROAD | | | | LINDEN | MI | 48451-9471 |
| JOHN M EGAN | 10222 S OAKLEY | | | | CHICAGO | IL | 60643-1916 |
| JOHN M EGAN | 45 CRESCENT RD | | | | MADISON | NJ | 07940-2519 |
| JOHN M ELLIS | 143 HOWARD HUMAN RD | | | | LANCING | TN | 37770 |
| JOHN M ELYARD | 248 BRYARLY RD | | | | WINCHESTER | VA | 22603-4101 |
| JOHN M ERVIN | 2269 VALLEY VISTA DRIVE | | | | DAVISON | MI | 48423-8369 |
| JOHN M ETUE | G5222 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOHN M EVANS | 22245 YORKSHIRE DR | | | | ATHENS | AL | 35613-2405 |
| JOHN M EVANS & | JEANIENE EVANS JT TEN | 418 E COOMBS | | | ALVIN | TX | 77511-3505 |
| JOHN M EVANS JR | 101 W WASHINGTON ST | PO BOX 379 | | | PRINCETON | KY | 42445-0379 |
| JOHN M EVANS TTEE | FBO JOHN M EVANS REV TRUST | U/A/D 01-10-2003 | 3501 GRAYS GABLE RD | | LARAMIE | WY | 82072-5028 |
| JOHN M FARRELL | 10 AGASSIZ ST APT 14 | | | | CAMBRIDGE | MA | 02140-2823 |
| JOHN M FEETER | 3646 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| JOHN M FISCHETTI | ALICE D FISCHETTI | JTWROS SPECIAL ACCT | 86 FACTORY ROAD | | COGAN STATION | PA | 17728-9244 |
| JOHN M FISHBAUGH | 11140 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2615 |
| JOHN M FISHER | 6300 A1A S B5-1TH | | | | ST AUGUSTINE | FL | 32080 |
| JOHN M FLEMAL & | JENNIFER L FLEMAL JT TEN | 739 S MAIN ST | | | SEYMOUR | WI | 54165-1640 |
| JOHN M FLETCHER JR & | ANNE MARIE FLETCHER JT TEN | 932 LOCKSLEY LANE | | | WOODBURY | NJ | 08096-3115 |
| JOHN M FLOWERS | 680 PINEY WOODS ROAD | | | | GALAX | VA | 24333 |
| JOHN M FLYNN | 4308 PIEDMONT CT | | | | FLOWER MOUND | TX | 75022-5163 |
| JOHN M FOX | 11574 E CO RD 1040 N | | | | SEYMOUR | IN | 47274 |
| JOHN M FRASSA | 37 PALISADE AVE | | | | GARFIELD | NJ | 07026-3107 |
| JOHN M FRAZIER | 2478 SCENIC HIGHWAY SOUTH | | | | SNELLVILLE | GA | 30078-5710 |
| JOHN M FRENCH | 7511 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| JOHN M G GIBSON JR | 116 RED BARN ROAD | | | | LANDRUM | SC | 29356-9730 |
| JOHN M GABRYSH | 1134 KINGSBURY | | | | DEARBORN | MI | 48128-1134 |
| JOHN M GALEHOUSE | 6118 FRY RD | | | | BROOKPARK | OH | 44142-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M GALLAGHER | 278 E LYONS ST | | | | SONORA | CA | 95370-5708 |
| JOHN M GALLAGHER | 1167 WALNUT ST | | | | SAN CARLOS | CA | 94070-4909 |
| JOHN M GANNON | CUST PAUL M GANNON U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | PO BOX 2933 | PALMER | AK | 99645-2933 |
| JOHN M GANTT | CUST JOHN M GANTT JR A MINOR | U/THE LAWS OF SOUTH | CAROLINA | 118 PALM BLVD | ISLE OF PALMS | SC | 29451-2141 |
| JOHN M GARSTECK | 6445 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| JOHN M GATEWOOD & | HERBERT M GATEWOOD & | DEBRA B GATEWOOD JT TEN | 16343 COUNTYLINE CHURCH ROAD | | RUTHER GLEN | VA | 22546-2021 |
| JOHN M GAUGHAN | 6845 S KINGERY ROAD | | | | WILLOWBROOK | IL | 60527 |
| JOHN M GAWTHROP AND | MICHELLE D GAWTHROP JTWROS | 7351 OXFORD CT | | | WICHITA | KS | 67226-1712 |
| JOHN M GEISLER | 21095 HAWK ROAD | | | | PLEASANTON | NE | 68866-3053 |
| JOHN M GEORGE | 5130 N 70TH PL | | | | SCOTTSDALE | AZ | 85253-7021 |
| JOHN M GERTY | 211 DEACON HAYNES RD | | | | CONCORD | MA | 01742-4757 |
| JOHN M GERTY JR | 7431 KEELER AVE | | | | SKOKIE | IL | 60076-3805 |
| JOHN M GERULA | 1406 SE 20TH ST | | | | CAPE CORAL | FL | 33990-5506 |
| JOHN M GIANNONE | TOD ACCOUNT | 271 AVENUE C APT 4B | | | NEW YORK | NY | 10009-2526 |
| JOHN M GILLESPIE | 11719 SCHREIBER RD | | | | VALLEY VIEW | OH | 44125-5407 |
| JOHN M GILLESPIE & | MARGARET GILLESPIE | TR UA 08/30/00 GILLESPIE FAMILY | REVOCABLE LIVING TRUST | 11719 SCHREIBER RD | VALLEY VIEW | OH | 44125-5407 |
| JOHN M GIUFFRE & | CHRISTINE A GIUFFRE JT TEN | 1080 CRAIG DR | | | LOMPOC | CA | 93436-2381 |
| JOHN M GNAP | 26517 ANN ARBOR TR 2 | | | | DEARBORN HEIGHTS | MI | 48127-1170 |
| JOHN M GOINS | 534 RONKONKOMA AVE | | | | W HEMPSTEAD | NY | 11552-4319 |
| JOHN M GONDA | 8663 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| JOHN M GORDON | C/O ELAINE JOHNSON | RT 2 W ST BOX 252 | | | CALEDONIA | OH | 43314-9802 |
| JOHN M GRAHAM AND ELSIE A GRAHAM | REV LIV TR UAD 09/30/04 | JOHN M GRAHAM & ELSIE A GRAHAM | TTEES | 36519 NORTHFIELD | LIVONIA | MI | 48150-3594 |
| JOHN M GRAY | CUST DANIEL THOMAS GRAY UGMA IL | 14 NORTON AVE | | | LEMONT | IL | 60439-3945 |
| JOHN M GREEN | 51 MIDDLE COVE RD | MIDDLE COVE NL  A1K 2A6 | CANADA | | | | |
| JOHN M GREGORY | 30119 RAINBOW CREST DR | | | | AGOURA HILLS | CA | 91301-4030 |
| JOHN M GRIMBERG & | MADELINE P GRIMBERG | 8321 HECTIC HILL LANE | | | POTOMAC | MD | 20854-2602 |
| JOHN M GRISWOLD | 1205 SW 29TH ST | APT 316 | | | TOPEKA | KS | 66611-1280 |
| JOHN M GRUNDAS | 5772 OLD ORCHARD CT | | | | PRUDENVILLE | MI | 48651-9311 |
| JOHN M GUERREIRO | 16200 VERMONT AVE | APT C 207 | | | PARAMOUNT | CA | 90723-5070 |
| JOHN M GUSEMAN & | JUDITH GUSEMAN TEN ENT | 69 UNION ST | | | UNIONTOWN | PA | 15401-4245 |
| JOHN M GUSTY | CUST DENNIS M GUSTY UGMA MI | 1010 BARNES CIR | | | KINGSTON SPGS | TN | 37082-9044 |
| JOHN M GUSTY | CUST JAMES E GUSTY UGMA MI | 14308 EAST BUFFALO STREET | | | GILBERT | AZ | 85295-5906 |
| JOHN M GUTHEIL TTEE | FBO JOHN M GUTHEIL | U/A/D 05/10/83 | 195 CAMINO ARROYO NORTH | | PALM DESERT | CA | 92260-0379 |
| JOHN M HABAZIN | FILLMORE STREET | | | | ALIQUIPPA | PA | 15001 |
| JOHN M HABAZIN | CUST TIMOTHY A HABAZIN UGMA PA | 1716 FILLMORE ST | | | ALIQUIPPA | PA | 15001-2048 |
| JOHN M HANCOCK | 10701 STABLE DRIVE | | | | INDIANAPOLIS | IN | 46239 |
| JOHN M HANGER & | DIANE FAYE HANGER JT TEN | P O BOX 606 | | | CHURCHVILLE | VA | 24421-0606 |
| JOHN M HANKEY | 169 PINE RUN CHURCH RD | | | | APOLLO | PA | 15613 |
| JOHN M HANNAHAN | 9036 HEADLY | | | | STERLING HTS | MI | 48314-2659 |
| JOHN M HAWKINS | 1571 BENTRIDGE DR | | | | LAWRENCEVILLE | GA | 30043-6510 |
| JOHN M HAY | 8522 PARKDALE | | | | SHREVEPORT | LA | 71108-5324 |
| JOHN M HEADING & | SUSAN E HEADING JT TEN | 3625 CRICKET LN | | | BRIDGEWATER | VA | 22812-9420 |
| JOHN M HEALY ACF | JENNIFER M HEALY U/NC/UTMA | 2524 N EDGEWATER DRIVE | | | FAYETTEVILLE | NC | 28303-5240 |
| JOHN M HEALY ACF | BENJAMIN HOFF HEALY U/NC/UTMA | 2524 N EDGEWATER DRIVE | | | FAYETTEVILLE | NC | 28303-5240 |
| JOHN M HEINZ | 2400 R F D | | | | LONG GROVE | IL | 60047 |
| JOHN M HELFT & | JEANNE M HELFT JT TEN | 49 COTTRELL LANE | | | HOOSICK FALLS | NY | 12090-4510 |
| JOHN M HENRY AND | PHYLLIS A HENRY JTWROS | 1974 WHISPERING OAK DR | | | KETTERING | OH | 45440-2413 |
| JOHN M HERBST | 6886 JERSEY MILL RD | | | | ALEXANDRIA | OH | 43001-9703 |
| JOHN M HERNANDEZ | 2701 OARFISH LANE | | | | OXNARD | CA | 93035 |
| JOHN M HICKS | BOX 231 | | | | ROCHESTER | TX | 79544-0231 |
| JOHN M HITCHCOCK | 1856 PALMAS | | | | SAN MARINO | CA | 91108-2549 |
| JOHN M HITT | PO BOX 12 | | | | KALEVA | MI | 49645-0012 |
| JOHN M HOLLAND | CUST JOHN J HOLLAND U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1128 COVENTRY SQUARE DR | ANN ARBOR | MI | 48103-6300 |
| JOHN M HOLLAND | CUST BARBARA L HOLLAND U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5166 N E SULLIVAN ROAD | BAINBRIDGE ISLAND | WA | 98110-2002 |
| JOHN M HOLMES | 15020 COYS DR SE | | | | HUNTSVILLE | AL | 35803-2454 |
| JOHN M HOOK | CGM IRA ROLLOVER CUSTODIAN | 3427 N. 42ND PLACE | | | PHOENIX | AZ | 85018-5961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M HORRIGAN | PO BOX 82 | | | | NOVELTY | OH | 44072-0082 |
| JOHN M HORSMAN | CGM IRA CUSTODIAN | 14971 SHANTEAU DR | | | EL CAJON | CA | 92021-2301 |
| JOHN M HOUGH SR | CGM IRA CUSTODIAN | 1064 NATURAL SPRINGS WAY | | | LELAND | NC | 28451-4107 |
| JOHN M HOUSE | DEBRA R HOUSE JT TEN | 5825 MARI ANNE DR | | | GREENVILLE | MI | 48838-7107 |
| JOHN M HOWARD | 311 LAURA | | | | FARMINGTON | MO | 63640-2313 |
| JOHN M HOWARD | 2003 VANBIBBER LAKE EST K1 | | | | GREENCASTLE | IN | 46135-8903 |
| JOHN M HOWARD | 839 CRISPIN | | | | ROCHESTER HLS | MI | 48307-2467 |
| JOHN M HRIT | CUST KEVIN ANDREW HRIT UGMA MI | 21853 PICADALLY | | | NOVI | MI | 48375-4793 |
| JOHN M HUBER | 9360 BRAY ROAD | | | | MILLINGTON | MI | 48746-9559 |
| JOHN M HUNTER | 13018 MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375-3803 |
| JOHN M ISHIDA | 5449 N CLARK | | | | CHICAGO | IL | 60640-1220 |
| JOHN M ISHIDA | 5449 N CLARK ST | | | | CHICAGO | IL | 60640-1220 |
| JOHN M JAMES | 3560 NW LAKEVIEW DRIVE | | | | SEBRING | FL | 33870-7913 |
| JOHN M JARVIS JR | 782 MEMORIAL PKWY | | | | AKRON | OH | 44303-1642 |
| JOHN M JEFFREY | 604 SIENNA CT | | | | MCKINNEY | TX | 75070-5382 |
| JOHN M JERINA | 111 NORTH ASPEN CT | BLDG #3 UNIT #4 | | | WARREN | OH | 44484-1076 |
| JOHN M JOHNSON | 507 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1538 |
| JOHN M JOHNSON | 625 S SUTTON RD | | | | JACKSON | MI | 49203-2433 |
| JOHN M JONES | 181 NOVATO ST | | | | SAN RAFAEL | CA | 94901-4696 |
| JOHN M JUNKIN | 690 NW 90TH PL | | | | PORTLAND | OR | 97229-6500 |
| JOHN M KAELIN JR | 6604 E 50 N | | | | GREENTOWN | IN | 46936-9417 |
| JOHN M KAYANEK | 11081 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| JOHN M KEEGAN | 8475 SQUIRREL HILL NE | | | | WARREN | OH | 44484-2051 |
| JOHN M KEEGAN & | SUSAN A KEEGAN JT TEN | 8475 SQUIRREL HILL NE | | | WARREN | OH | 44484-2051 |
| JOHN M KEITH | 127 RIDGEVIEW ST | | | | CLYDE | OH | 43410-1551 |
| JOHN M KELLER | PO BOX 2617 | | | | SARASOTA | FL | 34230-2617 |
| JOHN M KEMPER | TR JOHN KEMPER DEED OF TRUST | UA 01/10/94 | 13511 CRISPIN WAY | | ROCKVILLE | MD | 20853-2944 |
| JOHN M KENNEDY | 853 WRIGHT AVE | | | | SCHENECTADY | NY | 12309-6056 |
| JOHN M KILROY | 2633 N JANNEY ST | | | | PHILADELPHIA | PA | 19125-1810 |
| JOHN M KING | 349 E PHILADELPHIA | | | | FLINT | MI | 48505-3361 |
| JOHN M KING | 215 GOODE ST | | | | BURNT HILLS | NY | 12027-9735 |
| JOHN M KINZIE | 9380 GRATIOT AVE | | | | COLUMBUS | MI | 48063-3610 |
| JOHN M KITZMILLER | 11715 WICKHOLLOW | | | | HOUSTON | TX | 77043-4533 |
| JOHN M KITZMILLER & | NANCY R KITZMILLER TEN ENT | 11715 WICKHOLLOW | | | HOUSTON | TX | 77043-4533 |
| JOHN M KLOSS | 11418 NE 21ST STREET | | | | BELLEVUE | WA | 98004-3027 |
| JOHN M KOESSLER | 8748 JEFFERSON | | | | MUNSTER | IN | 46321-2423 |
| JOHN M KOHLER | 12417 PIPO RD | | | | SAN DIEGO | CA | 92128-3032 |
| JOHN M KOLAR | 41233 DUNBOYNE CIR | | | | CLINTON TOWNSHIP | MI | 48038-1856 |
| JOHN M KOLESAR | 21 CROWLEY AVE | | | | BUFFALO | NY | 14207-1022 |
| JOHN M KOSCIAK | PO BOX 337 | | | | MILFORD | MA | 01757-0337 |
| JOHN M KOSTKA | 4090 N ASH ROAD | | | | LINCOLN | MI | 48742-9660 |
| JOHN M KRAMPE | 7311 APPLE CROSS CIR | | | | AVON | IN | 46123-7711 |
| JOHN M KRAUSE | 2484 LAWSON BLVD | | | | GURNEE | IL | 60031-6087 |
| JOHN M KRONE & | JACQUELINE E KRONE JT TEN | 20 LEDGEWOOD RD | | | DEDHAM | MA | 02026-6225 |
| JOHN M KUHN | 2158 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9778 |
| JOHN M KUNKEL | 6031 GREYSTONE DRIVE | | | | MATTHEWS | NC | 28104-7766 |
| JOHN M KUNST & | PATRICIA G KUNST JT TEN | 6206 SPYGLASSRIDGE DRIVE | | | CINCINNATI | OH | 45230-3773 |
| JOHN M KUNZ | 411 AQUEDUCT | | | | AKRON | OH | 44303-1510 |
| JOHN M KUPRYCH | PO BOX 471 | | | | GOSHEN | NY | 10924-0471 |
| JOHN M KUTZLER & | PATRICIA KUTZLER JT TEN | 1715 8TH ST | | | WAUKEGAN | IL | 60085-7209 |
| JOHN M LAGAMBA & | MRS MADELINE T LAGAMBA JT TEN | 25 BEECHWOOD AVE | | | TORRINGTON | CT | 06790-5122 |
| JOHN M LAING | 1662 FUERTE KNOLLS LN | | | | EL CAJON | CA | 92020-8324 |
| JOHN M LAMENDOLA | 15 PATTON DRIVE | | | | DARIEN | CT | 06820-4002 |
| JOHN M LANE | 997 E RIVER ST | | | | ELYRIA | OH | 44035-6023 |
| JOHN M LANGIN | 6940 LAKE PARK CIRCLE | | | | SAINT LOUIS | MO | 63123-1600 |
| JOHN M LANGSTON | 1122 S KEMMAN AVE | | | | LA GRANGE PARK | IL | 60526-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M LE FEVRE JR | 4734 WALNUT GROVE LN N | | | | MINNEAPOLIS | MN | 55446-2911 |
| JOHN M LEFEVRE | MARSHA O LEFEVRE JTWROS | 4734 WALNUT GROVE LN N | | | PLYMOUTH | MN | 55446-2911 |
| JOHN M LEIDLEIN III | 444 DONALD DRIVE SW | | | | NEW PHILADELPHIA | OH | 44663-7200 |
| JOHN M LEIDLEIN JR & | ALEXANDRA G LEIDLEIN JT TEN | 18675 PARKSIDE | | | DETROIT | MI | 48221-2208 |
| JOHN M LEIGH JR | 2300 VANDERBILT CIRCLE | | | | AUSTIN | TX | 78723-1542 |
| JOHN M LEINONEN | 47609 PINE CREEK CT | | | | NORTHVILLE | MI | 48167-8527 |
| JOHN M LEMPENAU | 8869 LAKE RD | | | | CORFU | NY | 14036-9573 |
| JOHN M LEONE | 106 JACOBSTOWN | NEW EGYPT RD | | | WRIGHTSTOWN | NJ | 08562-2231 |
| JOHN M LEWIS | 189 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4073 |
| JOHN M LIPPERT | 1836 W CORNELIA AVE | | | | CHICAGO | IL | 60657-1020 |
| JOHN M LIPSCOMB | 1165 LEE ROAD 174 | | | | OPELIKA | AL | 36801-9524 |
| JOHN M LISHMAN | 1257 DALEVIEW DR | | | | MCCLEAN | VA | 22102-1538 |
| JOHN M LO PRESTI | 4482 S MANNING RD | | | | HOLLEY | NY | 14470-9067 |
| JOHN M LOCKWOOD | 16 WEST END AVE | | | | LITTLE FALLS | NJ | 07424-1231 |
| JOHN M LORENZ | 203 MORNING GROVE LN | | | | VALENCIA | PA | 16059-1639 |
| JOHN M LOVE | 6002 68TH DR E | | | | PALMETTO | FL | 34221-8211 |
| JOHN M LOVELACE JR | 1202 TUPELO PL | | | | BALTIMORE | MD | 21220-5528 |
| JOHN M LOVELL | PATRICIA B LOVELL JT TEN | 314 MORGAN BROWN RD | | | ODENVILLE | AL | 35120-5328 |
| JOHN M LUKASON AND | EUGENIA LUKASON JTWROS | 12 MALLARD ROAD | | | WORCESTER | MA | 01607-1600 |
| JOHN M LUND & | KATHLEEN M LUND JT TEN | 11441 VIENNA RD | | | MONTROSE | MI | 48457 |
| JOHN M LYONS | TR JOHN M LYONS REVOCABLE TRUST | UA 10/14/98 | 1321 UPPER 11TH ST | | VINCENNES | IN | 47591-3337 |
| JOHN M LYONS | TOD DTD 02/28/2009 | 3525 COUNTRY CLUB RD | | | BIRMINGHAM | AL | 35213-2826 |
| JOHN M MAC BRAYNE III | 31 TIDE WATCH DR | | | | ORLAND | ME | 04472-3610 |
| JOHN M MACCAUSLAND & | RUTH P MACCAUSLAND TEN COM | 14 PLYMOUTH DRIVE | | | CHERRY HILL | NJ | 08034-3643 |
| JOHN M MACSHANE | 2408 ACADEMY ROAD | | | | HOLLY | MI | 48442-7900 |
| JOHN M MAIDLOW | 15074 AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| JOHN M MAIER JR | 804 N EVERY RD | | | | MASON | MI | 48854-9306 |
| JOHN M MALLOW JR | 22 LAKE STREET | | | | MARLINTON | WV | 24954-1459 |
| JOHN M MALLOY | 6291 EAST SHADY GROVE RD | | | | MEMPHIS | TN | 38120 |
| JOHN M MANEY | 13480 WENTWORTH LN | UNIT 125C | | | SEAL BEACH | CA | 90740-4651 |
| JOHN M MANGINO | 1513 DANUBE LN | | | | PLANO | TX | 75075 |
| JOHN M MANIER | 7481 VAN VLEET | | | | SWARTZ CREEK | MI | 48473-8605 |
| JOHN M MARALDO | 23500 RECREATION | | | | ST CLAIR SHORES | MI | 48082-3013 |
| JOHN M MARINO | 21851 NEWLAND ST SPC 149 | | | | HUNTINGTON BEACH | CA | 92646-7630 |
| JOHN M MARONIC | 6135 BELMONT | | | | DOWNERS GROVE | IL | 60516-1641 |
| JOHN M MARRO & | JOSEPH V MARRO JT TEN | 40462 AVINGER | | | STERLING HEIGHTS | MI | 48313-5402 |
| JOHN M MARTIN & | CLAIRE ANN MARTIN JT TEN | 308 OONOGA CIR | | | LOUDON | TN | 37774-3020 |
| JOHN M MASCHMEIER AND | NANCY B MASCHMEIER JTWROS | 28 N ALTAMONT AVE | | | THURMONT | MD | 21788-1838 |
| JOHN M MASSEY JR | 4428 WILDWOOD | | | | GLADSTONE | MO | 64116-4602 |
| JOHN M MASSEY JR & | KAREN D MASSEY JT TEN | 4428 WILDWOOD DRIVE | | | GLADSTONE | MO | 64116-4602 |
| JOHN M MASTERSON | 7230 4TH ST N LOT 1201 | | | | ST PETERSBURG | FL | 33702-5849 |
| JOHN M MATTHEWS | 38700 YALE CT | | | | NORTHVILLE | MI | 48167-9067 |
| JOHN M MC CLELLAND & | MRS VALERIE C MC CLELLAND JT TEN | 49 GARNET RIDGE DR | | | TOLLAND | CT | 06084-3302 |
| JOHN M MC GOWAN | 11 OAKLYN TER | | | | ELMER | NJ | 08318-3834 |
| JOHN M MC HUGH | 9 MOUNTAIN CREST DR | | | | CHESHIRE | CT | 06410-3554 |
| JOHN M MC LAREN | 844 A FM230 | | | | TRINITY | TX | 75862-9600 |
| JOHN M MC MURRAY   AND | JANICE R MC MURRAY | JT TEN | 1365 COOKS VALLEY ROAD | | KINGSPORT | TN | 37664 |
| JOHN M MC QUILLEN | 203 S JACKSON | | | | KANSAS CITY | MO | 64123-1860 |
| JOHN M MCALINDON | 3726 OAK CREEK COURT | | | | GRAND RAPIDS | MI | 49546-9212 |
| JOHN M MCCARDELL JR & | BONITA G MCCARDELL JT TEN | P.O. BOX 448 | | | MIDDLEBURY | VT | 05753-0448 |
| JOHN M MCCARROLL | 5657 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8933 |
| JOHN M MCCULLERS | RUBY C MCCULLERS JT TEN | TOD DTD 10/07/2008 | 61 NORTHEAST 106TH STREET | | OKEECHOBEE | FL | 34972-0801 |
| JOHN M MCGREGOR | TR JOHN MCGREGOR TRUST | UA 06/14/88 | 2785 W MAPLE RD | | TROY | MI | 48084 |
| JOHN M MCNEIL | 184 WEST GATES | | | | ROMEO | MI | 48065-4457 |
| JOHN M MEADE | 1802 WESTLEIGH DR | | | | GLENVIEW | IL | 60025-7619 |
| JOHN M MECLER | 7353 HUGHES AVE | | | | BALTIMORE | MD | 21219-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M MEDAGLIA | 1768 MORGAN LANE | | | | COLLEGEVILLE | PA | 19426 |
| JOHN M MELIA | CUST BETH A MELIA UGMA CT | 1508 VERA CRUZ DR | | | PLANO | TX | 75074-7930 |
| JOHN M MELLBERG | 5709 ELECTION OAK DR | | | | HIGH POINT | NC | 27265-3270 |
| JOHN M MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| JOHN M MIGONE | 500 S BERLIN AVE | | | | EGG HARBOR CY | NJ | 08215-3166 |
| JOHN M MILLER | 6533 CLARK LAKE RD | | | | JACKSON | MI | 49201-9205 |
| JOHN M MILLER | 16035 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| JOHN M MILLER | 2300 HENNA AVE N | | | | OAKDALE | MN | 55128 |
| JOHN M MILLERTON JR | 3024 MARLAY RD | | | | DAYTON | OH | 45405-2021 |
| JOHN M MINARD & | MARY GRACE MINARD JT TEN | 209 E FOURTH ST | | | EMPORIUM | PA | 15834-1446 |
| JOHN M MINEAR | 640 GROVE AVE SW #212 | | | | CLEVELAND | TN | 37311-5759 |
| JOHN M MIRAMONTES JR | 33349 9TH | | | | UNION CITY | CA | 94587-2193 |
| JOHN M MISITI & | LISA MISITI JT TEN | 10878 RYAN RD | | | MEDINA | NY | 14103-9529 |
| JOHN M MONER | 345 VALLEYBROOK OVAL | | | | HINCKLEY | OH | 44233-9641 |
| JOHN M MONTANA & | A CAROLINE MONTANA | TR MONTANA FAMILY TRUST | UA 02/09/04 | 2416 N BELLBROOK ST | ORANGE | CA | 92865-2834 |
| JOHN M MONTILLI | 60 BRICK LNDG | | | | ROCHESTER | NY | 14626-4739 |
| JOHN M MOORE | 260 NORTH BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9438 |
| JOHN M MOORE & | ISABELITA M MOORE JT TEN | 260 NORTH BALDWIN RESORT RD | | | EAST TAWAS | MI | 48730-9438 |
| JOHN M MOORE JR | 395 WYOMING AVE | | | | KINGSTON | PA | 18704-3618 |
| JOHN M MOSES & | SADIE K MOSES TTEES | MOSES FAMILY REVOCABLE TRUST | UAD 07/25/1991 | 207 LOS LAURELES | S PASADENA | CA | 91030-4118 |
| JOHN M MOSLEY | 2 BEVERLY DR | | | | LAUREL | MS | 39443-9409 |
| JOHN M MUENCH | 467 EAST HIAWATHA TRAIL | | | | WOOD DALE | IL | 60191-2112 |
| JOHN M MUNSON | 12689 GUILFORD CIRCLE | | | | WELLINGTON | FL | 33414-5504 |
| JOHN M MURPHY | 46 PARKTRAIL LANE | | | | CHEEKTOWAGA | NY | 14227-2545 |
| JOHN M MURPHY | 361 ANNA BELLE AVENUE | | | | CARNEY S PT | NJ | 08069-2622 |
| JOHN M NADER | PO BOX 311267 | | | | DETROIT | MI | 48231-1267 |
| JOHN M NARDONE | 5032 HELENE | | | | UTICA | MI | 48316-4236 |
| JOHN M NEBERLE & | PHYLLIS J NEBERLE JTWROS | 49333 WOODWAY DR | | | PLYMOUTH | MI | 48170-6326 |
| JOHN M NENA | 5700 COLLINS AVE APT 7J | | | | MIAMI | FL | 33140-2308 |
| JOHN M NOBLE JR | 771 PAULA ST | | | | VANDALIA | OH | 45377-1134 |
| JOHN M NOONAN | 8 TRAILWOOD CIRCLE | | | | ROCHESTER | NY | 14618-4812 |
| JOHN M NORAIAN SR & | LUCILLE H NORAIAN | TR UA 03/27/90 JOHN M NORAIAN SR | TRUST | 4065 JUSTIN CT | BLOOMFIELD TWN | MI | 48302-4025 |
| JOHN M NORTON | 2135 COUNTRY CLUB DRIVE | | | | HUNTINGTON VALLEY | PA | 19006-5605 |
| JOHN M O'GORMAN | 10 OAK BLUFF | | | | LARCHMONT | NY | 10538-4011 |
| JOHN M OAKLEY & | SUSAN M OAKLEY JT TEN | 50501 LAGAE | | | NEW BALTIMORE | MI | 48047-4234 |
| JOHN M ODELL | 106 STRATFORD DRIVE | | | | GOOSE CREEK | SC | 29445-5502 |
| JOHN M ODORICO | WORTHINGTON C C | 28024 CAVENDISH CT #5302 | | | BONITA SPRINGS | FL | 34135-2478 |
| JOHN M OLAUGHLIN JR | 110 BETSEY ANNE CT | | | | BOWLING GREEN | KY | 42103-8424 |
| JOHN M OLT ACF | JOHN M OLT II U/KY/UTMA | 2534 WOODCLIFF DR | | | VILLA HILLS | KY | 41017-1139 |
| JOHN M OLT ACF | LILIANA MARIE OLT U/KY/UTMA | 2534 WOODCLIFF DR | | | VILLA HILLS | KY | 41017-1139 |
| JOHN M OREILLY JR & | LUANNE O OREILLY | TR OREILLY LIVING TRUST | UA 09/09/98 | 505 PARRISH POINT BLVD | MARY ESTHER | FL | 32569 |
| JOHN M OWENS JR | PO BOX 662171 | | | | LIHUE | HI | 96766 |
| JOHN M PACHUTA | 238 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1619 |
| JOHN M PALERMO | 83 MARIPOSA DR | | | | ROCHESTER | NY | 14624-2521 |
| JOHN M PANZA | 963 COLEMAN AVE | | | | FAIRMONT | WV | 26554-3535 |
| JOHN M PAPPAS | 2895 YGST KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| JOHN M PARKER & | MRS RUTH K PARKER JT TEN | 100 TEMPLE ST | | | FITCHBURG | MA | 01420-3751 |
| JOHN M PARRETT | 223 SAVANNAH RIDGE | | | | MURFREESBORO | TN | 37127 |
| JOHN M PARRISH JR | PO BOX 65768 | | | | SALT LAKE CITY | UT | 84165-0768 |
| JOHN M PARTYKA | 77410 OAK CREEK CT | | | | BRUCE TWP | MI | 48065 |
| JOHN M PATE | R D #1 | | | | CASTORLAND | NY | 13620-9801 |
| JOHN M PATTYN | 244 CORROTTOMAN CT | | | | INDIANAPOLIS | IN | 46123-4051 |
| JOHN M PAULY | 67 CALVIN COURT NORTH | | | | TONAWANDA | NY | 14150-8901 |
| JOHN M PAULY & | DONNA L PAULY JT TEN | 67 CALVIN CT NORTH | | | TONAWANDA | NY | 14150-8901 |
| JOHN M PEETS | R R 11 BOX 505 | | | | BEDFORD | IN | 47421-9740 |
| JOHN M PENA | PO BOX 286 | | | | SUNOL | CA | 94586-0286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M PERCHAK | 1538 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| JOHN M PESEK III & | BARBARA M PESEK | TR PESEK LIVING TRUST | 12/06/91 | 4631 MAYFIELD | FREMONT | CA | 94536-6729 |
| JOHN M PETERFI JR | G3294 MENOMINEE | | | | BURTON | MI | 48529 |
| JOHN M PETERSON | 5980 W WOODCREST DR | | | | NEW PALESTINE | IN | 46163-9520 |
| JOHN M PETERSON & | MRS FRANCES R B PETERSON JT TEN | C/O JOHN M SOLBACH | 700 MASSACHUSETTS SUITE 203 | | LAWRENCE | KS | 66044 |
| JOHN M PETRO | 5815 OXLEY | WINDSOR ON  N9H 1N6 | CANADA | | | | |
| JOHN M PHELAN | 5 HIGH HILL CIRCLE | | | | SIMSBURY | CT | 06089-9728 |
| JOHN M PHELAN | CUST SEAN L PHELAN UGMA PA | 1040 SENTRY LN | | | GLADWYNE | PA | 19035-1009 |
| JOHN M PHILLIPS | 5827 WESTWOOD DR | | | | GRAND BLANC | MI | 48439-9459 |
| JOHN M PIECUCH AND | COTIE J PIECUCH JTWROS | 42 S. TRANQUIL PATH DRIVE | | | THE WOODLANDS | TX | 77380-2738 |
| JOHN M PILAT | 9734 S MINNICK | | | | OAK LAWN | IL | 60453-2914 |
| JOHN M PITTMAN | 30424 BANDY RD | | | | LITTLE ROCK | AR | 72223-9741 |
| JOHN M POE II | TR UA 09/14/94 | JOHN M POE II | 8526 157TH PLACE NW | | STANWOOD | WA | 98292-6797 |
| JOHN M POGUE | 5204 KENWOOD AVE | | | | CHEVY CHASE | MD | 20815-6604 |
| JOHN M POHL | 901 C EAST WINDFIELD PLACE | | | | APPLETON | WI | 54911 |
| JOHN M POOTHULLIL | 244 SW BIRDSHILL ROAD | | | | PORTLAND | OR | 97219 |
| JOHN M POPOVICH | 23 TROLLEYVIEW DR | | | | OLMSTED TWP | OH | 44138-3007 |
| JOHN M PRINCE | 287 RUSSELL AVE | | | | CORTLAND | OH | 44410-1241 |
| JOHN M QUANDT & | YVONNE A QUANDT TR | UA 03/08/01 | QUANDT LIVING TRUST | 57460 SCHOENHERR | WASHINGTON | MI | 48094 |
| JOHN M RACKOFF | 450 E WATERSIDE DR | UNIT 202 | | | CHICAGO | IL | 60601-4703 |
| JOHN M RAITER | 18497 BENNETT RD | | | | N ROYALTON | OH | 44133-6044 |
| JOHN M RAU JR | 3901 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1714 |
| JOHN M REAZER | 1901 ELGIN AVE | APT 402 | | | BALTIMORE | MD | 21217-1351 |
| JOHN M REDMOND | CUST THOMAS JOHN REDMOND UGMA MN | PO BOX 461 | | | LAKE CITY | MN | 55041-0461 |
| JOHN M REED JR | PO BOX 6784 | | | | HOUSTON | TX | 77005 |
| JOHN M REICHERT | PO BOX 100 | | | | CRYSTAL LAKE | IL | 60039-0100 |
| JOHN M REICHERT | PO BOX 100 | | | | CRYSTAL LAKE | IL | 60039-0100 |
| JOHN M RELOVSKY | 904 LEWIS ST | | | | BROWNSVILLE | PA | 15417-2208 |
| JOHN M REPKA & | MARIANNE REPKA | TR REPKA FAMILY REVOCABLE TRUST | UA 02/07/05 | 3804 LEATHERTOP DR | PLANO | TX | 75075-1591 |
| JOHN M RICE | 22125 N 80TH AVE | | | | PEORIA | AZ | 85383-2163 |
| JOHN M RICHARDSON | 7637 WINDSOR DR NO | | | | N SYRACUSE | NY | 13212-1016 |
| JOHN M RICHMOND | 1656 SOUTH CHRISTIANSEN STREET | | | | SAINT DAVID | AZ | 85630 |
| JOHN M RIEKER | 32 SUNSET AVE | | | | KINDERHOOK | NY | 12106-2317 |
| JOHN M RIGBY | 1223 NEW STREET | | | | WILMINGTON | DE | 19808-5819 |
| JOHN M RIORDAN | 27 BRANDON CIRCLE | | | | ROCHESTER | NY | 14612-3055 |
| JOHN M RISSER | 600 HIGHLAWN AVE | | | | ELIZABETHTOWN | PA | 17022-1307 |
| JOHN M ROBERTS | 48 BLAKE AVE | | | | CRANFORD | NJ | 07016-2905 |
| JOHN M ROBERTS | 4302 LOST SPRING COURT | | | | LOUISVILLE | KY | 40241 |
| JOHN M ROBERTSON ACF | TRENT EARL PERRY U/UT/UTMA | 3252 E KARA COURT | | | SALT LAKE CITY | UT | 84121-6907 |
| JOHN M ROBINSON, TTEE OF THE | ROBINSON FAM 2002 TR, JOHN M | ROBINSON SEP PROP UAD 3-14-02 | 63 BAY VISTA DRIVE | | MILL VALLEY | CA | 94941-1622 |
| JOHN M ROCHE & | MRS MAUREEN C ROCHE JT TEN | 1934 IMPERIAL GOLF COURSE BLVD | | | NAPLES | FL | 34110-1079 |
| JOHN M ROCKWOOD | 36 RIDGE COURT | | | | AUBURN | NH | 03032-3705 |
| JOHN M RODGERS | 148 WALLACE AVE | | | | EAST PITTSBURGH | PA | 15112-1614 |
| JOHN M RODRIGUEZ | 3759 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706-4105 |
| JOHN M ROMER | BOX 1 | | | | JOHNSON | NY | 10933-0001 |
| JOHN M ROSENSTEEL | 2377 CRESTON RD | | | | CROSSVILLE | TN | 38571 |
| JOHN M ROTHFUSS | 11273 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| JOHN M ROUZZO | 432 BELLA VISTA | | | | EDGEWATER | FL | 32141-7911 |
| JOHN M ROWIN | 2227 HAVEN LANE | | | | MONROE | WI | 53566-1298 |
| JOHN M ROZSA | 7 SHIPMASTER DRIVE | | | | BRIGENTINE | NJ | 08203-1321 |
| JOHN M RUDNICK | 5619 BAYSHORE RD | LOT #450 | | | PALMETTO | FL | 34221-9223 |
| JOHN M RUMER | CGM IRA ROLLOVER CUSTODIAN | 22276 SCHOENBORN ST | | | CANOGA PARK | CA | 91304-3314 |
| JOHN M RUSBACKY JR | PO BOX 143 | | | | MASURY | OH | 44438-0143 |
| JOHN M RYAN & | LOIS A RYAN JT TEN | 44705 ASPEN RIDGE DR | | | NORTHVILLE | MI | 48167-4434 |
| JOHN M RYBSKI | 2319 W 47TH PL | | | | CHICAGO | IL | 60638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M SADLER | 4095 DREAM ACRES DR | | | | NORTH BRANCH | MI | 48461-8923 |
| JOHN M SAKUMA & | MRS MABEL T SAKUMA JT TEN | 611 PIO DR | | | WAILUKU | HI | 96793-2622 |
| JOHN M SALIBA & | CARRIE SALIBA JT TEN | 45184 INDIAN CREEK | | | CANTON | MI | 48187-2514 |
| JOHN M SALYER | CUST JOHN M SALYER JR UGMA TN | 617 PICCADILLY RO | | | ANTIOCH | TN | 37013-1726 |
| JOHN M SAMMS | TR PENINSULA FAM MEDICAL CENTER | PROFIT SHARING PLAN & TR 01/01/89 JOHN | M SAMMS | 9007 WARREN DR NW | GIG HARBOR | WA | 98335-6008 |
| JOHN M SANDOVAL | PO BOX 151006 | | | | FORT WORTH | TX | 76108-5006 |
| JOHN M SANDY | 26981 E TRAP POND RD | | | | GEORGETOWN | DE | 19947-5717 |
| JOHN M SANTORO | 46268 WILLIS RD | | | | BELLEVILLE | MI | 48111-8972 |
| JOHN M SARDONE & | LINDA J SARDONE JT TEN | 576 LINCOLN AVE | | | WEST HEMPSTEAD | NY | 11552-3306 |
| JOHN M SAWRUK (DECEASED) | 667 OXHILL CT | | | | WHITE LAKE | MI | 48386-2336 |
| JOHN M SAWRUK AND | MARJORIE V. SAWRUK JTWROS | 667 OXHILL CT | | | WHITE LAKE | MI | 48386-2336 |
| JOHN M SCATCHELL | 5875 N LINCOLN AVE STE 251 | | | | CHICAGO | IL | 60659 |
| JOHN M SCHAUS | LISA S SCHAUS JTWROS | 3329 BENTWILLOW DR | | | FUQUAY VARINA | NC | 27526-8493 |
| JOHN M SCHECHTMAN & | ROSE ANN SCHECHTMAN JT TEN | 832 E UNION ST | | | MANCHESTER | IA | 52057-1443 |
| JOHN M SCHEMMEL | 19110 FLORENCE | | | | ROSEVILLE | MI | 48066-2616 |
| JOHN M SCHERR & | RUTH SCHERR JT TEN | 542 N CHURCH ST | | | CHARLOTTE | NC | 28202-2208 |
| JOHN M SCHICK | 45 AUGUST DR | | | | BROWNSBURG | IN | 46112-8245 |
| JOHN M SCHNEIDERS | 4350 SCHRUBB DR | BAYTON | | | DAYTON | OH | 45429 |
| JOHN M SCHOENER | 10659 MOUNTAIN LAUREL WAY | | | | UNION | KY | 41091-7629 |
| JOHN M SCHWANTES | PO BOX 250 | | | | PITTSVILLE | WI | 54466-0250 |
| JOHN M SHARKUS | 99 N ROCKY RIVER | | | | BEREA | OH | 44017-1844 |
| JOHN M SHARP JR | 3606 BROWNWOOD DRIVE | | | | AUSTIN | TX | 78759-8912 |
| JOHN M SHAW JR | 5 BENTLEY RD BRANTHAM | | | | WEST GROVE | PA | 19390-9713 |
| JOHN M SHEERAN | CUST JOHN M SHEERAN JR U/THE MINN | UNIFORM GIFTS TO MINORS ACT | RFD #1 | | HIAWATHA | KS | 66434-9801 |
| JOHN M SHEERAN | CUST MISS ANN E SHEERAN U/THE MINN | U-G-M-A | ATTN ANN E SHEERAN DEMORY | 815 KITSAP ST | PT ORCHARD | WA | 98366-5231 |
| JOHN M SHEETS II | 3234 BEVERLY STREET | | | | TOLEDO | OH | 43614-4101 |
| JOHN M SHEFFIELD | TOD DTD 11/06/03 | 4234 SO 800 W | | | SWAYZEE | IN | 46986-9780 |
| JOHN M SHELLEY JR AND | ELIZABETH T SHELLEY JTWROS | 240 EPPING ROAD | | | CLEMMONS | NC | 27012-9008 |
| JOHN M SHELLHORSE JR | 1603 LILLIAN | | | | ARLINGTON | TX | 76013-3254 |
| JOHN M SHELTON | 52208 COUNTY ROAD 1 | | | | GRANGER | IN | 46530-5028 |
| JOHN M SHERIDAN & | DELPHINE M SHERIDAN JT TEN | 5594 OLD CARRIAGE LN | | | W BLOOMFIELD | MI | 48322-1650 |
| JOHN M SHIRLEY | CUST CARTER LEE SHIRLEY | UTMA VA | 3048 N RIVERSIDE DR | | LANEXA | VA | 23089-9403 |
| JOHN M SHIRLEY JR | CUST TREVOR JON SHIRLEY | UTMA VA | 3048 N RIVERSIDE DR | | LANEXA | VA | 23089-9403 |
| JOHN M SHREFFLER | PO BOX 2097 | | | | ANDERSON | IN | 46018-2097 |
| JOHN M SILKAUSKAS & | BARBARA L SILKAUSKAS JT TEN | 7260 CANDLEWYCK CT | | | DAYTON | OH | 45459-5001 |
| JOHN M SIMKANIN | 9770 S W 27TH AVENUE | | | | OCALA | FL | 34476-7518 |
| JOHN M SINKS | 412 MEADOW DRIVE | | | | MORENCI | MI | 49256-1525 |
| JOHN M SISLER | BOX 373 | | | | MORGANTOWN | WV | 26507-0373 |
| JOHN M SISSON | 189 OXFORD AVENUE | | | | PENDLETON | IN | 46064-8724 |
| JOHN M SKERBA & | PAMELA J HICKEY JT TEN | 3215 HAZELHURST AVE | | | PITTSBURGH | PA | 15227-4210 |
| JOHN M SLEZIAK JR & | ANNA SLEZIAK JT TEN | 38231 S JULIAN | | | CLINTON TWSP | MI | 48036-2143 |
| JOHN M SLEZIAK JR, & ANNA | SLEZIAK TRUST UAD 04/17/07 | JOHN M SLEZIAK JR & ANNA SLEZIAK | TTEES | 38231 SOUTH JULIAN | CLINTON TWP | MI | 48036-2143 |
| JOHN M SMAIL | 8031 MALTBY RD | | | | BRIGHTON | MI | 48116-6225 |
| JOHN M SMALLWOOD | 959 TERRACE BOULEVARD | | | | EWING | NJ | 08618-1961 |
| JOHN M SMALLWOOD & | JUDITH M SMALLWOOD JT TEN | 959 TERRACE BOULEVARD | | | EWING | NJ | 08618-1961 |
| JOHN M SMITH | PO BOX 442 | | | | ACE | TX | 77326-0442 |
| JOHN M SMITH | 5601 CASMERE ST | | | | DETROIT | MI | 48212-2802 |
| JOHN M SMITH | 11760 ELM RD | | | | BIRCH RUN | MI | 48415-8489 |
| JOHN M SMITH | 1401 E SCOTTWOOD | | | | BURTON | MI | 48529-1623 |
| JOHN M SMYCZYNSKI | 272 CAMINO VIEJO ST | | | | HENDERSON | NV | 89012-4818 |
| JOHN M SOLTESZ | PO BOX 775 | | | | SHIRLEY | MA | 01464-0775 |
| JOHN M SOLTIS | 278 CASTLE RD | | | | PITTSBURGH | PA | 15234-2309 |
| JOHN M SOTER | 1216 ALEX RD | | | | DAYTON | OH | 45449-2114 |
| JOHN M SOUDERS | 301 LAVERN DR | | | | FENTON | MO | 63026-4417 |
| JOHN M STAHL | 2612 LAGUNA DR | | | | ENDICOTT | NY | 13760-7213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M STANSBERRY | 137 WILL COMBS HOLLOW RD | | | | VILAS | NC | 28692-8367 |
| JOHN M STANTON | 22 DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| JOHN M STELLANO SR | 936 HEDGECOXE | | | | PLANO | TX | 75025-2554 |
| JOHN M STOEHR | 383 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-8459 |
| JOHN M STOUDT | CUST DAVID JOHN STOUDT U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 801 SLEDGE AVE WHITFIELD | READING | PA | 19609-1112 |
| JOHN M STOUDT 3RD | CUST MISS NANCY LYNN STOUDT | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 63 PUMPKIN LANE | LITTLETON | NC | 27850-8910 |
| JOHN M SULLIVAN | PO BOX 218 | | | | NORTH HAMPTON | MA | 01060 |
| JOHN M SULLIVAN | 7513 PELBROOK FARM DRIVE | | | | CENTERVILLE | OH | 45459-5015 |
| JOHN M SULLIVAN & | SUSAN L SULLIVAN JT TEN | 5190 CONNORS LN | | | HIGHLAND | MI | 48356-1514 |
| JOHN M SWAIN | 773 JOSEPHINE AVENUE | | | | COLUMBUS | OH | 43204-1016 |
| JOHN M SWOPE | 7209 ROCHESTER DR | | | | EL PASO | TX | 79912-1523 |
| JOHN M TAKASH | 8 CAROUSEL CT | | | | WILMINGTON | DE | 19808-2901 |
| JOHN M TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| JOHN M THACKSTON & | LINNEA D THACSTON JT TEN | 3130 OLD LYNCHBURG RD | | | NORTH GARDEN | VA | 22959 |
| JOHN M THALER | 820 SIMCOE STREET N | OSHAWA ON  L1G 4V8 | CANADA | | | | |
| JOHN M THATCHER & | GAYLE R THATCHER JT TEN | 5518 MAUDINE AVE | | | WEST VALLEY CITY | UT | 84120-2718 |
| JOHN M THOMPSON | 601 CHERRY BLOSSOM WAY | | | | BRIDGEVILLE | PA | 15017-1178 |
| JOHN M THOR | CGM SEP IRA CUSTODIAN | 1101 13TH STREET | | | WISNER | NE | 68791-2005 |
| JOHN M THORP | 2382 W SHERDAN RD | | | | PETOSKEY | MI | 49770-9703 |
| JOHN M TICE & | BODIL S TICE | TR UA 07/28/93 JOHN M TICE & BODIL | S TICE | LIVING TRUST 753 N MESA RD | MILLERSVILLE | MD | 21108-2043 |
| JOHN M TOPPER | 131 HICKORY LN | | | | MEDFORD | NJ | 08055-8716 |
| JOHN M TOWNSEND | 1256 ROYAL AVE | | | | LOUISVILLE | KY | 40204-2444 |
| JOHN M TRIPLETT & | MRS MARY M TRIPLETT TEN COM | 810 8TH AVE NW | | | PUYALLUP | WA | 98371 |
| JOHN M TRIPLETT & | MARY M TRIPLETT JT TEN | 914 MC KINLEY ROAD | | | TACOMA | WA | 98404-3234 |
| JOHN M TUBBS JR | 5607 HAROLD | | | | DETROIT | MI | 48212-3188 |
| JOHN M TURNBULL | 3416 22ND ST | | | | ROCK ISLAND | IL | 61201-6232 |
| JOHN M TURNEY | CUST PHILIP S TURNEY | UTMA NY | 210 CENTRAL AVE | | RYE | NY | 10580-1627 |
| JOHN M TURNEY | CUST SARAH C TURNEY | UTMA NY | 210 CENTRAL AVE | | RYE | NY | 10580-1627 |
| JOHN M TURNEY | CUST SEAN C TURNEY | UTMA NY | 210 CENTRAL AVE | | REY | NY | 10580-1627 |
| JOHN M TURNEY & | SHEILA W TURNEY JT TEN | 210 CENTRAL AVE | | | RYE | NY | 10580-1627 |
| JOHN M UBBES | 4970 ROSS DRIVE | | | | WATERFORD | MI | 48328-1046 |
| JOHN M URQUHART & | BERNICE URQUHART JT TEN | 5747 ROUND UP ST | | | BOISE | ID | 83709-6463 |
| JOHN M VAN DOORN | 250 DANFORTH | | | | COOPERSVILLE | MI | 49404-1205 |
| JOHN M VASSALLO & | CHARLES L VASSALLO JT TEN | 5946 IVY LEAGUE DR | | | CATONSVILLE | MD | 21228-5783 |
| JOHN M VEKICH | 202 S 63RD AVE W | | | | DULUTH | MN | 55807-2263 |
| JOHN M VENTIMIGLIA | 12130 E 10 MILE RD | | | | WARREN | MI | 48089-2036 |
| JOHN M VERGUSON | 6776 E HIGH STREET | | | | LOCHPORT | NY | 14094-5307 |
| JOHN M VINCENT III | PO BOX 1339 | | | | NORTHVILLE | NY | 12134-1339 |
| JOHN M WALDECK | HC36 BOX 25A | | | | CEDARVILLE | WV | 26611-9501 |
| JOHN M WALKER | RT 4 BOX 648-A | | | | NEWALLA | OK | 74857-9103 |
| JOHN M WALSH | 21 HILLSIDE ROAD | | | | SOUTHAMPTON | NY | 11968-3731 |
| JOHN M WALTERS | 46 B HARMON ARNOLD RD | | | | BRADFORD | TN | 38316-8754 |
| JOHN M WALTON JR | 721 HILLCREST ROAD | | | | MAYSVILLE | KY | 41056-9172 |
| JOHN M WALZER | 115 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1278 |
| JOHN M WARANIAK | 2725 HUNTER HEIGHTS DRIVE | | | | W BLOOMFIELD | MI | 48324-2132 |
| JOHN M WARCHAL | 6401 W 85TH PL | | | | BURBANK | IL | 60459-2314 |
| JOHN M WARCHAL & | MARY A WARCHAL JT TEN | 6401 W 85TH PL | | | BURBANK | IL | 60459-2314 |
| JOHN M WARNER | 5278 E COUNTY ROAD 600 S | | | | WALTON | IN | 46994-9373 |
| JOHN M WATKINS | 8021 W HUSTIS CT | | | | MILWAUKEE | WI | 53223-4921 |
| JOHN M WAYLAND | 1903 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429-9754 |
| JOHN M WELLS | PO BOX 740521 | | | | ORANGE CITY | FL | 32774-0521 |
| JOHN M WETHERBEE & | NANCY R WETHERBEE JT TEN | 3202 AMSTERDAM | | | CLIO | MI | 48420-2319 |
| JOHN M WHITE & | VIRGINIA M WHITE | TR UA 03/27/92 THE WHITE LIVING | TRUST | 4230 BERRYWICK TERRACE | ST LOUIS | MO | 63128-1906 |
| JOHN M WHITT | 7844 ST RT 123 | | | | BLANCHESTER | OH | 45107 |
| JOHN M WHRITENOR & | ELIZABETH A WHRITENOR JT TEN | 2 RIVERVIEW | | | PORT EWEN | NY | 12466-5100 |
| JOHN M WICKERSHAM | CUST JOHN M WICKERSHAM JR | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 4940 ALMINAR AVENUE | LA CANADA | CA | 91011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M WIEDMAN | 1011 PEARCE | | | | OWOSSO | MI | 48867-4341 |
| JOHN M WIESHEIER | TR UA 01/30/92 JOHN M | WIESHEIER TRUST | PO BOX 806 | | BORING | OR | 97009-0806 |
| JOHN M WILLITS | 13405 424 AVE SE | | | | NORTH BEND | WA | 98045-9022 |
| JOHN M WIRTHMAN | 130 S REMINGTON | | | | BEXLEY | OH | 43209-1868 |
| JOHN M WITOSZYNSKI & | DENISE S WITOSZYNSKI JT TEN | 20070 CORYELL DR | | | BIRMINGHAM | MI | 48025-5002 |
| JOHN M WORLEY | 41 SOUTH ELMA STREET | | | | ANDERSON | IN | 46012-3139 |
| JOHN M WRIGHT | 5250 INDIAN HILL ROAD | | | | DUBLIN | OH | 43017-8208 |
| JOHN M YOSHIDA | 6373 FORTUNE DR | | | | WATERFORD | MI | 48329-3133 |
| JOHN M ZIATS | 7242 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9540 |
| JOHN M ZIMMERMAN | 334 ROSEMARY LN | | | | PENN VALLEY | PA | 19072-1120 |
| JOHN M ZUKOFF | 6565 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| JOHN M ZWEIGART | PO BOX 336 | | | | ABERDEEN | OH | 45101-0336 |
| JOHN M. DODSON | MARGARET LOUISE DODSON | 14906 W. 89TH STREET | | | LENEXA | KS | 66215-2908 |
| JOHN M. GODWIN TTEE | THE MARTIN L SHAPIRO TRUST | U/A/D 03/10/00 | 7071 VIA PRADERA | | SAN JOSE | CA | 95139-1152 |
| JOHN M. LUSK | CGM IRA CUSTODIAN | 158 BRADLEY FOSTER DRIVE | | | HUNTINGTON | WV | 25701-9449 |
| JOHN M. MCKENNA | ELLEN B. MCKENNA CO-TTEES | U/A/D 07/14/98 | 40 QUARRY VILLAGE RD | | CHESHIRE | CT | 06410-2055 |
| JOHN M. MROZ AND | LYNN M. MROZ JTWROS | 1475 GRACEDALE | | | ROCHESTER HILLS | MI | 48309-2261 |
| JOHN M. MURRAY AND | KRISTI MURRAY TEN IN COM | 18126 BURNHAM WAY | | | GREENWELL SPRINGS | LA | 70739-4702 |
| JOHN M. REFF ATTORNEY AT LAW | A LAW CORP MONEY PURCHASE PLAN | AND TRUST U/A/D 09/29/95 | 13107 VENTURA BLVD #202 | | STUDIO CITY | CA | 91604-2241 |
| JOHN M. ROWLAND, TTEE FBO | JOHN M. ROWLAND LIVING TRUST | DTD | 127 W. WOODWORTH | | BAD AXE | MI | 48413-1153 |
| JOHN MABARY | 1130 WATERLOO LAKE DR | | | | DENISON | TX | 75020-5404 |
| JOHN MAC DONOUGH | 36 TEMPLEMORE RD | OXTON WIRRAL MERSEYSIDE | CH43 2HB | UNITED KINGDOM | | | |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD | OXTON WIRRAL MERSEUSIDE | CH43 2HB | UNITED KINGDOM | | | |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD | OXTON WIRRAL MERSEYSIDE | CH43 2HB | UNITED KINGDOM | | | |
| JOHN MACDONALD HEALY | CUST BENJAMIN HOFF HEALY | UTMA NC | 2524 NORTH EDGE WATER DR | | FAYETTEVILLE | NC | 28303-5240 |
| JOHN MACDONALD HEALY | CUST JENNIFER MACDONALD HEALY | UTMA NC | 2524 N EDGEWATER DR | | FAYETTEVILLE | NC | 28303-5240 |
| JOHN MACDONALD TTEE | FBO MACDONALD LIVING TRUST | U/A/D 10/10/01 | 1990 HOLLY ST. | | EUREKA | CA | 95503-6154 |
| JOHN MACFARLAND | CGM IRA ROLLOVER CUSTODIAN | 5075 SUMMERHILL DR | | | OCEANSIDE | CA | 92057-6922 |
| JOHN MACSHANE | CGM IRA ROLLOVER CUSTODIAN | 7500 E WOODSBORO AVE | | | ANAHEIM HILLS | CA | 92807-2429 |
| JOHN MADISON JR | 10101 FOLK AVE | | | | CLEVELAND | OH | 44108-2212 |
| JOHN MADURAS & | JOHN S MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | CHAPPAQUA | NY | 10514-3451 |
| JOHN MAGNANO | 179 EXETER ROAD | | | | AMHERST | NY | 14221-3346 |
| JOHN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956-3133 |
| JOHN MAHON | 10509 CHALLENGE BLVD | | | | LA MESA | CA | 91941 |
| JOHN MAJOCKA | 7 GARDENIA DR | | | | DARTMOUTH | MA | 02747-3585 |
| JOHN MAKSYM & | NANCY R MAKSYM JT TEN | 57284 SYCAMORE DR | | | WASHINGTON | MI | 48094-3396 |
| JOHN MAKUTA & | DIANA F MAKUTA JT TEN | 9600 GIRARD LANE | | | EDMUNDSON | MO | 63134 |
| JOHN MALASPINA | 2754 OLDE CYPRESS DR | | | | NAPLES | FL | 34119-9730 |
| JOHN MALCOLM CAINE & | FRANCES L CAINE JT TEN | 5196 E STANLEY RD | | | FLINT | MI | 48506-1188 |
| JOHN MALDREE COBB | 421 WEST FARMINGTON ROAD | | | | VIRGINIA BCH | VA | 23454-4021 |
| JOHN MALETTA & | MRS ANTOINETTE MALETTA TEN ENT | MINOCK MEADOWS | 26600 SCHOOL CREST RD | APT 228 | REDFORD | MI | 48239 |
| JOHN MALINA | 4802 TIMBER RIDGE | | | | COLUMBUS | IN | 47201 |
| JOHN MALLOY JR | 8124 HAWKSHEAD RD | | | | WAKE FOREST | NC | 27587-6679 |
| JOHN MALNIC & MARY L MALNIC | TR JOHN MALNIC & MARY L MALNIC | TRUST | UA 10/04/01 | 8824 WESTERN HEMLOCK WAY | LORTON | VA | 22079-5665 |
| JOHN MANDEL & | MRS ANNETTE MANDEL JT TEN | 10336 S LA CROSSE | | | OAK LAWN | IL | 60453-4737 |
| JOHN MANDROS | CUST PAULA A MANDROS U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 408 1/2 N SIERRA BONITA AVE | LOS ANGELES | CA | 90036-2408 |
| JOHN MANGEL | 160 MEADOWVIEW ROAD | | | | ATHENS | GA | 30606-4224 |
| JOHN MANGLIERS | 53910 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2022 |
| JOHN MANNINO AND | AMY E MANNINO | JT WROS | 113 LAS OLAS DRIVE | | BELLEVILLE | IL | 62221-3114 |
| JOHN MANTALOS | 6836 N KEELER | | | | LINCOLNWOOD | IL | 60646-2618 |
| JOHN MANTINEO | CUST GIOVANNI MANTINEO | UTMA NJ | 15 WOODWARD AVE | | BLOOMINGDALE | NJ | 07403-1503 |
| JOHN MANTOVANI & | CAROLYN M MANTOVANI | TR JOHN & CAROLYN M MANTOVANI | REV LIVING TRUST UA 09/16/96 | 16034 HAUSS | EASTPOINTE | MI | 48021-1123 |
| JOHN MARCHAK | 34117 PRESTON DRIVE | | | | STERLING HEIGHTS | MI | 48312-5654 |
| JOHN MARCIANO | 9121 FOREST DR SW | | | | CALABASH | NC | 28467-3023 |
| JOHN MARCKS | 140 EXMOOR | | | | WATERFORD | MI | 48328-3412 |
| JOHN MARCO | 804 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MARCOSKY | CUST SHARON LYNN MARCOSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 30424 RAMBLEWOOD DRIVE | FARMINGTON HILLS | MI | 48018 |
| JOHN MARCOSKY | CUST JEFFREY ALAN MARCOSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1487 ELENA DRIVE | MCDONOUGH | GA | 30253-7395 |
| JOHN MARCOSKY, TTEE | JOHN MARCOSKY LIVING TRUST | UAD 07/10/01 | 30424 RAMBLEWOOD CLUB DRIVE | | FARMINGTON HILLS | MI | 48331-1246 |
| JOHN MARCOSKY, TTEE | JOHN MARCOSKY LIVING TRUST | UAD 07/10/01 (GATEWAY) | 30424 RAMBLEWOOD CLUB DRIVE | | FARMINGTON HILLS | MI | 48331-1246 |
| JOHN MARIANI & | JOAN MARIANI JT TEN | 7783 TRAPANI LANE | | | BOYNTON BEACH | FL | 33472-7391 |
| JOHN MARILIN MAHONEY | CAROL A MAHONEY JT TEN | PO BOX 50 | | | PIERSON | IA | 51048-0050 |
| JOHN MARION HUFFER | 1300 W 53RD STREET | | | | ANDERSON | IN | 46013-1309 |
| JOHN MARK CURTIS AND | JOHN T CURTIS | JT TEN WROS | 7519 FOREST BEACH RD | | WATERVLIET | MI | 49098 |
| JOHN MARK VERMILLION AND | MISTY D VERMILLION JTWROS | 7089 OLD SOUTHWICK PLACE | | | MONTGOMERY | AL | 36117-8508 |
| JOHN MARK WITHAM | 95 HIDDEN VALLEY RD | | | | CARROLLTON | GA | 30116-8951 |
| JOHN MARKOW | 1006 W CACTUS WREN DR | | | | PHOENIX | AZ | 85021-8628 |
| JOHN MAROK & | NANCY A MAROK JT TEN | 3348 E HARVARD AVENUE | | | GILBERT | AZ | 85234-2153 |
| JOHN MARRS | CUST DAVID MARRS UGMA IN | 5401 US HWY 150 | | | WEST TERRE HAUTE | IN | 47885-9496 |
| JOHN MARSHALL FURLOW | PO BOX 31743 | | | | CHARLESTON | SC | 29417-1743 |
| JOHN MARSHALL JONES III | 117 RIDGEFIELD ROAD | | | | LUTHERVILLE | MD | 21093 |
| JOHN MARTIN | 50 RD 261 | | | | GLEN | MS | 38846 |
| JOHN MARTIN & | DOROTHY MARTIN JT TEN | 8 WILLOW DRIVE | | | EASTON | PA | 18045 |
| JOHN MARTIN KOSSEL | 57 BRIDLEPATH DR | | | | LINDENHURST | IL | 60046-4936 |
| JOHN MARTIN THOMAS II | 4 CURTIS DRIVE | | | | FLEMINGTON | NJ | 08822-2600 |
| JOHN MARTINEZ | 2133 SUNSET LN | | | | SAGINAW | MI | 48604-2443 |
| JOHN MARTINO | 9916 GLENKINCHIE DR | | | | HUNTERSVILLE | NC | 28078-0616 |
| JOHN MARTINSON & | IRIS MARTINSON JT TEN | 456 OAKDALE ST | | | S I | NY | 10312-5045 |
| JOHN MARTONE & | MRS ANGELA MARTONE JT TEN | 119 SCOTCH PINE COURT | | | AIKEN | SC | 29803-1600 |
| JOHN MARZELL & | THELMA MARZELL JT TEN | 13 CANNON HILL RD | | | ROCHESTER | NY | 14624-4222 |
| JOHN MASANO | 815 LANCASTER AVE | | | | READING | PA | 19607-1636 |
| JOHN MATHER COTTON | 457 W 2ND ST | | | | LEXINGTON | KY | 40507 |
| JOHN MATHEWS | 4701 KEPPLER PL | | | | TEMPLE HILLS | MD | 20748-2100 |
| JOHN MATLACK AND | LISA BERKOWITZ JTWROS | 424 GRUBER RD. | | | HARLEYSVILLE | PA | 19438-1717 |
| JOHN MATTHEWS | 26 MAPLE AVE | | | | THOMASTON | CT | 06787-1901 |
| JOHN MATTIUZ | 2997 BYNG ROAD | WINDSOR ON  N8W 3G6 | CANADA | | | | |
| JOHN MAURICE HOULDER | 59 WARWICK SQUARE | LONDON SW1V 2AL | UNITED KINGDOM | | | | |
| JOHN MAX ZEMKE & | DEBORAH ESTHER ZEMKE JT TEN | 513 WESTWOOD AVE | | | COLUMBIA | MO | 65203-2865 |
| JOHN MAXWELL SMITH & | JEANNETTE K SMITH JT TEN | 2537 LYONS RD | | | OWOSSO | MI | 48867-9770 |
| JOHN MAXWELL SMITH TTEE | JOHN MEYERS SMITH TRUST | DTD 12/26/2000 | 2537 S LYONS ROAD | | OWOSSO | MI | 48867-9770 |
| JOHN MAXWELL STERLING JR | 44 HARVEST CT | | | | GREENVILLE | SC | 29601-4409 |
| JOHN MAY | 617 NORWOOD LN | | | | SCHAUMBURG | IL | 60193-2639 |
| JOHN MAY JR | 612 SAN MARTIN APT 10E | TANDIL BA 7000 | ARGENTINA | | | | |
| JOHN MAYER | 1641 GRAGG ST | | | | CENTRALIA | IL | 62801 |
| JOHN MAYES & | WANDA MAYES | TR JOHN MAYES & WANDA MAYES | REVOCABLE FAM TRUST UA 11/29/99 | 14809 CHATHAM DRIVE | SHELBY TWP | MI | 48315-1505 |
| JOHN MAYNARD HACKETT JR | 1221 ALLDAYS AV | | | | TOLEDO | OH | 43607-3412 |
| JOHN MAZURKIEWICZ | #3125 GLEN FLORA WAY | | | | FORT SMITH | AR | 72908-9309 |
| JOHN MAZZONE & | PATRICIA MAZZONE JT TEN | 123 BIRCHWOOD TER | | | WAYNE | NJ | 07470-3836 |
| JOHN MC ALPINE | 1610 DOROTHEA RD | | | | BERKLEY | MI | 48072-2110 |
| JOHN MC CALLUM | PO BOX 233 | | | | BRISTOL | TN | 37621-0233 |
| JOHN MC CLAIN | CUST MARY E MC CLAIN | UGMA MI | 3030 PAINT CREEK | | OAKLAND | MI | 48363-2722 |
| JOHN MC CLAIN | CUST KATHRYN MC CLAIN | UGMA MI | 3030 PAINT CREEK | | OAKLAND | MI | 48363-2722 |
| JOHN MC CLEVE & | EDNA G MC CLEVE | TR MC CLEVE FAM TRUST | UA 01/29/96 | 4560 2ND ST | CALEDONIA | MI | 49316-9627 |
| JOHN MC CULLOUGH GIBSON | 1719 FERN GLEN DR | | | | DRUMORE | PA | 17518-9711 |
| JOHN MC DERMOTT | 1702 MC MINN ST | | | | ALIQUIPPA | PA | 15001-3057 |
| JOHN MC KINSTRY BALFE | CUST CAROL HILTON BALFE | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 127 WOODHAVEN LANE | SEABROOK | TX | 77586-4715 |
| JOHN MC KOWEN TAYLOR | 2150 KLEINERT AVE | | | | BATON ROUGE | LA | 70806-6712 |
| JOHN MC LACHLAN | 2711 N HALIFAX AVE | APT 370 | | | DAYTONA BEACH | FL | 32118-3155 |
| JOHN MC LEAN | CUST JOHN ALLAN MC LEAN UGMA OH | 2408 HAVERFORD RD | | | COLUMBUS | OH | 43220-4322 |
| JOHN MC LEAN | CUST SCOTT H MC LEAN UGMA OH | 2408 HAVERFORD RD | | | COLUMBUS | OH | 43220-4322 |
| JOHN MC LEAN SAVELAND | 1113 FALLSMEAD WAY | | | | POTOMAC | MD | 20854-5531 |
| JOHN MC MORROW | CUST HEIDI A MC MORROW UGMA OH | 1411 OSTERVILLE RD | | | WEST BARNSTABLE | MA | 02668-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MC NEIL | 860 WILDER AVE | | | | ELYRIA | OH | 44035-3020 |
| JOHN MC. VOSSLER,, WILLIAM A | VOSSLER,JAMES A. VOSSLER | & THOMAS S. VOSSLER CO-TTEES | VOSSLER RESID. TR DTD 12/17/86 | 11539 KELSEY STREET | STUDIO CITY | CA | 91604-3023 |
| JOHN MCCARTY JR | 9590 COLONEL PT DR | | | | CRYSTAL | MI | 48818-9637 |
| JOHN MCCORMICK | MARI ANNE MCCORMICK JT TEN | 1141 CRYSTAL CREEK DR. | | | PORT ORANGE | FL | 32128-7394 |
| JOHN MCDERMID | 38809 WILLOWDALE DRIVE | | | | WILLOUGHBY | OH | 44094-7945 |
| JOHN MCDONALD | 2704 MEMORIAL DR | | | | NORTH MUSKEGON | MI | 49445-2210 |
| JOHN MCDONALD PILE | 472 GRAMATAN AVE | APT B5 | | | MOUNT VERNON | NY | 10552-2936 |
| JOHN MCGOLDRICK | 99 3RD AVE | | | | ATLANTIC HLDS | NJ | 07716-1231 |
| JOHN MCGRATH | 47 SPIER AVENUE | | | | ROCHESTER | NY | 14620-3411 |
| JOHN MCGUIRE | MARIANNE MCGUIRE JT TEN | 308 OAK LANE | | | MANCHESTER | NJ | 08759-6130 |
| JOHN MCINNES IV | 7 LANTERN LANE | | | | CUMBERLAND FORESDE | ME | 04110-1410 |
| JOHN MCIVER ANDREWS | 276 GEORGIA DRIVE | | | | LAPEER | MI | 48446-2754 |
| JOHN MCKEE | 1492 REGAL CT | | | | KISSIMMEE | FL | 34744 |
| JOHN MCKENNA, JR | P O BOX 1186 | | | | LITCHFIELD | CT | 06759-1186 |
| JOHN MCKENZIE | PO BOX 9727 | | | | PANAMA CITY BEACH | FL | 32417-0127 |
| JOHN MCKINLEY | 84 HOLLAND AVENUE | | | | ELMONT | NY | 11003-1633 |
| JOHN MCLAUGHLIN ACF | MASON MCLAUGHLIN U/CA/UTMA | 1942 PORT LOCKSLEIGH PLACE | | | NEWPORT BEACH | CA | 92660-6616 |
| JOHN MCLAUGHLIN ACF | TAYLOR N. MCLAUGHLIN U/CA/UTMA | 1942 PORT LOCKSLEIGH PLACE | | | NEWPORT BEACH | CA | 92660-6616 |
| JOHN MCLAUREN BURNS | 3409 CHARLESON STREET | | | | ANNANDALE | VA | 22003-1609 |
| JOHN MCMAHAN | 233 MEADOW CREST DRIVE | | | | WEST COLUMBIA | SC | 29172 |
| JOHN MCMILLAN | CUST SCOTT MCMILLAN UTMA OH | 351 LAKE OF THE WOODS | | | AKRON | OH | 44333-2788 |
| JOHN MCNAMARA | 515 RIVERVIEW RD | | | | COLONIAL HGTS | VA | 23834 |
| JOHN MCSHERRY AND MARY MCSHE | RRY UAD 11/04/98 | KEVIN H MCSHERRY & | JOHN K MCSHERRY TTEES | 24 EAST DRIVE | NAUGATUCK | CT | 06770-2619 |
| JOHN MEAGHER III & | NANCY R MEAGHER JT TEN | 1913 CARRWAY ST | | | BIRMINGHAM | AL | 35235 |
| JOHN MEIBAUM | 100 HUNTERS TRACE DRIVE | | | | RIPLEY | TN | 38063-1193 |
| JOHN MEIER | CUST RANDALL JON MEIER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 1908 | TRAVERSE CITY | MI | 49685-1908 |
| JOHN MELENCHEN & | ELSIE MELENCHEN TEN ENT | 702 7TH ST | | | NORTH CHARLEROI | PA | 15022-2267 |
| JOHN MELENCHEN & | ELSIE V MELENCHEN JT TEN | 702 7TH ST | | | N CHARLEROI | PA | 15022-2267 |
| JOHN MELLODGE | 528 GREENWAY AVE | | | | TRENTON | NJ | 08618-2433 |
| JOHN MELNYK | 10421 S CAROLINA ST | | | | OSCODA | MI | 48750-1911 |
| JOHN MELVIN BOWEN | 406 NORTH SMITH WICK ST | | | | WILLIAMSTON | NC | 27892-2048 |
| JOHN MENDICK | 166 LARKSPUR LANE | | | | ROCHESTER | NY | 14622-1744 |
| JOHN MERCIERI | 104 JOHNNYCAKE MT RD | | | | BURLINGTON | CT | 06013 |
| JOHN MERIDETH | CUST RANDALL TODD MERIDETH U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 5516 CHARLES ST | BETHESDA | MD | 20814-1615 |
| JOHN MERIDITH TABOR JR | PO BOX 1002 | | | | OXFORD | MS | 38655 |
| JOHN MERKUN & | TILLIE B MERKUN JT TEN | 32650 LAKESHORE BLVD | | | EASTLAKE | OH | 44095-3213 |
| JOHN MERLINO & | THERESA P MERLINO JT TEN | 529 1ST AVENUE | | | SUTERSVILLE | PA | 15083-1213 |
| JOHN MERRILL | 3872 SAN AUGUSTINE DR | | | | GLENDALE | CA | 91206-1203 |
| JOHN MERVILLE WEED III | 209-37 18TH AVE | | | | BAYSIDE | NY | 11360-1444 |
| JOHN MERWIN | 149 CANDACE LANE | | | | CHATHAM | NJ | 07928-1116 |
| JOHN METZGER | 2000 W 525 N | | | | LEBANON | IN | 46052-9530 |
| JOHN MICHAEL BAXTER | APT D-5 | 3209 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-4260 |
| JOHN MICHAEL BURNS | 233 COUNTY ROUTE 41 | | | | MASSENA | NY | 13662-3122 |
| JOHN MICHAEL CUNNINGHAM | 325 LESTER RD | | | | DOUGLASVILLE | GA | 30134-6633 |
| JOHN MICHAEL DAVIS | 315 UNION AVE | | | | STEUBENVILLE | OH | 43952-2559 |
| JOHN MICHAEL DEPOY | 6141 NORTH KILBOURN | | | | CHICAGO | IL | 60646-5019 |
| JOHN MICHAEL DEVIS | 2832 44TH ST SOUTHWEST | | | | NAPLES | FL | 34116-7924 |
| JOHN MICHAEL EVANS | 17060 SYCAMORE RD | | | | GRAND RAPIDS | OH | 43522-9469 |
| JOHN MICHAEL FITZSIMMONS | 38476 QUAIL RIDGE DR | | | | MURRIETA | CA | 92562 |
| JOHN MICHAEL FRANK | 404 SHOFT SHADOW LANE | | | | DE BARY | FL | 32713-2324 |
| JOHN MICHAEL GABLE | 19145 HOBART RD | | | | WEST FARMINGTON | OH | 44491-9610 |
| JOHN MICHAEL GUTTMANN | 3 SADORE LANE APT 1A | | | | YONKERS | NY | 10710-4749 |
| JOHN MICHAEL HERATY | 3220 STONEGATE DR | | | | YUBA CITY | CA | 95993-8816 |
| JOHN MICHAEL JESSOP | 9484 CHAREST ST | | | | HAMTRAMCK | MI | 48212 |
| JOHN MICHAEL L MESSINA | 13 PAXWOOD ROAD | | | | DELMAR | NY | 12054-2917 |
| JOHN MICHAEL LAMWERSIEK | 213 ORCHARD AVENUE | | | | WINCHESTER | MO | 63021-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MICHAEL LEE | 16636 KELSLOAN | | | | VAN NUYS | CA | 91406-2823 |
| JOHN MICHAEL LIPONOGA | 2236 QUIET VALLEY TRAIL | | | | BRIGHTON | MI | 48114-8966 |
| JOHN MICHAEL LYLE | PO BOX 1653 | | | | FRASER | CO | 80442-1653 |
| JOHN MICHAEL MILLER TTEE | U/A DTD 05/07/01 | THE MILLER LIVING TRUST | 227 MILLTOWN RD | | E BRUNSWICK | NJ | 08816 |
| JOHN MICHAEL MINOR JR | C/O BEIRNE MINOR HARDING | 5436 COURTNEY-HUNTSVILLE ROAD | | | YADKINVILLE | NC | 27055-8637 |
| JOHN MICHAEL MURRAY | 2007 W MINNEZONA AVE | # 7 | | | PHOENIX | AZ | 85015-4157 |
| JOHN MICHAEL POKRYFKY | 9215 FLORIDA | | | | LIVONIA | MI | 48150-3801 |
| JOHN MICHAEL RYAN | 2604 RIVER OAKS DR | | | | MONROE | LA | 71201-2022 |
| JOHN MICHAEL SCONYERS | 182 MARLBORO RD | | | | SUDBURY | MA | 01776-1526 |
| JOHN MICHAEL SHATEK | 405 7TH ST SW | | | | AUSTIN | MN | 55912-2559 |
| JOHN MICHAEL YEDINAK | FOUR ROD RD | | | | ALDEN | NY | 14004 |
| JOHN MICHAELS | TINA MICHAELS JT TEN | 43 MELROSE RD | | | DIX HILLS | NY | 11746-5622 |
| JOHN MICHAJLYSZYN | 24863 RAVEN | | | | EAST DETROIT | MI | 48021-1452 |
| JOHN MICHEAL MARTINICK | 159 BRUSH CREEK RD | | | | AMHERST | NY | 14221-2742 |
| JOHN MIERS | 5228 SOUTH 7TH ST | | | | MILWAUKEE | WI | 53221-3620 |
| JOHN MIGGINS & | SHIRLEY MIGGINS JT TEN | 15430 WOOD ST | | | HARVEY | IL | 60426 |
| JOHN MIKITA & | ANNE MIKITA JT TEN | 95 OAK ST | | | CLIFTON | NJ | 07014-1703 |
| JOHN MIKORYAK & | VEDA LA JUNE MIKORYAK JT TEN | 6435 WINONA | | | ALLEN PARK | MI | 48101-2321 |
| JOHN MIKSITS | 29 SECOND ST | | | | CLIFTON | NJ | 07011-3339 |
| JOHN MIKULAY | CUST ROGER D MIKULAY UGMA IN | 9426 SOUTHMOOR DR | | | HIGHLAND | IN | 46322-2401 |
| JOHN MILITELLO & | JUDITH MILITELLO | TR JOHN S MILITELLO LIVING TRUST | UA 01/23/00 | 209 GARRISON RD | WILLIAMSVILLE | NY | 14221-6941 |
| JOHN MILLER | C/F JACOB RAMSEY MILLER | ATTN: MILLSTONE CORP | 9800 FALLARD TERRACE | | UPPER MARLBORO | MD | 20772-6710 |
| JOHN MILLER | C/F CORY BRYANT MILLER | ATTN: MILLSTONE CORP | 9800 FALLARD TERRACE | | UPPER MARLBORO | MD | 20772-6710 |
| JOHN MILLER | 4901 DUCK LAKE ROAD | | | | MILFORD | MI | 48381-2130 |
| JOHN MILLER | BOX 79 | | | | S CHATHAM | MA | 02659-0079 |
| JOHN MILLIGAN JR | 416 VAIL VALLEY DRIVE | | | | VAIL | CO | 81657-4553 |
| JOHN MILONE | P.O. BOX 339 | | | | WEST ISLIP | NY | 11795-0339 |
| JOHN MILTON ANDERSEN | CUST NATHAN JOHN ANDERSEN UGMA TX | 12015 FIELDWOOD | | | DALLAS | TX | 75244-7722 |
| JOHN MILTON HILL | STEWARD OBSERVATORY | | | | TUCSON | AZ | 85721-0001 |
| JOHN MINTEER | 2624 143RD PL SE | | | | MILL CREEK | WA | 98012-5733 |
| JOHN MISTOVICH | 6221 DENISE DR | | | | N RIDGEVILLE | OH | 44039-1809 |
| JOHN MITCHELL | 271 RT #539 | | | | CREAMRIDGE | NJ | 08514-1519 |
| JOHN MITCHELL | 5971 S HIMALAYA CT | | | | CENTENNIAL | CO | 80016-3818 |
| JOHN MITCHELL COOPER & | MARY ELLEN COOPER JT TEN | 6101 SW 61ST ST | | | TOPEKA | KS | 66610 |
| JOHN MITCHELL SORROW JR | BOX 2431 | | | | CHAPEL HILL | NC | 27515-2431 |
| JOHN MOHME | 8942 BURTON WAY | | | | BEVERLY HILLS | CA | 90211-1631 |
| JOHN MOIRANO | 27 LEONARD DLRIVE | | | | MASSAPEQUA | NY | 11758-7919 |
| JOHN MOLINARI | 7718 E CHAPERRAL RD | | | | SCOTTSDALE | AZ | 85250 |
| JOHN MOLLE & | ANNA MOLLE JT TEN | 302 W 124TH STREET | | | KANSAS CITY | MO | 64145-1184 |
| JOHN MOLNAR | 380 MT OLIVE CEMT RD | | | | LYNNVILLE | TN | 38472-5536 |
| JOHN MONTALVO | 1157 HIGHLEY STREET | | | | TOLEDO | OH | 43612-2326 |
| JOHN MONTANA | CUST ANDREW JON MONTANA UGMA NJ | 7 WOODFIELD LANE | | | SADDLE RIVER | NJ | 07458-3219 |
| JOHN MONTES | 2024 SOUTH THIRD AVENUE | | | | MAYWOOD | IL | 60153-3318 |
| JOHN MONTES & | MAXINE MONTES JT TEN | 2024 S 3RD AVE | | | MAYWOOD | IL | 60153-3318 |
| JOHN MOORE & | CHRISTINA MOORE JT TEN | 14687 HILL RD | | | HUMBALDT | IL | 61931-7916 |
| JOHN MOORE MITCHELL | 1190 MITCHELL LANE | | | | BOLIVAR | TN | 38008-9629 |
| JOHN MORGAN | 1808 E PINE | | | | COMPTON | CA | 90221-1353 |
| JOHN MORGAN BROADDUS JR | 6747 FIESTA | | | | EL PASO | TX | 79912-5043 |
| JOHN MORGAN CALLAGY JR | 230 POND ST | | | | JAMAICA PLAIN | MA | 02130-2429 |
| JOHN MORIARTY | 3724 CHAMPIONSHIP DR | | | | GLENWOOD | MD | 21738-9311 |
| JOHN MORRALL | CUST ALANA BRODER MORRALL UGMA WA | 3511 RODMAN ST NW | | | WASHINGTON | DC | 20008-3118 |
| JOHN MORRELL MC GREGOR | 6701 FM 1954 | | | | WICHITA FALLS | TX | 76310-8330 |
| JOHN MORRIS | 517 WINSKIE ROAD | | | | POOLER | GA | 31322-2815 |
| JOHN MORRIS BRAAM | 6137 COOK RD | R R #33 | LONDON ON  N6P 1P3 | CANADA | | | |
| JOHN MORRIS SHIMER III & | MAUREEN SHIMER TEN COM | 6725 CHEVY CHASE | | | DALLAS | TX | 75225-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN MORROW | 2519 HUMBOLDT AVE S | APT 104 | | | MINNEAPOLIS | MN | 55405-3526 |
| JOHN MORSE | CUST ACF CHRISTINA ANN MORSE UTMA | FL | 9291 17 MILE RD | | MARSHALL | MI | 49068-9755 |
| JOHN MORSE PER REP | EST DONALD L MORSE | 5516 KURT DR | | | LANSING | MI | 48911 |
| JOHN MORTIMER & RHODA GODFREY | TR BRUCE ALAN MALAMENT & LARI | JILL MALAMENT U-A WITH WILLIAM | MALAMENT 8/21/72 | PO BOX 615 | UNION CITY | NJ | 07087-0615 |
| JOHN MOSTICH | 540 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| JOHN MOTICKA | 11049 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| JOHN MOYLES JR | CUST DANIEL MOYLES | UTMA PA | 1618 ELECTRIC STREET | | DUNMORE | PA | 18509-2120 |
| JOHN MROZ | CGM IRA CUSTODIAN | 1475 GRACEDALE | | | ROCHESTER HILLS | MI | 48309-2261 |
| JOHN MUCHOW JR | 6244 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| JOHN MULLER | 22500 BRITTANY | | | | EAST DETROIT | MI | 48021-4024 |
| JOHN MULLER & | EVA MULLER JT TEN | 22500 BRITTANY | | | EAST DETROIT | MI | 48021-4024 |
| JOHN MULLINS JR | 251 W DE KALB PIKE E-607 | | | | KING OF PRUSSIA | PA | 19406-2421 |
| JOHN MUNIZ JR | 6853 AINTREE DR | | | | SAN JOSE | CA | 95119-1802 |
| JOHN MURIELLA | 27758 SANTA MARGARITA PKWY #102 | | | | MISSION VIEJO | CA | 92691-6709 |
| JOHN MURMAN | 10 DEER RUN RD | | | | WAPPINGER FALLS | NY | 12590-4502 |
| JOHN MURPHY | 40 BRUNSWICK AVE | | | | TROY | NY | 12180-4309 |
| JOHN MURPHY | MORAHIN AWGHADOWN | SKIBBEREEN COUNTY CORK | IRELAND | | | | |
| JOHN MURPHY | 7251 1ST SE | | | | CARRINGTON | ND | 58421-8509 |
| JOHN MURPHY | 30 STONY BROOK ROAD | | | | MONTVILLE | NJ | 07045-9758 |
| JOHN MURRAY | 2280 MICHEAL APT 12 | | | | WYOMING | MI | 49509-1876 |
| JOHN MURRAY ARMSTRONG | CUST JACK BRENCE ARMSTRONG UGMA TN | 205 CHURCH STREET | | | SOMERVILLE | TN | 38068-1505 |
| JOHN MURRAY ARMSTRONG | 205 CHURCH STREET | | | | SOMERVILLE | TN | 38068-1505 |
| JOHN MURRAY TATE | 34 LYNWOOD LANE | | | | LEXINGTON | TN | 38351-1316 |
| JOHN MURTAGH | 2005 WINDEMERE DR | | | | GREENCASTLE | IN | 46135-9225 |
| JOHN MUSACCHIA | 6 HEATHER COURT | | | | DIX HILLS | NY | 11746-8360 |
| JOHN MUSCH & | ROBERT W MUSCH JT TEN | 5603 W VON AVE | UNIT B | | MONEE | IL | 60449-7902 |
| JOHN MUTTER | 195 HIGHLAND WOODS CT | | | | DENVER | NC | 28037-8058 |
| JOHN MUYSKENS | CUST ALISON MUYSKENS UGMA NY | 106 HAMPSHIRE ST | | | CAMBRIDGE | MA | 02139-1506 |
| JOHN MYER RIESEN | 113 SAINT JAMES RD | | | | IRVING | TX | 75063-4818 |
| JOHN MYERS & | MARY MYERS JT TEN | 43087 BRADLEY DR | | | BELLEVILLE | MI | 48111-5376 |
| JOHN MYRON HULYK | 42726 WINBLETON WAY | | | | NOVI | MI | 48877 |
| JOHN N AGNOS & | NICKIE B AGNOS JT TEN | 3816 WINTERSET DR | | | ANNANDALE | VA | 22003-2240 |
| JOHN N ANKER | 2951 ISLAND PT DR | | | | METAMORA | MI | 48455-9625 |
| JOHN N BICKNELL & | MARILYN V BICKNELL JT TEN | 2253 E DELHI RD | | | ANN ARBOR | MI | 48103-9406 |
| JOHN N BOOMER | 21 VIA MARIA DR | | | | GLENVILLE | NY | 12302-5726 |
| JOHN N BROOKS | PO BOX 155 | | | | SILVER GROVE | KY | 41085-0155 |
| JOHN N BRUGGER JR & | JOHN N BRUGGER SR JT TEN | 132 ROBERTA | | | TAWAS CITY | MI | 48763-9207 |
| JOHN N BURLESON | 3683 S 2200 W APT 75 | | | | SALT LAKE CITY | UT | 84119-6814 |
| JOHN N BURLING | 28 BEAUMONT COURT | | | | BLUFFTON | SC | 29910 |
| JOHN N BURNS | 839 BENNIE RD | | | | CORTLAND | NY | 13045 |
| JOHN N CAPELLA | 340 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060-4244 |
| JOHN N CAPELLA & | PATRICIA A CAPELLA JT TEN | 340 WESTMINSTER DR | | | NOBLESVILLE | IN | 46060-4244 |
| JOHN N CARPENTER & | ELFRIEDA R CARPENTER JT TEN | PO BOX 329 | | | WEST YARMOUTH | MA | 02673 |
| JOHN N COLLINS | 540 GODWIN AVE | | | | MIDLAND PARK | NJ | 07432-1448 |
| JOHN N COLON | 2614 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4271 |
| JOHN N COSTIN | 1050 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4268 |
| JOHN N COYNE & | ROSEMARY F COYNE JT TEN | 4264 SOUTHVIEW LANE | | | DOYLESTOWN | PA | 18901-1533 |
| JOHN N DE SANTIS | 200 STONECROP RD | | | | WILMINGTON | DE | 19810-1320 |
| JOHN N DIEHL | 2110 OAKLYN DR | | | | FALLSTON | MD | 21047-2006 |
| JOHN N DIEHL & | GRACE J DIEHL JT TEN | 2110 OAKLYN DRIVE | | | FALLSTON | MD | 21047-2006 |
| JOHN N DISHON | 8749 MONTICELLO DR | | | | WEST CHESTER | OH | 45069-3224 |
| JOHN N DUDASH | RD #1 BOX 41 | | | | STARRUCCA | PA | 18462-9801 |
| JOHN N ECHTERNACH | CUST ELIZABETH W ECHTERNACH UNDER | THE | CALIFORNIA U-G-M-A | 22 CHELSEA POINTE | DANA POINT | CA | 92629-2750 |
| JOHN N ECHTERNACH | 22 CHELSEA POINTE | | | | DANA POINT | CA | 92629 |
| JOHN N ESPOSITO | 29 STRATFORD TERR | | | | CRANFORD | NJ | 07016-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN N FARETTA | 4010 S HANNA DR | | | | TEMPE | AZ | 85282-6136 |
| JOHN N GARRISON | 17725 GEORGE WASHINGTON DRIVE | | | | SOUTHFIELD | MI | 48075-2780 |
| JOHN N GAYTAN | 4315 MURWICK | | | | ARLINGTON | TX | 76016-6207 |
| JOHN N GAYTAN & | ALICIA R GAYTAN JT TEN | 4315 MURWICK DR | | | ARLINGTON | TX | 76016-6207 |
| JOHN N GEORGOPOLIS | PO BOX 1873 | | | | JACKSON | MI | 49204-1873 |
| JOHN N GOBIS & | ELEANOR GOBIS JT TEN | 54 PROSPECT HILL ST | | | NEWPORT | RI | 02840-3116 |
| JOHN N GULICK JR | 369 BROADWAY | | | | SAN FRANCISCO | CA | 94133-4512 |
| JOHN N GUZMAN | 341 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| JOHN N HARTMAN | 1807 SPRUCE ST | | | | HAMILTON | NJ | 08610-2234 |
| JOHN N HATSOPOULOS | CUST ALEXANDER JOHN HATSOPOULOS | UGMA MA | WOODCOCK LANE | | LINCOLN | MA | 01773 |
| JOHN N HEASTY | PO BOX 405 | | | | LAKE CITY | MI | 49651-0405 |
| JOHN N HLAVATI | 8351 GRASS LAKE RD | | | | HILLSDALE | MI | 49242-9522 |
| JOHN N HLAVATI & | YOLANDA HLAVATI JT TEN | 8351 GRASS LAKE RD | | | HILLSDALE | MI | 49242-9522 |
| JOHN N HLAVATI JR | 8351 GRASS LAKE ROAD | | | | HILLSDALE | MI | 49242-9522 |
| JOHN N HLAVATI JR & | YOLANDA R HLAVATI JT TEN | 8351 GRASS LAKE ROAD | | | HILLSDALE | MI | 49242-9522 |
| JOHN N HOFFMAN JR | 87 POUND HOLLOW RD | | | | GLEN HEAD | NY | 11545-2211 |
| JOHN N HRYNIW | 13602 SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5833 |
| JOHN N HYDAR & | DEANNA M HYDAR JT TEN | 59648 GLACIER RIDGE S | | | WASHINGTON TWNSHIP | MI | 48094-2232 |
| JOHN N JAMESON | BOX 453 CANTERBURY FOREST | | | | PLAISTOW | NH | 03865-0453 |
| JOHN N JONES | 1914 VALLEY DR | | | | YPSILANTI | MI | 48197-4443 |
| JOHN N KOROMPILAS | 120 DUNSTABLE WAY | | | | FOLSOM | CA | 95630-6841 |
| JOHN N KRAUS DDS & | DOROTHY R KRAUS JT TEN | 4601 GLENWOOD PARK AVE | | | ERIE | PA | 16509 |
| JOHN N KYLE & | DOROTHY E KYLE JT TEN | 1263 PROSPECT ROAD | | | PITTSBURGH | PA | 15227-1407 |
| JOHN N LANDON | 4226 N BELSAY RD | | | | FLINT | MI | 48506-1663 |
| JOHN N LECHMAN | 15300 CARDINAL DR | | | | EFFINGHAM | IL | 62401-7663 |
| JOHN N LIADIS | 2757 COUNTRYSIDE BLVD APT 106 | | | | CLEARWATER | FL | 33761-3640 |
| JOHN N LIEBERMAN | RD 4 BOX 140-C | | | | GREENSBURG | PA | 15601-9448 |
| JOHN N LINDSAY JR | 773 PINEWOOD CIRCLE | | | | MOORESVILLE | NC | 28115-3422 |
| JOHN N MACDONALD | 11350 GRAND OAK DRIVE | | | | GRAND BLANC | MI | 48439-1219 |
| JOHN N MANSON | 430 LOMA MEDIA RD | | | | SANTA BARBARA | CA | 93103-2158 |
| JOHN N MATHEWS | 1000N | 9595 E COUNTY RD | | | BROWNSBURG | IN | 46112-9638 |
| JOHN N MATZER | 9560 MCLENNAN AVE | | | | SEPULVEDA | CA | 91343-2531 |
| JOHN N MC COMBS & | MRS MARY M MC COMBS JT TEN | 1068 VIA ALTA | | | LAFAYETTE | CA | 94549-2916 |
| JOHN N MCVAUGH | CUST JOHN N MCVAUGH JR UGMA PA | 42041 BRIGHTWOOD LAND | | | LEESBURG | VA | 20176-5419 |
| JOHN N MEYER | 64 DELRAY DR | | | | BUFFALO | NY | 14225-1653 |
| JOHN N MILLER II | 6908 M C 8060 | | | | YELLVILLE | AR | 72687 |
| JOHN N MOELLER III & | JAMES T MOELLER JT TEN | 6927 AITKEN RD | | | LEXINGTON | MI | 48450-9318 |
| JOHN N MORRIS | 523 SOUTH 7TH STREET | | | | MITCHELL | IN | 47446-2011 |
| JOHN N MOTLEY JR | 1152 REX AVE | | | | FLINT | MI | 48505-1639 |
| JOHN N MURPHY | 38 W YALE | | | | PONTIAC | MI | 48340-1856 |
| JOHN N NESTOR | 5388 SOLDIERS HOME RD | | | | MIAMISBURG | OH | 45342-1459 |
| JOHN N NESTOR & | LENORE F NESTOR JT TEN | 8 MOUND AVE | | | MIAMISBURG | OH | 45342-2916 |
| JOHN N NEWCOMER | CUST CHRISTOPHER SCOTT NEWCOMER | UGMA NY | 10 WHITTLERS RIDGE | | PITTSFORD | NY | 14534-4522 |
| JOHN N NEWCOMER | CUST MARK CARTER NEWCOMER UGMA NY | 10 WHITTLERS RIDGE | | | PITTSFORD | NY | 14534-4522 |
| JOHN N NEWCOMER | CUST AMANDA DAWN NEWCOMER UGMA NY | 10 WHITTLERS RIDGE | | | PITTSFORD | NY | 14534-4522 |
| JOHN N NEWCOMER | CUST TAMSEN ANNE NEWCOMER | UGMA NY | 10 WHITTLERS RIDGE | | PITTSFORD | NY | 14534-4522 |
| JOHN N NICHOLS & | JILL S NICHOLS JT TEN | 30815 GRANDVIEW | | | WESTLAND | MI | 48186-5060 |
| JOHN N O'MALLEY | CUST DANIEL K O'MALLEY | UTMA NJ | 1200 MAGNOLIA AVE SEAGIRT ESTATE | | SEA GIRT | NJ | 08750 |
| JOHN N PALAZZOLO | 504 S HAWTHORN | | | | WESTLAND | MI | 48186-4514 |
| JOHN N PANNULLO & | HELEN PANNULLO JT TEN | 522 PRESERVE POINT | | | OCEAN ISLE BEACH | NC | 28469-5613 |
| JOHN N PARIS | 16100 HENDERSON PASS | APT 317 | | | SAN ANTONIO | TX | 78232-3277 |
| JOHN N PASQUALE | 13 ALFRED AVE | | | | ELSMERE | DE | 19805-2027 |
| JOHN N PATRICK & | ALBERTA E PATRICK | TR JOHN N PATRICK LIVING TRUST | UA 02/17/98 | PO BOX 101707 | CAPE CORAL | FL | 33910-1707 |
| JOHN N PLATKO | 459 WINTHOP LANE | | | | SAGINAW | MI | 48638-6260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN N PRICE & | JOYCE W PRICE JT TEN | 4351 PROVIDENCE PT PL | | | ISSAQUAH | WA | 98029-6270 |
| JOHN N PRUITT | 3745 TYLER ST | | | | DETROIT | MI | 48238-3219 |
| JOHN N RASZEJA | 66 LAKESIDE DRIVE | | | | WEST SENECA | NY | 14224-1014 |
| JOHN N REBEL & ANNE MARIE REBEL | TR REBEL REV LIV TRUST | UA 10/03/03 | 23305 LEIGHWOOD | | WOODHAVEN | MI | 48183-2773 |
| JOHN N ROHATSCH | 2205 E STRATFORD CT | | | | MILWAUKEE | WI | 53211-2629 |
| JOHN N RUNCO AND | MARY ANN RUNCO JTWROS | 4202 MAIN STREET | | | PITTSBURGH | PA | 15224-1541 |
| JOHN N SAGAL | 16829 MAIN MARKET RD | | | | WEST FARMINGTON | OH | 44491-9608 |
| JOHN N SIAS | 43 N PEPPERELL RD | | | | HOLLIS | NH | 03049-6432 |
| JOHN N SLAWIENSKI | 11384 SUEMARTOM CT | | | | MARILLA | NY | 14102-9707 |
| JOHN N SMYTHE | 10 STEPPINGSTONE CRESCENT | | | | DIXHILLS | NY | 11746-5012 |
| JOHN N SNIDER | BOX NO 144 | | | | BATH | MI | 48808 |
| JOHN N SNIDER & | MARY ALICE SNIDER JT TEN | 13778 MAIN ST BOX 144 | | | BATH | MI | 48808-9701 |
| JOHN N SNYDER | 7707 BLUE GRASS ROAD | | | | BALTIMORE | MD | 21237-1412 |
| JOHN N STADWICK | (MEXICO CITY) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN N STADWICK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN N STIRLING JR | 1199 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| JOHN N TASOPOLOS | 1120 7TH ST N | | | | ST PETERSBURG | FL | 33701-1506 |
| JOHN N VALLEY | 8028 LIPPINCOTT | | | | DAVISON | MI | 48423-8301 |
| JOHN N VRADENBURG JR | 4330 E SAN MIGUEL ST | | | | COLORADO SPRINGS | CO | 80915-2713 |
| JOHN N WALKER | 755 HAMBURG RD | | | | NEW CASTLE | DE | 19720-5101 |
| JOHN N WHITE JR | 400 NORTH MAIN STREET | | | | ELMER | NJ | 08318-2109 |
| JOHN N WHITEHEAD | 4474 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 |
| JOHN N WILKINSON JR | CUST ELIZABETH ANNE WILKINSON | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 105 NORTH BOULEVARD | RICHMOND | VA | 23220-4303 |
| JOHN N WILSON JR | 4602 ROBINWOOD | | | | ROYAL OAK | MI | 48073 |
| JOHN N YARRINGTON | 155 DARETOWN RD | | | | ELMER | NJ | 08318-2716 |
| JOHN N YEAGER | TR UA 05/15/92 THE JOHN N JACK | YEAGER LIVING TRUST | 112 N WAYNE ST | | FREMONT | OH | 43420-2432 |
| JOHN N ZAJAROS | 2494 CANDLEWOOD DR | | | | AVON | OH | 44011-2800 |
| JOHN N ZIOBRO AND | EVE B ZIOBRO JTWROS | 14 FLORICAN LN | | | GOSHEN | NY | 10924-2604 |
| JOHN N ZUPPAS | 7436 PHAROAH DR | | | | DUBLIN | OH | 43016-9307 |
| JOHN N. IANNUZZI | 74 TRINITY PLACE | SUITE1800 | | | NEW YORK | NY | 10006-2104 |
| JOHN N. IANNUZZI - COND | CGM IRA ROLLOVER CUSTODIAN | 74 TRINITY PLACE | | | NEW YORK | NY | 10006-2003 |
| JOHN NACARATO | 4951 11 MILE RD NE UNIT 6 | | | | ROCKFORD | MI | 49341 |
| JOHN NAGELY JR | 5117 PARTRIDGE ROAD | | | | FORT WORTH | TX | 76132-2023 |
| JOHN NAKON | TOD DTD 03/29/06 | 325 JERSEY AVE | | | GREENWOOD LK | NY | 10925-4123 |
| JOHN NALLY | CUST DANIEL PATRICK NALLY UGMA MA | 102 PARTRIDGE DR | | | WESTWOOD | MA | 02090-2166 |
| JOHN NAPOLI & | ANNE NAPOLI JT TEN | 6460 VOSBURGH RD | | | ALTAMONT | NY | 12009-3802 |
| JOHN NARDI | CUST MARC NARDI UTMA OH | 3398 TYLER DR | | | BRUNSWICK | OH | 44212-3726 |
| JOHN NAVARRO | 456 WAYNE AVE | | | | SPRINGFIELD | PA | 19064-3313 |
| JOHN NAY | 11510 155TH AVE SE | | | | RENTON | WA | 98059-6001 |
| JOHN NEACE | 823 BARKINS AVENUE | | | | ENGLEWOOD | OH | 45322-1726 |
| JOHN NEAL PRICE | 12654 BRISTOW RD | | | | NOKESVILLE | VA | 20181-3348 |
| JOHN NEAL SUBLETT | 509 SOUTH GATEWAY AVE | | | | ROCKWOOD | TN | 37854 |
| JOHN NEDZELSKI | 1224 STEWART RD RD 3 | | | | SALEM | OH | 44460-4166 |
| JOHN NEGRO | 1117 VANCAR DR | | | | BETHEL PARK | PA | 15102-2625 |
| JOHN NELS KLOSTER | 9292 EDGEWATER CI | | | | PEQUOT LAKES | MN | 56472-3230 |
| JOHN NELSON | C/O ROSE SWAIN | 2800 OLIVE ST APT 14G | | | ST LOUIS | MO | 63103-1433 |
| JOHN NELSON | 8472 MELROSE PL | | | | W HOLLYWOOD | CA | 90069-5308 |
| JOHN NELSON ARMOR & | CONSTANCE BERNICE ARMOR JT TEN | 1608 BARKWOOD DR | | | OREFIELD | PA | 18069-8923 |
| JOHN NERVETTI TTEE FBO | JOHN NERVETTI LIFETIME QTIP | U/A/D 10-24-2007 | 5 LAND OF OAKS DRIVE | | OAK RIDGE | NJ | 07438-8991 |
| JOHN NEWLAND | 1430 TRUMAN LN | | | | RACINE | WI | 53406-4321 |
| JOHN NEWMAN | 8 PATRICIA DR | | | | COMMACK | NY | 11725-3308 |
| JOHN NEWMAN | CUST BRUCE S NEWMAN UNDER THE NEW YORK | U-G-M-A | C/O BRUCE S NEWMAN | 344 E 85TH STREET | NEW YORK | NY | 10028-4515 |
| JOHN NEWMAN WALTERS JR & | JULIA LYNN WALTERS TEN ENT | 116 JENNA ST | | | CENTREVILLE | MD | 21617-2683 |
| JOHN NICHOLAS BENESCH | 7455 BRADSHAW RD | | | | KINGSVILLE | MD | 21087-1652 |
| JOHN NICHOLAS FITZSIMMONS | 480 W BURGUNDY ST | APT 1223 | | | HGHLNDS RANCH | CO | 80129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN NICHOLAS IANNUZZI | 74 TRINITY PLACE | SUITE 1800 | | | NEW YORK | NY | 10006-2104 |
| JOHN NICHOLAS RICCARDO & | MRS NANCY G RICCARDO TEN ENT | 806 HAPPY CREEK LANE | | | WEST CHESTER | PA | 19380-1838 |
| JOHN NICHOLAS RUNCO ACF | NICHOLAS JOHN RUNCO U/PA/UTMA | 4202 MAIN STREET | | | PITTSBURGH | PA | 15224-1541 |
| JOHN NICOLELLA | 1749 HATHAWAY LANE | | | | PITTSBURGH | PA | 15241-2705 |
| JOHN NICOLOSI | 8417 CHARLESTON DR | | | | WEEKI WACHEE | FL | 34613-3429 |
| JOHN NICOLSON & | MRS WANDA NICOLSON JT TEN | 27 KILLEN RD | | | WALLINGFORD | CT | 06492-2693 |
| JOHN NIELSEN KITE | PO BOX 154 | | | | KENO | OR | 97627-0154 |
| JOHN NIKITAS | 150 BLACKTHORN LANE | | | | LAKE FOREST | IL | 60045-2813 |
| JOHN NIXON | 11795 E GRAND RIVER | | | | BRIGHTON | MI | 48116-8534 |
| JOHN NIZOLEK JR | 46 WINDSWEPT DRIVE | | | | HAMILTON SQUARE | NJ | 08690-1127 |
| JOHN NOBLE | 125 CLEARVIEW RD | | | | DEWITT | NY | 13214-1216 |
| JOHN NOGRADY & | HELEN NOGRADY JT TEN | 57 HUMBOLDT ST | | | WOODRIDGE | NJ | 07075-2344 |
| JOHN NORMAN REMBISZ | 152 LOUCKS ST | | | | YORK | PA | 17403-9692 |
| JOHN NOTTINGHAM | 5957 SLATE | | | | TROY | MI | 48098-3884 |
| JOHN O ALEXANDER | 2100 FAIRWAY ACRES DR | | | | ARGYLE | TX | 76226-2549 |
| JOHN O BARBER | 4503 W MAPLE AVE | | | | FLINT | MI | 48507-3129 |
| JOHN O BENSCHOTER | 1035 ROBINS RD | | | | LANSING | MI | 48917-2024 |
| JOHN O BIEBERITZ & | MRS KARLYN R BIEBERITZ JT TEN | 453 LEANORE CT | | | PEWAUKEE | WI | 53072-3600 |
| JOHN O BOSSART | 2701 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 |
| JOHN O BRIEN & | ESTHER O BRIEN JT TEN | 53 HALLENBECK AVE | | | GENEVA | NY | 14456 |
| JOHN O BULLENS | 3632 KEALING COURT | | | | INDIANAPOLIS | IN | 46227-7057 |
| JOHN O CANDELARIA | 4493 PARK PAXTON PL | | | | SAN JOSE | CA | 95136-2527 |
| JOHN O CARD | 12709 BROOKLAWN AVENUE | | | | CLEVELAND | OH | 44111-5029 |
| JOHN O CARROLL | 113 LOGAN RD | | | | NEW CANAAN | CT | 06840-2104 |
| JOHN O CARTER | 4714 BARNHART AVE | | | | DAYTON | OH | 45432-3304 |
| JOHN O CATALDO | 2610 PRAIRIE AVE | | | | SOUTH BEND | IN | 46614-4227 |
| JOHN O CROUCH | 3585 FOXWORTH TRAIL | | | | BUFORD | GA | 30519-4498 |
| JOHN O CUNNINGHAM | 140 FOREST ST | | | | ROCKWELL | NC | 28138-9732 |
| JOHN O DESBY JR | 44-C GRECIAN GDNS | | | | ROCHESTER | NY | 14626-2641 |
| JOHN O DOHERTY | 5522 ROBBINS DR | | | | RALEIGH | NC | 27610-1593 |
| JOHN O FALB | C/O JOHN FALB CO | | | | WEST UNION | IA | 52175 |
| JOHN O FEEHAN JR | 548 LILLARD DR | | | | FRONT ROYAL | VA | 22630-2321 |
| JOHN O FORBUS | 695 RABBITT BRANCH RD | | | | SHELBYVILLE | TN | 37160-6954 |
| JOHN O GAIGE | 409 LAKE ST | | | | CULVER | IN | 46511-1314 |
| JOHN O GRADE | BALSAM ROW RD N6968 | | | | SHAWANO | WI | 54166-4219 |
| JOHN O GRAHAM | 215 COBOURG ST | GODERICH ON  N7A 4C8 | CANADA | | | | |
| JOHN O GRAHAM | 8022 KRAFT S E | | | | CALEDONIA | MI | 49316-9403 |
| JOHN O GRAHAM | 6385 THORNAPPLE RIVER DR | | | | ALTO | MI | 49302-9765 |
| JOHN O GUERNSEY | 871 W FOREST BROOK RD | | | | MAITLAND | FL | 32751-5103 |
| JOHN O HAMER | 411 GENTIAN | | | | SAVOY | IL | 61874-8515 |
| JOHN O HANSON & | CAROLYN N VREDEVELT JT TEN | 6849 BIRDSONG AVE | | | KALAMAZOO | MI | 49009-8226 |
| JOHN O HARDMAN | 5219 KUSZMAUL AVE N W | | | | WARREN | OH | 44483-1258 |
| JOHN O HAWKINS | 53 INDIAN TRAIL NE | | | | MARIETTA | GA | 30068-3316 |
| JOHN O HAYTER JR & | MARJORIE M HAYTER TEN COM | 165 MAXIMILIAN LANE | | | SHREVEPORT | LA | 71105-3352 |
| JOHN O HELLAND | 4604 MIDMOOR RD | | | | MONONA | WI | 53716-2044 |
| JOHN O HELLING | 809 ATHENAEUM STREET | | | | COLUMBIA | TN | 38401-3155 |
| JOHN O HERBERT 3RD | PO BOX 2620 | | | | CHESTERFIELD | VA | 23832-9124 |
| JOHN O HOTCHKISS | 2481 PRAY ROAD | | | | CHARLOTTE | MI | 48813-8308 |
| JOHN O HURST | 131 S JUNE ST | | | | DAYTON | OH | 45403-2321 |
| JOHN O ISENHATH JR | TR ISENHATH FAM TRUST | UA 02/26/92 | 5920 HODGMAN DR | | PARMA HEIGHTS | OH | 44130-2151 |
| JOHN O JACK HUDSON | CUST TRAVIS N HUDSON | UTMA AZ | 5839 E BLOOMFIELD RD | | SCOTTSDALE | AZ | 85254-4337 |
| JOHN O JACK HUDSON | CUST JESSICA E HUDSON | UTMA AZ | 5839 E BLOOMFIELD RD | | SCOTTSDALE | AZ | 85254-4337 |
| JOHN O JACOX | 5434 N PENNSYLVANIS ST | | | | INDIANAPOLIS | IN | 46220-3022 |
| JOHN O JUDD | 3820 HILAND STREET | | | | SAGINAW | MI | 48601-4157 |
| JOHN O KILPATRICK | 14883 STAHELIN AVE | | | | DETROIT | MI | 48223-2218 |
| JOHN O LAUGHLIN | 190 BLACKBURN DR | | | | BRISTOL | TN | 37620-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN O LAWLESS | TR DECLARATION OF TRUST | 08/17/89 | | | WESTMONT | IL | 60559-3052 |
| JOHN O LEA | BAKKAVN 15 | 4100 JOERPELAND | NORWAY | | | | |
| JOHN O MASON | 9709 E 79TH TERR | | | | RAYTOWN | MO | 64138-1915 |
| JOHN O MASON | 1609 SPRINGLAKE RD | | | | WICHITA FALLS | TX | 76305-5155 |
| JOHN O MC CARTER | 6680 SEVEN MILE RD | | | | SOUTH LYON | MI | 48178-7003 |
| JOHN O NICKLAW | 59706 NAVAJO RD | | | | BEND | OR | 97702-8988 |
| JOHN O PARRY & | HELEN A PARRY TR JOHN O PARRY & | HELEN A PARRY REVOCABLE LIV TR UA | 12/19/02 | 4188 HAMPTON RIDGE BLVD | HOWELL | MI | 48843-5503 |
| JOHN O PRATHER | 34 MEYER RD | | | | EDISON | NJ | 08817-4639 |
| JOHN O ROBERTS | 1836 LAKEWOOD VLLG DR | | | | ANTIOCH | TN | 37013-1529 |
| JOHN O ROBERTS III | 3402 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| JOHN O ROBERTS III & | EMMA J ROBERTS JT TEN | 3402 MACKIN ROAD | | | FLINT | MI | 48504-3278 |
| JOHN O SANDEL III | 606 OLD BARNWELL RD | | | | WEST COLUMBIA | SC | 29170-2451 |
| JOHN O SCHAIRER | 4046 WOODMAN AVENUE | | | | SHERMAN OAKS | CA | 91423-4739 |
| JOHN O SCHIAVONI | 7301 GRANBY DR | | | | HUDSON | OH | 44236-1755 |
| JOHN O SPEIGHT JR | 1724 S LAKESIDE CT | | | | VENICE | FL | 34293-1928 |
| JOHN O SPIGHT | 2214 FOSS | | | | ST LOUIS | MO | 63136-4403 |
| JOHN O STATHAM | 4525 KINVARRA CIRCLE | | | | MABLETON | GA | 30126-1483 |
| JOHN O TABACCHI | 145 S MAIN ST | PO BOX 284 | | | CADIZ | OH | 43907 |
| JOHN O TABACCHI | CUST AMELIA ANN TABACCHI UGMA WI | 123 BROADVIEW DRIVE | | | CADIZ | OH | 43907 |
| JOHN O TENUTA | TR UA 7/9/92 AS AMENDED | 2680 E WALTON | | | AUBURN HILLS | MI | 48326-1960 |
| JOHN O VOGT | 10 VERONICA LN | | | | FALMOUTH | ME | 04105-1959 |
| JOHN O YERIAN | 643 E MCNEIL | | | | CORUNNA | MI | 48817-1756 |
| JOHN O YOUNG | 855 ALEXANDER ST SE #1 | | | | GRAND RAPIDS | MI | 49507-1450 |
| JOHN O'DONELL & | JOAN THERESA O'DONNELL | 4436 ROOSEVELT BLVD | | | DEARBORN HEIGHTS | MI | 48125-2535 |
| JOHN O'HARA & | KATHRYN ROSE O'HARA JT TEN | 51630 MEADOW POND DR | | | GRANGER | IN | 46530-6109 |
| JOHN O'NEILL | 254-04 57TH AVE | | | | LITTLE NECK | NY | 11362-2125 |
| JOHN OBERST | 4705 N 850 E | | | | FREMONT | IN | 46737-9528 |
| JOHN OBRIEN | 1815 POWELL ST | | | | NORRISTOWN | PA | 19401-3025 |
| JOHN OBRIEN & | ROSEMARY OBRIEN JT TEN | 77 SKYLINE DRIVE | | | SALEM | CT | 06420-4108 |
| JOHN OKERLIN | CAROLE OKERLIN JT TEN | 3573 CAMBRIA CIRCLE | | | THE VILLAGES | FL | 32162-6606 |
| JOHN OKUN | 5622 WALTHER DR | | | | FAIRFIELD | OH | 45014-3951 |
| JOHN OLA BUSSIE | 2256 N ASTER PL | | | | ROUND LK BCH | IL | 60073-4045 |
| JOHN OLCSVAY | 1419 OSAGE ROAD | | | | NORTH BRUNSWICK | NJ | 08902-1517 |
| JOHN OLIN MORTENSEN | 1585 ASHBURY LANE | | | | RENO | NV | 89523-1235 |
| JOHN OLIVER DE VRIES | 208 N TYRONE RD | | | | BALT | MD | 21212-1123 |
| JOHN OLIVIERI SR & | MRS ANGELA OLIVIERI JT TEN | 101 PECK RD | | | HILTON | NY | 14468-9354 |
| JOHN OLLES | 1789 OAK ORCHARD RD | | | | ALBION | NY | 14411-9005 |
| JOHN OLSON | 8361 E RIVER RD NW | | | | MINNEAPOLIS | MN | 55433-6006 |
| JOHN OLT | CUST LILIANA OLT | UTMA KY | PO BOX 175915 | | COVINGTON | KY | 41017-5915 |
| JOHN OMALLEY | 3N 481 WILSON | | | | ELMHURST | IL | 60126-1360 |
| JOHN OMAR RICE | 376 RIDGELAND CIRCLE | | | | HOWARD | OH | 43028-8301 |
| JOHN OMARA & | CAROL ANNE OMARA JT TEN | 3258 LAKESHORE RD | | | DECKERVILLE | MI | 48427-9630 |
| JOHN ONEIDA | 281 REGENT PARK COURT | | | | MIDVALE | UT | 84047-2749 |
| JOHN ORCHANIAN | 42-65 KISSENA BLVD | APT 614 | | | FLUSHING | NY | 11355-3273 |
| JOHN ORLICK | 5021 FOX HAVEN DR | | | | MEDINA | OH | 44256-6708 |
| JOHN ORLICK | 5021 FOX HAVEN DR | | | | MEDINA | OH | 44256-6708 |
| JOHN ORTIZ | 390 ASHWOOD TERR | | | | STRATFORD | CT | 06614 |
| JOHN OSIPOWICZ | 163 WILSON AVE | | | | ABERDEEN | NJ | 07747 |
| JOHN OSTROWSKI | CGM IRA CUSTODIAN | 1096 SUGAR CREEK DR | | | ROCHESTER HILLS | MI | 48307-4686 |
| JOHN OSTUNO & | GLORIA OSTUNO JT TEN | 650 OAK AVE | | | CHESHIRE | CT | 06410-3058 |
| JOHN OSULLIVAN | 6479 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439-9536 |
| JOHN OSULLIVAN | 464 UNION AVE | | | | ELIZABETH | NJ | 07208-3256 |
| JOHN OTIS & | NANCY A OTIS JT TEN | 520 N PINE ST | | | GENEVA | IL | 60134-1171 |
| JOHN OTOCKI | 4529 ELM AVE | | | | BROOKFIELD | IL | 60513-2364 |
| JOHN OTT | 225 CARRIES COVE LANE | | | | CLARKESVILLE | GA | 30523-2351 |
| JOHN OTTMAN JR | N 1286 BLUE HERON WAY | | | | KESHENA | WI | 54135-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN OTTO TUMLER AND | PAMELA KAY TUMLER JTWROS | 1726 SOUTH TROY | | | AURORA | CO | 80012-5341 |
| JOHN OUTING JR | 1203 RIVERFOREST DR #1227 | | | | FLINT | MI | 48532-2879 |
| JOHN OVERBAY | 1934 NE THIRD | | | | BEND | OR | 97701-3854 |
| JOHN OVERBERG | 2 THOMAS RD | | | | BEVERLY | MA | 01915-2022 |
| JOHN OVERHEIM | 601 JULIE DRIVE | | | | GALLUP | NM | 87301-4818 |
| JOHN OWEN POLLARD | PO BOX 577 | | | | SAINT MARIES | ID | 83861-0577 |
| JOHN OZEHOSKY | 189 KENSETT RD | | | | MANHASSET | NY | 11030-2140 |
| JOHN OZGA | 8538 MEADOWS EDGE TRL | | | | TINLEY PARK | IL | 60477-7069 |
| JOHN P & FREDIA RAFFERTY TRS | JOHN P RAFFERTY REVOCABLE TRUST | U/A DTD 11/01/1993 | 3623 GROSVENOR DRIVE | | ELLICOTT CITY | MD | 21042-4937 |
| JOHN P AELLEN III | MICHELE H AELLEN | JT TEN | 180 WROXETER ROAD | | ARNOLD | MD | 21012-2115 |
| JOHN P AIRINGTON & | PATRICIA A AIRINGTON JT TEN | 1237 KIERRE LOOP | | | N LITTLE ROCK | AR | 72116-3726 |
| JOHN P ALCOCK | 705 E LOYOLA DR | | | | TEMPE | AZ | 85282-3836 |
| JOHN P ALEXANDER | 523 MONTGOMERY ST | | | | SHELBYVILLE | IN | 46176-1910 |
| JOHN P ALVAREZ | 11200 OAKLEY RD | | | | ST CHARLES | MI | 48655-9515 |
| JOHN P ANDREW | C/O MONROE HOUSE | SUITE 236 | 46555 HARRY BYRD HWY | | STERLING | VA | 20164-3568 |
| JOHN P ANDREWS | 247 E CHESTNUT ST | APT 1104 | | | CHICAGO | IL | 60611-2478 |
| JOHN P ANTHONY | 308 SUNRISE DR | | | | WEIRTON | WV | 26062-5025 |
| JOHN P ANTHONY & | IRENE A ANTHONY JT TEN | 2303 HUNTINGTON ST | | | BETHLEHEM | PA | 18017-4940 |
| JOHN P ARAKELIAN & | ALICIA ARAKELIAN JT TEN | 2758 NORTH 91ST STREET | | | MILWAUKEE | WI | 53222-4641 |
| JOHN P ARGOTT | 9338 DORRINGTON | | | | ARLETA | CA | 91331 |
| JOHN P AYRES & | HILDA S AYRES JT TEN | 10630 ASSATEAGUE RD | | | BERLIN | MD | 21811-2405 |
| JOHN P BACKUS | 10260 MILFORD RD | | | | HOLLY | MI | 48442-8950 |
| JOHN P BAKER | 6402 CRESCENT AVE APT 23 | | | | BUENA PARK | CA | 90620-4719 |
| JOHN P BALTES & | MARY J BALTES JT TEN | 6085 BRENT AVE E | | | INVER GROVE HEIGHT | MN | 55076-1509 |
| JOHN P BARLOW | 8019 THISTLEWOOD DR | | | | WEST CHESTER | OH | 45069-2010 |
| JOHN P BARON | 3012 EBBTIDE DRIVE | | | | EDGEWOOD | MD | 21040-2902 |
| JOHN P BASSIGNANI | 76 JORDAN RD | | | | FRANKLIN | MA | 02038-1219 |
| JOHN P BEHM | 5731 ROUTE 349 | | | | WESTFIELD | PA | 16950-9661 |
| JOHN P BENCH | 137 MOUNT VERNON ST | | | | WEST ROXBURY | MA | 02132-2808 |
| JOHN P BENEDICT JR | 2507 FOUNDERS BRIDGE RD | | | | MIDLOTHIAN | VA | 23113 |
| JOHN P BENNETT | 263 PLEASANT STREET | | | | TEWKSBURY | MA | 01876-2747 |
| JOHN P BENO | 19100 VERMONT ST | | | | GRAFTON | OH | 44044-9627 |
| JOHN P BENTLEY JOHN B | BENTLEY & | SARAH A MEAGHER | TR UW ANNE B BENTLEY | 2631 CHESTER LANE | BAKERSFIELD | CA | 93304-1832 |
| JOHN P BERINGER | PO BOX 7555 | | | | WARNER ROBINS | GA | 31095-7555 |
| JOHN P BOGERT | 40 WOODSLEY RD | | | | LONGMEADOW | MA | 01106-2517 |
| JOHN P BOGOSOFF | 44 POPLAR | | | | BATTLE CREEK | MI | 49017-4810 |
| JOHN P BOKA | 7057 SOHN ROAD | | | | VASSAR | MI | 48768-9405 |
| JOHN P BOYLE JR & | ELLEN L BOYLE JT TEN | 9 GLEN RIDGE DR | | | LONG VALLEY | NJ | 07853-3423 |
| JOHN P BREEN & | JEAN B BREEN | TR BREEN FAM LIVING TRUST | UA 08/27/98 | 97 LONG MEADOW HILL RD | BROOKFIELD | CT | 06804-1340 |
| JOHN P BRELSFORD & | PAMELA E GAIBLE JT TEN | 505 REGENT DRIVE | | | MIDDLETOWN | OH | 45044-5345 |
| JOHN P BRIDE | 9863 SAVONA WINDS DR | | | | DELRAY BEACH | FL | 33446-9766 |
| JOHN P BRINKMANN | PO BOX 47 | | | | CASSVILLE | WI | 53806-0047 |
| JOHN P BROGAN | 6255 CANDLER | | | | SHELBY TWNSHP | MI | 48316-3227 |
| JOHN P BROWN & | JOYCE RAY BROWN JT TEN | 1405 PECK LN | | | CENTERVILLE | OH | 45459-5430 |
| JOHN P BRUNN | CGM IRA CUSTODIAN | 10266 E. RUNNING DEER TRAIL | | | SCOTTSDALE | AZ | 85262-8960 |
| JOHN P BURKE | 83 S IRWINWOOD DRIVE | | | | LANCASTER | NY | 14086-2821 |
| JOHN P BURNETTE | 1919 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-3560 |
| JOHN P BURNETTE JR | 1236 HAMMOND ST | | | | ROCKY MOUNT | NC | 27803-1912 |
| JOHN P BURNHAM JR | 18 BATES ROAD | | | | NORTH WINDHAM | CT | 06256-2500 |
| JOHN P BUSH | 23329 IRVING ST | | | | TAYLOR | MI | 48180-2350 |
| JOHN P BUTLER | 716 ASH ST | | | | SCRANTON | PA | 18510-1005 |
| JOHN P CADEMARTORI | 373 PINE LANE | | | | LOS ALTOS | CA | 94022 |
| JOHN P CANNING | 360 BRANDON MILL CIR | | | | FAYETTEVILLE | GA | 30214-1257 |
| JOHN P CARROLL | 9302 SITKA SPRUCE CT | | | | CLARENCE CTR | NY | 14032-9132 |
| JOHN P CARROLL | MAUREEN CARROLL JTWROS | 29250 W NINE MILE ROAD | | | FARMINGTON HILLS | MI | 48336-3706 |
| JOHN P CARROLL | 75 WATER STREET | CHESTER NS B0J1J0 | | CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P CASSILLO & | FRANCINE L CASSILLO JT TEN | 1597 YARROW CIR | | | BELLPORT | NY | 11713-3041 |
| JOHN P CATTELL TR | UA 05/12/1989 | EVA CRAIG REVOCABLE FAMILY TRUST | 53750 863 RD | | PLAINVIEW | NE | 68769 |
| JOHN P CERNI | CUST JOSEPH A CERNI UGMA OH | 695 E WESTERN RESERVE RD | UNIT 1804 | | YOUNGSTOWN | OH | 44514-4328 |
| JOHN P CHASE | 5319 TUSCARAWAS ROAD | | | | BETHESDA | MD | 20816-3123 |
| JOHN P CHERIAN & | BEBE CHERIAN JTWROS | 17 HIDDENVALLEY DR | | | SUFFERN | NY | 10901-1304 |
| JOHN P CHRISTENSEN & | VERA C CHRISTENSEN JT TEN | PO BOX 580 | | | FIELDALE | VA | 24089-0580 |
| JOHN P CHRISTIANSEN | 2748 CANOE CIRCLE DRIVE | | | | LAKE ORTON | MI | 48360-1891 |
| JOHN P CHUPP | TR LOIS E CHUPP TRUST UA 6/18/97 | 29 LEMP RD | | | KIRKWOOD | MO | 63122-6947 |
| JOHN P CIANCHETTI | 2849 YOUNGSTOWN-WILSON RD | | | | RANSOMVILLE | NY | 14131-9619 |
| JOHN P CLANCEY | 10125 KELLER RD | | | | CLARENCE CTR | NY | 14032-9228 |
| JOHN P CLARK | 54 BRADFORD RD | | | | FRAMINGHAM | MA | 01701-3384 |
| JOHN P CLARK | 745 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| JOHN P COCCHIARA | 613 LABARRE DR | | | | METAIRIE | LA | 70001-5442 |
| JOHN P COFFEY & | JEANNE E COFFEY JT TEN | 21053 HAZELNUT | | | PLAIN FIELD | IL | 60544-9343 |
| JOHN P COLEMAN | 422 HILLVIEW CT | | | | LEMONT | IL | 60439-4330 |
| JOHN P CONDRIN TTEE OF | DECEDENT'S TRUST UNDER THE | JOHN & MAXINE CONDRIN FAMILY | TRUST UAD 7/10/1995 | 7240 SE 36TH | MERCER ISLAND | WA | 98040-3410 |
| JOHN P CONTI | 4266 JOUSHA WAY NW | | | | KENNESAW | GA | 30144-5167 |
| JOHN P CRIGLER & | FRANCES B CRIGLER | TR UA 01/10/92 CRIGLER LIVING | TRUST | 207 S LINDA DR | SHELBYVILLE | TN | 37160-4334 |
| JOHN P CROTTEAU | 3090 GOLFSIDE DRIVE | | | | YPSILANTI | MI | 48197-3770 |
| JOHN P CROUSE JR | 3022 AZALEA TERRACE | | | | PLYMOUTH MEETING | PA | 19462-7106 |
| JOHN P CURRAN & | MICHELLE CURRAN JTTEN | 2 BIRCH LANE | | | MORRISTOWN | NJ | 07960-6771 |
| JOHN P CUSTODIO | 124 OLIVER AVE | | | | YONKERS | NY | 10701-6127 |
| JOHN P DAMBERGER | 6893 WEATHERBY DRIVE | | | | MENTOR | OH | 44060-8409 |
| JOHN P DAVANZO AND | JEAN B DAVANZO JTWROS | 302 TIEMANN TRAIL | | | SUFFOLK | VA | 23434-9337 |
| JOHN P DAVIS | 1107 E SHERMAN ST | | | | MARION | IN | 46952-3013 |
| JOHN P DE SEYN | 340 WILKINSON ROAD | | | | MACEDON | NY | 14502-9503 |
| JOHN P DEMING III | 3822 CREEK HILL DR | | | | BETTENDORF | IA | 52722 |
| JOHN P DENARO | 64 FOX RIDGE DR | | | | COLCHESTER | CT | 06415 |
| JOHN P DENNEHY | 11121 FOUNTAIN HILL RD | | | | ORLAND PARK | IL | 60467-5680 |
| JOHN P DETERDING | 1111 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| JOHN P DEWING | 2446 SAN PIETRO CIR | | | | PALM BCH GDNS | FL | 33410-2970 |
| JOHN P DIAMOND | CUST BRUCE W DIAMOND UGMA CT | 164 TANGLEWOOD DR | | | HAMDEN | CT | 06518-2728 |
| JOHN P DIETER | 12009 TANGLE BRIAR TRAIL | | | | AUSTIN | TX | 78750-1908 |
| JOHN P DINARDI | 1103 BAILEY DR | | | | PONTIAC | IL | 61764-1261 |
| JOHN P DINEEN | 1526 VINSETTA BLVD | | | | ROYAL OAK | MI | 48067-1031 |
| JOHN P DOELMAN | 123 HATCHERY RD | | | | GREAT BARRINGTON | MA | 01230-2104 |
| JOHN P DOHERTY & | MRS MARY J DOHERTY JT TEN | 280 TREMONT ST | | | NEWTON | MA | 02458-2143 |
| JOHN P DOMKE | 809 PRYOR ST | | | | MAYFIELD | KY | 42066-2837 |
| JOHN P DONAHOU | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| JOHN P DONOVAN III | 8114 MULLINS | | | | HOUSTON | TX | 77081-7416 |
| JOHN P DORE | 7 MARGARET ST | CANTERBURY VICTORIA 3126 | AUSTRALIA | | | | |
| JOHN P DORE | 2216 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9414 |
| JOHN P DORN | 104 SHOSHONE ST | | | | BUFFALO | NY | 14214-1020 |
| JOHN P DOUGHERTY III | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 |
| JOHN P DOWNES & | MARCELLA T LIOTTA JT TEN | 48-36-44TH STREET | | | WOODSIDE | NY | 11377-6946 |
| JOHN P DOYLE | 1228 PONCE DE LEON BLVD | | | | CLEARWATER | FL | 33756-7232 |
| JOHN P DOYLE | 222 SHANGRI-LA ROAD | | | | CENTERTOWN | MO | 65023-1029 |
| JOHN P DOYLE | 651B DUNSTABLE CT | | | | MANCHESTER | NJ | 08759-7005 |
| JOHN P DRAKE | 10300 E 39 | | | | KANSAS CITY | MO | 64133 |
| JOHN P DRAPER | 31 DORSET ST | | | | NORWOOD | MA | 02062-1210 |
| JOHN P DRIVER | 269 HAVANA | | | | COMMERCE TWP | MI | 48382-3259 |
| JOHN P DROPIK | 1718 DAYTON ST | | | | MAYVILLE | WI | 53050-1095 |
| JOHN P DULL | 15230 BRIGHTFIELD MANOR DRIVE | | | | CHESTERFIELD | MO | 63017-2486 |
| JOHN P DUNNING | 111 W PATTY LN | | | | MONROEVILLE | PA | 15146-3657 |
| JOHN P DUVALL | 9516 S SHIELDS BLVD APT 140 | | | | MOORE | OK | 73160-3123 |
| JOHN P DZUBAN & FLORENCE A | DZUBAN | DZUBAN FAMILY LIVING TRUST | UA 02/27/04 | BOX 106 | NORVELT | PA | 15674-0106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P ELLISON JR | 19870 EDGECLIFF DRIVE | | | | EUCLID | OH | 44119-1020 |
| JOHN P ELSNER | SHELLEY ELSNER JT TEN | 9803 RIVER BIRCH CT | | | LOUISVILLE | KY | 40291-3393 |
| JOHN P EMMENDORFER | 2587 EAST BURT ROAD | | | | BURT | MI | 48417-2339 |
| JOHN P ENGDAHL | 41 BLAINE AVE | | | | WORCESTER | MA | 01603-1402 |
| JOHN P ENGELHARDT | TR THE ENGELHARDT LIVING TRUST | UA 04/08/97 | 4 HERBERT DR | | E BRUNSWICK | NJ | 08816-2217 |
| JOHN P ENNIS | CGM IRA CUSTODIAN | 2949 EAST FEATHER HILL DRIVE | | | ORANGE | CA | 92867-1938 |
| JOHN P ENNY | 5 N BRANCH CT | | | | CHERRY HILL | NJ | 08003-1417 |
| JOHN P ERNST & | WILLIAM JAMES ERNST JT TEN | 9552 N MCQUITTY LN | | | HARRISBURG | MO | 65256-9742 |
| JOHN P EVANS | 836 DORSET DR | | | | WHEATON | IL | 60187-8020 |
| JOHN P FARKAS | 443 POWELL AVE | | | | NEWBURGH | NY | 12550-3417 |
| JOHN P FARMER | 257 WELCOME FALLS RD | | | | EVA | AL | 35621-8518 |
| JOHN P FARR | 211 BROWNTOWN RD | | | | CHATTANOOGA | TN | 37415 |
| JOHN P FARRELL | 18889 BRASILIA DR | | | | NORTHRIDGE | CA | 91326-1919 |
| JOHN P FARRELL & | JOSEPHINE A FARRELL JT TEN | 5342 LAKE DRIVE | | | CELINA | OH | 45822-9108 |
| JOHN P FAULKNER | RD 1 | | | | CLYMER | NY | 14724 |
| JOHN P FAVREAU | 158 WEST ST | | | | CLINTON | MA | 01510-1725 |
| JOHN P FELDMAN & | GAIL P FELDMAN JT TEN | 4901 BROOKEWAY DR | | | BETHESDA | MD | 20816-1909 |
| JOHN P FERET TOD | JOANNA M FERET | SUBJECT TO STA TOD RULES | 2331 NISKAYUNA DR | APT 3 | SCHENECTADY | NY | 12309-4033 |
| JOHN P FIDERAK & | MRS JEAN FIDERAK JT TEN | 72 LAFAYETTE AV | | | TAMAQUA | PA | 18252-4618 |
| JOHN P FIKANY REV TRUST | UAD 11/26/03 | JOHN P FIKANY TTEE | 1044 WHITTIER | | GROSSE POINTE | MI | 48230-1461 |
| JOHN P FINOCCHIARO | 107 GORDON RD | | | | ESSEX FELLS | NJ | 07021-1619 |
| JOHN P FLANAGAN | CUST AARON Z FRIEDMAN | UTMA CA | 31911 BENCHLEY CT | | WESTLAKE VILLAGE | CA | 91361-4105 |
| JOHN P FLANAGAN & | FREDA A FLANAGAN | TR FLANAGAN FAM LIVING TRUST | UA 08/26/93 | 28140 HIGHWOOD CT | MENIFEE | CA | 92584-7418 |
| JOHN P FLEMING | 610 BAILEY WOODS RD | | | | DACULA | GA | 30019-1236 |
| JOHN P FLEMING | 6633 E 10TH ST | | | | INDPLS | IN | 46219-3415 |
| JOHN P FORAN & | MARK FORAN JT TEN | 4 BELLINGHAM ROAD | | | WORCESTER | MA | 01606-2127 |
| JOHN P FORD | 6271 PENNELL ST | | | | ENGLEWOD | FL | 34224-8383 |
| JOHN P FORTE | TR JOHN P FORTE 1998 TRUST | UA 09/14/98 | C/O KATHARINE S FORTE | 1018 LIBERTY SQUARE RD | BOXBOROUGH | MA | 01719-1115 |
| JOHN P FRANCIS | 1813 REESE MANOR DR | | | | FINKSBURG | MD | 21048-1312 |
| JOHN P FRYDRYCHOWSKI | 2962 SENECA STREET | | | | W SEMECA | NY | 14224-1949 |
| JOHN P FURRY | 53159 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| JOHN P FUSERO | 3371 EAST MAPLE AVENUE | | | | BURTON | MI | 48529-1815 |
| JOHN P GAPCYNSKI | 201 ARTILLERY RD | | | | YORKTOWN | VA | 23692-4225 |
| JOHN P GARIN | 251 EAST 210TH STREET | | | | EUCLID | OH | 44123-1832 |
| JOHN P GAYDOS & | REBECCA H GAYDOS JT TEN | 426 W 2ND ST | | | ROCHESTER | MI | 48307-1904 |
| JOHN P GERTNER | 5142 NEWLAND | | | | CHICAGO | IL | 60656-3709 |
| JOHN P GIBBONS | 1912 PRAIRIE SQUARE APT 30 | | | | SCHAUMBURG | IL | 60173-4100 |
| JOHN P GILLES | 225 15TH ST S | | | | LA CROSSE | WI | 54601-4275 |
| JOHN P GILLIGAN | CGM IRA ROLLOVER CUSTODIAN | 2949 FAIRHILL RD | | | FAIRFAX | VA | 22031-2146 |
| JOHN P GOOD TRUST NO. 1 | DTD 6 23 81 | JOHN P GOOD TRUSTEE | 13645 PARK CIRCLE NORTH | | ELM GROVE | WI | 53122-2558 |
| JOHN P GORE | 1018 OAK DR | | | | WESTMINSTER | MD | 21158-3651 |
| JOHN P GRAY | CGM IRA CUSTODIAN | 210 HOLLOW TREE CT | | | GREENVILLE | TN | 37745-0417 |
| JOHN P GRENNAN JR & | JILL P WENSKY JT TEN | 9 BROWNING ROAD | | | SHREWSBURY | MA | 01545-1403 |
| JOHN P GRIEGO & | BETTY GRIEGO JT TEN | 12405 GRAND AVE NE | | | ALBUQUERQUE | NM | 87123-1534 |
| JOHN P GRIGGER | 1105 EVANS RD | | | | AMBLER | PA | 19002-1701 |
| JOHN P GROTH | 44 WINDSOR DRIVE | | | | OAK BROOK | IL | 60523-2365 |
| JOHN P GRUNDEN JR | TR JOHN P GRUNDEN JR REVOCABLE | TRUST UA 03/03/97 | 227 LAFITTE RD | | LTL TORCH KEY | FL | 33042-5524 |
| JOHN P GUTSCHLAG | TR UA 8/26/77 | 6946 LEBANON RD | | | FRISCO | TX | 75034 |
| JOHN P HAGGERTY | 33 EDGEWOOD DR | | | | RHINEBECK | NY | 12572-1006 |
| JOHN P HAMPTON | 37 JOYMAR DR | STREETSVILLE ON  L5M 1G1 | CANADA | | | | |
| JOHN P HARLLEE 3RD | 202 OLD MAIN ST | | | | BRADENTON | FL | 34205 |
| JOHN P HARMAN & | STEPHANIE B HARMAN JT TEN | 607 RIAL LANE | | | GREENSBURG | PA | 15601-4636 |
| JOHN P HARRIS | 169 MARLENE ST | | | | MILFORD | MI | 48381-2263 |
| JOHN P HARRIS III | 1733 BEVERLY DR | | | | FREDERICKSBURG | VA | 22401-5264 |
| JOHN P HARUSKA | 1594 TINA LN | | | | CHARLOTTE | MI | 48813-8398 |
| JOHN P HEILMAN JR & | PEGGY D HEILMAN TR UA 10/23/2006 | JOHN P HEILMAN & PEGGY D HEILMAN | REVOCABLE TRUST | 13881 GULL WAY | CLEARWATER | FL | 33762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P HELMICK JR | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6359 |
| JOHN P HERFURTH | 8211 RICHFIELD ROAD | | | | DAVISON | MI | 48423-8582 |
| JOHN P HINES | 489 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0818 |
| JOHN P HIPSKIND & | DELORES J HIPSKIND JT TEN | P O BOX 6914 | | | CHAMPAIGN | IL | 61826-6914 |
| JOHN P HLAVACS & | VIRGINIA HLAVACS | TR UA 02/16/94 JOHN P HLAVACS & | VIRGINIA HLAVACS TR | 8813 BIRCH RUN DR | MILLINGTON | MI | 48746-9573 |
| JOHN P HOAR | CUST EILEEN T HOAR U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 2 BUCKTHORN RD | | PLAISTOW | NH | 03865 |
| JOHN P HOGAN | 25 REAMER AVE | BELLEMOOR | | | WILMINGTON | DE | 19804-1715 |
| JOHN P HOGAN | 6814 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459 |
| JOHN P HOLBROOK | 186 MARKLE RD | | | | BELLE VERNON | PA | 15012-3119 |
| JOHN P HOLDEN | 23900 13 MILE RD | | | | BELLEVUE | MI | 49021-9530 |
| JOHN P HORNER | 2225 S 1100 E | | | | GREENTOWN | IN | 46936-8792 |
| JOHN P HOUSTON | CUST STEPHEN C HOUSTON U/THE | FLORIDA GIFTS TO MINORS ACT | 5748 BURNET AVE | | VAN NUYS | CA | 91411-3216 |
| JOHN P HOWE | 29 EAST MOUNTAIN STREET | | | | WORCESTER | MA | 01606 |
| JOHN P HUDSON | 2873 W 30TH STREET | | | | INDIANAPOLIS | IN | 46222-2230 |
| JOHN P HUDSON | 4703 PINEYWOOD DR SW | | | | DECATUR | AL | 35603 |
| JOHN P HUGHES | CUST GREGORY O HUGHES UGMA NY | 6780 CINNAMON DR | | | SPARKS | NV | 89436-6476 |
| JOHN P HUGHES | CUST DAVID P HUGHES UGMA NY | 9560 THE MAPLES | | | CLARENCE | NY | 14031-1561 |
| JOHN P HULT | 27800 FAIRMOUNT BLVD | | | | PEPPER PIKE | OH | 44124-4618 |
| JOHN P HUNTSINGER | 4385 GINA ST | | | | FREMONT | CA | 94538-2857 |
| JOHN P HYLTON | 440 EMERSON AVE NW | | | | NORTH CANTON | OH | 44720-2308 |
| JOHN P IKEDA | 3449 PATY DR | | | | HONOLULU | HI | 96822 |
| JOHN P ISTVAN & | BLANCHE M ISTVAN JT TEN | 11245 MAE | | | WARREN | MI | 48089-3575 |
| JOHN P JACOBSEN & | E DIANE JACOBSEN | JACOBSEN ASSOCIATES | 499 EASTON ROAD | | HORSHAM | PA | 19044-2576 |
| JOHN P JONES | 4724 STONEHEDGE STREET | | | | TROTWOOD | OH | 45426-2106 |
| JOHN P JONES | 14285 PROVIDENCE LANE | | | | BROOKFIELD | WI | 53005-7932 |
| JOHN P KACANI | 5-49TH AVE S | BOIS DES FILION QC  J6Z 2N2 | CANADA | | | | |
| JOHN P KACANI | 5-49TH AVE S | BOIS DES FILION QC  J6Z 2N2 | CANADA | | | | |
| JOHN P KELLEHER | PMB 151 | 235 CAMDEN ST | STE 32 | | ROCKLAND | ME | 04841-2563 |
| JOHN P KELLY | CUST CHRISTOPHER THOMAS KELLY | UGMA MI | 1337 WOOD TRL | | OXFORD | MI | 48371-6065 |
| JOHN P KENNEDY | CUST ELIZABETH PEYTON KENNEDY | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 17 GREAT OAK DR | SHORT HILLS | NJ | 07078-3426 |
| JOHN P KENNEDY | CUST KATHLEEN T KENNEDY U/THE | D C UNIFORM GIFTS TO MINORS | ACT | 20 CASTLETON ST | JAMAICA PLAIN | MA | 02130-1733 |
| JOHN P KENT | 9820 RIVER ROAD | | | | HURON | OH | 44839-9366 |
| JOHN P KESHOCK | 4455 SILVER OAK DR | | | | AVON | OH | 44011-3737 |
| JOHN P KIMMEY & | ANNE SCHMIDT KIMMEY JT TEN | 1700 EMBASSY DR 108 | | | WEST PALM BEACH | FL | 33401-1961 |
| JOHN P KINZIE | 2100 N ATLANTIC AVE #110 | | | | COCOA BEACH | FL | 32931 |
| JOHN P KIRBY JR & | ELIZABETH M KIRBY JT TEN | 155 DANBURY COURT | | | LAKE FOREST | IL | 60045 |
| JOHN P KIRBY TTEE | FBO KIRBY FAMILY IRREVOCABLE T | U/A/D 01-22-2008 | 1792 CARROLL CT | | SOUTH MILWAUKEE | WI | 53172-1074 |
| JOHN P KLINGLER | 1173 WOODBRIDGE LN | | | | WEBSTER | NY | 14580-8749 |
| JOHN P KLOTZBACH | 13557 WEST AVE | | | | ALBION | NY | 14411-9339 |
| JOHN P KOSKOWSKI | 161 LEXINGTON STREET | | | | BRISTOL | CT | 06010-3649 |
| JOHN P KOVALCIK & | JO ANN KOVALCIK JT TEN | 2049 CHURCH AVE | | | SCOTCH PLAINS | NJ | 07076-1836 |
| JOHN P KRISOR | 7749 W OLIVE ST | | | | CHICAGO | IL | 60631-3327 |
| JOHN P KRISOR & | GRETCHEN A KRISOR JT TEN | 7749 OLIVE AVE | | | CHICAGO | IL | 60631-3327 |
| JOHN P KRIVAN | 1601 E MARKET ST | | | | WARREN | OH | 44483-6617 |
| JOHN P KUCINSKY | 3523 ELIOT LN | | | | NAPERVILLE | IL | 60564-4143 |
| JOHN P KUELKER | 813 MILITARY RD | | | | ST LOUIS | MO | 63125-1613 |
| JOHN P KUHARENKO & | MEREDITH KUHARENKO JT TEN | 949 COURTLAND DR | | | APPLE VALLEY | MN | 55124 |
| JOHN P KUMPF | 230 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2737 |
| JOHN P KUSHAWA & | ARLENE M KUSHAWA JT TEN | 2833 S 72ND ST | | | MILWAUKEE | WI | 53219-2959 |
| JOHN P LAMB | #2 PRAIRIE COURT | | | | TUSCOLA | IL | 61953-1110 |
| JOHN P LAMBERT & | BARBARA T LAMBERT JT TEN | 62 SHADY LANE | | | COLCHESTER | VT | 05446-6750 |
| JOHN P LANGFORD | 9455 STANSBERRY AV | | | | SAINT LOUIS | MO | 63134-3951 |
| JOHN P LARSON | 8506 RUPP FARM DR | | | | WEST CHESTER | OH | 45069-4525 |
| JOHN P LAUDERDALE TTEE | JOHN P LAUDERDALE LIVING TRUST | DTD 4/28/1993 | 6 LAUDERDALE LN | | DEFIANCE | MO | 63341-1741 |
| JOHN P LAUGHLIN JR TRUSTEE | JOHN P LAUGHLIN JR REV TRUST | U/A DATED 01/03/03 | 13108 CONWAY GROVE | | SAINT LOUIS | MO | 63141-8559 |
| JOHN P LAYDEN | 136 NOBLE ST | | | | BROOKLYN | NY | 11222-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P LEARNED | BOX 737 | | | | CNTR HARBOR | NH | 03226-0737 |
| JOHN P LEHNHERR & | SANDRA L LEHNHERR JT TEN | 1201 W 11TH ST | | | MARSHFIELD | WI | 54449-4050 |
| JOHN P LEHNHERR AND | SANDRA L LEHNHERR JT TEN | 1201 W 11TH ST | | | MARSHFIELD | WI | 54449-4050 |
| JOHN P LEMERE & | WENDY K LEMERE JT TEN | 14304 91ST AVENUE NORTH | | | SEMINOLE | FL | 33776 |
| JOHN P LEONOWICZ | 9259 TAN BAY | | | | COMMERCE TWP | MI | 48382-4362 |
| JOHN P LEWIS | 708 YORK AVE | | | | CHARLESTON | WV | 25312-1417 |
| JOHN P LEWIS | 806 MONTCLAIR DRIVE | | | | KISSIMMEE | FL | 34744-5813 |
| JOHN P LIZZA & | KRISTIINA LIZZA JT TEN | 1462 LONG HILL RD | | | MILLINGTON | NJ | 07946-1812 |
| JOHN P LOCKE JR | CUST JOHN R LOCKE 3RD U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 100 W HOUSTON ST STE 1452A00 | | SAN ANTONIO | TX | 78205-1414 |
| JOHN P LUCKY & | ANNETTE LUCKY JT TEN | 11014 POTTER RD | | | FLUSHING | MI | 48433-9737 |
| JOHN P LUKASIEWICZ | CUST JOSEPH A LUKASIEWICZ UGMA NJ | 5 LIBERTY LN | | | ENGLISHTOWN | NJ | 07726-8177 |
| JOHN P LUTKENHOUSE AND | BEATE C LUTKENHOUSE JTWROS | 657 BELLERIVE COURT | | | BRIDGEWATER | NJ | 08807-1618 |
| JOHN P LYNCH | S 4211 PITTSBURG | | | | SPOKANE | WA | 99203-4340 |
| JOHN P MACK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN P MACKIN & | RITA M MACKIN TEN ENT | 4714 LAFAYETTE AVE | | | PENNSAUKEN | NJ | 08109-1617 |
| JOHN P MADDEN | 938 STATE RTE 427 | | | | FRANKLIN | PA | 16323-5928 |
| JOHN P MADDEN | 938 ST RT 427 | | | | FRANKLIN | PA | 16323 |
| JOHN P MAKAY & | SUSANNE J MAKAY JT TEN | 809 SUNSET DR | | | GIRARD | PA | 16417-9714 |
| JOHN P MAKINEN | PO BOX 154 | | | | KALEVA | MI | 49645-0154 |
| JOHN P MALONEY & | THERESA R MALONEY | TR MALONEY TRUST | UA 04/21/82 | 9 SAN MATEO WAY | CORONA DEL MAR | CA | 92625-1034 |
| JOHN P MANEL | 11014 CANTERBURY | | | | STERLING HGTS | MI | 48312-2800 |
| JOHN P MANN | 906 S 200 EAST | | | | DANVILLE | IN | 46122 |
| JOHN P MARKUNAS | 505 ANDALUSIAN RD | | | | SCHWENKSVILLE | PA | 19473-1882 |
| JOHN P MARSHALL & | ANNE MARSHALL JT TEN | 3790 CENTER ST APT 2404 | | | HOUSTON | TX | 77007 |
| JOHN P MARTIN | 496 C DARTMOOR WAY | | | | MANCHESTER | NJ | 08759-5512 |
| JOHN P MASER | 874 N LEROY | | | | FENTON | MI | 48430-2740 |
| JOHN P MC CANN | 1897 BRANT RD | | | | NORTH COLLINS | NY | 14111-9601 |
| JOHN P MC DERMOTT & | MRS TERESA M MC DERMOTT JT TEN | 5412 BAKER DR BOX 83904 | | | LEWISVILLE | TX | 75056-1810 |
| JOHN P MC KAY JR | 537 CABOT DRIVE | | | | HOCKESSIN | DE | 19707-1134 |
| JOHN P MC MULLIN | 1397 TENNYSON | | | | TROY | MI | 48083-5354 |
| JOHN P MC NEELY JR | 1305 W 55TH PL | | | | COUNTRYSIDE | IL | 60525-3412 |
| JOHN P MC PIKE | C/O MARY E MENDITTO | 460 CRESTWOOD AVE | | | HACKENSACK | NJ | 07601-1445 |
| JOHN P MC QUADE & | FLORENCE B MC QUADE JT TEN | 1868 AYNSLEY WAY 1 | | | VERO BEACH | FL | 32966-8088 |
| JOHN P MC SHEA EX | UW MARY WHELAN SWEENEY | 667 FERNFIELD CIRCLE | | | STRAFFORD | PA | 19087-2002 |
| JOHN P MCCARTHY | 92 BRADFORD COMMONS LANE | | | | BRAINTREE | MA | 02184-8258 |
| JOHN P MCDERMOTT | 3708 CANDLISH HARBOR LN | | | | OSHKOSH | WI | 54902-7305 |
| JOHN P MCDONAGH III | 502 UMATILLA WAY | | | | VANCOUVER | WA | 98661-5941 |
| JOHN P MCEWEN | C/O RUSSELL Z BARON | TICKTIN BARRON & CO LPA | 1621 EUCLID AVE 1770 KEITH BLDG | | CLEVELAND | OH | 44115-2114 |
| JOHN P MCFADDEN | 735 BERKSHIRE COURT | | | | DOWNERS GROVE | IL | 60516 |
| JOHN P MCGILL | 1050 PEPPERTREE PLACE | | | | LIVERMORE | CA | 94550-5738 |
| JOHN P MCGLYNN | 35 CRANFORD LN | | | | GROSSE POINTE | MI | 48230-1514 |
| JOHN P MCGREGOR | 3900 HUNT CLUB CT | | | | SHELBY TWP | MI | 48316-4822 |
| JOHN P MEDEIROS & | ARLEEN B STRYSHAK JT TEN | 169 SHEFFIELD HILL RD | | | EXETER | RI | 02822-2913 |
| JOHN P MEECE | 578 RACHEL DRIVE | | | | HAMILTON | OH | 45013 |
| JOHN P MELLEIN | TR JOHN P MELLEIN REVOCABLE TRUST | UA 12/10/99 | 10 OAK CT | | ALLEGAN | MI | 49010-1640 |
| JOHN P MEROSKI | 2661 LOCKWOOD RD. UNIT 104 | | | | FAYETTEVILLE | NC | 28303-5044 |
| JOHN P MEYER | PO BOX 1212 | | | | N TONAWANDA | NY | 14120-9212 |
| JOHN P MEYERS | 17 WOODLAWN AVE | | | | BRIDGETON | NJ | 08302-3929 |
| JOHN P MIKOLAY | 50 SPRING ST | | | | TARRYTOWN | NY | 10591-5020 |
| JOHN P MILES | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| JOHN P MILES & | CAROL A MILES JT TEN | 5644 N OLIVIA DR | | | ALEXANDRIA | IN | 46001-8605 |
| JOHN P MILLER | 4419 PARK AVE W R 12 | | | | MANSFIELD | OH | 44903-8612 |
| JOHN P MILLER | 302 ANTLER DR | | | | SAN ANTONIO | TX | 78213-3303 |
| JOHN P MONFRE | TINA MONFRE JTWROS | 72 CHENAULT ST | | | BUCHANAN | VA | 24066-5152 |
| JOHN P MOORE | 4604 INISHEER DR | | | | TALLAHASSEE | FL | 32309 |
| JOHN P MOORHOUSE | 80 OLD LEONARD FARM ROAD | | | | SWANZEY | NH | 03446-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN P MOORHOUSE JOHN P | MOORHOUSE JR & JOAN POLISHAN | PERSONEL REPRESENTATIVES OF THE | ESTATE OF BARBARA A MOORHOUSE | 80 LEONARD FARM RD | SWNZEY | NH | 03446 |
| JOHN P MORRISSEY | 1110-T50 BRINTON PLACE | | | | WEST CHESTER | PA | 19380 |
| JOHN P MORRO AND | CATHERINE M MORRO TEN IN COM | 5 BENTY COURT | | | HILTON HEAD ISLAND | SC | 29928-5140 |
| JOHN P MULVIHILL III | 110 RUSTIC TERR | | | | FAIR HAVEN | NJ | 07704-3646 |
| JOHN P MURPHY | 28 CENTRAL AVENUE | | | | TARRYTOWN | NY | 10591-3336 |
| JOHN P MURPHY | 119 CEDAR RIDGE DR | APT S309 | | | WEST BEND | WI | 53095-3671 |
| JOHN P MURPHY | 905 ELMIRA ST | | | | WHITE HAVEN | PA | 18661-1205 |
| JOHN P MUTTER | 9181 GRIGGS RD | LOT 30 | | | ENGLEWOOD | FL | 34224-8986 |
| JOHN P MYRICK & | SUE D MYRICK JT TEN | 925 DUNDONNELL PLACE | | | NASHVILLE | TN | 37220-2348 |
| JOHN P NALLY JR | 202 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6725 |
| JOHN P NATOLI | CUST THOMAS A NATOLI U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 84 BLAKE AVE | BOHEMIA | NY | 11716-3402 |
| JOHN P NEEDHAM | 151 KENTUCKY STREET | | | | BUFFALO | NY | 14204-2723 |
| JOHN P NELSON | 7061 ARMSTRONG ROAD | | | | GOLETA | CA | 93117-4035 |
| JOHN P NELSON & | DONNA M NELSON JT TEN | 7061 ARMSTRONG ROAD | | | GOLETA | CA | 93117-4035 |
| JOHN P NICHOLS & | MRS IRENE K NICHOLS JT TEN | 808 IVYDALE AVE | | | REISTERSTOWN | MD | 21136-2411 |
| JOHN P NOVAK | 120 ST PATRICK ST #908 | TORONTO ON  M5T 2X7 | CANADA | | | | |
| JOHN P NOVAK JR | 24 PALMER TERR | | | | SAG HARBOR | NY | 11963-4405 |
| JOHN P NURENBERG | 11310 E GOODWIN RD | | | | WESTPHALIA | MI | 48894 |
| JOHN P O'KEEFE & | JUNE S O'KEEFE JT TEN | 6 SUMMIT AVE | | | BINGHAMTON | NY | 13904-1723 |
| JOHN P O'SULLIVAN & | JOAN O'SULLIVAN & | JOAN MARY O'SULLIVAN JT TEN | 6479 CARRIAGE HILL | | GRAND BLANC | MI | 48439-9536 |
| JOHN P OBRIEN | 132 HILLSIDE AVE | | | | NORWOOD | MA | 02062-4770 |
| JOHN P OBRIEN | 3930 RIVER RD UNIT 47 | EAST 48054 | CHINA | | | | |
| JOHN P OCONNOR | 127 W 400S | | | | VICTOR | ID | 83455-5133 |
| JOHN P OHANLEY | 1800 SE ST LUCIE BLVD | VII-307 | | | STUART | FL | 34996 |
| JOHN P OHARA | CUST VALERIE SVARE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 25832 ALSEA HIGHWAY | ALSEA | OR | 97324-9502 |
| JOHN P OLIVER | 3605 RANDLEMAN ROAD | | | | GREENSBORO | NC | 27406-9101 |
| JOHN P OLSON AND | BARBARA J OLSON | JT TEN WROS | PORTFOLIO ADVISOR | 2700 TROTTERS LN | OWENSBORO | KY | 42303 |
| JOHN P OMURA | 77 STRATHCONA AVE | OTTAWA ON  K1S 1X5 | CANADA | | | | |
| JOHN P OROURKE & | MRS JANET A OROURKE JT TEN | 1915 LAKE TERRACE DR | | | DANVILLE | IL | 61832-2217 |
| JOHN P ORTT | 1350 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2746 |
| JOHN P PACKARD | 137 WESTBORO RD | | | | NORTH GRAFTON | MA | 01536-1809 |
| JOHN P PAFFORD | 6260 PEARL RD | APT 620 | | | CLEVELAND | OH | 44130-3040 |
| JOHN P PAGLIARULO | 8604 28TH AVE E | | | | PALMETTO | FL | 34221-8646 |
| JOHN P PALICKI | 354 VALLEYWOOD | | | | TOLEDO | OH | 43605-1728 |
| JOHN P PALLER | 48318 TELEGRAPH RD | | | | AMHERST | OH | 44001-9712 |
| JOHN P PALMENTERA | 13720 BELFAIR DR | | | | CLEVELAND | OH | 44130-2709 |
| JOHN P PANARETOS | TR JOHN P PANARETOS REVOCABLE TRUST | UA 08/14/00 | 10311 TOPHILL DRIVE | | HARTLAND | MI | 48353-2541 |
| JOHN P PAPA | CUST JOHN MICHAEL PAPA UGMA CT | 29 PHILIP DR | | | HUNTINGTON | CT | 06484-5130 |
| JOHN P PAPINEAU | PO BOX 1799 | | | | DUNDEE | FL | 33838-1799 |
| JOHN P PAVLOVSKY JR | 10840 POWELL RD D | | | | THURMONT | MD | 21788-2835 |
| JOHN P PEERA | 8371 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| JOHN P PESOTA & | JOANNE M PESOTA JT TEN | 109 CRAIG RD | | | DICKSON CITY | PA | 18519-1183 |
| JOHN P PIRC | 978 RT 35 | | | | CROSS RIVER | NY | 10518-1106 |
| JOHN P POORMAN | 2007 HULIT RD | | | | MANSFIELD | OH | 44903-9758 |
| JOHN P POWELL & | MRS SALLIE F POWELL JT TEN | 40 GREEN SPRINGS AVE SW | | | BIRMINGHAM | AL | 35211-3912 |
| JOHN P PYLES | 1001 JACKSON LANE | | | | CRYSTAL SPRINGS | MS | 39059-9362 |
| JOHN P QUADERER | PO BOX 342 | | | | OTISVILLE | MI | 48463-0342 |
| JOHN P QUINN & | ALICE M QUINN JT TEN | 394 WILSON AVE | | | MIDDLETOWN | NJ | 07748-1547 |
| JOHN P RAB | 232 COURT STREET | | | | KEENE | NH | 03431 |
| JOHN P RAFFERTY | EMILY K RAFFERTY JTWROS | 20 WEST 77TH STREET | APARTMENT 13A | | NEW YORK | NY | 10024-5127 |
| JOHN P RAGAN & | MARY C RAGAN TR | UA 08/07/2008 | JOHN P & MARY C RAGAN TRUST | 1835 FARMBROOK | TROY | MI | 48098 |
| JOHN P RAINEY & | JANE B RAINEY JT TEN | 20516 WOODLAND ROAD | | | SUTHERLAND | VA | 23885-9380 |
| JOHN P RAU | G-1195 ARROWHEAD DR | | | | BURTON | MI | 48509 |
| JOHN P RAUGHTER | 2900 OVERLOOK DR | | | | ASTON TWP | PA | 19014-1623 |
| JOHN P REGAN | 501 NORTH OAKWOOD | | | | LAKE FOREST | IL | 60045-1964 |
| JOHN P REYNOLDS | 27509 EDEN FIELD DR | | | | WESLEY CHAPEL | FL | 33543-7761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P REYNOLDS | 2870 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3748 |
| JOHN P RHEINGANS | 15257 300 COURT | | | | MASON CITY | IA | 50401-9138 |
| JOHN P RHOADES & | SHIRLEY J RHOADES TR | UA 01/16/2008 | RHOADES FAMILY TRUST | 1905 BRADEN LANE | MANSFIELD | OH | 44907 |
| JOHN P RICHARDSON | 205 NAVAHO | | | | LOVELAND | OH | 45140-2420 |
| JOHN P RIVERA | 24555 BORDERHILL | | | | NOVI | MI | 48375-2944 |
| JOHN P RODRIGUEZ | 5114 WEST CORTLAND AVE | | | | FRESNO | CA | 93722-9774 |
| JOHN P ROUGHEN JR | C/O HOWARD J ROUGHEN | 609 BERKSHIRE DR | | | PITTSBURGH | PA | 15215-1514 |
| JOHN P RUTHERFORD | 181 FRISBEE HILL RD | | | | HILTON | NY | 14468-8962 |
| JOHN P RUTHERGLEN | 17494 PARKER RD | | | | CASTRO VALLEY | CA | 94546-1224 |
| JOHN P RYDZIK | 236 S JEFFERSON ST | | | | WATERFORD | WI | 53185-4128 |
| JOHN P SANDERS | 255 SALES LANDING CIRCLE | | | | CAMDEN | TN | 38320-8602 |
| JOHN P SANO & | NANCY M SANO JT TEN | 11 GLENMORE DRIVE | | | SCHENACTADY | NY | 12309-1945 |
| JOHN P SANTOS | 21657 MARYDEE CT | | | | HAYWARD | CA | 94541-2466 |
| JOHN P SCHANZ | PAUL HONAN  POA | 3200 W LAKE RD APT 211 | | | ERIE | PA | 16505 |
| JOHN P SCHANZ | 3302 W LAKE RD | APT 211 | | | ERIE | PA | 16505-3679 |
| JOHN P SCHENKEL & | ROSE SCHENKEL JT TEN | 503 WINN STREET | | | SUMTER | SC | 29150-4027 |
| JOHN P SCHMIDLIN | 728 DONGAN AVENUE | | | | SCHENECTADY | NY | 12302 |
| JOHN P SCREMPOS | PO BOX 204 | | | | MORGAN HILL | CA | 95038-0204 |
| JOHN P SEFCOVIC | 17230 CATALPA DR | | | | SOUTHFIELD | MI | 48076-3550 |
| JOHN P SEIBEL & | MRS MARION I SEIBEL JT TEN | 173 21ST STREET APT 1E | | | POND DU LAC | WI | 54935-5800 |
| JOHN P SEKORA | 1598 ROUTE 819 | | | | GREENSBURG | PA | 15601-8981 |
| JOHN P SEMIEN | 535 SCOTTS HL | | | | MILFORD | MI | 48381-3429 |
| JOHN P SHADDOCK | 11800 FRANCESCA CT | | | | ROMEO | MI | 48065-2630 |
| JOHN P SHADRON | 811 MEADOW BRANCH | | | | CONVERSE | TX | 78109-1626 |
| JOHN P SHANLEY & | MRS BERNICE J SHANLEY JT TEN | 1675 37TH AVE | | | S F | CA | 94122-3127 |
| JOHN P SHARPE | CUST RACHEL SHARPE | UGMA MI | 14046 SQUAW LAKE DRIVE | | LINDEN | MI | 48451-9451 |
| JOHN P SHAW | 3500 EMBER ST NE | | | | MARIETTA | GA | 30066-3966 |
| JOHN P SHEA | TR FAMILY TRUST 02/18/91 U-A JOHN | P SHEA | 1530 S WESTERN | | SAN PEDRO | CA | 90732-3602 |
| JOHN P SHIELDS | CUST NICHOLAS J SHIELDS | UTMA PA | 7386 POPPY DR | | MACUNGIE | PA | 18062-8916 |
| JOHN P SHIELDS | CUST ALYSSA M SHIELDS | UTMA PA | 7386 POPPY DR | | MACUNGIE | PA | 18062-8916 |
| JOHN P SILVONEN | 19799 WAKENDEN | | | | REDFORD | MI | 48240-1341 |
| JOHN P SIMPSON | BOX 72 | | | | SEDAN | KS | 67361-0072 |
| JOHN P SIMPSON & | MRS PATRICIA C SIMPSON JT TEN | 9290 E THOMPSON PEAK PKWY | UNIT 123 | | SCOTTSDALE | AZ | 85255-4524 |
| JOHN P SINDEL | 25046 WATSON RD | | | | DEFIANCE | OH | 43512-6898 |
| JOHN P SKOP | 444 S CHURCH ST APT 616 | | | | PRINCETON | IL | 61356-2156 |
| JOHN P SMITH | 938 ETHAN ALLEN ROAD | | | | BERWYN | PA | 19312-2208 |
| JOHN P SMITH | 5810 LINGLESTOWN RD | | | | HARRISBURG | PA | 17112-1127 |
| JOHN P SMURLA | 31 SHERWOOD ST | | | | CLIFTON | NJ | 07013-1305 |
| JOHN P SNYDER | 52745 WESTCREEK DR | | | | MACOMB | MI | 48042-2971 |
| JOHN P SNYDER | BOX 356 | | | | CHURCHVILLE | NY | 14428-0356 |
| JOHN P SNYDER SR | 3009 CIRCLE DRIVE | | | | FLINT | MI | 48507-1813 |
| JOHN P SOBUSH | 21579 LUNDY | | | | FARMINGTON | MI | 48336-4636 |
| JOHN P SOJKA JR | 26000 SPRINGBROOK AVENUE 202 | | | | SAUGUS | CA | 91350 |
| JOHN P SOLBERG | 59280 ROMEO PLANK RD | | | | RAY | MI | 48096-3521 |
| JOHN P SORGINI | 5 WESTERN AVE | | | | LYNN | MA | 01904-2105 |
| JOHN P SOURIALL | 16212 RICHVALE DR | | | | WHITTIER | CA | 90604-3630 |
| JOHN P SOWLE & | SHIRLEY SOWLE TEN ENT | 20944 US HGWY 6 & 19 | | | SAEGERTOWN | PA | 16433-2920 |
| JOHN P STANEK | TOD ACCOUNT | 1661 LYNN AVE | | | POLAND | OH | 44514-1120 |
| JOHN P STAPLETON | 8491 GLENEAGLE WAY | | | | NAPLES | FL | 34120-1673 |
| JOHN P STEFANO | 1126 RIALTO DR | | | | BOYNTON BEACH | FL | 33436-7198 |
| JOHN P STERKEL | 1426 SIOUX LN | | | | BURKBURNETT | TX | 76354-2832 |
| JOHN P STOCK | 2808 CLAREMONT BLVD | | | | BERKELEY | CA | 94705-1408 |
| JOHN P STRAINOVICI | 23319 MIDDLESEX | | | | SAINT CLAIR SHORES | MI | 48080-2526 |
| JOHN P STREGL | 5729 S MASSASOIT | | | | CHICAGO | IL | 60638-3725 |
| JOHN P STULTZ | 428 BEAR STORY BLVD | | | | GREENFIELD | IN | 46140-3129 |
| JOHN P SUFFOLETTA | 184 TUDOR BLVD | | | | BUFFALO | NY | 14220-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P SWARTZ | 2650 JOHNSON RD | | | | STANDISH | MI | 48658-9100 |
| JOHN P SYLVIA & | MARY LOU SYLVIA JT TEN | 2230 N E 44 ST | | | LIGHTHOUSE POINT | FL | 33064-7340 |
| JOHN P TABONE | 6956 LAKE AVE | | | | WILLIAMSON | NY | 14589-9506 |
| JOHN P TALLIEU | 4422 CROSS CREEK | | | | BURTON | MI | 48509 |
| JOHN P TAYLOR | 610 FISHER ST | | | | MOREHEAD CITY | NC | 28557-3842 |
| JOHN P TAYLOR | 509 RTE 530 APT 181 | | | | WHITING | NJ | 08759-3155 |
| JOHN P TEAL | CGM IRA CUSTODIAN | PO BOX 398 | | | BRANTINGHAM | NY | 13312-0398 |
| JOHN P TEIXEIRA III | CUST ANTHONY JOSEPH | UGMA NY | 3029 EAST LAKE RD | | SKANEATELES | NY | 13152-9414 |
| JOHN P TEIXEIRA III | CUST RACHEL E TEIXEIRA | UGMA NY | 3029 EAST LAKE ROAD | | SKANEATELES | NY | 13152-9414 |
| JOHN P TEIXEIRA III | CUST JOHN P TEIXEIRA IV | UGMA NY | 3029 EAST LAKE ROAD | | SKANEATELES | NY | 13152-9414 |
| JOHN P TELLMAN & | ELINOR A FLEISCHMANN JT TEN | PO BOX 1024 | | | BELLE | MO | 65013-1024 |
| JOHN P TERLESKY | 4391 NORTHINGTON DR | | | | ADRIAN | MI | 49221-9318 |
| JOHN P THOMPSON | 117 FAIRWAY LANE | | | | WHEATON | IL | 60187-6431 |
| JOHN P THOMPSON AND | LUCILE S THOMPSON JTWROS | 2020 S WASHINGTON | | | LIVINGSTON | TX | 77351-4055 |
| JOHN P TOMASEK | 11749 E LOVEJOY RD | | | | BYRON | MI | 48418-9612 |
| JOHN P TOUPIN | 3651 LEXINGTON DRIVE | JOHN P TOUPIN | | | AUBURN HILLS | MI | 48326 |
| JOHN P TUOHY & | MARGARET E TUOHY | TR TUOHY REVOCABLE LIVING TRUST | UA 9/18/97 | 3171 IVY LN | GRAND BLANC | MI | 48439-8198 |
| JOHN P TWOMEY & JANE C TWOMEY | TR TWOMEY FAM LIVING TRUST | UA 03/23/98 | 2103 RED MAPLE LANE | | COMMERCE TOWNSHIP | MI | 48390-3295 |
| JOHN P TYREE | 515 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509-1847 |
| JOHN P VAIL | 9014 PEBBLE BEACH LANE | | | | ORLAND PARK | IL | 60462-1515 |
| JOHN P VALANCIUS | 83 JUNIPER RD | | | | DELTA | PA | 17314-8616 |
| JOHN P VEERLING JR | 115 HAYS FARM CRT | | | | GRAY | TN | 37615-4567 |
| JOHN P VETICA JR | 211 LYTTON RD | | | | CORAOPOLIS | PA | 15108-1012 |
| JOHN P VILCEK | 500 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| JOHN P VORELL | 18088 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8638 |
| JOHN P VREELAND | 5101 VILLAGE CT | | | | LAKE WALES | FL | 33898 |
| JOHN P W BROWN 3RD | 104 DEXTER ROAD | | | | WILMINGTON | DE | 19803-2964 |
| JOHN P WAGNER | 1132 EVILO ST | | | | EL CAJON | CA | 92021-6325 |
| JOHN P WALLACE | 1411 CLERMONT RD | | | | HOLT | MI | 48842-9687 |
| JOHN P WALSH | 720 GREENLEAF VILLAGE DR | | | | SPRINGBORO | OH | 45066-9585 |
| JOHN P WALSH | 7539 JAGUAR DRIVE | | | | BOARDMAN | OH | 44512-5307 |
| JOHN P WALSH | 441 2ND ST APT 2R | | | | BROOKLYN | NY | 11215 |
| JOHN P WALSH JR & | GAIL K WALSH JT TEN | 7539 JAGUAR DR | | | BOARDMAN | OH | 44512-5307 |
| JOHN P WALTERS | 525 S WEBIK | | | | CLAWSON | MI | 48017-1841 |
| JOHN P WARRICK AND | LAURA L WARRICK JTWROS | 9646 152ND ST | | | CHIPPEWA FALLS | WI | 54729-5299 |
| JOHN P WATSON | PO BOX 27 | | | | LILLIAN | TX | 76061-0027 |
| JOHN P WECKLE & | JOETTA WECKLE JT TEN | 65 E PRINCETON AVE | | | PONTIAC | MI | 48340-1950 |
| JOHN P WESENDUNK | CGM IRA ROLLOVER CUSTODIAN | 1485 BAIRN DRIVE | | | HILLSBOROUGH | CA | 94010-7273 |
| JOHN P WHITLEY | 3916 RIVERSIDE DR | | | | BETHANY | OK | 73008-3053 |
| JOHN P WILCZAK & | JEAN H WILCZAK JT TEN | 138 MORNINGSTAR COURT | | | WILLIAMSVILLE | NY | 14221-4957 |
| JOHN P WILLIAMS | 620 EVERETT DRIVE | | | | LANSING | MI | 48915-1110 |
| JOHN P WIMBERLY | 9885 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| JOHN P WINNER & | EUGENIA ATKINS WINNER JT TEN | 11269 KESSLER PLACE | | | MANASSAS | VA | 20109-7779 |
| JOHN P WISCHMEYER | 373 S 325 E | | | | SHELBYVILLE | IN | 46176-9260 |
| JOHN P WOLFRUM | 222 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| JOHN P WOOTON | 507 MACKINAW ST | | | | DURAND | MI | 48429-1327 |
| JOHN P WORK | CUST STEVEN LANDISS WORK U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 10412 SOMERTON DR | DALLAS | TX | 75229-5321 |
| JOHN P WRIGHT | 1009 ARBORLEY CT | | | | WESTAMPTON | NJ | 08060-5710 |
| JOHN P WRONOWICZ | 1463 EAGLEVIEW DR | | | | BLOOMINGTON | IN | 47403-9049 |
| JOHN P ZACHMAN | 1295 E 106TH ST | | | | INDIANAPOLIS | IN | 46280-1461 |
| JOHN P ZARLING & | MRS FRANCES F ZARLING JT TEN | 1958 RAVEN DR | | | FAIRBANKS | AK | 99709-6661 |
| JOHN P. AND TERESE L. BROWN CO | TTEES THE BROWN FAMILY TRUST | U/A/D 2-13-2002 | 11786 GENIL CT. | | MIRA LOMA | CA | 91752-2913 |
| JOHN P. BARBER ACF | JOHN P. BARBER, JR U/SC/UGMA | 12 CATESWOOD DRIVE | | | SPARTANBURG | SC | 29302-3463 |
| JOHN P. BURLEW & | ELIZABETH JASPER BURLEW, TTEES | BURLEW LIVING TRUST | U/A/D 12/02/97 | 4873 CANDY LANE | MANLIUS | NY | 13104-1615 |
| JOHN P. IANNUZZO AND | SCOTT J. IANNUZZO SR. JTWROS | 58 WYCOFF WAY EAST | | | EAST BRUNSWICK | NJ | 08816-5631 |
| JOHN P. MARENAS AND | HARRIETT L. MARENAS JTWROS | 902 CHURCHILL CR | | | ROCHESTER | MI | 48307-6053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P. MC CRAE TTEE | U/A/D 12/31/80 | F/B/O JOHN W. MC CRAE | 4 BUXTON COURT | | LAKE FOREST | IL | 60045-3414 |
| JOHN P. MCCRAE TTEE | U/A/DTD 12-31-80 | FBO FLORENCE S. MCCRAE | 4 BUXTON CT. | | LAKE FOREST | IL | 60045-3414 |
| JOHN P. MOSS | 6 LAGOON WAY | | | | LEDGEWOOD | NJ | 07852-2129 |
| JOHN P. SWEENEY AND | DEBORAH J. SWEENEY JTWROS | P.O. BOX 79 | | | BERLIN | NY | 12022-0079 |
| JOHN P. TOMKOVICH | CGM IRA CUSTODIAN | 1605 BADGER DRIVE | | | TOMS RIVER | NJ | 08755-2172 |
| JOHN PACHAN | 4801 RTE 353 | | | | SALAMANCA | NY | 14779-9709 |
| JOHN PACKER JR | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3806 |
| JOHN PAGAN | AVE A 2104 BA OBRERO | SANTURCE 00915 | PUERTO RICO | | | | |
| JOHN PAGE BENNINK | 405 WHITE LANE | | | | BRISTOL | VT | 05443 |
| JOHN PALETTA | 5732 EUCLID ST | | | | CHEVERLY | MD | 20785-2940 |
| JOHN PALKA JR | 640 SPROUT BRK RD | | | | PUTNAM VALLEY | NY | 10579-1811 |
| JOHN PALMER ESSER | 5448 OKEMOS RD | | | | EAST LANSING | MI | 48823 |
| JOHN PANETTIERRE | 484 WESTCOLANG RD | | | | HAWLEY | PA | 18428-4053 |
| JOHN PANNILL BAILEY | 45651 PADDINGTON STATION TER | | | | STERLING | VA | 20166-9266 |
| JOHN PANNULLO | 6 BAY VIEW DR | | | | BRICK | NJ | 08723-7465 |
| JOHN PANYKO | 323 E ROMANA ST | | | | PENSACOLA | FL | 32502 |
| JOHN PAPPAS | 4 MONTVALE RD | | | | NEWARK | DE | 19713-3731 |
| JOHN PARENTE | 54 GORHAM ST | | | | REHOBOTH | MA | 02769-2926 |
| JOHN PARIDIS | 490 CHURCHILL ROAD | | | | TEANECK | NJ | 07666-2903 |
| JOHN PARKER | 414 MEADOWLARK WY | | | | LODI | CA | 95240-7880 |
| JOHN PARKER POGUE | 626 IROQUOIS ROAD | | | | DANVILLE | KY | 40422-1700 |
| JOHN PARKINSON III | 7662 TOWNSHIP HWY 120 | | | | ADENA | OH | 43901-7914 |
| JOHN PARKOLAP & | JOHN J PARKOLAP JR JT TEN | 6530 W 26TH PLACE | | | BERWYN | IL | 60402-2789 |
| JOHN PARRAN | 67 LAGRANDE AVE | | | | FANWOOD | NJ | 07023 |
| JOHN PARRINELLO & | ELIZABETH PARRINELLO JT TEN | 56 TREMONT TERRACE | | | WANAQUE | NJ | 07465-1109 |
| JOHN PARTIN | 1185 KAILYN CT | | | | HAMILTON | OH | 45013-4192 |
| JOHN PASCUCCI | 248R JOHNSON LN | | | | DURHAM | CT | 06422-1807 |
| JOHN PASHKEVICH | 4518 BEAR LAKE CT | | | | CLEARWATER | FL | 33762-5201 |
| JOHN PASSADIS | CHEVROLET ITALIA S P A | PIAZZALE DELL INDUSTRIA 40 | 00144 ROMA | ITALY | | | |
| JOHN PASSARIELLO AND | FRAN PASSARIELLO JTWROS | 2953 W CYPRESS CREEK RD | SUITE 101 | | FT LAUDERDALE | FL | 33309-1765 |
| JOHN PASTIER & | ANITA PASTIER JT TEN | 8486 GLADE DR | | | MILFORD | DE | 19963-4801 |
| JOHN PASTORE | CUST THOMAS J PASTORE | UGMA MA | 11 FREEDOM WAY | | WALPOLE | MA | 02081-2290 |
| JOHN PASTORE | CUST LAUREN M PASTORE | UGMA MA | 11 FREEDOM WAY | | WALPOLE | MA | 02081-2290 |
| JOHN PASTORE | CUST MARISSA L PASTORE | UGMA MA | 11 FREEDOM WAY | | WALPOLE | MA | 02081-2290 |
| JOHN PASTORE | NOREEN PASTORE | JTWROS | 120 NEIGHBORHOOD RD | | MASTIC BEACH | NY | 11951-2821 |
| JOHN PATAKI | 101 LOCUST DR | | | | WESTVILLE | IL | 61883-1205 |
| JOHN PATAKY | 10 SEARS ROAD | | | | MONROE | NY | 10950-2104 |
| JOHN PATRICK ANTHONY & | ELEANOR JOSEPHINE ANTHONY JT TEN | 1822 SW 12 AVE | | | MIAMI | FL | 33129-2611 |
| JOHN PATRICK BARRY | 46 EAST MILL ST | | | | NESQUEHONING | PA | 18240 |
| JOHN PATRICK CARROLL | 6038 HEMINGWAY | | | | DAYTON | OH | 45424-3525 |
| JOHN PATRICK CRIPPEN | 10219 CHERRY TREE TER | | | | CENTERVILLE | OH | 45458-9431 |
| JOHN PATRICK HORNE & | SYLVIA MARIE HORNE JT TEN | 107 SUNSET DR | | | ELKINS | WV | 26241-3235 |
| JOHN PATRICK JOHNSON | JOAN MARGARITE JOHNSON JT TEN | 8507 N HILL-N-DALE | | | SPOKANE | WA | 99208-5809 |
| JOHN PATRICK KEARNEY | 60 WHIRLAWAY DR | | | | STAFFORD | VA | 22556-6605 |
| JOHN PATRICK MANLEY 3RD | 15 NELSON RIDGE S | | | | WASHINGTON | ME | 04574-3617 |
| JOHN PATRICK O'BRIEN | 26C WEED HILL AVE | | | | STAMFORD | CT | 06907-1536 |
| JOHN PATRICK OREILLY | U P O BOX 4444 | | | | KINGSTON | NY | 12402-4444 |
| JOHN PATRICK OSELETTE | 2402 CALADIUM DR NE | | | | ATLANTA | GA | 30345-2008 |
| JOHN PATRICK PERRY | 310 ORAN WAY | | | | JESUP | GA | 31545-0119 |
| JOHN PATRICK PETERS | 2351 BAY FARM PLACE | | | | NEWPORT BEACH | CA | 92660-0704 |
| JOHN PATRICK TR | UA 11/16/06 | JOHN PATRICK REVOCABLE TRUST | 640 LETA AVE | | FLINT | MI | 48507 |
| JOHN PATTEN | 3005 WATKINS RD | # A 110 | | | HORSEHEADS | NY | 14845 |
| JOHN PATTON JR | CUST MARY A PATTON U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 2064 N 600 W | EARL PARK | IN | 47942-8674 |
| JOHN PAUL BARNETT & | MARY LOUISE BARNETT TEN ENT | | | | OSCEOLA MILLS | PA | 16666 |
| JOHN PAUL BINGHAM | 12937 MEADOW LANE | | | | PLAINFIELD | IL | 60585 |
| JOHN PAUL DEAN | 2100 QUEENSBURY WAY | | | | FORT SMITH | AR | 72908-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PAUL DEMEO | 60 ROSARIA LN | | | | HANOVER CENTER | MA | 02339-1326 |
| JOHN PAUL DOGGETT | 246 VOLLMER RD APT C1 | | | | CHICAGO HTS | IL | 60411-1663 |
| JOHN PAUL ENGELBRECHT | 22356 OLD HWY 169 | | | | FORT DODGE | IA | 50501-8471 |
| JOHN PAUL GALLAGHER | 31 W MARKET ST | | | | WILKES-BARRE | PA | 18701-1304 |
| JOHN PAUL GAPCYNSKI & | FERNE DRIVER GAPCYNSKI JT TEN | 201 ARTILLERY RD | | | YORKTOWN | VA | 23692-4225 |
| JOHN PAUL J CHOLAK | 1229 HILLTOP DR | | | | SAN MARCOS | TX | 78666 |
| JOHN PAUL KAPLAN | 310 CYNWYD RD | | | | BALA CYNWYD | PA | 19004-2634 |
| JOHN PAUL KENT | 1605 ROSEDALE | | | | WEST BLOOMFIELD | MI | 48324-1277 |
| JOHN PAUL LASWELL | 1740 E 18TH ST | | | | ANDERSON | IN | 46016-2125 |
| JOHN PAUL LIVEZEY JR AND | MARY ANN LIVEZEY JTWROS | 13 PINE MT ROAD | | | WEST REDDING | CT | 06896 |
| JOHN PAUL LOUZECKY | 2322 W GOLDCREST AVENUE | | | | MILWAUKEE | WI | 53221-4233 |
| JOHN PAUL LUKES | 14 VILLAGE OF STONEY RUN | APT F | | | MAPLE SHADE | NJ | 08052-2114 |
| JOHN PAUL MROZEK | 340 PINE TREES COURT | RICHMOND HILL ON  L4C 5N4 | CANADA | | | | |
| JOHN PAUL NORTON & | DONNA SWAYZE NORTON JT TEN | 4 LIME KILN RD | | | COLUMBIA | NJ | 07832-2111 |
| JOHN PAUL PEACH | 500 LOCKE CT | | | | BRENTWOOD | TN | 37027 |
| JOHN PAUL ROULEAU II | 8605 VELVET ANTLER WAY | | | | PEYTON | CO | 80831-6973 |
| JOHN PAUL RYAN | 20 EDGELAWN AVE | | | | WHEELING | WV | 26003-6035 |
| JOHN PAUL STRAIN | TOD JAY PETER STRAIN | SUBJECT TO STA TOD RULES | 3970 H COLORADO | | BOULDER | CO | 80303-2112 |
| JOHN PAVLIK & | MRS FRANCES M PAVLIK JT TEN | PO BOX 3171 | | | MCKEE SPORT | PA | 15134-3171 |
| JOHN PEARSON | 16 FAIRVIEW AVE | | | | FALMOUTH | MA | 02540-3112 |
| JOHN PEART | 1645 HOLIDAY PL | | | | NEW ORLEANS | LA | 70114-1848 |
| JOHN PEDERSON | 750 S 2ND ST | APT 405 | | | MINNEAPOLIS | MN | 55401 |
| JOHN PELLERITO | 22436 PROVINCIAL | | | | WOODHAVEN | MI | 48183-3704 |
| JOHN PENA | 26040 CLANCY STREET | | | | ROSEVILLE | MI | 48066-3105 |
| JOHN PEREZ | 12640 HOLLY RD | APT C304 | | | GRAND BLANC | MI | 48439-1861 |
| JOHN PERRETT & | PEGGY PERRETT JT TEN | 1410 MEMORIAL DRIVE | | | BOYLE | MS | 38730-9750 |
| JOHN PERRONE | 104 TILLER LN | | | | BRICK TOWN | NJ | 08723-6775 |
| JOHN PERRY GRIER & | FRANCES J GRIER JT TEN | 217 S COLLEGE | | | GENESEO | IL | 61254-1405 |
| JOHN PERSANO JR | CGM IRA CUSTODIAN | 605 THOMPSON ST | | | EAST HAVEN | CT | 06513-1311 |
| JOHN PETALAS & | KAREN PETALAS | JT TEN WROS | 7496 JENNINGS PLACE | | MERRILLVILLE | IN | 46410-4444 |
| JOHN PETER ADELMAN & | MARGARET I ADELMAN JT TEN | 508 ANDRES ST | | | CHESANING | MI | 48616-1626 |
| JOHN PETER DEVANEY | 704 CENTENNIAL AVE | | | | MEDLA | PA | 19063-2416 |
| JOHN PETER DUNT | 12 CHANTRY VIEW ROAD GUI | GUI 3XR | | UNITED KINGDOM | | | |
| JOHN PETER FAUERBACH | 236 WINE ST | | | | CHARLOTTESVILLE | VA | 22902-4633 |
| JOHN PETER NOREEN | CUST MICHAEL P NOREEN UGMA IL | E3798 650TH AVE | | | MENOMONIE | WI | 54751-1380 |
| JOHN PETER SCHNITKER | 9006 MONTGOMERY AVE | | | | CHEVY CHASE | MD | 20815-5602 |
| JOHN PETERS | 1594 W GERONIMO ST | | | | CHANDLER | AZ | 85224-5649 |
| JOHN PETO & | PATRICIA J WARTELLA JT TEN | 4339 BEECHWOOD AVE | | | BURTON | MI | 48509-1101 |
| JOHN PETO JR | 4339 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| JOHN PETRUT | 11888 ROBINSHIRE ST | | | | TEMPERANCE | MI | 48182-9610 |
| JOHN PETSKO & | MARY S PETSKO JT TEN | 122 WILSON RD | | | BLACKWOOD | NJ | 08012-1475 |
| JOHN PETTA AND | MARIA PETTA JTWROS | 146 NORTON ST. | | | WATERBURY | CT | 06708-4727 |
| JOHN PHILIP BONARIGO | 1102 N RODNEY STREET | | | | WILMINGTON | DE | 19806-4320 |
| JOHN PHILIP MCEACHERN | 129 WEIR POINT DR | | | | MANTEO | NC | 27954-9382 |
| JOHN PHILIP PARKE & | BONNIE GAIL PARKE JT TEN | 19180 MARYLAND | | | ROSEVILLE | MI | 48066-1373 |
| JOHN PHILIP PITSCHI | 72 CANDEE AVE | | | | SAYVILLE | NY | 11782-3008 |
| JOHN PHILIP SCHOONHOVEN | 6636 N PONCHARTRAIN BLVD | | | | CHICAGO | IL | 60646-1428 |
| JOHN PHILLIP WAGGONER 3RD | 6420 RIGGS PL | | | | LOS ANGELES | CA | 90045-1242 |
| JOHN PHILLIPS & | LINDA PHILLIPS JT TEN | 6301 MACKENZIE CIRCLE | | | FLINT | MI | 48507-3867 |
| JOHN PHINISEE | 2246 O BRIEN RD | | | | MT MORRIS | MI | 48458-2635 |
| JOHN PIAZZA | 117 SYLVAN TER | | | | SHOHALA | PA | 18458-2828 |
| JOHN PICARIELLO | 33 W 28TH ST | | | | BAYONNE | NJ | 07002-3807 |
| JOHN PIERCE | 3 RIDGE DR | | | | NEW CASTLE | DE | 19720-2303 |
| JOHN PIETROMONICO | 172 LAWRENCE AVENUE | | | | STATEN ISLAND | NY | 10310-3051 |
| JOHN PIIRTO & | NANCY PIIRTO | COMMUNITY PROPERTY | 841 CLAIRVIEW LANE | | IDAHO FALLS | ID | 83402-2626 |
| JOHN PILGRIM | 74 MAPCHEDASH ST S | ORILLIA ON  L3V 4W5 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PILLAR | 111 DOUGLAS AVE | | | | SOMERSET | NJ | 08873-3228 |
| JOHN PINDAR | 7564-4 MONTEREY BAY DR | | | | MENTOR ON THE LAKE | OH | 44060-9011 |
| JOHN PINO | CUST CHRISTOPHER JOHN PINO UGMA PA | 1 CAMERON CIRCLE | | | LAUREL SPRINGS | NJ | 08021-4860 |
| JOHN PIPES GAINES | MR JOHN B GAINES | PO BOX 90012 | | | BOWLING GREEN | KY | 42102-9012 |
| JOHN PIRICH | PO BOX 252 | | | | WATERS | MI | 49797-0252 |
| JOHN PITTA JR | HC 1 BOX 98D | | | | THORNHURST | PA | 18424-9308 |
| JOHN PIZZURRO & | MRS ANN MARIE PIZZURRO JT TEN | 517 MECHWART PLACE | | | GAHANNA | OH | 43230-4560 |
| JOHN POCZONTEK | 2759 WEXFORD | | | | STOW | OH | 44224-2866 |
| JOHN POLIMENI JR | 75 DEERFIELD LANE | | | | CANANDAIGUA | NY | 14424-2407 |
| JOHN POLLICK | 2336 FIR ST | | | | GLENVIEW | IL | 60025-2704 |
| JOHN POLLINA JR | 415 MAYFLOWER AVE | | | | BRENTWOOD | NY | 11717-8103 |
| JOHN POLONEY | 1517 ESCOTT AVE NW | | | | GRAND RAPIDS | MI | 49504-3015 |
| JOHN POLT JR | 5128 WEST 151 ST | | | | CLEVELAND | OH | 44142-1741 |
| JOHN PONGRACZ | CGM IRA CUSTODIAN | 572 ROCKAWAY VALLEY RD | | | BOONTON | NJ | 07005-9168 |
| JOHN POOLEY | AURELIA POOLEY JTWROS | 4341 DREXEL AVE | | | RIVERSIDE | CA | 92505-2931 |
| JOHN POPE TR | SUSAN S COTTERELL TTEE | U/A DTD 11/24/1997 | 3637 225TH PL SE | | ISSAQUAH | WA | 98029-6251 |
| JOHN POPECK | 357 RUTTER AVE | | | | KINGSTON | PA | 18704 |
| JOHN PORTER | 1219 LINDBERG RD | | | | ANDERSON | IN | 46012-2635 |
| JOHN POSPY | 24719 AUDREY | | | | WARREN | MI | 48091-1781 |
| JOHN POST | 12351 HILL RD | | | | SWARTZ CREEK | MI | 48473-8581 |
| JOHN POSTAVA | 851 E PALM VALLEY DR | | | | OVIEDO | FL | 32765-6949 |
| JOHN POTACH | 121 DOGWOOD DR | | | | LEVITTOWN | PA | 19055-1728 |
| JOHN POULOS & | SUSAN K POULOS JT TEN | SEARIVER MARITIME | 6533 DOUBLE TREE DRIVE | | BATON ROUGE | LA | 70817-8917 |
| JOHN POWELL | 24871 MIDDLEBELT | | | | NEW BOSTON | MI | 48164-9717 |
| JOHN POWELL RUTHERGLEN & | SHEILA IRENE RUTHERGLEN JT TEN | 17494 PARKER ROAD | | | CASTRO VALLEY | CA | 94546-1224 |
| JOHN POWERS & | MRS DORIS POWERS JT TEN | 1257 MARYWOOD LN APT 209 | | | RICHMOND | VA | 23229-6060 |
| JOHN PREIKSCHAT | BOX 310 STATION MAIN | WHITE CITY SK  S4G 5B1 | CANADA | | | | |
| JOHN PRESSEL JR | 9760 MINTWOOD DRIVE | | | | DAYTON | OH | 45459 |
| JOHN PRESSEL JR & | HELEN PRESSEL JT TEN | 9760 MINTWOOD ROAD | | | DAYTON | OH | 45458-5122 |
| JOHN PRESSLY & PRUDENCE PRESSLY | TTEES OF THE PRESSLY TRUST | DTD 3/7/88 | 2725 POSEIDON DRIVE | | LAKE HAVASU CITY | AZ | 86404-3260 |
| JOHN PRINCE HARRIS TTEE | FBO JOHN PRINCE HARRIS | U/A/D 09/26/03 | P.O. BOX 2064 | | CHARLESTON | WV | 25327-2064 |
| JOHN PRIOLO & | MRS MARGARET PRIOLO JT TEN | 12008 SOUTHALL CT | | | RICHMOND | VA | 23233-1681 |
| JOHN PROKOPCHUK | 5658 MOCHICAN DR | | | | STEVENSVILLE | MI | 49127-9643 |
| JOHN PSAROS | 7389 MC GUIRE ROAD | | | | FENTON | MI | 48430-8974 |
| JOHN PSAROS & | CAROL JOYCE PSAROS JT TEN | 7389 MC GUIRE ROAD | | | FENTON | MI | 48430-8974 |
| JOHN PULIAFICO | PO BOX 214 | | | | HEWITT | NJ | 07421-0214 |
| JOHN PUTNAM MILLER | 6325 WEST IVANHOE STREET | | | | CHANDLER | AZ | 85226 |
| JOHN Q MILUSKI & | MRS BEVERLY MILUSKI JT TEN | 75 REGENCY DR | | | GRAND ISLAND | NY | 14072-3203 |
| JOHN Q POWE | 19501 WOODINGHAM | | | | DETROIT | MI | 48221-1654 |
| JOHN Q REESE | 1 POND ST | APT 2E | | | WINTHROP | MA | 02152-1055 |
| JOHN QUATTROCIOC | 788 CARUSO DRIVE | WINDSOR ON  N9G 2M7 | CANADA | | | | |
| JOHN QUINN & | MADELINE QUINN JT TEN | 9 ADAMS LANE | | | SUFFERN | NY | 10901-7114 |
| JOHN QUINN TRUST | DATED 5-13-94 | JOHN QUINN TRUSTEE | PO BOX 963 | | ADRIAN | MI | 49221-0963 |
| JOHN QUINTANA | 10326 FARMINGTON AVE | | | | SUNLAND | CA | 91040-1842 |
| JOHN R & JOANNE GRATTO JTWROS | 7 WILLIAMS ST | | | | MANORVILLE | NY | 11949-2605 |
| JOHN R ABBEY | 706 DENTON ROAD | | | | WINTER PARK | FL | 32792-2742 |
| JOHN R ABBOTT JR | 8748 HIPP CT | | | | TAYLOR | MI | 48181 |
| JOHN R ACKLEY | CUST DYLAN JOHN ACKLEY | UTMA MI | 2370 CARRIAGE | | GALESBURG | MI | 49053-9629 |
| JOHN R ADAMS | 1620 CHELSEA RD | | | | PALOS VERDES EST | CA | 90274-1823 |
| JOHN R AGNEW & | KATHRYN AGNEW JT TEN | 119 E MARYLAND AVE | | | ROYAL OAK | MI | 48067-3722 |
| JOHN R ALDRICH | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| JOHN R ALEXANDER | 821 HOLLEY RD | | | | ELMIRA | NY | 14905-1212 |
| JOHN R ALEXANDER | 3274 NORTH RD | | | | NEWFANE | NY | 14108-9609 |
| JOHN R ALLEN | 3821 HIGHWAY 255 SOUTH | | | | CLEVELAND | GA | 30528-3237 |
| JOHN R ALLEN | 5049 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| JOHN R ALLISON | MAY R ALLISON JT TEN | 1117 WALL BRIDGE LOOP | | | CLARKESVILLE | GA | 30523-4637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R AMATO & | JOAN M AMATO JT TEN | 477 THE FENWAY | | | RIVER EDGE | NJ | 07661-1840 |
| JOHN R AMEER | 345 FRANKLIN TPKE | | | | RIDGEWOOD | NJ | 07450-1907 |
| JOHN R AMPHLETT AND | GEORGIA AMPHLETT JTWROS | 2320 ROCK ROAD | | | NAPLES | FL | 34120-3811 |
| JOHN R ANDERSON | TR JOHN R ANDERSON TRUST | UA 04/05/96 | 555 DORSET COURT | | NAPERVILLE | IL | 60540-6904 |
| JOHN R ANDERSON 2ND | 187 W LINCOLN AVE | | | | DELAWARE | OH | 43015-1626 |
| JOHN R ANDERSON II TOD | KEVIN GUY ANDERSON | SUBJECT TO STA TOD RULES | 187 WEST LINCOLN AVENUE | | DELAWARE | OH | 43015 |
| JOHN R ANDREWS JR | 6209 E MCPHILIPS RD LOT 294 | | | | MESA | AZ | 85215 |
| JOHN R ANGIOLINI & | MARY LOU ANGIOLINI JT TEN | UNIT 6 | 97 W MAIN ST | | NIANTIC | CT | 06357-1730 |
| JOHN R ANTAL | 27741 MACKENZIE | | | | WESTLAND | MI | 48185-1849 |
| JOHN R ARGIRO JR | 114 HILLCREST ACRES | | | | NEW CASTLE | PA | 16102-3110 |
| JOHN R ARMSTRONG | 1000-82ND AVE N | | | | BROOKLYN PARK | MN | 55444-1709 |
| JOHN R ARNOLD | 1240 PERIWINKLE ST | | | | DARLINGTON | SC | 29532-4966 |
| JOHN R ASHBURN JR & | DOROTHY D ASHBURN JT TEN | 215 DEEP WATER WY | | | CARROLLTON | VA | 23314-2238 |
| JOHN R ASHFORD | 408 SHERYL LANE | | | | DENISON | TX | 75021-3154 |
| JOHN R ASP | LOT A7 | 2801 SOUTH DORT HIGHWAY | | | FLINT | MI | 48507-5243 |
| JOHN R AULD | 473 RICETOWN ROAD | | | | COOPERSTOWN | NY | 13326-4446 |
| JOHN R AUSTIN | 1325 NORTON ST | | | | BURTON | MI | 48529-1214 |
| JOHN R AUVENSHINE | 8044 S CLINTON TR | | | | EATON RAPIDS | MI | 48827-9519 |
| JOHN R AVERILL JR | 616 17TH ST | | | | BOULDER | CO | 80302-7637 |
| JOHN R AVIS & | ELIZABETH S AVIS | TR THE AVIS FAMILY TRUST | UA 07/01/98 | 644 CARLETON RD | WESTFIELD | NJ | 07090-2504 |
| JOHN R BACCARELLA | 53 WINCREST LN | | | | TINTON FALLS | NJ | 07753-7421 |
| JOHN R BAIRD | 8220 BOULDER CREEK ROAD | | | | PENRYN | CA | 95663-9682 |
| JOHN R BALDWIN | 5650 SHERWOOD RD | | | | OXFORD | MI | 48371-3430 |
| JOHN R BALOG | 165 FOREST STREET | | | | AMHERST | OH | 44001-1605 |
| JOHN R BARANOWSKI | 728 CAMPBELL ST | | | | SOUTH AMBOY | NJ | 08879-1450 |
| JOHN R BARBER | 89 PENARROW DR | | | | TONAWANDA | NY | 14150-4226 |
| JOHN R BARGIEL | 4853 GAMBER DRIVE | | | | TROY | MI | 48098-5063 |
| JOHN R BARKLEY | 10349 VALLEY ROAD | | | | INDIANAPOLIS | IN | 46280-1553 |
| JOHN R BARLAGE | 4190 RD 15 | | | | LEIPSIC | OH | 45856-9470 |
| JOHN R BARNES & | WINONA J BARNES | TR UA BARNES JOINT REVOCABLE TRUST | 09/30/91 | 256 E DENMARK RD | UNION | MO | 63084-4408 |
| JOHN R BARNETT | 1632 W ATERTON RD | | | | FLINT | MI | 48507-5348 |
| JOHN R BASS | 8880 W 1050S | | | | FORTVILLE | IN | 46040-9218 |
| JOHN R BATCHELDER | 6327 OLD BROOK DRIVE | | | | FORT WAYNE | IN | 46835-2441 |
| JOHN R BATEMAN | 5045 CASSANDRA WAY | | | | RENO | NV | 89523-1876 |
| JOHN R BATES JR | 105 MONTEVALLO LANE | | | | BIRMINGHAM | AL | 35213-4405 |
| JOHN R BEDNAR & | CHARLOTTE G BEDNAR | TR JOHN R BEDNAR & CHARLOTTE G | BEDNAR LIV TRUST UA 03/15/91 | 133 HERBST RD | CORAOPOLIS | PA | 15108 |
| JOHN R BEERS | PO BOX 11077 | | | | PALM DESERT | CA | 92255-1077 |
| JOHN R BEHRENS | 3482 HWY NN | | | | WEST BEND | WI | 53095-8722 |
| JOHN R BELL & | CHARLENE M BELL JT TEN | 3234 PIGNATELLI CRESCENT | | | MOUNT PLEASANT | SC | 29466-8060 |
| JOHN R BELL & | DORTHY I BELL JT TEN | BOX 325 | 4297 MAIN ST | | BROWN CITY | MI | 48416-0325 |
| JOHN R BENDER | 3370 PINERIDGE | | | | BRIGHTON | MI | 48116-9429 |
| JOHN R BERCHOK | 1026 DALE RD | | | | FINLEYVILLE | PA | 15332 |
| JOHN R BERCHOK & | EMMA D BERCHOK JT TEN | 1026 DALE RD | | | FINLEYVILLE | PA | 15332 |
| JOHN R BERGMAN | 1603 CHESTNUT GROVE ROAD | | | | SALEM | OH | 44460-4276 |
| JOHN R BESANT | 7075 US 28 HWY | | | | OSCODA | MI | 48750 |
| JOHN R BETTENCOURT TTEE | BETTENCOURT FAMILY TRUST | UAD 11/08/94 | 575 GETTYSBURG ST | | TURLOCK | CA | 95382-0972 |
| JOHN R BEYER | 618 RUSKIN DR | | | | ALTOONA | PA | 16602-2926 |
| JOHN R BIROS & | KAY F BIROS JT TEN | 10949 GARY PLAYER DR | | | EL PASO | TX | 79935-3909 |
| JOHN R BISHOP | 2372 WOODFIELD CIRCLE | | | | LEXINGTON | KY | 40515-1202 |
| JOHN R BLAESEL | PSC 1280 BOX 24 | | | | APO | AE | 09880-9998 |
| JOHN R BLESSING | 125 PAPAYA DR | | | | ORMOND BEACH | FL | 32174-6196 |
| JOHN R BLOUNT | PO BOX 431946 | | | | PONTIAC | MI | 48343-1946 |
| JOHN R BLUMBERG | PO BOX 541 | | | | HIGHLAND | MI | 48357-0541 |
| JOHN R BODENMILLER | 1508 N HURON RD | | | | TAWAS CITY | MI | 48763-9429 |
| JOHN R BOLHUIS & | KRISTINE M BOLHUIS JT TEN | 10104 OLD KENT LN | | | CLARKSTON | MI | 48348-1612 |
| JOHN R BOLON | 6456 WOODVILLE DR | | | | DATON | OH | 45414-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R BONGIOVANNI & | LINDA B BONGIOVANNI JTWROS | 7255 QUARTZ STREET | | | ARVADA | CO | 80007-7634 |
| JOHN R BONGORT | 27361 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-3543 |
| JOHN R BOOKSHAR | 6517 HIDDEN TREE LANE | | | | AMHERST | OH | 44001-1923 |
| JOHN R BOOKSHAR & | ROSALIE A BOOKSHAR JT TEN | 6517 HIDDEN TREE LANE | | | AMHERST | OH | 44001-1923 |
| JOHN R BOOSE | 2213 LAKEFIELD DR | | | | HURON | OH | 44839-2070 |
| JOHN R BORING | 1628 ABBOTT RD | | | | ROSE CITY | MI | 48654-9619 |
| JOHN R BORSH & | SHIRLEY R BORSH | TR JOHN R & SHIRLEY R BORSH | LIVING TRUST UA 10/10/96 | 5965 WALDON RD | CLARKSTON | MI | 48346-2266 |
| JOHN R BOSS | 23 HARRIS LN | | | | LAFAYETTE | GA | 30728-5052 |
| JOHN R BOUSTANI | 124 WALNUT GROVE CT | | | | ALVATON | KY | 42122-9583 |
| JOHN R BOWDEN | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| JOHN R BRADSHAW | PO BOX 22023 | | | | LANSING | MI | 48909-2023 |
| JOHN R BRADY | 1464 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| JOHN R BRANTINGHAM | CUST JENNIFER R BRANTINGHAM | UGMA MI | 10634 OAKFORD | | WHITE LAKE | MI | 48386-3760 |
| JOHN R BRATT | 127 SENTRY RDG | | | | SMITHSBURG | MD | 21783-1589 |
| JOHN R BRETHOUR | 3801 E HARDY DR | | | | TUCSON | AZ | 85716-1471 |
| JOHN R BRETT JR | 33 HILTON DR | | | | SOUTH WEYMOUTH | MA | 02190-2518 |
| JOHN R BRITTAIN | 65 KENWOOD DR NO | | | | LEVITTOWN | PA | 19055-2445 |
| JOHN R BROOKY | 241 E WEBSTER | | | | FERNDALE | MI | 48220-2537 |
| JOHN R BROPHY | 3215 GALLOWAY ROAD | | | | SANDUSKY | OH | 44870-5947 |
| JOHN R BROWER & | ANNE MARIE BROWER JT TEN | 2973 SECKEL ST | | | MEDFORD | OR | 97504-8171 |
| JOHN R BROWN | 11105 W PARNELL AVE | | | | HALES CORNERS | WI | 53130-1832 |
| JOHN R BROWN | 7031 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5356 |
| JOHN R BRUNER & | IRENE D BRUNER JT TEN | 520 NAYSMITH RD | | | NORTH VERSAILLES | PA | 15137-2340 |
| JOHN R BRUNSMAN | 53 FEATHER RIDGE | | | | MARQUETTE | MI | 49855-9427 |
| JOHN R BRYAN | 2115 RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8465 |
| JOHN R BRYANT | 5157 S TOD | | | | WARREN | OH | 44481-9744 |
| JOHN R BRYANT & | ANDRE D BRYANT JT TEN | 5157 TOD AVE SW | | | WARREN | OH | 44481-9744 |
| JOHN R BUFFINGTON | MCGEES MILLS RD | RR1 BOX 447 | | | MAHAFFEY | PA | 15757-9646 |
| JOHN R BUFFUM | 6510 ARTHUR ST | | | | HOLLYWOOD | FL | 33024-5832 |
| JOHN R BURDETTE | CUST MICHAEL RAY BURDETTE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2258 E TOBIAS RD | CLIO | MI | 48420-7949 |
| JOHN R BURDETTE | CUST LISA GAIL BURDETTE UGMA MI | 5513 CHATHAM LANE | | | GRAND BLANC | MI | 48439-9742 |
| JOHN R BURKHART SR | 808 SUMMIT PL | | | | INDIANOLA | IA | 50125 |
| JOHN R BURLESON & | GAIL A BURLESON JT TEN | 519 PLYMOUTH DRIVE | | | DAVISON | MI | 48423-1729 |
| JOHN R BURNHAM | PO BOX 424 | 633 CENTER WAY | | | FRAZIER PARK | CA | 93225-0424 |
| JOHN R BURTON | 14194 COON HOLLOW ROAD | | | | THREE RIVERS | MI | 49093-8534 |
| JOHN R BURTON III | GERALDINE D BURTON JT TEN | 34 ROCKY POINT DRIVE | | | BOW | NH | 03304-4112 |
| JOHN R BUSCH & | LEONE J BUSCH JT TEN | 442 STOCKBRIDGE | | | KALAMAZOO | MI | 49001-2842 |
| JOHN R BUSH | 7203 CENTERHILL DRIVE | | | | LAKELAND | FL | 33809-6628 |
| JOHN R BUSKA | 1601 DILL AVE APT 809 | | | | LINDEN | NJ | 07036-1773 |
| JOHN R BUTLER & | DORIS BUTLER TEN ENT | 215 HATTON PLACE | | | GLEN MILLS | PA | 19342 |
| JOHN R BUTLER & | MRS DORIS BUTLER JT TEN | 215 HATTON PLACE | | | GLEN MILLS | PA | 19342 |
| JOHN R C WOODLAN | 13092 CLEVELAND AVE | | | | BUCHANAN | MI | 49107-9338 |
| JOHN R CAIN | APT 106 | 21530 KELLY ROAD | | | EASTPOINTE | MI | 48021-3242 |
| JOHN R CALIANNO JR | 8281 SHAW ROAD | | | | IMLAY CITY | MI | 48444-9436 |
| JOHN R CALLAHAN | 101 E WARD AVE | | | | RIDLEY PARK | PA | 19078-3010 |
| JOHN R CALLERY | 3621 BOND STREET | | | | RALEIGH | NC | 27604-3801 |
| JOHN R CALSO & CAROL E CALSO | TR JOHN RICHARD CALSO TRUST NO 1 | UA 5/25/00 | 53352 CHESIRE | | SHELBY TWP | MI | 48316-2713 |
| JOHN R CAMILLER | APT 7 | 14654 GIBRALTAR RD | | | GIBRALTAR | MI | 48173 |
| JOHN R CAMPANALE | 18 BROAD ST | | | | CHERRY VALLEY | MA | 01611-3321 |
| JOHN R CAMPBELL | 10335 ORO VISTA | | | | SUNLAND | CA | 91040-3042 |
| JOHN R CARDWELL JR | 1210 STANHOPE AVENUE | | | | RICHMOND | VA | 23227-3730 |
| JOHN R CARNES | 267 HARVEST LANE | | | | FRANKENMUTH | MI | 48734-1213 |
| JOHN R CARNEY | 806 LAREDO AVE | | | | LEHIGH ACRES | FL | 33936-6842 |
| JOHN R CARRIER | 3201 MC CLURE | | | | FLINT | MI | 48506-2537 |
| JOHN R CARROLL | 5217 MAPLETON ROAD | | | | LOCKPORT | NY | 14094-9293 |
| JOHN R CARROLL | 1037 TABOR AVE | | | | DAYTON | OH | 45420-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R CARROLL | 125 GALLOPING HILL RD | | | | LINCOLN UNIVERSITY | PA | 19352-1312 |
| JOHN R CARSON | 7457 E SAGINAW HIGHWAY | | | | GRAND LEDGE | MI | 48837-9173 |
| JOHN R CASH | 20 OAKRIDGE AVE | | | | BUFFALO | NY | 14217-1119 |
| JOHN R CASHDOLLAR | 438 WATTERS STATION ROAD | | | | EVANS CITY | PA | 16033-7712 |
| JOHN R CASSONE & | MRS EVELYN CASSONE JT TEN | 312 7TH AVE | | | PELHAM | NY | 10803-1314 |
| JOHN R CEFALO | 52 WINDSOR RD | | | | MEDFORD | MA | 02155-5920 |
| JOHN R CEREFICE AND | NANCY P. CEREFICE JTWROS | 8 FARVIEW AVE. | | | CEDAR KNOLLS | NJ | 07927-1527 |
| JOHN R CEVAER | 3 STACEY DR | | | | RANSOMVILLE | NY | 14131-9515 |
| JOHN R CHAFFIN & | MARYLEE E CHAFFIN | TR UA CHAFFIN FAMILY TRUST | 01/30/91 | PO BOX 17 | SANDHILL | MS | 39161-0017 |
| JOHN R CHALMERS | WILMA J CHALMERS | JTWROS | 1222 N LINDEN RD | | FLINT | MI | 48532-2341 |
| JOHN R CHALMERS | 4 JANMEAD | HUTTON BRENTWOOD | ESSEX CM13 2PU | UNITED KINGDOM | | | |
| JOHN R CHAPMAN | 1256 S ROCK HILL | | | | WEBSTER GROVES | MO | 63119-4602 |
| JOHN R CHAPMAN | 1256 S ROCK HILL ROAD | | | | WEBSTER GROVES | MO | 63119-4602 |
| JOHN R CHASE | 30 CAMDEN RD | | | | HILLSBOROUGH | NJ | 08844-3800 |
| JOHN R CHATTEN | 272 PICKETTS WAY | | | | ACWORTH | GA | 30101-8612 |
| JOHN R CHEPLEY JR | 21950 ROBERT AVENUE | | | | ROCKY RIVER | OH | 44116-3850 |
| JOHN R CHIANTIS | 7140 SAN BENITO DRIVE | | | | SYLVANIA | OH | 43560-1128 |
| JOHN R CHILVER & | MARY K CHILVER JT TEN | 1129 HORN TOAD DR | | | HASLET | TX | 76052-2897 |
| JOHN R CHRISTIAN | 7271 CARPENTER ROAD | | | | DAVISON | MI | 48423-8959 |
| JOHN R CHURCH | TR JOHN R CHURCH | LIVING TRUST UA 3/07/03 | 41 MARES POND DR | | EAST FALMOUTH | MA | 02536-5037 |
| JOHN R CIPOLLETTI | 19 DICKINSON AVE | | | | TOMS RIVER | NJ | 08753-6772 |
| JOHN R CLARK | CUST JOHN ROBERT CLARK III UTMA IL | 125 SADDLEBROOK DR | | | OAK BROOK | IL | 60521-2621 |
| JOHN R CLARK | CUST JOHN R CLARK III | UTMA IL | 125 SADDLE BROOK DR #21 | | OAK BROOK | IL | 60523-2621 |
| JOHN R CLARK | 7915 HATTERAS LANE | | | | SPRINGFIELD | VA | 22151-2410 |
| JOHN R CLAUS | 9970 ELMWOOD | | | | FREELAND | MI | 48623-9024 |
| JOHN R COINER | 3751 EASTWAY RD | | | | SOUTH EUCLID | OH | 44118-2307 |
| JOHN R COLE | 3317 GALTS RD | | | | ACWORTH | GA | 30102-1131 |
| JOHN R COLE & | MRS NORMA R COLE JT TEN | 404 N SAN JOSE AVE | | | COVINA | CA | 91723-1738 |
| JOHN R COLLINS | 3427 MILVERTON RD | | | | SHAKER HEIGHTS | OH | 44120-4219 |
| JOHN R COLLINS | 5615 KIZER LN | | | | SPRINGFIELD | OH | 45502-7526 |
| JOHN R COLLINS & | NAOMI H COLLINS JT TEN | 3427 MILVERTON RD | | | SHAKER HTS | OH | 44120-4219 |
| JOHN R COLLURA | CGM IRA CUSTODIAN | 3535 4TH AVE | | | SAN DIEGO | CA | 92103-4912 |
| JOHN R COMBS | SIMPLE IRA TRP TRUST CO CUST | 240 AMBLESIDE DR | | | SEVERNA PARK | MD | 21146-1220 |
| JOHN R COMPO | BOX 188 | | | | DEFIANCE | OH | 43512-0188 |
| JOHN R CONDON & | SUSAN J CONDON JT TEN | 32 FRONTIER DR | | | ATTLEBORO | MA | 02703-1234 |
| JOHN R CONIBER | 117 MEADOW LANE | | | | NORTH SYRACUSE | NY | 13212-2161 |
| JOHN R CONKLIN | 204 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25401-7002 |
| JOHN R CONNELLY | 4658 EBENEZER RD | | | | CINCINNATI | OH | 45248-1523 |
| JOHN R CONNELLY | 15 ARN TERR | | | | SECAUCUS | NJ | 07094-3804 |
| JOHN R CONNOLLY | PO BOX 1948 | | | | PAYSON | AZ | 85547 |
| JOHN R CONRY JR | CUST CHRISTOPHER J CONRY UGMA OH | 8265 SURREYWOOD DR | | | RICHMOND | VA | 23235-5745 |
| JOHN R CONSTANTINE | 9873 RIDGE HILL AVE. | | | | LAS VEGAS | NV | 89147-8409 |
| JOHN R COOKE | MARY ANN COOKE JT TEN | 3 TERRY DR | | | TERRYVILLE | CT | 06786-4624 |
| JOHN R COOKE | 3 TERRY DRIVE | | | | TERRYVILLE | CT | 06786-4624 |
| JOHN R COOPER | 629 BRAESIDE NORTH DR | | | | INDIANAPOLIS | IN | 46260-1732 |
| JOHN R COOPER AND | KIMBERLEY A MALONE JT TEN | 1539 REALE AVE | | | ST LOUIS | MO | 63138 |
| JOHN R CORBET & | BARBARA L CORBET JT TEN | 1261 TERRINGTON WAY | | | MIAMISBURG | OH | 45342-6202 |
| JOHN R COVENTRY | 7202 45TH ST | | | | CHEVY CHASE | MD | 20815-6033 |
| JOHN R CREECH | BOX 119 | | | | MOSCOW MILLS | MO | 63362-0119 |
| JOHN R CRIPPEN | APT 1 | 307 WAVERLEY ST | | | MENLO PARK | CA | 94025-3537 |
| JOHN R CRONE & | MRS SHIRLEY M CRONE JT TEN | 605 MADISON AVE | | | WARREN | PA | 16365-2940 |
| JOHN R CROSSLAND & | PRISCILLA CROSSLAND JT TEN | 834 CAUSEZ AVE | | | CLAYMONT | DE | 19703 |
| JOHN R CROWE | CUST WILLIAM MC F CROWE UGMA NY | PO BOX 737 | | | EDENTON | NC | 27932-0737 |
| JOHN R CROWE | 47-55 187TH STREET | | | | FLUSHING | NY | 11358-3807 |
| JOHN R CULLIGAN | CGM IRA ROLLOVER CUSTODIAN | 5900 MARSAILLES COURT | | | CHARLOTTE | NC | 28277-2595 |
| JOHN R CUNNINGHAM | 4019 ANCHOR WAY | | | | ORLANDO | FL | 32804-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R CURRY | 1941 RED OAK DR | | | | FRANKLIN | IN | 46131-8553 |
| JOHN R CVENGROS | 728 WEST JACKSON BLVD | APT 605 | | | CHICAGO | IL | 60661-5306 |
| JOHN R CZARNECKI | 107 MAPLEGROVE AVE | | | | TONAWANDA | NY | 14150-9148 |
| JOHN R DABELS | 15022 BALLANTYNE COUNTRY CLUB DR | | | | CHARLOTTE | NC | 28277-2719 |
| JOHN R DAHL | 1409 TYLER ST | | | | JANESVILLE | WI | 53545-4938 |
| JOHN R DALTON | 6200 SILVER CREEK RD | | | | NEW MIDDLETWN | OH | 44442-9723 |
| JOHN R DALTON | 212 BURTON RIDGE | | | | GLASGOW | KY | 42141-9612 |
| JOHN R DALTON | 452 MANNING DR | | | | WATERFORD | MI | 48327-2638 |
| JOHN R DANNECKER JR | 142 SMITH RD | | | | EAST HADDAM | CT | 06423-1252 |
| JOHN R DAVIDSON | 149 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| JOHN R DAVIS | PO BOX 64531 | | | | UNIVERSITY PLACE | WA | 98467 |
| JOHN R DAVIS | 1709 RIDGEVIEW LN | | | | NEWCASTLE | OK | 73065-5759 |
| JOHN R DAVIS | 6611 HILLCREST #213 | | | | DALLAS | TX | 75205-1301 |
| JOHN R DAVIS & | KATHA S DAVIS JT TEN | PO BOX 551 | | | CAPE MAY | NJ | 08204-0551 |
| JOHN R DAWSON | 3939 SW DOSCH RD | | | | PORTLAND | OR | 97201-1350 |
| JOHN R DAY & FRANCES E DAY | TTEES U/A/D 6-30-1995 FBO | JOHN R DAY & FRANCES E DAY | FAMILY TRUST | 2449 BREAKWATER CIR | SARASOTA | FL | 34231-5548 |
| JOHN R DE CLERCQ | 6299 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1382 |
| JOHN R DE GRANDE | 38023 SEAWAY CT | | | | HARRISON TWP | MI | 48045 |
| JOHN R DEAN | 1002 PRINCETON DR | | | | CLERMONT | FL | 34711 |
| JOHN R DEBONO | 9309 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| JOHN R DECKER | 1705 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| JOHN R DEFREYTAS | 110 WHISTLING SWAN CT | | | | WILLIAMSBURG | VA | 23188 |
| JOHN R DEGLOW & | ANNETTE M DEGLOW | TR JOHN & ANNETTE DEGLOW FAMILY | REVOCABLE TRUST UA 01/29/98 | 8424 OLIVET COURT | SACRAMENTO | CA | 95826-3009 |
| JOHN R DELLORSO | 6112 WESTKNOLL BLDG 26 #336 | | | | GRAND BLANC | MI | 48439-5309 |
| JOHN R DELOACHE & | BETSEY DELOACHE JT TEN | 29666 LAKEVIEW PL | | | PIERRE | SD | 57501 |
| JOHN R DENNIS | TR JOHN R DENNIS REVOCABLE TRUST | UA 06/22/94 | 87 WOODROW AVE | | BEDFORD | OH | 44146-3662 |
| JOHN R DENNIS | CGM IRA ROLLOVER CUSTODIAN | 4786 RUSTIC LANE | | | DECATUR | IL | 62521-6504 |
| JOHN R DEPEW & | MRS ELINOR D DEPEW JT TEN | 521 CAMELBACK RD | | | PLEASANT HILL | CA | 94523-1373 |
| JOHN R DEVLIN & | PATRICIA S DEVLIN JT TEN | 10961 LONGWOOD DR | | | WAYNESBORO | PA | 17268 |
| JOHN R DEYOUNG | 7473 VALHALLA DR | | | | HUDSONVILLE | MI | 49426-7551 |
| JOHN R DHARTE & | CRYSTAL DHARTE JT TEN | 2040 W SPINNINGWHEEL LN | | | BLOOMFIELD HILLS | MI | 48304-1068 |
| JOHN R DICK | 828 REYNOLDS CREST | | | | BIRMINGHAM | AL | 35242-7445 |
| JOHN R DIETZ ESQ | P.O. BOX 283 | | | | OLD WESTBURY | NY | 11568-0283 |
| JOHN R DIGGS | 3247 N 156TH DR | | | | GOODYEAR | AZ | 85338-8154 |
| JOHN R DILL | 2525 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| JOHN R DILLON JR | 135 WOODVIEW AVENUE | | | | CORTLAND | OH | 44410-1247 |
| JOHN R DININO | 1352 W 38TH ST | | | | ERIE | PA | 16508 |
| JOHN R DIORIO | 902 WOODLAND AVE | | | | WILMINGTON | DE | 19808-5754 |
| JOHN R DIPPMAN & | CRYSTAL DIPPMAN JT TEN | 10479 COY RD | | | SHERWOOD | OH | 43556-9717 |
| JOHN R DOLLAR | 609 GRIGNON ST | | | | GREEN BAY | WI | 54301-3011 |
| JOHN R DOMER | 695 ANDOVER RD | | | | MANSFIELD | OH | 44907-1509 |
| JOHN R DONALDSON | CUST DALTON BRIGGS DONALDSON | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | P O BOX 51990 | MIDLAND | TX | 79710-1990 |
| JOHN R DONKER | 7129 EDGEWOOD DR | | | | JENISON | MI | 49428-8935 |
| JOHN R DOUGLASS | LERCHENHALDE 20 | 8703 ERLENBACH | SWITZERLAND | | | | |
| JOHN R DOWLING | PO BOX 1393 | | | | ANDOVER | OH | 44003-1393 |
| JOHN R DREWNOSKI | 599 WALNUT ST | | | | LEETONIA | OH | 44431-9704 |
| JOHN R DRISCOLL | 45 BLACKSMITH DRIVE | | | | EAST AMHERST | NY | 14051-1864 |
| JOHN R DROST & | LEONITA J DROST JT TEN | 409 OLD MILL DR | | | FLUSHING | MI | 48433-2133 |
| JOHN R DUDAS | 8300 THORNRIDGE DR | | | | N RICHLND HLS | TX | 76180-1641 |
| JOHN R DUDEK MTR | 8350 SHERIDAN DRIVE | | | | BUFFALO | NY | 14221-4136 |
| JOHN R DUNCAN | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| JOHN R DURANTE | MARIE E DURANTE | 29 HORSEHILL ROAD | | | BROOKVILLE | NY | 11545-2605 |
| JOHN R DUTCHESS JR | 9379 LAFAYETTE | | | | ANGOLA | NY | 14006-9263 |
| JOHN R DYE | 3378 N BISCAYNE DR | | | | NORTHPORT | FL | 34286-7014 |
| JOHN R EAGLE & | JOYCE B EAGLE JT TEN | 11315 COLOMA LANE | | | HOUSTON | TX | 77024-7400 |
| JOHN R EARLY | 776 23 1/2 RD | | | | GRAND JCT | CO | 81505-9690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R EATON | 10197 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9629 |
| JOHN R EDWARDS | CUST KATHERINE T EDWARDS UTMA SC | 754 ETHAN ALLE HWY | | | CHARLOTTE | VT | 05445-9563 |
| JOHN R EDWARDS II & | HOLLY B EDWARDS JT TEN | 46 RIVERVIEW DR | | | GUILFORD | CT | 06437-2212 |
| JOHN R EHRLICH | 1 APPLE TREE CLOSE | | | | CHAPPAQUA | NY | 10514-1701 |
| JOHN R EISEMAN & | JENNIFER EISEMAN | TR EISEMAN WILSON LIVING TRUST | UA 04/13/95 | 10133 SPRINGWOOD DR | ST LOUIS | MO | 63124-1225 |
| JOHN R ELLENBERGER SR & | LILLIE D ELLENBERGER | TR JOHN R ELLENBERGER SR TRUST | UA 06/17/94 | 41 SONGBIRD LN | ROCHESTER | NY | 14620-3175 |
| JOHN R ELLENBERGER SR & | LILLIE D ELLENBERGER | TR LILLIE D ELLENBERGER TRUST | UA 06/17/94 | 41 SONGBIRD LANE | ROCHESTER | NY | 14620-3175 |
| JOHN R ELLIOTT & | ELIZABETH J ELLIOTT | JT TEN | 2425 N SHEFFORD COURT | | WICHITA | KS | 67205-2095 |
| JOHN R ELLIS | 701 S GUTHRIE | P O BOX 327 | | | RANKIN | IL | 60960 |
| JOHN R ENAS | 5427 PINEHURST DRIVE | | | | ERIE | PA | 16509-3619 |
| JOHN R ENGEL & | GAIL V ENGEL JT TEN | 18015 ASHLEA DR | | | BROOKFIELD | WI | 53045-1212 |
| JOHN R ENTSMISIGER | 17140 WINDING CREEK DRIVE | | | | ORLAND PARK | IL | 60467-6004 |
| JOHN R ERISMAN AND | DONNA D ERISMAN JTWROS | 269 OLD FARM RD | | | PITTSBURGH | PA | 15228-2541 |
| JOHN R ESTES | 1135 OAKCREST RD | | | | HOWELL | MI | 48843-8429 |
| JOHN R EVANS | CUST MEGAN ANNA EVANS | UTMA KS | BOX 67 | | LEBO | KS | 66856-0067 |
| JOHN R EVANS | CUST KATE JON EVANS | UTMA KS | BOX 67 | | LEBO | KS | 66856-0067 |
| JOHN R EVANS | 3808 EVERGREEN PARKWAY COURT | | | | FLINT | MI | 48503-4534 |
| JOHN R EVILSIZER | 1862 UPPER CAMAS RD | | | | CAMAS VALLEY | OR | 97416-9725 |
| JOHN R EYBS JR | 2205 HOPI COURT | | | | WESTMINSTER | MD | 21157-7822 |
| JOHN R FACEMYER | 6830 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-9636 |
| JOHN R FAGAN | W140N 7470 LILLY RD | | | | MENOMONEE FALLS | WI | 53051-4608 |
| JOHN R FATICA | 29414 SAYLE DRIVE | | | | WILLOUGHBY HLS | OH | 44092 |
| JOHN R FAUCETTE III | 1909 S ORANGE BLOSSOM TRL | | | | APOPKA | FL | 32703-7757 |
| JOHN R FEDERINKO | 240 MORRIS ST | | | | CLYMER | PA | 15728-1259 |
| JOHN R FEENEY & | JUDI T FEENEY JT TEN | 249 WILLIAMSBURG DRIVE | AZALEA FARMS | | SHREWBURY | NJ | 07702-4564 |
| JOHN R FEHLBERG | 4805 FISHER ESTATE | | | | ROMEO | MI | 48065-1719 |
| JOHN R FEJEDELEM | PO BOX 585 | | | | MOUNT MORRIS | MI | 48458-0585 |
| JOHN R FELTON AND | NOBUKO Y FELTON JTWROS | 228 SILVER CREEK CIRCLE | | | SANTA ROSA | CA | 95409-5876 |
| JOHN R FILLIS & | MERCEDES ROMERO DE FILLIS JT TEN | 2634 SE MAIN ST | | | PORTLAND | OR | 97214-2950 |
| JOHN R FINCHER | CGM IRA CUSTODIAN | 2313 SHADOWBROOK | LOT 118 | | BATON ROUGE | LA | 70816-2845 |
| JOHN R FINK | 1869 W MACAW DR | | | | CHANDLER | AZ | 85286-7410 |
| JOHN R FINLAY | 25565 KOONTZ ST | | | | ROSEVILLE | MI | 48066-3843 |
| JOHN R FISHER | 405 E LILY DR | | | | OAK CREEK | WI | 53154-3030 |
| JOHN R FISHER | 4970 VENICE CIR | | | | NORTHVILLE | MI | 48167-8708 |
| JOHN R FITZGIBBON & | LYNDA J FITZGIBBON JT TEN | 6523 E HOLLY RD | | | HOLLY | MI | 48442-9614 |
| JOHN R FLAKER | 7 MEADOWVIEW TERR | | | | FAIR LAWN | NJ | 07410-5930 |
| JOHN R FLINN | 1109 BERKSHIRE COURT | | | | BLOOMINGTON | IN | 47401-8153 |
| JOHN R FLYNN | 69 HUNTER AVE | | | | HUDSON | MA | 01749-3043 |
| JOHN R FLYNN AND | CATHERINE K FLYNN | JT TEN WROS | 3004 PHEASANT RUN DR | | CINNAMINSON | NJ | 08077 |
| JOHN R FOLDEN | 3580 BROOKSIDE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-1500 |
| JOHN R FORD | 1460 GLENSIDE DR | | | | HARRISONBURG | VA | 22801-2387 |
| JOHN R FOTENAKES | 8394 WESLEY DR | | | | FLUSHING | MI | 48433-2914 |
| JOHN R FRANCIS | CUST WILLIAM H FRANCIS U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 1018 YORKSHIRE | | GROSSE POINTE PARK | MI | 48230-1432 |
| JOHN R FRANKS | 1081 CHERRY LN | | | | SOUTHAMPTON | PA | 18966 |
| JOHN R FRANZMANN TTEE | FBO JOHN R FRANZMANN | U/A/D 03/23/99 | 1104 SOUTH RIDGE DRIVE | | STILLWATER | OK | 74074-5142 |
| JOHN R FREEMAN & | SUMANTHI RAMASWAMY JT TEN | DEPT OF HISTORY | DUKE UNIVERSITY | 226 CARR BUILDING | DURHAM | NC | 27708-0719 |
| JOHN R FRENCH | TERRY L FRENCH, JT TEN | 400 HOGAN'S COURT | | | CHESTER | VA | 23836-2697 |
| JOHN R FRIES | 3344 THELMA | | | | TOLEDO | OH | 43613-1051 |
| JOHN R FRY & | BARBARA A FRY TTEES | JOHN R FRY LIV TRUST | DTD 10/8/97 | 3 FRITH DR | ASHEVILLE | NC | 28803-3108 |
| JOHN R FULTON, III TTEE | JEAN H FULTON GST EX TR | FBO BARBARA J FULTON | U/A/D 10-02-1997 | 200 COUNTRY LANE | LANGHORNE | PA | 19047-2110 |
| JOHN R FULTON, III TTEE | JEAN H. FULTON GST EX TR | FBO JOHN R. FULTON, III | U/A/D 10-02-1997 | 200 COUNTRY LANE | LANGHORNE | PA | 19047-2110 |
| JOHN R FUSS | KAREN G FUSS | JT TEN/WROS | 3906 FUTURA | | ROSWELL | NM | 88201-6796 |
| JOHN R GABE | CGM IRA ROLLOVER CUSTODIAN | 6317 AVALON LANE | | | OKLAHOMA CITY | OK | 73118-1003 |
| JOHN R GAFFNEY | 311 BLAIREMORE BLVD | | | | ORANGE PARK | FL | 32073 |
| JOHN R GAFNEY | 2460 TEVIS ANN CT | | | | DUBLIN | OH | 43016-9194 |
| JOHN R GAHRS | 708 NOVAK LN | | | | BIG RAPIDS | MI | 49307-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R GAINEY AND | JILL L GAINEY TEN BY ENT | 10217 OLD PLANK RD | | | JACKSONVILLE | FL | 32220-1343 |
| JOHN R GALE TOD | JESSIE M GALE | 422 CHRISTOPHER DR | | | CENTERVILLE | OH | 45458-4976 |
| JOHN R GALLOWAY | CGM SEP IRA CUSTODIAN | 867 PROVIDENCE RD | | | MALVERN | PA | 19355-3409 |
| JOHN R GAMMAGE JR | TOD DTD 10/12/2008 | 8559 GULY WHY 23 | | | LAKE CHARLES | LA | 70657 |
| JOHN R GARNER JR | 4832 TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| JOHN R GAZALL | 503 SOUTH SAGINAW STREET | SUITE 100 | | | FLINT | MI | 48502-1819 |
| JOHN R GEE | 7763 ARHTUR ST | | | | MASURY | OH | 44438-1509 |
| JOHN R GENTGES AND | MRS SHIRLEY A GENTGES JTWROS | 554 WAVERLY RD. | | | DIMONDALE | MI | 48821-9710 |
| JOHN R GENTILE & | DOLORES GENTILE JTWROS | 1800 HICKORY WAY | | | HATFIELD | PA | 19440 |
| JOHN R GERLACH & | RUBY A GERLACH & | RAYMOND J GERLACH JT TEN | 40511 SANTONI DR | | CLINTON TWP | MI | 48038-4159 |
| JOHN R GIBBEL | BOX 16 | | | | LITITZ | PA | 17543-0016 |
| JOHN R GIBSON | 628 AIRPORT ROAD | | | | WARREN | OH | 44481-9484 |
| JOHN R GIBSON JR | 11990 CHICKEN BRISTLE RD | | | | FARMERSVILLE | OH | 45325-9231 |
| JOHN R GIGLIO | 6761 EAST 9TH ST | | | | LONG BEACH | CA | 90815-5001 |
| JOHN R GILMAN | 1705 HILLBROOKE DR | | | | WALLA WALLA | WA | 99362-4237 |
| JOHN R GLASS | 5339 WOODFIELD DR N | | | | CARMEL | IN | 46033-9155 |
| JOHN R GLASSFORD | 38 S STONE AVE | | | | ELMSFORD | NY | 10523-3608 |
| JOHN R GONZALEZ | 931 WOODRIDGE LANE | | | | CEDAR PARK | TX | 78613-5003 |
| JOHN R GOOD | 10200 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9746 |
| JOHN R GOODNOUGH | 2256 SEXTON RD | | | | HOWELL | MI | 48843-8984 |
| JOHN R GOODWIN & | MRS JUDI J GOODWIN JT TEN | 5461 7 B AVE | DELTA BC  V4M 1S7 | CANADA | | | |
| JOHN R GORDON & | ESTHER C GORDON JT TEN | 340 PAUL ST | | | HARRISONBURG | VA | 22801-3227 |
| JOHN R GOTASKIE JR | 623 CASCADE RD | | | | FOREST HILLS | PA | 15221-4603 |
| JOHN R GOULD | 7600 INDIAN HILLS DRIVE | | | | ROCKVILLE | MD | 20855-2617 |
| JOHN R GOZDZIALSKI | 11437 FARMINGTON RD | | | | LIVONIA | MI | 48150-2772 |
| JOHN R GRAHAM TR | UA 08/14/1987 | JBG REVOCABLE TRUST | 11 MONTICELLO DR | | ALBUQUERQUE | NM | 87104 |
| JOHN R GREGG | CUST MOLLY ANN GREGG UGMA NJ | BOX 452 | | | VALLEY FORGE | PA | 19481-0452 |
| JOHN R GRETZINGER | TR JOHN R GRETZINGER LIVING REV | TRUST UA 01/30/92 | PO BOX 55 | | WEST HALIFAX | VT | 05358-0055 |
| JOHN R GRIFFIN | PO BOX 399 | | | | MOORHEAD | MS | 38761-0399 |
| JOHN R GRIMM & | MATILDA GRIMM JT TEN | 1039 S EMERSON ST | | | DENVER | CO | 80209-4331 |
| JOHN R GUCWA | 200 COLVIN AVENUE | | | | BUFFALO | NY | 14216-2711 |
| JOHN R GUNTHER AND | CHRISSY GUNTHER JTWROS | 54 GLEN BLVD | | | GLEN ROCK | NJ | 07452-1626 |
| JOHN R GUTHRIDGE | 2821 POINCIANA CT | | | | PUNTA GORDA | FL | 33950-6872 |
| JOHN R HACKETT | 185 STILSON RD | | | | HUNT | NY | 14846 |
| JOHN R HAEFFNER | 823 VIVIAN ST | | | | COLLINSVILLE | IL | 62234-3775 |
| JOHN R HAHN | 2454 WEST 16TH ST | | | | WILMINGTON | DE | 19806-1320 |
| JOHN R HAHN & | PETER J HAHN JT TEN | 2454 W 16TH ST | | | WILMINGTON | DE | 19806-1320 |
| JOHN R HALAMICEK AND | WENDY S HALAMICEK JTWROS | 348 GALAHAD DRIVE | | | SAINT CHARLES | MO | 63304-5701 |
| JOHN R HALBERT | 338 WASHINGTON AVE | | | | GLENCOE | IL | 60022 |
| JOHN R HALES | 7 PINECREST COURT | | | | STAFFORD | VA | 22554-3932 |
| JOHN R HALL | 9837 KENTSDALE DRIVE | | | | POTOMAC | MD | 20854-4455 |
| JOHN R HALL & | RITA A HALL JT TEN | 257 ROCK ST | | | LYNDON STATION | WI | 53944-9574 |
| JOHN R HALPER | 602 NORTH MAIN ST | | | | MOUNT PROSPECT | IL | 60056-2113 |
| JOHN R HAMILTON JR | 2700 RACHEL DRIVE SW | | | | WARREN | OH | 44481-9660 |
| JOHN R HAMMOND & | VENEIA C HAMMOND JT TEN | PO BOX 562 | OKANAGAN FALLS BC  V0H 1R0 | CANADA | | | |
| JOHN R HANDLER | 246 WEST BROAD ST | | | | TAMAQUA | PA | 18252-1819 |
| JOHN R HANEY | PMB 1104 | 713 W SPRUCE ST | | | DEMING | NM | 88030-3548 |
| JOHN R HANRAHAN & | MARY ELLEN HANRAHAN JT TEN | 15810 NEWTON RIDGE DR | | | CHESTERFIELD | MO | 63017-8727 |
| JOHN R HARBERT | 12851 S DURKEE ROAD | | | | GRAFTON | OH | 44044-1117 |
| JOHN R HARGREAVES | 6643 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| JOHN R HARKEY | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092-1738 |
| JOHN R HARRIS | 85 PAUL DR | | | | AMHERST | NY | 14228-1322 |
| JOHN R HARRISON | 222 KENNEDY | | | | SAN ANTONIO | TX | 78209-5248 |
| JOHN R HARROW | 11378 GLENMARK TRL | | | | MONTROSE | MI | 48457-9759 |
| JOHN R HART | 3587 WEIR ROAD | | | | LAPEER | MI | 48446-8739 |
| JOHN R HART JR | 230 SHATTUCK RD | | | | SAGINAW | MI | 48604-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R HARTING | PO BOX 1049 | | | | MANCOS | CO | 81328-1049 |
| JOHN R HARVIE | 11161 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| JOHN R HAWKEN JR | 560 NW NORTH SHORE DR | | | | KANSAS CITY | MO | 64151-1452 |
| JOHN R HAYES | 105 BRUMBAUGH COURT | | | | ENGLEWOOD | OH | 45322-2967 |
| JOHN R HAYES | 25899 MULBERRY LANE | | | | NOVI | MI | 48374-2350 |
| JOHN R HAYES & | JOHN ROBERT HAYES JT TEN | 25899 MULBERRY LANE | | | NOVI | MI | 48374-2350 |
| JOHN R HEDDELL | 7000 TOMVIEW CT | | | | OAKVILLE | MO | 63129-6420 |
| JOHN R HEDGES | 104 BRAND AVE SE | | | | FARIBAULT | MN | 55021-6414 |
| JOHN R HELDT | 300 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| JOHN R HELDT & | PATRICIA L HELDT JT TEN | 300 WOODS | | | BEDFORD | IN | 47421 |
| JOHN R HENDERSON | 1835 SOUTH ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46203-2618 |
| JOHN R HENDLER | 5100 BALDWIN RD | | | | METAMORA | MI | 48455-8992 |
| JOHN R HENDRICKSON | 3848 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 |
| JOHN R HERB | 5765 THOMPSON ROAD | | | | CLARENCE CTR | NY | 14032-9724 |
| JOHN R HERNDON | 119 WILDWOOD AVE | | | | LEWISBURG | WV | 24901-8925 |
| JOHN R HERRING | 9790 WEST Y AVE | | | | SCHOOLCRAFT | MI | 49087-9105 |
| JOHN R HERSH | 814 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| JOHN R HETTEBERG | 4169 ROWANNE RD | | | | COLUMBUS | OH | 43214-2939 |
| JOHN R HIBBARD | 301 N ADAMS ST | | | | NEW CARLISLE | OH | 45344-1806 |
| JOHN R HILDEBRAND & | MRS THELMA S HILDEBRAND JT TEN | 630 DOGWOOD DR | | | SALEM | VA | 24153-2740 |
| JOHN R HOBBS | 48190 FOUR SEASONS BLVD | | | | NORTHVILLE | MI | 48168-8556 |
| JOHN R HOELLEN | 1324 CORBIN PLACE NE | | | | WASHINGTON | DC | 20002-6444 |
| JOHN R HOERLEIN | CUST MICHAEL A HOERLEIN UGMA KY | 918 KENRIDGE AVE | | | VILLA HILLS | KY | 41017-1156 |
| JOHN R HOERLEIN | CUST ROBERT J HOERLEIN UGMA | 1608 E HENRY CLAY | | | FT WRIGHT | KY | 41011-3728 |
| JOHN R HOFFMAN | 336 7TH AVENUE | | | | THREE RIVERS | MI | 49093-1162 |
| JOHN R HOFFMAN & | KATHERYNE J HOFFMAN JT TEN | BOX 158 | | | VICTOR | WV | 25398 |
| JOHN R HOGAN | 190 N 3RD STREET | | | | LANSING | IA | 52151-9716 |
| JOHN R HOLMAN | PO BOX 137 | | | | CASH | AR | 72421-0137 |
| JOHN R HOLOMAN & | JOSEPHINE A HOLOMAN JT TEN | 110 WEST ELIZABETH ST | | | NEW CASTLE | PA | 16105-2856 |
| JOHN R HOPKINS JR | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| JOHN R HORNBUCKLE | 119 PAMELA DR | | | | TRUSSVILLE | AL | 35173-2204 |
| JOHN R HOSBROOK | 115 W 58TH ST | | | | CUT OFF | LA | 70345-3247 |
| JOHN R HOTCHKIN | 525 CREEKSIDE DR | | | | ALDEN | NY | 14004-8600 |
| JOHN R HOUGHTON | 10 OAK STREET | SAINT THOMAS ON  N5R 1R4 | CANADA | | | | |
| JOHN R HOUSE | C/O ZADROW HOUSE | 8500 NE 46TH TERRACE | | | SPENCER | OK | 73084 |
| JOHN R HOWE | 3520 DARBY RD | | | | HAVERFORD | PA | 19041-1018 |
| JOHN R HUDAK & HELEN FOWLER & | BERNADETTE VASTEENKISTE | TR JOHN R HUDAK FAMILY LIVING TRUST | UA 8/11/04 | 12207 DESERT SAGE #A | FOUNTAIN HILLS | AZ | 85268-4757 |
| JOHN R HULL | 4406 DEPOT ROAD | | | | SALEM | OH | 44460-9482 |
| JOHN R HUNTLEY | 12640 HOLLY RD APT 8307 | | | | GRAND BLANC | MI | 48439-1863 |
| JOHN R HURFF & | NANCY S HURFF JT TEN | 561 BARNSBORO RD | | | SEWELL | NJ | 08080-4509 |
| JOHN R HURT | 1196 MONEY LANE | | | | DANVILLE | IN | 46122 |
| JOHN R INMAN | CUST CATHERINE C INMAN A MINOR | UNDER THE LAWS OF GEORGIA | 2742 LANSDOWNE LANE | | ATLANTA | GA | 30339-4617 |
| JOHN R JACKSON | 14098 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| JOHN R JACKSON | G 7432 ELMCREST AVE | | | | MT MORRIS | MI | 48458 |
| JOHN R JACOBS | 5817 HERONS BLVD | UNIT B | | | YOUNGSTOWN | OH | 44515-5830 |
| JOHN R JANZEN | 3677 GLEN RD | JORDAN ON  L0R 1S0 | CANADA | | | | |
| JOHN R JARDINE | 1610 NE OAK TREE DR | | | | LEES SUMMIT | MO | 64086-3391 |
| JOHN R JEFFERSON | 611 NORTH ST | | | | DECORAH | IA | 52101 |
| JOHN R JOHNSON | 107 KERRY STREET | | | | EATON RAPIDS | MI | 48827-1380 |
| JOHN R JOHNSON & | VIVIAN J JOHNSON JT TEN | 1709 OAKSHINE RD | | | MARION | IL | 62959-6060 |
| JOHN R JONES | 22508 133 RD AVE CT E | | | | GRAHAM | WA | 98338-8962 |
| JOHN R JONES | 30 WOODWARD PLACE | LOUGHTON LODGE | MILTON KEYNES | BUCKINGSHARE MK8 9LG UNITED KINGDOM | | | |
| JOHN R JONES | 529 TRINITY CHURCH ROAD | | | | NORTH EAST | MD | 21901-1013 |
| JOHN R JONES | 30 WOODWARD PLACE | LOUGHTON LODGE | MILTON KEYNES | BUCKINGHAMSHIRE MK8 9LG UNITED KINGDOM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R JONES | 30 WOODWARD PLACE | LOUGHTON LODGE | LOUGHTON ESSEX | MK 8 9LG UNITED KINGDOM | | | |
| JOHN R JORISSEN | CGM ROTH IRA CUSTODIAN | 428 HOLLY LANE APT 202 | | | MANKATO | MN | 56001-5436 |
| JOHN R JORISSEN | CGM IRA CUSTODIAN | 428 HOLLY LANE APT 202 | | | MANKATO | MN | 56001-5436 |
| JOHN R JOYCE | CGM SEP IRA CUSTODIAN | P O BOX 28492 | | | FRESNO | CA | 93729-8492 |
| JOHN R JUDS | 13830 W LINFIELD DR | | | | NEW BERLIN | WI | 53151-6238 |
| JOHN R K MC KENZIE | PO BOX 704 | KEEWATIN POST OFFICE | KENORA ON  P0X 1C0 | CANADA | | | |
| JOHN R KASMER | 258 SAGEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221-4743 |
| JOHN R KAUFMAN | 432 EVERGREEN AVE | | | | NEW CASTLE | PA | 16105-1408 |
| JOHN R KEANE | 28 LYONS RD | | | | SCARSDALE | NY | 10583-5724 |
| JOHN R KEATING & | SUSAN M KEATING JT TEN | 30 E WYSSMAN RD | | | ORANGEVILLE | IL | 61060-9748 |
| JOHN R KEENER | 1444 ARLINGWOOD AVE | | | | JACKSONVILLE | FL | 32211-6385 |
| JOHN R KEENER & | MARY J KEENER JT TEN | 1444 ARLINGWOOD AVENUE | | | JACKSONVILLE | FL | 32211-6385 |
| JOHN R KELLY | 42609 MEDLEYS NECK RD | | | | LEONARDTOWN | MD | 20650-5753 |
| JOHN R KENNEDY | 2512 SEBASTIAN DRIVE | | | | GRAND BLANC | MI | 48439-8159 |
| JOHN R KENNEDY | PO BOX 697 | | | | EDGEWOOD | MD | 21040-0697 |
| JOHN R KENNEDY & | LISA L KENNEDY JT TEN | 2512 SEBASTIAN DR | | | GRAND BLANC | MI | 48439-8159 |
| JOHN R KENT | 19778 NORTHCLIFF DR | | | | SANTA CLARITA | CA | 91351-5706 |
| JOHN R KEY | 1356 COUNTY RD 1447 | | | | FALKVILLE | AL | 35622-3655 |
| JOHN R KEY & | MONTEZ L KEY JT TEN | 1356 COUNTY RD 1447 | | | FALKVILLE | AL | 35622-3655 |
| JOHN R KIRWAN | TR UW ODANAH R KIRWAN | 214 W TEXAS AVE | STE 701 | | MIDLAND | TX | 79701-4663 |
| JOHN R KNIGHT | 215 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1007 |
| JOHN R KNIGHT & | GEORGIANNE KNIGHT JT TEN | 2932 SPRINGBURN WAY | | | EL DORADO HLS | CA | 95762-5305 |
| JOHN R KNORR | 219 CENTRAL ST | | | | BOYLSTON | MA | 01505-1424 |
| JOHN R KOBE & | VIRGINIA M KOBE JT TEN | 4228 SHORELINE DR | | | ROBBINSDALE | MN | 55422-1583 |
| JOHN R KOENIG | 72-35 METROPOLITAN AVE UNIT BE | | | | MIDDLE VLG | NY | 11379 |
| JOHN R KOERWER & | DOLORES C KOERWER JT TEN | 6 HAUSER ST | | | MIDDLETOWN | NJ | 07748-1741 |
| JOHN R KOLB | 7170 CRESTMORE | | | | W BLOOMFIELD | MI | 48323-1309 |
| JOHN R KOLINSKI | 2810 NO ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| JOHN R KONGS & | GLADYS M KONGS TR | UA 05/05/2008 | KONGS FAMILY TRUST | 306 WALNUT | SENECA | KS | 66538 |
| JOHN R KOSTISHION & | MRS MARJORIE T KOSTISHION JT TEN | 1532 HILLTOWN PIKE | | | HILLTOWN | PA | 18927-9708 |
| JOHN R KRAIL | TR REVOCABLE LIVING TRUST | 04/26/91 U-A JOHN R KRAIL | 2400 INDIAN CREEK BLV WEST | APT E 119 | VERO BEACH | FL | 32966-2410 |
| JOHN R KRAWECKI | 10 MARCO TERR | | | | LITTLE FALLS | NY | 13365-1824 |
| JOHN R KREILEY | 26 ARVINE HEIGHTS | | | | ROCHESTER | NY | 14611-4114 |
| JOHN R KRIEB  AND | JOAN KRIEB | JT TEN | 1544 CANTERBURY DR | | MURRAY | KY | 42071 |
| JOHN R KRISTOFIK | 246 E BAIRD AVE | | | | BARBERTON | OH | 44203-3216 |
| JOHN R KUNCE | PO BOX 273 | | | | RICHMOND | KY | 40476-0273 |
| JOHN R KURAS | 335 NORTH PARK AVE | | | | BUFFALO | NY | 14216-1937 |
| JOHN R KURGAN | 7268 SHOREWOOD VAN ETTAN LAKE | | | | OSCODA | MI | 48750 |
| JOHN R KUSNIR | 1968 S W LEAFY ROAD | | | | PORT ST LUCY | FL | 34953-1357 |
| JOHN R KUTINA & | JANET V KUTINA | TR JOHN R AND JANET V KUTINA | TRUST UA 10/19/99 | 10845 BILL POINT BLUFF | BAINBRIDGE ISLAND | WA | 98110-2105 |
| JOHN R LAIRD & | MARGARET L LAIRD JT TEN | 3150 HUNTING VALLEY | | | ANN ARBOR | MI | 48104-2845 |
| JOHN R LAKE SR & | KAREN K LAKE JT TEN | 3220 WEST JEFFERSON | | | ALMA | MI | 48801-9772 |
| JOHN R LANCARIC | 246-27 CAMBRIA AVE | | | | LITTLE NECK | NY | 11362-1227 |
| JOHN R LAPE | 8015 BARRETT RD | | | | WEST CHESTER | OH | 45069-2744 |
| JOHN R LAPINSKI JR | 846 WHITMOOR DR | | | | ST CHARLES | MO | 63304-0503 |
| JOHN R LAPP | 9151 W GREENWAY RD | UNIT 142 | | | PEORIA | AZ | 85381-3580 |
| JOHN R LASSITER | 520 UPPER AVE | | | | NEWBURGH | NY | 12550-1642 |
| JOHN R LAUBACH | 216 S MARLYN AVE | | | | BALTIMORE | MD | 21221-5027 |
| JOHN R LAWHON | 2009 GRANTHAM GREENS DR | | | | SUN CITY CTR | FL | 33573-7215 |
| JOHN R LAWYER | 1785 OHLTOWN-MCDONALD RD | | | | NILES | OH | 44446-1361 |
| JOHN R LAZAR | 6059 STARK AVE | | | | BROOKPARK | OH | 44142-3049 |
| JOHN R LEES | 1663 TOWNPOINT RD | | | | CHESAPEAKE CITY | MD | 21915-1723 |
| JOHN R LEHMAN | 1633 WOODHURST | | | | DEFIANCE | OH | 43512-3441 |
| JOHN R LEHN | 1030 SUGAR SANDS BLVD APT 269 | | | | RIVIERA BEACH | FL | 33404-3103 |
| JOHN R LEMNA & | ELIZABETH J LEMNA JT TEN | 402 OAK LYNN DR | | | ORLANDO | FL | 32809-3047 |
| JOHN R LIEBERMAN | 1037 ROSEWOOD TER | | | | LIBERTYVILLE | IL | 60048-3551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R LILES | 6368 LOSS CR ROAD | | | | TIRO | OH | 44887-9747 |
| JOHN R LINTON | 670 LINCREST DR | | | | NORTH HUNTINGDON | PA | 15642-3122 |
| JOHN R LIVELY | C/O LIVELY & PADFIELD LLP | 777 MAIN ST STE 1920 | | | FORT WORTH | TX | 76102-5354 |
| JOHN R LOCKE JR & | BETTY SUE LOCKE TEN COM | 100 WEST HOUSTON ST STE 1452 A | | | SAN ANTONIO | TX | 78205-1490 |
| JOHN R LOCKWOOD AND | LINDA A LOCKWOOD JTWROS | 5045 LEONA DRIVE | | | PITTSBURGH | PA | 15227-3621 |
| JOHN R LOHR | CGM SEP IRA CUSTODIAN | 55 OLD ANTLERS WAY | | | BUFFALO | WY | 82834-9202 |
| JOHN R LONGENECKER TOD | LYNDA M LONGENECKER & MARK A | LONGENECKER | 9201 LOUISVILLE ST NE | | LOUISVILLE | OH | 44641-9501 |
| JOHN R LUBERT | 2150 GLENN DRIVE N E | | | | WARREN | OH | 44483-4318 |
| JOHN R LUBERT & | ROSE A LUBERT JT TEN | 2150 GLENN DRIVE N E | | | WARREN | OH | 44483-4318 |
| JOHN R LUDWICK | 430 N LOMBARD AVE | | | | OAK PARK | IL | 60302-2412 |
| JOHN R LUSH | 10 HAKEA DRIVE | MONTROSE VICTORIA 3765 | AUSTRALIA | | | | |
| JOHN R LYNCH & | HELEN E LYNCH JT TEN | 28 COUNTRY CLUB SHORES W | | | OGDEN | NY | 13669-5254 |
| JOHN R MACCORMACK | 85 SPINNAKER DR APT 509 | HALIFAX NS  B3N 3W3 | CANADA | | | | |
| JOHN R MACDONALD | 1002 LOCKHEAD | | | | FLINT | MI | 48507-2848 |
| JOHN R MAIN AND | CYNTHIA L MAIN JTWROS | 160 BITTERNUT RD | | | MOUNT WOLF | PA | 17347-9693 |
| JOHN R MALMQUIST AND | ELISE M MALMQUIST JTWROS | 15 MISSION OLIVE CT | | | OROVILLE | CA | 95966-8244 |
| JOHN R MALONEY | 1694 SE VIRGINIA ROAD | | | | BEND | OR | 97702-1504 |
| JOHN R MARCACCIO | POJAC POINT | | | | NORTH KINGSTOWN | RI | 02852 |
| JOHN R MARCUM | 630 BIRCH DR | | | | EUCLID | OH | 44132-2106 |
| JOHN R MARIANO & | CHRISTINE M DRUKE JT TEN | DEER HILL RD | BOX 106 | | SOUTH NEWFANE | VT | 05351-0106 |
| JOHN R MARKUSON | CUST KYLE J MARKASON UTMA IL | 574 CANNON DR | | | GENEVA | IL | 60134-5007 |
| JOHN R MARRY | 5380 S MERIDIAN RD | | | | HUDSON | MI | 49247-8237 |
| JOHN R MARTEN | 1167 BROWN RD | | | | ORION | MI | 48359-2265 |
| JOHN R MARTIN | 2619 STARFORD DR | | | | DUBLIN | OH | 43016-9097 |
| JOHN R MARTIN & | JOHN K MARTIN JT TEN | 2619 STARFORD DR | | | DUBLIN | OH | 43016-9097 |
| JOHN R MARTIN & | MRS PEGGY A MARTIN JT TEN | 2191 SUTTON TER | | | THE VILLAGES | FL | 32162-2417 |
| JOHN R MARTINEZ & | MAGALI C MARTINEZ JT TEN | 7 CHERYL LN | | | MONROE TWNSHP | NJ | 08831-3742 |
| JOHN R MARTZELL | C/O MAX NATHAN JR EXECUTOR | 201 STCHARLES AVE | SUITE 3500 | | NEW ORLEANS | LA | 70170 |
| JOHN R MATTHEWS | 102 MAIN ST | | | | JOHNSTOWN | PA | 15901-1507 |
| JOHN R MAUL | CGM IRA ROLLOVER CUSTODIAN | 5501 N WHEELING | | | MUNCIE | IN | 47304-5853 |
| JOHN R MAY | 1908 KIMBERLY CIRCLE | | | | SPRINGFIELD | OH | 45503-6411 |
| JOHN R MAYER JR | 146 W SHADOWPOINT CIR | | | | THE WOODLANDS | TX | 77381-5102 |
| JOHN R MC CANTS | 828 BRADFORD CIR | | | | SELMA | AL | 36701-7303 |
| JOHN R MC CORMICK | 724 SAINT ANDREWS CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-7982 |
| JOHN R MC CORMICK & | MRS JEAN EDNA MC CORMICK JT TEN | 724 SAINT ANDREWS CIRCLE | | | NEW SMYRNA BEACH | FL | 32168-7982 |
| JOHN R MC GUIRE & | MRS SHIRLEY G MC GUIRE JT TEN | 58 MISTY COVE LANE | | | HILTON HEAD ISLAND | SC | 29928-7544 |
| JOHN R MC KENNA | 658 CHESAPEAKE DR | WATERLOO ON  N2K 4N5 | CANADA | | | | |
| JOHN R MC PHEE JR | 5730 ANTELOPE CT | | | | WEED | CA | 96094-9601 |
| JOHN R MCCALLISTER & | EDYTHE L MCCALLISTER JT TEN | BOX 172 | | | HOTCHKISS | CO | 81419-0172 |
| JOHN R MCCARTHY | 2215 WEST FORK ROAD | | | | LAPEER | MI | 48446-8039 |
| JOHN R MCCARTHY & | BERNADINE J MCCARTHY JT TEN | 2215 W FORK RD | | | LAPEER | MI | 48446-8039 |
| JOHN R MCDONALD & | SANDRA A MCDONALD JT TEN | 12563 CARA LOOP | | | BRADENTON | FL | 34212-2949 |
| JOHN R MCELROY & | JOYCE G MCELROY JT TEN | 5416 E BRISTOL | | | BURTON | MI | 48519-1510 |
| JOHN R MCFALLS | PO BOX 980381 | | | | YPSILANTI | MI | 48198-0381 |
| JOHN R MCKEE & | SUE A MCKEE | TR MCKEE FAMILY LIVING TRUST | UA 10/13/95 | 4131 EAGLES NEST DR | WATERFORD | MI | 48329-1625 |
| JOHN R MCPHERSON | 204 SOUTHWOOD DR | | | | COLUMBIA | SC | 29205-3222 |
| JOHN R MCRAE | 538 WEAVER DR | | | | DOVER | DE | 19901-1384 |
| JOHN R MELTON | PO BOX 33862 | | | | CHARLOTTE | NC | 28233-3862 |
| JOHN R MENA | 224 DOWITCHER DR | | | | PATTERSON | CA | 95363-9074 |
| JOHN R MERRICK | 117 S BROAD ST | | | | KENNETT SQ | PA | 19348-3101 |
| JOHN R MESSER | 5283 GROSBEAK GLEN | | | | ORIENT | OH | 43146-9233 |
| JOHN R MESSINEO JR & | GAIL LISS MESSINEO JT TEN | 7233 MOJAVE ST | | | DUBLIN | OH | 43017-2894 |
| JOHN R MESTRINELLI & | MRS DELORES F MESTRINELLI JT TEN | 1350 SW 72ND AVE | | | MIAMI | FL | 33144-5445 |
| JOHN R METZNER JR | 2425 RIDGECREST RD | | | | FT COLLINS | CO | 80524-1547 |
| JOHN R MEYERS | 305 SOUTH WALNUT ST | | | | BAY CITY | MI | 48706-4924 |
| JOHN R MEYERS | 37 VANDEVERE LANE | | | | COLUMBUS | NJ | 08022-2381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R MICHALS | 7963 PLANTATION LK DR | | | | PORT ST LUCIE | FL | 34986-3060 |
| JOHN R MIDDLEBROOK | 200 GRAMONT AVE | | | | DAYTON | OH | 45417-2324 |
| JOHN R MIEHM | 4424 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| JOHN R MILLER | 3181 STAGECOACH RD | OSGOODE ON  K0A 2W0 | CANADA | | | | |
| JOHN R MILLER & | LAURA J MILLER JT TEN | 9005 HILLVIEW LANE | | | JACKSON | MI | 49201-8150 |
| JOHN R MILLS | 2940 HAZELWOOD | | | | DETROIT | MI | 48206-2133 |
| JOHN R MINER & | DENNIS C MINER JT TEN | 8350 W HILL ROAD | | | SWARTZ CREEK | MI | 48473-7603 |
| JOHN R MITCHELL | 8814 2ND AVE | | | | INGLEWOOD | CA | 90305-2822 |
| JOHN R MONAHAN | 237 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9706 |
| JOHN R MOORE | 305 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| JOHN R MOORE | 17901 SADDLE HORN RD | | | | WILDWOOD | MO | 63038-1342 |
| JOHN R MOORE & | LEIHLA J MOORE JT TEN | 305 JEFFREY LN | | | PENDLETON | IN | 46064-8806 |
| JOHN R MOORE 2ND | 709 WORTHINGTON MILL RD | | | | NEWTOWN | PA | 18940-9649 |
| JOHN R MORGAN & | DOLORES S MORGAN | TR MORGAN FAMILY TRUST UA 09/05/00 | 9207 HIDDEN FARM RD | | ALTA LOMA | CA | 91737-1535 |
| JOHN R MORIARITY | HC 4 BOX 43044 | | | | ALTURAS | CA | 96101-9506 |
| JOHN R MORRIS | 167 EAST MAIN ST | | | | LEXINGTON | OH | 44904-1226 |
| JOHN R MORRIS | 347 CRESTWOOD DR | | | | OXFORD | MI | 48371-6178 |
| JOHN R MORRISON | 116 TANGLEWOOD TRAIL | | | | LOUISVILLE | KY | 40223-2816 |
| JOHN R MOSLANDER | 3021 HWY P | | | | WENTZVILLE | MO | 63385-2311 |
| JOHN R MULLIS | 5191 ANTIETAM AVE | | | | LOS ALAMITOS | CA | 90720-2704 |
| JOHN R MURDY | BOX 24 | | | | AGENCY | IA | 52530-0024 |
| JOHN R MURLICK | 121 WILSON | HIGGINS LAKE | | | ROSCOMMON | MI | 48653-8824 |
| JOHN R MURPHY | 46550 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445-9607 |
| JOHN R MURPHY & | ZEITA I MURPHY JT TEN | 26 FIDDLER'S DR | | | O'FALLON | MO | 63366-5551 |
| JOHN R MURRAY & | TONI P MURRAY JT TEN | 221 MELROSE ST | | | ROCHESTER | NY | 14619-1805 |
| JOHN R MURTAGH | 601 S OAK PARK AVE | | | | OAK PARK | IL | 60304 |
| JOHN R MYERS & | DIANE L MYERS JT TEN | 22045 ROUTE 65 | | | GRAND RAPIDS | OH | 43522-9703 |
| JOHN R NAUM | 1724 BIG LAKE LN | | | | HIXSON | TN | 37343-3401 |
| JOHN R NEFF JR | 6515 WHEATON RD | | | | CHARLOTTE | MI | 48813-8611 |
| JOHN R NELLIS & | ROBERT J NELLIS JT TEN | 223 ROMEO RD | | | ROCHESTER | MI | 48307-1559 |
| JOHN R NELSON | 3093 OAKRIDGE CT | | | | LAKE ORION | MI | 48360-1732 |
| JOHN R NELSON | 4132 W WINEGRAS ROAD | | | | GLADWIN | MI | 48624-9409 |
| JOHN R NEUBAUER | 2201 TORREY PINES CIRCLE | | | | TUCSON | AZ | 85710-7947 |
| JOHN R NEUMANN | 6114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| JOHN R NEW | 3114 SELLERS COURT | | | | CHRISTIANA | TN | 37037-6611 |
| JOHN R NEWELL JR | 16516 WELLINGTON LAKES CIR | | | | FT MYERS | FL | 33908-7620 |
| JOHN R NEWMAN AND | ELANA NEWMAN JTWROS | 12765 CRISTI WAY | | | BOKEELIA | FL | 33922-3319 |
| JOHN R NICKELL & | MARJORIE J NICKELL JT TEN | 6647 SNOW HILL ROAD | | | SNOW HILL | MD | 21863-3303 |
| JOHN R NIEMIEC | 48 COTTAGE ST | | | | AUBURN | NY | 13021-1802 |
| JOHN R NOELL | 14227 PEDDICORD ROAD | | | | MOUNT AIRY | MD | 21771-8441 |
| JOHN R NORRIS | 105 JOHNSON DRIVE | | | | BUCKNER | MO | 64016-9741 |
| JOHN R O'KEEFE JR | 3175 CAUBY ST APT 107 | | | | SAN DIEGO | CA | 92110-4620 |
| JOHN R OKERLIN | 3573 CAMBRIA CIR | | | | THE VILLAGES | FL | 32162-6606 |
| JOHN R OLDENCAMP | 1694 UNIVERSITY | | | | FERNDALE | MI | 48220-2845 |
| JOHN R OLIVER JR | 8759 OLIVET | | | | DETROIT | MI | 48209-1749 |
| JOHN R OLSON & | SOLVEIG L OLSON JT TEN | 1177 CEDARVIEW DR | | | MINNEAPOLIS | MN | 55405-2110 |
| JOHN R ONG & | FLORENCE A ONG JT TEN | C/O LINDA PETERSEN | 3239 7TH AVE SOUTH | | GREAT FALLS | MT | 59405-3404 |
| JOHN R ORMAND | CUST ASHLEY M ADAMS UGMA PA | 1705 RESERVE DR | | | COLLEGEVILLE | PA | 19426-3259 |
| JOHN R ORMAND | CUST ALEXANDRA C ADAMS UGMA PA | 1705 RESERVE DR | | | COLLEGEVILLE | PA | 19426-3259 |
| JOHN R OVERCASH | 4325 E SACATON ST | | | | PHOENIX | AZ | 85044-1923 |
| JOHN R PAINTER | 621 WYOMING AVENUE | | | | NILES | OH | 44446-1053 |
| JOHN R PALMER | 79 LITCHFIELD RD | | | | WATERTOWN | CT | 06795-1910 |
| JOHN R PANCURAK | 4400 ELIZABETH ST | | | | ALIQUIPPA | PA | 15001-5154 |
| JOHN R PARR | 51 LAKESIDE DRIVE | | | | STANTON | MI | 48888-9121 |
| JOHN R PATRICK | 400 NORTH DRIVE | | | | ROCHESTER | NY | 14612-1210 |
| JOHN R PATTEN | CGM IRA CUSTODIAN | 9761 INNISBROOK BLVD | | | CARMEL | IN | 46032-9387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R PATTERSON | 5720 RIVERWOOD DR | | | | ATLANTA | GA | 30328-3727 |
| JOHN R PATTERSON | 3361 S VASSAR RD | | | | DAVISON | MI | 48423-2425 |
| JOHN R PEER | 225 BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2269 |
| JOHN R PELC AND | CHERYL K PELC JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7210 BURNING BUSH LANE | FLUSHING | MI | 48433-3701 |
| JOHN R PELLERITO | REV LIV TRST UAD 02/16/00 | JOHN PELLERITO & | CATHERINE M. PELLERITO TTEES | 610 THICKET LANE | LAKE ST LOUIS | MO | 63367-2108 |
| JOHN R PELLETT | P O BOX 852 | | | | BOULDER JCT | WI | 54512 |
| JOHN R PETRAS | W 327 N 4171 PORTSIDE DRIVE | | | | NASHOTAH | WI | 53058-9518 |
| JOHN R PEZZONE | 1823 JOHNSTON PLACE | | | | POLAND | OH | 44514-1414 |
| JOHN R PHILLIPS | 1588 INDIANWOOD CT | | | | BLOOMFIELD | MI | 48302 |
| JOHN R PHILLIPS | 15954 KINGS WAY DR | | | | MACOMB | MI | 48044 |
| JOHN R PIGG II | 14110 MARTIN CREEK ROAD | | | | GRANVILLE | TN | 38564-7000 |
| JOHN R PIKUR | 764 SPARTON | | | | ROCHESTER HILLS | MI | 48309-2527 |
| JOHN R PIKUR & | BILLIE E PIKUR JT TEN | 764 SPARTAN | | | ROCHESTER HILLS | MI | 48309-2527 |
| JOHN R PILGER | 10022 LONG BEACH BLVD #M | | | | LYNWOOD | CA | 90262-1501 |
| JOHN R PILKINGTON | TOD ROSLYN COOPER | SUBJECT TO STA TOD RULES | 8310 E VICKSBURG ST | | TUCSON | AZ | 85710-2948 |
| JOHN R PLUM | 22763 RED BAY LN | | | | MILTON | DE | 19968-4510 |
| JOHN R POCZONTEK | 3919 MILLER DR | | | | BRUNSWICK | OH | 44212-2732 |
| JOHN R PONSOLL AND | CONSTANCE M PONSOLL JT TEN | 108 BEAU DR | | | EDINBORO | PA | 16412 |
| JOHN R POOR | 2004 MCANALLY RD | | | | MT PLEASANT | TN | 38474-3112 |
| JOHN R PORTER | 3741 SUNRISE OAKS DR | | | | PORT ORANGE | FL | 32119-8651 |
| JOHN R PORTER & | ROSALIE P PORTER JT TEN | 7 ROCKFORD RD | UNIT B26 B26 B26 | | WILMINGTON | DE | 19806 |
| JOHN R PORTER JR | 111 GLENDALE CT | | | | KISSIMMEE | FL | 34759-3606 |
| JOHN R POTBURY | 3360 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| JOHN R POTTS | 213 PINEWOOD DRIVE | | | | SCHENECTADY | NY | 12303-5615 |
| JOHN R POWELL JR | 600 ST LUKES RD | | | | FRUITLAND | MD | 21826-2206 |
| JOHN R POWER & | BARBARA M POWER JT TEN | 17 PHEASANT HILL RD | | | WALPOLE | MA | 02081-2221 |
| JOHN R PRESCOTT JR | 8 WARREN TER | | | | WOLLASTON | MA | 02170-2626 |
| JOHN R PRIESTER | 6781 WISE RD | | | | WEST MIDDLESEX | PA | 16159-3829 |
| JOHN R PRINKEY | PO BOX 473 | | | | LEAVITTSBURG | OH | 44430-0473 |
| JOHN R PROFFITT JR | PO BOX 729 | | | | DALTON | GA | 30722-0729 |
| JOHN R PUGSLEY | 12100 W CO RD 700 S | | | | DALEVILLE | IN | 47334-9488 |
| JOHN R PURCELL & | DIANE L PURCELL JT TEN | 2662 FIR | | | LONGVIEW | WA | 98632-2021 |
| JOHN R PUZEY & | JUDITH A PUZEY JT TEN | 10562 CATLIN INDIANOLA RD | | | CATLIN | IL | 61817-9114 |
| JOHN R RADER & | ELIZABETH L RADER JT TEN | 752 PARKWAY DR | | | CALISPELL | MT | 59901-2672 |
| JOHN R RAMA | PO BOX 1379 | | | | WARREN | MI | 48090-1379 |
| JOHN R RAMSEY | PO BOX 427 | | | | MEXICO | NY | 13114-0427 |
| JOHN R RANDOLPH | 517 W REDBANK AVE | | | | WOODBURY | NJ | 08096-1453 |
| JOHN R RATLIFF & | DORIS F RATLIFF JT TEN | 643 COTTAGE LN | | | GREENWOOD | IN | 46143-8439 |
| JOHN R RAU | 2209 ENGLISH OAK CT | | | | MIAMISBURG | OH | 45342-4548 |
| JOHN R RAUM JR | 591 S MAIN ST APT 324 | | | | CAPE MAY CH | NJ | 08210 |
| JOHN R RAUM JR & | ELEANOR P RAUM JT TEN | 591 SOUTH MAIN ST APT 324 | CAPE MAY COURT HSE | | CAPE MAY CH | NJ | 08210 |
| JOHN R RAY & | LINNIE RAY TEN COM | 9111 SERENE CREEK | | | SAN ANTONIO | TX | 78230-4035 |
| JOHN R READER | CUST RICHARD D READER U/THE | DELAWARE U-G-M-A | 405 MILL TOWN ROAD COOPERS | FARM | WILMINGTON | DE | 19808-2222 |
| JOHN R REES | 5066 JAMESTOWN RD | | | | COLUMBUS | OH | 43220-2524 |
| JOHN R REESE | 14502 PENICK | | | | WALLER | TX | 77484-4959 |
| JOHN R REGAN | 287 ROCKINGSTONE AVE | | | | LARCHMOND | NY | 10538-1219 |
| JOHN R REHFUSS | 10846 MODENA DR | | | | PHILADELPHIA | PA | 19154-3916 |
| JOHN R RICE | 1484 LITTLELICK FORK | | | | EAST POINT | KY | 41216-8834 |
| JOHN R RICHARDSON | 5895 CO RD 47 | | | | FLORENCE | AL | 35634-3312 |
| JOHN R RIDDELL | 375 COUNTY ROAD PAJ | | | | ISHPEMING | MI | 49849-8728 |
| JOHN R ROACH | 222 MT PLEASANT | | | | BEDFORD | IN | 47421-9665 |
| JOHN R ROADCAP | 29 NEILLIAN WAY | | | | BEDFORD | MA | 01730-2305 |
| JOHN R ROBINSON | 821 BEECHWOOD LN | | | | MC KINNEY | TX | 75069-1503 |
| JOHN R RODGERS | C/O ATTORNEY JOSEPH F MULCAHY JR | 248 CHILDS AVE | | | DREXEL HILL | PA | 19026-3425 |
| JOHN R ROGERS | 2795 SPAIN DR | | | | EASTPOINT | GA | 30344-3944 |
| JOHN R ROHNER | 7078 LEAF CIRCLE | | | | MT MORRIS | MI | 48458-9474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R ROONEY | 2669 WOODBOURNE DRIVE | | | | WATERFORD | MI | 48329-2479 |
| JOHN R ROSSETTI & | LINDA E ROSSETTI JT TEN | 9635 STIRLING BRIDGE DR | | | COLUMBIA | MD | 21046-1936 |
| JOHN R ROVESTI | 1125 CRESTWOOD DRIVE | | | | NORTH HUNTINGDON | PA | 15642-2605 |
| JOHN R ROWBOTHAM | 4599 LOBDELL RD | | | | MAYVILLE | MI | 48744-9627 |
| JOHN R ROWLAND | CUST TODD R ROWLAND UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 7000 LA CUESTA LN | CITRUS HEIGHTS | CA | 95621-4208 |
| JOHN R RULO | 1360 S OCEAN BLVD #804 | | | | POMPANO BEACH | FL | 33062-7155 |
| JOHN R RUZILA | CGM MONEY PURCHASE CUSTODIAN | 88 GOURLEY AVENUE | | | CLIFTON | NJ | 07013-1038 |
| JOHN R RUZILA & | MARYE T RUZILA JT TEN | 88 GOURLEY AVE | | | CLIFTON | NJ | 07013-1038 |
| JOHN R RYAN & | CLYLE Y RYAN JT TEN | 1812 LAKE CYPRESS DR | | | SAFETY HARBOR | FL | 34695-4510 |
| JOHN R SABO | 1011 VININGS FOREST LN SE | | | | SMYRNA | GA | 30080-3957 |
| JOHN R SAGER | 8347 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2166 |
| JOHN R SAGERT | DEBORAH J SAGERT JT TEN | 513 ARLINGTON AVE E | | | OLDSMAR | FL | 34677-3822 |
| JOHN R SAMARA | 12600 N ROCKWELL AVE | UNIT 37 | | | OKLAHOMA CITY | OK | 73142-2706 |
| JOHN R SAMMON | 580 POND VIEW HTS | APT 3 | | | ROCHESTER | NY | 14612-1317 |
| JOHN R SAMPLES TTEE | FBO THE JOHN R SAMPLES TRUST | U/A DTD 11/7/96 | 171 HWY 78 | | MONROE | GA | 30655-4477 |
| JOHN R SANDERSON | 1090 JACKSON STREET | | | | ROCK SPRINGS | WY | 82901-4815 |
| JOHN R SARKEES | 4802 WYOMING WAY | | | | CRYSTAL LAKE | IL | 60012-2037 |
| JOHN R SAUTNER | 40 EDGEWOLD ROAD | | | | WHITE PLAINS | NY | 10607-1010 |
| JOHN R SAVAGE | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3610 |
| JOHN R SAVAGE | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3610 |
| JOHN R SAYLES | 1155G PARADISE CT | | | | GREENWOOD | IN | 46143-2111 |
| JOHN R SCHAUB | 86 MISTY TRCE | | | | OTTO | NC | 28763-8142 |
| JOHN R SCHILLIN | CUST DAVID BRICE SCHILLING UGMA CA | ATTN JOHN R SCHILLING APC | 4675 MACARTHUR COURT # 590 | | NEWPORT BEACH | CA | 92660-8800 |
| JOHN R SCHNEIDER | 12014 BLACKBERRY TER | | | | GAITHERSBURG | MD | 20878-4920 |
| JOHN R SCHRIEFFER | 560 W FULTON ST | APT 306 | | | CHICAGO | IL | 60661-1165 |
| JOHN R SCHROEDER JR | 2325 S SHORE DR | | | | DELAVAN | WI | 53115-3610 |
| JOHN R SCHRUP | 6894 YELLOWSTONE DR | | | | RIVERSIDE | CA | 92506-3924 |
| JOHN R SCHUCHMANN | 21 CEDAR RD | | | | BETHANY | CT | 06524-3340 |
| JOHN R SCHULTES | 5000 NORTH OCEAN BLVD CORDOVA L 11 | | | | BRINY BREEZES | FL | 33435 |
| JOHN R SCOTT | PO DWR 3430 | | | | BIG SPRING | TX | 79721-3430 |
| JOHN R SEAGRAVES | 3353 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| JOHN R SEGREST | CUST MARY MARGARET SEGREST UNDER THE | ALABAMA U-G-M-A | ATTN MARY S MILLER | 106 WELLINGTON DR | MADISON | AL | 35758-8486 |
| JOHN R SEIFERT & | MITZI D SEIFERT | TR SEIFERT FAMILY TR 11/13/92 | 6313 SKYTRAILS | PO BOX 355 | WATERS | MI | 49797-0355 |
| JOHN R SELF | 6524 OCALA CT | | | | CENTERVILLE | OH | 45459-1941 |
| JOHN R SELLARS & | SHERRY L SELLARS JT TEN | 600 SUNDANCE WAY | | | DACONO | CO | 80514-9321 |
| JOHN R SERLEY | 1327 LIPSCOMB DR | | | | BRENTWOOD | TN | 37027-7008 |
| JOHN R SEXTON | 1717 SOUTH CARLSON | | | | WESTLAND | MI | 48186-4054 |
| JOHN R SHADDY & | JOAN I SHADDY | TR SHADDY FAMILY TRUST | UA 08/22/02 | 13201 OLYMPIA WAY | SANTA ANA | CA | 92705-2028 |
| JOHN R SHADONIX | CUST COLINS SHADONIX UTMA AZ | 2102 S CALLE CORDOVA | | | TUCSON | AZ | 85710-5728 |
| JOHN R SHAW | 605 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144-1502 |
| JOHN R SHAW | 502 SPRINGFIELD CIRCLE | | | | BOSSIER CITY | LA | 71112 |
| JOHN R SHEER | 90 AMBERWOOD DRIVE | | | | GRAND ISLAND | NY | 14072-1301 |
| JOHN R SHEPPARD | 6719 COUNTRY SWAN | | | | SAN ANTONIO | TX | 78240-4425 |
| JOHN R SHIELS | 30 LA SALLE DRIVE | SAINT CATHARINES ON  L2M 2E4 | CANADA | | | | |
| JOHN R SHIPLEY | 2036 N WALTON | | | | WESTLAND | MI | 48185-7312 |
| JOHN R SIEBERT | CUST JESSICA L SIEBERT UTMA NJ | UNTIL | 4 PIRATE COVE | | LITTLE SILVER | NJ | 07739-1623 |
| JOHN R SIEFKEN | 2786 WALKER DRIVE | | | | EXPORT | PA | 15632-9307 |
| JOHN R SILK & | ELSIE L SILK JT TEN | 23 ALGONQUIN RD | | | NORWALK | CT | 06851-1809 |
| JOHN R SIMET & | JUDITH SIMET JT TEN | 4418 WAVELAND CT | | | HAMBURG | NY | 14075-2003 |
| JOHN R SIMON | 8721 POND CREEK RD | | | | PORTSMOUTH | OH | 45663 |
| JOHN R SKRBINA & | CATHERINE M SKRBINA JT TEN | 18386 HEATHERLEA DR | | | LIVONIA | MI | 48152-4074 |
| JOHN R SLAYTON | 1765 RIVERGLEN DR | | | | SUWANEE | GA | 30024-1864 |
| JOHN R SMART III | 259 HALCOMB DR | | | | SOMERSET | KY | 42501-5878 |
| JOHN R SMERLINSKI | W5669 PUCKAWAY RD | | | | MARKESAN | WI | 53946-7905 |
| JOHN R SMITH | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R SMITH | 3851 LAZY FOREST TRAIL | | | | INTERLOCHEN | MI | 49643 |
| JOHN R SNYDER | 5534 FOREST HILL | | | | ST JOHNS | MI | 48879 |
| JOHN R SNYDER & | BETTY LOU SNYDER JT TEN | 5534 FOREST HILL | | | ST JOHNS | MI | 48879 |
| JOHN R SOMMERS | 8731 S COUNTRY DR APT 101 | | | | OAK CREEK | WI | 53154-3881 |
| JOHN R SOPKO | 168 COUNTRY GREEN | | | | AUSTINTOWN | OH | 44515-2215 |
| JOHN R SPENCER | 1002 WASHINGTON | | | | LEAVENWORTH | KS | 66048-2951 |
| JOHN R SPICER | 1148 S R 503 NORTH | | | | WEST ALEXANDR | OH | 45381-9701 |
| JOHN R SRUBAS | 3912 WELLESLEY DR NE | | | | ALBUQUERQUE | NM | 87107-4522 |
| JOHN R STANKAVAGE & | ARLENE T STANKAVAGE JT TEN | 1724 PECKHAM RD | | | BINGHAMTON | NY | 13903-5916 |
| JOHN R STEELE | 416 SCHOTTS RD | | | | BALTIMORE | MD | 21221-1630 |
| JOHN R STEMNISKI & | MRS DOROTHY B STEMNISKI JT TEN | 19 WALNUT ROAD | | | SWAMPSCOTT | MA | 01907-2217 |
| JOHN R STENCEL | 14570 BLUE SKIES | | | | LIVONIA | MI | 48154-4966 |
| JOHN R STENCH | 1545 GLORIA | | | | WESTLAND | MI | 48186-8925 |
| JOHN R STEPHENS | 3131 LAKEVIEW RD | | | | LAWRENCE | KS | 66049-9776 |
| JOHN R STIVERS | 1078 HAYES AVE | | | | HAMILTON | OH | 45015-2022 |
| JOHN R STONE | 140 CHESTNUT LANE | | | | SAN MATEO | CA | 94403-3317 |
| JOHN R STONER | 7714 RENNINGER ROAD | | | | MERCERSBURG | PA | 17236-9552 |
| JOHN R STOUFFER | 206 BUSH CT | | | | MC CORMICK | SC | 29835-2737 |
| JOHN R STOVER | 1603 VINCENNES DR | | | | SUN CITY CTR | FL | 33573 |
| JOHN R STOZENSKI | 412 HOMESTEAD CIR | | | | WARRINGTON | PA | 18976-3600 |
| JOHN R STRAEBEL & | SUZANNE M STRAEBEL JT TEN | 6491 CRYSTAL BEACH RD NW | | | RAPID CITY | MI | 49676-9499 |
| JOHN R STRATON JR | 8975-384 LAWRENCE WELK DRIVE | | | | ESCONDIDO | CA | 92026-6422 |
| JOHN R STREU & | MRS JUDITH A STREU JT TEN | 532 LANCELOT CT | | | LIBERTY | MO | 64068-1020 |
| JOHN R STREU & | BETTY M STREAU JT TEN | 144 ALLEN AVE | | | GREEN BAY | WI | 54302-4402 |
| JOHN R STRICKLAND | 754 DEXTERVILLE OAK RIDGE RD | | | | MORGANTOWN | KY | 42261-9182 |
| JOHN R STROTHER JR | P O BOX 648 | | | | MURRAYVILLE | GA | 30564-0648 |
| JOHN R STRUTZ & | MARGARET STRUTZ JT TEN | 11660 W 156 TERR | | | OVERLAND PARK | KS | 66221-2626 |
| JOHN R SUDIMACK & | TREVA L SUDIMACK JT TEN | 7606 KITTANSETT LANE | | | PICKERINGTON | OH | 43147-9081 |
| JOHN R SUNDERLAND & | ILENE P SUNDERLAND TEN ENT | 415 TWIN OAKS ROAD | | | LINTHICUM | MD | 21090-1207 |
| JOHN R SURIANO | 295 CHERRYLAND ST | | | | AUBURN HILLLS | MI | 48326-3350 |
| JOHN R SUTER | 1510 MARK WEST SPRINGS RD | | | | SANTA ROSA | CA | 95404-9605 |
| JOHN R SUTHERLAND | 15790 LUXEMBURG | | | | FRASER | MI | 48026-2309 |
| JOHN R TAULBEE | R 6 | | | | MANSFIELD | OH | 44903-9806 |
| JOHN R TAVALIERI | 21515 MAPLE | | | | ST CLAIR SHR | MI | 48081-2242 |
| JOHN R TAYLOR | 115 ROGER AVE | | | | WESTFIELD | NJ | 07090-1773 |
| JOHN R TAYLOR | 36 NIAGARA ST | | | | NO TONAWANDA | NY | 14120-6116 |
| JOHN R TAYLOR & | MARY ANN TAYLOR JT TEN | 820 ROYAL TER | | | HURST | TX | 76053-4222 |
| JOHN R TEDFORD | PO BOX 430256 | | | | PONTIAC | MI | 48343-0256 |
| JOHN R THOMAS | 6226 122ND AVE SE | | | | BELLEVUE | WA | 98006-4445 |
| JOHN R THOMAS | 50 PARKSIDE CUR UNIT 3 | | | | CANFIELD | OH | 44406-1674 |
| JOHN R THOMPSON | 521 BOHEMIAN HWY | | | | FREESTONE | CA | 95472 |
| JOHN R THOMPSON | 101 SUNDOWN TRL | | | | BUFFALO | NY | 14221-2220 |
| JOHN R TIMKO | 920 SASSAFRAS CIR | | | | WEST CHESTER | PA | 19382-7589 |
| JOHN R TITLOW II | 1323 CAROL LANE | | | | NAPERVILLE | IL | 60565-1233 |
| JOHN R TOBIN JR | TR JOHN R TOBIN JR TRUST | UA 9/9/98 | 1466 SODON CT | | BLOOMFIELD HILLS | MI | 48302-2353 |
| JOHN R TOMASIAK | 8640 WARWICK | | | | WARREN | OH | 44484-3059 |
| JOHN R TOMASZEWSKI | 503 CHESTNUT RIDGE | | | | WOODSTOCK | GA | 30189 |
| JOHN R TOUSE | 66636 KLETT RD | | | | CONSTANTINE | MI | 49042-9620 |
| JOHN R TRAPP | 9415 MEMORY LN | | | | BROOKVILLE | IN | 47012-9186 |
| JOHN R TRIMARCO & | ARLENE E TRIMARCO JT TEN | 81 SUNSET AVE | | | GLEN ELLYN | IL | 60137-5635 |
| JOHN R TRYCHON | 36 PROSPECT HEIGHTS | | | | ASHLAND | MA | 01721-2214 |
| JOHN R TUCKER | 9816 DEEP WOODS DR | | | | SHREVEPORT | LA | 71118-5037 |
| JOHN R TURNER JR | 5690 E CENTER VILLAGE DR | | | | TUSCON | AZ | 85750-1730 |
| JOHN R TURTURA | 2672 N POSEY LAKE HWY | | | | HUDSON | MI | 49247-9750 |
| JOHN R TWAREK | TOD PER NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6040 MARSHALL ROAD | | DAYTON | OH | 45459-2201 |
| JOHN R ULMER | 3682 DEMORY RD | | | | LAFOLLETTE | TN | 37766-5966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R UREK | 15431 MCLAIN | | | | ALLEN PARK | MI | 48101-2076 |
| JOHN R UTTERBACK & | EMILY A UTTERBACK & | SHELLY A UTTERBACK JT TEN | 616 SOUTH WALNUT | | CAMERON | MO | 64429-2226 |
| JOHN R VALLINO | 864 LAKE ACCESS ROAD | | | | MURPHYSBORO | IL | 62966-4745 |
| JOHN R VANDERVEEN | KAREN J VANDERVEEN JT TEN | PO BOX 141 | | | UNION | NE | 68455-0141 |
| JOHN R VASBINDER | 156 BRENTVIEW DR | | | | GRAFTON | OH | 44044-1502 |
| JOHN R VASOLD & | MARY JEAN VASOLD JT TEN | 7005 N RIVER RD | | | FREELAND | MI | 48623-9201 |
| JOHN R VELLA & | BARBARA ANN VELLA JT TEN | 6843 REDFORD CIRCLE | | | TROY | MI | 48098-1200 |
| JOHN R VENNEMAN | 534 GOLF VIEW DRIVE | | | | CHILLICOTHE | OH | 45601-8398 |
| JOHN R VERBANAC & | MARDELL L VERBANAC JT TEN | 7955 FAIRCHILD AVE NE | | | MOUNDS VIEW | MN | 55112-5801 |
| JOHN R VINCENT | 15151 FORD RD | APT 118 | | | DEARBORN | MI | 48126-5025 |
| JOHN R VITCUSKY | 27 MILLWRIGHT DR | | | | NEWARK | DE | 19711-8023 |
| JOHN R WALDORF | 2125 W GARFIELD ROAD | | | | COLUMBIANA | OH | 44408-9786 |
| JOHN R WALLACE | 3114 NORTHWAY DRIVE | | | | SANBORN | NY | 14132-9483 |
| JOHN R WALLACE & | MAUREEN A WALLACE JT TEN | 50-08 48TH ST | | | WOODSIDE | NY | 11377 |
| JOHN R WALTER | 853 SIESTA KEY CIRCLE | | | | SARASOTA | FL | 34242 |
| JOHN R WALZ | 11441 CHARLESTON PKY | | | | FISHERS | IN | 46038-1954 |
| JOHN R WARD JR | 428 SLOCUM | | | | AUBURN HGHTS | MI | 48057 |
| JOHN R WARE | CUST JOHN STEVEN WARE A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 179 WHEELER ST | REHOBOTH | MA | 02769-1101 |
| JOHN R WATKINS | 5 MIDBROOK LN | | | | DARIEN | CT | 06820-3421 |
| JOHN R WATKINS | 7817 ROGAN DRIVE | | | | N RICHLAND HILLS | TX | 76180-7309 |
| JOHN R WATTS | 320 FAIRLANE DR | | | | SPARTANBURG | SC | 29302 |
| JOHN R WEATHERFORD | BOX 384 | | | | CUSHMAN | AR | 72526-0384 |
| JOHN R WEAVER JR PERS REP | EST IO JANE THOMPSON | 831 N TATNALL ST SUITE 200 | | | NEW CASTLE | DE | 19801-1717 |
| JOHN R WEBER | 8015 NW 28TH PLACE | APT A 221 | | | GAINESVILLE | FL | 32606-6275 |
| JOHN R WEBER | 386 COLUMBIA POINT DR | APT 205 | | | RICHLAND | WA | 99352-4390 |
| JOHN R WEESE | 3124 WINDSOR DRIVE | | | | LANDISVILLE | PA | 17538-1341 |
| JOHN R WEIS & | DIANE D WEIS JT TEN | 16 FOXWOOD CT | | | LEWES | DE | 19958-9110 |
| JOHN R WELCH JR | 5372 POLEN CIRCLE | | | | DAYTON | OH | 45440-2826 |
| JOHN R WENDELN & | BETTY L WENDELN JTWROS | 2048 BRAINARD DR | | | KETTERING | OH | 45440-2824 |
| JOHN R WENDELN JR | 2048 BRAINARD DRIVE | | | | KITTERING | OH | 45440-2824 |
| JOHN R WESOLICH | 9218 LARAMIE | | | | CRESTWOOD | MO | 63126-2710 |
| JOHN R WESOLICH & | DONNA L WESOLICH JT TEN | 9218 LARAMIE DR | | | CRESTWOOD | MO | 63126-2710 |
| JOHN R WETHY & | 7275 HAWTHORNE CI | | | | GOODRICH | MI | 48438-9239 |
| JOHN R WETHY & | DONA M WETHY JT TEN | 7275 HAWTHORNE CIRCLE | | | GOODRICH | MI | 48438 |
| JOHN R WHITCOMB | 19465 SOUTH WALTHAM ROAD | | | | BEVERLY HILLS | MI | 48025-5124 |
| JOHN R WHITE | 605 STEED RD | | | | RIDGELAND | MS | 39157-9482 |
| JOHN R WHITTEMORE | 21 FIELDSTONE DRIVE | | | | MORRISTOWN | NJ | 07960-2629 |
| JOHN R WIENOLD | 1 N CONSTITUTION DR | STE 1 | | | AURORA | IL | 60506-3208 |
| JOHN R WIENOLD & | MARGARET V WIENOLD JT TEN | 1 N CONSTITUTION DR FL 1 | | | AURORA | IL | 60506 |
| JOHN R WILLIAMS | 1498 EASTERN AVE | | | | MORGANTOWN | WV | 26505-2312 |
| JOHN R WILLIAMS | 697 SANDPIPER DR | | | | VONORE | TN | 37885-2041 |
| JOHN R WILLIAMS | 741 RANDALL DR | | | | TROY | MI | 48085-4819 |
| JOHN R WILLIAMS & | FLORENCE K WILLIAMS JT TEN | 101 COLD SPRINGS DRIVE | | | KENNET SQ | PA | 19348 |
| JOHN R WILLIAMS JR | 2904 BENTE WAY | | | | VIRGINIA BEACH | VA | 23451-1239 |
| JOHN R WILSON | TR FIRST TRUST 09/30/77 U-A JOHN | R WILSON JR | 1 OLD FORT LN | | HILTON HEAD ISLAND | SC | 29926-2696 |
| JOHN R WILSON | 806 LELAND ST | | | | FLINT | MI | 48507-2434 |
| JOHN R WIND | 2700 PINERIDGE DR NW | APT D | | | GRAND RAPIDS | MI | 49544-7528 |
| JOHN R WINFREE | 2951 LESLIE | | | | DETROIT | MI | 48238-3305 |
| JOHN R WINKELMANN | 135 W BROADWAY | | | | GETTYSBURG | PA | 17325-1206 |
| JOHN R WITGEN | 542 COOK RD | | | | PEWAMO | MI | 48873-9740 |
| JOHN R WITHEROW | 14004 PLACID COVE | | | | STRONGSVILLE | OH | 44136-5129 |
| JOHN R WITSCHI | 5901 RENIE RD | | | | BELLVILLE | OH | 44813 |
| JOHN R WOOD | 813 FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8658 |
| JOHN R WOOD | 1961 CANNON ST SW | | | | WYOMING | MI | 49519-4208 |
| JOHN R WOODRUFF | 10269 WEST REID ROAD | | | | SWARTZ CREEK | MI | 48473-8518 |
| JOHN R WOODRUFF | 9122 LAKE GERALD DR NE | | | | SPARTA | MI | 49345-8399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R YAEGER | 2104 BEDELL ROAD | | | | GRAND ISLAND | NY | 14072-1652 |
| JOHN R YAROS | 202 DELAWARE AVE GWINHURST | | | | WILMINGTON | DE | 19809 |
| JOHN R YASENCHAK | 3837 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 |
| JOHN R YEOMANS | 9702 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9401 |
| JOHN R YOST | 30366 ROCK CREEK | | | | SOUTHFIELD | MI | 48076-1043 |
| JOHN R YOUNG | 5924 DEWEY AVE | | | | INDIANAPOLIS | IN | 46219-7209 |
| JOHN R ZACCARINI | 82 CROYDON RD | | | | YONKERS | NY | 10710-1026 |
| JOHN R ZDUNCZYK & | DIANE E ZDUNCZYK JT TEN | 2503 20TH ST | | | WYANDOTTE | MI | 48192-4425 |
| JOHN R ZEUSCHEL JR | TR JOHN R ZEUSCHEL REVOCABLE | LIVING TRUST UA 07/31/93 | 1638 HIGHLAND VALLEY CIRCLE | | CHESTERFIELD | MO | 63005-4919 |
| JOHN R ZISMER | 33012 WEST 128TH ST | | | | EXCELSLIOR SPRINGS | MO | 64024-6228 |
| JOHN R ZITNIK & | MRS DENISE G ZITNIK JT TEN | 324 FORSYTHE ST CASH OPTION | ACCT | | GIRARD | OH | 44420-2205 |
| JOHN R ZORICH | 8406 REYNOLDS DR | | | | BAYONET POINT | FL | 34667-6921 |
| JOHN R. DELUCA | 1316 COTTONWOOD AVE | | | | PLEASANT HILL | MO | 64080-1688 |
| JOHN R. GAROL | 240 POMONA AVE | | | | LONG BEACH | CA | 90803-3527 |
| JOHN R. LUND | ROBERT D. LUND JR TTEE | U/W/O EMMA JANE LUND | 9739 EAST MARIPOSA GRANDE | | SCOTTSDALE | AZ | 85255-3608 |
| JOHN R. PRITCHARD | 212 ARGYLE ROAD | | | | ORANGE | CT | 06477-2914 |
| JOHN R. PRITCHARD C/F | JOHN JAMES PRITCHARD UTMA | 212 ARGYLE ROAD | | | ORANGE | CT | 06477-2914 |
| JOHN R. SPANIOL OD TTEE | FBO THE SPANIOL FAMILY TRUST | U/A/D 02/02/02 | 15601 FISCHER | | CLEVELAND | OH | 44111-1073 |
| JOHN R. SUTTON | TOD MELISSA A. SUTTON | SUBJECT TO STA TOD RULES | 4725 ORDUNA DR. | | CORAL GABLES | FL | 33146-1265 |
| JOHN R. WILLISON, SUCC TTEE | DORIS E WILLISON TRUST | U/A/D 08/21/80 | C/O STANFORD RESEARCH | 1290-D REAMWOOD AVE | SUNNYVALE | CA | 94089-2279 |
| JOHN RACANELLI | 25 S TAYLOR ST | | | | BERGENFIELD | NJ | 07621-2436 |
| JOHN RADLER JR | 22 BRENWALL AVE | | | | TRENTON | NJ | 08618-1741 |
| JOHN RADON | 1191 MARKS RD | | | | VALLEY CITY | OH | 44280-9728 |
| JOHN RAGHANTI | 1525 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-8607 |
| JOHN RALPH DENT | C/O JOHN R DENT LAW OFFICE | 332 DENVER AVE | | | FT LUPTON | CO | 80621-1822 |
| JOHN RAMILLER | 10506 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| JOHN RAMIREZ JR | 8704 VIRGINIA PINE CT | | | | FREDERICKSBURG | VA | 22407-8733 |
| JOHN RANDALL ROUSE CLARKE | 7 HAY BARRICK RD | | | | WHITE HSE STA | NJ | 08889-3258 |
| JOHN RANDOLPH JOUETT | 3489 FOOTHILL RD | | | | SANTA BARBARA | CA | 93105-1902 |
| JOHN RANIOLO & | SALVATRICE RANIOLO JT TEN | 131 REMSEN RD | | | YONKERS | NY | 10710-1429 |
| JOHN RAPEZZI | CUST MARISA NICOLE RAPEZZI | UGMA MI | 2091 ADRENNE | | TROY | MI | 48085 |
| JOHN RAPPA & | CAROLYN S RAPPA JT TEN | 98 N DU POINT RD | | | CARNEY'S POINT | NJ | 08069-2253 |
| JOHN RATCLIFFE | CGM IRA CUSTODIAN | MANAGED ACCOUNT #2 | 72 YANKEE POINT DRIVE | | CARMEL | CA | 93923-9735 |
| JOHN RATIGAN | 24 STONEHENGE LANE | APT 21 B | | | ALBANY | NY | 12203 |
| JOHN RAWLS SAECKER | BOX 268 | | | | ACCOMAC | VA | 23301-0268 |
| JOHN RAYMOND EGBERT | 116 ROSE CREEK CT | | | | COLUMBIA | SC | 29229-8844 |
| JOHN RAYMOND GAFNEY & | LEONIE T GAFNEY JT TEN | 2460 TEVIS ANN CT | | | DUBLIN | OH | 43018-9194 |
| JOHN RAYMOND HARAMUT | 118 QUINCY DR | | | | GREER | SC | 29650-2642 |
| JOHN RAYMOND KENEFICK | PO BOX 21403 | | | | ST PETERSBURG | FL | 33742 |
| JOHN RAYMOND MINNICK | 905 NE 1ST AVE | | | | GRAND RAPIDS | MN | 55744 |
| JOHN RAYMOND SAYLES & | ESTER E SAYLES JT TEN | 1155G PARADISE CT | | | GREENWOOD | IN | 46143-2111 |
| JOHN RAYMOND VITHA & | RANA MARY VITHA JT TEN | 2000 S OCEAN BLVD | APT 306 | | DELRAY BEACH | FL | 33483-6407 |
| JOHN RECCY & | PAULA RECCY JT TEN | PO BOX 147 | | | YONKERS | NY | 10710-0147 |
| JOHN REGAS | 16929 STEEPLECHASE PKWY | | | | ORLANDO PARK | IL | 60467-8769 |
| JOHN REID | 2158 COLT ST | | | | ST HELEN | MI | 48656-9614 |
| JOHN REID HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028-2215 |
| JOHN REILLY | CUST ELIZABETH ANN REILLY UGMA NY | 195 QUAKER HILL ROAD | | | PAWLING | NY | 12564-1820 |
| JOHN REIN | 2333 FOREST TRAIL | | | | TROY | MI | 48098-3670 |
| JOHN REINA JR | 6195 EAGLE TRACE COURT | | | | YPSILANTI | MI | 48197-6203 |
| JOHN REINHARDT MABRY | 1518 RAINIER FALLS DR NE | | | | ATLANTA | GA | 30329-4106 |
| JOHN REIS MACLEAN | 1372 WOODBROOK LN | | | | SOUTHLAKE | TX | 76092-4840 |
| JOHN RENDALL | BOX 123 | | | | GOTHAM | WI | 53540-0123 |
| JOHN REYNOLDS | 212 CHURCH RD | | | | SCOTIA | NY | 12302 |
| JOHN REYNOLDS SHAW | CUST JOHN RYAN SHAW UGMA TX | 1904 W MUIRHEAD LOOP | | | TUCSON | AZ | 85737-7040 |
| JOHN REZZUTO | JOSEPHINE REZZUTO JTWROS | 1154 W GRAND AVE | | | CHICAGO | IL | 60642-5807 |
| JOHN RHODES | 1716 STEPHENSON ROAD | | | | LITHONIA | GA | 30058-5941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN RHOERLEIN | CUST MELISSA A HOERLEIN UGMA KY | 918 KENRIDGE AVE | | | VILLA HILLS | KY | 41017-1156 |
| JOHN RICHARD ALLAN | 10208 MILL POND RD | | | | SPOTSYLVANIA | VA | 22553-3542 |
| JOHN RICHARD BOLIN JR | 5340 NORWOOD | | | | FAIRWAY | KS | 66205-2646 |
| JOHN RICHARD BURDSALL | 801 SOUTHFORD AVENUE | | | | DAYTON | OH | 45429-2053 |
| JOHN RICHARD DARDEN | 500 S NEOSHO BLVD | | | | NEOSHO | MO | 64850-2048 |
| JOHN RICHARD DOWNES | 5909 HIGHLAND HILLS DRIVE | | | | AUSTIN | TX | 78731-4018 |
| JOHN RICHARD DOWNES | 5909 HIGHLAND HILLS DRIVE | | | | AUSTIN | TX | 78731-4018 |
| JOHN RICHARD HART | TR UA 04/26/94 JOHN | RICHARD HART LIVING TRUST | 242 MCKENDRY DRIVE | | MENLO PARK | CA | 94025-2918 |
| JOHN RICHARD HOWELL | 25019 PRARIE MOUNTAIN | | | | SAN ANTONIO | TX | 78255-2065 |
| JOHN RICHARD JARNIS | 2721 OAKVIEW CT | | | | MONTICELLO | MN | 55362-9525 |
| JOHN RICHARD JONES | 5074 THORNHILL LANE | | | | DUBLIN | OH | 43017-4339 |
| JOHN RICHARD KATELEY JR | 6407 W REYNOLDS ROAD | | | | HASLETT | MI | 48840-8907 |
| JOHN RICHARD LIPTAK | 135 PEPPERTREE DR | APT 9 | | | BUFFALO | NY | 14228-2919 |
| JOHN RICHARD LUCAS JR | 3804 VIA PALOMINO | | | | PALOS VERDES EST | CA | 90274-1451 |
| JOHN RICHARD LUKEMAN JR | 1316 W STATE | | | | JACKSONVILLE | IL | 62650-1849 |
| JOHN RICHARD RAMSHAW | 68014 LOFLAND RD | | | | CAMBRIDGE | OH | 43725-9598 |
| JOHN RICHARD REED | TR JOHN RICHARD REED LIVING TRUST | UA 04/30/96 | 2700 NW 99TH AVE | APT 120A | CORAL SPRINGS | FL | 33065-4853 |
| JOHN RICHARD REISS | PO BOX 596 | | | | ELM GROVE | WI | 53122-0596 |
| JOHN RICHARD SCHMID & | SHERRY T SCHMID | TR R & S SCHMID FAMILY TRUST | UA 03/03/00 | 6054 SOUTH 2125 EAST | OGDEN | UT | 84403-5352 |
| JOHN RICHARD SHIRLEY | PO BOX 45 | | | | ORANGEBURG | SC | 29116-0045 |
| JOHN RICHARD SMITH | PO BOX 273 | | | | TOMBSTONE | AZ | 85638-0273 |
| JOHN RICHARD TUCKER | 6753 CARTERS VALLEY RD 20 | | | | CHURCH HILL | TN | 37642-6348 |
| JOHN RICHARD WHEELER & | ALICE FITZWATER WHEELER JT TEN | 608 1/2 RIDGEWOOD AVE | | | CUMBULD | MD | 21502-3764 |
| JOHN RICHARD WHITE | PO BOX 495 | | | | GILBERT | WV | 25621-0495 |
| JOHN RICHARDSON | 3303 INDIGO LN | | | | MISSOURI CITY | TX | 77459-2976 |
| JOHN RICHE ETTINGER | 45 EAST END AVE | | | | N Y | NY | 10028-7953 |
| JOHN RICHMOND | 5864 MCALPINE RD | | | | GAGETOWN | MI | 48735-9510 |
| JOHN RIDDLE | CGM SEP IRA CUSTODIAN | 28 FROST ROAD | | | DERRY | NH | 03038-4437 |
| JOHN RIEG CUST | JACOB RIEG UTMA PA | 266 ROUPE RD | | | EIGHTY FOUR | PA | 15330-2480 |
| JOHN RIEHLE | SHARON L RIEHLE TTEE | U/A/D 04-08-1994 | FBO JOHN AND SHARON RIEHLE TRU | 710 NORTH HAMILTON ROAD | GAHANNA | OH | 43230-2613 |
| JOHN RIESS JR | 8771 ESSEN DR | | | | STERLING HTS | MI | 48314-1650 |
| JOHN RIESZ REV TR | UAD 10/28/99 | JOHN RIESZ TTEE | 1159 AVONDALE RD | | SOUTH EUCLID | OH | 44121-2924 |
| JOHN RIHORKEWICZ | 263 N WASHINGTON | | | | SLEEPY HOLLOW | NY | 10591-2314 |
| JOHN RIHORKEWICZ & | FLORENCE E RIHORKEWICZ JT TEN | 263 N WASHINGTON ST | | | NORTH TARRYTOWN | NY | 10591-2314 |
| JOHN RISTICH | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| JOHN RITCHIE & | DIANA RITCHIE JT TEN | PO BOX 722 | CREEK RD | | PLEASANT VALLEY | NY | 12569-0722 |
| JOHN RIZZO | 18 SPRUCE PL | | | | DEMAREST | NJ | 07627 |
| JOHN ROBBINS | BOX 404 | | | | BRANDON | MS | 39043-0404 |
| JOHN ROBERSON | 606 TERRYLYNN PLACE | | | | LONG BEACH | CA | 90807-3118 |
| JOHN ROBERT ARKESTEYN | 2121 LINNER ROAD | | | | WAYZATA | MN | 55391-2221 |
| JOHN ROBERT BALINT III | 1436 GREEN RD | | | | ANN ARBOR | MI | 48105-2808 |
| JOHN ROBERT BOSCO & | DIANE E BOSCO JT TEN | 126 ASHBROOK CIRCLE | | | WEBSTER | NY | 14580 |
| JOHN ROBERT BRITT | 173 WATKINS RD | | | | FORTSON | GA | 31808-4865 |
| JOHN ROBERT BURGOYNE | PO BOX 27 | | | | HAMPTON | CT | 06247-0027 |
| JOHN ROBERT CARSON | 119 RIVER LAKE COURT | | | | EATONTON | GA | 31024-5306 |
| JOHN ROBERT COLVILLE REV TRUST | UAD 10/27/05 | JOHN ROBERT COLVILLE TTEE | P O BOX 910852 | | ST GEORGE | UT | 84791-0852 |
| JOHN ROBERT GAFNER | 1510 JACQUELINE DRIVE | | | | HOLT | MI | 48842-2075 |
| JOHN ROBERT GOOD | PO BOX 4401 | | | | INCLINE VILLAGE | NV | 89450-4401 |
| JOHN ROBERT GUERCIO | PO BOX 43 | | | | E VANDERGRIFT | PA | 15629-0043 |
| JOHN ROBERT HARRIS | 69 SCENIC DR | | | | LEWISTOWN | PA | 17044-8128 |
| JOHN ROBERT HARRIS & | CHRISTINA L HARRIS JT TEN | 8818 WINDHAVEN DR | | | OOLTEWAH | TN | 37363-6515 |
| JOHN ROBERT HILL | 277 THRIFT ST | | | | MOBILE | AL | 36609-2412 |
| JOHN ROBERT ISRAEL JR | 7421 MEYERS RD | | | | MIDDLETOWN | OH | 45042-1143 |
| JOHN ROBERT KEIFER | 256 ROAD 2900 | | | | GUIDE ROCK | NE | 68942-8060 |
| JOHN ROBERT KUERS | 4244 VICTORY DRIVE | | | | FRISCO | TX | 75034 |
| JOHN ROBERT KULKA | 2512 SLEEPY HOLLOW RD | | | | STATE COLLEGE | PA | 16801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ROBERT LOWE | 3610 FOREST TER | | | | ANDERSON | IN | 46013-5260 |
| JOHN ROBERT MC GEE JR | 391 GIFFORD DR | ENNISMORE ON  K0L 1T0 | CANADA | | | | |
| JOHN ROBERT MCDUFFEE | 1907 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| JOHN ROBERT MOHAN | 1800 ETHELRED CT | | | | MIDLOTHIAN | VA | 23113-3400 |
| JOHN ROBERT MOSLEY | 220 E LAKEVIEW | | | | FLINT | MI | 48503-4164 |
| JOHN ROBERT MOUTHAAN & | EVELYN M MOUTHAAN JT TEN | 13733 POPLAR AVE | | | GRANT | MI | 49327-9352 |
| JOHN ROBERT MURPHY | 51237 ELLY | | | | CHESTERFIELD TWP | MI | 48051-1965 |
| JOHN ROBERT PADDISON | CUST ROBERT PADDISON A MINOR | U/THE LAWS OF GEORGIA | 2909 QUEEN VICTORIA STREET | | PEARLAND | TX | 77581-4610 |
| JOHN ROBERT SPAGNOLO | 3744 RUTHERFORD ST | | | | HARRUSBURG | PA | 17111-1940 |
| JOHN ROBERT SPIESS | 332 CAMINO DE LAS HUERTAS | | | | PLACITAS | NM | 87043-8686 |
| JOHN ROBERT TELFORD JR | 3821 SELMAVILLE RD | | | | SALEM | IL | 62881-5809 |
| JOHN ROBERT WILSON | 500 OLD OAK LANE | | | | COLLIERVILLE | TN | 38017-1720 |
| JOHN ROBERTSON | 3980 DONNER TRAIL | | | | PLACERVILLE | CA | 95667 |
| JOHN ROBERTSON & | MRS NANCY ROBERTSON JT TEN | 6208 CASTLE HAVEN ROAD | | | CAMBRIDGE | MD | 21613-3335 |
| JOHN ROBIN FONTAINE | C/O BEVERLY CONNOLLY | LAW OFFICE | P O BOX 223 | | MIDDLETOWN | DE | 19709 |
| JOHN ROCHE | 5200 LEAFY TRAIL | | | | FORT WORTH | TX | 76123-1912 |
| JOHN ROCHE & | CUST JIMMY ROCHE UGMA IL | 283 PASCAL ST S | ST PAUL | | SAINT PAUL | MN | 55105 |
| JOHN ROCHE & | MAURA ROCHE JT TEN | 202 VOSS AVE | | | YONKERS | NY | 10703-2509 |
| JOHN ROEHRICK | CUST JOHN L ROEHRICK III UTMA IL | 464 W GREEN | | | WHEELING | IL | 60090-4714 |
| JOHN ROEHRICK | CUST TRACY ROEHRICK UTMA IL | 464 W GREEN | | | WHEELING | IL | 60090-4714 |
| JOHN ROEHRICK & | MARIANN ROEHRICK JT TEN | 464 W GREEN | | | WHEELING | IL | 60090-4714 |
| JOHN ROGERS | 662 SCALES RD | | | | SUWANEE | GA | 30024-1835 |
| JOHN ROGERS | 21231 REIMANVILLE | | | | FERNDALE | MI | 48220-2231 |
| JOHN ROGERS III | 84 RIDGE RD | | | | PHOENIXVILLE | PA | 19460 |
| JOHN ROGERSON | 304 KELLY LN | | | | DOVER | AR | 72837-9051 |
| JOHN RONALD KANDAL | 1514 PATTY CR | | | | ROWLETT | TX | 75089-3263 |
| JOHN RONDINELLI | 4628 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| JOHN ROSAN | CGM IRA ROLLOVER CUSTODIAN | 6516 APPLEWOOD BLVD. | | | YOUNGSTOWN | OH | 44512-3538 |
| JOHN ROSE | 1145 CHARTER RD | | | | WARMINSTER | PA | 18974-2318 |
| JOHN ROSS | 4827 CASCADES CT | | | | SYLVANIA | OH | 43560-4339 |
| JOHN ROSS | SUSAN ROSS JT TEN | 4827 CASCADES CT | | | SYLVANIA | OH | 43560-4339 |
| JOHN ROSS BOGUCKI | 2053 WEST LIBERTY STREET | | | | ALLENTOWN | PA | 18104-5043 |
| JOHN ROSS PATTON JR | 6021 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46220-2013 |
| JOHN ROUNSEVILLE KIRWAN | 214 W TEXAS AVE | STE 701 | | | MIDLAND | TX | 79701-4663 |
| JOHN R ROY PEAK III & | LORRAINE CHINN PEAK | TR JOHN R PEAK III & LORRAINE C | PEAK LIVING TRUST UA 02/24/05 | 64 WELLESLEY | PLEASANT RIDGE | MI | 48069-1243 |
| JOHN RUBCEWICH & | HELEN RUBCEWICH JT TEN | 21 WYOMING DRIVE | | | HUNTINGTON STATION | NY | 11746-2653 |
| JOHN RUBENFELD | 332 SKANDER LN | | | | PLEASANT HILL | CA | 94523-1728 |
| JOHN RUBIN JR | 2921 DUPONT ST | | | | FLINT | MI | 48504-2818 |
| JOHN RUCKEL | 545 STINSON | | | | LUCAS | TX | 75002-7309 |
| JOHN RUCKLE | 53 RUCKLE LANE | | | | BENTON | PA | 17814 |
| JOHN RUDDY | ALT BUNNAHOWEN | BALLINA CO MAYO | | IRELAND | | | |
| JOHN RUFFRAGE | 13 D THE MEADOWS | | | | NEW HARTFORD | NY | 13413 |
| JOHN RUSKIN BELL | 435 ROLLINGWOOD | | | | BAYTOWN | TX | 77520-1116 |
| JOHN RUSSELL | 18 HARRIETT AVENUE | | | | BUFFALO | NY | 14215-3508 |
| JOHN RUSSELL MARTIN | 6714 WILLIANS RD | | | | ROME | NY | 13440-2026 |
| JOHN RUSSELL PETERSON | 2729 SAN FELIPE DR | | | | COLLGE STATION | TX | 77845-6417 |
| JOHN RUSZCZYK | 13660 DULUTH DR | | | | APPLE VALLEY | MN | 55124-8669 |
| JOHN RUZICH | 132 7TH AVE | | | | LA GRANGE | IL | 60525-6404 |
| JOHN RYAN & | ANN P RYAN JT TEN | 261 HARVEST AVE | | | STATEN ISLAND | NY | 10310-2817 |
| JOHN RYBA | 18888 PROSPECT RD | | | | STRONGSVILLE | OH | 44149 |
| JOHN RZESZUTKO | 15091 BUSWELL AVE | | | | PT CHARLOTTE | FL | 33953-2006 |
| JOHN S ACHESON | 18733 TOWNSHIP ROAD 47 | | | | BELLE CENTER | OH | 43310-9408 |
| JOHN S ACKER AND | ANNE R ACKER JT TEN | 7265 WOODLAND DRIVE | | | SPRING GROVE | PA | 17362-8624 |
| JOHN S AHO | VIOLA E AHO JT TEN | 230 SWAN LAKE ROAD | | | CRYSTAL FALLS | MI | 49920-9490 |
| JOHN S ALAMOVICH & | INNICE M ALAMOVICH JT TEN | 444 MAPLETON AVE | | | MOUNT LEBANON | PA | 15228-1220 |
| JOHN S ALCARESE | 2619 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN S ALLEN | 8318 DONNAHA RD | | | | TOBACCOVILLE | NC | 27050-9743 |
| JOHN S ALLEN TOD | JOHN R ALLEN | SUBJECT TO STA TOD RULES | 8690 GALE RD | | WHITE LAKE | MI | 48386-1406 |
| JOHN S ALLEN TOD | CRAIG S ALLEN | SUBJECT TO STA TOD RULES | 8690 GALE RD | | WHITE LAKE | MI | 48386-1406 |
| JOHN S ALLEN TOD | DAVID W ALLEN | SUBJECT TO STA TOD RULES | 8690 GALE RD | | WHITE LAKE | MI | 48386-1406 |
| JOHN S ALLEN TOD | BRUCE D ALLEN | SUBJECT TO STA TOD RULES | 8690 GALE RD | | WHITE LAKE | MI | 48386-1406 |
| JOHN S ANDERSON | 1216 NANTUCKET | | | | HOUSTON | TX | 77057-1906 |
| JOHN S ANDERSON | 9332 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3488 |
| JOHN S ARENDAS & | HILDA M ARENDAS JT TEN | 116 WHITE HERON DR | | | DAYTONA BEACH | FL | 32119 |
| JOHN S ATKINSON | PO BOX 611043 | | | | PORT HURON | MI | 48061-1043 |
| JOHN S AUGERI | 93 RESEVOIR ROAD | | | | MIDDLETOWN | CT | 06457-4840 |
| JOHN S AYCOCK | 49958 BRONSON RD | | | | WELLINGTON | OH | 44090-9711 |
| JOHN S BACHELDER JR | LOT 1 | 15019 W AHARA RD | | | EVANSVILLE | WI | 53536-8504 |
| JOHN S BACON | 107 OXFORD ROAD | | | | WILLIAMSBURG | VA | 23185-3227 |
| JOHN S BAILEY II | PO BOX 246 | | | | WILLIAMSTOWN | WV | 26187-0246 |
| JOHN S BALLARD | 1502 MARWOOD SE | | | | KENTWOOD | MI | 49508-4858 |
| JOHN S BARLOGA | 1916 W FLETCHER ST | APT 1 | | | CHICAGO | IL | 60657-6726 |
| JOHN S BARRON | 14870 HAUBBARD ST | | | | SYLMAR | CA | 91342 |
| JOHN S BART | 37 LINCOLN RD | | | | AMHERST | NY | 14226-4458 |
| JOHN S BAXTER | 9575 BRIAN DR | | | | BATTLE CREEK | MI | 49017-9735 |
| JOHN S BEATO | 77 FERRIS PL | | | | OSSINING | NY | 10562-3534 |
| JOHN S BECK | 2501 CALVERT ST NW | #305 | | | WASHINGTON | DC | 20008-2604 |
| JOHN S BECKER | 309 TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9658 |
| JOHN S BECKHAM JR | 1912 VALLEYWOOD RD | | | | MC LEAN | VA | 22101-4930 |
| JOHN S BENJAMIN | 29475 QUAIL RUN DRIVE | | | | AGOURA HILLS | CA | 91301-1518 |
| JOHN S BERG | TR JOHN S BERG TRUST UA 10/15/87 | 1 RIVERPLACE DR | APT 309 | | LA CROSSE | WI | 54601-8530 |
| JOHN S BERMAN | ENID J BERMAN JT TEN | 1200 WILSHIRE CIR W | | | PEMBROKE PINES | FL | 33027-2202 |
| JOHN S BILODEAU & | DORIS BILODEAU | TR JOHN & DORIS BILODEAU TRUST | UA 12/11/03 | 98 SCOTT DYER RD | CAPE ELIZABETH | ME | 04107-2230 |
| JOHN S BLANKENAU & | BLONDIA M BLANKENAU JT TEN | 4225 NORTH 129TH AVENUE CIRCLE | | | OMAHA | NE | 68164-1818 |
| JOHN S BOVEN | 4085 MAPLEVIEW CT E #92 | | | | BROWN CITY | MI | 48416-8607 |
| JOHN S BOWERS JR | 3373 WHITE BEAR AVE | | | | WHITE BEAR LAKE | MN | 55110-5406 |
| JOHN S BOWERS JR & | PATSY J BOWERS JT TEN | 3373 WHITE BEAR AVE | | | WHITE BEAR LAKE | MN | 55110-5406 |
| JOHN S BRITTAIN | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2903 |
| JOHN S BRODELLA | 7326 SUNSET DR | | | | LANSING | MI | 48917-9619 |
| JOHN S BROOKS | 771 GLENNS FARM WAY | | | | GRAYSON | GA | 30017-4923 |
| JOHN S BUCKINGHAM | 2637 LIBERTY PARKWAY | | | | BALTIMORE | MD | 21222-4412 |
| JOHN S BURK | 458 OAK RIDGE ROAD | | | | CLARK | NJ | 07066-2843 |
| JOHN S BURKE & | MRS HELEN J BURKE JT TEN | 1700 VOORHEES AVE | | | MANHATTAN BEACH | CA | 90266-7046 |
| JOHN S BURTON | 1877 LIDDESDALE | | | | DETROIT | MI | 48217-1145 |
| JOHN S BUSH II | TR JOHN S BUSH II TRUST | UA 05/21/99 | 7104 SALEM CROSSING PL | | ENGLEWOOD | OH | 45322-2568 |
| JOHN S BUXTON | CUST SARA LILLIAN PREOT BUXTON UGMA | SC | 716 PETE DONNELLY LN | | AWENDAW | SC | 29429-6156 |
| JOHN S CANO & | SALLY CANO JT TEN | 733 AVOCADO AVE | | | CORONA DEK MAR | CA | 92625-1938 |
| JOHN S CAROTHERS | 2127 LONDONDERRY DRIVE | | | | MURFREESBORO | TN | 37129-1310 |
| JOHN S CARPENTER & | DELORES CARPENTER JT TEN | 15660 OAKHILL | | | EAST CLEVELAND | OH | 44112-2917 |
| JOHN S CASTAGNINI | 458 CAVOOR STREET | | | | OAKLAND | CA | 94618-1077 |
| JOHN S CHAPERON | 2825 NE 35 CT | | | | FT LAUDERDALE | FL | 33308-5815 |
| JOHN S CHARNETSKY | PO BOX 2194 | | | | LK HAVASU CTY | AZ | 86405-2194 |
| JOHN S CHILD & | BEATRICE L CHILD TEN ENT | 8221 SEMINOLE AVE | | | PHILA | PA | 19118-3929 |
| JOHN S CHILDERS | CUST AMY S CHILDERS UTMA NC | 1375 WATERLILY RD | | | COINJOCK | NC | 27923-9740 |
| JOHN S CIANCIO | 1014 DOVER AVE | | | | WILMINGTON | DE | 19805-2508 |
| JOHN S CLARK | 622 BAILEY DR | | | | BATAVIA | IL | 60510-8690 |
| JOHN S CLIFFORD | PO BOX 610065 | | | | SAN JOSE | CA | 95161-0065 |
| JOHN S CLUGSTON | 4025 BURBANK DR | | | | CONCORD | CA | 94521-1023 |
| JOHN S COBB | TR JOHN S COBB REVOCABLE TRUST | UA 02/09/99 | 34 HASTINGS ROAD | | WOODSVILLE | NH | 03785-4907 |
| JOHN S COLE | 5600 WESLEY AV | | | | BALTIMORE | MD | 21207-6827 |
| JOHN S COLEMAN | PO BOX 621 | | | | GREENVILLE | IL | 62246-0621 |
| JOHN S COLEMAN JR | 5 AUGUSTA DR | | | | SOUTHERN PINES | NC | 28387-2969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN S COLLA | 750 MCCLAY RD | | | | NOVATO | CA | 94947-3874 |
| JOHN S CONABLE | 38 JEFFERSON ST | | | | WARSAW | NY | 14569 |
| JOHN S COOK & | MARY A COOK JT TEN | 23692 BROADMOOR PARK LN | | | NOVI | MI | 48374 |
| JOHN S COOK & | MRS MAXINE COOK JT TEN | 116 S MARKET | | | MEMPHIS | MO | 63555-1444 |
| JOHN S COOMER | 42121 CHASE LAKE ROAD | | | | DEER RIVER | MN | 56636-3170 |
| JOHN S COOPER & | ANNE D COOPER | TR JOHN & ANNE D COOPER TRUST | UA 04/24/95 | 21 STEPHENS WAY | BERKELEY | CA | 94705-1537 |
| JOHN S COWAN | 1106 W CHISUM AV | | | | ARTESIA | NM | 88210-1819 |
| JOHN S COWAN JR | 1106 CHISUM | | | | ARTESIA | NM | 88210-1819 |
| JOHN S CRIDER | 42635 COLLING DR | | | | CANTON | MI | 48188-1172 |
| JOHN S CROOK JR | 417 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2441 |
| JOHN S CRYDERMAN | 2120 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| JOHN S CURREN | 288 SUNNY ACRE DRIVE | | | | BEDFORD | IN | 47421-7815 |
| JOHN S D'APPOLONIA & | CHRISTINA J D'APPOLONIA JT TEN | 28 PRESEVATION DRIVE | | | FALMOUTH | ME | 04105 |
| JOHN S DALZIEL | 21994 CRICKET LANE | | | | STRONGSVILLE | OH | 44136-1127 |
| JOHN S DANISH | NANCY C. DANISH TTEE | U/A/D 12-10-2004 | FBO ELIZABETH J DANISH IRR TRU | 3650 NY 2 | CROPSEYVILLE | NY | 12052-3107 |
| JOHN S DATTOLI | 567 OLD WARREN ROAD | | | | SWANSEA | MA | 02777-4217 |
| JOHN S DAVIS III & | DEBORAH S DAVIS JT TEN | 26480 MILLER BAY RD NE | | | KINGSTON | WA | 98346-9404 |
| JOHN S DE MOSLEY JR | CUST JOHN MORTON U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 217 KENT CT | | HAINES CITY | FL | 33844-6912 |
| JOHN S DE MOSLEY JR | CUST MISS TAUNIA DE MOSLEY | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 2409 CROOKED STICK DRIVE | WINTER HAVEN | FL | 33881-9715 |
| JOHN S DEFINA JR AND | TERRI DEFINA JTWROS | 29 LAFAYETTE STREET | | | WALTHAM | MA | 02453-6828 |
| JOHN S DEJOVINE & | TINA M KECK JT TEN | 5468 CLINTON LANE | | | HIGHLAND HTS | OH | 44143-1959 |
| JOHN S DELLASVETURA | TR JOHN S DELLASVETURA TRUST | UA 04/24/97 | 7 CONANT RD UNIT 56 | | WINCHESTER | MA | 01890-1163 |
| JOHN S DICE | 18401 CARTER RD | | | | ATLANTA | MI | 49709-8981 |
| JOHN S DILLARD | 764 E 219TH STREET #2 | | | | BRONX | NY | 10467-5306 |
| JOHN S DIPASQUALE | 394 WEST 10TH STREET | | | | SALEM | OH | 44460-1518 |
| JOHN S DOBRILOVIC | 2140 S DUCK CREEK | | | | NORTH JACKSON | OH | 44451-9626 |
| JOHN S DODGSHON | CGM IRA ROLLOVER CUSTODIAN | 126 SAINT JAMES DRIVE | | | SONOMA | CA | 95476-8335 |
| JOHN S DOMBROWSKI | 1235 GLEN LEVEN ROAD | | | | ANN ARBOR | MI | 48103-5713 |
| JOHN S DONOVAN & | MIRIAM A DONOVAN JT TEN | 3116 GRACEFIELD RD APT 106 | | | SILVER SPRING | MD | 20904 |
| JOHN S DOOLEY | 14646 CEDARGROVE | | | | DETROIT | MI | 48205-3610 |
| JOHN S DOOLEY JR | 14646 CEDARGROVE | | | | DETROIT | MI | 48205-3610 |
| JOHN S DUNLOP | 1527 LAKESIDE ST | OSHAWA ON  L1J 3Y4 | CANADA | | | | |
| JOHN S DURA | 15937 BRADFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-1000 |
| JOHN S EDWARDS | 1108 WEST CLEARVIEW DRIVE | | | | GLEN ROCK | PA | 17327-7923 |
| JOHN S ERRERA & | CONSUELO ERRERA JT TEN | 1833 W LUNT AVE | | | CHICAGO | IL | 60626 |
| JOHN S ESTANICH & | CATHERINE J ESTANICH TEN ENT | 12508 WOLFE DEN CT | | | MONROVIA | MD | 21770-9134 |
| JOHN S ESTERLY | 936 E 55TH ST | | | | CHICAGO | IL | 60615-5016 |
| JOHN S F MACLEAN | 3928 ORMOND RD | | | | LOUISVILLE | KY | 40207-2069 |
| JOHN S FANKO | 13844 RUPPERT RD | | | | PERRY | MI | 48872-9576 |
| JOHN S FINE | 2324 MADISON ROAD #809 | | | | CINCINNATI | OH | 45208-2679 |
| JOHN S FLINTOSH | 5539 RAVEN RD | | | | BLOOMFIELD | MI | 48301-1046 |
| JOHN S FORBES | 50 SETTLERS CT SE | | | | MARIETTA | GA | 30067-4232 |
| JOHN S FRANCO | RUA DR VASEO ROCHA 54 | 3840 VAGOS | PORTUGAL | | | | |
| JOHN S FRATANGELO & | SUSAN B FRATANGELO JT TEN | 44 GENESEE STREET | | | CLYDE | NY | 14433 |
| JOHN S FREDRICKS | 88 HILES AVE | | | | SALEM | NJ | 08079-1253 |
| JOHN S FREDRICKS & | JANE A FREDRICKS JT TEN | 88 HILES AVE | | | SALEM | NJ | 08079-1253 |
| JOHN S GARDINER | 38729 COVINGTON DR | | | | STERLING HEIGHTS | MI | 48312-1313 |
| JOHN S GARRETT | JUDITH G GARRETT JT TEN | TOD DTD 12/13/2007 | 3147 SOUTH SALEM CHURCH ROAD | | YORK | PA | 17408-9509 |
| JOHN S GERZSENY | 376 N JACK PINE CIR | | | | FLINT | MI | 48506-4566 |
| JOHN S GILL | APT 305 | 773 EAST JEFFERY ST | | | BOCA RATON | FL | 33487-4174 |
| JOHN S GOODMAN AND | ROSE GOODMAN JTWROS | 12458 ST ANDREWS WAY | | | FENTON | MI | 48430-8873 |
| JOHN S GORDINIER | 2190 NE 68TH ST | APT 528 | | | FT LAUDERDALE | FL | 33308 |
| JOHN S GORDON JR & MARGARET M | GORDON 1999 TRUST UAD 07/08/99 | MARGARET M GORDON TTEE | 39734 COUNTRY CLUB DRIVE | | PALMDALE | CA | 93551-2968 |
| JOHN S GOTTLIEB | 760 N BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90077-3102 |
| JOHN S GRASTY III | LUISE M GRASTY JT TEN | 16 ROBBIN STREET | | | MONMOUTH BEACH | NJ | 07750-1465 |
| JOHN S GRAY | 2425 DEXTER RD | | | | PONTIAC | MI | 48326-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN S GRAY AND | NANCY A GRAY JT TEN | 2611 E WINDERMERE WOODS DR | | | BLOOMINGTON | IN | 47401 |
| JOHN S GRECH | 28200 27 MILE ROAD | | | | NEW HAVEN | MI | 48048-1701 |
| JOHN S GRIFFIN | 8351 JEFFERSON ROAD | | | | CLIFFORD | MI | 48727-9713 |
| JOHN S GUTAUSKAS | 2582 WILLIAM FLYNN HWY | | | | BUTLER | PA | 16001-8024 |
| JOHN S GUTTMANN | 409 HOLLY LN | | | | CEDAR GROVE | NJ | 07009-3204 |
| JOHN S HAGNER | 10609 MARRIOTTSVILLE RD #A | | | | RANDALLSTOWN | MD | 21133-1309 |
| JOHN S HAINES & | JANET L HAINES JT TEN | 028 FAIRWAY LN | | | GLENWOOD SPRING | CO | 81601-9515 |
| JOHN S HALL, JR. | CGM IRA CUSTODIAN | 152 KONCI TERRACE | | | LAKE GEORGE | NY | 12845-4194 |
| JOHN S HAMILTON | 555 RIO VISTA | | | | WEEMS | VA | 22576-2006 |
| JOHN S HANSON & | ELIZABETH M HANSON JT TEN | 29 BUFFALO ST | | | CLARKSTON | MI | 48346-2101 |
| JOHN S HARDING | 902 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016-3814 |
| JOHN S HARON | 1159 W BROADWAY | | | | ALEXANDRIA | IN | 46001-8158 |
| JOHN S HARTMANN | 22845 MURRAY ST | | | | EXCELSIOR | MN | 55331-3121 |
| JOHN S HARTSOG & | MRS MAMIE E HARTSOG JT TEN | 51 OAK KNOLL RD | | | WILMINGTON | DE | 19808-3113 |
| JOHN S HAYWORTH | 328 NORTH IRVINGTON | | | | INDIANAPOLIS | IN | 46219-5718 |
| JOHN S HEANEY | 1251 HAWTHORNE | | | | YPSILANTI | MI | 48198-5943 |
| JOHN S HERSEY | PO BOX 5098 | | | | VICTORIA | TX | 77903-5098 |
| JOHN S HIBBERD | 611 AUXERRE CIRCLE | | | | SEFFNER | FL | 33584-7612 |
| JOHN S HILL | 5424 BUCKNECK RD | | | | BRADFORD | OH | 45308 |
| JOHN S HILL & | MRS PATSY A HILL JT TEN | 5424 BUCKNECK RD | | | BRADFORD | OH | 45308 |
| JOHN S HOLMAN | TR JOSHUA R HOLMAN TRUST | UA 05/30/00 | 6255 TERRACINA AVE | | ALTA LOMA | CA | 91737-6919 |
| JOHN S HOLMES | 1021 NE MAIN STREET | | | | PAOLI | IN | 47454-9233 |
| JOHN S HOUSTON | 6507 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-2047 |
| JOHN S HRIBERNIK | 8343 E HADLEY ROAD | | | | CAMBY | IN | 46113-8699 |
| JOHN S HRUSKA & | SHARYN P HRUSKA JTTEN | TOD DTD 01/24/06 | 979 GARDINER DRIVE | | BAY SHORE | NY | 11706-7634 |
| JOHN S HUBBARD | 6102 DUPONT ST | | | | FLINT | MI | 48505-2684 |
| JOHN S HUDSON | DENISE D HUDSON JT TEN | 1707 BAY HILL DR | | | AUSTIN | TX | 78746-6249 |
| JOHN S INGHAM | 28 BIRCH LN | | | | CUMB FORESIDE | ME | 04110-1202 |
| JOHN S JAKUBOWICZ | 25137 LYNDON | | | | DETROIT | MI | 48239-3313 |
| JOHN S JARDIN | CUST JOHN PETER JARDIN UGMA MA | 2324 TRAVIS ROBERT AVE | | | VALRICO | FL | 33594-4631 |
| JOHN S JARONIK | TR JOHN S JARONIK TR UA | 04/30/81 | 868 HIGHVIEW TER | | LAKE FOREST | IL | 60045-3231 |
| JOHN S JESENSKY JR | 32670 BRIDGESTONE DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-4396 |
| JOHN S JIMOS | 117 W DARTMOUTH | | | | FLINT | MI | 48505-4029 |
| JOHN S JOHNSON | 3913 OAKLEY GREENE | | | | SARASOTA | FL | 34235-2346 |
| JOHN S JUSTICE | 35 FALLS RD | | | | ROXBURY | CT | 06783-2013 |
| JOHN S KALT | BOX 143 | 6900 TUBSPRING | | | ALMONT | MI | 48003-8327 |
| JOHN S KALT & | CATHLEEN E KALT JT TEN | PO BOX 143 | | | ALMONT | MI | 48003-0143 |
| JOHN S KARHOFF & | JOANNA R KARHOFF JT TEN | 6194 BALLS MILL ROAD | | | MIDLAND | VA | 22728-1909 |
| JOHN S KAYE | MARY T KAYE JT TEN | 11318 JENNINGS RD | | | LINDEN | MI | 48451-9432 |
| JOHN S KAYE | 11318 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| JOHN S KEHOE | 1561 INDIAN CREEK ROAD | | | | TEMPERANCE | MI | 48182-9244 |
| JOHN S KERR | 639 GASTEIGER RD | | | | MEADVILLE | PA | 16335-4901 |
| JOHN S KILMER III TOD | KATHLEEN KILMER | SUBJECT TO STA TOD RULES | 22891 WALNUT LN | | GENOA | OH | 43430-1133 |
| JOHN S KILMER III TOD | KATHLEEN KILMER | 22891 WALNUT LANE | | | GENOA | OH | 43430-1133 |
| JOHN S KILMER IV | 22891 WALNUT LANE | | | | GENOA | OH | 43430-1133 |
| JOHN S KINCZEL | 226 BUCKS MEADOW LANE | | | | NEWTOWN | PA | 18940-1410 |
| JOHN S KLIMEK | 11357 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212-2905 |
| JOHN S KOBIEROWSKI | 13368 W CYPRESS ST | | | | GOODYEAR | AZ | 85338-3120 |
| JOHN S KOBOSKO | 111 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| JOHN S KOENIG & | KATHLEEN H KOENIG JT TEN | 8272 ORHAN AVE | | | CANTON | MI | 48187-4223 |
| JOHN S KOLOSKI | TR UA 04/12/90 JOHN S KOLOSKI | TRUST | 2217 OTHELLO COVE | | FORT WAYNE | IN | 46818-9152 |
| JOHN S KONEN | 43780 GALWAY DRIVE | | | | NORTHVILLE | MI | 48167 |
| JOHN S KOOKOGEY | 401 WASHINGTON ST | | | | TITUSVILLE | PA | 16354-2523 |
| JOHN S KOSTOFF TTEE | JOHN S & MARY LEE KOSTOFF | REV LIV TRST DTD 9/19/00 | 3055 CRESTWOOD CT | | BAY CITY | MI | 48706-2503 |
| JOHN S KUTA | 9046 HERNANDO WAY | THE HEATHER | | | BROOKSVILLE | FL | 34613-7469 |
| JOHN S LANHAM EX | EST ANNELLA H LANHAM | S70 W18778 GOLD DR | | | MUSKEGO | WI | 53150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN S LANSING | 230 ALGONQUIN DRIVE | | | | LAKE PLACID | NY | 12946-1057 |
| JOHN S LARSEN | 907 DEVON DR | | | | PAPILLION | NE | 68046-3808 |
| JOHN S LARSON | 23899 STANFORD ROAD | | | | CLEVELAND | OH | 44122-2676 |
| JOHN S LAUVE | 622 SUNNINGDALE | | | | GROSSE POINTE | MI | 48236-1628 |
| JOHN S LEE JR | 23 WINDSWEPT RD | | | | E FALMOUTH | MA | 02536-5218 |
| JOHN S LINDSAY | 200 IRON BRIDGE ROAD | | | | FREEPORT | PA | 16229-1718 |
| JOHN S LINKER & | KATHLEEN M LINKER JT TEN | 7474 WEST COLDWATER | | | FLUSHING | MI | 48433-1120 |
| JOHN S LITTLE | 300S | 7519 E COUNTY RD | | | DUNKIRK | IN | 47336 |
| JOHN S LITZENBERGER & | BARBARA H LITZENBERGER JT TEN | 141 ALTADENA DRIVE | | | PITTSBURGH | PA | 15228-1003 |
| JOHN S LONG | PO BOX 71 | | | | BRUNI | TX | 78344-0071 |
| JOHN S LONG | TR U-W-O JOHN E LONG | PO BOX 71 | | | BRUNI | TX | 78344-0071 |
| JOHN S LUND | CGM IRA CUSTODIAN | PO BOX 516 | | | BLACKRIVER FALLS | WI | 54615-0516 |
| JOHN S LYLE & | MRS BETSY A LYLE JT TEN | 671 CODY | | | LAKEWOOD | CO | 80215 |
| JOHN S MADURAS & | MARY PETRISHIN MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | CHAPPAGUA | NY | 10514-3451 |
| JOHN S MAHONEY & | RUTH M MAHONEY JT TEN | 100 FORREST HILLS CIR | | | DICKSON | TN | 37055-1518 |
| JOHN S MAJEWSKI | 2377 KENNELY ROAD | | | | SAGINAW | MI | 48609-9315 |
| JOHN S MALCOMSON | 104 S NAVARRE | | | | AUSTINTOWN | OH | 44515-3208 |
| JOHN S MALICKI | 115 SHAWNEE DR | | | | NATRONA | PA | 15065-2317 |
| JOHN S MARKHAM | 7790 MORGAN RD | | | | WEST JEFFERSON | OH | 43162-9505 |
| JOHN S MARTINI | TOD DTD 06/20/2008 | 40 RIVERSIDE DRIVE | | | NORWELL | MA | 02061-2227 |
| JOHN S MATEJEWSKI | 708 KINGSWOOD ST | | | | DURAND | MI | 48429-1736 |
| JOHN S MC CORMICK | 213 KERMIT WARREN RD | | | | MOUNT OLIVE | NC | 28365-6947 |
| JOHN S MC CUTCHEN | 3866 SPRING HILL ROAD | | | | REMBERT | SC | 29128 |
| JOHN S MCFADDEN | 18830 RIVERCLIFF DR | | | | FAIRVIEW PARK | OH | 44126-1746 |
| JOHN S MCVICAR | 5 WHIP O WILL LN | | | | MILFORD | MA | 01757-1557 |
| JOHN S MEANY JR | 9200 S WINCHESTER AVENUE | | | | CHICAGO | IL | 60620-5607 |
| JOHN S MEIMARIDIS | 45371 HARMONY LANE | | | | BELLEVILE | MI | 48111-2413 |
| JOHN S MERTEN & | MARY MERTEN JT TEN | 72 FRANKLIN RD | | | DENVILLE | NJ | 07834-1557 |
| JOHN S MEYERS | 1620 N HURD | | | | ORTONVILLE | MI | 48462-9402 |
| JOHN S MIKRUT | CHERYL A MIKRUT JT TEN | N3402 CLUBHOUSE DRIVE | | | LAKE GENEVA | WI | 53147-2937 |
| JOHN S MILLARD | 5012 HWY 304 | | | | ROBINSONVILLE | MS | 38664-9702 |
| JOHN S MILLET & | WANDA L MILLET JT TEN | 1002 NORTHWICK DRIVE | | | PEARLAND | TX | 77584-8146 |
| JOHN S MISURACA | 12256 KALISPELL ST | | | | BRIGHTON | CO | 80603-6918 |
| JOHN S MONROE & | LINDA G MONROE JT TEN | 6725 MARION ST | | | GROVE CITY | FL | 34224-8790 |
| JOHN S MONTELEONE | 19 JENNINGS LANE | | | | WOODBURY | NY | 11797-3024 |
| JOHN S MONTROIS | 96 WILDMERE RD | | | | ROCHESTER | NY | 14617-2318 |
| JOHN S MORGAN | 603 ANTIETAM DR | | | | STONE MTN | GA | 30087-5267 |
| JOHN S MURREY | CGM IRA CUSTODIAN | PO BOX 717 | | | PULASKI | TN | 38478-0717 |
| JOHN S MYERS | 206 PINEAPPLE ST | | | | BRADENTON | FL | 34207 |
| JOHN S NAGY | 11779 SW DALLAS S DR | | | | LAKE SUZY | FL | 34269-8993 |
| JOHN S NEILL | 5534 LIBERTY BOULEVARD PL | | | | INDIANAPOLIS | IN | 46220-3491 |
| JOHN S NEWHOUSE TTEE | FBO JOHN S. NEWHOUSE, TRUST | U/A/D 09-14-1995 | 304 W. WALNUT, SUITE 210 | | INDEPENDENCE | MO | 64050-3830 |
| JOHN S NEWKIRK | 540 GRALAN DR | | | | LANCASTER | PA | 17601-5512 |
| JOHN S NEWSOME | SMG 9021 TOWN CENTER PKWY | | | | BRADENTON | FL | 34202 |
| JOHN S NG | 11203-32ND AVENUE | EDMONTON AB  T6J 3X7 | CANADA | | | | |
| JOHN S NOECKER & | MARTHA NOECKER JT TEN | 91 GRAHAM AVE | | | HUDSON | NY | 12534-2609 |
| JOHN S NOWACZYK | 6257 PARAKEET RD | | | | ENGLEWOOD | FL | 34224-8374 |
| JOHN S O'DONNELL | CUST CAITLIN M O'DONNELL UGMA MA | 5 ANCIENT RUBBLY WAY | | | BEVERLY | MA | 01915-1566 |
| JOHN S O'DONNELL | CUST PATRICK S O'DONNELL UGMA MA | 5 ANCIENT RUBBLY WAY | | | BEVERLY | MA | 01915-1566 |
| JOHN S OCONNELL JR | 79 HIGH RD | | | | NEWBURY | MA | 01951-1725 |
| JOHN S PARK | 95 SKY VALLEY RD | | | | SWANTON | MD | 21561-2045 |
| JOHN S PASUIT | 815 2ND AVE | | | | FREEDOM | PA | 15042-2703 |
| JOHN S PATTERSON JR | 6410 W 83RD PL | | | | ARVADA | CO | 80003 |
| JOHN S PATTON | 2507 E US HIGHWAY 136 | | | | HILLSBORO | IN | 47949-8072 |
| JOHN S PATTON | 1801 EAST 22ND ST | | | | MUNCIE | IN | 47302-5465 |
| JOHN S PAVLOV | 2538 S CANFIELD-NILES RD | | | | YOUNGSTOWN | OH | 44515-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN S PERHACS | 421 BAYVIEW DR | | | | SOUTH AMBOY | NJ | 08879-2847 |
| JOHN S PFLUEGER JR | 2330 AMESBURY RD | | | | AKRON | OH | 44313-4506 |
| JOHN S PIERCE | 12344 BRADFORD LANDING WAY | | | | GLEN ALLEN | VA | 23059-7133 |
| JOHN S PIERCE JR | 1900 LAUDERDALE DR | APT C-105 | | | HENRICO | VA | 23238-3917 |
| JOHN S PLESKO | 2710 SE KERN RD | | | | PORT ST LUCIE | FL | 34984-8926 |
| JOHN S PODRASKY | 14198 GARFIELD | | | | REDFORD | MI | 48239-2835 |
| JOHN S POLLOCK JR | 78 GLEN MAWR DR | | | | TRENTON | NJ | 08618-2027 |
| JOHN S POPP | 2823 DONJOY DR | | | | HEBRON | KY | 41048-8109 |
| JOHN S PRENDERGAST & | ELIZABETH L PRENDERGAST JT TEN | 626 FAY-ANN DRIVE | | | BLACKWOOD | NJ | 08012-2826 |
| JOHN S PRIEST JR | 404 BAY ROAD | BOX 1579 | | | SOUTH DUXBURY | MA | 02331-1579 |
| JOHN S RASMUSSEN & | CAROLE A RASMUSSEN JT TEN | 4458 HICKORY WOOD DRIVE | | | OKEMOS | MI | 48864-3076 |
| JOHN S RAYMOND | 198 CR 3405 | | | | JOAQUIN | TX | 75954-5740 |
| JOHN S REID & | WILMA M REID JT TEN | 158 NORTH KENNILWORTH | | | GLEN ELLYN | IL | 60137-5385 |
| JOHN S REVELT | 51123 PLYMOUTH LAKE DR | | | | PLYMOUTH | MI | 48170 |
| JOHN S RIEDMAIER | 911COLUMBIA AVE | | | | PORT CLINTON | OH | 43452-2203 |
| JOHN S RITTENHOUSE | 26 MANCHESTER CT | | | | BERWYN | PA | 19312-1863 |
| JOHN S RIVES II | 1424 ROWAN CT | | | | MARIETTA | GA | 30066-2752 |
| JOHN S ROBINSON | 510 E MARENGO | | | | FLINT | MI | 48505-3306 |
| JOHN S ROSEN & | MARY E ROSEN JT TEN | 12258 RAELYN HILLS DRIVE | | | PERRY | MI | 48872-9168 |
| JOHN S ROSEN JR | 65 FORESTGLEN CIRCLE | | | | WILLIAMSVILLE | NY | 14221-1360 |
| JOHN S ROSS | 12982 W PEACOCK ROAD | | | | ZION | IL | 60099-9432 |
| JOHN S RUSSELL | 1391 PARKER BLVD | | | | TONAWANDA | NY | 14223 |
| JOHN S RUSSELL JR | 2 LINDA VISTA ST | | | | WORCESTER | MA | 01603-1713 |
| JOHN S RYDZEWSKI | 24632 VENICE | | | | NOVI | MI | 48374-2985 |
| JOHN S SCHEIBE | 2307 BUENA VISTA | | | | BELMONT | CA | 94002-1525 |
| JOHN S SCHMITT | 6028 PINEGROVE RD | | | | CICERO | NY | 13039-9370 |
| JOHN S SCHNABEL | 45 ROSE AVENUE | | | | WESTBURY | NY | 11590-1027 |
| JOHN S SCHOENTAG | CUST CHRIS SCHOENTAG UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 2901 FREDERICK AVE APT 1-D | ST JOSEPH | MO | 64506-2924 |
| JOHN S SCHROEDER | 211 KENNEDY ST | | | | OTTAWA | OH | 45875-9409 |
| JOHN S SENICK | 4896 E CLARK RD | | | | HARRISVILLE | MI | 48740-9796 |
| JOHN S SHALLCROSS SR | 1109 S VERMONT ST | | | | SMITHFIELD | NC | 27577-3729 |
| JOHN S SHARP | 3300 SHARP RD | | | | ADRIAN | MI | 49221-8631 |
| JOHN S SHERMAN | 712 BAYBERRY DRIVE | | | | CHAPEL HILL | NC | 27514-9130 |
| JOHN S SILOY | 7142 PITTS BLVD | | | | N RIDGEVILLE | OH | 44039-3130 |
| JOHN S SKOTKO | 639 BONNEYBROOK LN | | | | BRUNSWICK | OH | 44212-1943 |
| JOHN S SOLOMON | 329 TIMBERRIDGE LN | | | | AUBURN | GA | 30011-3031 |
| JOHN S SPICER | 14 SUNRISE DRIVE | | | | LEBANON | PA | 17042-8009 |
| JOHN S STEPANCHAK | 4159 JASMINE PLACE | | | | MOUNT JOY | PA | 17552-9232 |
| JOHN S STEWART | 821 GALVASTON | | | | LIBERTY | MO | 64068-9131 |
| JOHN S STOLARSKI & | KIM STOLARSKI JT TEN | 4465 MAJOR | | | WATERFORD | MI | 48329-1939 |
| JOHN S STROBEL JR | BOX 1208 | | | | EL CENTRO | CA | 92244-1208 |
| JOHN S SULO | PO BOX 99 | | | | NAPLES | NC | 28760-0099 |
| JOHN S SULO & | VIOLA I SULO JT TEN | POST OFFICE BOX 99 | | | NAPLES | NC | 28760-0099 |
| JOHN S SWAJESKI | 1302 NEWCOMB ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803-5108 |
| JOHN S SWANTON | 7212 CRINSTEAD CT | | | | CINCINNATI | OH | 45243-1202 |
| JOHN S TARA | CGM SEP IRA CUSTODIAN | 16 COTTAGE ST | | | BROCKTON | MA | 02301-5302 |
| JOHN S TESSIER | 1500 BRECKNOCK ROAD #150 | | | | GREENPORT | NY | 11944-3130 |
| JOHN S TEUNIS & | SUSAN S TEUNIS | TR TEUNIS FAMILY TRUST | UA 04/16/03 | 3306 N COLUMBUS ST | ARLINGTON | VA | 22207-2877 |
| JOHN S THEISS | 49 DWINELL CT | | | | FRANKLIN | OH | 45005-2015 |
| JOHN S THOMAS | 288 CREEKWOOD DR | | | | SUNNYVALE | TX | 75182-2618 |
| JOHN S TICICH | 2165 CLAIRMONT DR | | | | UPPER ST CLAIR | PA | 15241-3241 |
| JOHN S TOSH SR & | JOHN S TOSH | TR UW JOHN L TOSH | PO BOX 525 | | RISING SUN | MD | 21911-0525 |
| JOHN S TOTH | TR STEPHEN J TOTH LIVING TRUST | UA 07/24/92 | 317 BENDER AVE | | AKRON | OH | 44312-1209 |
| JOHN S TOWLER & | MAUREEN A TOWLER JT TEN | 10 FRANKLIN AVE | | | CROTON-ON-HUDSON | NY | 10520-3051 |
| JOHN S TREESE | C/O MACDONALD | PO BOX 617 | | | NORTH EASTHAM | MA | 02651-0617 |
| JOHN S TRUITT SR & | MILDRED V TRUITT TEN ENT | 1621 MILLINGTON RD | | | SUDLERSVILLE | MD | 21668-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN S TUCKER | 5140 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1357 |
| JOHN S VANDENBERG | 1065 11TH ST | | | | PLAINWELL | MI | 49080-9561 |
| JOHN S VEAL & | JENNIE W VEAL JT TEN | 541 PONTE VEDRA BLVD | | | PONTE VEDRA BEACH | FL | 32082-2317 |
| JOHN S VIERLING | 864 EAST HENDRICKS DRIVE | | | | ALEXANDRIA | IN | 46001-8901 |
| JOHN S WAGGETT | 315 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| JOHN S WAKEFIELD | 5429 OAK HARBOR COURT | | | | INDIANAPOLIS | IN | 46237 |
| JOHN S WALKER | 227 E MANSION | | | | JACKSON | MI | 49203-4332 |
| JOHN S WALSH | CUST JOHN COLLINS WALSH U/THE | FLA GIFTS TO MINORS ACT | 11212 BRADY OAKS CT | | FORT WORTH | TX | 76135-9049 |
| JOHN S WALUSZ | 123 CORTORET STREET | | | | LINDEN | NJ | 07036-1108 |
| JOHN S WASHINGTON | 15479 WALNUT CREEK | | | | STRONGSVILLE | OH | 44136-5632 |
| JOHN S WATSON | 1227 PIN OAK DR | APT L5 | | | FLOWOOD | MS | 39232-9726 |
| JOHN S WATSON II & | ALICE W CRULL EX | EST ALICE WATSON | 4820 JAMES DR | | METAIRIE | LA | 70003-1124 |
| JOHN S WEBER & | EDWARD A WEBER TTEES | J S WEBER TRUST | DTD 09/13/2006 | 1565 MAPLETON DRIVE | DAYTON | OH | 45459-5010 |
| JOHN S WEBSTER | P.O. BOX 1653 | | | | JACKSON | MS | 39215-1653 |
| JOHN S WEISERT | 1460 LANCASTER LN | | | | ZIONSVILLE | IN | 46077-3800 |
| JOHN S WELSHER & | MARIE WELSHER JT TEN | PO BOX 151 | | | SOUTH LYON | MI | 48178 |
| JOHN S WESLEY | 4750 SOUTH COOK ROAD | | | | OWOSSO | MI | 48867-8918 |
| JOHN S WESOLOWSKI | 2807 MC GREGOR RD | | | | LINCOLN | MI | 48742-9765 |
| JOHN S WHINSTON | 123 E 37TH ST | | | | NEW YORK | NY | 10016-3030 |
| JOHN S WIERZBICKI | 26 SHEPHERD WAY | | | | KENDALL PARK | NJ | 08824-1464 |
| JOHN S WILLIAMS | 341 62 VICTOR DRIVE | | | | EAST LAKE | OH | 44095-2111 |
| JOHN S WILSON | GME ZURICH PO 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN S WILSON TTEE | FBO JOHN SPRY WILSON, JR TRUST | U/A/D 04-04-2008 | 1329 LAUREL VIEW DR. | | ANN ARBOR | MI | 48105-9411 |
| JOHN S WROBLESKI & | JANET M WROBLESKI JT TEN | 1408 CARMELITA CT | | | CONCORD | CA | 94520-2819 |
| JOHN S YUILLE | 13620 NORTH 109TH AVE | | | | SUN CITY | AZ | 85351-2579 |
| JOHN S ZEPPETELLA | JOAN T ZEPPETELLA JTWROS | 1676 BUFFALO ROAD | | | ROCHESTER | NY | 14624-1638 |
| JOHN S ZIMMERMAN AND | JOHN ZIMMERMAN JWROS | 21 BEARBRANCH ROAD | | | TRENTON | NJ | 08610-1303 |
| JOHN S ZOLINSKI | 2435 HAYES | | | | MARNE | MI | 49435-9751 |
| JOHN S. ANDREWS | CGM IRA CUSTODIAN | 2245 KEYLON | | | WEST BLOOMFIELD | MI | 48324-1332 |
| JOHN S. PARKER | 65 JENNIFER CIRCLE | | | | ROGERSVILLE | AL | 35652-7221 |
| JOHN S. WOLCHOK | SUNDAY WOLCHOK TTEE | U/A/D 06-04-2001 | FBO THE WOLCHOK FAMILY TRUST | 147-23 20TH ROAD | WHITESTONE | NY | 11357-3501 |
| JOHN SABOL | TR UA 03/09/93 THE JOHN SABOL | TRUST | 4733 ROADOAN RD | | BROOKLYN | OH | 44144-3106 |
| JOHN SACHASCHIK | 5404 W 137TH PL | | | | CRESTWOOD | IL | 60445-1526 |
| JOHN SACHS AND | TINA SACHS JTWROS | 25565 FOGGY GLEN DRIVE | | | CASTRO VALLEY | CA | 94552-5502 |
| JOHN SAGAL | 52144 CHARLESTON LANE | | | | NEW BALTIMORE | MI | 48047 |
| JOHN SAGAN | FAY M SAGAN JTWROS | 825 QUENESHUKNEY RD | | | LINDEN | PA | 17744-8015 |
| JOHN SAGGESE ACF | LAURA SAGGESE UTMA NY | | | | 413 3 ST BROOKLYN | NY | 11215 |
| JOHN SAHJDACK JR | 10965 HILLMAN ROAD | | | | LAKEVIEW | MI | 48850-9125 |
| JOHN SALAMAK JR | 154 BELLEVUE AVENUE | | | | PENNDEL | PA | 19047-5256 |
| JOHN SALAME | 18909 HUNTINGTON | | | | HARPER WOODS | MI | 48225-2044 |
| JOHN SALATKA | 28058 HOOVER RD | APT 4 | | | WARREN | MI | 48093-4162 |
| JOHN SALLAWAY | CGM SEP IRA CUSTODIAN | 1716 HACKETT CREEK DR. | | | MCKINNEY | TX | 75070-5065 |
| JOHN SALVAGGI | 555 THE ESPLANADE | | | | VENICE | FL | 34285-1550 |
| JOHN SALVINO & | ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | BALTIMORE | MD | 21222-3026 |
| JOHN SALZER | 3993 CTY RTE 5 | | | | BURDETT | NY | 14818 |
| JOHN SAMMETH JR & | MARTHA ANN SAMMETH | TR LIVING TRUST 05/28/91 U-A JOHN | SAMMETH JR | 467 FOXHILL DR | DEBARY | FL | 32713-4565 |
| JOHN SAMUEL JACKSON | 22470 SUZIE LN | | | | FOUNTAIN | FL | 32438-6110 |
| JOHN SANCHIRICO ACF | MICHAEL SANCHIRICO U/MI/UGMA | 5033 NORTH BUNKERHILL | | | BRIGHTON | MI | 48114-9016 |
| JOHN SANDMEYER | 8806 MONARD DR | | | | SILVER SPRING | MD | 20910-1815 |
| JOHN SANGER | TOD DTD 04/06/2009 | 2217 BABALOS LN | | | DALLAS | TX | 75228-4914 |
| JOHN SANTOPIETRO | 138 NICHOLS RD | | | | WOLCOTT | CT | 06716-2719 |
| JOHN SARACENI JR | 324 MILTONIA ST | | | | LINDEN | NJ | 07036-5064 |
| JOHN SARANTOPOULOS | 6729 W 63RD STREET | | | | CHICAGO | IL | 60638-4003 |
| JOHN SARRATT FANT | 648 BATSON AVE | | | | FORT SILL | OK | 73503-1204 |
| JOHN SATRIALE SR | CUST JOHN SATRIALE UGMA NY | 4 CADDY LN | | | SUFFERN | NY | 10901 |
| JOHN SATTERFIELD | 320 BLUE MOUNTIAN LAKE | | | | EAST STRUBSBURG | PA | 18301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SAUCHAK & | NINA SAUCHAK JT TEN | 8162 ARNOLD | | | DEARBORN HEIGHTS | MI | 48127-1217 |
| JOHN SAUERHOEFER | CUST JOSEPH WILLIAM | SAUERHOEFER U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 6 PIERCE LN | BROAD BROOK | CT | 06016-9652 |
| JOHN SAUSNOCK | 241 ORVILLE RD | | | | BALTIMORE | MD | 21221-1311 |
| JOHN SAVAS | 1407 HAWKINS WOOD CIR | | | | MIDLOTHIAAN | VA | 23114-4252 |
| JOHN SBIEGAY | CUST SHAWN ROBERT SBIEGAY UGMA MI | 253 MINI RANCH RD | | | SEBRING | FL | 33870-9471 |
| JOHN SCALZA & | DEBORAH SCALZA JT TEN | 65 HAGAMAN ST | | | CARTERET | NJ | 07008-1916 |
| JOHN SCARNE GAMES INC | 2581 COUNTRYSIDE BLVD #312 | | | | CLEARWATER | FL | 33761-3521 |
| JOHN SCHANZLE CUST FOR | JACQUELYN C SCHANZLE | UNDER MO UNIF TRAN MIN ACT | 5003 IVONDALE LANE | | SAINT LOUIS | MO | 63129-2483 |
| JOHN SCHANZLE CUST FOR | MELINDA J SCHANZLE | UNDER MO UNIF TRAN MIN ACT | 5003 IVONDALE LANE | | SAINT LOUIS | MO | 63129-2483 |
| JOHN SCHANZLE CUST FOR | JENNIFER SCHANZLE | UNDER MO UNIF TRAN MIN ACT | 5003 IVONDALE LANE | | SAINT LOUIS | MO | 63129-2483 |
| JOHN SCHAVE JR | 5800 BRINING RD | PO BOX 121 | | | PORT HOPE | MI | 48468-0121 |
| JOHN SCHEFFEN AND | RITA SCHEFFEN TTEES | JOHN AND RITA SCHEFFEN TRUST | DATED 10/16/1997 | PO BOX 236 | LENA | WI | 54139-0236 |
| JOHN SCHEIFELE | 392 AVENIDA CASTILLA UNIT #A | | | | LAGUNA HILLS | CA | 92653-3755 |
| JOHN SCHERBA | 9264 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8357 |
| JOHN SCHLEETER | 17071 OLYMPUS BLVD | | | | NOBLESVILLE | IN | 46062-6965 |
| JOHN SCHLUCKEBIER | 4326 BOBBITT | | | | DALLAS | TX | 75229-4137 |
| JOHN SCHMIDT | 2306 BUCKINGHAM | | | | WESTCHESTER | IL | 60154-5144 |
| JOHN SCHMIDT & | EVA SCHMIDT JT TEN | 59 JOANNE LANE | | | BUFFALO | NY | 14227-1345 |
| JOHN SCHNEIDER & | ELIZABETH SCHNEIDER JT TEN | 6913 ALGONQUIN AVE | | | CHICAGO | IL | 60646-1505 |
| JOHN SCHNIEDWIND JR & | KATHLEEN W SCHNIEDWIND TTEES | THE SCHNIEDWIND FAMILY TRUST | DTD 06-07-1995 | 1933 WAVERLEY ST | PALO ALTO | CA | 94301-3848 |
| JOHN SCHODER & | HENRY SCHODER JT TEN | 7825 E 7TH AVE | | | DENVER | CO | 80230 |
| JOHN SCHOLTEN | 7120 EAST SORRELL RD | | | | BALDWINSVILLE | NY | 13027-8757 |
| JOHN SCHREI | 1343 SHELBOURNE DR | | | | BETHLEHEM | PA | 18018-2230 |
| JOHN SCHULENBERG | 181 LA REATA ROAD | | | | KERRVILLE | TX | 78028-7533 |
| JOHN SCHUPP | 15116 W 82ND TER | | | | LENEXA | KS | 66219 |
| JOHN SCHWARTZ | PO BOX 832 | | | | NEW CANAAN | CT | 06840-0832 |
| JOHN SCHWARZ | 83 HIGHWOOD TERRACE | | | | WEEHAWKEN | NJ | 07086 |
| JOHN SCIBERRAS & | MARY SCIBERRAS JT TEN | 4642 PARKER | | | DEARBORN HEIGHTS | MI | 48125-2239 |
| JOHN SCOTT | 5145 N POINT PARK CT | | | | MONTICELLO | IN | 47960-7315 |
| JOHN SCOTT ALEXANDER | 1135 COTTONWOOD ST | | | | LAKE ORION | MI | 48360-1463 |
| JOHN SCOTT COOPER | 8224 FIVE-POINT HWY | | | | EATON RAPIDS | MI | 48827-9060 |
| JOHN SCOTT CROWE | 401 SUTTER GATE LANE | | | | MORRISVILLE | NC | 27560 |
| JOHN SCOTT EDELMAN | 411 OLD BETHEL RD | | | | EDINBURG | VA | 22824-3176 |
| JOHN SCOTT HILL & | KATHERINE H HILL JT TEN | 121 KING ANTHONY WAY | | | GETZVILLE | NY | 14068-1415 |
| JOHN SCOTT KEARNS | 71 BROADLAWN AVENUE | | | | COLUMBUS | OH | 43228 |
| JOHN SCOTT MAC DOUGALL | 2323 N CENTRAL AVE | STE 1201 | | | PHOENIX | AZ | 85004-1327 |
| JOHN SCOTT PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 |
| JOHN SCZYMECKI | 132 KATIE LN | | | | TOPSHAM | ME | 04086-5538 |
| JOHN SEARCY | 1324 HILLMAN ST | | | | YOUNGSTOWN | OH | 44507-1004 |
| JOHN SEDLAK | 952 PATERSON AVENUE | | | | E RUTHERFORD | NJ | 07073-1041 |
| JOHN SEIDLITZ | 3705 S 13 ST | | | | SHEBOYGAN | WI | 53081-7282 |
| JOHN SEKERAK | 1766 LEXINGTON ST N W | | | | WARREN | OH | 44485-1723 |
| JOHN SELF | 2286 RIVERSIDE DR | | | | WEST COLUMBIA | TX | 77486-9652 |
| JOHN SELIG | 3225 TURTLE CREEK BLVD | APT 501 | | | DALLAS | TX | 75219-5429 |
| JOHN SELL JR | TR JOHN SELL JR TRUST | UA 08/30/95 | 13456 SIMPSON RD | | BLISSFIELD | MI | 49228-9514 |
| JOHN SELLERS JR & | VIVIAN SELLERS JT TEN | 1350 DREXEL | | | DETROIT | MI | 48215-2795 |
| JOHN SEMINARA AND | ELIDE SEMINARA JTWROS | 7 GREYSTONE CIRCLE | | | BRONXVILLE | NY | 10708-2314 |
| JOHN SENITCH | 583 CLINTON AVE | | | | BELFORD | NJ | 07718-1165 |
| JOHN SENKOWSKI JR | 1107 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 |
| JOHN SEPS | 1096 MEADOWBROOK | | | | INKSTER | MI | 48141-1929 |
| JOHN SERENKO & | ELLA MAE SERENKO JT TEN | 14 RHEIMS AVE | | | YOUNGSTOWN | OH | 44515-1639 |
| JOHN SERINO | TR UA 07/31/87 ELSURIN TRUST | DAVIS MALM & D'AGOSTINE | ONE BOSTON PLACE | | BOSTON | MA | 02108-4407 |
| JOHN SETTEMBRINO | PROFESSIONAL FIN CONSULTANTS LLC | 334 UNDERHILL AVE STE 2D | | | YORKTOWN HEIGHT | NY | 10598-4553 |
| JOHN SEVALLA | 1855 DITMARS BLVD | | | | LONG ISLAND CITY | NY | 11105-3908 |
| JOHN SEXTON JR | PO BOX 69 | | | | METAMORA | MI | 48455-0069 |
| JOHN SHALVIS | 28367 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SHANLEY | 126 GALL LN | | | | NEW LENOX | IL | 60451-1433 |
| JOHN SHARKEY | 39 SUNSET DR | | | | HOWELL | NJ | 07731-2766 |
| JOHN SHARP | 364 WAVERLY ST N | OSHAWA ON L1J 5W2 | CANADA | | | | |
| JOHN SHARP & | MARY SHARP | TR SHARP LOVING TRUST | UA 11/10/05 | 1596 FISHER RD | ROSEBURG | OR | 97470-8211 |
| JOHN SHARPLESS MC INTYRE JR | PO BOX 14087 | | | | JACKSON | MS | 39236-4087 |
| JOHN SHARPLESS WALKER JR | 431 ARMFIELD STREET | | | | STATESVILLE | NC | 28677-5701 |
| JOHN SHAW | PO BOX 236 | | | | CEDAR KNOLLS | NJ | 07927-0236 |
| JOHN SHEEHAN | 275 GORDON DRIVE | | | | PARAMUS | NJ | 07652-3323 |
| JOHN SHEPARD WILEY JR & | DAVID SHEPARD WILEY | TR UA 05/24/82 RUSSELL W | WILEY TESTAMENTARY TRUST | 1929 UPPER LAKE DRIVE | RESTON | VA | 20191-3619 |
| JOHN SHOUP | PO BOX 14 | | | | MIDDLEBURY | IN | 46540-0014 |
| JOHN SHREVE | 66 IVORY CT | BOWMANVILLE ON L1C 5C1 | CANADA | | | | |
| JOHN SHULEVA & | ANN E SHULEVA JT TEN | 1369 BUNTS RD APT 304 | | | LAKEWOOD | OH | 44107 |
| JOHN SICIGNANO | 78 EDISON AVE | | | | NUTLEY | NJ | 07110-1067 |
| JOHN SIDORENKO | 655 HIGHLAND DRIVE | | | | COLUMBUS | OH | 43214-3405 |
| JOHN SIEDLECKI | 3310 W 157TH | | | | CLEVELAND | OH | 44111-2018 |
| JOHN SIEMSEN | 109 SCARLET OAK CT | | | | ELIZABETHTOWN | KY | 42701-5545 |
| JOHN SILVA | 17 FRANK COURT | | | | WARREN | RI | 02885-1155 |
| JOHN SILVANI | VALERIE SILVANI JTWROS | 30475 BRISTOL LANE | | | NOVI | MI | 48377-3895 |
| JOHN SILWONUK | 1458 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1935 |
| JOHN SIMKANIN | 3836 DEXTER ROAD | | | | ANN ARBOR | MI | 48103 |
| JOHN SIMMONS | 10101 GOVERNOR WARFIELD PKWY | UNIT 161 | | | COLUMBIA | MD | 21044-3321 |
| JOHN SIMON & | MRS JEAN M SIMON JT TEN | 10310 N W 7 STREET | | | PLANTATION | FL | 33324-1007 |
| JOHN SINATRA & | MARY SINATRA TEN COM | 41325 DONNA DR | | | CLINTON TOWNSHIP | MI | 48038-1951 |
| JOHN SINCLAIRE III | 323 WILD HORSE LANE | | | | MOUNT PLEASANT | SC | 29464-6270 |
| JOHN SISCO & | MRS ANNA SISCO JT TEN | 5916 WOODSTCK AVE | | | LINCOLN | NE | 68512-1839 |
| JOHN SKOVRAN & | MRS ALBERTA I SKOVRAN JT TEN | 53 BARBARA ROAD | | | BRISTOL | CT | 06010-3806 |
| JOHN SLAIM & | CHERY A SLAIM JT TEN | 35347 REGENCY LANE | | | FARMINGTON HILLS | MI | 48331-1453 |
| JOHN SLEZAK & | HELEN B SLEZAK | TR SLEZAK FAMILY REV LVG TRUST | UA 7/3/98 | 4223 6 MILE RD | SOUTH LYON | MI | 48178-9635 |
| JOHN SLIMBARSKI | 201 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9706 |
| JOHN SLIMKO | 553 MIDDLESEX BLVD | | | | GROSSE POINTE PARK | MI | 48230-1737 |
| JOHN SLOAN BROWN | 24 ASH ST | | | | DENVER | CO | 80220-5617 |
| JOHN SLOT | 15200 SILVER PKWY | APT 306 | | | FENTON | MI | 48430-3483 |
| JOHN SMITH | 604 WATER | | | | NOKOMIS | IL | 62075-1445 |
| JOHN SMITH | 419 W 8TH | | | | LAUREL | MT | 59044-2006 |
| JOHN SMITH AND | DIANE D SMITH | JT TEN WROS | 1069 BIG RIDGE ESTATES | | E STROUDSBURG | PA | 18302 |
| JOHN SMITH HOWARD | 1931 MIAMI ST | PO BOX 515 | | | KINGS MILLS | OH | 45034-0151 |
| JOHN SMOLTZ | 700 FOX HOLLOW RUN | | | | ALPHARETTA | GA | 30004-0962 |
| JOHN SNIDERMAN | CUST ADAM SNIDERMAN UGMA NJ | 133 E PALISADE AVENUE APT H | | | ENGLEWOOD | NJ | 07631-2249 |
| JOHN SNOW PRINCE | 2500 BAYBERRY LANE | | | | VESTAL | NY | 13850-2902 |
| JOHN SOCACIU | 6413 N 84TH LN | | | | GLENDALE | AZ | 85305 |
| JOHN SOPHOCLES GAKOS | 12 GRANDVIEW AVE | | | | NORTH CALDWELL | NJ | 07006-4703 |
| JOHN SOUKARIS | 29 SESAME ST | TORONTO ON M1W 2R3 | CANADA | | | | |
| JOHN SPARACINO | 66 SUMMER ST APT 5F | | | | BUFFALO | NY | 14209-2251 |
| JOHN SPATES AND | MIRANDA SPATES JTWROS | 2909 QUARTZ | | | TROY | MI | 48085-3933 |
| JOHN ST JOHN & | FRANCES ST JOHN JT TEN | 191 MABIE CT | | | MAHWAH | NJ | 07430-2968 |
| JOHN STAATS | 12090 E ARIZONA AVE | | | | AURORA | CO | 80012-4243 |
| JOHN STABILE | 118 TIMBERLANE CT | | | | YORKSTOWN HEIGHTS | NY | 10598-1821 |
| JOHN STACEY | 4247 MIDDLE RUN ROAD | | | | SPRING VALLEY | OH | 45370-9726 |
| JOHN STAIF | 28818 COLERIDGE AVE | | | | HARRISON TWP | MI | 48045 |
| JOHN STAININGER | 28570 ANCHOR DRIVE | | | | NEW BALTIMORE | MI | 48047-5303 |
| JOHN STALLONE | CUST ADRIENNE STALLONE UGMA NY | 97 DOUGLAS RD | | | STATEN ISLAND | NY | 10304-1504 |
| JOHN STALLONE | CUST JOHN CHARLES STALLONE UGMA NY | 97 DOUGLAS RD | | | STATEN ISLAND | NY | 10304-1504 |
| JOHN STALLONE | CUST STEVEN STALLONE UGMA NY | 97 DOUGLAS RD | | | STATEN ISLAND | NY | 10304-1504 |
| JOHN STALZER | 16 DANTE PL | | | | WALDWICK | NJ | 07463-1208 |
| JOHN STAMATAKOS & | JAMES STAMATAKOS JT TEN | 5209 ABBEYWOOD CT | | | BALTIMORE | MD | 21237-4921 |
| JOHN STAMPFER & | ELIZABETH STAMPFER JT TEN | 14306 JOYCE DR | | | WARREN | MI | 48088-6088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN STANBERRY | CGM IRA ROLLOVER CUSTODIAN | 4640 FRENCH CREEK ROAD | | | SHINGLE SPRINGS | CA | 95682-8010 |
| JOHN STEEL | 140 VINEWOOD DR | | | | SAFETY HARBOR | FL | 34695-4687 |
| JOHN STEELE | 3006 MILITARY RD | | | | ARLINGTON | VA | 22207-4134 |
| JOHN STEINBACH AND | RANDY STEINBACH JTWROS | 18364 174TH AVE | | | SPRING LAKE | MI | 49456-9761 |
| JOHN STELLANDER & | KATHRYN L STELLANDER JT TEN | 210B BLAIR MILL EAST | | | HORSHAM | PA | 19044-3052 |
| JOHN STENDARDO | 511 EMERSON STREET | | | | ROCHESTER | NY | 14613-2112 |
| JOHN STEPHEN | 173 CHEROVAN DR SW | CALGARY AB  T2V 2P4 | CANADA | | | | |
| JOHN STEPHEN REILLY | 17 PAYNE CT | | | | CLIFTON PARK | NY | 12065-4921 |
| JOHN STEPHEN SCOFIELD | 2730 N. DOS HOMBRES DR | | | | TUCSON | AZ | 85715-3507 |
| JOHN STEPHEN STOREY | 59 HARDING AVENUE | | | | BINGHAMTON | NY | 13903-2625 |
| JOHN STEPHEN SUKOLA IV | 4939 HATHAWAY RD | | | | LEBANON | OH | 45036-9026 |
| JOHN STEPHEN WILSON | R #1 BOX 254 | | | | LOOGOOTEE | IN | 47553-9709 |
| JOHN STETZ & | JULIA A STETZ JT TEN | 4394 WICKFIELD DRIVE | | | FLINT | MI | 48507-3757 |
| JOHN STETZ & | DOUGLAS J STETZ JT TEN | 4394 WICKFIELD DRIVE | | | FLINT | MI | 48507-3757 |
| JOHN STEURER PLASTERING CO | PSP DATED 7/1/99 | JAMES P STEURER  TTEE | FBO JOSEPH M STEURER | 2927 BARRETT STATION RD | SAINT LOUIS | MO | 63122 |
| JOHN STEVE NUNLEY | CGM IRA CUSTODIAN | 471 E. PARKER HEIGHTS ROAD | | | WAPATO | WA | 98951-9606 |
| JOHN STEVE VARGO JR | 625 N THOMPSONVILLE HWY | | | | BEULAH | MI | 49617 |
| JOHN STEVEN DYKZEUL | PO BOX 281313 | | | | SAN FRANCISCO | CA | 94128-1313 |
| JOHN STEWART & | KIMBERLY A STEWART JT TEN | 43783 ABBOTT PL | | | ASHBURN | VA | 20147-5824 |
| JOHN STEWART HOFFHEINS | 1910 MANNING AVE | APT 6 | | | LOS ANGELES | CA | 90025-8308 |
| JOHN STEWART REVOCABLE LIV TR | UAD 06/17/02 | JOHN W STEWART & LYNN HARRIS | TTEES | 9355 SW MCDONALD ST #121 | TIGARD | OR | 97224-5909 |
| JOHN STILLITTANO | 78 KNEELAND AVE | | | | BINGHAMTON | NY | 13905-4142 |
| JOHN STOLLERY & | DEBRA STOLLERY JT TEN | APT L103 | 4735 GARDEN RANCH DRIVE | | COLORADO SPGS | CO | 80918-8563 |
| JOHN STOLZ | 4212 OLD LOCK RD | | | | WILLIAMSBURG | VA | 23188-7289 |
| JOHN STOUTJESDYK & | PAULINE STOUTJESDYK JT TEN | 7270 CUESTA WAY DR N E | | | ROCKFORD | MI | 49341 |
| JOHN STRAUB & | NICHOLETA STRAUB JT TEN | 13106 WILTON OAKS DR | | | SILVER SPRING | MD | 20906-3238 |
| JOHN STRAUGHN | 376 PALMETTO AVE NE | | | | WINTER HAVEN | FL | 33881-2572 |
| JOHN STREPPONE | 442 WEST 57TH ST | APT 5A | | | NEW YORK | NY | 10019-3042 |
| JOHN STRINGER JR | 2726 PINGREE | | | | DETROIT | MI | 48206-2189 |
| JOHN STROZYKOWSKI | RT. 1 BOX 147C | | | | BURLINGTON | WV | 26710-9620 |
| JOHN STUART | 5383 BEAMAN OLD CREEK RD | | | | WALSTONBURG | NC | 27888-1971 |
| JOHN STUART GREGG | TOD DTD 10/13/2008 | 2377 BEDTELYON RD | | | WEST BRANCH | MI | 48661-9044 |
| JOHN STUART SHAVER | 9719 HULBERT ROAD | | | | SEVILLE | OH | 44273-9563 |
| JOHN STUART THOMSEN | 339 WEST SYCAMORE CANE | | | | LOUISVILLE | CO | 80027-2237 |
| JOHN STUREY & | SUSAN E PAPE JT TEN | 12608 EPPING RD | | | SILVER SPRING | MD | 20906 |
| JOHN STURTZ | 2855 MEDFORD DR | | | | TOLEDO | OH | 43614-5454 |
| JOHN SUDIK | 4629 W ORCHID LANE | | | | GLENDALE | AZ | 85302-5208 |
| JOHN SULLIVAN | 611 POPLAR | | | | ROYAL OAK | MI | 48073-3239 |
| JOHN SUPER | 4244 WASHINGTON | | | | DOWNERS GROVE | IL | 60515-2121 |
| JOHN SURVILL | 8 HIGHVIEW CIRCLE | | | | MIDDLETOWN | NJ | 07748-2812 |
| JOHN SUTTER & | MARY JO SUTTER JT TEN | 307 QUENTIN DR | | | SAN ANTONIO | TX | 78201-3733 |
| JOHN SUTTON & | MRS CAROLINE SUTTON JT TEN | 835 PENNSYLVANIA AVE | | | BRIDGEPORT | WV | 26330-1238 |
| JOHN SVIZZERO | 59 GURNET ROAD | | | | DUXBURY | MA | 02332-4013 |
| JOHN SWEETERMAN | 816 HILLERMAN LN | | | | KETTERING | OH | 45429-5431 |
| JOHN SWEEZER | 329 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3434 |
| JOHN SWIECILO | 8721 KENNEDY CIR APT 3 | | | | WARREN | MI | 48093-2248 |
| JOHN SYDOR | 494 TIMBERLEA DR | APT 109 | | | ROCHESTER HLS | MI | 48309-2671 |
| JOHN SYMCHECK | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| JOHN SZAFRANSKI & | MARY ANN SZAFRANSKI JT TEN | 319 YALE AVE | | | POINT PLEASANT BCH | NJ | 08742-3136 |
| JOHN SZARKO | 97 MOSLE ROAD | | | | FAR HILLS | NJ | 07931-2235 |
| JOHN T ALSGAARD | 2834 SHARON RD | | | | CHARLOTTE | NC | 28211-2128 |
| JOHN T AMICK | 308 HIGH ST | | | | BAY CITY | MI | 48708-8612 |
| JOHN T ANDERSON | 5925 TRUMAN DRIVE | | | | FORT WORTH | TX | 76112-7935 |
| JOHN T ANDERSON | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304-7727 |
| JOHN T ANDREWS JR | 56 FARMERSVILLE RD | | | | CALIFON | NJ | 07830-3303 |
| JOHN T ANIPEN JR | 1650 E FOREST | | | | YPSILANTI | MI | 48198-4161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T APPLETON & | NANCY J APPLETON JT TEN | 662 HOPKINS HILL ROAD | | | WEST GREENWICH | RI | 02817-2562 |
| JOHN T ARGENZIANO & | ELMA C ARGENZIANO JT TEN | 224 TUPELO DR | | | NAPERVILLE | IL | 60540-7929 |
| JOHN T ARMS | 1013 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1781 |
| JOHN T ATKINSON | 4649 THANKSGIVING LANE | | | | PLANO | TX | 75024 |
| JOHN T ATWOOD | 9701 RIVER RD | | | | NEWPORT NEWS | VA | 23601-4247 |
| JOHN T AUBLE & | ELLEN C AUBLE JT TEN | 41 CHINKAPIN CIR SMW | | | HOMOSASSA | FL | 34446 |
| JOHN T AUBLE & | ELLEN C AUBLE & | MARY ELLEN DAVEY JT TEN | 41 CHINKAPIN CIR | | HOMOSASSA | FL | 34446-5217 |
| JOHN T AYRES PERSONAL | REPRESENTATIVE OF THE ESTATE | OF MARION H AYRES | 9405 N 42ND ST | | HICKORY CORNERS | MI | 49060-9510 |
| JOHN T BAIN SR | 10413 NORTH ROOKER RD | | | | MOORESVILLE | IN | 46158 |
| JOHN T BAKER & | MICHAELINE B BAKER JT TEN | 206 CONHOCKEN CT | | | MURFREESBORO | TN | 37128-4782 |
| JOHN T BALLA | 220 S MELBORN ST | | | | DEARBORN | MI | 48124-1455 |
| JOHN T BANDZUH & | IRENE M BANDZUH JT TEN | 294 PLANE RD | | | PORTAGE | PA | 15946-6704 |
| JOHN T BANN | 217 CLARK ST | | | | WESTVILLE | IL | 61883-1307 |
| JOHN T BARNES & | JANET A BARNES | TR BARNES FAMILY TRUST | UA 12/3/89 | 15803 HERITAGE DR | SUN CITY WEST | AZ | 85375-6669 |
| JOHN T BARTON | 315 NE 28TH AVE 102 | | | | PORTLAND | OR | 97232-3163 |
| JOHN T BARTUSEK & | SHIRLEY A BARTUSEK JT TEN | 91 S MAPLE AVE | | | LE CENTER | MN | 56057-1115 |
| JOHN T BASSETT | UAD 10/22/84 | JOHN T BASSETT TTEE | 215 W 15TH STREET | | TRAVERSE CITY | MI | 49684-4108 |
| JOHN T BERGER | 76 SAND HILL RD | | | | WEATOGUE | CT | 06089-9701 |
| JOHN T BERKHEISER | 1669 CORNERSVILLE HWY | | | | LEWISBURG | TN | 37091-5108 |
| JOHN T BERTHET | 2628 OGDEN DR | | | | ORCHARD LAKE | MI | 48323-3244 |
| JOHN T BEST | 249 EAST 77TH ST | | | | ANDERSON | IN | 46013-3906 |
| JOHN T BIGGERS | 2995 EAST TROY AVENUE | | | | BEECH GROVE | IN | 46107-1451 |
| JOHN T BILLGER | 42 UPPER SAREPTA ROAD | | | | BELVIDERE | NJ | 07823-2630 |
| JOHN T BLACK | 5286 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439-8752 |
| JOHN T BLAZEY | 3708 NIBAWAUKA BCH | | | | CANANDAIGUA | NY | 14424-9725 |
| JOHN T BLUHM JR | 675 MANSTON DR | | | | MELBOURNE | FL | 32901-2824 |
| JOHN T BODE | 130 WEST WISCONSIN AVENUE | #26 | | | PEWAUKEE | WI | 53072-3461 |
| JOHN T BOGART | 2062 ROSELYN DRIVE | | | | FEASTERVILLE | PA | 19053-2429 |
| JOHN T BOLDEN JR AND | RENEE J BOLDEN JTWROS | 908 W. BRIDGETOWNE COURT | | | DUNLAP | IL | 61525-9202 |
| JOHN T BOUCHER & | PAMELA S BOUCHER JT TEN | 3431 MAIDSTONE | | | TRENTON | MI | 48183-3523 |
| JOHN T BRADLEY | TR UA 04/01/97 | TRUST OF JOHN T BRADLEY | FBO JOHN T BRADLEY | 6388 HERON PKWY | CLARKSTON | MI | 48346-4802 |
| JOHN T BRASINGTON | 9309 NW 14 PL | | | | GAINESVILLE | FL | 32606-5579 |
| JOHN T BRATCHER JR | PO BOX 115 | | | | ROCKVALE | TN | 37153-0115 |
| JOHN T BREHM | 895 W DOUGLAS AVE | | | | NASHVILLE | TN | 37206-3304 |
| JOHN T BREIDENSTEIN | 1574 FAWNVISTA LANE | | | | CINCINNATI | OH | 45246-2038 |
| JOHN T BRIDGERS | 61 ARMSTRONG CIRCLE | | | | BRAINTREE | MA | 02184-6820 |
| JOHN T BROWN | BOX 2541 | | | | CAMDEN | NJ | 08101-2541 |
| JOHN T BROWN | 2453-G UNION BLVD UNIT 26B | | | | ISLIP | NY | 11751-3168 |
| JOHN T BROWN & | JEAN M BROWN JT TEN | 52130 SPERRY RD | | | VERMILION | OH | 44089-9405 |
| JOHN T BROZ JR | CUST JAKE ANDREW BROZ | UTMA IL | 16517 COURTSIDE DRIVE | | LOCKPORT | IL | 60441-7015 |
| JOHN T BROZ JR | CUST ALEX JOHN BROZ | UTMA IL | 16517 COURTSIDE DR | | LOCKPORT | IL | 60441-7015 |
| JOHN T BUNETTA | 41312 GREENBRIAR | | | | PLYMOUTH | MI | 48170-2624 |
| JOHN T BURDA JR | 2335 ELDERBERRY LN | | | | REISTERSTOWN | MD | 21136-4032 |
| JOHN T BURNS | CUST ERIC H BURNS U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 200 ROSEBANK LN | WEST LAFAYETTE | IN | 47906-8613 |
| JOHN T BUTLER | 2630 CLARENCE ODUM RD NW | | | | MONROE | GA | 30656-3917 |
| JOHN T BUTLER | 166 HIGH VIEW DR | | | | STRATFORD | CT | 06614 |
| JOHN T BYLICA & | MRS AMELIA S BYLICA JT TEN | 325 S JACKSON | | | BEVERLY HILLS | FL | 34465-4072 |
| JOHN T BYRNE | 4801A STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| JOHN T CAFFERTY & | ELIZABETH CAFFERTY JT TEN | 31 SOUTHERN RED ROAD | | | BLUFFTON | SC | 29909 |
| JOHN T CALLEN & | SUSAN G CALLEN JT TEN | PO BOX 3272 | | | OMAK | WA | 98841-3272 |
| JOHN T CAMPBELL | 334 KROLIK AVE | | | | BELLE VERNON | PA | 15012-2418 |
| JOHN T CASTILLEJA | 1225 NE 81ST TER | | | | KANSAS CITY | MO | 64118-1322 |
| JOHN T CAVACIUTI | 1061 INMAN AVE | APT C231 | | | EDISON | NJ | 08820-4327 |
| JOHN T CHANEY | 106 AVE C | | | | CARROLLTON | GA | 30117-2808 |
| JOHN T CHEGAR | 328SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| JOHN T CHRISMAN | 6407 CAMINO VIVIENTE | | | | GOLETA | CA | 93117-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T COLLINS | RPS/105700/BOARDWALK PIPELINE PA | 2717 YOSEMITE DRIVE | | | OWENSBORO | KY | 42301-0148 |
| JOHN T COMPTON & | LISA M COMPTON JT TEN | 21 EXCHANGE ST | | | LE ROY | NY | 14482-1522 |
| JOHN T CONRAD | 24 SPRINGDALE DR | KITCHENER ON  N2K 1P9 | CANADA | | | | |
| JOHN T COOK | 920 DEERCREST CIRCLE | | | | EVANS | GA | 30809-4230 |
| JOHN T COTTER & | RITA COTTER | TR LIVING TRUST 03/23/88 U-A F-B-O | JOHN T | COTTER & RITA COTTER 11835 MEADOW DR | PORT RICHEY | FL | 34668-1162 |
| JOHN T COURTNEY | 625 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 |
| JOHN T CRAUN | 465 SOUTH CENTER ROAD | | | | SAGINAW | MI | 48603-6116 |
| JOHN T CRAWFORD 2ND | 21212 WALLACE | | | | SOUTHFIELD | MI | 48075-3872 |
| JOHN T CROWE | ROUTE 1 | BOX 174 | | | MULKEYTOWN | IL | 62865-9779 |
| JOHN T CROWELL | 116 PROSPECT HILL RD | PO BOX 71 | | | HANCOCK | NH | 03449-0071 |
| JOHN T CROWLEY | 418 W 17TH ST | | | | N Y | NY | 10011-5812 |
| JOHN T CURTIS  AND | KATHERINE M CURTIS | JT TEN | 7519 FOREST BEACH RD | | WATERVLIET | MI | 49098 |
| JOHN T CZERNIAK & | LENORA M CZERNIAK JT TEN | 606 TRAM ROAD | | | MT PLEASANT | PA | 15666-8847 |
| JOHN T DAWSON | 254 TILDEN | | | | PONTIAC | MI | 48341-1863 |
| JOHN T DE COURCY II | 2127 ROBINSON AVE | | | | KINGMAN | AZ | 86401-4749 |
| JOHN T DE SIMONE | 133 SARATOGA RD | BUILDING C APT 11 | | | SCOTIA | NY | 12302 |
| JOHN T DINAN III | 19 EDWARDS STREET | | | | S PORTLAND | ME | 04106-4806 |
| JOHN T DOLAN JR | 8800 CREEK RUN DR | | | | BONITA SPRINGS | FL | 34135-9500 |
| JOHN T DOREMUS | 3612 PARHAM DRIVE | | | | CHATTANOOGA | TN | 37412-1833 |
| JOHN T DOWNS EX | UW HULDA DOWNS | 5129 WEBBER ROAD | | | KNOXVILLE | TN | 37920-3826 |
| JOHN T DRAKE | 7155 ACHILL DRIVE | | | | DUBLIN | OH | 43017-2634 |
| JOHN T DUBERG JR | G8422 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| JOHN T DURALIA JR | 10867 LINN ROAD | | | | ESPYVILLE | PA | 16424-4154 |
| JOHN T DYE | 509 N BROAD ST | | | | LANCASTER | OH | 43130-3032 |
| JOHN T EAVES | 3667 N HWY 113 | | | | TEMPLE | GA | 30179-2569 |
| JOHN T EMMI | 12342 BROCK AVE | | | | DOWNEY | CA | 90242-3504 |
| JOHN T FAHEY | 3006 FALLEN OAK RD | | | | MORGANTOWN | WV | 26508 |
| JOHN T FARON & | MRS MARY F FARON JT TEN | 3349 HYDE WAY | | | VISALIA | CA | 93291-4234 |
| JOHN T FARON & | MRS MARY R FARON JT TEN | 3349 HYDE WAY | | | VISALIA | CA | 93291-4234 |
| JOHN T FEIT | 613 S MARLYN AVE | | | | BALTIMORE | MD | 21221-5235 |
| JOHN T FERGUSON JR | 4790 FINLAY ST | | | | RICHMOND | VA | 23231-2754 |
| JOHN T FICZERI | 38946 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7908 |
| JOHN T FINLEY | 835 LYNN | | | | VIDOR | TX | 77662-6428 |
| JOHN T FINLEY | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484-3175 |
| JOHN T FINUCAN | 10142 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8936 |
| JOHN T FISHER & | MELVA J FISHER JT TEN | PO BOX 211 | | | INWOOD | WV | 25428-0211 |
| JOHN T FITZGIBBON | 293 WAGONWHEEL TRAIL | | | | WEXFORD | PA | 15090-9328 |
| JOHN T FLAUTZ | 1413 EXETER RD | | | | ALLENTOWN | PA | 18103-6314 |
| JOHN T FLEMING | 1116 SANDRA ST SW | | | | DECATUR | AL | 35601-5456 |
| JOHN T FONTELLO | 1026 11TH AVENUE | | | | WILMINGTON | DE | 19808-4969 |
| JOHN T FORD | 2692 ABINGTON DRIVE | | | | SNELLVILLE | GA | 30078-3493 |
| JOHN T FORTON | 131 STRATFORD DR | | | | WHITMORE LAKE | MI | 48189-9023 |
| JOHN T FOTOVICH JR | 4841 N 107TH STREET | | | | KANSAS CITY | KS | 66109-4179 |
| JOHN T FOWNES | 904 RED OAK DR | | | | PITTSBURGH | PA | 15238-1309 |
| JOHN T FRED JR | 20074 HERZOG DRIVE | | | | ROCKWOOD | MI | 48173-8626 |
| JOHN T FREEMAN III | 501 EDWARDS RD #13 | | | | GREENVILLE | SC | 29615-1271 |
| JOHN T GALLAGHER JR | PO BOX 1257 | | | | LINCOLN | NH | 03251-1257 |
| JOHN T GALLATIN AND | MARY J GALLATIN JTWROS | 1960 DRUMMOND POND RD | | | ALPHARETTA | GA | 30004-3151 |
| JOHN T GARDNER SR | 17 LODGE RD | | | | SAUGERTIES | NY | 12477-4219 |
| JOHN T GATES | 1409 E ZELL RD | | | | SUMMITVILLE | IN | 46070-9001 |
| JOHN T GILBRETH | 18 ROCKWOOD DRIVE | | | | LARCHMONT | NY | 10538-2537 |
| JOHN T GILLIO | 87-36 111TH ST | | | | RICHMOND HILL | NY | 11418-2313 |
| JOHN T GILMORE III | 4300 MT SCOTT | | | | WICHITA FALLS | TX | 76310-2474 |
| JOHN T GLYNN & | MRS SANDRA L GLYNN JT TEN | 17036 WAHOO LANE | | | SUMMRLND KEY | FL | 33042-3627 |
| JOHN T GODWIN | 529 SISKIN CIRCLE | | | | NORTH AUGUSTA | SC | 29841-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN T GRAHAM | 19487 WARWICK | | | | DETROIT | MI | 48219-2140 |
| JOHN T GRALTON | W227 S 8075 GUTHRIE DR | | | | BIG BEND | WI | 53103-9624 |
| JOHN T GRAVES | 2780 ASHWELL LN | | | | SAN RAMON | CA | 94582-2904 |
| JOHN T GREENWOOD | CGM IRA CUSTODIAN | 3846 WHITMAN RD | | | ANNANDALE | VA | 22003-2200 |
| JOHN T GREGORY | PO BOX 812 | | | | MADISONVILLE | KY | 42431-0017 |
| JOHN T GREXA | 8156 THOMPSON SHARPSVILLE | | | | MASURY | OH | 44438-8718 |
| JOHN T GUNN | 556 E 91ST PLACE | | | | CHICAGO | IL | 60619-7432 |
| JOHN T GUSS | 809 HEMLOCK ST | | | | BOALSBURG | PA | 16827-1116 |
| JOHN T GUSTAFSON | N 5045 CANFIELD LANE | | | | ST AGNUS | MI | 49781-9348 |
| JOHN T HABRAT JR | CUST MICHELLE MARIE HABRAT UGMA OH | 2805 RALPH AVE | | | CLEVELAND | OH | 44109-5415 |
| JOHN T HABRAT JR | CUST SUZANNE MARIE HABRAT UGMA OH | 2805 RALPH AVE | | | CLEVELAND | OH | 44109-5415 |
| JOHN T HABRAT JR | 2805 RALPH AVE | | | | CLEVELAND | OH | 44109-5415 |
| JOHN T HADLEY & | JOANNE K HADLEY JT TEN | 836 FOREST DRIVE | | | ANDERSON | IN | 46011-1234 |
| JOHN T HALL | 1950 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-8650 |
| JOHN T HALL III | 3108 PALMER | | | | LANSING | MI | 48910-5901 |
| JOHN T HANASACK | 24916 WINONA ST | | | | DEARBORN | MI | 48124-1590 |
| JOHN T HARR | 7727 ADAIR RD | | | | CASCO | MI | 48064-1530 |
| JOHN T HARRIS | 2732 N BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2632 |
| JOHN T HARTIN & | MAUREEN R HARTIN | TR HARTIN FAM TRUST | UA 09/07/89 | 1032 INVERLOCHY DR | FALLBROOK | CA | 92028-5410 |
| JOHN T HARVEY | 1902 KENT ST | | | | FLINT | MI | 48503-4316 |
| JOHN T HATHAWAY | PO BOX 67 | | | | DUGGER | IN | 47848 |
| JOHN T HAWKINS | PO BOX 2232 | | | | BETHAL ISLAND | CA | 94511-3232 |
| JOHN T HAYES | 4108 SIMMENTAL LANE | | | | LUTTS | TN | 38471-5335 |
| JOHN T HAYES | PO BOX 801034 | | | | ACWORTH | GA | 30101-1034 |
| JOHN T HAZARD & | MARION B HAZARD JT TEN | 20008 THURMAN BEND RD | | | SPICEWOOD | TX | 78669-1750 |
| JOHN T HEITMANN | 62199 E IRON CREST DR | | | | TUCSON | AZ | 85739-1759 |
| JOHN T HERRIDGE & | MRS MYRTLE ANN HERRIDGE JT TEN | 2104 CHARDON RD | | | COLUMBUS | OH | 43220-4461 |
| JOHN T HESCH | 5183 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| JOHN T HICKEY & | RUTH M HICKEY JT TEN | 689 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032-2109 |
| JOHN T HITE | PO BOX 1232 | | | | DELTA JCT | AK | 99737-1232 |
| JOHN T HIXSON | 8837 FREEMARK WAY | | | | ELK GROVE | CA | 95624-3071 |
| JOHN T HOLDERBAUM | 755 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9144 |
| JOHN T HOOKER JR | 2712 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5162 |
| JOHN T HOWERY | 1420 SW LOGOS DR | | | | LEES SUMMIT | MO | 64081 |
| JOHN T HRUBY | CUST ANDREW J HRUBY | UGMA TX | 5805 W 24TH | | FREMONT | MI | 49412-9638 |
| JOHN T HRUBY | CUST BENJAMIN T HRUBY | UGMA TX | 5805 W 24TH | | FREMONT | MI | 49412-9638 |
| JOHN T HRUBY & | CYNTHIA HRUBY JT TEN | 5805 W 24TH | | | FREMONT | MI | 49412-9638 |
| JOHN T HUBBARD | 2464 MEADOWCROFT | | | | BURTON | MI | 48519-1270 |
| JOHN T HUGHES JR | PO BOX 1827 | | | | JANESVILLE | WI | 53547-1827 |
| JOHN T HUTCHISON | 3903 BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| JOHN T HUTSKO | 2322 PANTHER PL | | | | NORTH LAS LEGAS | NV | 89031 |
| JOHN T HUTSKO & | LYNN M WRIGHT JT TEN | 2322 PANTHER PLACE | | | NORTH LAS VEGAS | NV | 89031-0696 |
| JOHN T JAMES | 107 WILD GEESE WAY | | | | TRAVELERS RST | SC | 29690-8349 |
| JOHN T JOHNSON | 14974 OLD OAK DR | | | | STRONGSVILLE | OH | 44149-4873 |
| JOHN T JOHNSON | 14985 RIVER VIEW CT | | | | STERLINGS HEIGHTS | MI | 48313-5772 |
| JOHN T JOHNSON III | 518 CLARICE AVE UNIT 302 | | | | CHARLOTTE | NC | 28204 |
| JOHN T JONES | 203 BITTERSWEET | | | | OFALLON | MO | 63366-1618 |
| JOHN T JOUVER & | MARGARET M JOUVER JT TEN | 1611 IDLEWOOD ROAD | | | GLENDALE | CA | 91202-1027 |
| JOHN T KALB JR | 4920 ASBURY CIRCLE | | | | DUBUQUE | IA | 52002-0424 |
| JOHN T KAPUSTA | 4225 WEST 224TH | | | | FAIRVIEW PARK | OH | 44126-1822 |
| JOHN T KAZLO AND | PATRICIA S KAZLO TEN IN COMM | TOD DTD 07-26-04 | 10027 HOPKINS RD | | CHESTER | VA | 23831-1192 |
| JOHN T KEARNEY | CGM ROTH IRA CUSTODIAN | 8006 RACHELLE PLACE | | | VIENNA | VA | 22182-4022 |
| JOHN T KEARNS | TR JOHN T KEARNS TRUST | UA 2/14/02 | 2443 DARTMOOR | | TROY | MI | 48084-2701 |
| JOHN T KELLER | 6 SUNWICH RD | | | | NORWALK | CT | 06853-1636 |
| JOHN T KENNEDY | 1202 FIELDSTONE DR | | | | PONTIAC | MI | 48340-1489 |
| JOHN T KERRIGAN JR | 58 SEVEN OAKS LANE | | | | BREWSTER | NY | 10509-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T KILIAN | 1584 WESTBROOK | | | | MADISON HEIGHTS | MI | 48071-3045 |
| JOHN T KITZEL | 1187 LYELL AVE | | | | ROCHESTER | NY | 14606-2042 |
| JOHN T KOESTER & | MARY A KOESTER JT TEN | 4120 PROVIDENCE CIRCLE | | | ROCHESTER | NY | 14616 |
| JOHN T KOOPER | 10181 OLD GEORGETOWN ROAD | MCCLELLANVILLE | | | MCCLELLANVLE | SC | 29458 |
| JOHN T KOSTU | 29 GRANT AVE | | | | CARTERET | NJ | 07008-3105 |
| JOHN T KOVATCH | CUST DANIEL JOSEPH KOVATCH UGMA WI | 2241 HY 1 | | | GRAFTON | WI | 53024-9433 |
| JOHN T KRUKENBERG & | BETTY L KRUKENBERG JT TEN | 3075 S SUNDERLAND ROAD | | | LIMA | OH | 45806-9302 |
| JOHN T KRYZA | 11736 JUNIPER DRIVE | | | | BELLEVILLE | MI | 48111-3100 |
| JOHN T KUKRAL | 510 WESLEY AVE | | | | NATIONAL PARK | NJ | 08063-1228 |
| JOHN T LAUR | 1800 34TH ST | | | | BAY CITY | MI | 48708-8150 |
| JOHN T LAUTNER EX | EST SABINA LAUTNER | C/O CHARLES SCHWAB OPERATIONS CTR | BOX 52114 | | PHOENIX | AZ | 85072 |
| JOHN T LAWRY | 9521 GLORY AVE | | | | TUJUNGA | CA | 91042-3241 |
| JOHN T LESNIEWSKI | 1741 FRANKLIN DR | | | | FURLONG | PA | 18925-1453 |
| JOHN T LINDQUIST | 1189 MADONNA ROAD | | | | SAN LUIS OBISPO | CA | 93405-6511 |
| JOHN T LOFTUS & | KATHRYN J LOFTUS | TR UA 02/29/08 | JOHN & KATHRYN LOFTUS LIVING TRUST | 2554 SILVERSIDE | WATERFORD | MI | 48328 |
| JOHN T LOPEZ | 38036 VALLEJO ST | | | | FREMONT | CA | 94536-1746 |
| JOHN T LORICK JR TTEE FBO | JOHN T & GENEVIEVE M | LORICK JR LIV TRUST | U/A/D 07-13-1995 | 20206 PIEDRA CHICA ROAD | MALIBU | CA | 90265-5328 |
| JOHN T LOWERY | 700 LAKESHORE DR | | | | CUBA | MO | 65453-9611 |
| JOHN T LUKOWSKI | RT 1 BOX 108 | | | | HANCOCK | MI | 49930-9707 |
| JOHN T LUTTRELL | 246 H PRITCHETT RD | | | | ELLI JAY | GA | 30540-9311 |
| JOHN T LYLES & | YOLANDA PATTERSON LYLES JT TEN | 7007 CONSERVATORY LN | | | CHARLOTTE | NC | 28210-3606 |
| JOHN T LYONS | 4261 HACKER DR | | | | WEST BEND | WI | 53095-9203 |
| JOHN T MACDONALD | PO BOX 968 | | | | WOLFEBORO FALLS | NH | 03896-0968 |
| JOHN T MACK & | GLORIA J MACK JT TEN | 12682 514TH AVE | | | AMBOY | MN | 56010-5034 |
| JOHN T MACMANUS | 118 RINGWOOD RD | | | | ROSEMONT | PA | 19010-2714 |
| JOHN T MADZIK | 55 ROSS CIRCLE | | | | SEDONA | AZ | 86336-5522 |
| JOHN T MAGIN & | BONNIE L MAGIN JT TEN | 64 MCGUIRE RD | | | ROCHESTER | NY | 14616-2329 |
| JOHN T MAHER JR | 117-01 PARK LANE S | BUILDING D APT 2J | | | KEW GARDENS | NY | 11418-1014 |
| JOHN T MAHONEY | 5780 S LELAND RD | | | | LAINGSBURG | MI | 48848-9655 |
| JOHN T MALONE | CUST JENNIFER LYNN MALONE UGMA IL | 910 S GRANT ST | | | HINSDALE | IL | 60521-4545 |
| JOHN T MALONE | CUST MEGAN LORRAINE MALONE UGMA IL | 910 S GRANT ST | | | HINSDALE | IL | 60521-4545 |
| JOHN T MATTHEWS TOD | JERRY R MATTHEWS | SUBJECT TO STA TOD RULES | 4833 COLUMBUS AVE | | ANDERSON | IN | 46013-5131 |
| JOHN T MC KEON | 8101 STALEY ROAD | | | | EAST AMHERST | NY | 14051-2337 |
| JOHN T MC LAUGHLIN | 1933 SPEEDWELL RD | | | | LANCASTER | PA | 17601-4530 |
| JOHN T MC LAUGHLIN JR | 1933 SPEEDWELL RD | | | | LANCASTER | PA | 17601-4530 |
| JOHN T MCDERMOTT | 815 E STOVER AVE | | | | INDIANAPOLIS | IN | 46227-1558 |
| JOHN T MCGRAW LIVING TRUST | JOHN THOMAS MCGRAW TTEE | UA/DTD 11/07/2001 | 2415 COURTNEY DR | | COLORADO SPRINGS | CO | 80919-4824 |
| JOHN T MCGRIFF | CGM SEP IRA CUSTODIAN | P.O. BOX 357249 | | | GAINESVILLE | FL | 32635-7249 |
| JOHN T MCGUIRE | 111 MIMOSA DR | | | | PALESTINE | TX | 75803-5505 |
| JOHN T MCHENRY | CUST SEAN P MCHENRY UGMA NY | 23 OLD OREGON ROAD | | | PEEKSKILL | NY | 10567-1044 |
| JOHN T MCHUGH | CGM IRA CUSTODIAN | 288 WINDSOR AVE | | | WOOD DALE | IL | 60191-2044 |
| JOHN T MCINTYRE | 1327 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| JOHN T MCLEAN TOD | PATRICIA M POTTER | SUBJECT TO STA TOD RULES | 303 N FOREST BLVD | | LAKE MARY | FL | 32746 |
| JOHN T MCMAHON JR | 1340 BIELBY | | | | WATERFORD | MI | 48328-1306 |
| JOHN T MENZIE | 12311 VIRGINIA HILLS CT | | | | FORT WAYNE | IN | 46845-1964 |
| JOHN T MERCER | 111 SAVORY LANE | | | | NORTH WALES | PA | 19454-1636 |
| JOHN T MERRITT | 729 BAY AVE | | | | BRICK | NJ | 08724-4809 |
| JOHN T MILLER | 905 BURNING SPRINGS CIRCLE | | | | LOUISVILLE | KY | 40223-3609 |
| JOHN T MILLER | 1391 BEECHDALE DR | | | | MANSFIELD | OH | 44907-2801 |
| JOHN T MILLER | 5280 OTTER LAKE RD | | | | SAINT PAUL | MN | 55110-5839 |
| JOHN T MILLS JR | RR #1 BOX 71B | | | | NEW BETHLEHEM | PA | 16242-9801 |
| JOHN T MINKER & | MARY L MINKER JT TEN | 106 CAMERON DR | | | HOCKESSIN | DE | 19707 |
| JOHN T MOORE | BOX 983 | | | | HAGERSTOWN | MD | 21741-0983 |
| JOHN T MOORE & | MRS GRACE MOORE JT TEN | 10 SCHOOL ST | | | EAST WILLISTON | NY | 11596-2029 |
| JOHN T MOREN & | MRS REMA M MOREN JT TEN | 856 ASHFORD LANE | | | FT COLLINS | CO | 80526-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T MORGAN & | MRS JUDY C MORGAN JT TEN | 2305 MEADOW LARK LN | | | COLUMBIA | MO | 65201-6275 |
| JOHN T MORROW JR | TOD DTD 08/31/2007 | 31 HEATHER LANE | | | CRYSTAL LAKE | IL | 60014-5072 |
| JOHN T MULCAHY JR & | DEBRA J MULCAHY JT TEN | 10 MONROE ST | | | GLENS FALLS | NY | 12801-2909 |
| JOHN T MULLIGAN | 20732 SYDENHAM RD | | | | CLEVELAND | OH | 44122-2924 |
| JOHN T MURRAY | 35 JACOBSON ST | ST CATHARINES ON  L2T 2Z8 | CANADA | | | | |
| JOHN T NASH AND | MARY E NASH JTWROS | 13505 LAKE MAGDALENE DR | | | TAMPA | FL | 33613-4131 |
| JOHN T NAYLOR | PO BOX 352498 | | | | TOLEDO | OH | 43606 |
| JOHN T NEWMAN | 26 ASHLEY DR | | | | BALLSTON LAKE | NY | 12019-1538 |
| JOHN T NEWSOME & | ELIZABETH A NEWSOME JT TEN | 501 S FEATHERING RD | | | MEDIA | PA | 19063-4554 |
| JOHN T NITTERAUER JR | 72 BENTHAM PKWY | | | | BUFFALO | NY | 14226-4505 |
| JOHN T NOBLE CUST | FOR JOHN T NOBLE II | UTMA/VA | 628 RIVERBEND CRT APT 105 | | NEWPORT NEWS | VA | 23602-7063 |
| JOHN T OBRIEN & | GERALDINE T OBRIEN JT TEN | PO BOX 2146 | | | BORREGO SPRINGS | CA | 92004-2146 |
| JOHN T OFCHAR | 10921 WOODEN ROAD | | | | HANOVER | MI | 49241-9770 |
| JOHN T OGLETREE | KENNETH M OGLETREE & | EMORY J OGLETREE JT TEN | #9 PARKWOOD PLACE | | CINCINNATI | OH | 45217-1936 |
| JOHN T OLSSON | 656 DUCKPOND RD | | | | WESTBROOK | ME | 04092-2510 |
| JOHN T OLSZEWSKI | 6740 HARLEY AVENUE | | | | PHILADELPHIA | PA | 19142-3301 |
| JOHN T ORLEY | 8979 PQ AVE | | | | MATTAWAN | MI | 49071-9425 |
| JOHN T ORMAN | 102 MEADOW POINTE CV | | | | BRANDON | MS | 39042-5013 |
| JOHN T PARHAM | 1401 W GARY ROAD | | | | MONTROSE | MI | 48457-9324 |
| JOHN T PASEK & | CATHERINE V PASEK JT TEN | 17754 FAIRWAY STREET | | | LIVONIA | MI | 48152-2966 |
| JOHN T PATTON SR & | ROBERTA J PATTON | TR PATTON FAMILY TRUST 06/28/93 | 3160 SW 95TH PLACE | | OCALA | FL | 34476-7456 |
| JOHN T PELTON | PO BOX 111 | | | | WILLIAMSTON | MI | 48895-0111 |
| JOHN T PENNINGTON | 1426 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| JOHN T PERKINS | 701 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| JOHN T PERRY | 344 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3609 |
| JOHN T PETERSON & | ELSIE H PETERSON JT TEN | PO BOX 564 | | | NEWELL | SD | 57760-0564 |
| JOHN T PIGG JR | 108 LAKESIDE DR | | | | GOODLETTSVLLE | TN | 37072-9126 |
| JOHN T PLEDGER | 1467 TAYLOR | | | | DETROIT | MI | 48206-2029 |
| JOHN T POLACOK & | JOANNE G POLACOK JT TEN | 198 CHERRY LANE | | | AVON LAKE | OH | 44012-1704 |
| JOHN T POLLOCK | 10680 CENTENNIAL DR | | | | ALPHARETTA | GA | 30022-4944 |
| JOHN T POULOS JR | 4724 EAST QUAILBRUSH ROAD | | | | CAVE CREEK | AZ | 85331-4711 |
| JOHN T PRITCHARD | PO BOX 85 | | | | DICKSON | TN | 37056-0085 |
| JOHN T PSENAK JR | 738 LADERA DR | | | | FORT WORTH | TX | 76108-9285 |
| JOHN T PURNELL | CUST THOMAS RODNEY PURNELL 3RD | UGMA DE | 224 WATERFORD DR | | LEWES | DE | 19958-6040 |
| JOHN T RAKOWICZ | 30850 GREENLAND ST | | | | LIVONIA | MI | 48154-3230 |
| JOHN T RAMSEY JR | 221 CRESCENT BCH | | | | BURLINGTON | VT | 05401-2611 |
| JOHN T RATCLIFF | 4 LORI-LEE DR | | | | LAFAYETTE | IN | 47905-4725 |
| JOHN T RHODES & | FAITH ANN RHODES JT TEN | 1667 SMITH RD | | | LAPEER | MI | 48446-7643 |
| JOHN T RICHARDS JR | 8945 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| JOHN T RICHARDSON JR | 177 IVY STREET | | | | NEWARK | NJ | 07106 |
| JOHN T ROBINSON | 195 WILDWOOD AVE | | | | MADISON | CT | 06443-1902 |
| JOHN T ROBINSON JR | 1877 WEDGEWOOD DRIVE | | | | STONE MOUNTAIN | GA | 30088-3934 |
| JOHN T ROSS | 4817 TIMBER CREEK LN | | | | MARTINSVILLE | IN | 46151-6592 |
| JOHN T ROWE & | SANDRA M ROWE JT TEN | 140 SOUTH 200 EAST | | | PROVO | UT | 84606-4606 |
| JOHN T RUPPRECHT | 619 PADDOCK DR | | | | S HAMPTON | PA | 18966-3516 |
| JOHN T SABOL | 4429 SHERATON DRIVE | | | | PARMA | OH | 44134-2841 |
| JOHN T SABOL & | AGNES G SABOL JT TEN | 4429 SHERATON DR | | | PARMA | OH | 44134-2841 |
| JOHN T SATRIALE | 1 FIELDSTONE CT | | | | NEW CITY | NY | 10956-6859 |
| JOHN T SAVAGE | 4468 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5653 |
| JOHN T SCHELL III | 1157 COLONIAL RD | | | | MC LEAN | VA | 22101 |
| JOHN T SCHMITT | 9504 CARRYBACK LANE | | | | KNOXVILLE | TN | 37923-2012 |
| JOHN T SELETOS | 17946 INDEX ST | | | | GRANADA HILLS | CA | 91344-4017 |
| JOHN T SHELTON | 8800 MACOMB ST | APT 135 | | | GROSSE ILE | MI | 48138-1987 |
| JOHN T SHELTON & | B JEANETTE SHELTON JT TEN | 8800 MACOMB ST | APT 135 | | GROSSE ILE | MI | 48138-1987 |
| JOHN T SHIVERS | 1939 PARKWOOD | | | | SAGINAW | MI | 48601-3508 |
| JOHN T SHULAS | BOX 501 | | | | WEST POINT | OH | 44492-0501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T SIMPSON | CUST JOSHUA T SIMPSON UGMA MI | 4229 W 44TH ST | | | MINNEAPOLIS | MN | 55424-1038 |
| JOHN T SLADEK | 196 LINCOLN AVE | | | | MASARYKTOWN | FL | 34604-7115 |
| JOHN T SMITH | 135 DOUBLOON DR | | | | N FT MYERS | FL | 33917-2927 |
| JOHN T SMITH PER REP | EST DOLORES A SMITH | 3610 W WALTON BLVD | APT 9 | | WATERFORD | MI | 48329-4275 |
| JOHN T SNYDER | 3000 GREYSTONE DR | | | | PACE | FL | 32571-8452 |
| JOHN T SPENCER | 5307 CRANSTON DR | | | | COLUMBUS | GA | 31907-2839 |
| JOHN T SPERLA | 5334 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| JOHN T SPERLA | CUST JOHN T SPERLA JR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5334 FERN ST | GRAND BLANC | MI | 48439-4327 |
| JOHN T SPERLA & | AUDREY I SPERLA JT TEN | 5334 FERN ST | | | GRAND BLANC | MI | 48439-4327 |
| JOHN T SPRADLIN | CUST SHANE M NIELSEN | UTMA IL | 106 N 7TH ST #1 | | OREGON | IL | 61061-1330 |
| JOHN T SPRADLIN | CUST SHAWN M NIELSON | UTMA IL | 106 N 7TH ST | APT 1 | OREGON | IL | 61061-1330 |
| JOHN T SQUIRE | PO BOX 397 | | | | LA VERNIA | TX | 78121-0397 |
| JOHN T STARTZEL | PO BOX 268 | | | | CHERRY VALLEY | IL | 61016-0268 |
| JOHN T STEELE & | MRS NARIKO H STEELE JT TEN | 6611 ELDER AVE | | | SPRINGFIELD | VA | 22150-1404 |
| JOHN T STEINHAUS | SUSAN STEINHAUS JT TEN | 4615 MATHER COURT | | | NAPERVILLE | IL | 60564-5860 |
| JOHN T STEVENS | 2 ONYX CT | | | | WILMINGTON | DE | 19810-2227 |
| JOHN T STOLTER | 2660 IRMA STREET | | | | WARREN | MI | 48092-3729 |
| JOHN T STRUGALA | 2754 SOUTH LAKE LEELANAU DRIVE | | | | LAKE LEELANAU | MI | 49653-9762 |
| JOHN T SULLIVAN | 3441 BROWN AVE | | | | FT WORTH | TX | 76111-4603 |
| JOHN T SWEENEY | CUST GREGORY NEIL SWEENEY | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 414 N MAIN ST | MT GILEAD | OH | 43338-9789 |
| JOHN T SWEENEY | CUST PAMELA ANN SWEENEY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 414 N MAIN ST | MOUNT GILEAD | OH | 43338-9789 |
| JOHN T SZURLEJ | 48 DAISY LN | | | | AMHERST | NY | 14228-1263 |
| JOHN T TAFOYA SR | TR JOHN J TAFOYA SR REVOCABLE TRUST | UA 10/27/97 | 192 GLEN COVE | | CHESTERFIELD | MO | 63017-2708 |
| JOHN T TAYLOR | 5107 DONFIELD S E | | | | KENTWOOD | MI | 49508 |
| JOHN T TINMAN & | SANDRA TINMAN JT TEN | 4792 SYLVAN DRIVE | | | NORTHAMPTON | PA | 18067-8965 |
| JOHN T TORAIN | 2189 N TAYLOR ROAD | | | | CLEVELAND HTS | OH | 44112-3051 |
| JOHN T TORRES | 2553 DAVID LANE | | | | LAPEER | MI | 48446-8330 |
| JOHN T TUPA | 7500 BRISTOL LANE | | | | BRECKSVILLE | OH | 44141-3183 |
| JOHN T UHAS | POBOX 996 | | | | LOVELAND | CO | 80539-0996 |
| JOHN T VAN LANNINGHAM | 200 BEECH ST | | | | EDINBORO | PA | 16412-2006 |
| JOHN T VAUGHAN | 8958 BURTON AVE | | | | OVERLAND | MO | 63114-4824 |
| JOHN T VISOCKI | APT 211 | 41255 POND VIEW DRIVE | | | STERLING HTS | MI | 48314-3850 |
| JOHN T VON LUHRTE | CUST SUZANNE H VON LUHRTE UGMA OH | 1402 MIDDLEBURY DR | | | ALEXANDRIA | VA | 22307 |
| JOHN T VON LUHRTE | CUST ANNE M VON LUHRTE UGMA OH | 1276 LINWOOD AVE SW | | | NORTH CANTON | OH | 44720-3473 |
| JOHN T WALLACE | 4801 MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-1155 |
| JOHN T WARREN | 283 SQUAW DR | | | | BRYANT | AR | 72022-6000 |
| JOHN T WATSON | 50 EVERGREEN LANE | | | | SOUTH WINDSOR | CT | 06074-3541 |
| JOHN T WAY & | LAURENE C WAY JT TEN | 17825 W 69TH ST | | | SHAWNEE | KS | 66217-9571 |
| JOHN T WELKER | 2232 HOWLAND-WILSON RD | | | | CORTLAND | OH | 44410-9418 |
| JOHN T WELLS | 240 LITTLEBROOK LANE | | | | GREENEVILLE | TN | 37743 |
| JOHN T WESCOTT | TR JOHN T WESCOTT TRUST | UA 4/15/97 | 523 LONG POINT DR | | HOUGHTON LAKE | MI | 48629-9449 |
| JOHN T WESLEY | 6228 ELMWOOD AVE | | | | CINCINNATI | OH | 45216-2433 |
| JOHN T WHALE | 5484 E ARTHUR | | | | INVERNESS | FL | 34452-7805 |
| JOHN T WHELAN JR | 311 E 7TH AVE | | | | COLLEGEVILLE | PA | 19426-1933 |
| JOHN T WHITE | 15774 CHERRYLAWN ST | | | | DETROIT | MI | 48238-1143 |
| JOHN T WHITTHORNE | 3182 EAST 119 ST | | | | CLEVELAND | OH | 44120-3823 |
| JOHN T WILLIAMS | 3674 GEIGER HOLLOW RD | | | | ALLEGANY | NY | 14706-9718 |
| JOHN T WITNERBOTTOM | 7612 ABBOTT COURT | | | | NEW PORT RICHEY | FL | 34654-5800 |
| JOHN T WOMACK JR | 3839 IRIS DR | | | | WATERFORD | MI | 48329-1171 |
| JOHN T WORLEY JR | 46 APPLEBY ROAD | | | | NEW CASTLE | DE | 19720-3748 |
| JOHN T WRAZEN | 64 BRIDLE PATH | | | | BUFFALO | NY | 14221 |
| JOHN T YEAGER | 2116 MARTIN AVE | | | | FREMONT | OH | 43420-3165 |
| JOHN T ZABRISKIE & | MISS JUNE C VREELAND JT TEN | 3105 MASTERCRAFT AVE | | | NORTH LAS VEGAS | NV | 89031-0584 |
| JOHN T ZOHLEN & | MRS MARY C ZOHLEN JT TEN | 3 WILELINOR DRIVE | | | EDGEWATER | MD | 21037-1006 |
| JOHN T ZYDZIK | 702 DONALD DR N | | | | BRIDGEWATER | NJ | 08807-1621 |
| JOHN T. BISSELL | CGM IRA CUSTODIAN | 1654 STEARNS DRIVE | | | LOS ANGELES | CA | 90035-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN T. BUTLER AND | ROSITA R. BUTLER JTWROS | PO BOX 412 | | | DOUGLAS | MI | 49406-0412 |
| JOHN T. CUSATE AND | SUZANNE J. CUSATE JTWROS | 11 ALPINE DRIVE | | | MORRIS TOWNSHIP | NJ | 07960-3509 |
| JOHN T. DARBY | CGM ROTH CONVERSION IRA CUST | 9738 DUVALL RD | | | ASHVILLE | OH | 43103-9738 |
| JOHN T. GARR TTEE | FBO JOHN T. GARR LIVING TRUST | U/A/D 01/24/94 | 16850 ST PAUL | | GROSSE POINTE | MI | 48230-1526 |
| JOHN T. SORICE | 7 RUPERT PLACE | | | | MELVILLE | NY | 11747-2702 |
| JOHN T. WILCOX | CGM IRA ROLLOVER CUSTODIAN | 3057 SOUTHFORK DRIVE | | | CINCINNATI | OH | 45248-5035 |
| JOHN T. ZIEGLER | CGM IRA ROLLOVER CUSTODIAN | 1010 WALNUT STREET | | | CARLISLE | PA | 17013-3554 |
| JOHN T.G. DEARBORN | 7-2 TUCK FARM | | | | AUBURN | MA | 01501-2466 |
| JOHN TAHTABROUNIAN | CGM IRA CUSTODIAN | 400 HIGHVIEW DRIVE | | | RADNOR | PA | 19087-4606 |
| JOHN TAHTABROUNIAN | 400 HIGHVIEW DRIVE | | | | RADNOR | PA | 19087-4606 |
| JOHN TAKACS | 202 DEVONSHIRE DRIVE | | | | ELMIRA HEIGHTS | NY | 14903-1403 |
| JOHN TALLITSCH & | LEILA E TALLITSCH JT TEN | 725 PARKSIDE DRIVE | | | SYCAMORE | IL | 60178-2320 |
| JOHN TAPLER | 6512 ODESSA | | | | WICHITA | KS | 67226-1413 |
| JOHN TAYLOR | 879 PINEWOOD | | | | LEONARD | MI | 48367-4241 |
| JOHN TAYLOR FOUST | 3583 E HOLLY GROVE RD | | | | LEXINGTON | NC | 27292-9635 |
| JOHN TAYLOR HALCOTT | 3 PHILLY WAY | | | | BURLINGTON | NJ | 08016-3041 |
| JOHN TEMPLE READ TTEE | BETTY G READ TTEE | JOHN T READ FAMILY TRUST | U/A DTD 02/21/90 | 33 HANCOCK DR | ROSEVILLE | CA | 95678-1123 |
| JOHN TENGOWSKI | 720 LAKE BARNEGAT DRIVE | | | | LANOKA HARBOR | NJ | 08734-2102 |
| JOHN TERDIK | 15 KAY RD | | | | TRENTON | NJ | 08620-1640 |
| JOHN TERINGO III | 4339 IHLES ROAD | | | | LAKE CHARLES | LA | 70605-3961 |
| JOHN TERLESKI | 275 HIGHLAND AVENUE | | | | WALLINGFORD | CT | 06492-2137 |
| JOHN TERRY | 247 GREENWOOD TE | | | | HILLSIDE | NJ | 07205-3103 |
| JOHN TERRY MALONE | CGM SIMPLE IRA CUSTODIAN | E&S ENTERPRISES | PO BOX 219 | | WILEY FORD | WV | 26767-0219 |
| JOHN TESCH AND | STACY TESCH JTWROS | 170 BELCODA ROAD | | | SCOTTSVILLE | NY | 14546-9720 |
| JOHN THARP | CUST DIANA M THARP UGMA PA | 101 FLINTLOCK CIRCLE | | | LANSDALE | PA | 19446-6312 |
| JOHN THARP | CUST RACHAEL K THARP UGMA PA | 101 FLINTLOCK CIRCLE | | | LANSDALE | PA | 19446-6312 |
| JOHN THINGSTAD | 326 W KALAMAZOO AVENUE | APT 214 | | | KALAMAZOO | MI | 49007 |
| JOHN THOMAS | 920 BURLEIGH AVE | | | | DAYTON | OH | 45407-1207 |
| JOHN THOMAS | 1101 ENGLISH OAK COURT | | | | HOPKINSVILLE | KY | 42240 |
| JOHN THOMAS AKOURIS INVT LTD | 1606 COLONIAL PARKWAY | | | | INVERNESS | IL | 60067-4725 |
| JOHN THOMAS ALTLAND | 1122 N LESLIE AVE | | | | SHERMAN | TX | 75092-5133 |
| JOHN THOMAS AND | JAN THOMAS TODJ | TOD DTD 12/09/06 | 36 LOUISIANA DR | | TUCKERTON | NJ | 08087-1020 |
| JOHN THOMAS BACKE | 12138 W IDA LN | | | | LITTLETON | CO | 80127-3106 |
| JOHN THOMAS BATSON | 1901 PAMELA CIRCLE | | | | SEVIERVILLE | TN | 37862-8524 |
| JOHN THOMAS BECKER | 13444 CORNER WOODS LANE | | | | ALVATON | KY | 42122 |
| JOHN THOMAS CULLEN II AND | SHERYL ANN CULLEN JTWROS | 426 IRENE CT | | | ROSEVILLE | MN | 55113-3520 |
| JOHN THOMAS DETIENNE | 1438 E 60TH ST APT 13 | | | | ANDERSON | IN | 46013-3073 |
| JOHN THOMAS GRANT AND VICKI | ELMER, TTEES U/A/D 09-28-2007 | FBO JOHN THOMAS GRANT TRUST | PMB #392 | 2852 WILLAMETTE ST | EUGENE | OR | 97405-8200 |
| JOHN THOMAS HAMILTON | BOX 54 | | | | SARDIS | GA | 30456-0054 |
| JOHN THOMAS HUGHES | 161 OAK ST | | | | MONROEVILLE | PA | 15146 |
| JOHN THOMAS JONES SR | 1160 LYNNEBROOKE DR | | | | CINCINNATI | OH | 45224 |
| JOHN THOMAS JR | JANE M THOMAS JT TEN | 9494 MCKINLEY RD | | | MONTROSE | MI | 48457-9186 |
| JOHN THOMAS KLEBBA & | PATRICIA KLEBBA JT TEN | 9113 HENRY CLAY DR | | | LOUISVILLE | KY | 40242-3321 |
| JOHN THOMAS KUNZ | 302 NORTH LAKE HILLS DR | | | | AUSTIN | TX | 78733-3112 |
| JOHN THOMAS LEE & | MRS BEVERLY A LEE JT TEN | 2413 STARLIGHT DR | | | ANDERSON | IN | 46012-1947 |
| JOHN THOMAS LITTLE | 77 E SUMMERSET LANE | | | | AMHERST | NY | 14228-1612 |
| JOHN THOMAS MORRIS | 319 EXPOSITION BLVD | | | | NEW ORLEANS | LA | 70118-5718 |
| JOHN THOMAS PITTS | 211 HUCKLEBERRY LANE 821 | | | | HARPERS FERRY | WV | 25425 |
| JOHN THOMAS PROCTOR | 2222 JOY RD | | | | OCCIDENTAL | CA | 95465-9258 |
| JOHN THOMAS RASLAWSKI & | BRIAN THOMAS RASLAWSKI JT TEN | 53 CHESHIRE DR | | | BELLEVILLE | IL | 62223-3413 |
| JOHN THOMAS ROLAND | PO BOX 373 | | | | DALEVILLE | IN | 47334-0373 |
| JOHN THOMAS ROLLINSON | BOX 70 | | | | CLORIS | NM | 88102-0070 |
| JOHN THOMAS SHEEHAN JR | 520 HARLOWE LANE | | | | NAPERVILLE | IL | 60565-2004 |
| JOHN THOMAS SIFFORD & | DEBRA C SIFFORD JT TEN | 2974 JEFFERSON DR | | | PLAINFIELD | IN | 46168-9691 |
| JOHN THOMAS STEINER & | MISSY WITT STEINER JT TEN | 110 VISTA DR | | | CHATANOOGA | TN | 37411-4418 |
| JOHN THOMAS STOFER | 118-R SOUTH 26TH ST | | | | OLEAN | NY | 14760-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN THOMAS TVRDY | 506 OLD S ROUTE 52 | | | | NEW RICHMOND | OH | 45157 |
| JOHN THOMAS WILLIAMS & | DORIS C WILLIAMS JT TEN | 7100 HAWICK CT | | | BELMONT | MI | 49306-9688 |
| JOHN THOMPSON | 4801 STALLCUP DR | | | | MESQUITE | TX | 75150-1143 |
| JOHN THOMPSON AND | MARY THOMPSON JTWROS | 23 MALVERN ROAD | | | NEWARK | DE | 19713-1809 |
| JOHN TIANEN | 444 W RAVINE BAYE RD | | | | MILWAUKEE | WI | 53217-1337 |
| JOHN TICINO JR | 25 COE ST | | | | MERIDEN | CT | 06451-2032 |
| JOHN TIHEY JR | 856 FIRST ST | | | | VERONA | PA | 15147-1441 |
| JOHN TILLMANN | 4047 HALFMOON BAY DR | | | | LAS VEGAS | NV | 89115-1288 |
| JOHN TIMMERKAMP | 7130 E 77TH N RR 2 | | | | VALLEY CENTER | KS | 67147-8846 |
| JOHN TIMOTHY MCCARTHY | TR MCCARTHY FAMILY 1996 TRUST | UA 07/25/96 | 17040 ARNOLD DR | ALU 32 | RIVERSIDE | CA | 92518-2813 |
| JOHN TIMOTHY WHITE | 412 SOUTH GARFIELD STREET | | | | ARLINGTON | VA | 22204-2052 |
| JOHN TINCHER | 1475 E CO RD 550N | | | | ORLEANS | IN | 47452-9113 |
| JOHN TITGEMEYER | 1863 FOLKWAY DR | MISSISSAUGA ON L5L 2X1 | CANADA | | | | |
| JOHN TOBIAS | 10-011 ROAD Y | | | | HAMLER | OH | 43524 |
| JOHN TOBIN | 1483 SAMUAL DR | | | | WALL | NJ | 07719-9010 |
| JOHN TODD CLARK AND | MARY ALICE CLARK JTWROS | 5 MEADOWSWEET LANE | | | GREENVILLE | SC | 29615-5512 |
| JOHN TODD KEMERLY | 1198 BETSY ROSS PL | | | | BOLINGBROOK | IL | 60490-2101 |
| JOHN TODD LLEWELLYN | 1880 FACULTY DR | | | | WINSTON SALEM | NC | 27106-5217 |
| JOHN TOLES JR | 16814 LANGLY AVE | | | | CLEVELAND | OH | 44128-3608 |
| JOHN TOMSIK | 5043 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9713 |
| JOHN TOPPING | BOX 147 | 31200 MARTINDALE ROAD | | | NEW HUDSON | MI | 48165-9518 |
| JOHN TORELLA | 42365 APPLESWAY | | | | LEETONIA | OH | 44431-9684 |
| JOHN TORKILDSEN | 5 ROSS LANE | | | | NEW CITY | NY | 10956-6003 |
| JOHN TOROK & | CHARIS NICK TOROK JT TEN | 278 LAUER ROAD | | | POUGHKEEPSIE | NY | 12603-3942 |
| JOHN TOTH | 32225 W WARREN | | | | GARDEN CITY | MI | 48135-1725 |
| JOHN TRAYLOR | BOX 1516 | | | | LONE STAR | TX | 75668-1516 |
| JOHN TREUTING | 1318 WILLS BRK | | | | WESTLAKE VILLAGE | CA | 91361-1425 |
| JOHN TREVISAN | 14093 STANLEY DR | | | | WARREN | MI | 48093-4331 |
| JOHN TROISI & | ROSEMARIE TROISI JT TEN | 417 WINDING CT | | | BRICK | NJ | 08723-4954 |
| JOHN TROUT | 111 W WASHINGTON | | | | PALATINE | IL | 60067-6145 |
| JOHN TRUBENBACHER | CUST KIMBERLY | TRUBENBACHER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 132 GLOVER AVE | YONKERS | NY | 10704-4232 |
| JOHN TRUBILLA | 161 SOUTHWOOD DRIVE | | | | OLD BRIDGE | NJ | 08857-1654 |
| JOHN TRUITT PURNELL JR | 224 WATERFORD DR | | | | LEWES | DE | 19958-6040 |
| JOHN TUBBS JR | 5026 HIGHWAY DD | | | | HOUSTON | MO | 65483-2369 |
| JOHN TYLER FRY | 1533 KEENLAND WAY | | | | SCHERERVILLE | IN | 46375-3037 |
| JOHN TYLKO JR | ELIZABETH M TYLKO JT TEN | 34 BAKER BRIDGE RD | | | LINCOLN | MA | 01773-3105 |
| JOHN U MONRO | C/O JANET M DREYER | 1816 ANTIOCH RD | | | CLAREMONT | CA | 91711-2713 |
| JOHN U NORTZ | 5728 BROOKSIDE CIRCLE | | | | LOWVILLE | NY | 13367-4109 |
| JOHN U WILSON | 800 S 28TH ST | | | | MIDDLESBORO | KY | 40965-1499 |
| JOHN UHER AND | LOUISE A. UHER JTWROS | 529 W 42 ST 3Q | | | NEW YORK | NY | 10036-6227 |
| JOHN UHER INC | SB PROFIT SHRG PLN | JOHN UHER TTEE DTD 12/09/91 | 529 W 42 ST 3Q | | NEW YORK | NY | 10036-6227 |
| JOHN URBANI | 2435 LITTLETELL AVENUE | | | | WEST BLOOMFIELD | MI | 48324-1747 |
| JOHN URBANIK | RR 1 3451 STONE QUARRY RD | | | | FREDONIA | NY | 14063-9722 |
| JOHN URBANOWICZ | 17235 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9443 |
| JOHN URBANSKI | C/O BARBARA URBANSKI | 300 AVENUE B | | | BAYONNE | NJ | 07002-2203 |
| JOHN V ALGER & | MRS PHYLLIS M ALGER JT TEN | 22245 RIVER RIDGE TRL | | | FARMINGTON HILLS | MI | 48335-4672 |
| JOHN V ARGENTO | 373 WOOD ROAD | | | | ROCHESTER | NY | 14626-3238 |
| JOHN V BALIAN & | ANNETTE T BALIAN JT TEN | 7015 GREENTREE DR | | | NAPLES | FL | 34108-7527 |
| JOHN V BATCHA JR | 37616 DARTMOUTH DR | | | | STERLING HTS | MI | 48310-4046 |
| JOHN V BATTISTELLA | MARLYSE BATTISTELLA JT TEN | 1679 5TH STREET | | | LOS OSOS | CA | 93402-2103 |
| JOHN V BELL | 2166 BUSH ROAD | | | | GRAND ISLAND | NY | 14072-2553 |
| JOHN V BELLAND | 84 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 |
| JOHN V BIRD | 3475 TWO MILE RD | | | | BAY CITY | MI | 48706-9222 |
| JOHN V BRANDO | CUST LISA MARIE BRANDO UGMA NY | 164-50 87TH ST | | | HOWARD BEACH | NY | 11414-3620 |
| JOHN V BRANDO | CUST CHRISTINE ELAINE BRANDO UGMA | NY | 164-50 87TH ST | | HOWARD BEACH | NY | 11414-3620 |
| JOHN V BRANSCOME | 232 BORTON DRIVE | | | | WOODSTOWN | NJ | 08098-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN V CALECA | 4820 HANNIBAL WAY | | | | LAS VEGAS | NV | 89130-0155 |
| JOHN V CAWTHON JR | 209 4TH | | | | FARMERSVILE | IL | 62533-9786 |
| JOHN V CESTARO | 22 FAR HORIZONS DR | | | | NEWBURGH | NY | 12550-1045 |
| JOHN V CONWAY | 2080 WINDSONG WAY | | | | MONROE | GA | 30656-3391 |
| JOHN V COULTER & | NELL M COULTER JT TEN | 435 DANBURY RD | | | WILTON | CT | 06897-2031 |
| JOHN V CREIDY | CUST ALIA CREIDY UGMA NY | 4617 6TH AVE | | | BROOKLYN | NY | 11220-1316 |
| JOHN V DALE | 5292 RUNYAN LAKE | | | | FENTON | MI | 48430-9529 |
| JOHN V DALE & | DONNA L DALE JT TEN | 5292 RUNYAN LAKE | | | FENTON | MI | 48430-9529 |
| JOHN V DASHNER JR | 6363 FLUSHING RD | | | | FLUSHING | MI | 48433-2548 |
| JOHN V DASHNER JR & | JOANN K DASHNER JT TEN | 6363 FLUSHING RD | | | FLUSHING | MI | 48433-2548 |
| JOHN V DINAN JR & | CAROL F DINAN JT TEN | 232 SEA COAST LANE | | | PONTE VEDRA BEACH | FL | 32082-4706 |
| JOHN V DORKA | 10990 MAYFIELD RD | | | | CHARDON | OH | 44024-9325 |
| JOHN V DOW | 394 SW LEGACY GL | | | | LAKE CITY | FL | 32025-2918 |
| JOHN V EIDSON JR & | LILLIAN S EIDSON JT TEN | 1701 BUTLER ST | | | WINSTON-SALEM | NC | 27107-1509 |
| JOHN V ELLUL | 2325 S DORT HWY | SUITE A | | | FLINT | MI | 48507 |
| JOHN V FARRAR | 7 SALERNO CT | | | | TOMS RIVER | NJ | 08757-4105 |
| JOHN V FERRARO | 289 RIBBON STREET | | | | FRANKLIN SQ | NY | 11010-3403 |
| JOHN V FOUGNER | PO BOX 234546 | | | | GREAT NECK | NY | 11023-4546 |
| JOHN V FREYMANN | 19 S CASS AVE | | | | WESTMONT | IL | 60559-1850 |
| JOHN V GADD | 4850 G PORTAGE EASTERLY | | | | W FARMINGTON | OH | 44491 |
| JOHN V GARNER | 1500 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| JOHN V GINAL | RPS/105594/GIESECKE & DEVRIENT A | 251 SEIBERING DR. | | | SAGAMORE HILLS | OH | 44067-3264 |
| JOHN V GLEASON | 9450 STEFFNER DR | | | | STREETSBORO | OH | 44241-5471 |
| JOHN V GREEN III | 73 INWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043-2539 |
| JOHN V GROULX | PO BOX 120 | | | | BALDWIN | MI | 49304 |
| JOHN V GWOZDEK & | MARY LOU GWOZDEK JT TEN | 10041 S WESTMINSTER RD | | | GUTHRIE | OK | 73044-9195 |
| JOHN V HARRISON | 2393 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1057 |
| JOHN V HEID | 633 CAULEY PLACE | | | | DAYTON | OH | 45431-2701 |
| JOHN V HERZOG & | DORIS H HERZOG JT TEN TOD | VINCENT J BOSSE | 4213 PASEO DE LAS TORTUGAS | | TORRANCE | CA | 90505 |
| JOHN V HIGHFILL & | BARBARA B HIGHFILL JT TEN | 523 HERMITAGE CT | | | CHARLOTTE | NC | 28207-1413 |
| JOHN V JASKOLSKI | N59W24415 EAGLE CT | | | | SUSSEX | WI | 53089-3694 |
| JOHN V KACZOR | 2620 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 |
| JOHN V KEITH & | PERPETUA KEITH JT TEN | 127 SCOTTSDALE BOULEVARD | | | LOUISVILLE | KY | 40214-4740 |
| JOHN V KETCHAM | PO BOX 156 | | | | NEW CANAAN | CT | 06840-0156 |
| JOHN V KOCAB | 1319 TUXEDO AVE | | | | PARMA | OH | 44134-1731 |
| JOHN V LACOMBE | 7 GRANT HILL RD | | | | BLOOMFIELD | CT | 06002-2252 |
| JOHN V LAUDERDALE | 8965 BRISTOL OAKS LN | APT 106 | | | MEMPHIS | TN | 38133-4178 |
| JOHN V LEWIS & | SHIRLEY LEWIS JT TEN | 954 HUDSON RD | | | CAMBRIDGE | MD | 21613-3230 |
| JOHN V LEWIS JR & | SHIRLEY FAYE LEWIS JT TEN | 954 HUDSON RD | | | CAMBRIDGE | MD | 21613-3230 |
| JOHN V MACHAI AND | KATHLEEN V MACHAI JT TEN | 415 NORTH 62ND STREET | | | MILWAUKEE | WI | 53213-4132 |
| JOHN V MARENZANA & | MRS MARY J MARENZANA JT TEN | BOX 50 | | | WOODBURY | CT | 06798-0050 |
| JOHN V MARTINEK | 4535 STANLEY AVE | | | | DOWNERS GROVE | IL | 60515-2904 |
| JOHN V MC CALL | 98 OAKLAND AVE | | | | GLOVERSVILLE | NY | 12078-3433 |
| JOHN V MC CULLOCH & | MRS MARCELLA S MC CULLOCH JT TEN | 1885 VISTA LAKES DRIVE | | | FLEMING ISLE | FL | 32003-7309 |
| JOHN V MICKLUS TOD | THOMAS P MICKLUS | SUBJECT TO STA TOD RULES | 734 SUTHERLAND AVE | | JANESVILLE | WI | 53545-1628 |
| JOHN V MLINAR | 335 HUDSON ST | UNIT 2 | | | FOREST CITY | PA | 18421-1438 |
| JOHN V MURPHY | PO BOX 1406 | | | | NORTH EASTHAM | MA | 02651-1406 |
| JOHN V MUSCOLINO | C/O CONCETTINA MUSCOLINO | 488 LANDING AVE | | | SMITHTOWN | NY | 11787 |
| JOHN V NEHEMIAS & | BETTY MASON NEHEMIAS TEN ENT | BOX 874 | | | FLAGLER BEACH | FL | 32136-0874 |
| JOHN V PATTINSON | 79 HENRY AVE | | | | WARMINSTER | PA | 18974-4111 |
| JOHN V PAVAL & | JANE IRENE PAVAL JT TEN | 18645 FLORAL | | | LIVONIA | MI | 48152-3774 |
| JOHN V POE | 25120 SEND | | | | ROSEVILLE | MI | 48066-3655 |
| JOHN V POE & | JANICE K POE JT TEN | 25120 SEND | | | ROSEVILLE | MI | 48066-3655 |
| JOHN V RAPEZZI | CUST NINA OLIVIA RAPEZZI | UGMA MI | 2091 ADRIENNE DR | | TROY | MI | 48085 |
| JOHN V ROMAGNOLA | 2417 WESTSIDE DRIVE | | | | NORTH CHILI | NY | 14514-1011 |
| JOHN V ROSETTI & | ANNA PETRILLI JT TEN | 1914 JACKSON ST | | | PHILADELPHIA | PA | 19145-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN V ROUSELL | 5173 BELVIDERE | | | | DETROIT | MI | 48213-3071 |
| JOHN V RUSIN TR | UA 05/14/92 | ALINDA A MICHAEL TRUST | 3930 N PINEGROVE # 2303 | | CHICAGO | IL | 60613-3363 |
| JOHN V SABEL | 2512 MINTON DR | | | | MOON TOWNSHIP | PA | 15108-9207 |
| JOHN V SANDBERG & | MARION L SANDBERG | TR UA 09/27/90 JOHN V SANDBERG & | MARION L SANDBERG TRUST | 30410 BARKLEY | LIVONIA | MI | 48154-3638 |
| JOHN V SCHUESSLER | 8503 HEDGEWOOD DR | | | | SHELBY TWP | MI | 48317 |
| JOHN V SHERIDAN | 3625 S WINTER CANYON ROAD | | | | MALIBU | CA | 90265-4834 |
| JOHN V SKINNER | 3755 10 MILE RD | | | | EVART | MI | 49631-8123 |
| JOHN V STAUFFACHER | 528 20TH AVE | | | | MONROE | WI | 53566-1558 |
| JOHN V STROUD | 322 TIGITSI WAY | | | | LOUDON | TN | 37774-2507 |
| JOHN V STUDE | PHYLLIS STUDE COMM PROP | 3020 INDIGO TRAIL | | | ROUND ROCK | TX | 78665-6298 |
| JOHN V SUHY | 1210 MIFFLIN RD | | | | PITTSBURGH | PA | 15207-2212 |
| JOHN V THOMAS & | JUDITH E THOMAS | 407 PAWNEE DR | | | MECHANICSBURG | PA | 17050-2547 |
| JOHN V TRABUE & | MARILYN J TRABUE JT TEN | 122 JACK NICKLAUS LN | | | DAVENPORT | FL | 33837-5038 |
| JOHN V VENDETTI | PO BOX 373 | | | | MORRIS | CT | 06763-0373 |
| JOHN V WAGNER | 13476 HARBOUR RIDGE BLVD | | | | PALM CITY | FL | 34990-4814 |
| JOHN V WASHINGTON | 8030 S BLACKSTONE AV 2 | | | | CHICAGO | IL | 60619-4615 |
| JOHN V WILLIAMS | 9924 EAST MYRTLE VIEW COURT | | | | BATON ROUGE | LA | 70810 |
| JOHN V WOJNAR | 1809 ROBINHOOD RD | | | | ALBANY | GA | 31707-3123 |
| JOHN V'SOSKE | 5 FOX RUN LN | | | | NEWTOWN SQUARE | PA | 19073-1004 |
| JOHN VACCARO | 220 MADISON AVE APT 15R | | | | NEW YORK | NY | 10016-3416 |
| JOHN VALENTINE | 11000 NEW FALCON WAY | UNIT 251 | | | CERRITOS | CA | 90703-1561 |
| JOHN VAMOSSY | 307 EAST SHIAWASSEE | | | | FENTON | MI | 48430-2372 |
| JOHN VAN CANNEYT | 33 MCCOY RD | | | | ST HELENA IS | SC | 29920-6618 |
| JOHN VAN DEN HURK AND | MARIA VAN DEN HURK JTWROS | 4031 CASS ROAD | | | MONTOUR FALLS | NY | 14865-9767 |
| JOHN VAN HORN | 10527 VIA LUGANO CT | | | | CLERMONT | FL | 34711-5435 |
| JOHN VAN LARE & | MRS SHARON H VAN LARE JT TEN | 104 PASSING CREEK DRIVE | | | WEBSTER | NY | 14580-9302 |
| JOHN VAN LIESHOUT JR | CUST JASON VAN LIESHOUT UGMA IL | 424 PONY WAY | | | ROEBUCK | SC | 29376-2616 |
| JOHN VAN NEST | 2135 STONE RIDGE PLACE | | | | WINSTON SALEM | NC | 27107-6262 |
| JOHN VAN PELT | CUST SCOTT GEORGE VAN PELT | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 28 HIGH ST | BRANCHVILLE | NJ | 07826-4352 |
| JOHN VANDENBERG | 401 42ND AVE | | | | SAN FRANCISCO | CA | 94121-1513 |
| JOHN VANOOSTENDORP IV | 5305 CHRISTIE SE | | | | KENTWOOD | MI | 49508-6162 |
| JOHN VANSLAMBROUCK CONSERVS | FOR STEPHANIE VANSLAMBROUCK | 13019 HARBOR LANDINGS DR | | | FENTON | MI | 48430-8899 |
| JOHN VARISTO & | AMY LEE VARISTO JT TEN | 8517 CENTRALIA | | | DEARBORN HGTS | MI | 48127-1186 |
| JOHN VARNEY | 12970 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 |
| JOHN VASSIL | 809 MAPLE ST | | | | NEW SMYRNA BEACH | FL | 32169-2815 |
| JOHN VASSIL & | EKATERINI VASSIL JT TEN | 809 MAPLE ST | | | NEW SMYRNA | FL | 32169-2815 |
| JOHN VAUGHN | 5918 78TH ST COURT E | | | | PUYALLUP | WA | 98371 |
| JOHN VEDOURAS & | MRS EMILY VEDOURAS JT TEN | 4110 PINE FOREST DR | | | PARMA | OH | 44134-5883 |
| JOHN VENEZIANO | RD 1 BOX 293 | | | | MORRISDALE | PA | 16858-9502 |
| JOHN VERGA & | CLAUDIA VERGA JT TEN | 76 FORREST DALE RD | | | ROCKVILLE CENTER | NY | 11570-2106 |
| JOHN VERNER ROBERTSON | 13 THE DOWNS | | | | TUSCALOOSA | AL | 35401-5843 |
| JOHN VERSTEEG | 16 SOMERSET PLACE | | | | WILMINGTON | MA | 01887-2124 |
| JOHN VETRANO | C/O SCHRODE | 5142 STONEHENGE DR | | | ROCHESTER | MI | 48306-2655 |
| JOHN VETRANO | CUST JACK THOMAS VETRANO U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 3230 E FAIRBROOK ST | MESA | AZ | 85213-5513 |
| JOHN VICTOR PHILLIPOFF II | 12148 LILLIAN AVE | | | | LARGO | FL | 33778-3505 |
| JOHN VIDA JR | 350 HATCHER ST S E | | | | PALM BAY | FL | 32909-3659 |
| JOHN VILLANI | CUST JOHN PETER VILLANI UGMA NJ | 113 MT HOREB RD | | | WARREN | NJ | 07059-5546 |
| JOHN VINCENT CALLANAN JR | 9 ABRUZZINI COURT | | | | NAPA | CA | 94558-7219 |
| JOHN VINCENT DI LIBERTI | 5306 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-2646 |
| JOHN VINCENT GORMAN | 700 BELAIR | | | | SAGINAW | MI | 48603-5807 |
| JOHN VINCENT HEISER | 77 HIGHLAND AVE | | | | GLEN RIDGE | NJ | 07028-1420 |
| JOHN VINCENT MOONEY & | MRS NINA MARIA MOONEY JT TEN | 67 PARKWAY CIR | | | SCARSDALE | NY | 10583-5419 |
| JOHN VITKOVSKY & | SHARON VITKOVSKY JT TEN | 180 HILLCREST AVE | | | WOODRIDGE | NJ | 07075-1604 |
| JOHN VLAHOS | 451 QUARRY LN N E | | | | WARREN | OH | 44483-4532 |
| JOHN VLAHOS TTEE | JOHN VLAHOS REV TRUST | U/A DTD 04/13/06 | 43 BRADFORD LANE | | OAK BROOK | IL | 60523-2350 |
| JOHN VOGEL | 211 VALLEY COURT | | | | HAWORTH | NJ | 07641-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN VOGT PERS REP EST | MARY VOGT | 7115 NORTHLEDGE DR | | | LOCKPORT | NY | 14094-1633 |
| JOHN VOLCKENING & | MARY VOLCKENING JT TEN | 5035 SADDLE BRIDGE LANE | | | ALPHARETTA | GA | 30022-8160 |
| JOHN VORIS, TRUSTEE | FBO CHARLOTTE KATHLEEN VORIS T | U/A/D 08-17-2005 | 7948 MEADOWBROOK DR. | | INDIANAPOLIS | IN | 46240-2681 |
| JOHN VRAZO | 42525 LEONARDOS WAY | | | | CLINTON TOWNSHIP | MI | 48038-1682 |
| JOHN W A BAKER | 72 OAK VILLAGE BLVD SO | | | | HOMOSASSA | FL | 34446-5945 |
| JOHN W ABBOTT | TR JOHN W ABBOTT TRUST | UA 06/14/95 | 1 SLATESTONE | | SAGINAW | MI | 48603 |
| JOHN W ADAMS | 12638 ROYCE CT | | | | CARMEL | IN | 46033-2477 |
| JOHN W ADAMS | 5425 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 |
| JOHN W ADAMS & | NANCY S ADAMS JT TEN | 12638 ROYCE CT | | | CARMEL | IN | 46033-2477 |
| JOHN W ALLEN | 1633 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1158 |
| JOHN W ALLISON | 1435 CHICKASAW DR | | | | LONDON | OH | 43140-8755 |
| JOHN W AMBROSE | FRANCES M ABROSE TTEE | U/A/D 09-06-1991 | AMBROSE FAMILY LIVING TRUST | 233 PLEASANT POINT RD | TOPSHAM | ME | 04086-5319 |
| JOHN W ANDERSON | 26955 FLORESTA | | | | MISSION VIEJO | CA | 92691-5201 |
| JOHN W ANDERSON | 44 GAYNOR STREET | | | | STATEN ISLAND | NY | 10309-2723 |
| JOHN W ANDERSON | 2230 ARNETTE | | | | SAGINAW | MI | 48601-4000 |
| JOHN W ANDERSON | 328 OHIO RD | | | | RICHMOND | KS | 66080-9164 |
| JOHN W ANDREE | 5760 SANFORD BEACH DRI | | | | SANFORD | MI | 48657-9349 |
| JOHN W ANDREWS | 173 WILLIAM PENN DRIVE | | | | NORRISTOWN | PA | 19403-5205 |
| JOHN W ANDREWS | 2250 ST JAMES DR | | | | WILMINGTON | DE | 19808-5219 |
| JOHN W ARNOLD | PO BOX 102 | | | | SCHAEFFERSTOWN | PA | 17088-0102 |
| JOHN W ARNOLD | 24752 ALICIA | | | | FLAT ROCK | MI | 48134-9544 |
| JOHN W ARNOLD & | LEILA K ARNOLD JT TEN | 2507 MONTCLAIR AVENUE | | | MURFREESBORO | TN | 37129 |
| JOHN W ARNTZ | 4015 N REASNER | | | | ROSE CITY | MI | 48654-9761 |
| JOHN W ATKINSON | TR JOHN W ATKINSON LIVING TRUST | UA 03/12/99 | 2055 RANDOM DR | | MANSFIELD | OH | 44904-1643 |
| JOHN W ATKINSON | WINDING CREEK VLG | 24 VALLEY RD | | | MILLSBORO | DE | 19966-8729 |
| JOHN W ATKINSON & | ROSALIE M ATKINSON JT TEN | WINDING CREEK VLG | 24 VALLEY RD | | MILLSBORO | DE | 19966-8729 |
| JOHN W AUGUST | 9322 COAL RIVER RD | | | | STICKNEY | WV | 25140-9402 |
| JOHN W AUGUSTINE & | TAMMY H AUGUSTINE JT TEN | 304 SANRUE DR | | | JOHNSTOWN | PA | 15904 |
| JOHN W BACON JR | 10 PENNY LANE | | | | LITITZ | PA | 17543-7919 |
| JOHN W BAILEY | 8499 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| JOHN W BAILEY | 901-9 WEST PORT DR #907 | | | | N MYRTLE BEACH | SC | 29582 |
| JOHN W BAILEY | 7144 N 300 W 5 | | | | MARION | IN | 46952-6827 |
| JOHN W BAILEY AND | VERA L BAILEY / JTWROS | 1104 CRISP | | | INDEPENDENCE | MO | 64054-1631 |
| JOHN W BAKER | 807 NORTH 5TH AVE | | | | MAYWOOD | IL | 60153-1035 |
| JOHN W BAKER | 311 ROSEHILL DR | | | | GOODLETTSVILLE | TN | 37072-1612 |
| JOHN W BALLARD III | CUST DARCEY LAWSON BALLARD UGMA VA | 950 BANTON LN | | | GLADSTONE | VA | 24553-3177 |
| JOHN W BALLARD III | CUST JOHN W BALLARD IV UGMA VA | 950 BANTON LN | | | GLADSTONE | VA | 24553-3177 |
| JOHN W BANKS | 225 CR 836 | | | | BLACK OAK | AR | 72414-9618 |
| JOHN W BARCY | 1709 WESTAIRE | | | | PEORIA | IL | 61614-6809 |
| JOHN W BARGER | 3835 ROHR RD | | | | ORION | MI | 48359-1440 |
| JOHN W BARNES | 508 HIGHLEADON COVE | | | | MADISON | MS | 39110-7464 |
| JOHN W BARNES | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342-1402 |
| JOHN W BARNETTE | 16 ROSEBROOK DRIVE | | | | FLORISSANT | MO | 63031-8632 |
| JOHN W BARR TR | UA 02/07/2008 | BARR FAMILY TRUST | 844 STATE RT 58 | | ASHLAND | OH | 44805 |
| JOHN W BARRETT | PO BOX 987 | | | | LEXINGTON | MS | 39095-0987 |
| JOHN W BARTMAN JR & | ANNA BARTMAN JT TEN | 1116 CAROB CT | | | HEMET | CA | 92545-7826 |
| JOHN W BASSETT | 115 SADDLETOP DR | | | | TANEYTOWN | MD | 21787-1547 |
| JOHN W BAXTER & | MURIEL L BAXTER | TR JOHN WHITSON BAXTER REVOCABLE | LIVING TRUST UA 02/20/01 | 21264 WELLINGTON DR | WOODHAVEN | MI | 48183-1674 |
| JOHN W BAYLY | 720 MARKET ST | | | | ALGONAC | MI | 48001-1521 |
| JOHN W BAYNES | TR UA 08/17/90 JOHN W BAYNES | TRUST | 9270 WARWICK DRIVE | | DESERT HOT SPRINGS | CA | 92240-1322 |
| JOHN W BAYSINGER | 215 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| JOHN W BEARDMORE | 114 WASHINGTON ST | PO BOX 676 | | | CLINTON | MI | 49236-0676 |
| JOHN W BEDAN SR & | GLENDA A BEDAN JT TEN | 4015 N DR CEDAR HILLS | | | GREENWOOD | IN | 46143 |
| JOHN W BEDENBENDER AND | MARY SUE BEDENBENDER JTWROS | 68 COUNTY ROAD SE 4275 | | | MT VERNON | TX | 75457-7598 |
| JOHN W BELLOMY | 5972 ROME SOUTH RD | | | | SHILOH | OH | 44878-8845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W BERDO | JAN R BERDO JT TEN | 1320 S IOWA AVE | | | WASHINGTON | IA | 52353-4714 |
| JOHN W BERGMAN | 5930 VIA LUGANO APT 105 | | | | NAPLES | FL | 34108-8143 |
| JOHN W BIEBESHEIMER JR TOD | JOHN W BIEBESHEIMER III | TR JOHN W BIEBESHEIMER JR TRUST | UA 10/17/05 SUB TO STA TOD RULE | 19306 LAKESIDE RD | TREGO | WI | 54888-9222 |
| JOHN W BILLINGSLY | 3381 SPRING VALLEY RD | | | | DECATUR | GA | 30032-6819 |
| JOHN W BINGHAM & | MARY BETH BINGHAM JT TEN | 1887 WEST 4960 SOUTH | | | SLC | UT | 84118-1161 |
| JOHN W BIRD | 2317 TOMAHAWK | | | | LAPEER | MI | 48446-8071 |
| JOHN W BISHOP | 2021 HOBBY SCHOOL RD | | | | ASHBURN | GA | 31714-4422 |
| JOHN W BLACKMORE | 826 MOHAWK DRIVE | | | | HURON | OH | 44839-1826 |
| JOHN W BLAKE | 5977 STATE ROUTE 121 S | | | | MURRAY | KY | 42071-5962 |
| JOHN W BLAKE JR | 9431 HICKORY LIMB | | | | COLUMBIA | MD | 21045-5200 |
| JOHN W BLALOCK | 30202 LAKE RD | | | | SHAWNEE | OK | 74801-3422 |
| JOHN W BLOOM | 7419 WATERMARK DR | | | | ALLENDALE | MI | 49401 |
| JOHN W BLOSSOM | CUST DEBRA L BLOSSOM A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | 1001 MOUNTFORT COURT SW | VIENNA | VA | 22180-6469 |
| JOHN W BLOSSOM | CUST CHRISTINE A BLOSSOM A MINOR | U/ ART 8-A PERS PROP LAW OF | N Y | 1001 MOUNTFORT COURT SW | VIENNA | VA | 22180-6469 |
| JOHN W BOCK | 3944 LAWRENCE DR SE | | | | LOS LUNAS | NM | 87031-6727 |
| JOHN W BOLDEN & | MRS WILMA A BOLDEN JT TEN | 411 KIEFFER AVE | | | MOUNT CARMEL | IL | 62863-2834 |
| JOHN W BONNAU JR | 4210 MALONEY RD | | | | PINCONNING | MI | 48650-9729 |
| JOHN W BORGMANN JR | PO BOX 7192 | | | | LOUISVILLE | KY | 40257-0192 |
| JOHN W BOUCHELLE | 11 CEMETERY RD | | | | NORTHEAST | MD | 21901-4017 |
| JOHN W BOUGHNER | 39674 WALES | | | | CANTON | MI | 48188-1559 |
| JOHN W BOW | 4665 COVINGTON COURT | | | | ROCHESTER | MI | 48306-1481 |
| JOHN W BOWEN AND CLARA E | BOWEN CO TTEES U/A DTD 6-24-03 | JAMES H BOWEN FAMILY TRUST | 802 DEHAVEN CT | | GLENSHAW | PA | 15116 |
| JOHN W BOWMAN | 940 NIAGARASTONE RD | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | |
| JOHN W BOWMAN | 102-19 MANCHESTER AVE | ST CATHARINES ON  L2R 1N9 | CANADA | | | | |
| JOHN W BOWMAN | 940 NIAGARA STONE RD | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | |
| JOHN W BOYD JR | 2431 SHEPHERD CIRCLE WEST | | | | NORTHFIELD | NJ | 08225-1434 |
| JOHN W BOYD JR & | DINELLA M BOYD JT TEN | 29577 PINE RIDGE CIR | | | FARMINGTON HILL | MI | 48331-1852 |
| JOHN W BRAGG | 6-1133 E DOWNEY AVE | | | | FLINT | MI | 48505 |
| JOHN W BRANDON III TTEE | FBO PRISCILLA DECEDENTS TRUST | U/A/D 12/29/86 | 7522 E. BEACH DRIVE | | TUCSON | AZ | 85715-3648 |
| JOHN W BRANDON III TTEE | U/A/D 12/29/86 | FBO JOHN W BRANDON III & | PRISCILLA F BRANDON | 7522 E BEACH DR | TUCSON | AZ | 85715-3648 |
| JOHN W BRAZIER & | JOANN R BRAZIER JT TEN | 11085 WYCHWOOD DR | | | MECHANICSVILLE | VA | 23116-3145 |
| JOHN W BREED & | FREDDIE L BREED JT TEN | 1804 LUCAS DR | | | FORT WORTH | TX | 76112-7723 |
| JOHN W BRITZ | KAREN K BRITZ JT TEN | 202 PARADISE DR | | | EXPORT | PA | 15632-1921 |
| JOHN W BROOKS & | MRS MARY LOUISE BROOKS JT TEN | 10133 COLDWATER ROAD | | | DAVISON | MI | 48423-8598 |
| JOHN W BROOKS & | MARILYN L SWANK JT TEN | 10133 E COLDWATER RD | | | DAVIDSON | MI | 48423-8598 |
| JOHN W BROOMES | 1436 N KRUG ST | | | | WICHITA | KS | 67230-1758 |
| JOHN W BROWN | 2115 WEBSTER PARK PARDEE LAKE | | | | HOWELL | MI | 48843-9472 |
| JOHN W BROWNE JR & | SUSAN V BROWNE JT TEN | 481 MARINERS WATCH LANE | | | KILMARNOCK | VA | 22482-3725 |
| JOHN W BROWNING | 1972 WARSAW | | | | DETROIT | MI | 48207-1151 |
| JOHN W BRUNNER | 328 N 26TH ST | | | | ALLENTOWN | PA | 18104-4924 |
| JOHN W BRUNNER & | MRS INGRID BRUNNER JT TEN | 328 N 26TH ST | | | ALLENTOWN | PA | 18104-4924 |
| JOHN W BRUNNING | 32607 WARNER | | | | WARREN | MI | 48092-3241 |
| JOHN W BRYANT | 602 W SWANEE | | | | FITZGERALD | GA | 31750-2043 |
| JOHN W BRYANT | 4509 3D ST SE | | | | WASHINGTON | DC | 20032 |
| JOHN W BULLACH JR | 6819 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213-1521 |
| JOHN W BURCHAM | 4765 CHERRYWOOD PARK | | | | WEST BLOOMFIELD | MI | 48323-2089 |
| JOHN W BURKET | RD 1 BOX 407 | | | | TYRONE | PA | 16686-9212 |
| JOHN W BURNSIDE | TR THE JOHN W BURNSIDE TRUST UA | 12/18/90 | 1823 LINDBERG LANE | | DAYTONA BEACH | FL | 32124-6759 |
| JOHN W BURRIS | 12677 W BLANCHARD RD | | | | WAUKEGAN | IL | 60087-3312 |
| JOHN W BURTON | 6848 N MONTGOMERY CO LINE RD | | | | UNION | OH | 45322-9748 |
| JOHN W BUTLER | 1014 SOUTHGATE CIR | | | | CARL JUNCTION | MO | 64834-9779 |
| JOHN W BUTTRAM & | MRS ANGELICA P BUTTRAM JT TEN | 5431 LARIMORE | | | DALLAS | TX | 75236-2119 |
| JOHN W BYERS JR | 10663 IVY RIDGE | | | | HOUSTON | TX | 77043-4139 |
| JOHN W BYRD | 7180 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 |
| JOHN W CAMMARN | 2710 NORTHVIEW ROAD | | | | ROCKY RIVER | OH | 44116-3521 |
| JOHN W CAMPBELL & | JANICE L CAMPBELL JT TEN | 1040 GLEN LEA LN | | | HARRISONBURG | VA | 22801-2396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W CAMPBELL JR | 106 WILLOW DRIVE | | | | N CAPE MAY | NJ | 08204-3441 |
| JOHN W CANNON | 15830 HESSEL | | | | DETROIT | MI | 48235-1884 |
| JOHN W CANNON & | SHARON J TERRELL JT TEN | #C-4 | 15830 HESSEL | | DETROIT | MI | 48235-1864 |
| JOHN W CAPAN & | MRS HELEN CAPAN JT TEN | 4 MECHANIC ST | | | AKRON | NY | 14001-1204 |
| JOHN W CAPELLA | 2518 POINCIANA DR | | | | WESTON | FL | 33327-1415 |
| JOHN W CARADONNA & | MARILYN L CARADONNA JT TEN | 8928 GITTENS | | | COMMERCE TWP | MI | 48382-3744 |
| JOHN W CARGILE AND | PATRICIA FAYE CARGILE JT TEN | PO BOX 1214 | | | GRASS VALLEY | CA | 95945-1214 |
| JOHN W CARLSON | 1570 SW VICTORY ST | | | | OAK HARBOR | WA | 98277-8879 |
| JOHN W CARMICHAEL | 398 CAMERON | | | | PONTIAC | MI | 48342-1806 |
| JOHN W CARROLL | CUST KELLY A CARROLL UGMA PA | 701 INDIANA AVE | | | LEMOYNE | PA | 17043-1566 |
| JOHN W CARROLL | CUST MATTHEW C CARROLL UGMA PA | 701 INDIANA AVE | | | LEMOYNE | PA | 17043-1566 |
| JOHN W CASASSA | 135 THOMPSON CIRCLE | | | | LANDENBERG | PA | 19350-1520 |
| JOHN W CASPER | 331 FAIRWAY RD | | | | LAKE ZURICH | IL | 60047-2137 |
| JOHN W CASSIDY TTEE | FBO JOHN W CASSIDY | U/A/D 06/16/00 | 5743 TIMBERLAKE DRIVE | | SARASOTA | FL | 34243-3022 |
| JOHN W CASTLE | P O BOX 483 | | | | TAWAS CITY | MI | 48764 |
| JOHN W CELESNIK | 1094 BRYCE AVE | | | | AURORA | OH | 44202-9593 |
| JOHN W CHAFIN | 13194 ST RT 18 | | | | SHERWOOD | OH | 43556-9773 |
| JOHN W CHALK | 37 JEFFREY WAYNE DRIVE | | | | SAINT PETERS | MO | 63376-1957 |
| JOHN W CHILDE III | 74971 LIVE OAK ST | | | | INDIAN WELLS | CA | 92210-7234 |
| JOHN W CHIN | 487 MORGAN COURT | | | | SOUTHAMPTON | PA | 18966-2787 |
| JOHN W CHRISTIANO | 8242 GARDEN GROVE | | | | RESEDA | CA | 91335-1440 |
| JOHN W CHURCHILL | 9230 PARQUE STREET | | | | NEW PORT RICHEY | FL | 34655-5258 |
| JOHN W CLARK | 2323 ALPINE WAY | | | | DAYTON | OH | 45406-2102 |
| JOHN W CLARK | 5812 RIDGWAY AVE | | | | ROCKVILLE | MD | 20851-1928 |
| JOHN W CLARK | 888 BETHANY RD | | | | REIDSVILLE | NC | 27320-7469 |
| JOHN W CLARKE | 7959 S CRANDON | | | | CHICAGO | IL | 60617-1147 |
| JOHN W CLEAR | 1607 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| JOHN W CLEARY | 2537 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9461 |
| JOHN W CLEMONS | 2702 MOSHER STREET | | | | BALTIMORE | MD | 21216-4314 |
| JOHN W CLIFFORD & | MARCIA D CLIFFORD JT TEN | 7677 HIGHLAND DR | | | GASPORT | NY | 14067-9265 |
| JOHN W CLOW | 1545 EL RODEO RD # 144 | | | | FORT MOHAVE | AZ | 86426 |
| JOHN W COCHRAN | 5813 MEROLD DR | | | | EDINA | MN | 55436-2258 |
| JOHN W COLAHAN | 120 LINDEN AVE | | | | RED LION | PA | 17356-1922 |
| JOHN W COLLINS | 1525 WEST ROLSTON ROAD | | | | LINDEN | MI | 48451-9769 |
| JOHN W COLLINS & | JULIA M COLLINS JT TEN | 12001 E 41ST ST S | | | INDEPENDENCE | MO | 64052 |
| JOHN W COMPTON | 1370 BROADNAX MILL RD | | | | LOGANVILLE | GA | 30052-4568 |
| JOHN W CONNELL & | GEORGIA ANN CONNELL JT TEN | 422 INVERNESS | | | HOWELL | MI | 48843-1150 |
| JOHN W COOKSEY | 713 LOCUST | | | | PLATTSBURG | MO | 64477-1131 |
| JOHN W COOLEY | 1628 MILNER DRIVE | | | | DAYTON | OH | 45432-2130 |
| JOHN W COPENY | 534 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| JOHN W CORCORAN | 112 SPRING MEADOWS DR | | | | SUMMERVILLE | SC | 29485-8792 |
| JOHN W CORDES | 225 CAESAR BLVD | | | | BUFFALO | NY | 14221-5905 |
| JOHN W COVEYOU | 7931 DIMMICK RD | | | | CINCINNATI | OH | 45241-1178 |
| JOHN W COVEYOU & | PATRICIA A COVEYOU JT TEN | 7931 DIMMICK RD | | | CINCINNATI | OH | 45241-1178 |
| JOHN W COWARD | 1906 KOEHNE ST | | | | INDIANAPOLIS | IN | 46202-1040 |
| JOHN W COX | 5149 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| JOHN W COX | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| JOHN W CRAFT | 4745 NORTH 40TH ST | | | | ARLINGTON | VA | 22207-2916 |
| JOHN W CRONIN | 150 BURLINGAME | | | | DETROIT | MI | 48202-1000 |
| JOHN W CROSSMAN | 1118 WHEELER ST | | | | JANESVILLE | WI | 53545-4949 |
| JOHN W CROWE | PO BOX 99 | | | | CLARKSVILLE | OH | 45113-0099 |
| JOHN W CRUMLEY | 1300 S UNIVERSITY DR | STE 501 | | | FORT WORTH | TX | 76107-5756 |
| JOHN W CURLEY EX | UW LILLA E CURLEY-DONAGHY | 12 CROSS NECK RD | | | MARION | MA | 02738-1255 |
| JOHN W CURTIS II | PO BOX 993 | | | | JACKSON | SC | 29831 |
| JOHN W CUTLER JR | 64 POCHOHANTAS RD | | | | REDDING | CT | 06896-1614 |
| JOHN W DANIELS | 9170 ANDIRON WAY | | | | INDIANAPOLIS | IN | 46250-3425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W DAQUILA JR | 276 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010-1210 |
| JOHN W DASPIT | 180 SANDHURST RD | | | | COLUMBIA | SC | 29210-4149 |
| JOHN W DAVIES | CUST MATTHEW S DAVIES UGMA NE | PO BOX 314 | | | PILGER | NE | 68768-0314 |
| JOHN W DAVIS | 5400 HIGHWAY A1A APT C20 | | | | VERO BEACH | FL | 32963-1084 |
| JOHN W DAVIS | 214 GLENWOOD ST | | | | ELYRIA | OH | 44035-5141 |
| JOHN W DAVIS II | 111 WEST WADE HAMPTON BLVD | | | | CREER | SC | 29650-1651 |
| JOHN W DAVIS III | P. O. BOX 522 | | | | MONTGOMERY | AL | 36101-0522 |
| JOHN W DAVIS JR | PO BOX 1089 | | | | CLAYTON | DE | 19938-1089 |
| JOHN W DAY | 1100 CARMEL CRT | | | | COLLEGE STA | TX | 77845-6432 |
| JOHN W DE HART JR | 69 8TH ST | | | | SALEM | NJ | 08079-1032 |
| JOHN W DE RIEUX | 5405 LODESTONE DR | | | | OOLTEWAH | TN | 37363-6802 |
| JOHN W DEVLIN | 345 MARQUETTE | | | | PARK FOREST | IL | 60466-1913 |
| JOHN W DINGMAN | 5141 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| JOHN W DOHERTY | 904 DEERFIELD CIR | | | | PERKASIE | PA | 18944-2453 |
| JOHN W DOLAN | 1018 GRANDVIEW DR | | | | CLINTON | IA | 52732-6250 |
| JOHN W DONAGHY | PO BOX 156 | | | | NEWFOUNDLAND | PA | 18445-0156 |
| JOHN W DOUGHERTY | BOX 141 | | | | LEWISVILLE | PA | 19351-0141 |
| JOHN W DOWD & | MARY M DOWD JT TEN | 325 RHINECLIFF DRIVE | | | ROCHESTER | NY | 14618-1620 |
| JOHN W DOWNING JR | 17 MILLER AVE | | | | CAMBRIDGE | MA | 02140-1319 |
| JOHN W DRAKE JR | 2706 SPRING LAKE DRIVE | | | | RICHARDSON | TX | 75082-4238 |
| JOHN W DRIES | 238 W ST CHARLES ROAD | | | | ELMHURST | IL | 60126-3340 |
| JOHN W DUBY | 7405 COLUMBINE ST | | | | MIDLAND | MI | 48642-7724 |
| JOHN W DUNCAN | 4806 THORNAPPLE LANE | | | | LANSING | MI | 48917-4433 |
| JOHN W DUNFORD | 3399 ARGUS GREEN CT | | | | COLUMBUS | OH | 43227-2268 |
| JOHN W DYER | 1309 W IRVINE DRIVE | | | | EDMOND | OK | 73003-2601 |
| JOHN W E HARVEY & | CAROL S HARVEY JT TEN | 972 RT 864 HIGHWAY | | | MONTOURSVILLE | PA | 17754-9436 |
| JOHN W EARHART | 14-101 SUMMIT VIEW ST | | | | FAIRFAX | VT | 05454 |
| JOHN W EARLY JR & | INGRID R EARLY JT TEN | 8217 FAIRWAY HOLLOW | LAKES OF THE NORTH | | MANCELONA | MI | 49659-8923 |
| JOHN W EASLEY | 2525 LAKE DRIVE | | | | LOVELAND | CO | 80538-3134 |
| JOHN W EATON | 10404 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| JOHN W ECKART & | LAURIE B ECKART JT TEN | 104 HOLLY STREET | | | EL DORADO | AR | 71730-3673 |
| JOHN W EDMOND | 4148 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 |
| JOHN W EDWARDS | PO BOX 201386 | | | | LOS ANGELES | CA | 90006-1028 |
| JOHN W EDWARDS JR | 244 PORTERS BLUFF | | | | CLARKSVILLE | TN | 37040 |
| JOHN W EHRLER | CUST LAURA MARIE EHRLER U/THE | MO UNIFORM GIFTS TO MINORS | LAW | 6 CEDAR CREST | ST LOUIS | MO | 63132-4205 |
| JOHN W ELLIOTT | 33 OAKNOLL RD | | | | WILMINGTON | DE | 19808-3113 |
| JOHN W ELLIS | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| JOHN W ELLIS & | BERTHA M ELLIS | TR JOHN W & BERTHA M ELLIS | REVOCABLE TRUST UA 03/04/98 | 11401 HILL RD | SWARTZ CREEK | MI | 48473-8577 |
| JOHN W ERDMAN JR. | 2617 MUIRFIELD PLACE | | | | URBANA | IL | 61802-2150 |
| JOHN W ESCHENLOHR | PO BOX 7055 | | | | AVON | CO | 81620-7055 |
| JOHN W ESTERLINE III | 9148 CINNEBAR DRIVE | | | | INDIANAPOLIS | IN | 46268-5206 |
| JOHN W EVANS | 301 SALEM AVE | | | | FRONT ROYAL | VA | 22630-2541 |
| JOHN W EVANS | 3442 CHEATHAM ROAD | | | | ACWORTH | GA | 30101-4342 |
| JOHN W EVERETT JR | 282 CONCORD TER | | | | MCDONOUGH | GA | 30253-3956 |
| JOHN W EWING | 5125 WEST 12TH ST | | | | SPEEDWAY | IN | 46224-6917 |
| JOHN W F RANDOLPH | 22 PARISH LANE | | | | NEW CANAAN | CT | 06840-4422 |
| JOHN W FALLAIZE | 684 TAUNTON RD E | AJAX ON  L1S 4S7 | CANADA | | | | |
| JOHN W FARLEY & | MILDRED R FARLEY JT TEN | 20 CORONET CT | | | NISKAYUNA | NY | 12309-1929 |
| JOHN W FARMER | 4360 KENSINGTON RD | | | | MILFORD | MI | 48380-3006 |
| JOHN W FERGUSON SR | 5 SANDSTONE PARK | | | | PRINCETON | WV | 24740-2130 |
| JOHN W FERRELL & | JOAN K FERRELL JT TEN | 7120 FENTON RD | | | GRAND BLANC | MI | 48439 |
| JOHN W FESSLER TRUSTEE | JOHN W FESSLER LIVING TRUST | U/A DTD 02/26/2003 | 3100 DORAL | P O BOX 5217 | GODFREY | IL | 62035-1879 |
| JOHN W FINCH III | 408 BRENTWOOD CIRCLE | | | | WILSON | NC | 27893-1708 |
| JOHN W FINLEY | CGM SIMPLE IRA CUSTODIAN | U/P/O CLINKSCALES CHEVROLET | 112 BLUESTONE CT | | EASLEY | SC | 29642-8969 |
| JOHN W FISHER | UNIT 86 | 155 GLOVERS ROAD | OSHAWA ON  L1G 7A4 | CANADA | | | |
| JOHN W FISSEL II | 721 CHAMPLAIN DRIVE | | | | KING OF PRUSSIA | PA | 19406-1558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W FITZGERALD | 11850 S LAKES | | | | RESTON | VA | 20191 |
| JOHN W FLAUGHER | 345 BUNKER HILL ROAD | | | | BELLEVILLE | IL | 62221-5765 |
| JOHN W FLETCHER | 555 N BROAD ST APT 417B | | | | DOYLESTOWN | PA | 18901-3441 |
| JOHN W FLYNN & | MICHAEL W FLYNN JT TEN | 13657 SEVEN OAKS DR | | | FISHERS | IN | 46038-5457 |
| JOHN W FOGLESONG JR | 650 N PINE RIVER ROAD | | | | SMITHS CREEK | MI | 48074-3602 |
| JOHN W FOLGER | PO BOX 216 | | | | DAHLONEGA | GA | 30533-0004 |
| JOHN W FOLLIN & | MRS DIBRELL F FOLLIN JT TEN | 2214 WESTMORELAND ST | | | FALLS CHURCH | VA | 22043-1750 |
| JOHN W FORMAN | APT 1616 | 23616 LONDON COURT | | | SOUTHFIELD | MI | 48033-3320 |
| JOHN W FOX & | MABELL M FOX JT TEN | 5147 WILLISTON RD | | | MINNETONKA | MN | 55345-4731 |
| JOHN W FRAME | 5745 BENEDICT RD | | | | DAYTON | OH | 45424-4213 |
| JOHN W FRANCIS ESQ & | LOIS L FRANCIS | 1114 ROBERTS RD | | | MEDIA | PA | 19063-2119 |
| JOHN W FRANKLIN | 4403 HOFFMAN FARM DR | | | | HILLIARD | OH | 43026-7074 |
| JOHN W FRANKS | 6313 OHIO ST | | | | ZEPHYRHILLS | FL | 33542-2753 |
| JOHN W FRASER | CUST JOHN W FRASER II UTMA FL | 108 ISLAND HAMMOCK WAY | | | ST AUGUSTINE | FL | 32080-7987 |
| JOHN W FRAZIER | 721 W 1ST ST | | | | MARION | IN | 46952-3762 |
| JOHN W FREESTON & | JANET M FREESTON JT TEN | 1107 DOGWOOD DR | | | READING | PA | 19609-1119 |
| JOHN W FRYE & | JANET B FRYE JT TEN | 2321 KENSINGTON RD | | | LANSING | MI | 48910-2852 |
| JOHN W FURA | 401 NORTH ADAM STREET | | | | LOCKPORT | NY | 14094-1455 |
| JOHN W GABBARD | 1115 W S R 250 | | | | DEPUTY | IN | 47230 |
| JOHN W GAIN | 4 KENO LANE | | | | WEST GROVE | PA | 19390-9421 |
| JOHN W GAIN | CUST LISA K GAIN UGMA PA | 4 KENO LANE | | | WEST GROVE | PA | 19390-9421 |
| JOHN W GAIN | CUST MATTHEW A GAIN UGMA PA | 4 KENO LANE | | | WEST GROVE | PA | 19390-9421 |
| JOHN W GALIARDO | 3400 S OCEAN BLVD APT-7D1 | | | | PALM BEACH | FL | 33480 |
| JOHN W GALLAGHER | 411 S ELM RD | | | | LAKELAND | FL | 33801 |
| JOHN W GALLOWAY & | AVILEE GALLOWAY JT TEN | 1078 BURRVILLE RD | | | SUNBRIGHT | TN | 37872-2112 |
| JOHN W GAMBLE   AND | PATRICIA HOUGHTON GAMBLE | JT TEN | 176 FIRST AVE | | NEW EAGLE | PA | 15067 |
| JOHN W GAUL | 2008 HAWTHORNE | | | | GROSSE PT WDS | MI | 48236-1432 |
| JOHN W GEMMELL & | WENDY S GEMMELL JT TEN | 64 CASTLEWOOD DRIVE | | | KENSINGTON | CT | 06037-2908 |
| JOHN W GEORGE JR & | MARILYN J GEORGE JT TEN | BOX 905 | | | LITTLE FALLS | NY | 13365-0905 |
| JOHN W GERHEIM | CUST JORDON W GERHEIM UGMA TX | 58 HALLMARK PL | | | DAHLONEGA | GA | 30533-9602 |
| JOHN W GERHEIM JR | CUST LINDSEY J GERHEIM A MINOR | UNDER THE LAWS OF GA | 58 HALLMARK PL | | DAHLONEGA | GA | 30533-9602 |
| JOHN W GERNER & | DONNA J GERNER JT TEN | 215 LUCRETIA LANE | | | COLUMBIANA | OH | 44408 |
| JOHN W GEROW | TR JOHN WESLEY GEROW SR TRUST | UA 12/08/04 | 527 BETHANY VILLAGE CIRCLE | | LEHIGH ACRES | FL | 33936-7625 |
| JOHN W GETZAN & | CYNTHIA FORD GETZAN JT TEN | 2619 PEBBLE BEACH DR | | | OAKLAND | MI | 48363-2450 |
| JOHN W GILBERT | 14565 INNERARITY POINT RD | | | | PENSACOLA | FL | 32507-8448 |
| JOHN W GILCHRIST | 4646 BOBBITT DR | | | | DALLAS | TX | 75229-4241 |
| JOHN W GLADDEN | TR LIVING TRUST 06/21/90 | U-A JOHN W GLADDEN | 704 JACKSON ST | | KINGS MOUNTAIN | NC | 28086-2236 |
| JOHN W GLYNN | 170 OAK GLEN | | | | DAVISON | MI | 48423-9191 |
| JOHN W GOEKE | 1 LAKE ST | | | | COVINGTON | KY | 41011-3644 |
| JOHN W GOODMAN & | LINDA S GOODMAN JT TEN | 11804 OAK POINT COURT | | | RICHMOND | VA | 23233-8708 |
| JOHN W GORBEL | 7356 OAKWOOD DR | | | | BROOKFIELD | OH | 44403-9724 |
| JOHN W GRAY | 9609 RD 11 | | | | PAYNE | OH | 45880-9129 |
| JOHN W GREENWALD | 22 FAIRVIEW AVE | | | | WEST HAVEN | CT | 06516-6433 |
| JOHN W GREGG | 1243 HWY 69 S | | | | GRAND RIDGE | FL | 32442-3411 |
| JOHN W GREGORY | 5624 BENTWOOD LANE | | | | GREENDALE | WI | 53129-1805 |
| JOHN W GREIG | CGM IRA CUSTODIAN | 2841 LAMPLIGHTER LANE | | | BLOOMFIELD HILLS | MI | 48304-1940 |
| JOHN W GRIFFITH | 8576 ST RT 124 | | | | HILLSBORO | OH | 45133-9304 |
| JOHN W GRIMES | 3392 KILDARE RD | | | | CLEVELAND HTS | OH | 44118-2963 |
| JOHN W GROTH & MILDRED MAE | GROTH | TR GROTH FAMILY TRUST | UA 06/17/05 | 1516 SHIELDS AVE | CEDAR HILL | TX | 75104-1404 |
| JOHN W GUMBERT | 2854 WALCOT ROAD | | | | JACKSON | MI | 49201-8212 |
| JOHN W GUNST | 10410 E SUNSHINE DRIVE | | | | SELMA | IN | 47383 |
| JOHN W GUSSBERRY | 8773 ROLLING HILLS LANE | | | | HARRISBURG | AR | 72432-8741 |
| JOHN W GUTHRIE | 196 WINDEMERE CT | | | | MELBOURNE | FL | 32934-8027 |
| JOHN W GUYINN | 3614 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1556 |
| JOHN W HACKWORTH | 8940 CEDAR CREEK | | | | DESOTO | KS | 66018-9404 |
| JOHN W HAINES & | RUBY L HAINES JT TEN | 4303 LAKEWOOD DR | | | WATERFORD | MI | 48329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W HALE & | CHARLOTTE E HALE JT TEN | 7000 ESTERO BLVD 203 | | | FT MYERS BCH | FL | 33931 |
| JOHN W HALL | 22999 VALLEY VIEW | | | | SOUTHFIELD | MI | 48034-3126 |
| JOHN W HALUSKA | 10712 S KOLMAR | | | | OAK LAWN | IL | 60453-5349 |
| JOHN W HALUSKA & | JEANETTE M HALUSKA JT TEN | 10712 SO KOLMAR | | | OAK LAWN | IL | 60453-5349 |
| JOHN W HAMILTON | PO BOX 348 | | | | DAYTONA BEACH | FL | 32115-0348 |
| JOHN W HAMLIN & | GERMAINE V HAMLIN | TR UA 09/25/91 JOHN W HAMLIN & | GERMAINE V HAMLIN | 2120 E LONG #307 | CARSON CITY | NV | 89706-2763 |
| JOHN W HAMMEL | 2992 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9088 |
| JOHN W HARBRECHT | CUST PAUL WILLIAM HARBRECHT A | MINOR U/ART 8-A PERS PROP | LAW OF N Y | 375 WELWYN WALK | ALPHARETTA | GA | 30022-7058 |
| JOHN W HARDY | 2829 MILLER ROAD | | | | LINCOLN | MI | 48742-9217 |
| JOHN W HARRIS | 410 N SUNSET DR | | | | PIQUA | OH | 45356-4434 |
| JOHN W HARRIS | 2992 UPTO RD E | | | | COLUMBUS | OH | 43232-5240 |
| JOHN W HARRIS | 1146 N EXETER AV | | | | INDIANAPOLIS | IN | 46222-2915 |
| JOHN W HARRIS | 7605 AUGUSTA AVE | | | | SAINT LOUIS | MO | 63121 |
| JOHN W HARRIS & | SANDRA L LAWRENCE | TR HARRIS FAMILY TRUST | UA 02/17/00 | 3006 W JOY RANCH ROAD | PHEONIX | AZ | 85086-8350 |
| JOHN W HART | 3020 STONEHENGE ROAD | | | | FREMONT | CA | 94555-1456 |
| JOHN W HART & | CHERYL A HART | JTWROS | 10325 CO RD3 NW | | PINE ISLAND | MN | 55963-9481 |
| JOHN W HARWELL | PHYLLIS L HARWELL JT TEN | TOD DTD 02/10/2009 | 6436 ICHABOD PL | | FALLS CHURCH | VA | 22042-3109 |
| JOHN W HATHAWAY | 1145 FM 2199 S | | | | MARSHALL | TX | 75672-3358 |
| JOHN W HAWSON & | JEAN M HAWSON | TR UA 10/22/93 THE HAWSON FAMILY | TRUST | 29081 US 19 NORTH # 368 | CLEARWATER | FL | 33761-2460 |
| JOHN W HAYES | 8865 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| JOHN W HAYNES | 21814 SO EMBASSY AVE | | | | LONG BEACH | CA | 90810 |
| JOHN W HEARN | 13222 210TH AVE EAST | | | | SUMNER | WA | 98390-7424 |
| JOHN W HECKLER | 800 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| JOHN W HEIMAN | 7654 MEADOW RIDGE DR | | | | FISHERS | IN | 46038-2219 |
| JOHN W HEINRICY | 201 STONEBROOKE CT | | | | ROYAL OAK | MI | 48067-3279 |
| JOHN W HELTON | 35270 GLENWOOD RD | TRLR 7 | | | WESTLAND | MI | 48186-5412 |
| JOHN W HEMPEL | 2263 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| JOHN W HENRY | CUST MEGAN M HENRY UGMA MI | 2584 MEADOW RUN | | | GERMANTOWN | TN | 38138-6254 |
| JOHN W HENRY & | KATHLEEN V HENRY JT TEN | 2584 MEADOW RUN | | | GERMANTOWN | TN | 38138-6254 |
| JOHN W HERMES | 4022 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| JOHN W HERZBERG | 1291 KUEHN RD | | | | STERLING | MI | 48659-9707 |
| JOHN W HEWITT | 4387 THORNAPPLE CIRCLE | | | | BURTON | MI | 48509-1220 |
| JOHN W HEYDON & | LUCILLE M HEYDON JT TEN | 9149 PINE BLUFF DR | | | FLUSHING | MI | 48433-1207 |
| JOHN W HICKEY | 100 2ND FLOOR | | | | CAMP GROVE | IL | 61424 |
| JOHN W HICKEY | TR JOHN W HICKEY LIVING TRUST | UA 07/22/96 | 100 2ND ST | | CAMP GROVE | IL | 61424 |
| JOHN W HIGGINS & | SANDRA D HIGGINS JT TEN | 1108 HILLTOP RD | | | CHARLOTTESVILLE | VA | 22903-1221 |
| JOHN W HILL | 9387 MENDOTA | | | | DETROIT | MI | 48204-2650 |
| JOHN W HILL JR | 505 RYDER RD APT 709 | | | | LANSING | MI | 48917 |
| JOHN W HINNERS | 3132 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| JOHN W HODGE JR | 1590 BUNK NEWELL RD | | | | MERIDIAN | MS | 39301-8191 |
| JOHN W HODGSON | 306 LOMBARDY LANE | | | | OSWEGO | IL | 60543-9724 |
| JOHN W HOEGEMANN | 100 GORDON LN BX 248 | | | | GANSEVOORT | NY | 12831-3107 |
| JOHN W HOGAN | 24 OVAL AVE | | | | RIVERSIDE | CT | 06878-2128 |
| JOHN W HOHMANN | 11329 E PRAIRIE AVE | | | | MESA | AZ | 85212-1975 |
| JOHN W HOLMAN | 520 MADELINE DRIVE | | | | PASADENA | CA | 91105-2840 |
| JOHN W HOLMES & | MRS CAROL J HOLMES JT TEN | 2713 PINETREE | | | TRENTON | MI | 48183-2233 |
| JOHN W HOLTZAPPLE & | MARY G C HOLTZAPPLE TEN ENT | 2571 RALEIGH DRIVE | | | YORK | PA | 17402-3914 |
| JOHN W HOLZER | 914 COLLEGE AVENUE | | | | RICHMOND | IN | 47374-5227 |
| JOHN W HONKALA | 2785 ELIZABETH LANE | | | | WEST BLOOMFIELD | MI | 48324-2186 |
| JOHN W HOOPER | 2944 NW MODA WAY #712 | | | | HILLSBORO | OR | 97124-7132 |
| JOHN W HOOS | 9 DEERFIELD DR | | | | BIG FLATS | NY | 14814-7920 |
| JOHN W HOPKINS | 690 CHEESMAN | | | | SAINT LOUIS | MI | 48880-9497 |
| JOHN W HOUGH | TR RESIDUARY TR U-W H H HARRIS TR | 30 SOUTH WACKER DR SUITE 2300 | SUITE 1200 | | CHICAGO | IL | 60602 |
| JOHN W HOUSER | TR JOHN W HOUSER TRUST | 01/31/02 | 6137 BOROWY DR | | COMMERCE TWP | MI | 48382-3612 |
| JOHN W HOWELL | 11838 CHASE WELLESLEY DR #418 | | | | RICHMOND | VA | 23233-7755 |
| JOHN W HOWELL & | REE C HOWELL JT TEN | 916 LESLIE AVE | | | HELENA | MT | 59601-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W HUDSON | 18695 CHERRYLAWN | | | | DETROIT | MI | 48221-2045 |
| JOHN W HUGHES JR | 170 BAY ROAD | | | | OCEAN CITY | NJ | 08226-4442 |
| JOHN W HULBERT | 417 SAN CARLOS RD | | | | MINOOKA | IL | 60447-9344 |
| JOHN W HULL | 580 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2466 |
| JOHN W HUNT & | ALICE HUNT JT TEN | 8704 GOOSE POND CV | | | WAXHAW | NC | 28173 |
| JOHN W HUNT & | PAULINE J HUNT | TR UA 12/28/93 HUNT FAMILY TRUST | 2742 PARKWAY PL | | HARTLAND | MI | 48353-3232 |
| JOHN W HUNTER | 54568 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1291 |
| JOHN W HUNTER & | MAXINE A HUNTER JT TEN | 54568 MARISSA CT | | | SHELBY TOWNSHIP | MI | 48316-1291 |
| JOHN W HUPP | 22 STEVENS AVE | | | | CUBA | NY | 14727-1525 |
| JOHN W INGRODY & | JANE P INGRODY JT TEN | 30725 SHERIDAN ST | | | GARDEN CITY | MI | 48135-1320 |
| JOHN W JACKSON | 3940 YORKSHIRE RD | | | | DETROIT | MI | 48224-2326 |
| JOHN W JACKSON | 37 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| JOHN W JACKSON | 4807 SAN ANTONE | | | | BOSSIER CITY | LA | 71111-2626 |
| JOHN W JACKSON | 627 CATALPA | | | | LIMA | OH | 45804-2025 |
| JOHN W JACOBS & | MARGARET S JACOBS JT TEN | 452 S SIXTH | | | INDIANA | PA | 15701-3163 |
| JOHN W JACQUES | 1853 INDIANWOOD TR | | | | WEST BRANCH | MI | 48661-9731 |
| JOHN W JAGELSKI | 3039 EBBTIDE DR | | | | EDGEWOOD | MD | 21040 |
| JOHN W JAMESON JR | CUST THOMAS PAXTON | JAMESON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2521 KEMPTON ST SE | OLYMPIA | WA | 98501 |
| JOHN W JARRELL | 2217 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-3337 |
| JOHN W JENKINS | 5606 MCEVER RD | | | | FLOWERY BRANC | GA | 30542-2737 |
| JOHN W JOHNSON | 11637 ILENE | | | | DETROIT | MI | 48204-1938 |
| JOHN W JOHNSON | 2778 WABUM | | | | WHITE LAKE | MI | 48386-1575 |
| JOHN W JOHNSON | 1268 COUNTRY LN DR N E | | | | CONYERS | GA | 30012-2202 |
| JOHN W JOHNSON | 1250 CHOUTEAU AVE | APT 333 | | | SAINT LOUIS | MO | 63103-3133 |
| JOHN W JOHNSON | 16834 MARLOWE | | | | DETROIT | MI | 48235-4074 |
| JOHN W JOHNSTON | 508 MADISON ST | | | | HOWELL | MI | 48843-1626 |
| JOHN W JOHNSTON | 606 5TH ST N | | | | SPRINGVILLE | IA | 52336-9611 |
| JOHN W JONES & | SHIRLEY A JONES JT TEN | 1013 RANGE RD | | | WANA | WV | 26509 |
| JOHN W JORDAN | 2715 DELL ZELL DR | | | | INDIANAPOLIS | IN | 46220-5840 |
| JOHN W JUDSON JR & | DORINDA M JUDSON JT TEN | 6 E PINE ST | | | PLAISTOW | NH | 03865-2620 |
| JOHN W JURIGA | 3090 COLLINS ROAD | | | | OAKLAND | MI | 48363-3034 |
| JOHN W KAMOLA | & CAROLYN J KAMOLA JTWROS | 5656 WILD VIEW WAY | | | SANTA ROSA | CA | 95404-1274 |
| JOHN W KANE & | GERALDINE J KANE JT TEN | 11814 LINDEN ST | | | CEDAR LAKE | IN | 46303-9776 |
| JOHN W KANG | 4446 TANBARK ST | | | | BLOOMFIELD HILLS | MI | 48302-1651 |
| JOHN W KARNS | 7432 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| JOHN W KASSEK | 363 BOCA CIEGA POINT BLVD NORTH | | | | ST PETERSBURGE | FL | 33708-2735 |
| JOHN W KATCHAN | 11202 PFEFFERS ROAD | | | | BRADSHAW | MD | 21087-1835 |
| JOHN W KEARNEY | 3420 S ARROWHEAD CT | | | | INDEPENDENCE | MO | 64057-1276 |
| JOHN W KEKEL | 9045 BRISTOL ROAD | | | | SWARTZ CREEK | MI | 48473-8502 |
| JOHN W KELLY | 170 CLARD MEADOWS | | | | CANANDAIGUA | NY | 14424 |
| JOHN W KELLY TR | UW TEKLA M HANSEN | 493A PAWNEE LN | | | STRATFORD | CT | 06614-8275 |
| JOHN W KENNEDY | 1806 NEW HOPE & CRIMORA RD | | | | CRIMORA | VA | 24431-2200 |
| JOHN W KERNODLE | 438 LOWERY ST | | | | JAMESTOWN | IN | 46147-9106 |
| JOHN W KETZ | 9572 BERYL ST | | | | CANAL FULTON | OH | 44614-9349 |
| JOHN W KILPATRICK | 22812 SAINT JOAN ST | | | | ST CLR SHORES | MI | 48080-2491 |
| JOHN W KILROY | CUST TIMOTHY MARK KILROY | UGMA OH | PO BOX 15234 | | PITTSBURGH | PA | 15237-0234 |
| JOHN W KIMBLE | 10178 MALCOLM DR | | | | COVINGTON | GA | 30014-3990 |
| JOHN W KIMBLE | 29 STABILIZER DR | | | | BALTIMORE | MD | 21220-4539 |
| JOHN W KING | 3125 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-2549 |
| JOHN W KINGERY | 1237 W PARK AVE | | | | BRAZIL | IN | 47834-7544 |
| JOHN W KIRKMAN & | RUTHANN KIRKMAN JT TEN | 1839 SKYLINE DR | | | GREENWOOD | IN | 46143 |
| JOHN W KISER | 219 E 63RD ST | | | | KANSAS CITY | MO | 64113-2224 |
| JOHN W KLEIN | 1225 THURMAN | | | | SAGINAW | MI | 48602-2853 |
| JOHN W KLESCH | 34490 RIDGE RD | # B217 | | | WILLOUGHBY | OH | 44094-3030 |
| JOHN W KNAUS | 1159 KENILWORTH | | | | CLAWSON | MI | 48017-2905 |
| JOHN W KNIGHT | CGM IRA CUSTODIAN | 7507 BISCAYNE | | | WHITE LAKE | MI | 48383-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W KNIGHT | 135 HAWTHORN DR | | | | NEW CONCORD | OH | 43762-9202 |
| JOHN W KNOTH | CGM IRA ROLLOVER CUSTODIAN | 73 RICHMOND AVE | | | PATCHOGUE | NY | 11772-1450 |
| JOHN W KOON SR & | TWILA D KOON | TR KOON FAM TRUST | UA 06/29/94 | 908 CAMINITO MADRIGAL APTA | CARLSBAD | CA | 92009-2454 |
| JOHN W KORAL JR | 30438 GLENWOOD CIRCLE | | | | WARREN | MI | 48093-3312 |
| JOHN W KOSSOWAN & | MRS CAROLYN S KOSSOWAN JT TEN | 259 WOLFS LANE | | | PELHAM | NY | 10803-1815 |
| JOHN W KOWALESKI | 5763 ADA DR SE | | | | ADA | MI | 49301 |
| JOHN W KUDALSKI JR | 11848 RIVER RD | | | | BRETHREN | MI | 49619-9740 |
| JOHN W KUELSKE & | FRANCES A KUELSKE JT TEN | 1010 NORTH THOMAS | | | SAGINAW | MI | 48609-9590 |
| JOHN W KUYKENDALL | PO BOX 1768 | | | | DAVIDSON | NC | 28036-1768 |
| JOHN W LA TOUR | 5205 AMHERST DRIVE | | | | CHANDLER | TX | 75758 |
| JOHN W LABARGE | 16 W MAIN ST BOX 23 | | | | NORFOLK | NY | 13667-0023 |
| JOHN W LANDERS JR | BOX 884 | | | | LAKE PLACID | FL | 33862-0884 |
| JOHN W LANG | 3435 23RD AVE | | | | MERIDIAN | MS | 39305-3838 |
| JOHN W LARCOM | 704 FIR ST | | | | GARDEN CITY | MO | 64747-9100 |
| JOHN W LARIA | 1235 KINGSRIDGE BLVD | | | | WADSWORTH | OH | 44281-8019 |
| JOHN W LARMOND | 7 HUNT ST R R #1 | AYR ON  N0B 1E0 | CANADA | | | | |
| JOHN W LARSON | 1062 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| JOHN W LAURSEN JR | 3842 PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9324 |
| JOHN W LAYTON & | SHIRLEY R LAYTON JT TEN | PO BOX 856 | | | FOWLERVILLE | MI | 48836-0856 |
| JOHN W LEE | 736 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1357 |
| JOHN W LEE | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188-6250 |
| JOHN W LEE & | MARISA LEE JT TEN | 90 INWOOD AVE | | | POUGHKEEPSIE | NY | 12601-1242 |
| JOHN W LENER & | ROSE MARY LENER JT TEN | 1030 SKYLINE CIR | | | NORRISTOWN | PA | 19403-1838 |
| JOHN W LENNON | 27 RUBY LN | | | | HARRISON | ME | 04040-3532 |
| JOHN W LEPP | 29 S ALLEN AVE | APT 103 | | | PASADENA | CA | 91106-2853 |
| JOHN W LETNER | 801 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403-4331 |
| JOHN W LEWIS IV | RR 2 BOX 1C | | | | TEMPLETON | PA | 16259-9301 |
| JOHN W LEWIS IV | 40 W KESSLER BLVD W DR | | | | INDIANAPOLIS | IN | 46208-1551 |
| JOHN W LEZENBY JR | 265 WASHINGTON DR | | | | PENNSVILLE | NJ | 08070-1313 |
| JOHN W LILLEY | 6356 CLINTON TINNIN RD | | | | JACKSON | MS | 39209 |
| JOHN W LITTLE | 2407 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-9631 |
| JOHN W LLOYD | 3318 N 3100 E | | | | TWIN FALLS | ID | 83301-0336 |
| JOHN W LOCKE | 4744 KEITHDALE LN | | | | BLOOMFIELD | MI | 48302-2403 |
| JOHN W LOEFFLER | 4273 PROJECT RD | | | | LUEBBERING | MO | 63061-1206 |
| JOHN W LOEFFLER & | JOHN W LOEFFLER JT TEN | 4273 PROJECT RD | | | LUEBERING | MO | 63060-3206 |
| JOHN W LOGSDON | 8891 STATE HWY 19 | | | | EDGEWOOD | TX | 75117-5406 |
| JOHN W LONG | 3 MARTIN RD | | | | OSSINING | NY | 10562-5602 |
| JOHN W LOWRIE | 1961 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| JOHN W LUCAS & | CANDEE L LUCAS JT TEN | 117 N MARGARET DR | | | LAKESIDE | OH | 43440-1036 |
| JOHN W LUCHENBILL | 1300 SOUTH STREET | | | | OWOSSO | MI | 48867 |
| JOHN W LUCKETT | 14838 GRIGGS | | | | DETROIT | MI | 48238-1669 |
| JOHN W LYONS & | LINDA E MEYER JT TEN | 297 HIGH RIDGE ROAD | | | PISGAH FOREST | NC | 28768-9505 |
| JOHN W LYTER III & | JOHN R LYTER JT TEN | 1211 GEORGETOWN CIRCLE | | | CARLISLE | PA | 17013-3549 |
| JOHN W MAC DOWELL JR | 1086 WOODRIDGE TRL | | | | SANFORD | NC | 27332-8035 |
| JOHN W MAC NABB JR | PO BOX 383 | | | | JORDAN | NY | 13080-0383 |
| JOHN W MAHER JR | 96 FORT MEADOW DR | | | | HUDSON | MA | 01749-3140 |
| JOHN W MAHONEY & | MRS RITA JEAN MAHONEY JT TEN | 623 N MARTIN | | | WAUKEGAN | IL | 60085-3435 |
| JOHN W MAIER | 1113 EAST 240 NORTH | | | | ANDERSON | IN | 46012-9638 |
| JOHN W MALCOLM | RUPERT HILL RD | | | | PAWLET | VT | 05761 |
| JOHN W MALONEY JR | 1914 HONEYSUCKLE LN | | | | CINCINNATI | OH | 45230-2011 |
| JOHN W MALRAY | 105 MAPLE ST | | | | HOMER | LA | 71040-3707 |
| JOHN W MANN | 225 N MAIN STREET | | | | GERMANTOWN | OH | 45327-1007 |
| JOHN W MANN | 239 SEA OATS TRL | | | | SOUTHERN SHORES | NC | 27949-3310 |
| JOHN W MARA | CUST MATTHEW P MARA | UGMA TX | 17414 SPRING CREEK FOREST DR | | SPRING | TX | 77379-4819 |
| JOHN W MAREK JR | 2023 N ATLANTIC AVE # 242 | | | | COCOA BEACH | FL | 32931 |
| JOHN W MARQUETTE | 126 N NEW ST | | | | STANTON | MI | 48888-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W MARSHALL | 4167 EVERGREEN RD | | | | PITTSBURGH | PA | 15214 |
| JOHN W MARSHALL | 1200 W CHEYENNE AVE | APT 1022 | | | N LAS VEGAS | NV | 89030-7830 |
| JOHN W MARTIN | 369 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7271 |
| JOHN W MARTIN | 1146 COUNTY ROAD 118 | | | | TOWN CREEK | AL | 35672-7158 |
| JOHN W MATOSKY JR | 5071 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3207 |
| JOHN W MATTHEWS | 3343 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| JOHN W MC CALL | 205 WOODLAND DRIVE | | | | ENGLEWOOD | FL | 34223-4657 |
| JOHN W MC CRAY | 552 BERGEN AVENUE | | | | JERSEY CITY | NJ | 07304-2527 |
| JOHN W MC KEON | 310 SOUTH IRVING STREET | | | | RIDGEWOOD | NJ | 07450-5130 |
| JOHN W MC LAIN | 46 RIVER FOREST | | | | ANDERSON | IN | 46011-1919 |
| JOHN W MC NAMEE | 1258 LOUISE DR | | | | XENIA | OH | 45385-1733 |
| JOHN W MC PHAIL | 1 COLONY POINT DR #16C | | | | PUNTA GORDA | FL | 33950-5063 |
| JOHN W MC WILLIAMS & | NANCY J MC WILLIAMS JT TEN | 18563 CHATHAM | | | RIVERVIEW | MI | 48192-7704 |
| JOHN W MCALLISTER | MARY SUE MCALLISTER JT TEN | TOD DTD 06/25/2007 | 161 COLUMBIA DR | | WAVERLY | OH | 45690-1250 |
| JOHN W MCCAW JR | 3850 RIO ROAD 89 | | | | CARMEL | CA | 93923 |
| JOHN W MCCREIGHT | 375 EAST BEAU ST | | | | WASHINGTON | PA | 15301-3639 |
| JOHN W MCGINLEY | 117 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4709 |
| JOHN W MCGINNIS & | JACQUELINE POORE JT TEN | 801 19TH STREET | | | AMBRIDGE | PA | 15003-1808 |
| JOHN W MCGRATH | 550 DOGWOOD DRIVE | | | | MECHANICSBURG | PA | 17055-6176 |
| JOHN W MCKEE | 4331-A WILD TURKEY ROAD | | | | ANDERSON | IN | 46013-1241 |
| JOHN W MCKINNEY | 1031 W 107TH PL | | | | CHICAGO | IL | 60643-3717 |
| JOHN W MCLAUGHLIN & | MARY ANN R MCLAUGHLIN | TR MCLAUGHLIN FAM TRUST | UA 08/15/95 | 13 VENTNOR DR | EDISON | NJ | 08820-2735 |
| JOHN W MCNULTY | TR UA 04/29/99 | JOHN W MCNULTY REV TRUST | 5321 VALLEY TRL | | RACINE | WI | 53402 |
| JOHN W MCNULTY | TR JOHN W MCNULTY TRUST | UA 10/23/96 | 1243 E MADISON PARK | | CHICAGO | IL | 60615-2914 |
| JOHN W MCPHERSON JR TR | UA 9/12/2005 | JOHN W MCPHERSON FAM TRUST | 415 PERSHING AVENUE | | INDIANOLA | MS | 38751 |
| JOHN W MELZER | 1648 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| JOHN W MERCER & | SONJA A MERCER JT TEN | 12095 CAVE CREEK COURT | | | NOBLESVILLE | IN | 46060-4146 |
| JOHN W MEREDITH | 5337 GOODMAN LN | | | | OVERLAND PARK | KS | 66202-1110 |
| JOHN W MERRIFIELD | 10616 KETCHUM ROAD | | | | NORTH COLLINS | NY | 14111-9778 |
| JOHN W MEYER & | MRS CLARA E MEYER JT TEN | 242 HOWES DRIVE | | | LOS GATOS | CA | 95032-4037 |
| JOHN W MICHAEL | 221 ANTIETAM RD | | | | BALTIMORE | MD | 21221-1503 |
| JOHN W MICHALEK | 43525 CLAY RD | | | | BELLEVILLE | MI | 48111-9114 |
| JOHN W MIKESELL | 513 NORTH MCKINLEY RD | | | | FLUSING | MI | 48433-1352 |
| JOHN W MILLS | 327 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067-1338 |
| JOHN W MINER & LYNN M MURPHY | TR MARITAL DEDUCTION TRUST | 02/05/80 | 828 MAIN ST | | CALAIS | ME | 04619-1319 |
| JOHN W MINTO | 10 FIFTH STREET | | | | ELIZABETH | NJ | 07206-1102 |
| JOHN W MISCH | 18 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5521 |
| JOHN W MITCHELL | 320 N NORTH CURTICE RD | | | | OREGON | OH | 43618-9608 |
| JOHN W MITCHELL | 2613 SW WINTERVALLEY CIR | | | | LEES SUMMIT | MO | 64081-2590 |
| JOHN W MITCHELL | PO BOX 1228 | | | | STUART | VA | 24171-1228 |
| JOHN W MITCHELL | 6421 F 41 | | | | SPRUCE | MI | 48762-9720 |
| JOHN W MITCHELL | 9241 IDLEWILD ROAD | | | | CHARLOTTE | NC | 28227-8672 |
| JOHN W MODEEN & | HELEN A MODEEN | TR UA 04/23/93 THE JOHN W MODEEN & | HELEN A MODEEN TR | 4933 N RIVER VISTA DR | TUCSON | AZ | 85705-4862 |
| JOHN W MOEHLE | C/O ELIZABETH MOEHLE JOHNSON | 1224 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170-1559 |
| JOHN W MOKANYK AND | JOAN M MOKANYK | JT TEN | 1054 E TARA RD | | GREENSBURG | IN | 47240 |
| JOHN W MONCK | 25989 GERONIMO ST | | | | BROOKSVILLE | FL | 34601-4243 |
| JOHN W MONSTED & | VIRGINIA A MONSTED | JTWROS | 202 EWE RD | | MECHANICSBURG | PA | 17055-4871 |
| JOHN W MOORE | 575 GLOROSE | | | | ST LOUIS | MO | 63137-3420 |
| JOHN W MOORE | 67 WAGON WHEEL LN | | | | COLUMBUS | NJ | 08022 |
| JOHN W MOORE | 16265 GEDDES RD | | | | HEMLOCK | MI | 48626-9604 |
| JOHN W MOORE | 624 S 25TH ST | | | | SAGINAW | MI | 48601-6518 |
| JOHN W MOORE & | PATRICIA A MOORE | TR MOORE FAMILY TRUST UA 09/29/05 | 6375 TWP RD 29 | | MANSFIELD | OH | 44904-9380 |
| JOHN W MORANT | PO BOX 3512 | | | | GREENSBORO | NC | 27402-3512 |
| JOHN W MORRISON | 4501 SE RHODESA ST | | | | MILWAUKIE | OR | 97222-5162 |
| JOHN W MOSS | 277 MICHIGAN | | | | PONTIAC | MI | 48342-2535 |
| JOHN W MUNHOLLAND AND | NANCY MUNHOLLAND JTWROS | 2 LINDBERG PLACE | | | WILLISTON PARK | NY | 11596-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W MURDOCK | 8210 ABINGDON CT | | | | UNIVERSITY PK | FL | 34201 |
| JOHN W MURPHY & | MARIE B MURPHY JT TEN | 22 LEAMINGHOUSE CT | | | IRMO | SC | 29063-7956 |
| JOHN W MUTSCHLER | 6645 PRADERA AVE | | | | SN BERNRDNO | CA | 92404-5753 |
| JOHN W NESBITT | 1010 KELSEY ROSE CT | | | | LEBANON | IN | 46052-8011 |
| JOHN W NEWCOMBE | 2610 COSTA MESA | | | | WATERFORD | MI | 48329-2431 |
| JOHN W NEWSOM | 605 NEAL RD | | | | DUNLAP | TN | 37327-4707 |
| JOHN W NIBERT & | ELEANOR L NIBERT JT TEN | 2077 ALBERTA ST | | | WESTLAND | MI | 48186-4677 |
| JOHN W NILAND | 6 OSPREY DRIVE | | | | GALES FERRY | CT | 06335-2016 |
| JOHN W NORWOOD | 5340 OAKMAN BLVD | | | | DETROIT | MI | 48204-4909 |
| JOHN W NOYES | 1661 N LONGFELLOW ST | | | | ARLINGTON | VA | 22205-2835 |
| JOHN W O LEARY | 2030 CHARTER AVE | | | | PORTAGE | MI | 49024-4944 |
| JOHN W O'FALLON & | AGNES C O'FALLON | TR UA 05/23/86 JOHN W & AGNES C | O'FALLON REVOCABLE TRUST | 13457 TESSON FERRY RD APT 325 | ST LOUIS | MO | 63128-4059 |
| JOHN W O'GRADY | PO BOX 93 | | | | WHITE OWL | SD | 57792-0093 |
| JOHN W O'KEEFE | 16540 IRWINTON CIR | | | | LAKEVILLE | MN | 55044-4587 |
| JOHN W OHSNER | 7720 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8684 |
| JOHN W OPRIAN | 2022 S PLAZA DRIVE | | | | AKRON | OH | 44319-1316 |
| JOHN W ORTIZ | TR JOHN W ORTIZ LIVING TRUST | UA 12/18/95 | 2231 NE 56TH PL | | FORT LAUDERDALE | FL | 33308-2604 |
| JOHN W ORTIZ | 1439 F ST | | | | UNION CITY | CA | 94587-2227 |
| JOHN W OSTER & | CATHERINE A OSTER JT TEN | 1561 DIANDA DR | | | CONCORD | CA | 94521-1949 |
| JOHN W OTTEN | 756 E BROAD ST | | | | GIBBSTOWN | NJ | 08027-1116 |
| JOHN W PARRISH JR | 419 NORTH MAIN ST | | | | UNION | OH | 45322-9719 |
| JOHN W PARSONS | 420 MCCRILLIS CORNER RD | | | | WILTON | ME | 04294 |
| JOHN W PARSONS JR | 2904 LONGSTREET SW | | | | WYOMING | MI | 49509-2924 |
| JOHN W PATTERSON | 8098 SE 21ST AVE | | | | OCALA | FL | 34480-7256 |
| JOHN W PAUGH | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1674 |
| JOHN W PAUL | 5222 BOTSFORD | | | | STERLING HTS | MI | 48310-5711 |
| JOHN W PAZDRICK & | PATRICIA A PAZDRICK JT TEN | 137 HEATHER LANE | | | WYOMISSING | PA | 19610-1173 |
| JOHN W PEEK | 3048 BLUEBELL LANE | | | | INDIANAPOLIS | IN | 46224-2013 |
| JOHN W PETHERS | 5342 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| JOHN W PHILLIPS | 208 HARPERS WAY | | | | LANSING | MI | 48917-9610 |
| JOHN W PIDGEON | 1259 PEACHWOOD | | | | FLINT | MI | 48507-3770 |
| JOHN W PIGNATARE | 27 DEWEY AVE | UNIT 5 | | | WESTFIELD | MA | 01085-4354 |
| JOHN W PINSON | 665 E 117TH ST | | | | CLEVELAND | OH | 44108-4204 |
| JOHN W PINSON | 2227 ADAMS AVE | | | | FLINT | MI | 48505-5009 |
| JOHN W PITTS TTEE | JOHN W PITTS REVOCABLE TRUST | DTD 01/16/84 | 508 BOBCAT AVENUE | | BRAYMER | MO | 64624-9240 |
| JOHN W PLASKO & | RUTH ELAINE PLASKO JT TEN | 6001 24TH AVE NW APT 402 | | | SEATTLE | WA | 98107 |
| JOHN W PLEVELICH | 322 ROYAL OAK BLVD | | | | CLEVELAND | OH | 44143-1708 |
| JOHN W POCHRON & | ELIZABETH POCHRON JT TEN | BOX 8 | | | RICES LANDING | PA | 15357-0008 |
| JOHN W PODBELSKI | 37 BURCHFIELD AVE | | | | CRANFORD | NJ | 07016-3103 |
| JOHN W POTTER | 911 TURNER ASHBY RD | | | | MARTINSVILLE | VA | 24112-0650 |
| JOHN W POWELL | 5166 BLACKFOOT DR | | | | LITHONIA | GA | 30038-1102 |
| JOHN W POWELL | 20771 PORTER RANCH RD | | | | TRABUCOCANYON | CA | 92679-3370 |
| JOHN W POWELL JR | 18629 BILTMORE ST | | | | DETROIT | MI | 48235-3030 |
| JOHN W PRICE | 4061 WOODRIDGE RD | | | | MIAMI | FL | 33133-6617 |
| JOHN W PRIOR & | MARJORIE H PRIOR JT TEN | 531 E 40TH AVE | | | EUGENE | OR | 97405-3918 |
| JOHN W PURDY | 661 MINOR ST | | | | EMMAUS | PA | 18049-3711 |
| JOHN W QUASNEY | PO BOX 264 | | | | GEORGETOWN | MD | 21930-0264 |
| JOHN W RAINNEY & | KAREN L RAINNEY JT TEN | JOHN W RAINNEY & KAREN L | RAINNEY JT TEN | 5601 DUNCAN RD LOT 29 | PUNTA GORDA | FL | 33982-4736 |
| JOHN W RAITHEL | 25038 HAZELNUT CT | | | | GROSSE ILE | MI | 48138-2314 |
| JOHN W RALSTON | 606 1/2 OHIO STREET | | | | GEORGETOWN | OH | 45121-1138 |
| JOHN W RAUB | 513 SUDBURY CT | | | | INDIANAPOLIS | IN | 46234-2252 |
| JOHN W RAUB & | MARGARET E RAUB JT TEN | 513 SUDBURY CT | | | INDIANAPOLIS | IN | 46234-2252 |
| JOHN W RAY | 1320 E OAKLAND | | | | LANSING | MI | 48906-5542 |
| JOHN W REAGAN | 5899 PADDINGTON RD | | | | CENTERVILLE | OH | 45459-1750 |
| JOHN W RECK | 431 BRIDLE LN NORTH | | | | WEST CAROLLTON | OH | 45449-2119 |
| JOHN W REDDING & | WILMA W REDDING JT TEN | 5808 DELMAR RD | | | MARION | IN | 46953-6120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W REED | PO BOX 61 | | | | FAIRMOUNT | IL | 61841-0061 |
| JOHN W REEVES & | SHANNON S REEVES JT TEN | 411 W 25TH | | | SPOKANE | WA | 99203-1807 |
| JOHN W REGISH | 1095 HIGHLAND | | | | LINCOLN PARK | MI | 48146-4203 |
| JOHN W REIFEL | 16902 LANDING DR | | | | SPRING LAKE | MI | 49456-1388 |
| JOHN W REILLY | 4250 K ST | | | | PHILADELPHIA | PA | 19124-4817 |
| JOHN W REINHARDT | 16945 VILLAS SQUARE | | | | FORT MYERS | FL | 33908-4523 |
| JOHN W REQUARTH | 832 LEGARE RD SW | | | | AIKEN | SC | 29803-4303 |
| JOHN W REYNOLDS | 426 S 3RD ST | | | | LINDENHURST | NY | 11757-4836 |
| JOHN W RHYNE EX | UW JAMES H RHYNE | 103 TRAIL LAKE DR | | | LAFAYETTE | GA | 30728-2127 |
| JOHN W RICHARD III | 2170 W HIGHLAND DR | | | | BEAUMONT | TX | 77705-4726 |
| JOHN W RICHARDSON | 317 IVANHILL RD | | | | TOLEDO | OH | 43615-5241 |
| JOHN W RICHMOND | 5123 EL RANCHO CT | | | | ARLINGTON | TX | 76017-2008 |
| JOHN W RIESS | 8771 ESSEN | | | | STERLING HGTS | MI | 48314-1650 |
| JOHN W RILEY | PO BOX 9424 | | | | ELIZABETH | NJ | 07202-0424 |
| JOHN W RIMASSA | 2737 WINDING CREEK CIR | | | | NORMAN | OK | 73071-7040 |
| JOHN W RINGO | 2022 BARKS | | | | FLINT | MI | 48503-4306 |
| JOHN W RISTER | 5698 KINGSBORO DR | | | | COLORADO SPGS | CO | 80911-3852 |
| JOHN W RITCHIE | 1305 NEW STREET | | | | WILMINGTON | DE | 19808-5821 |
| JOHN W RITCHIE & | WAYNE A RITCHIE JT TEN | 1305 NEW ST | | | WILMINGTON | DE | 19808-5821 |
| JOHN W ROAN & | LINDA M ROAN JT TEN | 284 DEIBLER RD | | | PA FURNACK | PA | 16865-9508 |
| JOHN W ROBERTSON | BOX 35 | | | | FOREST | IN | 46039-0035 |
| JOHN W ROBINSON | BOX 47 | | | | GOLIAD | TX | 77963-0047 |
| JOHN W ROBINSON JR | 3277 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| JOHN W ROBINSON JR | 326 SO 31ST ST | PO BOX 14925 | | | SAGINAW | MI | 48601-0925 |
| JOHN W ROBINSON JR | 103 MELVIN DRIVE | | | | HARRIMAN | TN | 37748-8102 |
| JOHN W ROCKENBACH | 17 NORTH PENN STREET | | | | CLIFTON HEIGHTS | PA | 19018-1616 |
| JOHN W ROCKENBACH & | ELIZABETH T ROCKENBACH JT TEN | 17 N PENN ST | | | CLIFTON HEIGHTS | PA | 19018-1616 |
| JOHN W RODGERS | 294 BIG BUCK TRAIL | | | | JACKSON | GA | 30233-6628 |
| JOHN W ROHRER | 493 EMPIRE ST | | | | LEETONIA | OH | 44431-9643 |
| JOHN W ROSE | 5702 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6401 |
| JOHN W ROSS | 5875 RHODES AVE | | | | NEW ORLEANS | LA | 70131-3925 |
| JOHN W ROWLAND JR | 8128 NECK ROAD | | | | WILLIAMSPORT | MD | 21795-2125 |
| JOHN W ROYER | 3002 W C R 100 S | | | | GREENFIELD | IN | 46140 |
| JOHN W RUDER & | KAREN RUDER JT TEN | 23117 59TH PL S | | | KENT | WA | 98032-6495 |
| JOHN W RUMLEY | CUST KRISTEN HANLON UGMA CT | PO BOX 94 | | | WESTPORT | CT | 06881-0094 |
| JOHN W RYAN SR | 6721 NORTH LAPEER RD | | | | FOSTORIA | MI | 48435-9684 |
| JOHN W SAGER | 8023 SOUTH ASTERWOOD COURT | | | | MIDDLEVILLE | MI | 49333-8906 |
| JOHN W SALZMANN & | MRS JEAN BERNICE SALZMANN TEN ENT | 515 BLOOMFIELD AVE | | | DREXEL HILL | PA | 19026-5209 |
| JOHN W SAUTA & | ELAINE C SAUTA | JTWROS | 6133 GRIFFIN DR | | CICERO | NY | 13039-9015 |
| JOHN W SAVAGE & | CAROLE J SAVAGE JT/TEN | 6284 GENTLE LANE | | | ALEXANDRIA | VA | 22310-2264 |
| JOHN W SCHEIBE | RR 1 BOX | | | | SPRINGVILLE | PA | 18844 |
| JOHN W SCHENK | 707 SANDPEBBLE | | | | SCHAUMBURG | IL | 60193-3848 |
| JOHN W SCHMIDLEY | 1523 WOODRIDGE DR | | | | CHIPPEWA FLS | WI | 54729-2053 |
| JOHN W SCHNEIDER | 13453 AMMAN RD | | | | CHESANING | MI | 48616-9454 |
| JOHN W SCHULTZ JR & | IRENE J SCHULTZ JT TEN | 2079 MAPLERIDGE RD | | | ROCHESTER HILLS | MI | 48309-4503 |
| JOHN W SCOTT | 104 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| JOHN W SCOTT | 4259 CARMANWOOD AVE | | | | FLINT | MI | 48507-5505 |
| JOHN W SCOTT | 505 HOWLAND WILSON ROAD | | | | WARREN | OH | 44484 |
| JOHN W SEARS | 9609 W CR 1000 S | | | | LOSANTVILLE | IN | 47354-9707 |
| JOHN W SEBEKOS | 2 EDWARD DRIVE | | | | FRANKLIN PARK | NJ | 08823-1664 |
| JOHN W SEDDON JR | 22 FABER AVE 0512 | SINGAPORE | | | | | |
| JOHN W SELEY & | DORIS I SELEY TEN ENT | 2600 BERNE ROAD | | | ELKTON | MI | 48731-9790 |
| JOHN W SELLERS | 1107 BUTTERNUT | | | | ROYAL OAK | MI | 48073-3281 |
| JOHN W SENN | 6 IRVING ROAD | | | | SCOTIA | NY | 12302-2402 |
| JOHN W SEPURA TTEE | JOHN W SEPURA TRUST | U/A DTD 10/25/05 | 17522 HIAWATHA DR | | SPRING LAKE | MI | 49456-9433 |
| JOHN W SEXTON | 4113 FLINTVILLE ROAD RD 2 | | | | DARLINGTON | MD | 21034-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W SHADLE 3RD & | MRS NANCY SHADLE JT TEN | 8535 TALL PINE ROAD | | | BRITT | MN | 55710-8039 |
| JOHN W SHAFFER | 3041 BRISTOL CHAMPION | | | | BRISTOLVILLE | OH | 44402-9666 |
| JOHN W SHAFFRAN | 756 WHITE PINE TREE RD | APT 101 | | | VENICE | FL | 34285-4227 |
| JOHN W SHANER | 318 SPRUCE BREEZE | | | | SAN ANTONIO | TX | 78245-2938 |
| JOHN W SHARROCK | 3225 WEST RD | | | | E LANSING | MI | 48823-7306 |
| JOHN W SHEALY | 1215 LAKE AVE | | | | NORTH AUGUSTA | SC | 29841-3346 |
| JOHN W SHERMAN & | SHIRLEY J ALEXANDER JT TEN | 603 SEFFNER VALRICO RD | | | VAIRICO | FL | 33594-2964 |
| JOHN W SHIEVER AND | RUTH SHIEVER JTWROS | 14 ESSEX ROAD | | | ESSEX FELLS | NJ | 07021-1104 |
| JOHN W SHIVERS | 4109 BELLE AVE | | | | BALTIMORE | MD | 21215-4917 |
| JOHN W SHULTZ | 909 AETNA ST | | | | CONNELLSVILLE | PA | 15425-4419 |
| JOHN W SIMMONS | 7220 S ATLANTA PLACE | | | | TULSA | OK | 74136 |
| JOHN W SIMMONS & | SHIRLEY SIMMONS JT TEN | 1260 EAST 6TH ST | | | ST PAUL | MN | 55106-4703 |
| JOHN W SINGELTON | 3818 PEACH ST | | | | SAGINAW | MI | 48601-5554 |
| JOHN W SKINNER | PO BOX 142 | ROSSEAU NB  E0C 1J0 | CANADA | | | | |
| JOHN W SKINNER | 15225 S E 73RD | | | | CHOCTAW | OK | 73020-5009 |
| JOHN W SMITH | 19443 130TH AVE | | | | TUSTIN | MI | 49688-8602 |
| JOHN W SMITH | 52 CONNIE | | | | ST CHARLES | MO | 63301-3111 |
| JOHN W SMITH | 431 EAST 126TH ST | | | | CARMEL | IN | 46032-2680 |
| JOHN W SNIDER | 502 UNION STREET | | | | GENEVA | IL | 60134-1370 |
| JOHN W SOUTHWARD | 163 HIGH ST | | | | TERRYVILLE | CT | 06786-5415 |
| JOHN W SPARK | 7267 LANCELOT DRIVE | | | | PARMA | OH | 44134-5713 |
| JOHN W SPENSER | BOX 109 | 11421 LOCKWOOD DR | | | SILVER SPRING | MD | 20904-2610 |
| JOHN W SPIEGL & | ROBERT SPIEGL JT TEN | 204 SOUTH CEDAR LAKE RD | | | ROUND LAKE | IL | 60073-3258 |
| JOHN W ST AMANT | 4410 WOODISDE DR | | | | BATON ROUGE | LA | 70808 |
| JOHN W STANULIS | 17070 SWAN CREEK | | | | HEMLOCK | MI | 48626-8768 |
| JOHN W STARNES | 6079 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| JOHN W STARRY JR | CUST SIMONE STARRY UGMA TX | 6103 STEFANI DR | | | DALLAS | TX | 75225-1924 |
| JOHN W STEINER | 1050 OAK STREET | | | | NEENAH | WI | 54956-4167 |
| JOHN W STEINMACHER | 19531 ST ANDREWS DR NW | | | | SOAP LAKE | WA | 98851-9747 |
| JOHN W STEPHENS | 5232 SW BANCROFT ST | | | | PORTLAND | OR | 97221-2040 |
| JOHN W STERLING III | 237 W BROADWAY | | | | JIM THORPE | PA | 18229-1905 |
| JOHN W STEVENS & | MRS BERTHA M STEVENS JT TEN | 7520 N WILLIAMS RD | | | ST JOHNS | MI | 48879-9479 |
| JOHN W STEWART | 265 SUN DRIVE | | | | JACKSON | MS | 39211-4340 |
| JOHN W STEWART | ATTN MRS JOHN W STEWART | 2011 COLLINSWOOD DR | | | SNELLVILLE | GA | 30078-2508 |
| JOHN W STEWART | PO BOX 612024 | | | | PORT HURON | MI | 48061-2024 |
| JOHN W STEWART | 140 NORTH 200 WEST | PO BOX 184 | | | MENDON | UT | 84325-0184 |
| JOHN W STEWART & | REBECCA C STEWART JT TEN | 265 SUN DRIVE | | | JACKSON | MS | 39211-4340 |
| JOHN W STILES | 1377 HILTON PARMA RD | | | | HILTON | NY | 14468-9342 |
| JOHN W STODDARD | 1234 REYNOLDS RD #97 | | | | LAKELAND | FL | 33801-6448 |
| JOHN W STOKER | CGM ROTH IRA CUSTODIAN | 5085 EAGLES VIEW | | | CINCINNATI | OH | 45244-5029 |
| JOHN W STONE | 1005 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2757 |
| JOHN W STONE & | MRS MARILYN L STONE JT TEN | 1307 DEERFIELD LANE | | | LADY LAKE | FL | 32162-7146 |
| JOHN W STRZEMPEK | 29206 GRANT ST | | | | ST CLR SHORES | MI | 48081-3211 |
| JOHN W STURM | 2122 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| JOHN W SUBLETT | 3109 MARLBORO DRIVE | | | | RICHMOND | VA | 23225-1338 |
| JOHN W SUH | 25383 LIBERTY LN | | | | FARMINGTON HILLS | MI | 48335-1239 |
| JOHN W SUMNER | 2208 SINCLAIR | | | | MIDLAND | TX | 79705-8649 |
| JOHN W SUSTARICH | TR U-A JOHN W SUSTARICH TRUST 1989 | 12/27/89 | BOX 234 | | SEBASTOPOL | CA | 95473-0234 |
| JOHN W SWANSON | 7238 OJIBWA RD NO | | | | BRAINERD | MN | 56401-8526 |
| JOHN W SWEITZER & | ROBERT E SWEITZER JT TEN | 2938 NORWOOD | | | TRENTON | MI | 48183-3545 |
| JOHN W SWINEFORD II | 11100 RIVER RD | | | | CHESTERFIELD | VA | 23838-4127 |
| JOHN W SYMINGTON | 1173 N 68TH AVE | | | | HART | MI | 49420-8387 |
| JOHN W SYX | 1369 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| JOHN W TATE | BOX 644 | | | | MUNCIE | IN | 47308-0644 |
| JOHN W TAYLOR | 31050 WEST THOMPSON LANE | | | | HARTLAND | WI | 53029-9705 |
| JOHN W TAYLOR | 5420 HWY 258 S | | | | DEEP RUN | NC | 28525-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W TAYLOR JR | 21 LOWELL DRIVE | | | | MARLTON | NJ | 08053-5591 |
| JOHN W TAYS AND | BETTY B TAYS TEN IN COM | 417 MARSH OVAL | | | NEW BRAUNFELS | TX | 78130-5227 |
| JOHN W THOMAS | 11930 ELGIN DR | | | | ORIENT | OH | 43146-9130 |
| JOHN W THOMASON JR | 4263 MINER DRIVE | | | | BRUNSWICK | OH | 44212-2742 |
| JOHN W THOMPSON JR & | JEANNE R THOMPSON JT TEN | 4741 MADDOX RD | | | OCHLOCKNEE | GA | 31773-1128 |
| JOHN W THROWER | 409 SAXONBURG BOULEVARD | | | | SAXONBURG | PA | 16056-9451 |
| JOHN W THROWER JR | 108 ALBIN ROAD | | | | SAXONBURG | PA | 16056-2302 |
| JOHN W TOMPKINS | 2239 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8801 |
| JOHN W TRACY | 1001 WEST HWY N | | | | WENTZVILLE | MO | 63385-5312 |
| JOHN W TRAPP JR | 4372 PIPER ST | | | | SAN DIEGO | CA | 92117-6153 |
| JOHN W TRENT & | MRS BESSIE P TRENT JT TEN | 3280 LAKE OSBORNE DRIVE | | | LAKE WORTH | FL | 33461-5951 |
| JOHN W TRONOSKI | TR JOHN W TRONOSKI LIVING TRUST | UA 2/02/00 | 729 BELL LANE | | MAPLE GLEN | PA | 19002-3307 |
| JOHN W TUREL | 31454 JOY RD | | | | LIVONIA | MI | 48150-3836 |
| JOHN W UBER & | SHERRIE E UBER JT TEN | 515 TYSON CIRCLE | | | ROSEWELL | GA | 30076-2212 |
| JOHN W UGO | 3696 NORBERT | | | | WARREN | MI | 48091-1607 |
| JOHN W URBANCE | 1605 HIGHLAND PLACE | | | | STREATOR | IL | 61364-1715 |
| JOHN W VALENTINE | 2214 CRIDER R 11 BX 358 | | | | MANSFIELD | OH | 44903-6920 |
| JOHN W VALENTINE | 8170 E US HIGHWAY 24 | | | | MONTICELLO | IN | 47960-7490 |
| JOHN W VALENTINO | 4023 HOLIDAY PARK DR | | | | MURRYSVILLE | PA | 15668-8532 |
| JOHN W VAN BLARCOM | 256 W MOUNTAIN RD | | | | RIDGEFIELD | CT | 06877-2917 |
| JOHN W VANALST | CUST JOHN W VANALST JR UTMA NC | 1221 GRAYLAND ST | | | GREENSBORO | NC | 27408-7418 |
| JOHN W VANCE | 1248 DELTA AVE | | | | CINCINNATI | OH | 45208-3004 |
| JOHN W VANSICKLE | 3414 PARSONS AVE | | | | COLUMBUS | OH | 43207-3857 |
| JOHN W VARGO & | JANET D VARGO JT TEN | 51 BARILOCHE DRIVE | | | PUNTA GORDA | FL | 33983-5331 |
| JOHN W VARIN | 68 SABER LANE | | | | AMHERST | NY | 14221-4808 |
| JOHN W VARN | 229 HARLECH WAY | | | | CHARLESTON | SC | 29414-6875 |
| JOHN W VAUGHN | 1384 ST RD 38 W | | | | PENDLETON | IN | 46064-9584 |
| JOHN W VAUGHN | PO BOX 644 | | | | SELIGMAN | AZ | 86337-0644 |
| JOHN W VAUGHN & | JUNE F VAUGHN JT TEN | 1384 W ST RD 38 | | | PENDLETON | IN | 46064-9584 |
| JOHN W VLOSICH | 1876 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| JOHN W W COOPER | 201 EAST 87TH STREET | APT 9F | | | NEW YORK | NY | 10128-3213 |
| JOHN W WAGNER | 1955 SUE CREEK DR | | | | BALTIMORE | MD | 21221-1929 |
| JOHN W WAGNER AND | CAROL LEE WAGNER JTTEN | 61 HOLLOWHAVEN DR | | | PITTSBURGH | PA | 15236-2646 |
| JOHN W WAKEFIELD JR | PO BOX 5250 | | | | SPARTANBURG | SC | 29304-5250 |
| JOHN W WALKER | 25616 LAKE SHORE DR | | | | INGLESIDE | IL | 60041-9195 |
| JOHN W WALKER | 528 ROSE HILL AVE #1 | | | | CINCINNATI | OH | 45214-1422 |
| JOHN W WALL, D.P.M., INC | PROFIT SHARING PLAN | 4429 CARPENTER AVE | | | VALLEY VILLAGE | CA | 91607-4110 |
| JOHN W WALLER | 828 SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043-3426 |
| JOHN W WALTER | 4445 W MAPLE AVE | | | | FLINT | MI | 48507-3127 |
| JOHN W WALTON | 9350 APPOLINE | | | | DETROIT | MI | 48228-2661 |
| JOHN W WALTON | 746 S. BURGESS STREET | | | | BATON ROUGE | LA | 70815-5296 |
| JOHN W WARD & | MARGARET M WARD | TR JOHN W WARD & MARGARET M WARD | FAM TR UA | 07/20/81 19002 GORDON LANE | YORBA LINDA | CA | 92886-4214 |
| JOHN W WARD JR | 122 WOODLAND ROAD | | | | KENTFIELD | CA | 94904-2630 |
| JOHN W WARNER & | COLLEEN J WARNER JT TEN | 48 W STATE AVE | | | PHOENIX | AZ | 85021-8752 |
| JOHN W WATSON | 1175 ALEPPO RD | BOX 62 | | | ALEPPO | PA | 15310-0062 |
| JOHN W WAYNE | 4900 BRADFORD PL | | | | ROCKLIN | CA | 95765-5288 |
| JOHN W WEIMMER | 3100 RIDGEWAY BLVD | | | | LAKEHURST | NJ | 08733-1337 |
| JOHN W WESTWICK & | BARBARA B WESTWICK TEN COM | 285 ECHO PL | | | BOULDER | CO | 80302-8034 |
| JOHN W WHALEY | PO BOX 323 | | | | NEW CARLISLE | OH | 45344-0323 |
| JOHN W WHITAKER | 10092 BUFFTON DR | | | | AFFTON | MO | 63123-5204 |
| JOHN W WHITE | 2087 WESTMINSTER | | | | FLINT | MI | 48507-3528 |
| JOHN W WHITE JR | N WILLOW PARK | 2525 BREWSTER RD | | | INDIANAPOLIS | IN | 46268-1356 |
| JOHN W WHITELEATHER JR | TR UA 01/01/90 | SIDNEY O SMOCK TRUST | PO BOX 807 | | COLUMBIA CITY | IN | 46725-0807 |
| JOHN W WHITT AND | JANICE C WHITT | TOD DTD 02/07/06 | 503 SOUTH STATE ST | | SOUTH WHITLEY | IN | 46787-1413 |
| JOHN W WIESNER JR | P O DRAWER 2348 | | | | CONROE | TX | 77305-2348 |
| JOHN W WIETECHA | 37314 SO WOODSMENS TR | | | | DETOUR VLG | MI | 49725-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W WIGGINS JR | 709 WILLOW DRIVE | | | | CINNAMINSON | NJ | 08077 |
| JOHN W WILES | 6962 PENNYWHISTLE | | | | CONCORD | OH | 44077-2141 |
| JOHN W WILEY & | PATRICIA A WILEY JT TEN | 1404 PATTERSON AVE | | | LEVITTOWN | PA | 19057-5022 |
| JOHN W WILLIAMS | 1926 RIVEDGE DRIVE | | | | TARPON SPRINGS | FL | 34689-4304 |
| JOHN W WILLIAMS | 908 E KENNELWORTH | | | | FLINT | MI | 48503-2719 |
| JOHN W WILLIAMS & | ANDREA H WILLIAMS JT TEN | 555 CRESCENT DR | | | IRWIN | PA | 15642 |
| JOHN W WILLIAMSON JR | 411 W ALDINE | | | | IOWA PARK | TX | 76367-1301 |
| JOHN W WILSON | 51292 NORTHVIEW | | | | PLYMOUTH | MI | 48170-5170 |
| JOHN W WILSON | CGM IRA CUSTODIAN | 5156 DEERSKIN DR | | | WESTERVILLE | OH | 43081-4461 |
| JOHN W WILTSHIRE | 4403 CAMDEN | | | | DALLAS | TX | 75206-5405 |
| JOHN W WOLFORD | PO BOX 461 | | | | GALLOWAY | OH | 43119-0461 |
| JOHN W WOOD | 1157 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| JOHN W WOODBRIDGE | 615 BUTTERNUT AVE | | | | ROYAL OAKS | MI | 48073-3201 |
| JOHN W WOODMAN & | JUDITH A WOODMAN JT TEN | APT 104 | 505 CRAWLEY RUN | | DAYTON | OH | 45458-7325 |
| JOHN W WORKS | 3052 KINGSTON CIRCLE | | | | AKRON | OH | 44224-3114 |
| JOHN W WORKS | CUST MARGARET E WORKS | UGMA MI | BOX 111 | | BEAVER ISLAND | MI | 49782-0111 |
| JOHN W WORKS JR | BOX 111 | | | | BEAVER ISLAND | MI | 49782-0111 |
| JOHN W WOZNIAK & | JANET R WOZNIAK JT TEN | 1385 THUNDER GULCH PASS | | | SUWANEE | GA | 30024 |
| JOHN W WYLIE | 1512 E LANTRIP | | | | KILGORE | TX | 75662-6108 |
| JOHN W WYNDER | 3301 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216-1449 |
| JOHN W YAPPEL | 6116 CAMPBELL RD | | | | MENTOR | OH | 44060-3026 |
| JOHN W YARBROUGH JR | 121 HARRIETT CR | | | | MILLEDGEVILLE | GA | 31061 |
| JOHN W YATES | 106A KITTOE DRIVE | | | | MT VIEW | CA | 94043-3915 |
| JOHN W YOUNG | 110 PONY CIR | | | | THOMASVILLE | GA | 31792-7486 |
| JOHN W YOUNG | 7301 BELDING RD | | | | ROCKFORD | MI | 49341-9627 |
| JOHN W YOUNG & | BERNADETTE C YOUNG JT TEN | 43 JACQUELINE DRIVE | | | PAOLI | PA | 19301-1715 |
| JOHN W ZIEGLER & | PATRICIA L CAPPAWANA JT TEN | 3537 PLEASANT CREEK DR | | | ROCKLIN | CA | 95765 |
| JOHN W. CARPENTER | 1128 GREENS AVENUE | | | | LANDISVILLE | PA | 17538-1622 |
| JOHN W. CLARK | 3010 S WHITEPOST WAY | | | | EAGLE | ID | 83616-6461 |
| JOHN W. GIARDINA AND | DOROTHY GIARDINA TEN IN COM | 825 ELEONORE STREET | | | NEW ORLEANS | LA | 70115-3217 |
| JOHN W. MOORE | 8447 VANAMBER RD. | | | | CASTORLAND | NY | 13620-1205 |
| JOHN W. RODGERS & | ERLINE F. RODGERS, JT TEN | 449 COUNTY ROAD 40 WEST | | | PRATTVILLE | AL | 36067-8065 |
| JOHN W. WOODRUFF | 312 MILL RACE LANE | | | | NEWTOWN | PA | 18940-2810 |
| JOHN W. ZICK TTEE | JOHN W ZICK REVOCABLE TRUST | U/A/D 10/30/98 | 9 HARBOR LANE | | KEY LARGO | FL | 33037-3715 |
| JOHN W.R. BOYLE | 3048 EAST STELLA LANE | | | | PHOENIX | AZ | 85016-2243 |
| JOHN WACHTER & LAURA WACHTER | TR JOHN WACHTER & LAURA WACHTER | REVOCABLE LIVING TRUST | UA 04/14/04 | 14446 IVANHOE DR | WARREN | MI | 48088-3894 |
| JOHN WADE JR | 2001 CHURCH ST | | | | FLINT | MI | 48503-3941 |
| JOHN WADE MEARS | 1269 LESTER | | | | YPSILANTI | MI | 48198-6471 |
| JOHN WAGENBACH | 2416 SOUTHWAY DR | | | | COLUMBUS | OH | 43221-3724 |
| JOHN WAGNER | CUST PAMELA JEAN WAGNER UGMA NJ | 23 LAUREL CT | | | MAHWAH | NJ | 07430-1446 |
| JOHN WALL | TR THE WALL FAMILY TRUST | UA 09/09/71 | 2120 FOREST AVE | | SAN JOSE | CA | 95128-1478 |
| JOHN WALL | TOD DTD 01/13/2009 | 2004 E CEDAR AVE | | | LAS VEGAS | NV | 89101-4150 |
| JOHN WALLACE LUM | CUST JONATHAN J LUM UGMA CA | 2956 DOLORES WAY | | | BURLINGAME | CA | 94010-5719 |
| JOHN WALLACE SHORB | 5303 SHERRILL AVE | | | | CHEVY CHASE | MD | 20815-3718 |
| JOHN WALTER HENNESSY | TOD MARY ANN HENNESSY | SUBJECT TO STA TOD RULES | 16 HORSESHOE COURT | | MONROE TOWNSHIP | NJ | 08831-2368 |
| JOHN WALTER PETERMAN | CUST JOHN MOFFATT | PETERMAN UGMA MD | 1801 IRVING AVE S | | MINNEAPOLIS | MN | 55403-2822 |
| JOHN WALTER SEIGAL & | MRS DOROTHY DUVAL SEIGAL JT TEN | PO BOX 1131 | | | SLOUGHOUSE | CA | 95683-1131 |
| JOHN WALTERS & | MARGARET WALTERS TEN ENT | 4105 GRANITE AVENUE | | | BALTIMORE | MD | 21206-2533 |
| JOHN WARD | CUST MARY CATHERINE WARD UGMA CA | 19002 GORDON LANE | | | YORBA LINDA | CA | 92886-4214 |
| JOHN WARNER JR & | W T HAMPTON EX | UW GLEN RINEHART | 308 W CHURCH ST | | UNION CITY | TN | 38261-3710 |
| JOHN WASHINGTON | 3445 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| JOHN WASILEWSKI | CUST JOSHUA WASILEWSKI UGMA VT | PO BOX 127 | | | BELMONT | VT | 05730 |
| JOHN WATERS | 234 COBBLECREEK LN | | | | GRAYSON | GA | 30017 |
| JOHN WATTERS & DOROTHY WATTERS | CO-TTEES U/A DTD 08/22/94 | WATTERS FAMILY TRUST | PO BOX 112 | | LOVELACEVILLE | KY | 42060 |
| JOHN WAYNE TEASLEY | 1642 J P HENNESSEY DR | | | | LA VERGNE | TN | 37086-3523 |
| JOHN WAYNE TURNER | 233 E. MEADE ROAD | | | | POLLOCK | LA | 71467-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN WAYNE WELLS | 9373 GREENSPORT RD | | | | ASHVILLE | AL | 35953-4454 |
| JOHN WEBB | 33410 NANCY | | | | LIVONIA | MI | 48150-2666 |
| JOHN WEISS | 15 BUCKINGHAM RD | | | | MERRICK | NY | 11566-3713 |
| JOHN WEISS JR | 630 BERLIN ROAD | | | | VOORHEED | NJ | 08043-1493 |
| JOHN WEISSERT | 5402 W UNIVERSITY BLVD | | | | DALLAS | TX | 75209-5016 |
| JOHN WEITZ & | PATRICIA R WEITZ JT TEN | 142 KUAILIMA DR | | | KAILUA | HI | 96734-3221 |
| JOHN WEIX | 8344 S HOWELL AVENUE | | | | OAK CREEK | WI | 53154-2925 |
| JOHN WELCH WETHERALD | 763 E CONFEDERATE AVE SE | | | | ATLANTA | GA | 30312-3712 |
| JOHN WELDON JR | 14160 E TYLER DRIVE | | | | PLYMOUTH | MI | 48170-2374 |
| JOHN WELGE | CUST LOGAN MATTHEW WELGE UGMA TX | #1 RIDGETOP DR | | | ST LOUIS | MO | 63117-1021 |
| JOHN WELLS | CUST JAMES WELLS U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 15888 NW CACHE ROAD | | CACHE | OK | 73527 |
| JOHN WELLS BOYD | 1405 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2316 |
| JOHN WENDELL PLEASANT | 1420 HAYS PARK AVE | | | | KALAMAZOO | MI | 49001-3920 |
| JOHN WENDKOS | CASTLE DEALERSHIPS | 120 S. DUPONT HIGHWAY | | | NEW CASTLE | DE | 19720-4128 |
| JOHN WENDORFF & | DONNA WENDORFF TEN COM | 409 NATCHEZ TRACE | | | SPRINGFIELD | IL | 62707-8030 |
| JOHN WENNING | 6421 SHENANDOAH WAY | | | | MADISON | WI | 53705-2542 |
| JOHN WESLEY BATMAN JR | 114 E CEDAR STREET | | | | TARPON SPGS | FL | 34689 |
| JOHN WESLEY BLANKENSHIP JR | 142 MEREDITH LANE | | | | TAZEWELL | VA | 24651-9689 |
| JOHN WESLEY BROWN | 3717 PLUMCREST | | | | ALBANY | GA | 31705-6317 |
| JOHN WESLEY FISKE | 95 PRAIRIE ST | | | | WEST CONCORD | MA | 01742-2955 |
| JOHN WESLEY GABRIEL | 45 LEEARDEN RD | | | | HERSHEY | PA | 17033-2186 |
| JOHN WESLEY GLASS | 21 PROSPECT ST UNIT 2 | PARRY SOUND ON  P2A 2B5 | CANADA | | | | |
| JOHN WESLEY LARRIS | 1267 SW 115TH WAY | | | | DAVIE | FL | 33325-4550 |
| JOHN WESLEY MAURER | 49511 COOKE AVE | | | | PLYMOUTH | MI | 48170-2883 |
| JOHN WESLEY REAM JR | 53811 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2311 |
| JOHN WESLEY TODD IV | 1015 CARRIAGE DR | | | | HARRISBURG | VA | 22801-9688 |
| JOHN WESLEY WHITTLESEY | PO BOX 562 | | | | WINNETKA | IL | 60093-0562 |
| JOHN WEST JR | 3912 W METAIRIE AVE | | | | METAIRIE | LA | 70001-4956 |
| JOHN WEY | 119 COUNTY LINE RD | | | | HARWINGTON | CT | 06791-1519 |
| JOHN WHALEN | 756 S ROBERTS ST | | | | JACKSON | MI | 49203-2131 |
| JOHN WHALEN | 5941 CARMAN STREET | NIAGARA FALLS ON  L2J 1S2 | CANADA | | | | |
| JOHN WHITNEY BOSWELL | 5207 WINTERS CHAPEL ROAD | | | | ATLANTA | GA | 30360-1447 |
| JOHN WHITNEY NIXON JR | 1370 POND VIEW LN | | | | NEWTON SQUARE | PA | 19073-2716 |
| JOHN WIBLYI | 205 FALLS BROOK ROAD | | | | BRISTOL | CT | 06010-2663 |
| JOHN WIEGAND JR | 6490 KING ROAD ROUTE #1 | | | | BRIDGEPORT | MI | 48722-9612 |
| JOHN WIESNER | P.O. BOX 2348 | | | | CONROE | TX | 77305-2348 |
| JOHN WILCHOWYJ | 12676 GALLAGHER | | | | DETROIT | MI | 48212-2300 |
| JOHN WILDER | BOX 8 | | | | MENDOCINO | CA | 95460-0008 |
| JOHN WILFORD COX | 3314 MORTON STREET | | | | ANDERSON | IN | 46016-5089 |
| JOHN WILKES | 122 ORLANDO BLVD | | | | TOMS RIVER | NJ | 08757-6137 |
| JOHN WILL SPECK JR | CGM IRA CUSTODIAN | 1111 ITASCA | | | PLAINVIEW | TX | 79072-6051 |
| JOHN WILLARD MCCRADY | 910 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| JOHN WILLIAM ALLISON & | SARAH JANE WEIGANDT TR | UA 12/02/1988 | WILLIAM J ALLISON TRUST | 1435 CHICKASAW DR | LONDON | OH | 43140 |
| JOHN WILLIAM BECKER | 123 MADISON ST | | | | VASSAR | MI | 48768-1217 |
| JOHN WILLIAM BURGESS | 2447 TWIN OAKS DRIVE | | | | CLEVELAND | TN | 37323-7161 |
| JOHN WILLIAM CARR JR | 5470 SECOR RD | | | | IDA | MI | 48140-9721 |
| JOHN WILLIAM CHAPEL | ATTN BRIAN CHAPEL | 56604 GREENLAWN AVE | | | OSCEOLA | IN | 46561-9307 |
| JOHN WILLIAM DALTON III | 1100 SNEED RD | | | | FRANKLIN | TN | 37069-6938 |
| JOHN WILLIAM DENSON JR | 301 FOUNDERS DRIVE | | | | BARNESVILLE | GA | 30204-1821 |
| JOHN WILLIAM DICKSON | 305 DEEP WILLOW DR | | | | EXTON | PA | 19341-3034 |
| JOHN WILLIAM FEHR & | CYNTHIA MOORE FEHR | TR WILL & CYNTHIA FEHR TRUST | UA 3/19/98 | 468 13TH AVENUE | SALT LAKE CITY | UT | 84103-3229 |
| JOHN WILLIAM FOX & JOAN FOX | TR JOHN W FOX & JOAN FOX # 2004-4 | REVOCABLE TRUST | UA 08/16/04 | 1008 TROY-OFALLON RD | TROY | IL | 62294-2400 |
| JOHN WILLIAM FRAZER & | RUTH STAGG FRAZER JT TEN | 14485 ST ANDREWS LN | | | ASHLAND | VA | 23005-3175 |
| JOHN WILLIAM FROST | 220 RAVINE RIDGE DR | | | | POWELL | OH | 43065-9351 |
| JOHN WILLIAM GARBER | 15300 GAMECOCK ROAD | | | | MIDLOTHIAN | VA | 23112-5314 |
| JOHN WILLIAM GLACE | 524 W BRECKENRIDGE | | | | FERNDALE | MI | 48220-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN WILLIAM GOODLOW | 57 BENEDICT STREET | | | | CASTLETON-ON-HUDSO | NY | 12033-1119 |
| JOHN WILLIAM GUSTWILLER | 21295 KAMMEYER | | | | DEFIANCE | OH | 43512 |
| JOHN WILLIAM HOLDEN | 210 ROBERT ST. | | | | EAST PEORIA | IL | 61611-4756 |
| JOHN WILLIAM KURTZ SR | CUST JOHN W KURTZ JR A | MINOR U/ART 8-A OF PERSONAL | PROPERTY LAW OF NEW YORK | PO BOX 782 | RAMONA | CA | 92065-0782 |
| JOHN WILLIAM LEWIS | 1900 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-3027 |
| JOHN WILLIAM MAGLEY | 2103 SHADY BREEZE LANE | | | | LEAGUE CITY | TX | 77573-5321 |
| JOHN WILLIAM MAY | CGM IRA ROLLOVER CUSTODIAN | 2258 E. WOLF VALLEY RD. | | | CLINTON | TN | 37716-6172 |
| JOHN WILLIAM MC CLEAN | 602 STACY CT | | | | TOWSON | MD | 21286-2939 |
| JOHN WILLIAM NEWMAN | 1313 E LEE ST | | | | DAWSON | GA | 31742-1846 |
| JOHN WILLIAM PETERSON | 6374 TWIN OAKS LANE | | | | VILLAGE OF LISLE | IL | 60532-3250 |
| JOHN WILLIAM RICE TTEE | JOHN WILLIAM RICE REV. TRUST | U/A/D 02-26-2008 | 13400 GOLF POINTE DRIVE | | PORT CHARLOTTE | FL | 33953-4687 |
| JOHN WILLIAM ROXBOROUGH | 680 ASPEN RD | PICKERING ON L1V 3Z1 | CANADA | | | | |
| JOHN WILLIAM THIERS | 7 WATCH WATER CLOSE | | | | PLYMOUTH | VA | 23703-2276 |
| JOHN WILLIAM THOMAS | 107 U LITTLE RIVER DR SW | | | | EATONTON | GA | 31024-7273 |
| JOHN WILLIAM WALSTON | 9542 WINDROSE LANE | | | | GRANITE BAY | CA | 95746-6486 |
| JOHN WILLIAM WARREN | 1816 MALLARD DRIVE | | | | LONDON | KY | 40741-9748 |
| JOHN WILLIAMS | 7424 POSSUM HILL RD | | | | WORDEN | IL | 62097-2114 |
| JOHN WILLIAMS | 133 URBAN ST | | | | BUFFALO | NY | 14211-1360 |
| JOHN WILLIAMS & | JOYCE WILLIAMS JTWROS | 322 ITHACA AVE | | | DELRAN | NJ | 08075-1136 |
| JOHN WILLIAMS JADUS & | KATHERINE L JADUS JT TEN | 67761 TULANE RD | | | ST CLAIRSVILLE | OH | 43950-9734 |
| JOHN WILLIAMSON | 3906 LAGUNA AVE | | | | OAKLAND | CA | 94602-3008 |
| JOHN WILLIE GRAY | 6156 TITAN DR | | | | MT MORRIS | MI | 48458-2616 |
| JOHN WILLIE PAYNE | 572 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| JOHN WILMARTH HUNTER & | NEVA J HUNTER JT TEN | 2270 CLEAR CREEK RD | | | MARION | NC | 28752-6436 |
| JOHN WILSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 11202 N IRISH ROAD | | OTISVILLE | MI | 48463-9451 |
| JOHN WILSON | 11202 N IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| JOHN WILSON | CUST TABOR WILSON UTMA VT | 2138 GERMAN FLATS RD | | | FAYSTON | VT | 05673 |
| JOHN WILSON | CUST MARY E WILSON U/THE WISCONSIN | U-G-M-A | C/O M W SKWIERAWSKI | 124 N KANE | BURLINGTON | WI | 53105-1842 |
| JOHN WILSON | 1805 WINFORD RD | | | | BALTIMORE | MD | 21239-3733 |
| JOHN WILSON SMITH | 1121 WHITFIELD BLVD | | | | WEST LAWN | PA | 19609-1137 |
| JOHN WILTSHIRE SNYDER | BOX 190 | | | | HAGERSTOWN | MD | 21741-0190 |
| JOHN WINDHAM | 1620 NORTH PINE ST | | | | DERIDDER | LA | 70634-2420 |
| JOHN WINIARSKI JR | 185PARK DRIVE | | | | KENSINGTON | CT | 06037-3814 |
| JOHN WINNICKI & | CASSIE E WINNICKI JT TEN | 1807 BUTLER AVE | PO BOX 1079 | | TYBEE ISLAND | GA | 31328-1079 |
| JOHN WISEMAN | 374 DANSWORTH RD | | | | YOUNGSTOWN | NY | 14174-1319 |
| JOHN WISWELL MEADER JR TTEE | FBO JOHN W. MEADER, JR TRUST | U/A/D 02/24/95 | 1 S 261 PINE LANE | | LOMBARD | IL | 60148 |
| JOHN WM PATRICK | TR CATHERINE P ADAMSON U/W | WILLIAM C PATRICK | 4352 SHIRLEY LANE | | SALT LAKE CITY | UT | 84124-3742 |
| JOHN WM PATRICK | 4352 SHIRLEY LANE | | | | SALT LAKE CITY | UT | 84124-3742 |
| JOHN WOLF | 141 EUSTON ROAD | | | | GARDEN CITY | NY | 11530-1238 |
| JOHN WOLF | SUSAN WOLF JT TEN | 13419 MEADOW LANE | | | PLAINFIELD | IL | 60585-6723 |
| JOHN WOLFSON & | LOIS WOLFSON JT TEN | 3232 MAPLE LEAF DR | | | GLENVIEW | IL | 60025-1125 |
| JOHN WOLLENBURG | 11935 RILEY DR | UNIT 4 | | | ZIONSVILLE | IN | 46077-8194 |
| JOHN WOODHAMS | #1001 | 8171 BAY COLONY DR | | | NAPLES | FL | 34108-7564 |
| JOHN WOODS | 3490 HELL FOR CERTAIN RD | | | | HYDEN | KY | 41749-8190 |
| JOHN WOOLF | 701 FLAGSHIP TERRACE | | | | TINTON FALLS | NJ | 07753-7777 |
| JOHN WOOTEN & | SUZANNE MACKSOUD WOOTEN JT TEN | 143 MARKET ST | | | ANNAPOLIS | MD | 21401-2628 |
| JOHN WORDEN | SUITE 1200 507 S GAY ST | | | | KNOXVILLE | TN | 37902-1504 |
| JOHN WRIGHT & | DOROTHY WRIGHT JT TEN | 16 COMSTOCK BRIDGE | | | COLCHESTER | CT | 06415-2621 |
| JOHN WRIGHT CRAWFORD | 30833 PRIMROSE | | | | WARREN | MI | 48088-5945 |
| JOHN WYRICK | 5963 TOWNSEND | | | | DETROIT | MI | 48213-2472 |
| JOHN Y KENNEDY | 3808 JAMES DRIVE | | | | METAIRIE | LA | 70003-1410 |
| JOHN Y NASIR | CGM IRA ROLLOVER CUSTODIAN | 123 WHISPERING OAKS | | | GLENDORA | CA | 91741-3989 |
| JOHN Y TENG | 780 HOGHLAND AVE | | | | PIEDMONT | CA | 94611-3807 |
| JOHN Y VAN BIBBER | 107 BLANKENBAKER LANE | | | | LOUISVILLE | KY | 40207-1725 |
| JOHN Y W SETO | 13410 LA CRESTA DR | | | | LOS ALTOS | CA | 94022-1905 |
| JOHN YAKIMOW | CUST SCOTT EDWARD YAKIMOW A UGMA | MI | 607 N KALAMAZOO | | MARSHALL | MI | 49068-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN YAKIMOW & | IRENE YAKIMOW JT TEN | 330 SWANSON RD | | | SYCAMORE | IL | 60178-1122 |
| JOHN YANKOWSKI | 8 GLENN RD | | | | FLEMINGTON | NJ | 08822-3322 |
| JOHN YAROS JR | 46 ORCHARD AVE | | | | PENNINGTON | NJ | 08534-5212 |
| JOHN YASCHEN | 347 WALNUT DR | | | | E CHINA TOWNSHIP | MI | 48054-4193 |
| JOHN YATES & | JEAN LOIS YATES JT TEN | 701 MEADOWLANDS CRT | | | MONROE | MI | 48161 |
| JOHN YATKAUSKAS | APT 128 | 1101 MIDLAND AVE | | | YONKERS | NY | 10708-6313 |
| JOHN YAVORSKY | 5522 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-2609 |
| JOHN YOUNG & | DANA YOUNG JT TEN | 830 N DOWELL RD | | | AMARILLO | TX | 79124-3617 |
| JOHN YOUNG SR & | BARBARA A YOUNG JT TEN | RR2 BOX 248E | | | DALLAS | PA | 18612-9524 |
| JOHN YURINA | CGM SEP IRA CUSTODIAN | 571 SE 13TH COURT | | | POMPANO BEACH | FL | 33060-9313 |
| JOHN Z PILIPIAK | 1840 GREGORY AVE | | | | GLENDALE HTS | IL | 60139-2117 |
| JOHN Z SZAFRANSKI | 1958 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| JOHN Z VARGAS | 38843 SUTTON DR | | | | STERLING HTS | MI | 48310-2878 |
| JOHN ZABLOCKI | 69785 SUNNY ADDITION RD | | | | ST CLAIRSVLE | OH | 43950-8722 |
| JOHN ZAISER | PO BOX 389 | | | | LAKE WALES | FL | 33859-0389 |
| JOHN ZAKRIN JR & | GEORGINA ZAKRIN JT TEN | 16660 COUNTRY RIDGE LN | | | MACOMB | MI | 48044-5207 |
| JOHN ZALESKI | CUST JANICE ZALESKI UGMA NJ | 174 LANES POND RD | | | HOWELL | NJ | 07731-8949 |
| JOHN ZANETTI & | ROBERTA ZANETTI JT TEN | 21268 CUNNINGHAM | | | WARREN | MI | 48091-4603 |
| JOHN ZASADNI | 13175 HATHAWAY RD | | | | GARFIELD HTS | OH | 44125-5213 |
| JOHN ZEHR AND | BETTY LOU ZEHR JTWROS | TOD ACCOUNT | 14735 CUBA ROAD | | GRABILL | IN | 46741-9620 |
| JOHN ZELMANSKI | 32380 BRISTOL CT | | | | FRASER | MI | 48026-2328 |
| JOHN ZEMBO JR | 2116 WASCANA AVE | | | | LAKEWOOD | OH | 44107-6149 |
| JOHN ZEMON & | JOHN A ZEMON JT TEN | 16630 CRAIGMERE DR | | | MIDDLEBURG HEIGHTS | OH | 44130-6423 |
| JOHN ZENTS | 49 W 36TH AVE APT 16 | | | | SAN MATEO | CA | 94403 |
| JOHN ZETTNER JR & | HELEN E ZETTNER JT TEN | 8900 HOUGHTON | | | STERLING HEIGHTS | MI | 48314-3524 |
| JOHN ZIAN JR | 1138 LAKEVIEW | | | | WATERFORD | MI | 48328-3821 |
| JOHN ZIETEK | 56 PEMBRICK RD | | | | GREENWICH | CT | 06831-5043 |
| JOHN ZIMBRICK | 1601 W BELTLINE HWY | | | | MADISON | WI | 53713-2329 |
| JOHN ZIOBROWSKI | 7070 SCHULTZ RD | | | | N TONAWANDA | NY | 14120-9501 |
| JOHN ZIPPERT | PO BOX 82 | | | | EUTAW | AL | 35462-0082 |
| JOHN ZOLIN JR | 21019 WINKEL | | | | ST CLAIR SHORES | MI | 48081-3062 |
| JOHN ZUFFI TTEE | FBO JOHN ZUFFI LIVING TRUST | U/A/D 08/06/90 | P O BOX 12155 | | SAN FRANCISCO | CA | 94112-0155 |
| JOHN-BRIAN VYNCENT | 17648 FOXWOOD WAY | | | | BOCA RATON | FL | 33487 |
| JOHNA SUE MASON | 7447 SWAN POINT WAY | | | | COLUMBIA | MD | 21045-5056 |
| JOHNATHAN B HARDING | 1862 SHERMAN AVE | | | | EVANSTON | IL | 60201-3756 |
| JOHNATHAN BOZBECKIAN TTEE | THE NIXON COMPANY INC 401K | PLAN & TRUST | P.O.BOX 51977, 161 MAIN STREET | | INDIAN ORCHARD | MA | 01151-5977 |
| JOHNATHAN EDWIN GASKINS | 12822 US 82 E | | | | ALAPAHA | GA | 31622 |
| JOHNATHAN F HATCHEL | 12187 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| JOHNATHAN G MAIER | CUST WILLIAM J MAIER | UTMA OH | 5907 WILBER AVE | | PARMA | OH | 44129-3346 |
| JOHNATHAN G MAIER | CUST JACOB C MAIER | UTMA OH | 5907 WILBER AVE | | PARMA | OH | 44129-3346 |
| JOHNATHAN GOLDBERG | 627 KATHLEEN PL | | | | WESTBURY | NY | 11590-5915 |
| JOHNATHAN H GREENE & | FRANCES A GREENE JT TEN | 6038 RICKETTS WALK | | | ALEXANDRIA | VA | 22312 |
| JOHNATHAN J SAPHIRE | 8016 NE 51ST ST | | | | KANSAS CITY | MO | 64119-4215 |
| JOHNATHAN L FOXWORTH | 200 GRANBY WAY | UNIT C | | | AURORA | CO | 80011-9159 |
| JOHNATHAN R TELFER | 10692 NORTHAHMPTON | | | | FISHERS | IN | 46038 |
| JOHNATHAN W EACH | 1114 ASPEN VALLEY AVENUE | | | | LAS VEGAS | NV | 89123-3190 |
| JOHNATHAN YOUNGLESS | 10402 GRIDLEY RD | | | | SANTA FE SPRINGS | CA | 90670-4104 |
| JOHNATHON A MEIER | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS | IN | 46234 |
| JOHNATHON M GIBB | 29 CEDAR POND DR | APT 10 | | | WARWICK | RI | 02886-0858 |
| JOHNATON TODD PORGES | 11234 TOWN WALK DR | | | | HAMDEN | CT | 06518-3723 |
| JOHNCEE H WILKINSON | TR UA 03/14/00 | JOHNCEE H WILKINSON | 29659 LONGHORN DR | | CANYON LAKE | CA | 92587 |
| JOHNE C BROWN | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| JOHNELL A FOUTS | 14434 PINE CONE TRAIL | | | | CLERMONT | FL | 34711-7153 |
| JOHNELLA M BELL | 916 GOLFVIEW AVE | | | | DAYTON | OH | 45406-1942 |
| JOHNELLE K CLOUSE & | EUGENE C CLOUSE JT TEN | 7158 WOODLEA RD | | | OSCODA | MI | 48750-9722 |
| JOHNENE MARIE TUNGL & | JOHN L TUNGL JT TEN | 1712 OGDEN ST | | | DENVER | CO | 80218-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNET PHILLIPS | 1704 S OAKHILL | | | | JANESVILLE | WI | 53545 |
| JOHNETTA KENDALL | 925 N KING AVE | | | | INDIANAPOLIS | IN | 46222-3720 |
| JOHNETTE M ALESSI | 54340 ARROWHEAD | | | | SHELBY TOWNSHIP | MI | 48315-1206 |
| JOHNEY A BRIDGES | 11795 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2630 |
| JOHNEY BOOKER | 407 S 20TH ST | | | | SAGINAW | MI | 48601-1528 |
| JOHNF FEDERICI | 847 SHACKAMAXON DR | | | | WESTFIELD | NJ | 07090-3462 |
| JOHNIE A DOYLE JR | RR 2 | BOX 103 | | | SUMMITVILLE | IN | 46070-9432 |
| JOHNIE A LITTLE | 628 KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007-3308 |
| JOHNIE A SWEETIN | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| JOHNIE BUXTON | 14313 JOSEPH CLARK RD | | | | CHARLOTTE | NC | 28273 |
| JOHNIE C AGUIRRE | 8035 MIDLOTHIAN WAY | | | | INDIANAPOLIS | IN | 46214-2267 |
| JOHNIE C COFFMAN | 5231 ONEALL ROAD | | | | WAYNESVILLE | OH | 45068-9451 |
| JOHNIE C GLASS | 275 HICKORY DALE | | | | ST CHARLES | MO | 63304-7018 |
| JOHNIE DOYLE MASTERS | 307 TIMBER LANE | | | | ANDERSON | IN | 46017-9693 |
| JOHNIE E APPLE | 721 LAKESHORE PT | | | | OLD HICKORY | TN | 37138-2584 |
| JOHNIE FRAZIER | 121 S 11TH ST | | | | SAGINAW | MI | 48601-1810 |
| JOHNIE L BAILEY | 2112 GILMARTIN | | | | FLINT | MI | 48503-4470 |
| JOHNIE L BURKE | UNIT 4703 | 6501 SAN ANTONIO DR NORTHEAST | | | ALBUQUERQUE | NM | 87109-4147 |
| JOHNIE L HOLIDAY | 8832 S RACINE | | | | CHICAGO | IL | 60620-3425 |
| JOHNIE L ROBERTSON | 2882 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168-4805 |
| JOHNIE L STEWART | 27269 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| JOHNIE L TIMBS | 3120 VINELAND AVE | | | | BURTON | MI | 48519-1667 |
| JOHNIE M SMITH | 9308 E 80TH TERR | | | | RAYTOWN | MO | 64138-1930 |
| JOHNIE P ASKERNEESE | 5701 WINTERHILL DR | | | | JACKSON | MS | 39211-3233 |
| JOHNIE Q SMITH | 515 EAST END AVE APT 300 | | | | CALUMET CITY | IL | 60409-2810 |
| JOHNIE R MC GLAUGHLIN | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625-7627 |
| JOHNIE W LATHON | 3207 MACKIN ROAD | | | | FLINT | MI | 48504-3295 |
| JOHNIE W LATHON & | GERTRUDE LATHON JT TEN | 3207 MACKIN RD | | | FLINT | MI | 48504-3295 |
| JOHNIE W LATHON JR | 3207 MACKIN ROAD | | | | FLINT | MI | 48504-3295 |
| JOHNIE WATKINS | 345 E CARSON ST | | | | CARSON | CA | 90745-2709 |
| JOHNITA L STARNS | RR 5 32C | | | | SEMINOLE | OK | 74868-8938 |
| JOHNNA D JONES | PO BOX 57733 | | | | OKLAHOMA CITY | OK | 73157-7733 |
| JOHNNA HARMS | 1475 W 13TH AVE APT 7 | | | | EUGENE | OR | 97402-3987 |
| JOHNNA MCWEENY | 4515 RIVER ROAD | | | | TOLEDO | OH | 43614-5537 |
| JOHNNA S RODDY | 4104 SE 42ND ST | | | | DEL CITY | OK | 73115-2843 |
| JOHNNA WILLS WILLIAMS | ATTN JOHNNA LOU WILLS | 9750 NORTH 96TH STREET | #131 | | SCOTTSDALE | AZ | 85258-5223 |
| JOHNNE F JONES & | SHIRLEY M JONES JT TEN | 22781 N 91ST WAY | | | SCOTTSDALE | AZ | 85255-4395 |
| JOHNNEY L BOSTON | 20254 WEXFORD ST | | | | DETROIT | MI | 48234-1866 |
| JOHNNIE A DALE | 127 WARREN ST | | | | ANNA | IL | 62906-1641 |
| JOHNNIE A EDWARDS | 7135 AUSTRIAN WAY | | | | REYNOLDSBURG | OH | 43068-5626 |
| JOHNNIE A HENDERSON & | HELEN HENDERSON JT TEN | 218 S PARK AVE | | | DOTHAN | AL | 36301-1334 |
| JOHNNIE A MOORE | C/O LORENE MOORE | 1113 NIAGARA AVE | | | NIAGARA FALLS | NY | 14305 |
| JOHNNIE A SMITH | 907 N HIENCKE RD | | | | WEST CARROLLTON | OH | 45449-1536 |
| JOHNNIE ALEXANDER | 242 W SMITH FERRY RD | | | | SONTAG | MS | 39665-5410 |
| JOHNNIE B DUSEK | 803 PAMPA | | | | PASADENA | TX | 77504-1534 |
| JOHNNIE B JACKSON | 20 CANDLELIGHT LANE SW | | | | ATLANTA | GA | 30331-3908 |
| JOHNNIE B ONEY | 1009 FRANCIS AVENUE | | | | BALTIMORE | MD | 21227-4202 |
| JOHNNIE B PRIEST | 963 POPLAR RD | | | | NEWNAN | GA | 30265-1621 |
| JOHNNIE B RICHMOND | 1737 W 38TH PLACE | | | | LOS ANGELES | CA | 90062-1008 |
| JOHNNIE B ROBERSON JR | 3409 WILCOX | | | | BELLWOOD | IL | 60104-2172 |
| JOHNNIE B TATE | 3055 YELLOW PINE TER | | | | MCDONOUGH | GA | 30252-1002 |
| JOHNNIE BASLEY JR | 7763 BRACE | | | | DETROIT | MI | 48228-3473 |
| JOHNNIE BELLE HUGHES | 1921 WOODLANE | | | | FLINT | MI | 48503-4512 |
| JOHNNIE BENSON | 269 CAIRO ROAD | | | | OAKLAND | CA | 94603-1007 |
| JOHNNIE BOLDEN | 1469 WHITNEY ISLES DR | | | | WINDERMERE | FL | 34786-6067 |
| JOHNNIE BOLDEN | CUST BRIAN JAMES BOLDEN UTMA FL | 1000 WINDGROVE TRL | | | MAITLAND | FL | 32751-5416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNIE BOLDEN & | BLANCHE M BOLDEN JT TEN | 1469 WHITNEY ISLES DR | | | WINDERMERE | FL | 34786-6067 |
| JOHNNIE BROWN & | MARY DEANE BROWN JT TEN | 18534 VAN AKEN BLVD | | | SHAKER HEIGHTS | OH | 44122-4830 |
| JOHNNIE BURNETT | 2409 PECAN ST | | | | JOLIET | IL | 60435-1134 |
| JOHNNIE C ADAMS | 1629 CARON LANE | | | | DOUGLASVILLE | GA | 30134-2032 |
| JOHNNIE C ADAMS | 9091 CLOVER DRIVE | | | | MILAN | MI | 48160-9759 |
| JOHNNIE C BICKLEY | PO BOX 60042 | | | | DAYTON | OH | 45406-0042 |
| JOHNNIE C BUSH | 15410 LAUDER | | | | DETROIT | MI | 48227-2629 |
| JOHNNIE C DUNN | C/O FRANCES DUNN | 1225 EAST DOROTHY LANE | | | KETTERING | OH | 45419-2112 |
| JOHNNIE C GIBBS | 321 EAST GRACELAWN AVENUE | | | | FLINT | MI | 48504-5724 |
| JOHNNIE CARTER JR | 912 KENNELWORTH | | | | FLINT | MI | 48503-2719 |
| JOHNNIE CHARLES SHEFFIELD | 12567 LONGVIEW | | | | DETROIT | MI | 48213-1846 |
| JOHNNIE CUONG TAN DINH | 103 COLLINS CT | | | | DAYTON | OH | 45418-2900 |
| JOHNNIE D BROWN AND | NANCY G BROWN | JT TEN WROS | 1962 GATLIN DRIVE | | NASHVILLE | TN | 37210 |
| JOHNNIE D CORBIN | 2222 N ARENDELL WAY | | | | TALLAHASSEE | FL | 32308-6004 |
| JOHNNIE D EATON | C/O JOHNNIE D EATON JR | 2500 ROYAL CARRIGE DR | | | MOBILE | AL | 36695-3754 |
| JOHNNIE D MAYNARD | 219 PRESSLEY RD | | | | VONORE | TN | 37885-2119 |
| JOHNNIE D MAYNARD & | BERNICE E MAYNARD JT TEN | 219 PRESSLEY RD | | | VONORE | TN | 37885-2119 |
| JOHNNIE D PLAYER | 646 W FOSS | | | | FLINT | MI | 48505 |
| JOHNNIE D ROBINS | 404 GRAYMONT AVE NORTH | | | | BIRMINGHAM | AL | 35204-4223 |
| JOHNNIE D SMITH | CUST JOSEPH MORGAN SMITH UGMA MI | 10445 E MOUNT MORRIS ROAD | | | DAVISON | MI | 48423-9000 |
| JOHNNIE DEAN THOMPSON | 4032 PROCEEDS DR | | | | PINCKNEY | MI | 48169-8251 |
| JOHNNIE DEBARDELABEN | 1130 HOWARD ST | | | | SAGINAW | MI | 48601-2734 |
| JOHNNIE DUNN & | JOYCE DUNN JT TEN | 2630 PROCTOR | | | FLINT | MI | 48504-2859 |
| JOHNNIE E ALLEN | 13819 N 108TH DR | | | | SUN CITY | AZ | 85351-2660 |
| JOHNNIE E MALONE | 2515 BEATRICE | | | | DETROIT | MI | 48217-2315 |
| JOHNNIE E MOORE | 13 YOSEMITE DR | | | | CHEROKEE VILLAGE | AR | 72529-5219 |
| JOHNNIE E RYANS | 9542 BRAILE ST | | | | DETROIT | MI | 48228 |
| JOHNNIE E SMITH | 644 AMBERWOOD WAY | | | | LIVERMOORE | CA | 94550-7515 |
| JOHNNIE EDWARDS | 1409 WOODLAND ST NE | | | | WARREN | OH | 44483-5232 |
| JOHNNIE EVANS | 4023 SUNNYSIDE SCHOOL ROAD | | | | FAYETTEVILLE | NC | 28301 |
| JOHNNIE F BARDEN | 46 MT VERNON PLACE | | | | NEWARK | NJ | 07106-3510 |
| JOHNNIE F MILLER | 193 BRAMEL DR | | | | ABERDEEN | OH | 45101-9535 |
| JOHNNIE F MORRIS | 29889 HARROW DR | | | | FARMINGTON HILLS | MI | 48331 |
| JOHNNIE F VITAS | 725 E 315TH ST | | | | WILLOWICK | OH | 44095-4220 |
| JOHNNIE FLETCHER | 1525 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3541 |
| JOHNNIE GREEN | P O BOX 161 | | | | REPTON | AL | 36475 |
| JOHNNIE H BURKETT | 7348 FAIRVIEW ROAD | | | | BATESBURG | SC | 29006-9780 |
| JOHNNIE H MCFARLAND | 6000 PIQUA RD | | | | ELIDA | OH | 45807-9465 |
| JOHNNIE H TAYLOR & | ROBERT J TAYLOR JT TEN | PO BOX 2318 | | | BEAVER | UT | 84713-2318 |
| JOHNNIE HILBURN | 5605 WINNER RD | | | | KANSAS CITY | MO | 64127-1833 |
| JOHNNIE HORTON | 739 SOUTHAMPTON RD | | | | AUBURN HTS | MI | 48057 |
| JOHNNIE J JOHNSON | 4229 GRAY | | | | DETROIT | MI | 48215-2245 |
| JOHNNIE J LOWE | 1692 BROOKLYNN | | | | DAYTON | OH | 45432-1906 |
| JOHNNIE J SACKMAN | 432 INDIAN RIDGE TR | | | | ROSSFORD | OH | 43460-1356 |
| JOHNNIE J TURNBILL | 1212 FOREST HIL DR | | | | HARRIMAN | TN | 37748-5038 |
| JOHNNIE JACOBS JR | 2132 N FAIRFIELD DR | | | | MARION | IN | 46953-1269 |
| JOHNNIE JOHNSON | 2203 BROCKWAY | | | | UNIV HTS | OH | 44118-3029 |
| JOHNNIE K ZIMMERMAN | 1111 DICKENS CT | | | | ARLINGTON | TX | 76015-3506 |
| JOHNNIE KNIGHT | 1250 W PIONEER PKWY | APT 2509 | | | ARLINGTON | TX | 76013-8207 |
| JOHNNIE L ARTIS & | WILLIE V ARTIS JT TEN | 3500 SEAWAY DR | | | LANSING | MI | 48911-1909 |
| JOHNNIE L BARKER | 8045 S WASHTENAW | | | | CHICAGO | IL | 60652-2813 |
| JOHNNIE L BREWER | 1901 GOODNIGHT CT | | | | GRANBURY | TX | 76049-1855 |
| JOHNNIE L BUMPER | 2504 RHOADS AVE | | | | COLUMBUS | OH | 43203-1036 |
| JOHNNIE L DUNN | 2630 PROCTOR ST | | | | FLINT | MI | 48504-2859 |
| JOHNNIE L FAIRFAX | 7535 17TH ST NW | | | | WASHINGTON | DC | 20012-1101 |
| JOHNNIE L GALBRAITH | #1240 | 701 JACKSON | | | NEW PR | AR | 72112-8530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNIE L GRIFFITH | 2019 W 13TH ST | | | | JACKSONVILLE | FL | 32209-4734 |
| JOHNNIE L HOLLIE | 16250 PREVOST | | | | DETROIT | MI | 48235-3612 |
| JOHNNIE L JOYCE | 13834 12TH ST | | | | DADE CITY | FL | 33525-4805 |
| JOHNNIE L LACY | PO BOX 4219 | | | | FLINT | MI | 48504-0219 |
| JOHNNIE L MC NABB | PO BOX 152 | | | | EXETER | MO | 65647-0152 |
| JOHNNIE L PATRICK | 3006 RIDGE CLIFFE #6 | | | | FLINT | MI | 48532-3730 |
| JOHNNIE L PICKARD | PO BOX 62 | | | | LEETON | MO | 64761-0062 |
| JOHNNIE L ROBERTSON | PO BOX 4314 | | | | AUBURN HILLS | MI | 48057 |
| JOHNNIE L SUTTON | 13800 PASADENA | | | | OAK PARK | MI | 48237-2780 |
| JOHNNIE L TAYLOR | 5108 TURNER | | | | FT WORTH | TX | 76105-5137 |
| JOHNNIE L TERRY | 835 CO RD 229 | | | | MOULTON | AL | 35650-7358 |
| JOHNNIE M ANDERSON | 5089 TIN TOP RD | | | | WEATHERFORD | TX | 76087-8079 |
| JOHNNIE M BEAUFORD | 126 DORIAN LA | | | | ROCHESTER | NY | 14626-1908 |
| JOHNNIE M BENION | 18900 STOUT | | | | DETROIT | MI | 48219-3443 |
| JOHNNIE M BURNS | 109 N HALLOWAY STREET | | | | DAYTON | OH | 45417-1718 |
| JOHNNIE M CAMPBELL & | BRENDA C GREENE JT TEN | 18040 S SACRAMENTO | | | HOMEWOOD | IL | 60430-1420 |
| JOHNNIE M CLAXTON | 9226 FAIRGREEN CT | | | | JONESBORO | GA | 30236-5282 |
| JOHNNIE M DEGREGORIO | 24011 ROSEWOOD STREET | | | | OAK PARK | MI | 48237-2270 |
| JOHNNIE M GREEN | PO BOX 3164 | | | | COLUMBIA | SC | 29230-3164 |
| JOHNNIE M JOHNSON | 1608 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202-1613 |
| JOHNNIE M MOORE | 1695 S ETHEL | | | | DETROIT | MI | 48217-1671 |
| JOHNNIE M PHILLIPS | 1377 ABERFORD DR | | | | SAN JOSE | CA | 95131-2863 |
| JOHNNIE M ROMINE | 8045 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| JOHNNIE M SIMPSON | PO BOX 43 | | | | VANDALIA | MI | 49095-0043 |
| JOHNNIE M WALKER | 1227 W HOME AVENUE | | | | FLINT | MI | 48505-2553 |
| JOHNNIE M WOODS | 1743 EDISON | | | | DETROIT | MI | 48206-2073 |
| JOHNNIE MAE ALLISON | 8622 S THROOP ST | | | | CHICAGO | IL | 60620-4053 |
| JOHNNIE MAE ANSLEY | 11964 MOENART | | | | DETROIT | MI | 48212-2841 |
| JOHNNIE MAE TALLEY | 4 RAMPART ST | | | | PORT MITCHELL | AL | 36856-4316 |
| JOHNNIE MCCREAR | 1126 ZELLMARK LN | | | | BIRMINGHAM | AL | 35235 |
| JOHNNIE MOORE | 3619 SHANNON RD | | | | CLEVELAND HTS | OH | 44118-1928 |
| JOHNNIE NELSON | 3510 SEQUOIA AVE | | | | BALTIMORE | MD | 21215-7257 |
| JOHNNIE P DEATHERAGE | 911 SO BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9118 |
| JOHNNIE POOLE JR | 2115 S 13TH AVE | | | | MAYWOOD | IL | 60153 |
| JOHNNIE Q EDWARDS | 728 HUMBOLDT | | | | BUFFALO | NY | 14211-1116 |
| JOHNNIE R BATTS | 6224 PAINTED YELLOW GATE | | | | COLUMBIA | MD | 21045-7409 |
| JOHNNIE R BRIGGS | 1038 N MARION AVENUE | | | | JANESVILLE | WI | 53545-2335 |
| JOHNNIE R FLAUGHER | 7832 LONGWOOD AVE | | | | KANSAS CITY | KS | 66109-1637 |
| JOHNNIE R GOODE | 5727 E OUTER DR | | | | DETROIT | MI | 48234-3889 |
| JOHNNIE R JOHNSON TOD | CYNTHIA L JOHNSON | TOD DTD 03/28/06 | 1460 HOLLYBROOK DR | | LEXINGTON | SC | 29072-7581 |
| JOHNNIE R KILLINS | 2527 BRIAR VALLEY WA | | | | DACULA | GA | 30019 |
| JOHNNIE R KIMMONS | 34521 RIVALS RD | | | | WILMINGTON | IL | 60481-9793 |
| JOHNNIE R MAPSON | 23087 PLUMBROOK DRIVE | | | | SOUTHFIELD | MI | 48075-3212 |
| JOHNNIE R RIDGEWAY | 2188 NORTH AV | | | | NIAGARA FALLS | NY | 14305-3070 |
| JOHNNIE R SCROGGS | 4189 TERRACE DR | | | | ACWORTH | GA | 30101-5057 |
| JOHNNIE R STAYTON | 5377 GROVELAND | | | | HOLLY | MI | 48442-9468 |
| JOHNNIE S HAMBLIN | 703 OLD CORBIN | | | | WILLIAMSBURG | KY | 40769 |
| JOHNNIE S WESTERFIELD | 621 LOWE CIRCLE | | | | RICHLAND | MS | 39218-9711 |
| JOHNNIE SMITH & | HATTIE B SMITH JT TEN | 3033 WILSON CT | | | DENVER | CO | 80205-4945 |
| JOHNNIE T DUTTON | 508 N MADISON ST | | | | ATHENS | AL | 35611-1750 |
| JOHNNIE TUCKER | 1926 WHITTLESEY ST | | | | FLINT | MI | 48503-4347 |
| JOHNNIE UMPHLET & | HENRY HARDY UMPHLET JTTEN | 8709 BEAVER DAM RD | | | AUTRYVILLE | NC | 28318-7667 |
| JOHNNIE VANCE EX | UW FAIRY L CARODINE | 708 PERTH DRIVE | | | MONROE | NC | 28110 |
| JOHNNIE VILLARREAL | PO BOX 13063 | | | | FLINT | MI | 48501-3063 |
| JOHNNIE W BOOKER | 410 N WESTMINISTER | | | | MIDWEST CITY | OK | 73140 |
| JOHNNIE W BRIZE | 21 LINDEN DR | | | | CHAMPAIGN | IL | 61820-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNIE W BURFORD | 7931 PAYNE | | | | DEARBORN | MI | 48126-1036 |
| JOHNNIE W FULGHAM | 2423 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| JOHNNIE W GRIGGS & | EMMA L GRIGGS JT TEN | 560 OSBANO | | | YPSILANTI | MI | 48198-3839 |
| JOHNNIE W HANSON | JO A HANSON JT TEN | 11032 LOUIS DR | | | HUNTSVILLE | AL | 35803-1070 |
| JOHNNIE W HARRIS | 1246 E WALTON BLVD | APT 223 | | | PONTIAC | MI | 48340-1581 |
| JOHNNIE W HOWARD | 6602 GERMANTOWN PK | | | | MIAMISBURG | OH | 45342-1104 |
| JOHNNIE W JACKSON | 323 HOLFORD | | | | RIVER ROUGE | MI | 48218-1127 |
| JOHNNIE W PHILLIPS | 4855 WINDSOR DOWNS DR | | | | DECATUR | GA | 30035-3529 |
| JOHNNIE W SIMMONS | 3301 W PHILADELPHIA | | | | DETROIT | MI | 48206-3724 |
| JOHNNIE WALLER | 390 E SAVANNAH ST | | | | CALHOUN FALLS | SC | 29628-1235 |
| JOHNNIE WHITING | 12780 COUNTY ROAD 8110 | | | | WEST PLAINS | MO | 65775-5620 |
| JOHNNIE Z ROLLINS | 14200 ST MARYS | | | | DETROIT | MI | 48227-4913 |
| JOHNNY A MONTFORD | 129 CEDAR BROOK | | | | SOUTH PLAINFI | NJ | 07080-4608 |
| JOHNNY A PRITCHARD | 2028 KELLY BRIDGE ROAD | | | | DAWSONVILLE | GA | 30534-5110 |
| JOHNNY ANDREI | 6935 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| JOHNNY AVALON CAMPBELL | 3613 RICHMOND ST APT 4 | | | | LANSING | MI | 48911-2414 |
| JOHNNY B BURTON | 4702 LILLIE | | | | FORT WAYNE | IN | 46806-4818 |
| JOHNNY B BUSH | RT 1 BOX 24 | | | | MT HOPE | AL | 35651-9801 |
| JOHNNY B COX | 6845 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1305 |
| JOHNNY B HASTINGS & | LEE T HASTINGS JT TEN | 13726 CREEKSIDE PL | | | DALLAS | TX | 75240-3550 |
| JOHNNY B JOHNSON | 25745 PEPPERTREE LN | | | | WARREN | MI | 48091-1387 |
| JOHNNY B MOLES | 409 EAST PORTER ST | | | | ALBION | MI | 49224-1807 |
| JOHNNY B MYLES | 6190 FENTON RD | | | | FLINT | MI | 48507-4757 |
| JOHNNY B RAKESTRAW | PO BOX 337 | | | | JEFFERSON | GA | 30549-0337 |
| JOHNNY B SIMMONS | 458 FILDEW AVE | | | | PONTIAC | MI | 48341-2627 |
| JOHNNY B SMITH | 51 HERON LANDING PL | | | | RICHMOND | KY | 40475-9531 |
| JOHNNY B SMITH | 52 KILEY DR | | | | HOSCHTON | GA | 30548-6176 |
| JOHNNY B WEBB | 3378 TOOLE DRIVE | | | | MACON | GA | 31204-4354 |
| JOHNNY B YARBROUGH | 1622 CRAWFORD RD | | | | CLEVELAND | OH | 44106-1512 |
| JOHNNY BALLARD | 1202 WHITNEY ST | | | | LONGVIEW | TX | 75602-3154 |
| JOHNNY BENNETT | 5309 BONNIE HILL RD | | | | CHATTAHOOCHEE | FL | 32324-3020 |
| JOHNNY BURKHART | 4434 S FOLTZ | | | | INDIANAPOLIS | IN | 46221-3400 |
| JOHNNY BURNS | ATTN JOAN BURNS | PO BOX 738 | | | MARSHALL | AR | 72650-0738 |
| JOHNNY BURTON MILLER | 1215 W HOME ST | | | | FLINT | MI | 48505-2553 |
| JOHNNY C BOWMAN | 4005 REDBIRD LN | | | | JOSHUA | TX | 76058-5508 |
| JOHNNY C BROOME | 272 CLAY RD | | | | FITZGERALD | GA | 31750-8408 |
| JOHNNY C COOK | 2154 CHAMBERS ROAD | | | | MC DONOUGH | GA | 30253-5207 |
| JOHNNY C GEORGE | RR 2 BOX 462C2 | | | | LAKE BUTLER | FL | 32054-9502 |
| JOHNNY C GRINSTAD | 1923 N TURNER ST | | | | MUNCIE | IN | 47303-2450 |
| JOHNNY C HALL | 5581 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| JOHNNY C MITCHELL | 7207 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3412 |
| JOHNNY C PONDER | 3800 KINGS HWY | | | | DOUGLASVILLE | GA | 30135-3318 |
| JOHNNY C SIMMONS | 6201 SIERRA CT | | | | ARLINGTON | TX | 76016-5251 |
| JOHNNY C TAUZIN | CGM IRA ROLLOVER CUSTODIAN | 2608 GUN POWDER LN | | | PEARLAND | TX | 77581-5508 |
| JOHNNY C VIERS | ROUTE 2 | BOX 648 | | | HAYSI | VA | 24256-9618 |
| JOHNNY C WILLS | 872 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2238 |
| JOHNNY CARTER | 26 JORDEN DR | | | | LAWRENCEVILLE | GA | 30044-4442 |
| JOHNNY CASTILLO | 12141 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| JOHNNY CHEN | 335 87TH STREET | | | | BROOKLYN | NY | 11209 |
| JOHNNY CHOO & | MRS LYNN CHOO JT TEN | 5120 SKY LAKE DR | | | PLANO | TX | 75093-7539 |
| JOHNNY D FERRELL | 113 BROOKLYN CIR | | | | SHELBYVILLE | TN | 37160 |
| JOHNNY D GILMORE | PO BOX 1758 | | | | GORDONSVILLE | VA | 22942-1758 |
| JOHNNY D HEWITT | 22421 COLUMBIA ST | | | | DEARBORN | MI | 48124-3433 |
| JOHNNY DAVIS | 444 HEBRARD ROAD | | | | NORWAY | SC | 29113-9409 |
| JOHNNY DURAN | 549 MISSIONARY RIDGE | | | | DE SOTO | TX | 75115-5235 |
| JOHNNY E ALLIGOOD | 648 CANNON DR | | | | SOCIAL CIRCLE | GA | 30025-4663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNY E BURCHETT | 11442 S EMERALD | | | | CHICAGO | IL | 60628-5216 |
| JOHNNY E COLE | 1505 SOUTH VAN BUREN | | | | SAN ANGELO | TX | 76901-4357 |
| JOHNNY E GOMEZ | 530 W BONAVENTURE AVE | | | | TRACY | CA | 95391-1223 |
| JOHNNY E HUTCHINS | 2501 BOSTON BRANCH CIR | | | | SIGNAL MTN | TN | 37377 |
| JOHNNY E JOHNSON | 4934 W RACE | | | | CHICAGO | IL | 60644-1748 |
| JOHNNY E MINTON | 1524 AMY ST | | | | BURTON | MI | 48509-1802 |
| JOHNNY E SEARLS | 977 UNION BLVD | | | | CLAYTON | OH | 45315 |
| JOHNNY E THOMAS | 3889 14TH STREET | | | | ECORSE | MI | 48229-1327 |
| JOHNNY EDMONDS | 7261 7 1/2 MILE RD | | | | CERESCO | MI | 49033-9740 |
| JOHNNY F ASHCRAFT | 6679 DICK PRICE ROAD | | | | MANSFIELD | TX | 76063-5243 |
| JOHNNY F CHILDERS | 205 BOB WHITE | | | | BURLESON | TX | 76028-9052 |
| JOHNNY F EVANS | 14328 WHITCOMB | | | | DETROIT | MI | 48227-2207 |
| JOHNNY F JONES | 3915 PALISADES DRIVE, STE A | | | | TUSCALOOSA | AL | 35405-3415 |
| JOHNNY F S YEE & | SUSAN YEE JT TEN | 2457 CRANBROOK ROAD | | | CANTON | MI | 48188-1678 |
| JOHNNY F VINSON | 1837 BRANDY LN | | | | CONYERS | GA | 30013-3077 |
| JOHNNY FLOWERS | 344 JOSLYN | | | | PONTIAC | MI | 48342-1517 |
| JOHNNY FREIL & | SUE FREIL JT TEN | 3901 PINEWOOD DR | | | ADAMSVILLE | AL | 35005-2254 |
| JOHNNY G BOX & | BETTY BOX JT TEN | 2963 JEFFERSON ST | | | PADUCAH | KY | 42001-4112 |
| JOHNNY G DAVIS | 353 WEST LORETTA | | | | LEMAY | MO | 63125-2041 |
| JOHNNY G DENNISON | 8600 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625 |
| JOHNNY G JONES | 5636 W STATE ROUTE 17 | | | | KANKAKEE | IL | 60901-7983 |
| JOHNNY G POPE | 587 KILLIAN FARM RD | | | | STANLEY | NC | 28164-8751 |
| JOHNNY G SAUCEDA | 1202 PEREZ | | | | SAN ANTONIO | TX | 78207-2219 |
| JOHNNY G TAYLOR AND | CARRIE TAYLOR | JT TEN WROS | 3074 VALWOOD PARKWAY | | FARMERS BRANCH | TX | 75234 |
| JOHNNY GIBBS | 108 BARKLEY DR | | | | ATMORE | AL | 36502-6630 |
| JOHNNY GIVAND | 949 KENTLAND DRIVE | | | | MANSFIELD | OH | 44906-2905 |
| JOHNNY GOLDEN SR | TR JOHNNY GOLDEN SR REVOCABLE TRUST | UA 4/9/02 | 20272 ALDERTON | | DETROIT | MI | 48219-1270 |
| JOHNNY H ALLISON | 44965 PARTRIDGE DRIVE | | | | PLYMOUTH TOWNSHIP | MI | 48170-3718 |
| JOHNNY H BARNES | 210 MORGAN ST | | | | ROCKMART | GA | 30153-2726 |
| JOHNNY H BOTTOMS | 1715 DOC BRAMBLETT RD | | | | CUMMING | GA | 30040 |
| JOHNNY H BURKS | 2680 TRAMMEL LN | | | | LEBANON | TN | 37090 |
| JOHNNY H COLLINS | 7031 KESSLING RD | | | | DAVISON | MI | 48423-2443 |
| JOHNNY H COOPER | PO BOX 745 | | | | BRASELTON | GA | 30517-0013 |
| JOHNNY H TIPTON | 581 OAK KNOLL RD | | | | LINN CREEK | MO | 65052-2085 |
| JOHNNY HOLLINGSWORTH | 10467 CLEAR CREEK RD | | | | RICHWOODS | MO | 63071-2500 |
| JOHNNY HONTO | 9201 LYON ST | | | | DETROIT | MI | 48209-3602 |
| JOHNNY I SILVEY | 2911 PROVIDENCE DR SW | | | | DECATUR | AL | 35603-1187 |
| JOHNNY J FIELDS | 1268 S SAGE LAKE RD | | | | HALE | MI | 48739-9113 |
| JOHNNY J HUNT | 999 CHELSTON ROAD | | | | SOUTH EUCLID | OH | 44121-3433 |
| JOHNNY J HUNT | 2217 N GENESEE RD | | | | BURTON | MI | 48509-1251 |
| JOHNNY J HUNT & | DOROTHY M HUNT JT TEN | 999 CHELSTON ROAD | | | SOUTH EUCLID | OH | 44121-3433 |
| JOHNNY J IRWIN | 226 MARY JO RD | | | | HARRISON | MI | 48625-9274 |
| JOHNNY J MORALES | 1904 GULF BLVD UNIT L | | | | INDIAN ROCKS BE | FL | 33785 |
| JOHNNY J MORGAN | 3021 AZALEA HILLS DR | | | | CHARLOTTE | NC | 28262-2459 |
| JOHNNY J RITCHIE | 235 W LONGFELLOW | | | | PONTIAC | MI | 48340-1835 |
| JOHNNY J SIMMS | 12933 MULBERRY RD | | | | NEOSHO | MO | 64850-7855 |
| JOHNNY J WILLIAMS | 4845 VINEWOOD ST | | | | DETROIT | MI | 48208-1815 |
| JOHNNY J WILLIAMSON | 2464 OCONEE CIR | | | | GAINESVILLE | GA | 30507-7834 |
| JOHNNY JIMENEZ | 1688 DAKOTA PL | | | | DEFIANCE | OH | 43512-4020 |
| JOHNNY JOE & | MADELYN JOE JT TEN | P O BOX 22074 | | | SAN FRANCISCO | CA | 94122 |
| JOHNNY JUSTICE | 13683 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2618 |
| JOHNNY JUUHL | 1106 KINGS COVE LANE | | | | ROCHESTER HILLS | MI | 48306-4228 |
| JOHNNY JUUHL | 1106 KINGS COVE LANE | | | | ROCHESTER HILLS | MI | 48306-4228 |
| JOHNNY L ALLEN | 9634 APPOLINE | | | | DETROIT | MI | 48227-3714 |
| JOHNNY L BYRD | 15617 MADISON | | | | DOLTON | IL | 60419-3027 |
| JOHNNY L CARROLL | 660 ST RT 503 | | | | ARCANUM | OH | 45304-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY L COLEMAN | 15245 FORRER | | | | DETROIT | MI | 48227-2312 |
| JOHNNY L COPELAND | 2 TWIN LAKES LN | | | | COULTERVILLE | IL | 62237-2642 |
| JOHNNY L CRUMLEY | 172 UNCLE AB RD | | | | DAHLONEGA | GA | 30533-3025 |
| JOHNNY L DAVIS | 18121 RUSSELL | | | | DETROIT | MI | 48203-2498 |
| JOHNNY L DORSEY | 1670 SASSAFRAS CIRCLE | | | | MANSFIELD | OH | 44905-2354 |
| JOHNNY L ELLISON | 13243 MARK TWAIN | | | | DETROIT | MI | 48227-2809 |
| JOHNNY L EVANS | 9016 SO ESSEX AV | | | | CHICAGO | IL | 60617-4051 |
| JOHNNY L FREELEN | 700 VZ CR 1315 | | | | CANTON | TX | 75103 |
| JOHNNY L FREELEN & | JOHNNIE V FREELEN JT TEN | 700 VZ CR 1315 | | | CANTON | TX | 75103-9790 |
| JOHNNY L HAYES | DIXIE MHP | BOX 3675 TITSHAW RD | LOT A21 | | GAINESVILLE | GA | 30504 |
| JOHNNY L HENRY | 415 RED HAW RD | | | | DAYTON | OH | 45405-3952 |
| JOHNNY L HOLSEY | 871 PEARSON RD | | | | SYLVESTER | GA | 31791 |
| JOHNNY L HUKILL JR | 7980 BRIAR ROAD | | | | AZLE | TX | 76020-8888 |
| JOHNNY L JOHNSON | 6151 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2725 |
| JOHNNY L JOHNSON | 5756 MACLAND ROAD | | | | POWDER SPRING | GA | 30127-4127 |
| JOHNNY L JONES | 7421 SE SHOSHONE DR | | | | HOLT | MO | 64048-9249 |
| JOHNNY L JONES JR | PO BOX 1012 | 474 WEST MD | | | FORSXTH | GA | 31029-1012 |
| JOHNNY L KITTS | 12169 HIGHWAY 131 | | | | WASHBURN | TN | 37888-4540 |
| JOHNNY L LEDINGTON | 3625 BROWNE AVE | | | | GUTHRIE | OK | 73044-9464 |
| JOHNNY L LUSAIN | 11333 LARIMORE RD | | | | ST LOUIS | MO | 63138-2046 |
| JOHNNY L MATLOCK | 206 TIMBERCREEK DR | | | | TUTTLE | OK | 73089-8516 |
| JOHNNY L MILLER | 635 WATERFORD LN | | | | CALERA | AL | 35040-7627 |
| JOHNNY L MOORE | 1822 GREENBRIAR DR | | | | PORTAGE | MI | 49024-5786 |
| JOHNNY L QUESENBERRY | 2785 ST RT 50 | | | | BATAVIA | OH | 45103-8514 |
| JOHNNY L RAY & | BARBARA J RAY JT TEN | 6644 ROYAL PALM BEACH BLVD | | | WEST PALM BCH | FL | 33412-1812 |
| JOHNNY L ROSE | 929 MAPLEWOOD | | | | YPSILANTI | MI | 48198-5829 |
| JOHNNY L SCARBER JR | 16910 CRUSE | | | | DETROIT | MI | 48235-4097 |
| JOHNNY L SIMMONS | 58 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2842 |
| JOHNNY L SPRINGFIELD | 1159 E RIVER | | | | ELYRIA | OH | 44035-6057 |
| JOHNNY L SULLIVAN | 501 EAST WEST ST | | | | MINDEN | LA | 71055-5905 |
| JOHNNY L TOASTER | 19692 HANNA | | | | DETROIT | MI | 48203-1327 |
| JOHNNY LANE JONES | 3326 KINGS LANE | | | | BURTON | MI | 48529 |
| JOHNNY LEE COX | 3108 NIGHTHAWK LN | | | | MOORE | OK | 73160 |
| JOHNNY LEE CURINGTON | 1871 RIDGE RD | | | | YPSILANTI | MI | 48198-3395 |
| JOHNNY LIVINGSTON | 2431 GREENWAY DRIVE | | | | DECATUR | GA | 30035-3312 |
| JOHNNY LOUIS RICHARDSON | 135 HURON ST | | | | DAYTON | OH | 45417-1732 |
| JOHNNY LOVELL SHACKELFORD | 12640 PRICETON PIKE | | | | PINE BLUFF | AR | 71602-8568 |
| JOHNNY LYNN WILSON | 42 HEMLOCK DR | | | | BELLEVILLE | IL | 62221-4353 |
| JOHNNY M BARTHEL | 1135 EASTWOOD BRANCH DR | | | | SAINT JOHNS | FL | 32259-1806 |
| JOHNNY M DAVIS | RT 1 BOX 143 | | | | MINOR HILL | TN | 38473-9801 |
| JOHNNY M GRIFFIN & | ARA H GRIFFIN JT TEN | 2609 ROSEDALE DR | | | MORROW | GA | 30260-1523 |
| JOHNNY M HAYES | 2284 ALCOVY STATION RD | | | | COVINGTON | GA | 30014-0736 |
| JOHNNY M OVERTON | 1403 E MADISON | | | | KOKOMO | IN | 46901-3108 |
| JOHNNY M SANFORD JR | 23632 LAKE RAVINAS DRIVE | | | | SOUTHFIELD | MI | 48034-6535 |
| JOHNNY M STAHL & | GLORIA L STAHL JT TEN | PO BOX 189 | | | WASKOM | TX | 75692-0189 |
| JOHNNY MANCHA | CESARIO MANCHA | 11797 SPRUCE AVE | | | GRANT | MI | 49327-9342 |
| JOHNNY MARVIN BOLLINGER | 104 OAKWOOD LANE | | | | COLUMBUS | NC | 28722-9723 |
| JOHNNY MAYFIELD JR | 6129 PLAINFIELD RD | | | | CINCINNATI | OH | 45213-2377 |
| JOHNNY MC ALPHINE | 3932 W VAN BUREN ST | | | | CHICAGO | IL | 60624-3144 |
| JOHNNY MIZE | 4255 N COUNTRY RD 1025E | | | | INDIANAPOLIS | IN | 46234 |
| JOHNNY MONTEJANO JR | 1802 W MAGNOLIA | | | | SAN ANTONIO | TX | 78201-4950 |
| JOHNNY N HAYES & | YEE MOY LAU IRENE HAYES JT TEN | 1645 LOTUS AVE SE | | | GRAND RAPIDS | MI | 49506-4403 |
| JOHNNY O JORDAN | WILMA JORDAN JTWROS | 601 PALM | | | PECOS | TX | 79772-3819 |
| JOHNNY O. JORDAN | CGM IRA CUSTODIAN | 601 PALM | | | PECOS | TX | 79772-3819 |
| JOHNNY P GREGORY | 1101 NORTHPINE DRIVE | | | | CONROE | TX | 77301-1131 |
| JOHNNY P HARGRAVE | 11323 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-8575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNY P HOLLOMON & | EVELYN S HOLLOMON TEN COM | BOX 1551 | | | DOTHAN | AL | 36302-1551 |
| JOHNNY P PROVENZA | 9640 KINGSTON ROAD | | | | SHREVEPORT | LA | 71118-4907 |
| JOHNNY PARKER | 14278 WILSHIRE | | | | DETROIT | MI | 48213-1954 |
| JOHNNY PAUL LAW & | MARY KAY LAW JT TEN | BOX 125 | | | CULDESAC | ID | 83524-0125 |
| JOHNNY POY LEE & | HELEN W LEE JT TEN | 1439 W FOSTER AVE | | | CHICAGO | IL | 60640-2105 |
| JOHNNY PUCKETT | 391 FERGUSON ROAD | | | | DELHI | LA | 71232-6583 |
| JOHNNY Q LOCKAMY | 3221 E BALDWIN RD | APT 333 | | | GRAND BLANC | MI | 48439-7357 |
| JOHNNY R BATES & | MILDRED THERESA BATES JT TEN | 2913 W PAGET CT | | | MEQUON | WI | 53092-2320 |
| JOHNNY R BRUBAKER | 415 EAST KEEGAN ST | | | | DEERFIELD | MI | 49238-9735 |
| JOHNNY R BURCHETT | RR 4 BOX 622 | | | | ALBANY | KY | 42602-9345 |
| JOHNNY R BURT | STAR RT BOX 184 | | | | DAWSONVILLE | GA | 30534 |
| JOHNNY R CARGILE | 39160 GARY ST | | | | CLINTON TWP | MI | 48036-1533 |
| JOHNNY R ESKRIDGE | 1730 DANDRIDGE | | | | BARNHART | MO | 63012-1439 |
| JOHNNY R ESKRIDGE & | DENNIS ESKRIDGE & GLENDA SMITH & | KATHIE FRANCIS & CHARLES ESKRIDGE & | LARRY ESKRIDGE JT TEN | 1730 DANDRIDGE | BARNHART | MO | 63012-1439 |
| JOHNNY R HERNANDEZ | 8941 VALLEY VIEW AVE | | | | WHITTIER | CA | 90605-1721 |
| JOHNNY R JACO | 7710 STIVER RD | | | | GERMANTOWN | OH | 45327-8558 |
| JOHNNY R JOYNER | 379 CLETUS HALL RD | | | | SANFROD | NC | 27330-3188 |
| JOHNNY R MARTIN | 2410 REDBUD MEADOW LN | | | | DOUGLASVILLE | GA | 30135 |
| JOHNNY R MONTGOMERY & | AMY MONTGOMERY JT TEN | 327 CORY LN | | | BUTLER | KY | 41006-8965 |
| JOHNNY R MOORE | APT 201 | 7411 CHAPEL HILL DRIVE | | | LANSING | MI | 48917-8935 |
| JOHNNY R PADGETT | 505 GRANNY WHITE PIKE | | | | BRENTWOOD | TN | 37027-5743 |
| JOHNNY R RELIFORD | 1433 B SHAW AVE | | | | NILES | OH | 44446-3544 |
| JOHNNY R ROBERTS | 4430 ARDALE ST | | | | SARASOTA | FL | 34232-4016 |
| JOHNNY R SPENCE | 1088 BAY COLONY DR | | | | RICHMOND | KY | 40475 |
| JOHNNY R SWINNEY | 14003 FM 717 S | | | | RANGER | TX | 76470-4920 |
| JOHNNY R THOMAS | CUST CAROLYN A THOMAS UGMA SC | 17 MERRY OAK TRL | | | PIEDMONT | SC | 29673-9784 |
| JOHNNY R THOMAS & | MRS ELIZABETH M THOMAS TEN COM | 17 MERRY OAK TRL | | | PIEDMONT | SC | 29673-9784 |
| JOHNNY ROBINSON | 7710 EAST 117 PLACE | | | | KANSAS CITY | MO | 64134-3974 |
| JOHNNY ROE THOMAS & | ELIZABETH M THOMAS JT TEN | 17 MERRY OAK TRL | | | PIEDMONT | SC | 29673-9784 |
| JOHNNY ROTH | 12748 S BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| JOHNNY S FRYZEL | PO BOX 1005 | | | | PINCONNING | MI | 48650-1005 |
| JOHNNY S RANDAZZO | 21543 VISNAW ST | | | | ST CLR SHORES | MI | 48081-1213 |
| JOHNNY SPANISH III | 11149 ARISTIDES WAY | | | | JACKSONVILLE | FL | 32218-6217 |
| JOHNNY SPARKS | 3635 HANSBERRY DRIVE | | | | COLLEGE PARK | GA | 30349-7930 |
| JOHNNY SPARKS & | MABLE J SPARKS JT TEN | 3635 HANSBERRY DRIVE | | | COLLEGE PARK | GA | 30349-7930 |
| JOHNNY T BALANOWSKI | 9208 DUFFLEIN | | | | MONTROSE | MI | 48457-9181 |
| JOHNNY T BARTON | 1551 LIPSCOMB RD | | | | SOCIAL CIRCLE | GA | 30025-3634 |
| JOHNNY T EDWARDS | 4107 MITCHELL MILL RD | | | | RALEIGH | NC | 27616-8810 |
| JOHNNY T REECE | 216 EAST NAPERVILLE ROAD | | | | WESTMONT | IL | 60559-1533 |
| JOHNNY T WALKER | 6979 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8503 |
| JOHNNY TAYLOR | 1106 PATRICA | | | | DETROIT | MI | 48217-1230 |
| JOHNNY THURMAN KEMPER | MARIETTA BETH KEMPER JT TEN | PO BOX 152 | | | GIRDLER | KY | 40943-0152 |
| JOHNNY TUNG | 40640 HIGH ST | APT 708 | | | FREMONT | CA | 94538-3548 |
| JOHNNY W BURNETT | 714 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8604 |
| JOHNNY W DUKES | 26024 STANFORD | | | | INKSTER | MI | 48141-3286 |
| JOHNNY W GRIFFIN | 19715 BUFFALO | | | | DETROIT | MI | 48234-2432 |
| JOHNNY W LITTLE | 1175 OREGON BLVD | | | | WATERFORD | MI | 48327-3365 |
| JOHNNY W WINFREY | 3817 BUTTERNUT DR | | | | DECATUR | GA | 30034-4543 |
| JOHNNY WAYNE SMITH | 329 JAMES ST | | | | SPRINGDALE | PA | 15144-1223 |
| JOHNNY WESTERFIELD | 7734 STANLEY BIRK CITY RD | | | | OWENSBORO | KY | 42301 |
| JOHNNY WONG | 1925 COLLEGE VIEW DR | | | | MONTEREY PARK | CA | 91754-4437 |
| JOHNS RICHARDS III | 36 CENTER ST | | | | WESTPORT | CT | 06880-5309 |
| JOHNSIE W MOORE | 115 CAROLINA AVE | | | | LAKE CITY | SC | 29560-2103 |
| JOHNSON L KUO & | ANNE Y KUO JT TEN | 5 LOREN DRIVE | | | POUGHKEEPSIE | NY | 12603-4007 |
| JOHNSON L WILLIAMS | 19622 NACORA STREET | | | | ROWLAND HGTS | CA | 91748-3135 |
| JOHNSON OSORO | 53 E EMERSON ST | | | | CLIFTON | NJ | 07013-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON REF BOOKS & MILITARIA | TOM JOHNSON | CHATHAM SQ OFFICE BLDG | SUITE 405 | | FREDERICKSBURG | VA | 22405 |
| JOHNSON S COWAN | CUST JOHNSON STEPHEN COWAN JR | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 5551 EDLEN DRIVE | DALLAS | TX | 75220-2105 |
| JOHNSON SINGLETON | 12289 WADE | | | | DETROIT | MI | 48213-1721 |
| JOHNSON WHITE SR & | CLARA M WHITE JT TEN | 11815 SHEFFIELD DRIVE | | | FLORISSANT | MO | 63033-7911 |
| JOHNSTON ALBERT MITCHELL | 2146 NE 8TH AVE | | | | PORTLAND | OR | 97212-3801 |
| JOHNSTON N BOYDEN | 43 SPINNAKER LANE | | | | SHELBURNE | VT | 05482-7102 |
| JOHNSTONE WHITLEY | RANDALL KEITH & | GAY KEITH JT TEN | APT 23 | 255 WALES DRIVE | FOLSOM | CA | 95630-2941 |
| JOHNY F GILREATH | RR #1 BOX 85-B OAK STREET | | | | BYRDSTOWN | TN | 38549-9541 |
| JOHNY R CRAMER & | KATHLEEN I CRAMER TEN COM | 1170 NE OTTER RD | | | COWGILL | MO | 64637-9661 |
| JOHRONE B GOOCH | 22 SHELBY S W | | | | GRAND RAPIDA | MI | 49507-1047 |
| JOI BROOKS MCINTYRE | 3186 STRIPED MAPLE COVE | | | | BUFORD | GA | 30519 |
| JOICE A MURDOCK | 704 W ROSELAWN ST | | | | DANVILLE | IL | 61832-2263 |
| JOICE MAE HOWARD | 4234 TRUMBULL AVE APT 5 | | | | FLINT | MI | 48504 |
| JOICHI MURAMATSU & | TOSHIE MURAMATSU JT TEN | 3831 CLAUDINE ST | | | HONOLULU | HI | 96816-4332 |
| JOIE D BUELL | 21445 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| JOIE J LIONTI | 102 BEN JONES LOOP | | | | WILLIAMSBURG | KY | 40769-9746 |
| JOIE L TEDESCO & | JASON M TEDESCO JT TEN | 10 HIDDEN BROOK LANE | | | SIGNAL MOUNTAIN | TN | 37377-2061 |
| JOJO LAGERSTROM & | RONALD LAGERSTROM JT TEN | 22524 SUNNYSIDE | | | ST CLAIR SHR | MI | 48080-3875 |
| JOLAIN MCKINNON | 134 POCONO MTN LK EST | | | | BUSHKILL | PA | 18324-9801 |
| JOLAINE H BATTEY | 527 MAGNOLIA AVE | | | | ST SIMONS IS | GA | 31522 |
| JOLANTHE SACKS | 290 JACKSON ST | | | | DENVER | CO | 80206-5525 |
| JOLEE TIMMER AND NED TIMMER | TTEE JOLEE TIMMER LIVING TRUST | DTD 02/12/03 | 2018 SE 12TH TER | | CAPE CORAL | FL | 33990-1891 |
| JOLEEN C GRACEMYER | 9907 E BAY SHORE RD | | | | MARBLEHEAD | OH | 43440-2427 |
| JOLEEN J NELSON | 209 OAK RIDGE DR | | | | MT VERNON | IA | 52314-1585 |
| JOLEEN K GREENWOOD | PO BOX 102 | | | | ALMA | MI | 48801-0102 |
| JOLEEN S GUAY | 5735 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| JOLEEN TWACHTMANN | 2830 WINCHESTER DR | | | | MARION | IA | 52302-6165 |
| JOLENE B BENDER AND | PAUL F BENDER JTWROS | PO BOX 392 | 3925 DEAN ROAD | | MARION | NY | 14505-9646 |
| JOLENE B COOK | 1791 BERRY RD | | | | LAFAYETTE | NY | 13084-9412 |
| JOLENE D BLASI | 133 GERLOFF RD | | | | SCHWENKSVILLE | PA | 19473-1719 |
| JOLENE ESLINGER | CGM IRA ROLLOVER CUSTODIAN | 3421 45TH AVE SW | | | FARGO | ND | 58104-6680 |
| JOLENE J JANSSEN | 8 ROSCREA CLOSE | WATERFORD WESTERN 6152 | AUSTRALIA | | | | |
| JOLENE K. ADAMS TTEE | JACOB L. OBERLIES JR. & JOLENE | ADAMS REVOCABLE LIV TRUST | U/A/D 1-6-96 | 776 PINEDALE COURT | HAYWARD | CA | 94544-1025 |
| JOLENE L NAUGLE CUST | JORDAN J LAIDLAW UTMA PA | 1103 MECHLING RD | | | GREENSBURG | PA | 15601 |
| JOLENE L NAUGLE CUST | RACHEL M LAIDLAW UTMA PA | 1103 MECHLING ROAD | | | GREENSBURG | PA | 15601 |
| JOLENE L WALKER & | MIKE S WALKER JT TEN | 5616 E LIBBY ST | | | SCOTTSDALE | AZ | 85254 |
| JOLENE M ALOISIO | 162 LEGACY PARK CIRCLE | | | | DEARBORN HTS | MI | 48127-3485 |
| JOLENE M KUENZLI | BOX 487 | | | | WELLS | NV | 89835-0487 |
| JOLENE M MASTRAMICO | THOMAS J MASTRAMICO JT TEN | 7950 GLENWOOD AVE | | | YOUNGSTOWN | OH | 44512-5827 |
| JOLENE M MASTRAMICO & | THOMAS J MASTRAMICO JT TEN | 7950 GLENWOOD AVE | | | BOARDMAN | OH | 44512-5827 |
| JOLENE TANGHERLINI | 11 FARM HILLS LN | | | | HINGHAM | MA | 02043-3811 |
| JOLENE TIPPETT | 6108 VIA CASITAS | | | | CARMICHAEL | CA | 95608-0228 |
| JOLENEE K HEITMANN | 12968 SW 5TH | | | | BEAVERTON | OR | 97005-2725 |
| JOLI TAPP | 10232 WATERBROOK LANE | | | | CHARLOTTE | NC | 28277-9558 |
| JOLINE M ECKER | 210 ADAMS RD | | | | SAGINAW | MI | 48609-6867 |
| JOLINE M ELLISON TTEE | UAD 11/9/95 | BERTRAM C ELLISON REV TR | PO BOX 8112 | | SEBRING | FL | 33872-0119 |
| JOLINE M ELLISON TTEE | UAD 11/9/95 | JOLINE M ELLISON REV TR | PO BOX 8112 | | SEBRING | FL | 33872-0119 |
| JOLLY S WALTON | 2010 SUNSET DR | | | | DOUGLASVILLE | GA | 30135-1028 |
| JOLYNE A LEE | APT 202 | 2020 FOREST VIEW ROAD | | | ROCKFORD | IL | 61108-7967 |
| JOLYNN M JOHNSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 293 ROCK HOUSE ROAD | | WINSTON SALEM | NC | 27127-9733 |
| JOLYNNE C PIERCE | 1900 E GIRARD PL #1207 | | | | ENGLEWOOD | CO | 80110-3114 |
| JOLYNNE WALZ | 841 NE BARNES AVENUE | | | | KANSAS CITY | MO | 64118-5213 |
| JON A CARNET | 9722 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| JON A DISANTO | 3732 W AUGUSTA AVE | | | | PHOENIX | AZ | 85051-6470 |
| JON A GOLDSBERRY | 3657 RIVIERA DRIVE | | | | SAN | CA | 92109-6641 |
| JON A HABERSTROH | TR JON A HABERSTROH TRUST | UA 10/05/00 | 7890 HICKORY HILL LN | | CINCINNATI | OH | 45241-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JON A HERB | C/O HERBCO | 6000 GARLANDS LANE APT. 128 | | | BARRINGTON | IL | 60010-6027 |
| JON A KAUFMAN | 1627 BRICKELL AVENUE #2102 | | | | MIAMI | FL | 33129-1250 |
| JON A KLINE | 2150 EVERGREEN | | | | PERRY | OH | 44081-8703 |
| JON A KOELLA | CUST JON A KOELLA JR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 888 | DANDRIDGE | TN | 37725-0888 |
| JON A KRAMP | 919 SIOUX DR | | | | ELGIN | IL | 60120-2352 |
| JON A KRUTSCH & | SYLVIA K KRUTSCH JT TEN | 10809 47TH ST E | | | PUYALLUP | WA | 98372-2204 |
| JON A LEVOS | 30223 BUCKINGHAM | | | | LIVONIA | MI | 48154-4474 |
| JON A MCKEE & | ROSEY MCKEE TEN COM | 750 NEW YEARS CREEK LANE | | | BRENHAM | TX | 77833 |
| JON A MILLER & | VICKI MILLER JT TEN | 59 RUTH ANN DR | | | GODFREY | IL | 62035-3404 |
| JON A NELSON | 3255 9TH AVE | | | | WISCONSIN DELLS | WI | 53965-8801 |
| JON A ROOSENRAAD | 1401 NW 31ST DR | | | | GAINESVILLE | FL | 32605-5019 |
| JON A TRAHMS | BOX 396 | | | | JANESVILLE | MN | 56048-0396 |
| JON A WOOLUM | 5549 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3215 |
| JON ARLAND JAGER | 33 OCTOBER LN | | | | TRUMBULL | CT | 06611-1649 |
| JON ATANASOFF | 9338 EDGEFIELD | | | | ROSCOE | IL | 61073-7244 |
| JON B ALBERT | 4995 MALIBU DR | | | | BLOOMFIELD | MI | 48302-2254 |
| JON B BARKMAN | 8806 W STATE RD 42 | | | | MONROVIA | IN | 46157-9352 |
| JON B LOVE | 609 W MAPLE AVE | PO BOX 324 | | | BANCROFT | MI | 48414-0324 |
| JON B SUNKEES & | MRS JANET C SUNKEES JT TEN | 125 S PINON DR | | | VERNAL | UT | 84078-2319 |
| JON B WILLIAMS & | SUSAN M WILLIAMS JT TEN | 651 SUNBELT RD | | | SEGUIN | TX | 78155-1206 |
| JON BARTH REGAS | 2580 N WILLOW WAY | | | | INDIANAPOLIS | IN | 46268-4249 |
| JON BOWERBANK | PO BOX 40 | | | | CEDAR BLUFF | VA | 24609-0040 |
| JON BRADLEY LAWTON | 436 BETH ELLEN DRIVE | | | | LEWISBURG | PA | 17837-7041 |
| JON BROOKS | 1004 9TH AVE N | | | | PRINCETON | MN | 55371-1121 |
| JON BUCHANAN | CUST CHRISTOPHER A BUCHANAN UGMA | OH | 725 MAPLEWOOD AVE | | SHEFFIELD LK | OH | 44054-1322 |
| JON C BAUER | 51 WOODLAND PARK | | | | PINE CITY | NY | 14871-9007 |
| JON C PROSSER | 1920 DEARWALK COURT | | | | AVON | IN | 46123-7347 |
| JON C SAWYER & | SUSAN E VIERGEVER JT TEN | 3711 HARRIET AVE | | | MINNEAPOLIS | MN | 55409-1122 |
| JON C SHEARER | 561 FIRST ST | | | | PONTIAC | MI | 48340-2806 |
| JON C UTT | 516 HAVNER RD | | | | NORFORK | AR | 72658-8481 |
| JON C VOSS | 1929 ROYAL PALM DR | | | | EDGEWATER | FL | 32141 |
| JON CASSISTA & | MELODY A CASSISTA JT TEN | 124 N BENNETT ST | | | GENEVA | IL | 60134-2209 |
| JON CHRISTOPHER COOPER | 2053 E LIVE OAK DRIVE | | | | LOS ANGELES | CA | 90068-3636 |
| JON CURE | 14320 AVENIDA COLONIA | | | | MOORPARK | CA | 93021-9701 |
| JON D BISSETT | 7601 ABBOTT RD | | | | IMLAY CITY | MI | 48444-8945 |
| JON D BRANDT | 3144 HOMEWOOD AVE | | | | STEUBENVILLE | OH | 43952-2322 |
| JON D BRODSKY & | MRS CAROL L BRODSKY JT TEN | 4 WYNNRIDGE RD | | | FAYETTEVILLE | NY | 13066-2532 |
| JON D CUNNINGHAM | 5086 W 200 N | | | | ANDERSON | IN | 46011-9147 |
| JON D DEAN | PO BOX 8 | | | | BROCKPORT | PA | 15823-0008 |
| JON D FRENCH & | MRS JANE L FRENCH JT TEN | 170 HICKORY POINT CT | | | FORSYTH | IL | 62535-9705 |
| JON D GEORGE | 71 N JOHNSON | | | | PONTIAC | MI | 48341-1325 |
| JON D MACGIBBON | 470 REAGAN RD | | | | DAWSONVILLE | GA | 30534-1623 |
| JON D MEYER | LISA R MEYER JT TEN | 825 MICHIGAN AVE SW | | | HURON | SD | 57350-2247 |
| JON D MOOR | 2357 DREW VALLEY RD | | | | ATLANTA | GA | 30319 |
| JON D NELSON | 3011 S 159TH AVE CIRCLE | | | | OMAHA | NE | 68130-1969 |
| JON D OREN | PMB 190 | 2131 WOODRUFF RD | SUIT 2100 | | GREENVILLE | SC | 29607-5959 |
| JON D REYNOLDS | 6820 HIBISCUS CT | | | | SPARKS | NV | 89436-9074 |
| JON D STANLEY | 112 HERITAGE DR | | | | TEWKSBURY | MA | 01876-2765 |
| JON D STOCKFISCH TTEE | TERRY A STOCKFISCH TTEE | THE JTS FAMILY TRUST | U/A/D 4/14/03 | 2946 E HALE STREET | MESA | AZ | 85213-5592 |
| JON D WICKE | 7690 MARIE LANE | | | | MINOCQUA | WI | 54548-8607 |
| JON D WOODSON & | PAMELA S WOODSON JT TEN | 7266 WOODY RD | | | GLOUCESTER | VA | 23061-4306 |
| JON DAVID DIEWALD | 1786 GRAEFIELD | | | | BIRMINGHAM | MI | 48009-5846 |
| JON DAVID PARKINSON | 6437 30TH WAY NORTH | | | | ST PETERSBURG | FL | 33702-6242 |
| JON DAVID SCHWEIGERT | CGM IRA ROLLOVER CUSTODIAN | 5027 MOUNTAIN WAY | | | CASPER | WY | 82601-6921 |
| JON DILORENZO & | THERESA DILORENZO JT TEN | 95-10 157TH AVE | | | HOWARD BEACH | NY | 11414-2838 |
| JON DUDEK | 433 E JULIAN DR | | | | GILBERT | AZ | 85296-6651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON DUPLESSIS | 20502 MELVIN ST | | | | LIVONIA | MI | 48152 |
| JON E BEAM | 6617 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9729 |
| JON E BELLOMY & | JUDY A BELLOMY JT TEN | 2530 4TH AVE NW | | | OWATONNA | MN | 55060-1214 |
| JON E BOWMAN | 8262 CANYON RD SE | | | | HEBRON | OH | 43025 |
| JON E CORCORAN | 506 LAUREL AVE | | | | BLACK MOUNTAIN | NC | 28711-2922 |
| JON E DAVIS | 324 CARDINAL SW DR 33 | | | | DECATUR | AL | 35601-5869 |
| JON E GERKE | 2218 POLLARD RD | | | | LANSING | MI | 48911-4621 |
| JON E JONES | 840 N POMPANO AVE | | | | SARASOTA | FL | 34237-3616 |
| JON E KAPLAN | 6947 WINDWARD HILLS DRIVE | | | | BRECKSVILLE | OH | 44141 |
| JON E KRUTULIS | 869 WILDERNESS LN | | | | GREENWOOD | IN | 46142-2064 |
| JON E MAXFIELD SR | 1077 LES BROWN RD | | | | BETHPAGE | TN | 37022 |
| JON E MONTELIUS | 3 LINCOLN AVE | | | | BRANFORD | CT | 06405-3014 |
| JON E MORRIS | CUST HEATHER L MORRIS | UTMA FL | 1600 PINE PL | | CLEARWATER | FL | 33755-1352 |
| JON E MORRIS | CUST HEATHER L MORRIS UTMA PA | 1600 PINE PLACE | | | CLEARWATER | FL | 33755-1352 |
| JON E RUNQUIST & | BRENDA C RUNQUIST JT TEN | 13735 BECKWITH DR NE | | | LOWELL | MI | 49331-9366 |
| JON E S M LLOYD & | MRS DORIS K LLOYD COMMUNITY | PROPERTY | E 12108 21ST AVE | | SPOKANE | WA | 99206-5766 |
| JON E STEPLETON & | DEBRA L STEPLETON JT TEN | BOX 689 | | | WESTFIELD CENTER | OH | 44251-0689 |
| JON E TANSEY | 459 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-2127 |
| JON EDWARD KHACHATURIAN | 5427 SUTTON PL | | | | NEW ORLEANS | LA | 70131-5412 |
| JON ERIC ANDERSON | 85025 BABCOCK CT | | | | FERNANDINA | FL | 32034-9063 |
| JON ERIC GREEN | 4211 139 TH PLACE SE | | | | MILL CREEK | WA | 98012-8952 |
| JON F HEMINGWAY AND | KIMBERLY A HEMINGWAY COMM PROP | PARAMETRIC RAFI 1000 MGD ACCT | 104 CASCADE KEY | | BELLEVUE | WA | 98006-1004 |
| JON F LA FAVER & | MRS JANEEN S LA FAVER JT TEN | 120 CAROL ST | | | NEW CUMBERLAND | PA | 17070-1133 |
| JON F SWAGART | 707 SPRING ST | | | | ST JOHNS | MI | 48879-1362 |
| JON F WADSWORTH | 2810 DELTA RIVER DR | | | | LANSING | MI | 48906-3637 |
| JON G BOGLE | 2921 MAYFAIR | | | | LANSING | MI | 48912-5145 |
| JON G WALGREN | 213 BAY COLONY DR | | | | NAPERVILLE | IL | 60565-1259 |
| JON G WILCOX | 2292 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1422 |
| JON GILL MONTGOMERY EX | EST ROBERT GILL MONTGOMERY | 800 THERESA AVE | | | AUSTIN | TX | 78703-4734 |
| JON GOOSSEN | 26 ROSSMERE CRES | WINNIPEG MB  R2K 0E9 | CANADA | | | | |
| JON H BANGO | 12 GREENVIEW DR | | | | PARKERSBURG | WV | 26104-1531 |
| JON H COX | 14645 E 246 ST | | | | ARCADIA | IN | 46030-9403 |
| JON H FRIEDL | 9124 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| JON H MARTIN | 592 MARTIN RD | | | | BIG MOOSE | NY | 13331 |
| JON H MAYER & | BETTY A MAYER JT TEN | 5530 TURTLE LAKE RD | | | SHOREVIEW | MN | 55126-4767 |
| JON H MOORES | 2306 BROOKSIDE DR SE | | | | DECATUR | AL | 35601-6616 |
| JON H WAITZ & | PATRICIA J WAITZ JT TEN | 3034 CROSS CREEK COURT | | | ANN ARBOR | MI | 48108-9700 |
| JON HALSTEAD | 2110 HANOVER AVE | | | | RICHMOND | VA | 23220-3428 |
| JON HARRISON | 108 SHERMAN | | | | GRAND HAVEN | MI | 49417-1730 |
| JON HENNING | 8561 VOGEL AVE | | | | WESTMINSTER | CA | 92683-7636 |
| JON HENRY BICKNELL | 692 PILGRIM DRIVE EAST | | | | SAGINAW | MI | 48603-7129 |
| JON J GATTA | 4659 NORWOOD DRIVE | | | | WILMINGTON | DE | 19803-4811 |
| JON J GATTA JR | 162 WILDFOWER DRIVE | | | | PLYMOUTH MEETING | PA | 19462-1522 |
| JON J LAMBREGTSE | 3709-12TH STREET | | | | WAYLAND | MI | 49348-9551 |
| JON J MESZAROS | 1012 KINGS HWY | | | | LINCOLN PARK | MI | 48146 |
| JON J PETERS AND | ANGELA D PETERS JTWROS | 599 W ERIE ST | | | CHANDLER | AZ | 85225-4528 |
| JON JEFFREY BERNIER | 3755 REDCOAT WAY | | | | ALPHARETTA | GA | 30022-7111 |
| JON JORDAN | 280 PLEASANT GROVE ROAD | | | | LONG VALLEY | NJ | 07853-3633 |
| JON K DIXON | 4463 KOSSUTH AVE | | | | ST LOUIS | MO | 63115-2726 |
| JON K GLITZENSTEIN | 4509 BURKHOLDER DR | | | | GENEVA | OH | 44041-9250 |
| JON K LINDSAY | 2916 PENDLETON LANE SW | | | | MARIETTA | GA | 30064-4093 |
| JON KEENAN | ANN KEENAN JTWROS | 159 BEARDSLEY CREEK DR | | | BLUE EYE | MO | 65611-7202 |
| JON KIRK PEARSON | 4302 PECAN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413-2510 |
| JON KWONG & | LILLY S POON JT TEN | 2107 LARKIN 8 | | | SAN FRANCISCO | CA | 94109-1946 |
| JON L ALLANSON | 8739 GUNPOWDER DR | | | | INDIANAPOLIS | IN | 46256-1361 |
| JON L ANDERSON | CYNTHIA A ANDERSON JT TEN | PO BOX 538 | | | JEWELL | IA | 50130-0538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON L ANDERSON | PO BOX 538 | | | | JEWELL | IA | 50130-0538 |
| JON L BARTEL | 4313 E APOLLO LN | | | | JANESVILLE | WI | 53546-8873 |
| JON L BRATZKE | 453 N PALM STREET | | | | JANESVILLE | WI | 53545-3552 |
| JON L FESSLER | 811 MAIN | PO BOX 314 | | | FOSSIL | OR | 97830-0314 |
| JON L GIDDINGS | 8420 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9753 |
| JON L KALLS | 459 PINE ST | | | | LOCKPORT | NY | 14094-5503 |
| JON L LINCICOME | 1667 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| JON L POMRINKE JR | 14 BURNDALE AVE | | | | DALLAS | PA | 18612-1502 |
| JON L SPIES | 11200 NIEMAN RD APT 102 | | | | OVERLAND PARK | KS | 66210-3054 |
| JON LINDBLAD SR | KAREN LINDBLAD JT TEN | TOD DTD 02/24/2009 | 11198 W CARNAHAN AVE | | BEACH PARK | IL | 60099-3404 |
| JON LOWELL ALTHEIDE | 36301 RIVER POINT DR | | | | ASTORIA | OR | 97103 |
| JON M ANDERSON & | MRS CHERRIE H ANDERSON JT TEN | 5312 N COMMERCIAL ST | | | TACOMA | WA | 98407-3112 |
| JON M BLOOM | 105 MIDDEN WA | | | | HOLLY SPRINGS | NC | 27540-6821 |
| JON M BOERBOOM & | MARY LOU BOERBOOM JT TEN | 670 VALENTINE LANE | | | HUDSON | MI | 49247-9755 |
| JON M BURNHAM | 201 KNOLLRIDGE CIR | | | | HUNTSVILLE | AL | 35801-1955 |
| JON M CLAREY | 2436 N 65TH ST | | | | WAUWATOSA | WI | 53213-1429 |
| JON M CORBA | 9685 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| JON M EDMONDS | JANET L EDMONDS JT TEN | P O BOX 3591 | | | YORK | PA | 17402-0591 |
| JON M FAYNOR | 3983 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9694 |
| JON M FILES | CUST ALAN W FILES UGMA MD | PO BOX 621 | | | QUINTON | VA | 23141-0621 |
| JON M HANSON & MARY M HANSON | TR JON M HANSON & MARY M HANSON | FAMILY REVOCABLE LIVING TRUST | UA 09/21/04 | 14430 SWANEE BEACH | FENTON | MI | 48430-1467 |
| JON M HEBERLING | 20906 SKYLER DR | | | | NORTH FORT MYERS | FL | 33917-7778 |
| JON M JINKS | 2210 MEADOWBROOK RD S E | | | | DECATUR | AL | 35601-6628 |
| JON M MCCURDY AND | TAMI R MCCURDY | JT WROS | 660 PINE CIR | | GARDNER | KS | 66030-1808 |
| JON M PARSHALL | 6136 WILKINS TRACT | | | | LIVONIA | NY | 14487-9647 |
| JON M RICE & | CYNTHIA K RICE JT TEN | 1401 MARWOOD SE | | | KENTWOOD | MI | 49508-4855 |
| JON M SONSTROEM | 1600 WAPITI CIRCLE UNIT 19 | | | | ESTES PARK | CO | 80517-5410 |
| JON M WEAVER | 2511 BRADFORD DR | | | | KOKOMO | IN | 46902-3365 |
| JON M. DESENBERG | 1842 CALIFORNIA STREET N.W.,#6 | | | | WASHINGTON | DC | 20009-1866 |
| JON MCGEE AND CAROLYN MCGEE | CO TTEES  U/A DTD 04/16/99 | JON MCGEE AND CAROLYN MCGEE | REV TRUST | 1000 BURNING SPRINGS CIRCLE | LOUISVILLE | KY | 40223 |
| JON N JONSON | 1804 WEST WENLOCK DRIVE | | | | MARION | IN | 46952-2402 |
| JON N KOTT | 22892 INDIANOLA RD NE | | | | POULSBO | WA | 98370-7706 |
| JON N PALLEY & | MRS ADRIENNE B PALLEY JT TEN | 155 GREENBRIAR RD | | | MERIDEN | CT | 06450-6819 |
| JON NAGEL & | LINDA NAGEL JT TEN | 5651 ELDER CIRCLE | | | LIVERMORE | CA | 94550 |
| JON NASH | 903 ORANGE DR | | | | SILVER SPRING | MD | 20901-1005 |
| JON O GEE | 548 S OAKLAND AVE | | | | SHARON | PA | 16146-4040 |
| JON O VANDERWEELE | 59 EAST ST | | | | NORTH EAST | PA | 16428-1550 |
| JON OAK & | KATHLEEN OAK JT TEN | 2536 RAVINESIDE N | | | HOWELL | MI | 48843-6759 |
| JON OLIVO | 3713 LEE ST | | | | FLINT | MI | 48506-4135 |
| JON P CRAWFORD | 1556 N #400 E | | | | GREENFIELD | IN | 46140-9462 |
| JON P KALAFIAN & | SEONRYE KALAFIAN JT TEN | 5525 HEATHER COURT NE | | | OLYMPIA | WA | 98516-1157 |
| JON P KRAUS & | MARY S KRAUS JT TEN | 416 WINDSOR DR | | | YUBA CITY | CA | 95991-6253 |
| JON P KRUSE | 1894 MAJON | | | | HIGHLAND | MI | 48356-1757 |
| JON P LAWTON | TOD DTD 03/03/2008 | 2976 STATE ROUTE 42 | | | MILLVILLE | PA | 17846-9022 |
| JON P LECKERLING & | NANCY R LECKERLING JT TEN | 19 GROVE AVE | | | MADISON | CT | 06443-3257 |
| JON P MC COY JR | 119 W HARVEY | | | | MC ALLEN | TX | 78501-9443 |
| JON P MCNATT | PO BOX 576 | | | | LEONARD | MI | 48367-0576 |
| JON P STERNKOPF | 696 MARION AVE | | | | PEEKSKILL | NY | 10566-2221 |
| JON PALMER MC COY | CUST MISS KRISTINE PATRICIA MC COY | U/THE MICHIGAN U-G-M-A | 119 W HARVEY ST | | MCALLEN | TX | 78501-9443 |
| JON PAUL BRADRICK | 824 CARRIAGE PARK OVAL | | | | WESTLAKE | OH | 44145-1436 |
| JON PETERS | CUST ELIZABETH ERIN PETERS UGMA NY | 4B | 704 WASHINGTON ST | | NEW YORK | NY | 10014-2334 |
| JON PINION | 3915 CANTON HWY | | | | CUMMING | GA | 30040-4336 |
| JON PRICE | 6957 CHERRY HILLS NE LO | | | | ALBUQUERQUE | NM | 87111-1068 |
| JON R ANDERSON | CUST AMY L ANDERSON UGMA OH | 7791 NOLENSVILLE RD | | | NOLENSVILLE | TN | 37135-9466 |
| JON R BOERTMAN & | DALANNA G BOERTMAN JT TEN | 3553 WHISPER LANE | | | SAGINAW | MI | 48603-7253 |
| JON R CHADDOCK | 3293 W MAIN ST RD | | | | BATAVIA | NY | 14020-9109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JON R FERRELL | PO BOX 267 | | | | CHURUBUSCO | IN | 46723-0267 |
| JON R FORSBERG | BOX 1073 | N FARRAGUT RD | | | MONTAUK | NY | 11954-0800 |
| JON R FOURNIER | 3 MILLER AVE | | | | YORKTOWN HEIGHTS | NY | 10598-6605 |
| JON R FRANKLIN | 6244 EASTKNOLL DR | APT 97 | | | GRAND BLANC | MI | 48439-5089 |
| JON R GOODWIN | 65 WARNER STREET | | | | BRISTOL | CT | 06010-3100 |
| JON R GREINER AND | BELINDA L GREINER JTWROS | 1607 W CEDAR HILLS DR | | | DUNLAP | IL | 61525-9337 |
| JON R GROH | 6343 DUSTYWIND LN | | | | LOVELAND | OH | 45140-8061 |
| JON R HALL | 691 N ROCKY CREEK WEST | | | | BEDFORD | IN | 47421 |
| JON R HORKEY | CUST NATASHA HORKEY UGMA MN | 1920 KELLEY DRIVE | | | GOLDEN VALLEY | MN | 55427-3514 |
| JON R HORKEY & | SHEILA M HORKEY JT TEN | 1920 KELLY DR | | | GOLDEN VALLEY | MN | 55427-3514 |
| JON R KIESSLING AND | CHRISTINE KIESSLING JTWROS | 20485 S VIRGINIA ST. | | | RENO | NV | 89521-9736 |
| JON R MURRAY & | DIANNE MURRAY JT TEN | 324 EAST 11000 SOUTH | | | SANDY | UT | 84070-5206 |
| JON R NEW | 923 TEJAS DR | | | | BURKBURNETT | TX | 76354-2946 |
| JON R PRENTICE | 411 WALNUT ST | PMB #520 | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| JON R QUILLARD | 578 MAPLE ST | | | | CARLISLE | MA | 01741-1633 |
| JON R SCHUSTER | 11432 STERLING VIEW CT | | | | CLERMONT | FL | 34711-6866 |
| JON R SHANEYFELT | 145 W KESSLER-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-8831 |
| JON R SHELTON | 329 ROWAN DR | | | | BEREA | OH | 44017-1062 |
| JON R SISKA | 750 GOLD CUP DRIVE | | | | WARRENTON | VA | 20186 |
| JON R. JENSEN AND | VANESSA L. JENSEN TEN IN COM | 704 E. HIGHLAND | | | OVILLA | TX | 75154-5800 |
| JON RANDALL GREEN | 248 BALD EAGLE WAY | | | | WILLIAMSBURG | VA | 23188-4022 |
| JON RANDEL MC FARLAND | 2436 COUNTRY CLUB LANE | | | | SELMA | CA | 93662-3236 |
| JON ROBERT HENSHAW | 8339 SW 112TH ST | | | | MIAMI | FL | 33156-4318 |
| JON ROBERT SNAVELY | 9840 GRINDSTONE HILL RD | | | | GREENCASTLE | PA | 17225-9538 |
| JON ROOSENRAAD & | MRS MARGARET ROOSENRAAD JT TEN | 1401 NW 31ST DR | | | GAINESVILLE | FL | 32605-5019 |
| JON S ANTHONY | 118 WARREN ST | # 1 | | | MEDFORD | MA | 02155-2261 |
| JON S MALLORY | 5313 DIVOT CIRCLE | | | | FAIR OAKS | CA | 95628-3432 |
| JON S MANISCALCO | 2781 DELLRIDGE DR | | | | HOLT | MI | 48842-9718 |
| JON S MESSIER | 16720 127TH AVE COURT EAST | | | | PUYALLUP | WA | 98374-8835 |
| JON S RUNDQUIST | 8123 REDSTONE DR | | | | FORT WAYNE | IN | 46835-4254 |
| JON S WEBER | 200 NE 26TH DR | | | | WILTON MANORS | FL | 33334-2012 |
| JON S WRIGHT | 840 CARDOZA DR | | | | CRYSTAL | MI | 48818-9677 |
| JON S. WILLIAMS & | RITA M. WILLIAMS JTWROS | HCI BOX 1407 | | | TECUMSEH | MO | 65760 |
| JON SARKIS BERBERIAN AND | ELIZABETH J BERBERIAN JTWROS | 181 LLOYD AVE | | | PROVIDENCE | RI | 02906-2203 |
| JON SCHWADERER | 741 E 9TH | | | | ALLIANCE | NE | 69301-2736 |
| JON SCOTT HIGGS | 588 FOREST RD | | | | WAYNE | PA | 19087-2322 |
| JON SCOTT TOMSON | PO BOX 72 | | | | IMLAYSTOWN | NJ | 08526-0072 |
| JON SEIRO SUZUKI | 3739 MUIRFIELD RD | | | | LOS ANGELES | CA | 90016-5719 |
| JON SHREVE | 2377 ROSE AVENUE | | | | HOWELL | MI | 48843-8460 |
| JON SMITH | PO BOX 2002 | | | | HUNTINGTN BCH | CA | 92647-0002 |
| JON SPARLING | PATTY SPARLING ANDREWS TTEE | U/W/O VERA M SPARLING | 4133 NORMANDY AVE | | DALLAS | TX | 75205-2037 |
| JON T BROUWER | 47590 BURTON | | | | UTICA | MI | 48317-3108 |
| JON T FIELD | 2231 W 10 ST | | | | ASHTABULA | OH | 44004-2529 |
| JON T FLANAGIN | 404 COTTAGE AVE | | | | VERMILLION | SD | 57069-2120 |
| JON T KEIM | PO BOX 363 | | | | GROSSE ILE | MI | 48138-0363 |
| JON T SCHOCKE | 410 WOODHULL ST | | | | LAINGSBURG | MI | 48848-9333 |
| JON T SEIGHMAN | 6903 LEXINGTON PARK BLVD | | | | MASON | OH | 45040-2478 |
| JON T TRASKY | 6040 ROOSEVELT STREET | | | | COOPERSVILLE | MI | 49404-9409 |
| JON THOMAS BLACK | 10660 S CO RD 800 W | | | | DALEVILLE | IN | 47334-9713 |
| JON TOBEY | 1581 S DELANO | | | | ST CLAIR | MI | 48079-5270 |
| JON V SLAUGHTERBACK | 1269 N COUNTY ROAD 475 E | | | | AVON | IN | 46123-8673 |
| JON VAN LOON | 59 COMMODORE AVE | | | | WARWICK DOWNS | RI | 02888-5015 |
| JON VERR | 47-39 168TH STREET | | | | FLUSHING | NY | 11358-3715 |
| JON W BALL | 5702 JESTER DRIVE | | | | GARLAND | TX | 75044-8128 |
| JON W CROUSE AND | RHONDA Y CROUSE JTWROS | 11594 SNOW RD | | | BRIDGMAN | MI | 49106-9367 |
| JON W DAMME | 11210 SEWARD PLZ | APT 2201 | | | OMAHA | NE | 68154-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JON W INMAN | 3010 VICTORIA AVE | | | | CINCINNATI | OH | 45208-1506 |
| JON W KRAINOCK | 3275 W ASHLAN AVE #3343 | | | | FRESNO | CA | 93722-4402 |
| JON W PARMELEE & | SHIRLEY M PARMELEE JT TEN | 411 HICKORY DR | | | GREENFIELD | IN | 46140 |
| JON W PETERS | 1621 E FAIRVIEW AVE | APT B203 | | | MONTGOMERY | AL | 36106-2165 |
| JON W SIX | 1091 W RIVER RD | | | | ELYRIA | OH | 44035-2811 |
| JON W SUES | TOD DTD 12/05/2008 | 1730 AKRON PENINSULA RD SUITE 6 | | | AKRON | OH | 44313-7982 |
| JON WAGNER | CUST LANCE GIBSON | UTMA FL | 4665 CALLE VENTOSO | | PENSACOLA | FL | 32514-7929 |
| JON WYNNE TTEE | FBO JON WYNNE | U/A/D 03-02-2009 | 900 EAST MADRID AVENUE | UNIT #55 | LAS CRUCES | NM | 88001-1957 |
| JONAH L COLEY JR | ATTN CHEVROLET | 2325 PROVIDENCE CREEK LN | | | CHARLOTTE | NC | 28270-0779 |
| JONAH S HOWARD & | EVELYN M HOWARD JT TEN | 316 B OLEANDER DR | | | EDEN | NC | 27288 |
| JONAH SHEINFELD | 1631-53RD ST | | | | BROOKLYN | NY | 11204-1421 |
| JONAH SHEINFELD | 1631 53RD STREET | | | | BROOKLYN | NY | 11204-1421 |
| JONAH SMITH | 6400 VAN BUREN | | | | DETROIT | MI | 48204-4417 |
| JONAS A RAMONAITIS | 11311 ARDEN ST | | | | LIVONIA | MI | 48150-2838 |
| JONAS B YUTZY | 903 SANTA DOROTEA CIR | | | | ROHNERT PARK | CA | 94928-2216 |
| JONAS BEREISA | 1196 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1928 |
| JONAS C WALKER III | 1683 MUSSULA RD | | | | BALTIMORE | MD | 21286-2344 |
| JONAS D WORTHEN | 953 MERCER RD | | | | MERCER | ME | 04957 |
| JONAS E BENDER | 1410 BIRCH ST | PO BOX 173 | | | YELLOW SPGS | OH | 45387-0173 |
| JONAS E PUIDOKAS | 22313 MYLLS | | | | ST CLAIR SHRS | MI | 48081-1342 |
| JONAS G KUCINSKAS | KALVARIJU 323-88 | VILNIUS 08420 | LITHUANIA | LITHUANIA | | | |
| JONAS LAITUSIS | 2829 ALLEN AVE | | | | UNION | NJ | 07083-4135 |
| JONAS MARSHALL | 2966 ALGONQUIN | | | | DETROIT | MI | 48215-2435 |
| JONAS P DONMOYER & | MAUDE E DONMOYER JT TEN | PO BOX 17077 | | | ONO | PA | 17077 |
| JONAS RALSTON | CUST RICHARD JAY RALSTON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 243111 | BOYNTON BEACH | FL | 33424-3111 |
| JONAS SAMUELSON | 130 DRURY LANE | | | | BLOOMFIELD | MI | 48301-2469 |
| JONAS SIMONIS & | MARIJA SOFIJA SIMONIS | TR SIMONIS FAM TRUST | UA 01/18/89 | 3117 FOOTHILL RD | SANTA BARBARA | CA | 93105-2007 |
| JONAS VILIUNAS | 3413 BRITTANY DR | | | | JOLIET | IL | 60435-8750 |
| JONATHAN A CLEMENS | PO BOX 1143 | | | | PORT TOWNSEND | WA | 98368-0943 |
| JONATHAN A GOLD | CUST GEOFFREY B GOLD U/THE | OKLAHOMA UNIFORM GIFTS TO | MINORS ACT | 710 CROWELLS BOG RD | BREWSTER | MA | 02631-5244 |
| JONATHAN A HARRIS | 378 BUNN HILL RD | | | | VESTAL | NY | 13850-5913 |
| JONATHAN A JACOBS | 25360 DEVON | | | | FRANKLIN | MI | 48025-1284 |
| JONATHAN A JOSLOW AND | DOREEN B JOSLOW JTWROS | 46 WEST MAIN ST. | | | CHESTER | CT | 06412-1345 |
| JONATHAN A MARVE | PO BOX 1105 | | | | FLINT | MI | 48501 |
| JONATHAN A MEIER | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS | IN | 46234 |
| JONATHAN A TOWNSLEY | 186 PAUAHILANI PL | | | | KAILUA | HI | 96734-3147 |
| JONATHAN A WHITE & | CAROL GERBER TR | UA 12/07/2005 | L RUTH FREEDMAN 2005 TRUST | 30 COLPITTS ROAD | WESTON | MA | 02493 |
| JONATHAN ALLARD MATTLAGE | 227 MILL CREEK CT | | | | ACWORTH | GA | 30101-4740 |
| JONATHAN ANDREW FREED | 1675 WEST HONEYSUCKLE LANE | | | | CHANDLER | AZ | 85248-3683 |
| JONATHAN AYALA | 7847 BLANDWOOD | | | | DOWNEY | CA | 90240-2115 |
| JONATHAN B GRIFFITHS | 65 NESTINGROCK LANE | | | | LEVITTOWN | PA | 19054-3809 |
| JONATHAN B HARSHMAN | 6820 MAGNUM DR | | | | PLANO | TX | 75024-6332 |
| JONATHAN B HUNT | 107 ESSEX ST | | | | BANGOR | ME | 04401-5301 |
| JONATHAN B KNEHANS | 6003 LAKETREE LANE | UNIT F | | | TAMPA | FL | 33617-1672 |
| JONATHAN B LARSON | 5785 LADUES END COURT | | | | FAIRFAX | VA | 22030 |
| JONATHAN B WEAVER | 306 N WEST ST | | | | ARCANUM | OH | 45304-1034 |
| JONATHAN BARRINGTON | 1520 FAIRVILLE RD | | | | CHADDS FORD | PA | 19317-9339 |
| JONATHAN BELLMAN | 189 W 89TH STREET | SUITE 16L | | | NEW YORK | NY | 10024-1979 |
| JONATHAN BENNETT GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 |
| JONATHAN BIELE | 1012 WESTBROOKE WAY #5 | | | | HOPKINS | MN | 55343-8054 |
| JONATHAN BLOOM AND | NEL BLOOM TEN BY ENT | 17929 BONIELLO DRIVE | | | BOCA RATON | FL | 33496-1550 |
| JONATHAN BOUDMER | 281 RIVERSIDE DR | PO BOX 415 | | | FACTORYVILLE | PA | 18419 |
| JONATHAN BOZBECKIAN | BOX 51851 | | | | INDIAN ORCHARD | MA | 01151-5851 |
| JONATHAN BOZBECKIAN | 10 DENESLEY RD | BOX 51851 | | | INDIAN ORCHARD | MA | 01151-5851 |
| JONATHAN BRADLEY | 1613 ALCATRAZ | | | | BERKELEY | CA | 94703-2611 |
| JONATHAN BRELSFORD | 679 S MAIN ST APT 1 | | | | SEYMOUR | CT | 06483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN BROWN | PO BOX 22062 | | | | LANSING | MI | 48909-2062 |
| JONATHAN C BROOKSHIRE | 1105 INDIAN TRAIL | | | | RALEIGH | NC | 27609-5437 |
| JONATHAN C CHUMLEY | 2130 N TALBOTT ST | | | | INDIANAPOLIS | IN | 46202-1572 |
| JONATHAN C FLOOD | 20 GREENE COURT | | | | HAUPPAUGE | NY | 11788-4362 |
| JONATHAN C GILMAN | 95 CLAFLIN ST | | | | BELMONT | MA | 02478-3249 |
| JONATHAN C GILMAN | TR UA 12/05/90 MARY D | GILMAN TRUST | 95 CLAFLIN ST | | BELMONT | MA | 02478-3249 |
| JONATHAN C GRIFFITH & | FRANCES C GRIFFITH JT TEN | 418 REID RD | LOT 84 | | OWENSBORO | KY | 42303-0708 |
| JONATHAN C GUY | C/O GALLUS INC | 2800 BLACK LAKE PL | | | PHILADELPHIA | PA | 19154-1024 |
| JONATHAN C JABLONS | 53 CIRCLE DR | | | | ROSLYN HEIGHTS | NY | 11577-2201 |
| JONATHAN C MARKOVICH | 10126 PARK RIDGE DR | | | | INDIANAPOLIS | IN | 46229-4108 |
| JONATHAN C MARTEL | 4839 EAST 216TH STREET | | | | NOBLESVILLE | IN | 46060-8490 |
| JONATHAN C PASCUA | 292 FALLING BROOK DR | | | | TROY | MI | 48098-4694 |
| JONATHAN C PICK | 124 CARMEL ST | | | | SAN FRANCISCO | CA | 94117-4335 |
| JONATHAN C REESE | 1124 CARLYLE CT | | | | ARLINGTON HTS | IL | 60004-5044 |
| JONATHAN C REESE & | NANCY L REESE JT TEN | 1124 CARLYLE CT | | | ARLTINGTON HTS | IL | 60004-5044 |
| JONATHAN C SKIDMORE | 8 LOGAN PL | | | | NORWALK | CT | 06853-1403 |
| JONATHAN C SOTZING | CGM ROTH IRA CUSTODIAN | 1501 KROEGER AVE | | | FULLERTON | CA | 92831-1916 |
| JONATHAN C STAATS | 917 N MADISON | | | | BLOOMINGTON | IL | 61701-2929 |
| JONATHAN C. GOFF AND | CARMEN L. GOFF JTWROS | 528 YARNELL ROAD | | | KAILUA | HI | 96734-4900 |
| JONATHAN CHARLES SAPIRSTEIN | 108 COVENTRY LN | | | | LONGMEADOW | MA | 01106-1630 |
| JONATHAN CHERNOW | 1102 CONURE CT | | | | OCEANSIDE | CA | 92057-1951 |
| JONATHAN COGGESHAL JR. | P.O. BOX 327 | | | | PORT CLYDE | ME | 04855-0327 |
| JONATHAN CORD | BRADLEY TAYLOR JT TEN | 526 APPLEWOOD LANE | | | MT STERLING | KY | 40353-9472 |
| JONATHAN COREY FURMAN AND | AUTUMN N FURMAN JTWROS | 3948 N.W. MUNSON ST #6 | | | SILVERDALE | WA | 98383-8357 |
| JONATHAN COWLES DAVIS | 4935 CLARA MAE WALK | | | | DULUTH | GA | 30096-6080 |
| JONATHAN CRAIG HIGH | 4416 MALDEN DR | | | | CHARLESTON | WV | 25306-6446 |
| JONATHAN D BASH | LISA W BASH JT TEN | 340 E 64TH ST #5K | | | NEW YORK | NY | 10021-7528 |
| JONATHAN D CHAPMAN & | ANDREW R CHAPMAN CO | TR JONATHAN D CHAPMAN TRUST UA | 09/12/93 | 312 SCHOOL RD | DENVER | PA | 17517-9728 |
| JONATHAN D EARNSHAW | 300 MCCOOL AVE | | | | EAST SYRACUSE | NY | 13057-2306 |
| JONATHAN D EWALD & | ROSE E EWALD JT TEN | PO BOX 10 | | | FRENCHTOWN | NJ | 08825-0010 |
| JONATHAN D FANTER | 7 ALANDALE CT | | | | FLORISSANT | MO | 63031-5212 |
| JONATHAN D FARRAR | 3200 HAVANA PL | | | | DULLES | VA | 20189-3200 |
| JONATHAN D GRAY | 4505 E COLORADO ST | | | | LONG BEACH | CA | 90814-3024 |
| JONATHAN D GREENMAN | IVY NG GREENMAN JTWROS | 4483 MANHATTAN COLLEGE | PARK WAY | | BX | NY | 10471-3919 |
| JONATHAN D HESKETT | TOD DTD 09/19/2007 | 3567 COCONUT WAY #14 | | | OCEANSIDE | CA | 92058-1673 |
| JONATHAN D KING | 123 FISHER BLVD | | | | PADUCAH | KY | 42003-1102 |
| JONATHAN D LOWE | TR JONATHAN D LOWE REV TRUST | UA 05/31/88 | 5095 LAKE BLUFF RD | | WEST BLOOMFIELD | MI | 48323-2430 |
| JONATHAN D MCPIKE | 17565 N BRAEBURN CT | | | | PLATTE CITY | MO | 64079-7941 |
| JONATHAN D POND | 16 MARCIA RD | | | | WATERTOWN | MA | 02472-4920 |
| JONATHAN D POND & | MRS MARY ANN POND JT TEN | 16 MARCIA RD | | | WATERTOWN | MA | 02472-4920 |
| JONATHAN D RABINOWITZ | 10 LIBERTY STREET APT 46A | | | | NEW YORK | NY | 10005-1556 |
| JONATHAN D ROSENTHAL | 33 PUTNAM ROAD | | | | READING | MA | 01867-1742 |
| JONATHAN D TYSON | 1530 COLLINGWOOD DR | | | | INDIANAPOLIS | IN | 46228-1927 |
| JONATHAN D. MARTIN | MICHELE R. MARTIN TTEES | U/A/D 10-27-1997 | FBO MARTIN FAMILY TRUST | 1365 E MOUNTAIN DR | SANTA BARBARA | CA | 93108-1214 |
| JONATHAN DAVID ALMER | 10509 S SEELEY AVENUE | | | | CHICAGO | IL | 60643-2632 |
| JONATHAN DAVID BAGWELL | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| JONATHAN DAVID KLEIN | 3316 VICTORIA AVE | | | | LAFAYETTE | CA | 94549-4621 |
| JONATHAN E BAILEY | 105 BILL MAUK RD | | | | CHUCKEY | TN | 37641-2137 |
| JONATHAN E CUNNINGHAM | 13475 SW 9 ST | APT 107 | | | PEMBROKE PINES | FL | 33027-1805 |
| JONATHAN E DAMMANN AND | MARY C DAMMANN JTWROS | 3165 BRANDY STATION | | | ATLANTA | GA | 30339-4402 |
| JONATHAN E DEFORD | 8058 TROY URBANA RD | | | | CASSTOWN | OH | 45312 |
| JONATHAN E ELDER | 4539 COOLIDGE | | | | WAYNE | MI | 48184-2252 |
| JONATHAN E GRAY | 5038 HULMAN DR | | | | DAYTON | OH | 45406-1227 |
| JONATHAN E KLARFELD | 2576 LARCHMONT RD | | | | BEACHWOOD | OH | 44122-1516 |
| JONATHAN E MIERAS | 411 CHERRY ST | | | | STURGIS | MI | 49091-2200 |
| JONATHAN E STILLMAN & | MELISSA A STILLMAN TEN/ENT | 1145 FIELDING DRIVE | | | WEST CHESTER | PA | 19382-7234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN E THARP | 3370 N STATE ROAD 19 | | | | TIPTON | IN | 46072 |
| JONATHAN F CHERWA | 2425 N. E. 16TH COURT | | | | JENSEN BEACH | FL | 34957-7329 |
| JONATHAN F LAMAR | 7338 OVERLAND PARK CT | | | | WEST CHESTER | OH | 45069-5560 |
| JONATHAN F SHETTLER | 11699 BENNINGTON RD | | | | DURAND | MI | 48429-9750 |
| JONATHAN F WOLFINGER | 40 HUBBELL PARK | | | | ROCHESTER | NY | 14608-2428 |
| JONATHAN FAW TOD | PAMELA FAW | 135 LYNDHURST CT | | | ROSWELL | GA | 30075-2579 |
| JONATHAN FIELD | 4321 COLFAX AVE | APT 23 | | | STUDIO CITY | CA | 91604-2899 |
| JONATHAN FINCH | PO BOX 867 | | | | VERPLANCK | NY | 10596-0867 |
| JONATHAN FINK | PO BOX 118 | | | | CASANOVA | VA | 20139-0118 |
| JONATHAN FRANCIS COHEN | 3581 WILLOW BEACH TRAIL, SW | | | | PRIOR LAKE | MN | 55372-2382 |
| JONATHAN G BECK | 330 ALDEN ST | | | | BRICK | NJ | 08723-6459 |
| JONATHAN G EASTERLING | 6285 SOUTH GRAHAM RD | | | | ST CHARLES | MI | 48655-9536 |
| JONATHAN G SEYMOUR | TR JONATHAN G SEYMOUR LIVING TR | UA 03/05/04 | 4501 SILVERBERRY CT | | JACKSONVILLE | FL | 32224-6838 |
| JONATHAN G SEYMOUR JR | 10 CLACTON ROAD | LONDON E17 8AR | UNITED KINGDOM | | | | |
| JONATHAN G TRUSLOW | 11 BELMORE TERRACE | | | | JAMAICA PLAIN | MA | 02130 |
| JONATHAN GARO KOOMEY & | MELISSA GRIGORIEFF JT TEN | 6441 REGENT ST | | | OAKLAND | CA | 94618-1313 |
| JONATHAN GASSMAN | 8 HILLTOP RD | | | | ALBERTSON | NY | 11507-1022 |
| JONATHAN GERSON | 440 HAVERFORD RD | | | | WYNNEWOOD | PA | 19096-2632 |
| JONATHAN GIRSON CUSTODIAN FOR | JOSHUA GIRSON UGMA/CA | 4829 WEST 90TH STREET | | | PRAIRIE VILLAGE | KS | 66207-2205 |
| JONATHAN GOLDBERG | 627 KATHLEEN PL | | | | WESTBURY | NY | 11590-5915 |
| JONATHAN GREEN | 563 DERBY DR EAST | | | | OCEANSIDE | NY | 11572-2611 |
| JONATHAN GREEN & | SANDRA GREEN JT TEN | 237 TILBURY RD | | | BLOOMFIELD | MI | 48301-2738 |
| JONATHAN H BOYD | 4312 MAPLE MANOR | | | | MUNCIE | IN | 47302-9283 |
| JONATHAN H HOLLAND | 2677 PRESTWICK VILLAGE CIR | | | | SPRINGFIELD | OH | 45503-7118 |
| JONATHAN H MUSLOW | 897 BRENTWOOD DRIVE | | | | SAN JOSE | CA | 95129-2243 |
| JONATHAN H PETERS | 40 SHADY CREST RD | | | | MERIDEN | CT | 06450-2547 |
| JONATHAN H SMART | 4100 VINCENT AVE SO | | | | MINNEAPOLIS | MN | 55410-1140 |
| JONATHAN H TOTZKE | 329 W CHESTNUT | | | | HAZEL PARK | MI | 48030-1325 |
| JONATHAN H ZIEGLER | PO BOX 40322 | | | | SANTA BARBARA | CA | 93140-0322 |
| JONATHAN HAZE | 3636 WOODHILL CANYON RD | | | | STUDIO CITY | CA | 91604-3658 |
| JONATHAN HELLER | CGM IRA CUSTODIAN | 1814 LAS LANAS LANE | | | FULLERTON | CA | 92833-1862 |
| JONATHAN HELLYER | 766 FAIRCLOTH COMMON RD | EVANS | AUGUSTA | | EVANS | GA | 30809 |
| JONATHAN HETHERINGTON BENE | CGM IRA BENEFICIARY CUSTODIAN | ELOISE HETHERINGTON DECD | 1416 ELGIN STREET | | WILMINGTON | NC | 28409-4551 |
| JONATHAN HICKS | 302 CAPTAINS WALK | | | | HOUSTON | TX | 77079-2425 |
| JONATHAN HODGES | 32 OVERLOOK AVE | | | | PATERSON | NJ | 07504-1045 |
| JONATHAN J ARMSTRONG JR | 717 E BROW RD | | | | LOOKOUT MOUNTAIN | TN | 37350-1007 |
| JONATHAN J HYLAN | CUST BRETT COMMONS HYLAN UGMA CT | #136 | 245 UNQUOWA RD | | FAIRFIELD | CT | 06430-5029 |
| JONATHAN J KOEHLER | 3801 N GOLDWATER BLVD | UNT 402 | | | SCOTTSDALE | AZ | 85251 |
| JONATHAN J NUGENT | 90 NORTHOAK CRT | | | | DANVILLE | CA | 94506-1328 |
| JONATHAN J O'BRIEN | 1637 CAMPUS RD | | | | LOS ANGELES | CA | 90041-3338 |
| JONATHAN JAMES KISSEL | 18321 VENTURA #800 | | | | TARZANA | CA | 91356-4250 |
| JONATHAN JAMES WALLIN | CGM IRA CUSTODIAN | 67-15 61ST DRIVE | | | MIDDLE VILLAGE | NY | 11379-1109 |
| JONATHAN JAVITCH | 11 LYNCROFT RD | | | | NEW ROCHELLE | NY | 10804-4101 |
| JONATHAN JOSEPH | PO BOX 74 | | | | LEHIGH ACRES | FL | 33970-0074 |
| JONATHAN K BROKAW | 1210 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| JONATHAN K COOPERMAN | 43-10 KISSENA BLVD | | | | FLUSHING | NY | 11355-2922 |
| JONATHAN K FREDERICK | 14 CHARLES RIVER ROAD | | | | MEDWAY | MA | 02053-1256 |
| JONATHAN K HAUSE | 12204 91ST WAY | | | | LARGO | FL | 33773-2600 |
| JONATHAN K HAUSE | 12204 91ST WAY N | | | | LARGO | FL | 33773-2600 |
| JONATHAN K OCKO | 5033 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609-5452 |
| JONATHAN KAMINSKI | 4902 GLENN SUMMIT | | | | PERRY HALL | MD | 21128-9429 |
| JONATHAN KRAMPNER | 3322 ROWENA AVENUE #C | | | | LOS ANGELES | CA | 90027-2937 |
| JONATHAN L BLACKWELL | PO BOX 158 | | | | SPRINGVALE | ME | 04083-0158 |
| JONATHAN L FEIN & | THERESA KARDOS JT TEN | 477 BROOME ST 24 | | | N Y | NY | 10013-5313 |
| JONATHAN L GILSON | 216 WOOD ST | | | | WOODVILLE | MA | 01784 |
| JONATHAN L GREENE | 180 DOGWOOD DR | | | | DELAWARE | OH | 43015-2785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN L HERNANDEZ | 8802 BRABURN | | | | SAN ANTONIO | TX | 78221 |
| JONATHAN L KEACH | 902 AUDUBON DRIVE | | | | VALPARAISO | IN | 46383-7809 |
| JONATHAN L KEACH & | CHERYL L KEACH JT TEN | 902 AUDOBON DR | | | VALPARAISO | IN | 46383 |
| JONATHAN L LAMSON | 109 EAST ST PO BOX 233 | | | | LINDEN | MI | 48451-0233 |
| JONATHAN L MUNIER | 3700 N MAIN STREET | | | | HOUSTON | TX | 77009-5428 |
| JONATHAN L PELTON | TR PELTON INCOME ONLY TRUST | UA 03/03/03 | 56 BUFFALO RUN | | EASTBRUNSWICK | NJ | 08816-5029 |
| JONATHAN L SANCHEZ & | GABRIELE V SANCHEZ JT TEN | 170 DEER RIN LN | | | ROCKPORT | TX | 78382-7070 |
| JONATHAN L SCHLEE | 6450 CANYON CREST DR | | | | SALT LAKE CTY | UT | 84121-6304 |
| JONATHAN L SHERMAN AND | KRISTIN D SHERMAN JT TEN | 6 ELIZABETH CT | | | LAKE IN THE HILLS | IL | 60156-1597 |
| JONATHAN L SWARTZ | GAYLENE M SWARTZ JT TEN | 14109 CO RD 11-2 | | | LYONS | OH | 43533-9717 |
| JONATHAN LEHRER AND | BARBARA LEHRER JTWROS | 3 HARBOR COURT WEST | | | ROSLYN | NY | 11576-2438 |
| JONATHAN LEIN | 7045 W MERCER LN | | | | PEORIA | AZ | 85345-6032 |
| JONATHAN LEONE | CGM SIMPLE IRA CUSTODIAN | U/P/O F KANNENBERG & CO. P.C | 17 WOODSIDE DRIVE | | ORANGE | CT | 06477-1924 |
| JONATHAN LEVY | CGM IRA ROLLOVER CUSTODIAN | 4140 MADISON AVE | | | CULVER CITY | CA | 90232-3222 |
| JONATHAN LOPEZ | 7930 BAY POINTE DR 34B | | | | TAMPA | FL | 33615 |
| JONATHAN M AMES | 427 CEDAR DR | | | | CORTLAND | OH | 44410-1321 |
| JONATHAN M BRANTON | CGM ROTH IRA CUSTODIAN | 3742 CORTLAND ST. | | | DETROIT | MI | 48206-1006 |
| JONATHAN M DUNCH | 3001 POTHOUR-WHEELER RD SE | | | | HUBBARD | OH | 44425 |
| JONATHAN M FOSTER | 4328 TOWLE AVE | | | | HAMMOND | IN | 46327-1376 |
| JONATHAN M JOHNSON | 1205 PEPPER MILL CT | | | | LEWISVILLE | NC | 27023-9433 |
| JONATHAN M KAUFMAN | 626 N VALLEY HILL RD | | | | WOODSTOCK | IL | 60098-7844 |
| JONATHAN M MUNSON AND | MICHAEL J GREENWALD JTWROS | 2660 SW GARDEN VIEW AVENUE | | | PORTLAND | OR | 97225-3534 |
| JONATHAN M PALMER | 6319 HAPTON PLACE | | | | ELKRIDGE | MD | 21075-6184 |
| JONATHAN M SCHULTZ | 10345 RATTALEE LAKE ROAD | | | | DAVISBURG | MI | 48350-1323 |
| JONATHAN M WAHL | 915 EMORY DR | | | | CHAPEL HILL | NC | 27514-3414 |
| JONATHAN M WARNER | 1102 LAKESHORE DRIVE | | | | JUPITER | FL | 33458-8389 |
| JONATHAN M WOLF | 7265 VIEW AVE | | | | EL CERRITO | CA | 94530-1813 |
| JONATHAN M. GIBSON | 965 MAY POST OFFICE RD | | | | STRASBURG | PA | 17579-9729 |
| JONATHAN M. TANKERSLEY AND | RACHEL RIA TANKERSLEY JTWROS | 2191 JETER MOUNTAIN RD | | | HENDERSONVILLE | NC | 28739-2383 |
| JONATHAN MANNING BERNSTEIN | 2715 HACKNEY ROAD | | | | WESTON | FL | 33331-3002 |
| JONATHAN MARCHETTI | 76 BROWNSTONE DR | | | | SOUTHINGTON | CT | 06489 |
| JONATHAN MARK ANDROS | CGM IRA CUSTODIAN | 12894 SANDY POINT DRIVE | | | TYLER | TX | 75707-3749 |
| JONATHAN MARK WELLNER | CUST SAMANTHA WELLNER | UTMA PA | 1520 KNOX RD | | WYNNEWOOD | PA | 19096-2516 |
| JONATHAN MARSH | 204 N PENNSYLVANIA | | | | CASPER | WY | 82609 |
| JONATHAN MARTIN LEHRER | 3 HARBOR COURT WEST | | | | ROSLYN HARBOR | NY | 11576-2436 |
| JONATHAN MC CUE | 3004 SIXTH AVENUE | NUMBER 8 | | | SAN DIEGO | CA | 92103-5825 |
| JONATHAN MEARS | 651 MONTEREY AVE | VICTORIA BC  V8S 4T8 | CANADA | | | | |
| JONATHAN MICHAEL ROTHMAN | 1608 E LK GENEVA RD NE | | | | ALEXANDRIA | MN | 56308-7964 |
| JONATHAN MICHAEL UNOWSKY | 4124 SANTA TERRASA PLACE | | | | LAS VEGAS | NV | 89121 |
| JONATHAN MICHIE & | BARBARA H MICHIE | JTWROS | 303 CONCORD DRIVE | | HAMPTON | VA | 23666-2358 |
| JONATHAN MILLER | 421 CHESTNUT ST | APT 303 | | | PHILADELPHIA | PA | 19106-2423 |
| JONATHAN MINAR LEVIN | 2 BASS POND LANE | | | | WESTON | MA | 02493-1070 |
| JONATHAN MINSKY | 5 TULLAMORE DR | NORTH YORK ON  M2L 2E9 | CANADA | | | | |
| JONATHAN MITCHELL SWEAT | 200 DOMINICAN DR | | | | MADISON | MS | 39110-8630 |
| JONATHAN NASH | WHITE LEE 1 PLOWDEN PARK | ASTON ROWANT WATLINGTON | OXFORDSHIRE OX | UNITED KINGDOM | | | |
| JONATHAN NEIL HOLLINGER | 100 FOUR SEASONS DRIVE | NEPEAN ON  K2E 7S1 | CANADA | | | | |
| JONATHAN NORRIS KLING | 200 CLINTON DR | | | | RUTHER GLEN | VA | 22546-5117 |
| JONATHAN O SIMPSON | 9280 HUNTINGTON SQ | | | | N RICHLAND HILLS | TX | 76180-4366 |
| JONATHAN O SPEERS | PO BOX 353 | | | | OGONQUIT | ME | 03907-0353 |
| JONATHAN OLOFSON | 1421 11TH ST N | | | | FARGO | ND | 58102-2527 |
| JONATHAN OTIS KERLIN | 1457 10TH AVE | | | | SAN FRANCISCO | CA | 94122-3602 |
| JONATHAN P COLLER | 958 W FOWLER HOLLOW LANE | | | | PORT MATILDA | PA | 16870-9103 |
| JONATHAN P CURO & | MARTHA J CURO JT TEN | 27716 BRUSH | | | MADISON HEIGHTS | MI | 48071-3302 |
| JONATHAN P ERICKSON | CUST RYAN JOHN ERICKSON | UTMA MI | 6952 APACHE TRL | | WESTLAND | MI | 48185-2802 |
| JONATHAN P FERGUSON | PO BOX 777 | | | | PARKMAN | OH | 44080-0777 |
| JONATHAN P KALUPA | 18485 W EVERGREEN PL | | | | NEW BERLIN | WI | 53151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN P MAYS | 412 NORTH LOCKSLEY DRIVE | | | | LAFAYETTE | LA | 70508-4024 |
| JONATHAN P NORRIS | CUST ADAM DANIEL NORRIS UTMA MA | 1175 CHESTNUT ST #22 | | | NEWTON | MA | 02464-1341 |
| JONATHAN PATRICK GOODRICH | 6715 S JENTILLY LANE | | | | TEMPE | AZ | 85283-4010 |
| JONATHAN Q C HALL | 16853 SHERBROOKE ROAD | | | | LEWES | DE | 19958-3878 |
| JONATHAN R & JOHN W GRUBER | JTWROS | 3700 E DUNBAR RD | | | MONROE | MI | 48161-9750 |
| JONATHAN R ALLEN | 32100 KNOLLWOOD | | | | WARREN | MI | 48092-3814 |
| JONATHAN R ALLEN & | CYNTHIA L ALLEN JT TEN | 32100 KNOLLWOOD | | | WARREN | MI | 48092-3814 |
| JONATHAN R BURNS | 5025 ELMER LN | | | | MANITOWOC | WI | 54220-1082 |
| JONATHAN R CRANE | 493 RIDGEWOOD | | | | ROCHESTER | MI | 48306-2644 |
| JONATHAN R DRUMMOND | P O BOX 207 | | | | ALEX | OK | 73002-0207 |
| JONATHAN R EHLERT | 133 LIBHART | | | | LYONS | MI | 48851-9627 |
| JONATHAN R FINGER | 4 HENRY STREET | | | | ARLINGTON | MA | 02474-1320 |
| JONATHAN R FREEMAN | 365 FRENCHTOWN RD | | | | EAST GREENWICH | RI | 02818-1817 |
| JONATHAN R FRONK | 1315 RIGGS TRL | | | | WILMINGTON | NC | 28412-7615 |
| JONATHAN R HOLTZ | 15 SAN LEANDRO | | | | SAN FRANCISCO | CA | 94127-1505 |
| JONATHAN R HUISH | 4393 CASTLEWOOD DRIVE | | | | AUBURN HILLS | MI | 48326 |
| JONATHAN R JACKSON | 501 LAND DRIVE | | | | DAYTON | OH | 45440-3701 |
| JONATHAN R LYONS II & | DONNA LYONS JT TEN | 9096 CHELMSFORD DR | | | SWARTZ CREEK | MI | 48473-1170 |
| JONATHAN R ROD | 42 LINCOLN AVE | | | | RYE BROOK | NY | 10573-1353 |
| JONATHAN R SLOTT | 1217 SOUTH ST | # 3C | | | PHILADELPHIA | PA | 19147-1820 |
| JONATHAN R SMITH | C/O EFFECTIVE AIR INC | 105 PARK DRIVE | | | GLENVIEW | IL | 60025-2722 |
| JONATHAN R THODOROFF | 648 WINTERS EVE | | | | FLUSHING | MI | 48433-1947 |
| JONATHAN REEVES | 10985 BLUFFSIDE DR #5210 | | | | STUDIO CITY | CA | 91604-4468 |
| JONATHAN RICH | 42383 LYNDA DRIVE | | | | CLINTON TWP | MI | 48038 |
| JONATHAN RICHEY BONILLA | 5049 MOUTRIE | | | | CORPUS CHRISTI | TX | 78413-2707 |
| JONATHAN RIEB | 1011 MAPLE ST | | | | GREENWOOD | IN | 46142-3828 |
| JONATHAN RUIZ | 8942 GARDEN GROVE | | | | NORTHRIDGE | CA | 91325-2724 |
| JONATHAN S FISHER | 5437 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60515 |
| JONATHAN S FLOMAN ED MGR | CGM EDUCATION SAVINGS ACCOUNT | FBO SEBASTIAN R FLOMAN | 84 HILLSIDE AVENUE | | MILFORD | CT | 06460-7809 |
| JONATHAN S GLASCOE | 2620 N SAWYER AVE | # 1 | | | CHICAGO | IL | 60647-1612 |
| JONATHAN S ROSEN & | MRS VICTORIA A ROSEN JT TEN | 1200 GULF BLVD #1506 | | | CLEARWATER | FL | 33767-3701 |
| JONATHAN S WASKO | 7533 GRAYMORE RD | | | | PITTSBURGH | PA | 15221-3115 |
| JONATHAN S WILLIAMS | 811 NORTH GEORGE STREET | | | | ROME | NY | 13440-3409 |
| JONATHAN SAPIRSTEIN | 108 COVENTRY LN | | | | LONGMEADOW | MA | 01106-1630 |
| JONATHAN SCHILLER SERVISS | 22536 NAPA ST | | | | CANOGA PARK | CA | 91304-2244 |
| JONATHAN SCOTT WINFIELD | 3001 EASTVIEW ROAD | | | | BETHEL PARK | PA | 15102 |
| JONATHAN SCROBE | 1506 MANCHESTER COURT | | | | EDGEWATER PRK | NJ | 08010 |
| JONATHAN SELZER | 17 FAIRFIELD PL | | | | YONKERS | NY | 10705-1706 |
| JONATHAN SENNE | 1000 HUNTER | | | | LOMBARD | IL | 60148 |
| JONATHAN SILVERMAN | 2255 MOUNTAIN OAK DR | | | | LOS ANGELES | CA | 90068-2533 |
| JONATHAN SLASS | 26 STRAWBERRY LN | | | | WARREN | NJ | 07059 |
| JONATHAN SPENCER | 1942 LIGHT ST | | | | BALTIMORE | MD | 21230-4922 |
| JONATHAN STARR WATSON | 121 SLADE ST | | | | BELMONT | MA | 02478-2226 |
| JONATHAN STETTLER & | KRISTI STETTLER JTWROS | 1215 E HILLSDEN | | | LAYTON | UT | 84040-3413 |
| JONATHAN STUART POLSKY | 225 PARK PL | APT 4A | | | BROOKLYN | NY | 11238-4310 |
| JONATHAN T HOWE | 425 SEA SPRAY LN | | | | PONTE VEDRA | FL | 32082-4705 |
| JONATHAN T HUGHES | 4495 HAROLD DRIVE | | | | TROY | MI | 48085-4907 |
| JONATHAN T SCHOLZ U/GDNSHIP | OF ROBERT W SCHOLZ | 501 LOVER'S LANE | | | COLFAX | WA | 99111-9795 |
| JONATHAN TAYLOR | TR JONATHAN TAYLOR TRUST | UA 09/05/00 | 5205 CROFTON AVE | | SOLON | OH | 44139-1278 |
| JONATHAN THOMAS | 769 STONE HILL DR | | | | WALNUTPORT | PA | 18088 |
| JONATHAN TOLBERT | 54 LAKESIDE DR | | | | CHILDERSBURG | AL | 35044 |
| JONATHAN TORRENCE BLOOD & | HELEN M TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | CANTON | OH | 44708-1327 |
| JONATHAN TORRENCE BLOOD & | SAMUEL TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | CANTON | OH | 44708-1327 |
| JONATHAN VON HOFFMANN | 1307 MILANO DR UNIT 5 | | | | W SACRAMENTO | CA | 95691 |
| JONATHAN W DAVIS | 433 FORT MOTT RD | | | | PENNSVILLE | NJ | 08070-9640 |
| JONATHAN W HATCH | 426 CARO LANE | | | | CHAPIN | SC | 29036-7988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN W HERSHEY & | LINDSAY S GATES JT TEN | 8129 M 36 | | | WHITMORE LAKE | MI | 48189-9707 |
| JONATHAN W MARK | 2451 W JARVIS AVE | | | | CHICAGO | IL | 60645-1615 |
| JONATHAN W RIKERT | 303 WINTHROP DR | | | | ITHACA | NY | 14850-1736 |
| JONATHAN W SHADRICK | 2805 WADE HAMPTON BLVD | LOT 40 | | | TAYLORS | SC | 29687-2750 |
| JONATHAN W STORCK | 203 E MCCLELLAN AVE | | | | LIVINGSTON | NJ | 07039-1415 |
| JONATHAN W SUMMERS | RR2 BOX 10 | | | | HARRISVILLE | WV | 26362-9602 |
| JONATHAN W WHITMAN | 1125 OAK RD | | | | DAVISON | MI | 48423 |
| JONATHAN WEBB | 1842 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| JONATHAN WILSON AND | DONNA WILSON JTWROS | PARAMETRIC | 3 BALSAM WAY | | STRATHAM | NH | 03885-2488 |
| JONATHAN WINTERS & | EILEEN WINTERS CO-TTEES | WINTERS FAMILY TR DTD 3-3-82 | CAPELL RUDOLPH | 11601 WILSHIRE BLVD STE 1840 | LOS ANGELES | CA | 90025-1754 |
| JONATHAN WINTHROP HANSEN | 4432 BURNING TREE DRIVE | | | | TOLEDO | OH | 43623-3186 |
| JONATHAN Z TORSHEN | ATTN J H TORSHEN | SUITE 3200 | 105 W ADAMS STREET | | CHICAGO | IL | 60603-4109 |
| JONATHAN ZEICHNER | CUST JOSHUA ADAM ZEICHNER UGMA NY | 440 E 23RD ST | | | N Y | NY | 10010-5002 |
| JONATHON B PALMQUIST | 4117 BECKETT RD | | | | TALLAHASSEE | FL | 32311-3696 |
| JONATHON HELLER AND | LISA HELLER JTWROS | 1814 LAS LANAS LANE | | | FULLERTON | CA | 92833-1862 |
| JONATHON J OSANI | 205 MCCAULEY RD | | | | CONOWINGO | MD | 21918-1624 |
| JONATHON L GOODRICH | 131 KEENAN LN | | | | SHELBYVILLE | TN | 37160-4349 |
| JONATHON L TOPE | 3273 GRAFTON | | | | ORION | MI | 48359-1123 |
| JONATHON L WAGNER | 8815 GRAMEL ST | | | | NORFOLK | VA | 23503-4813 |
| JONATHON PITTS | 3500 E CALIFORNIA BLVD | | | | PASADENA | CA | 91107-5653 |
| JONATHON R HENRY | 8 WILLOW RD | | | | NEW HYDE PARK | NY | 11040-3326 |
| JONATHON S LEWSON | CGM ROTH CONVERSION IRA CUST | 104 ELDERBERRY DR | | | SPARTANBURG | SC | 29307-2931 |
| JONATHON THOMAS PADUCHOWSKI | 40836 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038-4140 |
| JONCE GEORGIEVSKI | 37692 BUTTERNUT RIDGE | | | | ELYRIA | OH | 44039-8464 |
| JONDA C SCHWASS | 1594 MARZINSKI RD | | | | MANISTEE | MI | 49660-9486 |
| JONELL L BROWN & | BRUCE L BROWN | TR JONELL L BROWN REVOCABLE | LIVING TRUST UA 3/10/97 | 68 GILBERT RD | BORDENTOWN | NJ | 08505-4001 |
| JONELLE P DUNN | PO BOX 350 | | | | ARCHBOLD | OH | 43502-0350 |
| JONES B BLACKWELL | 6326 N NORMANDIE ST | | | | SPOKANE | WA | 99208-3952 |
| JONES BLAKESLEE MINTON | BURTON & FITZGERALD | ATT ROY Q MINTON | 1100 GUADALUPE | | AUSTIN | TX | 78701-2116 |
| JONES CHAN | 214 CANAL ST | APT 2 | | | NEW YORK | NY | 10013-4150 |
| JONES FOUNDATION INCORPORATED | BOX 101 | | | | WHITEFORD | MD | 21160-0101 |
| JONES INVESTMENT CO INC | PO BOX 276 | | | | GRACEVILLE | FL | 32440-0276 |
| JONES NATIONAL BANK & TRUST CO | PERSON REP | ESTATE OF EDWIN J HOTTOVY | PO BOX 469 | | SEWARD | NE | 68434-0469 |
| JONES STEVEDORING CO | ATTN CLAYTON R JONES III | BOX 3736 | | | SEATTLE | WA | 98124-3736 |
| JONES STEVEDORING COMPANY | BOX 3736 | | | | SEATTLE | WA | 98214 |
| JONES, SCHILLER & CO, LLP | JONES, SCHILLER & CO MPPP&PS P | R.A.& R.L. SCHILLER,& LITTMAN | TTEES FBO RANDALL SCHILLER | 507 POLK ST., STE 200 | SAN FRANCISCO | CA | 94102-3337 |
| JONETTE B GREGORY | 17 WYNNEWOOD DR | | | | COLLEGEVILLE | PA | 19426-1772 |
| JONG CHOON KIM AND | YOUNG SOOK KIM JTWROS | 6329 RIO LINDA DRIVE | | | RANCHO PALOS VERDES | CA | 90275-3365 |
| JONG T CHUN | 1444 N POINSETTIA PLACE | APT 307 | | | LOS ANGELES | CA | 90046-4386 |
| JONG T KIM | 28220 ACACIA | | | | LIVONIA | MI | 48154-4602 |
| JONI A TERRY | CUST KRISTINA M TERRY UGMA MI | 6266 HIDDEN HOLLOW DR | | | HAMILTON | OH | 45011 |
| JONI BEBB | 540 WEST MAIN | | | | JOHN DAY | OR | 97845-1033 |
| JONI D HARRY | 10933 CALISTOGA SPRINGS CT | | | | LAS VEGAS | NV | 89144-4007 |
| JONI J MCCALL | 7836 SOUTH LOGAN STREET | | | | LITTLETON | CO | 80122-2811 |
| JONI JAYE JASKIEWICZ | 8515 IVANHOE | | | | INDIANAPOLIS | IN | 46219 |
| JONI JILL CARPENTER | C/O JONI JILL C TOBROCKE | 23 ERIN AVENUE | | | PLATTSBURGH | NY | 12901-2405 |
| JONI KOOS | 2156 MONTAIR AVE | | | | LONG BEACH | CA | 90815 |
| JONI L JOHNSON | 3071 CHESTNUT WAY | | | | ANGELS CAMP | CA | 95222-9530 |
| JONI L STINGER | 3906 ST MICHAELS COURT | | | | SUGAR LAND | TX | 77479-2928 |
| JONI L VANDENBOS | 955 LEE ST | | | | MARTIN | MI | 49070 |
| JONI M TAYLOR | 4506 DON ST | | | | HOLT | MI | 48842-1108 |
| JONI PRATHER CUNNINGHAM | PO BOX 288 | | | | DAYTON | TN | 37321-0288 |
| JONI R JACKSON | 8166 LOGANS RIDGE DRIVE | | | | WEST CHESTER | OH | 45069 |
| JONI WILLOUGHBY | C/O JONI STAAB | 126 9TH N GOWER ST | | | LOS ANGELOS | CA | 90004 |
| JONIE B DAVIS | 12146 STEWARTS CROSSING DR | | | | CHARLOTTE | NC | 28215-5058 |
| JONITA M SHUMAN | 325 SADDLE CREEK CIRCLE | | | | ROSWELL | GA | 30076-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONITA MARIE RANKART SHUMAN | 325 SADDLE CREEK CIRCLE | | | | ROSWELL | GA | 30076-1029 |
| JONN H WALINSKE | 11221 CANTERBURY LANE | | | | WARREN | MI | 48093-1778 |
| JONN J HERSCHEND REV LIV TRUST | UAD 01/29/91 | JONN J HERSCHEND TTEE | 37 CLIPPER STREET | | SAN FRANCISCO | CA | 94114-3913 |
| JONNA D WALKER | 2475 BRIARKNOLL RD | | | | LITHONIA | GA | 30058-8396 |
| JONNETTE HERR HOWELL | 3205 79TH ST | | | | LUBBOCK | TX | 79423-1825 |
| JONNIE B ROBERTS | 3557 WILSON AVE | | | | CINCINNATI | OH | 45229-2424 |
| JONNIE C MARSHALL | 470 LENOX AVE #17P | | | | NEW YORK | NY | 10037-3040 |
| JONNIE M JONES | 23753 MAPLE LEAF COURT | | | | VALENCIA | CA | 91354-1879 |
| JONNIE P HERR | 4809 HUBBARD DR | | | | TROY | MI | 48085 |
| JONNY A ROSS | 1200 BARBIE DRIVE | | | | BOARDMAN | OH | 44512-3701 |
| JONNY F EICKENBERG | 14751 STATE RT 111 | | | | DEFIANCE | OH | 43512-8615 |
| JONNY L MCCOON | 4375 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| JONSEY J JONES | 5818 SILVER RIDGE DR | | | | STONE MTN | GA | 30087 |
| JONTHON EHRMAN & | JANEL EHRMAN JT TEN | 7892 SHIRE LN | | | YPSILANTI | MI | 48197-1860 |
| JOON HEO | 2205 WEST MORSE AVE #2E | | | | CHICAGO | IL | 60645-4819 |
| JOOST M VLES | 34 RUE MADELEINE WY | | | | LANCASTER | NY | 14086-9426 |
| JORDAN & DOROTHY SOLKOWITZ | LIVING TRUST UAD 05/30/07 | JORDAN SOLKOWITZ TTEE | 47 IVY HILL RD | | LAKEWOOD | NJ | 08701-5774 |
| JORDAN A BRESLOW | 2600 CENTRE AVE | | | | BELLMORE | NY | 11710-3452 |
| JORDAN A BRYANT | 9227 LONGWOOD | | | | CHICAGO | IL | 60620-5544 |
| JORDAN A SMITH & | ROBIN SMITH JT TEN | 245 ROBBYN LANE | | | OCEANSIDE | NY | 11572-5959 |
| JORDAN A STERN | 30 HEATHER DR | | | | ROSLYN | NY | 11576-2211 |
| JORDAN BENNETT | 34 SUNNYHILL ROAD | | | | DOVER | NJ | 07801-3729 |
| JORDAN BEYER | 4861 PEEBLES RD | | | | LOWVILLE | NY | 13367 |
| JORDAN BIRGER & | BARBARA ANN BIRGER JT TEN | PO BOX 868 | 45 GARRISON LANE | | OSTERVILLE | MA | 02655-2413 |
| JORDAN D HERSHMAN & | DIANA K LLOYD JT TEN | 25 BRIAR HILL ROAD | | | SHARON | MA | 02067-2753 |
| JORDAN D LOFTUS TRUST | DTD 02/01/1998 DUANE L AND | NANCY E BECKER TTEES | 1825 SO 4TH ST | | LEAVENWORTH | KS | 66048-3932 |
| JORDAN D MICHAELS | LARRY J MICHAELS JT TEN | 42 WHISTLING ISLE | | | IRVINE | CA | 92614-5458 |
| JORDAN DOUGLAS CHURCH | 8931 WINDWOOD CIRCLE | | | | INDIANAPOLIS | IN | 46256-4339 |
| JORDAN FAMILY LLC | 127 WOODFIELD AVE | | | | AUBURN | AL | 36830-5908 |
| JORDAN FELDMAN | 448 MEADOW HILL LANE | | | | ROUND LK BCH | IL | 60073 |
| JORDAN FOGEL | CUST BRIANNA FOGEL | UGMA NY | 2782 JUDITH DR | | BELLMORE | NY | 11710-5307 |
| JORDAN HAMILTON | 85 ROBERTSON | | | | MT CLEMENS | MI | 48043-2329 |
| JORDAN HOLLIS FARIS | 2315 SCHAEFFER HILLS DR | | | | HENDERSON | NV | 89052-7080 |
| JORDAN J SOULERIN | 17731 W 130 ST | | | | NORTH ROYALTON | OH | 44133-5982 |
| JORDAN J SPERKOSKI | 21302 AMOROA | | | | MISSION VIEJO | CA | 92692-4931 |
| JORDAN LANE | 14586 LORAIN AVE APT 103 | | | | CLEVELAND | OH | 44111-3159 |
| JORDAN NEAL CONNOR | CUST STEPHANIE L CONNOR | UTMA MD | 166 COVENTRY CT | | OWINGS | MD | 20736-3338 |
| JORDAN P LEBOEUF | 829 A LOMBARD ST | | | | SAN FRANCISCO | CA | 94133 |
| JORDAN PERRY TOWNE | CUST MADELINE BELLE TOWNE | UTMA CA | 4240 REVERE PLACE | | CULVER CITY | CA | 90232-3241 |
| JORDAN PHILLIPS | 115 N ELM ST | # 1 | | | WESTFIELD | MA | 01085-1631 |
| JORDAN PLACENSIA | 10156 BURNET AVE | | | | MISSION HILLS | CA | 91345-2716 |
| JORDAN R FLEMING | 200 LYNN AVE | | | | ORELAND | PA | 19075 |
| JORDAN RAY | 814 WOODLAND DR | | | | NEW ELLENTON | SC | 29809-2806 |
| JORDAN SCOTT MEIER | 7545 BROADLEAF LANE | | | | FISHERS | IN | 46038-1854 |
| JORDAN SHAPIRO | C/O R SHAPIRO | APT 16F | 525 EAST 86TH ST | | NEW YORK | NY | 10028-7515 |
| JORDAN SPASENOVSKI AND | SPASENIJA SPASENOVSKI JT TEN | 134 W BIDWELL ST | | | BATTLE CREEK | MI | 49015 |
| JORDAN V SPUMA & | MARY SPUMA JT TEN | 51 WEST 6TH ST | | | BAYONNE | NJ | 07002-2450 |
| JORDAN WEBER SARIEGO | 295 ELLEN PL | | | | JERICHO | NY | 11753-1823 |
| JORDAN WILCOXEN | 331 W BEACH ROAD | | | | ENGADINE | MI | 49627 |
| JORDANA D FRIEDMAN | 45 CLEVELAND SQUARE | FLAT 3 | LONDON W2 6DA | UNITED KINGDOM | | | |
| JORDANA MOESCH-FRIEDMAN AND | LAWRENCE FRIEDMAN JTWROS | 82 SANDY HILL ROAD | | | WESTFIELD | NJ | 07090-2851 |
| JORDIN EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102-1634 |
| JORDIS C HUTCHINS | 2734 PATRICIA | | | | NORTH MUSKEGON | MI | 49445-3240 |
| JORDON C CROPPER | 17000 NW MEADOW GRASS DR | | | | BEAVERTON | OR | 97006-4730 |
| JORDON SMELTZER | 1239 N DAMEN AVE | | | | CHICAGO | IL | 60622-3143 |
| JORDYN NICOLE JACOBS | CUST WILLIAM JACOBS | UTMA IL | 1305 WESTCHESTER RD | | BUFFALO GROVE | IL | 60089-6863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORGE A BRIONES | 1201 MILLARD AVE | | | | ROYAL OAK | MI | 48073 |
| JORGE A BROGGIO | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| JORGE A BROGGIO | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| JORGE A ENCINA | CONSELL DE CENT 305 ATIC 2 | BARCELONA 08007 | | SPAIN | | | |
| JORGE A LAGE | 99 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7017 |
| JORGE A LECEA & | MARY A LECEA JT TEN | 2305 LOST CREEK DR | | | FLUSHING | MI | 48433-9433 |
| JORGE A LOPEZ | 5491 WEST 6TH COURT | | | | HIALEAH | FL | 33012-2543 |
| JORGE A MARSANO | 3395 S JONES BLVD #150 | | | | LAS VEGAS | NV | 89146-6729 |
| JORGE A SUAREZ TTEE | FBO JORGE A SUAREZ | U/A/D 08/27/97 | 1712 CASS BOULEVARD | | BERKLEY | MI | 48072-3011 |
| JORGE A. AGUIRRE TERAN & | MONICA R.FRANKE PEZANTES JTWRO | CDLA KENNEDY VIEJA PEDRO J | MONTERO CLL H 518 Y 7MA PETONAL | COND RAJAC DEPT 9 GUAYAQUIL ,ECUADOR | | | |
| JORGE A. PINTUELES, ANA M. | GONZALEZ, HERNAN J. PINTUELES, | MARIANA PINTUELES JTWROS | RAMON FREIRE 2457 APTO 4 | BUENOS AIRES 1428,ARGENTINA | | | |
| JORGE ANGEL BARDUCA | CC100 -UP37- LLAO LLAO BARILO | RIO NEGRO R8409ALO | | ARGENTINA | | | |
| JORGE ATAN | 1981 SCOTTEN | | | | DETROIT | MI | 48209-1647 |
| JORGE B PAXTIAN | PO BOX 26602 | BARRIGADA 96912 | GUAM | | | | |
| JORGE BARRERA | GM COLMOTORES AV BOYACA | CALLE 56 A SUR N 36 A 03 | BOGOTA S | COLOMBIA | | | |
| JORGE BARRERA | COLMOTORES S A | APARTADO AEREO 7329 | BOGOTA D C COLUM | COLOMBIA | | | |
| JORGE BERENGUER | 75 NORTH WASINGTON ST APT 1 | | | | TARRYTOWN | NY | 10591 |
| JORGE CALVETE/ANGELA SANSON | ALEJANDRA CALVETE SANSON | ANDRES CALVETE JNTN | BVAR ESPANA 2921 APT 301 | MONTEVIDEO, URUGUAY | | | |
| JORGE CARBONELL | 15830 SW 102ND LN | | | | MIAMI | FL | 33196-5413 |
| JORGE CARDENAS JR | 28587 W 9 MILE RD | | | | FARMINGTON | MI | 48336 |
| JORGE CARLOS GALBIS | CUST ISABELLA SOFIA GALBIS | UTMA FL | 750 SAN JUAN DR | | CORAL GABLES | FL | 33143 |
| JORGE CHANSUOLME JR | 657 FOREST | | | | WYANDOTTE | MI | 48192-6822 |
| JORGE E CIFUENTES | 349 HONEY PL | | | | LATHROP | CA | 95330-9573 |
| JORGE E GONZALEZ | 1523 BOSTON BLVD | | | | LANSING | MI | 48910-1133 |
| JORGE E LUHAN & | MRS LUCIA A LUHAN JT TEN | 34321 AMBER LANTERN | | | DANA POINT | CA | 92629-3011 |
| JORGE E. ANAIN AND | NOEMI A. ANAIN JTWROS | CORTEJARENA 3873 | (5009) CORDOBA | ARGENTINA | | | |
| JORGE EDUARDO MARZULLO | CASILLA DE CORRO NO 199 | 9100 TRELEW CHUBUT | | ARGENTINA | | | |
| JORGE EDUARDO MIGUEL | MIRIAN SAMA DE MIGUEL JT TEN | SAN LUIS 4530 - ROSARIO | | 2000-SANTA FE - ARGENTINA | | | |
| JORGE ENRIQUE CUBILLAN AND | MERCEDES H DE CUBILLAN JTWROS | 16487 BRAEBURN RIDGE TRAIL | | | DELRAY BEACH | FL | 33446-9530 |
| JORGE ENRIQUE OREJUELA ARIAS | TOD DTD 12/05/2007 | CRA 81 N 50 33 | | MEDELLIN ANTIOQUIA | | | |
| JORGE ENRIQUE VILLALBA & | GLORIA INES APONTE TEN COM | APARTADO AEREO 356617 | BOGOTA | COLOMBIA | | | |
| JORGE ESPIC DONOSO | PASEO VALLE #348 | VINA DEL MAR | CHILE | | | | |
| JORGE FARIAS GUTIERREZ | ATTN JORGE FARIAS GUTIERREZ | BOMBERO ENCALADA 637 | LA CISTERNA | SANTIAGO-CHILE | | | |
| JORGE FELIX NAVARRO | TOD DTD 10/29/2008 | 3702 CELITA LOOP | | | LAREDO | TX | 78041-1988 |
| JORGE G ENDERLE | 552 HYDE PARK DR | | | | SAN JOSE | CA | 95136-2836 |
| JORGE G LOPEZ | 5962 CHESTNUT HILLS DR | | | | CLEVELAND | OH | 44129-3522 |
| JORGE GONZALEZ | ELLA R GONZALEZ JT TEN | TOD DTD 10/14/2008 | 1519 SAN BERNARDO AVE | | LAREDO | TX | 78040-3753 |
| JORGE GUILLERMO ALAVA | MARIA ALEJANDRA SCORCELLI | HAITI 2588-MARTINEZ | BUENOS AIRES 1640 | ARGENTINA | | | |
| JORGE GUTIERREZ | PO BOX 3316 | | | | HELENDALE | CA | 92342-3316 |
| JORGE HORACIO VIDELA, PATRICIA | MELO AND MARTIN A. VIDELA | JTWROS / NICASIO ORONO 544 | PISO 1, DPTO. D | CAPITAL FEDERAL 1405,ARGENTINA | | | |
| JORGE IVAN RESTREPO PEREZ | TOD DTD 03/10/2008 | CALLE 27 #82A - 85 APTO 223 | | MEDELLIN ANTIOQUIA | | | |
| JORGE JULIAN RICO ECHAVARRIA | TOD DTD 12/23/2008 | CALLE 18 A SUR# 22-115 APTO 1201 | | MEDELLIN | | | |
| JORGE L CASTRO | 609 NARDELLO DR | | | | DELTONA | FL | 32725-8210 |
| JORGE L CONTRERAS | 3601 JERREE ST | | | | LANSING | MI | 48911-2635 |
| JORGE L NEVES | 289 HIGH STREET | | | | HOLYOKE | MA | 01040-6513 |
| JORGE L PADILLA | 7415 W 62ND PL | | | | SUMMIT | IL | 60501-1707 |
| JORGE L TORRES | HC 1 5559 | | | | JUANA DIAZ | PR | 00795-9719 |
| JORGE L VAZQUEZ | 42774 SALTZ | | | | CANTON | MI | 48187-3464 |
| JORGE LUIS ANTONINI | MONICA MEZA DE ANTONINI JT TEN | SOLDADO DE LA INDEPENDENCIA 953 | | P6 BUENOS AIRES 1426 ARGENTINA | | | |
| JORGE M CALDERON | 24327 RIVARD CT | | | | GROSSE ILE | MI | 48138-2214 |
| JORGE M DAVILA | 11292 NW 65 ST | | | | DORAL | FL | 33178-3625 |
| JORGE M TAVARES | PO BOX 423 | | | | ANDOVER | MA | 01810-0008 |
| JORGE MAISTO | AVENIDA 3G | ENTRE CALLE 68Y70 | EEDIF KILLAVEA PH 'A' | MARACAIBO ESTADO ZULIA 4001 VENEZUELA | | | |
| JORGE MARINAS & | ANTONIA MARINAS JT TEN | ZUFRIATEGUI 637 3RD FLR APT B | VICENTE LOPEZ | BEUNOS AIRES 1638 ARGENTINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORGE MUCARQUER RIVAS | LAS PERLAS 1357 DEPTO 101 | RENACA | VINA DEL MAR | CHILE | | | |
| JORGE OBIETA COSIO | TOD DTD 04/23/2008 | INGENIERIA CIVIL #3 COL.LOMAS | ANAHUAC, HUIXQUILUCAN, EDO. MEX | MEXICO C.P. 52760 | | | |
| JORGE OSCAR SARALEGUI AND | ELIDA ANGELICA OCAMPOS JTWROS | SALGUERO 1773 #2, APT7 | | BUENOS AIRES, ARGENTINA 1425 | | | |
| JORGE P OLIVEIRA | 642 CLARK AVE | | | | PERTH AMBOY | NJ | 08861-1800 |
| JORGE R FLORES | 209 WILDWOOD DR | | | | DE SOTO | TX | 75115-7554 |
| JORGE R ROMANIUK | MONROE 2532 8-A | 1428 CAPITAL | ARGENTINA | | | | |
| JORGEN BURNERT | STAMKULLEVAGEN 125 | TROLLHATTAN | SWEDEN | | | | |
| JORGEN ERIK MEYER & | ELLEN JOHANNE MEYER JT TEN | 34229 WHITTAKER | | | CLINTON TWP | MI | 48035-3379 |
| JORGEN JESSEN | 125 BLUE HERON DR | OSHAWA ON  L1G 6X6 | CANADA | | | | |
| JORGEN NILSSON | JAGERSBORGSVAGEN 308 | S-28023 HASTVEDA | SWEDEN | | | | |
| JORI L MAC GIRR | 9022 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-1036 |
| JORIE LP | C/O AL KOPLIN | 21 SPINNING WHEEL ROAD | | | HINSDALE | IL | 60521-2930 |
| JORIE LP A DELAWARE LIMITED | PARTNERSHIP | 7035 BIG SPRINGS COURT | | | LAS VEGAS | NV | 89113-1361 |
| JOS C BROWN | 274 PINE HOLLOW LANE | | | | HOUSTON | TX | 77056-1502 |
| JOSAPHA FARMER | 3648 GREEN COVE CT | | | | DAYTON | OH | 45430-1413 |
| JOSE A ALMONTE | 310 E BRINKERHOFF AVE | | | | PALISADES PK | NJ | 07650-2023 |
| JOSE A AREIZAGA | 111 WIDMER STREET | | | | DEFIANCE | OH | 43512-1843 |
| JOSE A AVILA | 3445 RIDGELINE CT 8 | | | | ANN ARBOR | MI | 48105-2500 |
| JOSE A BORRANI | 32 FAIRFIELD RD | | | | YONKERS | NY | 10705-1707 |
| JOSE A BUSTILLOS | 1019 LINCOLN AVE | | | | ALAMEDA | CA | 94501-2322 |
| JOSE A CABRAL | 4 RAYMOND RD | | | | HUDSON | MA | 01749-1036 |
| JOSE A CARDENAS | 3438 W 76TH PL | | | | CHICAGO | IL | 60652-1408 |
| JOSE A CARDENAS | PO BOX 1655 | | | | ELSA | TX | 78543-1655 |
| JOSE A CUBAS | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 02021 CUBA | | | |
| JOSE A DELGADO | 36 MCLELLAND | | | | BROWNSVILLE | TX | 78520-7422 |
| JOSE A DELGADO & | JOANNE M DELGADO TR | UA 10/15/08 | DELGADO FAMILY TRUST | 621 OCEANSIDE BLVD | INDIALANTIC | FL | 32903 |
| JOSE A ESTELLA & | MRS DARLENE L ESTELLA JT TEN | 94 BELLEVUE AVE | | | BRISTOL | CT | 06010-5816 |
| JOSE A FLORES | PO BOX 681 | | | | JOURDANTON | TX | 78026-0681 |
| JOSE A GARCIA | 1043 NW 136TH CT | | | | MIAMI | FL | 33182-2611 |
| JOSE A GODINHO | 6 MAPLE ST | | | | HUDSON | MA | 01749-2006 |
| JOSE A GOMES | 49 RADFORD ST | | | | YONKERS | NY | 10705-3317 |
| JOSE A GONZALEZ | CGM IRA CUSTODIAN | 13433 HIDDEN MEADOW COURT | | | HERNDON | VA | 20171-4026 |
| JOSE A GONZALEZ | 33 GARDNER STREET | | | | WORCESTER | MA | 01610-2537 |
| JOSE A GONZALEZ | 4377 NORTON AVE | | | | OAKLAND | CA | 94602-3540 |
| JOSE A GONZALEZ | 3791 W 135 ST | | | | CLEVELAND | OH | 44111-4427 |
| JOSE A MALDONADO | 139 PACIFIC CT | | | | VALLEJO | CA | 94589-2174 |
| JOSE A MARCANO | 313 CLIFTON AVENUE | | | | NEWARK | NJ | 07104-1203 |
| JOSE A MARTINEZ | 5021 N KOLMAR AVE | | | | CHICAGO | IL | 60630 |
| JOSE A MARTINEZ | 17175 HARMAN | | | | MELVINDALE | MI | 48122-1008 |
| JOSE A MARTINS | 930 SPOFFORD AVE | | | | ELIZABETH | NJ | 07202-3120 |
| JOSE A MEDRANO | 85-09 25TH AVENUE | | | | JACKSON HTS | NY | 11370-1661 |
| JOSE A MERIDA | AGUSTINA M MERIDA JTWROS | AVE LOS VIVEROS 48 PARACUELLOS | | MADRID SPAIN 28861 | | | |
| JOSE A MIRELES | 1840 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1714 |
| JOSE A MIRKIN | 1720 TREYBORNE CIR | | | | COMMERCE TWP | MI | 48390-2838 |
| JOSE A NAREZO | 354 S MILLER DR | APT 3 | | | EATON RAPIDS | MI | 48827-2612 |
| JOSE A NEGRON | 3407 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111-2938 |
| JOSE A OLIVO | 620 BARSTON LANE | | | | ALPHARETTA | GA | 30022-7550 |
| JOSE A PENA | 2650 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9597 |
| JOSE A PUENTE | 10414 BRAEMAR ST | | | | CROSBY | TX | 77532-7009 |
| JOSE A REQUENA | PO BOX 50252 | | | | LOS ANGELES | CA | 90050-0201 |
| JOSE A RODRIGUEZ AND | MARIVI RODRIGUEZ JTWROS | 16641 NW 77TH PLACE | | | MIAMI LAKES | FL | 33016-3431 |
| JOSE A SANTIAGO | 2455 BATSON AVE | | | | ROWLAND HTS | CA | 91748-4513 |
| JOSE A SANTOS | 1393 CARAVELLE STREET | | | | NIAGARA FALLS | NY | 14304-2725 |
| JOSE A SILVA | 104 RICE AVE | | | | SLEEPY HOLLOW | NY | 10591-1947 |
| JOSE A TAMAYO | 413 FIRST AE | | | | ELIZABETH | NJ | 07206-1108 |
| JOSE A VALADEZ | 2831 CARTERS CREEK STATION ROAD | | | | COLUMBIA | TN | 38401-7307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE A VASQUEZ | 470 ROBERT COURT | | | | AUBURN HILLS | MI | 48326-2959 |
| JOSE A VELA | 25050 MARIE ST | | | | PERRIS | CA | 92570-9661 |
| JOSE A VELAZQUEZ | 13406 PIERCE STREET | | | | PACOIMA | CA | 91331-3129 |
| JOSE A VELEZ II | 4300 MARSH ROAD | | | | KINGSLEY | MI | 49649-9614 |
| JOSE A VIERA & | ELBA L VIERA JT TEN | 12443 SW 119 PLACE | | | MIAMI | FL | 33186-5179 |
| JOSE A YRABIEN | 108 SAXON COURT | | | | COLUMBIA | TN | 38401-8896 |
| JOSE A ZAPATA | 16504 DOUBLEGROVE ST | | | | VALINDA | CA | 91744-1407 |
| JOSE A. MONTE, IGNACIO J. | MONTE, MAURO J. MONTE AND | PABLO J. MONTE JTWROS | 25 DE MAYO 555 PISO 24A | CAPITAL FEDERAL C1002ABK,ARGENTINA | | | |
| JOSE ALBERTO PE SILVA | GM DO BRASIL | RUA HENRIQUE PORCHAT 20 APT 61 | SANTO ANDRE SAO PAULO | CEP 09041-170 BRAZIL | | | |
| JOSE ALONSO GARZA | 3616 MAPLE | | | | MELVINDALE | MI | 48122-1176 |
| JOSE ANDRES URRUTIA | TOD | SUBJECT TO ACCESS TOD RULES | 6355 NW 36 STREET SUITE #505 | | MIAMI | FL | 33166-7027 |
| JOSE ANTONIO CHECA CURI | ARA HILL TOP BLG, SUITE 12-1006 | WILLEMSTAD, CURACAO | | NETHERLANDS ANTILLES | | | |
| JOSE ANTONIO FARIAS-MACKEY | CIRCUNVALACION 301 | GARZA GARCIA NL 66297 | | MEXICO | | | |
| JOSE ANTONIO HERNANDEZ | 1420 N ALTA VISTA BLVD #105 | | | | LOS ANGELES | CA | 90046-4379 |
| JOSE ANTONIO QUIJANO | CGM IRA CUSTODIAN | 2247 E WARNER | | | FRESNO | CA | 93710-4529 |
| JOSE ARCA | 469 CLARK PL | | | | UNION | NJ | 07083-7415 |
| JOSE B CRESPO | TR UA 10/10/90 NICOLE MARIE | HAMZE TRUST | 79 NAVAHO AVE | | MANKATO | MN | 56001-4831 |
| JOSE B CRESPO | TR MONIQUE RENEE HAMZE TR | UA 10/10/90 | 79 NAVAHO AVE SUITE 11 | | MANKATO | MN | 56001-4831 |
| JOSE B GONCALVES | 239 CONGRESS | ST | | | MILFORD | MA | 01757-1405 |
| JOSE B MORENO | 24964 POWERS | | | | DEARBORN HTS | MI | 48125-1860 |
| JOSE BAPTISTA DE SOUSA | RUA TOMAS DE FIGUEIREDO | 12-3-D | 1500-599 LISBOA | PORTUGAL | | | |
| JOSE BARRERA JR | Q-657 STATE ROUTE 65 | | | | NAPOLEON | OH | 43545-7718 |
| JOSE BECERRIL | 896 E CARNATION DR | | | | SANDY | UT | 84094-4534 |
| JOSE BENITO MARTINEZ JR & | ADRIANA MARTINEZ JT TEN | 23500 ADAMSBORO DRIVE | | | SANTA CLARITA | CA | 91321-3702 |
| JOSE BERGARA | 13636 ELRIDGE AVE | | | | SYLMAR | CA | 91342-2318 |
| JOSE BRAZA | 189 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 |
| JOSE C ACOSTA | 622 HEWITT ST | | | | SAN FERNANDO | CA | 91340-4015 |
| JOSE C ARELLANO | 850 FELIPE PL | | | | HEMET | CA | 92543-7060 |
| JOSE C BRAGA | 12309 E 185TH ST | | | | ARTESIA | CA | 90703-8424 |
| JOSE C CORTEZ | 9865 COLEMAN RD | | | | HASLETT | MI | 48840 |
| JOSE C GACAYAN | 691 SCIROCCO DR | | | | YUBA CITY | CA | 95991-7574 |
| JOSE C GOMEZ | 250 HOMER LN | | | | COOPERSVILLE | MI | 49404-1148 |
| JOSE C GONZALEZ | 110 S LEIVETT RD | | | | AMHERST | OH | 44001-1726 |
| JOSE C INGOJO | TR JOSE C INGOJO 1994 TRUST | UA 09/06/94 | 140 TARAVAL ST | | SAN FRANCISCO | CA | 94116-1933 |
| JOSE C JULIANI | RUA ADOLFO BASIOS 1124 AP 21 | SANTO ANDRE | SAO PAULO BRASIL09 | BRAZIL | | | |
| JOSE C LIZAMA | 4332 DETROIT AVENUE | | | | OAKLAND | CA | 94619-1604 |
| JOSE C LORANCA | 1816 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3828 |
| JOSE C MONTEIRO | 79 TOWER ST | | | | HUDSON | MA | 01749-1739 |
| JOSE C OLGUIN | 3535 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| JOSE C RODRIGUEZ | 23508 ROUND MOUNTAIN CIR | | | | LEANDER | TX | 78641-8525 |
| JOSE C VILLARRUEL | 1519 ALDEA DR | | | | MONTEBELLO | CA | 90640-3214 |
| JOSE CANO | CGM IRA ROLLOVER CUSTODIAN | 545 ALMINAR AVE | | | CORAL GABLES | FL | 33146-1703 |
| JOSE CARDOSO | 77 HOUGHTON STREET | | | | HUDSON | MA | 01749-2514 |
| JOSE CARLOS EIRAS | 2536 GOLF VIEW DR | | | | WESTON | FL | 33327 |
| JOSE CASTILLON | 10601 TAMARACK AVE | | | | PACOIMA | CA | 91331-3046 |
| JOSE CONTRERAS | 3922 RED ARROW | | | | FLINT | MI | 48507-5437 |
| JOSE CORONA | 60-18 WETHEROLE STREET APT 2 | | | | ELMHURST | NY | 11373-5528 |
| JOSE D ALMARAZ | 2827 WEST 21ST STREET | | | | CHICAGO | IL | 60623-3505 |
| JOSE D CALDERON | 9976 VENA | | | | ARLETA | CA | 91331-4547 |
| JOSE D CALVILLO | 921 W REDBUD DR | | | | HURST | TX | 76053-6333 |
| JOSE D DIAZ | 8245 S W 42ND ST | | | | MIAMI | FL | 33155-4209 |
| JOSE D GUEVARA | 346 BERRY AV | | | | HAYWARD | CA | 94544-2325 |
| JOSE D GUZMAN | 16 SEAGULL DR | | | | LTL EGG HBR | NJ | 08087-1636 |
| JOSE D LEYVA | TERESA L LEYVA JT TEN | P.O. BOX 1000 | | | PRESIDIO | TX | 79845-1000 |
| JOSE D LOPEZ | 3307 TALL GRASS DR | | | | NAPERVILLE | IL | 60564-8256 |
| JOSE D MAAUAD ABUD | TERESITA D PONTON LICEA JT TEN | TOD DTD 08/03/2006 | REVOLUCION 1207-103 PERIODISTA | PACHUCA, HGO, MEXICO 42060 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE D VEGA | 269 SILZER ST | | | | PERTH AMBOY | NJ | 08861-3810 |
| JOSE DANIEL GRILLI | AVDA. ENTRE RIOS 284, 13 C | CAPITAL FEDERAL | BUENOS AIRES C1079ABP | ARGENTINA | | | |
| JOSE DAVID JORGE | RICARDO DAVID JORGE & | ESTEFANIE TAVARES JORGE JTWROS | R.ESTACIO DE SA 168/1601 | BELO HORIZONTE MG 30430-010 ,BRAZIL | | | |
| JOSE DIAZ JR | 1443 EDSEL DRIVE | | | | MILPITAS | CA | 95035-5916 |
| JOSE DOVAL & | LAURI A DOVAL | JTWROS | 1321 SCENIC DRIVE | | ESCONDIDO | CA | 92029-3107 |
| JOSE E ARANDA | 8438 S KOLIN ST | | | | CHICAGO | IL | 60652-3132 |
| JOSE E CAMPOS | PO BOX 683 | | | | MILFORD | MI | 48381-0683 |
| JOSE E FEBRES | PO BOX 785 | | | | SLEEPY HOLLOW | NY | 10591-0785 |
| JOSE E FERNANDEZ | 5658 MARBURY | | | | FT WORTH | TX | 76133-2966 |
| JOSE E FREITAS | 2015 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3221 |
| JOSE E MANCHA | 101 EAST BRADY STREET | | | | PHARR | TX | 78577-1830 |
| JOSE E MARTINEZ JR | 516 ISBELL STREET | | | | LANSING | MI | 48910-1718 |
| JOSE E OJITO | 8 REDWAY RD | | | | OSSINING | NY | 10562-2118 |
| JOSE E PINHEIRO | RUA RUI BARBOSA 255 APTO 51 | VILA GILDA SANTO ANDRE | SAO PAULO | BRASIL CEP 09190 370 BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA 255 APT#51 | VILA GILDA SANTO ANDRE | SAO PAULO | BRASIL CEP 09190 370 BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA 255 APTO 51 | VILA GILDA SANTO ANDRE | SAO PAULO | BRASIL CEP 09190-370 BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA 255 APTO 51 | VILA GILDA SANTO ANDRE | SAO PAULO | CEP 09190 370 BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA #255 APT 51 | VILA GILDA SANTO ANDRE | SAO PAULO BRAZIL 09190-370 | BRAZIL | | | |
| JOSE E PINHEIRO | RUA RUI BARBOSA #255 APT 51 | VILA GILDA SANTO ANDRE | SAO PAULO BRAZIL | BRAZIL | | | |
| JOSE E SOUSA | 794 NORTH BROADWAY | | | | YONKERS | NY | 10701-1207 |
| JOSE E TORRES | 158 DAYTON ST | APT 2-L | | | NEWARK | NJ | 07114-1184 |
| JOSE E VERANO | 7935 YEAGER ST | | | | CHINO | CA | 91710-7612 |
| JOSE EDUARDO MUNOZ | MITRE 2775, MARMOL | BUENOS AIRES, ARGENTINA | | ZP. 1846 | | | |
| JOSE ELIAS HIGUERAS CESIN & | HILDA VERONICA CORONA FLORES | ROBLE NO. 7 | COL CIPRESES DE ZAVALETA | PUEBLA,PUE 72150 ,MEXICO | | | |
| JOSE EMILIO SALINAS | 704 LUCILLE STREET | | | | HEBBRONVILLE | TX | 78361-3035 |
| JOSE ENCISO & | SALLY ENCISO JT TEN | 4042 S PORTSMOUTH RD | | | BRIDGEPORT | MI | 48722-9583 |
| JOSE ENRIQUE VALDERRAMA | LUDY BELTRAN ACEVEDO | CALLE 70 # 7-30 P-7 | BOGOTA | COLOMBIA | | | |
| JOSE ESCOBAR GOMEZ | CALZADO DEL PANTEON 105-BIS | COLONIA SAN FELIPE DEL AGUA | | OAXACA, MEXICO 68020 | | | |
| JOSE F CABRERA | 48 PRESIDENT ST | | | | EAST NEWARK | NJ | 07029-2804 |
| JOSE F CORTEZ | 3152 MARVIN DR | | | | ADRIAN | MI | 49221-9289 |
| JOSE F FIGUEIREDO | 10 PHILIP STREET | | | | HUDSON | MA | 01749-1007 |
| JOSE F HENARES | 1006 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2135 |
| JOSE F HENARES & | ZAIDA M HENARES JT TEN | 1006 FERDINAND ST | | | CORAL GABLES | FL | 33134-2135 |
| JOSE F LOPEZ VELA | SENORA SERGIA NO 11 | TORRELODONES | MADRID | SPAIN | | | |
| JOSE F MENENDEZ | 4724 MICHAEL CT UNIT 122 | | | | TAMPA | FL | 33614-7240 |
| JOSE F ROSADO | 6811 SW 159 PL | | | | MIAMI | FL | 33193-3631 |
| JOSE F SAGREDO | 1028 UNION ST | | | | PORT HURON | MI | 48060-5834 |
| JOSE FERNANDO ALVAREZ | 204 S ARTHUR DR | | | | SINKING SPG | PA | 19608 |
| JOSE FERREIRA | 39 LEWIS ST | | | | YONKERS | NY | 10703-1610 |
| JOSE FIGUEROA | PO BOX 1418 | | | | COAMO | PR | 00769 |
| JOSE FRANCISCO HERRERA | 13319 E WALBURG ST | | | | WHITTIER | CA | 90605-2855 |
| JOSE FRANCISCO LOPEZ VELA | PESEO | CASTELLANA 91 | 28046 MADRIDE | SPAIN | | | |
| JOSE FREDERICO THEMOTEO JR | RUA APINAGES 235 | APT 112-POMPEIA | SAO PAULO-SP 05017-000 | BRAZIL | | | |
| JOSE G CERVANTES | 14213 SUNBURST ST | | | | PANORAMA CITY | CA | 91402-1907 |
| JOSE G ENRIQUEZ | 4344 WINDEMERE DR | | | | SAGINAW | MI | 48603-1267 |
| JOSE G LOPEZ | 5241 NW 174TH DRIVE | | | | OPA LOCKA | FL | 33055-3531 |
| JOSE G MOYA | 304 WILDWOOD AVENUE | | | | BATTLE CREEK | MI | 49014-6054 |
| JOSE G MUNOZ | 318 GRISWOLD ST | | | | SAN FERNANDO | CA | 91340-3012 |
| JOSE G PARRA-RIVERA | 2901 EVENING STAR CT | | | | NORMAN | OK | 73071-4141 |
| JOSE G PEREZ | 13077 RELIANCE ST | | | | ARLETA | CA | 91331-4801 |
| JOSE G SALINAS | 32 W CHICAGO | | | | PONTIAC | MI | 48340-1129 |
| JOSE G TIJERINA | 198 N LINCOLN ST | | | | ARCHBOLD | OH | 43502-1239 |
| JOSE G URBINA | 207 EAST ST | | | | DEFIANCE | OH | 43512-2208 |
| JOSE G VALDES | 475 SIGSBEE RD | | | | ORANGE PARK | FL | 32073-3410 |
| JOSE G VELA | 1222 WELLINGTON | | | | BAY CITY | MI | 48706-4167 |
| JOSE GARCIA | 11652 CLAIR PL | | | | CLERMONT | FL | 34711-7334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE GARCIA | 24813 MARINE AVE | | | | CARSON | CA | 90745 |
| JOSE GERARDO MORENO ORTIZ | TOD MARIA DE LA LUZ MAGALLAN | TOD GERARDO MORENO MAGALLAN | SUBJECT TO STA TOD RULES | 2404 GALS AVE | LONG BEACH | CA | 90810-3347 |
| JOSE GOMEZ SR | 505 FREMONT | | | | BAY CITY | MI | 48708-7721 |
| JOSE GONZALEZ | 351 HENRY ST | | | | ORANGE | NJ | 07050 |
| JOSE GONZALEZ | 24 SUMMER S T | | | | MERIDEN | CT | 06451 |
| JOSE GREGORIO TINEO AND | ANABELLA DE TINEO JTWROS | 1830 OCEAN DRIVE, APT. 1711 | | | HALLANDALE | FL | 33009-7604 |
| JOSE GUTIERREZ | 11121 W 76TH TER | APT 7 | | | OVERLAND PARK | KS | 66214-2929 |
| JOSE H FLORES | 115 SUMAC DR | | | | PRUDENVILLE | MI | 48651-9505 |
| JOSE H MOLINA | 3470 GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-8707 |
| JOSE H SIERRA | #200 | 4190 RED BIRD LN | | | FLINT | MI | 48506-1756 |
| JOSE I BARRERA | 6691 N WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| JOSE I MENDEZ | 3 LAFAYETTE BLVD | WHITBY ON  L1P 1T1 | CANADA | | | | |
| JOSE I PENALVA ABRISQUETA | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA SP | SPAIN | | | |
| JOSE I POPOCA | 2845 S KEELER AVE | | | | CHICAGO | IL | 60623-4331 |
| JOSE I QUINTANA | C/O EDWARD QUINTANA & ANTONIO A | REYES | 1224 BROWN STREET | | SAGINAW | MI | 48601-2663 |
| JOSE I SOLANO | 19418 SANDY SPRINGS CIRCLE | | | | LUTZ | FL | 33558-9735 |
| JOSE I TREVINO | 626 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3162 |
| JOSE IBARRA | 506 EVANS ST | | | | UVALDE | TX | 78801-5848 |
| JOSE IGNAC SABAU | FERNANDEZ DE LOS RIOS 86 2 1 | MADRID | SPAIN | | | | |
| JOSE IGNACIO GARZON | TOD DTD 04/06/2009 | BARRIO LOMAS DE LA CAROLINA | MANZANA 69 LOTE 2 | CORDOBA - ARGENTINA | | | |
| JOSE J DIAZ AND | VERONICA S BAROS JTWROS | 1135 CARTERET | | | PUEBLO | CO | 81004-2837 |
| JOSE J ESTEBAN | 11 SERGENT COURT | | | | BERGENFIELD | NJ | 07621-1227 |
| JOSE J NAVAL-SOLANAS | EDIFICIO CRISTAL | SECTOR BARICENTRO | BARBERA DEL VALLES 08210 | SPAIN | | | |
| JOSE J PELAYO | 1629 MELODY LN | | | | SAN JOSE | CA | 95133-1629 |
| JOSE J RAMIREZ | 4435 CORINTH AVE | | | | CULVER CITY | CA | 90230-5169 |
| JOSE J ROMERO | 4959 WILDWOOD ROAD | | | | ALGER | MI | 48610-9534 |
| JOSE J SANTOS | 63 JAMES DR | | | | NANUET | NY | 10954-1944 |
| JOSE J VEGA | 6976 MURRAY HILL | | | | BELFAST | NY | 14711 |
| JOSE J. VILLARREAL GONZALEZ | & ALEJANDRA R. ESCAMILLA DE V. | TOD DTD 01/02/2009 | PO BOX 59 | | LAREDO | TX | 78042-0059 |
| JOSE JAMES | 4040 NW 46 TERR | | | | LAND LKS | FL | 33319-4769 |
| JOSE JANEIRA | 1321 MOOSEHEAD ST | | | | FORKED RIVER | NJ | 08731-4112 |
| JOSE JUAN PUDDU | ILSE AMALIA VERZINI DE PUDDU | DANIEL PUDDU | CALLE 8 NO. 1425 1-B | LA PLATA 1900 ,ARGENTINA | | | |
| JOSE KAN | 68 GARDEN ROAD | | | | ALAMEDA | CA | 94502-6720 |
| JOSE L ARANDA | 1230 BRIGHTON DR | | | | HULLISTER | CA | 95023-8020 |
| JOSE L CAVAZOS | 24 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 |
| JOSE L COELHO | 136 WEST ST | | | | MILFORD | MA | 01757-3016 |
| JOSE L CONTRERAS | 82 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| JOSE L FLORES | 9394 WOODSIDES TRAIL | | | | SWARTZ CREEK | MI | 48473-8534 |
| JOSE L FLORES JR | 5621 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-3529 |
| JOSE L GARCIA | 2822 S KEELEY | | | | CHICAGO | IL | 60608-5622 |
| JOSE L GOMEZ | PO BOX 130 | | | | HOLT | MI | 48842-0130 |
| JOSE L MARTINS | AV GOIAS 2769 | SAO CAETANO DO SUP | SAO PAULO CEP BR | BRAZIL | | | |
| JOSE L MAYA & SILVIA R MAYA | TEN ENT | 6819 SUNRISE PLACE | | | CORAL GLABLES | FL | 33133-7025 |
| JOSE L MAYMI | 1702 S STATE HIGHWAY 121 607 | | | | LEWISVILLE | TX | 75067-8944 |
| JOSE L MONTANO | 738 BEACON AVE | | | | LOS ANGELES | CA | 90017-2112 |
| JOSE L ORTIZ | 9057 N MARTINDALE | | | | DETROIT | MI | 48204-2393 |
| JOSE L POSADA | 41247 N PARK ST | | | | PAW PAW | MI | 49079-8740 |
| JOSE L QUINONES IRIZARRY | ESTANCIAS DE JUNCOS | 145 CAMINO DE LA COLINA | | | JUNCOS | PR | 00777-9424 |
| JOSE L RODRIGUEZ | 10710 GLORIA GREER LANE | | | | HOLLY | MI | 48442-8606 |
| JOSE L RODRIGUEZ | 2323 HAZELWOOD | | | | SAGINAW | MI | 48601-3628 |
| JOSE L SALAZAR | 6857 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| JOSE L SANCHEZ | 4348 S HERMITAGE | | | | CHICAGO | IL | 60609-3122 |
| JOSE L TORRES | 520 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440-2245 |
| JOSE L VALADAO | CGM IRA CUSTODIAN | 2320 ANINA CT | | | ARCATA | CA | 95521-5140 |
| JOSE L VAZQUEZ | 300 1/2 OLIVER STREET | | | | NEWARK | NJ | 07105-2517 |
| JOSE L VILLANUEVA | 2734 SOUTH HAMLIN | | | | CHICAGO | IL | 60623-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE L. GARCIA | CGM IRA CUSTODIAN | 462 GLENMARY LANE | | | ST. DAVIDS | PA | 19087-4404 |
| JOSE LARANJEIRA | 66 YALE AVE | | | | OSSINING | NY | 10562-3422 |
| JOSE LEANDRO LORENCES | ANA LAURA TELLO JT TEN | SANCHEZ DE BUSTAMANTE 1261 3E | CAPITAL FEDERAL - CP 1173 | ARGENTINA | | | |
| JOSE LIRA | 1744 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9264 |
| JOSE LOPES | CHALETS DE CUPEY | BOX 76 | | | CUPEY | PR | 00926 |
| JOSE LOPEZ | 755 PORTER AVE | | | | CAMPBELL | OH | 44405 |
| JOSE LORENZO | 5 WOOD ACRE DRIVE | | | | EDISON | NJ | 08820-2303 |
| JOSE LUIS | 198 ASH STREET | | | | HOPKINTON | MA | 01748-2616 |
| JOSE LUIS AROCHO | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025-4724 |
| JOSE LUIS BADO, MARTIN GUERRA & | LUIS VARGAS | DIVINA COMEDIA 1666 | MONTEVIDEO 11500 | URUGUAY | | | |
| JOSE LUIS BORETTO & | MARIA ROSA MONIER TEN COM | ALEJANDRO AGUADO 610 | | CORDOBA ARGENTINA 5001 | | | |
| JOSE LUIS C BARAJAS | 33905 NINE MILE | | | | FARMINGTON HILLS | MI | 48335-4713 |
| JOSE LUIS CHICO VARELA | GRACIELA CARMEN COSTA JT TEN | AVENIDA VELEZ SARSFIELD 555 | BARRIO COMERCIAL, CP X5016GGA | CORDOBA, ARGENTINA | | | |
| JOSE LUIS CORRALES | 4625 SW 128TH AVE | | | | MIAMI | FL | 33175-4643 |
| JOSE LUIS GONZALEZ | AV. IGNACIO DE LA ROSA 1371 | 0 SAN JUAN CP 5400 | | ARGENTINA | | | |
| JOSE LUIS LOPEZ TELLO JIMENEZ | PLAZA PROGRESO, SUITE 21 | BAVARO, PUNTA CANA | | DOMINICAN REPUBLIC | | | |
| JOSE LUIS SFORSINI | MARCELA R. MAFFEI BORZINO AND | NOEMI C. SFORSINI JTWROS | AV. LIBERTADOR 5242 #13 "A" | CAPITAL FEDERAL,ARGENTINA 1426 | | | |
| JOSE LUIS TAMAGNINI | AVENIDA CORDOBA 2773 13 D | BUENOS AIRES 1187 | | ARGENTINA | | | |
| JOSE M ALEMANY JR | 118 GALLATIN AVE | | | | BUFFALO | NY | 14207-2126 |
| JOSE M ALONSO | 7544 W 61ST PL | | | | ARGO | IL | 60501-1618 |
| JOSE M AMAYA | 1433 FONTAINBLEU AVE | | | | MILPITAS | CA | 95035-3101 |
| JOSE M BARROS | 29 JODY LANE | | | | YONKERS | NY | 10701-1908 |
| JOSE M BLANCO | 7860 SW 134 TER | | | | PINECREST | FL | 33156-6759 |
| JOSE M CANTU | PO BOX 76 | | | | FALCON HEIGHTS | TX | 78545-0076 |
| JOSE M CARDOSO | 13823 LOUVRE | | | | PACOIMA | CA | 91331-3538 |
| JOSE M CASTILLO | 21699 HAVILAND AVE | | | | HAYWARD | CA | 94541-2448 |
| JOSE M CRUZ & | CELESTE C CRUZ JT TEN | 5161 DIXON RD | | | VASSAR | MI | 48768-9717 |
| JOSE M DUENAS & | MARGARET DUENAS & | YOLANDA BOBADILLA JT TEN | 2145 BRIDGEPORT LOOP | | DISCOVERY BAY | CA | 94514 |
| JOSE M FERRER 3RD | C/O PAUL H WOLFOWITZ | 59 EAST 54TH ST | | | NEW YORK | NY | 10022-4211 |
| JOSE M GOMEZ | 1801 GUATEMEZIN | | | | LAREDO | TX | 78043-3914 |
| JOSE M GONZALEZ | 1012 STINSFORD RD | | | | NEWARK | DE | 19713-3357 |
| JOSE M GONZALEZ | 13613 LANCELOT AVE | | | | NORWALK | CA | 90650-4442 |
| JOSE M LOPES | 181 WALL ST | | | | METUCHEN | NJ | 08840-2859 |
| JOSE M MEZA | C/O SERGIO FRANCO | 11137 RISNER LN | | | EATON RAPIDS | MI | 48827-8247 |
| JOSE M NARCISO | 31 CLIFFORD ST | | | | TAUNTON | MA | 02780-2931 |
| JOSE M PENICHE | 16505 MAIN ST EAST | | | | LA PUENTE | CA | 91744-4824 |
| JOSE M QUIROZ | 36584 LEONE ST | | | | NEWARK | CA | 94560-3023 |
| JOSE M RUIZ FERNANDEZ DE | ILLUECA #4 50D | ZARAGOZA | SPAIN | | | | |
| JOSE M TREVINO | LOT 57 SORRELL ROLLING MEADOWS | | | | O'FALLON | MO | 63366 |
| JOSE M VARGAS | 1508 PINETAIL STREET | | | | LAREDO | TX | 78045-8247 |
| JOSE M VAZQUEZ | PO BOX 1648 | | | | BOWLING GREEN | KY | 42102-1648 |
| JOSE M VELA | 1312 4TH AVE | | | | LAKE ODESSA | MI | 48849-1304 |
| JOSE M VILLARINO | 31 SHADY LN | | | | BOUND BROOK | NJ | 08805-1305 |
| JOSE M VILLARREAL | 7734 BONITO PARK DR | | | | SAN ANTONIO | TX | 78249-4432 |
| JOSE M VILLEGAS | 3913 YELLOW FINCH LN | | | | LUTZ | FL | 33549-2706 |
| JOSE M ZAMORA | 7100 SIR GAWAIN DR | | | | AUSTIN | TX | 78745-5537 |
| JOSE M. FERNANDEZ | CGM IRA CUSTODIAN | 1541 BRICKELL AVENUE | SUITE #B1204 | | MIAMI | FL | 33129-1264 |
| JOSE M. RAFFO, MARTA CARRIL | DE R. AND LUCILA RAFFO JTWROS | LA PAMPA 1602 2 B | CAPITAL FEDERAL | BUENOS AIRES 1428,ARGENTINA | | | |
| JOSE MANUEL GONZALEZ CARMONA | DIANA PATRICIA GONZALEZ JT TEN | CALLE 21 SUR #41-117 AP 1501 | | MEDELLIN , ANTIOQUIA | | | |
| JOSE MANUEL LAVANGA | ATTN JOSE MANUEL LAVANGA | CALLE CAMINO REAL EDF LA COLINA | APTP 52B URB ESCAMPADERO | LA TAHONA CARACAS VENEZUELA | | | |
| JOSE MARIA PROUS | GMAC HOUSE | CASTLE STREET | HIGH WYCOMBE BUCKS HP13 6RN | UNITED KINGDOM | | | |
| JOSE MARTIN | SHARON KREMEN JT TEN | 1022 NW 139TH TERRACE | | | PEMBROKE PNES | FL | 33028-2340 |
| JOSE MAYA SEVILLA GDN | SOPHIE MAYA GUINDI | BLVD CLUB DE GOLF LOMAS MUMERO 18 CASA 5 | HUIXQUILUCAN ESTADO DE MEXICO | 52787 MEXICO | | | |
| JOSE MC GILL | 3921 KIMBELL DR | | | | KELLER | TX | 76248-7664 |
| JOSE MEJIA | 2216 COMMERCIAL NE | | | | ALBUQUERQUE | NM | 87102-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE MONSIVAIS | 6624 PASEO REDONDO | | | | EL PASO | TX | 79912 |
| JOSE MONTANEZ | CUST RENE MONTANEZ | UTMA WI | W178 N8825 QUEENSWAY | | MENOMONEE FALLS | WI | 53051-1979 |
| JOSE MORALES | 1158 INDIANA ST | | | | HAMMOND | IN | 46320-1321 |
| JOSE MUNOZ | 16344 WINDING CREEK RD | | | | PLAINFIELD | IL | 60544-9607 |
| JOSE N CARRANZA JR | 1007 KETTERING | | | | PONTIAC | MI | 48340-3260 |
| JOSE NARCIO | 400 SPRINGVIEW DRIVE | | | | FRANKLIN | TN | 37064-5281 |
| JOSE O CONCEICAO | 616 MARSHALL ST | | | | ELIZABETH | NJ | 07206-1215 |
| JOSE O COTARELO | 25 CHESTNUT ST | | | | N TARRYTOWN | NY | 10591-2619 |
| JOSE O CUELLAR | 925 FALLBROOK DR | | | | STOCKTON | CA | 95210-2125 |
| JOSE O POLANCO & | MIRIAM L POLANCO JT TEN | 12 TRINITY PL | | | SPRING VALLEY | NY | 10977-2336 |
| JOSE OJALVO AND | JULIA OJALVO JTWROS | 9559 COLLINS AVE #1002 | | | SURFSIDE | FL | 33154-2658 |
| JOSE OVIEDO | 5213 SUNROSE AVE | | | | LANSING | MI | 48911-3750 |
| JOSE P JOSON & | OFELIA L JOSON JT TEN | 817 S VERONA ST | | | ANAHEIM | CA | 92804-4034 |
| JOSE P MENDOZA | 4203 ELM AVE | | | | LYONS | IL | 60534-1431 |
| JOSE P RODRIGUEZ | 5312 W 35TH STREET #10 | | | | CICERO | IL | 60804-4407 |
| JOSE PEIXOTO | 453 PARK AVENUE | | | | YONKERS | NY | 10703-2121 |
| JOSE PEREIRA | 40 DELL ST | | | | N TARRYTOWN | NY | 10591-1906 |
| JOSE PEREZ | 25202 BAYWICK DR | | | | SPRING | TX | 77389-3324 |
| JOSE QUINDARA | CGM IRA ROLLOVER CUSTODIAN | 5414 W 134TH STREET | | | HAWTHORNE | CA | 90250-4908 |
| JOSE R ALONSO | 91 LOMA VISTA | | | | ORINDA | CA | 94563-2237 |
| JOSE R ALONSO & | CAROL T ALONSO | TR JOSE R ALONSO & CAROL T ALONSO | FAM TRUST UA 05/11/92 | 91 LOMA VISTA DR | ORINDA | CA | 94563-2237 |
| JOSE R FAVARIN | GENERAL MOTORS (BRAZIL) | PO BOX 9022 | | | WARREN | MI | 48089 |
| JOSE R FAVARIN | GM DO BRASIL | AV GOIAS 1805 | 09550-900 SAO CAETANO DO SUL | SP BRASIL BRAZIL | | | |
| JOSE R FUNES | 4820 MONITOR ST | | | | CRP CHRISTI | TX | 78415-2625 |
| JOSE R GARZA | PO BOX 19534 | | | | SHREVEPORT | LA | 71149 |
| JOSE R GOMEZ | 7933 CORAL POINT AVE | | | | LAS VEGAS | NV | 89128-6756 |
| JOSE R GONZALEZ | 201 S 12TH | | | | SAGINAW | MI | 48601 |
| JOSE R GONZALEZ & | MARIA GONZALEZ JT TEN | 8407 NW 4TH PL | | | GAINESVILLE | FL | 32607 |
| JOSE R IMBERS | 90 ASHRIDGE DRIVE | SCARBOROUGH ON  M1V 1P2 | CANADA | | | | |
| JOSE R MARTINEZ | 8918 BRAE VISTA | | | | SAN ANTONIO | TX | 78249-4151 |
| JOSE R MATA | 11125 CHEYENNE TRAIL | APT 101 | | | CLEVELAND | OH | 44130-9030 |
| JOSE R MIER | PO BOX 1296 | | | | EDISON | NJ | 08818-1296 |
| JOSE R PENA | 8619 S 78TH COURT | | | | JUSTICE | IL | 60458-2337 |
| JOSE R PEREZ JR | 7000 SW 109TH COURT | | | | MIAMI | FL | 33173-2119 |
| JOSE R REYES PASALACQUA | CHALETS DEL BULEVAR #18 | PONCE | PUERTO RICO | | | | |
| JOSE R REYES PASALACQUA & | LINDA H REYES JT TEN | CHALETS DEL BULGVAR #18 | PONCE | PUERTO RICO | | | |
| JOSE R RIVERA | 396 SPRING ST | | | | STRUTHERS | OH | 44471-1298 |
| JOSE R RIVERA & | MIA C RIVERA | TR JOSE & MIA RIVERA FAM LIVING | TRUST UA 12/09/98 | 11889 DUBLIN GREEN DR | DUBLIN | CA | 94568-1318 |
| JOSE R RUIZ | 1212 VERMONT | | | | LANSING | MI | 48906-4955 |
| JOSE R TRAVIESO JR | PO BOX 141894 | | | | CORAL GABLES | FL | 33114-1894 |
| JOSE R TRAVIESO JR | CGM SEP IRA CUSTODIAN | U/P/O JOSE R TRAVIESO | PO BOX 141894 | | CORAL GABLES | FL | 33114-1894 |
| JOSE R VELA | 3621 POLK | | | | DEARBORNRK | MI | 48124-3870 |
| JOSE R VILLARREAL | 3201 N 22ND ST | | | | MCALLEN | TX | 78501-6016 |
| JOSE RAFAEL PARRA | ATTN JOSE RAFAEK PARRA | CCCT TORRE D PISO 2 OFICINA 222 | | CHUAO, CARACAS | | | |
| JOSE RAFAEL SANTANA & | URSULA MARIA SANTANA JTWROS | 832 SPRING OAK CIRCLE | | | ORLANDO | FL | 32828-6988 |
| JOSE RAMA | 20-17 49TH ST | | | | ASTORIA | NY | 11105 |
| JOSE RAMIREZ | 836 DORCHESTER SW | | | | GRAND RAPIDS | MI | 49503-4804 |
| JOSE RAUL SANABRIA DEC'D | MARIA ANGELA TAVERA | CARRERA 1 # 70-80 APTO.501 | BOGOTA | COLOMBIA | | | |
| JOSE REYNA | 13427 MARY LEE CT | | | | PLAINFIELD | IL | 60544-6735 |
| JOSE RIVERA | 8333 WHITESBURG WAY #1602 | | | | HUNTSVILLE | AL | 35802 |
| JOSE ROBERTO PEREZ | 10008 LEMONA AVE | | | | MISSION HILLS | CA | 91345-3004 |
| JOSE ROCHA | 4946 S LA CROSSE | | | | CHICAGO | IL | 60638-2121 |
| JOSE RODRIGUES | 177 DORSET DR | | | | CLARK | NJ | 07066-3026 |
| JOSE ROEL GONZALES | 12 CONQUISTADOR RD | | | | RIO GRANDE CITY | TX | 78582-5660 |
| JOSE ROMERO | 3631 FALLON CIRCLE | | | | SAN DIEGO | CA | 92130-1871 |
| JOSE ROMERO | 3068 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255-6831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE S GARCIA | 2110 CHURCHILL DOWNS DR | | | | ARLINGTON | TX | 76017-4532 |
| JOSE S GONZALEZ | 121 MILLER | | | | MT CLEMENS | MI | 48043-2231 |
| JOSE S HERNANDEZ | 6737 N WAYNE RD | APT 141 | | | WESTLAND | MI | 48185-2761 |
| JOSE S LOPES | 15 VALLEY FORGE DR | | | | SWEDESBORO | NJ | 08085-4233 |
| JOSE S MARTINEZ | 2400 LEXINGTON DRIVE | | | | ARLINGTON | TX | 76014-1325 |
| JOSE S TORRES | 1729 RUSHING WA | | | | WYLIE | TX | 75098-8141 |
| JOSE SAMPEDRO | 1123 CHESACO AVE | | | | BALTO | MD | 21237-2704 |
| JOSE SANCHEZ | 632 SO 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| JOSE SANCHEZ DE LEON LO | C/JARAMA 12 | MAJADAHONDA | MADRID | SPAIN | | | |
| JOSE SANCHEZ DE LEON LOPE | PASEO DE LA CASTELLANA | # 91 SECOND FL | 28046 MADRIDE | SPAIN | | | |
| JOSE SANDOR | PO BOX 266 | | | | ROMEO | MI | 48065-0266 |
| JOSE SANTIAGO | 15 MELVILLE RD | | | | EDISON | NJ | 08817-4633 |
| JOSE SANTOS AND | ELISABETH F SANTOS JTWROS | 7513 DOS RIOS WAY | | | BAKERSFIELD | CA | 93309-2715 |
| JOSE SERMENO | 1102 WILSON PL | | | | FREDERICK | MD | 21702 |
| JOSE SIMOES | 14 FOREST VIEW COURT | | | | VALLEY COTTGE | NY | 10989-1434 |
| JOSE T ALVAREZ | 8457 S UPHAM WAY | | | | LITTLETON | CO | 80128-6350 |
| JOSE T MCGILL | 5918 LIBERTY GLADE COURT | | | | FORT WAYNE | IN | 46804-4217 |
| JOSE TORRES | 7 W FARMS SQ PLAZA | | | | BRONX | NY | 10460-2960 |
| JOSE TORRES | 56 SHOREHAVEN TRAILER PARK | | | | HAZLET | NJ | 07730-2422 |
| JOSE TRACHTENBERG | LOS PESAMIENTOS | NO 2150 1ER PISO DPTO 1 | PROVIDENCIA | SANTIAGO CHILE | | | |
| JOSE TREVINO | 4583 WINTERGREEN DRIVE SOUTH | | | | SAGINAW | MI | 48603-1947 |
| JOSE V CRUZ VIDAL | PO BOX 9023362 | | | | SAN JUAN | PR | 00902-3362 |
| JOSE V LOPEZ | 3833 ORANGE ST | | | | SAGINAW | MI | 48601-5553 |
| JOSE V OLMEDA & | JOYCE M OLMEDA | TR OLMEDA LIV TR UA 7/6/99 | 3492 MEADOHILL CIRCLE | | HOLLY | MI | 48442 |
| JOSE VALDEZ JR | 2204 SWEETBRIAR | | | | CREST HILLS | IL | 60435-1750 |
| JOSE VALLEJO | 13542 BLODGETT AVE | | | | DOWNEY | CA | 90242-5205 |
| JOSE VARGAS | 159 8TH STREET | | | | PISCATA WAY | NJ | 08854-1963 |
| JOSE VEIZAGA-MENDEZ | TR JOSE E VEIZAGA-MENDEZ MD PA MP | 131 S HIGH ST PO BOX 103 | | | FOXBORO | MA | 02035-0103 |
| JOSE VILLAMIL | 1365 YORK AVE | 15K | | | NEW YORK | NY | 10021-4050 |
| JOSE VILLAMIL AND | LOREDANA SERRA JTWROS | 1365 YORK AVE | 15K | | NEW YORK | NY | 10021-4050 |
| JOSE W CHAVEZ | 8104 OAKDALE AVE | | | | CANOGA PARK | CA | 91306-1935 |
| JOSE YGLISIAS & | MAGENTA C YGLISIAS JT TEN | PO BOX 596 | 27162 OXFORD ROAD | | OXFORD | MD | 21654-1623 |
| JOSE ZAVALA JR | 606 38TH | | | | BAY CITY | MI | 48708-8414 |
| JOSE-MARIA PARELLADA | BALCELLS AVDA REYES CATOLICOS NO 20 | 20-A | ALCALA DE HENARES | MADRID SPAIN | | | |
| JOSEF A WOESTE | 517 COTTONWOOD CIRCLE | | | | BOLINGBROOK | IL | 60440-2641 |
| JOSEF DEMBO & | GOLDIE DEMBO JT TEN | 2245 SUSSEX LANE | | | NORTHBROOK | IL | 60062 |
| JOSEF EDLINGER | ADAM OPEL AG | IPC 84-99 D-65423 | RUSSELSHEIM | GERMANY | | | |
| JOSEF G SWIGART | CUST PATRICK DAVID SWIGART | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1005 TAYWOOD RD | ENGLEWOOD | OH | 45322-2414 |
| JOSEF GANTNER | 16116 SECRETARIAT AVE | | | | ROSEVILLE | MI | 48066-2339 |
| JOSEF GORNEYECZ & | ANNI GORNYECZ | TR GORNYECZ FAMILY REVOCABLE TRUST | UA 12/29/05 | 14600 MORTENVIEW | TAYLOR | MI | 48180-4781 |
| JOSEF GUTEK | 12031 FLEMMING | | | | HAMTRAMCK | MI | 48212-2612 |
| JOSEF GUTTMANN & | HERMINE GUTTMANN JT TEN | 12428 N BAYSHORE DR | | | NORTH MIAMI | FL | 33181-2431 |
| JOSEF JOFFE | 1916 SAN LU RAE S E | | | | GRAND RAPIDS | MI | 49506-3458 |
| JOSEF LASSMANN | RUA DOS INGLESES 586 AP 193 | MORRO DOS INGLESES | | SAO PAULO SP 01329-000 | | | |
| JOSEF M HOLICKY | 1110 E SUNSET | | | | SANTA MARIA | CA | 93454-2543 |
| JOSEF MACKIEWICZ | 30651 AUSTIN DRIVE | | | | WARREN | MI | 48092-1891 |
| JOSEF PARADIS AND | SHELLEY PARADIS JTWROS | 35 MOUNTAIN RIDGE DRIVE | | | LIVINGSTON | NJ | 07039-3429 |
| JOSEF R ZERR | SHEILA ZERR JT TEN | 43180 AMBRO CIR | | | BANNING | CA | 92220-1551 |
| JOSEF RADISEK | 24690 HAWTHORNE DRIVE | | | | EUCLID | OH | 44117-1909 |
| JOSEF ROVNER | CGM IRA ROLLOVER CUSTODIAN | 5928 SEASHELL TERRACE | | | BOYNTON BEACH | FL | 33437-4252 |
| JOSEF ROZSENICH | 493 HARBOR VIEW LN | | | | PETOSKEY | MI | 49770-8615 |
| JOSEF SEMREN | 8307 BRITTANY HILL CT | | | | GRAND BLANC | MI | 48439-1938 |
| JOSEF SMETANKA & | DOREEN SMETANKA JT TEN | 479 MEADOWOOD LN | | | BURNSVILLE | MN | 55337-6841 |
| JOSEFA B RIGAIL | 16884 RENWICK ST | | | | LIVONIA | MI | 48154-1609 |
| JOSEFA GARCIA | 1416 NIGHTINGALE | | | | MC ALLEN | TX | 78504-3334 |
| JOSEFA HERNANDEZ | 27 WEBEER CR | | | | ROCHESTER | NY | 14626-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEFA N LIPNICKI | 616 LIGHTHOUSE LANDING LN | | | | ANNAPOLIS | MD | 21409-6598 |
| JOSEFA SKJERDAL | TR UA 07/20/90 JOSEFA | SKJERDAL | 8003 5TH AVE | | BROOKLYN | NY | 11209-4003 |
| JOSEFINA ASSA | CHAMPLAIN TOWER NORTH | 8877 COLLINS AVE | APT 1210 | | SURFSIDE | FL | 33154-3521 |
| JOSEFINA G HERNANDEZ | C/O IMELDA SCHAEFER | 103 FORESIDE RD | | | CUMBERLAND | ME | 04110-1419 |
| JOSEFINA GUTIERREZ | 1718 AGNES AVE | | | | DORR | MI | 49323-9056 |
| JOSEFINA MARTINEZ | 3536 JERREE STREET | | | | LANSING | MI | 48911-2632 |
| JOSEFINA MURRAY | 608 WINDSOR LN | | | | COFFEYVILLE | KS | 67337-2726 |
| JOSEFINA PANGILINAN RICE | 11 CLOCK AVE | | | | DARIEN | CT | 06820-5323 |
| JOSEFINA R ACUNA | TOD DTD 10/19/2007 | PO BOX 7564 | | | CHULA VISTA | CA | 91912-7564 |
| JOSEFINA R MANGIBIN | 63 LA BONNE VIE DR | APT A | | | E PATCHOGUE | NY | 11772 |
| JOSEFINA R SANCHEZ | 638 INWOOD DRIVE | | | | SANTA BARBARA | CA | 93111-2829 |
| JOSENA TIFT | 10328 TURKEY OAK DRIVE | | | | NEW PORT RICHEY | FL | 34654-5840 |
| JOSEPH & ALBERTA DISALVO | TR 05/01/98 | JOSEPH MICHAEL DISALVO & | ALBERTA SANDRA DISALVO TRUST | 1125 NELSON ST | DUNEDIN | FL | 34698-2112 |
| JOSEPH & DOLORES SALEMI TTEES | JOSEPH S SALEMI & DOLORES M | SALEMI REV TRUST DTD 09-30-99 | 7851 W OAKLEAF AVE | | ELMWOOD PARK | IL | 60707-1350 |
| JOSEPH & LINDA KRENGIELSKI | TTEES JOSEPH KRENGIELSKI REV | TRST DTD 10-9-01 | 907 WHEELER | | BAY CITY | MI | 48706-9481 |
| JOSEPH A & | NORMA J THOMAS | TR UA 02/15/95 JOSEPH A THOMAS & | NORMA J THOMAS | REV LIVING TRUST 612 S HILLTOP DR | QUINCY | IL | 62305 |
| JOSEPH A & SHELLEY J BEEK | TR BEEK FAMILY 1998 TRUST | UA 09/25/98 | 128 DELACOSTA AVE | | SANTA CRUZ | CA | 95060 |
| JOSEPH A ADORNO GUARDIAN | FOR GERHARD PASCHKE | 45-02 BROADWAY | | | LONG ISLAND CITY | NY | 11103-1626 |
| JOSEPH A AHEARN | CUST STACIA CHERI AHEARN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 5620 S BEACH CIR | LITTLETON | CO | 80121-3913 |
| JOSEPH A ALEXANDER | 61 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| JOSEPH A ALLEN JR | 2264 MAYFIELD ROAD | | | | SAGINAW | MI | 48602-3522 |
| JOSEPH A ALUISE | TR JOSEPH A ALUISE TRUST | UA 05/04/94 | 251 BRADLEY FOSTER DRIVE | | HUNTINGTON | WV | 25701-9450 |
| JOSEPH A ALVARADO | 5287 PINTAIL LN | | | | NORTHWOOD | OH | 43619 |
| JOSEPH A AMATO & | ROSE M AMATO JT TEN | 6568 WESTMINSTER DRIVE | | | PARMA | OH | 44129-5321 |
| JOSEPH A ANTHAN | 11270 HEATH ROAD | | | | CHESTERLAND | OH | 44026-1636 |
| JOSEPH A ARABIA | 201 EAGLE | | | | NORTH ADAMS | MA | 01247-2621 |
| JOSEPH A ARD | 315 ARLENE CT | | | | NEW RICHMOND | WI | 54017-2527 |
| JOSEPH A ARENA JR & | CHARLOTTE B ARENA JT TEN | 8 DANCERS IMAGE LANE | | | NORTH HAMPTON | NH | 03862-2246 |
| JOSEPH A ARONE & | NATALIE M ARONE JT TEN | 10 HARKIM ROAD | | | GREENWICH | CT | 06831-3624 |
| JOSEPH A ATZ | 703 WAKEFIELD VILLAGE BLVD | | | | KENDALLVILLE | IN | 46755-2603 |
| JOSEPH A AUGUSTYNOWICZ | TR JOSEPH A AUGUSTYNOWICZ | REVOCABLE TRUST UA 06/10/94 | 2000 FAIRFIELD DR | | WILMINGTON | DE | 19810-4310 |
| JOSEPH A AUKUDAVICH & | ROSE AUKUDAVICH JT TEN | 12286 PAGELS DR | | | GRAND BLANC | MI | 48439-2425 |
| JOSEPH A BAKER | 2754 BRIER ST SE | | | | WARREN | OH | 44484-5207 |
| JOSEPH A BALCH II | CUST KARA ELIZABETH BALCH UGMA CT | 425 BREAKWATER RIDGE | | | ATLANTA | GA | 30328-1807 |
| JOSEPH A BARBER JR | 114 SOUTH CATALINA ST | | | | GILBERT | AZ | 85233-5904 |
| JOSEPH A BARRY | 10022 MIRAGE COVE | | | | AUSTIN | TX | 78717 |
| JOSEPH A BATTAGLIA & | MARY R BATTAGLIA JT TEN | PO BOX 92 | | | KOPPEL | PA | 16136-0092 |
| JOSEPH A BAY & | RUTH M BAY JT TEN | 13 FOLLINS BAY ROAD S | | | SOUTH DENNIS | MA | 02660-3115 |
| JOSEPH A BEAR | 4026 NAVAJO AVE | | | | DAYTON | OH | 45424-2827 |
| JOSEPH A BEAULNE | 34154 PRESTON | | | | STERLING HEIGHTS | MI | 48312-5653 |
| JOSEPH A BEAUVAIS & | MARILYN T BEAUVAIS JT TEN | 17518 HERRICK AVE | | | ALLEN PARK | MI | 48101-3425 |
| JOSEPH A BELANGER | 1819 54TH TERR SW | | | | NAPLES | FL | 34116-5661 |
| JOSEPH A BENO | 1597 ALAMEDA | | | | LAKEWOOD | OH | 44107-4942 |
| JOSEPH A BERTUCCI | 27550 OLD COLONY ST | | | | FARMINGTN HLS | MI | 48334-3235 |
| JOSEPH A BILODEAU & | RUTH G BILODEAU | TIC | 405 SPRINGHILL CIR | | EL PASO | TX | 79912-4121 |
| JOSEPH A BISHOP | PO BOX 135 | | | | MENDON | MA | 01756-0135 |
| JOSEPH A BIVIANO | MARILYN B BIVIANO JT TEN | 2616 BAINBRIDGE LN | | | SILVER SPRING | MD | 20906-5377 |
| JOSEPH A BOJUES | 1000 VANCOUVER AVE | | | | BURLINGAME | CA | 94010-5607 |
| JOSEPH A BONGIARDINA AND | DORIS BONGIARDINA JT TEN | PO BOX 211 | | | HARVARD | MA | 01451-0211 |
| JOSEPH A BONNER | 1453 STACY DRIVE | | | | CANTON | MI | 48188-1451 |
| JOSEPH A BOWEN III | 2730 BROXTON MILL CT | | | | SNELLVILLE | GA | 30039-4437 |
| JOSEPH A BRADLEY | 9101 S ASPEN DR UNIT 1 | | | | OAK CREEK | WI | 53154-4448 |
| JOSEPH A BRITT | 20 TIMBERIDGE DRIVE | | | | NORTH QUGUSTA | SC | 29860-9724 |
| JOSEPH A BRUGGER & | MRS JOSEPHINE B BRUGGER JT TEN | 732 E GOEPP ST | APT 308 | | BETHLEHEM | PA | 18018-4450 |
| JOSEPH A BULK & | GILBERTE E BULK JTWROS | TOD DTD 05-03-05 | 310 BALES AVE | | KANSAS CITY | MO | 64124-1908 |
| JOSEPH A BUNEVACZ | 6625 GRANADA DRIVE | | | | PALMDALE | CA | 93551-2875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A BURGHART & | MRS GLORIA LEE BURGHART TEN ENT | 146 BROOKSIDE RD | | | NEWTOWN SQUARE | PA | 19073-3807 |
| JOSEPH A BURNS JR | PO BOX 4656 | | | | SAN LUIS OBISPO | CA | 93403-4656 |
| JOSEPH A BURTSCHER | 8102 SKYLINE DR | | | | BRECKSVILLE | OH | 44147-1524 |
| JOSEPH A BYRNE & | RITA K BYRNE | TR BYRNE TRUST | UA 11/21/91 | 4 LODGE RD | NATICK | MA | 01760-3319 |
| JOSEPH A CAMELIO TR | JOSEPH A CAMELIO REVOC TRUST | U/D/T DTD 2/17/1997 | 83 HIGH SHERIFF TRAIL | | BERLIN | MD | 21811-2045 |
| JOSEPH A CAMPO & | ELIZABETH CAMPO JT TEN | 1253 COOK ST | | | DENVER | CO | 80206 |
| JOSEPH A CAMPODONICO | PO BOX 1475 | | | | EUGENE | OR | 97440-1475 |
| JOSEPH A CANADA | 7 SCHOOL DRIVE | | | | IRWIN | PA | 15642-4517 |
| JOSEPH A CANIGIANI | MARY ANNE CANIGIANI JTWROS | 1 EASTERN CREST RD | | | PORT WASHINGTON | NY | 11050-3019 |
| JOSEPH A CAPPELLETTI JR & | SUSAN R CAPPELLETTI TEN ENT | PO BOX 187 | | | WEST FRIENDSHIP | MD | 21794-0187 |
| JOSEPH A CAPPELLETTI SR & | ROSARIA M CAPPELLETTI TEN ENT | PO BOX 187 | | | W FRIENDSHIP | MD | 21794-0187 |
| JOSEPH A CARAVEO | 11034 LULL ST | | | | SUN VALLEY | CA | 91352-4716 |
| JOSEPH A CARBONARO | 4109 PINOT DR | | | | NAPA | CA | 94558-2523 |
| JOSEPH A CARREGAL & | AUREA B CARREGAL JT TEN | 1628 LOIS LANE | | | BETHLEHEM | PA | 18018-1743 |
| JOSEPH A CASCIONE | CGM IRA ROLLOVER CUSTODIAN | 2000 ROYAL MARCO WAY PHD | | | MARCO ISLAND | FL | 34145 |
| JOSEPH A CASTELLANO | 708 RARITAN RD | | | | CLARK | NJ | 07066-2207 |
| JOSEPH A CASTELLI | 617 SUNTIDE DR | | | | SAINT LOUIS | MO | 63125 |
| JOSEPH A CAUSLEY | 1291 E MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| JOSEPH A CELLA | TOD ANGELA M. CELLA | SUBJ TO PA TOD RULES | 6829 CHESTER AVENUE | | PHILADELPHIA | PA | 19142-1206 |
| JOSEPH A CETTI | 438 FREEPORT RD | | | | BUTLER | PA | 16002-3713 |
| JOSEPH A CHAPLIN | 1840 W 11TH ST | | | | MARION | IN | 46953-1443 |
| JOSEPH A CHERMANSKY | 2259 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1860 |
| JOSEPH A CHOMAS | 13517 W 22ND PL | | | | GOLDEN | CO | 80401-6800 |
| JOSEPH A CHOVAN & | ELEANOR V CHOVAN JT TEN | 1206 SURREY POINTE SE | | | WARREN | OH | 44484-2851 |
| JOSEPH A CHRISTIAN  AND | REBECCA CHRISTIAN | JT TEN WROS | 5374 JONES ROAD | | OWENSBORO | KY | 42303 |
| JOSEPH A CHRZANOWSKI | 3508 AYNSLEY DRIVE | | | | ROCHESTER HILLS | MI | 48306-3702 |
| JOSEPH A CIMILLUCA | 16 SPARTINA POINT DRIVE | | | | HILTON HEAD | SC | 29926-1077 |
| JOSEPH A CIMINO | 100 MOON DR | | | | LANGHORNE | PA | 19047-1741 |
| JOSEPH A CIMINO & | MRS RITA E CIMINO JT TEN | 100 MOON DR | | | LANGHORNE | PA | 19047-1741 |
| JOSEPH A CLOVIS | PO BOX 698 | | | | RIALTO | CA | 92377-0698 |
| JOSEPH A COADY | 9610 E NEWBURG | | | | DURAND | MI | 48429-1755 |
| JOSEPH A COBRYN JR | 1910 SUNRIDGE DR | | | | GROVE CITY | OH | 43123-8338 |
| JOSEPH A COHEN | 10875 LAKE WYNDS COURT | | | | BOYNTON BEACH | FL | 33437-3238 |
| JOSEPH A COLON | 369 HENSLEY DR | | | | SHEPHERDSVILLE | KY | 40165-9006 |
| JOSEPH A COLOSIMO | 324 EVERGREEN DRIVE | | | | TONAWANDA | NY | 14150-6436 |
| JOSEPH A CONTI | 2591 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| JOSEPH A CORREIA JR | 46 WILLIAM STREET | | | | DARTMOUTH | MA | 02748-3703 |
| JOSEPH A COSTANZO | 7067 BERESFORD AVE | | | | PARMA HTS | OH | 44130-5051 |
| JOSEPH A COSTANZO II | 13879 EDGEWATER DR | | | | LAKEWOOD | OH | 44107-1413 |
| JOSEPH A COVERT & | MRS MYRTLE J COVERT JT TEN | 3283 E DODGE RD | | | CLIO | MI | 48420-9702 |
| JOSEPH A CREA | 163 NEW HOPE CIR | | | | FAYETTEVILLE | GA | 30214-3726 |
| JOSEPH A CRITELLI | 700 COLUMBUS CIR | | | | PERTH AMBOY | NJ | 08861-2310 |
| JOSEPH A CUOZZO & | MARIE T CUOZZO JT TEN | PO BOX 129 | | | ORIENT POINT | NY | 11957-0129 |
| JOSEPH A DABOUL LIVING TRUST | UAD 12/21/06 | FREDERICK DABOUL TTEE | 1297 LOCHMOOR BLVD | | GROSSE POINTE | MI | 48236-4012 |
| JOSEPH A DALTON | 20 PENNY LANE | | | | AVERILL PARK | NY | 12018-9791 |
| JOSEPH A DAMS | 7788 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-9125 |
| JOSEPH A DATTILO | 1645 23RD ST | | | | MANHATTAN BEACH | CA | 90266-4046 |
| JOSEPH A DE ANGELIS | 813 QUINTON AVENUE | | | | TRENTON | NJ | 08629-2403 |
| JOSEPH A DE MARCO | 175 MURRAY AVE | | | | YONKERS | NY | 10704-1169 |
| JOSEPH A DEATHERAGE SR | 216 VILLA DR | | | | LAKE ST LOUIS | MO | 63367-1354 |
| JOSEPH A DEMALI 2007 TRUST | UAD 12/20/07 | JOSEPH A DEMALI TTEE | 916 CLEVELAND AVE | | PARK RIDGE | IL | 60068-4954 |
| JOSEPH A DEROCHOWSKI | 902 E APPLETREE LN | | | | ARLINGTON HTS | IL | 60004-2614 |
| JOSEPH A DEROSA | 4 SORRENTO DR | | | | WEBSTER | NY | 14580 |
| JOSEPH A DEROSA & | JOYCE E DEROSA JT TEN | 4 SORRENTO DRIVE | | | WEBSTER | NY | 14580-8840 |
| JOSEPH A DEROSSI | 6 BROOKWOOD LN | | | | NEW CITY | NY | 10956-2204 |
| JOSEPH A DESANTIS | 1125 PACIFICA PL | | | | ENCINITAS | CA | 92024-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH A DETOMMASO | 1190 LUNA LILO HOME ROAD | | | | HONOLULU | HI | 96825-3203 |
| JOSEPH A DI GIROLAMO | 149 HUNTINGTON CT | | | | ROCKWALL | TX | 75032-6014 |
| JOSEPH A DIETSCH & | MARGARET A DIETSCH JT TEN | 114 BEECHWOOD DR | | | HUNTINGDON VY | PA | 19006-1203 |
| JOSEPH A DIETZ | 949 81ST ST | | | | BROOKLYN | NY | 11228-2800 |
| JOSEPH A DIPIETRO | 5815 GREENHURST DR | | | | N LITTLE ROCK | AR | 72116-6310 |
| JOSEPH A DIPOMPO | DEBORAH A DIPOMPO JT TEN | 700 BOXMERE CT | | | WEST RIVER | MD | 20778-2102 |
| JOSEPH A DIQUINZIO & | DORIS D DIQUINZIO JT TEN | 26506 ADONIS DR | | | SAN ANTONIO | TX | 78260-5556 |
| JOSEPH A DITZHAZY | 41110 FOX RUN | APT 310 | | | NOVI | MI | 48377-4881 |
| JOSEPH A DOMAGALA | 228 GORTON ST | | | | BUFFALO | NY | 14207-2610 |
| JOSEPH A DROUIN | 19707 EDMUNTON | | | | ST CLAIR SHOR | MI | 48080-1634 |
| JOSEPH A DUBYAK & | KRISTEN P DUBYAK JT TEN | 4139 LANDER RD | | | ORANGE | OH | 44022-1332 |
| JOSEPH A DUDEK | 2875 EAST CURTIS | | | | BIRCH RUN | MI | 48415-8912 |
| JOSEPH A EIKENBERG JR | 4411 FIELD GREEN RD | | | | BALTIMORE | MD | 21236-1816 |
| JOSEPH A ESCHENBACHER | 5941 BRADBURY COURT | | | | INVER GROOVE HTS | MN | 55076-1597 |
| JOSEPH A EZAR | TR UA 05/15/92 JOSEPH A | EZAR TRUST | 32833 MERRITT DR | | WESTLAND | MI | 48185-1558 |
| JOSEPH A FAGGION II | 12247 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9605 |
| JOSEPH A FELICE | 315 VILLAGE DRIVE | | | | CAROL STREAM | IL | 60188-1828 |
| JOSEPH A FERENCZ & | DONNA M FERENCZ JT TEN | 6817 COWELL RD | | | BRIGHTON | MI | 48116-5114 |
| JOSEPH A FERRANTI & | PATRICIA A FERRANTI JT TEN | 405 GATEFORD DR | | | BALLWIN | MO | 63021-8344 |
| JOSEPH A FIORE | 105 HATFIELD ST | | | | CALDWELL | NJ | 07006-5215 |
| JOSEPH A FITZGERALD | 111 EVERGREEN AVENUE | | | | OSCODA | MI | 48750-1705 |
| JOSEPH A FOLIO | 202 E MAIN ST | | | | CLARKSBURG | WV | 26301-2126 |
| JOSEPH A FORD | 2127 NORTH CHIPMAN RD | | | | OWOSSO | MI | 48867-4816 |
| JOSEPH A FOSTER AND | WILLIAM J FOSTER JTWROS | 925 THE ALAMEDA | 106 | | SAN JOSE | CA | 95126-3137 |
| JOSEPH A FOX | TR JOSEPH A FOX REVOCABLE | LIVING TRUST | UA 10/25/96 | 7250 ROBINDALE ST | DAYTON | OH | 45424-3221 |
| JOSEPH A FRATES & | PATRICIA M FRATES JT TEN | BOX 85 | | | MARCO ISLAND | FL | 34146-0085 |
| JOSEPH A FREEMAN | 4216 WALNUT AVE | | | | LYNWOOD | CA | 90262-3823 |
| JOSEPH A FRESCINO | 42 BLACKMON RD | | | | GRAND ISLAND | NY | 14072-2220 |
| JOSEPH A FRIESS | 43 WALLACE RD | | | | NORFOLK | NY | 13667-3275 |
| JOSEPH A FULLER | 2637 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| JOSEPH A FURLAN | 860 E 207 ST | | | | EUCLID | OH | 44119-2402 |
| JOSEPH A FURLAN & | DOLORES FURLAN JT TEN | 860 E 207 ST | | | EUCLID | OH | 44119-2402 |
| JOSEPH A GANT | 3143 BERKLEY | | | | FLINT | MI | 48504-3205 |
| JOSEPH A GARCIA & | ARTHUR L GARCIA JT TEN | 2789 ERVING BLVD | | | DALLAS | TX | 75207 |
| JOSEPH A GATTO | 22 ADAMS DR | | | | RANDOLPH | MA | 02368-3102 |
| JOSEPH A GENOVESE | 1232 FOXRIDGE PL | | | | MELBOURNE | FL | 32940-6428 |
| JOSEPH A GEORGE | 3435 LAMOR RD | | | | HERMITAGE | PA | 16148-3050 |
| JOSEPH A GERMANN | 976 LIVINGSTON AVE | | | | SAINT PAUL | MN | 55118 |
| JOSEPH A GERTNER | 5142 NEWLAND | | | | CHICAGO | IL | 60656-3709 |
| JOSEPH A GIAFAGLIONE | 853 MAIN STREET | | | | EAST AURORA | NY | 14052-1905 |
| JOSEPH A GIARDINA | 502 GRAND BLVD | | | | GREENWOOD | MS | 38930-3023 |
| JOSEPH A GIDDINGS | 123 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9591 |
| JOSEPH A GILLESPIE | PO BOX 373 | | | | MINERAL RIDGE | OH | 44440-0373 |
| JOSEPH A GIMMA JR | P O BOX 1032 | | | | DARIEN | CT | 06820-1032 |
| JOSEPH A GIULIAN | 886 TRAVAILLE WAY | | | | RIPON | CA | 95366-9570 |
| JOSEPH A GODBEY | 14218 BANBURY WAY | | | | TAMPA | FL | 33624-2619 |
| JOSEPH A GOLKOSKY | 463 ASHFORD LANE | | | | GRAYSLAKE | IL | 60030-4114 |
| JOSEPH A GRANARA TR | UA 02/06/94 | GRANARA LIVING TRUST | 17 SOUTH MONTILLA | | SAN CLEMENTE | CA | 92672 |
| JOSEPH A GRECO | 11114 CROSSTREE CT | | | | FT WAYNE | IN | 46814 |
| JOSEPH A GREENWALD | 5 KAREN CT | | | | WAYNE | NJ | 07470-4200 |
| JOSEPH A GREGUS | 4272 WARREN RD | | | | FRANKLIN | TN | 37067-4045 |
| JOSEPH A GROSS | CUST EMILY GROSS | UTMA OH | 5569 GINGER TREE LANE | | TOLEDO | OH | 43623-1093 |
| JOSEPH A GROSS | CUST ANDREW GROSS | UTMA OH | 5569 GINGER TREE LANE | | TOLEDO | OH | 43623-1093 |
| JOSEPH A GUERRIERI | 9687 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9401 |
| JOSEPH A GUGLIELMI & | ROSE M GUGLIELMI | JTWROS | 3608 ABBOTT RD | | ORCHARD PARK | NY | 14127-1743 |
| JOSEPH A GUTENSON & | DOLORES M GUTENSON TTEES | JOSEPH A GUTENSON TRUST | UAD 08/28/91 | 227 ROYAL LN | BLOOMINGDALE | IL | 60108-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A GUTHRIE | 2272 KILBOURNE AVE | | | | COLUMBUS | OH | 43229-5318 |
| JOSEPH A HAGGERTY | 14 PETRO DRIVE | | | | WILMINGTON | DE | 19804-3717 |
| JOSEPH A HAINDL | 255 S COUNTY RD 442 | | | | COOKS | MI | 49817-9703 |
| JOSEPH A HALL | 12116 GREEN BEAVER RD | | | | SALEM | OH | 44460-9275 |
| JOSEPH A HALLOCK | 29 PEASE AVE | | | | VERONA | NJ | 07044-1404 |
| JOSEPH A HANS | 6749 BESSEMER AVE | | | | BALTIMORE | MD | 21222-1126 |
| JOSEPH A HARDY | 19348 INDIAN | | | | DETROIT | MI | 48240-1672 |
| JOSEPH A HASCALL | 521 ATHLETIC ST | | | | VASSAR | MI | 48768-1207 |
| JOSEPH A HAWLEY | 10835 BURBANK DR | | | | POTOMAC | MD | 20854-1557 |
| JOSEPH A HEJL JR | 48398 NEWCASTLE | | | | SHELBY TWP | MI | 48315-4287 |
| JOSEPH A HILL | 43970 TRENT DR | | | | CLINTON TWP | MI | 48038-5304 |
| JOSEPH A HILLMAN | 2460 W CR 650 N | | | | MIDDLETOWN | IN | 47356-9471 |
| JOSEPH A HINES | 4965 CRESTVIEW | | | | CLARKSTON | MI | 48348-3951 |
| JOSEPH A HODACK | 6450 BUCK RD | | | | ELSIE | MI | 48831-9442 |
| JOSEPH A HOLMES | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| JOSEPH A HOPKINS | 34 DALE PL | | | | STAMFORD | CT | 06906-1004 |
| JOSEPH A HORNE | 14 BUTTERCUP LANE | | | | MEDWAY | MA | 02053-2313 |
| JOSEPH A HORNE & | JOYCE M HORNE JT TEN | 14 BUTTERCUP LANE | | | MEDWAY | MA | 02053-2313 |
| JOSEPH A HOVANEC | 16140 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2238 |
| JOSEPH A HOWLAND | 710 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6140 |
| JOSEPH A HUBER | 10092 HICKORY RIDGE | | | | BRECKSVILLE | OH | 44141-3641 |
| JOSEPH A HUMBLE AND | M JANET HUMBLE JTWROS | 1736 EASTWOOD DRIVE | | | EUREKA | CA | 95501-2625 |
| JOSEPH A INGELFINGER | 55 BROOKSDALE RD | | | | BRIGHTON | MA | 02135-1857 |
| JOSEPH A INSANA | 28771 CLARK DR | | | | WICKLIFFE | OH | 44092-2647 |
| JOSEPH A ISAACS | PO BOX 1502 | | | | WASKOM | TX | 75692-1502 |
| JOSEPH A JAMBOR | 613 VERMONT AVE | | | | GLASSPORT | PA | 15045-1508 |
| JOSEPH A JAMES JR | 1143 MARGARET DR | | | | FLORENCE | SC | 29501-5641 |
| JOSEPH A JARDINA | 4523 WESTWAY AVE | | | | RACINE | WI | 53405-1955 |
| JOSEPH A JASKOWSKI | 39848 CLINTONVIEW | | | | HARRISON TWP | MI | 48045 |
| JOSEPH A JEZEWSKI & | RUTH JEZEWSKI TEN ENT | APT 602 | 2850 59TH ST S | | GULFPORT | FL | 33707-5330 |
| JOSEPH A JOHNSON | 1355 HISTORIC OLD ROUTE 66 | | | | STAUNTON | IL | 62088-4333 |
| JOSEPH A JOHNSTON | 320 LINCOLN AVE | | | | CARROLLTON | OH | 44615-1022 |
| JOSEPH A JORDAN | CUST MICHAEL A JORDAN | UGMA VT | 3 OLD ACADEMY ROAD | | FAIRFAX | VT | 05454 |
| JOSEPH A KAISER JR | CUST JOSEPH A KAISER III | UTMA CT | 18 DARNLEY GRN | | DELMAR | NY | 12054-9707 |
| JOSEPH A KARCZEWSKI | 707 LARKSPUR N W | | | | GRAND RAPIDS | MI | 49504-4849 |
| JOSEPH A KATARINCIC JR | CUSTODIAN FOR | MOLLY J KATARINCIC | UNIFORM TRANSFER TO MINORS PA | 118 FIELD CLUB ROAD | PITTSBURGH | PA | 15238 |
| JOSEPH A KEIPP | 10026 ROYAL GRAND | | | | DETROIT | MI | 48239-2071 |
| JOSEPH A KELSO | PO BOX 232 | | | | SAINT IGNAS | MI | 49781-0232 |
| JOSEPH A KINZEL III | G 6013 MAPLE AVE E | | | | GRAND BLANC | MI | 48439 |
| JOSEPH A KNAPKE | 2066 PALOUSE DRIVE | | | | LONDON | OH | 43140-9019 |
| JOSEPH A KOSKULITZ JR | 411 DANBURY AVE | | | | RARITAN | NJ | 08869-1305 |
| JOSEPH A KOWALCZYK & | LESA A KOWALCZYK JT TEN | 9124 KOPPING LN | | | HICKORY HILLS | IL | 60457-1676 |
| JOSEPH A KOWALSKI JR | 29225 BESTE | | | | ST CLAIR SHRS | MI | 48081-1090 |
| JOSEPH A KRAUSE | 4800 S ALMA SCHOOL RD APT 1026 | | | | CHANDLER | AZ | 85248-5550 |
| JOSEPH A KRAWS | 3196 MAINE AVE | | | | PERRY | OH | 44081-9558 |
| JOSEPH A KRUPSKI | 1602 PRAIRIEVIEW DRIVE | | | | EDWARDSVILLE | IL | 62025 |
| JOSEPH A KRUSKA | 5302 MARY COURT | | | | SAGINAW | MI | 48603-3635 |
| JOSEPH A KUBINSKI | 33707 ARROWHEAD TRAIL | | | | WESTLAND | MI | 48185-2716 |
| JOSEPH A KUCIA JR | 38 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2324 |
| JOSEPH A KUCINSKAS | 14155 OLIN LAKES DRIVE | | | | CEDAR SPRINGS | MI | 49319-9433 |
| JOSEPH A KUCINSKAS & | ELAINE M KUCINSKAS JT TEN | 14155 OLIN LAKES DRIVE | | | CEDAR SPRINGS | MI | 49319-9433 |
| JOSEPH A KUFTA | 5109 CERROMAR DR | | | | NAPLES | FL | 34112-7924 |
| JOSEPH A KUFTA & | MRS JUNE M KUFTA JT TEN | 5109 CERROMAR DR | | | NAPLES | FL | 34112-7924 |
| JOSEPH A KUMAR | 5713 KIPPEN DR | | | | EAST AMHERST | NY | 14051-1971 |
| JOSEPH A LANDRY | PO BOX 1462 | | | | LEOMINSTER | MA | 01453-8462 |
| JOSEPH A LARSON | CUST ZOE R LARSON | UTMA IA | 1735 120TH STREET | | GOODELL | IA | 50439-7527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A LAURICELLA | 120 HUETTER AVE APT 3 | | | | BUFFALO | NY | 14207-1057 |
| JOSEPH A LAURINO & | JOSEPHINE C LAURINO JT TEN | 3521 RUSSELL THOMAS LN | | | DAVIDSONVILLE | MD | 21035-2522 |
| JOSEPH A LAURINO JR | BOX 353 | | | | HYDE PARK | NY | 12538-0353 |
| JOSEPH A LAVACHIA | PO BOX 123 | | | | REHOBOTH BEACH | DE | 19971-0123 |
| JOSEPH A LAZARONY | 34 CHASEWOOD LANE | | | | E AMHERST | NY | 14051-1813 |
| JOSEPH A LAZZARO | 7502 OLD BATTLE GROVE | | | | BALTO | MD | 21222-3505 |
| JOSEPH A LE TARTE JR & | MRS ALICE K LE TARTE TEN COM | 5 MOUNTAINVIEW RD | | | PATTERSON | NY | 12563 |
| JOSEPH A LESINSKY | 10910 WINDHAM DR | | | | PARMA | OH | 44130-1575 |
| JOSEPH A LESTINGI & | MRS JOAN MARIE LESTINGI JT TEN | 21 PHEASANT DR | | | ARMONK | NY | 10504-1321 |
| JOSEPH A LEVINE | 5 MANOR LANE | | | | STONY BRO | NY | 11790-2817 |
| JOSEPH A LEYANNA | 2183 NOBLE AVENUE | | | | FLINT | MI | 48532-3917 |
| JOSEPH A LILLY | CUST GERARD LILLY U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 948 BROOKWOOD LN E | | ROCHESTER HILLS | MI | 48309-1546 |
| JOSEPH A LOEFFLER | 1895 E BROOKS RD | | | | MIDLAND | MI | 48640-9591 |
| JOSEPH A LOIACONO & | ROSEMARIE M LOIACONO JT TEN | 1794 79TH STREET | | | BROOKLYN | NY | 11214-1614 |
| JOSEPH A LOMBARDO | 259 HIGHLAND RD | | | | NORTH HALEDON | NJ | 07508-3029 |
| JOSEPH A LONG | 10672 FREEDOM STREET | | | | GARRETTSVILLE | OH | 44231-1049 |
| JOSEPH A LOPETRONE & | LINDA M LOPETRONE JT TEN | 36370 WEBER DR | | | STERLING HEIGHTS | MI | 48310-4652 |
| JOSEPH A LOUKOTA SR | TOD DTD 08/08/2007 | 1176 IDYLEWILD DRIVE | | | ANNAPOLIS | MD | 21409-4645 |
| JOSEPH A LUCAS | 954 RIVER PARK DR | | | | WAUKESHA | WI | 53189-7781 |
| JOSEPH A LUMINELLO JR & | ROSE P LUMINELLO JT TEN | 5995 HERONS BLVD | | | YOUNGSTOWN | OH | 44515-5815 |
| JOSEPH A LUSCHIN & | BETSY L LUSCHIN JT TEN | 1512 GEDDES AVE NW | | | WALKER | MI | 49534 |
| JOSEPH A LUYBER & | CARLA G LUYBER JT TEN | 82 OCEAN AVE | | | WARETOWN | NJ | 08758 |
| JOSEPH A MACALUSO | 6229 NW 92ND AVE | | | | PARKLAND | FL | 33067-3744 |
| JOSEPH A MACKLIN | 2971 EDGEHILL RD | | | | CLEVELAND HT | OH | 44118-2064 |
| JOSEPH A MACRI | 5805 E 98TH ST | | | | TULSA | OK | 74137-5017 |
| JOSEPH A MAFFONGELLI | 20 GLENWOOD RD | | | | UPPER MONTCLAIR | NJ | 07043-1941 |
| JOSEPH A MAFFONGELLI JR | 20 GLENWOOD RD | | | | UPPER MONTCLAIRE | NJ | 07043-1941 |
| JOSEPH A MALAHOSKY & | BETTY JANE MALAHOSKY JT TEN | 359 OHIO ST | | | LOCKPORT | NY | 14094-4217 |
| JOSEPH A MALKOWSKI | 18904 MAPLE HEIGHTS BOULEVARD | | | | MAPLE HEIGHTS | OH | 44137-2218 |
| JOSEPH A MALONE & | CHARLEEN C MALONE JT TEN | 2936 THUNDERBIRD DR | | | POLAND | OH | 44514-2709 |
| JOSEPH A MANAGO JR | CUST MEGAN SARA MANAGO UTMA WI | 710 W RIVERSIDE AVE | | | MERRILL | WI | 54452-3340 |
| JOSEPH A MANAGO JR | CUST CHRISTOPHER JOSEPH MANAGO | UTMA WI | 710 W RIVERSIDE AVE | | MERRILL | WI | 54452-3340 |
| JOSEPH A MANCUSO & | VINCENZA STABILE-MANCUSO JT TEN | 56 KAREN COURT | | | STATEN ISLAND | NY | 10310-2624 |
| JOSEPH A MARANDO & | MARILYN J MARANDO JT TEN | 5739 EMERSON | | | WARREN | OH | 44483-1119 |
| JOSEPH A MARCEWICZ & | MARILYN E MARCEWICZ JT TEN | 18 HIGH ST | | | ACTON | MA | 01720-4214 |
| JOSEPH A MARDEUSZ & | MRS ELSIE K MARDEUSZ JT TEN | 8339 EAST NOPAL AVE | | | MESA | AZ | 85209-6740 |
| JOSEPH A MARIANO | 147 DEPOT ROAD | | | | WESTFORD | MA | 01886-1340 |
| JOSEPH A MARLATT & | MARCIA MARLATT JT TEN | 430 CENTURY LANE | | | SOMERVILLE | NJ | 08876-3503 |
| JOSEPH A MARRERO JR | 76 RACETRACK RD | | | | E BRUNSWICK | NJ | 08816-3719 |
| JOSEPH A MARTIN & | DIANE E MARTIN JT TEN | 6095 PALOMINO DRIVE | | | ALLENTOWN | PA | 18106-3617 |
| JOSEPH A MARTINEZ JR | 113 HUDSON RD | | | | ETHRIDGE | TN | 38456 |
| JOSEPH A MARTNICK | 1921 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146 |
| JOSEPH A MARTONE | 112 OSCAWANA HEIGHTS ROAD | | | | PUTNAM VALLEY | NY | 10579-2320 |
| JOSEPH A MASO | 120 BEAR CLAW DR | | | | WENTZVILLE | MO | 63385-3526 |
| JOSEPH A MATULA | 50 ALDEN AVENUE | | | | YONKERS | NY | 10710-3635 |
| JOSEPH A MATUSINEC | 3759 E LUNHAM AVE | | | | CUDAHY | WI | 53110-1141 |
| JOSEPH A MATUSKA | 9 CAMELOT DR | | | | ANDOVER | NJ | 07821-3539 |
| JOSEPH A MAZAR | 111MINNA AVE | | | | AVENEL | NJ | 07001-1206 |
| JOSEPH A MC FALLS & | JEAN M MC FALLS JT TEN | 2 SALISBURY LANE | | | MALVERN | PA | 19355-2836 |
| JOSEPH A MCGAHA & | SARAH W MCGAHA | TR SARAH W MCGAHA REVOCABLE | LIVING TRUST UA 2/13/02 | 1850 S WESTWOOD UNIT 12 | MESA | AZ | 85210-9405 |
| JOSEPH A MEHAN | CUST JOY ELIZABETH MEHAN U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 6253 ST ALBANS DRIVE | DALLAS | TX | 75214-2318 |
| JOSEPH A MEHAN | CUST HELEN NOREEN MEHAN U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 6253 ST ALBANS DR | DALLAS | TX | 75214-2318 |
| JOSEPH A MEHAN | CUST JOSEPH MEHAN UGMA TX | 6253 ST ALBANS DRIVE | | | DALLAS | TX | 75214-2318 |
| JOSEPH A MELE | 2217 WYNCOTE DR | | | | WILMINGTON | DE | 19808-4954 |
| JOSEPH A MELVIN | 642 JENNIFER LN | | | | ABERDEEN | MD | 21001-1718 |
| JOSEPH A MERCER | 6775 E STATE RD 218 | | | | LAFONTAINE | IN | 46940-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH A MEYERS & | DOLLAND J MEYERS JT TEN | BOX 214 | | | GREEN VALLEY | IL | 61534-0214 |
| JOSEPH A MILLER | 110 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655-2940 |
| JOSEPH A MINUTILLO | 15 BONN PL | | | | WEEHAWKEN | NJ | 07086 |
| JOSEPH A MOCERI | 2317 BONNIE VIEW DR | | | | ORMOND BEACH | FL | 32176-2813 |
| JOSEPH A MOKOS | 236 WEST 108TH ST | | | | CHICAGO | IL | 60628-3334 |
| JOSEPH A MOTTOLA & | MRS MARION MOTTOLA JT TEN | SCHOOL HOUSE ROAD | BOX 105 | | TUXEDO PARK | NY | 10987-0105 |
| JOSEPH A MURPHY | 719 SHERWOOD CT | | | | NAPERVILLE | IL | 60565-5345 |
| JOSEPH A NATT | 9276 MUELLER | | | | TAYLOR | MI | 48180-3513 |
| JOSEPH A NAZZARO & | ROSALYN A NAZZARO JT TEN | 1 DUNHAM STREET | | | WINCHESTER | MA | 01890-2106 |
| JOSEPH A NEAL | 3929 E STATE ROAD 38 | | | | FRANKFORT | IN | 46041-8672 |
| JOSEPH A NEFF | 8748 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9227 |
| JOSEPH A NELSON | 666 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| JOSEPH A NICHOLS | 32805 BI-STATE BLVD | | | | LAUREL | DE | 19956-4534 |
| JOSEPH A NICKLES | 4147 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| JOSEPH A NODGE | 5077 E MEADOW LN | | | | PORT CLINTON | OH | 43452-9740 |
| JOSEPH A NODGE & | MARGARET R NODGE JT TEN | 5077 E MEADOW LN | | | PORT CLINTON | OH | 43452-9740 |
| JOSEPH A NOWACZYK | 3363 ELM ST | | | | SAGINAW | MI | 48604-2263 |
| JOSEPH A NUNES | CUST DONALD J NUNES UGMA HI | 92-356 AKAULA ST | | | KAPOLEI | HI | 96707-1137 |
| JOSEPH A NUNES | CUST SHARON L NUNES U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 92-356 AKAULA ST | KAPOLEI | HI | 96707-1137 |
| JOSEPH A NUNES | CUST SHERRY L NUNES U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 92-356 AKAULA ST | KAPOLEI | HI | 96707-1137 |
| JOSEPH A NUZZI | TOD ACCOUNT | 1931 PEACHTREE CT | | | POLAND | OH | 44514-1431 |
| JOSEPH A NYSEWANDER | 7745 S 600 E | | | | MOORESVILLE | IN | 46158 |
| JOSEPH A OBETTS | 1976 SHINING TREE DR NE | | | | BELMONT | MI | 49306-8833 |
| JOSEPH A OLIVEIRA | 57 LEPES RD | | | | TIVERTON | RI | 02878-1301 |
| JOSEPH A OLIVER | 13709 BEAUWICK CT | | | | SILVER SPRING | MD | 20906-3005 |
| JOSEPH A OLIVERI & | CHERYL A OLIVERI JT TEN | 2508 ROY TERRACE | | | FALLSTON | MD | 21047-2024 |
| JOSEPH A ONOFREY | 2028 WATERBURY AVE | | | | LAKEWOOD | OH | 44107-6213 |
| JOSEPH A PALER | 12040 TOWNSEND ROAD | | | | SPRINGVILLE | NY | 14141-9239 |
| JOSEPH A PALKA & | SUSAN M PALKA JT TEN | 214 MASSBURY ST | | | GAITHERSBURG | MD | 20878-5625 |
| JOSEPH A PANCERELLA & | MARIANNE G PANCERELLA JT TEN | 21 LOVELL LN | | | GLENMOORE | PA | 19343-1821 |
| JOSEPH A PANETTA | 35166 DRAKE HEIGHTS DR | | | | FARMINGTON HILLS | MI | 48335-3304 |
| JOSEPH A PANGELLO JR | 1792 LEALAND AVE | | | | POLAND | OH | 44514-1415 |
| JOSEPH A PANOZZO JR | 19935 LAKEVIEW WAY | | | | MOKENA | IL | 60448-7781 |
| JOSEPH A PAROL & | JOANNE M PAROL | TR JOSEPH A PAROL & JOANNE M | PAROL LIVING TRUST UA 07/05/01 | 31850 DIMAS DR | WARREN | MI | 48092-1498 |
| JOSEPH A PASCENTE | 38 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 |
| JOSEPH A PAVLICA | 303 GALE ST | | | | MORRICE | MI | 48857 |
| JOSEPH A PECK IV | 26172 S WINDLAKE RD | | | | WINDLAKE | WI | 53185-2248 |
| JOSEPH A PENNACCHIO | 51 NARBERTH WAY | | | | TOMS RIVER | NJ | 08757-6537 |
| JOSEPH A PEPPE & | CLAUDIA R PEPPE JT TEN | RR 3 COLONIAL ACRES | | | PITTSFIELD | MA | 01201-9819 |
| JOSEPH A PETERS & | MRS ETHEL M PETERS JT TEN | 824 7TH ST | | | FULLERTON | PA | 18052-5820 |
| JOSEPH A PETROSKY & | CLARA T PETROSKY JT TEN | 11059 PORT ROYALE COURT | | | APPLE VALLEY | CA | 92308 |
| JOSEPH A PICHETTE | 406 W MCGREGOR RD | | | | INDIANAPOLIS | IN | 46217-4138 |
| JOSEPH A PIKULSKI JR | 784 EGAN HIGHWAY | | | | BROOKLYN | MI | 49230-8432 |
| JOSEPH A PINENO & | ROSALIE M PINENO JT TEN | 17 RAINTREE DR | | | WEST CREEK | NJ | 08092 |
| JOSEPH A PLOTAR | 4028 BEEBE RD | | | | NEWFANE | NY | 14108-9663 |
| JOSEPH A POCIASK & | SHARON M POCIASK JT TEN | 8 EAST EUREKA ST | | | LEMONT | IL | 60439 |
| JOSEPH A POCIASK JR | 8 EAST EUREKA ST | | | | LEMONT | IL | 60439 |
| JOSEPH A POLACEK | TR JOSEPH A POLACEK REVOCABLE | LIVING TRUST | UA 05/02/00 | 3530 RED BUTTE DRIVE | SANTA CLARA | UT | 84765-5356 |
| JOSEPH A POLICASTRO & | PAMELA D POLCASTRO JTWROS | 1539 ROUTE 130 | | | GREENSBURG | PA | 15601 |
| JOSEPH A PONTZER & | SANDRA PONTZER JT TEN | 122 W CONDOT RD | | | ST MARYS | PA | 15857-3543 |
| JOSEPH A POWERS | 7197 LARME | | | | ALLEN PARK | MI | 48101-2468 |
| JOSEPH A PRATER | 39250 DILLINGHAM | | | | WESTLAND | MI | 48186-3726 |
| JOSEPH A RADICH & | MRS CAROLYN B RADICH JT TEN | 554 PAT HAVEN DR | | | PITTSBURGH | PA | 15243-1739 |
| JOSEPH A RAKEL & | MARJORIE E RAKEL JT TEN TOD | STEVEN J RAKEL | SUBJECT TO STA TOD RULES | 5435 CLIFTON | ST LOUIS | MO | 63109-3401 |
| JOSEPH A RAMUNO | 37 BETHANY RD | | | | FRAMINGHAM | MA | 01702-8501 |
| JOSEPH A RAY JR & | OLIVIA H RAY JT TEN | 4199 WILDWOOD DR | | | AYDEN | NC | 28513-7072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A RAY JR & | OLIVIA M RAY JT TEN | 4199 WILDWOOD DRIVE | | | AYDEN | NC | 28513 |
| JOSEPH A RAYMOND | 6417 ROYAL OAKS DR | | | | FREDERICKSBURG | VA | 22407-6349 |
| JOSEPH A RAYMOND & | JENNIE L RAYMOND JT TEN | 1327 E HURD ROAD | | | CLIO | MI | 48420-7926 |
| JOSEPH A RHOA | CGM SEP IRA CUSTODIAN | 9416 FIRETHORN CT | | | POTOMAC | MD | 20854-1561 |
| JOSEPH A RICE & | AMANDA J RICE JT TEN | 7910 EAST STATE ROAD 28 | | | ELWOOD | IN | 46036-8449 |
| JOSEPH A RICHARD | 72 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8885 |
| JOSEPH A RIESS | 2853 SPRINGBORO WEST | | | | DATON | OH | 45439-1711 |
| JOSEPH A RINALDI | 61 LIVINGSTON ST | | | | RHINEBECK | NY | 12572-1530 |
| JOSEPH A RIVKIN & ROBERT H | RIVKIN CO EXECUTORS OF THE | ESTATE OF MALCOLM BEN RIVKIN | 3410 OLD FOREST RD | | BALTIMORE | MD | 21208-3103 |
| JOSEPH A RIZZO | 416 TUTTLE AVE | | | | SPRING LAKE | NJ | 07762-1542 |
| JOSEPH A ROBERT | 1351 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 |
| JOSEPH A ROCCO & | MRS MARY ANN ROCCO JT TEN | 2302 33RD ST | | | ASTORIA | NY | 11105-2417 |
| JOSEPH A ROCHE & | LUCILLE M ROCHE JT TEN | 1701 GATEHOUSE COURT | | | BEL AIR | MD | 21014-5663 |
| JOSEPH A RODRIGUES | BOX 53 LEXINGTON AVE | | | | MOHEGAN LAKE | NY | 10547-0053 |
| JOSEPH A ROGERS | 318 LAKESIDE DRIVE | | | | WESTERVILLE | OH | 43081-3044 |
| JOSEPH A ROGERS | 3120 STRATFORD | | | | FLINT | MI | 48504-4226 |
| JOSEPH A ROWE JR & | JEANNINE R ROWE JT TEN | 340 ORANGE TREE DR | | | ATLANTIS | FL | 33462-1339 |
| JOSEPH A RUFFINO | 6490 TAYLOR RD | LOT 18 | | | HAMBURG | NY | 14075-6565 |
| JOSEPH A RUNYAN & | MARJORY J RUNYAN JT TEN | 429 DUFFEY ST | | | PLAINFIELD | IN | 46168-1617 |
| JOSEPH A RUSSUM | 1 HUNTERS LN | | | | DEVON | PA | 19333 |
| JOSEPH A RYSZTAK | 34138 TONQUISH TRAIL | | | | WESTLAND | MI | 48185-2745 |
| JOSEPH A SALAT JR | CGM IRA CUSTODIAN | 42 EASTOVER DRIVE | | | EAST NORTHPORT | NY | 11731-4331 |
| JOSEPH A SALVALZO | 121 MEADOWBROOK | | | | LACKAWANNA | NY | 14218-2034 |
| JOSEPH A SALVATERRA | 137 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| JOSEPH A SATTERFIELD & | MARY L SATTERFIELD JT TEN | 4122 SECRETARIAT DR | | | NEWBURGH | IN | 47630-2593 |
| JOSEPH A SAVAGE | 5903 E 3050TH RD | | | | STRESTOR | IL | 61364 |
| JOSEPH A SCHAEFER JR | 6545 W RICHARDSON RD | | | | PIGEON | MI | 48755-9507 |
| JOSEPH A SCHETTINI | 23168 DEER RUN CT | | | | DENTON | MD | 21629-2232 |
| JOSEPH A SCHIAPPA | 93 HILLCREST AVE | | | | WATERBURY | CT | 06705-2910 |
| JOSEPH A SCHMIDT | 16 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9780 |
| JOSEPH A SCHMIDT | 726 PRIMROSE LN | | | | SCHAUMBURG | IL | 60194-2626 |
| JOSEPH A SCHUBIN & | ESTHER SCHUBIN JT TEN | 61 WESLEY CHAPEL RD | | | SUFFERN | NY | 10901-2603 |
| JOSEPH A SCHULTE | 817 W 1ST ST | | | | MUNCIE | IN | 47305-2279 |
| JOSEPH A SCIBILIA | 4 CHERRY BLOSSOM CIR | | | | BRIDGEWATER | MA | 02324-2274 |
| JOSEPH A SCIORE | 1144 HOOVERVIEW DR | | | | WESTERVILLE | OH | 43082-7438 |
| JOSEPH A SCULLY | 47 MIDFIELD ROAD | | | | NEW CASTLE | DE | 19720-3566 |
| JOSEPH A SERGEANT & | BARBARA SERGEANT JT TEN | 47 PARK ROAD | | | NORTH HAVEN | CT | 06473-1438 |
| JOSEPH A SHABEL | 2930 W WALTON BLVD | | | | WATERFORD | MI | 48329-2562 |
| JOSEPH A SHAVER & | VICKI L SHAVER JT TEN | 4010 GREENWOOD COURT | | | SHEBOYGAN | WI | 53081-7427 |
| JOSEPH A SHELDON | 6714 LAYSAN TEAL CV | | | | FORT WAYNE | IN | 46845-9168 |
| JOSEPH A SHEROCK JR | 1202 SIERRA DRIVE | | | | OREGON | OH | 43616-4014 |
| JOSEPH A SHERRY | 415 AMADEI ROAD | | | | EBENSBURG | PA | 15931-6606 |
| JOSEPH A SHEVOCK | 9495 QUAIL RIDGE RUN | | | | BRIGHTON | MI | 48114-7538 |
| JOSEPH A SHOEMAKER | 145 S TAYLOR AVE | | | | ZIONSVILLE | IN | 46077-9774 |
| JOSEPH A SIMSACK | 8521 N HUBBARD STREET | | | | WESTLAND | MI | 48185-1533 |
| JOSEPH A SLENZAK | 28649 LOS OLAS DRIVE | | | | WARREN | MI | 48093-2704 |
| JOSEPH A SMITH & | MARY E SMITH JT TEN | 4680 FEHN RD | | | HEMLOCK | MI | 48626-9673 |
| JOSEPH A SOCKALOSKY | 9220 KNOLLWOOD N DR | | | | STILLWATER | MN | 55082-7401 |
| JOSEPH A SOLOMAYER | TR JOSEPH A SOLOMAYER TRUST | UA 5/12/00 | 2 BRATENAHL PLACE | | BRATENAHL | OH | 44108-1183 |
| JOSEPH A SRODA | TR JOSEPH A SRODA LIVING TRUST | UA 07/24/01 | 22218 LOVE AVE | | ST CLAIR SHORES | MI | 48082-2475 |
| JOSEPH A STAMMEN | TOD DTD 03/03/2009 | 8467 N ROUTE 42 | | | WAYNESVILLE | OH | 45068 |
| JOSEPH A STARZYNSKI | 142 LEE ST | | | | DEPEW | NY | 14043-1042 |
| JOSEPH A STEVE JR & | MRS JUDY B STEVE JT TEN | 18933 LECOMPTON RD | | | LEAVENWORTH | KS | 66048-7642 |
| JOSEPH A SUHY | 804 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2840 |
| JOSEPH A SWIFT | CUST ADAM G SWIFT | UGMA PA | 750 LANGDON RD | | ERIE | PA | 16509-6706 |
| JOSEPH A SWIFT | CUST RYAN J SWIFT | UGMA PA | 750 LANGDON RD | | ERIE | PA | 16509-6706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH A SYCHTERZ & | HARRIET K SYCHTERZ JT TEN | 14546 POTANOW TRL | | | ORLANDO | FL | 32837-7203 |
| JOSEPH A SYSLO JR | 9530 GARFIELD | | | | BROOKFIELD | IL | 60513-1120 |
| JOSEPH A TALOCCO & | CHARLOTTE M TALOCCO | TR UA 11/10/89 | 24496 WISTARIA DR | | FARMINGTON HILLS | MI | 48336-2167 |
| JOSEPH A TAYLOR | 1440 E PUETZ RD | | | | OAK CREEK | WI | 53154-3314 |
| JOSEPH A TEDESCO | 6 AQUEDUCT PL | | | | ELMSFORD | NY | 10523-2002 |
| JOSEPH A TEJKL | 7308 JUDDVILLE RD | | | | ELSIE | MI | 48831-9418 |
| JOSEPH A THOMAS & | CHARLENE A THOMAS JT TEN | 6605 W IMLAY | | | CHICAGO | IL | 60631-1709 |
| JOSEPH A TIGNANELLI | 695 PEAIRS RD | | | | ELIZABETH | PA | 15037 |
| JOSEPH A TILOT | 15277 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| JOSEPH A TITHOF | 202 HALL ST | | | | ESSEXVILLE | MI | 48732-1150 |
| JOSEPH A TODD | 31866 AL HIGHWAY 99 | | | | ANDERSON | AL | 35610-3051 |
| JOSEPH A TORRE & | MARY V TORRE JT TEN | 2953 BRITTANY BLUFF DR | | | ORANGE PARK | FL | 32073-1630 |
| JOSEPH A TORRES | 5218 LOCKHAVEN AVE | | | | LOS ANGELES | CA | 90041-1031 |
| JOSEPH A TOTH | 36260 LAKE SHORE BLVD #303 | | | | EASTLAKE | OH | 44095-1447 |
| JOSEPH A TRIPODI | 1485 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| JOSEPH A TRUCHEL | 408 RENAISSANCE AVENUE | | | | MELBOURNE | FL | 32940-8133 |
| JOSEPH A TRUNEK | 293 LONGFORD AVE | | | | ELYRIA | OH | 44035-4035 |
| JOSEPH A TURZYNSKI | ELLEN M TURZYNSKI JT TEN | PO BOX 188 | | | GENESEE DEPOT | WI | 53127-0188 |
| JOSEPH A ULANOWSKI | 52 DEXTER STREET | | | | TONAWANDA | NY | 14150-3914 |
| JOSEPH A VALASEK | 4625 RITA ST | | | | YOUNGSTOWN | OH | 44515-3831 |
| JOSEPH A VALIS JR | 48 EAST ST | | | | UPTON | MA | 01568-1118 |
| JOSEPH A VILLANI | 8 GEMEINHARDT PLACE | | | | NORTH HALEDON | NJ | 07508 |
| JOSEPH A VITAI | 19558 HENRY | | | | MELVINDALE | MI | 48122-1627 |
| JOSEPH A VOLKERT | CUST KARA CROSTHWAITE UTMA OH | 11435 CAPTIVA KAY DRIVE | | | RIVERVIEW | FL | 33569 |
| JOSEPH A VOYNAR | 5947 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1580 |
| JOSEPH A VOYPICK AND | SHARON M VOYPICK TTEES | JOSEPH A VOYPICK REV LIV TR | DTD 1/9/98 | 11 LETOUR COURT | MANCHESTER | MO | 63021-0804 |
| JOSEPH A WAGNER | PO BOX 57 | | | | LAKEVIEW | OR | 97630 |
| JOSEPH A WALKER III | 110 OAK MANOR CRESCENT | | | | PITTSFORD | NY | 14534-1412 |
| JOSEPH A WEBB | 10457 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| JOSEPH A WEHRY | 2520 SE PENNY LN | | | | STUART | FL | 34994-4712 |
| JOSEPH A WEIGEL & | JULIETTE L WEIGEL JT TEN | 1101 OVER DOWNS DR | | | PLANO | TX | 75023-4936 |
| JOSEPH A WEINBERG | 308 BERWICKSHIRE | | | | RICHMOND | VA | 23229-7302 |
| JOSEPH A WEINS | 3907 CURRY LANE | | | | JANESVILLE | WI | 53546-3493 |
| JOSEPH A WESTRICK | 813 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| JOSEPH A WHALEN JR & | REGINA M WHALEN JT TEN | 2248 STEWART DRIVE | | | HATFIELD | PA | 19440-2249 |
| JOSEPH A WHITMORE JR & | LOIS B WHITMORE JTWROS | 653 E WILLOW ST | | | ELIZBETHTOWN | PA | 17022-1741 |
| JOSEPH A WIGGETMAN | 101 GOVERNOR TRUMBULL WAY | | | | TRUMBULL | CT | 06611-5604 |
| JOSEPH A WOLNY JR | 42711 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313-2448 |
| JOSEPH A WOODS | 4314 BAYHEAD CT | APT 2B | | | AURORA | IL | 60504-5076 |
| JOSEPH A WOOLMAN | CUST MARCIA KAY WOOLMAN A MINOR | UNDER LAWS OF THE DISTRICT | OF COLUMBIA | 10401 GROSVENOR PL APT 1301 | ROCKVILLE | MD | 20852-4640 |
| JOSEPH A WYTRWAL | 5695 LUMLEY | | | | DETROIT | MI | 48210-1858 |
| JOSEPH A YANNELLO & | MRS RENE D YANNELLO JT TEN | 7842 AGATE DR SW | | | TACOMA | WA | 98498-6230 |
| JOSEPH A YAUCH | TR UNDER DECLARATION OF TRUST | 12/21/93 | 1721 S WASHINGTON ST | | PARK RIDGE | IL | 60068-5442 |
| JOSEPH A YOUNG | 4214 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-9361 |
| JOSEPH A ZACK & | MARIA ZACK JT TEN | 19856 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326-3856 |
| JOSEPH A ZACK & | 19856 CRYSTAL RIDGE LANE | | | | NORTH RIDGE | CA | 91326-3856 |
| JOSEPH A ZAJKOWSKI | TR JOSEPH A ZAJKOWSKI REVOCABLE | TRUST UA 12/23/03 | 14144 SUNBURY STREET | | LIVONIA | MI | 48154-4550 |
| JOSEPH A ZAMORA | 6600 MORRICE RD | | | | OWOSSO | MI | 48867-9722 |
| JOSEPH A ZAWADZKI | 8406 BRIAR LEAF COURT | | | | PORT RICHEY | FL | 34668-6928 |
| JOSEPH A ZAYAC | 1518 MONTERAY | | | | FLINT | MI | 48503-3570 |
| JOSEPH A ZDILLA | 923 ALICE ST | | | | BELLE VERNON | PA | 15012-2327 |
| JOSEPH A ZEBLEY JR | 153 RIVERVIEW DR | | | | NEW CASTLE | DE | 19720-2721 |
| JOSEPH A ZEBLEY JR & | CLAIRE ZEBLEY JT TEN | 153 RIVERVIEW DRIVE COLLINS | PARK | | NEW CASTLE | DE | 19720-2721 |
| JOSEPH A ZEBROWSKI | 6902 SEBASTIAN RD | | | | FORT PIERCE | FL | 34951-2046 |
| JOSEPH A ZICARO | 392 SPOTSWOOD GRAVEL HILL RD | | | | MONROE TWP | NJ | 08831-4015 |
| JOSEPH A ZIDZIK | 32804 NORWOOD DRIVE | | | | WARREN | MI | 48092-3278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A ZIELINSKI | 66 UNION VALLEY RD | | | | MONROE TWP | NJ | 08831-5956 |
| JOSEPH A ZINNER & | C JACQUELINE ZINNER JT TEN | 4108 GLEN PARK RD | | | BALTIMORE | MD | 21236-1015 |
| JOSEPH A ZUKOVICH & | CAROL M ZUKOVICH JT TEN | 1221 SE 216TH ST | | | LATHROP | MO | 64465-9353 |
| JOSEPH A. ABATE | 246 INSTITUTE ST. | | | | PITTSBURGH | PA | 15210-3240 |
| JOSEPH A. BAKER & | MILDRED BAKER TTEES FOR THE | BAKER TRUST UAD 2/24/78 | 1574 CALLE DEL ESTRIBO | | PACIFIC PALISADES | CA | 90272-2009 |
| JOSEPH A. DVORSKY JR. | 3060 VOLKMER ROAD | | | | CLESANING | MI | 48616-9724 |
| JOSEPH A. FRANCO JR. ACF | MASON I. FRANCO-DI CENZO | U/HI/UTMA | 548 KUANANA STREET | | PAIA | HI | 96779-9621 |
| JOSEPH A. PALMERI AND | ANNA T. PALMERI JTWROS | 218 EVERDELL AVENUE | | | HILLSDALE | NJ | 07642-1919 |
| JOSEPH A. WETZEL | CGM IRA CUSTODIAN | PORTFOLIO MANAGEMENT ACCOUNT | 430 TOWSLEE HILL ROAD | | PAWLET | VT | 05761-9433 |
| JOSEPH ABADA | 168 FIFTH AVENUE | | | | NEW YORK | NY | 10010-5910 |
| JOSEPH ABADA | CGM IRA CUSTODIAN | 168 FIFTH AVE | | | NEW YORK | NY | 10010-5910 |
| JOSEPH ABBOTT | 3030 48 ST | | | | LONG ISLAND CITY | NY | 11103-1525 |
| JOSEPH ABENE AND | DONNA ABENE JTWROS | 124 WOODCLIFF AVENUE | | | WOODCLIFF LAKE | NJ | 07675-7954 |
| JOSEPH ABRAMOFF | CUST DANIEL ABRAMOFF | UTMA NY | 4101 PINE TREE DR | | MIAMI BEACH | FL | 33140-3628 |
| JOSEPH ABUCHI OKOLO | 287 GOODALE ST | | | | WEST BOYLSTON | MA | 01583-1003 |
| JOSEPH ACCARDI & | MRS LEE ACCARDI JT TEN | 9008 158TH AVE | | | HOWARD BEACH | NY | 11414-3124 |
| JOSEPH ACCARDO | 5169 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| JOSEPH ACKLEN | 18071 WOODINGHAM | | | | DETROIT | MI | 48221-2560 |
| JOSEPH ADAM SWIACKI | 7489 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127-1609 |
| JOSEPH ADAMOVITZ | 11923 S RIDGEWAY AVE | APT 6 | | | ALSIP | IL | 60803-1130 |
| JOSEPH ADAMS & | MRS MATTIE E ADAMS JT TEN | 5725 RODMAN STREET | | | PHILADELPHIA | PA | 19143-1941 |
| JOSEPH ADAMSON JR & | MRS DAPHENA S ADAMSON JT TEN | 1000 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043-2934 |
| JOSEPH ADOMAITIS | 26 RIDGE ST | | | | BROCKTON | MA | 02302-1823 |
| JOSEPH AGOSTA | 5505 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| JOSEPH AGOSTINO | 98 APPLETREE LN | | | | PORTLAND | CT | 06480-1072 |
| JOSEPH AIGNER | PO BOX 8995 | | | | MESA | AZ | 85214-8995 |
| JOSEPH ALAN STARKEY | 5104 KING RICHARDS ROW | | | | MIDLAND | TX | 79707 |
| JOSEPH ALBA | 84 RIVER ST | | | | PITTSTON | PA | 18640-1126 |
| JOSEPH ALBANESE | 1286 LANGDON STREET | | | | ELMONT | NY | 11003-3363 |
| JOSEPH ALBANO & | JOAN E ALBANO JT TEN | 150 MAYFAIR AVE | | | FLORAL PARK | NY | 11001-2349 |
| JOSEPH ALBERT & | MRS JUNE ALBERT JT TEN | 417 HARBOR LIGHTS | SEABROOK VILLAGE | | TINTON FALLS | NJ | 07753-7723 |
| JOSEPH ALBRYCHT | 810 LINDBERG AVE | | | | NATCHEZ | MS | 39120-4880 |
| JOSEPH ALCOCER | PO BOX 88 | | | | PIRU | CA | 93040-0088 |
| JOSEPH ALCORN & | HUENAH ALCORN JT TEN | 34 LOVE CREEK DR | | | LEWES | DE | 19958 |
| JOSEPH ALESSI | 126 HIGHMOUNT AVE | | | | NYACK | NY | 10960-1509 |
| JOSEPH ALEXANDER | TR ALEXANDER EXEMPTION TRUST | UA 06/16/92 | 6627 DREXEL AVE | | LOS ANGELES | CA | 90048-4208 |
| JOSEPH ALEXANDER | 22950 VALLEY VIEW DRIVE | | | | HAYWARD | CA | 94541-3543 |
| JOSEPH ALLEN | 3336 PEARSALL AVENUE | | | | BRONX | NY | 10469-2922 |
| JOSEPH ALLEN COHEN | 106 DICKERSON AVE | | | | NEWBURY PARK | CA | 91320 |
| JOSEPH ALTIERI | 112 GALLUP ST | | | | NORTH ADAMS | MA | 01247-3539 |
| JOSEPH ALTON NELSON JR | SHINNOMAN DR EXT | | | | LAVALE | MD | 21502 |
| JOSEPH ALVINO AND | CAROL ALVINO | JT TEN | 35 PELHAM RD | | WAYNE | NJ | 07470 |
| JOSEPH AMADON | CGM IRA ROLLOVER CUSTODIAN | 162 WEST 1600 NORTH | | | MAPLETON | UT | 84664-3507 |
| JOSEPH AMIHERE | PO BOX 830353 | | | | OCALA | FL | 34483 |
| JOSEPH AMORMINO & | ANN M AMORMINO JT TEN | 49127 CONWAY CT | | | SHELBY TOWNSHIP | MI | 48315-3916 |
| JOSEPH ANDERKO | 7756 WINONA | | | | ALLEN PARK | MI | 48101-2275 |
| JOSEPH ANDERSEN | 409 JACOB CT | | | | NAZARETH | PA | 18064-8112 |
| JOSEPH ANDERSON | 930 WASHINGTON AVENUE | | | | NEW CASTLE | DE | 19720-6001 |
| JOSEPH ANDOLINA | 935 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| JOSEPH ANDRADE | 31 FELTON STREET | | | | PEABODY | MA | 01960-1428 |
| JOSEPH ANDREW WILLOUGHBY | 419 ROBERTS ST | | | | FRANKLIN | TN | 37064-3125 |
| JOSEPH ANDREWS | 127 ST BONIFACE RD | | | | CHEEKTOWAGA | NY | 14225-4631 |
| JOSEPH ANDREWS | 3085 WAYNE RD | | | | PORT CLINTON | OH | 43452-9515 |
| JOSEPH ANDRIES | 1421 CANTON AVE | | | | MILTON | MA | 02186-2432 |
| JOSEPH ANDRUSAITIS | 808 BRADLEY RD | | | | PT PLEASAWT | NJ | 08742-2323 |
| JOSEPH ANSELMI JR | 6255 LAKEWOOD CT | | | | MENTOR | OH | 44060-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH ANTENUCCI | 135 LEXINGTON BLVD | | | | CLARK | NJ | 07066-1428 |
| JOSEPH ANTHONY BABICH | 5675 STC BLVD #250 | | | | ENGLEWOOD | CO | 80111 |
| JOSEPH ANTHONY GABLE | 4923 LASKEY RD | | | | HARTSGROVE | OH | 44085-9556 |
| JOSEPH ANTHONY HARRIS | C/O MISS H NAVOY | 4162 ROCHESTER RD | | | SAN DIEGO | CA | 92116-2124 |
| JOSEPH ANTHONY LO BONO | 144 WEBSTER RD | | | | SCARSDALE | NY | 10583-5817 |
| JOSEPH ANTHONY MENTER | 1031 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072-2708 |
| JOSEPH ANTHONY TRZCINSKI | 32358 RIVER ROAD | | | | MILLSBORO | DE | 19966-2550 |
| JOSEPH ANTKU JR | 8620 BLUE TEAL DR | | | | CLAYTON | OH | 45315-9637 |
| JOSEPH ANTYPAS & | ELLEN ANTYPAS JT TEN | 6940 DAKOTA DR | | | TROY | MI | 48098-7202 |
| JOSEPH ANTYPAS & | ELEN ANTYPAS JT TEN | 6940 DAKOTA DR | | | TROY | MI | 48098-7202 |
| JOSEPH ARAIZA | 1146 GINA WAY | | | | OAKDALE | CA | 95361-4500 |
| JOSEPH ARMSTRONG JR | 6110 MEADOW AVE | | | | BALTIMORE | MD | 21207-5232 |
| JOSEPH ARNOLD | 4074 STONE POST RD | | | | NEWPORT | MI | 48166-7829 |
| JOSEPH ARNOLD JR | 417 MILKY WAY | | | | STOCKBRIDGE | GA | 30281-5903 |
| JOSEPH ARSENAULT | CUST CHRISTINE M ARSENAULT UGMA MA | 193 MASSAPOAG AVE | | | N EASTON | MA | 02356-2616 |
| JOSEPH ARSENAULT | CUST JOSEPH ARSENAULT UTMA MA | 193 MASSAPOAG AVENUE | | | NORTH EASTON | MA | 02356-2616 |
| JOSEPH ARTHUR CAVALIER | 1005 NILE DR | | | | CORPUS CHRISTI | TX | 78412-3815 |
| JOSEPH ASTERI JR | KATHLEEN M ASTERI JT TEN | 5349 S SARATOGA AVE | | | YOUNGSTOWN | OH | 44515-4073 |
| JOSEPH AUSTIN | 315 RUTLAND RD | | | | FREEPORT | NY | 11520-1749 |
| JOSEPH AUSTIN & | MRS MARILYN AUSTIN JT TEN | 315 RUTLAND RD | | | FREEPORT | NY | 11520-1749 |
| JOSEPH AYLESWORTH JR | PO BOX 299 | | | | NICHOLSON | PA | 18446-0299 |
| JOSEPH AZZARETTO | CUST JOSEPH AZZARETTO JR UGMA NY | 511 HAWTHORNE PLACE | | | MORGANVILLE | NJ | 07751 |
| JOSEPH B ALLEN | 461 E 5600 S NO A | | | | MURRAY | UT | 84107-6249 |
| JOSEPH B ALLEN & | SARAH W ALLEN JT TEN | 9 DANA PL | | | WAPPINGERS FALLS | NY | 12590-2003 |
| JOSEPH B ALSPAUGH | 484 CHESAPEAKE AVE | | | | FOSTER CITY | CA | 94404-3516 |
| JOSEPH B ANDRADE | 6 MACKIN ST | | | | HUDSON | MA | 01749-1816 |
| JOSEPH B BALBIRONA | 15306 66TH AVE NW | | | | GIG HARBOR | WA | 98332-8727 |
| JOSEPH B BALBIRONA & | J K BALBIRONA JT TEN | 15306 66TH AVE NW | | | GIG HARBOR | WA | 98332-8727 |
| JOSEPH B BAUERS & | JOY L BAUERS | TR UA 07/13/88 | 6141 WALNUT ST | | KANSAS CITY | MO | 64113-2235 |
| JOSEPH B BIDWELL & | CATHERINE J BIDWELL | TR UA BIDWELL FAM TR 08/19/88 | 5030 N AVE DE LA COLINA | | TUCSON | AZ | 85749-9683 |
| JOSEPH B BOEHMER | 6035 COACHSHIRE COURT | | | | CENTERVILLE | OH | 45459-2221 |
| JOSEPH B BOURNE | 1303 BALLESTEROS DRIVE | | | | THE VILLAGES | FL | 32162-0113 |
| JOSEPH B BRYSON JR | 101 WASHINGTON AVE | | | | ELKTON | MD | 21921-6017 |
| JOSEPH B BURKE | BOX 160 | | | | WILSON | WY | 83014-0160 |
| JOSEPH B CARNEY | 4285 HONEYSUCKLE LN | | | | ZIONSVILLE | IN | 46077 |
| JOSEPH B COBB | 9303 FARMINGTON DRIVE | | | | RICHMOND | VA | 23229-5335 |
| JOSEPH B CRONE | 40 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| JOSEPH B DAVIS JR | 847 CLIFF DR | | | | PORTLAND | TX | 78374-3001 |
| JOSEPH B DEODATI JR | 6058 COPPERFIELD DR #937 | | | | FORT WORTH | TX | 76132-2689 |
| JOSEPH B DOYLE | 5667 W STINEMEYER RD | | | | NEW PALESTINE | IN | 46163-9522 |
| JOSEPH B ECKMAN | 8372 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| JOSEPH B EWING | 3409 NE 60TH ST | | | | SEATTLE | WA | 98115-7320 |
| JOSEPH B FANNING JR | 1037 KILKENNY DR | | | | WHEATON | IL | 60187-6183 |
| JOSEPH B FEDRICK & MARTHA M | FEDRICK TTEES OF THE FEDRICK | FAMILY TRUST 1993 FBO JOSEPH & | & MARTHA FEDRICK U/A/D 6/18/93 | 2800 FEDRICK RANCH RD | PETALUMA | CA | 94954-9220 |
| JOSEPH B FILES JR | 37198 ORCHARD CIR #3-44 | | | | WESTLAND | MI | 48186-3940 |
| JOSEPH B GARBARAVAGE | 29205 OLD MILL ROAD EAST | | | | TAVARES | FL | 32778-9342 |
| JOSEPH B GIOFFRE | CUST FRED J GIOFFRE | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 103 WEST ST | MAMARONECK | NY | 10543-3137 |
| JOSEPH B GLATTHAAR & | MRS KATHLEEN M GLATTHAAR JT TEN | 67 LINDA AVE | | | WHITE PLAINS | NY | 10605-1605 |
| JOSEPH B GLENN | 116 STEEPLECHASE | | | | BELTON | SC | 29627-7700 |
| JOSEPH B GLENN | 116 STEEPLECHASE | | | | BELTON | SC | 29627-7700 |
| JOSEPH B GOMMER | 24280 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-1697 |
| JOSEPH B GOSS | 3014 CONGRESS AVE | | | | SAGINAW | MI | 48602-3631 |
| JOSEPH B GREIGG | 663 MONTGOMERY WOODS DRIVE | | | | HOCKESSIN | DE | 19707-9323 |
| JOSEPH B HARING | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| JOSEPH B HAYES | 1500 POPHAM DR | UNIT B-11 | | | FORT MYERS | FL | 33919-7009 |
| JOSEPH B HAYES & | ELIZABETH A HAYES JT TEN | 3415 GELDING LANE | | | RICHFIELD | OH | 44286-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH B HORNER | 509 SWAN CT | | | | FORTVILLE | IN | 46040-1458 |
| JOSEPH B HUEGY | 106 ED SIMMONS CT | | | | CARY | NC | 27511-3941 |
| JOSEPH B HUGHES & | EDITH J HUGHES JT TEN | 415 MILMAR ROAD MIDDLEBORO | MANOR | | WILMINGTON | DE | 19804-1129 |
| JOSEPH B JONES JR | TR JOSEPH B JONES JR TRUST | UA 01/20/94 | 122 CHADRICK DR | | MADISON | AL | 35758-7832 |
| JOSEPH B KABALA | 2159 W FREDERICK DR #B | | | | MARION | IN | 46952-2357 |
| JOSEPH B KELLY | 5881 BEARCREEK DR BLDG #4 | | | | BEDFORD HTS | OH | 44146-2959 |
| JOSEPH B KING | P O BOX 155 | | | | GOSPORT | IN | 47433 |
| JOSEPH B KLAUMANN | 116 KAITLYN LN | | | | NEW BERN | NC | 28562-7383 |
| JOSEPH B KLERLEIN | 40 ZED HILL | | | | SYLVA | NC | 28779 |
| JOSEPH B LAKE | 1101 ELMWOOD AVE | | | | ASHLAND | KY | 41101-3722 |
| JOSEPH B LANCZAK | 30 STELLA ST | | | | BURGETTSTOWN | PA | 15021-1034 |
| JOSEPH B LANCZAK & | CLARA LANCZAK TEN ENT | 30 STELLA ST | | | BURGETTSTOWN | PA | 15021-1034 |
| JOSEPH B LANCZAK & | CLARA LANCZAK JT TEN | 30 STELLA ST | | | BURGETTSTOWN | PA | 15021-1034 |
| JOSEPH B LANGE III & | LINDA L LANGE JT TEN | 2113 SILVERSIDE ROAD | | | WILMINGTON | DE | 19810-4120 |
| JOSEPH B MCCLURE | 663 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7247 |
| JOSEPH B MECHOLSKY | 42 MAHONEY RD | | | | PENNSVILLE | NJ | 08070-2338 |
| JOSEPH B MEEKER | 111 RAVENNA ST | | | | HUDSON | OH | 44236-3466 |
| JOSEPH B MINELLA II | 1709 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| JOSEPH B MIROBALLI | FRANCES MIROBALLI JTWROS | 14358 LAKERIDGE ROAD | | | ORLAND PARK | IL | 60462-8615 |
| JOSEPH B MONAHAN | 301 PEIRSON AVE | | | | NEWARK | NY | 14513-2016 |
| JOSEPH B MOORE | 315 6TH ST | | | | ELIZABETH | PA | 15037-1439 |
| JOSEPH B MOORE & | MARLENE R MOORE JT TEN | 315 6TH ST | | | ELIZABETH | PA | 15037-1439 |
| JOSEPH B NELSON JR | PO BOX 190 | | | | WORCESTER | NY | 12197-0190 |
| JOSEPH B NEWBURN | 6197 MICHAEL | | | | TAYLOR | MI | 48180-1205 |
| JOSEPH B NORDMANN | 725 MARINO PINES DR | | | | PACIFIC GROVE | CA | 93950-4820 |
| JOSEPH B OWEN | 8200 MAY ST | | | | DALEVILLE | IN | 47334 |
| JOSEPH B PARKER & | M SKOTNICKI PARKER | 16506 BOOTHILL RD | | | ACCOKEEK | MD | 20607-9581 |
| JOSEPH B PATELLA & | SUSAN PATELLA JT TEN | 356 ESSEX AVE | | | BLOOMFIELD | NJ | 07003-2813 |
| JOSEPH B PLATZKE | 771 RED OAK LN | | | | SKIPWITH | VA | 23968-1831 |
| JOSEPH B RUDOLPH JR | 33 LARGE MOUTH CT | | | | DEFIANCE | MO | 63341-1647 |
| JOSEPH B RUSSO & | KATHRYN M RUSSO JT TEN | BOX 575 | | | EAST MORICHES | NY | 11940-0575 |
| JOSEPH B RUSSO AND | KATHRYN M RUSSO JTWROS | P O BOX 575 | | | EAST MORICHES | NY | 11940-0575 |
| JOSEPH B SAUNDERS | 39 LAFLIN RD | | | | LAFLIN | PA | 18702-7213 |
| JOSEPH B SAUNDERS & | GERTRUDE SAUNDERS JT TEN | 39 LAFLIN ROAD | | | LAFLIN | PA | 18072 |
| JOSEPH B SCHMITT JR | 8430 TIO DIEGO PLACE | | | | LA MESA | CA | 91941-8457 |
| JOSEPH B SELDEN | CUST BRIAN GLEN SELDEN UGMA OH | 656 PALM AVE | | | LOS ALTOS | CA | 94022-3954 |
| JOSEPH B SEROCK | 526 QUAIL COURT | | | | LONGS | SC | 29568-8638 |
| JOSEPH B SHAW JR | 1408 PUSHAW RD | | | | GLENBURN | ME | 04401-1443 |
| JOSEPH B SKUTA JR | 312 BRIGHTON RD | | | | SEBRING | FL | 33870-1401 |
| JOSEPH B SPITZ & | MRS MILDRED B SPITZ JT TEN | 609 MILES AVE | | | OLYPHANT | PA | 18447-1307 |
| JOSEPH B STANTON | 116 FELTUS ST | | | | SOUTH AMBOY | NJ | 08879 |
| JOSEPH B STEUER | CUST SALLY BEATRICE STEUER | UGMA TN | 475 N HIGHLANDS ST APT 12M | | MEMPHIS | TN | 38122-4546 |
| JOSEPH B TAYLOR | 4046 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| JOSEPH B ZSIDI | 5090 S 9 MILE ROAD | | | | AUBURN | MI | 48611-9572 |
| JOSEPH B. AIELLO | 7327 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061-3104 |
| JOSEPH BAAN COPPOLA | 625 RIVER ROAD | | | | SCHENECTADY | NY | 12306-6505 |
| JOSEPH BAER DRABKIN AND | CARMEN S. DRABKIN TTEE | FBO 1999 DRABKIN FAM TT | UDT 05/05/99 | 1 CORTE AZUL | MORAGA | CA | 94556-1530 |
| JOSEPH BAGUZIS | 4044 LINWOOD DRIVE | | | | SUNNY HILLS | FL | 32428-3046 |
| JOSEPH BAKER III & | ROSEMARY E BAKER JT TEN | 13516 VERONICA | | | SOUTHGATE | MI | 48195-1242 |
| JOSEPH BAKITA | 1167 WYATT ST | | | | CLEARWATER | FL | 33756-1105 |
| JOSEPH BAKUNAS | 14 MITCHELL ROAD | | | | PARSIPPANY | NJ | 07054-4312 |
| JOSEPH BALAYLA & | AMY BALAYLA JT TEN | 1021 WESTOVER ROAD | | | STAMFORD | CT | 06902-1032 |
| JOSEPH BALOGH JR | 36 RENEE DRIVE | | | | STRUTHERS | OH | 44471-1516 |
| JOSEPH BALTZ | CUST MARCIE BALTZ | UTMA IL | 705 RAVINIA | | SHOREWOOD | IL | 60431-9122 |
| JOSEPH BALTZ | CUST MEGAN BALTZ | UTMA IL | 705 RAVINIA | | SHOREWOOD | IL | 60431-9122 |
| JOSEPH BALTZ | CUST BRIAN BALTZ | UTMA IL | 705 RAVINIA | | SHOREWOOD | IL | 60431-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH BANCHANSKY | BARBARA MCCUTCHEON | 5 SO TAMARACK DR | | | BRIELLE | NJ | 08730-1245 |
| JOSEPH BANEK | 245 W GRANT AVENUE | | | | EDISON | NJ | 08820-1220 |
| JOSEPH BARBARA & | PAULA BARBARA JT TEN | 855 WEST EDMUNDSON | | | MORGAN HILL | CA | 95037-5310 |
| JOSEPH BARBIERI | 928 SW GRAND RESERVE BLVD | | | | PORT ST LUCIE | FL | 34986-2343 |
| JOSEPH BARICH | 4403 ELMHURST | | | | ROYAL OAK | MI | 48073-1736 |
| JOSEPH BARNA | 1026 LOVELL PL | | | | NORTH BRUNSWICK | NJ | 08902-3233 |
| JOSEPH BARNA | TOD DTD 02/02/2009 | 179 CHESTNUT ST | | | CORAL | PA | 15731-2191 |
| JOSEPH BARNA & | CAROL BARNA JT TEN | 1026 LOVELL PL | | | NORTH BRUNSWICK | NJ | 08902-3233 |
| JOSEPH BARRON LEEDS | 1 MACARTHUR BLVD | APT 311 | | | HADDON TWP | NJ | 08108-3627 |
| JOSEPH BARRY | 8558 SHELBY WOODS | | | | SHELBY TWP | MI | 48317-2549 |
| JOSEPH BATTAGLIA | 74 RED MAPLE DR | | | | WEAVERVILLE | NC | 28787-9273 |
| JOSEPH BATTISTA | JOANN BATTISTA JT/JWORS | 8868 24TH AVE | | | BROOKLYN | NY | 11214-6502 |
| JOSEPH BAVARO | 4725 HIGHGATE | | | | KETTERING | OH | 45429-5534 |
| JOSEPH BECK | 1550 NE OCEAN BLVD | APT F 301 | | | STUART | FL | 34996 |
| JOSEPH BECKER JR | 320 HALLSBOROUGH DR | | | | PITTSBURGH | PA | 15238-1604 |
| JOSEPH BEDNARIK | 2871 GRETCHEN DRIVE N E | | | | WARREN | OH | 44483-2925 |
| JOSEPH BEDNARIK TTEE | FBO J. BEDNARIK LIVING TRUST | U/A/D 08/05/98 | 2871 GRETCHEN DR. NE | | WARREN | OH | 44483-2925 |
| JOSEPH BEIA | 5898 OKEMOS RD | | | | HASLETT | MI | 48840-9562 |
| JOSEPH BELCASTRO | 1864 EAST 34TH ST | | | | BROOKLYN | NY | 11234-4430 |
| JOSEPH BELINSKY & | KATHLEEN BELINSKY JT TEN | 8108 LINDEN AVE | | | MUNSTER | IN | 46321-1817 |
| JOSEPH BELL | 2742 MORAN POST RD | | | | CAMDEN | NY | 13316-4811 |
| JOSEPH BELLAN | 30 DEERFIELD RD | | | | PARLIN | NJ | 08859-1029 |
| JOSEPH BELLAVIA | CUST LAUREN MURRAY UTMA FL | 8101 NASHUA DR | | | PALM BEACH GARDENS | FL | 33418-6043 |
| JOSEPH BENIK JR | 25 OAKCREST DR | | | | HUNTINGTON STATION | NY | 11746-3920 |
| JOSEPH BENJAMIN MILLER & | CAROLYN E MILLER JT TEN | 1705 PALMYRA DR | | | LEXINGTON | KY | 40505-1417 |
| JOSEPH BENSON | 6138 W GIDDINGS | | | | CHICAGO | IL | 60630-2930 |
| JOSEPH BENTIVEGNA | 58 ARDMORE | | | | IRVINE | CA | 92602-0108 |
| JOSEPH BENZONI | PO BOX 26 | 224 COUNTY RD | | | TENAFLY | NJ | 07670 |
| JOSEPH BENZONI | PO BOX 26 | 224 COUNTY RD | | | TENAFLY | NJ | 07670 |
| JOSEPH BERNARD POELL & | JOSEPH H POELL JT TEN | 5220 W 102ND ST | APT 215 | | MINNEAPOLIS | MN | 55437-2538 |
| JOSEPH BERNARDO | PO BOX 1302 | | | | WHITE PLAINS | NY | 10602-1302 |
| JOSEPH BERNOT | 60 ELMWOOD AVE | | | | UNION | NJ | 07083-6911 |
| JOSEPH BICA | 36856 RHEA CT | | | | STERLING HTS | MI | 48310-4371 |
| JOSEPH BILLHIMER | 139 PALADIN DR | PALADIN CLUB CONDOS | | | WILMINGTON | DE | 19802 |
| JOSEPH BISHOP & | NANCY M BISHOP | TR JOSEPH BISHOP NANCY M BISHOP FAM | TRUST | UA 12/15/97 W 196 S 8672 WOODS ROAD | MUSKEGO | WI | 53150-9373 |
| JOSEPH BIVONA AND | LYNN BIVONA TEN BY ENT | 13037 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030-1501 |
| JOSEPH BIVONE | 462 NYS RT 41 | | | | DEPOSIT | NY | 13754 |
| JOSEPH BLACKWELL | 723 NORTH HENRY STREET | | | | GARY | IN | 46403-1118 |
| JOSEPH BLANKENSHIP | 600 BLANKENSHIP LANE | | | | ERWIN | TN | 37650-4251 |
| JOSEPH BLASUCCI | 56 FLORENCE DR | | | | MANCHESTER | NJ | 08759-6092 |
| JOSEPH BOBOSCHI & | SOCORRO BOBOSCHI | TR BOBOSCHI FAMILY TRUST | AGREEMENT 8/5/82 | 2125 HARDING AVENUE | NAPA | CA | 94559-4148 |
| JOSEPH BODANZA | 28 ST PAUL ST | | | | FITCHBURG | MA | 01420-6241 |
| JOSEPH BOFFARDI | CUST JOSEPH BEN BOFFARDI | UTMA NJ | 263 SUNNYBROOK RD | | JACKSON | NJ | 08527-4617 |
| JOSEPH BOFFARDI | CUST ALYSSA A BOFFARDI | UTMA NJ | 263 SUNNYBROOK RD | | JACKSON | NJ | 08527-4617 |
| JOSEPH BOGDAN | 5339 OWENS ST | | | | ARVADA | CO | 80002-4940 |
| JOSEPH BOHANNON | 116 LONGVIEW AVENUE | | | | BUFFALO | NY | 14211-1055 |
| JOSEPH BONA | 715 PARKVIEW AVE | | | | ROCKFORD | IL | 61107-3247 |
| JOSEPH BONANNO & | DIANE BONANNO JT TEN | 33 MILLER DR | RD 5 BOX 80 | | HOPEWELL JCT | NY | 12533-5142 |
| JOSEPH BONGIOVANNI & | ROSE BONGIOVANNI JT TEN | 1300 BROOK LN | | | ROCHESTER HILLS | MI | 48306-4209 |
| JOSEPH BONICI | 701 RIVER RD | | | | NEWBURGH | NY | 12550-1351 |
| JOSEPH BORGESE | PATRICIA L BORGESE | 14 AARON TRAIL | | | ORCHARD PARK | NY | 14127-3100 |
| JOSEPH BOROWSKI | PO BOX 53 | | | | ANNANDALE | NJ | 08801-0053 |
| JOSEPH BOSY & | REGINA BOSY JT TEN | 11671 SHAFFER | | | DAVISBURG | MI | 48350-3838 |
| JOSEPH BOVA | CGM IRA CUSTODIAN | 1572 SILO ROAD | | | YARDLEY | PA | 19067-4255 |
| JOSEPH BOWBLIS JR | 18 EDGEWOOD PARKWAY | | | | UNION | NJ | 07083-8006 |
| JOSEPH BOYD JR & | LAURA BOYD JT TEN | 417 OAKLEIGH HILL | | | NASHVILLE | TN | 37215-5802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH BOZZAY | 100 BERKLEY PL | | | | HUNTINGTON | WV | 25705-3648 |
| JOSEPH BRADLEY PIKE | 6009 ERIN TER | | | | EDINA | MN | 55439-1737 |
| JOSEPH BRAUN | 2718 GENEVA ST | | | | RACINE | WI | 53402-4120 |
| JOSEPH BRAUN | 1599 JEROME ST | | | | HOLLAND | MI | 49423-6703 |
| JOSEPH BRAWNER | 119 LARIAT DR | | | | GEORGETOWN | TX | 78628 |
| JOSEPH BREITENBECK | 209 HILL STREET | | | | NORTHVILLE | MI | 48167-1113 |
| JOSEPH BRESTER | 4909 N ST RD 135 | | | | NASHVILLE | IN | 47448-8471 |
| JOSEPH BRIAN ADAMS | 640 STATE STREET | | | | LANCASTER | PA | 17603-2641 |
| JOSEPH BRIAN WALKER | CGM SEP IRA CUSTODIAN | 11705 LAURELVIEW DRIVE | | | CINCINNATI | OH | 45249-2709 |
| JOSEPH BRODT & | SARAH D BRODT JT TEN | 1561 E 7 ST | | | BROOKLYN | NY | 11230-6407 |
| JOSEPH BROWN | 11132 RICH MEADOW DRIVE | | | | GREAT FALLS | VA | 22066-1417 |
| JOSEPH BRYANT | 2220 OUTWOOD ROAD | | | | FULTONDALE | AL | 35068-1107 |
| JOSEPH BUD WEISER | 13520 COURTYARD PLACE | | | | KEYSTONE | SD | 57751-6635 |
| JOSEPH BUDZINSKI | 73 COLONY COURT | | | | BUFFALO | NY | 14226-3507 |
| JOSEPH BUFFA II | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| JOSEPH BUKEVICZ | 17 LEXINGTON DR | | | | MANALAPAN | NJ | 07726-3503 |
| JOSEPH BULLOCK | 4 PINELEA COURT | | | | PIKESVILLE | MD | 21208-2340 |
| JOSEPH BULVID | 2 EAGLE HILL ROAD | | | | HOLMDEL | NJ | 07733-1913 |
| JOSEPH BUONOCORE | 19205 PEARL RD | | | | STRONGVILLE | OH | 44136-6901 |
| JOSEPH BURDIS JR & | BLANCHE E BURDIS JT TEN | 2105 BEVERLY CT | | | HAMPTSTED | MD | 21074-2545 |
| JOSEPH BURGHOLZER | 81 OLNEY DRIVE | | | | AMHERST | NY | 14226-3344 |
| JOSEPH BUTSCHLI JR | N 106 W 16331 FIELDSTONE PASS | | | | GERMANTOWN | WI | 53022-4172 |
| JOSEPH BYRNE & | TERRI L BYRNE JT TEN | 7540 10 MILE RD | | | ROCKFORD | MI | 49341-8303 |
| JOSEPH BYRON DUNN | 3101 STONE GAP CT | | | | RALEIGH | NC | 27612 |
| JOSEPH C ABELL JR & | MINNIE LEA ABELL JT TEN | 1606 GEORGE WASHINGTON DR | | | DAYTON | OH | 45432-2512 |
| JOSEPH C ABELL JR AND | MINNIE LEA ABELL JTWROS | 1606 GEORGE WASHINGTON DRIVE | | | DAYTON | OH | 45432-2512 |
| JOSEPH C AMATO & | PAT N AMATO JT TEN | 396 DARTMOUTH TRAIL | | | SAGAMORE HILLS | OH | 44067-3415 |
| JOSEPH C ANTOINE & | CATHERINE W ANTOINE JT TEN | 31635 TARA BOULEVARD | | | SPANISH FORT | AL | 36527-5133 |
| JOSEPH C ASCIOTI | 119 DEWBERRY LANE | | | | SYRACUSE | NY | 13219-2805 |
| JOSEPH C ATKINS & | KATHLEEN L ATKINS JT TEN | SUCHVILLE 13 | BAYAMON 00619 | PUERTO RICO | | | |
| JOSEPH C BALICH | 4165 MAPLE AVE | | | | BROOKFIELD | IL | 60513 |
| JOSEPH C BIGGS | 316 LINSEY AVE PO 391 | | | | CHESAPKE CITY | MD | 21915-0391 |
| JOSEPH C BILAND & | JUDITH T BILAND TR JOSEPH C & | JUDITH T BILAND REVOCABLE TR UA | 06/01/06 | 8390 MCKINLEY RD | ALGONAC | MI | 48001-3318 |
| JOSEPH C BIXBY | 5081 ROOSVELT RD | | | | DEXTER | KY | 42036-9418 |
| JOSEPH C BLAKE | 4469 GRAND OAKS DR | | | | WILLIS | TX | 77378-3533 |
| JOSEPH C BOLSTAD | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| JOSEPH C BONGIORNO & | SYLVIA BONGIORNO JT TEN | 523 SHELL CREEK ST | | | KISSIMMEE | FL | 34759-3218 |
| JOSEPH C BOREK | 4617 ELDER AVE | | | | SEAL BEACH | CA | 90740-3053 |
| JOSEPH C BOREK & | ANNA R BOREK JT TEN | 4617 ELDER AVE | | | SEAL BEACH | CA | 90740-3053 |
| JOSEPH C BOYD & | MRS PATRICIA J BOYD JT TEN | 122 MELVILLE AVE | | | DORCHESTER | MA | 02124-2129 |
| JOSEPH C BRADEN | 12419 OLD OAKS DRIVE | | | | HOUSTON | TX | 77024-4911 |
| JOSEPH C BRINCAT | 29300 ELDON | | | | FARMINGTON HILLS | MI | 48336-2830 |
| JOSEPH C BROSKI JR | 1421 GLENWOOD | | | | TROY | MI | 48083-5366 |
| JOSEPH C BROTHMAN | 10456 STANSFIELD RD | | | | LAUREL | MD | 20723-1279 |
| JOSEPH C BUCKLEY | CUST DARON M BUCKLEY UTMA OH | 196 EVERGREEN | | | ELMHURST | IL | 60126-2613 |
| JOSEPH C BUZZELLI | 1957 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| JOSEPH C CABANISS JR | PO BOX 93 | | | | MOUNT MORRIS | MI | 48458-0093 |
| JOSEPH C CAFFARELLA | 21C | 401 FIRST AVE | | | NEW YORK | NY | 10010-4056 |
| JOSEPH C CARDELLA & | BETTY J CARDELLA JT TEN | 5353 N ROGERS HWY | | | TECUMSEH | MI | 49286-9535 |
| JOSEPH C CARROLL | 508 PIPING ROCK DR | | | | SILVER SPRING | MD | 20905 |
| JOSEPH C CATALANO JR | 217 ARLA DRIVE | | | | PITTSBURGH | PA | 15220-2629 |
| JOSEPH C CHAMBERS | 659 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843-8374 |
| JOSEPH C CLARK | 2156 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| JOSEPH C CLAY | 121 CAMPBELL CT | | | | TROY | MO | 63379-1801 |
| JOSEPH C CLINGERMAN | 7819NCR 800 W | | | | MIDDLETOWN | IN | 47356 |
| JOSEPH C COCCIOLONE & | CAROL A COCCIOLONE JT TEN | 3814 MILFLORES DR | VILLA D'ESTE | | RUSKIN | FL | 33573-6619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH C COLOMBO AND | JOAN COLOMBO JTWROS | 1194 PINES LAKE DRIVE | | | WAYNE | NJ | 07470-6112 |
| JOSEPH C COMMORATO | CGM IRA ROLLOVER CUSTODIAN | 10925 GEIST WOODS SOUTH DRIVE | | | INDIANAPOLIS | IN | 46256-9646 |
| JOSEPH C CONTE | 4132 CONTE RD | | | | LOTHIAN | MD | 20711-9538 |
| JOSEPH C COOLICK | 7258 SOUTH FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| JOSEPH C COQUIGNE | PO BOX 38 | | | | SWARTZ CREEK | MI | 48473-0038 |
| JOSEPH C CRITES | 2740 COMANCHE MOON | | | | FT WORTH | TX | 76179-5543 |
| JOSEPH C DE FRANK & | GLORIA T DE FRANK JT TEN | 152 JOHNSON AVE | | | PENNS GROVE | NJ | 08069-3108 |
| JOSEPH C DEHOYOS | 612 WILDEL AVE | | | | NEW CASTLE | DE | 19720 |
| JOSEPH C DEMARCO | 1500 LINDBERGH DR | | | | LANSING | MI | 48910-1819 |
| JOSEPH C DIFEO | 39 PACIFICO DR | | | | ASHEVILLE | NC | 28806-8203 |
| JOSEPH C DILTS | 125 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2452 |
| JOSEPH C DONOHUE & | ROBERTA L DONOHUE JT TEN | ROUTE 1 | | | GREELEY | KS | 66033-9801 |
| JOSEPH C DUFRESNE | 404 W SMITH ST | | | | BAY CITY | MI | 48706-3600 |
| JOSEPH C DUSZA | 62 SHERRY DR | | | | DEPEW | NY | 14043-4761 |
| JOSEPH C ELLISON | 4214 WIDHOFF | | | | CINTI | OH | 45236-1811 |
| JOSEPH C ERICKSON AND | TRISHA ERICKSON JTWROS | 405 S LINDEN | | | DECATUR | IL | 62522-2527 |
| JOSEPH C ESHELMAN JR | 9456 GREYSTONE PKWY | | | | BRECKSVILLE | OH | 44141-2941 |
| JOSEPH C FAVATA | 9296 S E 128 STREET | | | | SUMMERFIELD | FL | 34491 |
| JOSEPH C FENECH & | MRS MARIAN C FENECH JT TEN | 10706 GULLEY RD | | | TAYLOR | MI | 48180-3225 |
| JOSEPH C FIEDLER | 124 HOLLY CR | | | | BALTIMORE | MD | 21221-1909 |
| JOSEPH C FISCHER | 124 PARKWAY DRIVE | | | | SYRACUSE | NY | 13207-1836 |
| JOSEPH C FORD | 1614 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2357 |
| JOSEPH C FRYE | 17251 HANOVER | | | | ALLEN PARK | MI | 48101-2834 |
| JOSEPH C GARCIA & | RUTH E GARCIA JT TEN | BOX 241 | | | EAST AURORA | NY | 14052-0241 |
| JOSEPH C GELADINO | 23 KORY LN | | | | BRISTOL | CT | 06010-7180 |
| JOSEPH C GIBSON | 4198 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| JOSEPH C GLAVIN JR | 12 SPRUCE TERRACE | | | | MT ARLINGTON | NJ | 07856-2309 |
| JOSEPH C GOODWIN JR | 2340 VERMONT | | | | TROY | MI | 48083-2564 |
| JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE | | | | AMHERST | NY | 14226-2134 |
| JOSEPH C GRAY | 6204 VIA REGLA | | | | SAN DIEGO | CA | 92122-3921 |
| JOSEPH C GRAY & | MARY J GRAY JT TEN | 19594 MAHON STREET | | | SOUTHFIELD | MI | 48075-3940 |
| JOSEPH C GREENE & | SUSAN C GREENE JT TEN | PO BOX 1306 | | | CRYSTAL BAY | NV | 89402-1306 |
| JOSEPH C GRIDER | 315 MALLARD LN | | | | SANDWICH | IL | 60548-9553 |
| JOSEPH C GRIMALDI | PO BOX 2485 | | | | SPRINGFIELD | MA | 01101-2485 |
| JOSEPH C GRISELL AND | PAULINE GRISELL JTWROS | 135 BUCK HILL ROAD | | | EASTON | CT | 06612-2058 |
| JOSEPH C GRUBER | 1297 E MUNGER ROAD | | | | TECUMSEH | MI | 49286-8714 |
| JOSEPH C GUGEL | 3 WENDT LN | | | | WAYNE | NJ | 07470-6439 |
| JOSEPH C GULL | 2507 RIVER ROAD | | | | NIAGARA FALLS | NY | 14304-3739 |
| JOSEPH C HAZELL | 7103 SHAWNEE RD | | | | RICHMOND | VA | 23225-1719 |
| JOSEPH C HENCZEL | 27 W 147 JEWEL ROAD | | | | WINFIELD | IL | 60190-1348 |
| JOSEPH C HOHL | 1272 DEERFIELD CIRCLE | | | | UPLAND | CA | 91784-1751 |
| JOSEPH C HUBER JR | 278 HUNTER PARKWAY | | | | CUYAHOGA FALLS | OH | 44223-3797 |
| JOSEPH C IAROCCI | 16 GREEN HARBOR RD | | | | EAST FALMOUTH | MA | 02536-6921 |
| JOSEPH C INTRAVAIA | THERESA INTRAVAIA JTWROS | 4313 STEED TERRACE | | | WINTER PARK | FL | 32792-7630 |
| JOSEPH C JACOBS & | JOAN M JACOBS JT TEN | 71 BIRD ROAD | | | NORWOOD | MA | 02062-1505 |
| JOSEPH C JAEGER | CGM IRA CUSTODIAN | 19555 SW JAYLEE | | | BEAVERTON | OR | 97007-2920 |
| JOSEPH C JEFFERIS | CGM EDUCATION SAVINGS ACCOUNT | FBO ALLISON JEFFERIS | 648 WOODS ROAD | | DAYTON | OH | 45419-3838 |
| JOSEPH C KAHL | 687 DALE DRIVE | | | | SLIDELL | LA | 70458-2051 |
| JOSEPH C KAMALAY | 12371 WOODLINE DR | | | | CREVE COUER | MO | 63141-7435 |
| JOSEPH C KAZDA | 4007 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1783 |
| JOSEPH C KIBLINGER & | DONNA M KIBLINGER JT TEN | 106 ALLYSON LN | | | FRANKLIN | TN | 37064-6766 |
| JOSEPH C KIGER & | JEAN M KIGER JT TEN | BOX 431 | | | UNIVERSITY | MS | 38677-0431 |
| JOSEPH C KIRLEY & | CHRISTINE L KIRLEY JT TEN | 3550 TRIPP RD | | | WOODSIDE | CA | 94062-3636 |
| JOSEPH C KITCHEN | 10108 MARALDO PL | | | | ST LOUIS | MO | 63137-2925 |
| JOSEPH C KLAUSNER | 4 LEIB-YAFFE | TALPIOT | JERUSALEM 93390 | ISRAEL | | | |
| JOSEPH C KOTLINSKI & | LINDA MICHALEK & | CYNTHIA BOGUSLASKI JT TEN | 6578 WHITEFIELD | | DEARBORN HTS | MI | 48127-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH C KOUDELIK & | MARIE L KOUDELIK JT TEN | 415 NAPERVILLE RD | | | CLARENDON HILLS | IL | 60514-2804 |
| JOSEPH C LANDA | 3049 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8732 |
| JOSEPH C LANDRUM | TOD ESTATE OF JOSEPH LANDRUM | SUBJECT TO STA TOD RULES | 320 SCOTLAND ROAD | | LAKE CITY | SC | 29560-4021 |
| JOSEPH C LAWRENCE | 8198 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4531 |
| JOSEPH C LELLO | 35 E SUNRISE DR | | | | PITTSTON | PA | 18640-1545 |
| JOSEPH C LILL III & | PATRICIA A LILL JT TEN | 4070 ROLLING TRAILS | | | GREENWOOD | IN | 46142-7328 |
| JOSEPH C LILL IV | 5141 MALLET CLUB DR | | | | DAYTON | OH | 45439-4217 |
| JOSEPH C LINDNER | 110 FARLEY AVE | | | | FANWOOD | NJ | 07023-1005 |
| JOSEPH C LITTLE JR | 4112 TIMBER RUN | | | | RAVENNA TOWNSHIP | OH | 44226 |
| JOSEPH C LOGAN TTEE | FBO JOSEPH C LOGAN | U/A/D 04/28/89 | 852 COUNTY ROAD 157 | | ENTERPRISE | AL | 36330-7708 |
| JOSEPH C LOSCALZO & | CELESTIAL F LOSCALZO JT TEN | 2096 VALLEY VIEW WAY | | | LANSDALE | PA | 19446-5107 |
| JOSEPH C LUDWIG | 7486 KINGSBURY BLVD | | | | UNIVERSITY CITY | MO | 63130-4015 |
| JOSEPH C LUSSIER | 5324 BUTTERFIELD DRIVE | | | | FLINT | MI | 48506-1535 |
| JOSEPH C LYNCH JR | 47 TOMKINS ST | | | | KINGSTON | NY | 12401-5657 |
| JOSEPH C MAIHOS | 9400 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165-9629 |
| JOSEPH C MALEK | 2755 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| JOSEPH C MAZZOCCO | 1766 ROSELAWN DR | | | | MAYFIELD HTS | OH | 44124-3339 |
| JOSEPH C MEDISCH | 325 BANGOR DRIVE | | | | INDIANAPOLIS | IN | 46227-2423 |
| JOSEPH C MELLETT SR | 83 COLONIAL DR | | | | DEDHAM | MA | 02026-2246 |
| JOSEPH C MENDOZA | 3031 INDIANWOOD | | | | LAKE ORION | MI | 48362-1116 |
| JOSEPH C MERLE | PO BOX 812 | | | | TROY | OH | 45373-0812 |
| JOSEPH C METZLER | 163 HANGING ROCK RD | | | | HARRIMAN | TN | 37748-3514 |
| JOSEPH C MEYER JR | 511 W BRANCH RD | | | | STATE COLLEGE | PA | 16801-7642 |
| JOSEPH C MICHALSKI & | HELEN P MICHALSKI | TR UA 03/24/92 THE JOSEPH C | MICHALSKI & HELEN P | MICHALSKI REV TR 24821 CULVER | ST CLAIR SHORES | MI | 48080-3127 |
| JOSEPH C MILLER & | MARTHA R MILLER | TR UA 12/01/84 JOSEPH C MILLER & | MARTHA R MILLER TRUST | 3260 LA CABADA | KAFAYETTE | CA | 94549-4708 |
| JOSEPH C MILLER JR | 12 CONGRESSIONAL CT | | | | CHASE | MD | 21220-1244 |
| JOSEPH C MIZER | 408 W HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-3622 |
| JOSEPH C MOFFA ACF | PRESTON T MOFFA U/OH/UTMA | 2176 ROLLINGWOOD DRIVE | | | MEDINA | OH | 44256-5987 |
| JOSEPH C MOFFA ACF | PARKER J MOFFA U/OH/UTMA | 2176 ROLLINGWOOD DRIVE | | | MEDINA | OH | 44256-5987 |
| JOSEPH C MYNAR | 5117 EUGENE AVE | | | | BALTIMORE | MD | 21206-5014 |
| JOSEPH C NAPOLI | 221 CEDER ST | | | | ENGLEWOOD | NJ | 07631-3130 |
| JOSEPH C OCONNELL | 8060 HIDDEN SHORES DR | | | | PENTON | MI | 48430-9074 |
| JOSEPH C OCONNELL | 1749 E M21 RFD 6 | | | | ST JOHNS | MI | 48879-9001 |
| JOSEPH C ORTEL JR | 101 LEWISTON RD APT 3 | | | | KETTERING | OH | 45429 |
| JOSEPH C OWENS | 65 DUGANTOWN ESTATES | | | | GLASGOW | KY | 42141-9505 |
| JOSEPH C PAGLIUCA & | ANNA M PAGLIUCA JT TEN | 141 LUCKY HOLLOW DR | | | PARAMUS | NJ | 07652-5309 |
| JOSEPH C PALMISANO | 24789 ANTLER DRIVE | | | | NORTH OLMSTED | OH | 44070-1202 |
| JOSEPH C PARISI | 5804 DUMFRIES DR | | | | RALEIGH | NC | 27609-4008 |
| JOSEPH C PAWLAK & | NANCY PAWLAK TEN ENT | 6016 MAPLERIDGE RD | | | ALGER | MI | 48610-9706 |
| JOSEPH C PECHARICH & | JASPER C PECHARICH JT TEN | 15926 LOS REYES | | | FOUNTAIN VALLEY | CA | 92708-1124 |
| JOSEPH C PEPER | 8831 MORRISON | | | | PLYMOUTH | MI | 48170-4180 |
| JOSEPH C PETERS & | CAROL A PETERS JT TEN | 1415 PRICE STREET | | | SCRANTON | PA | 18504 |
| JOSEPH C PIROSKO | 5474 HODGSON AVE | NIAGARA FALLS ON  L2H 1N3 | CANADA | | | | |
| JOSEPH C POOL | 8419 STONEWALL DR | | | | INDIANAPOLIS | IN | 46251-2558 |
| JOSEPH C POPE | 101 BLUE HEN ROAD | | | | NEW CASTLE | DE | 19720-2707 |
| JOSEPH C PRECOUR | 346 CRESCENT AVE | | | | HIGHLAND | NY | 12528 |
| JOSEPH C PROVENZALE | 31 HILLSIDE TERRACE | | | | WAYNE | NJ | 07470-4347 |
| JOSEPH C RADEMACHER | 611 HIGHWAY 8 | | | | ARMSTRONG CREEK | WI | 54103-9701 |
| JOSEPH C REED | 1108 ARTWIN ROAD | | | | WILMINGTON | DE | 19803-2702 |
| JOSEPH C REID CUSTODIAN | ALISON BLAIR REID | UTMA MD | 2304 TUCKER LANE | | BALTIMORE | MD | 21207-6638 |
| JOSEPH C RILEY | 2145 PHILLIPI RD | | | | MOHAWK | TN | 37810-4110 |
| JOSEPH C ROBBINS | 4 THE DOGWOODS | | | | ROSLYN ESTATES | NY | 11576-1807 |
| JOSEPH C ROBERTS | 14455 MIDDLE FAIRWAY DR | | | | SPRING HILL | FL | 34609-0352 |
| JOSEPH C RODRIGUEZ | 19052 N 37TH PL | | | | PHOENIX | AZ | 85050-2698 |
| JOSEPH C ROSELLE | CGM IRA ROLLOVER CUSTODIAN | ATTN: PETER T. ROSELLE | 15 PEGASUS DRIVE | | TINTON FALLS | NJ | 07724-2873 |
| JOSEPH C RUELL | 4471 N HINKLEY RD | | | | LAKE CITY | MI | 49651-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH C RZUCIDLO | 350 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9332 |
| JOSEPH C SACCO | 5822 6TH AVENUE | | | | BROOKLYN | NY | 11220-3806 |
| JOSEPH C SCADUTO | 14920 CAMARILLO ST | | | | SHERMAN OAKS | CA | 91403-2003 |
| JOSEPH C SCHIM | 9099 CAMBRIDGE DR | | | | SALINE | MI | 48176-9438 |
| JOSEPH C SCHNEIDER | 249 WENCHRIS DR | | | | CINCINNATI | OH | 45215-3507 |
| JOSEPH C SCOTT | 506 RANDOM ROAD | | | | BALTIMORE | MD | 21229-3930 |
| JOSEPH C SEIF & | ROCHELLE SEIF JT TEN | 110 HARDS LANE | | | LAWRENCE | NY | 11559-1315 |
| JOSEPH C SHEPHERD | UNIT 6 | 1241 HAMILTON RD | LONDON ON  N5W 6B3 | CANADA | | | |
| JOSEPH C SHOEMAKER JR | 223 MINCHES CORNER RD | | | | BRIDGETON | NJ | 08302-5683 |
| JOSEPH C SIERO | 30766 WOODMONT | | | | MADISON HEIGHTS | MI | 48071-5236 |
| JOSEPH C SLOANE & | ALICE D SLOANE JT TEN | 20561 BROOKLAWN DRIVE | | | DEARBORN | MI | 48127-2678 |
| JOSEPH C SMITH | 2326 DAVIS BL | | | | FORT MYERS | FL | 33905-4855 |
| JOSEPH C SMITH & | MARY C SMITH JT TEN | 1739 FLINT DRIVE | | | AUBURNDALE | FL | 33823-9678 |
| JOSEPH C STUHLMUELLER | 6934 BEAGLE DR | | | | HAMILTON | OH | 45011-6507 |
| JOSEPH C SUCHY JR | 2167 UNION RD | | | | BAY CITY | MI | 48706 |
| JOSEPH C SWARTZ JR | 3272 FRAMPTON RD | | | | WEST MIDDLESEX | PA | 16159-3108 |
| JOSEPH C SWAYZE | 322 BELLEAIRE DR | | | | CHAMPLIN | MN | 55316 |
| JOSEPH C THERIAULT & | HENRIETTE J THERIAULT | TR JOSEPH C THERIAULT & | HENRIETTE THERIAULT LIVING TR UA | 03/21/95 835 GEORGIA | WILLIAMSTON | MI | 48895-1613 |
| JOSEPH C TIFFANY II & | DAWN MARIE TIFFANY & | JOSEPH C TIFFANY III JT TEN | 6802 SW 113TH PL | | OCALA | FL | 34476-3983 |
| JOSEPH C TOMLINSON | 211 NIBLICK ST | | | | POINT PLEASANT BCH | NJ | 08742-3117 |
| JOSEPH C VAN DEVERE | ATTN VAN DEVERE OLDS | 300 W MARKET ST | | | AKRON | OH | 44303-2142 |
| JOSEPH C WALDROP | 2423 LOST VALLEY TRAIL | | | | CONYERS | GA | 30094-2440 |
| JOSEPH C WALIER & | MRS JUDITH M WALIER JT TEN | 36 WINDSOR CT | | | KEENE | NH | 03431-1731 |
| JOSEPH C WALIER 111 CUST | JONATHAN C WALIER | 36 WINDSOR CT | | | KEENE | NH | 03431-1731 |
| JOSEPH C WALKOWSKI | ROUTE 1 | | | | DECKER | MI | 48426-9801 |
| JOSEPH C WEBER | 3603 HEWN LANE | UNIT 641 | | | WILMINGTON | DE | 19808-1734 |
| JOSEPH C WILSON | PO BOX 165 | | | | ORTONVILLE | MI | 48462-0165 |
| JOSEPH C WISMONT | 7610 TERRI ST | | | | WESTLAND | MI | 48185-1455 |
| JOSEPH C WOOFTER | 1806 WASHINGTON AVE | | | | PARKERSBURG | WV | 26101-3520 |
| JOSEPH C WUKOVITS | CUST JOSEPH A WUKOVITS UGMA NY | 39-80 52ND STREET | | | WOODSIDE | NY | 11377-3257 |
| JOSEPH C YACONO JR | 10 HENRY CIR | | | | ROCHESTER | NY | 14624-3307 |
| JOSEPH C ZERN | 4801 PONY CHASE | | | | AUSTIN | TX | 78727-6716 |
| JOSEPH C ZULLO | 7 WIRT ST | | | | NEW BRUNSWICK | NJ | 08901-1765 |
| JOSEPH C. CARRY TRUST | UAD 03/14/50 | RICHARD A DIDDEN TTEE | 316 PENNSYLVANIA AVENUE | SOUTHEAST | WASHINGTON | DC | 20003-1146 |
| JOSEPH C. JAMES | CGM SIMPLE IRA CUSTODIAN | U/P/O TRIANGLE CRANE & RIGGING | 154 SANDSTONE ROAD | | ROXBORO | NC | 27574-7183 |
| JOSEPH CALABRIA & | FRANCES CALABRIA JT TEN | 16 HERBERT DRIVE | | | ENGLISHTOWN | NJ | 07726-3803 |
| JOSEPH CALDERA & | MRS MARIE CALDERA JT TEN | 8 DERBY LANE | | | DUMONT | NJ | 07628-1513 |
| JOSEPH CALI | CUST CARMEN CALI U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 5429 GUADELOUPE WAY | | NAPLE | FL | 34119-9580 |
| JOSEPH CALVIN SMITH | 1739 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9678 |
| JOSEPH CALVIN WILSON | 4346 JAN WAY | | | | SAN JOSE | CA | 95124-4604 |
| JOSEPH CAMASTA | CUST JOSEPH CAMASTA U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 329 WHITEHALL | BLOOMINGDALE | IL | 60108-1384 |
| JOSEPH CAMINITI | 7 WILLOUGHBY ST | | | | BRISTOL | CT | 06010-3551 |
| JOSEPH CAMPAGNA | 522 N HYDE PARK AVE | | | | SCRANTON | PA | 18504-1844 |
| JOSEPH CANDELA JR | 10242 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| JOSEPH CAPANNA & | MRS RITA CAPANNA JT TEN | RIVER ROAD | | | ROME | NY | 13440 |
| JOSEPH CAPILUPI & | MRS MARY CAPILUPI JT TEN | 185 STERLING AVE | | | YONKERS | NY | 10704-3621 |
| JOSEPH CAPOGRECO | 862 LAWRENCE AVE | | | | GIRARD | OH | 44420-1908 |
| JOSEPH CAPUTO CUST | ANTHONY CAPUTO UTMA NJ | 10 RUMSON RD | | | LIVINGSTON | NJ | 07039 |
| JOSEPH CAPUTO CUST | THOMAS CAPUTO UTMA NJ | 10 RUMSON RD | | | LIVINGSTON | NJ | 07039 |
| JOSEPH CARL HOFFMAN | PO BOX 173 | | | | GENESEE | MI | 48437-0173 |
| JOSEPH CARL PRATT JR & | CAROL S PRATT JT TEN | 104 PARK CT | | | MARTINSVILLE | VA | 24112-5324 |
| JOSEPH CARPENTER | 605 WALTON AVE | | | | DAYTON | OH | 45417-1526 |
| JOSEPH CARRASCO | 14800 KING RD #130 | | | | RIVERVIEW | MI | 48193-7957 |
| JOSEPH CARRIL JR | 10117 7 MILE ROAD | | | | CALEDONIA | WI | 53108-9677 |
| JOSEPH CARTY | 39 FANSHAW AVE | | | | YONKERS | NY | 10705-3715 |
| JOSEPH CARUSO | 1366 72ND STREET | | | | BROOKLYN | NY | 11228-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH CARUSO & | MRS DOLORES CARUSO JT TEN | 243 THOMPSON ST | | | SHELTON | CT | 06484-5141 |
| JOSEPH CASALE | 7956 CHERRY HILL DR | | | | WARREN | OH | 44484-1557 |
| JOSEPH CATANESE | 1062 ORCHARD ST | | | | NO BRUNSWICK | NJ | 08902-4144 |
| JOSEPH CHARGO | 6224 N LINDEN RD | | | | MT MORRIS | MI | 48458-9453 |
| JOSEPH CHARLES GUARDALIBENE | 1107 WOODBERRY CT | | | | ROSEVILLE | CA | 95661-4740 |
| JOSEPH CHARLES IGNASIAK JR | 2340 RIDGEFIELD DR | | | | GRAND RAPIDS | MI | 49505-5712 |
| JOSEPH CHARLES LANDRY & | GLORIA D LANDRY JT TEN | 1725 ASTON HALL DR E | | | JACKSONVILLE | FL | 32246-0642 |
| JOSEPH CHARLES STRACUZZI | 3201 SE COURT DR | | | | STUART | FL | 34997-6009 |
| JOSEPH CHARLES THOMAS | 6605 W IMLAY | | | | CHICAGO | IL | 60631-1709 |
| JOSEPH CHARLIER & | LINDA CHARLIER | TR CHARLIER LIVING TRUST | UA 06/25/99 | 3116 BAY SETTLEMENT RD | GREEN BAY | WI | 54311-9791 |
| JOSEPH CHASE | 2362 RIDGE DR | | | | BROOMFIELD | CO | 80020-1078 |
| JOSEPH CHATTEN SUMNER 3RD | 2703 PARADISE | | | | VERNON | TX | 76384-5228 |
| JOSEPH CHICKY & | CONNIE J CHICKY JT TEN | 41875 WOODBROOK DR | | | CANTON | MI | 48188-2622 |
| JOSEPH CHISARI | 732 TAFT AVE | | | | SYRACUSE | NY | 13206-1039 |
| JOSEPH CHODKIEWICZ & | MRS JULIA CHODKIEWICZ JT TEN | 275 AVE A | | | BAYONNE | NJ | 07002-1306 |
| JOSEPH CHRISTIAN SNAVELY | III | 953 NELSON ST | | | CHAMBERSBURG | PA | 17201-1742 |
| JOSEPH CIGAS | 28 WELLWATER DR | | | | PALM COAST | FL | 32164-7837 |
| JOSEPH CILIBRASI AND | GILLIAN CILIBRASI JTWROS | 111 W 24TH ST #7R | | | NEW YORK | NY | 10011-1955 |
| JOSEPH CIOCE | 31 KRENKEL COURT | | | | FLEMINGTON | NJ | 08822-2057 |
| JOSEPH CIRILLO | FRANCES L CIRILLO | JTWROS | 395 SUNSHINE BLVD | | HAINES CITY | FL | 33844-8651 |
| JOSEPH CLARK BURNHAM | 18 EAST ROAD | | | | PLAISTOW | NH | 03865-3113 |
| JOSEPH CLARKE | SANDRA H CLARKE JT TEN | 21660 W SAVANA LANE | | | KILDEER | IL | 60047-9773 |
| JOSEPH CLAXTON WALKER & | MICHELLE GOULET WALKER JT TEN | 609 MAID MARION RD | | | ANNAPOLIS | MD | 21405-2027 |
| JOSEPH CLYDE COLE | 941 W 7TH ST | | | | GREENFIELD | IN | 46140-1710 |
| JOSEPH COFER | 16825 MANOR | | | | DETROIT | MI | 48221-2827 |
| JOSEPH COHEN | CGM IRA ROLLOVER CUSTODIAN | 18207 MARYLAND | | | SOUTHFIELD | MI | 48075-2829 |
| JOSEPH COLEMAN | 138 CARR | | | | PONTIAC | MI | 48342-1767 |
| JOSEPH COLES & | CAROL ANN COLES JT TEN | 112 RIDGEVIEW DR | | | MONROEVILLE | PA | 15146-4738 |
| JOSEPH COLONNA | 2527 APACHE ST | | | | SARASOTA | FL | 34231-5009 |
| JOSEPH CONROY | 8815 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| JOSEPH COOLEY | 1605 WOODBINE DR | | | | ANDERSON | IN | 46011-2826 |
| JOSEPH CORCORAN | 14 ZINNIA CT | | | | COMMACK | NY | 11725-3617 |
| JOSEPH CORDARO | CGM IRA ROLLOVER CUSTODIAN | 16505 AMBERWOOD RD. | | | DALLAS | TX | 75248-2839 |
| JOSEPH CRISAFULLI | 114 W BROADWAY | APT 3 | | | FULTON | NY | 13069-2200 |
| JOSEPH CROSBY | 2401 N ABRAM 223 | | | | MISSION | TX | 78572 |
| JOSEPH CROSBY & | IRMA J CROSBY JT TEN | 2401 NORTH ABRAM RD | #223 | | MISSION | TX | 78572-8905 |
| JOSEPH CSATARI | CUST DAVID JOSEPH CSATARI UGMA MI | 1321 N VERNON ST | | | DEARBORN | MI | 48128-2509 |
| JOSEPH CUCCIA | 105 KILBUCK DR | | | | MONROEVILLE | PA | 15146-4905 |
| JOSEPH CULBERG | CUST KATHERINE CULBERG UGMA IL | 1109 MOUND ST | | | ALAMEDA | CA | 94501-5430 |
| JOSEPH CULBERG | CUST AMY GRETCHEN CULBERG UGMA IL | 400 SOUTH BL | APT D | | EVANSTON | IL | 60202-4649 |
| JOSEPH CURRAN | 222 BROOK AVE | | | | N PLAINFIELD | NJ | 07060-4359 |
| JOSEPH CUTLER | 2269 LUCADO WAY | | | | KNOXVILLE | TN | 37909-4708 |
| JOSEPH CYGLER | 61 DICKINSON RD | | | | BASKING RIDGE | NJ | 07920-4905 |
| JOSEPH CYNAMON, ACF | ALON PALOMBO UGMA/NY | 18 WEITZMAN STREET APT. 1123 | TEL AVIV, 64239 | ISRAEL | | | |
| JOSEPH CYNAMON, TTEE | DAHLIA CYNAMON PALOMBO | GRANTOR IRR.TR. U/A/D 07/08/04 | 18 WEITZMAN STREET APT. 1123 | TEL AVIV, 64239,ISRAEL | | | |
| JOSEPH CYRUS | 4576 DRY RUN RD | | | | CHILLICOTHE | OH | 45601 |
| JOSEPH CZERKAWSKI JR | CUST EMILY ANNE CZERKAWSKI | UTMA FL | 321 9TH ST | | ATLANTIC BCH | FL | 32233-5437 |
| JOSEPH D ABATE | 4712 ELDER LANE | | | | SAGINAW | MI | 48604-9535 |
| JOSEPH D BALABAN | 13481 ZAGAISKI AVE | | | | WARREN | MI | 48089-4585 |
| JOSEPH D BARATTA | 21340 MULHOLLAND DRIVE | | | | WOODLAND HILLS | CA | 91364-5934 |
| JOSEPH D BEACH | 7528 OLD TIMBER CT | | | | NEW LOTHROP | MI | 48460-9751 |
| JOSEPH D BIELICKI | 2456 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| JOSEPH D BROOKS & | FRANCES T BROOKS TTEES | JOSEPH D BROOKS & FRANCES T | BROOKS REV TR DTD 7/21/94 | 19 INDIGO DAM RD | NEWPORT NEWS | VA | 23606-2001 |
| JOSEPH D BRUCE | PO BOX 129 | | | | W ALEXANDRIA | OH | 45381-0129 |
| JOSEPH D BURDAK | PO BOX 5035 | | | | WARREN | MI | 48090-5035 |
| JOSEPH D CABRAL | 39338 IDE CT | | | | FREMONT | CA | 94538-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH D CAMMALLERI | 1311 CLINTON STREET | | | | SANDUSKY | OH | 44870-3015 |
| JOSEPH D CHIDESTER & | REGINNA M CHIDESTER JT TEN | 2250 EADS PL | | | HOWELL | MI | 48843-6402 |
| JOSEPH D CHRISTY | 983 RUPLEY DRIVE N E | | | | ATLANTA | GA | 30306-3818 |
| JOSEPH D COCCOLI | THERESA COCCOLI JT WROS | 85 CARRINGTON LN | | | UXBRIDGE | MA | 01569-3214 |
| JOSEPH D CONNOLLY | 48697 BRADFORD DR | | | | MACOMB | MI | 48044-1862 |
| JOSEPH D CONNOLLY & | MARGARET P CONNOLLY JT TEN | 19955 THOUSAND OAKS | | | CLINTON TWSP | MI | 48036-1893 |
| JOSEPH D COOK | ALICE L COOK JT TEN | 18855 ATKINSON ROAD | | | HOPKINSVILLE | KY | 42240-8406 |
| JOSEPH D COOPER | 3045 STROUP RD | | | | ATWATER | OH | 44201-9105 |
| JOSEPH D COOPER & | ANNE M COOPER JT TEN | 3045 STROUP RD | | | ATWATER | OH | 44201-9105 |
| JOSEPH D COULTER | 1501 WOOD GROVE CIRCLE | | | | RICHMOND | VA | 23233-3952 |
| JOSEPH D COYNE & | MARIE P COYNE JT TEN | 33 ROCKCROFT ROAD | | | WEYMOUTH | MA | 02188-1803 |
| JOSEPH D CUCCI | 523 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-1507 |
| JOSEPH D CUMMINGS | 5182 E STANLEY | | | | FLINT | MI | 48506-1188 |
| JOSEPH D CUMMINGS & | VICKIE A CUMMINGS JT TEN | 5182 E STANLEY RD | | | FLINT | MI | 48506-1188 |
| JOSEPH D CURLEE & | ANNE M CURLEE JT TEN | 5131 DAGGETT AVE | | | ST LOUIS | MO | 63110-3009 |
| JOSEPH D DAVIS | 11311 MANOR | | | | DETROIT | MI | 48204-1965 |
| JOSEPH D DEBLOIS | 7637 PINEHURST | | | | DEARBORN | MI | 48126-1254 |
| JOSEPH D DECICCO | 36 PARK PL | | | | SOUTH ORANGE | NJ | 07079-2303 |
| JOSEPH D DEGRAZIA III | 233 SHADY LN | | | | HUNTINGTON VALLEY | PA | 19006-8744 |
| JOSEPH D DEGUIRE & | YVONNE T DEGUIRE JT TEN | 28539 PANAMA | | | WARREN | MI | 48092-2363 |
| JOSEPH D DELANEY | TR JOSEPH D DELANEY REVOCABLE TRUST | UA 03/15/01 | 158 HERMOSA AVE | | OAKLAND | CA | 94618-2217 |
| JOSEPH D EDELMAYER & | MARY E EDELMAYER | TR EDELMAYER LIVING TRUST | UA 12/24/02 | 14330 SARASOTA | REDFORD | MI | 48239-3325 |
| JOSEPH D EDWARDS | 127 EVERGREEN WAY | | | | FLOWOOD | MS | 39232-7506 |
| JOSEPH D FEDYSZEN | 3399 COLUMBUS DR | | | | FRISCO | TX | 75034-6685 |
| JOSEPH D FISHBURN & | ALICE A FISHBURN JTWROS | 2514 NW 4TH AVE | | | ROCHESTER | MN | 55901-2324 |
| JOSEPH D FOX & | CHRISTINE D FOX JT TEN | 4590 MOCCOSIN PL | | | GREENWOOD | IN | 46142 |
| JOSEPH D FRANKO & | IRENE FRANKO | TR FRANKO FAM AGREEMENT OF TRUST | UA 10/07/93 | 24734 ETON | DEARBORN HEIGHTS | MI | 48125-1803 |
| JOSEPH D FREDERICK JR | 4828 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| JOSEPH D FRITZ | 405 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| JOSEPH D GIOFFRE | CUST CONCETTINA M | GIOFFRE U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 164 HOBART AVE | PORT CHESTER | NY | 10573-2758 |
| JOSEPH D GRANDINE & | FLORENCE A GRANDINE JT TEN | 25 UNION ST | | | LYME | NH | 03768-3221 |
| JOSEPH D GREER II | 4268 BRIDLEWOOD | | | | TRAVERSE CITY | MI | 49684-8236 |
| JOSEPH D HAAG SR & | SHARON L HAAG JT TEN | 17870 JOLIET ROAD | | | SHERIDAN | IN | 46069-9118 |
| JOSEPH D HIGGINS & | MARY C HIGGINS JT TEN | 1233 MULBERRY RD | | | MARTINSVILLE | VA | 24112-5509 |
| JOSEPH D HILLEGEER | 4977 CANADICE HILL RD | | | | HEMLOCK | NY | 14466-9648 |
| JOSEPH D HODGSON | 145 DEAVER ROAD | | | | ELKTON | MD | 21921-4402 |
| JOSEPH D HOPGOOD | 2236 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| JOSEPH D HORVATH AND | JOSEPHINE HORVATH TTEE | J D HORVATH AND JOSEPHINE | HORVATH REV LIV TR UAD 3/16/91 | 12 GOSNOLD PLACE | NEWPORT NEWS | VA | 23606-1108 |
| JOSEPH D HRUSKA & | MARY LOUISE HRUSKA JT TEN | 2230 COLUMBIA AVE | | | PITTSBURGH | PA | 15218-1937 |
| JOSEPH D HULL AND | MARY L HULL JTWROS | 86 W. OLD ELM ROAD | | | LAKE FOREST | IL | 60045-3805 |
| JOSEPH D JEAKLE | 490 LAKE GEORGE RD | | | | ATTICA | MI | 48412 |
| JOSEPH D JOHNSON | CUST HAROLD B JOHNSON U/THE N C | UNIFORM GIFTS TO MINORS ACT | 1230 SCRAMBLERS KNOB RD | | FRANKLIN | TN | 37069-6005 |
| JOSEPH D JOHNSON SR | CUST JOSEPH DYKES JOHNSON JR | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1230 SCRAMBLERS KNOB RD | FRANKLIN | TN | 37069-6005 |
| JOSEPH D JONES | 8268 CENTER STAGE AVE | | | | LAS VEGAS | NV | 89129-1825 |
| JOSEPH D KINTNER | 6165 W MOBERLY RD NW | | | | DEPAUW | IN | 47115-8872 |
| JOSEPH D KOHLER | 4374 MAYA DR | | | | SWARTZ CREEK | MI | 48473-1593 |
| JOSEPH D KOVACS | 274 HILLIARD RD | | | | ELYRIA | OH | 44035-3631 |
| JOSEPH D KROUT III | 1291 BEAR PATH | | | | ORANGE | TX | 77632-1866 |
| JOSEPH D KRUTULIS | 2850 ASHLAND ST | | | | W LAFAYETTE | IN | 47906-1510 |
| JOSEPH D LAFAY | RR 2 BOX 103 | 103 ARGUSVILLE RD | | | SHARON SPRINGS | NY | 13459-9555 |
| JOSEPH D LIDDLE INC PENSION & | PROFIT SHARING TRUST DTD | 11-02-79 | 120 N CENTER | | AMERICAN FORK | UT | 84003-1628 |
| JOSEPH D LINCOLN | R 2 | | | | N MANCHESTER | IN | 46962-9802 |
| JOSEPH D LOVAS | 409 SOUTHWOOD DR | | | | KENMORE | NY | 14223-1113 |
| JOSEPH D LYNCH | 35 RENNER PL | | | | NORTH ARLINGTON | NJ | 07031-6709 |
| JOSEPH D MANCINI | CUST JODY MARIE MANCINI | UTMA PA | 309 2ND ST | | ELLWOOD CITY | PA | 16117-2153 |
| JOSEPH D MANCINI | 309 2ND ST | | | | ELLWOOD CITY | PA | 16117-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH D MARTINEZ | 6835 CHURCH ST | | | | RIVERDALE | GA | 30274-2307 |
| JOSEPH D MCCLEARY | 40111 PALLAZO | | | | CLINTON TOWNSHIP | MI | 48038-4046 |
| JOSEPH D MCDEARMON | 508 ST JOSEPH AVE | | | | OFALLON | MO | 63366-1718 |
| JOSEPH D MCEWEN | 1240 MCGREGOR RD PO BOX 132 | | | | CLARION | PA | 16214-0132 |
| JOSEPH D MCKAY | 75 HIGHLAND AVE | OSHAWA ON  L1H 6A4 | CANADA | | | | |
| JOSEPH D MHOON | 401 W OAKBROOK DR APT 143 | | | | ANN ARBOR | MI | 48103 |
| JOSEPH D MILLER | 2634 GENES DR | | | | AUBURN HILLS | MI | 48326-1902 |
| JOSEPH D MORAN | 16300 PINE RIDGE RD #Y-22 | | | | FT MYERS | FL | 33908-3515 |
| JOSEPH D MURBACH | SIMPLE IRA TRP TRUST CO CUST | O'BOS ENTERPRISES LLC SIMPLE | PO BOX 2094 | | EDWARDS | CO | 81632-2094 |
| JOSEPH D MUSCOLINO | CHASE RD | | | | FULTON | NY | 13069 |
| JOSEPH D NIEDZWIECKI | 6507 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| JOSEPH D NOLAN | CUST NOREEN E NOLAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 412 ALTA AVE | SANTA CRUZ | CA | 95060-6317 |
| JOSEPH D NORTHERN | 450 W BYBERRY ROAD #H83 | | | | PHILADELPHIA | PA | 19116-4018 |
| JOSEPH D PARKS | 1954 FERRY DR | | | | MARIETTA | GA | 30066-6251 |
| JOSEPH D PATRICK | 4536 AUDREY CT | | | | MIDDLETOWN | OH | 45042 |
| JOSEPH D PERITANO | 9583 DELAWARE RD | | | | ANGOLA | NY | 14006-9379 |
| JOSEPH D PESCARA | 3201 BROWN RD | | | | ALBION | NY | 14411-9613 |
| JOSEPH D POTTS | 2263 WILSON-SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| JOSEPH D PRATHER | 1845 PEPPERMILL RD | | | | LAPEER | MI | 48446-3248 |
| JOSEPH D PUHAR | CO DELEGEANE | 7115 MARLBOROUGH TER | | | BERKLEY | CA | 94705-1736 |
| JOSEPH D PURCELL | 11915 WISNER | | | | GRANT | MI | 49327-9620 |
| JOSEPH D RAMIREZ | 348 CORNELL | | | | ELYRIA | OH | 44035-6645 |
| JOSEPH D REDENOUR & | MRS JEAN REDENOUR JT TEN | 1339 GRAND CHAIN RD | | | GRAND CHAIN | IL | 62941-2017 |
| JOSEPH D REGAN | CGM IRA CUSTODIAN | 5711 STANFORD AVENUE | | | DALLAS | TX | 75209-4418 |
| JOSEPH D RIGNEY | 5807 NEEDLELEAF DRIVE | | | | MILFORD | OH | 45150-6550 |
| JOSEPH D ROSSI | 4893 N SEDGEWICK | | | | LYNDHURST | OH | 44124-1101 |
| JOSEPH D ROYAK | 505 ST CLAIR AVE | | | | CLAIRTON | PA | 15025-1434 |
| JOSEPH D RUSHINSKI | 18 BOWNE STATION RD | | | | STOCKTON | NJ | 08559-1522 |
| JOSEPH D SACCOMAN & | MARGUERITE P SACCOMAN JT TEN | 154 MARIUS ST | | | KINGSTON | NY | 12401-5304 |
| JOSEPH D SARGENT & | NANCY SARGENT JT TEN | 1913 WARNER CT | | | TOPEKA | KS | 66604-3266 |
| JOSEPH D SHAKESPEARE JR & | MARY ANN SHAKESPEARE | TR UA 09/30/93 JOSEPH D & MARY ANN | SHAKESPEARE REV INTERVIVOS TR | 347 TROON COURT | NAPA | CA | 94558-1564 |
| JOSEPH D SIMPSON | 26075 COLERIDGE | | | | HARRISON TOWNSHIP | MI | 48045-5509 |
| JOSEPH D SMITH & | SALLY R SMITH JT TEN | 15410 WHITE AVE | | | ALLEN PARK | MI | 48101 |
| JOSEPH D SPENCER | 3307 GRANGE HALL RD | APT 2 | | | HOLLY | MI | 48442-2018 |
| JOSEPH D STOCKER & | IRENE A STOCKER JT TEN | 21769 CUSHING | | | EASTPOINTE | MI | 48021-2428 |
| JOSEPH D STRICKLAND | 3514 KNOLLVIEW CT | | | | DECATUR | GA | 30034-3206 |
| JOSEPH D STURGIS AND | DENISE STURGIS JTWROS | 5 HUNTLIEGH DR | | | LOUDONVILLE | NY | 12211-1152 |
| JOSEPH D SWEETKO | 753 PORTER AV | | | | CAMPBELL | OH | 44405-1418 |
| JOSEPH D SZCZEPANSKI | 1097 NOVAK ROAD | | | | GRAFTON | OH | 44044-1225 |
| JOSEPH D SZCZEPANSKI | 1589 MIDLAND RD | | | | BAY CITY | MI | 48706-9419 |
| JOSEPH D TALBERT | PO BOX 292 | | | | MORRISTOWN | IN | 46161-0292 |
| JOSEPH D TAYLOR | 23 SAN GABRIEL LN | | | | PALM COAST | FL | 32137-2293 |
| JOSEPH D TEAFF | 1937 MITTEN ST | | | | DOVER | DE | 19901-6224 |
| JOSEPH D TOBIAS | CUST TOBIAS JOS GRANTHAM UGMA MI | 932 LYON | | | FLINT | MI | 48503-1304 |
| JOSEPH D TOBIAS | CUST JENNIFER L ULMER UGMA MI | 2191 PAINTED POST | | | FLUSHING | MI | 48433-2579 |
| JOSEPH D TOBIAS | CUST JODI M GRANTHAM UGMA MI | 932 LYON | | | FLINT | MI | 48503-1304 |
| JOSEPH D TOLLIVER | 596 SITTON SHOALS ROAD | | | | SENECA | SC | 29678-5129 |
| JOSEPH D TONKIN JR & | PATRICIA A TONKIN JT TEN | 602 WINHALL WAY | | | SILVER SPRING | MD | 20904-2069 |
| JOSEPH D TROILO | 106 HEATHERLY LANE | | | | AVONDALE | PA | 19311-9706 |
| JOSEPH D TYREE | 165 CHEROKEE DR | | | | MOORESVILLE | NC | 28117-9031 |
| JOSEPH D WARNING & | LAURA J WARNING JT TEN | 59 SHADY DELL RD | | | MILLBROOK | NY | 12545-5561 |
| JOSEPH D WILLIAMS | PO BOX 484 | | | | GARDEN CITY | MI | 48136-0484 |
| JOSEPH D WINTER | 4680 SHERMAN | | | | SAGINAW | MI | 48604-1552 |
| JOSEPH D WORLAND | 473 CALLE DE ORO | | | | GREEN VALLEY | AZ | 85614-3206 |
| JOSEPH D WORMAN | 251 N HAMILTON RD | | | | GAHANNA | OH | 43230-2605 |
| JOSEPH D ZAREMBSKI | 8481 KENNEDY CIRCLE | APT U1 | | | WARREN | MI | 48093-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH D. BOUCHER AND | CHRISTINE M BOUCHER COMM PROP | 4508 BULOVA STREET | | | TORRANCE | CA | 90503-1456 |
| JOSEPH DACOSTA | 4216 PRESTON TRAIL | MISSISSAUGA ON  L4W 4H8 | CANADA | | | | |
| JOSEPH DALE PINKELTON | 363 TRAILRIDGE | | | | MAYFIELD | KY | 42066 |
| JOSEPH DAMICO & | MARY JANE DAMICO JT TEN | 7 PINEWOOD KNOLL | | | ROCHESTER | NY | 14624-4755 |
| JOSEPH DANA BRACKINS | 592 ATLANTIC ROAD | | | | NEW MARKET | TN | 37820-4630 |
| JOSEPH DANGELO | CUST TARA JANE DANGELO UGMA NJ | 52 MOUNTAINVIEW COURT | | | RIVERDALE | NJ | 07457-1043 |
| JOSEPH DANIEL KRUSS TTEE | KRUSS FAMILY TRUST | UA DTD 02/19/82 | 8511 FOXHILL AVE | | BUENA PARK | CA | 90621-1414 |
| JOSEPH DANIEL MASHECK | 80 LA SALLE ST 2H | | | | NEW YORK | NY | 10027-4712 |
| JOSEPH DAPONTE | 19 COOKE ST | | | | BRISTOL | RI | 02809 |
| JOSEPH DAVID CHRISTIE | 24 ALEXANDER DR | | | | DANVILLE | KY | 40422-2247 |
| JOSEPH DAVID HOROWITZ | 401 S POINT CT | | | | MC DONALD | PA | 15057-2631 |
| JOSEPH DAVID RAIZER | 159-21 71ST AVE | | | | FLUSHING | NY | 11365-3062 |
| JOSEPH DAVID SILVAROLI | 916 RIDGE RD | | | | LEWISTON | NY | 14092-9703 |
| JOSEPH DAVIS | 5180 GRANGE HALL RD | | | | HOLLY | MI | 48442-8708 |
| JOSEPH DAVIS | 237 N MEYLER ST APT A | | | | SAN PEDRO | CA | 90731-1967 |
| JOSEPH DAVIS AND | BETTY S. DAVIS JTWROS | 806 PHEASANT LOOP | | | COLUMBUS | GA | 31907-6537 |
| JOSEPH DE ANGELIS | CGM IRA ROLLOVER CUSTODIAN | 423 FONT GROVE ROAD | | | SLINGERLANDS | NY | 12159-3808 |
| JOSEPH DE BLASI | 3 JEFFERSON AVE | | | | NEW BRUNSWICK | NJ | 08901-1709 |
| JOSEPH DE CARLO | 35 OHIO AVE | | | | GLASSPORT | PA | 15045-1320 |
| JOSEPH DE FEDE | 65 CLARKSVILLE ST | | | | GREENVILLE | PA | 16125-2377 |
| JOSEPH DE FILIPPIS | 2785 SOUTHGRIMSBY RD #18 RR #1 | SMITHVILLE ON  L0R 2A0 | CANADA | | | | |
| JOSEPH DE LAURENTIS JR | 251 SUMMER HILL RD | | | | MADISON | CT | 06443-1850 |
| JOSEPH DE LORENZO | 31 ROSS ST | | | | CLARK | NJ | 07066-2635 |
| JOSEPH DE MARCO | 6068 LOCKLIE LN | | | | CLEVELAND | OH | 44143-1549 |
| JOSEPH DE MARCO & | PATRICIA A DE MARCO JT TEN | 1220 N RAISINVILLE RD | | | MONROE | MI | 48162-9664 |
| JOSEPH DE MARK | 7236 N SERENOA DR | | | | SARASOTA | FL | 34241-9272 |
| JOSEPH DEBOARD | PO BOX 236 | | | | CORNELL | IL | 61319-0236 |
| JOSEPH DEFALCO | XX CHESTNUTHILL RD | | | | MAHOPAC | NY | 10541 |
| JOSEPH DEFALCO AND | JESSIE DEFALCO JT TEN | 5326 S HIDDEN DR | | | GREENFIELD | WI | 53221-3240 |
| JOSEPH DEFILIPPIS | 90 FENNEC LN | | | | EAST AMHERST | NY | 14051-1812 |
| JOSEPH DEGIULIO | 1015 ELLIOTT DR | | | | LEWISTON | NY | 14092-2057 |
| JOSEPH DEMARCO | 164-28 92ND STREET | | | | HOWARD BEACH | NY | 11414-3730 |
| JOSEPH DEMYERS | 3809 JERREE ST | | | | LANSING | MI | 48911-2639 |
| JOSEPH DENGLER & | BONNIE DENGLER TEN ENT | 12600 SAGAMORE FOREST LANE | | | REISTERSTOWN | MD | 21136-1808 |
| JOSEPH DENNIS | 1913 BERKLEY AVE | | | | CINCINNATI | OH | 45237-6117 |
| JOSEPH DENNIS BRACEY | CUST JOSEPH DENNIS | BRACEY JR UGMA VA | 255 HOWELAND CIR | | DANVILLE | VA | 24541-3765 |
| JOSEPH DERUBEIS | 54 JACQUELINE RD | APT 7 | | | WALTHAM | MA | 02452-4967 |
| JOSEPH DESENA AND | LORRIE ANN DESENA JTWROS | 175 CLARKE AVENUE | | | STATEN ISLAND | NY | 10306-1115 |
| JOSEPH DETRAGLIA | 7928 KELLOGG STREET | | | | CLINTON | NY | 13323-4029 |
| JOSEPH DI ANGELO | 22450 BEACH STREET | | | | ST CLAIR SHRS | MI | 48081-2301 |
| JOSEPH DI LAURO | 5959 WILSON MILLS RD | | | | HIGHLAND HEIGHTS | OH | 44143-3211 |
| JOSEPH DI PIETRO | 6 DON LN | | | | SELDEN | NY | 11784-1804 |
| JOSEPH DI ZENZO | 6 MITCHELL PLACE | | | | PORT CHESTER | NY | 10573-1805 |
| JOSEPH DIBELLA & | MARY Y DIBELLA | TR JOSEPH DIBELLA & MARY DIBELLA | LIVING TRUST UA 05/21/97 | 32205 BAINTREE | FARMINGTON HILLS | MI | 48334-3515 |
| JOSEPH DIBIASIO | 782 ASH STREET | | | | BROCKTON | MA | 02301-5724 |
| JOSEPH DIETZ | 4445 FENMORE AVE | | | | WATERFORD | MI | 48328-2840 |
| JOSEPH DIGIOVANNI | JUNE DIGIOVANNI TEN COM | 348 BONNABEL BOULEVARD | | | METAIRIE | LA | 70005-3741 |
| JOSEPH DIIORIO | 55 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920-2411 |
| JOSEPH DIJOSEPH AND | THERESA DIJOSEPH JT WROS | 192 SPLIT ROCK DRIVE | | | WATERBURY | CT | 06706-2443 |
| JOSEPH DINGUS BRYANT | BOX 550 | | | | WALLACE | NC | 28466-0550 |
| JOSEPH DIPIETRO | SHIRLEY A. DIPIETRO, JTWROS | 683 GRACE DRIVE | | | WADSWORTH | OH | 44281-9508 |
| JOSEPH DIRE | CUST DONNA ELIZABETH DIRE U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 4801 WEST 35TH AVE | DENVER | CO | 80212-1847 |
| JOSEPH DISALVO | 2467 84TH ST | | | | BROOKLYN | NY | 11214-3501 |
| JOSEPH DITTRICH JR | 18305 INKSTER ROAD | | | | ROMULUS | MI | 48174-9253 |
| JOSEPH DOMINELLI | 204 SIR TEDDY WAY | | | | BEAR | DE | 19701-4902 |
| JOSEPH DOOPER AND | BARBARA J DOOPER JTWROS | TOD M.J. DOOPER, ANN M. HODYL | SUBJECT TO STA TOD RULES | 4N096 BABSON LANE | ST. CHARLES | IL | 60175-4860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH DOUGLAS KELLIHER | 5 CARDIFF RD | | | | NASHUA | NH | 03062-2027 |
| JOSEPH DUFFY | 143 MATHWAN ROAD | | | | LAURENCE HRBR | NJ | 08879-2619 |
| JOSEPH DUIGOU & | MARY DUIGOU JT TEN | ONE GEORGIA AVE | | | BRONXVILLE | NY | 10708-6222 |
| JOSEPH DURKEE & | ANNA DURKEE JT TEN | 1140 ADELINE ST | | | TRENTON | NJ | 08610-6407 |
| JOSEPH DWORAK | 8304 JEFFERSON | | | | MUNSTER | IN | 46321-1623 |
| JOSEPH E & ESTHER L BAKER TTEES | JOSEPH E BAKER REVOCABLE TRUST | DTD APRIL 30TH 1994 | 523 SW 35TH TER | | CAPE CORAL | FL | 33914-3321 |
| JOSEPH E & LINDA M ZANGL JTWROS | N 10603 CENTER LINE RD | | | | MAYVILLE | WI | 53050-1909 |
| JOSEPH E ACKER JR | PO BOX 1075 | | | | STUART | FL | 34995-1075 |
| JOSEPH E ADAMS | C/O DORA C ADAMS | 48878 PARK PLACE DR | | | MACOMB | MI | 48044-2241 |
| JOSEPH E ANDRESKI | 9198 BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| JOSEPH E ANGELO & | ANN M ANGELO | TR THE ANGELO FAMILY TRUST | UA 03/23/90 | 4344 PROSPECT DR | CARMICHAEL | CA | 95608-1943 |
| JOSEPH E APPELT TR | UA DEC 12 84 | JOSEPH E APPELT TRUST | 118 GREENRIDGE N W | | GRAND RAPIDS | MI | 49544-6905 |
| JOSEPH E ASHYK & | KATHLEEN R COBB JT TEN | PO BOX 496 | | | WANCHESE | NC | 27981 |
| JOSEPH E BAKAITIS JR | 7891 ELM | | | | TAYLOR | MI | 48180-2263 |
| JOSEPH E BALDRICA | 10270 WILDROSE CT | | | | SOUTH LYON | MI | 48178-8867 |
| JOSEPH E BARFIELD | LENA C BARFIELD JT TEN | 385 LENA'S LANE | | | WEWAHITCHKA | FL | 32465-6916 |
| JOSEPH E BAUMAN | 320 PARMA CTR ROAD | | | | HILTON | NY | 14468-9314 |
| JOSEPH E BELL & | JUDY ANN FERRIER TTEES | U/A/D 12-05-2006 | FBO JOSEPH E BELL REVOCABLE TR | 6023 SUMNER RD | ALEXANDRIA | VA | 22310-1844 |
| JOSEPH E BELL II & | ANN D BELL TEN ENT | BOX 362 | | | LEONARDTOWN | MD | 20650-0362 |
| JOSEPH E BENDER | 264 N BROAD ST | | | | CANFIELD | OH | 44406-1250 |
| JOSEPH E BENNETT | 9844 EAST SHORE DRIVE | | | | PORTAGE | MI | 49002-7477 |
| JOSEPH E BENULIS | 60 WATER ST | | | | NEW PHILADELPHIA | PA | 17959-1041 |
| JOSEPH E BERNARD | 1522 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040-1721 |
| JOSEPH E BERRY JR | 10008 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350-2058 |
| JOSEPH E BILLER | CUST BETH A BILLER UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 3 WINDER CT | ROCKVILLE | MD | 20850-2149 |
| JOSEPH E BILLER | CUST ALAN L BILLER UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 3 WINDER CT | ROCKVILLE | MD | 20850-2149 |
| JOSEPH E BORER | PO BOX 541 | | | | EAST AURORA | NY | 14052-0541 |
| JOSEPH E BOURGEOIS | CARE ONE AT EVESHANE ASSISTED | LIVING 874 EAST RT 70 | RM 224 | | MARLTON | NJ | 08053 |
| JOSEPH E BOVE | 42 WILLIAM ST | | | | SOUTH RIVER | NJ | 08882-1067 |
| JOSEPH E BRADLEY | 27 BEAVERDALE LN | | | | WILLINGBORO | NJ | 08046-1611 |
| JOSEPH E BRADY | ROUTE 1 | | | | MASSENA | NY | 13662-9801 |
| JOSEPH E BROCKMAN | 136 TALL PINES RD | | | | LADSON | SC | 29456 |
| JOSEPH E BROWN | 1-14109-10-3 | | | | LYONS | OH | 43533 |
| JOSEPH E BROWN | RTE #1 BOX 1500M | | | | PINEVILLE | MO | 64856-9734 |
| JOSEPH E CALITRI | C/O ANNA D CALITRI | 53 EAST WALNUT ST | | | MILFORD | MA | 01757-3549 |
| JOSEPH E CANTWELL | 28 OAKWOOD PLACE | | | | DELMAR | NY | 12054-2021 |
| JOSEPH E CARDULLA | 7188 LAKE RD | | | | SODUS | NY | 14551-9621 |
| JOSEPH E CARDULLA | 1089 S CREEK DR | | | | WEBSTER | NY | 14580-9646 |
| JOSEPH E CARNAHAN & | MRS PAULINE CARNAHAN JT TEN | 1677N-320TH ST | | | SHERRARD | IL | 61281-8503 |
| JOSEPH E CARPENTER | CORLIN H CARPENTER JT TEN | 792 ROOSA GAP RD | | | BLOOMINGBURG | NY | 12721-5128 |
| JOSEPH E CATENACCI & | MRS PATRICIA CATENACCI JT TEN | 6227 WOODBRIDGE | | | WASHINGTON | MI | 48094-2217 |
| JOSEPH E CHARLES | 4655 FOLSOM DR | | | | BEAUMONT | TX | 77706-7438 |
| JOSEPH E CHAWNER | 7366 MAPLELEAF BLVD | | | | COLUMBUS | OH | 43235-4220 |
| JOSEPH E CHUMLEY | 4726 VALLEY HILL COURT | | | | LAKELAND | FL | 33813-2279 |
| JOSEPH E CILUFFO & | WANDA I CILUFFO JT TEN | 862 MARKDALE ST | | | LAKE ORION | MI | 48362-3418 |
| JOSEPH E COLEMAN | 605 SOUTH SIXTH AVENUE | | | | MT VERNON | NY | 10550-4801 |
| JOSEPH E COMUNALE | 68839 APPLEVIEW DRIVE | | | | WASHINGTON | MI | 48095-1327 |
| JOSEPH E CONINE SR | CUST KATHLEEN-ANNE H CONINE U/THE | DEL UNIFORM GIFTS TO MINORS | ACT | 2215 SHIPLEY RD 227 | WILMINGTON | DE | 19803-2305 |
| JOSEPH E CONN SR | HC 63 BOX 22 | | | | ARBOVALE | WV | 24915-9706 |
| JOSEPH E COUSINEAU | 9610 T PAT RD | | | | SPOTSYLVANIA | VA | 22553-5352 |
| JOSEPH E CREEL AND | MARY L CREEL JTWROS | TOD MICHAEL CREEL | SUBJECT TO STA TOD RULES | 3432 FAWNWOOD DRIVE | PACE | FL | 32571-8913 |
| JOSEPH E CURLEY | 45 N UNION ST 2 | | | | SPENCERPORT | NY | 14559-1253 |
| JOSEPH E CUSH JR & | MARIAN T CUSH JT TEN | 4240 BLEIGH ST | | | PHILADELPHIA | PA | 19136-3913 |
| JOSEPH E DAVIS | 1932 MCDOUGALL AVE | | | | EVERETT | WA | 98201-2459 |
| JOSEPH E DAVIS | 5568 LEWIS AVE | | | | BREWERTON | NY | 13029-9675 |
| JOSEPH E DAVIS | 2680 GLENBAR CT | | | | COLUMBUS | OH | 43219-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH E DAY & | ROSE U DAY JT TEN | 1917 WELCH | | | HOUSTON | TX | 77019-6197 |
| JOSEPH E DE LISLE & | MARY L DE LISLE JT TEN | 74 WINDMILL LANE | | | ARLINGTON | MA | 02474-1909 |
| JOSEPH E DECASSE | 91 SEATTLE SLEW DR | | | | HOWELL | NJ | 07731-3107 |
| JOSEPH E DESTAFNEY | 841 BENGE RD RD2 | | | | HOCKESSIN | DE | 19707-8505 |
| JOSEPH E DIEDRICK | 11636 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9142 |
| JOSEPH E DILIBERTO & | RITA R DILIBERTO JT TEN | 328 N OCEAN BLVD | APT 305 | | POMPANO BEACH | FL | 33062-5115 |
| JOSEPH E DORAN | TR JOSEPH E DORAN REVOCABLE TRUST | UA 12/15/00 | 954 COUNTRY CLUB | | ST CLAIR SHORES | MI | 48082-2933 |
| JOSEPH E DORAN | 954 COUNTRY CLUB | | | | ST CLAIR SHORES | MI | 48082-2933 |
| JOSEPH E DOUSTOU JR | 617 S SUNSET LN | | | | RAYMORE | MO | 64083-8499 |
| JOSEPH E DREW | 20929 STAHELIN | | | | SOUTHFIELD | MI | 48075-7155 |
| JOSEPH E DUNN | PO BOX 57 | | | | RED OAK | NC | 27868-0057 |
| JOSEPH E EHRMANN | 9858 MANDON | | | | WHITE LAKE | MI | 48386-2911 |
| JOSEPH E FIGO & | EDITH S FIGO JT TEN | 6039 MARLOW | | | PORTAGE | MI | 49024-2611 |
| JOSEPH E FINEMAN | 5601 COACH GATE WYNDE UNIT 21 | | | | LOUISVILLE | KY | 40207 |
| JOSEPH E FINKBEINER | 13750 HARDENBURG TRAIL | | | | EAGLE | MI | 48822-9630 |
| JOSEPH E FISCH | 3310 LITTLE COUNTRY RD | | | | PARISH | FL | 34219-9010 |
| JOSEPH E FLAHERTY | 16 ROCKWOOD DR | | | | WATERFORD | CT | 06385-2114 |
| JOSEPH E FORSYTHE | 1290 FAIR ST SW | | | | ATLANTA | GA | 30314-2635 |
| JOSEPH E FORT | 5121 LAVISTA RD | | | | TUCKER | GA | 30084-3602 |
| JOSEPH E FOSTER | 891 RIDGEMONT | | | | COMMERCE TWP | MI | 48382-3864 |
| JOSEPH E FOSTER & | JO ANN FOSTER | TR FOSTER JOINT TRUST | UA 04/07/00 | 42236 MENDEL DR | STERLING HTS | MI | 48313-2582 |
| JOSEPH E FOX | 1242 THELMA | | | | MT MORRIS | MI | 48458-1224 |
| JOSEPH E FRANKO & | BARBARA J FRANKO | TR JOSEPH E & BARBARA J FRANKO | TRUST UA 03/31/99 | 1101 EVAMAR DR | MIDLAND | MI | 48640-2821 |
| JOSEPH E FRANKOWSKI & | VIOLET A FRANKOWSKI JT TEN | 305 LAKE ERIE DRIVE | | | MULBERRY | FL | 33860-8552 |
| JOSEPH E FRIDAY | 2550 JACOB RD | | | | CARO | MI | 48723 |
| JOSEPH E FRITSCH & EILEEN M | FRITSCH TRUST - U/A 2/17/1987 | FBO FRITSCH CHILDREN | EILEEN M FRITSCH TRUSTEE | 2925 W 13 MILE RD - #205 | ROYAL OAK | MI | 48073-2950 |
| JOSEPH E GANGI | 97 NORTH TERRACE PLACE | | | | VALLEY STREAM | NY | 11580-3717 |
| JOSEPH E GLYNN & | JEANNE L GLYNN JT TEN | 3060 N ATLANTIC AVE #307 | | | COCOA BEACH | FL | 32931-5046 |
| JOSEPH E GOLDEN | 6007 TOWNSEND | | | | DETROIT | MI | 48213-2472 |
| JOSEPH E GOUIN & | GERMAINE M GOUIN JT TEN | 91 S BEAR LAKE RD | | | MUSKEGON | MI | 49445-2315 |
| JOSEPH E GRAY | 26308 PIKE 232 | | | | CLARKSVILLE | MO | 63336-2628 |
| JOSEPH E GREEN | 233 PLYMOUTH RD | | | | WILMINGTON | DE | 19803-3116 |
| JOSEPH E GRIESEMER | PARAMETRIC RUSSELL 3000 | 2020 WASHINGTON AVE, #610 | | | ST LOUIS | MO | 63103-1653 |
| JOSEPH E GULLY | BOX 116 | | | | BARRY | IL | 62312-0116 |
| JOSEPH E HAECKL TRUST | UAD 02/23/93 | JOSEPH E HAECKL TTEE | 3913 PAXTON ROAD | | CINCINNATI | OH | 45209-1801 |
| JOSEPH E HAMMOND | 16215 LAPPANS RD | | | | WILLIAMSPORT | MD | 21795-4051 |
| JOSEPH E HANYOK | 10375 AUBURN ROAD | | | | CHARDON | OH | 44024-8620 |
| JOSEPH E HARTER | RURAL ROUTE 1 | | | | AKRON | IN | 46910-9801 |
| JOSEPH E HATCH | 38 DOGWOOD | | | | WARRENTON | MO | 63383-3216 |
| JOSEPH E HEBDA & | KIMBERLY A HEBDA JT TEN | CMR 480 BOX 300 | | | APO | AE | 09128 |
| JOSEPH E HENDRICKSON | 4217 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3259 |
| JOSEPH E HERRONEN | 503 MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| JOSEPH E HICKS | 107 W RIVER BEND RD | | | | FREDERICKSBURG | VA | 22407-2303 |
| JOSEPH E HOLMES | 6506 S KERR ROAD | | | | SCOTT | AR | 72142-9035 |
| JOSEPH E HOLTZMAN | 6813 PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| JOSEPH E HORNER | 204 N EUCLID AVE | | | | PARKERY | PA | 16049-8744 |
| JOSEPH E HRUSOVSKY | 7494 OHIO STREET | | | | MENTOR | OH | 44060-4719 |
| JOSEPH E HUGHES | 2133 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320-1214 |
| JOSEPH E IGNACE & | ELLEN JANE IGNACE JT TEN | 6049 FREEDOM LANE | | | FLINT | MI | 48506-1611 |
| JOSEPH E ISIDORE | 3406 W 120TH ST | | | | CLEVELAND | OH | 44111-3536 |
| JOSEPH E JABLONSKI | 3452 PIPERS GLEN DRIVE | | | | STERLING HEIGHTS | MI | 48310-1783 |
| JOSEPH E JABLONSKI | 69 RITA ST | | | | DAYTON | OH | 45404-2055 |
| JOSEPH E JANIK & DOLORES I | JANIK | TR JOSEPH & DOLORES JANIK LIVING | TRUST UA 12/15/99 | 5258 S HAMLIN AVE | CHICAGO | IL | 60632-3709 |
| JOSEPH E JOYCE & | JANET F JOYCE JT TEN | 2330 INGLESIDE DRIVE | | | GRAND PRAIRIE | TX | 75050-1710 |
| JOSEPH E JURAS | 1690 W BROOKSIDE DR | | | | W BRANCH | MI | 48661-9502 |
| JOSEPH E JURKIEWICZ | 2225 GEORGE | | | | YPSILANTI | MI | 48198-6677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH E KABOT | 1834 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1376 |
| JOSEPH E KANSLER & | MRS ALICE M KANSLER JT TEN | 817 LAPORTE AVE | | | FORT COLLINS | CO | 80521-2520 |
| JOSEPH E KARLICK | 10141 E 1100 N | | | | MARKLEVILLE | IN | 46056-9614 |
| JOSEPH E KARVETSKI | 2555 TITUS AVENUE | | | | ROCHESTER | NY | 14622-2267 |
| JOSEPH E KECK | 3595 HOPKINS RD | | | | KRUM | TX | 76249-6028 |
| JOSEPH E KELLY & | ALICE R KELLY JT TEN | 208 ELMWOOD AVENUE | LINCOLN PARK | | READING | PA | 19609-2469 |
| JOSEPH E KING | PO BOX 182 | | | | STANDARD | IL | 61363-0182 |
| JOSEPH E KING | 29686 SPOON | | | | MADISON HEIGHTS | MI | 48071-4437 |
| JOSEPH E KINKADE | 16 FERNWOOD HEIGHTS | | | | PINEVILLE | KY | 40977-9753 |
| JOSEPH E KIRBY | 4374 40TH STREET | | | | GRANDVILLE | MI | 49418-1712 |
| JOSEPH E KIRBY | 4502 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304 |
| JOSEPH E KLAUSNER | TR UA 02/11/93 JOSEPH E | KLAUSNER REVOCABLE TRUST | 4676 COLIMA CT | | ST LOUIS | MO | 63128-2309 |
| JOSEPH E KOLAR | 8305 LILLIAN | | | | CENTERLINE | MI | 48015-1636 |
| JOSEPH E KOMINDO | 7420 DONNA | | | | WESTLAND | MI | 48185-2419 |
| JOSEPH E KOTULICH | 110 ROBERTS RD | | | | STEWARTSVILLE | NJ | 08886-2401 |
| JOSEPH E KOVACH JR | 1950 GLENWOOD | | | | GLENDALE | CA | 91201-1348 |
| JOSEPH E KRASUSKI | 99 SENECA CREEK RD | | | | BUFFALO | NY | 14224-2247 |
| JOSEPH E KROPP AND | HELEN L KROPP TTEES OF THE | JOSEPH E AND HELEN L KROPP TR | U/A DTD 1/23/96 | P O BOX 805 | OCEAN SHORES | WA | 98569-0805 |
| JOSEPH E KUBACKA JR | 633 MONACO N | | | | DELRAY BEACH | FL | 33446-1954 |
| JOSEPH E KUCHARSKI | 2563 S W GREENWICH WAY | | | | PAL CITY | FL | 34990-7506 |
| JOSEPH E KURILLA | 260 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| JOSEPH E KWOKA | 123 COOPERS KILL RD | | | | DELRAN | NJ | 08075-2007 |
| JOSEPH E LA DUKE | 27146 CAROL LN | | | | NEW BOSTON | MI | 48164-9636 |
| JOSEPH E LAFATA | 2875 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9763 |
| JOSEPH E LAFOREST | 717 ASH | | | | ESSEXVILLE | MI | 48732-1538 |
| JOSEPH E LAURENZO | 14078 W 130TH PL | | | | OLATHE | KS | 66062-6242 |
| JOSEPH E LAVEQUE JR | TR UA 12/22/97 | JOSEPH E LAVEQUE JR TRUST | 5861 OLYMPIC PKWY | | WATERFORD | MI | 48329-1546 |
| JOSEPH E LAWSON | 9554 SEAMAN ROAD | | | | CURTICE | OH | 43412-9710 |
| JOSEPH E LEGARE | 21925 MAPLEWOOD | | | | SOUTHFIELD | MI | 48034-5943 |
| JOSEPH E LIPSCOMBE III | 9309 GREYWOOD DR | | | | MECHANICSVILLE | VA | 23116-6510 |
| JOSEPH E LIPSCOMBE III & | LINDA S LIPSCOMBE JT TEN | 9309 GREYWOOD DR | | | MECHANICSVILLE | VA | 23116-6510 |
| JOSEPH E LUCKETT | 109 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2813 |
| JOSEPH E LUCKI & | JOYCE K LUCKI JT TEN | 30 SHERWOOD AVE | | | WHEELING | WV | 26003-5045 |
| JOSEPH E LUKENS AND | LAUREN C LUKENS JTWROS | 5357 TALL TREE COURT | | | LISLE | IL | 60532-2067 |
| JOSEPH E LYDSTON | 6035 S TRANSIT RD | LOT 91 | | | LOCKPORT | NY | 14094-6322 |
| JOSEPH E LYNCH | 243 WESTERLY RD | | | | WESTON | MA | 02493-1154 |
| JOSEPH E LYNCH AND | SUSAN E. DUNLAP JTWROS | 5330 NORTH 37TH STREET | | | ARLINGTON | VA | 22207-1313 |
| JOSEPH E MACAY | 262 NORLYNN DR | | | | HOWELL | MI | 48843 |
| JOSEPH E MADDOX JR | 299 THWAITE LANE | | | | WINCHESTER | VA | 22603-3960 |
| JOSEPH E MALCZAN | 1855 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2701 |
| JOSEPH E MARKULICZ & | DEBORAH ANN CHESSOR JT TEN | 31919 WINDSOR ST | | | GARDEN CITY | MI | 48135-1765 |
| JOSEPH E MARKULICZ & | ALPHONSE MARKULICZ JT TEN | 31919 WINDSOR ST | | | GARDEN CITY | MI | 48135-1765 |
| JOSEPH E MARKULICZ & | ANNA MARKULICZ JT TEN | 31919 WINDSOR ST | | | GARDEN CITY | MI | 48135-1765 |
| JOSEPH E MARKULICZ & | JENNIE I KOSA JT TEN | 31919 WINDSOR ST | | | GARDEN CITY | MI | 48135-1765 |
| JOSEPH E MASSARO | CUST JEFFREY EDWARD | MASSARO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 381 SPRINGS DR | COLUMBUS | OH | 43214-2859 |
| JOSEPH E MATALONE | 117 EAST COLUMBUS AVE | | | | NESQUEHONING | PA | 18240-1103 |
| JOSEPH E MATTHEWS | 3319 22ND ST SE | | | | WASHHINGTON | DC | 20020-2002 |
| JOSEPH E MC GURN | 69 HORNE AVE | | | | MEDFORD | MA | 02155-1302 |
| JOSEPH E MC MAHON | 30 RIDGE PLACE LIONSHEAD LAKE | | | | WAYNE | NJ | 07472 |
| JOSEPH E MCCAFFERTY & | MILDRED S MCCAFFERTY | TR UA 05/04/93 | MCCAFFERTY FAMILY TRUST | 5086 MT GAYWAS DR | SAN DIEGO | CA | 92117-4814 |
| JOSEPH E MERCADO & | LINDA J MERCADO JT TEN | 985 TILLSON DR | | | ZIONSVILLE | IN | 46077-9472 |
| JOSEPH E MILES & | CAROL K MILES JT TEN | 4150 VINEWOOD AVE | | | INDIANAPOLIS | IN | 46254-2833 |
| JOSEPH E MILLEA & | PATRICIA A MILLEA JT TEN | 3950 GLEN LILY RD | | | BOWLING GREEN | KY | 42101-7827 |
| JOSEPH E MILLER | 6231 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| JOSEPH E MILLER | 148 VERONA-PITTSBURG ROAD | | | | ARCANUM | OH | 45304-9478 |
| JOSEPH E MILLS | 5 NEW HILLCREST AVE | | | | TRENTON | NJ | 08638-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH E MOORE | 319 S MAIN STREET | | | | BERLIN | MD | 21811 |
| JOSEPH E MOORE | 2517 SELROSE LANE | | | | SANTA BARBARA | CA | 93109-1862 |
| JOSEPH E MORESHEAD JR | 232 WELCH ROAD | | | | SOUTHINGTON | CT | 06489-1013 |
| JOSEPH E MORLOCK | 124 KAPOK CRESCENT | | | | WEST PALM BCH | FL | 33411 |
| JOSEPH E MOSKWA III & | NANCY A MOSKWA JT TEN | 6955 DRYDEN RD | | | ALMONT | MI | 48003-7901 |
| JOSEPH E MURPHY | 6727 W BARIVISTA DRIVE | | | | VERONA | PA | 15147-1954 |
| JOSEPH E MURPHY & | ANNA MARIE MURPHY JT TEN | 6727 W BARIVISTA DR | | | VERONA | PA | 15147 |
| JOSEPH E MURZYN | 115 W CHEVALIER CT | | | | EIGHTY FOUR | PA | 15330-2693 |
| JOSEPH E NADRATOWSKI | 4663 32ND ST | | | | DETROIT | MI | 48210-2540 |
| JOSEPH E NEAL | 20201 STOUT | | | | DETROIT | MI | 48219-1427 |
| JOSEPH E NELSON & | ELAINE G NELSON JT TEN | 405 MANCHESTER RD | | | RIDGEWOOD | NJ | 07450-1212 |
| JOSEPH E NICHOLSON | 133 JEFFREY ST | | | | WINTERSVILLE | OH | 43953 |
| JOSEPH E O'DONNELL | 7500 MIKE COURT | | | | FT WORTH | TX | 76180-6742 |
| JOSEPH E OLEYAR | 3253 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| JOSEPH E OLTERZEWSKI | 40 KING ST | | | | CLARK | NJ | 07066-1519 |
| JOSEPH E OZUNA | 3074 CALLE QUEBRACHO | | | | THOUSAND OAKS | CA | 91360-4514 |
| JOSEPH E PANDL | 81 S LINWOOD AVE | | | | PITTSBURGH | PA | 15205-4526 |
| JOSEPH E PAPELIAN | 1749 TIMSON LANE | | | | BLOOMFIELD HILLS | MI | 48302-2273 |
| JOSEPH E PARKS | 387 N RIVER RD | | | | SAGINAW | MI | 48609-6819 |
| JOSEPH E PATTON | 40 JAMES AVENUE | | | | OLD BRIDGE | NJ | 08857-1241 |
| JOSEPH E PAYTON | 1712 E 600S | | | | JONESBORO | IN | 46938-1539 |
| JOSEPH E PICHARELLA & | NANCY A PICHARELLA JT TEN | 120 DUDLEY ST | | | DUNMORE | PA | 18512-2759 |
| JOSEPH E PISARSKI | 1641 ALLEY MILL RD | | | | CLAYTON | DE | 19938-9739 |
| JOSEPH E PITLUCK | 7306 W 115TH ST | | | | WORTH | IL | 60482-1735 |
| JOSEPH E POST | 1826 N JEFFERSON ST | | | | HASTINGS | MI | 49058-3015 |
| JOSEPH E PRATT | CGM IRA ROLLOVER CUSTODIAN | 609 CHURCH ROAD | | | REISTERSTOWN | MD | 21136-6105 |
| JOSEPH E PRICE | 427 LAKEMONT DR | | | | MOORESBURG | TN | 37811-2509 |
| JOSEPH E PRINCE II | 29 LOST VALLEY DR | | | | ORINDA | CA | 94563-3909 |
| JOSEPH E REDENBAUGH | 3249 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| JOSEPH E REINER | MICHELLE D REINER JT TEN | 27 ROCK CREEK ROAD | | | BUFFALO | WY | 82834-9329 |
| JOSEPH E REISERER JR | TR JOSEPH E REISERER JR REVOCABLE | TRUST | UA 03/27/97 | 50081 BUCCANEER DR | MACOMB TWP | MI | 48044-1216 |
| JOSEPH E RESCH | 122 HARVEST DRIVE | | | | ROCHESTER | NY | 14626-1306 |
| JOSEPH E REZNY | 6159 S NARRAGANSETT | | | | CHICAGO | IL | 60638-4211 |
| JOSEPH E RIOPELLE | 4488 ROSETHORN CIRCLE | | | | BURTON | MI | 48509-1217 |
| JOSEPH E RIOPELLE | CUST ROBERT P RIOPELLE UGMA MI | 3340 CHEYENNE AVENUE | | | BURTON | MI | 48529-1409 |
| JOSEPH E RISDON | CUST JOSEPH E RISDON JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 142 E HICKORY GROVE | BLOOMFIELD HILLS | MI | 48304-1739 |
| JOSEPH E RITCHIE & | E PHYLLIS RITCHIE JT TEN | 400 BARRE ST | | | OGDENSBURG | NY | 13669-1904 |
| JOSEPH E ROBINSON | 1610 CARROLL RD | | | | PARAGOULD | AR | 72450-6012 |
| JOSEPH E ROH | 5118 PARK ST | | | | JACKSONVILLE | FL | 32205-7220 |
| JOSEPH E ROOT | 2550 DUNHILL PL | | | | DAYTON | OH | 45420-3739 |
| JOSEPH E ROSS | 12795 WELLS LAKE DR | | | | LE ROY | MI | 49655-8047 |
| JOSEPH E RYAN | APT NO 4E | 161 EAST 88TH ST | | | NEW YORK | NY | 10028-1323 |
| JOSEPH E SADLER | 1741 WEST 26 STREET | | | | ERIE | PA | 16508-1256 |
| JOSEPH E SANDS | 110 WATER ST | # A | | | SEVILLE | OH | 44273-9787 |
| JOSEPH E SARVER | JUDITH L SARVER JT TEN | 11 GALENA CT | | | SICKLERVILLE | NJ | 08081-4320 |
| JOSEPH E SCHAFFER | 11201 N EL MIRAGE RD | APT 454 | | | EL MIRAGE | AZ | 85335-3104 |
| JOSEPH E SCHRAMM & | PATRICIA A SCHRAMM JT TEN | 6054 PENNWOOD CT | | | BETHEL PARK | PA | 15102-1350 |
| JOSEPH E SCHRAUB & | JEAN SCHRAUB JT TEN | 455 F D ROOSEVELT DRIVE | | | NEW YORK | NY | 10002 |
| JOSEPH E SCHROMOFSKY | 122 LOST CREEK DR | | | | BOARDMAN | OH | 44512-6571 |
| JOSEPH E SEMRAU | 29528 EIFFEL | | | | WARREN | MI | 48088-3639 |
| JOSEPH E SHAW | 137 WATERMAN ST | | | | LOCKPORT | NY | 14094-4923 |
| JOSEPH E SHOOK TTEE | THE JOSEPH SHOOK TRST 09/18/02 | 4363 PINTO RD | | | KINGMAN | AZ | 86401-7212 |
| JOSEPH E SIMIELE | DOROTHY M SIMIELE JTWROS | 22 CRESTWOOD CT | | | WHEATFIELD | NY | 14304-4690 |
| JOSEPH E SKOLNIK | 9865 VAN BUREN | | | | BELLEVILLE | MI | 48111-1443 |
| JOSEPH E SMEGO | 1555 HOPKINS AVE | | | | LAKEWOOD | OH | 44107-5038 |
| JOSEPH E SMITH | 222 E FRANKLIN TURNPIKE | | | | HO-HO-KUS | NJ | 07423-1555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH E SPICER JR | 1822 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1570 |
| JOSEPH E SPICER JR & | D LAVONNE SPICER JT TEN | 1822 N REDWOOD DR | | | INDEPENDENCE | MO | 64058-1570 |
| JOSEPH E STAPLETON | ONE STANDISH CIRCLE | | | | LITCHFIELD | NH | 03052-2526 |
| JOSEPH E STOERKEL | 111 AVON CT | | | | RAVENNA | OH | 44266-2101 |
| JOSEPH E STROUP | 135 E MERIDAN ST | | | | ATLANTA | IN | 46031-9208 |
| JOSEPH E SWITRAS | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840-1228 |
| JOSEPH E SZATYNSKI | 9110 CAYUGA DR | | | | NIAGRA FALLS | NY | 14304-2690 |
| JOSEPH E TAMASKA | 4308 BURCHDALE ROAD | | | | DAYTON | OH | 45440-1433 |
| JOSEPH E THOMAS & | DORIS A THOMAS JT TEN | 7225 WICKFORD DR | | | ALEXANDRIA | VA | 22315-4212 |
| JOSEPH E THOMPSON | 12190 WINDCLIFF RD LEDGEWOOD | | | | STRONGSVILLE | OH | 44136-3556 |
| JOSEPH E THOMPSON | 19300 CHAREST | | | | DETROIT | MI | 48234-1646 |
| JOSEPH E TIPTON JR | 3610 W 8TH ST RD | | | | ANDERSON | IN | 46011-9171 |
| JOSEPH E TOMAN & | MRS NANCY L TOMAN JT TEN | 3720 WATAUGA DR | | | GREENSBORO | NC | 27410-4622 |
| JOSEPH E TOMCZAK | PO BOX 64 | 411 BENJAMIN | | | LINWOOD | MI | 48634-0064 |
| JOSEPH E TRAMMELL JR | PO BOX 773 | | | | PINE KNOT | KY | 42635-0773 |
| JOSEPH E TREGONING | 3122 GRAND VIEW BLVD | | | | MADISON | WI | 53713-3438 |
| JOSEPH E TROTZ | 1127 E DOMINICK ST | | | | ROME | NY | 13440-6109 |
| JOSEPH E TURNER & | MARY LOU TURNER JT TEN | 520 KESSLER DRIVE | | | NEENAH | WI | 54956-4112 |
| JOSEPH E TURPIN | APT 7 | 11 MEADOW LANE | | | BRIDGEWATER | MA | 02324-1886 |
| JOSEPH E TUSCHER | 1418 KETTERING AVE | | | | BURTON | MI | 48509-2406 |
| JOSEPH E TYRRELL | CUST PATRICK JOSEPH TYRRELL UGMA | MI | 4269 GREENLAKE RD | | WEST BLOOMFIELD | MI | 48323-1140 |
| JOSEPH E USHER | PO BOX 542 | | | | MIDDLEFIELD | OH | 44062-0542 |
| JOSEPH E VALLI & | MARGARET COLLEEN VALLI JT TEN | 1224 BUCK | | | RICHMOND HTS | MO | 63117-1323 |
| JOSEPH E VEDERA | 294 EAST ROAD | | | | BRISTOL | CT | 06010-6838 |
| JOSEPH E VEDERA & | GRACE D VEDERA JT TEN | 294 EAST RD | | | BRISTOL | CT | 06010-6838 |
| JOSEPH E VERTOLLI JR | 2034 WHEATON AVE | | | | MILLUILLE | NJ | 08332-1424 |
| JOSEPH E VIROSTEK | 3925 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| JOSEPH E VITRANO | 3630 HWY 431 | | | | COLUMBIA | TN | 38401-7536 |
| JOSEPH E VOLKERT | CUST KYLE CROSTHWAITE UTMA OH | 11435 CAPTIVA KAY DRIVE | | | RIVERVIEW | FL | 33569 |
| JOSEPH E WADLEIGH JR | 28 TANGLEWOOD DRIVE | | | | NEWTON | NH | 03858-3616 |
| JOSEPH E WAILES | 5682 S ESTES WAY | | | | LITTLETON | CO | 80123-2321 |
| JOSEPH E WALLS | 4824 RICHARDSON ROAD | | | | HOWELL | MI | 48843-7412 |
| JOSEPH E WALSH | 346 OAKDALE DR | | | | ROCHESTER | NY | 14618-1130 |
| JOSEPH E WHETSEL JR | 544 S SOMERSET AVE | | | | INDIANAPOLIS | IN | 46241-1616 |
| JOSEPH E WHITE III | 111 MEADOWBROOK | | | | PALESTINE | TX | 75803-8581 |
| JOSEPH E WHITESELL & | DORIS E WHITESELL | TR WHITESELL FAMILY REV TRUST | UA 10/11/91 | 12736 WEST SOLA COURT | SUN CITY WEST | AZ | 85375-2312 |
| JOSEPH E WIDECAN | 1535 E 294 ST | | | | WICKLIFFE | OH | 44092-1918 |
| JOSEPH E WIERZ TTEE | WIERZ TRUST DTD 04-02-1997 | 241 WHITE ASH CIR | | | HENDERSONVLLE | NC | 28739-9610 |
| JOSEPH E WINTERS & | ANGELA IRENE WINTERS JT TEN | 1308 PINE | | | ESSEXVILLE | MI | 48732-1442 |
| JOSEPH E WOLL & | MRS GLORIA T WOLL TEN COM | 4909 CASTAING | | | METAIRIE | LA | 70006-1018 |
| JOSEPH E WYLIE | 12143 N MAGNETIC ACRES ST | | | | MOORESVILLE | IN | 46158-6580 |
| JOSEPH E YAKICH | 2441 ROYALWOOD RD | | | | BROADVIEW HTS | OH | 44147-1752 |
| JOSEPH E YAKUBISIN | 300 BAKERSCHOOL RD | | | | TRAFFORD | PA | 15085-9500 |
| JOSEPH E YOUREK | 2700 MITCHELL DR | | | | WOODRIDGE | IL | 60517-1557 |
| JOSEPH E YOUREK & | MRS LORETTA R YOUREK JT TEN | 2700 MITCHELL DR | | | WOODRIDGE | IL | 60517-1557 |
| JOSEPH E ZIEMBA & | DOROTHY A ZIEMBA JT TEN | 1200 TULIP LN | | | MUNSTER | IN | 46321-3025 |
| JOSEPH E ZIMMERMANN | 6024 W MELROSE STREET | | | | CHICAGO | IL | 60634-4205 |
| JOSEPH E ZYSEK | 11KENT ST | | | | PLAINVILLE | CT | 06062-2314 |
| JOSEPH E. GRUSLING | SARSEP-PERSHING LLC CUSTODIAN | U/P/O FIX N GO AUTO | 6078 RIVERTON | | TROY | MI | 48098-1800 |
| JOSEPH E. HUFF AND | MARLENE HUFF JTWROS | 1904 PLEASANT VALLEY ROAD | | | BRIGHTON | MI | 48114-9281 |
| JOSEPH E. LASTOWKA JR. | CGM IRA ROLLOVER CUSTODIAN | 2 TISHOGEM DR | | | GLEN MILLS | PA | 19342-1911 |
| JOSEPH E. SHELDORFER | 148-08 60TH. AVE. | | | | FLUSHING | NY | 11355-5430 |
| JOSEPH EARL OTTO II | 7595 SHEILA DR | | | | BROWNSBURG | IN | 46112-8414 |
| JOSEPH ECKL | 45 DOCK LANE | | | | WANTAGH | NY | 11793-1813 |
| JOSEPH ECKL & | ROSEMARIE T ECKL JT TEN | 5010 HILLSIDE RD | | | INDEPENDENCE | OH | 44131-4609 |
| JOSEPH EDWARD BLANDINO | 15132 ZILLA ST NW | | | | ANDOVER | MN | 55304-8475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH EDWARD BOYER | CGM IRA CUSTODIAN | 109 GOLF TERRACE DR | | | HAMPSTEAD | NC | 28443-2336 |
| JOSEPH EDWARD CARBONELL IV | BOX 3926 | | | | GREENVILLE | DE | 19807-0926 |
| JOSEPH EDWARD LASHOMB | 822 MORRIS ST | | | | OGDENSBURG | NY | 13669-3445 |
| JOSEPH EDWARD LEONE | 611 WESTON DR | | | | TOMS RIVER | NJ | 08755-3249 |
| JOSEPH EDWARD MCDONALD | 31 PAGE STREET | | | | BUFFALO | NY | 14207-2234 |
| JOSEPH EDWARD MURPHY | 2763 ODELL HWY | | | | HOOD RIVER | OR | 97031-9449 |
| JOSEPH EDWARDS | C/O MS BEVERLY MAYO | GUARDIAN ROUTE 30 | PO BOX 304 | | BOMOSEEN | VT | 05732-0304 |
| JOSEPH EDWIN ASHLEY | 6709 E HICKORY LN | | | | MUNCIE | IN | 47303-4584 |
| JOSEPH EHLENDT | CUST PETER J EHLENDT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 17261 WESTBROOK | LIVONIA | MI | 48152-2737 |
| JOSEPH ELEBESUNU | 7227 CEDAR FOREST DR | | | | DOUGLASVILLE | GA | 30134-1065 |
| JOSEPH ELIAS GUTMAN | BOX 807 | | | | SANTA MONICA | CA | 90406-0807 |
| JOSEPH ELLSWORTH SWITRAS & | ANN ELIZABETH SWITRAS JT TEN | 828 ALBION AVE | | | FAIRMONT | MN | 56031-3001 |
| JOSEPH ELMAN | 309 WEDGEWOOD TERRACE | | | | DEWITT | NY | 13214-1543 |
| JOSEPH ELSINGER | 2535 MANITOU ISLAND | | | | WHITE BEAR LAKE | MN | 55110-3901 |
| JOSEPH ELYKO | 8620 WARD NORTH RD | | | | KINSMAN | OH | 44428-9536 |
| JOSEPH EMER & | PATRICIA EMER JT TEN | W5931 BLAZING STAR DRIVE | | | APPLETON | WI | 54915-7419 |
| JOSEPH ENLOW | 754 S COUNTY RD 800 E | | | | AVON | IN | 46123-8578 |
| JOSEPH ENOMOTO & | MRS FLORENCE ENOMOTO JT TEN | 13516 MOORE ST | | | CERRITOS | CA | 90703-2309 |
| JOSEPH ETTENBERG | 41077 VILLAGE 41 | | | | CAMARILLO | CA | 93012-5684 |
| JOSEPH EUGENE GAULTNEY | 4252 MEADOW LARK DR | | | | FLINT | MI | 48532-4341 |
| JOSEPH EUGENE KLEES | 2810 S SHORE DR | | | | CRYSTAL | MI | 48818-9722 |
| JOSEPH EUGENE MACIEJEWSKI | 850 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1310 |
| JOSEPH EVANGELISTA TTEE | FBO JOSEPH EVANGELISTA TRUST | U/A/D 01/18/90 | 46850 GRAND RIVER AVE | | NOVI | MI | 48374-1327 |
| JOSEPH EVANS & | EILEEN C EVANS JT TEN | 19614 RUNNYMEDE ST | | | RESEDA | CA | 91335-2440 |
| JOSEPH EVANS & EILEEN C EVANS | TR EVANS FAM TRUST UA 06/12/91 | 19614 RUNNYMEDE ST | | | RESEDA | CA | 91335-2440 |
| JOSEPH F ABELY & | ANN T ABELY JT TEN | 35 CRAWMORE RD | | | WELLESLEY HILLS | MA | 02481-1312 |
| JOSEPH F ANGORA | 5255 ELGIN CIR | | | | LAS VEGAS | NV | 89122-7139 |
| JOSEPH F AWAD | 1909 NORTONIA RD | | | | RICHMOND | VA | 23229-4259 |
| JOSEPH F BADER | 109 PARADISE HARBOUR BLVD #306 | | | | NORTH PALM BEACH | FL | 33408-5048 |
| JOSEPH F BAILOR JR | 3453 LOGAN VIEW DR | | | | BALTIMORE | MD | 21222-5950 |
| JOSEPH F BAKA & | MARY ANN BAKA | TR UA 10/19/93 THE BAKA FAMILY | REVOCABLE LIVING TRUST | 833 AIRPORT RD | WARREN | OH | 44481-9350 |
| JOSEPH F BALDACCHINO & | SARAH E BALDACCHINO JT TEN | 600 E MAIN ST EXT | | | EMITSBURG | MD | 21727-9165 |
| JOSEPH F BALUN AND | DOLORES BALUN JTWROS | 55 SHERMAN AVENUE | | | CEDAR GROVE | NJ | 07009-1708 |
| JOSEPH F BARTOUL | 10663 STAPLETON DR | | | | STRONGSVILLE | OH | 44136-8800 |
| JOSEPH F BASIL JR | CUST DAVID EDWARD BASIL UGMA NY | 8851 FEDDICK RD | | | HAMBURG | NY | 14075-7042 |
| JOSEPH F BASIL JR | CUST LAURA BETH BASIL UGMA NY | 8851 FEDDICK RD | | | HAMBURG | NY | 14075-7042 |
| JOSEPH F BASIL JR | CUST KATHERINE R BASIL UGMA NY | 8851 FEDDICK RD | | | HAMBURG | NY | 14075-7042 |
| JOSEPH F BASIL SR | 600 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-2722 |
| JOSEPH F BELMONTI | 7540 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8570 |
| JOSEPH F BENEDETTI JR | 700 LA PENINSULA BLVD | APT 405 | | | NAPLES | FL | 34113-4040 |
| JOSEPH F BENJAMIN | 4310 ADELINE ST | | | | EMERYVILLE | CA | 94608-3305 |
| JOSEPH F BERDAR SR & | MRS ANGELA R BERDAR JT TEN | 10 CONESTOGA DRIVE | | | SLINGERLAND | NY | 12159-9429 |
| JOSEPH F BLADEK | 345 BURLINGTON CRESCENT | LONDON ON  N5Z 3G8 | CANADA | | | | |
| JOSEPH F BLUM | 34900 MEADOWLARK LANE | | | | RICHMOND | MI | 48062-1841 |
| JOSEPH F BRADFORD JR | 113 E 6TH STREET | | | | MATTHEWS | IN | 46957 |
| JOSEPH F BROWN & | JAMES R BROWN JT TEN | 1843 NORTH STILES STREET | | | LINDEN | NJ | 07036-5430 |
| JOSEPH F BULLOCK | 3912 HUNTINGTON AVE | | | | LATONIA | KY | 41015-1646 |
| JOSEPH F BURNS | 6 SCOTT CRESCENT DR | | | | SCOTTSVILLE | NY | 14546-1209 |
| JOSEPH F BUSSARD | 36650 ROMULUS AVENUE | | | | ROMULUS | MI | 48174-3912 |
| JOSEPH F BUTLER | 3645 VERNON AVE | | | | BROOKFIELD | IL | 60513-1613 |
| JOSEPH F BYSTRICKY | GAYLA S BYSTRICKY JT TEN | 9881 SHARON LANE | | | N ROYALTON | OH | 44133-2356 |
| JOSEPH F C DOWNEY | 5337 E EVANS DR | | | | SCOTTSDALE | AZ | 85254-2909 |
| JOSEPH F CAFFREY | TR JOSEPH F CAFFREY TRUST | UA 11/28/94 | 14 PARKHURST DR | | NASHUA | NH | 03062-1366 |
| JOSEPH F CASEY | 1 KINGS WAY | | | | SCITUATE | MA | 02066-2609 |
| JOSEPH F CASSIN | 150 N LYNNWOOD AVE | | | | GLENSIDE | PA | 19038-4102 |
| JOSEPH F CAVANAUGH III | PO BOX 2506 | | | | MASHPEE | MA | 02649-8491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH F CHABICA JR | 5625 5TH ST CT W | | | | BRADENTON | FL | 34207-3852 |
| JOSEPH F CISOWSKI | 16 CAROL LN | | | | QUARRYVILLE | PA | 17566-9318 |
| JOSEPH F COLLINS | 2311 SILVAN LA RR 3 | | | | MILTON | WI | 53563-9469 |
| JOSEPH F CONOLLY | TR UA CONOLLY FAMILY TRUST B | 10/13/83 | PO BOX 1030 | | SAINT HELENA | CA | 94574-0530 |
| JOSEPH F CONOLLY | TR CONNOLLY FAM TRUST C | UA 10/13/83 | BOX 1030 | | ST HELENA | CA | 94574-0530 |
| JOSEPH F CORSON & | MARY F CORSON | TR CORSON FAMILY REVOCABLE LIVING | TRUST UA 01/22/93 | 107 WOLLGAST COURT | BLYTHEWOOD | SC | 29016-8132 |
| JOSEPH F COURY & | MRS DOROTHY W COURY JT TEN | 10475 QUINCE RD | | | PLYMOUTH | IN | 46563-9459 |
| JOSEPH F CROWLEY | 76 W RUTLAND SQ APT 304 | | | | BOSTON | MA | 02118 |
| JOSEPH F CUNNEEN & | ALICE E CUNNEEN JT TEN | 116 BEACH 221ST ST | | | ROCKAWAY POINT | NY | 11697-1524 |
| JOSEPH F DAVIS | PO BOX 270 | | | | EDMONTON | KY | 42129-0270 |
| JOSEPH F DAVIS & | LUCINDA B DAVIS JT TEN | 8330 MEADOW RD | | | WARRENTON | VA | 20186-7425 |
| JOSEPH F DE MARCO | 112 INN CIRCLE | | | | FOUNTAIN INN | SC | 29644-1923 |
| JOSEPH F DEPOWSKI & | ELEANOR R DEPOWSKI JT TEN | 7492 MEMORIAL | | | DETROIT | MI | 48228-3521 |
| JOSEPH F DESTEFANO | CGM IRA CUSTODIAN | 2 COACH HILL LANE | | | NORTHPORT | NY | 11768-3308 |
| JOSEPH F DI TROLIO | 516 N EAGLE ROAD | | | | HAVERTOWN | PA | 19083-2025 |
| JOSEPH F DION JR | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081-1727 |
| JOSEPH F DION JR & | EDITH A DION JT TEN | 29 DARTMOUTH RD | | | WALPOLE | MA | 02081-1727 |
| JOSEPH F DONNELLON TRUST | UAD 01/03/08 | JOSEPH DONNELLON TTEE | 10651 DANI LANE | | ORLAND PARK | IL | 60462-2812 |
| JOSEPH F DOVE | DOLORES J DOVE TTEES | DOVE FAMILY TRUST DTD 09/03/02 | 6197 OLIVESBURG FITCHVILLE RD | | GREENWICH | OH | 44837-9603 |
| JOSEPH F DUBLIN | 10277 FAXON CT | | | | CINCINNATI | OH | 45215-1006 |
| JOSEPH F DUNNABECK JR | 21900 DUNNABECK CT | | | | NOVI | MI | 48374-3883 |
| JOSEPH F ELIAS | 5725 CURTICE RD | | | | MASON | MI | 48854-9734 |
| JOSEPH F EMIG TTEE | FBO JOSEPH F EMIG REV TRUST | U/A/D 01/29/92 | 2438 SILVERADO CIRCLE | | LAFAYETTE | IN | 47909-9138 |
| JOSEPH F ERDELY | 15 TRACY DR | | | | SKANEATELES | NY | 13152-8918 |
| JOSEPH F ETHERIDGE | 11085 LYTLE ROAD | | | | LENNON | MI | 48449-9620 |
| JOSEPH F EVERETT SR | CUST JOSEPH F EVERETT JR UGMA IN | 1835 W LOLA DR | | | MARION | IN | 46952-8659 |
| JOSEPH F FABIAN | 1754 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| JOSEPH F FARKAS & | PHYLLIS K FARKAS TEN COM | 14375 E 638 HWY | | | PRESQUE ISLE | MI | 49777 |
| JOSEPH F FAUCI | 765 RATHBURN AVE | | | | STATEN ISLAND | NY | 10309-2408 |
| JOSEPH F FERRARA AND | ANNA M FERRARA JTWROS | 745 ESTHER RD. | | | HIGHLAND HTS | OH | 44143-3024 |
| JOSEPH F FIKTARZ | 10761 MAGNOLIA AV 103 | | | | ANAHEIM | CA | 92804-6264 |
| JOSEPH F FLINTER 3RD | 416 CENTRAL AVE | | | | SCARSDALE | NY | 10583-1017 |
| JOSEPH F FLISAK | 14 JAMES AVE | | | | CLARK | NJ | 07066-1213 |
| JOSEPH F FLITT | 37 HUNT | | | | BUFFALO | NY | 14207-2142 |
| JOSEPH F FONTANA | 75 STOUGHTON RD | | | | DEDHAM | MA | 02026-5231 |
| JOSEPH F FRANCO & | RONALD J FRANCO JT TEN | 610 26TH ST | | | SANTA MONICA | CA | 90402 |
| JOSEPH F FYOCK & | PATRICIA M FYOCK JT TEN | 315 ORCHARD ST | | | JOHNSTOWN | PA | 15905-2731 |
| JOSEPH F GALAMBOS | 325 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-2333 |
| JOSEPH F GALGOCZY | CUST MICHAEL PLONSKI UTMA OH | 14613 BEICHWOOD AVE | | | CLEVELAND | OH | 44111-1317 |
| JOSEPH F GENOVARIO | 421 COLUMBUS AVE | | | | TRENTON | NJ | 08629-2706 |
| JOSEPH F GERAGHTY | TR JOSEPH F GERAGHTY TRUST | UA 01/20/94 | 199 MAIN ST | | EAST ROCKAWAY | NY | 11518-1740 |
| JOSEPH F GERKE | 2420 GRISTMILL ROAD | | | | LITTLE ROCK | AR | 72227 |
| JOSEPH F GERVAIS | 8534 W 132ND PLACE | | | | PALOS PARK | IL | 60464 |
| JOSEPH F GILL | BOX 100296 | | | | ARLINGTON | VA | 22210 |
| JOSEPH F GIOVANNETTONE | PO BOX 132 | | | | FLORENCE | SD | 57235 |
| JOSEPH F GIUNTO | 1359-86TH STREET | | | | BROOKLYN | NY | 11228-3313 |
| JOSEPH F GIUNTO | CUST FRANK JOHN JOSEPH GIUNTO UGMA | NY | 1359 86TH ST | | BROOKLYN | NY | 11228-3313 |
| JOSEPH F GIUNTO & | THERESA J GIUNTO JT TEN | 1359 86TH ST | | | BROOKLYN | NY | 11228-3313 |
| JOSEPH F GOODNER & | BETTY L GOODNER JT TEN | 4019 BELVOIR PINES | | | EAST RIDGE | TN | 37412-2019 |
| JOSEPH F GORDON C/F | TYLER J GORDON UTMA NJ | 6 HOPI CT | | | FREEHOLD | NJ | 07728-8848 |
| JOSEPH F GUNNELLS JR | 1486 JUNIPER CREEK RD | | | | OLAR | SC | 29843-9752 |
| JOSEPH F HACK | 5418 TRADE WINDS RD | | | | NEW BERN | NC | 28560-9759 |
| JOSEPH F HAGERTY | 735 SABALO DRIVE | | | | ATLANTIC BEACH | FL | 32233-3908 |
| JOSEPH F HAMERNIK | 6035 NEBRASKA AVENUE | | | | TOLEDO | OH | 43615-4915 |
| JOSEPH F HANLEY JR | 5112 MANTLE COURT | | | | GLEN ALLEN | VA | 23060-6285 |
| JOSEPH F HEIN | 3640 PRAIS | | | | STEVENS POINT | WI | 54481-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH F HEIN & | AUDREY D HEIN JT TEN | 3640 PRAIS ST | | | STEVENS POINT | WI | 54481-2357 |
| JOSEPH F HERRICK IV | 752 EAST NICOLLET BLVD | | | | BURNSVILLE | MN | 55337-6766 |
| JOSEPH F HICKS CUST | CHARLES J HICKS UTMA-OH | 19124 W DARBY RD | | | MARYSVILLE | OH | 43040-8821 |
| JOSEPH F HILL | 204 ROBIN HILL ROAD | | | | WILLIAMSVILLE | NY | 14221-1546 |
| JOSEPH F HOFF | 2543 POLE LANE RD | | | | MARION | OH | 43302-8564 |
| JOSEPH F JAKUB | 800 MEMORIAL CIRCLE | | | | BOWLING GREEN | KY | 42104-6506 |
| JOSEPH F JEANNETTE | 168 STEPHENS ROAD | | | | GROSSE POINT FARMS | MI | 48236-3540 |
| JOSEPH F JOHN AND | ANNE M JOHN JTWROS | 1069 FORT SUMTER DR. | | | CHARLESTON | SC | 29412-4330 |
| JOSEPH F KAHMANN | 2888 MCBRYDE AVE | | | | RICHMOND | CA | 94804-1247 |
| JOSEPH F KAVESKY | 3687 NEWTON-TOMLINSON RD | | | | WARREN | OH | 44481-9217 |
| JOSEPH F KEATING | 70 PERRY PL | | | | BRONXVILLE | NY | 10708-1114 |
| JOSEPH F KEATING CUST | RACHEL MARIE D'AMBROSIO | 115 GRANDVIEW BLVD | | | YONKERS | NY | 10710-2528 |
| JOSEPH F KELEMEN & | GLORIA E KELEMEN | TR JOSEPH F & GLORIA KELEMEN | TRUST UA 06/07/06 | 14237 DENNE | LIVONIA | MI | 48154-4307 |
| JOSEPH F KENNELLY | 7023 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220-3965 |
| JOSEPH F KINSLEY & | KATHERINE C KINSLEY JT TEN | 13810 MARINE DR | | | ORLANDO | FL | 32832-6506 |
| JOSEPH F KNOLL III | 614 WOODLAND HILLS DR | | | | HATTIESBURG | MS | 39402-2051 |
| JOSEPH F KOBULSKY | 1032 CONWAY COURT | | | | WARWICK | PA | 18974-6167 |
| JOSEPH F KOTEY SR | TR KOTEY FAMILY TRUST B | UA 2/27/99 | LAKEVIEW ESTATES | 786 TIMBERVIEW DR | FINDLAY | OH | 45840-8634 |
| JOSEPH F KRUGER | 6433 E SENECA TPKE | | | | JAMESVILLE | NY | 13078-9506 |
| JOSEPH F KRUYER | 10413 BENTTREE LN | FT WAYNE | | | FORT WAYNE | IN | 46804 |
| JOSEPH F KULCZYNSKI & | SHARON L KULCZYSKI JT TEN | 5823 LYTLE RD | | | WHITE MARSH | MD | 21162 |
| JOSEPH F KULESZA SR | 28863 IRONWOOD DR | | | | WARREN | MI | 48093-2669 |
| JOSEPH F LARKIN | 4300 TRENTON LANE N #313 | | | | PLYMOUTH | MN | 55442-2842 |
| JOSEPH F LAWS | 17508 HILLIARD RD | | | | LAKEWOOD | OH | 44107-5329 |
| JOSEPH F LEMANSKI | 4005 FOREST DR | | | | ALIQUIPPA | PA | 15001-4743 |
| JOSEPH F LYDON SR | TR KATHLEEN K LYDON TRUST | UA 04/08/04 | 21329 ENDSLEY AVE | | ROCKY RIVER | OH | 44116-2282 |
| JOSEPH F M PARKERMEGE | 33 BLANCHARD RD | | | | EASTON | CT | 06612-1903 |
| JOSEPH F MAGGIONCALDA | 31437 BALMORAL AVE | | | | GARDEN CITY | MI | 48135-1702 |
| JOSEPH F MALISZEWSKI | 4210 N MICHIGAN | | | | SAGINAW | MI | 48604-1647 |
| JOSEPH F MANZA | 204 WOOD CREEK CT | | | | NAPERVILLE | IL | 60565-4149 |
| JOSEPH F MARALDO SR & | JOSEPH F MARALDO JR JT TEN | 57 RAYMOND AVE | | | STATEN ISLAND | NY | 10314-2948 |
| JOSEPH F MARCELLINO JR & | HILDA F MARCELLINO JT TEN | 136 QUAIL RUN | | | SMITHFIELD | NC | 27577-9406 |
| JOSEPH F MARSH JR | PO BOX 734 | | | | ATHENS | WV | 24712-0734 |
| JOSEPH F MARTIN JR | 1938 WAREHAM RD | | | | BALTIMORE | MD | 21222-4626 |
| JOSEPH F MAURIELLO | 8 HARRINGTON TER | | | | WEST ORANGE | NJ | 07052-3513 |
| JOSEPH F MC DONOUGH | 1000 W SADDLE RIVER RD | | | | HO HO KUS | NJ | 07423-1210 |
| JOSEPH F MCBRIDE JR | 966 SCOTCHTOWN COLLABAR RD | | | | MIDDLETOWN | NY | 10941-5012 |
| JOSEPH F MCCARTHY | 1029 S THOMPSON | | | | JACKSON | MI | 49203-2848 |
| JOSEPH F MCGUIN | 7325 NORTHWAY DR | | | | HANOVER PARK | IL | 60133-2736 |
| JOSEPH F MCHUGH JR | 255 MITCHELL RD | | | | CAPE ELIZABETH | ME | 04107-1253 |
| JOSEPH F MCLAUGHLIN & | CHERYL MCLAUGHLIN JTWROS | 5024 VENICE RD | | | PITTSBURGH | PA | 15209-1560 |
| JOSEPH F MEDINA | 8 WHITING STREET | | | | BILLERICA | MA | 01821-2556 |
| JOSEPH F MEYER III | PO BOX 1074 | | | | BELLAIRE | TX | 77402-1074 |
| JOSEPH F MEYERS | 8920 ROLL ROAD | | | | CLARENCE CENTER | NY | 14032-9142 |
| JOSEPH F MICHAEL | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 |
| JOSEPH F MIGNONE | CUST PAUL J MIGNONE UGMA CA | 30385 CHANNEL WAY DR | | | CANYON LAKE | CA | 92587-7987 |
| JOSEPH F MIGNONE | CUST KRISTEN M MIGNONE UGMA CA | 30385 CHANNEL WAY DR | | | CANYON LAKE | CA | 92587-7987 |
| JOSEPH F MIGNONE & | HILDA L MIGNONE JT TEN | 30385 CHANNEL WAY DR | | | CANYON LAKE | CA | 92587-7987 |
| JOSEPH F MIKS | 11035 ASHBROOK LANE | | | | LA GRANGE | IL | 60525-6978 |
| JOSEPH F MILLER | LORRAINE M MILLER JT TEN | TOD DTD 12/09/2008 | 2114 GREEN HERON DR | | MURRELLS INLT | SC | 29576-8848 |
| JOSEPH F MORELLA | 422 GOLF VIEW DRIVE | | | | LTL EGG HBR | NJ | 08087 |
| JOSEPH F MYER | 6 FAIRWAY DRIVE | | | | ALEXANDRIA | IN | 46001-2812 |
| JOSEPH F NACHMAN & | ROSEMARY A NACHMAN | TR UA 09/21/92 JOSEPH F NACHMAN & | ROSEMARY A NACHMAN | 123 ROBINDALE CIRCLE | THE WOODLANDS | TX | 77384-4654 |
| JOSEPH F NEWLAND & | PAMELA F NEWLAND TEN ENT | 2105 HIGHLAND RIDGE DRIVE | | | PHOENIX | MD | 21131-1217 |
| JOSEPH F NOLAN & | HELEN T NOLAN JT TEN | 5722 34TH NE | | | SEATTLE | WA | 98105-2323 |
| JOSEPH F NORTHROP | 8400 LAGOS DECAMPO BLVD BLDG 1 | 108 | | | TAMARAC | FL | 33321-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH F NOTHHELFER | 170 WESTDALE DR | | | | HOWELL | MI | 48843-8607 |
| JOSEPH F O'NEILL & | IRENE A O'NEILL JT TEN | 702 SEAHORSE RD | | | FRIPP ISLAND | SC | 29920-7370 |
| JOSEPH F OCONNOR | TR JOSEPH F OCONNOR REVOCABLE TRUST | UA 10/15/01 | 1 NORTH WACKER DRIVE | SUITE 4600 | CHICAGO | IL | 60606-2807 |
| JOSEPH F ONEILL | 9035 DUNMORE | | | | DALLAS | TX | 75231-4007 |
| JOSEPH F OSTER | 33 HUXLEY WAY | | | | FAIRPORT | NY | 14450-3335 |
| JOSEPH F PAYEZ | 302 ARBOR BLUFF COVE | | | | SUFFOLK | VA | 23434-1529 |
| JOSEPH F PECK | 4712 BALI DR | | | | AKRON | OH | 44319-4404 |
| JOSEPH F PELON | 2110 EAST CURTIS | | | | BIRCH RUN | MI | 48415-8905 |
| JOSEPH F PEMBROKE JR | 46801 N VALLEY DRIVE | | | | NORTHVILLE | MI | 48167-1792 |
| JOSEPH F PEMBROKE JR & | MARY PEMBROKE JT TEN | 46801 NORTH VALLEY DR | | | NORTHVILLE | MI | 48167-1792 |
| JOSEPH F PERROW III GUARDIAN | FOR VIRGINIA P PERROW | 3172 NORTH DOVER RD | | | SILVER LAKE | OH | 44224-2420 |
| JOSEPH F PIERSEN | 1343 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015-2330 |
| JOSEPH F PINARCHICK | PO BOX 701 | | | | LITTLETON | CO | 80160-0701 |
| JOSEPH F PLISH | 9223 MORRISON | | | | PLYMOUTH | MI | 48170-4125 |
| JOSEPH F PLUMMER | 230 E MARKET ST | | | | LAUREL | DE | 19956-1535 |
| JOSEPH F PLUMMER SR | 7766N CO RD 500E | | | | PITTSBORO | IN | 46167-9236 |
| JOSEPH F PRALL | TR UA 12/22/92 THE JOSEPH F | PRALL LIVING TRUST | 26 SUSHALA WAY | | PLYMOUTH | MA | 02360-4726 |
| JOSEPH F RAWLEY & | MRS BERNADETTE M RAWLEY JT TEN | 108 REGINA AVE RD-1 | | | STANHOPE | NJ | 07874-2256 |
| JOSEPH F REBER | 223 E 2ND ST | | | | FOND DU LAC | WI | 54935-4442 |
| JOSEPH F REHIEL | P O 19503 | | | | PHILADELPHIA | PA | 19124-0003 |
| JOSEPH F REHILL | 8 CURVE ST | | | | NATICK | MA | 01760 |
| JOSEPH F ROACH | 142 WINDY HILL LN | KEARNEYSVILLE W VIRGINIA | | | KEARNEYSVILLE | WV | 25430 |
| JOSEPH F ROBERTS & | MRS ANITA F ROBERTS TEN ENT | 18 BLAIR DRIVE | | | SLOVAN | PA | 15078 |
| JOSEPH F ROBERTS & | ANITA F ROBERTS JT TEN | 18 BELAIR DR | | | SLOVAN | PA | 15078 |
| JOSEPH F ROGERS | 3328 CEDAR CHURCH RD | | | | DARLINGTON | MD | 21034-1304 |
| JOSEPH F RUTKOWSKI | TR JOSEPH RUTKOWSKI LIVING TRUST | UA 10/27/99 | 54326 CAMBRIDGE DR | | SHELBY TOWNSHIP | MI | 48315-1601 |
| JOSEPH F RUTKOWSKI & | DOLORES L RUTKOWSKI JT TEN | 54326 CAMBRIDGE DR | | | SHELBY TOWNSHIP | MI | 48315-1601 |
| JOSEPH F RYAN | 746 MCKENZIE WAY SOUTH | | | | OLD FORT | NC | 28762-6205 |
| JOSEPH F RYNEWICZ & | NANCY B RYNEWICZ | TR UA 01/11/94 JOSEPH F RYNEWICZ & | NANCY B RYNEWITZ 1994 TRUST | 1977 MONTEMAR WAY | SAN JOSE | CA | 95125-5648 |
| JOSEPH F SARBELL | PO BOX 385 | | | | SEAMAN | OH | 45679-0385 |
| JOSEPH F SCHAAB | 135 ADMIRALS WALK | | | | AMHERST | NY | 14228-1202 |
| JOSEPH F SCHLENDER | CUST ELIZABETH A SCHLENDER UTMA IL | 1021 FLORIDA LANE | | | ELK GROVE VILLAGE | IL | 60007-2927 |
| JOSEPH F SCHMIDIG TTEE | FBO JOSEPH F SCHMIDIG | U/A/D 01/19/95 | 929 BARSTOW CT | | SUNNYVALE | CA | 94085-3400 |
| JOSEPH F SCIORTINO | 43 LEITH LANE | | | | HILTON | NY | 14468-8706 |
| JOSEPH F SCORNAVACCA JR & | KAREN SCORNAVACCA | JTWROS | 7759 LONGHORN RD | | HUNTINGDON | PA | 16652-3746 |
| JOSEPH F SEDLAR & | PAULINE M SEDLAR JT TEN | 700 N MAIN ST | | | CHESANING | MI | 48616-9401 |
| JOSEPH F SEDLAR JR | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| JOSEPH F SERRA & | MRS VERONICA M SERRA JT TEN | 2217 WINDING WAY DRIVE | | | DAVISON | MI | 48423-2042 |
| JOSEPH F SEYFFERLE | CGM IRA CUSTODIAN | 3315 N DIXIE DR. | | | DAYTON | OH | 45414-5645 |
| JOSEPH F SHANNON JR & | LINDA SHANNON JT TEN | 2 VALLEY CT | | | SHERIDAN | AR | 72150-7061 |
| JOSEPH F SHERIDAN & | SHANNON PSOMAS SHEIDAN JT TEN | 834 LOADSTONE COURT | | | ROHNERT PARK | CA | 94928 |
| JOSEPH F SHILLAIR | 972 S FARLEY RD | | | | MUNGER | MI | 48747-9712 |
| JOSEPH F SHURYAN JR | TR JOSEPH F SHURYAN JR REV LIV | TRUST | UA 11/02/01 | PO BOX 2724 | HELENDALE | CA | 92342-2724 |
| JOSEPH F SICKLER | 1103 ASPEN DR | | | | PLAINSBORO | NJ | 08536-3610 |
| JOSEPH F SINGLETON SR. AND | MARY L. SINGLETON JTWROS | 2135 MARLENE LANE | | | MATTITUCK | NY | 11952-3349 |
| JOSEPH F SKRAITZ & | NORMA B SKRAITZ JT TEN | 652 SUNSET AVE | | | BELLE VERNON | PA | 15012-4702 |
| JOSEPH F SLOAT | CGM SAR-SEP IRA CUSTODIAN | U/P/O JOSEPH F SLOAT | 1131 FOX RUN ROAD | | FINDLAY | OH | 45840-7453 |
| JOSEPH F SMIDDY  AND | LIZBETH B SMIDDY | JT TEN | 143 LYONS RD | | CHURCH HILL | TN | 37642 |
| JOSEPH F SMITH | 4322 N RITTER AVENUE | | | | INDIANAPOLIS | IN | 46226-3364 |
| JOSEPH F SOUZA | 20 WARWICK ST | | | | SOMERVILLE | MA | 02145-3510 |
| JOSEPH F SOUZA II & | ANTHONY A SOUZA | TR UA 08/17/92 JOSEPH F SOUZA | TRUST | 84 FRANKLIN ST | QUINCY | MA | 02169-7825 |
| JOSEPH F SOVIS | 3295 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| JOSEPH F SPEHAR | 4217 YORK RD | | | | SOUTH BEND | IN | 46614-2760 |
| JOSEPH F STEFANS & | JOAN M STEFANS TEN COM | 144 MOUNTAIN AVE | | | SUMMIT | NJ | 07901-3454 |
| JOSEPH F STERK | 396 DIVOT DR | | | | WILLOWICK | OH | 44095-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH F STEURI | 3927 COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9703 |
| JOSEPH F STOPA | 9340 FAIRHOPE AVE | | | | FAIRHOPE | AL | 36532-4208 |
| JOSEPH F STRAUSS | 410 S SHIAWASSEE | | | | CORUNNA | MI | 48817-1644 |
| JOSEPH F STRUNA | 19515 MOHAWK | | | | CLEVELAND | OH | 44119-2205 |
| JOSEPH F SULLIVAN | CGM IRA ROLLOVER CUSTODIAN | 11665 PORTER VALLEY DR | | | NORTHRIDGE | CA | 91326-1413 |
| JOSEPH F SULLIVAN & | BEATRICE M KELM JT TEN | UNIT 204 | 64 WILLARD ST | | QUINCY | MA | 02169-1241 |
| JOSEPH F SULLIVAN & | JACQUELINE T SULLIVAN JT TEN | 11 PINEWOOD AVE | | | CARNEYS POINT | NJ | 08069-2816 |
| JOSEPH F SUMPERER JR | 5029 PHEASANT DR | | | | THOMSON | IL | 61285-7612 |
| JOSEPH F SURRA | APT 4 | 1990 DELAWARE AVE | | | BUFFALO | NY | 14216-3532 |
| JOSEPH F SURRA & | MARY JANE SURRA JT TEN | APT 4 | 1990 DELAWARE AVENUE | | BUFFALO | NY | 14216-3532 |
| JOSEPH F SWEENEY | 789 BRUSH HILL RD | | | | MILTON | MA | 02186-1206 |
| JOSEPH F SZABELSKI | 46247 COMMUNITY CTR DR | | | | CHESTERFIELD | MI | 48047-5201 |
| JOSEPH F TATTERSALL | 2431 OCEANIC DRIVE | | | | FAIRFIELD | CA | 94533-1641 |
| JOSEPH F THALISON | TOD DTD 12/30/2008 | 212 E HAZEL ST | | | SAINT LOUIS | MI | 48880-1750 |
| JOSEPH F THIEL | 20059 ARCADIA BLD 637 | | | | CLINTON TWP | MI | 48036-4421 |
| JOSEPH F THOMAS | 10 EVERGREEN DR | | | | SYOSSET | NY | 11791-4203 |
| JOSEPH F THOMPSON & | SHIRLEY THOMPSON JT TEN | 8300 CANYON FERRY RD | | | HELENA | MT | 59602-8521 |
| JOSEPH F TORTORICI | 965 BRIDGESTONE | | | | ROCHESTER HILLS | MI | 48309-1621 |
| JOSEPH F TOTH | 1091 CRESTWOOD DR | | | | MANSFIELD | OH | 44905-1625 |
| JOSEPH F TOTH & | BRIAN F TOTH JT TEN | 33500 GERTRUDE | | | WAYNE | MI | 48184-1827 |
| JOSEPH F VALERIO JR | 620 JAMIE CIR | | | | KNG OF PRUSSA | PA | 19406-1976 |
| JOSEPH F VERRO | 133 CTR ST | | | | CANASTOTA | NY | 13032-1339 |
| JOSEPH F VITALE | 54 HIGH STREET | | | | WOODBRIDGE | NJ | 07095-3018 |
| JOSEPH F WALLACE | PO BOX 685 | | | | WEST COVINA | CA | 91793-0685 |
| JOSEPH F WALSH | 10140 PENNY MIX ROAD | | | | CAMDEN | NY | 13316-4616 |
| JOSEPH F WARD | 2927 KENSINGTON AVE | | | | WESCHESTER | IL | 60154-5134 |
| JOSEPH F WEIGMAN SR | 3722 GREENVALE ROAD | | | | BALTIMORE | MD | 21229-5146 |
| JOSEPH F WESBECHER | 2500 N KUTHER RD | APT 317 | | | SIDNEY | OH | 45365-9335 |
| JOSEPH F WIERZBA & | THERESA H WIERZBA JT TEN | 207 WILLETT STREET | | | BUFFALO | NY | 14206-3545 |
| JOSEPH F WINTER JR | 55 NORTH 7TH ST | | | | BREESE | IL | 62230-1243 |
| JOSEPH F WOODS TRUST | WILLIAM R WOODS & THOMAS J | WOODS & LOIS FRAME CO-TTEES | U/A DTD 07/20/2006 | 294 COLT RD | TRANSFER | PA | 16154-1604 |
| JOSEPH F WYDRA TTEE | FBO WYDRA FAMILY LIVING TRUST | U/A/D 5/1/1998 AMD 02/19/08 | 5242 W CALLE MONTUOSO | | TUCSON | AZ | 85745-9529 |
| JOSEPH F YABLONSKI | 19500 HARMON | | | | MELVINDALE | MI | 48122-1608 |
| JOSEPH F YOVICH & | SHARON G YOVICH JT TEN | 1609 BEAUFORT ST | | | LARAMIE | WY | 82072-1932 |
| JOSEPH F ZEITLER | CUST RICHARD A ZEITLER UGMA NY | 3709 MORRIS RD | | | SHERMAN | NY | 14781-9769 |
| JOSEPH F ZOLTANSKI | 1102 DEUTZ AVE | | | | TRENTON | NJ | 08611-3240 |
| JOSEPH F ZWILLING & | SHIRLEY M ZWILLING JT TEN | 5282 E 117 ST | | | GARFIELD HTS | OH | 44125-2805 |
| JOSEPH F, VELLA | 411 PACING WAY | | | | WESTBURY | NY | 11590-6669 |
| JOSEPH F. MATARESE JR AND | CONSTANCE G. MATARESE JTWROS | 329 CARRANZA ROAD | | | TABERNACLE | NJ | 08088-9389 |
| JOSEPH FAGUE AND | ILONA GYURO FAGUE JTWROS | 937 QUARRY ST. | | | PETALUMA | CA | 94954-7472 |
| JOSEPH FAHEY | UNIT 409 | 606 WEST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53203-1926 |
| JOSEPH FAHHOUM | CARLA FAHHOUM JT TEN | 823 ROCKY HILLS CV S | | | CORDOVA | TN | 38018-6540 |
| JOSEPH FANCERA & | MRS MARIE FANCERA JT TEN | 829 TILLER DR | | | FORKED RIVER | NJ | 08731-3013 |
| JOSEPH FANCERA JR | 46 GRIDLEY CIRCLE | | | | MILLFORD | NJ | 08848-1609 |
| JOSEPH FANELLE | 331 FIFTH AVE | | | | BELLMAWR | NJ | 08031-1324 |
| JOSEPH FARCUS ARCHITECT P.A. | DEFINED BENEFIT PENSION | PLAN AND TRUST | JOSEPH FARCUS | 5285 PINE TREE DR. | MIAMI BEACH | FL | 33140-2109 |
| JOSEPH FARINA & | NICHOLE FARINA & | MICHAEL FARINA JT TEN | 1 LESLIE ANN CT | | DENVILLE | NJ | 07834-3806 |
| JOSEPH FARKAS JR | 2343 LAMBER MT RD | | | | CAIRNBROOK | PA | 15924 |
| JOSEPH FARRELL | 62701 GEORGETOWN | | | | CAMBRIDGE | OH | 43725-8634 |
| JOSEPH FARRUGIA AND | MARION FARRUGIA JTWROS | 75 ST CATHERINE ST | MQABBA MALTA | EUROPE 00000 | | | |
| JOSEPH FASKA | CUST DAVID FASKA | UGMA NY | 140-26 69TH AVE | | FLUSHING | NY | 11367-1637 |
| JOSEPH FAZZINA | MARCELLA FAZZINA JT TEN | 126 RIDGE CREST CIR | | | WETHERSFIELD | CT | 06109-4618 |
| JOSEPH FECHIK | 4165 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| JOSEPH FEDOR | 555 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2021 |
| JOSEPH FEGO & | ELAINE FEGO JT TEN | 22 TRENTON ST | | | JERSEY CITY | NJ | 07306-1417 |
| JOSEPH FEIST | 1161 E COOPER DR | | | | EDGERTON | WI | 53534-9023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH FELDSCHUH | CUST STEPHEN D FELDSCHUH U/THE N Y UNIF GIFT MIN ACT | | | 10 BLACK BIRCH LANE | SCARSDALE | NY | 10583-7455 |
| JOSEPH FERRAIUOLO | 13414 ROSEDALE | | | | SOUTHGATE | MI | 48195-1733 |
| JOSEPH FERRAIUOLO & | BERNICE E FERRAIUOLO JT TEN | 13414 ROSEDALE | | | SOUTHGATE | MI | 48195-1733 |
| JOSEPH FETTER | 4771 W WICKFORD | | | | BLOOMFIELD HILLS | MI | 48302-2382 |
| JOSEPH FILAN-JR | 7736 WESTOVER DRIVE | | | | PORT RICHEY | FL | 34668-4141 |
| JOSEPH FINN | 11320 AUBURN | | | | DETROIT | MI | 48228-1303 |
| JOSEPH FIORINI | SUSAN FIORINI JT TEN | TOD DTD 03/31/2009 | 25 PARK HILL DRIVE | | HOPEWELL JCT | NY | 12533-5607 |
| JOSEPH FIORITA | 10 MAPLECREST DR | | | | DANBURY | CT | 06810 |
| JOSEPH FISCHER AND | PEARL FISCHER JTWROS | 1247 56 ST | | | BROOKLYN | NY | 11219-4506 |
| JOSEPH FISHKIN & | MRS ZONA FISHKIN JT TEN | 19 BEVERLY COURT | | | METUCHEN | NJ | 08840-1502 |
| JOSEPH FITZGERALD | CUST BRIAN J FITZGERALD UGMA NJ | 11 HEATHWOOD AVE | | | JACKSON | NJ | 08527-4226 |
| JOSEPH FLEISCHER | 5160 FENN RD | | | | MEDINA | OH | 44256-7042 |
| JOSEPH FLORES TOD | ESTELLE A CLAUSEN | SUBJECT TO STA TOD RULES | 36500 MARQUETTE ST | APT 725 | WESTLAND | MI | 48185-3246 |
| JOSEPH FOGARTY | 180 SUNSET AVE | | | | NORTH ARLINGTON | NJ | 07031 |
| JOSEPH FONTANA | 57 JULBET DR. | | | | SAYVILLE | NY | 11782-1449 |
| JOSEPH FORNAROLO | 104 BROCK CRESCENT | POINTE CLAIRE QC  H9R 3B8 | CANADA | | | | |
| JOSEPH FRAGOMELE | 101 EASTSIDE DRIVE | | | | REHOBOTH BCH | DE | 19971 |
| JOSEPH FRANCELLO | 47 FULTON ST | | | | BLOOMFIELD | NJ | 07003-2227 |
| JOSEPH FRANCIS BOWEN DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521-5775 |
| JOSEPH FRANCIS CAVANAUGH | 387 WADDINGTON | | | | BLOOMFIELD VILLAGE | MI | 48301-2642 |
| JOSEPH FRANCIS NAGANASHE | 284 PIPERS LANE | | | | MT MORRIS | MI | 48458-8703 |
| JOSEPH FRANK KLEIN | 103 EVANS AVE | | | | OCEANSIDE | NY | 11572-4013 |
| JOSEPH FRANK KOLOCK | 212 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| JOSEPH FRANK MASLANKA | 120 NORTH AVE | | | | AVON | NY | 14414-1014 |
| JOSEPH FRANK MATE | 6403 BLUE JAY | | | | FLINT | MI | 48506-1766 |
| JOSEPH FRANK NECHVIL | 14457 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| JOSEPH FRANK TROTSKY | 10702 EAST AVE | DEL CAMPO | | | TUCSON | AZ | 85748 |
| JOSEPH FRATTALI | 2 BRIGHTVIEW CT | | | | MAHOPAC | NY | 10541-3308 |
| JOSEPH FRETTA | DENICE FRETTA JT TEN | 514 RAYMONDSKILL RD | | | MILFORD | PA | 18337-7308 |
| JOSEPH FRISCH | TOD PAULINE FRISCH | SUBJECT TO STA TOD RULES | 1201 S OCEAN DRIVE | APT 2502 N | HOLLYWOOD | FL | 33019-2184 |
| JOSEPH FUSCALDO & | MRS BARBARA FUSCALDO JT TEN | 278 JAMAICA BLVD | | | TOMS RIVER | NJ | 08757-6027 |
| JOSEPH FUSCO & | MRS LORETTA FUSCO JT TEN | 43 FARM RD N | | | WADING RIVER | NY | 11792-1711 |
| JOSEPH G ACKERMAN | 33 WARREN DRIVE | | | | TONAWANDA | NY | 14150-5132 |
| JOSEPH G AMOROSE | 103 MATTIER DRIVE | | | | PITTSBURGH | PA | 15238-2716 |
| JOSEPH G BARANZANO JR & | CAROLYN A BARANZANO JT TEN | 425 THORNBROOK RD | | | ROSEMONT | PA | 19010-1638 |
| JOSEPH G BARANZANO JR & | MRS CAROLYN A BARANZANO JT TEN | 425 THORNBROOK RD | | | ROSEMONT | PA | 19010-1638 |
| JOSEPH G BENNETT | 4256 LAREDO PL | | | | BILLINGS | MT | 59106-1382 |
| JOSEPH G BENSAVAGE | 732 ELM ST APT 111 | | | | KEARNY | NJ | 07032-3823 |
| JOSEPH G BODAK | BOX 145 | | | | BURNT HILLS | NY | 12027-0145 |
| JOSEPH G BORING | 5146 E BRISTOL RD | | | | FLINT | MI | 48519-1504 |
| JOSEPH G BUFFHAM | 303 LESLIE RD | | | | MASSENA | NY | 13662-3283 |
| JOSEPH G CANAVAN | 14 DAPPLEFIELDS COURT | | | | LAKEWOOD | NJ | 08701-7527 |
| JOSEPH G CENCICH | TR JOSEPH G CENCICH LIVING TRUST | UA 08/30/95 | 41115 CRABTREE LN | | PLYMOUTH | MI | 48170-2634 |
| JOSEPH G CENTOLA | 83 CULVERTON DR | | | | ROCHESTER | NY | 14609-2748 |
| JOSEPH G COMEAU & | MRS PIERRETTE D COMEAU JT TEN | 4269 MALLARD LANDING | | | HIGHLAND | MI | 48357-2646 |
| JOSEPH G CONDOLFF | 31 BURT AVE | | | | NORTHPORT | NY | 11768-2042 |
| JOSEPH G CONNOLLY JR & | ARLENE M CONNOLLY JT TEN | 7624 HUNTMASTER LANE | | | MC LEAN | VA | 22102-2526 |
| JOSEPH G CORCORAN & | MILDRED C CORCORAN JT TEN | 112 S GRAY AVE | | | WILMINGTON | DE | 19805-5217 |
| JOSEPH G CORSO & | SHIRLEY M CORSO | JTWROS | 1533 LINDEN RD | | CHAMBERSBURG | PA | 17202-8810 |
| JOSEPH G CUNNINGHAM | 216 EVALEEN AVENUE | | | | SYRACUSE | NY | 13207-2435 |
| JOSEPH G DEMBECK | 18860 ALSIE | | | | MACOMB TWP | MI | 48044-1246 |
| JOSEPH G DINGA | 20315 HICKORY LANE | | | | LIVONIA | MI | 48152-1045 |
| JOSEPH G DION | 4820 FOX CRK E | APT 129 | | | CLARKSTON | MI | 48346-4947 |
| JOSEPH G DOBBINS JR | 20343 CHEROKEE | | | | DETROIT | MI | 48219-1154 |
| JOSEPH G EDWARDS & | MARJORIE E EDWARDS JT TEN | 126 GRAMPIAN WAY | | | BOSTON | MA | 02125-1036 |
| JOSEPH G ENGELHARD | 2823 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH G FERGUSON | PO BOX 911 | | | | POINT CLEAR | AL | 36564-0911 |
| JOSEPH G FLEENOR | RR 2 BOX 25502 | | | | MITCHELL | IN | 47446-9600 |
| JOSEPH G FOLSOM | 2817 BETHUNE HWY | | | | BISHOPVILLE | SC | 29010-8238 |
| JOSEPH G FORTUNA | 50 CHARLOTTE DRIVE | | | | BRIDGEWATER | NJ | 08807-2501 |
| JOSEPH G FOTI | 90 WISNER AVE | | | | NEWBURGH | NY | 12550-4052 |
| JOSEPH G FUSCI | 5 ANDERSON RD | | | | NORWALK | CT | 06851-2402 |
| JOSEPH G GAMBLE JR | SPECIAL ACCOUNT | 3333 SPRING VALLEY CT | | | BIRMINGHAM | AL | 35223-2006 |
| JOSEPH G GASSER | 17982 STATE ROUTE 634 | | | | FORT JENNINGS | OH | 45844-9588 |
| JOSEPH G GRAHAM | 5124 NORTHCLIFF LOOP WEST | | | | COLUMBUS | OH | 43229-5252 |
| JOSEPH G GRAHAM | CUST JOSEPH G GRAHAM JR U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 284 TERRY CT | WOODSTOCK | IL | 60098-2483 |
| JOSEPH G GRECO JR | 571 E CENTER ST | | | | NESQUEHONING | PA | 18240-1711 |
| JOSEPH G GULICS | 44 CLYDE AVE | | | | PERTH AMBOY | NJ | 08861-1519 |
| JOSEPH G HAMILTON | 1791 PLANTERS ROW | | | | BYRON CENTER | MI | 49315-8176 |
| JOSEPH G HAMMOND | 520 COLLINS | | | | YOUNGSTOWN | OH | 44515-3307 |
| JOSEPH G HERNANDEZ | 30657 JOY ROAD | | | | WESTLAND | MI | 48185-1778 |
| JOSEPH G INSKEEP | 49 ELMHURST RD | | | | NEWTON | MA | 02458-2232 |
| JOSEPH G JEAN & | JANICE M LA CLAIR JT TEN | 25410 DEERCREEK DR | | | FLAT ROCK | MI | 48134-2800 |
| JOSEPH G KAMINSKI | 125 SOUTH MARKET ST | | | | ELYSBURG | PA | 17824-9716 |
| JOSEPH G KIELY & | GENE P KIELY JT TEN | 107 HARVARD AVE | | | MERIDEN | CT | 06451-3807 |
| JOSEPH G KOMENDAT & | MARY A KOMENDAT JT TEN | 28716 MILTON | | | WARREN | MI | 48092-2367 |
| JOSEPH G KRSUL | PO BOX 381 | NIAGARA-ON-THE-LAKE ON  L0S 1J0 | CANADA | | | | |
| JOSEPH G KUKUCH III | 2101 CASTLE DR | | | | LEAGUE CITY | TX | 77573 |
| JOSEPH G LAMPMAN JR | 437W SPRING ST | | | | MARQUETTE | MI | 49855-4531 |
| JOSEPH G LEHMAN | 2624 PHIPPS ROAD | | | | APPLEGATE | MI | 48401-9795 |
| JOSEPH G MACCIO | 15 PIER ST | | | | YONKERS | NY | 10705-1858 |
| JOSEPH G MANTEL | CUST DEAN W MANTEL U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 3921 PARTRIDGE ROAD | DEFOREST | WI | 53532-2605 |
| JOSEPH G MARKS | 6938 TAWNEY ROAD | | | | NIAGARA FALLS | NY | 14304-3024 |
| JOSEPH G MASICH | 941 ERIE AVENUE | | | | NORTH TONAWANDA | NY | 14120-3502 |
| JOSEPH G MATHIEU | ANN N MATHIEU TTEE | U/A/D 05-11-2005 | FBO THE MATHIEU FAMILY REV. TR | 3419 PENNYROYAL RD. | PORT CHARLOTTE | FL | 33953-4604 |
| JOSEPH G MAYO & | MRS MARY C MAYO JT TEN | 30 MOUNTAIN BROOK DR | | | CHESHIRE | CT | 06410-3545 |
| JOSEPH G MICHAELS & | RUTH G MICHAELS JT TEN | 24108 SE 93RD ST | | | ISSAQUAH | WA | 98027-4716 |
| JOSEPH G MIGA | 8 FRAN LANE | | | | COLCHESTER | CT | 06415-1856 |
| JOSEPH G MONTEMAYOR | 286 N SAGINAW ST | | | | PONTIAC | MI | 48342-2098 |
| JOSEPH G MOON | 29 SOUTHGATE DR | | | | SOUTH GLASTONBURY | CT | 06073-2102 |
| JOSEPH G MOORE | 10643 BUCK RD | | | | FREELAND | MI | 48623-9753 |
| JOSEPH G MOORE & | JUDITH C MOORE JT TEN | 10643 BUCK RD | | | FREELAND | MI | 48623-9753 |
| JOSEPH G MORRA TR | SUSAN C MORRA IRREVOCABLE TRUST | U/A DTD 01/04/2007 | 425 W BEECH ST UNIT 340 | | SAN DIEGO | CA | 92101-2969 |
| JOSEPH G MORRIS & | MARY L MORRIS JTWROS | TOD DTD 09/30/2005 | 1686 NORTH LAKESHORE DR | | LUDINGTON | MI | 49431-9403 |
| JOSEPH G MULLEN | 54895 STARLITE DRIVE | | | | SHELBY TWP | MI | 48316-1556 |
| JOSEPH G NERO | 207 CLOVER DR | | | | ELIZABETH | PA | 15037-2335 |
| JOSEPH G NICKOLA | 5095 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439 |
| JOSEPH G NOVAK JR | 7474 PINE CREEK TRL | | | | WATERFORD | MI | 48327-4521 |
| JOSEPH G NOWLAND & | MRS GRACE M NOWLAND JT TEN | 82 BEAUFORT AVE | | | NEEDHAM | MA | 02492-3804 |
| JOSEPH G OBRIEN | 712 W ANDERSON ST | | | | STILLWATER | MN | 55082-5728 |
| JOSEPH G PAGANO & | LYNNE M PAGANO JT TEN | 630 COUNTY ROUTE 4 | | | OGDENSBURG | NY | 13669 |
| JOSEPH G PANIK | 5485 REYNOLDS RD | | | | CHEBOYGAN | MI | 49721-9549 |
| JOSEPH G PAUL | 924 WEST END AVENUE #T3 | | | | NEW YORK | NY | 10025-3543 |
| JOSEPH G PETER | GMAP HQ SHANGHAI CHINA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JOSEPH G PETER | 367 SYCAMORE COURT | | | | BLOOMFIELD HILLS | MI | 48302-1173 |
| JOSEPH G PIAZZON | 53660 WASHINGTON RD | | | | NEW BALTIMORE | MI | 48047-1004 |
| JOSEPH G POLSON | 611 S HIGBIE PL | | | | GROSSE POINTE WOOD | MI | 48236-2417 |
| JOSEPH G PRIMBS | TR EVA E PRIMBS TESTAMENTAY TRUST | UA 03/28/78 | 1131 N LINCOLN | | POCATELLO | ID | 83204-4116 |
| JOSEPH G RALPH | 2216 N SMITH RD | | | | OWOSSO | MI | 48867-9409 |
| JOSEPH G RANGER | 27744 LATHRUP BLVD | | | | LATHRUP VILL | MI | 48076-3573 |
| JOSEPH G RAZZE | MAIN & LAKE ST | | | | EWAN | NJ | 08025 |
| JOSEPH G RITCH JR & | MRS CONSTANCE B RITCH JT TEN | 12072 94TH ST | | | LARGO | FL | 33773-4303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH G ROBERTS AND | LEANNA K ROBERTS JT WROS | 3702 E 196TH STREET | | | WESTFIELD | IN | 46074-9684 |
| JOSEPH G ROBERTSON | 2377 SOUTH 400 WEST | | | | BOUNTIFUL | UT | 84010-7609 |
| JOSEPH G SABATO | 3210 APPLE ORCHARD LN | | | | CINCINNATI | OH | 45248-2877 |
| JOSEPH G SALADNA | 1105 WADSWORTH RD | | | | MEDINA | OH | 44256-3216 |
| JOSEPH G SASSLER & | KIMBERLY S SASSLER JT TEN | 7 GRAYSTONE ESTATES | | | ELKVIEW | WV | 25071-9400 |
| JOSEPH G SCHEFFER | 728 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| JOSEPH G SCHNEIDER | 6240 ADAMSON | | | | WATERFORD | MI | 48329-3000 |
| JOSEPH G SCHORN | 1121 TELEGRAPH ROAD | | | | WEST CHESTER | PA | 19380-1614 |
| JOSEPH G SCHUSTER JR | 11480 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| JOSEPH G SCRIMA & | GAIL E FIELDER JT TEN | 137 FITZNER DRIVE | | | DAVISON | MI | 48423 |
| JOSEPH G SCRIMA & | GAIL E FIELDER JT TEN | 737 FITZNER DRIVE | | | DAVISON | MI | 48423-1953 |
| JOSEPH G SEAMAN | 701 W HIGH ST | | | | EBENSBURG | PA | 15931-1514 |
| JOSEPH G SIMMONS | 1022 STEELE BLVD | | | | BATON ROUGE | LA | 70806-6931 |
| JOSEPH G SIMONETTI JR | 1600 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| JOSEPH G SMITH | 10258 WILLOWBRIDGE CT | | | | HIGHLANDS RANCH | CO | 80126-7872 |
| JOSEPH G SMITH | 447 DOUGLAS CO | | | | IOWA CITY | IA | 52240 |
| JOSEPH G SMOLARZ AND | SHANNON P SMOLARZ JTWROS | 211 SOUTH SWAN STREET | | | COLON | MI | 49040-9429 |
| JOSEPH G SOCKOLOSKY JR | 6339 SUDLERSVILLE ROAD | | | | MARYDEL | MD | 21649-1247 |
| JOSEPH G SODANO | SUSAN SODANO JT TEN | 15 CRYSTAL CT | | | MIDDLETOWN | NJ | 07748-1003 |
| JOSEPH G SOMERS | PO BOX 436 | | | | CHEPACHET | RI | 02814-0436 |
| JOSEPH G SQUIRES | 2540 WHITEWOOD AV | | | | SPRING HILL | FL | 34609-4364 |
| JOSEPH G STEINER | 2737 MARION AVE | | | | BENSALEM | PA | 19020-4137 |
| JOSEPH G STILLWAGON | 16 SABAL DRIVE | | | | PUNTA GORDA | FL | 33950-5048 |
| JOSEPH G SWINNING | PO BOX 1074 | | | | MANSFIELD | OH | 44901-1074 |
| JOSEPH G SZABO & | BEVERLY A SZABO JT TEN | 5233 BIRCH CREST DR | | | SWARTZ CREEK | MI | 48473 |
| JOSEPH G SZOTT TTEE | FBO JOSEPH G SZOTT TRUST | U/A/D 06-22-1999 | 627 CHAMBERS | | ROYAL OAK | MI | 48067-1901 |
| JOSEPH G TARANTO | 26 LONG SPRINGS RD | | | | SOUTHAMPTON | NY | 11968-2503 |
| JOSEPH G TAYLOR | 630 FOREST DR | | | | FENTON | MI | 48430-1837 |
| JOSEPH G TENNEY | PO BOX 152 | | | | LAQUEY | MO | 65534-0152 |
| JOSEPH G VALLEE | 1006 WEST ST MARY | | | | ABBEVILLE | LA | 70510-3418 |
| JOSEPH G VALLEE | 1006 WEST SAINT MARY | | | | ABBEVILLE | LA | 70510-3418 |
| JOSEPH G VARANO CUST | JOSEPH A VARANO UTMA PA | 208 FERNON STREET | | | PHILADELPHIA | PA | 19148 |
| JOSEPH G VITO | 6504 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| JOSEPH G WHITE | CUST SANFORD WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 561 DOVER COURT | BUFFALO GROVE | IL | 60089-6698 |
| JOSEPH G YOUNGBLOOD | 4355 GEORGETOWN SQ APT 425 | | | | ATLANTA | GA | 30338-6250 |
| JOSEPH G. MAZZIO AND | JOY MASEFIELD JTWROS | DIANE SAVATTIERI | 183 81ST STREET | | BROOKLYN | NY | 11209-3501 |
| JOSEPH G. PALLONE | PORTFOLIO MANAGEMENT | 1117 CEDAR DALE LANE | | | ALEXANDRIA | VA | 22308-1749 |
| JOSEPH G. RIZZA MD | CGM SEP IRA CUSTODIAN | 72 AVENIDA PASTOR | | | RIO RICO | AZ | 85648-8001 |
| JOSEPH G. TRANCHINA, SR AND | PAULA D. TRANCHINA TEN COM | 4017 HUGO DR. | | | MARRERO | LA | 70072-6227 |
| JOSEPH GABER | 4743 CARVING TREE DR | | | | MINT HILL | NC | 28227-8807 |
| JOSEPH GABRIELE | BARBARA GABRIELE JT TEN | 777 AMITY ROAD | | | BETHANY | CT | 06524-3028 |
| JOSEPH GADBERRY | 9808 W 101ST ST | | | | OVERLAND PARK | KS | 66212-5343 |
| JOSEPH GAIER | CUST DANNIELLE GAIER | UTMA NJ | 306 BOLZ ST | | ENGLEWD CLFS | NJ | 07632-1639 |
| JOSEPH GALIASTRO | 536 LORILLARD AVENUE | | | | UNION BEACH | NJ | 07735-3114 |
| JOSEPH GALINIS | 3857 YORKLAND DR APT 3 | | | | COMSTOCK PARK | MI | 49321-8834 |
| JOSEPH GALLAGHER | 252 WHITE ROCK RD | | | | KIRKWOOD | PA | 17536-9766 |
| JOSEPH GALLIANO | 50 HILL ST | | | | LAKE ARIEL | PA | 18436-3302 |
| JOSEPH GALLUCI | 14 LAKEVIEW DR | | | | PUTNAM VALLEY | NY | 10579-1925 |
| JOSEPH GALLUCCIO | CUST KATHRYN WEIR | UTMA NY | 151 GRAND ST | | GOSHEN | NY | 10924-1832 |
| JOSEPH GARCIA | PO BOX 554 | | | | CLIO | MI | 48420-0554 |
| JOSEPH GARDNER JR | 16480 CARLISLE ST | | | | DETROIT | MI | 48205-1502 |
| JOSEPH GAREFFA JR | 27 SPRING HILL CIRCLE | | | | WAYNE | NJ | 07470-8426 |
| JOSEPH GARLOCK & | PHYLLIS GARLOCK | TR UA 11/12/93 JOSEPH GARLOCK | REVOCABLE TRUST | 18440 MIDWAY | SOUTHFIELD | MI | 48075-7139 |
| JOSEPH GARNICK | 6015 BLUE BAY DR | | | | DALLAS | TX | 75248-2818 |
| JOSEPH GASPARI | ROSA GASPARI JT TEN | 3 WILDWOOD ROAD | | | EASTCHESTER | NY | 10709-5224 |
| JOSEPH GAYNOR & | ELAINE GAYNOR | TR GAYNOR FAM TRUST | UA 07/13/92 | 108 LA BREA ST | OXNARD | CA | 93035-3928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH GEORGE | CATHERINE V GEORGE JT TEN | 512 PRINCETOWN AVENUE | | | MORGANTOWN | WV | 26505-2120 |
| JOSEPH GEORGE AND | MARYKUTTY GEORGE JT TEN | 87 MILLER RD | | | HICKSVILLE | NY | 11801-1847 |
| JOSEPH GEORGE LORNE HUE | 20 ANDREA LORI DR | MIDDLE SACKVILLE NS  B4E 3B6 | CANADA | | | | |
| JOSEPH GEORGE SCHNEIDER | 16513 GASPER RD RT 1 | | | | CHESANING | MI | 48616-9753 |
| JOSEPH GERLOVEN | 45 KEW GARDENS RD | APT 4-0 | | | KEW GARDENS | NY | 11415-1166 |
| JOSEPH GERMANN | 90 WEST IMPERIAL APT # 304 | | | | WEST ST PAUL | MN | 55118-2230 |
| JOSEPH GESSINESS & | HELEN GESSINESS JT TEN | 4530 NW 21ST DRIVE | | | GAINESVILLE | FL | 32605-1338 |
| JOSEPH GIACALONE CRDT SHLTR TR | UAD 10/20/99 | VIVIAN GIACALONE TTEE | 25B TRENT COURT | | RIDGE | NY | 11961-1458 |
| JOSEPH GIANFRANCESCO | 633 FORESTRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3512 |
| JOSEPH GIANGOLA | 1225 PARK AVE. APT. 8-D | | | | NEW YORK | NY | 10128-1758 |
| JOSEPH GIANNINI & | MARISA GIANNINI & | CATHERINE L GIANNINI JT TEN | 11700 W 95TH PL | | SAINT JOHN | IN | 46373-9145 |
| JOSEPH GILBERT & | ROSALIE D GILBERT JT TEN | 10804 TENBROOK DR | | | SILVER SPRING | MD | 20901-1034 |
| JOSEPH GILBERT JR | 19 HUNTINGWOOD DR | | | | E AMHERST | NY | 14051-2160 |
| JOSEPH GILMORE JR | 175 PERSHING AV | | | | BUFFALO | NY | 14208-2400 |
| JOSEPH GIORDANO & | ELINOR GIORDANO JT TEN | 224 EDGEWOOD AVE | | | YONKERS | NY | 10704-2213 |
| JOSEPH GIUNTA | 300 SOUTH GRAND AVE | SUITE 3400 | | | LOS ANGELES | CA | 90071-3137 |
| JOSEPH GLATSTEIN & | ELLEN GLATSTEIN JT TEN | 3106 AVE M | | | BROOKLYN | NY | 11210-4747 |
| JOSEPH GNIZAK | 10802 PINEVIEW COURT | | | | LOUISVILLE | KY | 40299 |
| JOSEPH GODLEWSKI | 11145 9-MILE RD | | | | SOUTH LYON | MI | 48178-9342 |
| JOSEPH GOENAGA | 3114 W GRACE ST | | | | RICHMOND | VA | 23221-1413 |
| JOSEPH GOETTER | 10837 ARNETT | | | | ST LOUIS | MO | 63123-7113 |
| JOSEPH GOLDSTEIN AND | ELINOR GOLDSTEIN TEN IN COM | 100 HILTON AVENUE | APT 408 | | GARDEN CITY | NY | 11530-1566 |
| JOSEPH GONZALES | 1400 PAULY DR | | | | GURNEE | IL | 60031-6372 |
| JOSEPH GORDON JR | 942 OAK ST | | | | ROSELLE | NJ | 07203 |
| JOSEPH GORNIK | 375 VOORHEES AVE | | | | BUFFALO | NY | 14216-2115 |
| JOSEPH GORSE III & | MICHELE TORCASIO-GORSE JT TEN | 25842 FOLLEY ROAD | | | COLUMBIA STATION | OH | 44028-9556 |
| JOSEPH GOURDJI & | MRS ANNA GOURDJI JT TEN | 7218 LOUBET ST | | | FOREST HILLS | NY | 11375-6723 |
| JOSEPH GRABOWSKI & | DOROTHY GRABOWSKI | 81 FULTON ST | | | CLARK | NJ | 07066-1879 |
| JOSEPH GRACE | 2703 NARLOCH ST | | | | SAGINAW | MI | 48601-1341 |
| JOSEPH GRANT | 5642 PARK LANE | | | | ST LOUIS | MO | 63136-4920 |
| JOSEPH GRASSO & | SONIA GRASSO JT TEN | 124 COONTOWN ROAD | | | LOGAN TOWNSHIP | NJ | 08085-9751 |
| JOSEPH GRECO | 28ANDRE AVENUE | | | | EDISON | NJ | 08817-3216 |
| JOSEPH GREG HUGGINS | 2144 NICHOLS HWY | | | | NICHOLS | SC | 29581 |
| JOSEPH GREGORY | TOD DTD 04/17/2007 | 2750 DREW STREET ROOM 342 | | | CLEARWATER | FL | 33759-3007 |
| JOSEPH GREGORY MASSARO | 7 WHITNEY LANE | | | | GRAND ISLAND | NY | 14072-2639 |
| JOSEPH GRESKO | 5015 CARAMAE LANE | | | | HOWELL | MI | 48855-6775 |
| JOSEPH GREZAFFI III | TR JOSEPH GREZAFFI III TRUST | UA 01/15/03 | 5100 SMITHFIELD RD | | MELBOURNE | FL | 32934 |
| JOSEPH GRILLO | C/O SUZANNE GRILLO ALLEN | PO BOX 822 | | | BROOKSHIRE | TX | 77423-0822 |
| JOSEPH GRILLO & | MARIA ANGELA GRILLO JT TEN | 2022 HENDRICKS AVE | | | BELLMORE | NY | 11710-3009 |
| JOSEPH GRONAS JR | 7280 DIXON DR | | | | HAMILTON | OH | 45011-5429 |
| JOSEPH GROSSMAN | 12 MILLBROOK LANE | | | | COLTS NECK | NJ | 07722-1640 |
| JOSEPH GUCCIARDO | 141 PAULDING AVE | | | | STATEN ISLAND | NY | 10314-3232 |
| JOSEPH GUDEL | 679 UNIT 4 SECOND ST | | | | FAIRPORT HARBOR | OH | 44077 |
| JOSEPH GUERRA & | MRS MARTHA GUERRA JT TEN | 27 HOFFMAN AVE | | | GENEVA | NY | 14456-2514 |
| JOSEPH GUILLEAN | 284 BREWSTER RD | | | | ROCHESTER HLS | MI | 48309-1507 |
| JOSEPH GULA JR | 144 MAHAR AVENUE | | | | SO PLAINFIELD | NJ | 07080-2214 |
| JOSEPH GULLI | 170 BLODGETT ROY DR | | | | NEW BRITAIN | CT | 06053-1018 |
| JOSEPH GURALNICK & | GLORIA P GURALNICK | TENANTS BY THE ENTIRETY | 2915 MARNAT ROAD | | BALTIMORE | MD | 21209-2403 |
| JOSEPH H AIDIF | 2485 CRANE RD | | | | FENTON | MI | 48430-1055 |
| JOSEPH H ANDERSON | 81 WESTPORT DR | | | | TOMS RIVER | NJ | 08757-6385 |
| JOSEPH H BALL & | SANDRA L BALL & ROBERT A BALL & | YELANE BALL | TR UW MINNIE S COHAN | 1175 HOLLOW ROAD | NARBERTH | PA | 19072-1155 |
| JOSEPH H BEAUDRY | 3941 GREENMAN POINT RD | | | | CHEBOYGAN | MI | 49721-9627 |
| JOSEPH H BERNSTEIN | CUST MICHAEL D BERNSTEIN UGMA MA | 18 BARBER ST | | | MEDWAY | MA | 02053-1320 |
| JOSEPH H BETHEA JR | 349 JOHNSON AVE | | | | TRENTON | NJ | 08648-3430 |
| JOSEPH H BRADY JR | 2433 OLD COUNTRY RD | | | | NEWARK | DE | 19702-4701 |
| JOSEPH H BRAUN | 432 HILLSIDE AVE | | | | HILLSIDE | IL | 60162-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH H BRODAK | 2413 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| JOSEPH H BROOKS JR | 46 FROST RD | | | | DOVR FOXCROFT | ME | 04426-3122 |
| JOSEPH H BUCKLEY & | LUCILLE E BUCKLEY JT TEN | 32439 PARKER CIRCLE | | | WARREN | MI | 48088-2974 |
| JOSEPH H BURGER | 3432 ROWENA RD | | | | LOS ALAMITOS | CA | 90720-4846 |
| JOSEPH H BURGETT | 4553 210TH AVE | | | | MORLEY | MI | 49336-9534 |
| JOSEPH H BUTLER | 2535 HIGHLND GOLF COURSE CR | | | | CONYERS | GA | 30013-1976 |
| JOSEPH H CARSON | 8837 SAIL BAY DR | | | | LAS VEGAS | NV | 89117-2281 |
| JOSEPH H CARSUO & | ADELE CARUSO JT TEN | 41485 CLINTON GROVE DRIVE | | | CLINTON TWP | MI | 48038 |
| JOSEPH H CHANCE | PO BOX 89 | | | | MEARS | MI | 49436 |
| JOSEPH H CHUN & | MRS JOAN H CHUN JT TEN | 309 S ALMANSOR ST | | | ALHAMBRA | CA | 91801-4232 |
| JOSEPH H CLECKLEY | RT 1 BOX 592 | | | | SAN AUGUSTINE | TX | 75972-9735 |
| JOSEPH H CLECKLEY & | WILMA I CLECKLEY JT TEN | RR 1 BOX 592 | | | SAN AUGUSTINE | TX | 75972-9735 |
| JOSEPH H COHEN JR | 24 ASH CIR | | | | HOLDEN | MA | 01520-1161 |
| JOSEPH H CONDUFF | 103 W MAIN | | | | FLOYD | VA | 24091-2380 |
| JOSEPH H CONNELL | 7114 DEL NORTE DR | | | | GOLETA | CA | 93117-1330 |
| JOSEPH H COPLEY | 5002 BIRCHWOOD RD | | | | SANTA BARBARA | CA | 93111-1941 |
| JOSEPH H COVINGTON | 17418 SANTA ROSA | | | | DETROIT | MI | 48221-2660 |
| JOSEPH H CRAIGO TTEE | FBO J. CRAIGO REVOCABLE TRUST | U/A/D 07/29/99 | 130 LAKE TROUT DRIVE | | AVON PARK | FL | 33825-9257 |
| JOSEPH H DALLY & | EUGENIE T DALLY JT TEN | 320 PLEASANT ST., #206 | | | OCONOMOWOC | WI | 53066-3011 |
| JOSEPH H DAMOUR | 4370 CHARING WAY | | | | BLOOMFIELD | MI | 48304 |
| JOSEPH H DELISLE II | 2118 NORTH GERRARD | | | | SPEEDWAY | IN | 46224-5038 |
| JOSEPH H DISANTO & | GLORIA R DISANTO JT TEN | 18 CROSBY RD | | | CARMEL | NY | 10512-2204 |
| JOSEPH H DOLAN | CUST THERESA DOLAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1807 MARION ST | | SCRANTON | PA | 18509-2519 |
| JOSEPH H DURANT & | NANCY A DURANT JT TEN | 121 HUNT CLUB LN | | | NEWTOWN SQ | PA | 19073-3411 |
| JOSEPH H ELY | 398 BUCKINGHAM ROAD | | | | WINSTON-SALEM | NC | 27104-4027 |
| JOSEPH H EPPINGER & | HELEN M EPPINGER JT TEN | 1225 E WARNER ROAD UNIT 9 | | | TEMPE | AZ | 85284-3244 |
| JOSEPH H ESKEW | 113 W MAIN ST | | | | MALDEN | MO | 63863-2162 |
| JOSEPH H GIRARD | 139 PINE AVE | | | | STURBRIDGE | MA | 01566-1433 |
| JOSEPH H GOLDENHERSH | C/O JERALD H GOLDENHERSH | 9700 WEST MAIN ST | | | BELLEVILLE | IL | 62223-1402 |
| JOSEPH H GOODMAN | 11305 STONYBROOK DRIVE | | | | GRAND BLANC | MI | 48439-1009 |
| JOSEPH H GOODMAN & | DOROTHY GOODMAN JT TEN | 11305 STONYBROOK DR | | | GRAND BLANC | MI | 48439-1009 |
| JOSEPH H GRAHAM | CUST JOSEPH S GRAHAM | UTMA IA | 775 W HELLER RD | | EAST DUBUQUE | IL | 61025-9587 |
| JOSEPH H GREEN | 318 ROBERTS AVENUE | | | | SEASIDE PARK | NJ | 08752-2041 |
| JOSEPH H HARKINS | 1503 CHARTER OAK AVENUE | | | | BEL AIR | MD | 21014-5619 |
| JOSEPH H HARRIS | 214 HOLMES ST | | | | DURAND | MI | 48429-1526 |
| JOSEPH H HECHT | 456 HATITON CT | | | | NORFOLK | VA | 23505 |
| JOSEPH H HENSCHEL | 1636 N WELLS ST #3201 | | | | CHICAGO | IL | 60614-6025 |
| JOSEPH H HICKS & | SHARON R HICKS JT TEN | 344 SIGLERVILLE MILLHEIM PIKE | | | SPRING MILLS | PA | 16875-8447 |
| JOSEPH H HIGGINS & | DEBRA M HIGGINS JT TEN | 120 BURRELL ST | | | ODON | IN | 47562 |
| JOSEPH H HILL | 421 LINDEN CIR | | | | BEECHER | IL | 60401-3696 |
| JOSEPH H HILL III | 1927 COPEMAN BLVD | | | | FLINT | MI | 48504-3005 |
| JOSEPH H HOPKINS III | 4531 34TH AVE S | | | | SEATTLE | WA | 98118 |
| JOSEPH H HUBER & | MARYANN HUBER JT TEN | 215 COOLIDGE ST | | | SILVERTON | OR | 97381-2009 |
| JOSEPH H HUMBERSTON | 17566 KENMORE ROAD | | | | LAKE MILTON | OH | 44429-9704 |
| JOSEPH H HUNTER | 556 TWIN OAKS DR | | | | CARMEL | IN | 46032-9719 |
| JOSEPH H JAJEY | 9455 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| JOSEPH H JOHNS | PO BOX 15 | | | | SMOAKS | SC | 29481-0015 |
| JOSEPH H JONES | APT 2 | 224 S 9TH ST | | | SAGINAW | MI | 48601-1803 |
| JOSEPH H JONES JR | 749 OELLA AVENUE | | | | ELLICOTT CITY | MD | 21043-4727 |
| JOSEPH H JUNGLAS | 1178 WHITTIER | | | | WATERFORD | MI | 48327-1642 |
| JOSEPH H KEAST | 2445 N LABADIE | | | | MILFORD | MI | 48380-4243 |
| JOSEPH H KEITH | 438 FORK DR | | | | ST LOUIS | MO | 63137-3642 |
| JOSEPH H KINGERY JR | 2840 WINBURN AVE | | | | DAYTON | OH | 45420-2260 |
| JOSEPH H KLIMA | 3433 S HOME | | | | BERWYN | IL | 60402-3329 |
| JOSEPH H KRESS | 4339 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048-8816 |
| JOSEPH H KREUSEL & | RUTH P KREUSEL JT TEN | 7140 SHEA RD | | | MARINE CITY | MI | 48039-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH H KUNZ | LINDA F KUNZ JT TEN | 434 LANSDOWNE ROAD | | | WILMINGTON | NC | 28409-8126 |
| JOSEPH H LAFAVE | 21721 DOWNING ST | | | | ST CLAIR SHORES | MI | 48080-3912 |
| JOSEPH H LAWRENCE JR | 129 IMPERATO COURT | | | | TOMS RIVER | NJ | 08753-5304 |
| JOSEPH H LI | CUST ALEXANDER LI UGMA TX | 16203 BROOKFORD CT | | | HOUSTON | TX | 77059-4701 |
| JOSEPH H LI | CUST NOLAN LI UGMA TX | 16203 BROOKFORD CT | | | HOUSTON | TX | 77059-4701 |
| JOSEPH H LI | CUST ROXANNE LI UGMA TX | 16203 BROOKFORD CT | | | HOUSTON | TX | 77059-4701 |
| JOSEPH H LOFTON | 11952 HITCHCOCK DR | | | | CINCINNATI | OH | 45240-1724 |
| JOSEPH H LOGUE | 1275 SW KALEVALA DR | | | | PORT ST LUCIE | FL | 34953-6812 |
| JOSEPH H LONES JR & | HANNAH K LONES JT TEN | 1881 COUNTY RD 348 | | | LA VERNIA | TX | 78121-4027 |
| JOSEPH H LONG | 10104 HAWLEY DR | | | | NORTH ROYALTON | OH | 44133-1420 |
| JOSEPH H LYNCH & | MILDRED I LYNCH | TR UA 06/18/90 JOSEPH H LYNCH & | MILDRED I LYNCH REV LIV | TR 13300 70TH NE | KIRLAND | WA | 98034 |
| JOSEPH H MAGER | 9410 S AIRPORT RD | | | | ATLANTA | MI | 49709-9005 |
| JOSEPH H MANHERTZ | 1 WHEATFIELD CIRCLE | | | | FAIRPORT | NY | 14450-9320 |
| JOSEPH H MANN III | 1 LAKEVIEW PL | | | | AVONDALE ESTATES | GA | 30002-1479 |
| JOSEPH H MANN JR | BEVERWYCK | 1 HICKORY DRIVE | | | SLINGERLANDS | NY | 12159-9350 |
| JOSEPH H MANWELL | 1284 ATKINSON AVE | | | | BLOOMFIELD | MI | 48302 |
| JOSEPH H MARKERT | 7291 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 |
| JOSEPH H MCCARTHY | PO BOX 35 | | | | PICKFORD | MI | 49774-0035 |
| JOSEPH H MCKOAN IV | 9541 RACHEL RD | | | | CLAY | MI | 48001-4813 |
| JOSEPH H MEREDITH | 572 COLLIER RD | | | | UNIONTOWN | PA | 15401-6876 |
| JOSEPH H MEYER & | MRS EARLEEN G MEYER JT TEN | 142 WESTGATE DR | | | ST PETERS | MO | 63376-4266 |
| JOSEPH H MICHALSKI | 2165 ROBIN DR | | | | WARRINGTON | PA | 18976-1567 |
| JOSEPH H MICHELS | 5906 LOCH LEVEN | | | | WATERFORD | MI | 48327-1843 |
| JOSEPH H MILKOWSKI | 58 SIMSBURY LANDING | | | | SIMSBURY | CT | 06070 |
| JOSEPH H MILLER | 200 DOMINICAN DR #1301 | | | | MADISON | MS | 39110-8630 |
| JOSEPH H MILLER | 8509 ARBORWOOD RD | | | | BALT | MD | 21208-1503 |
| JOSEPH H MILLER & | RITA D MILLER JT TEN | 200 DOMENICAN DR | APT 1301 | | MADISON | MS | 39110-8630 |
| JOSEPH H MILLS | 10 WOODS LANE | | | | CHATHAM | NJ | 07928-1760 |
| JOSEPH H MORRIS | 245 S COVE TER DR | | | | PANAMA CITY | FL | 32401-4038 |
| JOSEPH H MORRIS III | 7 CLUB DR | | | | NEWNAN | GA | 30263-3363 |
| JOSEPH H MORRIS JR | 7 CLUB DR | | | | NEWNAN | GA | 30263-3363 |
| JOSEPH H NIKOLAUS | 135 NORTH 13TH STREET | | | | COLUMBIA | PA | 17512-1346 |
| JOSEPH H OZWALDA | 382 ELMWOOD DR | | | | CORUNNA | MI | 48817-1133 |
| JOSEPH H PAUWELS & | VIRGINIA M PAUWELS JT TEN | 3269 DORAL ST | | | ROCHESTER HILLS | MI | 48309 |
| JOSEPH H PAWLISH | TR UA 05/03/89 THE JOSEPH H | PAWLISH TRUST | 601 BURTON DR | | LAKE FOREST | IL | 60045-1603 |
| JOSEPH H PHIBBS JR | 4411 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| JOSEPH H PLOCHOCKI | 5010 LAREHVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424-2401 |
| JOSEPH H POPE | 930 HAMPTON HILL RD | | | | COLUMBIA | SC | 29209-1010 |
| JOSEPH H ROBERTS | 317 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| JOSEPH H ROBERTS TR | UA 05/09/1992 | JOSEPH D GITRE TRUST | 400 W MAPLE | APT 200 | BIRMINGHAM | MI | 48009 |
| JOSEPH H ROSENBAUM | 1308 CASTLE COURT | | | | HOUSTON | TX | 77006-5702 |
| JOSEPH H RUNYON & | HUE THI RUNYON | JTWROS | 3703 PECAN BAY CT | | SUGARLAND | TX | 77498-7607 |
| JOSEPH H SCHAEFER | TR JOSEPH H SCHAEFER IRREVOCABLE | TRUST UA 01/13/00 | 829 FREEMONT AVE | | MORRIS | IL | 60450-1719 |
| JOSEPH H SCHLAUD | 1803 QUEEN ANNE SQ | | | | BEL AIR | MD | 21015-5786 |
| JOSEPH H SCHLOTTERER | C/O ELIZABETH SCHLOTTERER | 3327 N APOLLO DR | | | CHANDLER | AZ | 85224-1220 |
| JOSEPH H SCHNEIDER | TR THE JOSEPH H SCHNEIDER LIVING | TRUST UA 12/01/94 | 24160 NORMANDY DR | | OLMSTED FALLS | OH | 44138-2822 |
| JOSEPH H SMITH JR | 5157 WELLFLEET | | | | DAYTON | OH | 45426-1419 |
| JOSEPH H STALEY | 3262 SETON HILL DR | | | | BELLBROOK | OH | 45305-8829 |
| JOSEPH H STEIMEL | 84 PALM HARBOR DRIVE | | | | NORTH PORT | FL | 34287-6534 |
| JOSEPH H STEINBACH | 3547 LUNA AVE | | | | SAN DIEGO | CA | 92117-2625 |
| JOSEPH H STEPHENSON 3RD & | SHIRLEY ANN STEPHENSON JT TEN | 3404 SPRINGBROOK LANE | | | LANSING | MI | 48917-1795 |
| JOSEPH H STOWERS III | 2012 RAVENS CREST DR E | | | | PLAINSBORO | NJ | 08536-2462 |
| JOSEPH H SULLIVAN | CUST CAITLIN E TITTA | UTMA MA | 5 HILTON AVE | | WORCESTER | MA | 01604-2327 |
| JOSEPH H SULLIVAN | CUST DANIEL J SULLIVAN | UTMA MA | 5 HILTON AVE | | WORCESTER | MA | 01604-2327 |
| JOSEPH H TAUSCHEK | 1384 SAWYER RD | | | | KENT | NY | 14477-9761 |
| JOSEPH H TERRITO | 620 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH H THOMPSON | 9616 QUAIL RIDGE | | | | URBANDALE | IA | 50322-1398 |
| JOSEPH H TROMPETER & | BEVERLY ANN TROMPETER & | MICHELLE LEE FRANZEN JT TEN | 38135 SUMPTER DR | | STERLING HEIGHTS | MI | 48310-3023 |
| JOSEPH H VRANCKEN | 43 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2729 |
| JOSEPH H WAGNER | CUST LESTER A WAGNER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 3811 SULGRAVE RD | RICHMOND | VA | 23221-3327 |
| JOSEPH H WILLIAMS | ROUTE 2 | BOX 1628 | | | WHEATLAND | MO | 65779-9706 |
| JOSEPH H WILLIS | 201 LONGMEADOW DR NW | | | | ROME | GA | 30165-1247 |
| JOSEPH H WISE | 277 FOREST AVE | | | | GLEN ELLYN | IL | 60137-5301 |
| JOSEPH H WISE & | KAREN L WISE | TR JOSEPH H & KAREN L WISE TRUST | UA 11/02/04 | 13626 SHADY LN | MONROE | MI | 48161-4748 |
| JOSEPH H WOLLETT | 125 NOB HILL DR S | | | | GAHANNA | OH | 43230 |
| JOSEPH H WOOD | 7802 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| JOSEPH H WYLIE | 16 OVINGTON DRIVE | | | | TRENTON | NJ | 08620-1510 |
| JOSEPH H YAO & | MRS JESSIE L YAO JT TEN | 204 SIENA DR | | | GREENVILLE | SC | 29609-3070 |
| JOSEPH H YOUNG III | 940 FAIR OAKS DR | | | | BETHEL PARK | PA | 15102-2219 |
| JOSEPH H ZITZELBERGER | 753 WILEY RD | | | | CHILLICOTHE | OH | 45601-9461 |
| JOSEPH HAAS | PO BOX 115 | | | | WEVERTOWN | NY | 12886-0115 |
| JOSEPH HAAS | 1230 SUNSET ROAD | | | | WINNETKA | IL | 60093-3628 |
| JOSEPH HADDAD | 111 NORTH WABASH AVE | SUITE 820 | | | CHICAGO | IL | 60602-1935 |
| JOSEPH HAGEN | 15030 BELMONT | | | | ALLEN PARK | MI | 48101-1606 |
| JOSEPH HAGENMAYER | 180 WATERFORD RD | | | | HAMMONTON | NJ | 08037-9537 |
| JOSEPH HAKIM | 20020 WOODMONT | | | | HARPER WOODS | MI | 48225-1866 |
| JOSEPH HALL SCHLOSSER | 401 BAR HARBOUR RD | | | | STRATFORD | CT | 06614-8816 |
| JOSEPH HALMO | 3215 NEWHALL | | | | MILWAUKEE | WI | 53211 |
| JOSEPH HALPERN | CUST LEWIS HALPERN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF | NEW JERSEY | 64 COLORADO ROAD | PARAMUS | NJ | 07652-3202 |
| JOSEPH HAMILTON ANSELL UND | GUARDIANSHIP OF CONNIE LEE | MARTIN | PO OBX 1659 | | CLIFTON | CO | 81520 |
| JOSEPH HAMMILL III & PAULINE M | HAMMILL | TR HAMMILL REVOCABLE TRUST | UA 7/23/99 | 2030 CAULFIELD LN | PETALUMA | CA | 94954-4677 |
| JOSEPH HAMPTON HAZARD | 784 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139-4613 |
| JOSEPH HANISZEWSKI | ROSINA HANISZEWSKI JT TEN | 221 BELMONT COURT EAST | | | N TONAWANDA | NY | 14120-4863 |
| JOSEPH HANSEN | 97 BEECHWOODE | | | | PONTIAC | MI | 48340-2201 |
| JOSEPH HARMON | 1022 DOUGLASS AVE #1022 | | | | ALTAMONTE SPRIN | FL | 32714-2030 |
| JOSEPH HAROLD HESTER III | 16614 SE 50TH PL | | | | BELLEVUE | WA | 98006-5513 |
| JOSEPH HAROLD HOEFKER | 268 KIOWA ST | | | | MONTEVALLO | AL | 35115-3628 |
| JOSEPH HARRY CYCON | 80 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| JOSEPH HARTINGER | 1114 SOUTH ELK RIDGE | | | | PAYSON | AZ | 85541 |
| JOSEPH HARTINGER & | URSULA HARTINGER JT TEN | 1114 SOUTH ELK RIDGE | | | PAYSON | AZ | 85541 |
| JOSEPH HARVEY STARNES | 386 HENSON LN | | | | BRISTOL | TN | 37620-9412 |
| JOSEPH HAVERILLA | 26 ROOSEVELT ST | | | | YONKERS | NY | 10701-5824 |
| JOSEPH HAYES WALSH | 28 STATE STREET 23RD FLOOR | | | | BOSTON | MA | 02109 |
| JOSEPH HEALY JR | 12 HART ST | | | | PORT JEFF STA | NY | 11776-2716 |
| JOSEPH HEAP | CUST ALEXIS TAYLOR HEAP | UTMA NJ | 15 N LONGVIEW RD | | HOWELL | NJ | 07731-1701 |
| JOSEPH HEGEDUS JR | C/O STEVEN HEGEDUS | 709 EATON ST | | | JACKSON | MI | 49202-3105 |
| JOSEPH HEINZ | 11195 KADER DR | | | | PARMA | OH | 44130-7244 |
| JOSEPH HEMME | 1481 JANET ST | | | | KAUKAUNA | WI | 54130-1071 |
| JOSEPH HENEL | 234 LITTLEWORTH RD | | | | MADBURY | NH | 03823-7527 |
| JOSEPH HENRY WILLIS | 201 LONGMEADOW DR NW | | | | ROME | GA | 30165-1247 |
| JOSEPH HERNDON | 6201 OXLEY DR | | | | FLINT | MI | 48504-1670 |
| JOSEPH HERRIOTT | 267 COLLEGE AVE | | | | MCCLELLANDSTOWN | PA | 15458-1407 |
| JOSEPH HICKMAN | TOD DTD 12/11/2008 | 10084 CABLELINE RD | | | NEWTON FALLS | OH | 44444-9245 |
| JOSEPH HILKER | CGM IRA CUSTODIAN | 320 LAGOON DRIVE | | | COPIAGUE | NY | 11726-5409 |
| JOSEPH HILL | 421 LINDEN CIR | | | | BEECHER | IL | 60401-3696 |
| JOSEPH HIRSHFIELD & | MOLLIE R HIRSHFIELD JT TEN | 1326 KALMIA ROAD N W | | | WASHINGTON | DC | 20012-1445 |
| JOSEPH HOAG | 811 WEST GATE CT | | | | CHICO | CA | 95926-7146 |
| JOSEPH HOBAN | 1908 SYMPHONY LANE | | | | MIDWEST CITY | OK | 73130-6336 |
| JOSEPH HOCHENBERGER | CUST JOANNE HOCHENBERGER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 74 HAMILTON TRAIL | TOTOWA | NJ | 07512-2179 |
| JOSEPH HOCHMAN | TR JOSEPH HOCHMAN REVOCABLE TRUST | 03/29/93 | 7321 AMBERLY LANE #104 | | DELRAY BEACH | FL | 33446-2993 |
| JOSEPH HOFFMAN | CGM SEP IRA CUSTODIAN | U/P/O GLENDALE DRUG | 2962 JUDITH DRIVE | | MERRICK | NY | 11566-5447 |
| JOSEPH HOLDINGS INC | 5605 FOUNTAINS DR S | | | | LAKE WORTH | FL | 33467-5776 |